# EXHIBIT D

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| Beg Bates | End Bates |
|---|---|
| Insys_Anthem_000063541 | Insys_Anthem_000063541 |
| Insys_Anthem_000063549 | Insys_Anthem_000063549 |
| Insys_Anthem_000063558 | Insys_Anthem_000063558 |
| Insys_Anthem_000063564 | Insys_Anthem_000063564 |
| Insys_Anthem_000063610 | Insys_Anthem_000063610 |
| Insys_Anthem_000063622 | Insys_Anthem_000063622 |
| Insys_Anthem_000063638 | Insys_Anthem_000063638 |
| Insys_Anthem_000063648 | Insys_Anthem_000063648 |
| Insys_Anthem_000063673 | Insys_Anthem_000063673 |
| Insys_Anthem_000063678 | Insys_Anthem_000063678 |
| Insys_Anthem_000063683 | Insys_Anthem_000063683 |
| Insys_Anthem_000063705 | Insys_Anthem_000063705 |
| Insys_Anthem_000063713 | Insys_Anthem_000063713 |
| Insys_Anthem_000063716 | Insys_Anthem_000063716 |
| Insys_Anthem_000063727 | Insys_Anthem_000063727 |
| Insys_Anthem_000063767 | Insys_Anthem_000063767 |
| Insys_Anthem_000063790 | Insys_Anthem_000063790 |
| Insys_Anthem_000063791 | Insys_Anthem_000063791 |
| Insys_Anthem_000064029 | Insys_Anthem_000064029 |
| Insys_Anthem_000064051 | Insys_Anthem_000064051 |
| Insys_Anthem_000064052 | Insys_Anthem_000064052 |
| Insys_Anthem_000064087 | Insys_Anthem_000064087 |
| Insys_Anthem_000064124 | Insys_Anthem_000064124 |
| Insys_Anthem_000064357 | Insys_Anthem_000064357 |
| Insys_Anthem_000064584 | Insys_Anthem_000064584 |
| Insys_Anthem_000064628 | Insys_Anthem_000064628 |
| Insys_Anthem_000064686 | Insys_Anthem_000064686 |
| Insys_Anthem_000064716 | Insys_Anthem_000064716 |
| Insys_Anthem_000064744 | Insys_Anthem_000064744 |
| Insys_Anthem_000064867 | Insys_Anthem_000064867 |
| Insys_Anthem_000065004 | Insys_Anthem_000065004 |
| Insys_Anthem_000065008 | Insys_Anthem_000065008 |
| Insys_Anthem_000065201 | Insys_Anthem_000065201 |
| Insys_Anthem_000065203 | Insys_Anthem_000065203 |
| Insys_Anthem_000065231 | Insys_Anthem_000065231 |
| Insys_Anthem_000065234 | Insys_Anthem_000065234 |
| Insys_Anthem_000065274 | Insys_Anthem_000065274 |
| Insys_Anthem_000065284 | Insys_Anthem_000065284 |
| Insys_Anthem_000065482 | Insys_Anthem_000065482 |
| Insys_Anthem_000065805 | Insys_Anthem_000065805 |
| Insys_Anthem_000065820 | Insys_Anthem_000065820 |
| Insys_Anthem_000065823 | Insys_Anthem_000065823 |
| Insys_Anthem_000065846 | Insys_Anthem_000065846 |
| Insys_Anthem_000066015 | Insys_Anthem_000066015 |
| Insys_Anthem_000066174 | Insys_Anthem_000066174 |
| Insys_Anthem_000066180 | Insys_Anthem_000066180 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000066267 | Insys_Anthem_000066267 |
| Insys_Anthem_000066279 | Insys_Anthem_000066279 |
| Insys_Anthem_000066369 | Insys_Anthem_000066369 |
| Insys_Anthem_000066421 | Insys_Anthem_000066421 |
| Insys_Anthem_000066459 | Insys_Anthem_000066459 |
| Insys_Anthem_000066502 | Insys_Anthem_000066502 |
| Insys_Anthem_000066508 | Insys_Anthem_000066508 |
| Insys_Anthem_000066509 | Insys_Anthem_000066509 |
| Insys_Anthem_000066571 | Insys_Anthem_000066571 |
| Insys_Anthem_000066628 | Insys_Anthem_000066628 |
| Insys_Anthem_000066629 | Insys_Anthem_000066629 |
| Insys_Anthem_000066632 | Insys_Anthem_000066632 |
| Insys_Anthem_000066649 | Insys_Anthem_000066649 |
| Insys_Anthem_000066659 | Insys_Anthem_000066659 |
| Insys_Anthem_000066749 | Insys_Anthem_000066749 |
| Insys_Anthem_000066783 | Insys_Anthem_000066783 |
| Insys_Anthem_000066784 | Insys_Anthem_000066784 |
| Insys_Anthem_000066803 | Insys_Anthem_000066803 |
| Insys_Anthem_000066831 | Insys_Anthem_000066831 |
| Insys_Anthem_000067009 | Insys_Anthem_000067009 |
| Insys_Anthem_000067011 | Insys_Anthem_000067011 |
| Insys_Anthem_000067098 | Insys_Anthem_000067098 |
| Insys_Anthem_000067109 | Insys_Anthem_000067109 |
| Insys_Anthem_000067116 | Insys_Anthem_000067116 |
| Insys_Anthem_000067279 | Insys_Anthem_000067279 |
| Insys_Anthem_000067485 | Insys_Anthem_000067485 |
| Insys_Anthem_000067533 | Insys_Anthem_000067533 |
| Insys_Anthem_000067559 | Insys_Anthem_000067559 |
| Insys_Anthem_000067613 | Insys_Anthem_000067613 |
| Insys_Anthem_000067658 | Insys_Anthem_000067658 |
| Insys_Anthem_000067671 | Insys_Anthem_000067671 |
| Insys_Anthem_000067743 | Insys_Anthem_000067743 |
| Insys_Anthem_000067887 | Insys_Anthem_000067887 |
| Insys_Anthem_000068067 | Insys_Anthem_000068067 |
| Insys_Anthem_000068103 | Insys_Anthem_000068103 |
| Insys_Anthem_000068108 | Insys_Anthem_000068108 |
| Insys_Anthem_000068110 | Insys_Anthem_000068110 |
| Insys_Anthem_000068134 | Insys_Anthem_000068134 |
| Insys_Anthem_000068138 | Insys_Anthem_000068138 |
| Insys_Anthem_000068178 | Insys_Anthem_000068178 |
| Insys_Anthem_000068181 | Insys_Anthem_000068181 |
| Insys_Anthem_000068182 | Insys_Anthem_000068182 |
| Insys_Anthem_000068187 | Insys_Anthem_000068187 |
| Insys_Anthem_000068193 | Insys_Anthem_000068193 |
| Insys_Anthem_000068195 | Insys_Anthem_000068195 |
| Insys_Anthem_000068255 | Insys_Anthem_000068255 |
| Insys_Anthem_000068257 | Insys_Anthem_000068257 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000068277 | Insys_Anthem_000068277 |
| Insys_Anthem_000068357 | Insys_Anthem_000068357 |
| Insys_Anthem_000068370 | Insys_Anthem_000068370 |
| Insys_Anthem_000068588 | Insys_Anthem_000068588 |
| Insys_Anthem_000068607 | Insys_Anthem_000068607 |
| Insys_Anthem_000068755 | Insys_Anthem_000068755 |
| Insys_Anthem_000068858 | Insys_Anthem_000068858 |
| Insys_Anthem_000068917 | Insys_Anthem_000068917 |
| Insys_Anthem_000068920 | Insys_Anthem_000068920 |
| Insys_Anthem_000069363 | Insys_Anthem_000069363 |
| Insys_Anthem_000069399 | Insys_Anthem_000069399 |
| Insys_Anthem_000069406 | Insys_Anthem_000069406 |
| Insys_Anthem_000069415 | Insys_Anthem_000069415 |
| Insys_Anthem_000069538 | Insys_Anthem_000069538 |
| Insys_Anthem_000069580 | Insys_Anthem_000069580 |
| Insys_Anthem_000069644 | Insys_Anthem_000069644 |
| Insys_Anthem_000069747 | Insys_Anthem_000069747 |
| Insys_Anthem_000069750 | Insys_Anthem_000069750 |
| Insys_Anthem_000069855 | Insys_Anthem_000069855 |
| Insys_Anthem_000069914 | Insys_Anthem_000069914 |
| Insys_Anthem_000069926 | Insys_Anthem_000069926 |
| Insys_Anthem_000069940 | Insys_Anthem_000069940 |
| Insys_Anthem_000069951 | Insys_Anthem_000069951 |
| Insys_Anthem_000070024 | Insys_Anthem_000070024 |
| Insys_Anthem_000070025 | Insys_Anthem_000070025 |
| Insys_Anthem_000070026 | Insys_Anthem_000070026 |
| Insys_Anthem_000070072 | Insys_Anthem_000070072 |
| Insys_Anthem_000070076 | Insys_Anthem_000070076 |
| Insys_Anthem_000070078 | Insys_Anthem_000070078 |
| Insys_Anthem_000070207 | Insys_Anthem_000070207 |
| Insys_Anthem_000070448 | Insys_Anthem_000070448 |
| Insys_Anthem_000070700 | Insys_Anthem_000070700 |
| Insys_Anthem_000070721 | Insys_Anthem_000070721 |
| Insys_Anthem_000070732 | Insys_Anthem_000070732 |
| Insys_Anthem_000070734 | Insys_Anthem_000070734 |
| Insys_Anthem_000070735 | Insys_Anthem_000070735 |
| Insys_Anthem_000070736 | Insys_Anthem_000070736 |
| Insys_Anthem_000070756 | Insys_Anthem_000070756 |
| Insys_Anthem_000070782 | Insys_Anthem_000070782 |
| Insys_Anthem_000071039 | Insys_Anthem_000071039 |
| Insys_Anthem_000071095 | Insys_Anthem_000071095 |
| Insys_Anthem_000071122 | Insys_Anthem_000071122 |
| Insys_Anthem_000071123 | Insys_Anthem_000071123 |
| Insys_Anthem_000071127 | Insys_Anthem_000071127 |
| Insys_Anthem_000071136 | Insys_Anthem_000071136 |
| Insys_Anthem_000071244 | Insys_Anthem_000071244 |
| Insys_Anthem_000071256 | Insys_Anthem_000071256 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000071265 | Insys_Anthem_000071265 |
| Insys_Anthem_000071336 | Insys_Anthem_000071336 |
| Insys_Anthem_000071427 | Insys_Anthem_000071427 |
| Insys_Anthem_000071429 | Insys_Anthem_000071429 |
| Insys_Anthem_000071671 | Insys_Anthem_000071671 |
| Insys_Anthem_000071674 | Insys_Anthem_000071674 |
| Insys_Anthem_000071675 | Insys_Anthem_000071675 |
| Insys_Anthem_000071700 | Insys_Anthem_000071700 |
| Insys_Anthem_000071713 | Insys_Anthem_000071713 |
| Insys_Anthem_000071739 | Insys_Anthem_000071739 |
| Insys_Anthem_000071747 | Insys_Anthem_000071747 |
| Insys_Anthem_000071748 | Insys_Anthem_000071748 |
| Insys_Anthem_000071749 | Insys_Anthem_000071749 |
| Insys_Anthem_000071750 | Insys_Anthem_000071750 |
| Insys_Anthem_000071751 | Insys_Anthem_000071751 |
| Insys_Anthem_000071752 | Insys_Anthem_000071752 |
| Insys_Anthem_000071754 | Insys_Anthem_000071754 |
| Insys_Anthem_000071755 | Insys_Anthem_000071755 |
| Insys_Anthem_000071905 | Insys_Anthem_000071905 |
| Insys_Anthem_000071907 | Insys_Anthem_000071907 |
| Insys_Anthem_000071909 | Insys_Anthem_000071909 |
| Insys_Anthem_000072172 | Insys_Anthem_000072172 |
| Insys_Anthem_000072271 | Insys_Anthem_000072271 |
| Insys_Anthem_000072278 | Insys_Anthem_000072278 |
| Insys_Anthem_000072328 | Insys_Anthem_000072328 |
| Insys_Anthem_000072341 | Insys_Anthem_000072341 |
| Insys_Anthem_000072342 | Insys_Anthem_000072342 |
| Insys_Anthem_000072349 | Insys_Anthem_000072349 |
| Insys_Anthem_000072679 | Insys_Anthem_000072679 |
| Insys_Anthem_000072728 | Insys_Anthem_000072728 |
| Insys_Anthem_000072729 | Insys_Anthem_000072729 |
| Insys_Anthem_000072730 | Insys_Anthem_000072730 |
| Insys_Anthem_000072774 | Insys_Anthem_000072774 |
| Insys_Anthem_000072779 | Insys_Anthem_000072779 |
| Insys_Anthem_000072787 | Insys_Anthem_000072787 |
| Insys_Anthem_000072816 | Insys_Anthem_000072816 |
| Insys_Anthem_000072914 | Insys_Anthem_000072914 |
| Insys_Anthem_000072917 | Insys_Anthem_000072917 |
| Insys_Anthem_000072955 | Insys_Anthem_000072955 |
| Insys_Anthem_000072956 | Insys_Anthem_000072956 |
| Insys_Anthem_000073028 | Insys_Anthem_000073028 |
| Insys_Anthem_000073156 | Insys_Anthem_000073156 |
| Insys_Anthem_000073170 | Insys_Anthem_000073170 |
| Insys_Anthem_000073185 | Insys_Anthem_000073185 |
| Insys_Anthem_000073187 | Insys_Anthem_000073187 |
| Insys_Anthem_000073188 | Insys_Anthem_000073188 |
| Insys_Anthem_000073189 | Insys_Anthem_000073189 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000073209 | Insys_Anthem_000073209 |
| Insys_Anthem_000073213 | Insys_Anthem_000073213 |
| Insys_Anthem_000073230 | Insys_Anthem_000073230 |
| Insys_Anthem_000073231 | Insys_Anthem_000073231 |
| Insys_Anthem_000073232 | Insys_Anthem_000073232 |
| Insys_Anthem_000073242 | Insys_Anthem_000073242 |
| Insys_Anthem_000073243 | Insys_Anthem_000073243 |
| Insys_Anthem_000073282 | Insys_Anthem_000073282 |
| Insys_Anthem_000073320 | Insys_Anthem_000073320 |
| Insys_Anthem_000073322 | Insys_Anthem_000073322 |
| Insys_Anthem_000073366 | Insys_Anthem_000073366 |
| Insys_Anthem_000073367 | Insys_Anthem_000073367 |
| Insys_Anthem_000073368 | Insys_Anthem_000073368 |
| Insys_Anthem_000073396 | Insys_Anthem_000073396 |
| Insys_Anthem_000073473 | Insys_Anthem_000073473 |
| Insys_Anthem_000073490 | Insys_Anthem_000073490 |
| Insys_Anthem_000073577 | Insys_Anthem_000073577 |
| Insys_Anthem_000073588 | Insys_Anthem_000073588 |
| Insys_Anthem_000073590 | Insys_Anthem_000073590 |
| Insys_Anthem_000073611 | Insys_Anthem_000073611 |
| Insys_Anthem_000073613 | Insys_Anthem_000073613 |
| Insys_Anthem_000073617 | Insys_Anthem_000073617 |
| Insys_Anthem_000073652 | Insys_Anthem_000073652 |
| Insys_Anthem_000073724 | Insys_Anthem_000073724 |
| Insys_Anthem_000073849 | Insys_Anthem_000073849 |
| Insys_Anthem_000073857 | Insys_Anthem_000073857 |
| Insys_Anthem_000073866 | Insys_Anthem_000073866 |
| Insys_Anthem_000073891 | Insys_Anthem_000073891 |
| Insys_Anthem_000073903 | Insys_Anthem_000073903 |
| Insys_Anthem_000073904 | Insys_Anthem_000073904 |
| Insys_Anthem_000073927 | Insys_Anthem_000073927 |
| Insys_Anthem_000073962 | Insys_Anthem_000073962 |
| Insys_Anthem_000074000 | Insys_Anthem_000074000 |
| Insys_Anthem_000074072 | Insys_Anthem_000074072 |
| Insys_Anthem_000074121 | Insys_Anthem_000074121 |
| Insys_Anthem_000074298 | Insys_Anthem_000074298 |
| Insys_Anthem_000074301 | Insys_Anthem_000074301 |
| Insys_Anthem_000074302 | Insys_Anthem_000074302 |
| Insys_Anthem_000074304 | Insys_Anthem_000074304 |
| Insys_Anthem_000074378 | Insys_Anthem_000074378 |
| Insys_Anthem_000074383 | Insys_Anthem_000074383 |
| Insys_Anthem_000074458 | Insys_Anthem_000074458 |
| Insys_Anthem_000074478 | Insys_Anthem_000074478 |
| Insys_Anthem_000074479 | Insys_Anthem_000074479 |
| Insys_Anthem_000074480 | Insys_Anthem_000074480 |
| Insys_Anthem_000074609 | Insys_Anthem_000074609 |
| Insys_Anthem_000074610 | Insys_Anthem_000074610 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000074676 | Insys_Anthem_000074676 |
| Insys_Anthem_000074677 | Insys_Anthem_000074677 |
| Insys_Anthem_000075023 | Insys_Anthem_000075023 |
| Insys_Anthem_000075249 | Insys_Anthem_000075249 |
| Insys_Anthem_000075252 | Insys_Anthem_000075252 |
| Insys_Anthem_000075278 | Insys_Anthem_000075278 |
| Insys_Anthem_000075374 | Insys_Anthem_000075374 |
| Insys_Anthem_000075654 | Insys_Anthem_000075654 |
| Insys_Anthem_000075655 | Insys_Anthem_000075655 |
| Insys_Anthem_000075695 | Insys_Anthem_000075695 |
| Insys_Anthem_000075698 | Insys_Anthem_000075698 |
| Insys_Anthem_000075713 | Insys_Anthem_000075713 |
| Insys_Anthem_000075762 | Insys_Anthem_000075762 |
| Insys_Anthem_000076029 | Insys_Anthem_000076029 |
| Insys_Anthem_000076032 | Insys_Anthem_000076032 |
| Insys_Anthem_000076069 | Insys_Anthem_000076069 |
| Insys_Anthem_000076125 | Insys_Anthem_000076125 |
| Insys_Anthem_000076126 | Insys_Anthem_000076126 |
| Insys_Anthem_000076132 | Insys_Anthem_000076132 |
| Insys_Anthem_000076138 | Insys_Anthem_000076138 |
| Insys_Anthem_000076199 | Insys_Anthem_000076199 |
| Insys_Anthem_000076319 | Insys_Anthem_000076319 |
| Insys_Anthem_000076372 | Insys_Anthem_000076372 |
| Insys_Anthem_000076431 | Insys_Anthem_000076431 |
| Insys_Anthem_000076494 | Insys_Anthem_000076494 |
| Insys_Anthem_000076651 | Insys_Anthem_000076651 |
| Insys_Anthem_000076662 | Insys_Anthem_000076662 |
| Insys_Anthem_000076804 | Insys_Anthem_000076804 |
| Insys_Anthem_000076861 | Insys_Anthem_000076861 |
| Insys_Anthem_000077057 | Insys_Anthem_000077057 |
| Insys_Anthem_000077059 | Insys_Anthem_000077059 |
| Insys_Anthem_000077061 | Insys_Anthem_000077061 |
| Insys_Anthem_000077062 | Insys_Anthem_000077062 |
| Insys_Anthem_000077063 | Insys_Anthem_000077063 |
| Insys_Anthem_000077067 | Insys_Anthem_000077067 |
| Insys_Anthem_000077226 | Insys_Anthem_000077226 |
| Insys_Anthem_000077244 | Insys_Anthem_000077244 |
| Insys_Anthem_000077352 | Insys_Anthem_000077352 |
| Insys_Anthem_000077355 | Insys_Anthem_000077355 |
| Insys_Anthem_000077358 | Insys_Anthem_000077358 |
| Insys_Anthem_000077361 | Insys_Anthem_000077361 |
| Insys_Anthem_000077738 | Insys_Anthem_000077738 |
| Insys_Anthem_000077823 | Insys_Anthem_000077823 |
| Insys_Anthem_000077826 | Insys_Anthem_000077826 |
| Insys_Anthem_000077923 | Insys_Anthem_000077923 |
| Insys_Anthem_000077924 | Insys_Anthem_000077924 |
| Insys_Anthem_000077938 | Insys_Anthem_000077938 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000077985 | Insys_Anthem_000077985 |
| Insys_Anthem_000078220 | Insys_Anthem_000078220 |
| Insys_Anthem_000078329 | Insys_Anthem_000078329 |
| Insys_Anthem_000078456 | Insys_Anthem_000078456 |
| Insys_Anthem_000078463 | Insys_Anthem_000078463 |
| Insys_Anthem_000078659 | Insys_Anthem_000078659 |
| Insys_Anthem_000078678 | Insys_Anthem_000078678 |
| Insys_Anthem_000078775 | Insys_Anthem_000078775 |
| Insys_Anthem_000078776 | Insys_Anthem_000078776 |
| Insys_Anthem_000078777 | Insys_Anthem_000078777 |
| Insys_Anthem_000078795 | Insys_Anthem_000078795 |
| Insys_Anthem_000078806 | Insys_Anthem_000078806 |
| Insys_Anthem_000078807 | Insys_Anthem_000078807 |
| Insys_Anthem_000078999 | Insys_Anthem_000078999 |
| Insys_Anthem_000079177 | Insys_Anthem_000079177 |
| Insys_Anthem_000079178 | Insys_Anthem_000079178 |
| Insys_Anthem_000079215 | Insys_Anthem_000079215 |
| Insys_Anthem_000079804 | Insys_Anthem_000079804 |
| Insys_Anthem_000080101 | Insys_Anthem_000080101 |
| Insys_Anthem_000080140 | Insys_Anthem_000080140 |
| Insys_Anthem_000080143 | Insys_Anthem_000080143 |
| Insys_Anthem_000080313 | Insys_Anthem_000080313 |
| Insys_Anthem_000080316 | Insys_Anthem_000080316 |
| Insys_Anthem_000080317 | Insys_Anthem_000080317 |
| Insys_Anthem_000080661 | Insys_Anthem_000080661 |
| Insys_Anthem_000080732 | Insys_Anthem_000080732 |
| Insys_Anthem_000080815 | Insys_Anthem_000080815 |
| Insys_Anthem_000080817 | Insys_Anthem_000080817 |
| Insys_Anthem_000080885 | Insys_Anthem_000080885 |
| Insys_Anthem_000080921 | Insys_Anthem_000080921 |
| Insys_Anthem_000080928 | Insys_Anthem_000080928 |
| Insys_Anthem_000081150 | Insys_Anthem_000081150 |
| Insys_Anthem_000081151 | Insys_Anthem_000081151 |
| Insys_Anthem_000081157 | Insys_Anthem_000081157 |
| Insys_Anthem_000081158 | Insys_Anthem_000081158 |
| Insys_Anthem_000081169 | Insys_Anthem_000081169 |
| Insys_Anthem_000081272 | Insys_Anthem_000081272 |
| Insys_Anthem_000081273 | Insys_Anthem_000081273 |
| Insys_Anthem_000081649 | Insys_Anthem_000081649 |
| Insys_Anthem_000081806 | Insys_Anthem_000081806 |
| Insys_Anthem_000081834 | Insys_Anthem_000081834 |
| Insys_Anthem_000081987 | Insys_Anthem_000081987 |
| Insys_Anthem_000081991 | Insys_Anthem_000081991 |
| Insys_Anthem_000082010 | Insys_Anthem_000082010 |
| Insys_Anthem_000082018 | Insys_Anthem_000082018 |
| Insys_Anthem_000082034 | Insys_Anthem_000082034 |
| Insys_Anthem_000082204 | Insys_Anthem_000082204 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000082207 | Insys_Anthem_000082207 |
| Insys_Anthem_000082241 | Insys_Anthem_000082241 |
| Insys_Anthem_000082247 | Insys_Anthem_000082247 |
| Insys_Anthem_000082266 | Insys_Anthem_000082266 |
| Insys_Anthem_000082268 | Insys_Anthem_000082268 |
| Insys_Anthem_000082280 | Insys_Anthem_000082280 |
| Insys_Anthem_000082289 | Insys_Anthem_000082289 |
| Insys_Anthem_000082291 | Insys_Anthem_000082291 |
| Insys_Anthem_000082326 | Insys_Anthem_000082326 |
| Insys_Anthem_000082328 | Insys_Anthem_000082328 |
| Insys_Anthem_000082556 | Insys_Anthem_000082556 |
| Insys_Anthem_000082559 | Insys_Anthem_000082559 |
| Insys_Anthem_000082574 | Insys_Anthem_000082574 |
| Insys_Anthem_000082576 | Insys_Anthem_000082576 |
| Insys_Anthem_000082577 | Insys_Anthem_000082577 |
| Insys_Anthem_000082580 | Insys_Anthem_000082580 |
| Insys_Anthem_000082581 | Insys_Anthem_000082581 |
| Insys_Anthem_000082648 | Insys_Anthem_000082648 |
| Insys_Anthem_000082659 | Insys_Anthem_000082659 |
| Insys_Anthem_000082670 | Insys_Anthem_000082670 |
| Insys_Anthem_000082677 | Insys_Anthem_000082677 |
| Insys_Anthem_000082684 | Insys_Anthem_000082684 |
| Insys_Anthem_000082687 | Insys_Anthem_000082687 |
| Insys_Anthem_000082689 | Insys_Anthem_000082689 |
| Insys_Anthem_000082694 | Insys_Anthem_000082694 |
| Insys_Anthem_000082731 | Insys_Anthem_000082731 |
| Insys_Anthem_000082733 | Insys_Anthem_000082733 |
| Insys_Anthem_000082736 | Insys_Anthem_000082736 |
| Insys_Anthem_000082743 | Insys_Anthem_000082743 |
| Insys_Anthem_000082744 | Insys_Anthem_000082744 |
| Insys_Anthem_000082755 | Insys_Anthem_000082755 |
| Insys_Anthem_000082794 | Insys_Anthem_000082794 |
| Insys_Anthem_000082813 | Insys_Anthem_000082813 |
| Insys_Anthem_000082819 | Insys_Anthem_000082819 |
| Insys_Anthem_000082821 | Insys_Anthem_000082821 |
| Insys_Anthem_000082825 | Insys_Anthem_000082825 |
| Insys_Anthem_000083063 | Insys_Anthem_000083063 |
| Insys_Anthem_000083077 | Insys_Anthem_000083077 |
| Insys_Anthem_000083080 | Insys_Anthem_000083080 |
| Insys_Anthem_000083178 | Insys_Anthem_000083178 |
| Insys_Anthem_000083985 | Insys_Anthem_000083985 |
| Insys_Anthem_000084305 | Insys_Anthem_000084305 |
| Insys_Anthem_000084308 | Insys_Anthem_000084308 |
| Insys_Anthem_000084332 | Insys_Anthem_000084332 |
| Insys_Anthem_000084610 | Insys_Anthem_000084610 |
| Insys_Anthem_000084621 | Insys_Anthem_000084621 |
| Insys_Anthem_000084697 | Insys_Anthem_000084697 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000084698 | Insys_Anthem_000084698 |
| Insys_Anthem_000084755 | Insys_Anthem_000084755 |
| Insys_Anthem_000084818 | Insys_Anthem_000084818 |
| Insys_Anthem_000084977 | Insys_Anthem_000084977 |
| Insys_Anthem_000085062 | Insys_Anthem_000085062 |
| Insys_Anthem_000085071 | Insys_Anthem_000085071 |
| Insys_Anthem_000085458 | Insys_Anthem_000085458 |
| Insys_Anthem_000085464 | Insys_Anthem_000085464 |
| Insys_Anthem_000085521 | Insys_Anthem_000085521 |
| Insys_Anthem_000085533 | Insys_Anthem_000085533 |
| Insys_Anthem_000085562 | Insys_Anthem_000085562 |
| Insys_Anthem_000085565 | Insys_Anthem_000085565 |
| Insys_Anthem_000085722 | Insys_Anthem_000085722 |
| Insys_Anthem_000085723 | Insys_Anthem_000085723 |
| Insys_Anthem_000085793 | Insys_Anthem_000085793 |
| Insys_Anthem_000085794 | Insys_Anthem_000085794 |
| Insys_Anthem_000085799 | Insys_Anthem_000085799 |
| Insys_Anthem_000085807 | Insys_Anthem_000085807 |
| Insys_Anthem_000085863 | Insys_Anthem_000085863 |
| Insys_Anthem_000086018 | Insys_Anthem_000086018 |
| Insys_Anthem_000086256 | Insys_Anthem_000086256 |
| Insys_Anthem_000086336 | Insys_Anthem_000086336 |
| Insys_Anthem_000086337 | Insys_Anthem_000086337 |
| Insys_Anthem_000086340 | Insys_Anthem_000086340 |
| Insys_Anthem_000086386 | Insys_Anthem_000086386 |
| Insys_Anthem_000086448 | Insys_Anthem_000086448 |
| Insys_Anthem_000086499 | Insys_Anthem_000086499 |
| Insys_Anthem_000086626 | Insys_Anthem_000086626 |
| Insys_Anthem_000086681 | Insys_Anthem_000086681 |
| Insys_Anthem_000086683 | Insys_Anthem_000086683 |
| Insys_Anthem_000086688 | Insys_Anthem_000086688 |
| Insys_Anthem_000086690 | Insys_Anthem_000086690 |
| Insys_Anthem_000086703 | Insys_Anthem_000086703 |
| Insys_Anthem_000086796 | Insys_Anthem_000086796 |
| Insys_Anthem_000086801 | Insys_Anthem_000086801 |
| Insys_Anthem_000086849 | Insys_Anthem_000086849 |
| Insys_Anthem_000086914 | Insys_Anthem_000086914 |
| Insys_Anthem_000087094 | Insys_Anthem_000087094 |
| Insys_Anthem_000087157 | Insys_Anthem_000087157 |
| Insys_Anthem_000087266 | Insys_Anthem_000087266 |
| Insys_Anthem_000087267 | Insys_Anthem_000087267 |
| Insys_Anthem_000087268 | Insys_Anthem_000087268 |
| Insys_Anthem_000087308 | Insys_Anthem_000087308 |
| Insys_Anthem_000087318 | Insys_Anthem_000087318 |
| Insys_Anthem_000087376 | Insys_Anthem_000087376 |
| Insys_Anthem_000087402 | Insys_Anthem_000087402 |
| Insys_Anthem_000087403 | Insys_Anthem_000087403 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000087431 | Insys_Anthem_000087431 |
| Insys_Anthem_000087452 | Insys_Anthem_000087452 |
| Insys_Anthem_000087453 | Insys_Anthem_000087453 |
| Insys_Anthem_000087497 | Insys_Anthem_000087497 |
| Insys_Anthem_000087498 | Insys_Anthem_000087498 |
| Insys_Anthem_000087551 | Insys_Anthem_000087551 |
| Insys_Anthem_000087577 | Insys_Anthem_000087577 |
| Insys_Anthem_000087636 | Insys_Anthem_000087636 |
| Insys_Anthem_000087637 | Insys_Anthem_000087637 |
| Insys_Anthem_000087760 | Insys_Anthem_000087760 |
| Insys_Anthem_000087772 | Insys_Anthem_000087772 |
| Insys_Anthem_000087906 | Insys_Anthem_000087906 |
| Insys_Anthem_000087943 | Insys_Anthem_000087943 |
| Insys_Anthem_000087971 | Insys_Anthem_000087971 |
| Insys_Anthem_000088055 | Insys_Anthem_000088055 |
| Insys_Anthem_000088064 | Insys_Anthem_000088064 |
| Insys_Anthem_000088065 | Insys_Anthem_000088065 |
| Insys_Anthem_000088074 | Insys_Anthem_000088074 |
| Insys_Anthem_000088113 | Insys_Anthem_000088113 |
| Insys_Anthem_000088114 | Insys_Anthem_000088114 |
| Insys_Anthem_000088115 | Insys_Anthem_000088115 |
| Insys_Anthem_000088133 | Insys_Anthem_000088133 |
| Insys_Anthem_000088136 | Insys_Anthem_000088136 |
| Insys_Anthem_000088237 | Insys_Anthem_000088237 |
| Insys_Anthem_000088248 | Insys_Anthem_000088248 |
| Insys_Anthem_000088251 | Insys_Anthem_000088251 |
| Insys_Anthem_000088253 | Insys_Anthem_000088253 |
| Insys_Anthem_000088256 | Insys_Anthem_000088256 |
| Insys_Anthem_000088259 | Insys_Anthem_000088259 |
| Insys_Anthem_000088260 | Insys_Anthem_000088260 |
| Insys_Anthem_000088265 | Insys_Anthem_000088265 |
| Insys_Anthem_000088293 | Insys_Anthem_000088293 |
| Insys_Anthem_000088295 | Insys_Anthem_000088295 |
| Insys_Anthem_000088296 | Insys_Anthem_000088296 |
| Insys_Anthem_000088299 | Insys_Anthem_000088299 |
| Insys_Anthem_000088300 | Insys_Anthem_000088300 |
| Insys_Anthem_000088302 | Insys_Anthem_000088302 |
| Insys_Anthem_000088303 | Insys_Anthem_000088303 |
| Insys_Anthem_000088367 | Insys_Anthem_000088367 |
| Insys_Anthem_000088416 | Insys_Anthem_000088416 |
| Insys_Anthem_000088526 | Insys_Anthem_000088526 |
| Insys_Anthem_000088533 | Insys_Anthem_000088533 |
| Insys_Anthem_000088538 | Insys_Anthem_000088538 |
| Insys_Anthem_000088554 | Insys_Anthem_000088554 |
| Insys_Anthem_000088555 | Insys_Anthem_000088555 |
| Insys_Anthem_000088556 | Insys_Anthem_000088556 |
| Insys_Anthem_000088557 | Insys_Anthem_000088557 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000088558 | Insys_Anthem_000088558 |
| Insys_Anthem_000088573 | Insys_Anthem_000088573 |
| Insys_Anthem_000088574 | Insys_Anthem_000088574 |
| Insys_Anthem_000088611 | Insys_Anthem_000088611 |
| Insys_Anthem_000088661 | Insys_Anthem_000088661 |
| Insys_Anthem_000088662 | Insys_Anthem_000088662 |
| Insys_Anthem_000088665 | Insys_Anthem_000088665 |
| Insys_Anthem_000088666 | Insys_Anthem_000088666 |
| Insys_Anthem_000088669 | Insys_Anthem_000088669 |
| Insys_Anthem_000088682 | Insys_Anthem_000088682 |
| Insys_Anthem_000088705 | Insys_Anthem_000088705 |
| Insys_Anthem_000088744 | Insys_Anthem_000088744 |
| Insys_Anthem_000088750 | Insys_Anthem_000088750 |
| Insys_Anthem_000088917 | Insys_Anthem_000088917 |
| Insys_Anthem_000089123 | Insys_Anthem_000089123 |
| Insys_Anthem_000089171 | Insys_Anthem_000089171 |
| Insys_Anthem_000089197 | Insys_Anthem_000089197 |
| Insys_Anthem_000089251 | Insys_Anthem_000089251 |
| Insys_Anthem_000089296 | Insys_Anthem_000089296 |
| Insys_Anthem_000089309 | Insys_Anthem_000089309 |
| Insys_Anthem_000089393 | Insys_Anthem_000089393 |
| Insys_Anthem_000089412 | Insys_Anthem_000089412 |
| Insys_Anthem_000089497 | Insys_Anthem_000089497 |
| Insys_Anthem_000089509 | Insys_Anthem_000089509 |
| Insys_Anthem_000089543 | Insys_Anthem_000089543 |
| Insys_Anthem_000089757 | Insys_Anthem_000089757 |
| Insys_Anthem_000089758 | Insys_Anthem_000089758 |
| Insys_Anthem_000089800 | Insys_Anthem_000089800 |
| Insys_Anthem_000089870 | Insys_Anthem_000089870 |
| Insys_Anthem_000089943 | Insys_Anthem_000089943 |
| Insys_Anthem_000089962 | Insys_Anthem_000089962 |
| Insys_Anthem_000090052 | Insys_Anthem_000090052 |
| Insys_Anthem_000090113 | Insys_Anthem_000090113 |
| Insys_Anthem_000090137 | Insys_Anthem_000090137 |
| Insys_Anthem_000090179 | Insys_Anthem_000090179 |
| Insys_Anthem_000090192 | Insys_Anthem_000090192 |
| Insys_Anthem_000090248 | Insys_Anthem_000090248 |
| Insys_Anthem_000090249 | Insys_Anthem_000090249 |
| Insys_Anthem_000090280 | Insys_Anthem_000090280 |
| Insys_Anthem_000090291 | Insys_Anthem_000090291 |
| Insys_Anthem_000090372 | Insys_Anthem_000090372 |
| Insys_Anthem_000090430 | Insys_Anthem_000090430 |
| Insys_Anthem_000090444 | Insys_Anthem_000090444 |
| Insys_Anthem_000090461 | Insys_Anthem_000090461 |
| Insys_Anthem_000090462 | Insys_Anthem_000090462 |
| Insys_Anthem_000090465 | Insys_Anthem_000090465 |
| Insys_Anthem_000090489 | Insys_Anthem_000090489 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000090636 | Insys_Anthem_000090636 |
| Insys_Anthem_000090637 | Insys_Anthem_000090637 |
| Insys_Anthem_000090791 | Insys_Anthem_000090791 |
| Insys_Anthem_000090807 | Insys_Anthem_000090807 |
| Insys_Anthem_000090814 | Insys_Anthem_000090814 |
| Insys_Anthem_000090851 | Insys_Anthem_000090851 |
| Insys_Anthem_000090852 | Insys_Anthem_000090852 |
| Insys_Anthem_000090939 | Insys_Anthem_000090939 |
| Insys_Anthem_000090940 | Insys_Anthem_000090940 |
| Insys_Anthem_000090998 | Insys_Anthem_000090998 |
| Insys_Anthem_000091097 | Insys_Anthem_000091097 |
| Insys_Anthem_000091131 | Insys_Anthem_000091131 |
| Insys_Anthem_000091132 | Insys_Anthem_000091132 |
| Insys_Anthem_000091170 | Insys_Anthem_000091170 |
| Insys_Anthem_000091182 | Insys_Anthem_000091182 |
| Insys_Anthem_000091194 | Insys_Anthem_000091194 |
| Insys_Anthem_000091259 | Insys_Anthem_000091259 |
| Insys_Anthem_000091260 | Insys_Anthem_000091260 |
| Insys_Anthem_000091491 | Insys_Anthem_000091491 |
| Insys_Anthem_000091503 | Insys_Anthem_000091503 |
| Insys_Anthem_000091504 | Insys_Anthem_000091504 |
| Insys_Anthem_000091577 | Insys_Anthem_000091577 |
| Insys_Anthem_000091578 | Insys_Anthem_000091578 |
| Insys_Anthem_000091601 | Insys_Anthem_000091601 |
| Insys_Anthem_000091603 | Insys_Anthem_000091603 |
| Insys_Anthem_000091607 | Insys_Anthem_000091607 |
| Insys_Anthem_000091632 | Insys_Anthem_000091632 |
| Insys_Anthem_000091634 | Insys_Anthem_000091634 |
| Insys_Anthem_000091639 | Insys_Anthem_000091639 |
| Insys_Anthem_000091644 | Insys_Anthem_000091644 |
| Insys_Anthem_000091645 | Insys_Anthem_000091645 |
| Insys_Anthem_000091661 | Insys_Anthem_000091661 |
| Insys_Anthem_000091686 | Insys_Anthem_000091686 |
| Insys_Anthem_000091704 | Insys_Anthem_000091704 |
| Insys_Anthem_000091705 | Insys_Anthem_000091705 |
| Insys_Anthem_000091706 | Insys_Anthem_000091706 |
| Insys_Anthem_000091740 | Insys_Anthem_000091740 |
| Insys_Anthem_000091869 | Insys_Anthem_000091869 |
| Insys_Anthem_000091870 | Insys_Anthem_000091870 |
| Insys_Anthem_000091871 | Insys_Anthem_000091871 |
| Insys_Anthem_000091873 | Insys_Anthem_000091873 |
| Insys_Anthem_000091886 | Insys_Anthem_000091886 |
| Insys_Anthem_000091893 | Insys_Anthem_000091893 |
| Insys_Anthem_000092091 | Insys_Anthem_000092091 |
| Insys_Anthem_000092092 | Insys_Anthem_000092092 |
| Insys_Anthem_000092169 | Insys_Anthem_000092169 |
| Insys_Anthem_000092173 | Insys_Anthem_000092173 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000092228 | Insys_Anthem_000092228 |
| Insys_Anthem_000092229 | Insys_Anthem_000092229 |
| Insys_Anthem_000092231 | Insys_Anthem_000092231 |
| Insys_Anthem_000092240 | Insys_Anthem_000092240 |
| Insys_Anthem_000092244 | Insys_Anthem_000092244 |
| Insys_Anthem_000092426 | Insys_Anthem_000092426 |
| Insys_Anthem_000092440 | Insys_Anthem_000092440 |
| Insys_Anthem_000092520 | Insys_Anthem_000092520 |
| Insys_Anthem_000092521 | Insys_Anthem_000092521 |
| Insys_Anthem_000092616 | Insys_Anthem_000092616 |
| Insys_Anthem_000092698 | Insys_Anthem_000092698 |
| Insys_Anthem_000092775 | Insys_Anthem_000092775 |
| Insys_Anthem_000092779 | Insys_Anthem_000092779 |
| Insys_Anthem_000092789 | Insys_Anthem_000092789 |
| Insys_Anthem_000092790 | Insys_Anthem_000092790 |
| Insys_Anthem_000092800 | Insys_Anthem_000092800 |
| Insys_Anthem_000093067 | Insys_Anthem_000093067 |
| Insys_Anthem_000093068 | Insys_Anthem_000093068 |
| Insys_Anthem_000093069 | Insys_Anthem_000093069 |
| Insys_Anthem_000093076 | Insys_Anthem_000093076 |
| Insys_Anthem_000093084 | Insys_Anthem_000093084 |
| Insys_Anthem_000093085 | Insys_Anthem_000093085 |
| Insys_Anthem_000093088 | Insys_Anthem_000093088 |
| Insys_Anthem_000093090 | Insys_Anthem_000093090 |
| Insys_Anthem_000093282 | Insys_Anthem_000093282 |
| Insys_Anthem_000093691 | Insys_Anthem_000093691 |
| Insys_Anthem_000093932 | Insys_Anthem_000093932 |
| Insys_Anthem_000093933 | Insys_Anthem_000093933 |
| Insys_Anthem_000093936 | Insys_Anthem_000093936 |
| Insys_Anthem_000093939 | Insys_Anthem_000093939 |
| Insys_Anthem_000093976 | Insys_Anthem_000093976 |
| Insys_Anthem_000093980 | Insys_Anthem_000093980 |
| Insys_Anthem_000093998 | Insys_Anthem_000093998 |
| Insys_Anthem_000093999 | Insys_Anthem_000093999 |
| Insys_Anthem_000094032 | Insys_Anthem_000094032 |
| Insys_Anthem_000094043 | Insys_Anthem_000094043 |
| Insys_Anthem_000094045 | Insys_Anthem_000094045 |
| Insys_Anthem_000094051 | Insys_Anthem_000094051 |
| Insys_Anthem_000094108 | Insys_Anthem_000094108 |
| Insys_Anthem_000094165 | Insys_Anthem_000094165 |
| Insys_Anthem_000094221 | Insys_Anthem_000094221 |
| Insys_Anthem_000094222 | Insys_Anthem_000094222 |
| Insys_Anthem_000094224 | Insys_Anthem_000094224 |
| Insys_Anthem_000094267 | Insys_Anthem_000094267 |
| Insys_Anthem_000094310 | Insys_Anthem_000094310 |
| Insys_Anthem_000094361 | Insys_Anthem_000094361 |
| Insys_Anthem_000094364 | Insys_Anthem_000094364 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000094429 | Insys_Anthem_000094429 |
| Insys_Anthem_000094450 | Insys_Anthem_000094450 |
| Insys_Anthem_000094452 | Insys_Anthem_000094452 |
| Insys_Anthem_000094551 | Insys_Anthem_000094551 |
| Insys_Anthem_000094558 | Insys_Anthem_000094558 |
| Insys_Anthem_000094567 | Insys_Anthem_000094567 |
| Insys_Anthem_000094596 | Insys_Anthem_000094596 |
| Insys_Anthem_000094605 | Insys_Anthem_000094605 |
| Insys_Anthem_000094645 | Insys_Anthem_000094645 |
| Insys_Anthem_000094646 | Insys_Anthem_000094646 |
| Insys_Anthem_000094652 | Insys_Anthem_000094652 |
| Insys_Anthem_000094662 | Insys_Anthem_000094662 |
| Insys_Anthem_000094730 | Insys_Anthem_000094730 |
| Insys_Anthem_000094731 | Insys_Anthem_000094731 |
| Insys_Anthem_000094761 | Insys_Anthem_000094761 |
| Insys_Anthem_000094763 | Insys_Anthem_000094763 |
| Insys_Anthem_000094798 | Insys_Anthem_000094798 |
| Insys_Anthem_000094799 | Insys_Anthem_000094799 |
| Insys_Anthem_000094803 | Insys_Anthem_000094803 |
| Insys_Anthem_000094804 | Insys_Anthem_000094804 |
| Insys_Anthem_000094820 | Insys_Anthem_000094820 |
| Insys_Anthem_000094821 | Insys_Anthem_000094821 |
| Insys_Anthem_000094838 | Insys_Anthem_000094838 |
| Insys_Anthem_000094891 | Insys_Anthem_000094891 |
| Insys_Anthem_000094892 | Insys_Anthem_000094892 |
| Insys_Anthem_000094910 | Insys_Anthem_000094910 |
| Insys_Anthem_000094911 | Insys_Anthem_000094911 |
| Insys_Anthem_000094919 | Insys_Anthem_000094919 |
| Insys_Anthem_000094933 | Insys_Anthem_000094933 |
| Insys_Anthem_000094934 | Insys_Anthem_000094934 |
| Insys_Anthem_000094961 | Insys_Anthem_000094961 |
| Insys_Anthem_000095042 | Insys_Anthem_000095042 |
| Insys_Anthem_000095043 | Insys_Anthem_000095043 |
| Insys_Anthem_000095123 | Insys_Anthem_000095123 |
| Insys_Anthem_000095124 | Insys_Anthem_000095124 |
| Insys_Anthem_000095149 | Insys_Anthem_000095149 |
| Insys_Anthem_000095150 | Insys_Anthem_000095150 |
| Insys_Anthem_000095162 | Insys_Anthem_000095162 |
| Insys_Anthem_000095187 | Insys_Anthem_000095187 |
| Insys_Anthem_000095188 | Insys_Anthem_000095188 |
| Insys_Anthem_000095295 | Insys_Anthem_000095295 |
| Insys_Anthem_000095296 | Insys_Anthem_000095296 |
| Insys_Anthem_000095297 | Insys_Anthem_000095297 |
| Insys_Anthem_000095298 | Insys_Anthem_000095298 |
| Insys_Anthem_000095342 | Insys_Anthem_000095342 |
| Insys_Anthem_000095344 | Insys_Anthem_000095344 |
| Insys_Anthem_000095345 | Insys_Anthem_000095345 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000095354 | Insys_Anthem_000095354 |
| Insys_Anthem_000095406 | Insys_Anthem_000095406 |
| Insys_Anthem_000095409 | Insys_Anthem_000095409 |
| Insys_Anthem_000095410 | Insys_Anthem_000095410 |
| Insys_Anthem_000095467 | Insys_Anthem_000095467 |
| Insys_Anthem_000095468 | Insys_Anthem_000095468 |
| Insys_Anthem_000095571 | Insys_Anthem_000095571 |
| Insys_Anthem_000095572 | Insys_Anthem_000095572 |
| Insys_Anthem_000095577 | Insys_Anthem_000095577 |
| Insys_Anthem_000095578 | Insys_Anthem_000095578 |
| Insys_Anthem_000095579 | Insys_Anthem_000095579 |
| Insys_Anthem_000095754 | Insys_Anthem_000095754 |
| Insys_Anthem_000095755 | Insys_Anthem_000095755 |
| Insys_Anthem_000095775 | Insys_Anthem_000095775 |
| Insys_Anthem_000095837 | Insys_Anthem_000095837 |
| Insys_Anthem_000095838 | Insys_Anthem_000095838 |
| Insys_Anthem_000095851 | Insys_Anthem_000095851 |
| Insys_Anthem_000095854 | Insys_Anthem_000095854 |
| Insys_Anthem_000095861 | Insys_Anthem_000095861 |
| Insys_Anthem_000095862 | Insys_Anthem_000095862 |
| Insys_Anthem_000095872 | Insys_Anthem_000095872 |
| Insys_Anthem_000095873 | Insys_Anthem_000095873 |
| Insys_Anthem_000095879 | Insys_Anthem_000095879 |
| Insys_Anthem_000095880 | Insys_Anthem_000095880 |
| Insys_Anthem_000095919 | Insys_Anthem_000095919 |
| Insys_Anthem_000095920 | Insys_Anthem_000095920 |
| Insys_Anthem_000095948 | Insys_Anthem_000095948 |
| Insys_Anthem_000095949 | Insys_Anthem_000095949 |
| Insys_Anthem_000095967 | Insys_Anthem_000095967 |
| Insys_Anthem_000095973 | Insys_Anthem_000095973 |
| Insys_Anthem_000095974 | Insys_Anthem_000095974 |
| Insys_Anthem_000095990 | Insys_Anthem_000095990 |
| Insys_Anthem_000095991 | Insys_Anthem_000095991 |
| Insys_Anthem_000096015 | Insys_Anthem_000096015 |
| Insys_Anthem_000096016 | Insys_Anthem_000096016 |
| Insys_Anthem_000096027 | Insys_Anthem_000096027 |
| Insys_Anthem_000096028 | Insys_Anthem_000096028 |
| Insys_Anthem_000096034 | Insys_Anthem_000096034 |
| Insys_Anthem_000096035 | Insys_Anthem_000096035 |
| Insys_Anthem_000096044 | Insys_Anthem_000096044 |
| Insys_Anthem_000096045 | Insys_Anthem_000096045 |
| Insys_Anthem_000096069 | Insys_Anthem_000096069 |
| Insys_Anthem_000096070 | Insys_Anthem_000096070 |
| Insys_Anthem_000096173 | Insys_Anthem_000096173 |
| Insys_Anthem_000096177 | Insys_Anthem_000096177 |
| Insys_Anthem_000096178 | Insys_Anthem_000096178 |
| Insys_Anthem_000096179 | Insys_Anthem_000096179 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000096662 | Insys_Anthem_000096662 |
| Insys_Anthem_000096852 | Insys_Anthem_000096852 |
| Insys_Anthem_000096853 | Insys_Anthem_000096853 |
| Insys_Anthem_000096855 | Insys_Anthem_000096855 |
| Insys_Anthem_000096856 | Insys_Anthem_000096856 |
| Insys_Anthem_000096859 | Insys_Anthem_000096859 |
| Insys_Anthem_000096860 | Insys_Anthem_000096860 |
| Insys_Anthem_000096861 | Insys_Anthem_000096861 |
| Insys_Anthem_000096862 | Insys_Anthem_000096862 |
| Insys_Anthem_000096940 | Insys_Anthem_000096940 |
| Insys_Anthem_000096998 | Insys_Anthem_000096998 |
| Insys_Anthem_000096999 | Insys_Anthem_000096999 |
| Insys_Anthem_000097000 | Insys_Anthem_000097000 |
| Insys_Anthem_000097081 | Insys_Anthem_000097081 |
| Insys_Anthem_000097206 | Insys_Anthem_000097206 |
| Insys_Anthem_000097278 | Insys_Anthem_000097278 |
| Insys_Anthem_000097288 | Insys_Anthem_000097288 |
| Insys_Anthem_000097376 | Insys_Anthem_000097376 |
| Insys_Anthem_000097409 | Insys_Anthem_000097409 |
| Insys_Anthem_000097533 | Insys_Anthem_000097533 |
| Insys_Anthem_000097570 | Insys_Anthem_000097570 |
| Insys_Anthem_000097571 | Insys_Anthem_000097571 |
| Insys_Anthem_000097588 | Insys_Anthem_000097588 |
| Insys_Anthem_000097605 | Insys_Anthem_000097605 |
| Insys_Anthem_000097634 | Insys_Anthem_000097634 |
| Insys_Anthem_000097751 | Insys_Anthem_000097751 |
| Insys_Anthem_000097832 | Insys_Anthem_000097832 |
| Insys_Anthem_000097864 | Insys_Anthem_000097864 |
| Insys_Anthem_000097877 | Insys_Anthem_000097877 |
| Insys_Anthem_000097878 | Insys_Anthem_000097878 |
| Insys_Anthem_000098056 | Insys_Anthem_000098056 |
| Insys_Anthem_000098057 | Insys_Anthem_000098057 |
| Insys_Anthem_000098090 | Insys_Anthem_000098090 |
| Insys_Anthem_000098148 | Insys_Anthem_000098148 |
| Insys_Anthem_000098181 | Insys_Anthem_000098181 |
| Insys_Anthem_000098530 | Insys_Anthem_000098530 |
| Insys_Anthem_000098750 | Insys_Anthem_000098750 |
| Insys_Anthem_000098751 | Insys_Anthem_000098751 |
| Insys_Anthem_000098752 | Insys_Anthem_000098752 |
| Insys_Anthem_000098753 | Insys_Anthem_000098753 |
| Insys_Anthem_000098754 | Insys_Anthem_000098754 |
| Insys_Anthem_000098755 | Insys_Anthem_000098755 |
| Insys_Anthem_000098978 | Insys_Anthem_000098978 |
| Insys_Anthem_000098980 | Insys_Anthem_000098980 |
| Insys_Anthem_000098981 | Insys_Anthem_000098981 |
| Insys_Anthem_000098983 | Insys_Anthem_000098983 |
| Insys_Anthem_000099041 | Insys_Anthem_000099041 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000099203 | Insys_Anthem_000099203 |
| Insys_Anthem_000099389 | Insys_Anthem_000099389 |
| Insys_Anthem_000099410 | Insys_Anthem_000099410 |
| Insys_Anthem_000099488 | Insys_Anthem_000099488 |
| Insys_Anthem_000099505 | Insys_Anthem_000099505 |
| Insys_Anthem_000099506 | Insys_Anthem_000099506 |
| Insys_Anthem_000099530 | Insys_Anthem_000099530 |
| Insys_Anthem_000099555 | Insys_Anthem_000099555 |
| Insys_Anthem_000099678 | Insys_Anthem_000099678 |
| Insys_Anthem_000099717 | Insys_Anthem_000099717 |
| Insys_Anthem_000099719 | Insys_Anthem_000099719 |
| Insys_Anthem_000099721 | Insys_Anthem_000099721 |
| Insys_Anthem_000099723 | Insys_Anthem_000099723 |
| Insys_Anthem_000099725 | Insys_Anthem_000099725 |
| Insys_Anthem_000099746 | Insys_Anthem_000099746 |
| Insys_Anthem_000099892 | Insys_Anthem_000099892 |
| Insys_Anthem_000099926 | Insys_Anthem_000099926 |
| Insys_Anthem_000100252 | Insys_Anthem_000100252 |
| Insys_Anthem_000100317 | Insys_Anthem_000100317 |
| Insys_Anthem_000100396 | Insys_Anthem_000100396 |
| Insys_Anthem_000100814 | Insys_Anthem_000100814 |
| Insys_Anthem_000100819 | Insys_Anthem_000100819 |
| Insys_Anthem_000100832 | Insys_Anthem_000100832 |
| Insys_Anthem_000100837 | Insys_Anthem_000100837 |
| Insys_Anthem_000100845 | Insys_Anthem_000100845 |
| Insys_Anthem_000100858 | Insys_Anthem_000100860 |
| Insys_Anthem_000100863 | Insys_Anthem_000100866 |
| Insys_Anthem_000100881 | Insys_Anthem_000100885 |
| Insys_Anthem_000100892 | Insys_Anthem_000100900 |
| Insys_Anthem_000100901 | Insys_Anthem_000100902 |
| Insys_Anthem_000100903 | Insys_Anthem_000100905 |
| Insys_Anthem_000100909 | Insys_Anthem_000100913 |
| Insys_Anthem_000100914 | Insys_Anthem_000101053 |
| Insys_Anthem_000101187 | Insys_Anthem_000101218 |
| Insys_Anthem_000101319 | Insys_Anthem_000101431 |
| Insys_Anthem_000101432 | Insys_Anthem_000101489 |
| Insys_Anthem_000101491 | Insys_Anthem_000101492 |
| Insys_Anthem_000101502 | Insys_Anthem_000101503 |
| Insys_Anthem_000101891 | Insys_Anthem_000101891 |
| Insys_Anthem_000101898 | Insys_Anthem_000101898 |
| Insys_Anthem_000101907 | Insys_Anthem_000101907 |
| Insys_Anthem_000101909 | Insys_Anthem_000101909 |
| Insys_Anthem_000101910 | Insys_Anthem_000101910 |
| Insys_Anthem_000101978 | Insys_Anthem_000101978 |
| Insys_Anthem_000101985 | Insys_Anthem_000101985 |
| Insys_Anthem_000102004 | Insys_Anthem_000102004 |
| Insys_Anthem_000102005 | Insys_Anthem_000102005 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000102030 | Insys_Anthem_000102030 |
| Insys_Anthem_000102059 | Insys_Anthem_000102059 |
| Insys_Anthem_000102093 | Insys_Anthem_000102093 |
| Insys_Anthem_000102095 | Insys_Anthem_000102095 |
| Insys_Anthem_000102101 | Insys_Anthem_000102101 |
| Insys_Anthem_000102107 | Insys_Anthem_000102107 |
| Insys_Anthem_000102130 | Insys_Anthem_000102130 |
| Insys_Anthem_000102131 | Insys_Anthem_000102131 |
| Insys_Anthem_000102193 | Insys_Anthem_000102193 |
| Insys_Anthem_000102205 | Insys_Anthem_000102205 |
| Insys_Anthem_000102212 | Insys_Anthem_000102212 |
| Insys_Anthem_000102276 | Insys_Anthem_000102276 |
| Insys_Anthem_000102277 | Insys_Anthem_000102277 |
| Insys_Anthem_000102278 | Insys_Anthem_000102278 |
| Insys_Anthem_000102279 | Insys_Anthem_000102279 |
| Insys_Anthem_000102347 | Insys_Anthem_000102347 |
| Insys_Anthem_000102350 | Insys_Anthem_000102350 |
| Insys_Anthem_000102351 | Insys_Anthem_000102351 |
| Insys_Anthem_000102620 | Insys_Anthem_000102620 |
| Insys_Anthem_000102621 | Insys_Anthem_000102621 |
| Insys_Anthem_000102626 | Insys_Anthem_000102626 |
| Insys_Anthem_000102627 | Insys_Anthem_000102627 |
| Insys_Anthem_000102639 | Insys_Anthem_000102639 |
| Insys_Anthem_000102641 | Insys_Anthem_000102641 |
| Insys_Anthem_000102691 | Insys_Anthem_000102691 |
| Insys_Anthem_000102736 | Insys_Anthem_000102736 |
| Insys_Anthem_000102742 | Insys_Anthem_000102742 |
| Insys_Anthem_000102828 | Insys_Anthem_000102828 |
| Insys_Anthem_000102829 | Insys_Anthem_000102829 |
| Insys_Anthem_000102843 | Insys_Anthem_000102843 |
| Insys_Anthem_000102844 | Insys_Anthem_000102844 |
| Insys_Anthem_000102846 | Insys_Anthem_000102846 |
| Insys_Anthem_000102847 | Insys_Anthem_000102847 |
| Insys_Anthem_000102849 | Insys_Anthem_000102849 |
| Insys_Anthem_000102850 | Insys_Anthem_000102850 |
| Insys_Anthem_000102852 | Insys_Anthem_000102852 |
| Insys_Anthem_000102853 | Insys_Anthem_000102853 |
| Insys_Anthem_000102858 | Insys_Anthem_000102858 |
| Insys_Anthem_000102859 | Insys_Anthem_000102859 |
| Insys_Anthem_000102867 | Insys_Anthem_000102867 |
| Insys_Anthem_000102868 | Insys_Anthem_000102868 |
| Insys_Anthem_000102944 | Insys_Anthem_000102944 |
| Insys_Anthem_000102956 | Insys_Anthem_000102956 |
| Insys_Anthem_000102964 | Insys_Anthem_000102964 |
| Insys_Anthem_000102966 | Insys_Anthem_000102966 |
| Insys_Anthem_000102976 | Insys_Anthem_000102976 |
| Insys_Anthem_000103030 | Insys_Anthem_000103030 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000103032 | Insys_Anthem_000103032 |
| Insys_Anthem_000103034 | Insys_Anthem_000103034 |
| Insys_Anthem_000103150 | Insys_Anthem_000103150 |
| Insys_Anthem_000103151 | Insys_Anthem_000103151 |
| Insys_Anthem_000103203 | Insys_Anthem_000103203 |
| Insys_Anthem_000103217 | Insys_Anthem_000103217 |
| Insys_Anthem_000103343 | Insys_Anthem_000103343 |
| Insys_Anthem_000103344 | Insys_Anthem_000103344 |
| Insys_Anthem_000103386 | Insys_Anthem_000103386 |
| Insys_Anthem_000103387 | Insys_Anthem_000103387 |
| Insys_Anthem_000103401 | Insys_Anthem_000103401 |
| Insys_Anthem_000103402 | Insys_Anthem_000103402 |
| Insys_Anthem_000103409 | Insys_Anthem_000103409 |
| Insys_Anthem_000103411 | Insys_Anthem_000103411 |
| Insys_Anthem_000103412 | Insys_Anthem_000103412 |
| Insys_Anthem_000103420 | Insys_Anthem_000103420 |
| Insys_Anthem_000103421 | Insys_Anthem_000103421 |
| Insys_Anthem_000103422 | Insys_Anthem_000103422 |
| Insys_Anthem_000103423 | Insys_Anthem_000103423 |
| Insys_Anthem_000103424 | Insys_Anthem_000103424 |
| Insys_Anthem_000103425 | Insys_Anthem_000103425 |
| Insys_Anthem_000103460 | Insys_Anthem_000103460 |
| Insys_Anthem_000103461 | Insys_Anthem_000103461 |
| Insys_Anthem_000103462 | Insys_Anthem_000103462 |
| Insys_Anthem_000103463 | Insys_Anthem_000103463 |
| Insys_Anthem_000103464 | Insys_Anthem_000103464 |
| Insys_Anthem_000103465 | Insys_Anthem_000103465 |
| Insys_Anthem_000103576 | Insys_Anthem_000103576 |
| Insys_Anthem_000103598 | Insys_Anthem_000103598 |
| Insys_Anthem_000103973 | Insys_Anthem_000103973 |
| Insys_Anthem_000103974 | Insys_Anthem_000103974 |
| Insys_Anthem_000104047 | Insys_Anthem_000104047 |
| Insys_Anthem_000104048 | Insys_Anthem_000104048 |
| Insys_Anthem_000104049 | Insys_Anthem_000104049 |
| Insys_Anthem_000104166 | Insys_Anthem_000104166 |
| Insys_Anthem_000104181 | Insys_Anthem_000104181 |
| Insys_Anthem_000104182 | Insys_Anthem_000104182 |
| Insys_Anthem_000104183 | Insys_Anthem_000104183 |
| Insys_Anthem_000104344 | Insys_Anthem_000104344 |
| Insys_Anthem_000104363 | Insys_Anthem_000104363 |
| Insys_Anthem_000104440 | Insys_Anthem_000104440 |
| Insys_Anthem_000104441 | Insys_Anthem_000104441 |
| Insys_Anthem_000104635 | Insys_Anthem_000104635 |
| Insys_Anthem_000104637 | Insys_Anthem_000104637 |
| Insys_Anthem_000104696 | Insys_Anthem_000104696 |
| Insys_Anthem_000104699 | Insys_Anthem_000104699 |
| Insys_Anthem_000104700 | Insys_Anthem_000104700 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000104714 | Insys_Anthem_000104714 |
| Insys_Anthem_000104716 | Insys_Anthem_000104716 |
| Insys_Anthem_000104822 | Insys_Anthem_000104822 |
| Insys_Anthem_000104878 | Insys_Anthem_000104878 |
| Insys_Anthem_000104881 | Insys_Anthem_000104881 |
| Insys_Anthem_000104883 | Insys_Anthem_000104883 |
| Insys_Anthem_000105005 | Insys_Anthem_000105005 |
| Insys_Anthem_000105090 | Insys_Anthem_000105090 |
| Insys_Anthem_000105109 | Insys_Anthem_000105109 |
| Insys_Anthem_000105183 | Insys_Anthem_000105183 |
| Insys_Anthem_000105188 | Insys_Anthem_000105188 |
| Insys_Anthem_000105260 | Insys_Anthem_000105260 |
| Insys_Anthem_000105265 | Insys_Anthem_000105265 |
| Insys_Anthem_000105266 | Insys_Anthem_000105266 |
| Insys_Anthem_000105267 | Insys_Anthem_000105267 |
| Insys_Anthem_000105269 | Insys_Anthem_000105269 |
| Insys_Anthem_000105270 | Insys_Anthem_000105270 |
| Insys_Anthem_000105271 | Insys_Anthem_000105271 |
| Insys_Anthem_000105276 | Insys_Anthem_000105276 |
| Insys_Anthem_000105277 | Insys_Anthem_000105277 |
| Insys_Anthem_000105278 | Insys_Anthem_000105278 |
| Insys_Anthem_000105325 | Insys_Anthem_000105325 |
| Insys_Anthem_000105326 | Insys_Anthem_000105326 |
| Insys_Anthem_000105327 | Insys_Anthem_000105327 |
| Insys_Anthem_000105357 | Insys_Anthem_000105357 |
| Insys_Anthem_000105383 | Insys_Anthem_000105383 |
| Insys_Anthem_000105391 | Insys_Anthem_000105391 |
| Insys_Anthem_000105533 | Insys_Anthem_000105533 |
| Insys_Anthem_000105632 | Insys_Anthem_000105632 |
| Insys_Anthem_000105635 | Insys_Anthem_000105635 |
| Insys_Anthem_000105763 | Insys_Anthem_000105763 |
| Insys_Anthem_000105793 | Insys_Anthem_000105793 |
| Insys_Anthem_000105824 | Insys_Anthem_000105824 |
| Insys_Anthem_000105855 | Insys_Anthem_000105855 |
| Insys_Anthem_000105929 | Insys_Anthem_000105929 |
| Insys_Anthem_000105931 | Insys_Anthem_000105931 |
| Insys_Anthem_000106066 | Insys_Anthem_000106066 |
| Insys_Anthem_000106145 | Insys_Anthem_000106145 |
| Insys_Anthem_000106171 | Insys_Anthem_000106171 |
| Insys_Anthem_000106172 | Insys_Anthem_000106172 |
| Insys_Anthem_000106173 | Insys_Anthem_000106173 |
| Insys_Anthem_000106210 | Insys_Anthem_000106210 |
| Insys_Anthem_000106224 | Insys_Anthem_000106224 |
| Insys_Anthem_000106231 | Insys_Anthem_000106231 |
| Insys_Anthem_000106237 | Insys_Anthem_000106237 |
| Insys_Anthem_000106265 | Insys_Anthem_000106265 |
| Insys_Anthem_000106283 | Insys_Anthem_000106283 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000106302 | Insys_Anthem_000106302 |
| Insys_Anthem_000106328 | Insys_Anthem_000106328 |
| Insys_Anthem_000106411 | Insys_Anthem_000106411 |
| Insys_Anthem_000106539 | Insys_Anthem_000106539 |
| Insys_Anthem_000106580 | Insys_Anthem_000106580 |
| Insys_Anthem_000106637 | Insys_Anthem_000106637 |
| Insys_Anthem_000106638 | Insys_Anthem_000106638 |
| Insys_Anthem_000106687 | Insys_Anthem_000106687 |
| Insys_Anthem_000106691 | Insys_Anthem_000106691 |
| Insys_Anthem_000106699 | Insys_Anthem_000106699 |
| Insys_Anthem_000106724 | Insys_Anthem_000106724 |
| Insys_Anthem_000106807 | Insys_Anthem_000106807 |
| Insys_Anthem_000106819 | Insys_Anthem_000106819 |
| Insys_Anthem_000106836 | Insys_Anthem_000106836 |
| Insys_Anthem_000106837 | Insys_Anthem_000106837 |
| Insys_Anthem_000106840 | Insys_Anthem_000106840 |
| Insys_Anthem_000106883 | Insys_Anthem_000106883 |
| Insys_Anthem_000106886 | Insys_Anthem_000106886 |
| Insys_Anthem_000106974 | Insys_Anthem_000106974 |
| Insys_Anthem_000107010 | Insys_Anthem_000107010 |
| Insys_Anthem_000107030 | Insys_Anthem_000107030 |
| Insys_Anthem_000107103 | Insys_Anthem_000107103 |
| Insys_Anthem_000107108 | Insys_Anthem_000107108 |
| Insys_Anthem_000107237 | Insys_Anthem_000107237 |
| Insys_Anthem_000107265 | Insys_Anthem_000107265 |
| Insys_Anthem_000107283 | Insys_Anthem_000107283 |
| Insys_Anthem_000107386 | Insys_Anthem_000107386 |
| Insys_Anthem_000107390 | Insys_Anthem_000107390 |
| Insys_Anthem_000107391 | Insys_Anthem_000107391 |
| Insys_Anthem_000107392 | Insys_Anthem_000107392 |
| Insys_Anthem_000107395 | Insys_Anthem_000107395 |
| Insys_Anthem_000107404 | Insys_Anthem_000107404 |
| Insys_Anthem_000107408 | Insys_Anthem_000107408 |
| Insys_Anthem_000107421 | Insys_Anthem_000107421 |
| Insys_Anthem_000107428 | Insys_Anthem_000107428 |
| Insys_Anthem_000107450 | Insys_Anthem_000107450 |
| Insys_Anthem_000107452 | Insys_Anthem_000107452 |
| Insys_Anthem_000107453 | Insys_Anthem_000107453 |
| Insys_Anthem_000107455 | Insys_Anthem_000107455 |
| Insys_Anthem_000107460 | Insys_Anthem_000107460 |
| Insys_Anthem_000107469 | Insys_Anthem_000107469 |
| Insys_Anthem_000107482 | Insys_Anthem_000107482 |
| Insys_Anthem_000107523 | Insys_Anthem_000107523 |
| Insys_Anthem_000107525 | Insys_Anthem_000107525 |
| Insys_Anthem_000107527 | Insys_Anthem_000107527 |
| Insys_Anthem_000107532 | Insys_Anthem_000107532 |
| Insys_Anthem_000107535 | Insys_Anthem_000107535 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000107554 | Insys_Anthem_000107554 |
| Insys_Anthem_000107561 | Insys_Anthem_000107561 |
| Insys_Anthem_000107568 | Insys_Anthem_000107568 |
| Insys_Anthem_000107570 | Insys_Anthem_000107570 |
| Insys_Anthem_000107577 | Insys_Anthem_000107577 |
| Insys_Anthem_000107578 | Insys_Anthem_000107578 |
| Insys_Anthem_000107579 | Insys_Anthem_000107579 |
| Insys_Anthem_000107584 | Insys_Anthem_000107584 |
| Insys_Anthem_000107587 | Insys_Anthem_000107587 |
| Insys_Anthem_000107594 | Insys_Anthem_000107594 |
| Insys_Anthem_000107595 | Insys_Anthem_000107595 |
| Insys_Anthem_000107600 | Insys_Anthem_000107600 |
| Insys_Anthem_000107607 | Insys_Anthem_000107607 |
| Insys_Anthem_000107614 | Insys_Anthem_000107614 |
| Insys_Anthem_000107621 | Insys_Anthem_000107621 |
| Insys_Anthem_000107627 | Insys_Anthem_000107627 |
| Insys_Anthem_000107660 | Insys_Anthem_000107660 |
| Insys_Anthem_000107670 | Insys_Anthem_000107670 |
| Insys_Anthem_000107672 | Insys_Anthem_000107672 |
| Insys_Anthem_000107673 | Insys_Anthem_000107673 |
| Insys_Anthem_000107677 | Insys_Anthem_000107677 |
| Insys_Anthem_000107686 | Insys_Anthem_000107686 |
| Insys_Anthem_000107688 | Insys_Anthem_000107688 |
| Insys_Anthem_000107691 | Insys_Anthem_000107691 |
| Insys_Anthem_000107701 | Insys_Anthem_000107701 |
| Insys_Anthem_000107790 | Insys_Anthem_000107790 |
| Insys_Anthem_000107852 | Insys_Anthem_000107852 |
| Insys_Anthem_000107860 | Insys_Anthem_000107860 |
| Insys_Anthem_000107960 | Insys_Anthem_000107960 |
| Insys_Anthem_000107966 | Insys_Anthem_000107966 |
| Insys_Anthem_000107975 | Insys_Anthem_000107975 |
| Insys_Anthem_000108019 | Insys_Anthem_000108019 |
| Insys_Anthem_000108024 | Insys_Anthem_000108024 |
| Insys_Anthem_000108045 | Insys_Anthem_000108045 |
| Insys_Anthem_000108191 | Insys_Anthem_000108191 |
| Insys_Anthem_000108304 | Insys_Anthem_000108304 |
| Insys_Anthem_000108322 | Insys_Anthem_000108322 |
| Insys_Anthem_000108330 | Insys_Anthem_000108330 |
| Insys_Anthem_000108334 | Insys_Anthem_000108334 |
| Insys_Anthem_000108367 | Insys_Anthem_000108367 |
| Insys_Anthem_000108388 | Insys_Anthem_000108388 |
| Insys_Anthem_000108427 | Insys_Anthem_000108427 |
| Insys_Anthem_000108428 | Insys_Anthem_000108428 |
| Insys_Anthem_000108429 | Insys_Anthem_000108429 |
| Insys_Anthem_000108487 | Insys_Anthem_000108487 |
| Insys_Anthem_000108699 | Insys_Anthem_000108699 |
| Insys_Anthem_000108727 | Insys_Anthem_000108727 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000108824 | Insys_Anthem_000108824 |
| Insys_Anthem_000108857 | Insys_Anthem_000108857 |
| Insys_Anthem_000108863 | Insys_Anthem_000108863 |
| Insys_Anthem_000108864 | Insys_Anthem_000108864 |
| Insys_Anthem_000108882 | Insys_Anthem_000108882 |
| Insys_Anthem_000108925 | Insys_Anthem_000108925 |
| Insys_Anthem_000108929 | Insys_Anthem_000108929 |
| Insys_Anthem_000108947 | Insys_Anthem_000108947 |
| Insys_Anthem_000108955 | Insys_Anthem_000108955 |
| Insys_Anthem_000108956 | Insys_Anthem_000108956 |
| Insys_Anthem_000108958 | Insys_Anthem_000108958 |
| Insys_Anthem_000108981 | Insys_Anthem_000108981 |
| Insys_Anthem_000108994 | Insys_Anthem_000108994 |
| Insys_Anthem_000109179 | Insys_Anthem_000109179 |
| Insys_Anthem_000109388 | Insys_Anthem_000109388 |
| Insys_Anthem_000109389 | Insys_Anthem_000109389 |
| Insys_Anthem_000109475 | Insys_Anthem_000109475 |
| Insys_Anthem_000109476 | Insys_Anthem_000109476 |
| Insys_Anthem_000109515 | Insys_Anthem_000109515 |
| Insys_Anthem_000109520 | Insys_Anthem_000109520 |
| Insys_Anthem_000109524 | Insys_Anthem_000109524 |
| Insys_Anthem_000109532 | Insys_Anthem_000109532 |
| Insys_Anthem_000109543 | Insys_Anthem_000109543 |
| Insys_Anthem_000109544 | Insys_Anthem_000109544 |
| Insys_Anthem_000109546 | Insys_Anthem_000109546 |
| Insys_Anthem_000109571 | Insys_Anthem_000109571 |
| Insys_Anthem_000109599 | Insys_Anthem_000109599 |
| Insys_Anthem_000109605 | Insys_Anthem_000109605 |
| Insys_Anthem_000109606 | Insys_Anthem_000109606 |
| Insys_Anthem_000109607 | Insys_Anthem_000109607 |
| Insys_Anthem_000109608 | Insys_Anthem_000109608 |
| Insys_Anthem_000109609 | Insys_Anthem_000109609 |
| Insys_Anthem_000109676 | Insys_Anthem_000109676 |
| Insys_Anthem_000109713 | Insys_Anthem_000109713 |
| Insys_Anthem_000109847 | Insys_Anthem_000109847 |
| Insys_Anthem_000109907 | Insys_Anthem_000109907 |
| Insys_Anthem_000110141 | Insys_Anthem_000110141 |
| Insys_Anthem_000110145 | Insys_Anthem_000110145 |
| Insys_Anthem_000110162 | Insys_Anthem_000110162 |
| Insys_Anthem_000110248 | Insys_Anthem_000110248 |
| Insys_Anthem_000110348 | Insys_Anthem_000110348 |
| Insys_Anthem_000110365 | Insys_Anthem_000110365 |
| Insys_Anthem_000110366 | Insys_Anthem_000110366 |
| Insys_Anthem_000110383 | Insys_Anthem_000110383 |
| Insys_Anthem_000110388 | Insys_Anthem_000110388 |
| Insys_Anthem_000110414 | Insys_Anthem_000110414 |
| Insys_Anthem_000110429 | Insys_Anthem_000110429 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000110437 | Insys_Anthem_000110437 |
| Insys_Anthem_000110443 | Insys_Anthem_000110443 |
| Insys_Anthem_000110444 | Insys_Anthem_000110444 |
| Insys_Anthem_000110445 | Insys_Anthem_000110445 |
| Insys_Anthem_000110446 | Insys_Anthem_000110446 |
| Insys_Anthem_000110447 | Insys_Anthem_000110447 |
| Insys_Anthem_000110450 | Insys_Anthem_000110450 |
| Insys_Anthem_000110460 | Insys_Anthem_000110460 |
| Insys_Anthem_000110461 | Insys_Anthem_000110461 |
| Insys_Anthem_000110553 | Insys_Anthem_000110553 |
| Insys_Anthem_000110554 | Insys_Anthem_000110554 |
| Insys_Anthem_000110588 | Insys_Anthem_000110588 |
| Insys_Anthem_000110589 | Insys_Anthem_000110589 |
| Insys_Anthem_000110601 | Insys_Anthem_000110601 |
| Insys_Anthem_000110671 | Insys_Anthem_000110671 |
| Insys_Anthem_000110674 | Insys_Anthem_000110674 |
| Insys_Anthem_000110716 | Insys_Anthem_000110716 |
| Insys_Anthem_000110800 | Insys_Anthem_000110800 |
| Insys_Anthem_000110818 | Insys_Anthem_000110818 |
| Insys_Anthem_000110822 | Insys_Anthem_000110822 |
| Insys_Anthem_000110833 | Insys_Anthem_000110833 |
| Insys_Anthem_000110858 | Insys_Anthem_000110858 |
| Insys_Anthem_000110865 | Insys_Anthem_000110865 |
| Insys_Anthem_000110878 | Insys_Anthem_000110878 |
| Insys_Anthem_000110921 | Insys_Anthem_000110921 |
| Insys_Anthem_000110978 | Insys_Anthem_000110978 |
| Insys_Anthem_000110991 | Insys_Anthem_000110991 |
| Insys_Anthem_000111059 | Insys_Anthem_000111059 |
| Insys_Anthem_000111060 | Insys_Anthem_000111060 |
| Insys_Anthem_000111061 | Insys_Anthem_000111061 |
| Insys_Anthem_000111179 | Insys_Anthem_000111179 |
| Insys_Anthem_000111214 | Insys_Anthem_000111214 |
| Insys_Anthem_000111262 | Insys_Anthem_000111262 |
| Insys_Anthem_000111344 | Insys_Anthem_000111344 |
| Insys_Anthem_000111348 | Insys_Anthem_000111348 |
| Insys_Anthem_000111380 | Insys_Anthem_000111380 |
| Insys_Anthem_000111403 | Insys_Anthem_000111403 |
| Insys_Anthem_000111475 | Insys_Anthem_000111475 |
| Insys_Anthem_000111479 | Insys_Anthem_000111479 |
| Insys_Anthem_000111483 | Insys_Anthem_000111483 |
| Insys_Anthem_000111486 | Insys_Anthem_000111486 |
| Insys_Anthem_000111487 | Insys_Anthem_000111487 |
| Insys_Anthem_000111491 | Insys_Anthem_000111491 |
| Insys_Anthem_000111492 | Insys_Anthem_000111492 |
| Insys_Anthem_000111607 | Insys_Anthem_000111607 |
| Insys_Anthem_000111656 | Insys_Anthem_000111656 |
| Insys_Anthem_000111658 | Insys_Anthem_000111658 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000111659 | Insys_Anthem_000111659 |
| Insys_Anthem_000111679 | Insys_Anthem_000111679 |
| Insys_Anthem_000111749 | Insys_Anthem_000111749 |
| Insys_Anthem_000111778 | Insys_Anthem_000111778 |
| Insys_Anthem_000111968 | Insys_Anthem_000111968 |
| Insys_Anthem_000111975 | Insys_Anthem_000111975 |
| Insys_Anthem_000111976 | Insys_Anthem_000111976 |
| Insys_Anthem_000112036 | Insys_Anthem_000112036 |
| Insys_Anthem_000112042 | Insys_Anthem_000112042 |
| Insys_Anthem_000112043 | Insys_Anthem_000112043 |
| Insys_Anthem_000112044 | Insys_Anthem_000112044 |
| Insys_Anthem_000112057 | Insys_Anthem_000112057 |
| Insys_Anthem_000112096 | Insys_Anthem_000112096 |
| Insys_Anthem_000112097 | Insys_Anthem_000112097 |
| Insys_Anthem_000112101 | Insys_Anthem_000112101 |
| Insys_Anthem_000112113 | Insys_Anthem_000112113 |
| Insys_Anthem_000112115 | Insys_Anthem_000112115 |
| Insys_Anthem_000112210 | Insys_Anthem_000112210 |
| Insys_Anthem_000112211 | Insys_Anthem_000112211 |
| Insys_Anthem_000112212 | Insys_Anthem_000112212 |
| Insys_Anthem_000112360 | Insys_Anthem_000112360 |
| Insys_Anthem_000112361 | Insys_Anthem_000112361 |
| Insys_Anthem_000112362 | Insys_Anthem_000112362 |
| Insys_Anthem_000112363 | Insys_Anthem_000112363 |
| Insys_Anthem_000112393 | Insys_Anthem_000112393 |
| Insys_Anthem_000112397 | Insys_Anthem_000112397 |
| Insys_Anthem_000112400 | Insys_Anthem_000112400 |
| Insys_Anthem_000112915 | Insys_Anthem_000112915 |
| Insys_Anthem_000112943 | Insys_Anthem_000112943 |
| Insys_Anthem_000112946 | Insys_Anthem_000112946 |
| Insys_Anthem_000112955 | Insys_Anthem_000112955 |
| Insys_Anthem_000112964 | Insys_Anthem_000112964 |
| Insys_Anthem_000112969 | Insys_Anthem_000112969 |
| Insys_Anthem_000112970 | Insys_Anthem_000112970 |
| Insys_Anthem_000112971 | Insys_Anthem_000112971 |
| Insys_Anthem_000112972 | Insys_Anthem_000112972 |
| Insys_Anthem_000112973 | Insys_Anthem_000112973 |
| Insys_Anthem_000112974 | Insys_Anthem_000112974 |
| Insys_Anthem_000112975 | Insys_Anthem_000112975 |
| Insys_Anthem_000112976 | Insys_Anthem_000112976 |
| Insys_Anthem_000112977 | Insys_Anthem_000112977 |
| Insys_Anthem_000112978 | Insys_Anthem_000112978 |
| Insys_Anthem_000112979 | Insys_Anthem_000112979 |
| Insys_Anthem_000113033 | Insys_Anthem_000113033 |
| Insys_Anthem_000113062 | Insys_Anthem_000113062 |
| Insys_Anthem_000113077 | Insys_Anthem_000113077 |
| Insys_Anthem_000113078 | Insys_Anthem_000113078 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000113079 | Insys_Anthem_000113079 |
| Insys_Anthem_000113094 | Insys_Anthem_000113094 |
| Insys_Anthem_000113096 | Insys_Anthem_000113096 |
| Insys_Anthem_000113104 | Insys_Anthem_000113104 |
| Insys_Anthem_000113148 | Insys_Anthem_000113148 |
| Insys_Anthem_000113150 | Insys_Anthem_000113150 |
| Insys_Anthem_000113160 | Insys_Anthem_000113160 |
| Insys_Anthem_000113525 | Insys_Anthem_000113525 |
| Insys_Anthem_000113827 | Insys_Anthem_000113827 |
| Insys_Anthem_000113873 | Insys_Anthem_000113873 |
| Insys_Anthem_000113876 | Insys_Anthem_000113876 |
| Insys_Anthem_000113939 | Insys_Anthem_000113939 |
| Insys_Anthem_000114029 | Insys_Anthem_000114029 |
| Insys_Anthem_000114157 | Insys_Anthem_000114157 |
| Insys_Anthem_000114174 | Insys_Anthem_000114174 |
| Insys_Anthem_000114211 | Insys_Anthem_000114211 |
| Insys_Anthem_000114407 | Insys_Anthem_000114407 |
| Insys_Anthem_000114433 | Insys_Anthem_000114433 |
| Insys_Anthem_000114530 | Insys_Anthem_000114530 |
| Insys_Anthem_000114550 | Insys_Anthem_000114550 |
| Insys_Anthem_000114629 | Insys_Anthem_000114629 |
| Insys_Anthem_000114707 | Insys_Anthem_000114707 |
| Insys_Anthem_000114709 | Insys_Anthem_000114709 |
| Insys_Anthem_000114764 | Insys_Anthem_000114764 |
| Insys_Anthem_000114794 | Insys_Anthem_000114794 |
| Insys_Anthem_000114836 | Insys_Anthem_000114836 |
| Insys_Anthem_000114843 | Insys_Anthem_000114843 |
| Insys_Anthem_000114844 | Insys_Anthem_000114844 |
| Insys_Anthem_000114854 | Insys_Anthem_000114854 |
| Insys_Anthem_000114902 | Insys_Anthem_000114902 |
| Insys_Anthem_000114947 | Insys_Anthem_000114947 |
| Insys_Anthem_000114986 | Insys_Anthem_000114986 |
| Insys_Anthem_000115025 | Insys_Anthem_000115025 |
| Insys_Anthem_000115124 | Insys_Anthem_000115124 |
| Insys_Anthem_000115127 | Insys_Anthem_000115127 |
| Insys_Anthem_000115232 | Insys_Anthem_000115232 |
| Insys_Anthem_000115275 | Insys_Anthem_000115275 |
| Insys_Anthem_000115351 | Insys_Anthem_000115351 |
| Insys_Anthem_000115421 | Insys_Anthem_000115421 |
| Insys_Anthem_000115497 | Insys_Anthem_000115497 |
| Insys_Anthem_000115531 | Insys_Anthem_000115531 |
| Insys_Anthem_000115569 | Insys_Anthem_000115569 |
| Insys_Anthem_000115570 | Insys_Anthem_000115570 |
| Insys_Anthem_000115571 | Insys_Anthem_000115571 |
| Insys_Anthem_000115629 | Insys_Anthem_000115629 |
| Insys_Anthem_000115732 | Insys_Anthem_000115732 |
| Insys_Anthem_000115739 | Insys_Anthem_000115739 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000115743 | Insys_Anthem_000115743 |
| Insys_Anthem_000115773 | Insys_Anthem_000115773 |
| Insys_Anthem_000115842 | Insys_Anthem_000115842 |
| Insys_Anthem_000115860 | Insys_Anthem_000115860 |
| Insys_Anthem_000115903 | Insys_Anthem_000115903 |
| Insys_Anthem_000115955 | Insys_Anthem_000115955 |
| Insys_Anthem_000115993 | Insys_Anthem_000115993 |
| Insys_Anthem_000116065 | Insys_Anthem_000116065 |
| Insys_Anthem_000116119 | Insys_Anthem_000116119 |
| Insys_Anthem_000116219 | Insys_Anthem_000116219 |
| Insys_Anthem_000116371 | Insys_Anthem_000116371 |
| Insys_Anthem_000116445 | Insys_Anthem_000116445 |
| Insys_Anthem_000116475 | Insys_Anthem_000116475 |
| Insys_Anthem_000116505 | Insys_Anthem_000116505 |
| Insys_Anthem_000116542 | Insys_Anthem_000116542 |
| Insys_Anthem_000116568 | Insys_Anthem_000116568 |
| Insys_Anthem_000116610 | Insys_Anthem_000116610 |
| Insys_Anthem_000116614 | Insys_Anthem_000116614 |
| Insys_Anthem_000116647 | Insys_Anthem_000116647 |
| Insys_Anthem_000116651 | Insys_Anthem_000116651 |
| Insys_Anthem_000116657 | Insys_Anthem_000116657 |
| Insys_Anthem_000116666 | Insys_Anthem_000116666 |
| Insys_Anthem_000116677 | Insys_Anthem_000116677 |
| Insys_Anthem_000116679 | Insys_Anthem_000116679 |
| Insys_Anthem_000116695 | Insys_Anthem_000116695 |
| Insys_Anthem_000116700 | Insys_Anthem_000116700 |
| Insys_Anthem_000116702 | Insys_Anthem_000116702 |
| Insys_Anthem_000116703 | Insys_Anthem_000116703 |
| Insys_Anthem_000116704 | Insys_Anthem_000116704 |
| Insys_Anthem_000116708 | Insys_Anthem_000116708 |
| Insys_Anthem_000116709 | Insys_Anthem_000116709 |
| Insys_Anthem_000116715 | Insys_Anthem_000116715 |
| Insys_Anthem_000116716 | Insys_Anthem_000116716 |
| Insys_Anthem_000116718 | Insys_Anthem_000116718 |
| Insys_Anthem_000116720 | Insys_Anthem_000116720 |
| Insys_Anthem_000116721 | Insys_Anthem_000116721 |
| Insys_Anthem_000116722 | Insys_Anthem_000116722 |
| Insys_Anthem_000116724 | Insys_Anthem_000116724 |
| Insys_Anthem_000116742 | Insys_Anthem_000116742 |
| Insys_Anthem_000116745 | Insys_Anthem_000116745 |
| Insys_Anthem_000116748 | Insys_Anthem_000116748 |
| Insys_Anthem_000116751 | Insys_Anthem_000116751 |
| Insys_Anthem_000116759 | Insys_Anthem_000116759 |
| Insys_Anthem_000116767 | Insys_Anthem_000116767 |
| Insys_Anthem_000116769 | Insys_Anthem_000116769 |
| Insys_Anthem_000116773 | Insys_Anthem_000116773 |
| Insys_Anthem_000116776 | Insys_Anthem_000116776 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000116789 | Insys_Anthem_000116789 |
| Insys_Anthem_000116795 | Insys_Anthem_000116795 |
| Insys_Anthem_000116804 | Insys_Anthem_000116804 |
| Insys_Anthem_000116807 | Insys_Anthem_000116807 |
| Insys_Anthem_000116812 | Insys_Anthem_000116812 |
| Insys_Anthem_000116823 | Insys_Anthem_000116823 |
| Insys_Anthem_000116825 | Insys_Anthem_000116825 |
| Insys_Anthem_000116826 | Insys_Anthem_000116826 |
| Insys_Anthem_000116827 | Insys_Anthem_000116827 |
| Insys_Anthem_000116831 | Insys_Anthem_000116831 |
| Insys_Anthem_000116837 | Insys_Anthem_000116837 |
| Insys_Anthem_000116841 | Insys_Anthem_000116841 |
| Insys_Anthem_000116844 | Insys_Anthem_000116844 |
| Insys_Anthem_000116847 | Insys_Anthem_000116847 |
| Insys_Anthem_000116849 | Insys_Anthem_000116849 |
| Insys_Anthem_000116850 | Insys_Anthem_000116850 |
| Insys_Anthem_000116852 | Insys_Anthem_000116852 |
| Insys_Anthem_000116864 | Insys_Anthem_000116864 |
| Insys_Anthem_000116870 | Insys_Anthem_000116870 |
| Insys_Anthem_000116878 | Insys_Anthem_000116878 |
| Insys_Anthem_000116880 | Insys_Anthem_000116880 |
| Insys_Anthem_000116881 | Insys_Anthem_000116881 |
| Insys_Anthem_000116882 | Insys_Anthem_000116882 |
| Insys_Anthem_000116883 | Insys_Anthem_000116883 |
| Insys_Anthem_000117021 | Insys_Anthem_000117021 |
| Insys_Anthem_000117032 | Insys_Anthem_000117032 |
| Insys_Anthem_000117051 | Insys_Anthem_000117051 |
| Insys_Anthem_000117069 | Insys_Anthem_000117069 |
| Insys_Anthem_000117078 | Insys_Anthem_000117078 |
| Insys_Anthem_000117178 | Insys_Anthem_000117178 |
| Insys_Anthem_000117186 | Insys_Anthem_000117186 |
| Insys_Anthem_000117190 | Insys_Anthem_000117190 |
| Insys_Anthem_000117192 | Insys_Anthem_000117192 |
| Insys_Anthem_000117199 | Insys_Anthem_000117199 |
| Insys_Anthem_000117399 | Insys_Anthem_000117399 |
| Insys_Anthem_000117415 | Insys_Anthem_000117415 |
| Insys_Anthem_000117416 | Insys_Anthem_000117416 |
| Insys_Anthem_000117494 | Insys_Anthem_000117494 |
| Insys_Anthem_000117580 | Insys_Anthem_000117580 |
| Insys_Anthem_000117602 | Insys_Anthem_000117602 |
| Insys_Anthem_000117606 | Insys_Anthem_000117606 |
| Insys_Anthem_000117608 | Insys_Anthem_000117608 |
| Insys_Anthem_000117610 | Insys_Anthem_000117610 |
| Insys_Anthem_000117611 | Insys_Anthem_000117611 |
| Insys_Anthem_000117705 | Insys_Anthem_000117705 |
| Insys_Anthem_000117708 | Insys_Anthem_000117708 |
| Insys_Anthem_000117785 | Insys_Anthem_000117785 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000117976 | Insys_Anthem_000117976 |
| Insys_Anthem_000117994 | Insys_Anthem_000117994 |
| Insys_Anthem_000118039 | Insys_Anthem_000118039 |
| Insys_Anthem_000118066 | Insys_Anthem_000118066 |
| Insys_Anthem_000118084 | Insys_Anthem_000118084 |
| Insys_Anthem_000118129 | Insys_Anthem_000118129 |
| Insys_Anthem_000118144 | Insys_Anthem_000118144 |
| Insys_Anthem_000118241 | Insys_Anthem_000118241 |
| Insys_Anthem_000118246 | Insys_Anthem_000118246 |
| Insys_Anthem_000118247 | Insys_Anthem_000118247 |
| Insys_Anthem_000118248 | Insys_Anthem_000118248 |
| Insys_Anthem_000118249 | Insys_Anthem_000118249 |
| Insys_Anthem_000118269 | Insys_Anthem_000118269 |
| Insys_Anthem_000118307 | Insys_Anthem_000118307 |
| Insys_Anthem_000118308 | Insys_Anthem_000118308 |
| Insys_Anthem_000118309 | Insys_Anthem_000118309 |
| Insys_Anthem_000118391 | Insys_Anthem_000118391 |
| Insys_Anthem_000118393 | Insys_Anthem_000118393 |
| Insys_Anthem_000118421 | Insys_Anthem_000118421 |
| Insys_Anthem_000118473 | Insys_Anthem_000118473 |
| Insys_Anthem_000118482 | Insys_Anthem_000118482 |
| Insys_Anthem_000118512 | Insys_Anthem_000118512 |
| Insys_Anthem_000118520 | Insys_Anthem_000118520 |
| Insys_Anthem_000118528 | Insys_Anthem_000118528 |
| Insys_Anthem_000118892 | Insys_Anthem_000118892 |
| Insys_Anthem_000118894 | Insys_Anthem_000118894 |
| Insys_Anthem_000118951 | Insys_Anthem_000118951 |
| Insys_Anthem_000118957 | Insys_Anthem_000118957 |
| Insys_Anthem_000118960 | Insys_Anthem_000118960 |
| Insys_Anthem_000118961 | Insys_Anthem_000118961 |
| Insys_Anthem_000118962 | Insys_Anthem_000118962 |
| Insys_Anthem_000119018 | Insys_Anthem_000119018 |
| Insys_Anthem_000119026 | Insys_Anthem_000119026 |
| Insys_Anthem_000119043 | Insys_Anthem_000119043 |
| Insys_Anthem_000119046 | Insys_Anthem_000119046 |
| Insys_Anthem_000119059 | Insys_Anthem_000119059 |
| Insys_Anthem_000119060 | Insys_Anthem_000119060 |
| Insys_Anthem_000119062 | Insys_Anthem_000119062 |
| Insys_Anthem_000119064 | Insys_Anthem_000119064 |
| Insys_Anthem_000119074 | Insys_Anthem_000119074 |
| Insys_Anthem_000119082 | Insys_Anthem_000119082 |
| Insys_Anthem_000119092 | Insys_Anthem_000119092 |
| Insys_Anthem_000119105 | Insys_Anthem_000119105 |
| Insys_Anthem_000119263 | Insys_Anthem_000119263 |
| Insys_Anthem_000119351 | Insys_Anthem_000119351 |
| Insys_Anthem_000119365 | Insys_Anthem_000119365 |
| Insys_Anthem_000119374 | Insys_Anthem_000119374 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000119395 | Insys_Anthem_000119395 |
| Insys_Anthem_000119410 | Insys_Anthem_000119410 |
| Insys_Anthem_000119411 | Insys_Anthem_000119411 |
| Insys_Anthem_000119462 | Insys_Anthem_000119462 |
| Insys_Anthem_000119612 | Insys_Anthem_000119612 |
| Insys_Anthem_000119614 | Insys_Anthem_000119614 |
| Insys_Anthem_000119618 | Insys_Anthem_000119618 |
| Insys_Anthem_000119632 | Insys_Anthem_000119632 |
| Insys_Anthem_000119642 | Insys_Anthem_000119642 |
| Insys_Anthem_000119751 | Insys_Anthem_000119751 |
| Insys_Anthem_000119765 | Insys_Anthem_000119765 |
| Insys_Anthem_000119766 | Insys_Anthem_000119766 |
| Insys_Anthem_000119768 | Insys_Anthem_000119768 |
| Insys_Anthem_000119772 | Insys_Anthem_000119772 |
| Insys_Anthem_000119786 | Insys_Anthem_000119786 |
| Insys_Anthem_000119794 | Insys_Anthem_000119794 |
| Insys_Anthem_000119795 | Insys_Anthem_000119795 |
| Insys_Anthem_000119796 | Insys_Anthem_000119796 |
| Insys_Anthem_000119799 | Insys_Anthem_000119799 |
| Insys_Anthem_000120074 | Insys_Anthem_000120074 |
| Insys_Anthem_000120161 | Insys_Anthem_000120161 |
| Insys_Anthem_000120178 | Insys_Anthem_000120178 |
| Insys_Anthem_000120497 | Insys_Anthem_000120497 |
| Insys_Anthem_000120498 | Insys_Anthem_000120498 |
| Insys_Anthem_000120499 | Insys_Anthem_000120499 |
| Insys_Anthem_000120500 | Insys_Anthem_000120500 |
| Insys_Anthem_000120501 | Insys_Anthem_000120501 |
| Insys_Anthem_000120511 | Insys_Anthem_000120511 |
| Insys_Anthem_000120581 | Insys_Anthem_000120581 |
| Insys_Anthem_000120585 | Insys_Anthem_000120585 |
| Insys_Anthem_000120586 | Insys_Anthem_000120586 |
| Insys_Anthem_000120606 | Insys_Anthem_000120606 |
| Insys_Anthem_000120607 | Insys_Anthem_000120607 |
| Insys_Anthem_000120608 | Insys_Anthem_000120608 |
| Insys_Anthem_000120622 | Insys_Anthem_000120622 |
| Insys_Anthem_000120623 | Insys_Anthem_000120623 |
| Insys_Anthem_000120624 | Insys_Anthem_000120624 |
| Insys_Anthem_000120648 | Insys_Anthem_000120648 |
| Insys_Anthem_000120669 | Insys_Anthem_000120669 |
| Insys_Anthem_000120672 | Insys_Anthem_000120672 |
| Insys_Anthem_000120736 | Insys_Anthem_000120736 |
| Insys_Anthem_000120769 | Insys_Anthem_000120769 |
| Insys_Anthem_000120835 | Insys_Anthem_000120835 |
| Insys_Anthem_000120888 | Insys_Anthem_000120888 |
| Insys_Anthem_000120968 | Insys_Anthem_000120968 |
| Insys_Anthem_000120969 | Insys_Anthem_000120969 |
| Insys_Anthem_000120970 | Insys_Anthem_000120970 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000120978 | Insys_Anthem_000120978 |
| Insys_Anthem_000120979 | Insys_Anthem_000120979 |
| Insys_Anthem_000120980 | Insys_Anthem_000120980 |
| Insys_Anthem_000121006 | Insys_Anthem_000121006 |
| Insys_Anthem_000121049 | Insys_Anthem_000121049 |
| Insys_Anthem_000121062 | Insys_Anthem_000121062 |
| Insys_Anthem_000121065 | Insys_Anthem_000121065 |
| Insys_Anthem_000121068 | Insys_Anthem_000121068 |
| Insys_Anthem_000121071 | Insys_Anthem_000121071 |
| Insys_Anthem_000121074 | Insys_Anthem_000121074 |
| Insys_Anthem_000121115 | Insys_Anthem_000121115 |
| Insys_Anthem_000121214 | Insys_Anthem_000121214 |
| Insys_Anthem_000121237 | Insys_Anthem_000121237 |
| Insys_Anthem_000121240 | Insys_Anthem_000121240 |
| Insys_Anthem_000121277 | Insys_Anthem_000121277 |
| Insys_Anthem_000121340 | Insys_Anthem_000121340 |
| Insys_Anthem_000121341 | Insys_Anthem_000121341 |
| Insys_Anthem_000121342 | Insys_Anthem_000121342 |
| Insys_Anthem_000121344 | Insys_Anthem_000121344 |
| Insys_Anthem_000121424 | Insys_Anthem_000121424 |
| Insys_Anthem_000121435 | Insys_Anthem_000121435 |
| Insys_Anthem_000121484 | Insys_Anthem_000121484 |
| Insys_Anthem_000121551 | Insys_Anthem_000121551 |
| Insys_Anthem_000121552 | Insys_Anthem_000121552 |
| Insys_Anthem_000121561 | Insys_Anthem_000121561 |
| Insys_Anthem_000121573 | Insys_Anthem_000121573 |
| Insys_Anthem_000121603 | Insys_Anthem_000121603 |
| Insys_Anthem_000121604 | Insys_Anthem_000121604 |
| Insys_Anthem_000121624 | Insys_Anthem_000121624 |
| Insys_Anthem_000121635 | Insys_Anthem_000121635 |
| Insys_Anthem_000121641 | Insys_Anthem_000121641 |
| Insys_Anthem_000121698 | Insys_Anthem_000121698 |
| Insys_Anthem_000121699 | Insys_Anthem_000121699 |
| Insys_Anthem_000121700 | Insys_Anthem_000121700 |
| Insys_Anthem_000121708 | Insys_Anthem_000121708 |
| Insys_Anthem_000121711 | Insys_Anthem_000121711 |
| Insys_Anthem_000121712 | Insys_Anthem_000121712 |
| Insys_Anthem_000121736 | Insys_Anthem_000121736 |
| Insys_Anthem_000121773 | Insys_Anthem_000121773 |
| Insys_Anthem_000121825 | Insys_Anthem_000121825 |
| Insys_Anthem_000121833 | Insys_Anthem_000121833 |
| Insys_Anthem_000121864 | Insys_Anthem_000121864 |
| Insys_Anthem_000121871 | Insys_Anthem_000121871 |
| Insys_Anthem_000121917 | Insys_Anthem_000121917 |
| Insys_Anthem_000121924 | Insys_Anthem_000121924 |
| Insys_Anthem_000122019 | Insys_Anthem_000122019 |
| Insys_Anthem_000122065 | Insys_Anthem_000122065 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000122081 | Insys_Anthem_000122081 |
| Insys_Anthem_000122119 | Insys_Anthem_000122119 |
| Insys_Anthem_000122121 | Insys_Anthem_000122121 |
| Insys_Anthem_000122165 | Insys_Anthem_000122165 |
| Insys_Anthem_000122183 | Insys_Anthem_000122183 |
| Insys_Anthem_000122189 | Insys_Anthem_000122189 |
| Insys_Anthem_000122292 | Insys_Anthem_000122292 |
| Insys_Anthem_000122360 | Insys_Anthem_000122360 |
| Insys_Anthem_000122365 | Insys_Anthem_000122365 |
| Insys_Anthem_000122508 | Insys_Anthem_000122508 |
| Insys_Anthem_000122510 | Insys_Anthem_000122510 |
| Insys_Anthem_000122551 | Insys_Anthem_000122551 |
| Insys_Anthem_000122581 | Insys_Anthem_000122581 |
| Insys_Anthem_000122609 | Insys_Anthem_000122609 |
| Insys_Anthem_000122660 | Insys_Anthem_000122660 |
| Insys_Anthem_000122683 | Insys_Anthem_000122683 |
| Insys_Anthem_000122737 | Insys_Anthem_000122737 |
| Insys_Anthem_000122766 | Insys_Anthem_000122766 |
| Insys_Anthem_000122899 | Insys_Anthem_000122899 |
| Insys_Anthem_000122998 | Insys_Anthem_000122998 |
| Insys_Anthem_000123109 | Insys_Anthem_000123109 |
| Insys_Anthem_000123135 | Insys_Anthem_000123135 |
| Insys_Anthem_000123164 | Insys_Anthem_000123164 |
| Insys_Anthem_000123270 | Insys_Anthem_000123270 |
| Insys_Anthem_000123333 | Insys_Anthem_000123333 |
| Insys_Anthem_000123334 | Insys_Anthem_000123334 |
| Insys_Anthem_000123351 | Insys_Anthem_000123351 |
| Insys_Anthem_000123365 | Insys_Anthem_000123365 |
| Insys_Anthem_000123371 | Insys_Anthem_000123371 |
| Insys_Anthem_000123395 | Insys_Anthem_000123395 |
| Insys_Anthem_000123532 | Insys_Anthem_000123532 |
| Insys_Anthem_000123720 | Insys_Anthem_000123720 |
| Insys_Anthem_000123878 | Insys_Anthem_000123878 |
| Insys_Anthem_000124056 | Insys_Anthem_000124056 |
| Insys_Anthem_000124198 | Insys_Anthem_000124198 |
| Insys_Anthem_000124203 | Insys_Anthem_000124203 |
| Insys_Anthem_000124304 | Insys_Anthem_000124304 |
| Insys_Anthem_000124380 | Insys_Anthem_000124380 |
| Insys_Anthem_000124381 | Insys_Anthem_000124381 |
| Insys_Anthem_000124382 | Insys_Anthem_000124382 |
| Insys_Anthem_000124385 | Insys_Anthem_000124385 |
| Insys_Anthem_000124386 | Insys_Anthem_000124386 |
| Insys_Anthem_000124389 | Insys_Anthem_000124389 |
| Insys_Anthem_000124390 | Insys_Anthem_000124390 |
| Insys_Anthem_000124392 | Insys_Anthem_000124392 |
| Insys_Anthem_000124393 | Insys_Anthem_000124393 |
| Insys_Anthem_000124395 | Insys_Anthem_000124395 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000124396 | Insys_Anthem_000124396 |
| Insys_Anthem_000124402 | Insys_Anthem_000124402 |
| Insys_Anthem_000124432 | Insys_Anthem_000124432 |
| Insys_Anthem_000124814 | Insys_Anthem_000124814 |
| Insys_Anthem_000124816 | Insys_Anthem_000124816 |
| Insys_Anthem_000124836 | Insys_Anthem_000124836 |
| Insys_Anthem_000124945 | Insys_Anthem_000124945 |
| Insys_Anthem_000124970 | Insys_Anthem_000124970 |
| Insys_Anthem_000124980 | Insys_Anthem_000124980 |
| Insys_Anthem_000124985 | Insys_Anthem_000124985 |
| Insys_Anthem_000125018 | Insys_Anthem_000125018 |
| Insys_Anthem_000125123 | Insys_Anthem_000125123 |
| Insys_Anthem_000125124 | Insys_Anthem_000125124 |
| Insys_Anthem_000125200 | Insys_Anthem_000125200 |
| Insys_Anthem_000125248 | Insys_Anthem_000125248 |
| Insys_Anthem_000125249 | Insys_Anthem_000125249 |
| Insys_Anthem_000125316 | Insys_Anthem_000125316 |
| Insys_Anthem_000125349 | Insys_Anthem_000125349 |
| Insys_Anthem_000125350 | Insys_Anthem_000125350 |
| Insys_Anthem_000125416 | Insys_Anthem_000125416 |
| Insys_Anthem_000125417 | Insys_Anthem_000125417 |
| Insys_Anthem_000125437 | Insys_Anthem_000125437 |
| Insys_Anthem_000125438 | Insys_Anthem_000125438 |
| Insys_Anthem_000125474 | Insys_Anthem_000125474 |
| Insys_Anthem_000125480 | Insys_Anthem_000125480 |
| Insys_Anthem_000125506 | Insys_Anthem_000125506 |
| Insys_Anthem_000125507 | Insys_Anthem_000125507 |
| Insys_Anthem_000125545 | Insys_Anthem_000125545 |
| Insys_Anthem_000125621 | Insys_Anthem_000125621 |
| Insys_Anthem_000125622 | Insys_Anthem_000125622 |
| Insys_Anthem_000125637 | Insys_Anthem_000125637 |
| Insys_Anthem_000125638 | Insys_Anthem_000125638 |
| Insys_Anthem_000125665 | Insys_Anthem_000125665 |
| Insys_Anthem_000125666 | Insys_Anthem_000125666 |
| Insys_Anthem_000125709 | Insys_Anthem_000125709 |
| Insys_Anthem_000125725 | Insys_Anthem_000125725 |
| Insys_Anthem_000125732 | Insys_Anthem_000125732 |
| Insys_Anthem_000125738 | Insys_Anthem_000125738 |
| Insys_Anthem_000125755 | Insys_Anthem_000125755 |
| Insys_Anthem_000125756 | Insys_Anthem_000125756 |
| Insys_Anthem_000125808 | Insys_Anthem_000125808 |
| Insys_Anthem_000125809 | Insys_Anthem_000125809 |
| Insys_Anthem_000125829 | Insys_Anthem_000125829 |
| Insys_Anthem_000125830 | Insys_Anthem_000125830 |
| Insys_Anthem_000125944 | Insys_Anthem_000125944 |
| Insys_Anthem_000125945 | Insys_Anthem_000125945 |
| Insys_Anthem_000125963 | Insys_Anthem_000125963 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000125983 | Insys_Anthem_000125983 |
| Insys_Anthem_000126021 | Insys_Anthem_000126021 |
| Insys_Anthem_000126022 | Insys_Anthem_000126022 |
| Insys_Anthem_000126141 | Insys_Anthem_000126141 |
| Insys_Anthem_000126142 | Insys_Anthem_000126142 |
| Insys_Anthem_000126147 | Insys_Anthem_000126147 |
| Insys_Anthem_000126278 | Insys_Anthem_000126278 |
| Insys_Anthem_000126294 | Insys_Anthem_000126294 |
| Insys_Anthem_000126296 | Insys_Anthem_000126296 |
| Insys_Anthem_000126297 | Insys_Anthem_000126297 |
| Insys_Anthem_000126323 | Insys_Anthem_000126323 |
| Insys_Anthem_000126421 | Insys_Anthem_000126421 |
| Insys_Anthem_000126422 | Insys_Anthem_000126422 |
| Insys_Anthem_000126529 | Insys_Anthem_000126529 |
| Insys_Anthem_000126530 | Insys_Anthem_000126530 |
| Insys_Anthem_000126604 | Insys_Anthem_000126604 |
| Insys_Anthem_000126605 | Insys_Anthem_000126605 |
| Insys_Anthem_000126610 | Insys_Anthem_000126610 |
| Insys_Anthem_000126710 | Insys_Anthem_000126710 |
| Insys_Anthem_000126745 | Insys_Anthem_000126745 |
| Insys_Anthem_000126746 | Insys_Anthem_000126746 |
| Insys_Anthem_000126800 | Insys_Anthem_000126800 |
| Insys_Anthem_000126852 | Insys_Anthem_000126852 |
| Insys_Anthem_000126853 | Insys_Anthem_000126853 |
| Insys_Anthem_000126961 | Insys_Anthem_000126961 |
| Insys_Anthem_000126978 | Insys_Anthem_000126978 |
| Insys_Anthem_000126979 | Insys_Anthem_000126979 |
| Insys_Anthem_000127027 | Insys_Anthem_000127027 |
| Insys_Anthem_000127044 | Insys_Anthem_000127044 |
| Insys_Anthem_000127046 | Insys_Anthem_000127046 |
| Insys_Anthem_000127100 | Insys_Anthem_000127100 |
| Insys_Anthem_000127101 | Insys_Anthem_000127101 |
| Insys_Anthem_000127171 | Insys_Anthem_000127171 |
| Insys_Anthem_000127172 | Insys_Anthem_000127172 |
| Insys_Anthem_000127173 | Insys_Anthem_000127173 |
| Insys_Anthem_000127174 | Insys_Anthem_000127174 |
| Insys_Anthem_000127252 | Insys_Anthem_000127252 |
| Insys_Anthem_000127253 | Insys_Anthem_000127253 |
| Insys_Anthem_000127254 | Insys_Anthem_000127254 |
| Insys_Anthem_000127255 | Insys_Anthem_000127255 |
| Insys_Anthem_000127270 | Insys_Anthem_000127270 |
| Insys_Anthem_000127271 | Insys_Anthem_000127271 |
| Insys_Anthem_000127373 | Insys_Anthem_000127373 |
| Insys_Anthem_000127374 | Insys_Anthem_000127374 |
| Insys_Anthem_000127375 | Insys_Anthem_000127375 |
| Insys_Anthem_000127376 | Insys_Anthem_000127376 |
| Insys_Anthem_000127444 | Insys_Anthem_000127444 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000127445 | Insys_Anthem_000127445 |
| Insys_Anthem_000127446 | Insys_Anthem_000127446 |
| Insys_Anthem_000127447 | Insys_Anthem_000127447 |
| Insys_Anthem_000127479 | Insys_Anthem_000127479 |
| Insys_Anthem_000127490 | Insys_Anthem_000127490 |
| Insys_Anthem_000127583 | Insys_Anthem_000127583 |
| Insys_Anthem_000127584 | Insys_Anthem_000127584 |
| Insys_Anthem_000127585 | Insys_Anthem_000127585 |
| Insys_Anthem_000127586 | Insys_Anthem_000127586 |
| Insys_Anthem_000127696 | Insys_Anthem_000127696 |
| Insys_Anthem_000127697 | Insys_Anthem_000127697 |
| Insys_Anthem_000127698 | Insys_Anthem_000127698 |
| Insys_Anthem_000127699 | Insys_Anthem_000127699 |
| Insys_Anthem_000127790 | Insys_Anthem_000127790 |
| Insys_Anthem_000127791 | Insys_Anthem_000127791 |
| Insys_Anthem_000127792 | Insys_Anthem_000127792 |
| Insys_Anthem_000127793 | Insys_Anthem_000127793 |
| Insys_Anthem_000127880 | Insys_Anthem_000127880 |
| Insys_Anthem_000127881 | Insys_Anthem_000127881 |
| Insys_Anthem_000127882 | Insys_Anthem_000127882 |
| Insys_Anthem_000127883 | Insys_Anthem_000127883 |
| Insys_Anthem_000128050 | Insys_Anthem_000128050 |
| Insys_Anthem_000128051 | Insys_Anthem_000128051 |
| Insys_Anthem_000128052 | Insys_Anthem_000128052 |
| Insys_Anthem_000128053 | Insys_Anthem_000128053 |
| Insys_Anthem_000128075 | Insys_Anthem_000128075 |
| Insys_Anthem_000128179 | Insys_Anthem_000128179 |
| Insys_Anthem_000128180 | Insys_Anthem_000128180 |
| Insys_Anthem_000128182 | Insys_Anthem_000128182 |
| Insys_Anthem_000128237 | Insys_Anthem_000128237 |
| Insys_Anthem_000128238 | Insys_Anthem_000128238 |
| Insys_Anthem_000128249 | Insys_Anthem_000128249 |
| Insys_Anthem_000128302 | Insys_Anthem_000128302 |
| Insys_Anthem_000128303 | Insys_Anthem_000128303 |
| Insys_Anthem_000128308 | Insys_Anthem_000128308 |
| Insys_Anthem_000128332 | Insys_Anthem_000128332 |
| Insys_Anthem_000128351 | Insys_Anthem_000128351 |
| Insys_Anthem_000128373 | Insys_Anthem_000128373 |
| Insys_Anthem_000128664 | Insys_Anthem_000128664 |
| Insys_Anthem_000128724 | Insys_Anthem_000128724 |
| Insys_Anthem_000128860 | Insys_Anthem_000128860 |
| Insys_Anthem_000128863 | Insys_Anthem_000128863 |
| Insys_Anthem_000128864 | Insys_Anthem_000128864 |
| Insys_Anthem_000128865 | Insys_Anthem_000128865 |
| Insys_Anthem_000128866 | Insys_Anthem_000128866 |
| Insys_Anthem_000128868 | Insys_Anthem_000128868 |
| Insys_Anthem_000128870 | Insys_Anthem_000128870 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000128871 | Insys_Anthem_000128871 |
| Insys_Anthem_000128872 | Insys_Anthem_000128872 |
| Insys_Anthem_000128887 | Insys_Anthem_000128887 |
| Insys_Anthem_000129572 | Insys_Anthem_000129572 |
| Insys_Anthem_000129653 | Insys_Anthem_000129653 |
| Insys_Anthem_000129654 | Insys_Anthem_000129654 |
| Insys_Anthem_000129674 | Insys_Anthem_000129674 |
| Insys_Anthem_000129731 | Insys_Anthem_000129731 |
| Insys_Anthem_000129732 | Insys_Anthem_000129732 |
| Insys_Anthem_000129736 | Insys_Anthem_000129736 |
| Insys_Anthem_000129826 | Insys_Anthem_000129826 |
| Insys_Anthem_000129827 | Insys_Anthem_000129827 |
| Insys_Anthem_000129927 | Insys_Anthem_000129927 |
| Insys_Anthem_000129928 | Insys_Anthem_000129928 |
| Insys_Anthem_000129989 | Insys_Anthem_000129989 |
| Insys_Anthem_000129992 | Insys_Anthem_000129992 |
| Insys_Anthem_000130037 | Insys_Anthem_000130037 |
| Insys_Anthem_000130038 | Insys_Anthem_000130038 |
| Insys_Anthem_000130110 | Insys_Anthem_000130110 |
| Insys_Anthem_000130111 | Insys_Anthem_000130111 |
| Insys_Anthem_000130112 | Insys_Anthem_000130112 |
| Insys_Anthem_000130213 | Insys_Anthem_000130213 |
| Insys_Anthem_000130214 | Insys_Anthem_000130214 |
| Insys_Anthem_000130253 | Insys_Anthem_000130253 |
| Insys_Anthem_000130305 | Insys_Anthem_000130305 |
| Insys_Anthem_000130306 | Insys_Anthem_000130306 |
| Insys_Anthem_000130486 | Insys_Anthem_000130486 |
| Insys_Anthem_000130487 | Insys_Anthem_000130487 |
| Insys_Anthem_000130490 | Insys_Anthem_000130490 |
| Insys_Anthem_000130494 | Insys_Anthem_000130494 |
| Insys_Anthem_000130497 | Insys_Anthem_000130497 |
| Insys_Anthem_000130573 | Insys_Anthem_000130573 |
| Insys_Anthem_000130574 | Insys_Anthem_000130574 |
| Insys_Anthem_000130619 | Insys_Anthem_000130619 |
| Insys_Anthem_000130640 | Insys_Anthem_000130640 |
| Insys_Anthem_000130645 | Insys_Anthem_000130645 |
| Insys_Anthem_000130648 | Insys_Anthem_000130648 |
| Insys_Anthem_000130652 | Insys_Anthem_000130652 |
| Insys_Anthem_000130735 | Insys_Anthem_000130735 |
| Insys_Anthem_000130736 | Insys_Anthem_000130736 |
| Insys_Anthem_000130858 | Insys_Anthem_000130858 |
| Insys_Anthem_000130859 | Insys_Anthem_000130859 |
| Insys_Anthem_000130965 | Insys_Anthem_000130965 |
| Insys_Anthem_000130966 | Insys_Anthem_000130966 |
| Insys_Anthem_000131014 | Insys_Anthem_000131014 |
| Insys_Anthem_000131132 | Insys_Anthem_000131132 |
| Insys_Anthem_000131134 | Insys_Anthem_000131134 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000131200 | Insys_Anthem_000131200 |
| Insys_Anthem_000131322 | Insys_Anthem_000131322 |
| Insys_Anthem_000131323 | Insys_Anthem_000131323 |
| Insys_Anthem_000131385 | Insys_Anthem_000131385 |
| Insys_Anthem_000131386 | Insys_Anthem_000131386 |
| Insys_Anthem_000131424 | Insys_Anthem_000131424 |
| Insys_Anthem_000131502 | Insys_Anthem_000131502 |
| Insys_Anthem_000131503 | Insys_Anthem_000131503 |
| Insys_Anthem_000131504 | Insys_Anthem_000131504 |
| Insys_Anthem_000131505 | Insys_Anthem_000131505 |
| Insys_Anthem_000131595 | Insys_Anthem_000131595 |
| Insys_Anthem_000131596 | Insys_Anthem_000131596 |
| Insys_Anthem_000131597 | Insys_Anthem_000131597 |
| Insys_Anthem_000131598 | Insys_Anthem_000131598 |
| Insys_Anthem_000131665 | Insys_Anthem_000131665 |
| Insys_Anthem_000131668 | Insys_Anthem_000131668 |
| Insys_Anthem_000131688 | Insys_Anthem_000131688 |
| Insys_Anthem_000131689 | Insys_Anthem_000131689 |
| Insys_Anthem_000131690 | Insys_Anthem_000131690 |
| Insys_Anthem_000131691 | Insys_Anthem_000131691 |
| Insys_Anthem_000131740 | Insys_Anthem_000131740 |
| Insys_Anthem_000131787 | Insys_Anthem_000131787 |
| Insys_Anthem_000131794 | Insys_Anthem_000131794 |
| Insys_Anthem_000131800 | Insys_Anthem_000131800 |
| Insys_Anthem_000131802 | Insys_Anthem_000131802 |
| Insys_Anthem_000131804 | Insys_Anthem_000131804 |
| Insys_Anthem_000131805 | Insys_Anthem_000131805 |
| Insys_Anthem_000131806 | Insys_Anthem_000131806 |
| Insys_Anthem_000131810 | Insys_Anthem_000131810 |
| Insys_Anthem_000131811 | Insys_Anthem_000131811 |
| Insys_Anthem_000131833 | Insys_Anthem_000131833 |
| Insys_Anthem_000131834 | Insys_Anthem_000131834 |
| Insys_Anthem_000131835 | Insys_Anthem_000131835 |
| Insys_Anthem_000131836 | Insys_Anthem_000131836 |
| Insys_Anthem_000131869 | Insys_Anthem_000131869 |
| Insys_Anthem_000132021 | Insys_Anthem_000132021 |
| Insys_Anthem_000132022 | Insys_Anthem_000132022 |
| Insys_Anthem_000132023 | Insys_Anthem_000132023 |
| Insys_Anthem_000132024 | Insys_Anthem_000132024 |
| Insys_Anthem_000132026 | Insys_Anthem_000132026 |
| Insys_Anthem_000132085 | Insys_Anthem_000132085 |
| Insys_Anthem_000132108 | Insys_Anthem_000132108 |
| Insys_Anthem_000132109 | Insys_Anthem_000132109 |
| Insys_Anthem_000132110 | Insys_Anthem_000132110 |
| Insys_Anthem_000132111 | Insys_Anthem_000132111 |
| Insys_Anthem_000132121 | Insys_Anthem_000132121 |
| Insys_Anthem_000132130 | Insys_Anthem_000132130 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000132153 | Insys_Anthem_000132153 |
| Insys_Anthem_000132170 | Insys_Anthem_000132170 |
| Insys_Anthem_000132171 | Insys_Anthem_000132171 |
| Insys_Anthem_000132172 | Insys_Anthem_000132172 |
| Insys_Anthem_000132173 | Insys_Anthem_000132173 |
| Insys_Anthem_000132259 | Insys_Anthem_000132259 |
| Insys_Anthem_000132260 | Insys_Anthem_000132260 |
| Insys_Anthem_000132261 | Insys_Anthem_000132261 |
| Insys_Anthem_000132262 | Insys_Anthem_000132262 |
| Insys_Anthem_000132340 | Insys_Anthem_000132340 |
| Insys_Anthem_000132341 | Insys_Anthem_000132341 |
| Insys_Anthem_000132342 | Insys_Anthem_000132342 |
| Insys_Anthem_000132343 | Insys_Anthem_000132343 |
| Insys_Anthem_000132438 | Insys_Anthem_000132438 |
| Insys_Anthem_000132439 | Insys_Anthem_000132439 |
| Insys_Anthem_000132440 | Insys_Anthem_000132440 |
| Insys_Anthem_000132441 | Insys_Anthem_000132441 |
| Insys_Anthem_000132534 | Insys_Anthem_000132534 |
| Insys_Anthem_000132535 | Insys_Anthem_000132535 |
| Insys_Anthem_000132536 | Insys_Anthem_000132536 |
| Insys_Anthem_000132537 | Insys_Anthem_000132537 |
| Insys_Anthem_000132618 | Insys_Anthem_000132618 |
| Insys_Anthem_000132619 | Insys_Anthem_000132619 |
| Insys_Anthem_000132620 | Insys_Anthem_000132620 |
| Insys_Anthem_000132621 | Insys_Anthem_000132621 |
| Insys_Anthem_000132667 | Insys_Anthem_000132667 |
| Insys_Anthem_000132711 | Insys_Anthem_000132711 |
| Insys_Anthem_000132712 | Insys_Anthem_000132712 |
| Insys_Anthem_000132713 | Insys_Anthem_000132713 |
| Insys_Anthem_000132714 | Insys_Anthem_000132714 |
| Insys_Anthem_000132822 | Insys_Anthem_000132822 |
| Insys_Anthem_000132823 | Insys_Anthem_000132823 |
| Insys_Anthem_000132824 | Insys_Anthem_000132824 |
| Insys_Anthem_000132825 | Insys_Anthem_000132825 |
| Insys_Anthem_000132850 | Insys_Anthem_000132850 |
| Insys_Anthem_000132901 | Insys_Anthem_000132901 |
| Insys_Anthem_000132902 | Insys_Anthem_000132902 |
| Insys_Anthem_000132903 | Insys_Anthem_000132903 |
| Insys_Anthem_000132904 | Insys_Anthem_000132904 |
| Insys_Anthem_000132927 | Insys_Anthem_000132927 |
| Insys_Anthem_000132928 | Insys_Anthem_000132928 |
| Insys_Anthem_000132930 | Insys_Anthem_000132930 |
| Insys_Anthem_000132969 | Insys_Anthem_000132969 |
| Insys_Anthem_000132970 | Insys_Anthem_000132970 |
| Insys_Anthem_000132971 | Insys_Anthem_000132971 |
| Insys_Anthem_000132972 | Insys_Anthem_000132972 |
| Insys_Anthem_000132980 | Insys_Anthem_000132980 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000133079 | Insys_Anthem_000133079 |
| Insys_Anthem_000133083 | Insys_Anthem_000133083 |
| Insys_Anthem_000133096 | Insys_Anthem_000133096 |
| Insys_Anthem_000133163 | Insys_Anthem_000133163 |
| Insys_Anthem_000133179 | Insys_Anthem_000133179 |
| Insys_Anthem_000133180 | Insys_Anthem_000133180 |
| Insys_Anthem_000133182 | Insys_Anthem_000133182 |
| Insys_Anthem_000133183 | Insys_Anthem_000133183 |
| Insys_Anthem_000133220 | Insys_Anthem_000133220 |
| Insys_Anthem_000133236 | Insys_Anthem_000133236 |
| Insys_Anthem_000133242 | Insys_Anthem_000133242 |
| Insys_Anthem_000133247 | Insys_Anthem_000133247 |
| Insys_Anthem_000133248 | Insys_Anthem_000133248 |
| Insys_Anthem_000133270 | Insys_Anthem_000133270 |
| Insys_Anthem_000133271 | Insys_Anthem_000133271 |
| Insys_Anthem_000133300 | Insys_Anthem_000133300 |
| Insys_Anthem_000133301 | Insys_Anthem_000133301 |
| Insys_Anthem_000133302 | Insys_Anthem_000133302 |
| Insys_Anthem_000133303 | Insys_Anthem_000133303 |
| Insys_Anthem_000133328 | Insys_Anthem_000133328 |
| Insys_Anthem_000133350 | Insys_Anthem_000133350 |
| Insys_Anthem_000133351 | Insys_Anthem_000133351 |
| Insys_Anthem_000133352 | Insys_Anthem_000133352 |
| Insys_Anthem_000133353 | Insys_Anthem_000133353 |
| Insys_Anthem_000133375 | Insys_Anthem_000133375 |
| Insys_Anthem_000133418 | Insys_Anthem_000133418 |
| Insys_Anthem_000133443 | Insys_Anthem_000133443 |
| Insys_Anthem_000133444 | Insys_Anthem_000133444 |
| Insys_Anthem_000133445 | Insys_Anthem_000133445 |
| Insys_Anthem_000133446 | Insys_Anthem_000133446 |
| Insys_Anthem_000133470 | Insys_Anthem_000133470 |
| Insys_Anthem_000133480 | Insys_Anthem_000133480 |
| Insys_Anthem_000133491 | Insys_Anthem_000133491 |
| Insys_Anthem_000133527 | Insys_Anthem_000133527 |
| Insys_Anthem_000133528 | Insys_Anthem_000133528 |
| Insys_Anthem_000133529 | Insys_Anthem_000133529 |
| Insys_Anthem_000133530 | Insys_Anthem_000133530 |
| Insys_Anthem_000133542 | Insys_Anthem_000133542 |
| Insys_Anthem_000133557 | Insys_Anthem_000133557 |
| Insys_Anthem_000133605 | Insys_Anthem_000133605 |
| Insys_Anthem_000133606 | Insys_Anthem_000133606 |
| Insys_Anthem_000133607 | Insys_Anthem_000133607 |
| Insys_Anthem_000133608 | Insys_Anthem_000133608 |
| Insys_Anthem_000133621 | Insys_Anthem_000133621 |
| Insys_Anthem_000133668 | Insys_Anthem_000133668 |
| Insys_Anthem_000133669 | Insys_Anthem_000133669 |
| Insys_Anthem_000133670 | Insys_Anthem_000133670 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000133671 | Insys_Anthem_000133671 |
| Insys_Anthem_000133679 | Insys_Anthem_000133679 |
| Insys_Anthem_000133730 | Insys_Anthem_000133730 |
| Insys_Anthem_000133731 | Insys_Anthem_000133731 |
| Insys_Anthem_000133732 | Insys_Anthem_000133732 |
| Insys_Anthem_000133733 | Insys_Anthem_000133733 |
| Insys_Anthem_000133809 | Insys_Anthem_000133809 |
| Insys_Anthem_000133834 | Insys_Anthem_000133834 |
| Insys_Anthem_000133859 | Insys_Anthem_000133859 |
| Insys_Anthem_000133860 | Insys_Anthem_000133860 |
| Insys_Anthem_000133861 | Insys_Anthem_000133861 |
| Insys_Anthem_000133862 | Insys_Anthem_000133862 |
| Insys_Anthem_000133951 | Insys_Anthem_000133951 |
| Insys_Anthem_000133952 | Insys_Anthem_000133952 |
| Insys_Anthem_000133953 | Insys_Anthem_000133953 |
| Insys_Anthem_000133954 | Insys_Anthem_000133954 |
| Insys_Anthem_000134075 | Insys_Anthem_000134075 |
| Insys_Anthem_000134076 | Insys_Anthem_000134076 |
| Insys_Anthem_000134077 | Insys_Anthem_000134077 |
| Insys_Anthem_000134078 | Insys_Anthem_000134078 |
| Insys_Anthem_000134094 | Insys_Anthem_000134094 |
| Insys_Anthem_000134096 | Insys_Anthem_000134096 |
| Insys_Anthem_000134099 | Insys_Anthem_000134099 |
| Insys_Anthem_000134102 | Insys_Anthem_000134102 |
| Insys_Anthem_000134103 | Insys_Anthem_000134103 |
| Insys_Anthem_000134151 | Insys_Anthem_000134151 |
| Insys_Anthem_000134152 | Insys_Anthem_000134152 |
| Insys_Anthem_000134153 | Insys_Anthem_000134153 |
| Insys_Anthem_000134154 | Insys_Anthem_000134154 |
| Insys_Anthem_000134173 | Insys_Anthem_000134173 |
| Insys_Anthem_000134186 | Insys_Anthem_000134186 |
| Insys_Anthem_000134211 | Insys_Anthem_000134211 |
| Insys_Anthem_000134291 | Insys_Anthem_000134291 |
| Insys_Anthem_000134292 | Insys_Anthem_000134292 |
| Insys_Anthem_000134293 | Insys_Anthem_000134293 |
| Insys_Anthem_000134294 | Insys_Anthem_000134294 |
| Insys_Anthem_000134305 | Insys_Anthem_000134305 |
| Insys_Anthem_000134307 | Insys_Anthem_000134307 |
| Insys_Anthem_000134331 | Insys_Anthem_000134331 |
| Insys_Anthem_000134365 | Insys_Anthem_000134365 |
| Insys_Anthem_000134366 | Insys_Anthem_000134366 |
| Insys_Anthem_000134367 | Insys_Anthem_000134367 |
| Insys_Anthem_000134368 | Insys_Anthem_000134368 |
| Insys_Anthem_000134376 | Insys_Anthem_000134376 |
| Insys_Anthem_000134437 | Insys_Anthem_000134437 |
| Insys_Anthem_000134438 | Insys_Anthem_000134438 |
| Insys_Anthem_000134439 | Insys_Anthem_000134439 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000134440 | Insys_Anthem_000134440 |
| Insys_Anthem_000134443 | Insys_Anthem_000134443 |
| Insys_Anthem_000134492 | Insys_Anthem_000134492 |
| Insys_Anthem_000134493 | Insys_Anthem_000134493 |
| Insys_Anthem_000134494 | Insys_Anthem_000134494 |
| Insys_Anthem_000134495 | Insys_Anthem_000134495 |
| Insys_Anthem_000134504 | Insys_Anthem_000134504 |
| Insys_Anthem_000134526 | Insys_Anthem_000134526 |
| Insys_Anthem_000134567 | Insys_Anthem_000134567 |
| Insys_Anthem_000134568 | Insys_Anthem_000134568 |
| Insys_Anthem_000134569 | Insys_Anthem_000134569 |
| Insys_Anthem_000134570 | Insys_Anthem_000134570 |
| Insys_Anthem_000134636 | Insys_Anthem_000134636 |
| Insys_Anthem_000134637 | Insys_Anthem_000134637 |
| Insys_Anthem_000134638 | Insys_Anthem_000134638 |
| Insys_Anthem_000134639 | Insys_Anthem_000134639 |
| Insys_Anthem_000134752 | Insys_Anthem_000134752 |
| Insys_Anthem_000134753 | Insys_Anthem_000134753 |
| Insys_Anthem_000134754 | Insys_Anthem_000134754 |
| Insys_Anthem_000134755 | Insys_Anthem_000134755 |
| Insys_Anthem_000134858 | Insys_Anthem_000134858 |
| Insys_Anthem_000134859 | Insys_Anthem_000134859 |
| Insys_Anthem_000134860 | Insys_Anthem_000134860 |
| Insys_Anthem_000134861 | Insys_Anthem_000134861 |
| Insys_Anthem_000134885 | Insys_Anthem_000134885 |
| Insys_Anthem_000134887 | Insys_Anthem_000134887 |
| Insys_Anthem_000134923 | Insys_Anthem_000134923 |
| Insys_Anthem_000134924 | Insys_Anthem_000134924 |
| Insys_Anthem_000134925 | Insys_Anthem_000134925 |
| Insys_Anthem_000134926 | Insys_Anthem_000134926 |
| Insys_Anthem_000134940 | Insys_Anthem_000134940 |
| Insys_Anthem_000134974 | Insys_Anthem_000134974 |
| Insys_Anthem_000134975 | Insys_Anthem_000134975 |
| Insys_Anthem_000134976 | Insys_Anthem_000134976 |
| Insys_Anthem_000134977 | Insys_Anthem_000134977 |
| Insys_Anthem_000135079 | Insys_Anthem_000135079 |
| Insys_Anthem_000135080 | Insys_Anthem_000135080 |
| Insys_Anthem_000135081 | Insys_Anthem_000135081 |
| Insys_Anthem_000135082 | Insys_Anthem_000135082 |
| Insys_Anthem_000135201 | Insys_Anthem_000135201 |
| Insys_Anthem_000135202 | Insys_Anthem_000135202 |
| Insys_Anthem_000135203 | Insys_Anthem_000135203 |
| Insys_Anthem_000135204 | Insys_Anthem_000135204 |
| Insys_Anthem_000135325 | Insys_Anthem_000135325 |
| Insys_Anthem_000135357 | Insys_Anthem_000135357 |
| Insys_Anthem_000135358 | Insys_Anthem_000135358 |
| Insys_Anthem_000135360 | Insys_Anthem_000135360 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000135363 | Insys_Anthem_000135363 |
| Insys_Anthem_000135364 | Insys_Anthem_000135364 |
| Insys_Anthem_000135413 | Insys_Anthem_000135413 |
| Insys_Anthem_000135422 | Insys_Anthem_000135422 |
| Insys_Anthem_000135423 | Insys_Anthem_000135423 |
| Insys_Anthem_000135480 | Insys_Anthem_000135480 |
| Insys_Anthem_000135519 | Insys_Anthem_000135519 |
| Insys_Anthem_000135520 | Insys_Anthem_000135520 |
| Insys_Anthem_000135669 | Insys_Anthem_000135669 |
| Insys_Anthem_000135670 | Insys_Anthem_000135670 |
| Insys_Anthem_000135673 | Insys_Anthem_000135673 |
| Insys_Anthem_000135674 | Insys_Anthem_000135674 |
| Insys_Anthem_000135715 | Insys_Anthem_000135715 |
| Insys_Anthem_000135717 | Insys_Anthem_000135717 |
| Insys_Anthem_000135718 | Insys_Anthem_000135718 |
| Insys_Anthem_000135729 | Insys_Anthem_000135729 |
| Insys_Anthem_000135835 | Insys_Anthem_000135835 |
| Insys_Anthem_000135870 | Insys_Anthem_000135870 |
| Insys_Anthem_000135905 | Insys_Anthem_000135905 |
| Insys_Anthem_000135911 | Insys_Anthem_000135911 |
| Insys_Anthem_000135926 | Insys_Anthem_000135926 |
| Insys_Anthem_000135957 | Insys_Anthem_000135957 |
| Insys_Anthem_000135984 | Insys_Anthem_000135984 |
| Insys_Anthem_000135987 | Insys_Anthem_000135987 |
| Insys_Anthem_000135988 | Insys_Anthem_000135988 |
| Insys_Anthem_000135991 | Insys_Anthem_000135991 |
| Insys_Anthem_000135992 | Insys_Anthem_000135992 |
| Insys_Anthem_000135993 | Insys_Anthem_000135993 |
| Insys_Anthem_000135994 | Insys_Anthem_000135994 |
| Insys_Anthem_000135995 | Insys_Anthem_000135995 |
| Insys_Anthem_000136000 | Insys_Anthem_000136000 |
| Insys_Anthem_000136001 | Insys_Anthem_000136001 |
| Insys_Anthem_000136010 | Insys_Anthem_000136010 |
| Insys_Anthem_000136012 | Insys_Anthem_000136012 |
| Insys_Anthem_000136025 | Insys_Anthem_000136025 |
| Insys_Anthem_000136026 | Insys_Anthem_000136026 |
| Insys_Anthem_000136036 | Insys_Anthem_000136036 |
| Insys_Anthem_000136044 | Insys_Anthem_000136044 |
| Insys_Anthem_000136203 | Insys_Anthem_000136203 |
| Insys_Anthem_000136211 | Insys_Anthem_000136211 |
| Insys_Anthem_000136264 | Insys_Anthem_000136264 |
| Insys_Anthem_000136296 | Insys_Anthem_000136296 |
| Insys_Anthem_000136297 | Insys_Anthem_000136297 |
| Insys_Anthem_000136381 | Insys_Anthem_000136381 |
| Insys_Anthem_000136384 | Insys_Anthem_000136384 |
| Insys_Anthem_000136439 | Insys_Anthem_000136439 |
| Insys_Anthem_000136555 | Insys_Anthem_000136555 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000136586 | Insys_Anthem_000136586 |
| Insys_Anthem_000136587 | Insys_Anthem_000136587 |
| Insys_Anthem_000136588 | Insys_Anthem_000136588 |
| Insys_Anthem_000136589 | Insys_Anthem_000136589 |
| Insys_Anthem_000136653 | Insys_Anthem_000136653 |
| Insys_Anthem_000136654 | Insys_Anthem_000136654 |
| Insys_Anthem_000136655 | Insys_Anthem_000136655 |
| Insys_Anthem_000136656 | Insys_Anthem_000136656 |
| Insys_Anthem_000136661 | Insys_Anthem_000136661 |
| Insys_Anthem_000136710 | Insys_Anthem_000136710 |
| Insys_Anthem_000136711 | Insys_Anthem_000136711 |
| Insys_Anthem_000136712 | Insys_Anthem_000136712 |
| Insys_Anthem_000136713 | Insys_Anthem_000136713 |
| Insys_Anthem_000136719 | Insys_Anthem_000136719 |
| Insys_Anthem_000136725 | Insys_Anthem_000136725 |
| Insys_Anthem_000136727 | Insys_Anthem_000136727 |
| Insys_Anthem_000136731 | Insys_Anthem_000136731 |
| Insys_Anthem_000136774 | Insys_Anthem_000136774 |
| Insys_Anthem_000136778 | Insys_Anthem_000136778 |
| Insys_Anthem_000136780 | Insys_Anthem_000136780 |
| Insys_Anthem_000136785 | Insys_Anthem_000136785 |
| Insys_Anthem_000136828 | Insys_Anthem_000136828 |
| Insys_Anthem_000136829 | Insys_Anthem_000136829 |
| Insys_Anthem_000136830 | Insys_Anthem_000136830 |
| Insys_Anthem_000136831 | Insys_Anthem_000136831 |
| Insys_Anthem_000136964 | Insys_Anthem_000136964 |
| Insys_Anthem_000136965 | Insys_Anthem_000136965 |
| Insys_Anthem_000136966 | Insys_Anthem_000136966 |
| Insys_Anthem_000136967 | Insys_Anthem_000136967 |
| Insys_Anthem_000136998 | Insys_Anthem_000136998 |
| Insys_Anthem_000136999 | Insys_Anthem_000136999 |
| Insys_Anthem_000137000 | Insys_Anthem_000137000 |
| Insys_Anthem_000137001 | Insys_Anthem_000137001 |
| Insys_Anthem_000137034 | Insys_Anthem_000137034 |
| Insys_Anthem_000137059 | Insys_Anthem_000137059 |
| Insys_Anthem_000137070 | Insys_Anthem_000137070 |
| Insys_Anthem_000137090 | Insys_Anthem_000137090 |
| Insys_Anthem_000137091 | Insys_Anthem_000137091 |
| Insys_Anthem_000137092 | Insys_Anthem_000137092 |
| Insys_Anthem_000137093 | Insys_Anthem_000137093 |
| Insys_Anthem_000137108 | Insys_Anthem_000137108 |
| Insys_Anthem_000137148 | Insys_Anthem_000137148 |
| Insys_Anthem_000137149 | Insys_Anthem_000137149 |
| Insys_Anthem_000137150 | Insys_Anthem_000137150 |
| Insys_Anthem_000137151 | Insys_Anthem_000137151 |
| Insys_Anthem_000137168 | Insys_Anthem_000137168 |
| Insys_Anthem_000137214 | Insys_Anthem_000137214 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000137215 | Insys_Anthem_000137215 |
| Insys_Anthem_000137216 | Insys_Anthem_000137216 |
| Insys_Anthem_000137217 | Insys_Anthem_000137217 |
| Insys_Anthem_000137246 | Insys_Anthem_000137246 |
| Insys_Anthem_000137289 | Insys_Anthem_000137289 |
| Insys_Anthem_000137290 | Insys_Anthem_000137290 |
| Insys_Anthem_000137291 | Insys_Anthem_000137291 |
| Insys_Anthem_000137292 | Insys_Anthem_000137292 |
| Insys_Anthem_000137337 | Insys_Anthem_000137337 |
| Insys_Anthem_000137365 | Insys_Anthem_000137365 |
| Insys_Anthem_000137366 | Insys_Anthem_000137366 |
| Insys_Anthem_000137367 | Insys_Anthem_000137367 |
| Insys_Anthem_000137368 | Insys_Anthem_000137368 |
| Insys_Anthem_000137399 | Insys_Anthem_000137399 |
| Insys_Anthem_000137409 | Insys_Anthem_000137409 |
| Insys_Anthem_000137446 | Insys_Anthem_000137446 |
| Insys_Anthem_000137447 | Insys_Anthem_000137447 |
| Insys_Anthem_000137448 | Insys_Anthem_000137448 |
| Insys_Anthem_000137449 | Insys_Anthem_000137449 |
| Insys_Anthem_000137478 | Insys_Anthem_000137478 |
| Insys_Anthem_000137514 | Insys_Anthem_000137514 |
| Insys_Anthem_000137515 | Insys_Anthem_000137515 |
| Insys_Anthem_000137516 | Insys_Anthem_000137516 |
| Insys_Anthem_000137517 | Insys_Anthem_000137517 |
| Insys_Anthem_000137567 | Insys_Anthem_000137567 |
| Insys_Anthem_000137577 | Insys_Anthem_000137577 |
| Insys_Anthem_000137592 | Insys_Anthem_000137592 |
| Insys_Anthem_000137661 | Insys_Anthem_000137661 |
| Insys_Anthem_000137662 | Insys_Anthem_000137662 |
| Insys_Anthem_000137663 | Insys_Anthem_000137663 |
| Insys_Anthem_000137664 | Insys_Anthem_000137664 |
| Insys_Anthem_000137698 | Insys_Anthem_000137698 |
| Insys_Anthem_000137754 | Insys_Anthem_000137754 |
| Insys_Anthem_000137755 | Insys_Anthem_000137755 |
| Insys_Anthem_000137756 | Insys_Anthem_000137756 |
| Insys_Anthem_000137757 | Insys_Anthem_000137757 |
| Insys_Anthem_000137812 | Insys_Anthem_000137812 |
| Insys_Anthem_000137822 | Insys_Anthem_000137822 |
| Insys_Anthem_000137844 | Insys_Anthem_000137844 |
| Insys_Anthem_000137845 | Insys_Anthem_000137845 |
| Insys_Anthem_000137846 | Insys_Anthem_000137846 |
| Insys_Anthem_000137847 | Insys_Anthem_000137847 |
| Insys_Anthem_000137848 | Insys_Anthem_000137848 |
| Insys_Anthem_000137849 | Insys_Anthem_000137849 |
| Insys_Anthem_000137850 | Insys_Anthem_000137850 |
| Insys_Anthem_000137851 | Insys_Anthem_000137851 |
| Insys_Anthem_000137895 | Insys_Anthem_000137895 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000137920 | Insys_Anthem_000137920 |
| Insys_Anthem_000137974 | Insys_Anthem_000137974 |
| Insys_Anthem_000137975 | Insys_Anthem_000137975 |
| Insys_Anthem_000137976 | Insys_Anthem_000137976 |
| Insys_Anthem_000137977 | Insys_Anthem_000137977 |
| Insys_Anthem_000138080 | Insys_Anthem_000138080 |
| Insys_Anthem_000138081 | Insys_Anthem_000138081 |
| Insys_Anthem_000138082 | Insys_Anthem_000138082 |
| Insys_Anthem_000138083 | Insys_Anthem_000138083 |
| Insys_Anthem_000138104 | Insys_Anthem_000138104 |
| Insys_Anthem_000138198 | Insys_Anthem_000138198 |
| Insys_Anthem_000138199 | Insys_Anthem_000138199 |
| Insys_Anthem_000138200 | Insys_Anthem_000138200 |
| Insys_Anthem_000138201 | Insys_Anthem_000138201 |
| Insys_Anthem_000138242 | Insys_Anthem_000138242 |
| Insys_Anthem_000138280 | Insys_Anthem_000138280 |
| Insys_Anthem_000138281 | Insys_Anthem_000138281 |
| Insys_Anthem_000138282 | Insys_Anthem_000138282 |
| Insys_Anthem_000138283 | Insys_Anthem_000138283 |
| Insys_Anthem_000138364 | Insys_Anthem_000138364 |
| Insys_Anthem_000138365 | Insys_Anthem_000138365 |
| Insys_Anthem_000138366 | Insys_Anthem_000138366 |
| Insys_Anthem_000138367 | Insys_Anthem_000138367 |
| Insys_Anthem_000138446 | Insys_Anthem_000138446 |
| Insys_Anthem_000138447 | Insys_Anthem_000138447 |
| Insys_Anthem_000138448 | Insys_Anthem_000138448 |
| Insys_Anthem_000138449 | Insys_Anthem_000138449 |
| Insys_Anthem_000138554 | Insys_Anthem_000138554 |
| Insys_Anthem_000138578 | Insys_Anthem_000138578 |
| Insys_Anthem_000138579 | Insys_Anthem_000138579 |
| Insys_Anthem_000138580 | Insys_Anthem_000138580 |
| Insys_Anthem_000138581 | Insys_Anthem_000138581 |
| Insys_Anthem_000138605 | Insys_Anthem_000138605 |
| Insys_Anthem_000138688 | Insys_Anthem_000138688 |
| Insys_Anthem_000138719 | Insys_Anthem_000138719 |
| Insys_Anthem_000138720 | Insys_Anthem_000138720 |
| Insys_Anthem_000138722 | Insys_Anthem_000138722 |
| Insys_Anthem_000138752 | Insys_Anthem_000138752 |
| Insys_Anthem_000138753 | Insys_Anthem_000138753 |
| Insys_Anthem_000138762 | Insys_Anthem_000138762 |
| Insys_Anthem_000138763 | Insys_Anthem_000138763 |
| Insys_Anthem_000138764 | Insys_Anthem_000138764 |
| Insys_Anthem_000138765 | Insys_Anthem_000138765 |
| Insys_Anthem_000138771 | Insys_Anthem_000138771 |
| Insys_Anthem_000138792 | Insys_Anthem_000138792 |
| Insys_Anthem_000138815 | Insys_Anthem_000138815 |
| Insys_Anthem_000138816 | Insys_Anthem_000138816 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000138817 | Insys_Anthem_000138817 |
| Insys_Anthem_000138818 | Insys_Anthem_000138818 |
| Insys_Anthem_000138826 | Insys_Anthem_000138826 |
| Insys_Anthem_000138867 | Insys_Anthem_000138867 |
| Insys_Anthem_000138870 | Insys_Anthem_000138870 |
| Insys_Anthem_000138873 | Insys_Anthem_000138873 |
| Insys_Anthem_000138880 | Insys_Anthem_000138880 |
| Insys_Anthem_000139007 | Insys_Anthem_000139007 |
| Insys_Anthem_000139008 | Insys_Anthem_000139008 |
| Insys_Anthem_000139027 | Insys_Anthem_000139027 |
| Insys_Anthem_000139028 | Insys_Anthem_000139028 |
| Insys_Anthem_000139029 | Insys_Anthem_000139029 |
| Insys_Anthem_000139030 | Insys_Anthem_000139030 |
| Insys_Anthem_000139125 | Insys_Anthem_000139125 |
| Insys_Anthem_000139155 | Insys_Anthem_000139155 |
| Insys_Anthem_000139156 | Insys_Anthem_000139156 |
| Insys_Anthem_000139157 | Insys_Anthem_000139157 |
| Insys_Anthem_000139158 | Insys_Anthem_000139158 |
| Insys_Anthem_000139283 | Insys_Anthem_000139283 |
| Insys_Anthem_000139303 | Insys_Anthem_000139303 |
| Insys_Anthem_000139304 | Insys_Anthem_000139304 |
| Insys_Anthem_000139305 | Insys_Anthem_000139305 |
| Insys_Anthem_000139306 | Insys_Anthem_000139306 |
| Insys_Anthem_000139314 | Insys_Anthem_000139314 |
| Insys_Anthem_000139391 | Insys_Anthem_000139391 |
| Insys_Anthem_000139392 | Insys_Anthem_000139392 |
| Insys_Anthem_000139393 | Insys_Anthem_000139393 |
| Insys_Anthem_000139394 | Insys_Anthem_000139394 |
| Insys_Anthem_000139397 | Insys_Anthem_000139397 |
| Insys_Anthem_000139401 | Insys_Anthem_000139401 |
| Insys_Anthem_000139415 | Insys_Anthem_000139415 |
| Insys_Anthem_000139494 | Insys_Anthem_000139494 |
| Insys_Anthem_000139495 | Insys_Anthem_000139495 |
| Insys_Anthem_000139496 | Insys_Anthem_000139496 |
| Insys_Anthem_000139497 | Insys_Anthem_000139497 |
| Insys_Anthem_000139581 | Insys_Anthem_000139581 |
| Insys_Anthem_000139582 | Insys_Anthem_000139582 |
| Insys_Anthem_000139583 | Insys_Anthem_000139583 |
| Insys_Anthem_000139584 | Insys_Anthem_000139584 |
| Insys_Anthem_000139651 | Insys_Anthem_000139651 |
| Insys_Anthem_000139652 | Insys_Anthem_000139652 |
| Insys_Anthem_000139653 | Insys_Anthem_000139653 |
| Insys_Anthem_000139654 | Insys_Anthem_000139654 |
| Insys_Anthem_000139726 | Insys_Anthem_000139726 |
| Insys_Anthem_000139739 | Insys_Anthem_000139739 |
| Insys_Anthem_000139863 | Insys_Anthem_000139863 |
| Insys_Anthem_000139864 | Insys_Anthem_000139864 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000139979 | Insys_Anthem_000139979 |
| Insys_Anthem_000139980 | Insys_Anthem_000139980 |
| Insys_Anthem_000140059 | Insys_Anthem_000140059 |
| Insys_Anthem_000140066 | Insys_Anthem_000140066 |
| Insys_Anthem_000140105 | Insys_Anthem_000140105 |
| Insys_Anthem_000140106 | Insys_Anthem_000140106 |
| Insys_Anthem_000140145 | Insys_Anthem_000140145 |
| Insys_Anthem_000140219 | Insys_Anthem_000140219 |
| Insys_Anthem_000140229 | Insys_Anthem_000140229 |
| Insys_Anthem_000140257 | Insys_Anthem_000140257 |
| Insys_Anthem_000140258 | Insys_Anthem_000140258 |
| Insys_Anthem_000140285 | Insys_Anthem_000140285 |
| Insys_Anthem_000140361 | Insys_Anthem_000140361 |
| Insys_Anthem_000140362 | Insys_Anthem_000140362 |
| Insys_Anthem_000140514 | Insys_Anthem_000140514 |
| Insys_Anthem_000140515 | Insys_Anthem_000140515 |
| Insys_Anthem_000140625 | Insys_Anthem_000140625 |
| Insys_Anthem_000140626 | Insys_Anthem_000140626 |
| Insys_Anthem_000140754 | Insys_Anthem_000140754 |
| Insys_Anthem_000140755 | Insys_Anthem_000140755 |
| Insys_Anthem_000140869 | Insys_Anthem_000140869 |
| Insys_Anthem_000140870 | Insys_Anthem_000140870 |
| Insys_Anthem_000141024 | Insys_Anthem_000141024 |
| Insys_Anthem_000141025 | Insys_Anthem_000141025 |
| Insys_Anthem_000141104 | Insys_Anthem_000141104 |
| Insys_Anthem_000141177 | Insys_Anthem_000141177 |
| Insys_Anthem_000141178 | Insys_Anthem_000141178 |
| Insys_Anthem_000141222 | Insys_Anthem_000141222 |
| Insys_Anthem_000141235 | Insys_Anthem_000141235 |
| Insys_Anthem_000141275 | Insys_Anthem_000141275 |
| Insys_Anthem_000141276 | Insys_Anthem_000141276 |
| Insys_Anthem_000141312 | Insys_Anthem_000141312 |
| Insys_Anthem_000141322 | Insys_Anthem_000141322 |
| Insys_Anthem_000141352 | Insys_Anthem_000141352 |
| Insys_Anthem_000141353 | Insys_Anthem_000141353 |
| Insys_Anthem_000141390 | Insys_Anthem_000141390 |
| Insys_Anthem_000141404 | Insys_Anthem_000141404 |
| Insys_Anthem_000141406 | Insys_Anthem_000141406 |
| Insys_Anthem_000141407 | Insys_Anthem_000141407 |
| Insys_Anthem_000141409 | Insys_Anthem_000141409 |
| Insys_Anthem_000141410 | Insys_Anthem_000141410 |
| Insys_Anthem_000141424 | Insys_Anthem_000141424 |
| Insys_Anthem_000141430 | Insys_Anthem_000141430 |
| Insys_Anthem_000141433 | Insys_Anthem_000141433 |
| Insys_Anthem_000141458 | Insys_Anthem_000141458 |
| Insys_Anthem_000141459 | Insys_Anthem_000141459 |
| Insys_Anthem_000141465 | Insys_Anthem_000141465 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000141488 | Insys_Anthem_000141488 |
| Insys_Anthem_000141534 | Insys_Anthem_000141534 |
| Insys_Anthem_000141535 | Insys_Anthem_000141535 |
| Insys_Anthem_000141589 | Insys_Anthem_000141589 |
| Insys_Anthem_000141590 | Insys_Anthem_000141590 |
| Insys_Anthem_000141681 | Insys_Anthem_000141681 |
| Insys_Anthem_000141682 | Insys_Anthem_000141682 |
| Insys_Anthem_000141835 | Insys_Anthem_000141835 |
| Insys_Anthem_000141886 | Insys_Anthem_000141886 |
| Insys_Anthem_000141887 | Insys_Anthem_000141887 |
| Insys_Anthem_000141918 | Insys_Anthem_000141918 |
| Insys_Anthem_000141967 | Insys_Anthem_000141967 |
| Insys_Anthem_000141968 | Insys_Anthem_000141968 |
| Insys_Anthem_000142026 | Insys_Anthem_000142026 |
| Insys_Anthem_000142027 | Insys_Anthem_000142027 |
| Insys_Anthem_000142040 | Insys_Anthem_000142040 |
| Insys_Anthem_000142041 | Insys_Anthem_000142041 |
| Insys_Anthem_000142056 | Insys_Anthem_000142056 |
| Insys_Anthem_000142057 | Insys_Anthem_000142057 |
| Insys_Anthem_000142138 | Insys_Anthem_000142138 |
| Insys_Anthem_000142139 | Insys_Anthem_000142139 |
| Insys_Anthem_000142153 | Insys_Anthem_000142153 |
| Insys_Anthem_000142240 | Insys_Anthem_000142240 |
| Insys_Anthem_000142241 | Insys_Anthem_000142241 |
| Insys_Anthem_000142301 | Insys_Anthem_000142301 |
| Insys_Anthem_000142302 | Insys_Anthem_000142302 |
| Insys_Anthem_000142346 | Insys_Anthem_000142346 |
| Insys_Anthem_000142371 | Insys_Anthem_000142371 |
| Insys_Anthem_000142372 | Insys_Anthem_000142372 |
| Insys_Anthem_000142377 | Insys_Anthem_000142377 |
| Insys_Anthem_000142408 | Insys_Anthem_000142408 |
| Insys_Anthem_000142463 | Insys_Anthem_000142463 |
| Insys_Anthem_000142464 | Insys_Anthem_000142464 |
| Insys_Anthem_000142467 | Insys_Anthem_000142467 |
| Insys_Anthem_000142468 | Insys_Anthem_000142468 |
| Insys_Anthem_000142494 | Insys_Anthem_000142494 |
| Insys_Anthem_000142544 | Insys_Anthem_000142544 |
| Insys_Anthem_000142545 | Insys_Anthem_000142545 |
| Insys_Anthem_000142593 | Insys_Anthem_000142593 |
| Insys_Anthem_000142594 | Insys_Anthem_000142594 |
| Insys_Anthem_000142624 | Insys_Anthem_000142624 |
| Insys_Anthem_000142647 | Insys_Anthem_000142647 |
| Insys_Anthem_000142648 | Insys_Anthem_000142648 |
| Insys_Anthem_000142679 | Insys_Anthem_000142679 |
| Insys_Anthem_000142764 | Insys_Anthem_000142764 |
| Insys_Anthem_000142765 | Insys_Anthem_000142765 |
| Insys_Anthem_000142766 | Insys_Anthem_000142766 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000142767 | Insys_Anthem_000142767 |
| Insys_Anthem_000142811 | Insys_Anthem_000142811 |
| Insys_Anthem_000142812 | Insys_Anthem_000142812 |
| Insys_Anthem_000142837 | Insys_Anthem_000142837 |
| Insys_Anthem_000142898 | Insys_Anthem_000142898 |
| Insys_Anthem_000142899 | Insys_Anthem_000142899 |
| Insys_Anthem_000142964 | Insys_Anthem_000142964 |
| Insys_Anthem_000142965 | Insys_Anthem_000142965 |
| Insys_Anthem_000142971 | Insys_Anthem_000142971 |
| Insys_Anthem_000142977 | Insys_Anthem_000142977 |
| Insys_Anthem_000143033 | Insys_Anthem_000143033 |
| Insys_Anthem_000143034 | Insys_Anthem_000143034 |
| Insys_Anthem_000143094 | Insys_Anthem_000143094 |
| Insys_Anthem_000143117 | Insys_Anthem_000143117 |
| Insys_Anthem_000143143 | Insys_Anthem_000143143 |
| Insys_Anthem_000143144 | Insys_Anthem_000143144 |
| Insys_Anthem_000143222 | Insys_Anthem_000143222 |
| Insys_Anthem_000143261 | Insys_Anthem_000143261 |
| Insys_Anthem_000143262 | Insys_Anthem_000143262 |
| Insys_Anthem_000143277 | Insys_Anthem_000143277 |
| Insys_Anthem_000143278 | Insys_Anthem_000143278 |
| Insys_Anthem_000143323 | Insys_Anthem_000143323 |
| Insys_Anthem_000143324 | Insys_Anthem_000143324 |
| Insys_Anthem_000143439 | Insys_Anthem_000143439 |
| Insys_Anthem_000143440 | Insys_Anthem_000143440 |
| Insys_Anthem_000143445 | Insys_Anthem_000143445 |
| Insys_Anthem_000143446 | Insys_Anthem_000143446 |
| Insys_Anthem_000143463 | Insys_Anthem_000143463 |
| Insys_Anthem_000143527 | Insys_Anthem_000143527 |
| Insys_Anthem_000143528 | Insys_Anthem_000143528 |
| Insys_Anthem_000143608 | Insys_Anthem_000143608 |
| Insys_Anthem_000143609 | Insys_Anthem_000143609 |
| Insys_Anthem_000143620 | Insys_Anthem_000143620 |
| Insys_Anthem_000143684 | Insys_Anthem_000143684 |
| Insys_Anthem_000143704 | Insys_Anthem_000143704 |
| Insys_Anthem_000143705 | Insys_Anthem_000143705 |
| Insys_Anthem_000143765 | Insys_Anthem_000143765 |
| Insys_Anthem_000143781 | Insys_Anthem_000143781 |
| Insys_Anthem_000143782 | Insys_Anthem_000143782 |
| Insys_Anthem_000143812 | Insys_Anthem_000143812 |
| Insys_Anthem_000143861 | Insys_Anthem_000143861 |
| Insys_Anthem_000143862 | Insys_Anthem_000143862 |
| Insys_Anthem_000143875 | Insys_Anthem_000143875 |
| Insys_Anthem_000143876 | Insys_Anthem_000143876 |
| Insys_Anthem_000143946 | Insys_Anthem_000143946 |
| Insys_Anthem_000143947 | Insys_Anthem_000143947 |
| Insys_Anthem_000144031 | Insys_Anthem_000144031 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000144032 | Insys_Anthem_000144032 |
| Insys_Anthem_000144077 | Insys_Anthem_000144077 |
| Insys_Anthem_000144090 | Insys_Anthem_000144090 |
| Insys_Anthem_000144127 | Insys_Anthem_000144127 |
| Insys_Anthem_000144128 | Insys_Anthem_000144128 |
| Insys_Anthem_000144179 | Insys_Anthem_000144179 |
| Insys_Anthem_000144212 | Insys_Anthem_000144212 |
| Insys_Anthem_000144228 | Insys_Anthem_000144228 |
| Insys_Anthem_000144229 | Insys_Anthem_000144229 |
| Insys_Anthem_000144231 | Insys_Anthem_000144231 |
| Insys_Anthem_000144232 | Insys_Anthem_000144232 |
| Insys_Anthem_000144244 | Insys_Anthem_000144244 |
| Insys_Anthem_000144245 | Insys_Anthem_000144245 |
| Insys_Anthem_000144250 | Insys_Anthem_000144250 |
| Insys_Anthem_000144255 | Insys_Anthem_000144255 |
| Insys_Anthem_000144261 | Insys_Anthem_000144261 |
| Insys_Anthem_000144384 | Insys_Anthem_000144384 |
| Insys_Anthem_000144385 | Insys_Anthem_000144385 |
| Insys_Anthem_000144475 | Insys_Anthem_000144475 |
| Insys_Anthem_000144479 | Insys_Anthem_000144479 |
| Insys_Anthem_000144481 | Insys_Anthem_000144481 |
| Insys_Anthem_000144507 | Insys_Anthem_000144507 |
| Insys_Anthem_000144508 | Insys_Anthem_000144508 |
| Insys_Anthem_000144628 | Insys_Anthem_000144628 |
| Insys_Anthem_000144629 | Insys_Anthem_000144629 |
| Insys_Anthem_000144641 | Insys_Anthem_000144641 |
| Insys_Anthem_000144658 | Insys_Anthem_000144658 |
| Insys_Anthem_000144716 | Insys_Anthem_000144716 |
| Insys_Anthem_000144717 | Insys_Anthem_000144717 |
| Insys_Anthem_000144741 | Insys_Anthem_000144741 |
| Insys_Anthem_000144745 | Insys_Anthem_000144745 |
| Insys_Anthem_000144803 | Insys_Anthem_000144803 |
| Insys_Anthem_000144804 | Insys_Anthem_000144804 |
| Insys_Anthem_000144809 | Insys_Anthem_000144809 |
| Insys_Anthem_000144810 | Insys_Anthem_000144810 |
| Insys_Anthem_000144976 | Insys_Anthem_000144976 |
| Insys_Anthem_000144977 | Insys_Anthem_000144977 |
| Insys_Anthem_000145065 | Insys_Anthem_000145065 |
| Insys_Anthem_000145066 | Insys_Anthem_000145066 |
| Insys_Anthem_000145132 | Insys_Anthem_000145132 |
| Insys_Anthem_000145133 | Insys_Anthem_000145133 |
| Insys_Anthem_000145199 | Insys_Anthem_000145199 |
| Insys_Anthem_000145200 | Insys_Anthem_000145200 |
| Insys_Anthem_000145231 | Insys_Anthem_000145231 |
| Insys_Anthem_000145234 | Insys_Anthem_000145234 |
| Insys_Anthem_000145320 | Insys_Anthem_000145320 |
| Insys_Anthem_000145321 | Insys_Anthem_000145321 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000145334 | Insys_Anthem_000145334 |
| Insys_Anthem_000145335 | Insys_Anthem_000145335 |
| Insys_Anthem_000145436 | Insys_Anthem_000145436 |
| Insys_Anthem_000145437 | Insys_Anthem_000145437 |
| Insys_Anthem_000145455 | Insys_Anthem_000145455 |
| Insys_Anthem_000145502 | Insys_Anthem_000145502 |
| Insys_Anthem_000145507 | Insys_Anthem_000145507 |
| Insys_Anthem_000145514 | Insys_Anthem_000145514 |
| Insys_Anthem_000145530 | Insys_Anthem_000145530 |
| Insys_Anthem_000145531 | Insys_Anthem_000145531 |
| Insys_Anthem_000145534 | Insys_Anthem_000145534 |
| Insys_Anthem_000145557 | Insys_Anthem_000145557 |
| Insys_Anthem_000145613 | Insys_Anthem_000145613 |
| Insys_Anthem_000145614 | Insys_Anthem_000145614 |
| Insys_Anthem_000145649 | Insys_Anthem_000145649 |
| Insys_Anthem_000145650 | Insys_Anthem_000145650 |
| Insys_Anthem_000145751 | Insys_Anthem_000145751 |
| Insys_Anthem_000145752 | Insys_Anthem_000145752 |
| Insys_Anthem_000145823 | Insys_Anthem_000145823 |
| Insys_Anthem_000145824 | Insys_Anthem_000145824 |
| Insys_Anthem_000145901 | Insys_Anthem_000145901 |
| Insys_Anthem_000145902 | Insys_Anthem_000145902 |
| Insys_Anthem_000145914 | Insys_Anthem_000145914 |
| Insys_Anthem_000145995 | Insys_Anthem_000145995 |
| Insys_Anthem_000145996 | Insys_Anthem_000145996 |
| Insys_Anthem_000146055 | Insys_Anthem_000146055 |
| Insys_Anthem_000146061 | Insys_Anthem_000146061 |
| Insys_Anthem_000146076 | Insys_Anthem_000146076 |
| Insys_Anthem_000146078 | Insys_Anthem_000146078 |
| Insys_Anthem_000146085 | Insys_Anthem_000146085 |
| Insys_Anthem_000146086 | Insys_Anthem_000146086 |
| Insys_Anthem_000146097 | Insys_Anthem_000146097 |
| Insys_Anthem_000146099 | Insys_Anthem_000146099 |
| Insys_Anthem_000146105 | Insys_Anthem_000146105 |
| Insys_Anthem_000146106 | Insys_Anthem_000146106 |
| Insys_Anthem_000146121 | Insys_Anthem_000146121 |
| Insys_Anthem_000146122 | Insys_Anthem_000146122 |
| Insys_Anthem_000146146 | Insys_Anthem_000146146 |
| Insys_Anthem_000146253 | Insys_Anthem_000146253 |
| Insys_Anthem_000146254 | Insys_Anthem_000146254 |
| Insys_Anthem_000146327 | Insys_Anthem_000146327 |
| Insys_Anthem_000146328 | Insys_Anthem_000146328 |
| Insys_Anthem_000146381 | Insys_Anthem_000146381 |
| Insys_Anthem_000146382 | Insys_Anthem_000146382 |
| Insys_Anthem_000146451 | Insys_Anthem_000146451 |
| Insys_Anthem_000146452 | Insys_Anthem_000146452 |
| Insys_Anthem_000146459 | Insys_Anthem_000146459 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000146460 | Insys_Anthem_000146460 |
| Insys_Anthem_000146525 | Insys_Anthem_000146525 |
| Insys_Anthem_000146526 | Insys_Anthem_000146526 |
| Insys_Anthem_000146589 | Insys_Anthem_000146589 |
| Insys_Anthem_000146590 | Insys_Anthem_000146590 |
| Insys_Anthem_000146662 | Insys_Anthem_000146662 |
| Insys_Anthem_000146663 | Insys_Anthem_000146663 |
| Insys_Anthem_000146669 | Insys_Anthem_000146669 |
| Insys_Anthem_000146670 | Insys_Anthem_000146670 |
| Insys_Anthem_000146671 | Insys_Anthem_000146671 |
| Insys_Anthem_000146672 | Insys_Anthem_000146672 |
| Insys_Anthem_000146674 | Insys_Anthem_000146674 |
| Insys_Anthem_000146740 | Insys_Anthem_000146740 |
| Insys_Anthem_000146757 | Insys_Anthem_000146757 |
| Insys_Anthem_000146759 | Insys_Anthem_000146759 |
| Insys_Anthem_000146762 | Insys_Anthem_000146762 |
| Insys_Anthem_000146769 | Insys_Anthem_000146769 |
| Insys_Anthem_000146820 | Insys_Anthem_000146820 |
| Insys_Anthem_000146821 | Insys_Anthem_000146821 |
| Insys_Anthem_000146837 | Insys_Anthem_000146837 |
| Insys_Anthem_000146872 | Insys_Anthem_000146872 |
| Insys_Anthem_000146897 | Insys_Anthem_000146897 |
| Insys_Anthem_000146902 | Insys_Anthem_000146902 |
| Insys_Anthem_000146903 | Insys_Anthem_000146903 |
| Insys_Anthem_000146923 | Insys_Anthem_000146923 |
| Insys_Anthem_000146924 | Insys_Anthem_000146924 |
| Insys_Anthem_000146988 | Insys_Anthem_000146988 |
| Insys_Anthem_000146989 | Insys_Anthem_000146989 |
| Insys_Anthem_000147012 | Insys_Anthem_000147012 |
| Insys_Anthem_000147017 | Insys_Anthem_000147017 |
| Insys_Anthem_000147030 | Insys_Anthem_000147030 |
| Insys_Anthem_000147051 | Insys_Anthem_000147051 |
| Insys_Anthem_000147052 | Insys_Anthem_000147052 |
| Insys_Anthem_000147066 | Insys_Anthem_000147066 |
| Insys_Anthem_000147079 | Insys_Anthem_000147079 |
| Insys_Anthem_000147135 | Insys_Anthem_000147135 |
| Insys_Anthem_000147136 | Insys_Anthem_000147136 |
| Insys_Anthem_000147154 | Insys_Anthem_000147154 |
| Insys_Anthem_000147156 | Insys_Anthem_000147156 |
| Insys_Anthem_000147158 | Insys_Anthem_000147158 |
| Insys_Anthem_000147174 | Insys_Anthem_000147174 |
| Insys_Anthem_000147177 | Insys_Anthem_000147177 |
| Insys_Anthem_000147180 | Insys_Anthem_000147180 |
| Insys_Anthem_000147196 | Insys_Anthem_000147196 |
| Insys_Anthem_000147214 | Insys_Anthem_000147214 |
| Insys_Anthem_000147215 | Insys_Anthem_000147215 |
| Insys_Anthem_000147244 | Insys_Anthem_000147244 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000147307 | Insys_Anthem_000147307 |
| Insys_Anthem_000147310 | Insys_Anthem_000147310 |
| Insys_Anthem_000147327 | Insys_Anthem_000147327 |
| Insys_Anthem_000147328 | Insys_Anthem_000147328 |
| Insys_Anthem_000147333 | Insys_Anthem_000147333 |
| Insys_Anthem_000147337 | Insys_Anthem_000147337 |
| Insys_Anthem_000147338 | Insys_Anthem_000147338 |
| Insys_Anthem_000147349 | Insys_Anthem_000147349 |
| Insys_Anthem_000147388 | Insys_Anthem_000147388 |
| Insys_Anthem_000147389 | Insys_Anthem_000147389 |
| Insys_Anthem_000147525 | Insys_Anthem_000147525 |
| Insys_Anthem_000147526 | Insys_Anthem_000147526 |
| Insys_Anthem_000147548 | Insys_Anthem_000147548 |
| Insys_Anthem_000147549 | Insys_Anthem_000147549 |
| Insys_Anthem_000147623 | Insys_Anthem_000147623 |
| Insys_Anthem_000147668 | Insys_Anthem_000147668 |
| Insys_Anthem_000147669 | Insys_Anthem_000147669 |
| Insys_Anthem_000147781 | Insys_Anthem_000147781 |
| Insys_Anthem_000147782 | Insys_Anthem_000147782 |
| Insys_Anthem_000147818 | Insys_Anthem_000147818 |
| Insys_Anthem_000147824 | Insys_Anthem_000147824 |
| Insys_Anthem_000147839 | Insys_Anthem_000147839 |
| Insys_Anthem_000147890 | Insys_Anthem_000147890 |
| Insys_Anthem_000147891 | Insys_Anthem_000147891 |
| Insys_Anthem_000147966 | Insys_Anthem_000147966 |
| Insys_Anthem_000147967 | Insys_Anthem_000147967 |
| Insys_Anthem_000148011 | Insys_Anthem_000148011 |
| Insys_Anthem_000148012 | Insys_Anthem_000148012 |
| Insys_Anthem_000148040 | Insys_Anthem_000148040 |
| Insys_Anthem_000148041 | Insys_Anthem_000148041 |
| Insys_Anthem_000148054 | Insys_Anthem_000148054 |
| Insys_Anthem_000148083 | Insys_Anthem_000148083 |
| Insys_Anthem_000148122 | Insys_Anthem_000148122 |
| Insys_Anthem_000148123 | Insys_Anthem_000148123 |
| Insys_Anthem_000148182 | Insys_Anthem_000148182 |
| Insys_Anthem_000148184 | Insys_Anthem_000148184 |
| Insys_Anthem_000148185 | Insys_Anthem_000148185 |
| Insys_Anthem_000148241 | Insys_Anthem_000148241 |
| Insys_Anthem_000148242 | Insys_Anthem_000148242 |
| Insys_Anthem_000148245 | Insys_Anthem_000148245 |
| Insys_Anthem_000148304 | Insys_Anthem_000148304 |
| Insys_Anthem_000148305 | Insys_Anthem_000148305 |
| Insys_Anthem_000148325 | Insys_Anthem_000148325 |
| Insys_Anthem_000148394 | Insys_Anthem_000148394 |
| Insys_Anthem_000148414 | Insys_Anthem_000148414 |
| Insys_Anthem_000148433 | Insys_Anthem_000148433 |
| Insys_Anthem_000148434 | Insys_Anthem_000148434 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000148437 | Insys_Anthem_000148437 |
| Insys_Anthem_000148505 | Insys_Anthem_000148505 |
| Insys_Anthem_000148506 | Insys_Anthem_000148506 |
| Insys_Anthem_000148542 | Insys_Anthem_000148542 |
| Insys_Anthem_000148543 | Insys_Anthem_000148543 |
| Insys_Anthem_000148611 | Insys_Anthem_000148611 |
| Insys_Anthem_000148612 | Insys_Anthem_000148612 |
| Insys_Anthem_000148666 | Insys_Anthem_000148666 |
| Insys_Anthem_000148667 | Insys_Anthem_000148667 |
| Insys_Anthem_000148684 | Insys_Anthem_000148684 |
| Insys_Anthem_000148685 | Insys_Anthem_000148685 |
| Insys_Anthem_000148749 | Insys_Anthem_000148749 |
| Insys_Anthem_000148750 | Insys_Anthem_000148750 |
| Insys_Anthem_000148766 | Insys_Anthem_000148766 |
| Insys_Anthem_000148812 | Insys_Anthem_000148812 |
| Insys_Anthem_000148847 | Insys_Anthem_000148847 |
| Insys_Anthem_000148848 | Insys_Anthem_000148848 |
| Insys_Anthem_000148888 | Insys_Anthem_000148888 |
| Insys_Anthem_000148904 | Insys_Anthem_000148904 |
| Insys_Anthem_000148905 | Insys_Anthem_000148905 |
| Insys_Anthem_000148962 | Insys_Anthem_000148962 |
| Insys_Anthem_000148963 | Insys_Anthem_000148963 |
| Insys_Anthem_000148998 | Insys_Anthem_000148998 |
| Insys_Anthem_000148999 | Insys_Anthem_000148999 |
| Insys_Anthem_000149002 | Insys_Anthem_000149002 |
| Insys_Anthem_000149035 | Insys_Anthem_000149035 |
| Insys_Anthem_000149036 | Insys_Anthem_000149036 |
| Insys_Anthem_000149046 | Insys_Anthem_000149046 |
| Insys_Anthem_000149047 | Insys_Anthem_000149047 |
| Insys_Anthem_000149064 | Insys_Anthem_000149064 |
| Insys_Anthem_000149075 | Insys_Anthem_000149075 |
| Insys_Anthem_000149086 | Insys_Anthem_000149086 |
| Insys_Anthem_000149087 | Insys_Anthem_000149087 |
| Insys_Anthem_000149089 | Insys_Anthem_000149089 |
| Insys_Anthem_000149090 | Insys_Anthem_000149090 |
| Insys_Anthem_000149094 | Insys_Anthem_000149094 |
| Insys_Anthem_000149095 | Insys_Anthem_000149095 |
| Insys_Anthem_000149098 | Insys_Anthem_000149098 |
| Insys_Anthem_000149109 | Insys_Anthem_000149109 |
| Insys_Anthem_000149110 | Insys_Anthem_000149110 |
| Insys_Anthem_000149111 | Insys_Anthem_000149111 |
| Insys_Anthem_000149188 | Insys_Anthem_000149188 |
| Insys_Anthem_000149189 | Insys_Anthem_000149189 |
| Insys_Anthem_000149192 | Insys_Anthem_000149192 |
| Insys_Anthem_000149193 | Insys_Anthem_000149193 |
| Insys_Anthem_000149210 | Insys_Anthem_000149210 |
| Insys_Anthem_000149248 | Insys_Anthem_000149248 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000149249 | Insys_Anthem_000149249 |
| Insys_Anthem_000149315 | Insys_Anthem_000149315 |
| Insys_Anthem_000149317 | Insys_Anthem_000149317 |
| Insys_Anthem_000149336 | Insys_Anthem_000149336 |
| Insys_Anthem_000149337 | Insys_Anthem_000149337 |
| Insys_Anthem_000149433 | Insys_Anthem_000149433 |
| Insys_Anthem_000149434 | Insys_Anthem_000149434 |
| Insys_Anthem_000149446 | Insys_Anthem_000149446 |
| Insys_Anthem_000149447 | Insys_Anthem_000149447 |
| Insys_Anthem_000149512 | Insys_Anthem_000149512 |
| Insys_Anthem_000149513 | Insys_Anthem_000149513 |
| Insys_Anthem_000149573 | Insys_Anthem_000149573 |
| Insys_Anthem_000149594 | Insys_Anthem_000149594 |
| Insys_Anthem_000149637 | Insys_Anthem_000149637 |
| Insys_Anthem_000149638 | Insys_Anthem_000149638 |
| Insys_Anthem_000149640 | Insys_Anthem_000149640 |
| Insys_Anthem_000149641 | Insys_Anthem_000149641 |
| Insys_Anthem_000149681 | Insys_Anthem_000149681 |
| Insys_Anthem_000149682 | Insys_Anthem_000149682 |
| Insys_Anthem_000149684 | Insys_Anthem_000149684 |
| Insys_Anthem_000149708 | Insys_Anthem_000149708 |
| Insys_Anthem_000149742 | Insys_Anthem_000149742 |
| Insys_Anthem_000149743 | Insys_Anthem_000149743 |
| Insys_Anthem_000149804 | Insys_Anthem_000149804 |
| Insys_Anthem_000149805 | Insys_Anthem_000149805 |
| Insys_Anthem_000149885 | Insys_Anthem_000149885 |
| Insys_Anthem_000149886 | Insys_Anthem_000149886 |
| Insys_Anthem_000149900 | Insys_Anthem_000149900 |
| Insys_Anthem_000149901 | Insys_Anthem_000149901 |
| Insys_Anthem_000149914 | Insys_Anthem_000149914 |
| Insys_Anthem_000149916 | Insys_Anthem_000149916 |
| Insys_Anthem_000149955 | Insys_Anthem_000149955 |
| Insys_Anthem_000149956 | Insys_Anthem_000149956 |
| Insys_Anthem_000149971 | Insys_Anthem_000149971 |
| Insys_Anthem_000150011 | Insys_Anthem_000150011 |
| Insys_Anthem_000150072 | Insys_Anthem_000150072 |
| Insys_Anthem_000150073 | Insys_Anthem_000150073 |
| Insys_Anthem_000150093 | Insys_Anthem_000150093 |
| Insys_Anthem_000150094 | Insys_Anthem_000150094 |
| Insys_Anthem_000150095 | Insys_Anthem_000150095 |
| Insys_Anthem_000150097 | Insys_Anthem_000150097 |
| Insys_Anthem_000150100 | Insys_Anthem_000150100 |
| Insys_Anthem_000150109 | Insys_Anthem_000150109 |
| Insys_Anthem_000150110 | Insys_Anthem_000150110 |
| Insys_Anthem_000150141 | Insys_Anthem_000150141 |
| Insys_Anthem_000150142 | Insys_Anthem_000150142 |
| Insys_Anthem_000150206 | Insys_Anthem_000150206 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000150207 | Insys_Anthem_000150207 |
| Insys_Anthem_000150279 | Insys_Anthem_000150279 |
| Insys_Anthem_000150280 | Insys_Anthem_000150280 |
| Insys_Anthem_000150360 | Insys_Anthem_000150360 |
| Insys_Anthem_000150361 | Insys_Anthem_000150361 |
| Insys_Anthem_000150430 | Insys_Anthem_000150430 |
| Insys_Anthem_000150431 | Insys_Anthem_000150431 |
| Insys_Anthem_000150488 | Insys_Anthem_000150488 |
| Insys_Anthem_000150530 | Insys_Anthem_000150530 |
| Insys_Anthem_000150531 | Insys_Anthem_000150531 |
| Insys_Anthem_000150594 | Insys_Anthem_000150594 |
| Insys_Anthem_000150624 | Insys_Anthem_000150624 |
| Insys_Anthem_000150625 | Insys_Anthem_000150625 |
| Insys_Anthem_000150643 | Insys_Anthem_000150643 |
| Insys_Anthem_000150644 | Insys_Anthem_000150644 |
| Insys_Anthem_000150650 | Insys_Anthem_000150650 |
| Insys_Anthem_000150664 | Insys_Anthem_000150664 |
| Insys_Anthem_000150726 | Insys_Anthem_000150726 |
| Insys_Anthem_000150727 | Insys_Anthem_000150727 |
| Insys_Anthem_000150743 | Insys_Anthem_000150743 |
| Insys_Anthem_000150752 | Insys_Anthem_000150752 |
| Insys_Anthem_000150782 | Insys_Anthem_000150782 |
| Insys_Anthem_000150784 | Insys_Anthem_000150784 |
| Insys_Anthem_000150879 | Insys_Anthem_000150879 |
| Insys_Anthem_000150880 | Insys_Anthem_000150880 |
| Insys_Anthem_000150992 | Insys_Anthem_000150992 |
| Insys_Anthem_000150993 | Insys_Anthem_000150993 |
| Insys_Anthem_000151076 | Insys_Anthem_000151076 |
| Insys_Anthem_000151108 | Insys_Anthem_000151108 |
| Insys_Anthem_000151109 | Insys_Anthem_000151109 |
| Insys_Anthem_000151129 | Insys_Anthem_000151129 |
| Insys_Anthem_000151162 | Insys_Anthem_000151162 |
| Insys_Anthem_000151163 | Insys_Anthem_000151163 |
| Insys_Anthem_000151164 | Insys_Anthem_000151164 |
| Insys_Anthem_000151165 | Insys_Anthem_000151165 |
| Insys_Anthem_000151197 | Insys_Anthem_000151197 |
| Insys_Anthem_000151199 | Insys_Anthem_000151199 |
| Insys_Anthem_000151203 | Insys_Anthem_000151203 |
| Insys_Anthem_000151204 | Insys_Anthem_000151204 |
| Insys_Anthem_000151230 | Insys_Anthem_000151230 |
| Insys_Anthem_000151232 | Insys_Anthem_000151232 |
| Insys_Anthem_000151234 | Insys_Anthem_000151234 |
| Insys_Anthem_000151235 | Insys_Anthem_000151235 |
| Insys_Anthem_000151253 | Insys_Anthem_000151253 |
| Insys_Anthem_000151268 | Insys_Anthem_000151268 |
| Insys_Anthem_000151269 | Insys_Anthem_000151269 |
| Insys_Anthem_000151311 | Insys_Anthem_000151311 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000151312 | Insys_Anthem_000151312 |
| Insys_Anthem_000151363 | Insys_Anthem_000151363 |
| Insys_Anthem_000151371 | Insys_Anthem_000151371 |
| Insys_Anthem_000151372 | Insys_Anthem_000151372 |
| Insys_Anthem_000151377 | Insys_Anthem_000151377 |
| Insys_Anthem_000151380 | Insys_Anthem_000151380 |
| Insys_Anthem_000151416 | Insys_Anthem_000151416 |
| Insys_Anthem_000151417 | Insys_Anthem_000151417 |
| Insys_Anthem_000151420 | Insys_Anthem_000151420 |
| Insys_Anthem_000151460 | Insys_Anthem_000151460 |
| Insys_Anthem_000151461 | Insys_Anthem_000151461 |
| Insys_Anthem_000151479 | Insys_Anthem_000151479 |
| Insys_Anthem_000151569 | Insys_Anthem_000151569 |
| Insys_Anthem_000151582 | Insys_Anthem_000151582 |
| Insys_Anthem_000151632 | Insys_Anthem_000151632 |
| Insys_Anthem_000151633 | Insys_Anthem_000151633 |
| Insys_Anthem_000151634 | Insys_Anthem_000151634 |
| Insys_Anthem_000151635 | Insys_Anthem_000151635 |
| Insys_Anthem_000151641 | Insys_Anthem_000151641 |
| Insys_Anthem_000151685 | Insys_Anthem_000151685 |
| Insys_Anthem_000151687 | Insys_Anthem_000151687 |
| Insys_Anthem_000151688 | Insys_Anthem_000151688 |
| Insys_Anthem_000151689 | Insys_Anthem_000151689 |
| Insys_Anthem_000151690 | Insys_Anthem_000151690 |
| Insys_Anthem_000151691 | Insys_Anthem_000151691 |
| Insys_Anthem_000151692 | Insys_Anthem_000151692 |
| Insys_Anthem_000151700 | Insys_Anthem_000151700 |
| Insys_Anthem_000151701 | Insys_Anthem_000151701 |
| Insys_Anthem_000151702 | Insys_Anthem_000151702 |
| Insys_Anthem_000151706 | Insys_Anthem_000151706 |
| Insys_Anthem_000151708 | Insys_Anthem_000151708 |
| Insys_Anthem_000151709 | Insys_Anthem_000151709 |
| Insys_Anthem_000151710 | Insys_Anthem_000151710 |
| Insys_Anthem_000151711 | Insys_Anthem_000151711 |
| Insys_Anthem_000151712 | Insys_Anthem_000151712 |
| Insys_Anthem_000151714 | Insys_Anthem_000151714 |
| Insys_Anthem_000151741 | Insys_Anthem_000151741 |
| Insys_Anthem_000151742 | Insys_Anthem_000151742 |
| Insys_Anthem_000151800 | Insys_Anthem_000151800 |
| Insys_Anthem_000151808 | Insys_Anthem_000151808 |
| Insys_Anthem_000151809 | Insys_Anthem_000151809 |
| Insys_Anthem_000151810 | Insys_Anthem_000151810 |
| Insys_Anthem_000151811 | Insys_Anthem_000151811 |
| Insys_Anthem_000151834 | Insys_Anthem_000151834 |
| Insys_Anthem_000151837 | Insys_Anthem_000151837 |
| Insys_Anthem_000151838 | Insys_Anthem_000151838 |
| Insys_Anthem_000151843 | Insys_Anthem_000151843 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000151877 | Insys_Anthem_000151877 |
| Insys_Anthem_000151878 | Insys_Anthem_000151878 |
| Insys_Anthem_000151879 | Insys_Anthem_000151879 |
| Insys_Anthem_000151880 | Insys_Anthem_000151880 |
| Insys_Anthem_000151892 | Insys_Anthem_000151892 |
| Insys_Anthem_000151893 | Insys_Anthem_000151893 |
| Insys_Anthem_000151906 | Insys_Anthem_000151906 |
| Insys_Anthem_000151907 | Insys_Anthem_000151907 |
| Insys_Anthem_000151908 | Insys_Anthem_000151908 |
| Insys_Anthem_000151912 | Insys_Anthem_000151912 |
| Insys_Anthem_000152018 | Insys_Anthem_000152018 |
| Insys_Anthem_000152027 | Insys_Anthem_000152027 |
| Insys_Anthem_000152028 | Insys_Anthem_000152028 |
| Insys_Anthem_000152056 | Insys_Anthem_000152056 |
| Insys_Anthem_000152057 | Insys_Anthem_000152057 |
| Insys_Anthem_000152068 | Insys_Anthem_000152068 |
| Insys_Anthem_000152074 | Insys_Anthem_000152074 |
| Insys_Anthem_000152088 | Insys_Anthem_000152088 |
| Insys_Anthem_000152147 | Insys_Anthem_000152147 |
| Insys_Anthem_000152148 | Insys_Anthem_000152148 |
| Insys_Anthem_000152157 | Insys_Anthem_000152157 |
| Insys_Anthem_000152221 | Insys_Anthem_000152221 |
| Insys_Anthem_000152252 | Insys_Anthem_000152252 |
| Insys_Anthem_000152253 | Insys_Anthem_000152253 |
| Insys_Anthem_000152316 | Insys_Anthem_000152316 |
| Insys_Anthem_000152317 | Insys_Anthem_000152317 |
| Insys_Anthem_000152380 | Insys_Anthem_000152380 |
| Insys_Anthem_000152410 | Insys_Anthem_000152410 |
| Insys_Anthem_000152438 | Insys_Anthem_000152438 |
| Insys_Anthem_000152439 | Insys_Anthem_000152439 |
| Insys_Anthem_000152458 | Insys_Anthem_000152458 |
| Insys_Anthem_000152459 | Insys_Anthem_000152459 |
| Insys_Anthem_000152482 | Insys_Anthem_000152482 |
| Insys_Anthem_000152516 | Insys_Anthem_000152516 |
| Insys_Anthem_000152517 | Insys_Anthem_000152517 |
| Insys_Anthem_000152518 | Insys_Anthem_000152518 |
| Insys_Anthem_000152519 | Insys_Anthem_000152519 |
| Insys_Anthem_000152538 | Insys_Anthem_000152538 |
| Insys_Anthem_000152539 | Insys_Anthem_000152539 |
| Insys_Anthem_000152631 | Insys_Anthem_000152631 |
| Insys_Anthem_000152632 | Insys_Anthem_000152632 |
| Insys_Anthem_000152742 | Insys_Anthem_000152742 |
| Insys_Anthem_000152744 | Insys_Anthem_000152744 |
| Insys_Anthem_000152745 | Insys_Anthem_000152745 |
| Insys_Anthem_000152766 | Insys_Anthem_000152766 |
| Insys_Anthem_000152867 | Insys_Anthem_000152867 |
| Insys_Anthem_000152869 | Insys_Anthem_000152869 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000152870 | Insys_Anthem_000152870 |
| Insys_Anthem_000152873 | Insys_Anthem_000152873 |
| Insys_Anthem_000152896 | Insys_Anthem_000152896 |
| Insys_Anthem_000152897 | Insys_Anthem_000152897 |
| Insys_Anthem_000152898 | Insys_Anthem_000152898 |
| Insys_Anthem_000152899 | Insys_Anthem_000152899 |
| Insys_Anthem_000152994 | Insys_Anthem_000152994 |
| Insys_Anthem_000153025 | Insys_Anthem_000153025 |
| Insys_Anthem_000153027 | Insys_Anthem_000153027 |
| Insys_Anthem_000153105 | Insys_Anthem_000153105 |
| Insys_Anthem_000153132 | Insys_Anthem_000153132 |
| Insys_Anthem_000153137 | Insys_Anthem_000153137 |
| Insys_Anthem_000153166 | Insys_Anthem_000153166 |
| Insys_Anthem_000153259 | Insys_Anthem_000153259 |
| Insys_Anthem_000153290 | Insys_Anthem_000153290 |
| Insys_Anthem_000153343 | Insys_Anthem_000153343 |
| Insys_Anthem_000153367 | Insys_Anthem_000153367 |
| Insys_Anthem_000153409 | Insys_Anthem_000153409 |
| Insys_Anthem_000153414 | Insys_Anthem_000153414 |
| Insys_Anthem_000153417 | Insys_Anthem_000153417 |
| Insys_Anthem_000153482 | Insys_Anthem_000153482 |
| Insys_Anthem_000153509 | Insys_Anthem_000153509 |
| Insys_Anthem_000153583 | Insys_Anthem_000153583 |
| Insys_Anthem_000153585 | Insys_Anthem_000153585 |
| Insys_Anthem_000153588 | Insys_Anthem_000153588 |
| Insys_Anthem_000153637 | Insys_Anthem_000153637 |
| Insys_Anthem_000153671 | Insys_Anthem_000153671 |
| Insys_Anthem_000153680 | Insys_Anthem_000153680 |
| Insys_Anthem_000153746 | Insys_Anthem_000153746 |
| Insys_Anthem_000153803 | Insys_Anthem_000153803 |
| Insys_Anthem_000154263 | Insys_Anthem_000154263 |
| Insys_Anthem_000154264 | Insys_Anthem_000154264 |
| Insys_Anthem_000154265 | Insys_Anthem_000154265 |
| Insys_Anthem_000154266 | Insys_Anthem_000154266 |
| Insys_Anthem_000154296 | Insys_Anthem_000154296 |
| Insys_Anthem_000154297 | Insys_Anthem_000154297 |
| Insys_Anthem_000154298 | Insys_Anthem_000154298 |
| Insys_Anthem_000154299 | Insys_Anthem_000154299 |
| Insys_Anthem_000154336 | Insys_Anthem_000154336 |
| Insys_Anthem_000154337 | Insys_Anthem_000154337 |
| Insys_Anthem_000154383 | Insys_Anthem_000154383 |
| Insys_Anthem_000154404 | Insys_Anthem_000154404 |
| Insys_Anthem_000154497 | Insys_Anthem_000154497 |
| Insys_Anthem_000154503 | Insys_Anthem_000154503 |
| Insys_Anthem_000154695 | Insys_Anthem_000154695 |
| Insys_Anthem_000154731 | Insys_Anthem_000154731 |
| Insys_Anthem_000154767 | Insys_Anthem_000154767 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000154771 | Insys_Anthem_000154771 |
| Insys_Anthem_000154772 | Insys_Anthem_000154772 |
| Insys_Anthem_000154883 | Insys_Anthem_000154883 |
| Insys_Anthem_000154981 | Insys_Anthem_000154981 |
| Insys_Anthem_000154982 | Insys_Anthem_000154982 |
| Insys_Anthem_000155063 | Insys_Anthem_000155063 |
| Insys_Anthem_000155089 | Insys_Anthem_000155089 |
| Insys_Anthem_000155092 | Insys_Anthem_000155092 |
| Insys_Anthem_000155139 | Insys_Anthem_000155139 |
| Insys_Anthem_000155292 | Insys_Anthem_000155292 |
| Insys_Anthem_000155340 | Insys_Anthem_000155340 |
| Insys_Anthem_000155544 | Insys_Anthem_000155544 |
| Insys_Anthem_000155545 | Insys_Anthem_000155545 |
| Insys_Anthem_000155573 | Insys_Anthem_000155573 |
| Insys_Anthem_000155668 | Insys_Anthem_000155668 |
| Insys_Anthem_000155685 | Insys_Anthem_000155685 |
| Insys_Anthem_000155687 | Insys_Anthem_000155687 |
| Insys_Anthem_000155720 | Insys_Anthem_000155720 |
| Insys_Anthem_000155728 | Insys_Anthem_000155728 |
| Insys_Anthem_000155730 | Insys_Anthem_000155730 |
| Insys_Anthem_000155737 | Insys_Anthem_000155737 |
| Insys_Anthem_000155758 | Insys_Anthem_000155758 |
| Insys_Anthem_000155759 | Insys_Anthem_000155759 |
| Insys_Anthem_000155780 | Insys_Anthem_000155780 |
| Insys_Anthem_000155835 | Insys_Anthem_000155835 |
| Insys_Anthem_000155894 | Insys_Anthem_000155894 |
| Insys_Anthem_000155895 | Insys_Anthem_000155895 |
| Insys_Anthem_000155897 | Insys_Anthem_000155897 |
| Insys_Anthem_000155898 | Insys_Anthem_000155898 |
| Insys_Anthem_000155953 | Insys_Anthem_000155953 |
| Insys_Anthem_000156032 | Insys_Anthem_000156032 |
| Insys_Anthem_000156043 | Insys_Anthem_000156043 |
| Insys_Anthem_000156065 | Insys_Anthem_000156065 |
| Insys_Anthem_000156078 | Insys_Anthem_000156078 |
| Insys_Anthem_000156141 | Insys_Anthem_000156141 |
| Insys_Anthem_000156160 | Insys_Anthem_000156160 |
| Insys_Anthem_000156425 | Insys_Anthem_000156425 |
| Insys_Anthem_000156452 | Insys_Anthem_000156452 |
| Insys_Anthem_000156499 | Insys_Anthem_000156499 |
| Insys_Anthem_000156744 | Insys_Anthem_000156744 |
| Insys_Anthem_000156761 | Insys_Anthem_000156761 |
| Insys_Anthem_000156837 | Insys_Anthem_000156837 |
| Insys_Anthem_000156995 | Insys_Anthem_000156995 |
| Insys_Anthem_000157058 | Insys_Anthem_000157058 |
| Insys_Anthem_000157282 | Insys_Anthem_000157282 |
| Insys_Anthem_000157285 | Insys_Anthem_000157285 |
| Insys_Anthem_000157286 | Insys_Anthem_000157286 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000157454 | Insys_Anthem_000157454 |
| Insys_Anthem_000157526 | Insys_Anthem_000157526 |
| Insys_Anthem_000157528 | Insys_Anthem_000157528 |
| Insys_Anthem_000157553 | Insys_Anthem_000157553 |
| Insys_Anthem_000157569 | Insys_Anthem_000157569 |
| Insys_Anthem_000157771 | Insys_Anthem_000157771 |
| Insys_Anthem_000157938 | Insys_Anthem_000157938 |
| Insys_Anthem_000158069 | Insys_Anthem_000158069 |
| Insys_Anthem_000158074 | Insys_Anthem_000158074 |
| Insys_Anthem_000158089 | Insys_Anthem_000158089 |
| Insys_Anthem_000158191 | Insys_Anthem_000158191 |
| Insys_Anthem_000158192 | Insys_Anthem_000158192 |
| Insys_Anthem_000158194 | Insys_Anthem_000158194 |
| Insys_Anthem_000158195 | Insys_Anthem_000158195 |
| Insys_Anthem_000158196 | Insys_Anthem_000158196 |
| Insys_Anthem_000158197 | Insys_Anthem_000158197 |
| Insys_Anthem_000159067 | Insys_Anthem_000159067 |
| Insys_Anthem_000159094 | Insys_Anthem_000159094 |
| Insys_Anthem_000159284 | Insys_Anthem_000159284 |
| Insys_Anthem_000159286 | Insys_Anthem_000159286 |
| Insys_Anthem_000159287 | Insys_Anthem_000159287 |
| Insys_Anthem_000159289 | Insys_Anthem_000159289 |
| Insys_Anthem_000159290 | Insys_Anthem_000159290 |
| Insys_Anthem_000159297 | Insys_Anthem_000159297 |
| Insys_Anthem_000159347 | Insys_Anthem_000159347 |
| Insys_Anthem_000159590 | Insys_Anthem_000159590 |
| Insys_Anthem_000159766 | Insys_Anthem_000159766 |
| Insys_Anthem_000159767 | Insys_Anthem_000159767 |
| Insys_Anthem_000159796 | Insys_Anthem_000159796 |
| Insys_Anthem_000159947 | Insys_Anthem_000159947 |
| Insys_Anthem_000159951 | Insys_Anthem_000159951 |
| Insys_Anthem_000159998 | Insys_Anthem_000159998 |
| Insys_Anthem_000160001 | Insys_Anthem_000160001 |
| Insys_Anthem_000160002 | Insys_Anthem_000160002 |
| Insys_Anthem_000160004 | Insys_Anthem_000160004 |
| Insys_Anthem_000160008 | Insys_Anthem_000160008 |
| Insys_Anthem_000160009 | Insys_Anthem_000160009 |
| Insys_Anthem_000160018 | Insys_Anthem_000160018 |
| Insys_Anthem_000160040 | Insys_Anthem_000160040 |
| Insys_Anthem_000160042 | Insys_Anthem_000160042 |
| Insys_Anthem_000160047 | Insys_Anthem_000160047 |
| Insys_Anthem_000160081 | Insys_Anthem_000160081 |
| Insys_Anthem_000160243 | Insys_Anthem_000160243 |
| Insys_Anthem_000160300 | Insys_Anthem_000160300 |
| Insys_Anthem_000160305 | Insys_Anthem_000160305 |
| Insys_Anthem_000160316 | Insys_Anthem_000160316 |
| Insys_Anthem_000160367 | Insys_Anthem_000160367 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000160372 | Insys_Anthem_000160372 |
| Insys_Anthem_000160446 | Insys_Anthem_000160446 |
| Insys_Anthem_000160447 | Insys_Anthem_000160447 |
| Insys_Anthem_000160448 | Insys_Anthem_000160448 |
| Insys_Anthem_000160449 | Insys_Anthem_000160449 |
| Insys_Anthem_000160451 | Insys_Anthem_000160451 |
| Insys_Anthem_000160474 | Insys_Anthem_000160474 |
| Insys_Anthem_000160547 | Insys_Anthem_000160547 |
| Insys_Anthem_000160673 | Insys_Anthem_000160673 |
| Insys_Anthem_000160678 | Insys_Anthem_000160678 |
| Insys_Anthem_000160681 | Insys_Anthem_000160681 |
| Insys_Anthem_000160875 | Insys_Anthem_000160875 |
| Insys_Anthem_000161001 | Insys_Anthem_000161001 |
| Insys_Anthem_000161002 | Insys_Anthem_000161002 |
| Insys_Anthem_000161004 | Insys_Anthem_000161004 |
| Insys_Anthem_000161006 | Insys_Anthem_000161006 |
| Insys_Anthem_000161223 | Insys_Anthem_000161223 |
| Insys_Anthem_000161499 | Insys_Anthem_000161499 |
| Insys_Anthem_000161500 | Insys_Anthem_000161500 |
| Insys_Anthem_000161501 | Insys_Anthem_000161501 |
| Insys_Anthem_000161514 | Insys_Anthem_000161514 |
| Insys_Anthem_000161516 | Insys_Anthem_000161516 |
| Insys_Anthem_000161535 | Insys_Anthem_000161535 |
| Insys_Anthem_000161601 | Insys_Anthem_000161601 |
| Insys_Anthem_000161675 | Insys_Anthem_000161675 |
| Insys_Anthem_000161676 | Insys_Anthem_000161676 |
| Insys_Anthem_000161848 | Insys_Anthem_000161848 |
| Insys_Anthem_000161857 | Insys_Anthem_000161857 |
| Insys_Anthem_000161877 | Insys_Anthem_000161877 |
| Insys_Anthem_000161884 | Insys_Anthem_000161884 |
| Insys_Anthem_000161892 | Insys_Anthem_000161892 |
| Insys_Anthem_000161902 | Insys_Anthem_000161902 |
| Insys_Anthem_000161945 | Insys_Anthem_000161945 |
| Insys_Anthem_000161975 | Insys_Anthem_000161975 |
| Insys_Anthem_000161993 | Insys_Anthem_000161993 |
| Insys_Anthem_000162023 | Insys_Anthem_000162023 |
| Insys_Anthem_000162028 | Insys_Anthem_000162028 |
| Insys_Anthem_000162077 | Insys_Anthem_000162077 |
| Insys_Anthem_000162123 | Insys_Anthem_000162123 |
| Insys_Anthem_000162215 | Insys_Anthem_000162215 |
| Insys_Anthem_000162216 | Insys_Anthem_000162216 |
| Insys_Anthem_000162339 | Insys_Anthem_000162339 |
| Insys_Anthem_000162350 | Insys_Anthem_000162350 |
| Insys_Anthem_000162402 | Insys_Anthem_000162402 |
| Insys_Anthem_000162458 | Insys_Anthem_000162458 |
| Insys_Anthem_000162459 | Insys_Anthem_000162459 |
| Insys_Anthem_000162460 | Insys_Anthem_000162460 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000162461 | Insys_Anthem_000162461 |
| Insys_Anthem_000162462 | Insys_Anthem_000162462 |
| Insys_Anthem_000162463 | Insys_Anthem_000162463 |
| Insys_Anthem_000162464 | Insys_Anthem_000162464 |
| Insys_Anthem_000162465 | Insys_Anthem_000162465 |
| Insys_Anthem_000162466 | Insys_Anthem_000162466 |
| Insys_Anthem_000162481 | Insys_Anthem_000162481 |
| Insys_Anthem_000162519 | Insys_Anthem_000162519 |
| Insys_Anthem_000162525 | Insys_Anthem_000162525 |
| Insys_Anthem_000162532 | Insys_Anthem_000162532 |
| Insys_Anthem_000162546 | Insys_Anthem_000162546 |
| Insys_Anthem_000162566 | Insys_Anthem_000162566 |
| Insys_Anthem_000162637 | Insys_Anthem_000162637 |
| Insys_Anthem_000162638 | Insys_Anthem_000162638 |
| Insys_Anthem_000162639 | Insys_Anthem_000162639 |
| Insys_Anthem_000162640 | Insys_Anthem_000162640 |
| Insys_Anthem_000162641 | Insys_Anthem_000162641 |
| Insys_Anthem_000162642 | Insys_Anthem_000162642 |
| Insys_Anthem_000162643 | Insys_Anthem_000162643 |
| Insys_Anthem_000162820 | Insys_Anthem_000162820 |
| Insys_Anthem_000162850 | Insys_Anthem_000162850 |
| Insys_Anthem_000162896 | Insys_Anthem_000162896 |
| Insys_Anthem_000162998 | Insys_Anthem_000162998 |
| Insys_Anthem_000163056 | Insys_Anthem_000163056 |
| Insys_Anthem_000163164 | Insys_Anthem_000163164 |
| Insys_Anthem_000163175 | Insys_Anthem_000163175 |
| Insys_Anthem_000163185 | Insys_Anthem_000163185 |
| Insys_Anthem_000163252 | Insys_Anthem_000163252 |
| Insys_Anthem_000163312 | Insys_Anthem_000163312 |
| Insys_Anthem_000163317 | Insys_Anthem_000163317 |
| Insys_Anthem_000163318 | Insys_Anthem_000163318 |
| Insys_Anthem_000163320 | Insys_Anthem_000163320 |
| Insys_Anthem_000163514 | Insys_Anthem_000163514 |
| Insys_Anthem_000163522 | Insys_Anthem_000163522 |
| Insys_Anthem_000163524 | Insys_Anthem_000163524 |
| Insys_Anthem_000163998 | Insys_Anthem_000163998 |
| Insys_Anthem_000164001 | Insys_Anthem_000164001 |
| Insys_Anthem_000164048 | Insys_Anthem_000164048 |
| Insys_Anthem_000164050 | Insys_Anthem_000164050 |
| Insys_Anthem_000164073 | Insys_Anthem_000164073 |
| Insys_Anthem_000164131 | Insys_Anthem_000164131 |
| Insys_Anthem_000164219 | Insys_Anthem_000164219 |
| Insys_Anthem_000164238 | Insys_Anthem_000164238 |
| Insys_Anthem_000164248 | Insys_Anthem_000164248 |
| Insys_Anthem_000164259 | Insys_Anthem_000164259 |
| Insys_Anthem_000164261 | Insys_Anthem_000164261 |
| Insys_Anthem_000164262 | Insys_Anthem_000164262 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000164264 | Insys_Anthem_000164264 |
| Insys_Anthem_000164265 | Insys_Anthem_000164265 |
| Insys_Anthem_000164266 | Insys_Anthem_000164266 |
| Insys_Anthem_000164267 | Insys_Anthem_000164267 |
| Insys_Anthem_000164269 | Insys_Anthem_000164269 |
| Insys_Anthem_000164390 | Insys_Anthem_000164390 |
| Insys_Anthem_000164395 | Insys_Anthem_000164395 |
| Insys_Anthem_000164462 | Insys_Anthem_000164462 |
| Insys_Anthem_000164464 | Insys_Anthem_000164464 |
| Insys_Anthem_000164562 | Insys_Anthem_000164562 |
| Insys_Anthem_000164568 | Insys_Anthem_000164568 |
| Insys_Anthem_000164585 | Insys_Anthem_000164585 |
| Insys_Anthem_000164591 | Insys_Anthem_000164591 |
| Insys_Anthem_000164597 | Insys_Anthem_000164597 |
| Insys_Anthem_000164598 | Insys_Anthem_000164598 |
| Insys_Anthem_000164615 | Insys_Anthem_000164615 |
| Insys_Anthem_000164626 | Insys_Anthem_000164626 |
| Insys_Anthem_000164660 | Insys_Anthem_000164660 |
| Insys_Anthem_000164690 | Insys_Anthem_000164690 |
| Insys_Anthem_000164691 | Insys_Anthem_000164691 |
| Insys_Anthem_000164701 | Insys_Anthem_000164701 |
| Insys_Anthem_000164707 | Insys_Anthem_000164707 |
| Insys_Anthem_000164714 | Insys_Anthem_000164714 |
| Insys_Anthem_000164726 | Insys_Anthem_000164726 |
| Insys_Anthem_000164783 | Insys_Anthem_000164783 |
| Insys_Anthem_000164799 | Insys_Anthem_000164799 |
| Insys_Anthem_000164800 | Insys_Anthem_000164800 |
| Insys_Anthem_000164805 | Insys_Anthem_000164805 |
| Insys_Anthem_000164806 | Insys_Anthem_000164806 |
| Insys_Anthem_000164820 | Insys_Anthem_000164820 |
| Insys_Anthem_000164844 | Insys_Anthem_000164844 |
| Insys_Anthem_000164845 | Insys_Anthem_000164845 |
| Insys_Anthem_000164896 | Insys_Anthem_000164896 |
| Insys_Anthem_000164939 | Insys_Anthem_000164939 |
| Insys_Anthem_000164953 | Insys_Anthem_000164953 |
| Insys_Anthem_000164957 | Insys_Anthem_000164957 |
| Insys_Anthem_000165001 | Insys_Anthem_000165001 |
| Insys_Anthem_000165008 | Insys_Anthem_000165008 |
| Insys_Anthem_000165010 | Insys_Anthem_000165010 |
| Insys_Anthem_000165011 | Insys_Anthem_000165011 |
| Insys_Anthem_000165024 | Insys_Anthem_000165024 |
| Insys_Anthem_000165037 | Insys_Anthem_000165037 |
| Insys_Anthem_000165049 | Insys_Anthem_000165049 |
| Insys_Anthem_000165063 | Insys_Anthem_000165063 |
| Insys_Anthem_000165224 | Insys_Anthem_000165224 |
| Insys_Anthem_000165346 | Insys_Anthem_000165346 |
| Insys_Anthem_000165347 | Insys_Anthem_000165347 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000165348 | Insys_Anthem_000165348 |
| Insys_Anthem_000165445 | Insys_Anthem_000165445 |
| Insys_Anthem_000165463 | Insys_Anthem_000165463 |
| Insys_Anthem_000165498 | Insys_Anthem_000165498 |
| Insys_Anthem_000165499 | Insys_Anthem_000165499 |
| Insys_Anthem_000165742 | Insys_Anthem_000165742 |
| Insys_Anthem_000165749 | Insys_Anthem_000165749 |
| Insys_Anthem_000165753 | Insys_Anthem_000165753 |
| Insys_Anthem_000165997 | Insys_Anthem_000165997 |
| Insys_Anthem_000166027 | Insys_Anthem_000166027 |
| Insys_Anthem_000166046 | Insys_Anthem_000166046 |
| Insys_Anthem_000166047 | Insys_Anthem_000166047 |
| Insys_Anthem_000166048 | Insys_Anthem_000166048 |
| Insys_Anthem_000166063 | Insys_Anthem_000166063 |
| Insys_Anthem_000166092 | Insys_Anthem_000166092 |
| Insys_Anthem_000166141 | Insys_Anthem_000166141 |
| Insys_Anthem_000166150 | Insys_Anthem_000166150 |
| Insys_Anthem_000166202 | Insys_Anthem_000166202 |
| Insys_Anthem_000166338 | Insys_Anthem_000166338 |
| Insys_Anthem_000166414 | Insys_Anthem_000166414 |
| Insys_Anthem_000166416 | Insys_Anthem_000166416 |
| Insys_Anthem_000166513 | Insys_Anthem_000166513 |
| Insys_Anthem_000166564 | Insys_Anthem_000166564 |
| Insys_Anthem_000166676 | Insys_Anthem_000166676 |
| Insys_Anthem_000166848 | Insys_Anthem_000166848 |
| Insys_Anthem_000166849 | Insys_Anthem_000166849 |
| Insys_Anthem_000167043 | Insys_Anthem_000167043 |
| Insys_Anthem_000167046 | Insys_Anthem_000167046 |
| Insys_Anthem_000167081 | Insys_Anthem_000167081 |
| Insys_Anthem_000167083 | Insys_Anthem_000167083 |
| Insys_Anthem_000167085 | Insys_Anthem_000167085 |
| Insys_Anthem_000167209 | Insys_Anthem_000167209 |
| Insys_Anthem_000167242 | Insys_Anthem_000167242 |
| Insys_Anthem_000167269 | Insys_Anthem_000167269 |
| Insys_Anthem_000167452 | Insys_Anthem_000167452 |
| Insys_Anthem_000167872 | Insys_Anthem_000167872 |
| Insys_Anthem_000168077 | Insys_Anthem_000168077 |
| Insys_Anthem_000168128 | Insys_Anthem_000168128 |
| Insys_Anthem_000168140 | Insys_Anthem_000168140 |
| Insys_Anthem_000168293 | Insys_Anthem_000168293 |
| Insys_Anthem_000168403 | Insys_Anthem_000168403 |
| Insys_Anthem_000168559 | Insys_Anthem_000168559 |
| Insys_Anthem_000168565 | Insys_Anthem_000168565 |
| Insys_Anthem_000168585 | Insys_Anthem_000168585 |
| Insys_Anthem_000168593 | Insys_Anthem_000168593 |
| Insys_Anthem_000168594 | Insys_Anthem_000168594 |
| Insys_Anthem_000168621 | Insys_Anthem_000168621 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000168627 | Insys_Anthem_000168627 |
| Insys_Anthem_000168679 | Insys_Anthem_000168679 |
| Insys_Anthem_000168715 | Insys_Anthem_000168715 |
| Insys_Anthem_000168887 | Insys_Anthem_000168887 |
| Insys_Anthem_000168916 | Insys_Anthem_000168916 |
| Insys_Anthem_000168940 | Insys_Anthem_000168940 |
| Insys_Anthem_000169051 | Insys_Anthem_000169051 |
| Insys_Anthem_000169200 | Insys_Anthem_000169200 |
| Insys_Anthem_000169223 | Insys_Anthem_000169223 |
| Insys_Anthem_000169237 | Insys_Anthem_000169237 |
| Insys_Anthem_000169239 | Insys_Anthem_000169239 |
| Insys_Anthem_000169586 | Insys_Anthem_000169586 |
| Insys_Anthem_000169588 | Insys_Anthem_000169588 |
| Insys_Anthem_000170009 | Insys_Anthem_000170009 |
| Insys_Anthem_000170044 | Insys_Anthem_000170044 |
| Insys_Anthem_000170057 | Insys_Anthem_000170057 |
| Insys_Anthem_000170068 | Insys_Anthem_000170068 |
| Insys_Anthem_000170240 | Insys_Anthem_000170240 |
| Insys_Anthem_000170243 | Insys_Anthem_000170243 |
| Insys_Anthem_000170274 | Insys_Anthem_000170274 |
| Insys_Anthem_000170280 | Insys_Anthem_000170280 |
| Insys_Anthem_000170285 | Insys_Anthem_000170285 |
| Insys_Anthem_000170366 | Insys_Anthem_000170366 |
| Insys_Anthem_000170375 | Insys_Anthem_000170375 |
| Insys_Anthem_000170384 | Insys_Anthem_000170384 |
| Insys_Anthem_000170555 | Insys_Anthem_000170555 |
| Insys_Anthem_000170576 | Insys_Anthem_000170576 |
| Insys_Anthem_000170601 | Insys_Anthem_000170601 |
| Insys_Anthem_000170621 | Insys_Anthem_000170621 |
| Insys_Anthem_000170637 | Insys_Anthem_000170637 |
| Insys_Anthem_000170699 | Insys_Anthem_000170699 |
| Insys_Anthem_000170778 | Insys_Anthem_000170778 |
| Insys_Anthem_000170996 | Insys_Anthem_000170996 |
| Insys_Anthem_000171228 | Insys_Anthem_000171228 |
| Insys_Anthem_000171305 | Insys_Anthem_000171305 |
| Insys_Anthem_000171311 | Insys_Anthem_000171311 |
| Insys_Anthem_000171313 | Insys_Anthem_000171313 |
| Insys_Anthem_000171316 | Insys_Anthem_000171316 |
| Insys_Anthem_000171318 | Insys_Anthem_000171318 |
| Insys_Anthem_000171319 | Insys_Anthem_000171319 |
| Insys_Anthem_000171341 | Insys_Anthem_000171341 |
| Insys_Anthem_000171342 | Insys_Anthem_000171342 |
| Insys_Anthem_000171367 | Insys_Anthem_000171367 |
| Insys_Anthem_000171386 | Insys_Anthem_000171386 |
| Insys_Anthem_000171453 | Insys_Anthem_000171453 |
| Insys_Anthem_000171466 | Insys_Anthem_000171466 |
| Insys_Anthem_000171715 | Insys_Anthem_000171715 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000171896 | Insys_Anthem_000171896 |
| Insys_Anthem_000171985 | Insys_Anthem_000171985 |
| Insys_Anthem_000171987 | Insys_Anthem_000171987 |
| Insys_Anthem_000172062 | Insys_Anthem_000172062 |
| Insys_Anthem_000172303 | Insys_Anthem_000172303 |
| Insys_Anthem_000172304 | Insys_Anthem_000172304 |
| Insys_Anthem_000172374 | Insys_Anthem_000172374 |
| Insys_Anthem_000172410 | Insys_Anthem_000172410 |
| Insys_Anthem_000172412 | Insys_Anthem_000172412 |
| Insys_Anthem_000172420 | Insys_Anthem_000172420 |
| Insys_Anthem_000172422 | Insys_Anthem_000172422 |
| Insys_Anthem_000172423 | Insys_Anthem_000172423 |
| Insys_Anthem_000172424 | Insys_Anthem_000172424 |
| Insys_Anthem_000172426 | Insys_Anthem_000172426 |
| Insys_Anthem_000172428 | Insys_Anthem_000172428 |
| Insys_Anthem_000172430 | Insys_Anthem_000172430 |
| Insys_Anthem_000172432 | Insys_Anthem_000172432 |
| Insys_Anthem_000172433 | Insys_Anthem_000172433 |
| Insys_Anthem_000172434 | Insys_Anthem_000172434 |
| Insys_Anthem_000172435 | Insys_Anthem_000172435 |
| Insys_Anthem_000172436 | Insys_Anthem_000172436 |
| Insys_Anthem_000172437 | Insys_Anthem_000172437 |
| Insys_Anthem_000172439 | Insys_Anthem_000172439 |
| Insys_Anthem_000172440 | Insys_Anthem_000172440 |
| Insys_Anthem_000172441 | Insys_Anthem_000172441 |
| Insys_Anthem_000172442 | Insys_Anthem_000172442 |
| Insys_Anthem_000172443 | Insys_Anthem_000172443 |
| Insys_Anthem_000172444 | Insys_Anthem_000172444 |
| Insys_Anthem_000172445 | Insys_Anthem_000172445 |
| Insys_Anthem_000172450 | Insys_Anthem_000172450 |
| Insys_Anthem_000172451 | Insys_Anthem_000172451 |
| Insys_Anthem_000172461 | Insys_Anthem_000172461 |
| Insys_Anthem_000172464 | Insys_Anthem_000172464 |
| Insys_Anthem_000172568 | Insys_Anthem_000172568 |
| Insys_Anthem_000172570 | Insys_Anthem_000172570 |
| Insys_Anthem_000172571 | Insys_Anthem_000172571 |
| Insys_Anthem_000172959 | Insys_Anthem_000172959 |
| Insys_Anthem_000173025 | Insys_Anthem_000173025 |
| Insys_Anthem_000173221 | Insys_Anthem_000173221 |
| Insys_Anthem_000173242 | Insys_Anthem_000173242 |
| Insys_Anthem_000173302 | Insys_Anthem_000173302 |
| Insys_Anthem_000173350 | Insys_Anthem_000173350 |
| Insys_Anthem_000173445 | Insys_Anthem_000173445 |
| Insys_Anthem_000173453 | Insys_Anthem_000173453 |
| Insys_Anthem_000173491 | Insys_Anthem_000173491 |
| Insys_Anthem_000173495 | Insys_Anthem_000173495 |
| Insys_Anthem_000173508 | Insys_Anthem_000173508 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000173509 | Insys_Anthem_000173509 |
| Insys_Anthem_000173888 | Insys_Anthem_000173888 |
| Insys_Anthem_000173951 | Insys_Anthem_000173951 |
| Insys_Anthem_000173952 | Insys_Anthem_000173952 |
| Insys_Anthem_000173998 | Insys_Anthem_000173998 |
| Insys_Anthem_000174725 | Insys_Anthem_000174725 |
| Insys_Anthem_000174792 | Insys_Anthem_000174792 |
| Insys_Anthem_000174794 | Insys_Anthem_000174794 |
| Insys_Anthem_000174810 | Insys_Anthem_000174810 |
| Insys_Anthem_000174972 | Insys_Anthem_000174972 |
| Insys_Anthem_000174975 | Insys_Anthem_000174975 |
| Insys_Anthem_000175137 | Insys_Anthem_000175137 |
| Insys_Anthem_000175138 | Insys_Anthem_000175138 |
| Insys_Anthem_000175141 | Insys_Anthem_000175141 |
| Insys_Anthem_000175177 | Insys_Anthem_000175177 |
| Insys_Anthem_000175201 | Insys_Anthem_000175201 |
| Insys_Anthem_000175211 | Insys_Anthem_000175211 |
| Insys_Anthem_000175385 | Insys_Anthem_000175385 |
| Insys_Anthem_000175435 | Insys_Anthem_000175435 |
| Insys_Anthem_000175447 | Insys_Anthem_000175447 |
| Insys_Anthem_000175516 | Insys_Anthem_000175516 |
| Insys_Anthem_000175518 | Insys_Anthem_000175518 |
| Insys_Anthem_000175573 | Insys_Anthem_000175573 |
| Insys_Anthem_000175579 | Insys_Anthem_000175579 |
| Insys_Anthem_000175584 | Insys_Anthem_000175584 |
| Insys_Anthem_000175635 | Insys_Anthem_000175635 |
| Insys_Anthem_000175674 | Insys_Anthem_000175674 |
| Insys_Anthem_000175688 | Insys_Anthem_000175688 |
| Insys_Anthem_000175847 | Insys_Anthem_000175847 |
| Insys_Anthem_000175856 | Insys_Anthem_000175856 |
| Insys_Anthem_000175858 | Insys_Anthem_000175858 |
| Insys_Anthem_000175922 | Insys_Anthem_000175922 |
| Insys_Anthem_000175951 | Insys_Anthem_000175951 |
| Insys_Anthem_000175980 | Insys_Anthem_000175980 |
| Insys_Anthem_000175985 | Insys_Anthem_000175985 |
| Insys_Anthem_000176091 | Insys_Anthem_000176091 |
| Insys_Anthem_000176105 | Insys_Anthem_000176105 |
| Insys_Anthem_000176168 | Insys_Anthem_000176168 |
| Insys_Anthem_000176194 | Insys_Anthem_000176194 |
| Insys_Anthem_000176195 | Insys_Anthem_000176195 |
| Insys_Anthem_000176227 | Insys_Anthem_000176227 |
| Insys_Anthem_000176228 | Insys_Anthem_000176228 |
| Insys_Anthem_000176273 | Insys_Anthem_000176273 |
| Insys_Anthem_000176279 | Insys_Anthem_000176279 |
| Insys_Anthem_000176280 | Insys_Anthem_000176280 |
| Insys_Anthem_000176314 | Insys_Anthem_000176314 |
| Insys_Anthem_000176435 | Insys_Anthem_000176435 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000176512 | Insys_Anthem_000176512 |
| Insys_Anthem_000176550 | Insys_Anthem_000176550 |
| Insys_Anthem_000176586 | Insys_Anthem_000176586 |
| Insys_Anthem_000176621 | Insys_Anthem_000176621 |
| Insys_Anthem_000176680 | Insys_Anthem_000176680 |
| Insys_Anthem_000176732 | Insys_Anthem_000176732 |
| Insys_Anthem_000176903 | Insys_Anthem_000176903 |
| Insys_Anthem_000176905 | Insys_Anthem_000176905 |
| Insys_Anthem_000176907 | Insys_Anthem_000176907 |
| Insys_Anthem_000176909 | Insys_Anthem_000176909 |
| Insys_Anthem_000176964 | Insys_Anthem_000176964 |
| Insys_Anthem_000176984 | Insys_Anthem_000176984 |
| Insys_Anthem_000176986 | Insys_Anthem_000176986 |
| Insys_Anthem_000176988 | Insys_Anthem_000176988 |
| Insys_Anthem_000176990 | Insys_Anthem_000176990 |
| Insys_Anthem_000177096 | Insys_Anthem_000177096 |
| Insys_Anthem_000177101 | Insys_Anthem_000177101 |
| Insys_Anthem_000177141 | Insys_Anthem_000177141 |
| Insys_Anthem_000177278 | Insys_Anthem_000177278 |
| Insys_Anthem_000177286 | Insys_Anthem_000177286 |
| Insys_Anthem_000177297 | Insys_Anthem_000177297 |
| Insys_Anthem_000177387 | Insys_Anthem_000177387 |
| Insys_Anthem_000177388 | Insys_Anthem_000177388 |
| Insys_Anthem_000177430 | Insys_Anthem_000177430 |
| Insys_Anthem_000177483 | Insys_Anthem_000177483 |
| Insys_Anthem_000177537 | Insys_Anthem_000177537 |
| Insys_Anthem_000177800 | Insys_Anthem_000177800 |
| Insys_Anthem_000177911 | Insys_Anthem_000177911 |
| Insys_Anthem_000177952 | Insys_Anthem_000177952 |
| Insys_Anthem_000178053 | Insys_Anthem_000178053 |
| Insys_Anthem_000178161 | Insys_Anthem_000178161 |
| Insys_Anthem_000178175 | Insys_Anthem_000178175 |
| Insys_Anthem_000178200 | Insys_Anthem_000178200 |
| Insys_Anthem_000178239 | Insys_Anthem_000178239 |
| Insys_Anthem_000178704 | Insys_Anthem_000178704 |
| Insys_Anthem_000178867 | Insys_Anthem_000178867 |
| Insys_Anthem_000178944 | Insys_Anthem_000178944 |
| Insys_Anthem_000179155 | Insys_Anthem_000179155 |
| Insys_Anthem_000179173 | Insys_Anthem_000179173 |
| Insys_Anthem_000179184 | Insys_Anthem_000179184 |
| Insys_Anthem_000179189 | Insys_Anthem_000179189 |
| Insys_Anthem_000179190 | Insys_Anthem_000179190 |
| Insys_Anthem_000179213 | Insys_Anthem_000179213 |
| Insys_Anthem_000179363 | Insys_Anthem_000179363 |
| Insys_Anthem_000179366 | Insys_Anthem_000179366 |
| Insys_Anthem_000179367 | Insys_Anthem_000179367 |
| Insys_Anthem_000179369 | Insys_Anthem_000179369 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000179380 | Insys_Anthem_000179380 |
| Insys_Anthem_000179390 | Insys_Anthem_000179390 |
| Insys_Anthem_000179391 | Insys_Anthem_000179391 |
| Insys_Anthem_000179399 | Insys_Anthem_000179399 |
| Insys_Anthem_000179400 | Insys_Anthem_000179400 |
| Insys_Anthem_000179402 | Insys_Anthem_000179402 |
| Insys_Anthem_000179408 | Insys_Anthem_000179408 |
| Insys_Anthem_000179413 | Insys_Anthem_000179413 |
| Insys_Anthem_000179420 | Insys_Anthem_000179420 |
| Insys_Anthem_000179424 | Insys_Anthem_000179424 |
| Insys_Anthem_000179426 | Insys_Anthem_000179426 |
| Insys_Anthem_000179427 | Insys_Anthem_000179427 |
| Insys_Anthem_000179433 | Insys_Anthem_000179433 |
| Insys_Anthem_000179442 | Insys_Anthem_000179442 |
| Insys_Anthem_000179445 | Insys_Anthem_000179445 |
| Insys_Anthem_000179451 | Insys_Anthem_000179451 |
| Insys_Anthem_000179453 | Insys_Anthem_000179453 |
| Insys_Anthem_000179472 | Insys_Anthem_000179472 |
| Insys_Anthem_000179473 | Insys_Anthem_000179473 |
| Insys_Anthem_000179475 | Insys_Anthem_000179475 |
| Insys_Anthem_000179476 | Insys_Anthem_000179476 |
| Insys_Anthem_000179480 | Insys_Anthem_000179480 |
| Insys_Anthem_000179496 | Insys_Anthem_000179496 |
| Insys_Anthem_000179497 | Insys_Anthem_000179497 |
| Insys_Anthem_000179499 | Insys_Anthem_000179499 |
| Insys_Anthem_000179503 | Insys_Anthem_000179503 |
| Insys_Anthem_000179506 | Insys_Anthem_000179506 |
| Insys_Anthem_000179508 | Insys_Anthem_000179508 |
| Insys_Anthem_000179533 | Insys_Anthem_000179533 |
| Insys_Anthem_000179550 | Insys_Anthem_000179550 |
| Insys_Anthem_000179569 | Insys_Anthem_000179569 |
| Insys_Anthem_000179571 | Insys_Anthem_000179571 |
| Insys_Anthem_000179581 | Insys_Anthem_000179581 |
| Insys_Anthem_000179590 | Insys_Anthem_000179590 |
| Insys_Anthem_000179599 | Insys_Anthem_000179599 |
| Insys_Anthem_000179606 | Insys_Anthem_000179606 |
| Insys_Anthem_000179626 | Insys_Anthem_000179626 |
| Insys_Anthem_000179628 | Insys_Anthem_000179628 |
| Insys_Anthem_000179629 | Insys_Anthem_000179629 |
| Insys_Anthem_000179637 | Insys_Anthem_000179637 |
| Insys_Anthem_000179647 | Insys_Anthem_000179647 |
| Insys_Anthem_000179648 | Insys_Anthem_000179648 |
| Insys_Anthem_000179659 | Insys_Anthem_000179659 |
| Insys_Anthem_000179663 | Insys_Anthem_000179663 |
| Insys_Anthem_000179664 | Insys_Anthem_000179664 |
| Insys_Anthem_000179666 | Insys_Anthem_000179666 |
| Insys_Anthem_000179669 | Insys_Anthem_000179669 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000179673 | Insys_Anthem_000179673 |
| Insys_Anthem_000179677 | Insys_Anthem_000179677 |
| Insys_Anthem_000179687 | Insys_Anthem_000179687 |
| Insys_Anthem_000179692 | Insys_Anthem_000179692 |
| Insys_Anthem_000179696 | Insys_Anthem_000179696 |
| Insys_Anthem_000179708 | Insys_Anthem_000179708 |
| Insys_Anthem_000179713 | Insys_Anthem_000179713 |
| Insys_Anthem_000179716 | Insys_Anthem_000179716 |
| Insys_Anthem_000179722 | Insys_Anthem_000179722 |
| Insys_Anthem_000179727 | Insys_Anthem_000179727 |
| Insys_Anthem_000179735 | Insys_Anthem_000179735 |
| Insys_Anthem_000179743 | Insys_Anthem_000179743 |
| Insys_Anthem_000179750 | Insys_Anthem_000179750 |
| Insys_Anthem_000179756 | Insys_Anthem_000179756 |
| Insys_Anthem_000179767 | Insys_Anthem_000179767 |
| Insys_Anthem_000179774 | Insys_Anthem_000179774 |
| Insys_Anthem_000179775 | Insys_Anthem_000179775 |
| Insys_Anthem_000179818 | Insys_Anthem_000179818 |
| Insys_Anthem_000179830 | Insys_Anthem_000179830 |
| Insys_Anthem_000179831 | Insys_Anthem_000179831 |
| Insys_Anthem_000179889 | Insys_Anthem_000179889 |
| Insys_Anthem_000179890 | Insys_Anthem_000179890 |
| Insys_Anthem_000179924 | Insys_Anthem_000179924 |
| Insys_Anthem_000179925 | Insys_Anthem_000179925 |
| Insys_Anthem_000179946 | Insys_Anthem_000179946 |
| Insys_Anthem_000180011 | Insys_Anthem_000180011 |
| Insys_Anthem_000180013 | Insys_Anthem_000180013 |
| Insys_Anthem_000180014 | Insys_Anthem_000180014 |
| Insys_Anthem_000180286 | Insys_Anthem_000180286 |
| Insys_Anthem_000180287 | Insys_Anthem_000180287 |
| Insys_Anthem_000180344 | Insys_Anthem_000180344 |
| Insys_Anthem_000180577 | Insys_Anthem_000180577 |
| Insys_Anthem_000180630 | Insys_Anthem_000180630 |
| Insys_Anthem_000180732 | Insys_Anthem_000180732 |
| Insys_Anthem_000180733 | Insys_Anthem_000180733 |
| Insys_Anthem_000180838 | Insys_Anthem_000180838 |
| Insys_Anthem_000180930 | Insys_Anthem_000180930 |
| Insys_Anthem_000180950 | Insys_Anthem_000180950 |
| Insys_Anthem_000180982 | Insys_Anthem_000180982 |
| Insys_Anthem_000180983 | Insys_Anthem_000180983 |
| Insys_Anthem_000181296 | Insys_Anthem_000181296 |
| Insys_Anthem_000181297 | Insys_Anthem_000181297 |
| Insys_Anthem_000181343 | Insys_Anthem_000181343 |
| Insys_Anthem_000181344 | Insys_Anthem_000181344 |
| Insys_Anthem_000181405 | Insys_Anthem_000181405 |
| Insys_Anthem_000181415 | Insys_Anthem_000181415 |
| Insys_Anthem_000181635 | Insys_Anthem_000181635 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000181897 | Insys_Anthem_000181897 |
| Insys_Anthem_000182109 | Insys_Anthem_000182109 |
| Insys_Anthem_000182110 | Insys_Anthem_000182110 |
| Insys_Anthem_000182170 | Insys_Anthem_000182170 |
| Insys_Anthem_000182184 | Insys_Anthem_000182184 |
| Insys_Anthem_000182185 | Insys_Anthem_000182185 |
| Insys_Anthem_000182215 | Insys_Anthem_000182215 |
| Insys_Anthem_000182245 | Insys_Anthem_000182245 |
| Insys_Anthem_000182246 | Insys_Anthem_000182246 |
| Insys_Anthem_000182247 | Insys_Anthem_000182247 |
| Insys_Anthem_000182248 | Insys_Anthem_000182248 |
| Insys_Anthem_000182249 | Insys_Anthem_000182249 |
| Insys_Anthem_000182301 | Insys_Anthem_000182301 |
| Insys_Anthem_000182387 | Insys_Anthem_000182387 |
| Insys_Anthem_000182411 | Insys_Anthem_000182411 |
| Insys_Anthem_000182564 | Insys_Anthem_000182564 |
| Insys_Anthem_000182585 | Insys_Anthem_000182585 |
| Insys_Anthem_000182627 | Insys_Anthem_000182627 |
| Insys_Anthem_000182628 | Insys_Anthem_000182628 |
| Insys_Anthem_000182685 | Insys_Anthem_000182685 |
| Insys_Anthem_000182832 | Insys_Anthem_000182832 |
| Insys_Anthem_000183382 | Insys_Anthem_000183382 |
| Insys_Anthem_000183654 | Insys_Anthem_000183654 |
| Insys_Anthem_000183763 | Insys_Anthem_000183763 |
| Insys_Anthem_000183766 | Insys_Anthem_000183766 |
| Insys_Anthem_000183788 | Insys_Anthem_000183788 |
| Insys_Anthem_000183939 | Insys_Anthem_000183939 |
| Insys_Anthem_000184552 | Insys_Anthem_000184552 |
| Insys_Anthem_000184613 | Insys_Anthem_000184613 |
| Insys_Anthem_000184720 | Insys_Anthem_000184720 |
| Insys_Anthem_000184740 | Insys_Anthem_000184740 |
| Insys_Anthem_000184931 | Insys_Anthem_000184931 |
| Insys_Anthem_000185117 | Insys_Anthem_000185117 |
| Insys_Anthem_000185121 | Insys_Anthem_000185121 |
| Insys_Anthem_000185179 | Insys_Anthem_000185179 |
| Insys_Anthem_000185709 | Insys_Anthem_000185709 |
| Insys_Anthem_000185744 | Insys_Anthem_000185744 |
| Insys_Anthem_000185794 | Insys_Anthem_000185794 |
| Insys_Anthem_000185831 | Insys_Anthem_000185831 |
| Insys_Anthem_000186243 | Insys_Anthem_000186243 |
| Insys_Anthem_000186245 | Insys_Anthem_000186245 |
| Insys_Anthem_000186246 | Insys_Anthem_000186246 |
| Insys_Anthem_000186266 | Insys_Anthem_000186266 |
| Insys_Anthem_000186651 | Insys_Anthem_000186651 |
| Insys_Anthem_000186786 | Insys_Anthem_000186786 |
| Insys_Anthem_000186803 | Insys_Anthem_000186803 |
| Insys_Anthem_000186953 | Insys_Anthem_000186953 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000186956 | Insys_Anthem_000186956 |
| Insys_Anthem_000187065 | Insys_Anthem_000187065 |
| Insys_Anthem_000187219 | Insys_Anthem_000187219 |
| Insys_Anthem_000187222 | Insys_Anthem_000187222 |
| Insys_Anthem_000187223 | Insys_Anthem_000187223 |
| Insys_Anthem_000187225 | Insys_Anthem_000187225 |
| Insys_Anthem_000187311 | Insys_Anthem_000187311 |
| Insys_Anthem_000187313 | Insys_Anthem_000187313 |
| Insys_Anthem_000187327 | Insys_Anthem_000187327 |
| Insys_Anthem_000187328 | Insys_Anthem_000187328 |
| Insys_Anthem_000187337 | Insys_Anthem_000187337 |
| Insys_Anthem_000187340 | Insys_Anthem_000187340 |
| Insys_Anthem_000187341 | Insys_Anthem_000187341 |
| Insys_Anthem_000187342 | Insys_Anthem_000187342 |
| Insys_Anthem_000187343 | Insys_Anthem_000187343 |
| Insys_Anthem_000187344 | Insys_Anthem_000187344 |
| Insys_Anthem_000187347 | Insys_Anthem_000187347 |
| Insys_Anthem_000187348 | Insys_Anthem_000187348 |
| Insys_Anthem_000187349 | Insys_Anthem_000187349 |
| Insys_Anthem_000187350 | Insys_Anthem_000187350 |
| Insys_Anthem_000187353 | Insys_Anthem_000187353 |
| Insys_Anthem_000187363 | Insys_Anthem_000187363 |
| Insys_Anthem_000187393 | Insys_Anthem_000187393 |
| Insys_Anthem_000187396 | Insys_Anthem_000187396 |
| Insys_Anthem_000187530 | Insys_Anthem_000187530 |
| Insys_Anthem_000187720 | Insys_Anthem_000187720 |
| Insys_Anthem_000187848 | Insys_Anthem_000187848 |
| Insys_Anthem_000187883 | Insys_Anthem_000187883 |
| Insys_Anthem_000188027 | Insys_Anthem_000188027 |
| Insys_Anthem_000188154 | Insys_Anthem_000188154 |
| Insys_Anthem_000188318 | Insys_Anthem_000188318 |
| Insys_Anthem_000188933 | Insys_Anthem_000188933 |
| Insys_Anthem_000188934 | Insys_Anthem_000188934 |
| Insys_Anthem_000188941 | Insys_Anthem_000188941 |
| Insys_Anthem_000188944 | Insys_Anthem_000188944 |
| Insys_Anthem_000188964 | Insys_Anthem_000188964 |
| Insys_Anthem_000188965 | Insys_Anthem_000188965 |
| Insys_Anthem_000189002 | Insys_Anthem_000189002 |
| Insys_Anthem_000189013 | Insys_Anthem_000189013 |
| Insys_Anthem_000189033 | Insys_Anthem_000189033 |
| Insys_Anthem_000189043 | Insys_Anthem_000189043 |
| Insys_Anthem_000189092 | Insys_Anthem_000189092 |
| Insys_Anthem_000189121 | Insys_Anthem_000189121 |
| Insys_Anthem_000189280 | Insys_Anthem_000189280 |
| Insys_Anthem_000189297 | Insys_Anthem_000189297 |
| Insys_Anthem_000189311 | Insys_Anthem_000189311 |
| Insys_Anthem_000189349 | Insys_Anthem_000189349 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000189358 | Insys_Anthem_000189358 |
| Insys_Anthem_000189360 | Insys_Anthem_000189360 |
| Insys_Anthem_000189421 | Insys_Anthem_000189421 |
| Insys_Anthem_000189430 | Insys_Anthem_000189430 |
| Insys_Anthem_000189459 | Insys_Anthem_000189459 |
| Insys_Anthem_000189558 | Insys_Anthem_000189558 |
| Insys_Anthem_000189633 | Insys_Anthem_000189633 |
| Insys_Anthem_000189820 | Insys_Anthem_000189820 |
| Insys_Anthem_000189908 | Insys_Anthem_000189908 |
| Insys_Anthem_000189909 | Insys_Anthem_000189909 |
| Insys_Anthem_000189913 | Insys_Anthem_000189913 |
| Insys_Anthem_000189916 | Insys_Anthem_000189916 |
| Insys_Anthem_000189920 | Insys_Anthem_000189920 |
| Insys_Anthem_000189927 | Insys_Anthem_000189927 |
| Insys_Anthem_000189935 | Insys_Anthem_000189935 |
| Insys_Anthem_000190007 | Insys_Anthem_000190007 |
| Insys_Anthem_000190011 | Insys_Anthem_000190011 |
| Insys_Anthem_000190012 | Insys_Anthem_000190012 |
| Insys_Anthem_000190023 | Insys_Anthem_000190023 |
| Insys_Anthem_000190024 | Insys_Anthem_000190024 |
| Insys_Anthem_000190026 | Insys_Anthem_000190026 |
| Insys_Anthem_000190027 | Insys_Anthem_000190027 |
| Insys_Anthem_000190178 | Insys_Anthem_000190178 |
| Insys_Anthem_000190183 | Insys_Anthem_000190183 |
| Insys_Anthem_000190184 | Insys_Anthem_000190184 |
| Insys_Anthem_000190187 | Insys_Anthem_000190187 |
| Insys_Anthem_000190188 | Insys_Anthem_000190188 |
| Insys_Anthem_000190208 | Insys_Anthem_000190208 |
| Insys_Anthem_000190209 | Insys_Anthem_000190209 |
| Insys_Anthem_000190275 | Insys_Anthem_000190275 |
| Insys_Anthem_000190289 | Insys_Anthem_000190289 |
| Insys_Anthem_000190291 | Insys_Anthem_000190291 |
| Insys_Anthem_000190299 | Insys_Anthem_000190299 |
| Insys_Anthem_000190307 | Insys_Anthem_000190307 |
| Insys_Anthem_000190315 | Insys_Anthem_000190315 |
| Insys_Anthem_000190340 | Insys_Anthem_000190340 |
| Insys_Anthem_000190347 | Insys_Anthem_000190347 |
| Insys_Anthem_000190394 | Insys_Anthem_000190394 |
| Insys_Anthem_000190400 | Insys_Anthem_000190400 |
| Insys_Anthem_000190434 | Insys_Anthem_000190434 |
| Insys_Anthem_000190453 | Insys_Anthem_000190453 |
| Insys_Anthem_000190470 | Insys_Anthem_000190470 |
| Insys_Anthem_000190668 | Insys_Anthem_000190668 |
| Insys_Anthem_000190739 | Insys_Anthem_000190739 |
| Insys_Anthem_000190752 | Insys_Anthem_000190752 |
| Insys_Anthem_000190758 | Insys_Anthem_000190758 |
| Insys_Anthem_000190780 | Insys_Anthem_000190780 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000190883 | Insys_Anthem_000190883 |
| Insys_Anthem_000190957 | Insys_Anthem_000190957 |
| Insys_Anthem_000191002 | Insys_Anthem_000191002 |
| Insys_Anthem_000191006 | Insys_Anthem_000191006 |
| Insys_Anthem_000191320 | Insys_Anthem_000191320 |
| Insys_Anthem_000191544 | Insys_Anthem_000191544 |
| Insys_Anthem_000191595 | Insys_Anthem_000191595 |
| Insys_Anthem_000191700 | Insys_Anthem_000191700 |
| Insys_Anthem_000192039 | Insys_Anthem_000192039 |
| Insys_Anthem_000192040 | Insys_Anthem_000192040 |
| Insys_Anthem_000192299 | Insys_Anthem_000192299 |
| Insys_Anthem_000192308 | Insys_Anthem_000192308 |
| Insys_Anthem_000192317 | Insys_Anthem_000192317 |
| Insys_Anthem_000192430 | Insys_Anthem_000192430 |
| Insys_Anthem_000192672 | Insys_Anthem_000192672 |
| Insys_Anthem_000192673 | Insys_Anthem_000192673 |
| Insys_Anthem_000192702 | Insys_Anthem_000192702 |
| Insys_Anthem_000192742 | Insys_Anthem_000192742 |
| Insys_Anthem_000192743 | Insys_Anthem_000192743 |
| Insys_Anthem_000192808 | Insys_Anthem_000192808 |
| Insys_Anthem_000192819 | Insys_Anthem_000192819 |
| Insys_Anthem_000192982 | Insys_Anthem_000192982 |
| Insys_Anthem_000193151 | Insys_Anthem_000193151 |
| Insys_Anthem_000193376 | Insys_Anthem_000193376 |
| Insys_Anthem_000193459 | Insys_Anthem_000193459 |
| Insys_Anthem_000193530 | Insys_Anthem_000193530 |
| Insys_Anthem_000193656 | Insys_Anthem_000193656 |
| Insys_Anthem_000193775 | Insys_Anthem_000193775 |
| Insys_Anthem_000193851 | Insys_Anthem_000193851 |
| Insys_Anthem_000193853 | Insys_Anthem_000193853 |
| Insys_Anthem_000194294 | Insys_Anthem_000194294 |
| Insys_Anthem_000194295 | Insys_Anthem_000194295 |
| Insys_Anthem_000194296 | Insys_Anthem_000194296 |
| Insys_Anthem_000194297 | Insys_Anthem_000194297 |
| Insys_Anthem_000194298 | Insys_Anthem_000194298 |
| Insys_Anthem_000194329 | Insys_Anthem_000194329 |
| Insys_Anthem_000194334 | Insys_Anthem_000194334 |
| Insys_Anthem_000194335 | Insys_Anthem_000194335 |
| Insys_Anthem_000194339 | Insys_Anthem_000194339 |
| Insys_Anthem_000194340 | Insys_Anthem_000194340 |
| Insys_Anthem_000194352 | Insys_Anthem_000194352 |
| Insys_Anthem_000194357 | Insys_Anthem_000194357 |
| Insys_Anthem_000194360 | Insys_Anthem_000194360 |
| Insys_Anthem_000194369 | Insys_Anthem_000194369 |
| Insys_Anthem_000194377 | Insys_Anthem_000194377 |
| Insys_Anthem_000194380 | Insys_Anthem_000194380 |
| Insys_Anthem_000194394 | Insys_Anthem_000194394 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000194396 | Insys_Anthem_000194396 |
| Insys_Anthem_000194401 | Insys_Anthem_000194401 |
| Insys_Anthem_000194402 | Insys_Anthem_000194402 |
| Insys_Anthem_000194403 | Insys_Anthem_000194403 |
| Insys_Anthem_000194550 | Insys_Anthem_000194550 |
| Insys_Anthem_000194557 | Insys_Anthem_000194557 |
| Insys_Anthem_000194577 | Insys_Anthem_000194577 |
| Insys_Anthem_000194587 | Insys_Anthem_000194587 |
| Insys_Anthem_000194604 | Insys_Anthem_000194604 |
| Insys_Anthem_000194615 | Insys_Anthem_000194615 |
| Insys_Anthem_000194629 | Insys_Anthem_000194629 |
| Insys_Anthem_000194922 | Insys_Anthem_000194922 |
| Insys_Anthem_000194925 | Insys_Anthem_000194925 |
| Insys_Anthem_000194994 | Insys_Anthem_000194994 |
| Insys_Anthem_000194998 | Insys_Anthem_000194998 |
| Insys_Anthem_000194999 | Insys_Anthem_000194999 |
| Insys_Anthem_000195001 | Insys_Anthem_000195001 |
| Insys_Anthem_000195003 | Insys_Anthem_000195003 |
| Insys_Anthem_000195004 | Insys_Anthem_000195004 |
| Insys_Anthem_000195005 | Insys_Anthem_000195005 |
| Insys_Anthem_000195009 | Insys_Anthem_000195009 |
| Insys_Anthem_000195011 | Insys_Anthem_000195011 |
| Insys_Anthem_000195017 | Insys_Anthem_000195017 |
| Insys_Anthem_000195029 | Insys_Anthem_000195029 |
| Insys_Anthem_000195036 | Insys_Anthem_000195036 |
| Insys_Anthem_000195042 | Insys_Anthem_000195042 |
| Insys_Anthem_000195045 | Insys_Anthem_000195045 |
| Insys_Anthem_000195049 | Insys_Anthem_000195049 |
| Insys_Anthem_000195050 | Insys_Anthem_000195050 |
| Insys_Anthem_000195054 | Insys_Anthem_000195054 |
| Insys_Anthem_000195055 | Insys_Anthem_000195055 |
| Insys_Anthem_000195057 | Insys_Anthem_000195057 |
| Insys_Anthem_000195059 | Insys_Anthem_000195059 |
| Insys_Anthem_000195061 | Insys_Anthem_000195061 |
| Insys_Anthem_000195068 | Insys_Anthem_000195068 |
| Insys_Anthem_000195080 | Insys_Anthem_000195080 |
| Insys_Anthem_000195082 | Insys_Anthem_000195082 |
| Insys_Anthem_000195093 | Insys_Anthem_000195093 |
| Insys_Anthem_000195097 | Insys_Anthem_000195097 |
| Insys_Anthem_000195100 | Insys_Anthem_000195100 |
| Insys_Anthem_000195102 | Insys_Anthem_000195102 |
| Insys_Anthem_000195105 | Insys_Anthem_000195105 |
| Insys_Anthem_000195111 | Insys_Anthem_000195111 |
| Insys_Anthem_000195113 | Insys_Anthem_000195113 |
| Insys_Anthem_000195116 | Insys_Anthem_000195116 |
| Insys_Anthem_000195123 | Insys_Anthem_000195123 |
| Insys_Anthem_000195124 | Insys_Anthem_000195124 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000195126 | Insys_Anthem_000195126 |
| Insys_Anthem_000195128 | Insys_Anthem_000195128 |
| Insys_Anthem_000195130 | Insys_Anthem_000195130 |
| Insys_Anthem_000195134 | Insys_Anthem_000195134 |
| Insys_Anthem_000195137 | Insys_Anthem_000195137 |
| Insys_Anthem_000195139 | Insys_Anthem_000195139 |
| Insys_Anthem_000195140 | Insys_Anthem_000195140 |
| Insys_Anthem_000195141 | Insys_Anthem_000195141 |
| Insys_Anthem_000195144 | Insys_Anthem_000195144 |
| Insys_Anthem_000195157 | Insys_Anthem_000195157 |
| Insys_Anthem_000195162 | Insys_Anthem_000195162 |
| Insys_Anthem_000195165 | Insys_Anthem_000195165 |
| Insys_Anthem_000195171 | Insys_Anthem_000195171 |
| Insys_Anthem_000195173 | Insys_Anthem_000195173 |
| Insys_Anthem_000195179 | Insys_Anthem_000195179 |
| Insys_Anthem_000195181 | Insys_Anthem_000195181 |
| Insys_Anthem_000195188 | Insys_Anthem_000195188 |
| Insys_Anthem_000195192 | Insys_Anthem_000195192 |
| Insys_Anthem_000195195 | Insys_Anthem_000195195 |
| Insys_Anthem_000195204 | Insys_Anthem_000195204 |
| Insys_Anthem_000195218 | Insys_Anthem_000195218 |
| Insys_Anthem_000195426 | Insys_Anthem_000195426 |
| Insys_Anthem_000195477 | Insys_Anthem_000195477 |
| Insys_Anthem_000195479 | Insys_Anthem_000195479 |
| Insys_Anthem_000195486 | Insys_Anthem_000195486 |
| Insys_Anthem_000195601 | Insys_Anthem_000195601 |
| Insys_Anthem_000195725 | Insys_Anthem_000195725 |
| Insys_Anthem_000195782 | Insys_Anthem_000195782 |
| Insys_Anthem_000195826 | Insys_Anthem_000195826 |
| Insys_Anthem_000195876 | Insys_Anthem_000195876 |
| Insys_Anthem_000195913 | Insys_Anthem_000195913 |
| Insys_Anthem_000195921 | Insys_Anthem_000195921 |
| Insys_Anthem_000195974 | Insys_Anthem_000195974 |
| Insys_Anthem_000196043 | Insys_Anthem_000196043 |
| Insys_Anthem_000196091 | Insys_Anthem_000196091 |
| Insys_Anthem_000196114 | Insys_Anthem_000196114 |
| Insys_Anthem_000196241 | Insys_Anthem_000196241 |
| Insys_Anthem_000196440 | Insys_Anthem_000196440 |
| Insys_Anthem_000196466 | Insys_Anthem_000196466 |
| Insys_Anthem_000196467 | Insys_Anthem_000196467 |
| Insys_Anthem_000196470 | Insys_Anthem_000196470 |
| Insys_Anthem_000196489 | Insys_Anthem_000196489 |
| Insys_Anthem_000196647 | Insys_Anthem_000196647 |
| Insys_Anthem_000196655 | Insys_Anthem_000196655 |
| Insys_Anthem_000196693 | Insys_Anthem_000196693 |
| Insys_Anthem_000196699 | Insys_Anthem_000196699 |
| Insys_Anthem_000196714 | Insys_Anthem_000196714 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000196719 | Insys_Anthem_000196719 |
| Insys_Anthem_000196785 | Insys_Anthem_000196785 |
| Insys_Anthem_000196833 | Insys_Anthem_000196833 |
| Insys_Anthem_000196853 | Insys_Anthem_000196853 |
| Insys_Anthem_000196874 | Insys_Anthem_000196874 |
| Insys_Anthem_000196887 | Insys_Anthem_000196887 |
| Insys_Anthem_000196889 | Insys_Anthem_000196889 |
| Insys_Anthem_000197018 | Insys_Anthem_000197018 |
| Insys_Anthem_000197026 | Insys_Anthem_000197026 |
| Insys_Anthem_000197210 | Insys_Anthem_000197210 |
| Insys_Anthem_000197283 | Insys_Anthem_000197283 |
| Insys_Anthem_000197286 | Insys_Anthem_000197286 |
| Insys_Anthem_000197288 | Insys_Anthem_000197288 |
| Insys_Anthem_000197383 | Insys_Anthem_000197383 |
| Insys_Anthem_000197386 | Insys_Anthem_000197386 |
| Insys_Anthem_000197394 | Insys_Anthem_000197394 |
| Insys_Anthem_000197499 | Insys_Anthem_000197499 |
| Insys_Anthem_000197535 | Insys_Anthem_000197535 |
| Insys_Anthem_000197655 | Insys_Anthem_000197655 |
| Insys_Anthem_000197667 | Insys_Anthem_000197667 |
| Insys_Anthem_000197692 | Insys_Anthem_000197692 |
| Insys_Anthem_000197730 | Insys_Anthem_000197730 |
| Insys_Anthem_000197806 | Insys_Anthem_000197806 |
| Insys_Anthem_000197843 | Insys_Anthem_000197843 |
| Insys_Anthem_000197867 | Insys_Anthem_000197867 |
| Insys_Anthem_000197871 | Insys_Anthem_000197871 |
| Insys_Anthem_000197873 | Insys_Anthem_000197873 |
| Insys_Anthem_000197875 | Insys_Anthem_000197875 |
| Insys_Anthem_000197897 | Insys_Anthem_000197897 |
| Insys_Anthem_000197987 | Insys_Anthem_000197987 |
| Insys_Anthem_000198047 | Insys_Anthem_000198047 |
| Insys_Anthem_000198051 | Insys_Anthem_000198051 |
| Insys_Anthem_000198071 | Insys_Anthem_000198071 |
| Insys_Anthem_000198124 | Insys_Anthem_000198124 |
| Insys_Anthem_000198296 | Insys_Anthem_000198296 |
| Insys_Anthem_000198348 | Insys_Anthem_000198348 |
| Insys_Anthem_000198351 | Insys_Anthem_000198351 |
| Insys_Anthem_000198433 | Insys_Anthem_000198433 |
| Insys_Anthem_000198461 | Insys_Anthem_000198461 |
| Insys_Anthem_000198518 | Insys_Anthem_000198518 |
| Insys_Anthem_000198521 | Insys_Anthem_000198521 |
| Insys_Anthem_000198591 | Insys_Anthem_000198591 |
| Insys_Anthem_000198594 | Insys_Anthem_000198594 |
| Insys_Anthem_000198640 | Insys_Anthem_000198640 |
| Insys_Anthem_000198801 | Insys_Anthem_000198801 |
| Insys_Anthem_000198825 | Insys_Anthem_000198825 |
| Insys_Anthem_000198883 | Insys_Anthem_000198883 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000198886 | Insys_Anthem_000198886 |
| Insys_Anthem_000199060 | Insys_Anthem_000199060 |
| Insys_Anthem_000199230 | Insys_Anthem_000199230 |
| Insys_Anthem_000199285 | Insys_Anthem_000199285 |
| Insys_Anthem_000199304 | Insys_Anthem_000199304 |
| Insys_Anthem_000199306 | Insys_Anthem_000199306 |
| Insys_Anthem_000199308 | Insys_Anthem_000199308 |
| Insys_Anthem_000199468 | Insys_Anthem_000199468 |
| Insys_Anthem_000199492 | Insys_Anthem_000199492 |
| Insys_Anthem_000199508 | Insys_Anthem_000199508 |
| Insys_Anthem_000199510 | Insys_Anthem_000199510 |
| Insys_Anthem_000199516 | Insys_Anthem_000199516 |
| Insys_Anthem_000199991 | Insys_Anthem_000199991 |
| Insys_Anthem_000200027 | Insys_Anthem_000200027 |
| Insys_Anthem_000200077 | Insys_Anthem_000200077 |
| Insys_Anthem_000200095 | Insys_Anthem_000200095 |
| Insys_Anthem_000200142 | Insys_Anthem_000200142 |
| Insys_Anthem_000200159 | Insys_Anthem_000200159 |
| Insys_Anthem_000200168 | Insys_Anthem_000200168 |
| Insys_Anthem_000200232 | Insys_Anthem_000200232 |
| Insys_Anthem_000200235 | Insys_Anthem_000200235 |
| Insys_Anthem_000200259 | Insys_Anthem_000200259 |
| Insys_Anthem_000200262 | Insys_Anthem_000200262 |
| Insys_Anthem_000200283 | Insys_Anthem_000200283 |
| Insys_Anthem_000200333 | Insys_Anthem_000200333 |
| Insys_Anthem_000200375 | Insys_Anthem_000200375 |
| Insys_Anthem_000200657 | Insys_Anthem_000200657 |
| Insys_Anthem_000200866 | Insys_Anthem_000200866 |
| Insys_Anthem_000200902 | Insys_Anthem_000200902 |
| Insys_Anthem_000201056 | Insys_Anthem_000201056 |
| Insys_Anthem_000201057 | Insys_Anthem_000201057 |
| Insys_Anthem_000201450 | Insys_Anthem_000201450 |
| Insys_Anthem_000201565 | Insys_Anthem_000201565 |
| Insys_Anthem_000201622 | Insys_Anthem_000201622 |
| Insys_Anthem_000201675 | Insys_Anthem_000201675 |
| Insys_Anthem_000201676 | Insys_Anthem_000201676 |
| Insys_Anthem_000201677 | Insys_Anthem_000201677 |
| Insys_Anthem_000201678 | Insys_Anthem_000201678 |
| Insys_Anthem_000201735 | Insys_Anthem_000201735 |
| Insys_Anthem_000201737 | Insys_Anthem_000201737 |
| Insys_Anthem_000201748 | Insys_Anthem_000201748 |
| Insys_Anthem_000201749 | Insys_Anthem_000201749 |
| Insys_Anthem_000202009 | Insys_Anthem_000202009 |
| Insys_Anthem_000202020 | Insys_Anthem_000202020 |
| Insys_Anthem_000202174 | Insys_Anthem_000202174 |
| Insys_Anthem_000202327 | Insys_Anthem_000202327 |
| Insys_Anthem_000202368 | Insys_Anthem_000202368 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000202611 | Insys_Anthem_000202611 |
| Insys_Anthem_000202616 | Insys_Anthem_000202616 |
| Insys_Anthem_000202617 | Insys_Anthem_000202617 |
| Insys_Anthem_000202682 | Insys_Anthem_000202682 |
| Insys_Anthem_000202693 | Insys_Anthem_000202693 |
| Insys_Anthem_000202734 | Insys_Anthem_000202734 |
| Insys_Anthem_000202747 | Insys_Anthem_000202747 |
| Insys_Anthem_000202769 | Insys_Anthem_000202769 |
| Insys_Anthem_000202770 | Insys_Anthem_000202770 |
| Insys_Anthem_000202771 | Insys_Anthem_000202771 |
| Insys_Anthem_000202782 | Insys_Anthem_000202782 |
| Insys_Anthem_000202787 | Insys_Anthem_000202787 |
| Insys_Anthem_000202789 | Insys_Anthem_000202789 |
| Insys_Anthem_000202791 | Insys_Anthem_000202791 |
| Insys_Anthem_000202797 | Insys_Anthem_000202797 |
| Insys_Anthem_000202801 | Insys_Anthem_000202801 |
| Insys_Anthem_000202803 | Insys_Anthem_000202803 |
| Insys_Anthem_000202805 | Insys_Anthem_000202805 |
| Insys_Anthem_000202813 | Insys_Anthem_000202813 |
| Insys_Anthem_000202816 | Insys_Anthem_000202816 |
| Insys_Anthem_000202819 | Insys_Anthem_000202819 |
| Insys_Anthem_000202821 | Insys_Anthem_000202821 |
| Insys_Anthem_000202823 | Insys_Anthem_000202823 |
| Insys_Anthem_000202837 | Insys_Anthem_000202837 |
| Insys_Anthem_000202841 | Insys_Anthem_000202841 |
| Insys_Anthem_000202847 | Insys_Anthem_000202847 |
| Insys_Anthem_000202849 | Insys_Anthem_000202849 |
| Insys_Anthem_000202851 | Insys_Anthem_000202851 |
| Insys_Anthem_000202853 | Insys_Anthem_000202853 |
| Insys_Anthem_000202857 | Insys_Anthem_000202857 |
| Insys_Anthem_000202859 | Insys_Anthem_000202859 |
| Insys_Anthem_000202861 | Insys_Anthem_000202861 |
| Insys_Anthem_000202863 | Insys_Anthem_000202863 |
| Insys_Anthem_000202885 | Insys_Anthem_000202885 |
| Insys_Anthem_000202886 | Insys_Anthem_000202886 |
| Insys_Anthem_000202952 | Insys_Anthem_000202952 |
| Insys_Anthem_000202963 | Insys_Anthem_000202963 |
| Insys_Anthem_000202964 | Insys_Anthem_000202964 |
| Insys_Anthem_000202981 | Insys_Anthem_000202981 |
| Insys_Anthem_000203004 | Insys_Anthem_000203004 |
| Insys_Anthem_000203055 | Insys_Anthem_000203055 |
| Insys_Anthem_000203056 | Insys_Anthem_000203056 |
| Insys_Anthem_000203126 | Insys_Anthem_000203126 |
| Insys_Anthem_000203161 | Insys_Anthem_000203161 |
| Insys_Anthem_000203183 | Insys_Anthem_000203183 |
| Insys_Anthem_000203184 | Insys_Anthem_000203184 |
| Insys_Anthem_000203206 | Insys_Anthem_000203206 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000203207 | Insys_Anthem_000203207 |
| Insys_Anthem_000203254 | Insys_Anthem_000203254 |
| Insys_Anthem_000203310 | Insys_Anthem_000203310 |
| Insys_Anthem_000203311 | Insys_Anthem_000203311 |
| Insys_Anthem_000203334 | Insys_Anthem_000203334 |
| Insys_Anthem_000203406 | Insys_Anthem_000203406 |
| Insys_Anthem_000203407 | Insys_Anthem_000203407 |
| Insys_Anthem_000203434 | Insys_Anthem_000203434 |
| Insys_Anthem_000203435 | Insys_Anthem_000203435 |
| Insys_Anthem_000203471 | Insys_Anthem_000203471 |
| Insys_Anthem_000203472 | Insys_Anthem_000203472 |
| Insys_Anthem_000203518 | Insys_Anthem_000203518 |
| Insys_Anthem_000203519 | Insys_Anthem_000203519 |
| Insys_Anthem_000203574 | Insys_Anthem_000203574 |
| Insys_Anthem_000203575 | Insys_Anthem_000203575 |
| Insys_Anthem_000203597 | Insys_Anthem_000203597 |
| Insys_Anthem_000203598 | Insys_Anthem_000203598 |
| Insys_Anthem_000203635 | Insys_Anthem_000203635 |
| Insys_Anthem_000203641 | Insys_Anthem_000203641 |
| Insys_Anthem_000203647 | Insys_Anthem_000203647 |
| Insys_Anthem_000203648 | Insys_Anthem_000203648 |
| Insys_Anthem_000203652 | Insys_Anthem_000203652 |
| Insys_Anthem_000203702 | Insys_Anthem_000203702 |
| Insys_Anthem_000203706 | Insys_Anthem_000203706 |
| Insys_Anthem_000203709 | Insys_Anthem_000203709 |
| Insys_Anthem_000203728 | Insys_Anthem_000203728 |
| Insys_Anthem_000203731 | Insys_Anthem_000203731 |
| Insys_Anthem_000203732 | Insys_Anthem_000203732 |
| Insys_Anthem_000203830 | Insys_Anthem_000203830 |
| Insys_Anthem_000203909 | Insys_Anthem_000203909 |
| Insys_Anthem_000203910 | Insys_Anthem_000203910 |
| Insys_Anthem_000204079 | Insys_Anthem_000204079 |
| Insys_Anthem_000204080 | Insys_Anthem_000204080 |
| Insys_Anthem_000204122 | Insys_Anthem_000204122 |
| Insys_Anthem_000204123 | Insys_Anthem_000204123 |
| Insys_Anthem_000204124 | Insys_Anthem_000204124 |
| Insys_Anthem_000204125 | Insys_Anthem_000204125 |
| Insys_Anthem_000204126 | Insys_Anthem_000204126 |
| Insys_Anthem_000204127 | Insys_Anthem_000204127 |
| Insys_Anthem_000204128 | Insys_Anthem_000204128 |
| Insys_Anthem_000204129 | Insys_Anthem_000204129 |
| Insys_Anthem_000204130 | Insys_Anthem_000204130 |
| Insys_Anthem_000204131 | Insys_Anthem_000204131 |
| Insys_Anthem_000204132 | Insys_Anthem_000204132 |
| Insys_Anthem_000204133 | Insys_Anthem_000204133 |
| Insys_Anthem_000204134 | Insys_Anthem_000204134 |
| Insys_Anthem_000204135 | Insys_Anthem_000204135 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000204167 | Insys_Anthem_000204167 |
| Insys_Anthem_000204285 | Insys_Anthem_000204285 |
| Insys_Anthem_000204286 | Insys_Anthem_000204286 |
| Insys_Anthem_000204335 | Insys_Anthem_000204335 |
| Insys_Anthem_000204336 | Insys_Anthem_000204336 |
| Insys_Anthem_000204337 | Insys_Anthem_000204337 |
| Insys_Anthem_000204338 | Insys_Anthem_000204338 |
| Insys_Anthem_000204339 | Insys_Anthem_000204339 |
| Insys_Anthem_000204340 | Insys_Anthem_000204340 |
| Insys_Anthem_000204341 | Insys_Anthem_000204341 |
| Insys_Anthem_000204342 | Insys_Anthem_000204342 |
| Insys_Anthem_000204343 | Insys_Anthem_000204343 |
| Insys_Anthem_000204345 | Insys_Anthem_000204345 |
| Insys_Anthem_000204346 | Insys_Anthem_000204346 |
| Insys_Anthem_000204347 | Insys_Anthem_000204347 |
| Insys_Anthem_000204348 | Insys_Anthem_000204348 |
| Insys_Anthem_000204349 | Insys_Anthem_000204349 |
| Insys_Anthem_000204440 | Insys_Anthem_000204440 |
| Insys_Anthem_000204441 | Insys_Anthem_000204441 |
| Insys_Anthem_000204553 | Insys_Anthem_000204553 |
| Insys_Anthem_000204554 | Insys_Anthem_000204554 |
| Insys_Anthem_000204675 | Insys_Anthem_000204675 |
| Insys_Anthem_000204676 | Insys_Anthem_000204676 |
| Insys_Anthem_000204766 | Insys_Anthem_000204766 |
| Insys_Anthem_000204767 | Insys_Anthem_000204767 |
| Insys_Anthem_000204780 | Insys_Anthem_000204780 |
| Insys_Anthem_000204860 | Insys_Anthem_000204860 |
| Insys_Anthem_000204861 | Insys_Anthem_000204861 |
| Insys_Anthem_000204887 | Insys_Anthem_000204887 |
| Insys_Anthem_000204890 | Insys_Anthem_000204890 |
| Insys_Anthem_000205009 | Insys_Anthem_000205009 |
| Insys_Anthem_000205037 | Insys_Anthem_000205037 |
| Insys_Anthem_000205038 | Insys_Anthem_000205038 |
| Insys_Anthem_000205080 | Insys_Anthem_000205080 |
| Insys_Anthem_000205082 | Insys_Anthem_000205082 |
| Insys_Anthem_000205084 | Insys_Anthem_000205084 |
| Insys_Anthem_000205093 | Insys_Anthem_000205093 |
| Insys_Anthem_000205170 | Insys_Anthem_000205170 |
| Insys_Anthem_000205171 | Insys_Anthem_000205171 |
| Insys_Anthem_000205308 | Insys_Anthem_000205308 |
| Insys_Anthem_000205309 | Insys_Anthem_000205309 |
| Insys_Anthem_000205310 | Insys_Anthem_000205310 |
| Insys_Anthem_000205311 | Insys_Anthem_000205311 |
| Insys_Anthem_000205348 | Insys_Anthem_000205348 |
| Insys_Anthem_000205350 | Insys_Anthem_000205350 |
| Insys_Anthem_000205372 | Insys_Anthem_000205372 |
| Insys_Anthem_000205376 | Insys_Anthem_000205376 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000205377 | Insys_Anthem_000205377 |
| Insys_Anthem_000205379 | Insys_Anthem_000205379 |
| Insys_Anthem_000205393 | Insys_Anthem_000205393 |
| Insys_Anthem_000205424 | Insys_Anthem_000205424 |
| Insys_Anthem_000205529 | Insys_Anthem_000205529 |
| Insys_Anthem_000205530 | Insys_Anthem_000205530 |
| Insys_Anthem_000205531 | Insys_Anthem_000205531 |
| Insys_Anthem_000205532 | Insys_Anthem_000205532 |
| Insys_Anthem_000205580 | Insys_Anthem_000205580 |
| Insys_Anthem_000205600 | Insys_Anthem_000205600 |
| Insys_Anthem_000205709 | Insys_Anthem_000205709 |
| Insys_Anthem_000205738 | Insys_Anthem_000205738 |
| Insys_Anthem_000205777 | Insys_Anthem_000205777 |
| Insys_Anthem_000205778 | Insys_Anthem_000205778 |
| Insys_Anthem_000205779 | Insys_Anthem_000205779 |
| Insys_Anthem_000205780 | Insys_Anthem_000205780 |
| Insys_Anthem_000205788 | Insys_Anthem_000205788 |
| Insys_Anthem_000205956 | Insys_Anthem_000205956 |
| Insys_Anthem_000205957 | Insys_Anthem_000205957 |
| Insys_Anthem_000205958 | Insys_Anthem_000205958 |
| Insys_Anthem_000205959 | Insys_Anthem_000205959 |
| Insys_Anthem_000205975 | Insys_Anthem_000205975 |
| Insys_Anthem_000205982 | Insys_Anthem_000205982 |
| Insys_Anthem_000206089 | Insys_Anthem_000206089 |
| Insys_Anthem_000206091 | Insys_Anthem_000206091 |
| Insys_Anthem_000206092 | Insys_Anthem_000206092 |
| Insys_Anthem_000206093 | Insys_Anthem_000206093 |
| Insys_Anthem_000206094 | Insys_Anthem_000206094 |
| Insys_Anthem_000206131 | Insys_Anthem_000206131 |
| Insys_Anthem_000206228 | Insys_Anthem_000206228 |
| Insys_Anthem_000206229 | Insys_Anthem_000206229 |
| Insys_Anthem_000206230 | Insys_Anthem_000206230 |
| Insys_Anthem_000206231 | Insys_Anthem_000206231 |
| Insys_Anthem_000206480 | Insys_Anthem_000206480 |
| Insys_Anthem_000206481 | Insys_Anthem_000206481 |
| Insys_Anthem_000206482 | Insys_Anthem_000206482 |
| Insys_Anthem_000206483 | Insys_Anthem_000206483 |
| Insys_Anthem_000206642 | Insys_Anthem_000206642 |
| Insys_Anthem_000206689 | Insys_Anthem_000206689 |
| Insys_Anthem_000206695 | Insys_Anthem_000206695 |
| Insys_Anthem_000206696 | Insys_Anthem_000206696 |
| Insys_Anthem_000206729 | Insys_Anthem_000206729 |
| Insys_Anthem_000206731 | Insys_Anthem_000206731 |
| Insys_Anthem_000206737 | Insys_Anthem_000206737 |
| Insys_Anthem_000206738 | Insys_Anthem_000206738 |
| Insys_Anthem_000206739 | Insys_Anthem_000206739 |
| Insys_Anthem_000206740 | Insys_Anthem_000206740 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000206743 | Insys_Anthem_000206743 |
| Insys_Anthem_000206749 | Insys_Anthem_000206749 |
| Insys_Anthem_000206753 | Insys_Anthem_000206753 |
| Insys_Anthem_000206814 | Insys_Anthem_000206814 |
| Insys_Anthem_000206828 | Insys_Anthem_000206828 |
| Insys_Anthem_000206834 | Insys_Anthem_000206834 |
| Insys_Anthem_000206838 | Insys_Anthem_000206838 |
| Insys_Anthem_000206850 | Insys_Anthem_000206850 |
| Insys_Anthem_000206890 | Insys_Anthem_000206890 |
| Insys_Anthem_000206928 | Insys_Anthem_000206928 |
| Insys_Anthem_000206929 | Insys_Anthem_000206929 |
| Insys_Anthem_000206930 | Insys_Anthem_000206930 |
| Insys_Anthem_000206931 | Insys_Anthem_000206931 |
| Insys_Anthem_000207030 | Insys_Anthem_000207030 |
| Insys_Anthem_000207037 | Insys_Anthem_000207037 |
| Insys_Anthem_000207039 | Insys_Anthem_000207039 |
| Insys_Anthem_000207098 | Insys_Anthem_000207098 |
| Insys_Anthem_000207099 | Insys_Anthem_000207099 |
| Insys_Anthem_000207100 | Insys_Anthem_000207100 |
| Insys_Anthem_000207101 | Insys_Anthem_000207101 |
| Insys_Anthem_000207162 | Insys_Anthem_000207162 |
| Insys_Anthem_000207228 | Insys_Anthem_000207228 |
| Insys_Anthem_000207229 | Insys_Anthem_000207229 |
| Insys_Anthem_000207230 | Insys_Anthem_000207230 |
| Insys_Anthem_000207231 | Insys_Anthem_000207231 |
| Insys_Anthem_000207392 | Insys_Anthem_000207392 |
| Insys_Anthem_000207393 | Insys_Anthem_000207393 |
| Insys_Anthem_000207394 | Insys_Anthem_000207394 |
| Insys_Anthem_000207395 | Insys_Anthem_000207395 |
| Insys_Anthem_000207573 | Insys_Anthem_000207573 |
| Insys_Anthem_000207574 | Insys_Anthem_000207574 |
| Insys_Anthem_000207575 | Insys_Anthem_000207575 |
| Insys_Anthem_000207576 | Insys_Anthem_000207576 |
| Insys_Anthem_000207583 | Insys_Anthem_000207583 |
| Insys_Anthem_000207592 | Insys_Anthem_000207592 |
| Insys_Anthem_000207594 | Insys_Anthem_000207594 |
| Insys_Anthem_000207596 | Insys_Anthem_000207596 |
| Insys_Anthem_000207609 | Insys_Anthem_000207609 |
| Insys_Anthem_000207765 | Insys_Anthem_000207765 |
| Insys_Anthem_000207766 | Insys_Anthem_000207766 |
| Insys_Anthem_000207767 | Insys_Anthem_000207767 |
| Insys_Anthem_000207768 | Insys_Anthem_000207768 |
| Insys_Anthem_000207978 | Insys_Anthem_000207978 |
| Insys_Anthem_000207979 | Insys_Anthem_000207979 |
| Insys_Anthem_000207980 | Insys_Anthem_000207980 |
| Insys_Anthem_000207981 | Insys_Anthem_000207981 |
| Insys_Anthem_000208117 | Insys_Anthem_000208117 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000208198 | Insys_Anthem_000208198 |
| Insys_Anthem_000208199 | Insys_Anthem_000208199 |
| Insys_Anthem_000208200 | Insys_Anthem_000208200 |
| Insys_Anthem_000208201 | Insys_Anthem_000208201 |
| Insys_Anthem_000208353 | Insys_Anthem_000208353 |
| Insys_Anthem_000208385 | Insys_Anthem_000208385 |
| Insys_Anthem_000208386 | Insys_Anthem_000208386 |
| Insys_Anthem_000208387 | Insys_Anthem_000208387 |
| Insys_Anthem_000208388 | Insys_Anthem_000208388 |
| Insys_Anthem_000208471 | Insys_Anthem_000208471 |
| Insys_Anthem_000208496 | Insys_Anthem_000208496 |
| Insys_Anthem_000208538 | Insys_Anthem_000208538 |
| Insys_Anthem_000208539 | Insys_Anthem_000208539 |
| Insys_Anthem_000208540 | Insys_Anthem_000208540 |
| Insys_Anthem_000208541 | Insys_Anthem_000208541 |
| Insys_Anthem_000208557 | Insys_Anthem_000208557 |
| Insys_Anthem_000208592 | Insys_Anthem_000208592 |
| Insys_Anthem_000208593 | Insys_Anthem_000208593 |
| Insys_Anthem_000208614 | Insys_Anthem_000208614 |
| Insys_Anthem_000208616 | Insys_Anthem_000208616 |
| Insys_Anthem_000208664 | Insys_Anthem_000208664 |
| Insys_Anthem_000208665 | Insys_Anthem_000208665 |
| Insys_Anthem_000208666 | Insys_Anthem_000208666 |
| Insys_Anthem_000208667 | Insys_Anthem_000208667 |
| Insys_Anthem_000208722 | Insys_Anthem_000208722 |
| Insys_Anthem_000208783 | Insys_Anthem_000208783 |
| Insys_Anthem_000208784 | Insys_Anthem_000208784 |
| Insys_Anthem_000208863 | Insys_Anthem_000208863 |
| Insys_Anthem_000208864 | Insys_Anthem_000208864 |
| Insys_Anthem_000208911 | Insys_Anthem_000208911 |
| Insys_Anthem_000208947 | Insys_Anthem_000208947 |
| Insys_Anthem_000208955 | Insys_Anthem_000208955 |
| Insys_Anthem_000208961 | Insys_Anthem_000208961 |
| Insys_Anthem_000208990 | Insys_Anthem_000208990 |
| Insys_Anthem_000208991 | Insys_Anthem_000208991 |
| Insys_Anthem_000208994 | Insys_Anthem_000208994 |
| Insys_Anthem_000208995 | Insys_Anthem_000208995 |
| Insys_Anthem_000209035 | Insys_Anthem_000209035 |
| Insys_Anthem_000209046 | Insys_Anthem_000209046 |
| Insys_Anthem_000209049 | Insys_Anthem_000209049 |
| Insys_Anthem_000209059 | Insys_Anthem_000209059 |
| Insys_Anthem_000209075 | Insys_Anthem_000209075 |
| Insys_Anthem_000209117 | Insys_Anthem_000209117 |
| Insys_Anthem_000209142 | Insys_Anthem_000209142 |
| Insys_Anthem_000209168 | Insys_Anthem_000209168 |
| Insys_Anthem_000209169 | Insys_Anthem_000209169 |
| Insys_Anthem_000209310 | Insys_Anthem_000209310 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000209311 | Insys_Anthem_000209311 |
| Insys_Anthem_000209367 | Insys_Anthem_000209367 |
| Insys_Anthem_000209369 | Insys_Anthem_000209369 |
| Insys_Anthem_000209439 | Insys_Anthem_000209439 |
| Insys_Anthem_000209440 | Insys_Anthem_000209440 |
| Insys_Anthem_000209536 | Insys_Anthem_000209536 |
| Insys_Anthem_000209597 | Insys_Anthem_000209597 |
| Insys_Anthem_000209617 | Insys_Anthem_000209617 |
| Insys_Anthem_000209618 | Insys_Anthem_000209618 |
| Insys_Anthem_000209680 | Insys_Anthem_000209680 |
| Insys_Anthem_000209681 | Insys_Anthem_000209681 |
| Insys_Anthem_000209707 | Insys_Anthem_000209707 |
| Insys_Anthem_000209708 | Insys_Anthem_000209708 |
| Insys_Anthem_000209716 | Insys_Anthem_000209716 |
| Insys_Anthem_000209760 | Insys_Anthem_000209760 |
| Insys_Anthem_000209854 | Insys_Anthem_000209854 |
| Insys_Anthem_000209855 | Insys_Anthem_000209855 |
| Insys_Anthem_000209860 | Insys_Anthem_000209860 |
| Insys_Anthem_000209869 | Insys_Anthem_000209869 |
| Insys_Anthem_000209877 | Insys_Anthem_000209877 |
| Insys_Anthem_000209949 | Insys_Anthem_000209949 |
| Insys_Anthem_000210009 | Insys_Anthem_000210009 |
| Insys_Anthem_000210010 | Insys_Anthem_000210010 |
| Insys_Anthem_000210044 | Insys_Anthem_000210044 |
| Insys_Anthem_000210068 | Insys_Anthem_000210068 |
| Insys_Anthem_000210085 | Insys_Anthem_000210085 |
| Insys_Anthem_000210102 | Insys_Anthem_000210102 |
| Insys_Anthem_000210104 | Insys_Anthem_000210104 |
| Insys_Anthem_000210122 | Insys_Anthem_000210122 |
| Insys_Anthem_000210123 | Insys_Anthem_000210123 |
| Insys_Anthem_000210126 | Insys_Anthem_000210126 |
| Insys_Anthem_000210127 | Insys_Anthem_000210127 |
| Insys_Anthem_000210128 | Insys_Anthem_000210128 |
| Insys_Anthem_000210141 | Insys_Anthem_000210141 |
| Insys_Anthem_000210227 | Insys_Anthem_000210227 |
| Insys_Anthem_000210251 | Insys_Anthem_000210251 |
| Insys_Anthem_000210252 | Insys_Anthem_000210252 |
| Insys_Anthem_000210318 | Insys_Anthem_000210318 |
| Insys_Anthem_000210348 | Insys_Anthem_000210348 |
| Insys_Anthem_000210349 | Insys_Anthem_000210349 |
| Insys_Anthem_000210356 | Insys_Anthem_000210356 |
| Insys_Anthem_000210430 | Insys_Anthem_000210430 |
| Insys_Anthem_000210466 | Insys_Anthem_000210466 |
| Insys_Anthem_000210496 | Insys_Anthem_000210496 |
| Insys_Anthem_000210497 | Insys_Anthem_000210497 |
| Insys_Anthem_000210543 | Insys_Anthem_000210543 |
| Insys_Anthem_000210644 | Insys_Anthem_000210644 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000210645 | Insys_Anthem_000210645 |
| Insys_Anthem_000210685 | Insys_Anthem_000210685 |
| Insys_Anthem_000210691 | Insys_Anthem_000210691 |
| Insys_Anthem_000210730 | Insys_Anthem_000210730 |
| Insys_Anthem_000210742 | Insys_Anthem_000210742 |
| Insys_Anthem_000210817 | Insys_Anthem_000210817 |
| Insys_Anthem_000210818 | Insys_Anthem_000210818 |
| Insys_Anthem_000210819 | Insys_Anthem_000210819 |
| Insys_Anthem_000210820 | Insys_Anthem_000210820 |
| Insys_Anthem_000210822 | Insys_Anthem_000210822 |
| Insys_Anthem_000210833 | Insys_Anthem_000210833 |
| Insys_Anthem_000210865 | Insys_Anthem_000210865 |
| Insys_Anthem_000210867 | Insys_Anthem_000210867 |
| Insys_Anthem_000210977 | Insys_Anthem_000210977 |
| Insys_Anthem_000210978 | Insys_Anthem_000210978 |
| Insys_Anthem_000211108 | Insys_Anthem_000211108 |
| Insys_Anthem_000211109 | Insys_Anthem_000211109 |
| Insys_Anthem_000211229 | Insys_Anthem_000211229 |
| Insys_Anthem_000211249 | Insys_Anthem_000211249 |
| Insys_Anthem_000211250 | Insys_Anthem_000211250 |
| Insys_Anthem_000211294 | Insys_Anthem_000211294 |
| Insys_Anthem_000211298 | Insys_Anthem_000211298 |
| Insys_Anthem_000211337 | Insys_Anthem_000211337 |
| Insys_Anthem_000211338 | Insys_Anthem_000211338 |
| Insys_Anthem_000211385 | Insys_Anthem_000211385 |
| Insys_Anthem_000211402 | Insys_Anthem_000211402 |
| Insys_Anthem_000211428 | Insys_Anthem_000211428 |
| Insys_Anthem_000211441 | Insys_Anthem_000211441 |
| Insys_Anthem_000211444 | Insys_Anthem_000211444 |
| Insys_Anthem_000211447 | Insys_Anthem_000211447 |
| Insys_Anthem_000211459 | Insys_Anthem_000211459 |
| Insys_Anthem_000211479 | Insys_Anthem_000211479 |
| Insys_Anthem_000211480 | Insys_Anthem_000211480 |
| Insys_Anthem_000211503 | Insys_Anthem_000211503 |
| Insys_Anthem_000211581 | Insys_Anthem_000211581 |
| Insys_Anthem_000211641 | Insys_Anthem_000211641 |
| Insys_Anthem_000211642 | Insys_Anthem_000211642 |
| Insys_Anthem_000211695 | Insys_Anthem_000211695 |
| Insys_Anthem_000211767 | Insys_Anthem_000211767 |
| Insys_Anthem_000211768 | Insys_Anthem_000211768 |
| Insys_Anthem_000211789 | Insys_Anthem_000211789 |
| Insys_Anthem_000211794 | Insys_Anthem_000211794 |
| Insys_Anthem_000211796 | Insys_Anthem_000211796 |
| Insys_Anthem_000211799 | Insys_Anthem_000211799 |
| Insys_Anthem_000211871 | Insys_Anthem_000211871 |
| Insys_Anthem_000211929 | Insys_Anthem_000211929 |
| Insys_Anthem_000211930 | Insys_Anthem_000211930 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000212026 | Insys_Anthem_000212026 |
| Insys_Anthem_000212027 | Insys_Anthem_000212027 |
| Insys_Anthem_000212051 | Insys_Anthem_000212051 |
| Insys_Anthem_000212154 | Insys_Anthem_000212154 |
| Insys_Anthem_000212172 | Insys_Anthem_000212172 |
| Insys_Anthem_000212173 | Insys_Anthem_000212173 |
| Insys_Anthem_000212194 | Insys_Anthem_000212194 |
| Insys_Anthem_000212325 | Insys_Anthem_000212325 |
| Insys_Anthem_000212326 | Insys_Anthem_000212326 |
| Insys_Anthem_000212468 | Insys_Anthem_000212468 |
| Insys_Anthem_000212469 | Insys_Anthem_000212469 |
| Insys_Anthem_000212479 | Insys_Anthem_000212479 |
| Insys_Anthem_000212517 | Insys_Anthem_000212517 |
| Insys_Anthem_000212518 | Insys_Anthem_000212518 |
| Insys_Anthem_000212589 | Insys_Anthem_000212589 |
| Insys_Anthem_000212610 | Insys_Anthem_000212610 |
| Insys_Anthem_000212658 | Insys_Anthem_000212658 |
| Insys_Anthem_000212751 | Insys_Anthem_000212751 |
| Insys_Anthem_000212752 | Insys_Anthem_000212752 |
| Insys_Anthem_000212865 | Insys_Anthem_000212865 |
| Insys_Anthem_000212875 | Insys_Anthem_000212875 |
| Insys_Anthem_000212930 | Insys_Anthem_000212930 |
| Insys_Anthem_000212931 | Insys_Anthem_000212931 |
| Insys_Anthem_000212938 | Insys_Anthem_000212938 |
| Insys_Anthem_000212941 | Insys_Anthem_000212941 |
| Insys_Anthem_000212962 | Insys_Anthem_000212962 |
| Insys_Anthem_000212964 | Insys_Anthem_000212964 |
| Insys_Anthem_000212965 | Insys_Anthem_000212965 |
| Insys_Anthem_000212967 | Insys_Anthem_000212967 |
| Insys_Anthem_000212968 | Insys_Anthem_000212968 |
| Insys_Anthem_000213037 | Insys_Anthem_000213037 |
| Insys_Anthem_000213060 | Insys_Anthem_000213060 |
| Insys_Anthem_000213062 | Insys_Anthem_000213062 |
| Insys_Anthem_000213063 | Insys_Anthem_000213063 |
| Insys_Anthem_000213064 | Insys_Anthem_000213064 |
| Insys_Anthem_000213065 | Insys_Anthem_000213065 |
| Insys_Anthem_000213066 | Insys_Anthem_000213066 |
| Insys_Anthem_000213067 | Insys_Anthem_000213067 |
| Insys_Anthem_000213068 | Insys_Anthem_000213068 |
| Insys_Anthem_000213069 | Insys_Anthem_000213069 |
| Insys_Anthem_000213070 | Insys_Anthem_000213070 |
| Insys_Anthem_000213071 | Insys_Anthem_000213071 |
| Insys_Anthem_000213072 | Insys_Anthem_000213072 |
| Insys_Anthem_000213073 | Insys_Anthem_000213073 |
| Insys_Anthem_000213078 | Insys_Anthem_000213078 |
| Insys_Anthem_000213099 | Insys_Anthem_000213099 |
| Insys_Anthem_000213136 | Insys_Anthem_000213136 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000213137 | Insys_Anthem_000213137 |
| Insys_Anthem_000213299 | Insys_Anthem_000213299 |
| Insys_Anthem_000213300 | Insys_Anthem_000213300 |
| Insys_Anthem_000213314 | Insys_Anthem_000213314 |
| Insys_Anthem_000213348 | Insys_Anthem_000213348 |
| Insys_Anthem_000213469 | Insys_Anthem_000213469 |
| Insys_Anthem_000213470 | Insys_Anthem_000213470 |
| Insys_Anthem_000213494 | Insys_Anthem_000213494 |
| Insys_Anthem_000213505 | Insys_Anthem_000213505 |
| Insys_Anthem_000213542 | Insys_Anthem_000213542 |
| Insys_Anthem_000213576 | Insys_Anthem_000213576 |
| Insys_Anthem_000213577 | Insys_Anthem_000213577 |
| Insys_Anthem_000213614 | Insys_Anthem_000213614 |
| Insys_Anthem_000213615 | Insys_Anthem_000213615 |
| Insys_Anthem_000213637 | Insys_Anthem_000213637 |
| Insys_Anthem_000213638 | Insys_Anthem_000213638 |
| Insys_Anthem_000213639 | Insys_Anthem_000213639 |
| Insys_Anthem_000213640 | Insys_Anthem_000213640 |
| Insys_Anthem_000213641 | Insys_Anthem_000213641 |
| Insys_Anthem_000213646 | Insys_Anthem_000213646 |
| Insys_Anthem_000213671 | Insys_Anthem_000213671 |
| Insys_Anthem_000213687 | Insys_Anthem_000213687 |
| Insys_Anthem_000213705 | Insys_Anthem_000213705 |
| Insys_Anthem_000213707 | Insys_Anthem_000213707 |
| Insys_Anthem_000213725 | Insys_Anthem_000213725 |
| Insys_Anthem_000213726 | Insys_Anthem_000213726 |
| Insys_Anthem_000213758 | Insys_Anthem_000213758 |
| Insys_Anthem_000213763 | Insys_Anthem_000213763 |
| Insys_Anthem_000213769 | Insys_Anthem_000213769 |
| Insys_Anthem_000213791 | Insys_Anthem_000213791 |
| Insys_Anthem_000213905 | Insys_Anthem_000213905 |
| Insys_Anthem_000214010 | Insys_Anthem_000214010 |
| Insys_Anthem_000214013 | Insys_Anthem_000214013 |
| Insys_Anthem_000214094 | Insys_Anthem_000214094 |
| Insys_Anthem_000214095 | Insys_Anthem_000214095 |
| Insys_Anthem_000214164 | Insys_Anthem_000214164 |
| Insys_Anthem_000214185 | Insys_Anthem_000214185 |
| Insys_Anthem_000214190 | Insys_Anthem_000214190 |
| Insys_Anthem_000214236 | Insys_Anthem_000214236 |
| Insys_Anthem_000214237 | Insys_Anthem_000214237 |
| Insys_Anthem_000214272 | Insys_Anthem_000214272 |
| Insys_Anthem_000214316 | Insys_Anthem_000214316 |
| Insys_Anthem_000214327 | Insys_Anthem_000214327 |
| Insys_Anthem_000214345 | Insys_Anthem_000214345 |
| Insys_Anthem_000214356 | Insys_Anthem_000214356 |
| Insys_Anthem_000214380 | Insys_Anthem_000214380 |
| Insys_Anthem_000214381 | Insys_Anthem_000214381 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000214432 | Insys_Anthem_000214432 |
| Insys_Anthem_000214438 | Insys_Anthem_000214438 |
| Insys_Anthem_000214500 | Insys_Anthem_000214500 |
| Insys_Anthem_000214501 | Insys_Anthem_000214501 |
| Insys_Anthem_000214502 | Insys_Anthem_000214502 |
| Insys_Anthem_000214503 | Insys_Anthem_000214503 |
| Insys_Anthem_000214636 | Insys_Anthem_000214636 |
| Insys_Anthem_000214637 | Insys_Anthem_000214637 |
| Insys_Anthem_000214638 | Insys_Anthem_000214638 |
| Insys_Anthem_000214639 | Insys_Anthem_000214639 |
| Insys_Anthem_000214672 | Insys_Anthem_000214672 |
| Insys_Anthem_000214676 | Insys_Anthem_000214676 |
| Insys_Anthem_000214716 | Insys_Anthem_000214716 |
| Insys_Anthem_000214748 | Insys_Anthem_000214748 |
| Insys_Anthem_000214749 | Insys_Anthem_000214749 |
| Insys_Anthem_000214750 | Insys_Anthem_000214750 |
| Insys_Anthem_000214751 | Insys_Anthem_000214751 |
| Insys_Anthem_000214755 | Insys_Anthem_000214755 |
| Insys_Anthem_000214776 | Insys_Anthem_000214776 |
| Insys_Anthem_000214785 | Insys_Anthem_000214785 |
| Insys_Anthem_000214899 | Insys_Anthem_000214899 |
| Insys_Anthem_000214905 | Insys_Anthem_000214905 |
| Insys_Anthem_000214915 | Insys_Anthem_000214915 |
| Insys_Anthem_000214917 | Insys_Anthem_000214917 |
| Insys_Anthem_000214983 | Insys_Anthem_000214983 |
| Insys_Anthem_000214984 | Insys_Anthem_000214984 |
| Insys_Anthem_000215074 | Insys_Anthem_000215074 |
| Insys_Anthem_000215075 | Insys_Anthem_000215075 |
| Insys_Anthem_000215249 | Insys_Anthem_000215249 |
| Insys_Anthem_000215332 | Insys_Anthem_000215332 |
| Insys_Anthem_000215333 | Insys_Anthem_000215333 |
| Insys_Anthem_000215349 | Insys_Anthem_000215349 |
| Insys_Anthem_000215462 | Insys_Anthem_000215462 |
| Insys_Anthem_000215463 | Insys_Anthem_000215463 |
| Insys_Anthem_000215572 | Insys_Anthem_000215572 |
| Insys_Anthem_000215573 | Insys_Anthem_000215573 |
| Insys_Anthem_000215645 | Insys_Anthem_000215645 |
| Insys_Anthem_000215687 | Insys_Anthem_000215687 |
| Insys_Anthem_000215720 | Insys_Anthem_000215720 |
| Insys_Anthem_000215721 | Insys_Anthem_000215721 |
| Insys_Anthem_000215746 | Insys_Anthem_000215746 |
| Insys_Anthem_000215876 | Insys_Anthem_000215876 |
| Insys_Anthem_000215916 | Insys_Anthem_000215916 |
| Insys_Anthem_000215917 | Insys_Anthem_000215917 |
| Insys_Anthem_000216018 | Insys_Anthem_000216018 |
| Insys_Anthem_000216054 | Insys_Anthem_000216054 |
| Insys_Anthem_000216055 | Insys_Anthem_000216055 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000216069 | Insys_Anthem_000216069 |
| Insys_Anthem_000216070 | Insys_Anthem_000216070 |
| Insys_Anthem_000216078 | Insys_Anthem_000216078 |
| Insys_Anthem_000216081 | Insys_Anthem_000216081 |
| Insys_Anthem_000216088 | Insys_Anthem_000216088 |
| Insys_Anthem_000216095 | Insys_Anthem_000216095 |
| Insys_Anthem_000216188 | Insys_Anthem_000216188 |
| Insys_Anthem_000216189 | Insys_Anthem_000216189 |
| Insys_Anthem_000216329 | Insys_Anthem_000216329 |
| Insys_Anthem_000216330 | Insys_Anthem_000216330 |
| Insys_Anthem_000216440 | Insys_Anthem_000216440 |
| Insys_Anthem_000216454 | Insys_Anthem_000216454 |
| Insys_Anthem_000216522 | Insys_Anthem_000216522 |
| Insys_Anthem_000216543 | Insys_Anthem_000216543 |
| Insys_Anthem_000216544 | Insys_Anthem_000216544 |
| Insys_Anthem_000216547 | Insys_Anthem_000216547 |
| Insys_Anthem_000216684 | Insys_Anthem_000216684 |
| Insys_Anthem_000216689 | Insys_Anthem_000216689 |
| Insys_Anthem_000216700 | Insys_Anthem_000216700 |
| Insys_Anthem_000216718 | Insys_Anthem_000216718 |
| Insys_Anthem_000216719 | Insys_Anthem_000216719 |
| Insys_Anthem_000216721 | Insys_Anthem_000216721 |
| Insys_Anthem_000216896 | Insys_Anthem_000216896 |
| Insys_Anthem_000216897 | Insys_Anthem_000216897 |
| Insys_Anthem_000216934 | Insys_Anthem_000216934 |
| Insys_Anthem_000217049 | Insys_Anthem_000217049 |
| Insys_Anthem_000217050 | Insys_Anthem_000217050 |
| Insys_Anthem_000217061 | Insys_Anthem_000217061 |
| Insys_Anthem_000217158 | Insys_Anthem_000217158 |
| Insys_Anthem_000217159 | Insys_Anthem_000217159 |
| Insys_Anthem_000217718 | Insys_Anthem_000217718 |
| Insys_Anthem_000217719 | Insys_Anthem_000217719 |
| Insys_Anthem_000217824 | Insys_Anthem_000217824 |
| Insys_Anthem_000217825 | Insys_Anthem_000217825 |
| Insys_Anthem_000217906 | Insys_Anthem_000217906 |
| Insys_Anthem_000217978 | Insys_Anthem_000217978 |
| Insys_Anthem_000218021 | Insys_Anthem_000218021 |
| Insys_Anthem_000218039 | Insys_Anthem_000218039 |
| Insys_Anthem_000218045 | Insys_Anthem_000218045 |
| Insys_Anthem_000218046 | Insys_Anthem_000218046 |
| Insys_Anthem_000218144 | Insys_Anthem_000218144 |
| Insys_Anthem_000218170 | Insys_Anthem_000218170 |
| Insys_Anthem_000218178 | Insys_Anthem_000218178 |
| Insys_Anthem_000218243 | Insys_Anthem_000218243 |
| Insys_Anthem_000218324 | Insys_Anthem_000218324 |
| Insys_Anthem_000218351 | Insys_Anthem_000218351 |
| Insys_Anthem_000218399 | Insys_Anthem_000218399 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000218519 | Insys_Anthem_000218519 |
| Insys_Anthem_000218522 | Insys_Anthem_000218522 |
| Insys_Anthem_000218558 | Insys_Anthem_000218558 |
| Insys_Anthem_000218645 | Insys_Anthem_000218645 |
| Insys_Anthem_000218653 | Insys_Anthem_000218653 |
| Insys_Anthem_000218657 | Insys_Anthem_000218657 |
| Insys_Anthem_000218661 | Insys_Anthem_000218661 |
| Insys_Anthem_000218678 | Insys_Anthem_000218678 |
| Insys_Anthem_000218716 | Insys_Anthem_000218716 |
| Insys_Anthem_000218897 | Insys_Anthem_000218897 |
| Insys_Anthem_000218942 | Insys_Anthem_000218942 |
| Insys_Anthem_000219248 | Insys_Anthem_000219248 |
| Insys_Anthem_000219350 | Insys_Anthem_000219350 |
| Insys_Anthem_000219630 | Insys_Anthem_000219630 |
| Insys_Anthem_000219790 | Insys_Anthem_000219790 |
| Insys_Anthem_000220150 | Insys_Anthem_000220150 |
| Insys_Anthem_000220244 | Insys_Anthem_000220244 |
| Insys_Anthem_000220676 | Insys_Anthem_000220676 |
| Insys_Anthem_000220789 | Insys_Anthem_000220789 |
| Insys_Anthem_000220791 | Insys_Anthem_000220791 |
| Insys_Anthem_000220792 | Insys_Anthem_000220792 |
| Insys_Anthem_000220795 | Insys_Anthem_000220795 |
| Insys_Anthem_000220858 | Insys_Anthem_000220858 |
| Insys_Anthem_000220870 | Insys_Anthem_000220870 |
| Insys_Anthem_000220872 | Insys_Anthem_000220872 |
| Insys_Anthem_000220874 | Insys_Anthem_000220874 |
| Insys_Anthem_000220876 | Insys_Anthem_000220876 |
| Insys_Anthem_000220923 | Insys_Anthem_000220923 |
| Insys_Anthem_000221078 | Insys_Anthem_000221078 |
| Insys_Anthem_000221081 | Insys_Anthem_000221081 |
| Insys_Anthem_000221082 | Insys_Anthem_000221082 |
| Insys_Anthem_000221083 | Insys_Anthem_000221083 |
| Insys_Anthem_000221084 | Insys_Anthem_000221084 |
| Insys_Anthem_000221085 | Insys_Anthem_000221085 |
| Insys_Anthem_000221088 | Insys_Anthem_000221088 |
| Insys_Anthem_000221117 | Insys_Anthem_000221117 |
| Insys_Anthem_000221119 | Insys_Anthem_000221119 |
| Insys_Anthem_000221135 | Insys_Anthem_000221135 |
| Insys_Anthem_000221141 | Insys_Anthem_000221141 |
| Insys_Anthem_000221142 | Insys_Anthem_000221142 |
| Insys_Anthem_000221143 | Insys_Anthem_000221143 |
| Insys_Anthem_000221144 | Insys_Anthem_000221144 |
| Insys_Anthem_000221148 | Insys_Anthem_000221148 |
| Insys_Anthem_000221149 | Insys_Anthem_000221149 |
| Insys_Anthem_000221177 | Insys_Anthem_000221177 |
| Insys_Anthem_000221355 | Insys_Anthem_000221355 |
| Insys_Anthem_000221357 | Insys_Anthem_000221357 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000221361 | Insys_Anthem_000221361 |
| Insys_Anthem_000221362 | Insys_Anthem_000221362 |
| Insys_Anthem_000221367 | Insys_Anthem_000221367 |
| Insys_Anthem_000221376 | Insys_Anthem_000221376 |
| Insys_Anthem_000221382 | Insys_Anthem_000221382 |
| Insys_Anthem_000221384 | Insys_Anthem_000221384 |
| Insys_Anthem_000221387 | Insys_Anthem_000221387 |
| Insys_Anthem_000221388 | Insys_Anthem_000221388 |
| Insys_Anthem_000221389 | Insys_Anthem_000221389 |
| Insys_Anthem_000221455 | Insys_Anthem_000221455 |
| Insys_Anthem_000221506 | Insys_Anthem_000221506 |
| Insys_Anthem_000221545 | Insys_Anthem_000221545 |
| Insys_Anthem_000221559 | Insys_Anthem_000221559 |
| Insys_Anthem_000221566 | Insys_Anthem_000221566 |
| Insys_Anthem_000221586 | Insys_Anthem_000221586 |
| Insys_Anthem_000221588 | Insys_Anthem_000221588 |
| Insys_Anthem_000221625 | Insys_Anthem_000221625 |
| Insys_Anthem_000221630 | Insys_Anthem_000221630 |
| Insys_Anthem_000221642 | Insys_Anthem_000221642 |
| Insys_Anthem_000221675 | Insys_Anthem_000221675 |
| Insys_Anthem_000221676 | Insys_Anthem_000221676 |
| Insys_Anthem_000221789 | Insys_Anthem_000221789 |
| Insys_Anthem_000221894 | Insys_Anthem_000221894 |
| Insys_Anthem_000222009 | Insys_Anthem_000222009 |
| Insys_Anthem_000222062 | Insys_Anthem_000222062 |
| Insys_Anthem_000222131 | Insys_Anthem_000222131 |
| Insys_Anthem_000222249 | Insys_Anthem_000222249 |
| Insys_Anthem_000222293 | Insys_Anthem_000222293 |
| Insys_Anthem_000222294 | Insys_Anthem_000222294 |
| Insys_Anthem_000222301 | Insys_Anthem_000222301 |
| Insys_Anthem_000222316 | Insys_Anthem_000222316 |
| Insys_Anthem_000222336 | Insys_Anthem_000222336 |
| Insys_Anthem_000222395 | Insys_Anthem_000222395 |
| Insys_Anthem_000222396 | Insys_Anthem_000222396 |
| Insys_Anthem_000222449 | Insys_Anthem_000222449 |
| Insys_Anthem_000222456 | Insys_Anthem_000222456 |
| Insys_Anthem_000222491 | Insys_Anthem_000222491 |
| Insys_Anthem_000222492 | Insys_Anthem_000222492 |
| Insys_Anthem_000222493 | Insys_Anthem_000222493 |
| Insys_Anthem_000222494 | Insys_Anthem_000222494 |
| Insys_Anthem_000222495 | Insys_Anthem_000222495 |
| Insys_Anthem_000222496 | Insys_Anthem_000222496 |
| Insys_Anthem_000222581 | Insys_Anthem_000222581 |
| Insys_Anthem_000222582 | Insys_Anthem_000222582 |
| Insys_Anthem_000222679 | Insys_Anthem_000222679 |
| Insys_Anthem_000222680 | Insys_Anthem_000222680 |
| Insys_Anthem_000222697 | Insys_Anthem_000222697 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000222801 | Insys_Anthem_000222801 |
| Insys_Anthem_000222873 | Insys_Anthem_000222873 |
| Insys_Anthem_000222874 | Insys_Anthem_000222874 |
| Insys_Anthem_000223013 | Insys_Anthem_000223013 |
| Insys_Anthem_000223014 | Insys_Anthem_000223014 |
| Insys_Anthem_000223133 | Insys_Anthem_000223133 |
| Insys_Anthem_000223134 | Insys_Anthem_000223134 |
| Insys_Anthem_000223152 | Insys_Anthem_000223152 |
| Insys_Anthem_000223153 | Insys_Anthem_000223153 |
| Insys_Anthem_000223313 | Insys_Anthem_000223313 |
| Insys_Anthem_000223314 | Insys_Anthem_000223314 |
| Insys_Anthem_000223471 | Insys_Anthem_000223471 |
| Insys_Anthem_000223472 | Insys_Anthem_000223472 |
| Insys_Anthem_000223512 | Insys_Anthem_000223512 |
| Insys_Anthem_000223518 | Insys_Anthem_000223518 |
| Insys_Anthem_000223542 | Insys_Anthem_000223542 |
| Insys_Anthem_000223590 | Insys_Anthem_000223590 |
| Insys_Anthem_000223591 | Insys_Anthem_000223591 |
| Insys_Anthem_000223609 | Insys_Anthem_000223609 |
| Insys_Anthem_000223627 | Insys_Anthem_000223627 |
| Insys_Anthem_000223688 | Insys_Anthem_000223688 |
| Insys_Anthem_000223689 | Insys_Anthem_000223689 |
| Insys_Anthem_000223695 | Insys_Anthem_000223695 |
| Insys_Anthem_000223696 | Insys_Anthem_000223696 |
| Insys_Anthem_000223697 | Insys_Anthem_000223697 |
| Insys_Anthem_000223737 | Insys_Anthem_000223737 |
| Insys_Anthem_000223788 | Insys_Anthem_000223788 |
| Insys_Anthem_000223789 | Insys_Anthem_000223789 |
| Insys_Anthem_000223864 | Insys_Anthem_000223864 |
| Insys_Anthem_000223887 | Insys_Anthem_000223887 |
| Insys_Anthem_000223888 | Insys_Anthem_000223888 |
| Insys_Anthem_000224043 | Insys_Anthem_000224043 |
| Insys_Anthem_000224044 | Insys_Anthem_000224044 |
| Insys_Anthem_000224072 | Insys_Anthem_000224072 |
| Insys_Anthem_000224115 | Insys_Anthem_000224115 |
| Insys_Anthem_000224164 | Insys_Anthem_000224164 |
| Insys_Anthem_000224165 | Insys_Anthem_000224165 |
| Insys_Anthem_000224300 | Insys_Anthem_000224300 |
| Insys_Anthem_000224301 | Insys_Anthem_000224301 |
| Insys_Anthem_000224310 | Insys_Anthem_000224310 |
| Insys_Anthem_000224311 | Insys_Anthem_000224311 |
| Insys_Anthem_000224410 | Insys_Anthem_000224410 |
| Insys_Anthem_000224461 | Insys_Anthem_000224461 |
| Insys_Anthem_000224462 | Insys_Anthem_000224462 |
| Insys_Anthem_000224492 | Insys_Anthem_000224492 |
| Insys_Anthem_000224535 | Insys_Anthem_000224535 |
| Insys_Anthem_000224536 | Insys_Anthem_000224536 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000224645 | Insys_Anthem_000224645 |
| Insys_Anthem_000224646 | Insys_Anthem_000224646 |
| Insys_Anthem_000224746 | Insys_Anthem_000224746 |
| Insys_Anthem_000224747 | Insys_Anthem_000224747 |
| Insys_Anthem_000224823 | Insys_Anthem_000224823 |
| Insys_Anthem_000224825 | Insys_Anthem_000224825 |
| Insys_Anthem_000224827 | Insys_Anthem_000224827 |
| Insys_Anthem_000224846 | Insys_Anthem_000224846 |
| Insys_Anthem_000224903 | Insys_Anthem_000224903 |
| Insys_Anthem_000224904 | Insys_Anthem_000224904 |
| Insys_Anthem_000224905 | Insys_Anthem_000224905 |
| Insys_Anthem_000224920 | Insys_Anthem_000224920 |
| Insys_Anthem_000224921 | Insys_Anthem_000224921 |
| Insys_Anthem_000224954 | Insys_Anthem_000224954 |
| Insys_Anthem_000224978 | Insys_Anthem_000224978 |
| Insys_Anthem_000224979 | Insys_Anthem_000224979 |
| Insys_Anthem_000224989 | Insys_Anthem_000224989 |
| Insys_Anthem_000225051 | Insys_Anthem_000225051 |
| Insys_Anthem_000225052 | Insys_Anthem_000225052 |
| Insys_Anthem_000225060 | Insys_Anthem_000225060 |
| Insys_Anthem_000225075 | Insys_Anthem_000225075 |
| Insys_Anthem_000225076 | Insys_Anthem_000225076 |
| Insys_Anthem_000225114 | Insys_Anthem_000225114 |
| Insys_Anthem_000225115 | Insys_Anthem_000225115 |
| Insys_Anthem_000225227 | Insys_Anthem_000225227 |
| Insys_Anthem_000225228 | Insys_Anthem_000225228 |
| Insys_Anthem_000225230 | Insys_Anthem_000225230 |
| Insys_Anthem_000225231 | Insys_Anthem_000225231 |
| Insys_Anthem_000225251 | Insys_Anthem_000225251 |
| Insys_Anthem_000225258 | Insys_Anthem_000225258 |
| Insys_Anthem_000225261 | Insys_Anthem_000225261 |
| Insys_Anthem_000225333 | Insys_Anthem_000225333 |
| Insys_Anthem_000225334 | Insys_Anthem_000225334 |
| Insys_Anthem_000225398 | Insys_Anthem_000225398 |
| Insys_Anthem_000225399 | Insys_Anthem_000225399 |
| Insys_Anthem_000225461 | Insys_Anthem_000225461 |
| Insys_Anthem_000225462 | Insys_Anthem_000225462 |
| Insys_Anthem_000225518 | Insys_Anthem_000225518 |
| Insys_Anthem_000225546 | Insys_Anthem_000225546 |
| Insys_Anthem_000225553 | Insys_Anthem_000225553 |
| Insys_Anthem_000225629 | Insys_Anthem_000225629 |
| Insys_Anthem_000225630 | Insys_Anthem_000225630 |
| Insys_Anthem_000225639 | Insys_Anthem_000225639 |
| Insys_Anthem_000225640 | Insys_Anthem_000225640 |
| Insys_Anthem_000225733 | Insys_Anthem_000225733 |
| Insys_Anthem_000225734 | Insys_Anthem_000225734 |
| Insys_Anthem_000225832 | Insys_Anthem_000225832 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000225833 | Insys_Anthem_000225833 |
| Insys_Anthem_000225936 | Insys_Anthem_000225936 |
| Insys_Anthem_000225937 | Insys_Anthem_000225937 |
| Insys_Anthem_000226016 | Insys_Anthem_000226016 |
| Insys_Anthem_000226017 | Insys_Anthem_000226017 |
| Insys_Anthem_000226038 | Insys_Anthem_000226038 |
| Insys_Anthem_000226080 | Insys_Anthem_000226080 |
| Insys_Anthem_000226081 | Insys_Anthem_000226081 |
| Insys_Anthem_000226116 | Insys_Anthem_000226116 |
| Insys_Anthem_000226117 | Insys_Anthem_000226117 |
| Insys_Anthem_000226229 | Insys_Anthem_000226229 |
| Insys_Anthem_000226230 | Insys_Anthem_000226230 |
| Insys_Anthem_000226231 | Insys_Anthem_000226231 |
| Insys_Anthem_000226263 | Insys_Anthem_000226263 |
| Insys_Anthem_000226264 | Insys_Anthem_000226264 |
| Insys_Anthem_000226347 | Insys_Anthem_000226347 |
| Insys_Anthem_000226348 | Insys_Anthem_000226348 |
| Insys_Anthem_000226384 | Insys_Anthem_000226384 |
| Insys_Anthem_000226419 | Insys_Anthem_000226419 |
| Insys_Anthem_000226420 | Insys_Anthem_000226420 |
| Insys_Anthem_000226473 | Insys_Anthem_000226473 |
| Insys_Anthem_000226491 | Insys_Anthem_000226491 |
| Insys_Anthem_000226492 | Insys_Anthem_000226492 |
| Insys_Anthem_000226578 | Insys_Anthem_000226578 |
| Insys_Anthem_000226579 | Insys_Anthem_000226579 |
| Insys_Anthem_000226597 | Insys_Anthem_000226597 |
| Insys_Anthem_000226598 | Insys_Anthem_000226598 |
| Insys_Anthem_000226603 | Insys_Anthem_000226603 |
| Insys_Anthem_000226609 | Insys_Anthem_000226609 |
| Insys_Anthem_000226713 | Insys_Anthem_000226713 |
| Insys_Anthem_000226714 | Insys_Anthem_000226714 |
| Insys_Anthem_000226726 | Insys_Anthem_000226726 |
| Insys_Anthem_000226795 | Insys_Anthem_000226795 |
| Insys_Anthem_000226796 | Insys_Anthem_000226796 |
| Insys_Anthem_000226805 | Insys_Anthem_000226805 |
| Insys_Anthem_000226874 | Insys_Anthem_000226874 |
| Insys_Anthem_000226875 | Insys_Anthem_000226875 |
| Insys_Anthem_000226900 | Insys_Anthem_000226900 |
| Insys_Anthem_000226947 | Insys_Anthem_000226947 |
| Insys_Anthem_000226948 | Insys_Anthem_000226948 |
| Insys_Anthem_000226961 | Insys_Anthem_000226961 |
| Insys_Anthem_000226962 | Insys_Anthem_000226962 |
| Insys_Anthem_000227057 | Insys_Anthem_000227057 |
| Insys_Anthem_000227058 | Insys_Anthem_000227058 |
| Insys_Anthem_000227059 | Insys_Anthem_000227059 |
| Insys_Anthem_000227137 | Insys_Anthem_000227137 |
| Insys_Anthem_000227138 | Insys_Anthem_000227138 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000227215 | Insys_Anthem_000227215 |
| Insys_Anthem_000227216 | Insys_Anthem_000227216 |
| Insys_Anthem_000227296 | Insys_Anthem_000227296 |
| Insys_Anthem_000227335 | Insys_Anthem_000227335 |
| Insys_Anthem_000227336 | Insys_Anthem_000227336 |
| Insys_Anthem_000227409 | Insys_Anthem_000227409 |
| Insys_Anthem_000227430 | Insys_Anthem_000227430 |
| Insys_Anthem_000227431 | Insys_Anthem_000227431 |
| Insys_Anthem_000227453 | Insys_Anthem_000227453 |
| Insys_Anthem_000227454 | Insys_Anthem_000227454 |
| Insys_Anthem_000227536 | Insys_Anthem_000227536 |
| Insys_Anthem_000227537 | Insys_Anthem_000227537 |
| Insys_Anthem_000227562 | Insys_Anthem_000227562 |
| Insys_Anthem_000227608 | Insys_Anthem_000227608 |
| Insys_Anthem_000227609 | Insys_Anthem_000227609 |
| Insys_Anthem_000227698 | Insys_Anthem_000227698 |
| Insys_Anthem_000227699 | Insys_Anthem_000227699 |
| Insys_Anthem_000227791 | Insys_Anthem_000227791 |
| Insys_Anthem_000227792 | Insys_Anthem_000227792 |
| Insys_Anthem_000227911 | Insys_Anthem_000227911 |
| Insys_Anthem_000227912 | Insys_Anthem_000227912 |
| Insys_Anthem_000227946 | Insys_Anthem_000227946 |
| Insys_Anthem_000227947 | Insys_Anthem_000227947 |
| Insys_Anthem_000228052 | Insys_Anthem_000228052 |
| Insys_Anthem_000228053 | Insys_Anthem_000228053 |
| Insys_Anthem_000228083 | Insys_Anthem_000228083 |
| Insys_Anthem_000228089 | Insys_Anthem_000228089 |
| Insys_Anthem_000228101 | Insys_Anthem_000228101 |
| Insys_Anthem_000228136 | Insys_Anthem_000228136 |
| Insys_Anthem_000228137 | Insys_Anthem_000228137 |
| Insys_Anthem_000228270 | Insys_Anthem_000228270 |
| Insys_Anthem_000228271 | Insys_Anthem_000228271 |
| Insys_Anthem_000228272 | Insys_Anthem_000228272 |
| Insys_Anthem_000228273 | Insys_Anthem_000228273 |
| Insys_Anthem_000228342 | Insys_Anthem_000228342 |
| Insys_Anthem_000228390 | Insys_Anthem_000228390 |
| Insys_Anthem_000228391 | Insys_Anthem_000228391 |
| Insys_Anthem_000228463 | Insys_Anthem_000228463 |
| Insys_Anthem_000228464 | Insys_Anthem_000228464 |
| Insys_Anthem_000228588 | Insys_Anthem_000228588 |
| Insys_Anthem_000228589 | Insys_Anthem_000228589 |
| Insys_Anthem_000228688 | Insys_Anthem_000228688 |
| Insys_Anthem_000228689 | Insys_Anthem_000228689 |
| Insys_Anthem_000228773 | Insys_Anthem_000228773 |
| Insys_Anthem_000228774 | Insys_Anthem_000228774 |
| Insys_Anthem_000228862 | Insys_Anthem_000228862 |
| Insys_Anthem_000228863 | Insys_Anthem_000228863 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000228924 | Insys_Anthem_000228924 |
| Insys_Anthem_000228927 | Insys_Anthem_000228927 |
| Insys_Anthem_000228930 | Insys_Anthem_000228930 |
| Insys_Anthem_000228934 | Insys_Anthem_000228934 |
| Insys_Anthem_000228976 | Insys_Anthem_000228976 |
| Insys_Anthem_000228977 | Insys_Anthem_000228977 |
| Insys_Anthem_000228999 | Insys_Anthem_000228999 |
| Insys_Anthem_000229000 | Insys_Anthem_000229000 |
| Insys_Anthem_000229095 | Insys_Anthem_000229095 |
| Insys_Anthem_000229117 | Insys_Anthem_000229117 |
| Insys_Anthem_000229118 | Insys_Anthem_000229118 |
| Insys_Anthem_000229235 | Insys_Anthem_000229235 |
| Insys_Anthem_000229236 | Insys_Anthem_000229236 |
| Insys_Anthem_000229286 | Insys_Anthem_000229286 |
| Insys_Anthem_000229290 | Insys_Anthem_000229290 |
| Insys_Anthem_000229339 | Insys_Anthem_000229339 |
| Insys_Anthem_000229340 | Insys_Anthem_000229340 |
| Insys_Anthem_000229350 | Insys_Anthem_000229350 |
| Insys_Anthem_000229416 | Insys_Anthem_000229416 |
| Insys_Anthem_000229417 | Insys_Anthem_000229417 |
| Insys_Anthem_000229451 | Insys_Anthem_000229451 |
| Insys_Anthem_000229452 | Insys_Anthem_000229452 |
| Insys_Anthem_000229473 | Insys_Anthem_000229473 |
| Insys_Anthem_000229474 | Insys_Anthem_000229474 |
| Insys_Anthem_000229507 | Insys_Anthem_000229507 |
| Insys_Anthem_000229508 | Insys_Anthem_000229508 |
| Insys_Anthem_000229573 | Insys_Anthem_000229573 |
| Insys_Anthem_000229621 | Insys_Anthem_000229621 |
| Insys_Anthem_000229622 | Insys_Anthem_000229622 |
| Insys_Anthem_000229717 | Insys_Anthem_000229717 |
| Insys_Anthem_000229718 | Insys_Anthem_000229718 |
| Insys_Anthem_000229727 | Insys_Anthem_000229727 |
| Insys_Anthem_000229802 | Insys_Anthem_000229802 |
| Insys_Anthem_000229803 | Insys_Anthem_000229803 |
| Insys_Anthem_000229908 | Insys_Anthem_000229908 |
| Insys_Anthem_000229909 | Insys_Anthem_000229909 |
| Insys_Anthem_000230077 | Insys_Anthem_000230077 |
| Insys_Anthem_000230078 | Insys_Anthem_000230078 |
| Insys_Anthem_000230081 | Insys_Anthem_000230081 |
| Insys_Anthem_000230082 | Insys_Anthem_000230082 |
| Insys_Anthem_000230155 | Insys_Anthem_000230155 |
| Insys_Anthem_000230156 | Insys_Anthem_000230156 |
| Insys_Anthem_000230265 | Insys_Anthem_000230265 |
| Insys_Anthem_000230266 | Insys_Anthem_000230266 |
| Insys_Anthem_000230345 | Insys_Anthem_000230345 |
| Insys_Anthem_000230346 | Insys_Anthem_000230346 |
| Insys_Anthem_000230415 | Insys_Anthem_000230415 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000230448 | Insys_Anthem_000230448 |
| Insys_Anthem_000230449 | Insys_Anthem_000230449 |
| Insys_Anthem_000230466 | Insys_Anthem_000230466 |
| Insys_Anthem_000230506 | Insys_Anthem_000230506 |
| Insys_Anthem_000230507 | Insys_Anthem_000230507 |
| Insys_Anthem_000230512 | Insys_Anthem_000230512 |
| Insys_Anthem_000230513 | Insys_Anthem_000230513 |
| Insys_Anthem_000230580 | Insys_Anthem_000230580 |
| Insys_Anthem_000230603 | Insys_Anthem_000230603 |
| Insys_Anthem_000230604 | Insys_Anthem_000230604 |
| Insys_Anthem_000230685 | Insys_Anthem_000230685 |
| Insys_Anthem_000230686 | Insys_Anthem_000230686 |
| Insys_Anthem_000230789 | Insys_Anthem_000230789 |
| Insys_Anthem_000230790 | Insys_Anthem_000230790 |
| Insys_Anthem_000230916 | Insys_Anthem_000230916 |
| Insys_Anthem_000230917 | Insys_Anthem_000230917 |
| Insys_Anthem_000231005 | Insys_Anthem_000231005 |
| Insys_Anthem_000231059 | Insys_Anthem_000231059 |
| Insys_Anthem_000231060 | Insys_Anthem_000231060 |
| Insys_Anthem_000231195 | Insys_Anthem_000231195 |
| Insys_Anthem_000231196 | Insys_Anthem_000231196 |
| Insys_Anthem_000231271 | Insys_Anthem_000231271 |
| Insys_Anthem_000231272 | Insys_Anthem_000231272 |
| Insys_Anthem_000231379 | Insys_Anthem_000231379 |
| Insys_Anthem_000231380 | Insys_Anthem_000231380 |
| Insys_Anthem_000231454 | Insys_Anthem_000231454 |
| Insys_Anthem_000231455 | Insys_Anthem_000231455 |
| Insys_Anthem_000231479 | Insys_Anthem_000231479 |
| Insys_Anthem_000231480 | Insys_Anthem_000231480 |
| Insys_Anthem_000231589 | Insys_Anthem_000231589 |
| Insys_Anthem_000231590 | Insys_Anthem_000231590 |
| Insys_Anthem_000231610 | Insys_Anthem_000231610 |
| Insys_Anthem_000231680 | Insys_Anthem_000231680 |
| Insys_Anthem_000231681 | Insys_Anthem_000231681 |
| Insys_Anthem_000231743 | Insys_Anthem_000231743 |
| Insys_Anthem_000231744 | Insys_Anthem_000231744 |
| Insys_Anthem_000231809 | Insys_Anthem_000231809 |
| Insys_Anthem_000231837 | Insys_Anthem_000231837 |
| Insys_Anthem_000231838 | Insys_Anthem_000231838 |
| Insys_Anthem_000231909 | Insys_Anthem_000231909 |
| Insys_Anthem_000231910 | Insys_Anthem_000231910 |
| Insys_Anthem_000231920 | Insys_Anthem_000231920 |
| Insys_Anthem_000231921 | Insys_Anthem_000231921 |
| Insys_Anthem_000232024 | Insys_Anthem_000232024 |
| Insys_Anthem_000232025 | Insys_Anthem_000232025 |
| Insys_Anthem_000232110 | Insys_Anthem_000232110 |
| Insys_Anthem_000232111 | Insys_Anthem_000232111 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000232121 | Insys_Anthem_000232121 |
| Insys_Anthem_000232160 | Insys_Anthem_000232160 |
| Insys_Anthem_000232203 | Insys_Anthem_000232203 |
| Insys_Anthem_000232204 | Insys_Anthem_000232204 |
| Insys_Anthem_000232282 | Insys_Anthem_000232282 |
| Insys_Anthem_000232322 | Insys_Anthem_000232322 |
| Insys_Anthem_000232323 | Insys_Anthem_000232323 |
| Insys_Anthem_000232402 | Insys_Anthem_000232402 |
| Insys_Anthem_000232409 | Insys_Anthem_000232409 |
| Insys_Anthem_000232466 | Insys_Anthem_000232466 |
| Insys_Anthem_000232467 | Insys_Anthem_000232467 |
| Insys_Anthem_000232468 | Insys_Anthem_000232468 |
| Insys_Anthem_000232469 | Insys_Anthem_000232469 |
| Insys_Anthem_000232580 | Insys_Anthem_000232580 |
| Insys_Anthem_000232581 | Insys_Anthem_000232581 |
| Insys_Anthem_000232582 | Insys_Anthem_000232582 |
| Insys_Anthem_000232583 | Insys_Anthem_000232583 |
| Insys_Anthem_000232710 | Insys_Anthem_000232710 |
| Insys_Anthem_000232711 | Insys_Anthem_000232711 |
| Insys_Anthem_000232712 | Insys_Anthem_000232712 |
| Insys_Anthem_000232713 | Insys_Anthem_000232713 |
| Insys_Anthem_000232720 | Insys_Anthem_000232720 |
| Insys_Anthem_000232725 | Insys_Anthem_000232725 |
| Insys_Anthem_000232741 | Insys_Anthem_000232741 |
| Insys_Anthem_000232749 | Insys_Anthem_000232749 |
| Insys_Anthem_000232801 | Insys_Anthem_000232801 |
| Insys_Anthem_000232805 | Insys_Anthem_000232805 |
| Insys_Anthem_000232807 | Insys_Anthem_000232807 |
| Insys_Anthem_000232817 | Insys_Anthem_000232817 |
| Insys_Anthem_000232909 | Insys_Anthem_000232909 |
| Insys_Anthem_000232910 | Insys_Anthem_000232910 |
| Insys_Anthem_000232911 | Insys_Anthem_000232911 |
| Insys_Anthem_000232912 | Insys_Anthem_000232912 |
| Insys_Anthem_000233017 | Insys_Anthem_000233017 |
| Insys_Anthem_000233018 | Insys_Anthem_000233018 |
| Insys_Anthem_000233062 | Insys_Anthem_000233062 |
| Insys_Anthem_000233063 | Insys_Anthem_000233063 |
| Insys_Anthem_000233064 | Insys_Anthem_000233064 |
| Insys_Anthem_000233065 | Insys_Anthem_000233065 |
| Insys_Anthem_000233149 | Insys_Anthem_000233149 |
| Insys_Anthem_000233150 | Insys_Anthem_000233150 |
| Insys_Anthem_000233151 | Insys_Anthem_000233151 |
| Insys_Anthem_000233152 | Insys_Anthem_000233152 |
| Insys_Anthem_000233166 | Insys_Anthem_000233166 |
| Insys_Anthem_000233197 | Insys_Anthem_000233197 |
| Insys_Anthem_000233204 | Insys_Anthem_000233204 |
| Insys_Anthem_000233208 | Insys_Anthem_000233208 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000233220 | Insys_Anthem_000233220 |
| Insys_Anthem_000233235 | Insys_Anthem_000233235 |
| Insys_Anthem_000233252 | Insys_Anthem_000233252 |
| Insys_Anthem_000233283 | Insys_Anthem_000233283 |
| Insys_Anthem_000233312 | Insys_Anthem_000233312 |
| Insys_Anthem_000233313 | Insys_Anthem_000233313 |
| Insys_Anthem_000233314 | Insys_Anthem_000233314 |
| Insys_Anthem_000233315 | Insys_Anthem_000233315 |
| Insys_Anthem_000233338 | Insys_Anthem_000233338 |
| Insys_Anthem_000233369 | Insys_Anthem_000233369 |
| Insys_Anthem_000233371 | Insys_Anthem_000233371 |
| Insys_Anthem_000233402 | Insys_Anthem_000233402 |
| Insys_Anthem_000233403 | Insys_Anthem_000233403 |
| Insys_Anthem_000233404 | Insys_Anthem_000233404 |
| Insys_Anthem_000233405 | Insys_Anthem_000233405 |
| Insys_Anthem_000233422 | Insys_Anthem_000233422 |
| Insys_Anthem_000233582 | Insys_Anthem_000233582 |
| Insys_Anthem_000233583 | Insys_Anthem_000233583 |
| Insys_Anthem_000233584 | Insys_Anthem_000233584 |
| Insys_Anthem_000233585 | Insys_Anthem_000233585 |
| Insys_Anthem_000233697 | Insys_Anthem_000233697 |
| Insys_Anthem_000233698 | Insys_Anthem_000233698 |
| Insys_Anthem_000233699 | Insys_Anthem_000233699 |
| Insys_Anthem_000233700 | Insys_Anthem_000233700 |
| Insys_Anthem_000233713 | Insys_Anthem_000233713 |
| Insys_Anthem_000233725 | Insys_Anthem_000233725 |
| Insys_Anthem_000233809 | Insys_Anthem_000233809 |
| Insys_Anthem_000233827 | Insys_Anthem_000233827 |
| Insys_Anthem_000233828 | Insys_Anthem_000233828 |
| Insys_Anthem_000233829 | Insys_Anthem_000233829 |
| Insys_Anthem_000233830 | Insys_Anthem_000233830 |
| Insys_Anthem_000233839 | Insys_Anthem_000233839 |
| Insys_Anthem_000233855 | Insys_Anthem_000233855 |
| Insys_Anthem_000233868 | Insys_Anthem_000233868 |
| Insys_Anthem_000233961 | Insys_Anthem_000233961 |
| Insys_Anthem_000233962 | Insys_Anthem_000233962 |
| Insys_Anthem_000233963 | Insys_Anthem_000233963 |
| Insys_Anthem_000233964 | Insys_Anthem_000233964 |
| Insys_Anthem_000233975 | Insys_Anthem_000233975 |
| Insys_Anthem_000233979 | Insys_Anthem_000233979 |
| Insys_Anthem_000234023 | Insys_Anthem_000234023 |
| Insys_Anthem_000234102 | Insys_Anthem_000234102 |
| Insys_Anthem_000234103 | Insys_Anthem_000234103 |
| Insys_Anthem_000234104 | Insys_Anthem_000234104 |
| Insys_Anthem_000234105 | Insys_Anthem_000234105 |
| Insys_Anthem_000234142 | Insys_Anthem_000234142 |
| Insys_Anthem_000234145 | Insys_Anthem_000234145 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000234187 | Insys_Anthem_000234187 |
| Insys_Anthem_000234188 | Insys_Anthem_000234188 |
| Insys_Anthem_000234208 | Insys_Anthem_000234208 |
| Insys_Anthem_000234223 | Insys_Anthem_000234223 |
| Insys_Anthem_000234226 | Insys_Anthem_000234226 |
| Insys_Anthem_000234244 | Insys_Anthem_000234244 |
| Insys_Anthem_000234258 | Insys_Anthem_000234258 |
| Insys_Anthem_000234305 | Insys_Anthem_000234305 |
| Insys_Anthem_000234340 | Insys_Anthem_000234340 |
| Insys_Anthem_000234341 | Insys_Anthem_000234341 |
| Insys_Anthem_000234342 | Insys_Anthem_000234342 |
| Insys_Anthem_000234343 | Insys_Anthem_000234343 |
| Insys_Anthem_000234362 | Insys_Anthem_000234362 |
| Insys_Anthem_000234462 | Insys_Anthem_000234462 |
| Insys_Anthem_000234463 | Insys_Anthem_000234463 |
| Insys_Anthem_000234464 | Insys_Anthem_000234464 |
| Insys_Anthem_000234465 | Insys_Anthem_000234465 |
| Insys_Anthem_000234493 | Insys_Anthem_000234493 |
| Insys_Anthem_000234541 | Insys_Anthem_000234541 |
| Insys_Anthem_000234593 | Insys_Anthem_000234593 |
| Insys_Anthem_000234594 | Insys_Anthem_000234594 |
| Insys_Anthem_000234595 | Insys_Anthem_000234595 |
| Insys_Anthem_000234596 | Insys_Anthem_000234596 |
| Insys_Anthem_000234597 | Insys_Anthem_000234597 |
| Insys_Anthem_000234598 | Insys_Anthem_000234598 |
| Insys_Anthem_000234599 | Insys_Anthem_000234599 |
| Insys_Anthem_000234600 | Insys_Anthem_000234600 |
| Insys_Anthem_000234620 | Insys_Anthem_000234620 |
| Insys_Anthem_000234643 | Insys_Anthem_000234643 |
| Insys_Anthem_000234658 | Insys_Anthem_000234658 |
| Insys_Anthem_000234667 | Insys_Anthem_000234667 |
| Insys_Anthem_000234747 | Insys_Anthem_000234747 |
| Insys_Anthem_000234748 | Insys_Anthem_000234748 |
| Insys_Anthem_000234749 | Insys_Anthem_000234749 |
| Insys_Anthem_000234750 | Insys_Anthem_000234750 |
| Insys_Anthem_000234905 | Insys_Anthem_000234905 |
| Insys_Anthem_000234906 | Insys_Anthem_000234906 |
| Insys_Anthem_000234907 | Insys_Anthem_000234907 |
| Insys_Anthem_000234908 | Insys_Anthem_000234908 |
| Insys_Anthem_000235043 | Insys_Anthem_000235043 |
| Insys_Anthem_000235071 | Insys_Anthem_000235071 |
| Insys_Anthem_000235072 | Insys_Anthem_000235072 |
| Insys_Anthem_000235073 | Insys_Anthem_000235073 |
| Insys_Anthem_000235074 | Insys_Anthem_000235074 |
| Insys_Anthem_000235082 | Insys_Anthem_000235082 |
| Insys_Anthem_000235097 | Insys_Anthem_000235097 |
| Insys_Anthem_000235170 | Insys_Anthem_000235170 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000235203 | Insys_Anthem_000235203 |
| Insys_Anthem_000235204 | Insys_Anthem_000235204 |
| Insys_Anthem_000235205 | Insys_Anthem_000235205 |
| Insys_Anthem_000235206 | Insys_Anthem_000235206 |
| Insys_Anthem_000235210 | Insys_Anthem_000235210 |
| Insys_Anthem_000235245 | Insys_Anthem_000235245 |
| Insys_Anthem_000235368 | Insys_Anthem_000235368 |
| Insys_Anthem_000235369 | Insys_Anthem_000235369 |
| Insys_Anthem_000235370 | Insys_Anthem_000235370 |
| Insys_Anthem_000235371 | Insys_Anthem_000235371 |
| Insys_Anthem_000235433 | Insys_Anthem_000235433 |
| Insys_Anthem_000235480 | Insys_Anthem_000235480 |
| Insys_Anthem_000235500 | Insys_Anthem_000235500 |
| Insys_Anthem_000235501 | Insys_Anthem_000235501 |
| Insys_Anthem_000235502 | Insys_Anthem_000235502 |
| Insys_Anthem_000235503 | Insys_Anthem_000235503 |
| Insys_Anthem_000235582 | Insys_Anthem_000235582 |
| Insys_Anthem_000235604 | Insys_Anthem_000235604 |
| Insys_Anthem_000235625 | Insys_Anthem_000235625 |
| Insys_Anthem_000235742 | Insys_Anthem_000235742 |
| Insys_Anthem_000235762 | Insys_Anthem_000235762 |
| Insys_Anthem_000235763 | Insys_Anthem_000235763 |
| Insys_Anthem_000235764 | Insys_Anthem_000235764 |
| Insys_Anthem_000235765 | Insys_Anthem_000235765 |
| Insys_Anthem_000235964 | Insys_Anthem_000235964 |
| Insys_Anthem_000235965 | Insys_Anthem_000235965 |
| Insys_Anthem_000235966 | Insys_Anthem_000235966 |
| Insys_Anthem_000235967 | Insys_Anthem_000235967 |
| Insys_Anthem_000235973 | Insys_Anthem_000235973 |
| Insys_Anthem_000236026 | Insys_Anthem_000236026 |
| Insys_Anthem_000236061 | Insys_Anthem_000236061 |
| Insys_Anthem_000236136 | Insys_Anthem_000236136 |
| Insys_Anthem_000236137 | Insys_Anthem_000236137 |
| Insys_Anthem_000236138 | Insys_Anthem_000236138 |
| Insys_Anthem_000236139 | Insys_Anthem_000236139 |
| Insys_Anthem_000236141 | Insys_Anthem_000236141 |
| Insys_Anthem_000236145 | Insys_Anthem_000236145 |
| Insys_Anthem_000236197 | Insys_Anthem_000236197 |
| Insys_Anthem_000236201 | Insys_Anthem_000236201 |
| Insys_Anthem_000236205 | Insys_Anthem_000236205 |
| Insys_Anthem_000236226 | Insys_Anthem_000236226 |
| Insys_Anthem_000236232 | Insys_Anthem_000236232 |
| Insys_Anthem_000236257 | Insys_Anthem_000236257 |
| Insys_Anthem_000236258 | Insys_Anthem_000236258 |
| Insys_Anthem_000236259 | Insys_Anthem_000236259 |
| Insys_Anthem_000236260 | Insys_Anthem_000236260 |
| Insys_Anthem_000236273 | Insys_Anthem_000236273 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000236281 | Insys_Anthem_000236281 |
| Insys_Anthem_000236284 | Insys_Anthem_000236284 |
| Insys_Anthem_000236294 | Insys_Anthem_000236294 |
| Insys_Anthem_000236312 | Insys_Anthem_000236312 |
| Insys_Anthem_000236394 | Insys_Anthem_000236394 |
| Insys_Anthem_000236422 | Insys_Anthem_000236422 |
| Insys_Anthem_000236423 | Insys_Anthem_000236423 |
| Insys_Anthem_000236424 | Insys_Anthem_000236424 |
| Insys_Anthem_000236425 | Insys_Anthem_000236425 |
| Insys_Anthem_000236514 | Insys_Anthem_000236514 |
| Insys_Anthem_000236541 | Insys_Anthem_000236541 |
| Insys_Anthem_000236566 | Insys_Anthem_000236566 |
| Insys_Anthem_000236574 | Insys_Anthem_000236574 |
| Insys_Anthem_000236608 | Insys_Anthem_000236608 |
| Insys_Anthem_000236609 | Insys_Anthem_000236609 |
| Insys_Anthem_000236610 | Insys_Anthem_000236610 |
| Insys_Anthem_000236611 | Insys_Anthem_000236611 |
| Insys_Anthem_000236631 | Insys_Anthem_000236631 |
| Insys_Anthem_000236810 | Insys_Anthem_000236810 |
| Insys_Anthem_000236811 | Insys_Anthem_000236811 |
| Insys_Anthem_000236812 | Insys_Anthem_000236812 |
| Insys_Anthem_000236813 | Insys_Anthem_000236813 |
| Insys_Anthem_000236870 | Insys_Anthem_000236870 |
| Insys_Anthem_000236887 | Insys_Anthem_000236887 |
| Insys_Anthem_000236920 | Insys_Anthem_000236920 |
| Insys_Anthem_000236921 | Insys_Anthem_000236921 |
| Insys_Anthem_000236922 | Insys_Anthem_000236922 |
| Insys_Anthem_000236923 | Insys_Anthem_000236923 |
| Insys_Anthem_000236928 | Insys_Anthem_000236928 |
| Insys_Anthem_000236933 | Insys_Anthem_000236933 |
| Insys_Anthem_000237047 | Insys_Anthem_000237047 |
| Insys_Anthem_000237048 | Insys_Anthem_000237048 |
| Insys_Anthem_000237049 | Insys_Anthem_000237049 |
| Insys_Anthem_000237050 | Insys_Anthem_000237050 |
| Insys_Anthem_000237148 | Insys_Anthem_000237148 |
| Insys_Anthem_000237195 | Insys_Anthem_000237195 |
| Insys_Anthem_000237257 | Insys_Anthem_000237257 |
| Insys_Anthem_000237258 | Insys_Anthem_000237258 |
| Insys_Anthem_000237259 | Insys_Anthem_000237259 |
| Insys_Anthem_000237260 | Insys_Anthem_000237260 |
| Insys_Anthem_000237391 | Insys_Anthem_000237391 |
| Insys_Anthem_000237392 | Insys_Anthem_000237392 |
| Insys_Anthem_000237393 | Insys_Anthem_000237393 |
| Insys_Anthem_000237394 | Insys_Anthem_000237394 |
| Insys_Anthem_000237529 | Insys_Anthem_000237529 |
| Insys_Anthem_000237530 | Insys_Anthem_000237530 |
| Insys_Anthem_000237531 | Insys_Anthem_000237531 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000237532 | Insys_Anthem_000237532 |
| Insys_Anthem_000237578 | Insys_Anthem_000237578 |
| Insys_Anthem_000237610 | Insys_Anthem_000237610 |
| Insys_Anthem_000237611 | Insys_Anthem_000237611 |
| Insys_Anthem_000237619 | Insys_Anthem_000237619 |
| Insys_Anthem_000237702 | Insys_Anthem_000237702 |
| Insys_Anthem_000237703 | Insys_Anthem_000237703 |
| Insys_Anthem_000237777 | Insys_Anthem_000237777 |
| Insys_Anthem_000237778 | Insys_Anthem_000237778 |
| Insys_Anthem_000237876 | Insys_Anthem_000237876 |
| Insys_Anthem_000237877 | Insys_Anthem_000237877 |
| Insys_Anthem_000237955 | Insys_Anthem_000237955 |
| Insys_Anthem_000237956 | Insys_Anthem_000237956 |
| Insys_Anthem_000237973 | Insys_Anthem_000237973 |
| Insys_Anthem_000237974 | Insys_Anthem_000237974 |
| Insys_Anthem_000238037 | Insys_Anthem_000238037 |
| Insys_Anthem_000238038 | Insys_Anthem_000238038 |
| Insys_Anthem_000238086 | Insys_Anthem_000238086 |
| Insys_Anthem_000238087 | Insys_Anthem_000238087 |
| Insys_Anthem_000238089 | Insys_Anthem_000238089 |
| Insys_Anthem_000238090 | Insys_Anthem_000238090 |
| Insys_Anthem_000238107 | Insys_Anthem_000238107 |
| Insys_Anthem_000238108 | Insys_Anthem_000238108 |
| Insys_Anthem_000238168 | Insys_Anthem_000238168 |
| Insys_Anthem_000238169 | Insys_Anthem_000238169 |
| Insys_Anthem_000238179 | Insys_Anthem_000238179 |
| Insys_Anthem_000238223 | Insys_Anthem_000238223 |
| Insys_Anthem_000238224 | Insys_Anthem_000238224 |
| Insys_Anthem_000238293 | Insys_Anthem_000238293 |
| Insys_Anthem_000238294 | Insys_Anthem_000238294 |
| Insys_Anthem_000238374 | Insys_Anthem_000238374 |
| Insys_Anthem_000238375 | Insys_Anthem_000238375 |
| Insys_Anthem_000238471 | Insys_Anthem_000238471 |
| Insys_Anthem_000238472 | Insys_Anthem_000238472 |
| Insys_Anthem_000238542 | Insys_Anthem_000238542 |
| Insys_Anthem_000238543 | Insys_Anthem_000238543 |
| Insys_Anthem_000238600 | Insys_Anthem_000238600 |
| Insys_Anthem_000238601 | Insys_Anthem_000238601 |
| Insys_Anthem_000238622 | Insys_Anthem_000238622 |
| Insys_Anthem_000238623 | Insys_Anthem_000238623 |
| Insys_Anthem_000238762 | Insys_Anthem_000238762 |
| Insys_Anthem_000238763 | Insys_Anthem_000238763 |
| Insys_Anthem_000238828 | Insys_Anthem_000238828 |
| Insys_Anthem_000238870 | Insys_Anthem_000238870 |
| Insys_Anthem_000238871 | Insys_Anthem_000238871 |
| Insys_Anthem_000238951 | Insys_Anthem_000238951 |
| Insys_Anthem_000238952 | Insys_Anthem_000238952 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000239048 | Insys_Anthem_000239048 |
| Insys_Anthem_000239049 | Insys_Anthem_000239049 |
| Insys_Anthem_000239138 | Insys_Anthem_000239138 |
| Insys_Anthem_000239139 | Insys_Anthem_000239139 |
| Insys_Anthem_000239169 | Insys_Anthem_000239169 |
| Insys_Anthem_000239170 | Insys_Anthem_000239170 |
| Insys_Anthem_000239266 | Insys_Anthem_000239266 |
| Insys_Anthem_000239273 | Insys_Anthem_000239273 |
| Insys_Anthem_000239275 | Insys_Anthem_000239275 |
| Insys_Anthem_000239296 | Insys_Anthem_000239296 |
| Insys_Anthem_000239297 | Insys_Anthem_000239297 |
| Insys_Anthem_000239379 | Insys_Anthem_000239379 |
| Insys_Anthem_000239406 | Insys_Anthem_000239406 |
| Insys_Anthem_000239407 | Insys_Anthem_000239407 |
| Insys_Anthem_000239436 | Insys_Anthem_000239436 |
| Insys_Anthem_000239439 | Insys_Anthem_000239439 |
| Insys_Anthem_000239472 | Insys_Anthem_000239472 |
| Insys_Anthem_000239473 | Insys_Anthem_000239473 |
| Insys_Anthem_000239506 | Insys_Anthem_000239506 |
| Insys_Anthem_000239563 | Insys_Anthem_000239563 |
| Insys_Anthem_000239564 | Insys_Anthem_000239564 |
| Insys_Anthem_000239702 | Insys_Anthem_000239702 |
| Insys_Anthem_000239703 | Insys_Anthem_000239703 |
| Insys_Anthem_000239730 | Insys_Anthem_000239730 |
| Insys_Anthem_000239731 | Insys_Anthem_000239731 |
| Insys_Anthem_000239788 | Insys_Anthem_000239788 |
| Insys_Anthem_000239789 | Insys_Anthem_000239789 |
| Insys_Anthem_000239872 | Insys_Anthem_000239872 |
| Insys_Anthem_000239873 | Insys_Anthem_000239873 |
| Insys_Anthem_000239881 | Insys_Anthem_000239881 |
| Insys_Anthem_000239924 | Insys_Anthem_000239924 |
| Insys_Anthem_000239958 | Insys_Anthem_000239958 |
| Insys_Anthem_000239959 | Insys_Anthem_000239959 |
| Insys_Anthem_000240039 | Insys_Anthem_000240039 |
| Insys_Anthem_000240040 | Insys_Anthem_000240040 |
| Insys_Anthem_000240146 | Insys_Anthem_000240146 |
| Insys_Anthem_000240147 | Insys_Anthem_000240147 |
| Insys_Anthem_000240167 | Insys_Anthem_000240167 |
| Insys_Anthem_000240168 | Insys_Anthem_000240168 |
| Insys_Anthem_000240272 | Insys_Anthem_000240272 |
| Insys_Anthem_000240273 | Insys_Anthem_000240273 |
| Insys_Anthem_000240274 | Insys_Anthem_000240274 |
| Insys_Anthem_000240286 | Insys_Anthem_000240286 |
| Insys_Anthem_000240290 | Insys_Anthem_000240290 |
| Insys_Anthem_000240365 | Insys_Anthem_000240365 |
| Insys_Anthem_000240366 | Insys_Anthem_000240366 |
| Insys_Anthem_000240437 | Insys_Anthem_000240437 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000240438 | Insys_Anthem_000240438 |
| Insys_Anthem_000240439 | Insys_Anthem_000240439 |
| Insys_Anthem_000240440 | Insys_Anthem_000240440 |
| Insys_Anthem_000240499 | Insys_Anthem_000240499 |
| Insys_Anthem_000240503 | Insys_Anthem_000240503 |
| Insys_Anthem_000240577 | Insys_Anthem_000240577 |
| Insys_Anthem_000240603 | Insys_Anthem_000240603 |
| Insys_Anthem_000240659 | Insys_Anthem_000240659 |
| Insys_Anthem_000241132 | Insys_Anthem_000241132 |
| Insys_Anthem_000241333 | Insys_Anthem_000241333 |
| Insys_Anthem_000241376 | Insys_Anthem_000241376 |
| Insys_Anthem_000241377 | Insys_Anthem_000241377 |
| Insys_Anthem_000241382 | Insys_Anthem_000241382 |
| Insys_Anthem_000241384 | Insys_Anthem_000241384 |
| Insys_Anthem_000241385 | Insys_Anthem_000241385 |
| Insys_Anthem_000241386 | Insys_Anthem_000241386 |
| Insys_Anthem_000241410 | Insys_Anthem_000241410 |
| Insys_Anthem_000241412 | Insys_Anthem_000241412 |
| Insys_Anthem_000241425 | Insys_Anthem_000241425 |
| Insys_Anthem_000241432 | Insys_Anthem_000241432 |
| Insys_Anthem_000241434 | Insys_Anthem_000241434 |
| Insys_Anthem_000241451 | Insys_Anthem_000241451 |
| Insys_Anthem_000241461 | Insys_Anthem_000241461 |
| Insys_Anthem_000241514 | Insys_Anthem_000241514 |
| Insys_Anthem_000241557 | Insys_Anthem_000241557 |
| Insys_Anthem_000241588 | Insys_Anthem_000241588 |
| Insys_Anthem_000241592 | Insys_Anthem_000241592 |
| Insys_Anthem_000241654 | Insys_Anthem_000241654 |
| Insys_Anthem_000241664 | Insys_Anthem_000241664 |
| Insys_Anthem_000241731 | Insys_Anthem_000241731 |
| Insys_Anthem_000241827 | Insys_Anthem_000241827 |
| Insys_Anthem_000241917 | Insys_Anthem_000241917 |
| Insys_Anthem_000241930 | Insys_Anthem_000241930 |
| Insys_Anthem_000241951 | Insys_Anthem_000241951 |
| Insys_Anthem_000241967 | Insys_Anthem_000241967 |
| Insys_Anthem_000242017 | Insys_Anthem_000242017 |
| Insys_Anthem_000242051 | Insys_Anthem_000242051 |
| Insys_Anthem_000242143 | Insys_Anthem_000242143 |
| Insys_Anthem_000242154 | Insys_Anthem_000242154 |
| Insys_Anthem_000242196 | Insys_Anthem_000242196 |
| Insys_Anthem_000242348 | Insys_Anthem_000242348 |
| Insys_Anthem_000242381 | Insys_Anthem_000242381 |
| Insys_Anthem_000242398 | Insys_Anthem_000242398 |
| Insys_Anthem_000242527 | Insys_Anthem_000242527 |
| Insys_Anthem_000242559 | Insys_Anthem_000242559 |
| Insys_Anthem_000242589 | Insys_Anthem_000242589 |
| Insys_Anthem_000242590 | Insys_Anthem_000242590 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000242662 | Insys_Anthem_000242662 |
| Insys_Anthem_000242738 | Insys_Anthem_000242738 |
| Insys_Anthem_000242749 | Insys_Anthem_000242749 |
| Insys_Anthem_000242906 | Insys_Anthem_000242906 |
| Insys_Anthem_000242922 | Insys_Anthem_000242922 |
| Insys_Anthem_000242979 | Insys_Anthem_000242979 |
| Insys_Anthem_000243016 | Insys_Anthem_000243016 |
| Insys_Anthem_000243453 | Insys_Anthem_000243453 |
| Insys_Anthem_000243471 | Insys_Anthem_000243471 |
| Insys_Anthem_000243611 | Insys_Anthem_000243611 |
| Insys_Anthem_000243612 | Insys_Anthem_000243612 |
| Insys_Anthem_000243745 | Insys_Anthem_000243745 |
| Insys_Anthem_000243746 | Insys_Anthem_000243746 |
| Insys_Anthem_000243747 | Insys_Anthem_000243747 |
| Insys_Anthem_000243748 | Insys_Anthem_000243748 |
| Insys_Anthem_000243854 | Insys_Anthem_000243854 |
| Insys_Anthem_000243855 | Insys_Anthem_000243855 |
| Insys_Anthem_000243856 | Insys_Anthem_000243856 |
| Insys_Anthem_000243857 | Insys_Anthem_000243857 |
| Insys_Anthem_000243956 | Insys_Anthem_000243956 |
| Insys_Anthem_000243957 | Insys_Anthem_000243957 |
| Insys_Anthem_000243958 | Insys_Anthem_000243958 |
| Insys_Anthem_000243959 | Insys_Anthem_000243959 |
| Insys_Anthem_000244097 | Insys_Anthem_000244097 |
| Insys_Anthem_000244098 | Insys_Anthem_000244098 |
| Insys_Anthem_000244099 | Insys_Anthem_000244099 |
| Insys_Anthem_000244100 | Insys_Anthem_000244100 |
| Insys_Anthem_000244185 | Insys_Anthem_000244185 |
| Insys_Anthem_000244186 | Insys_Anthem_000244186 |
| Insys_Anthem_000244187 | Insys_Anthem_000244187 |
| Insys_Anthem_000244188 | Insys_Anthem_000244188 |
| Insys_Anthem_000244295 | Insys_Anthem_000244295 |
| Insys_Anthem_000244296 | Insys_Anthem_000244296 |
| Insys_Anthem_000244297 | Insys_Anthem_000244297 |
| Insys_Anthem_000244298 | Insys_Anthem_000244298 |
| Insys_Anthem_000244390 | Insys_Anthem_000244390 |
| Insys_Anthem_000244391 | Insys_Anthem_000244391 |
| Insys_Anthem_000244614 | Insys_Anthem_000244614 |
| Insys_Anthem_000244706 | Insys_Anthem_000244706 |
| Insys_Anthem_000244768 | Insys_Anthem_000244768 |
| Insys_Anthem_000244787 | Insys_Anthem_000244787 |
| Insys_Anthem_000244802 | Insys_Anthem_000244802 |
| Insys_Anthem_000244817 | Insys_Anthem_000244817 |
| Insys_Anthem_000244874 | Insys_Anthem_000244874 |
| Insys_Anthem_000244875 | Insys_Anthem_000244875 |
| Insys_Anthem_000244876 | Insys_Anthem_000244876 |
| Insys_Anthem_000244877 | Insys_Anthem_000244877 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000244935 | Insys_Anthem_000244935 |
| Insys_Anthem_000244936 | Insys_Anthem_000244936 |
| Insys_Anthem_000244937 | Insys_Anthem_000244937 |
| Insys_Anthem_000244938 | Insys_Anthem_000244938 |
| Insys_Anthem_000244968 | Insys_Anthem_000244968 |
| Insys_Anthem_000244991 | Insys_Anthem_000244991 |
| Insys_Anthem_000244992 | Insys_Anthem_000244992 |
| Insys_Anthem_000245157 | Insys_Anthem_000245157 |
| Insys_Anthem_000245158 | Insys_Anthem_000245158 |
| Insys_Anthem_000245159 | Insys_Anthem_000245159 |
| Insys_Anthem_000245160 | Insys_Anthem_000245160 |
| Insys_Anthem_000245191 | Insys_Anthem_000245191 |
| Insys_Anthem_000245236 | Insys_Anthem_000245236 |
| Insys_Anthem_000245237 | Insys_Anthem_000245237 |
| Insys_Anthem_000245238 | Insys_Anthem_000245238 |
| Insys_Anthem_000245239 | Insys_Anthem_000245239 |
| Insys_Anthem_000245413 | Insys_Anthem_000245413 |
| Insys_Anthem_000245414 | Insys_Anthem_000245414 |
| Insys_Anthem_000245415 | Insys_Anthem_000245415 |
| Insys_Anthem_000245416 | Insys_Anthem_000245416 |
| Insys_Anthem_000245425 | Insys_Anthem_000245425 |
| Insys_Anthem_000245433 | Insys_Anthem_000245433 |
| Insys_Anthem_000245560 | Insys_Anthem_000245560 |
| Insys_Anthem_000245561 | Insys_Anthem_000245561 |
| Insys_Anthem_000245562 | Insys_Anthem_000245562 |
| Insys_Anthem_000245563 | Insys_Anthem_000245563 |
| Insys_Anthem_000245618 | Insys_Anthem_000245618 |
| Insys_Anthem_000245623 | Insys_Anthem_000245623 |
| Insys_Anthem_000245660 | Insys_Anthem_000245660 |
| Insys_Anthem_000245661 | Insys_Anthem_000245661 |
| Insys_Anthem_000245662 | Insys_Anthem_000245662 |
| Insys_Anthem_000245663 | Insys_Anthem_000245663 |
| Insys_Anthem_000245748 | Insys_Anthem_000245748 |
| Insys_Anthem_000245749 | Insys_Anthem_000245749 |
| Insys_Anthem_000245753 | Insys_Anthem_000245753 |
| Insys_Anthem_000245758 | Insys_Anthem_000245758 |
| Insys_Anthem_000245779 | Insys_Anthem_000245779 |
| Insys_Anthem_000245800 | Insys_Anthem_000245800 |
| Insys_Anthem_000245803 | Insys_Anthem_000245803 |
| Insys_Anthem_000245917 | Insys_Anthem_000245917 |
| Insys_Anthem_000245918 | Insys_Anthem_000245918 |
| Insys_Anthem_000245919 | Insys_Anthem_000245919 |
| Insys_Anthem_000245920 | Insys_Anthem_000245920 |
| Insys_Anthem_000246115 | Insys_Anthem_000246115 |
| Insys_Anthem_000246116 | Insys_Anthem_000246116 |
| Insys_Anthem_000246117 | Insys_Anthem_000246117 |
| Insys_Anthem_000246118 | Insys_Anthem_000246118 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000246175 | Insys_Anthem_000246175 |
| Insys_Anthem_000246256 | Insys_Anthem_000246256 |
| Insys_Anthem_000246341 | Insys_Anthem_000246341 |
| Insys_Anthem_000246342 | Insys_Anthem_000246342 |
| Insys_Anthem_000246343 | Insys_Anthem_000246343 |
| Insys_Anthem_000246344 | Insys_Anthem_000246344 |
| Insys_Anthem_000246463 | Insys_Anthem_000246463 |
| Insys_Anthem_000246477 | Insys_Anthem_000246477 |
| Insys_Anthem_000246663 | Insys_Anthem_000246663 |
| Insys_Anthem_000246679 | Insys_Anthem_000246679 |
| Insys_Anthem_000246722 | Insys_Anthem_000246722 |
| Insys_Anthem_000246725 | Insys_Anthem_000246725 |
| Insys_Anthem_000246882 | Insys_Anthem_000246882 |
| Insys_Anthem_000246997 | Insys_Anthem_000246997 |
| Insys_Anthem_000246998 | Insys_Anthem_000246998 |
| Insys_Anthem_000247129 | Insys_Anthem_000247129 |
| Insys_Anthem_000247172 | Insys_Anthem_000247172 |
| Insys_Anthem_000247175 | Insys_Anthem_000247175 |
| Insys_Anthem_000247176 | Insys_Anthem_000247176 |
| Insys_Anthem_000247186 | Insys_Anthem_000247186 |
| Insys_Anthem_000247356 | Insys_Anthem_000247356 |
| Insys_Anthem_000247357 | Insys_Anthem_000247357 |
| Insys_Anthem_000247358 | Insys_Anthem_000247358 |
| Insys_Anthem_000247362 | Insys_Anthem_000247362 |
| Insys_Anthem_000247367 | Insys_Anthem_000247367 |
| Insys_Anthem_000247368 | Insys_Anthem_000247368 |
| Insys_Anthem_000247370 | Insys_Anthem_000247370 |
| Insys_Anthem_000247373 | Insys_Anthem_000247373 |
| Insys_Anthem_000247377 | Insys_Anthem_000247377 |
| Insys_Anthem_000247443 | Insys_Anthem_000247443 |
| Insys_Anthem_000247535 | Insys_Anthem_000247535 |
| Insys_Anthem_000247586 | Insys_Anthem_000247586 |
| Insys_Anthem_000247741 | Insys_Anthem_000247741 |
| Insys_Anthem_000247742 | Insys_Anthem_000247742 |
| Insys_Anthem_000248046 | Insys_Anthem_000248046 |
| Insys_Anthem_000248288 | Insys_Anthem_000248288 |
| Insys_Anthem_000248289 | Insys_Anthem_000248289 |
| Insys_Anthem_000248397 | Insys_Anthem_000248397 |
| Insys_Anthem_000248749 | Insys_Anthem_000248749 |
| Insys_Anthem_000248750 | Insys_Anthem_000248750 |
| Insys_Anthem_000248872 | Insys_Anthem_000248872 |
| Insys_Anthem_000248873 | Insys_Anthem_000248873 |
| Insys_Anthem_000248874 | Insys_Anthem_000248874 |
| Insys_Anthem_000248875 | Insys_Anthem_000248875 |
| Insys_Anthem_000248970 | Insys_Anthem_000248970 |
| Insys_Anthem_000248971 | Insys_Anthem_000248971 |
| Insys_Anthem_000249108 | Insys_Anthem_000249108 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000249109 | Insys_Anthem_000249109 |
| Insys_Anthem_000249133 | Insys_Anthem_000249133 |
| Insys_Anthem_000249134 | Insys_Anthem_000249134 |
| Insys_Anthem_000249249 | Insys_Anthem_000249249 |
| Insys_Anthem_000249250 | Insys_Anthem_000249250 |
| Insys_Anthem_000249267 | Insys_Anthem_000249267 |
| Insys_Anthem_000249268 | Insys_Anthem_000249268 |
| Insys_Anthem_000249401 | Insys_Anthem_000249401 |
| Insys_Anthem_000249402 | Insys_Anthem_000249402 |
| Insys_Anthem_000249425 | Insys_Anthem_000249425 |
| Insys_Anthem_000249426 | Insys_Anthem_000249426 |
| Insys_Anthem_000249518 | Insys_Anthem_000249518 |
| Insys_Anthem_000249519 | Insys_Anthem_000249519 |
| Insys_Anthem_000249533 | Insys_Anthem_000249533 |
| Insys_Anthem_000249536 | Insys_Anthem_000249536 |
| Insys_Anthem_000249647 | Insys_Anthem_000249647 |
| Insys_Anthem_000249648 | Insys_Anthem_000249648 |
| Insys_Anthem_000249726 | Insys_Anthem_000249726 |
| Insys_Anthem_000249729 | Insys_Anthem_000249729 |
| Insys_Anthem_000249771 | Insys_Anthem_000249771 |
| Insys_Anthem_000249772 | Insys_Anthem_000249772 |
| Insys_Anthem_000249879 | Insys_Anthem_000249879 |
| Insys_Anthem_000249880 | Insys_Anthem_000249880 |
| Insys_Anthem_000250040 | Insys_Anthem_000250040 |
| Insys_Anthem_000250041 | Insys_Anthem_000250041 |
| Insys_Anthem_000250066 | Insys_Anthem_000250066 |
| Insys_Anthem_000250067 | Insys_Anthem_000250067 |
| Insys_Anthem_000250369 | Insys_Anthem_000250369 |
| Insys_Anthem_000250515 | Insys_Anthem_000250515 |
| Insys_Anthem_000250923 | Insys_Anthem_000250923 |
| Insys_Anthem_000250929 | Insys_Anthem_000250929 |
| Insys_Anthem_000250935 | Insys_Anthem_000250935 |
| Insys_Anthem_000250936 | Insys_Anthem_000250936 |
| Insys_Anthem_000251164 | Insys_Anthem_000251164 |
| Insys_Anthem_000251575 | Insys_Anthem_000251575 |
| Insys_Anthem_000251576 | Insys_Anthem_000251576 |
| Insys_Anthem_000251647 | Insys_Anthem_000251647 |
| Insys_Anthem_000251648 | Insys_Anthem_000251648 |
| Insys_Anthem_000251740 | Insys_Anthem_000251740 |
| Insys_Anthem_000251741 | Insys_Anthem_000251741 |
| Insys_Anthem_000251857 | Insys_Anthem_000251857 |
| Insys_Anthem_000251858 | Insys_Anthem_000251858 |
| Insys_Anthem_000251868 | Insys_Anthem_000251868 |
| Insys_Anthem_000251902 | Insys_Anthem_000251902 |
| Insys_Anthem_000251913 | Insys_Anthem_000251913 |
| Insys_Anthem_000251914 | Insys_Anthem_000251914 |
| Insys_Anthem_000251919 | Insys_Anthem_000251919 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000251954 | Insys_Anthem_000251954 |
| Insys_Anthem_000251955 | Insys_Anthem_000251955 |
| Insys_Anthem_000251997 | Insys_Anthem_000251997 |
| Insys_Anthem_000252057 | Insys_Anthem_000252057 |
| Insys_Anthem_000252058 | Insys_Anthem_000252058 |
| Insys_Anthem_000252177 | Insys_Anthem_000252177 |
| Insys_Anthem_000252178 | Insys_Anthem_000252178 |
| Insys_Anthem_000252182 | Insys_Anthem_000252182 |
| Insys_Anthem_000252183 | Insys_Anthem_000252183 |
| Insys_Anthem_000252265 | Insys_Anthem_000252265 |
| Insys_Anthem_000252266 | Insys_Anthem_000252266 |
| Insys_Anthem_000252388 | Insys_Anthem_000252388 |
| Insys_Anthem_000252389 | Insys_Anthem_000252389 |
| Insys_Anthem_000252396 | Insys_Anthem_000252396 |
| Insys_Anthem_000252405 | Insys_Anthem_000252405 |
| Insys_Anthem_000252437 | Insys_Anthem_000252437 |
| Insys_Anthem_000252489 | Insys_Anthem_000252489 |
| Insys_Anthem_000252490 | Insys_Anthem_000252490 |
| Insys_Anthem_000252628 | Insys_Anthem_000252628 |
| Insys_Anthem_000252629 | Insys_Anthem_000252629 |
| Insys_Anthem_000252672 | Insys_Anthem_000252672 |
| Insys_Anthem_000252748 | Insys_Anthem_000252748 |
| Insys_Anthem_000252749 | Insys_Anthem_000252749 |
| Insys_Anthem_000252763 | Insys_Anthem_000252763 |
| Insys_Anthem_000252764 | Insys_Anthem_000252764 |
| Insys_Anthem_000252768 | Insys_Anthem_000252768 |
| Insys_Anthem_000252769 | Insys_Anthem_000252769 |
| Insys_Anthem_000252770 | Insys_Anthem_000252770 |
| Insys_Anthem_000252774 | Insys_Anthem_000252774 |
| Insys_Anthem_000252815 | Insys_Anthem_000252815 |
| Insys_Anthem_000252816 | Insys_Anthem_000252816 |
| Insys_Anthem_000252844 | Insys_Anthem_000252844 |
| Insys_Anthem_000252845 | Insys_Anthem_000252845 |
| Insys_Anthem_000252853 | Insys_Anthem_000252853 |
| Insys_Anthem_000252862 | Insys_Anthem_000252862 |
| Insys_Anthem_000252958 | Insys_Anthem_000252958 |
| Insys_Anthem_000252959 | Insys_Anthem_000252959 |
| Insys_Anthem_000253000 | Insys_Anthem_000253000 |
| Insys_Anthem_000253002 | Insys_Anthem_000253002 |
| Insys_Anthem_000253060 | Insys_Anthem_000253060 |
| Insys_Anthem_000253061 | Insys_Anthem_000253061 |
| Insys_Anthem_000253180 | Insys_Anthem_000253180 |
| Insys_Anthem_000253181 | Insys_Anthem_000253181 |
| Insys_Anthem_000253192 | Insys_Anthem_000253192 |
| Insys_Anthem_000253194 | Insys_Anthem_000253194 |
| Insys_Anthem_000253252 | Insys_Anthem_000253252 |
| Insys_Anthem_000253259 | Insys_Anthem_000253259 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000253276 | Insys_Anthem_000253276 |
| Insys_Anthem_000253277 | Insys_Anthem_000253277 |
| Insys_Anthem_000253281 | Insys_Anthem_000253281 |
| Insys_Anthem_000253282 | Insys_Anthem_000253282 |
| Insys_Anthem_000253290 | Insys_Anthem_000253290 |
| Insys_Anthem_000253291 | Insys_Anthem_000253291 |
| Insys_Anthem_000253385 | Insys_Anthem_000253385 |
| Insys_Anthem_000253386 | Insys_Anthem_000253386 |
| Insys_Anthem_000253466 | Insys_Anthem_000253466 |
| Insys_Anthem_000253467 | Insys_Anthem_000253467 |
| Insys_Anthem_000253557 | Insys_Anthem_000253557 |
| Insys_Anthem_000253558 | Insys_Anthem_000253558 |
| Insys_Anthem_000253607 | Insys_Anthem_000253607 |
| Insys_Anthem_000253644 | Insys_Anthem_000253644 |
| Insys_Anthem_000253645 | Insys_Anthem_000253645 |
| Insys_Anthem_000253714 | Insys_Anthem_000253714 |
| Insys_Anthem_000253725 | Insys_Anthem_000253725 |
| Insys_Anthem_000253755 | Insys_Anthem_000253755 |
| Insys_Anthem_000253756 | Insys_Anthem_000253756 |
| Insys_Anthem_000253784 | Insys_Anthem_000253784 |
| Insys_Anthem_000253785 | Insys_Anthem_000253785 |
| Insys_Anthem_000253863 | Insys_Anthem_000253863 |
| Insys_Anthem_000253905 | Insys_Anthem_000253905 |
| Insys_Anthem_000253906 | Insys_Anthem_000253906 |
| Insys_Anthem_000253918 | Insys_Anthem_000253918 |
| Insys_Anthem_000253940 | Insys_Anthem_000253940 |
| Insys_Anthem_000253941 | Insys_Anthem_000253941 |
| Insys_Anthem_000253942 | Insys_Anthem_000253942 |
| Insys_Anthem_000253964 | Insys_Anthem_000253964 |
| Insys_Anthem_000253966 | Insys_Anthem_000253966 |
| Insys_Anthem_000253969 | Insys_Anthem_000253969 |
| Insys_Anthem_000253971 | Insys_Anthem_000253971 |
| Insys_Anthem_000253973 | Insys_Anthem_000253973 |
| Insys_Anthem_000253974 | Insys_Anthem_000253974 |
| Insys_Anthem_000253976 | Insys_Anthem_000253976 |
| Insys_Anthem_000253983 | Insys_Anthem_000253983 |
| Insys_Anthem_000254051 | Insys_Anthem_000254051 |
| Insys_Anthem_000254052 | Insys_Anthem_000254052 |
| Insys_Anthem_000254157 | Insys_Anthem_000254157 |
| Insys_Anthem_000254158 | Insys_Anthem_000254158 |
| Insys_Anthem_000254252 | Insys_Anthem_000254252 |
| Insys_Anthem_000254253 | Insys_Anthem_000254253 |
| Insys_Anthem_000254334 | Insys_Anthem_000254334 |
| Insys_Anthem_000254416 | Insys_Anthem_000254416 |
| Insys_Anthem_000254417 | Insys_Anthem_000254417 |
| Insys_Anthem_000254426 | Insys_Anthem_000254426 |
| Insys_Anthem_000254427 | Insys_Anthem_000254427 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000254512 | Insys_Anthem_000254512 |
| Insys_Anthem_000254513 | Insys_Anthem_000254513 |
| Insys_Anthem_000254634 | Insys_Anthem_000254634 |
| Insys_Anthem_000254635 | Insys_Anthem_000254635 |
| Insys_Anthem_000254730 | Insys_Anthem_000254730 |
| Insys_Anthem_000254731 | Insys_Anthem_000254731 |
| Insys_Anthem_000254800 | Insys_Anthem_000254800 |
| Insys_Anthem_000254801 | Insys_Anthem_000254801 |
| Insys_Anthem_000254921 | Insys_Anthem_000254921 |
| Insys_Anthem_000254922 | Insys_Anthem_000254922 |
| Insys_Anthem_000254923 | Insys_Anthem_000254923 |
| Insys_Anthem_000254924 | Insys_Anthem_000254924 |
| Insys_Anthem_000254977 | Insys_Anthem_000254977 |
| Insys_Anthem_000254978 | Insys_Anthem_000254978 |
| Insys_Anthem_000255057 | Insys_Anthem_000255057 |
| Insys_Anthem_000255058 | Insys_Anthem_000255058 |
| Insys_Anthem_000255126 | Insys_Anthem_000255126 |
| Insys_Anthem_000255127 | Insys_Anthem_000255127 |
| Insys_Anthem_000255183 | Insys_Anthem_000255183 |
| Insys_Anthem_000255184 | Insys_Anthem_000255184 |
| Insys_Anthem_000255280 | Insys_Anthem_000255280 |
| Insys_Anthem_000255281 | Insys_Anthem_000255281 |
| Insys_Anthem_000255298 | Insys_Anthem_000255298 |
| Insys_Anthem_000255299 | Insys_Anthem_000255299 |
| Insys_Anthem_000255373 | Insys_Anthem_000255373 |
| Insys_Anthem_000255374 | Insys_Anthem_000255374 |
| Insys_Anthem_000255383 | Insys_Anthem_000255383 |
| Insys_Anthem_000255390 | Insys_Anthem_000255390 |
| Insys_Anthem_000255392 | Insys_Anthem_000255392 |
| Insys_Anthem_000255455 | Insys_Anthem_000255455 |
| Insys_Anthem_000255479 | Insys_Anthem_000255479 |
| Insys_Anthem_000255480 | Insys_Anthem_000255480 |
| Insys_Anthem_000255620 | Insys_Anthem_000255620 |
| Insys_Anthem_000255621 | Insys_Anthem_000255621 |
| Insys_Anthem_000255743 | Insys_Anthem_000255743 |
| Insys_Anthem_000255744 | Insys_Anthem_000255744 |
| Insys_Anthem_000255890 | Insys_Anthem_000255890 |
| Insys_Anthem_000255891 | Insys_Anthem_000255891 |
| Insys_Anthem_000255910 | Insys_Anthem_000255910 |
| Insys_Anthem_000255911 | Insys_Anthem_000255911 |
| Insys_Anthem_000255995 | Insys_Anthem_000255995 |
| Insys_Anthem_000255996 | Insys_Anthem_000255996 |
| Insys_Anthem_000256118 | Insys_Anthem_000256118 |
| Insys_Anthem_000256119 | Insys_Anthem_000256119 |
| Insys_Anthem_000256144 | Insys_Anthem_000256144 |
| Insys_Anthem_000256268 | Insys_Anthem_000256268 |
| Insys_Anthem_000256293 | Insys_Anthem_000256293 |

Exhibit A: List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000256294 | Insys_Anthem_000256294 |
| Insys_Anthem_000256440 | Insys_Anthem_000256440 |
| Insys_Anthem_000256441 | Insys_Anthem_000256441 |
| Insys_Anthem_000256448 | Insys_Anthem_000256448 |
| Insys_Anthem_000256449 | Insys_Anthem_000256449 |
| Insys_Anthem_000256527 | Insys_Anthem_000256527 |
| Insys_Anthem_000256528 | Insys_Anthem_000256528 |
| Insys_Anthem_000256573 | Insys_Anthem_000256573 |
| Insys_Anthem_000256608 | Insys_Anthem_000256608 |
| Insys_Anthem_000256609 | Insys_Anthem_000256609 |
| Insys_Anthem_000256726 | Insys_Anthem_000256726 |
| Insys_Anthem_000256727 | Insys_Anthem_000256727 |
| Insys_Anthem_000256813 | Insys_Anthem_000256813 |
| Insys_Anthem_000256814 | Insys_Anthem_000256814 |
| Insys_Anthem_000256928 | Insys_Anthem_000256928 |
| Insys_Anthem_000256929 | Insys_Anthem_000256929 |
| Insys_Anthem_000256961 | Insys_Anthem_000256961 |
| Insys_Anthem_000256962 | Insys_Anthem_000256962 |
| Insys_Anthem_000257011 | Insys_Anthem_000257011 |
| Insys_Anthem_000257044 | Insys_Anthem_000257044 |
| Insys_Anthem_000257045 | Insys_Anthem_000257045 |
| Insys_Anthem_000257071 | Insys_Anthem_000257071 |
| Insys_Anthem_000257083 | Insys_Anthem_000257083 |
| Insys_Anthem_000257154 | Insys_Anthem_000257154 |
| Insys_Anthem_000257155 | Insys_Anthem_000257155 |
| Insys_Anthem_000257256 | Insys_Anthem_000257256 |
| Insys_Anthem_000257257 | Insys_Anthem_000257257 |
| Insys_Anthem_000257317 | Insys_Anthem_000257317 |
| Insys_Anthem_000257318 | Insys_Anthem_000257318 |
| Insys_Anthem_000257405 | Insys_Anthem_000257405 |
| Insys_Anthem_000257406 | Insys_Anthem_000257406 |
| Insys_Anthem_000257469 | Insys_Anthem_000257469 |
| Insys_Anthem_000257470 | Insys_Anthem_000257470 |
| Insys_Anthem_000257531 | Insys_Anthem_000257531 |
| Insys_Anthem_000257532 | Insys_Anthem_000257532 |
| Insys_Anthem_000257605 | Insys_Anthem_000257605 |
| Insys_Anthem_000257606 | Insys_Anthem_000257606 |
| Insys_Anthem_000257675 | Insys_Anthem_000257675 |
| Insys_Anthem_000257676 | Insys_Anthem_000257676 |
| Insys_Anthem_000257727 | Insys_Anthem_000257727 |
| Insys_Anthem_000257728 | Insys_Anthem_000257728 |
| Insys_Anthem_000257798 | Insys_Anthem_000257798 |
| Insys_Anthem_000257799 | Insys_Anthem_000257799 |
| Insys_Anthem_000257888 | Insys_Anthem_000257888 |
| Insys_Anthem_000257889 | Insys_Anthem_000257889 |
| Insys_Anthem_000257895 | Insys_Anthem_000257895 |
| Insys_Anthem_000257898 | Insys_Anthem_000257898 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000257964 | Insys_Anthem_000257964 |
| Insys_Anthem_000257965 | Insys_Anthem_000257965 |
| Insys_Anthem_000258005 | Insys_Anthem_000258005 |
| Insys_Anthem_000258006 | Insys_Anthem_000258006 |
| Insys_Anthem_000258089 | Insys_Anthem_000258089 |
| Insys_Anthem_000258090 | Insys_Anthem_000258090 |
| Insys_Anthem_000258129 | Insys_Anthem_000258129 |
| Insys_Anthem_000258130 | Insys_Anthem_000258130 |
| Insys_Anthem_000258183 | Insys_Anthem_000258183 |
| Insys_Anthem_000258193 | Insys_Anthem_000258193 |
| Insys_Anthem_000258258 | Insys_Anthem_000258258 |
| Insys_Anthem_000258279 | Insys_Anthem_000258279 |
| Insys_Anthem_000258280 | Insys_Anthem_000258280 |
| Insys_Anthem_000258334 | Insys_Anthem_000258334 |
| Insys_Anthem_000258416 | Insys_Anthem_000258416 |
| Insys_Anthem_000258417 | Insys_Anthem_000258417 |
| Insys_Anthem_000258541 | Insys_Anthem_000258541 |
| Insys_Anthem_000258561 | Insys_Anthem_000258561 |
| Insys_Anthem_000258562 | Insys_Anthem_000258562 |
| Insys_Anthem_000258612 | Insys_Anthem_000258612 |
| Insys_Anthem_000258613 | Insys_Anthem_000258613 |
| Insys_Anthem_000258624 | Insys_Anthem_000258624 |
| Insys_Anthem_000258714 | Insys_Anthem_000258714 |
| Insys_Anthem_000258715 | Insys_Anthem_000258715 |
| Insys_Anthem_000258751 | Insys_Anthem_000258751 |
| Insys_Anthem_000258819 | Insys_Anthem_000258819 |
| Insys_Anthem_000258820 | Insys_Anthem_000258820 |
| Insys_Anthem_000258897 | Insys_Anthem_000258897 |
| Insys_Anthem_000258917 | Insys_Anthem_000258917 |
| Insys_Anthem_000258918 | Insys_Anthem_000258918 |
| Insys_Anthem_000258974 | Insys_Anthem_000258974 |
| Insys_Anthem_000258975 | Insys_Anthem_000258975 |
| Insys_Anthem_000259048 | Insys_Anthem_000259048 |
| Insys_Anthem_000259051 | Insys_Anthem_000259051 |
| Insys_Anthem_000259103 | Insys_Anthem_000259103 |
| Insys_Anthem_000259104 | Insys_Anthem_000259104 |
| Insys_Anthem_000259110 | Insys_Anthem_000259110 |
| Insys_Anthem_000259111 | Insys_Anthem_000259111 |
| Insys_Anthem_000259181 | Insys_Anthem_000259181 |
| Insys_Anthem_000259184 | Insys_Anthem_000259184 |
| Insys_Anthem_000259206 | Insys_Anthem_000259206 |
| Insys_Anthem_000259207 | Insys_Anthem_000259207 |
| Insys_Anthem_000259361 | Insys_Anthem_000259361 |
| Insys_Anthem_000259362 | Insys_Anthem_000259362 |
| Insys_Anthem_000259367 | Insys_Anthem_000259367 |
| Insys_Anthem_000259440 | Insys_Anthem_000259440 |
| Insys_Anthem_000259441 | Insys_Anthem_000259441 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000259486 | Insys_Anthem_000259486 |
| Insys_Anthem_000259536 | Insys_Anthem_000259536 |
| Insys_Anthem_000259540 | Insys_Anthem_000259540 |
| Insys_Anthem_000259595 | Insys_Anthem_000259595 |
| Insys_Anthem_000259596 | Insys_Anthem_000259596 |
| Insys_Anthem_000259720 | Insys_Anthem_000259720 |
| Insys_Anthem_000259747 | Insys_Anthem_000259747 |
| Insys_Anthem_000259760 | Insys_Anthem_000259760 |
| Insys_Anthem_000259778 | Insys_Anthem_000259778 |
| Insys_Anthem_000259779 | Insys_Anthem_000259779 |
| Insys_Anthem_000259830 | Insys_Anthem_000259830 |
| Insys_Anthem_000259883 | Insys_Anthem_000259883 |
| Insys_Anthem_000259892 | Insys_Anthem_000259892 |
| Insys_Anthem_000259897 | Insys_Anthem_000259897 |
| Insys_Anthem_000259899 | Insys_Anthem_000259899 |
| Insys_Anthem_000259900 | Insys_Anthem_000259900 |
| Insys_Anthem_000259901 | Insys_Anthem_000259901 |
| Insys_Anthem_000259902 | Insys_Anthem_000259902 |
| Insys_Anthem_000259924 | Insys_Anthem_000259924 |
| Insys_Anthem_000259965 | Insys_Anthem_000259965 |
| Insys_Anthem_000259992 | Insys_Anthem_000259992 |
| Insys_Anthem_000260033 | Insys_Anthem_000260033 |
| Insys_Anthem_000260073 | Insys_Anthem_000260073 |
| Insys_Anthem_000260112 | Insys_Anthem_000260112 |
| Insys_Anthem_000260124 | Insys_Anthem_000260124 |
| Insys_Anthem_000260272 | Insys_Anthem_000260272 |
| Insys_Anthem_000260299 | Insys_Anthem_000260299 |
| Insys_Anthem_000260302 | Insys_Anthem_000260302 |
| Insys_Anthem_000260326 | Insys_Anthem_000260326 |
| Insys_Anthem_000260344 | Insys_Anthem_000260344 |
| Insys_Anthem_000260376 | Insys_Anthem_000260376 |
| Insys_Anthem_000260410 | Insys_Anthem_000260410 |
| Insys_Anthem_000260411 | Insys_Anthem_000260411 |
| Insys_Anthem_000260414 | Insys_Anthem_000260414 |
| Insys_Anthem_000260508 | Insys_Anthem_000260508 |
| Insys_Anthem_000260538 | Insys_Anthem_000260538 |
| Insys_Anthem_000260539 | Insys_Anthem_000260539 |
| Insys_Anthem_000260553 | Insys_Anthem_000260553 |
| Insys_Anthem_000260590 | Insys_Anthem_000260590 |
| Insys_Anthem_000260601 | Insys_Anthem_000260601 |
| Insys_Anthem_000260612 | Insys_Anthem_000260612 |
| Insys_Anthem_000260627 | Insys_Anthem_000260627 |
| Insys_Anthem_000260702 | Insys_Anthem_000260702 |
| Insys_Anthem_000260703 | Insys_Anthem_000260703 |
| Insys_Anthem_000260751 | Insys_Anthem_000260751 |
| Insys_Anthem_000260755 | Insys_Anthem_000260755 |
| Insys_Anthem_000260769 | Insys_Anthem_000260769 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000260780 | Insys_Anthem_000260780 |
| Insys_Anthem_000260786 | Insys_Anthem_000260786 |
| Insys_Anthem_000260853 | Insys_Anthem_000260853 |
| Insys_Anthem_000260854 | Insys_Anthem_000260854 |
| Insys_Anthem_000260888 | Insys_Anthem_000260888 |
| Insys_Anthem_000260896 | Insys_Anthem_000260896 |
| Insys_Anthem_000260897 | Insys_Anthem_000260897 |
| Insys_Anthem_000260902 | Insys_Anthem_000260902 |
| Insys_Anthem_000260909 | Insys_Anthem_000260909 |
| Insys_Anthem_000260921 | Insys_Anthem_000260921 |
| Insys_Anthem_000260936 | Insys_Anthem_000260936 |
| Insys_Anthem_000260997 | Insys_Anthem_000260997 |
| Insys_Anthem_000260998 | Insys_Anthem_000260998 |
| Insys_Anthem_000261118 | Insys_Anthem_000261118 |
| Insys_Anthem_000261119 | Insys_Anthem_000261119 |
| Insys_Anthem_000261126 | Insys_Anthem_000261126 |
| Insys_Anthem_000261155 | Insys_Anthem_000261155 |
| Insys_Anthem_000261264 | Insys_Anthem_000261264 |
| Insys_Anthem_000261265 | Insys_Anthem_000261265 |
| Insys_Anthem_000261421 | Insys_Anthem_000261421 |
| Insys_Anthem_000261422 | Insys_Anthem_000261422 |
| Insys_Anthem_000261463 | Insys_Anthem_000261463 |
| Insys_Anthem_000261468 | Insys_Anthem_000261468 |
| Insys_Anthem_000261482 | Insys_Anthem_000261482 |
| Insys_Anthem_000261491 | Insys_Anthem_000261491 |
| Insys_Anthem_000261500 | Insys_Anthem_000261500 |
| Insys_Anthem_000261511 | Insys_Anthem_000261511 |
| Insys_Anthem_000261513 | Insys_Anthem_000261513 |
| Insys_Anthem_000261590 | Insys_Anthem_000261590 |
| Insys_Anthem_000261591 | Insys_Anthem_000261591 |
| Insys_Anthem_000261633 | Insys_Anthem_000261633 |
| Insys_Anthem_000261643 | Insys_Anthem_000261643 |
| Insys_Anthem_000261715 | Insys_Anthem_000261715 |
| Insys_Anthem_000261763 | Insys_Anthem_000261763 |
| Insys_Anthem_000261764 | Insys_Anthem_000261764 |
| Insys_Anthem_000261804 | Insys_Anthem_000261804 |
| Insys_Anthem_000261835 | Insys_Anthem_000261835 |
| Insys_Anthem_000261899 | Insys_Anthem_000261899 |
| Insys_Anthem_000261915 | Insys_Anthem_000261915 |
| Insys_Anthem_000262017 | Insys_Anthem_000262017 |
| Insys_Anthem_000262018 | Insys_Anthem_000262018 |
| Insys_Anthem_000262116 | Insys_Anthem_000262116 |
| Insys_Anthem_000262140 | Insys_Anthem_000262140 |
| Insys_Anthem_000262203 | Insys_Anthem_000262203 |
| Insys_Anthem_000262204 | Insys_Anthem_000262204 |
| Insys_Anthem_000262222 | Insys_Anthem_000262222 |
| Insys_Anthem_000262231 | Insys_Anthem_000262231 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000262251 | Insys_Anthem_000262251 |
| Insys_Anthem_000262304 | Insys_Anthem_000262304 |
| Insys_Anthem_000262315 | Insys_Anthem_000262315 |
| Insys_Anthem_000262320 | Insys_Anthem_000262320 |
| Insys_Anthem_000262369 | Insys_Anthem_000262369 |
| Insys_Anthem_000262370 | Insys_Anthem_000262370 |
| Insys_Anthem_000262487 | Insys_Anthem_000262487 |
| Insys_Anthem_000262488 | Insys_Anthem_000262488 |
| Insys_Anthem_000262560 | Insys_Anthem_000262560 |
| Insys_Anthem_000262612 | Insys_Anthem_000262612 |
| Insys_Anthem_000262613 | Insys_Anthem_000262613 |
| Insys_Anthem_000262638 | Insys_Anthem_000262638 |
| Insys_Anthem_000262663 | Insys_Anthem_000262663 |
| Insys_Anthem_000262738 | Insys_Anthem_000262738 |
| Insys_Anthem_000262840 | Insys_Anthem_000262840 |
| Insys_Anthem_000262841 | Insys_Anthem_000262841 |
| Insys_Anthem_000262914 | Insys_Anthem_000262914 |
| Insys_Anthem_000262942 | Insys_Anthem_000262942 |
| Insys_Anthem_000262944 | Insys_Anthem_000262944 |
| Insys_Anthem_000262946 | Insys_Anthem_000262946 |
| Insys_Anthem_000262948 | Insys_Anthem_000262948 |
| Insys_Anthem_000262949 | Insys_Anthem_000262949 |
| Insys_Anthem_000262976 | Insys_Anthem_000262976 |
| Insys_Anthem_000262977 | Insys_Anthem_000262977 |
| Insys_Anthem_000262980 | Insys_Anthem_000262980 |
| Insys_Anthem_000262986 | Insys_Anthem_000262986 |
| Insys_Anthem_000263004 | Insys_Anthem_000263004 |
| Insys_Anthem_000263105 | Insys_Anthem_000263105 |
| Insys_Anthem_000263106 | Insys_Anthem_000263106 |
| Insys_Anthem_000263140 | Insys_Anthem_000263140 |
| Insys_Anthem_000263157 | Insys_Anthem_000263157 |
| Insys_Anthem_000263244 | Insys_Anthem_000263244 |
| Insys_Anthem_000263245 | Insys_Anthem_000263245 |
| Insys_Anthem_000263246 | Insys_Anthem_000263246 |
| Insys_Anthem_000263247 | Insys_Anthem_000263247 |
| Insys_Anthem_000263384 | Insys_Anthem_000263384 |
| Insys_Anthem_000263385 | Insys_Anthem_000263385 |
| Insys_Anthem_000263496 | Insys_Anthem_000263496 |
| Insys_Anthem_000263506 | Insys_Anthem_000263506 |
| Insys_Anthem_000263534 | Insys_Anthem_000263534 |
| Insys_Anthem_000263535 | Insys_Anthem_000263535 |
| Insys_Anthem_000263626 | Insys_Anthem_000263626 |
| Insys_Anthem_000263685 | Insys_Anthem_000263685 |
| Insys_Anthem_000263686 | Insys_Anthem_000263686 |
| Insys_Anthem_000263813 | Insys_Anthem_000263813 |
| Insys_Anthem_000263814 | Insys_Anthem_000263814 |
| Insys_Anthem_000263827 | Insys_Anthem_000263827 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000263844 | Insys_Anthem_000263844 |
| Insys_Anthem_000263861 | Insys_Anthem_000263861 |
| Insys_Anthem_000263863 | Insys_Anthem_000263863 |
| Insys_Anthem_000263865 | Insys_Anthem_000263865 |
| Insys_Anthem_000263871 | Insys_Anthem_000263871 |
| Insys_Anthem_000263873 | Insys_Anthem_000263873 |
| Insys_Anthem_000263877 | Insys_Anthem_000263877 |
| Insys_Anthem_000263879 | Insys_Anthem_000263879 |
| Insys_Anthem_000263923 | Insys_Anthem_000263923 |
| Insys_Anthem_000264053 | Insys_Anthem_000264053 |
| Insys_Anthem_000264054 | Insys_Anthem_000264054 |
| Insys_Anthem_000264056 | Insys_Anthem_000264056 |
| Insys_Anthem_000264057 | Insys_Anthem_000264057 |
| Insys_Anthem_000264081 | Insys_Anthem_000264081 |
| Insys_Anthem_000264088 | Insys_Anthem_000264088 |
| Insys_Anthem_000264143 | Insys_Anthem_000264143 |
| Insys_Anthem_000264162 | Insys_Anthem_000264162 |
| Insys_Anthem_000264163 | Insys_Anthem_000264163 |
| Insys_Anthem_000264243 | Insys_Anthem_000264243 |
| Insys_Anthem_000264244 | Insys_Anthem_000264244 |
| Insys_Anthem_000264246 | Insys_Anthem_000264246 |
| Insys_Anthem_000264247 | Insys_Anthem_000264247 |
| Insys_Anthem_000264248 | Insys_Anthem_000264248 |
| Insys_Anthem_000264249 | Insys_Anthem_000264249 |
| Insys_Anthem_000264278 | Insys_Anthem_000264278 |
| Insys_Anthem_000264287 | Insys_Anthem_000264287 |
| Insys_Anthem_000264288 | Insys_Anthem_000264288 |
| Insys_Anthem_000264306 | Insys_Anthem_000264306 |
| Insys_Anthem_000264307 | Insys_Anthem_000264307 |
| Insys_Anthem_000264383 | Insys_Anthem_000264383 |
| Insys_Anthem_000264384 | Insys_Anthem_000264384 |
| Insys_Anthem_000264427 | Insys_Anthem_000264427 |
| Insys_Anthem_000264475 | Insys_Anthem_000264475 |
| Insys_Anthem_000264476 | Insys_Anthem_000264476 |
| Insys_Anthem_000264486 | Insys_Anthem_000264486 |
| Insys_Anthem_000264521 | Insys_Anthem_000264521 |
| Insys_Anthem_000264546 | Insys_Anthem_000264546 |
| Insys_Anthem_000264569 | Insys_Anthem_000264569 |
| Insys_Anthem_000264577 | Insys_Anthem_000264577 |
| Insys_Anthem_000264580 | Insys_Anthem_000264580 |
| Insys_Anthem_000264581 | Insys_Anthem_000264581 |
| Insys_Anthem_000264626 | Insys_Anthem_000264626 |
| Insys_Anthem_000264631 | Insys_Anthem_000264631 |
| Insys_Anthem_000264632 | Insys_Anthem_000264632 |
| Insys_Anthem_000264671 | Insys_Anthem_000264671 |
| Insys_Anthem_000264702 | Insys_Anthem_000264702 |
| Insys_Anthem_000264703 | Insys_Anthem_000264703 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000264796 | Insys_Anthem_000264796 |
| Insys_Anthem_000264863 | Insys_Anthem_000264863 |
| Insys_Anthem_000264864 | Insys_Anthem_000264864 |
| Insys_Anthem_000264868 | Insys_Anthem_000264868 |
| Insys_Anthem_000264870 | Insys_Anthem_000264870 |
| Insys_Anthem_000264878 | Insys_Anthem_000264878 |
| Insys_Anthem_000264917 | Insys_Anthem_000264917 |
| Insys_Anthem_000265109 | Insys_Anthem_000265109 |
| Insys_Anthem_000265113 | Insys_Anthem_000265113 |
| Insys_Anthem_000265114 | Insys_Anthem_000265114 |
| Insys_Anthem_000265116 | Insys_Anthem_000265116 |
| Insys_Anthem_000265118 | Insys_Anthem_000265118 |
| Insys_Anthem_000265306 | Insys_Anthem_000265306 |
| Insys_Anthem_000265317 | Insys_Anthem_000265317 |
| Insys_Anthem_000265376 | Insys_Anthem_000265376 |
| Insys_Anthem_000265441 | Insys_Anthem_000265441 |
| Insys_Anthem_000265526 | Insys_Anthem_000265526 |
| Insys_Anthem_000265557 | Insys_Anthem_000265557 |
| Insys_Anthem_000265558 | Insys_Anthem_000265558 |
| Insys_Anthem_000265565 | Insys_Anthem_000265565 |
| Insys_Anthem_000265566 | Insys_Anthem_000265566 |
| Insys_Anthem_000265567 | Insys_Anthem_000265567 |
| Insys_Anthem_000265575 | Insys_Anthem_000265575 |
| Insys_Anthem_000265586 | Insys_Anthem_000265586 |
| Insys_Anthem_000265627 | Insys_Anthem_000265627 |
| Insys_Anthem_000265654 | Insys_Anthem_000265654 |
| Insys_Anthem_000265665 | Insys_Anthem_000265665 |
| Insys_Anthem_000265747 | Insys_Anthem_000265747 |
| Insys_Anthem_000265755 | Insys_Anthem_000265755 |
| Insys_Anthem_000265756 | Insys_Anthem_000265756 |
| Insys_Anthem_000265757 | Insys_Anthem_000265757 |
| Insys_Anthem_000265759 | Insys_Anthem_000265759 |
| Insys_Anthem_000265764 | Insys_Anthem_000265764 |
| Insys_Anthem_000265765 | Insys_Anthem_000265765 |
| Insys_Anthem_000265787 | Insys_Anthem_000265787 |
| Insys_Anthem_000265842 | Insys_Anthem_000265842 |
| Insys_Anthem_000265846 | Insys_Anthem_000265846 |
| Insys_Anthem_000265847 | Insys_Anthem_000265847 |
| Insys_Anthem_000265848 | Insys_Anthem_000265848 |
| Insys_Anthem_000265849 | Insys_Anthem_000265849 |
| Insys_Anthem_000265852 | Insys_Anthem_000265852 |
| Insys_Anthem_000265929 | Insys_Anthem_000265929 |
| Insys_Anthem_000266049 | Insys_Anthem_000266049 |
| Insys_Anthem_000266240 | Insys_Anthem_000266240 |
| Insys_Anthem_000266282 | Insys_Anthem_000266282 |
| Insys_Anthem_000266400 | Insys_Anthem_000266400 |
| Insys_Anthem_000266403 | Insys_Anthem_000266403 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000266419 | Insys_Anthem_000266419 |
| Insys_Anthem_000266521 | Insys_Anthem_000266521 |
| Insys_Anthem_000266522 | Insys_Anthem_000266522 |
| Insys_Anthem_000266551 | Insys_Anthem_000266551 |
| Insys_Anthem_000266574 | Insys_Anthem_000266574 |
| Insys_Anthem_000266582 | Insys_Anthem_000266582 |
| Insys_Anthem_000266597 | Insys_Anthem_000266597 |
| Insys_Anthem_000266599 | Insys_Anthem_000266599 |
| Insys_Anthem_000266800 | Insys_Anthem_000266800 |
| Insys_Anthem_000266877 | Insys_Anthem_000266877 |
| Insys_Anthem_000266879 | Insys_Anthem_000266879 |
| Insys_Anthem_000266920 | Insys_Anthem_000266920 |
| Insys_Anthem_000266922 | Insys_Anthem_000266922 |
| Insys_Anthem_000266926 | Insys_Anthem_000266926 |
| Insys_Anthem_000266930 | Insys_Anthem_000266930 |
| Insys_Anthem_000266934 | Insys_Anthem_000266934 |
| Insys_Anthem_000267081 | Insys_Anthem_000267081 |
| Insys_Anthem_000267082 | Insys_Anthem_000267082 |
| Insys_Anthem_000267632 | Insys_Anthem_000267632 |
| Insys_Anthem_000267633 | Insys_Anthem_000267633 |
| Insys_Anthem_000268270 | Insys_Anthem_000268270 |
| Insys_Anthem_000268271 | Insys_Anthem_000268271 |
| Insys_Anthem_000268362 | Insys_Anthem_000268362 |
| Insys_Anthem_000268364 | Insys_Anthem_000268364 |
| Insys_Anthem_000268432 | Insys_Anthem_000268432 |
| Insys_Anthem_000269016 | Insys_Anthem_000269016 |
| Insys_Anthem_000269017 | Insys_Anthem_000269017 |
| Insys_Anthem_000269032 | Insys_Anthem_000269032 |
| Insys_Anthem_000269338 | Insys_Anthem_000269338 |
| Insys_Anthem_000269815 | Insys_Anthem_000269815 |
| Insys_Anthem_000269941 | Insys_Anthem_000269941 |
| Insys_Anthem_000270047 | Insys_Anthem_000270047 |
| Insys_Anthem_000270052 | Insys_Anthem_000270052 |
| Insys_Anthem_000270055 | Insys_Anthem_000270055 |
| Insys_Anthem_000270057 | Insys_Anthem_000270057 |
| Insys_Anthem_000270058 | Insys_Anthem_000270058 |
| Insys_Anthem_000270062 | Insys_Anthem_000270062 |
| Insys_Anthem_000270064 | Insys_Anthem_000270064 |
| Insys_Anthem_000270190 | Insys_Anthem_000270190 |
| Insys_Anthem_000270246 | Insys_Anthem_000270246 |
| Insys_Anthem_000270272 | Insys_Anthem_000270272 |
| Insys_Anthem_000270273 | Insys_Anthem_000270273 |
| Insys_Anthem_000270274 | Insys_Anthem_000270274 |
| Insys_Anthem_000270275 | Insys_Anthem_000270275 |
| Insys_Anthem_000270302 | Insys_Anthem_000270302 |
| Insys_Anthem_000270453 | Insys_Anthem_000270453 |
| Insys_Anthem_000270454 | Insys_Anthem_000270454 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000270455 | Insys_Anthem_000270455 |
| Insys_Anthem_000270456 | Insys_Anthem_000270456 |
| Insys_Anthem_000270466 | Insys_Anthem_000270466 |
| Insys_Anthem_000270591 | Insys_Anthem_000270591 |
| Insys_Anthem_000270592 | Insys_Anthem_000270592 |
| Insys_Anthem_000270593 | Insys_Anthem_000270593 |
| Insys_Anthem_000270594 | Insys_Anthem_000270594 |
| Insys_Anthem_000270639 | Insys_Anthem_000270639 |
| Insys_Anthem_000270795 | Insys_Anthem_000270795 |
| Insys_Anthem_000270796 | Insys_Anthem_000270796 |
| Insys_Anthem_000270797 | Insys_Anthem_000270797 |
| Insys_Anthem_000270798 | Insys_Anthem_000270798 |
| Insys_Anthem_000270854 | Insys_Anthem_000270854 |
| Insys_Anthem_000270935 | Insys_Anthem_000270935 |
| Insys_Anthem_000270936 | Insys_Anthem_000270936 |
| Insys_Anthem_000270937 | Insys_Anthem_000270937 |
| Insys_Anthem_000270938 | Insys_Anthem_000270938 |
| Insys_Anthem_000270951 | Insys_Anthem_000270951 |
| Insys_Anthem_000270954 | Insys_Anthem_000270954 |
| Insys_Anthem_000270958 | Insys_Anthem_000270958 |
| Insys_Anthem_000270987 | Insys_Anthem_000270987 |
| Insys_Anthem_000271067 | Insys_Anthem_000271067 |
| Insys_Anthem_000271068 | Insys_Anthem_000271068 |
| Insys_Anthem_000271069 | Insys_Anthem_000271069 |
| Insys_Anthem_000271070 | Insys_Anthem_000271070 |
| Insys_Anthem_000271129 | Insys_Anthem_000271129 |
| Insys_Anthem_000271185 | Insys_Anthem_000271185 |
| Insys_Anthem_000271186 | Insys_Anthem_000271186 |
| Insys_Anthem_000271187 | Insys_Anthem_000271187 |
| Insys_Anthem_000271188 | Insys_Anthem_000271188 |
| Insys_Anthem_000271260 | Insys_Anthem_000271260 |
| Insys_Anthem_000271288 | Insys_Anthem_000271288 |
| Insys_Anthem_000271289 | Insys_Anthem_000271289 |
| Insys_Anthem_000271290 | Insys_Anthem_000271290 |
| Insys_Anthem_000271291 | Insys_Anthem_000271291 |
| Insys_Anthem_000271583 | Insys_Anthem_000271583 |
| Insys_Anthem_000271584 | Insys_Anthem_000271584 |
| Insys_Anthem_000271663 | Insys_Anthem_000271663 |
| Insys_Anthem_000271723 | Insys_Anthem_000271723 |
| Insys_Anthem_000271724 | Insys_Anthem_000271724 |
| Insys_Anthem_000271741 | Insys_Anthem_000271741 |
| Insys_Anthem_000271742 | Insys_Anthem_000271742 |
| Insys_Anthem_000271765 | Insys_Anthem_000271765 |
| Insys_Anthem_000271766 | Insys_Anthem_000271766 |
| Insys_Anthem_000271806 | Insys_Anthem_000271806 |
| Insys_Anthem_000271811 | Insys_Anthem_000271811 |
| Insys_Anthem_000271847 | Insys_Anthem_000271847 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000271848 | Insys_Anthem_000271848 |
| Insys_Anthem_000271869 | Insys_Anthem_000271869 |
| Insys_Anthem_000271887 | Insys_Anthem_000271887 |
| Insys_Anthem_000272051 | Insys_Anthem_000272051 |
| Insys_Anthem_000272052 | Insys_Anthem_000272052 |
| Insys_Anthem_000272068 | Insys_Anthem_000272068 |
| Insys_Anthem_000272143 | Insys_Anthem_000272143 |
| Insys_Anthem_000272220 | Insys_Anthem_000272220 |
| Insys_Anthem_000272221 | Insys_Anthem_000272221 |
| Insys_Anthem_000272241 | Insys_Anthem_000272241 |
| Insys_Anthem_000272259 | Insys_Anthem_000272259 |
| Insys_Anthem_000272261 | Insys_Anthem_000272261 |
| Insys_Anthem_000272289 | Insys_Anthem_000272289 |
| Insys_Anthem_000272295 | Insys_Anthem_000272295 |
| Insys_Anthem_000272359 | Insys_Anthem_000272359 |
| Insys_Anthem_000272384 | Insys_Anthem_000272384 |
| Insys_Anthem_000272385 | Insys_Anthem_000272385 |
| Insys_Anthem_000272541 | Insys_Anthem_000272541 |
| Insys_Anthem_000272542 | Insys_Anthem_000272542 |
| Insys_Anthem_000272562 | Insys_Anthem_000272562 |
| Insys_Anthem_000272679 | Insys_Anthem_000272679 |
| Insys_Anthem_000272680 | Insys_Anthem_000272680 |
| Insys_Anthem_000272764 | Insys_Anthem_000272764 |
| Insys_Anthem_000272845 | Insys_Anthem_000272845 |
| Insys_Anthem_000272850 | Insys_Anthem_000272850 |
| Insys_Anthem_000272856 | Insys_Anthem_000272856 |
| Insys_Anthem_000272905 | Insys_Anthem_000272905 |
| Insys_Anthem_000272906 | Insys_Anthem_000272906 |
| Insys_Anthem_000273075 | Insys_Anthem_000273075 |
| Insys_Anthem_000273076 | Insys_Anthem_000273076 |
| Insys_Anthem_000273134 | Insys_Anthem_000273134 |
| Insys_Anthem_000273214 | Insys_Anthem_000273214 |
| Insys_Anthem_000273215 | Insys_Anthem_000273215 |
| Insys_Anthem_000273316 | Insys_Anthem_000273316 |
| Insys_Anthem_000273317 | Insys_Anthem_000273317 |
| Insys_Anthem_000273372 | Insys_Anthem_000273372 |
| Insys_Anthem_000273430 | Insys_Anthem_000273430 |
| Insys_Anthem_000273431 | Insys_Anthem_000273431 |
| Insys_Anthem_000273486 | Insys_Anthem_000273486 |
| Insys_Anthem_000273487 | Insys_Anthem_000273487 |
| Insys_Anthem_000273542 | Insys_Anthem_000273542 |
| Insys_Anthem_000273543 | Insys_Anthem_000273543 |
| Insys_Anthem_000273591 | Insys_Anthem_000273591 |
| Insys_Anthem_000273594 | Insys_Anthem_000273594 |
| Insys_Anthem_000273597 | Insys_Anthem_000273597 |
| Insys_Anthem_000273647 | Insys_Anthem_000273647 |
| Insys_Anthem_000273648 | Insys_Anthem_000273648 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000273705 | Insys_Anthem_000273705 |
| Insys_Anthem_000273737 | Insys_Anthem_000273737 |
| Insys_Anthem_000273738 | Insys_Anthem_000273738 |
| Insys_Anthem_000273937 | Insys_Anthem_000273937 |
| Insys_Anthem_000273954 | Insys_Anthem_000273954 |
| Insys_Anthem_000273955 | Insys_Anthem_000273955 |
| Insys_Anthem_000273975 | Insys_Anthem_000273975 |
| Insys_Anthem_000273981 | Insys_Anthem_000273981 |
| Insys_Anthem_000274033 | Insys_Anthem_000274033 |
| Insys_Anthem_000274034 | Insys_Anthem_000274034 |
| Insys_Anthem_000274066 | Insys_Anthem_000274066 |
| Insys_Anthem_000274067 | Insys_Anthem_000274067 |
| Insys_Anthem_000274132 | Insys_Anthem_000274132 |
| Insys_Anthem_000274133 | Insys_Anthem_000274133 |
| Insys_Anthem_000274150 | Insys_Anthem_000274150 |
| Insys_Anthem_000274151 | Insys_Anthem_000274151 |
| Insys_Anthem_000274161 | Insys_Anthem_000274161 |
| Insys_Anthem_000274162 | Insys_Anthem_000274162 |
| Insys_Anthem_000274203 | Insys_Anthem_000274203 |
| Insys_Anthem_000274206 | Insys_Anthem_000274206 |
| Insys_Anthem_000274214 | Insys_Anthem_000274214 |
| Insys_Anthem_000274217 | Insys_Anthem_000274217 |
| Insys_Anthem_000274220 | Insys_Anthem_000274220 |
| Insys_Anthem_000274252 | Insys_Anthem_000274252 |
| Insys_Anthem_000274253 | Insys_Anthem_000274253 |
| Insys_Anthem_000274291 | Insys_Anthem_000274291 |
| Insys_Anthem_000274364 | Insys_Anthem_000274364 |
| Insys_Anthem_000274366 | Insys_Anthem_000274366 |
| Insys_Anthem_000274368 | Insys_Anthem_000274368 |
| Insys_Anthem_000274387 | Insys_Anthem_000274387 |
| Insys_Anthem_000274393 | Insys_Anthem_000274393 |
| Insys_Anthem_000274394 | Insys_Anthem_000274394 |
| Insys_Anthem_000274425 | Insys_Anthem_000274425 |
| Insys_Anthem_000274463 | Insys_Anthem_000274463 |
| Insys_Anthem_000274464 | Insys_Anthem_000274464 |
| Insys_Anthem_000274497 | Insys_Anthem_000274497 |
| Insys_Anthem_000274510 | Insys_Anthem_000274510 |
| Insys_Anthem_000274520 | Insys_Anthem_000274520 |
| Insys_Anthem_000274550 | Insys_Anthem_000274550 |
| Insys_Anthem_000274554 | Insys_Anthem_000274554 |
| Insys_Anthem_000274557 | Insys_Anthem_000274557 |
| Insys_Anthem_000274565 | Insys_Anthem_000274565 |
| Insys_Anthem_000274600 | Insys_Anthem_000274600 |
| Insys_Anthem_000274601 | Insys_Anthem_000274601 |
| Insys_Anthem_000274611 | Insys_Anthem_000274611 |
| Insys_Anthem_000274616 | Insys_Anthem_000274616 |
| Insys_Anthem_000274620 | Insys_Anthem_000274620 |

| | |
|---|---|
| Insys_Anthem_000274623 | Insys_Anthem_000274623 |
| Insys_Anthem_000274726 | Insys_Anthem_000274726 |
| Insys_Anthem_000274734 | Insys_Anthem_000274734 |
| Insys_Anthem_000274815 | Insys_Anthem_000274815 |
| Insys_Anthem_000274816 | Insys_Anthem_000274816 |
| Insys_Anthem_000274913 | Insys_Anthem_000274913 |
| Insys_Anthem_000274914 | Insys_Anthem_000274914 |
| Insys_Anthem_000274931 | Insys_Anthem_000274931 |
| Insys_Anthem_000274932 | Insys_Anthem_000274932 |
| Insys_Anthem_000275043 | Insys_Anthem_000275043 |
| Insys_Anthem_000275044 | Insys_Anthem_000275044 |
| Insys_Anthem_000275128 | Insys_Anthem_000275128 |
| Insys_Anthem_000275158 | Insys_Anthem_000275158 |
| Insys_Anthem_000275299 | Insys_Anthem_000275299 |
| Insys_Anthem_000275744 | Insys_Anthem_000275744 |
| Insys_Anthem_000275746 | Insys_Anthem_000275746 |
| Insys_Anthem_000275748 | Insys_Anthem_000275748 |
| Insys_Anthem_000275749 | Insys_Anthem_000275749 |
| Insys_Anthem_000275843 | Insys_Anthem_000275843 |
| Insys_Anthem_000275845 | Insys_Anthem_000275845 |
| Insys_Anthem_000275846 | Insys_Anthem_000275846 |
| Insys_Anthem_000275848 | Insys_Anthem_000275848 |
| Insys_Anthem_000275849 | Insys_Anthem_000275849 |
| Insys_Anthem_000275866 | Insys_Anthem_000275866 |
| Insys_Anthem_000275869 | Insys_Anthem_000275869 |
| Insys_Anthem_000275872 | Insys_Anthem_000275872 |
| Insys_Anthem_000275882 | Insys_Anthem_000275882 |
| Insys_Anthem_000275884 | Insys_Anthem_000275884 |
| Insys_Anthem_000275886 | Insys_Anthem_000275886 |
| Insys_Anthem_000275887 | Insys_Anthem_000275887 |
| Insys_Anthem_000275888 | Insys_Anthem_000275888 |
| Insys_Anthem_000275889 | Insys_Anthem_000275889 |
| Insys_Anthem_000275950 | Insys_Anthem_000275950 |
| Insys_Anthem_000276330 | Insys_Anthem_000276330 |
| Insys_Anthem_000276481 | Insys_Anthem_000276481 |
| Insys_Anthem_000276586 | Insys_Anthem_000276586 |
| Insys_Anthem_000276596 | Insys_Anthem_000276596 |
| Insys_Anthem_000276597 | Insys_Anthem_000276597 |
| Insys_Anthem_000276598 | Insys_Anthem_000276598 |
| Insys_Anthem_000277008 | Insys_Anthem_000277008 |
| Insys_Anthem_000277042 | Insys_Anthem_000277042 |
| Insys_Anthem_000277541 | Insys_Anthem_000277541 |
| Insys_Anthem_000277838 | Insys_Anthem_000277838 |
| Insys_Anthem_000277904 | Insys_Anthem_000277904 |
| Insys_Anthem_000277928 | Insys_Anthem_000277928 |
| Insys_Anthem_000278169 | Insys_Anthem_000278169 |
| Insys_Anthem_000278229 | Insys_Anthem_000278229 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000278234 | Insys_Anthem_000278234 |
| Insys_Anthem_000278235 | Insys_Anthem_000278235 |
| Insys_Anthem_000278238 | Insys_Anthem_000278238 |
| Insys_Anthem_000278239 | Insys_Anthem_000278239 |
| Insys_Anthem_000278248 | Insys_Anthem_000278248 |
| Insys_Anthem_000278249 | Insys_Anthem_000278249 |
| Insys_Anthem_000278287 | Insys_Anthem_000278287 |
| Insys_Anthem_000278325 | Insys_Anthem_000278325 |
| Insys_Anthem_000278327 | Insys_Anthem_000278327 |
| Insys_Anthem_000278347 | Insys_Anthem_000278347 |
| Insys_Anthem_000278348 | Insys_Anthem_000278348 |
| Insys_Anthem_000278349 | Insys_Anthem_000278349 |
| Insys_Anthem_000278351 | Insys_Anthem_000278351 |
| Insys_Anthem_000278354 | Insys_Anthem_000278354 |
| Insys_Anthem_000278356 | Insys_Anthem_000278356 |
| Insys_Anthem_000278357 | Insys_Anthem_000278357 |
| Insys_Anthem_000278712 | Insys_Anthem_000278712 |
| Insys_Anthem_000278803 | Insys_Anthem_000278803 |
| Insys_Anthem_000279096 | Insys_Anthem_000279096 |
| Insys_Anthem_000279244 | Insys_Anthem_000279244 |
| Insys_Anthem_000279328 | Insys_Anthem_000279328 |
| Insys_Anthem_000280648 | Insys_Anthem_000280648 |
| Insys_Anthem_000280661 | Insys_Anthem_000280661 |
| Insys_Anthem_000280726 | Insys_Anthem_000280726 |
| Insys_Anthem_000280752 | Insys_Anthem_000280752 |
| Insys_Anthem_000280753 | Insys_Anthem_000280753 |
| Insys_Anthem_000280755 | Insys_Anthem_000280755 |
| Insys_Anthem_000280765 | Insys_Anthem_000280765 |
| Insys_Anthem_000280766 | Insys_Anthem_000280766 |
| Insys_Anthem_000280767 | Insys_Anthem_000280767 |
| Insys_Anthem_000280768 | Insys_Anthem_000280768 |
| Insys_Anthem_000280772 | Insys_Anthem_000280772 |
| Insys_Anthem_000280780 | Insys_Anthem_000280780 |
| Insys_Anthem_000280783 | Insys_Anthem_000280783 |
| Insys_Anthem_000280785 | Insys_Anthem_000280785 |
| Insys_Anthem_000280788 | Insys_Anthem_000280788 |
| Insys_Anthem_000280791 | Insys_Anthem_000280791 |
| Insys_Anthem_000280793 | Insys_Anthem_000280793 |
| Insys_Anthem_000280794 | Insys_Anthem_000280794 |
| Insys_Anthem_000280796 | Insys_Anthem_000280796 |
| Insys_Anthem_000280798 | Insys_Anthem_000280798 |
| Insys_Anthem_000280799 | Insys_Anthem_000280799 |
| Insys_Anthem_000280801 | Insys_Anthem_000280801 |
| Insys_Anthem_000280802 | Insys_Anthem_000280802 |
| Insys_Anthem_000280806 | Insys_Anthem_000280806 |
| Insys_Anthem_000280809 | Insys_Anthem_000280809 |
| Insys_Anthem_000280811 | Insys_Anthem_000280811 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000280812 | Insys_Anthem_000280812 |
| Insys_Anthem_000280818 | Insys_Anthem_000280818 |
| Insys_Anthem_000280821 | Insys_Anthem_000280821 |
| Insys_Anthem_000280822 | Insys_Anthem_000280822 |
| Insys_Anthem_000280823 | Insys_Anthem_000280823 |
| Insys_Anthem_000280824 | Insys_Anthem_000280824 |
| Insys_Anthem_000280825 | Insys_Anthem_000280825 |
| Insys_Anthem_000280827 | Insys_Anthem_000280827 |
| Insys_Anthem_000280828 | Insys_Anthem_000280828 |
| Insys_Anthem_000280830 | Insys_Anthem_000280830 |
| Insys_Anthem_000280831 | Insys_Anthem_000280831 |
| Insys_Anthem_000280832 | Insys_Anthem_000280832 |
| Insys_Anthem_000280834 | Insys_Anthem_000280834 |
| Insys_Anthem_000280841 | Insys_Anthem_000280841 |
| Insys_Anthem_000280844 | Insys_Anthem_000280844 |
| Insys_Anthem_000280848 | Insys_Anthem_000280848 |
| Insys_Anthem_000280849 | Insys_Anthem_000280849 |
| Insys_Anthem_000280852 | Insys_Anthem_000280852 |
| Insys_Anthem_000280853 | Insys_Anthem_000280853 |
| Insys_Anthem_000280854 | Insys_Anthem_000280854 |
| Insys_Anthem_000280855 | Insys_Anthem_000280855 |
| Insys_Anthem_000280856 | Insys_Anthem_000280856 |
| Insys_Anthem_000280857 | Insys_Anthem_000280857 |
| Insys_Anthem_000280860 | Insys_Anthem_000280860 |
| Insys_Anthem_000280862 | Insys_Anthem_000280862 |
| Insys_Anthem_000280863 | Insys_Anthem_000280863 |
| Insys_Anthem_000280864 | Insys_Anthem_000280864 |
| Insys_Anthem_000280865 | Insys_Anthem_000280865 |
| Insys_Anthem_000280866 | Insys_Anthem_000280866 |
| Insys_Anthem_000280867 | Insys_Anthem_000280867 |
| Insys_Anthem_000280868 | Insys_Anthem_000280868 |
| Insys_Anthem_000280869 | Insys_Anthem_000280869 |
| Insys_Anthem_000280870 | Insys_Anthem_000280870 |
| Insys_Anthem_000280872 | Insys_Anthem_000280872 |
| Insys_Anthem_000280877 | Insys_Anthem_000280877 |
| Insys_Anthem_000280893 | Insys_Anthem_000280893 |
| Insys_Anthem_000280902 | Insys_Anthem_000280902 |
| Insys_Anthem_000280904 | Insys_Anthem_000280904 |
| Insys_Anthem_000280909 | Insys_Anthem_000280909 |
| Insys_Anthem_000280914 | Insys_Anthem_000280914 |
| Insys_Anthem_000280915 | Insys_Anthem_000280915 |
| Insys_Anthem_000280927 | Insys_Anthem_000280927 |
| Insys_Anthem_000280934 | Insys_Anthem_000280934 |
| Insys_Anthem_000280943 | Insys_Anthem_000280943 |
| Insys_Anthem_000280945 | Insys_Anthem_000280945 |
| Insys_Anthem_000280946 | Insys_Anthem_000280946 |
| Insys_Anthem_000280957 | Insys_Anthem_000280957 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000280969 | Insys_Anthem_000280969 |
| Insys_Anthem_000280970 | Insys_Anthem_000280970 |
| Insys_Anthem_000280977 | Insys_Anthem_000280977 |
| Insys_Anthem_000280989 | Insys_Anthem_000280989 |
| Insys_Anthem_000280994 | Insys_Anthem_000280994 |
| Insys_Anthem_000281008 | Insys_Anthem_000281008 |
| Insys_Anthem_000281015 | Insys_Anthem_000281015 |
| Insys_Anthem_000281019 | Insys_Anthem_000281019 |
| Insys_Anthem_000281020 | Insys_Anthem_000281020 |
| Insys_Anthem_000281024 | Insys_Anthem_000281024 |
| Insys_Anthem_000281032 | Insys_Anthem_000281032 |
| Insys_Anthem_000281058 | Insys_Anthem_000281058 |
| Insys_Anthem_000281059 | Insys_Anthem_000281059 |
| Insys_Anthem_000281064 | Insys_Anthem_000281064 |
| Insys_Anthem_000281068 | Insys_Anthem_000281068 |
| Insys_Anthem_000281070 | Insys_Anthem_000281070 |
| Insys_Anthem_000281072 | Insys_Anthem_000281072 |
| Insys_Anthem_000281078 | Insys_Anthem_000281078 |
| Insys_Anthem_000281083 | Insys_Anthem_000281083 |
| Insys_Anthem_000281084 | Insys_Anthem_000281084 |
| Insys_Anthem_000281089 | Insys_Anthem_000281089 |
| Insys_Anthem_000281139 | Insys_Anthem_000281139 |
| Insys_Anthem_000282124 | Insys_Anthem_000282124 |
| Insys_Anthem_000282214 | Insys_Anthem_000282214 |
| Insys_Anthem_000282463 | Insys_Anthem_000282463 |
| Insys_Anthem_000282512 | Insys_Anthem_000282512 |
| Insys_Anthem_000282521 | Insys_Anthem_000282521 |
| Insys_Anthem_000282618 | Insys_Anthem_000282618 |
| Insys_Anthem_000282620 | Insys_Anthem_000282620 |
| Insys_Anthem_000282683 | Insys_Anthem_000282683 |
| Insys_Anthem_000283102 | Insys_Anthem_000283102 |
| Insys_Anthem_000283594 | Insys_Anthem_000283594 |
| Insys_Anthem_000283672 | Insys_Anthem_000283672 |
| Insys_Anthem_000283827 | Insys_Anthem_000283827 |
| Insys_Anthem_000284066 | Insys_Anthem_000284066 |
| Insys_Anthem_000284074 | Insys_Anthem_000284074 |
| Insys_Anthem_000284112 | Insys_Anthem_000284112 |
| Insys_Anthem_000284113 | Insys_Anthem_000284113 |
| Insys_Anthem_000284186 | Insys_Anthem_000284186 |
| Insys_Anthem_000284281 | Insys_Anthem_000284281 |
| Insys_Anthem_000284400 | Insys_Anthem_000284400 |
| Insys_Anthem_000284518 | Insys_Anthem_000284518 |
| Insys_Anthem_000284540 | Insys_Anthem_000284540 |
| Insys_Anthem_000284541 | Insys_Anthem_000284541 |
| Insys_Anthem_000284559 | Insys_Anthem_000284559 |
| Insys_Anthem_000284563 | Insys_Anthem_000284563 |
| Insys_Anthem_000284645 | Insys_Anthem_000284645 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000284724 | Insys_Anthem_000284724 |
| Insys_Anthem_000285178 | Insys_Anthem_000285178 |
| Insys_Anthem_000285261 | Insys_Anthem_000285261 |
| Insys_Anthem_000285264 | Insys_Anthem_000285264 |
| Insys_Anthem_000285313 | Insys_Anthem_000285313 |
| Insys_Anthem_000285359 | Insys_Anthem_000285359 |
| Insys_Anthem_000285418 | Insys_Anthem_000285418 |
| Insys_Anthem_000285472 | Insys_Anthem_000285472 |
| Insys_Anthem_000285658 | Insys_Anthem_000285658 |
| Insys_Anthem_000285827 | Insys_Anthem_000285827 |
| Insys_Anthem_000285874 | Insys_Anthem_000285874 |
| Insys_Anthem_000285988 | Insys_Anthem_000285988 |
| Insys_Anthem_000286020 | Insys_Anthem_000286020 |
| Insys_Anthem_000286044 | Insys_Anthem_000286044 |
| Insys_Anthem_000286061 | Insys_Anthem_000286061 |
| Insys_Anthem_000286149 | Insys_Anthem_000286149 |
| Insys_Anthem_000286516 | Insys_Anthem_000286516 |
| Insys_Anthem_000286740 | Insys_Anthem_000286740 |
| Insys_Anthem_000286847 | Insys_Anthem_000286847 |
| Insys_Anthem_000286859 | Insys_Anthem_000286859 |
| Insys_Anthem_000287040 | Insys_Anthem_000287040 |
| Insys_Anthem_000287048 | Insys_Anthem_000287048 |
| Insys_Anthem_000287078 | Insys_Anthem_000287078 |
| Insys_Anthem_000287147 | Insys_Anthem_000287147 |
| Insys_Anthem_000287184 | Insys_Anthem_000287184 |
| Insys_Anthem_000287189 | Insys_Anthem_000287189 |
| Insys_Anthem_000287192 | Insys_Anthem_000287192 |
| Insys_Anthem_000287193 | Insys_Anthem_000287193 |
| Insys_Anthem_000287305 | Insys_Anthem_000287305 |
| Insys_Anthem_000287388 | Insys_Anthem_000287388 |
| Insys_Anthem_000287449 | Insys_Anthem_000287449 |
| Insys_Anthem_000287587 | Insys_Anthem_000287587 |
| Insys_Anthem_000287672 | Insys_Anthem_000287672 |
| Insys_Anthem_000287880 | Insys_Anthem_000287880 |
| Insys_Anthem_000287965 | Insys_Anthem_000287965 |
| Insys_Anthem_000288052 | Insys_Anthem_000288052 |
| Insys_Anthem_000288504 | Insys_Anthem_000288504 |
| Insys_Anthem_000288922 | Insys_Anthem_000288922 |
| Insys_Anthem_000289044 | Insys_Anthem_000289044 |
| Insys_Anthem_000289127 | Insys_Anthem_000289127 |
| Insys_Anthem_000289396 | Insys_Anthem_000289396 |
| Insys_Anthem_000289411 | Insys_Anthem_000289411 |
| Insys_Anthem_000289468 | Insys_Anthem_000289468 |
| Insys_Anthem_000289497 | Insys_Anthem_000289497 |
| Insys_Anthem_000289729 | Insys_Anthem_000289729 |
| Insys_Anthem_000290050 | Insys_Anthem_000290050 |
| Insys_Anthem_000290058 | Insys_Anthem_000290058 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000290082 | Insys_Anthem_000290082 |
| Insys_Anthem_000290134 | Insys_Anthem_000290134 |
| Insys_Anthem_000290366 | Insys_Anthem_000290366 |
| Insys_Anthem_000290535 | Insys_Anthem_000290535 |
| Insys_Anthem_000290571 | Insys_Anthem_000290571 |
| Insys_Anthem_000290572 | Insys_Anthem_000290572 |
| Insys_Anthem_000290769 | Insys_Anthem_000290769 |
| Insys_Anthem_000290995 | Insys_Anthem_000290995 |
| Insys_Anthem_000291054 | Insys_Anthem_000291054 |
| Insys_Anthem_000291063 | Insys_Anthem_000291063 |
| Insys_Anthem_000291082 | Insys_Anthem_000291082 |
| Insys_Anthem_000291242 | Insys_Anthem_000291242 |
| Insys_Anthem_000291268 | Insys_Anthem_000291268 |
| Insys_Anthem_000291334 | Insys_Anthem_000291334 |
| Insys_Anthem_000291460 | Insys_Anthem_000291460 |
| Insys_Anthem_000291464 | Insys_Anthem_000291464 |
| Insys_Anthem_000292024 | Insys_Anthem_000292024 |
| Insys_Anthem_000292026 | Insys_Anthem_000292026 |
| Insys_Anthem_000292028 | Insys_Anthem_000292028 |
| Insys_Anthem_000292029 | Insys_Anthem_000292029 |
| Insys_Anthem_000292033 | Insys_Anthem_000292033 |
| Insys_Anthem_000292041 | Insys_Anthem_000292041 |
| Insys_Anthem_000292043 | Insys_Anthem_000292043 |
| Insys_Anthem_000292044 | Insys_Anthem_000292044 |
| Insys_Anthem_000292046 | Insys_Anthem_000292046 |
| Insys_Anthem_000292048 | Insys_Anthem_000292048 |
| Insys_Anthem_000292732 | Insys_Anthem_000292732 |
| Insys_Anthem_000292741 | Insys_Anthem_000292741 |
| Insys_Anthem_000292822 | Insys_Anthem_000292822 |
| Insys_Anthem_000292860 | Insys_Anthem_000292860 |
| Insys_Anthem_000292906 | Insys_Anthem_000292906 |
| Insys_Anthem_000292957 | Insys_Anthem_000292957 |
| Insys_Anthem_000292975 | Insys_Anthem_000292975 |
| Insys_Anthem_000293031 | Insys_Anthem_000293031 |
| Insys_Anthem_000293035 | Insys_Anthem_000293035 |
| Insys_Anthem_000293049 | Insys_Anthem_000293049 |
| Insys_Anthem_000293114 | Insys_Anthem_000293114 |
| Insys_Anthem_000293146 | Insys_Anthem_000293146 |
| Insys_Anthem_000293215 | Insys_Anthem_000293215 |
| Insys_Anthem_000293232 | Insys_Anthem_000293232 |
| Insys_Anthem_000293246 | Insys_Anthem_000293246 |
| Insys_Anthem_000293249 | Insys_Anthem_000293249 |
| Insys_Anthem_000293257 | Insys_Anthem_000293257 |
| Insys_Anthem_000293272 | Insys_Anthem_000293272 |
| Insys_Anthem_000293275 | Insys_Anthem_000293275 |
| Insys_Anthem_000293334 | Insys_Anthem_000293334 |
| Insys_Anthem_000293340 | Insys_Anthem_000293340 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000293342 | Insys_Anthem_000293342 |
| Insys_Anthem_000293390 | Insys_Anthem_000293390 |
| Insys_Anthem_000293451 | Insys_Anthem_000293451 |
| Insys_Anthem_000293454 | Insys_Anthem_000293454 |
| Insys_Anthem_000293458 | Insys_Anthem_000293458 |
| Insys_Anthem_000293488 | Insys_Anthem_000293488 |
| Insys_Anthem_000293523 | Insys_Anthem_000293523 |
| Insys_Anthem_000293530 | Insys_Anthem_000293530 |
| Insys_Anthem_000293535 | Insys_Anthem_000293535 |
| Insys_Anthem_000293551 | Insys_Anthem_000293551 |
| Insys_Anthem_000293577 | Insys_Anthem_000293577 |
| Insys_Anthem_000293583 | Insys_Anthem_000293583 |
| Insys_Anthem_000293624 | Insys_Anthem_000293624 |
| Insys_Anthem_000293637 | Insys_Anthem_000293637 |
| Insys_Anthem_000293671 | Insys_Anthem_000293671 |
| Insys_Anthem_000293683 | Insys_Anthem_000293683 |
| Insys_Anthem_000293721 | Insys_Anthem_000293721 |
| Insys_Anthem_000293759 | Insys_Anthem_000293759 |
| Insys_Anthem_000293767 | Insys_Anthem_000293767 |
| Insys_Anthem_000293768 | Insys_Anthem_000293768 |
| Insys_Anthem_000293801 | Insys_Anthem_000293801 |
| Insys_Anthem_000293881 | Insys_Anthem_000293881 |
| Insys_Anthem_000293884 | Insys_Anthem_000293884 |
| Insys_Anthem_000293907 | Insys_Anthem_000293907 |
| Insys_Anthem_000293911 | Insys_Anthem_000293911 |
| Insys_Anthem_000293927 | Insys_Anthem_000293927 |
| Insys_Anthem_000293931 | Insys_Anthem_000293931 |
| Insys_Anthem_000293938 | Insys_Anthem_000293938 |
| Insys_Anthem_000293979 | Insys_Anthem_000293979 |
| Insys_Anthem_000293980 | Insys_Anthem_000293980 |
| Insys_Anthem_000294082 | Insys_Anthem_000294082 |
| Insys_Anthem_000294090 | Insys_Anthem_000294090 |
| Insys_Anthem_000294099 | Insys_Anthem_000294099 |
| Insys_Anthem_000294120 | Insys_Anthem_000294120 |
| Insys_Anthem_000294138 | Insys_Anthem_000294138 |
| Insys_Anthem_000294291 | Insys_Anthem_000294291 |
| Insys_Anthem_000294297 | Insys_Anthem_000294297 |
| Insys_Anthem_000294299 | Insys_Anthem_000294299 |
| Insys_Anthem_000294330 | Insys_Anthem_000294330 |
| Insys_Anthem_000294348 | Insys_Anthem_000294348 |
| Insys_Anthem_000294351 | Insys_Anthem_000294351 |
| Insys_Anthem_000294357 | Insys_Anthem_000294357 |
| Insys_Anthem_000294442 | Insys_Anthem_000294442 |
| Insys_Anthem_000294574 | Insys_Anthem_000294574 |
| Insys_Anthem_000294599 | Insys_Anthem_000294599 |
| Insys_Anthem_000294641 | Insys_Anthem_000294641 |
| Insys_Anthem_000294672 | Insys_Anthem_000294672 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000294710 | Insys_Anthem_000294710 |
| Insys_Anthem_000294711 | Insys_Anthem_000294711 |
| Insys_Anthem_000294719 | Insys_Anthem_000294719 |
| Insys_Anthem_000294832 | Insys_Anthem_000294832 |
| Insys_Anthem_000294841 | Insys_Anthem_000294841 |
| Insys_Anthem_000294845 | Insys_Anthem_000294845 |
| Insys_Anthem_000294868 | Insys_Anthem_000294868 |
| Insys_Anthem_000294877 | Insys_Anthem_000294877 |
| Insys_Anthem_000294884 | Insys_Anthem_000294884 |
| Insys_Anthem_000294885 | Insys_Anthem_000294885 |
| Insys_Anthem_000294932 | Insys_Anthem_000294932 |
| Insys_Anthem_000294977 | Insys_Anthem_000294977 |
| Insys_Anthem_000295014 | Insys_Anthem_000295014 |
| Insys_Anthem_000295020 | Insys_Anthem_000295020 |
| Insys_Anthem_000295024 | Insys_Anthem_000295024 |
| Insys_Anthem_000295029 | Insys_Anthem_000295029 |
| Insys_Anthem_000295035 | Insys_Anthem_000295035 |
| Insys_Anthem_000295036 | Insys_Anthem_000295036 |
| Insys_Anthem_000295048 | Insys_Anthem_000295048 |
| Insys_Anthem_000295064 | Insys_Anthem_000295064 |
| Insys_Anthem_000295067 | Insys_Anthem_000295067 |
| Insys_Anthem_000295068 | Insys_Anthem_000295068 |
| Insys_Anthem_000295071 | Insys_Anthem_000295071 |
| Insys_Anthem_000295096 | Insys_Anthem_000295096 |
| Insys_Anthem_000295098 | Insys_Anthem_000295098 |
| Insys_Anthem_000295100 | Insys_Anthem_000295100 |
| Insys_Anthem_000295103 | Insys_Anthem_000295103 |
| Insys_Anthem_000295116 | Insys_Anthem_000295116 |
| Insys_Anthem_000295118 | Insys_Anthem_000295118 |
| Insys_Anthem_000295120 | Insys_Anthem_000295120 |
| Insys_Anthem_000295128 | Insys_Anthem_000295128 |
| Insys_Anthem_000295180 | Insys_Anthem_000295180 |
| Insys_Anthem_000295211 | Insys_Anthem_000295211 |
| Insys_Anthem_000295239 | Insys_Anthem_000295239 |
| Insys_Anthem_000295245 | Insys_Anthem_000295245 |
| Insys_Anthem_000295252 | Insys_Anthem_000295252 |
| Insys_Anthem_000295317 | Insys_Anthem_000295317 |
| Insys_Anthem_000295331 | Insys_Anthem_000295331 |
| Insys_Anthem_000295332 | Insys_Anthem_000295332 |
| Insys_Anthem_000295339 | Insys_Anthem_000295339 |
| Insys_Anthem_000295349 | Insys_Anthem_000295349 |
| Insys_Anthem_000295365 | Insys_Anthem_000295365 |
| Insys_Anthem_000295368 | Insys_Anthem_000295368 |
| Insys_Anthem_000295398 | Insys_Anthem_000295398 |
| Insys_Anthem_000295403 | Insys_Anthem_000295403 |
| Insys_Anthem_000295412 | Insys_Anthem_000295412 |
| Insys_Anthem_000295431 | Insys_Anthem_000295431 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000295432 | Insys_Anthem_000295432 |
| Insys_Anthem_000295452 | Insys_Anthem_000295452 |
| Insys_Anthem_000295455 | Insys_Anthem_000295455 |
| Insys_Anthem_000295466 | Insys_Anthem_000295466 |
| Insys_Anthem_000295483 | Insys_Anthem_000295483 |
| Insys_Anthem_000295488 | Insys_Anthem_000295488 |
| Insys_Anthem_000295496 | Insys_Anthem_000295496 |
| Insys_Anthem_000295500 | Insys_Anthem_000295500 |
| Insys_Anthem_000295508 | Insys_Anthem_000295508 |
| Insys_Anthem_000295521 | Insys_Anthem_000295521 |
| Insys_Anthem_000295525 | Insys_Anthem_000295525 |
| Insys_Anthem_000295527 | Insys_Anthem_000295527 |
| Insys_Anthem_000295551 | Insys_Anthem_000295551 |
| Insys_Anthem_000295561 | Insys_Anthem_000295561 |
| Insys_Anthem_000295565 | Insys_Anthem_000295565 |
| Insys_Anthem_000295566 | Insys_Anthem_000295566 |
| Insys_Anthem_000295583 | Insys_Anthem_000295583 |
| Insys_Anthem_000295587 | Insys_Anthem_000295587 |
| Insys_Anthem_000295609 | Insys_Anthem_000295609 |
| Insys_Anthem_000295619 | Insys_Anthem_000295619 |
| Insys_Anthem_000295653 | Insys_Anthem_000295653 |
| Insys_Anthem_000295672 | Insys_Anthem_000295672 |
| Insys_Anthem_000295716 | Insys_Anthem_000295716 |
| Insys_Anthem_000295720 | Insys_Anthem_000295720 |
| Insys_Anthem_000295724 | Insys_Anthem_000295724 |
| Insys_Anthem_000295732 | Insys_Anthem_000295732 |
| Insys_Anthem_000295764 | Insys_Anthem_000295764 |
| Insys_Anthem_000295768 | Insys_Anthem_000295768 |
| Insys_Anthem_000295787 | Insys_Anthem_000295787 |
| Insys_Anthem_000295795 | Insys_Anthem_000295795 |
| Insys_Anthem_000295797 | Insys_Anthem_000295797 |
| Insys_Anthem_000295821 | Insys_Anthem_000295821 |
| Insys_Anthem_000295824 | Insys_Anthem_000295824 |
| Insys_Anthem_000295830 | Insys_Anthem_000295830 |
| Insys_Anthem_000295867 | Insys_Anthem_000295867 |
| Insys_Anthem_000295872 | Insys_Anthem_000295872 |
| Insys_Anthem_000295874 | Insys_Anthem_000295874 |
| Insys_Anthem_000295879 | Insys_Anthem_000295879 |
| Insys_Anthem_000295881 | Insys_Anthem_000295881 |
| Insys_Anthem_000295888 | Insys_Anthem_000295888 |
| Insys_Anthem_000295901 | Insys_Anthem_000295901 |
| Insys_Anthem_000295904 | Insys_Anthem_000295904 |
| Insys_Anthem_000295935 | Insys_Anthem_000295935 |
| Insys_Anthem_000295964 | Insys_Anthem_000295964 |
| Insys_Anthem_000295968 | Insys_Anthem_000295968 |
| Insys_Anthem_000295972 | Insys_Anthem_000295972 |
| Insys_Anthem_000295976 | Insys_Anthem_000295976 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000295984 | Insys_Anthem_000295984 |
| Insys_Anthem_000295988 | Insys_Anthem_000295988 |
| Insys_Anthem_000295996 | Insys_Anthem_000295996 |
| Insys_Anthem_000296003 | Insys_Anthem_000296003 |
| Insys_Anthem_000296019 | Insys_Anthem_000296019 |
| Insys_Anthem_000296021 | Insys_Anthem_000296021 |
| Insys_Anthem_000296023 | Insys_Anthem_000296023 |
| Insys_Anthem_000296032 | Insys_Anthem_000296032 |
| Insys_Anthem_000296052 | Insys_Anthem_000296052 |
| Insys_Anthem_000296086 | Insys_Anthem_000296086 |
| Insys_Anthem_000296089 | Insys_Anthem_000296089 |
| Insys_Anthem_000296102 | Insys_Anthem_000296102 |
| Insys_Anthem_000296105 | Insys_Anthem_000296105 |
| Insys_Anthem_000296119 | Insys_Anthem_000296119 |
| Insys_Anthem_000296124 | Insys_Anthem_000296124 |
| Insys_Anthem_000296128 | Insys_Anthem_000296128 |
| Insys_Anthem_000296137 | Insys_Anthem_000296137 |
| Insys_Anthem_000296148 | Insys_Anthem_000296148 |
| Insys_Anthem_000296186 | Insys_Anthem_000296186 |
| Insys_Anthem_000296188 | Insys_Anthem_000296188 |
| Insys_Anthem_000296197 | Insys_Anthem_000296197 |
| Insys_Anthem_000296199 | Insys_Anthem_000296199 |
| Insys_Anthem_000296225 | Insys_Anthem_000296225 |
| Insys_Anthem_000296286 | Insys_Anthem_000296286 |
| Insys_Anthem_000296296 | Insys_Anthem_000296296 |
| Insys_Anthem_000296299 | Insys_Anthem_000296299 |
| Insys_Anthem_000296422 | Insys_Anthem_000296422 |
| Insys_Anthem_000296425 | Insys_Anthem_000296425 |
| Insys_Anthem_000296436 | Insys_Anthem_000296436 |
| Insys_Anthem_000296449 | Insys_Anthem_000296449 |
| Insys_Anthem_000296469 | Insys_Anthem_000296469 |
| Insys_Anthem_000296525 | Insys_Anthem_000296525 |
| Insys_Anthem_000296536 | Insys_Anthem_000296536 |
| Insys_Anthem_000296550 | Insys_Anthem_000296550 |
| Insys_Anthem_000296560 | Insys_Anthem_000296560 |
| Insys_Anthem_000296565 | Insys_Anthem_000296565 |
| Insys_Anthem_000296568 | Insys_Anthem_000296568 |
| Insys_Anthem_000296577 | Insys_Anthem_000296577 |
| Insys_Anthem_000296578 | Insys_Anthem_000296578 |
| Insys_Anthem_000296641 | Insys_Anthem_000296641 |
| Insys_Anthem_000296651 | Insys_Anthem_000296651 |
| Insys_Anthem_000296654 | Insys_Anthem_000296654 |
| Insys_Anthem_000296665 | Insys_Anthem_000296665 |
| Insys_Anthem_000296666 | Insys_Anthem_000296666 |
| Insys_Anthem_000296675 | Insys_Anthem_000296675 |
| Insys_Anthem_000296693 | Insys_Anthem_000296693 |
| Insys_Anthem_000296703 | Insys_Anthem_000296703 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000296705 | Insys_Anthem_000296705 |
| Insys_Anthem_000296706 | Insys_Anthem_000296706 |
| Insys_Anthem_000296712 | Insys_Anthem_000296712 |
| Insys_Anthem_000296715 | Insys_Anthem_000296715 |
| Insys_Anthem_000296719 | Insys_Anthem_000296719 |
| Insys_Anthem_000296743 | Insys_Anthem_000296743 |
| Insys_Anthem_000296746 | Insys_Anthem_000296746 |
| Insys_Anthem_000296747 | Insys_Anthem_000296747 |
| Insys_Anthem_000296778 | Insys_Anthem_000296778 |
| Insys_Anthem_000296790 | Insys_Anthem_000296790 |
| Insys_Anthem_000296822 | Insys_Anthem_000296822 |
| Insys_Anthem_000296833 | Insys_Anthem_000296833 |
| Insys_Anthem_000296850 | Insys_Anthem_000296850 |
| Insys_Anthem_000296872 | Insys_Anthem_000296872 |
| Insys_Anthem_000296882 | Insys_Anthem_000296882 |
| Insys_Anthem_000296903 | Insys_Anthem_000296903 |
| Insys_Anthem_000296911 | Insys_Anthem_000296911 |
| Insys_Anthem_000296947 | Insys_Anthem_000296947 |
| Insys_Anthem_000296991 | Insys_Anthem_000296991 |
| Insys_Anthem_000297002 | Insys_Anthem_000297002 |
| Insys_Anthem_000297032 | Insys_Anthem_000297032 |
| Insys_Anthem_000297037 | Insys_Anthem_000297037 |
| Insys_Anthem_000297041 | Insys_Anthem_000297041 |
| Insys_Anthem_000297076 | Insys_Anthem_000297076 |
| Insys_Anthem_000297086 | Insys_Anthem_000297086 |
| Insys_Anthem_000297119 | Insys_Anthem_000297119 |
| Insys_Anthem_000297127 | Insys_Anthem_000297127 |
| Insys_Anthem_000297129 | Insys_Anthem_000297129 |
| Insys_Anthem_000297138 | Insys_Anthem_000297138 |
| Insys_Anthem_000297140 | Insys_Anthem_000297140 |
| Insys_Anthem_000297147 | Insys_Anthem_000297147 |
| Insys_Anthem_000297194 | Insys_Anthem_000297194 |
| Insys_Anthem_000297211 | Insys_Anthem_000297211 |
| Insys_Anthem_000297220 | Insys_Anthem_000297220 |
| Insys_Anthem_000297265 | Insys_Anthem_000297265 |
| Insys_Anthem_000297360 | Insys_Anthem_000297360 |
| Insys_Anthem_000297367 | Insys_Anthem_000297367 |
| Insys_Anthem_000297380 | Insys_Anthem_000297380 |
| Insys_Anthem_000297397 | Insys_Anthem_000297397 |
| Insys_Anthem_000297398 | Insys_Anthem_000297398 |
| Insys_Anthem_000297400 | Insys_Anthem_000297400 |
| Insys_Anthem_000297420 | Insys_Anthem_000297420 |
| Insys_Anthem_000297477 | Insys_Anthem_000297477 |
| Insys_Anthem_000297491 | Insys_Anthem_000297491 |
| Insys_Anthem_000297496 | Insys_Anthem_000297496 |
| Insys_Anthem_000297523 | Insys_Anthem_000297523 |
| Insys_Anthem_000297529 | Insys_Anthem_000297529 |

| | |
|---|---|
| Insys_Anthem_000297545 | Insys_Anthem_000297545 |
| Insys_Anthem_000297592 | Insys_Anthem_000297592 |
| Insys_Anthem_000297606 | Insys_Anthem_000297606 |
| Insys_Anthem_000297613 | Insys_Anthem_000297613 |
| Insys_Anthem_000297621 | Insys_Anthem_000297621 |
| Insys_Anthem_000297632 | Insys_Anthem_000297632 |
| Insys_Anthem_000297679 | Insys_Anthem_000297679 |
| Insys_Anthem_000297712 | Insys_Anthem_000297712 |
| Insys_Anthem_000297745 | Insys_Anthem_000297745 |
| Insys_Anthem_000297750 | Insys_Anthem_000297750 |
| Insys_Anthem_000297751 | Insys_Anthem_000297751 |
| Insys_Anthem_000297783 | Insys_Anthem_000297783 |
| Insys_Anthem_000297905 | Insys_Anthem_000297905 |
| Insys_Anthem_000297972 | Insys_Anthem_000297972 |
| Insys_Anthem_000298011 | Insys_Anthem_000298011 |
| Insys_Anthem_000298024 | Insys_Anthem_000298024 |
| Insys_Anthem_000298056 | Insys_Anthem_000298056 |
| Insys_Anthem_000298068 | Insys_Anthem_000298068 |
| Insys_Anthem_000298072 | Insys_Anthem_000298072 |
| Insys_Anthem_000298083 | Insys_Anthem_000298083 |
| Insys_Anthem_000298089 | Insys_Anthem_000298089 |
| Insys_Anthem_000298093 | Insys_Anthem_000298093 |
| Insys_Anthem_000298116 | Insys_Anthem_000298116 |
| Insys_Anthem_000298127 | Insys_Anthem_000298127 |
| Insys_Anthem_000298166 | Insys_Anthem_000298166 |
| Insys_Anthem_000298194 | Insys_Anthem_000298194 |
| Insys_Anthem_000298228 | Insys_Anthem_000298228 |
| Insys_Anthem_000298235 | Insys_Anthem_000298235 |
| Insys_Anthem_000298238 | Insys_Anthem_000298238 |
| Insys_Anthem_000298307 | Insys_Anthem_000298307 |
| Insys_Anthem_000298335 | Insys_Anthem_000298335 |
| Insys_Anthem_000298375 | Insys_Anthem_000298375 |
| Insys_Anthem_000298393 | Insys_Anthem_000298393 |
| Insys_Anthem_000298450 | Insys_Anthem_000298450 |
| Insys_Anthem_000298468 | Insys_Anthem_000298468 |
| Insys_Anthem_000298479 | Insys_Anthem_000298479 |
| Insys_Anthem_000298505 | Insys_Anthem_000298505 |
| Insys_Anthem_000298506 | Insys_Anthem_000298506 |
| Insys_Anthem_000298512 | Insys_Anthem_000298512 |
| Insys_Anthem_000298517 | Insys_Anthem_000298517 |
| Insys_Anthem_000298518 | Insys_Anthem_000298518 |
| Insys_Anthem_000298526 | Insys_Anthem_000298526 |
| Insys_Anthem_000298533 | Insys_Anthem_000298533 |
| Insys_Anthem_000298556 | Insys_Anthem_000298556 |
| Insys_Anthem_000298573 | Insys_Anthem_000298573 |
| Insys_Anthem_000298602 | Insys_Anthem_000298602 |
| Insys_Anthem_000298603 | Insys_Anthem_000298603 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000298604 | Insys_Anthem_000298604 |
| Insys_Anthem_000298609 | Insys_Anthem_000298609 |
| Insys_Anthem_000298619 | Insys_Anthem_000298619 |
| Insys_Anthem_000298627 | Insys_Anthem_000298627 |
| Insys_Anthem_000298642 | Insys_Anthem_000298642 |
| Insys_Anthem_000298654 | Insys_Anthem_000298654 |
| Insys_Anthem_000298657 | Insys_Anthem_000298657 |
| Insys_Anthem_000298771 | Insys_Anthem_000298771 |
| Insys_Anthem_000298790 | Insys_Anthem_000298790 |
| Insys_Anthem_000298809 | Insys_Anthem_000298809 |
| Insys_Anthem_000298814 | Insys_Anthem_000298814 |
| Insys_Anthem_000298824 | Insys_Anthem_000298824 |
| Insys_Anthem_000298830 | Insys_Anthem_000298830 |
| Insys_Anthem_000298836 | Insys_Anthem_000298836 |
| Insys_Anthem_000298853 | Insys_Anthem_000298853 |
| Insys_Anthem_000298902 | Insys_Anthem_000298902 |
| Insys_Anthem_000298904 | Insys_Anthem_000298904 |
| Insys_Anthem_000298908 | Insys_Anthem_000298908 |
| Insys_Anthem_000298920 | Insys_Anthem_000298920 |
| Insys_Anthem_000298935 | Insys_Anthem_000298935 |
| Insys_Anthem_000298936 | Insys_Anthem_000298936 |
| Insys_Anthem_000298937 | Insys_Anthem_000298937 |
| Insys_Anthem_000298941 | Insys_Anthem_000298941 |
| Insys_Anthem_000298960 | Insys_Anthem_000298960 |
| Insys_Anthem_000298972 | Insys_Anthem_000298972 |
| Insys_Anthem_000298977 | Insys_Anthem_000298977 |
| Insys_Anthem_000298985 | Insys_Anthem_000298985 |
| Insys_Anthem_000298988 | Insys_Anthem_000298988 |
| Insys_Anthem_000298993 | Insys_Anthem_000298993 |
| Insys_Anthem_000299014 | Insys_Anthem_000299014 |
| Insys_Anthem_000299016 | Insys_Anthem_000299016 |
| Insys_Anthem_000299027 | Insys_Anthem_000299027 |
| Insys_Anthem_000299068 | Insys_Anthem_000299068 |
| Insys_Anthem_000299076 | Insys_Anthem_000299076 |
| Insys_Anthem_000299078 | Insys_Anthem_000299078 |
| Insys_Anthem_000299087 | Insys_Anthem_000299087 |
| Insys_Anthem_000299088 | Insys_Anthem_000299088 |
| Insys_Anthem_000299095 | Insys_Anthem_000299095 |
| Insys_Anthem_000299104 | Insys_Anthem_000299104 |
| Insys_Anthem_000299106 | Insys_Anthem_000299106 |
| Insys_Anthem_000299129 | Insys_Anthem_000299129 |
| Insys_Anthem_000299142 | Insys_Anthem_000299142 |
| Insys_Anthem_000299149 | Insys_Anthem_000299149 |
| Insys_Anthem_000299182 | Insys_Anthem_000299182 |
| Insys_Anthem_000299253 | Insys_Anthem_000299253 |
| Insys_Anthem_000299260 | Insys_Anthem_000299260 |
| Insys_Anthem_000299307 | Insys_Anthem_000299307 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000299311 | Insys_Anthem_000299311 |
| Insys_Anthem_000299347 | Insys_Anthem_000299347 |
| Insys_Anthem_000299348 | Insys_Anthem_000299348 |
| Insys_Anthem_000299349 | Insys_Anthem_000299349 |
| Insys_Anthem_000299352 | Insys_Anthem_000299352 |
| Insys_Anthem_000299370 | Insys_Anthem_000299370 |
| Insys_Anthem_000299371 | Insys_Anthem_000299371 |
| Insys_Anthem_000299375 | Insys_Anthem_000299375 |
| Insys_Anthem_000299391 | Insys_Anthem_000299391 |
| Insys_Anthem_000299406 | Insys_Anthem_000299406 |
| Insys_Anthem_000299408 | Insys_Anthem_000299408 |
| Insys_Anthem_000299440 | Insys_Anthem_000299440 |
| Insys_Anthem_000299450 | Insys_Anthem_000299450 |
| Insys_Anthem_000299458 | Insys_Anthem_000299458 |
| Insys_Anthem_000299466 | Insys_Anthem_000299466 |
| Insys_Anthem_000299491 | Insys_Anthem_000299491 |
| Insys_Anthem_000299505 | Insys_Anthem_000299505 |
| Insys_Anthem_000299549 | Insys_Anthem_000299549 |
| Insys_Anthem_000299560 | Insys_Anthem_000299560 |
| Insys_Anthem_000299572 | Insys_Anthem_000299572 |
| Insys_Anthem_000299585 | Insys_Anthem_000299585 |
| Insys_Anthem_000299597 | Insys_Anthem_000299597 |
| Insys_Anthem_000299604 | Insys_Anthem_000299604 |
| Insys_Anthem_000299606 | Insys_Anthem_000299606 |
| Insys_Anthem_000299652 | Insys_Anthem_000299652 |
| Insys_Anthem_000299657 | Insys_Anthem_000299657 |
| Insys_Anthem_000299680 | Insys_Anthem_000299680 |
| Insys_Anthem_000299689 | Insys_Anthem_000299689 |
| Insys_Anthem_000299693 | Insys_Anthem_000299693 |
| Insys_Anthem_000299704 | Insys_Anthem_000299704 |
| Insys_Anthem_000299706 | Insys_Anthem_000299706 |
| Insys_Anthem_000299716 | Insys_Anthem_000299716 |
| Insys_Anthem_000299791 | Insys_Anthem_000299791 |
| Insys_Anthem_000299809 | Insys_Anthem_000299809 |
| Insys_Anthem_000299811 | Insys_Anthem_000299811 |
| Insys_Anthem_000299813 | Insys_Anthem_000299813 |
| Insys_Anthem_000299844 | Insys_Anthem_000299844 |
| Insys_Anthem_000299868 | Insys_Anthem_000299868 |
| Insys_Anthem_000299890 | Insys_Anthem_000299890 |
| Insys_Anthem_000299894 | Insys_Anthem_000299894 |
| Insys_Anthem_000299906 | Insys_Anthem_000299906 |
| Insys_Anthem_000299957 | Insys_Anthem_000299957 |
| Insys_Anthem_000299982 | Insys_Anthem_000299982 |
| Insys_Anthem_000299988 | Insys_Anthem_000299988 |
| Insys_Anthem_000300005 | Insys_Anthem_000300005 |
| Insys_Anthem_000300011 | Insys_Anthem_000300011 |
| Insys_Anthem_000300012 | Insys_Anthem_000300012 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000300013 | Insys_Anthem_000300013 |
| Insys_Anthem_000300016 | Insys_Anthem_000300016 |
| Insys_Anthem_000300017 | Insys_Anthem_000300017 |
| Insys_Anthem_000300018 | Insys_Anthem_000300018 |
| Insys_Anthem_000300030 | Insys_Anthem_000300030 |
| Insys_Anthem_000300046 | Insys_Anthem_000300046 |
| Insys_Anthem_000300077 | Insys_Anthem_000300077 |
| Insys_Anthem_000300086 | Insys_Anthem_000300086 |
| Insys_Anthem_000300100 | Insys_Anthem_000300100 |
| Insys_Anthem_000300116 | Insys_Anthem_000300116 |
| Insys_Anthem_000300135 | Insys_Anthem_000300135 |
| Insys_Anthem_000300137 | Insys_Anthem_000300137 |
| Insys_Anthem_000300141 | Insys_Anthem_000300141 |
| Insys_Anthem_000300143 | Insys_Anthem_000300143 |
| Insys_Anthem_000300175 | Insys_Anthem_000300175 |
| Insys_Anthem_000300192 | Insys_Anthem_000300192 |
| Insys_Anthem_000300331 | Insys_Anthem_000300331 |
| Insys_Anthem_000300348 | Insys_Anthem_000300348 |
| Insys_Anthem_000300363 | Insys_Anthem_000300363 |
| Insys_Anthem_000300364 | Insys_Anthem_000300364 |
| Insys_Anthem_000300365 | Insys_Anthem_000300365 |
| Insys_Anthem_000300371 | Insys_Anthem_000300371 |
| Insys_Anthem_000300375 | Insys_Anthem_000300375 |
| Insys_Anthem_000300412 | Insys_Anthem_000300412 |
| Insys_Anthem_000300495 | Insys_Anthem_000300495 |
| Insys_Anthem_000300496 | Insys_Anthem_000300496 |
| Insys_Anthem_000300498 | Insys_Anthem_000300498 |
| Insys_Anthem_000300500 | Insys_Anthem_000300500 |
| Insys_Anthem_000300515 | Insys_Anthem_000300515 |
| Insys_Anthem_000300544 | Insys_Anthem_000300544 |
| Insys_Anthem_000300570 | Insys_Anthem_000300570 |
| Insys_Anthem_000300601 | Insys_Anthem_000300601 |
| Insys_Anthem_000300630 | Insys_Anthem_000300630 |
| Insys_Anthem_000300637 | Insys_Anthem_000300637 |
| Insys_Anthem_000300639 | Insys_Anthem_000300639 |
| Insys_Anthem_000300652 | Insys_Anthem_000300652 |
| Insys_Anthem_000300684 | Insys_Anthem_000300684 |
| Insys_Anthem_000300708 | Insys_Anthem_000300708 |
| Insys_Anthem_000300743 | Insys_Anthem_000300743 |
| Insys_Anthem_000300787 | Insys_Anthem_000300787 |
| Insys_Anthem_000300808 | Insys_Anthem_000300808 |
| Insys_Anthem_000300819 | Insys_Anthem_000300819 |
| Insys_Anthem_000300830 | Insys_Anthem_000300830 |
| Insys_Anthem_000300831 | Insys_Anthem_000300831 |
| Insys_Anthem_000300833 | Insys_Anthem_000300833 |
| Insys_Anthem_000300855 | Insys_Anthem_000300855 |
| Insys_Anthem_000300874 | Insys_Anthem_000300874 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000300890 | Insys_Anthem_000300890 |
| Insys_Anthem_000300901 | Insys_Anthem_000300901 |
| Insys_Anthem_000300916 | Insys_Anthem_000300916 |
| Insys_Anthem_000300922 | Insys_Anthem_000300922 |
| Insys_Anthem_000300955 | Insys_Anthem_000300955 |
| Insys_Anthem_000300973 | Insys_Anthem_000300973 |
| Insys_Anthem_000300985 | Insys_Anthem_000300985 |
| Insys_Anthem_000300987 | Insys_Anthem_000300987 |
| Insys_Anthem_000300989 | Insys_Anthem_000300989 |
| Insys_Anthem_000301008 | Insys_Anthem_000301008 |
| Insys_Anthem_000301013 | Insys_Anthem_000301013 |
| Insys_Anthem_000301024 | Insys_Anthem_000301024 |
| Insys_Anthem_000301049 | Insys_Anthem_000301049 |
| Insys_Anthem_000301052 | Insys_Anthem_000301052 |
| Insys_Anthem_000301060 | Insys_Anthem_000301060 |
| Insys_Anthem_000301067 | Insys_Anthem_000301067 |
| Insys_Anthem_000301074 | Insys_Anthem_000301074 |
| Insys_Anthem_000301091 | Insys_Anthem_000301091 |
| Insys_Anthem_000301103 | Insys_Anthem_000301103 |
| Insys_Anthem_000301116 | Insys_Anthem_000301116 |
| Insys_Anthem_000301129 | Insys_Anthem_000301129 |
| Insys_Anthem_000301143 | Insys_Anthem_000301143 |
| Insys_Anthem_000301146 | Insys_Anthem_000301146 |
| Insys_Anthem_000301216 | Insys_Anthem_000301216 |
| Insys_Anthem_000301245 | Insys_Anthem_000301245 |
| Insys_Anthem_000301266 | Insys_Anthem_000301266 |
| Insys_Anthem_000301371 | Insys_Anthem_000301371 |
| Insys_Anthem_000301404 | Insys_Anthem_000301404 |
| Insys_Anthem_000301424 | Insys_Anthem_000301424 |
| Insys_Anthem_000301432 | Insys_Anthem_000301432 |
| Insys_Anthem_000301502 | Insys_Anthem_000301502 |
| Insys_Anthem_000301528 | Insys_Anthem_000301528 |
| Insys_Anthem_000301646 | Insys_Anthem_000301646 |
| Insys_Anthem_000301680 | Insys_Anthem_000301680 |
| Insys_Anthem_000301681 | Insys_Anthem_000301681 |
| Insys_Anthem_000301686 | Insys_Anthem_000301686 |
| Insys_Anthem_000301695 | Insys_Anthem_000301695 |
| Insys_Anthem_000301702 | Insys_Anthem_000301702 |
| Insys_Anthem_000301715 | Insys_Anthem_000301715 |
| Insys_Anthem_000301737 | Insys_Anthem_000301737 |
| Insys_Anthem_000301751 | Insys_Anthem_000301751 |
| Insys_Anthem_000301770 | Insys_Anthem_000301770 |
| Insys_Anthem_000301773 | Insys_Anthem_000301773 |
| Insys_Anthem_000301774 | Insys_Anthem_000301774 |
| Insys_Anthem_000301781 | Insys_Anthem_000301781 |
| Insys_Anthem_000301787 | Insys_Anthem_000301787 |
| Insys_Anthem_000301814 | Insys_Anthem_000301814 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000301815 | Insys_Anthem_000301815 |
| Insys_Anthem_000301818 | Insys_Anthem_000301818 |
| Insys_Anthem_000301821 | Insys_Anthem_000301821 |
| Insys_Anthem_000301822 | Insys_Anthem_000301822 |
| Insys_Anthem_000301827 | Insys_Anthem_000301827 |
| Insys_Anthem_000301856 | Insys_Anthem_000301856 |
| Insys_Anthem_000301889 | Insys_Anthem_000301889 |
| Insys_Anthem_000301904 | Insys_Anthem_000301904 |
| Insys_Anthem_000301908 | Insys_Anthem_000301908 |
| Insys_Anthem_000301913 | Insys_Anthem_000301913 |
| Insys_Anthem_000301927 | Insys_Anthem_000301927 |
| Insys_Anthem_000301996 | Insys_Anthem_000301996 |
| Insys_Anthem_000301997 | Insys_Anthem_000301997 |
| Insys_Anthem_000302002 | Insys_Anthem_000302002 |
| Insys_Anthem_000302053 | Insys_Anthem_000302053 |
| Insys_Anthem_000302082 | Insys_Anthem_000302082 |
| Insys_Anthem_000302098 | Insys_Anthem_000302098 |
| Insys_Anthem_000302116 | Insys_Anthem_000302116 |
| Insys_Anthem_000302152 | Insys_Anthem_000302152 |
| Insys_Anthem_000302159 | Insys_Anthem_000302159 |
| Insys_Anthem_000302175 | Insys_Anthem_000302175 |
| Insys_Anthem_000302214 | Insys_Anthem_000302214 |
| Insys_Anthem_000302218 | Insys_Anthem_000302218 |
| Insys_Anthem_000302257 | Insys_Anthem_000302257 |
| Insys_Anthem_000302264 | Insys_Anthem_000302264 |
| Insys_Anthem_000302277 | Insys_Anthem_000302277 |
| Insys_Anthem_000302295 | Insys_Anthem_000302295 |
| Insys_Anthem_000302297 | Insys_Anthem_000302297 |
| Insys_Anthem_000302316 | Insys_Anthem_000302316 |
| Insys_Anthem_000302317 | Insys_Anthem_000302317 |
| Insys_Anthem_000302355 | Insys_Anthem_000302355 |
| Insys_Anthem_000302381 | Insys_Anthem_000302381 |
| Insys_Anthem_000302409 | Insys_Anthem_000302409 |
| Insys_Anthem_000302410 | Insys_Anthem_000302410 |
| Insys_Anthem_000302427 | Insys_Anthem_000302427 |
| Insys_Anthem_000302462 | Insys_Anthem_000302462 |
| Insys_Anthem_000302480 | Insys_Anthem_000302480 |
| Insys_Anthem_000302545 | Insys_Anthem_000302545 |
| Insys_Anthem_000302572 | Insys_Anthem_000302572 |
| Insys_Anthem_000302582 | Insys_Anthem_000302582 |
| Insys_Anthem_000302600 | Insys_Anthem_000302600 |
| Insys_Anthem_000302605 | Insys_Anthem_000302605 |
| Insys_Anthem_000302616 | Insys_Anthem_000302616 |
| Insys_Anthem_000302660 | Insys_Anthem_000302660 |
| Insys_Anthem_000302721 | Insys_Anthem_000302721 |
| Insys_Anthem_000302723 | Insys_Anthem_000302723 |
| Insys_Anthem_000302727 | Insys_Anthem_000302727 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000302766 | Insys_Anthem_000302766 |
| Insys_Anthem_000302814 | Insys_Anthem_000302814 |
| Insys_Anthem_000302835 | Insys_Anthem_000302835 |
| Insys_Anthem_000302871 | Insys_Anthem_000302871 |
| Insys_Anthem_000302875 | Insys_Anthem_000302875 |
| Insys_Anthem_000302890 | Insys_Anthem_000302890 |
| Insys_Anthem_000302932 | Insys_Anthem_000302932 |
| Insys_Anthem_000302939 | Insys_Anthem_000302939 |
| Insys_Anthem_000302940 | Insys_Anthem_000302940 |
| Insys_Anthem_000303006 | Insys_Anthem_000303006 |
| Insys_Anthem_000303017 | Insys_Anthem_000303017 |
| Insys_Anthem_000303193 | Insys_Anthem_000303193 |
| Insys_Anthem_000303210 | Insys_Anthem_000303210 |
| Insys_Anthem_000303298 | Insys_Anthem_000303298 |
| Insys_Anthem_000303341 | Insys_Anthem_000303341 |
| Insys_Anthem_000303426 | Insys_Anthem_000303426 |
| Insys_Anthem_000303460 | Insys_Anthem_000303460 |
| Insys_Anthem_000303515 | Insys_Anthem_000303515 |
| Insys_Anthem_000303592 | Insys_Anthem_000303592 |
| Insys_Anthem_000303595 | Insys_Anthem_000303595 |
| Insys_Anthem_000303644 | Insys_Anthem_000303644 |
| Insys_Anthem_000303661 | Insys_Anthem_000303661 |
| Insys_Anthem_000303695 | Insys_Anthem_000303695 |
| Insys_Anthem_000303696 | Insys_Anthem_000303696 |
| Insys_Anthem_000303699 | Insys_Anthem_000303699 |
| Insys_Anthem_000303785 | Insys_Anthem_000303785 |
| Insys_Anthem_000303796 | Insys_Anthem_000303796 |
| Insys_Anthem_000303816 | Insys_Anthem_000303816 |
| Insys_Anthem_000303824 | Insys_Anthem_000303824 |
| Insys_Anthem_000303849 | Insys_Anthem_000303849 |
| Insys_Anthem_000303852 | Insys_Anthem_000303852 |
| Insys_Anthem_000303869 | Insys_Anthem_000303869 |
| Insys_Anthem_000303882 | Insys_Anthem_000303882 |
| Insys_Anthem_000303924 | Insys_Anthem_000303924 |
| Insys_Anthem_000303989 | Insys_Anthem_000303989 |
| Insys_Anthem_000303996 | Insys_Anthem_000303996 |
| Insys_Anthem_000303997 | Insys_Anthem_000303997 |
| Insys_Anthem_000304059 | Insys_Anthem_000304059 |
| Insys_Anthem_000304061 | Insys_Anthem_000304061 |
| Insys_Anthem_000304062 | Insys_Anthem_000304062 |
| Insys_Anthem_000304097 | Insys_Anthem_000304097 |
| Insys_Anthem_000304102 | Insys_Anthem_000304102 |
| Insys_Anthem_000304111 | Insys_Anthem_000304111 |
| Insys_Anthem_000304136 | Insys_Anthem_000304136 |
| Insys_Anthem_000304180 | Insys_Anthem_000304180 |
| Insys_Anthem_000304188 | Insys_Anthem_000304188 |
| Insys_Anthem_000304233 | Insys_Anthem_000304233 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000304294 | Insys_Anthem_000304294 |
| Insys_Anthem_000304312 | Insys_Anthem_000304312 |
| Insys_Anthem_000304374 | Insys_Anthem_000304374 |
| Insys_Anthem_000304390 | Insys_Anthem_000304390 |
| Insys_Anthem_000304396 | Insys_Anthem_000304396 |
| Insys_Anthem_000304402 | Insys_Anthem_000304402 |
| Insys_Anthem_000304427 | Insys_Anthem_000304427 |
| Insys_Anthem_000304432 | Insys_Anthem_000304432 |
| Insys_Anthem_000304436 | Insys_Anthem_000304436 |
| Insys_Anthem_000304472 | Insys_Anthem_000304472 |
| Insys_Anthem_000304482 | Insys_Anthem_000304482 |
| Insys_Anthem_000304518 | Insys_Anthem_000304518 |
| Insys_Anthem_000304533 | Insys_Anthem_000304533 |
| Insys_Anthem_000304570 | Insys_Anthem_000304570 |
| Insys_Anthem_000304581 | Insys_Anthem_000304581 |
| Insys_Anthem_000304599 | Insys_Anthem_000304599 |
| Insys_Anthem_000304610 | Insys_Anthem_000304610 |
| Insys_Anthem_000304712 | Insys_Anthem_000304712 |
| Insys_Anthem_000304727 | Insys_Anthem_000304727 |
| Insys_Anthem_000304746 | Insys_Anthem_000304746 |
| Insys_Anthem_000304817 | Insys_Anthem_000304817 |
| Insys_Anthem_000304851 | Insys_Anthem_000304851 |
| Insys_Anthem_000304859 | Insys_Anthem_000304859 |
| Insys_Anthem_000304871 | Insys_Anthem_000304871 |
| Insys_Anthem_000304880 | Insys_Anthem_000304880 |
| Insys_Anthem_000304882 | Insys_Anthem_000304882 |
| Insys_Anthem_000304896 | Insys_Anthem_000304896 |
| Insys_Anthem_000304911 | Insys_Anthem_000304911 |
| Insys_Anthem_000304915 | Insys_Anthem_000304915 |
| Insys_Anthem_000304929 | Insys_Anthem_000304929 |
| Insys_Anthem_000304990 | Insys_Anthem_000304990 |
| Insys_Anthem_000304991 | Insys_Anthem_000304991 |
| Insys_Anthem_000305026 | Insys_Anthem_000305026 |
| Insys_Anthem_000305038 | Insys_Anthem_000305038 |
| Insys_Anthem_000305119 | Insys_Anthem_000305119 |
| Insys_Anthem_000305156 | Insys_Anthem_000305156 |
| Insys_Anthem_000305250 | Insys_Anthem_000305250 |
| Insys_Anthem_000305251 | Insys_Anthem_000305251 |
| Insys_Anthem_000305266 | Insys_Anthem_000305266 |
| Insys_Anthem_000305336 | Insys_Anthem_000305336 |
| Insys_Anthem_000305337 | Insys_Anthem_000305337 |
| Insys_Anthem_000305355 | Insys_Anthem_000305355 |
| Insys_Anthem_000305358 | Insys_Anthem_000305358 |
| Insys_Anthem_000305389 | Insys_Anthem_000305389 |
| Insys_Anthem_000305391 | Insys_Anthem_000305391 |
| Insys_Anthem_000305407 | Insys_Anthem_000305407 |
| Insys_Anthem_000305436 | Insys_Anthem_000305436 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000305539 | Insys_Anthem_000305539 |
| Insys_Anthem_000305548 | Insys_Anthem_000305548 |
| Insys_Anthem_000305569 | Insys_Anthem_000305569 |
| Insys_Anthem_000305591 | Insys_Anthem_000305591 |
| Insys_Anthem_000305608 | Insys_Anthem_000305608 |
| Insys_Anthem_000305638 | Insys_Anthem_000305638 |
| Insys_Anthem_000305743 | Insys_Anthem_000305743 |
| Insys_Anthem_000305744 | Insys_Anthem_000305744 |
| Insys_Anthem_000305751 | Insys_Anthem_000305751 |
| Insys_Anthem_000305798 | Insys_Anthem_000305798 |
| Insys_Anthem_000305861 | Insys_Anthem_000305861 |
| Insys_Anthem_000306037 | Insys_Anthem_000306037 |
| Insys_Anthem_000306289 | Insys_Anthem_000306289 |
| Insys_Anthem_000306333 | Insys_Anthem_000306333 |
| Insys_Anthem_000306334 | Insys_Anthem_000306334 |
| Insys_Anthem_000306362 | Insys_Anthem_000306362 |
| Insys_Anthem_000306404 | Insys_Anthem_000306404 |
| Insys_Anthem_000306490 | Insys_Anthem_000306490 |
| Insys_Anthem_000306492 | Insys_Anthem_000306492 |
| Insys_Anthem_000306513 | Insys_Anthem_000306513 |
| Insys_Anthem_000306514 | Insys_Anthem_000306514 |
| Insys_Anthem_000306546 | Insys_Anthem_000306546 |
| Insys_Anthem_000306607 | Insys_Anthem_000306607 |
| Insys_Anthem_000306631 | Insys_Anthem_000306631 |
| Insys_Anthem_000306633 | Insys_Anthem_000306633 |
| Insys_Anthem_000306651 | Insys_Anthem_000306651 |
| Insys_Anthem_000306676 | Insys_Anthem_000306676 |
| Insys_Anthem_000306708 | Insys_Anthem_000306708 |
| Insys_Anthem_000306717 | Insys_Anthem_000306717 |
| Insys_Anthem_000306720 | Insys_Anthem_000306720 |
| Insys_Anthem_000306989 | Insys_Anthem_000306989 |
| Insys_Anthem_000307044 | Insys_Anthem_000307044 |
| Insys_Anthem_000307104 | Insys_Anthem_000307104 |
| Insys_Anthem_000307129 | Insys_Anthem_000307129 |
| Insys_Anthem_000307141 | Insys_Anthem_000307141 |
| Insys_Anthem_000307252 | Insys_Anthem_000307252 |
| Insys_Anthem_000307279 | Insys_Anthem_000307279 |
| Insys_Anthem_000307344 | Insys_Anthem_000307344 |
| Insys_Anthem_000307368 | Insys_Anthem_000307368 |
| Insys_Anthem_000307422 | Insys_Anthem_000307422 |
| Insys_Anthem_000307515 | Insys_Anthem_000307515 |
| Insys_Anthem_000307561 | Insys_Anthem_000307561 |
| Insys_Anthem_000307590 | Insys_Anthem_000307590 |
| Insys_Anthem_000307606 | Insys_Anthem_000307606 |
| Insys_Anthem_000307702 | Insys_Anthem_000307702 |
| Insys_Anthem_000307761 | Insys_Anthem_000307761 |
| Insys_Anthem_000307781 | Insys_Anthem_000307781 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000307866 | Insys_Anthem_000307866 |
| Insys_Anthem_000307868 | Insys_Anthem_000307868 |
| Insys_Anthem_000307887 | Insys_Anthem_000307887 |
| Insys_Anthem_000307968 | Insys_Anthem_000307968 |
| Insys_Anthem_000308055 | Insys_Anthem_000308055 |
| Insys_Anthem_000308059 | Insys_Anthem_000308059 |
| Insys_Anthem_000308326 | Insys_Anthem_000308326 |
| Insys_Anthem_000308328 | Insys_Anthem_000308328 |
| Insys_Anthem_000308357 | Insys_Anthem_000308357 |
| Insys_Anthem_000308378 | Insys_Anthem_000308378 |
| Insys_Anthem_000308412 | Insys_Anthem_000308412 |
| Insys_Anthem_000308501 | Insys_Anthem_000308501 |
| Insys_Anthem_000308592 | Insys_Anthem_000308592 |
| Insys_Anthem_000308621 | Insys_Anthem_000308621 |
| Insys_Anthem_000308683 | Insys_Anthem_000308683 |
| Insys_Anthem_000308777 | Insys_Anthem_000308777 |
| Insys_Anthem_000308786 | Insys_Anthem_000308786 |
| Insys_Anthem_000308788 | Insys_Anthem_000308788 |
| Insys_Anthem_000308789 | Insys_Anthem_000308789 |
| Insys_Anthem_000308790 | Insys_Anthem_000308790 |
| Insys_Anthem_000308795 | Insys_Anthem_000308795 |
| Insys_Anthem_000308796 | Insys_Anthem_000308796 |
| Insys_Anthem_000308810 | Insys_Anthem_000308810 |
| Insys_Anthem_000308812 | Insys_Anthem_000308812 |
| Insys_Anthem_000308841 | Insys_Anthem_000308841 |
| Insys_Anthem_000308866 | Insys_Anthem_000308866 |
| Insys_Anthem_000309026 | Insys_Anthem_000309026 |
| Insys_Anthem_000309043 | Insys_Anthem_000309043 |
| Insys_Anthem_000309106 | Insys_Anthem_000309106 |
| Insys_Anthem_000309116 | Insys_Anthem_000309116 |
| Insys_Anthem_000309179 | Insys_Anthem_000309179 |
| Insys_Anthem_000309187 | Insys_Anthem_000309187 |
| Insys_Anthem_000309189 | Insys_Anthem_000309189 |
| Insys_Anthem_000309261 | Insys_Anthem_000309261 |
| Insys_Anthem_000309288 | Insys_Anthem_000309288 |
| Insys_Anthem_000309304 | Insys_Anthem_000309304 |
| Insys_Anthem_000309333 | Insys_Anthem_000309333 |
| Insys_Anthem_000309348 | Insys_Anthem_000309348 |
| Insys_Anthem_000309351 | Insys_Anthem_000309351 |
| Insys_Anthem_000309396 | Insys_Anthem_000309396 |
| Insys_Anthem_000309398 | Insys_Anthem_000309398 |
| Insys_Anthem_000309542 | Insys_Anthem_000309542 |
| Insys_Anthem_000309550 | Insys_Anthem_000309550 |
| Insys_Anthem_000309585 | Insys_Anthem_000309585 |
| Insys_Anthem_000309601 | Insys_Anthem_000309601 |
| Insys_Anthem_000309635 | Insys_Anthem_000309635 |
| Insys_Anthem_000309671 | Insys_Anthem_000309671 |

Exhibit A: List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000309766 | Insys_Anthem_000309766 |
| Insys_Anthem_000309894 | Insys_Anthem_000309894 |
| Insys_Anthem_000309940 | Insys_Anthem_000309940 |
| Insys_Anthem_000309999 | Insys_Anthem_000309999 |
| Insys_Anthem_000310005 | Insys_Anthem_000310005 |
| Insys_Anthem_000310078 | Insys_Anthem_000310078 |
| Insys_Anthem_000310348 | Insys_Anthem_000310348 |
| Insys_Anthem_000310349 | Insys_Anthem_000310349 |
| Insys_Anthem_000310420 | Insys_Anthem_000310420 |
| Insys_Anthem_000310434 | Insys_Anthem_000310434 |
| Insys_Anthem_000310463 | Insys_Anthem_000310463 |
| Insys_Anthem_000310469 | Insys_Anthem_000310469 |
| Insys_Anthem_000310519 | Insys_Anthem_000310519 |
| Insys_Anthem_000310581 | Insys_Anthem_000310581 |
| Insys_Anthem_000310585 | Insys_Anthem_000310585 |
| Insys_Anthem_000310617 | Insys_Anthem_000310617 |
| Insys_Anthem_000310627 | Insys_Anthem_000310627 |
| Insys_Anthem_000310657 | Insys_Anthem_000310657 |
| Insys_Anthem_000310734 | Insys_Anthem_000310734 |
| Insys_Anthem_000310850 | Insys_Anthem_000310850 |
| Insys_Anthem_000310901 | Insys_Anthem_000310901 |
| Insys_Anthem_000310960 | Insys_Anthem_000310960 |
| Insys_Anthem_000311007 | Insys_Anthem_000311007 |
| Insys_Anthem_000311036 | Insys_Anthem_000311036 |
| Insys_Anthem_000311041 | Insys_Anthem_000311041 |
| Insys_Anthem_000311050 | Insys_Anthem_000311050 |
| Insys_Anthem_000311060 | Insys_Anthem_000311060 |
| Insys_Anthem_000311104 | Insys_Anthem_000311104 |
| Insys_Anthem_000311161 | Insys_Anthem_000311161 |
| Insys_Anthem_000311166 | Insys_Anthem_000311166 |
| Insys_Anthem_000311235 | Insys_Anthem_000311235 |
| Insys_Anthem_000311238 | Insys_Anthem_000311238 |
| Insys_Anthem_000311250 | Insys_Anthem_000311250 |
| Insys_Anthem_000311306 | Insys_Anthem_000311306 |
| Insys_Anthem_000311456 | Insys_Anthem_000311456 |
| Insys_Anthem_000311475 | Insys_Anthem_000311475 |
| Insys_Anthem_000311490 | Insys_Anthem_000311490 |
| Insys_Anthem_000311575 | Insys_Anthem_000311575 |
| Insys_Anthem_000311576 | Insys_Anthem_000311576 |
| Insys_Anthem_000311608 | Insys_Anthem_000311608 |
| Insys_Anthem_000311650 | Insys_Anthem_000311650 |
| Insys_Anthem_000311654 | Insys_Anthem_000311654 |
| Insys_Anthem_000311692 | Insys_Anthem_000311692 |
| Insys_Anthem_000311747 | Insys_Anthem_000311747 |
| Insys_Anthem_000311748 | Insys_Anthem_000311748 |
| Insys_Anthem_000311790 | Insys_Anthem_000311790 |
| Insys_Anthem_000311824 | Insys_Anthem_000311824 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000311826 | Insys_Anthem_000311826 |
| Insys_Anthem_000311827 | Insys_Anthem_000311827 |
| Insys_Anthem_000311852 | Insys_Anthem_000311852 |
| Insys_Anthem_000311899 | Insys_Anthem_000311899 |
| Insys_Anthem_000311904 | Insys_Anthem_000311904 |
| Insys_Anthem_000311996 | Insys_Anthem_000311996 |
| Insys_Anthem_000311999 | Insys_Anthem_000311999 |
| Insys_Anthem_000312005 | Insys_Anthem_000312005 |
| Insys_Anthem_000312027 | Insys_Anthem_000312027 |
| Insys_Anthem_000312051 | Insys_Anthem_000312051 |
| Insys_Anthem_000312143 | Insys_Anthem_000312143 |
| Insys_Anthem_000312153 | Insys_Anthem_000312153 |
| Insys_Anthem_000312173 | Insys_Anthem_000312173 |
| Insys_Anthem_000312209 | Insys_Anthem_000312209 |
| Insys_Anthem_000312243 | Insys_Anthem_000312243 |
| Insys_Anthem_000312278 | Insys_Anthem_000312278 |
| Insys_Anthem_000312285 | Insys_Anthem_000312285 |
| Insys_Anthem_000312310 | Insys_Anthem_000312310 |
| Insys_Anthem_000312315 | Insys_Anthem_000312315 |
| Insys_Anthem_000312320 | Insys_Anthem_000312320 |
| Insys_Anthem_000312322 | Insys_Anthem_000312322 |
| Insys_Anthem_000312350 | Insys_Anthem_000312350 |
| Insys_Anthem_000312353 | Insys_Anthem_000312353 |
| Insys_Anthem_000312425 | Insys_Anthem_000312425 |
| Insys_Anthem_000312484 | Insys_Anthem_000312484 |
| Insys_Anthem_000312540 | Insys_Anthem_000312540 |
| Insys_Anthem_000312589 | Insys_Anthem_000312589 |
| Insys_Anthem_000312607 | Insys_Anthem_000312607 |
| Insys_Anthem_000312613 | Insys_Anthem_000312613 |
| Insys_Anthem_000312627 | Insys_Anthem_000312627 |
| Insys_Anthem_000312650 | Insys_Anthem_000312650 |
| Insys_Anthem_000312655 | Insys_Anthem_000312655 |
| Insys_Anthem_000312760 | Insys_Anthem_000312760 |
| Insys_Anthem_000312763 | Insys_Anthem_000312763 |
| Insys_Anthem_000312871 | Insys_Anthem_000312871 |
| Insys_Anthem_000312878 | Insys_Anthem_000312878 |
| Insys_Anthem_000312920 | Insys_Anthem_000312920 |
| Insys_Anthem_000312991 | Insys_Anthem_000312991 |
| Insys_Anthem_000313042 | Insys_Anthem_000313042 |
| Insys_Anthem_000313098 | Insys_Anthem_000313098 |
| Insys_Anthem_000313105 | Insys_Anthem_000313105 |
| Insys_Anthem_000313119 | Insys_Anthem_000313119 |
| Insys_Anthem_000313195 | Insys_Anthem_000313195 |
| Insys_Anthem_000313207 | Insys_Anthem_000313207 |
| Insys_Anthem_000313258 | Insys_Anthem_000313258 |
| Insys_Anthem_000313262 | Insys_Anthem_000313262 |
| Insys_Anthem_000313269 | Insys_Anthem_000313269 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000313284 | Insys_Anthem_000313284 |
| Insys_Anthem_000313302 | Insys_Anthem_000313302 |
| Insys_Anthem_000313307 | Insys_Anthem_000313307 |
| Insys_Anthem_000313355 | Insys_Anthem_000313355 |
| Insys_Anthem_000313434 | Insys_Anthem_000313434 |
| Insys_Anthem_000313454 | Insys_Anthem_000313454 |
| Insys_Anthem_000313463 | Insys_Anthem_000313463 |
| Insys_Anthem_000313473 | Insys_Anthem_000313473 |
| Insys_Anthem_000313568 | Insys_Anthem_000313568 |
| Insys_Anthem_000313638 | Insys_Anthem_000313638 |
| Insys_Anthem_000313681 | Insys_Anthem_000313681 |
| Insys_Anthem_000313687 | Insys_Anthem_000313687 |
| Insys_Anthem_000313691 | Insys_Anthem_000313691 |
| Insys_Anthem_000313702 | Insys_Anthem_000313702 |
| Insys_Anthem_000313738 | Insys_Anthem_000313738 |
| Insys_Anthem_000313739 | Insys_Anthem_000313739 |
| Insys_Anthem_000313748 | Insys_Anthem_000313748 |
| Insys_Anthem_000313767 | Insys_Anthem_000313767 |
| Insys_Anthem_000313780 | Insys_Anthem_000313780 |
| Insys_Anthem_000313840 | Insys_Anthem_000313840 |
| Insys_Anthem_000313848 | Insys_Anthem_000313848 |
| Insys_Anthem_000313850 | Insys_Anthem_000313850 |
| Insys_Anthem_000313866 | Insys_Anthem_000313866 |
| Insys_Anthem_000313877 | Insys_Anthem_000313877 |
| Insys_Anthem_000313878 | Insys_Anthem_000313878 |
| Insys_Anthem_000313879 | Insys_Anthem_000313879 |
| Insys_Anthem_000313886 | Insys_Anthem_000313886 |
| Insys_Anthem_000313918 | Insys_Anthem_000313918 |
| Insys_Anthem_000313928 | Insys_Anthem_000313928 |
| Insys_Anthem_000313981 | Insys_Anthem_000313981 |
| Insys_Anthem_000313982 | Insys_Anthem_000313982 |
| Insys_Anthem_000314047 | Insys_Anthem_000314047 |
| Insys_Anthem_000314080 | Insys_Anthem_000314080 |
| Insys_Anthem_000314090 | Insys_Anthem_000314090 |
| Insys_Anthem_000314110 | Insys_Anthem_000314110 |
| Insys_Anthem_000314119 | Insys_Anthem_000314119 |
| Insys_Anthem_000314147 | Insys_Anthem_000314147 |
| Insys_Anthem_000314149 | Insys_Anthem_000314149 |
| Insys_Anthem_000314152 | Insys_Anthem_000314152 |
| Insys_Anthem_000314154 | Insys_Anthem_000314154 |
| Insys_Anthem_000314179 | Insys_Anthem_000314179 |
| Insys_Anthem_000314326 | Insys_Anthem_000314326 |
| Insys_Anthem_000314350 | Insys_Anthem_000314350 |
| Insys_Anthem_000314360 | Insys_Anthem_000314360 |
| Insys_Anthem_000314379 | Insys_Anthem_000314379 |
| Insys_Anthem_000314417 | Insys_Anthem_000314417 |
| Insys_Anthem_000314434 | Insys_Anthem_000314434 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000314451 | Insys_Anthem_000314451 |
| Insys_Anthem_000314503 | Insys_Anthem_000314503 |
| Insys_Anthem_000314504 | Insys_Anthem_000314504 |
| Insys_Anthem_000314527 | Insys_Anthem_000314527 |
| Insys_Anthem_000314531 | Insys_Anthem_000314531 |
| Insys_Anthem_000314554 | Insys_Anthem_000314554 |
| Insys_Anthem_000314583 | Insys_Anthem_000314583 |
| Insys_Anthem_000314585 | Insys_Anthem_000314585 |
| Insys_Anthem_000314675 | Insys_Anthem_000314675 |
| Insys_Anthem_000314694 | Insys_Anthem_000314694 |
| Insys_Anthem_000314763 | Insys_Anthem_000314763 |
| Insys_Anthem_000314797 | Insys_Anthem_000314797 |
| Insys_Anthem_000314798 | Insys_Anthem_000314798 |
| Insys_Anthem_000314819 | Insys_Anthem_000314819 |
| Insys_Anthem_000314842 | Insys_Anthem_000314842 |
| Insys_Anthem_000314856 | Insys_Anthem_000314856 |
| Insys_Anthem_000314875 | Insys_Anthem_000314875 |
| Insys_Anthem_000314919 | Insys_Anthem_000314919 |
| Insys_Anthem_000314923 | Insys_Anthem_000314923 |
| Insys_Anthem_000314932 | Insys_Anthem_000314932 |
| Insys_Anthem_000314937 | Insys_Anthem_000314937 |
| Insys_Anthem_000314982 | Insys_Anthem_000314982 |
| Insys_Anthem_000315003 | Insys_Anthem_000315003 |
| Insys_Anthem_000315020 | Insys_Anthem_000315020 |
| Insys_Anthem_000315043 | Insys_Anthem_000315043 |
| Insys_Anthem_000315078 | Insys_Anthem_000315078 |
| Insys_Anthem_000315102 | Insys_Anthem_000315102 |
| Insys_Anthem_000315144 | Insys_Anthem_000315144 |
| Insys_Anthem_000315163 | Insys_Anthem_000315163 |
| Insys_Anthem_000315220 | Insys_Anthem_000315220 |
| Insys_Anthem_000315227 | Insys_Anthem_000315227 |
| Insys_Anthem_000315235 | Insys_Anthem_000315235 |
| Insys_Anthem_000315273 | Insys_Anthem_000315273 |
| Insys_Anthem_000315286 | Insys_Anthem_000315286 |
| Insys_Anthem_000315333 | Insys_Anthem_000315333 |
| Insys_Anthem_000315347 | Insys_Anthem_000315347 |
| Insys_Anthem_000315352 | Insys_Anthem_000315352 |
| Insys_Anthem_000315409 | Insys_Anthem_000315409 |
| Insys_Anthem_000315447 | Insys_Anthem_000315447 |
| Insys_Anthem_000315481 | Insys_Anthem_000315481 |
| Insys_Anthem_000315490 | Insys_Anthem_000315490 |
| Insys_Anthem_000315514 | Insys_Anthem_000315514 |
| Insys_Anthem_000315537 | Insys_Anthem_000315537 |
| Insys_Anthem_000315552 | Insys_Anthem_000315552 |
| Insys_Anthem_000315563 | Insys_Anthem_000315563 |
| Insys_Anthem_000315585 | Insys_Anthem_000315585 |
| Insys_Anthem_000315609 | Insys_Anthem_000315609 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000315620 | Insys_Anthem_000315620 |
| Insys_Anthem_000315684 | Insys_Anthem_000315684 |
| Insys_Anthem_000315709 | Insys_Anthem_000315709 |
| Insys_Anthem_000315720 | Insys_Anthem_000315720 |
| Insys_Anthem_000315733 | Insys_Anthem_000315733 |
| Insys_Anthem_000315796 | Insys_Anthem_000315796 |
| Insys_Anthem_000315886 | Insys_Anthem_000315886 |
| Insys_Anthem_000315915 | Insys_Anthem_000315915 |
| Insys_Anthem_000315966 | Insys_Anthem_000315966 |
| Insys_Anthem_000315994 | Insys_Anthem_000315994 |
| Insys_Anthem_000315997 | Insys_Anthem_000315997 |
| Insys_Anthem_000316018 | Insys_Anthem_000316018 |
| Insys_Anthem_000316063 | Insys_Anthem_000316063 |
| Insys_Anthem_000316071 | Insys_Anthem_000316071 |
| Insys_Anthem_000316094 | Insys_Anthem_000316094 |
| Insys_Anthem_000316249 | Insys_Anthem_000316249 |
| Insys_Anthem_000316281 | Insys_Anthem_000316281 |
| Insys_Anthem_000316303 | Insys_Anthem_000316303 |
| Insys_Anthem_000316318 | Insys_Anthem_000316318 |
| Insys_Anthem_000316357 | Insys_Anthem_000316357 |
| Insys_Anthem_000316358 | Insys_Anthem_000316358 |
| Insys_Anthem_000316364 | Insys_Anthem_000316364 |
| Insys_Anthem_000316405 | Insys_Anthem_000316405 |
| Insys_Anthem_000316518 | Insys_Anthem_000316518 |
| Insys_Anthem_000316554 | Insys_Anthem_000316554 |
| Insys_Anthem_000316599 | Insys_Anthem_000316599 |
| Insys_Anthem_000316639 | Insys_Anthem_000316639 |
| Insys_Anthem_000316682 | Insys_Anthem_000316682 |
| Insys_Anthem_000316683 | Insys_Anthem_000316683 |
| Insys_Anthem_000316725 | Insys_Anthem_000316725 |
| Insys_Anthem_000316742 | Insys_Anthem_000316742 |
| Insys_Anthem_000316770 | Insys_Anthem_000316770 |
| Insys_Anthem_000316786 | Insys_Anthem_000316786 |
| Insys_Anthem_000316824 | Insys_Anthem_000316824 |
| Insys_Anthem_000316829 | Insys_Anthem_000316829 |
| Insys_Anthem_000316840 | Insys_Anthem_000316840 |
| Insys_Anthem_000316857 | Insys_Anthem_000316857 |
| Insys_Anthem_000316885 | Insys_Anthem_000316885 |
| Insys_Anthem_000316896 | Insys_Anthem_000316896 |
| Insys_Anthem_000316897 | Insys_Anthem_000316897 |
| Insys_Anthem_000316928 | Insys_Anthem_000316928 |
| Insys_Anthem_000316950 | Insys_Anthem_000316950 |
| Insys_Anthem_000317003 | Insys_Anthem_000317003 |
| Insys_Anthem_000317156 | Insys_Anthem_000317156 |
| Insys_Anthem_000317178 | Insys_Anthem_000317178 |
| Insys_Anthem_000317190 | Insys_Anthem_000317190 |
| Insys_Anthem_000317226 | Insys_Anthem_000317226 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000317243 | Insys_Anthem_000317243 |
| Insys_Anthem_000317326 | Insys_Anthem_000317326 |
| Insys_Anthem_000317334 | Insys_Anthem_000317334 |
| Insys_Anthem_000317385 | Insys_Anthem_000317385 |
| Insys_Anthem_000317413 | Insys_Anthem_000317413 |
| Insys_Anthem_000317472 | Insys_Anthem_000317472 |
| Insys_Anthem_000317485 | Insys_Anthem_000317485 |
| Insys_Anthem_000317501 | Insys_Anthem_000317501 |
| Insys_Anthem_000317514 | Insys_Anthem_000317514 |
| Insys_Anthem_000317577 | Insys_Anthem_000317577 |
| Insys_Anthem_000317616 | Insys_Anthem_000317616 |
| Insys_Anthem_000317665 | Insys_Anthem_000317665 |
| Insys_Anthem_000317675 | Insys_Anthem_000317675 |
| Insys_Anthem_000317676 | Insys_Anthem_000317676 |
| Insys_Anthem_000317767 | Insys_Anthem_000317767 |
| Insys_Anthem_000317770 | Insys_Anthem_000317770 |
| Insys_Anthem_000317806 | Insys_Anthem_000317806 |
| Insys_Anthem_000317810 | Insys_Anthem_000317810 |
| Insys_Anthem_000317819 | Insys_Anthem_000317819 |
| Insys_Anthem_000317901 | Insys_Anthem_000317901 |
| Insys_Anthem_000317909 | Insys_Anthem_000317909 |
| Insys_Anthem_000317983 | Insys_Anthem_000317983 |
| Insys_Anthem_000317988 | Insys_Anthem_000317988 |
| Insys_Anthem_000318043 | Insys_Anthem_000318043 |
| Insys_Anthem_000318044 | Insys_Anthem_000318044 |
| Insys_Anthem_000318158 | Insys_Anthem_000318158 |
| Insys_Anthem_000318205 | Insys_Anthem_000318205 |
| Insys_Anthem_000318206 | Insys_Anthem_000318206 |
| Insys_Anthem_000318225 | Insys_Anthem_000318225 |
| Insys_Anthem_000318230 | Insys_Anthem_000318230 |
| Insys_Anthem_000318349 | Insys_Anthem_000318349 |
| Insys_Anthem_000318410 | Insys_Anthem_000318410 |
| Insys_Anthem_000318434 | Insys_Anthem_000318434 |
| Insys_Anthem_000318541 | Insys_Anthem_000318541 |
| Insys_Anthem_000318650 | Insys_Anthem_000318650 |
| Insys_Anthem_000318659 | Insys_Anthem_000318659 |
| Insys_Anthem_000318662 | Insys_Anthem_000318662 |
| Insys_Anthem_000318703 | Insys_Anthem_000318703 |
| Insys_Anthem_000318787 | Insys_Anthem_000318787 |
| Insys_Anthem_000318799 | Insys_Anthem_000318799 |
| Insys_Anthem_000318843 | Insys_Anthem_000318843 |
| Insys_Anthem_000318898 | Insys_Anthem_000318898 |
| Insys_Anthem_000319004 | Insys_Anthem_000319004 |
| Insys_Anthem_000319084 | Insys_Anthem_000319084 |
| Insys_Anthem_000319123 | Insys_Anthem_000319123 |
| Insys_Anthem_000319229 | Insys_Anthem_000319229 |
| Insys_Anthem_000319239 | Insys_Anthem_000319239 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000319284 | Insys_Anthem_000319284 |
| Insys_Anthem_000319288 | Insys_Anthem_000319288 |
| Insys_Anthem_000319292 | Insys_Anthem_000319292 |
| Insys_Anthem_000319304 | Insys_Anthem_000319304 |
| Insys_Anthem_000319315 | Insys_Anthem_000319315 |
| Insys_Anthem_000319326 | Insys_Anthem_000319326 |
| Insys_Anthem_000319329 | Insys_Anthem_000319329 |
| Insys_Anthem_000319352 | Insys_Anthem_000319352 |
| Insys_Anthem_000319396 | Insys_Anthem_000319396 |
| Insys_Anthem_000319404 | Insys_Anthem_000319404 |
| Insys_Anthem_000319432 | Insys_Anthem_000319432 |
| Insys_Anthem_000319433 | Insys_Anthem_000319433 |
| Insys_Anthem_000319454 | Insys_Anthem_000319454 |
| Insys_Anthem_000319540 | Insys_Anthem_000319540 |
| Insys_Anthem_000319611 | Insys_Anthem_000319611 |
| Insys_Anthem_000319669 | Insys_Anthem_000319669 |
| Insys_Anthem_000319742 | Insys_Anthem_000319742 |
| Insys_Anthem_000319747 | Insys_Anthem_000319747 |
| Insys_Anthem_000319848 | Insys_Anthem_000319848 |
| Insys_Anthem_000319869 | Insys_Anthem_000319869 |
| Insys_Anthem_000319898 | Insys_Anthem_000319898 |
| Insys_Anthem_000319976 | Insys_Anthem_000319976 |
| Insys_Anthem_000319981 | Insys_Anthem_000319981 |
| Insys_Anthem_000319985 | Insys_Anthem_000319985 |
| Insys_Anthem_000319997 | Insys_Anthem_000319997 |
| Insys_Anthem_000320013 | Insys_Anthem_000320013 |
| Insys_Anthem_000320061 | Insys_Anthem_000320061 |
| Insys_Anthem_000320115 | Insys_Anthem_000320115 |
| Insys_Anthem_000320122 | Insys_Anthem_000320122 |
| Insys_Anthem_000320125 | Insys_Anthem_000320125 |
| Insys_Anthem_000320178 | Insys_Anthem_000320178 |
| Insys_Anthem_000320209 | Insys_Anthem_000320209 |
| Insys_Anthem_000320213 | Insys_Anthem_000320213 |
| Insys_Anthem_000320215 | Insys_Anthem_000320215 |
| Insys_Anthem_000320272 | Insys_Anthem_000320272 |
| Insys_Anthem_000320273 | Insys_Anthem_000320273 |
| Insys_Anthem_000320279 | Insys_Anthem_000320279 |
| Insys_Anthem_000320437 | Insys_Anthem_000320437 |
| Insys_Anthem_000320490 | Insys_Anthem_000320490 |
| Insys_Anthem_000320565 | Insys_Anthem_000320565 |
| Insys_Anthem_000320661 | Insys_Anthem_000320661 |
| Insys_Anthem_000320673 | Insys_Anthem_000320673 |
| Insys_Anthem_000320681 | Insys_Anthem_000320681 |
| Insys_Anthem_000320709 | Insys_Anthem_000320709 |
| Insys_Anthem_000320739 | Insys_Anthem_000320739 |
| Insys_Anthem_000320794 | Insys_Anthem_000320794 |
| Insys_Anthem_000320844 | Insys_Anthem_000320844 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000320860 | Insys_Anthem_000320860 |
| Insys_Anthem_000320861 | Insys_Anthem_000320861 |
| Insys_Anthem_000320920 | Insys_Anthem_000320920 |
| Insys_Anthem_000321009 | Insys_Anthem_000321009 |
| Insys_Anthem_000321085 | Insys_Anthem_000321085 |
| Insys_Anthem_000321105 | Insys_Anthem_000321105 |
| Insys_Anthem_000321112 | Insys_Anthem_000321112 |
| Insys_Anthem_000321145 | Insys_Anthem_000321145 |
| Insys_Anthem_000321174 | Insys_Anthem_000321174 |
| Insys_Anthem_000321235 | Insys_Anthem_000321235 |
| Insys_Anthem_000321239 | Insys_Anthem_000321239 |
| Insys_Anthem_000321261 | Insys_Anthem_000321261 |
| Insys_Anthem_000321271 | Insys_Anthem_000321271 |
| Insys_Anthem_000321358 | Insys_Anthem_000321358 |
| Insys_Anthem_000321392 | Insys_Anthem_000321392 |
| Insys_Anthem_000321417 | Insys_Anthem_000321417 |
| Insys_Anthem_000321422 | Insys_Anthem_000321422 |
| Insys_Anthem_000321520 | Insys_Anthem_000321520 |
| Insys_Anthem_000321525 | Insys_Anthem_000321525 |
| Insys_Anthem_000321565 | Insys_Anthem_000321565 |
| Insys_Anthem_000321586 | Insys_Anthem_000321586 |
| Insys_Anthem_000321638 | Insys_Anthem_000321638 |
| Insys_Anthem_000321658 | Insys_Anthem_000321658 |
| Insys_Anthem_000321704 | Insys_Anthem_000321704 |
| Insys_Anthem_000321754 | Insys_Anthem_000321754 |
| Insys_Anthem_000321774 | Insys_Anthem_000321774 |
| Insys_Anthem_000322007 | Insys_Anthem_000322007 |
| Insys_Anthem_000322011 | Insys_Anthem_000322011 |
| Insys_Anthem_000322086 | Insys_Anthem_000322086 |
| Insys_Anthem_000322093 | Insys_Anthem_000322093 |
| Insys_Anthem_000322148 | Insys_Anthem_000322148 |
| Insys_Anthem_000322238 | Insys_Anthem_000322238 |
| Insys_Anthem_000322256 | Insys_Anthem_000322256 |
| Insys_Anthem_000322262 | Insys_Anthem_000322262 |
| Insys_Anthem_000322263 | Insys_Anthem_000322263 |
| Insys_Anthem_000322286 | Insys_Anthem_000322286 |
| Insys_Anthem_000322313 | Insys_Anthem_000322313 |
| Insys_Anthem_000322347 | Insys_Anthem_000322347 |
| Insys_Anthem_000322351 | Insys_Anthem_000322351 |
| Insys_Anthem_000322409 | Insys_Anthem_000322409 |
| Insys_Anthem_000322509 | Insys_Anthem_000322509 |
| Insys_Anthem_000322515 | Insys_Anthem_000322515 |
| Insys_Anthem_000322548 | Insys_Anthem_000322548 |
| Insys_Anthem_000322639 | Insys_Anthem_000322639 |
| Insys_Anthem_000322707 | Insys_Anthem_000322707 |
| Insys_Anthem_000322754 | Insys_Anthem_000322754 |
| Insys_Anthem_000322809 | Insys_Anthem_000322809 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000322996 | Insys_Anthem_000322996 |
| Insys_Anthem_000323091 | Insys_Anthem_000323091 |
| Insys_Anthem_000323181 | Insys_Anthem_000323181 |
| Insys_Anthem_000323287 | Insys_Anthem_000323287 |
| Insys_Anthem_000323325 | Insys_Anthem_000323325 |
| Insys_Anthem_000323361 | Insys_Anthem_000323361 |
| Insys_Anthem_000323390 | Insys_Anthem_000323390 |
| Insys_Anthem_000323393 | Insys_Anthem_000323393 |
| Insys_Anthem_000323416 | Insys_Anthem_000323416 |
| Insys_Anthem_000323432 | Insys_Anthem_000323432 |
| Insys_Anthem_000323460 | Insys_Anthem_000323460 |
| Insys_Anthem_000323479 | Insys_Anthem_000323479 |
| Insys_Anthem_000323527 | Insys_Anthem_000323527 |
| Insys_Anthem_000323559 | Insys_Anthem_000323559 |
| Insys_Anthem_000323670 | Insys_Anthem_000323670 |
| Insys_Anthem_000323673 | Insys_Anthem_000323673 |
| Insys_Anthem_000323809 | Insys_Anthem_000323809 |
| Insys_Anthem_000323817 | Insys_Anthem_000323817 |
| Insys_Anthem_000323833 | Insys_Anthem_000323833 |
| Insys_Anthem_000323834 | Insys_Anthem_000323834 |
| Insys_Anthem_000323904 | Insys_Anthem_000323904 |
| Insys_Anthem_000323938 | Insys_Anthem_000323938 |
| Insys_Anthem_000323968 | Insys_Anthem_000323968 |
| Insys_Anthem_000323982 | Insys_Anthem_000323982 |
| Insys_Anthem_000323995 | Insys_Anthem_000323995 |
| Insys_Anthem_000324004 | Insys_Anthem_000324004 |
| Insys_Anthem_000324016 | Insys_Anthem_000324016 |
| Insys_Anthem_000324051 | Insys_Anthem_000324051 |
| Insys_Anthem_000324097 | Insys_Anthem_000324097 |
| Insys_Anthem_000324326 | Insys_Anthem_000324326 |
| Insys_Anthem_000324342 | Insys_Anthem_000324342 |
| Insys_Anthem_000324345 | Insys_Anthem_000324345 |
| Insys_Anthem_000324406 | Insys_Anthem_000324406 |
| Insys_Anthem_000324589 | Insys_Anthem_000324589 |
| Insys_Anthem_000324861 | Insys_Anthem_000324861 |
| Insys_Anthem_000324868 | Insys_Anthem_000324868 |
| Insys_Anthem_000324886 | Insys_Anthem_000324886 |
| Insys_Anthem_000324908 | Insys_Anthem_000324908 |
| Insys_Anthem_000324918 | Insys_Anthem_000324918 |
| Insys_Anthem_000324924 | Insys_Anthem_000324924 |
| Insys_Anthem_000325032 | Insys_Anthem_000325032 |
| Insys_Anthem_000325275 | Insys_Anthem_000325275 |
| Insys_Anthem_000325331 | Insys_Anthem_000325331 |
| Insys_Anthem_000325456 | Insys_Anthem_000325456 |
| Insys_Anthem_000325550 | Insys_Anthem_000325550 |
| Insys_Anthem_000325867 | Insys_Anthem_000325867 |
| Insys_Anthem_000325986 | Insys_Anthem_000325986 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000326039 | Insys_Anthem_000326039 |
| Insys_Anthem_000326060 | Insys_Anthem_000326060 |
| Insys_Anthem_000326171 | Insys_Anthem_000326171 |
| Insys_Anthem_000326375 | Insys_Anthem_000326375 |
| Insys_Anthem_000326507 | Insys_Anthem_000326507 |
| Insys_Anthem_000326600 | Insys_Anthem_000326600 |
| Insys_Anthem_000326875 | Insys_Anthem_000326875 |
| Insys_Anthem_000326883 | Insys_Anthem_000326883 |
| Insys_Anthem_000326897 | Insys_Anthem_000326897 |
| Insys_Anthem_000326902 | Insys_Anthem_000326902 |
| Insys_Anthem_000326981 | Insys_Anthem_000326981 |
| Insys_Anthem_000326986 | Insys_Anthem_000326986 |
| Insys_Anthem_000327370 | Insys_Anthem_000327370 |
| Insys_Anthem_000327387 | Insys_Anthem_000327387 |
| Insys_Anthem_000327435 | Insys_Anthem_000327435 |
| Insys_Anthem_000327538 | Insys_Anthem_000327538 |
| Insys_Anthem_000327738 | Insys_Anthem_000327738 |
| Insys_Anthem_000327739 | Insys_Anthem_000327739 |
| Insys_Anthem_000327751 | Insys_Anthem_000327751 |
| Insys_Anthem_000327753 | Insys_Anthem_000327753 |
| Insys_Anthem_000328075 | Insys_Anthem_000328075 |
| Insys_Anthem_000328176 | Insys_Anthem_000328176 |
| Insys_Anthem_000328199 | Insys_Anthem_000328199 |
| Insys_Anthem_000328311 | Insys_Anthem_000328311 |
| Insys_Anthem_000328369 | Insys_Anthem_000328369 |
| Insys_Anthem_000328558 | Insys_Anthem_000328558 |
| Insys_Anthem_000328600 | Insys_Anthem_000328600 |
| Insys_Anthem_000328606 | Insys_Anthem_000328606 |
| Insys_Anthem_000328607 | Insys_Anthem_000328607 |
| Insys_Anthem_000328678 | Insys_Anthem_000328678 |
| Insys_Anthem_000328864 | Insys_Anthem_000328864 |
| Insys_Anthem_000329074 | Insys_Anthem_000329074 |
| Insys_Anthem_000329296 | Insys_Anthem_000329296 |
| Insys_Anthem_000329413 | Insys_Anthem_000329413 |
| Insys_Anthem_000329502 | Insys_Anthem_000329502 |
| Insys_Anthem_000329980 | Insys_Anthem_000329980 |
| Insys_Anthem_000329985 | Insys_Anthem_000329985 |
| Insys_Anthem_000330120 | Insys_Anthem_000330120 |
| Insys_Anthem_000330143 | Insys_Anthem_000330143 |
| Insys_Anthem_000330206 | Insys_Anthem_000330206 |
| Insys_Anthem_000330249 | Insys_Anthem_000330249 |
| Insys_Anthem_000330305 | Insys_Anthem_000330305 |
| Insys_Anthem_000330487 | Insys_Anthem_000330487 |
| Insys_Anthem_000330504 | Insys_Anthem_000330504 |
| Insys_Anthem_000330605 | Insys_Anthem_000330605 |
| Insys_Anthem_000330736 | Insys_Anthem_000330736 |
| Insys_Anthem_000330775 | Insys_Anthem_000330775 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000330776 | Insys_Anthem_000330776 |
| Insys_Anthem_000330805 | Insys_Anthem_000330805 |
| Insys_Anthem_000330889 | Insys_Anthem_000330889 |
| Insys_Anthem_000330966 | Insys_Anthem_000330966 |
| Insys_Anthem_000331034 | Insys_Anthem_000331034 |
| Insys_Anthem_000331059 | Insys_Anthem_000331059 |
| Insys_Anthem_000331073 | Insys_Anthem_000331073 |
| Insys_Anthem_000331106 | Insys_Anthem_000331106 |
| Insys_Anthem_000331188 | Insys_Anthem_000331188 |
| Insys_Anthem_000331226 | Insys_Anthem_000331226 |
| Insys_Anthem_000331318 | Insys_Anthem_000331318 |
| Insys_Anthem_000331423 | Insys_Anthem_000331423 |
| Insys_Anthem_000331546 | Insys_Anthem_000331546 |
| Insys_Anthem_000331547 | Insys_Anthem_000331547 |
| Insys_Anthem_000331635 | Insys_Anthem_000331635 |
| Insys_Anthem_000331665 | Insys_Anthem_000331665 |
| Insys_Anthem_000331760 | Insys_Anthem_000331760 |
| Insys_Anthem_000332059 | Insys_Anthem_000332059 |
| Insys_Anthem_000332201 | Insys_Anthem_000332201 |
| Insys_Anthem_000332220 | Insys_Anthem_000332220 |
| Insys_Anthem_000332245 | Insys_Anthem_000332245 |
| Insys_Anthem_000332324 | Insys_Anthem_000332324 |
| Insys_Anthem_000332513 | Insys_Anthem_000332513 |
| Insys_Anthem_000332522 | Insys_Anthem_000332522 |
| Insys_Anthem_000332775 | Insys_Anthem_000332775 |
| Insys_Anthem_000332809 | Insys_Anthem_000332809 |
| Insys_Anthem_000332810 | Insys_Anthem_000332810 |
| Insys_Anthem_000332914 | Insys_Anthem_000332914 |
| Insys_Anthem_000333228 | Insys_Anthem_000333228 |
| Insys_Anthem_000333299 | Insys_Anthem_000333299 |
| Insys_Anthem_000333427 | Insys_Anthem_000333427 |
| Insys_Anthem_000333491 | Insys_Anthem_000333491 |
| Insys_Anthem_000333524 | Insys_Anthem_000333524 |
| Insys_Anthem_000333559 | Insys_Anthem_000333559 |
| Insys_Anthem_000333587 | Insys_Anthem_000333587 |
| Insys_Anthem_000333659 | Insys_Anthem_000333659 |
| Insys_Anthem_000333940 | Insys_Anthem_000333940 |
| Insys_Anthem_000333970 | Insys_Anthem_000333970 |
| Insys_Anthem_000334038 | Insys_Anthem_000334038 |
| Insys_Anthem_000334247 | Insys_Anthem_000334247 |
| Insys_Anthem_000334255 | Insys_Anthem_000334255 |
| Insys_Anthem_000334283 | Insys_Anthem_000334283 |
| Insys_Anthem_000334326 | Insys_Anthem_000334326 |
| Insys_Anthem_000334334 | Insys_Anthem_000334334 |
| Insys_Anthem_000334381 | Insys_Anthem_000334381 |
| Insys_Anthem_000334452 | Insys_Anthem_000334452 |
| Insys_Anthem_000334588 | Insys_Anthem_000334588 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000334766 | Insys_Anthem_000334766 |
| Insys_Anthem_000334799 | Insys_Anthem_000334799 |
| Insys_Anthem_000334854 | Insys_Anthem_000334854 |
| Insys_Anthem_000334892 | Insys_Anthem_000334892 |
| Insys_Anthem_000334900 | Insys_Anthem_000334900 |
| Insys_Anthem_000335239 | Insys_Anthem_000335239 |
| Insys_Anthem_000335252 | Insys_Anthem_000335252 |
| Insys_Anthem_000335263 | Insys_Anthem_000335263 |
| Insys_Anthem_000335292 | Insys_Anthem_000335292 |
| Insys_Anthem_000335308 | Insys_Anthem_000335308 |
| Insys_Anthem_000335358 | Insys_Anthem_000335358 |
| Insys_Anthem_000335366 | Insys_Anthem_000335366 |
| Insys_Anthem_000335396 | Insys_Anthem_000335396 |
| Insys_Anthem_000335407 | Insys_Anthem_000335407 |
| Insys_Anthem_000335476 | Insys_Anthem_000335476 |
| Insys_Anthem_000335502 | Insys_Anthem_000335502 |
| Insys_Anthem_000335614 | Insys_Anthem_000335614 |
| Insys_Anthem_000335661 | Insys_Anthem_000335661 |
| Insys_Anthem_000335751 | Insys_Anthem_000335751 |
| Insys_Anthem_000335761 | Insys_Anthem_000335761 |
| Insys_Anthem_000335779 | Insys_Anthem_000335779 |
| Insys_Anthem_000335786 | Insys_Anthem_000335786 |
| Insys_Anthem_000335801 | Insys_Anthem_000335801 |
| Insys_Anthem_000335918 | Insys_Anthem_000335918 |
| Insys_Anthem_000335948 | Insys_Anthem_000335948 |
| Insys_Anthem_000336092 | Insys_Anthem_000336092 |
| Insys_Anthem_000336141 | Insys_Anthem_000336141 |
| Insys_Anthem_000336211 | Insys_Anthem_000336211 |
| Insys_Anthem_000336216 | Insys_Anthem_000336216 |
| Insys_Anthem_000336247 | Insys_Anthem_000336247 |
| Insys_Anthem_000336391 | Insys_Anthem_000336391 |
| Insys_Anthem_000336394 | Insys_Anthem_000336394 |
| Insys_Anthem_000336469 | Insys_Anthem_000336469 |
| Insys_Anthem_000336505 | Insys_Anthem_000336505 |
| Insys_Anthem_000336590 | Insys_Anthem_000336590 |
| Insys_Anthem_000336630 | Insys_Anthem_000336630 |
| Insys_Anthem_000336716 | Insys_Anthem_000336716 |
| Insys_Anthem_000336998 | Insys_Anthem_000336998 |
| Insys_Anthem_000337191 | Insys_Anthem_000337191 |
| Insys_Anthem_000337220 | Insys_Anthem_000337220 |
| Insys_Anthem_000337279 | Insys_Anthem_000337279 |
| Insys_Anthem_000337333 | Insys_Anthem_000337333 |
| Insys_Anthem_000337496 | Insys_Anthem_000337496 |
| Insys_Anthem_000337556 | Insys_Anthem_000337556 |
| Insys_Anthem_000337613 | Insys_Anthem_000337613 |
| Insys_Anthem_000337684 | Insys_Anthem_000337684 |
| Insys_Anthem_000337720 | Insys_Anthem_000337720 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000337727 | Insys_Anthem_000337727 |
| Insys_Anthem_000337728 | Insys_Anthem_000337728 |
| Insys_Anthem_000337823 | Insys_Anthem_000337823 |
| Insys_Anthem_000337868 | Insys_Anthem_000337868 |
| Insys_Anthem_000337888 | Insys_Anthem_000337888 |
| Insys_Anthem_000337995 | Insys_Anthem_000337995 |
| Insys_Anthem_000337998 | Insys_Anthem_000337998 |
| Insys_Anthem_000337999 | Insys_Anthem_000337999 |
| Insys_Anthem_000338045 | Insys_Anthem_000338045 |
| Insys_Anthem_000338085 | Insys_Anthem_000338085 |
| Insys_Anthem_000338086 | Insys_Anthem_000338086 |
| Insys_Anthem_000338143 | Insys_Anthem_000338143 |
| Insys_Anthem_000338150 | Insys_Anthem_000338150 |
| Insys_Anthem_000338179 | Insys_Anthem_000338179 |
| Insys_Anthem_000338213 | Insys_Anthem_000338213 |
| Insys_Anthem_000338286 | Insys_Anthem_000338286 |
| Insys_Anthem_000338297 | Insys_Anthem_000338297 |
| Insys_Anthem_000338448 | Insys_Anthem_000338448 |
| Insys_Anthem_000338490 | Insys_Anthem_000338490 |
| Insys_Anthem_000338551 | Insys_Anthem_000338551 |
| Insys_Anthem_000338609 | Insys_Anthem_000338609 |
| Insys_Anthem_000338640 | Insys_Anthem_000338640 |
| Insys_Anthem_000338715 | Insys_Anthem_000338715 |
| Insys_Anthem_000338743 | Insys_Anthem_000338743 |
| Insys_Anthem_000338762 | Insys_Anthem_000338762 |
| Insys_Anthem_000338790 | Insys_Anthem_000338790 |
| Insys_Anthem_000338854 | Insys_Anthem_000338854 |
| Insys_Anthem_000338933 | Insys_Anthem_000338933 |
| Insys_Anthem_000338934 | Insys_Anthem_000338934 |
| Insys_Anthem_000338992 | Insys_Anthem_000338992 |
| Insys_Anthem_000339047 | Insys_Anthem_000339047 |
| Insys_Anthem_000339061 | Insys_Anthem_000339061 |
| Insys_Anthem_000339112 | Insys_Anthem_000339112 |
| Insys_Anthem_000339193 | Insys_Anthem_000339193 |
| Insys_Anthem_000339320 | Insys_Anthem_000339320 |
| Insys_Anthem_000339322 | Insys_Anthem_000339322 |
| Insys_Anthem_000339327 | Insys_Anthem_000339327 |
| Insys_Anthem_000339401 | Insys_Anthem_000339401 |
| Insys_Anthem_000339550 | Insys_Anthem_000339550 |
| Insys_Anthem_000339558 | Insys_Anthem_000339558 |
| Insys_Anthem_000339575 | Insys_Anthem_000339575 |
| Insys_Anthem_000339596 | Insys_Anthem_000339596 |
| Insys_Anthem_000339628 | Insys_Anthem_000339628 |
| Insys_Anthem_000339675 | Insys_Anthem_000339675 |
| Insys_Anthem_000339698 | Insys_Anthem_000339698 |
| Insys_Anthem_000339763 | Insys_Anthem_000339763 |
| Insys_Anthem_000339789 | Insys_Anthem_000339789 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000339885 | Insys_Anthem_000339885 |
| Insys_Anthem_000339969 | Insys_Anthem_000339969 |
| Insys_Anthem_000340056 | Insys_Anthem_000340056 |
| Insys_Anthem_000340125 | Insys_Anthem_000340125 |
| Insys_Anthem_000340188 | Insys_Anthem_000340188 |
| Insys_Anthem_000340190 | Insys_Anthem_000340190 |
| Insys_Anthem_000340211 | Insys_Anthem_000340211 |
| Insys_Anthem_000340226 | Insys_Anthem_000340226 |
| Insys_Anthem_000340405 | Insys_Anthem_000340405 |
| Insys_Anthem_000340428 | Insys_Anthem_000340428 |
| Insys_Anthem_000340451 | Insys_Anthem_000340451 |
| Insys_Anthem_000340487 | Insys_Anthem_000340487 |
| Insys_Anthem_000340493 | Insys_Anthem_000340493 |
| Insys_Anthem_000340558 | Insys_Anthem_000340558 |
| Insys_Anthem_000340708 | Insys_Anthem_000340708 |
| Insys_Anthem_000340709 | Insys_Anthem_000340709 |
| Insys_Anthem_000340871 | Insys_Anthem_000340871 |
| Insys_Anthem_000340953 | Insys_Anthem_000340953 |
| Insys_Anthem_000340988 | Insys_Anthem_000340988 |
| Insys_Anthem_000341105 | Insys_Anthem_000341105 |
| Insys_Anthem_000341125 | Insys_Anthem_000341125 |
| Insys_Anthem_000341176 | Insys_Anthem_000341176 |
| Insys_Anthem_000341221 | Insys_Anthem_000341221 |
| Insys_Anthem_000341249 | Insys_Anthem_000341249 |
| Insys_Anthem_000341322 | Insys_Anthem_000341322 |
| Insys_Anthem_000341428 | Insys_Anthem_000341428 |
| Insys_Anthem_000341525 | Insys_Anthem_000341525 |
| Insys_Anthem_000341536 | Insys_Anthem_000341536 |
| Insys_Anthem_000341695 | Insys_Anthem_000341695 |
| Insys_Anthem_000341699 | Insys_Anthem_000341699 |
| Insys_Anthem_000341720 | Insys_Anthem_000341720 |
| Insys_Anthem_000341724 | Insys_Anthem_000341724 |
| Insys_Anthem_000341794 | Insys_Anthem_000341794 |
| Insys_Anthem_000341797 | Insys_Anthem_000341797 |
| Insys_Anthem_000341802 | Insys_Anthem_000341802 |
| Insys_Anthem_000341891 | Insys_Anthem_000341891 |
| Insys_Anthem_000342010 | Insys_Anthem_000342010 |
| Insys_Anthem_000342088 | Insys_Anthem_000342088 |
| Insys_Anthem_000342089 | Insys_Anthem_000342089 |
| Insys_Anthem_000342102 | Insys_Anthem_000342102 |
| Insys_Anthem_000342438 | Insys_Anthem_000342438 |
| Insys_Anthem_000342478 | Insys_Anthem_000342478 |
| Insys_Anthem_000342528 | Insys_Anthem_000342528 |
| Insys_Anthem_000342661 | Insys_Anthem_000342661 |
| Insys_Anthem_000342743 | Insys_Anthem_000342743 |
| Insys_Anthem_000342753 | Insys_Anthem_000342753 |
| Insys_Anthem_000342812 | Insys_Anthem_000342812 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000342961 | Insys_Anthem_000342961 |
| Insys_Anthem_000343030 | Insys_Anthem_000343030 |
| Insys_Anthem_000343065 | Insys_Anthem_000343065 |
| Insys_Anthem_000343133 | Insys_Anthem_000343133 |
| Insys_Anthem_000343163 | Insys_Anthem_000343163 |
| Insys_Anthem_000343261 | Insys_Anthem_000343261 |
| Insys_Anthem_000343404 | Insys_Anthem_000343404 |
| Insys_Anthem_000343427 | Insys_Anthem_000343427 |
| Insys_Anthem_000343508 | Insys_Anthem_000343508 |
| Insys_Anthem_000343632 | Insys_Anthem_000343632 |
| Insys_Anthem_000343647 | Insys_Anthem_000343647 |
| Insys_Anthem_000343736 | Insys_Anthem_000343736 |
| Insys_Anthem_000343869 | Insys_Anthem_000343869 |
| Insys_Anthem_000343917 | Insys_Anthem_000343917 |
| Insys_Anthem_000344000 | Insys_Anthem_000344000 |
| Insys_Anthem_000344030 | Insys_Anthem_000344030 |
| Insys_Anthem_000344070 | Insys_Anthem_000344070 |
| Insys_Anthem_000344096 | Insys_Anthem_000344096 |
| Insys_Anthem_000344098 | Insys_Anthem_000344098 |
| Insys_Anthem_000344154 | Insys_Anthem_000344154 |
| Insys_Anthem_000344206 | Insys_Anthem_000344206 |
| Insys_Anthem_000344269 | Insys_Anthem_000344269 |
| Insys_Anthem_000344402 | Insys_Anthem_000344402 |
| Insys_Anthem_000344529 | Insys_Anthem_000344529 |
| Insys_Anthem_000344592 | Insys_Anthem_000344592 |
| Insys_Anthem_000344714 | Insys_Anthem_000344714 |
| Insys_Anthem_000344721 | Insys_Anthem_000344721 |
| Insys_Anthem_000344738 | Insys_Anthem_000344738 |
| Insys_Anthem_000344780 | Insys_Anthem_000344780 |
| Insys_Anthem_000344840 | Insys_Anthem_000344840 |
| Insys_Anthem_000344841 | Insys_Anthem_000344841 |
| Insys_Anthem_000344846 | Insys_Anthem_000344846 |
| Insys_Anthem_000344857 | Insys_Anthem_000344857 |
| Insys_Anthem_000344960 | Insys_Anthem_000344960 |
| Insys_Anthem_000345042 | Insys_Anthem_000345042 |
| Insys_Anthem_000345224 | Insys_Anthem_000345224 |
| Insys_Anthem_000345245 | Insys_Anthem_000345245 |
| Insys_Anthem_000345361 | Insys_Anthem_000345361 |
| Insys_Anthem_000345414 | Insys_Anthem_000345414 |
| Insys_Anthem_000345415 | Insys_Anthem_000345415 |
| Insys_Anthem_000345437 | Insys_Anthem_000345437 |
| Insys_Anthem_000345440 | Insys_Anthem_000345440 |
| Insys_Anthem_000345467 | Insys_Anthem_000345467 |
| Insys_Anthem_000345512 | Insys_Anthem_000345512 |
| Insys_Anthem_000345546 | Insys_Anthem_000345546 |
| Insys_Anthem_000345617 | Insys_Anthem_000345617 |
| Insys_Anthem_000345671 | Insys_Anthem_000345671 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000345688 | Insys_Anthem_000345688 |
| Insys_Anthem_000345751 | Insys_Anthem_000345751 |
| Insys_Anthem_000345778 | Insys_Anthem_000345778 |
| Insys_Anthem_000345815 | Insys_Anthem_000345815 |
| Insys_Anthem_000345832 | Insys_Anthem_000345832 |
| Insys_Anthem_000345856 | Insys_Anthem_000345856 |
| Insys_Anthem_000345865 | Insys_Anthem_000345865 |
| Insys_Anthem_000345869 | Insys_Anthem_000345869 |
| Insys_Anthem_000345872 | Insys_Anthem_000345872 |
| Insys_Anthem_000346083 | Insys_Anthem_000346083 |
| Insys_Anthem_000346250 | Insys_Anthem_000346250 |
| Insys_Anthem_000346391 | Insys_Anthem_000346391 |
| Insys_Anthem_000346395 | Insys_Anthem_000346395 |
| Insys_Anthem_000346456 | Insys_Anthem_000346456 |
| Insys_Anthem_000346528 | Insys_Anthem_000346528 |
| Insys_Anthem_000346562 | Insys_Anthem_000346562 |
| Insys_Anthem_000346583 | Insys_Anthem_000346583 |
| Insys_Anthem_000346610 | Insys_Anthem_000346610 |
| Insys_Anthem_000346657 | Insys_Anthem_000346657 |
| Insys_Anthem_000346684 | Insys_Anthem_000346684 |
| Insys_Anthem_000346748 | Insys_Anthem_000346748 |
| Insys_Anthem_000346860 | Insys_Anthem_000346860 |
| Insys_Anthem_000346882 | Insys_Anthem_000346882 |
| Insys_Anthem_000346994 | Insys_Anthem_000346994 |
| Insys_Anthem_000347103 | Insys_Anthem_000347103 |
| Insys_Anthem_000347122 | Insys_Anthem_000347122 |
| Insys_Anthem_000347225 | Insys_Anthem_000347225 |
| Insys_Anthem_000347249 | Insys_Anthem_000347249 |
| Insys_Anthem_000347254 | Insys_Anthem_000347254 |
| Insys_Anthem_000347262 | Insys_Anthem_000347262 |
| Insys_Anthem_000347342 | Insys_Anthem_000347342 |
| Insys_Anthem_000347358 | Insys_Anthem_000347358 |
| Insys_Anthem_000347392 | Insys_Anthem_000347392 |
| Insys_Anthem_000347434 | Insys_Anthem_000347434 |
| Insys_Anthem_000347454 | Insys_Anthem_000347454 |
| Insys_Anthem_000347677 | Insys_Anthem_000347677 |
| Insys_Anthem_000347727 | Insys_Anthem_000347727 |
| Insys_Anthem_000347936 | Insys_Anthem_000347936 |
| Insys_Anthem_000347967 | Insys_Anthem_000347967 |
| Insys_Anthem_000348086 | Insys_Anthem_000348086 |
| Insys_Anthem_000348314 | Insys_Anthem_000348314 |
| Insys_Anthem_000348319 | Insys_Anthem_000348319 |
| Insys_Anthem_000348470 | Insys_Anthem_000348470 |
| Insys_Anthem_000348593 | Insys_Anthem_000348593 |
| Insys_Anthem_000348622 | Insys_Anthem_000348622 |
| Insys_Anthem_000348625 | Insys_Anthem_000348625 |
| Insys_Anthem_000348628 | Insys_Anthem_000348628 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000348713 | Insys_Anthem_000348713 |
| Insys_Anthem_000348892 | Insys_Anthem_000348892 |
| Insys_Anthem_000348905 | Insys_Anthem_000348905 |
| Insys_Anthem_000348909 | Insys_Anthem_000348909 |
| Insys_Anthem_000348927 | Insys_Anthem_000348927 |
| Insys_Anthem_000348944 | Insys_Anthem_000348944 |
| Insys_Anthem_000348948 | Insys_Anthem_000348948 |
| Insys_Anthem_000349048 | Insys_Anthem_000349048 |
| Insys_Anthem_000349075 | Insys_Anthem_000349075 |
| Insys_Anthem_000349076 | Insys_Anthem_000349076 |
| Insys_Anthem_000349231 | Insys_Anthem_000349231 |
| Insys_Anthem_000349236 | Insys_Anthem_000349236 |
| Insys_Anthem_000349238 | Insys_Anthem_000349238 |
| Insys_Anthem_000349288 | Insys_Anthem_000349288 |
| Insys_Anthem_000349422 | Insys_Anthem_000349422 |
| Insys_Anthem_000349432 | Insys_Anthem_000349432 |
| Insys_Anthem_000349437 | Insys_Anthem_000349437 |
| Insys_Anthem_000349492 | Insys_Anthem_000349492 |
| Insys_Anthem_000349530 | Insys_Anthem_000349530 |
| Insys_Anthem_000349542 | Insys_Anthem_000349542 |
| Insys_Anthem_000349543 | Insys_Anthem_000349543 |
| Insys_Anthem_000349572 | Insys_Anthem_000349572 |
| Insys_Anthem_000349660 | Insys_Anthem_000349660 |
| Insys_Anthem_000349662 | Insys_Anthem_000349662 |
| Insys_Anthem_000349698 | Insys_Anthem_000349698 |
| Insys_Anthem_000349768 | Insys_Anthem_000349768 |
| Insys_Anthem_000349784 | Insys_Anthem_000349784 |
| Insys_Anthem_000349786 | Insys_Anthem_000349786 |
| Insys_Anthem_000349787 | Insys_Anthem_000349787 |
| Insys_Anthem_000349833 | Insys_Anthem_000349833 |
| Insys_Anthem_000349928 | Insys_Anthem_000349928 |
| Insys_Anthem_000349946 | Insys_Anthem_000349946 |
| Insys_Anthem_000349949 | Insys_Anthem_000349949 |
| Insys_Anthem_000349953 | Insys_Anthem_000349953 |
| Insys_Anthem_000349954 | Insys_Anthem_000349954 |
| Insys_Anthem_000349962 | Insys_Anthem_000349962 |
| Insys_Anthem_000349992 | Insys_Anthem_000349992 |
| Insys_Anthem_000349995 | Insys_Anthem_000349995 |
| Insys_Anthem_000349999 | Insys_Anthem_000349999 |
| Insys_Anthem_000350002 | Insys_Anthem_000350002 |
| Insys_Anthem_000350014 | Insys_Anthem_000350014 |
| Insys_Anthem_000350016 | Insys_Anthem_000350016 |
| Insys_Anthem_000350020 | Insys_Anthem_000350020 |
| Insys_Anthem_000350035 | Insys_Anthem_000350035 |
| Insys_Anthem_000350047 | Insys_Anthem_000350047 |
| Insys_Anthem_000350049 | Insys_Anthem_000350049 |
| Insys_Anthem_000350082 | Insys_Anthem_000350082 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000350083 | Insys_Anthem_000350083 |
| Insys_Anthem_000350087 | Insys_Anthem_000350087 |
| Insys_Anthem_000350096 | Insys_Anthem_000350096 |
| Insys_Anthem_000350098 | Insys_Anthem_000350098 |
| Insys_Anthem_000350137 | Insys_Anthem_000350137 |
| Insys_Anthem_000350150 | Insys_Anthem_000350150 |
| Insys_Anthem_000350159 | Insys_Anthem_000350159 |
| Insys_Anthem_000350197 | Insys_Anthem_000350197 |
| Insys_Anthem_000350209 | Insys_Anthem_000350209 |
| Insys_Anthem_000350242 | Insys_Anthem_000350242 |
| Insys_Anthem_000350246 | Insys_Anthem_000350246 |
| Insys_Anthem_000350251 | Insys_Anthem_000350251 |
| Insys_Anthem_000350252 | Insys_Anthem_000350252 |
| Insys_Anthem_000350285 | Insys_Anthem_000350285 |
| Insys_Anthem_000350435 | Insys_Anthem_000350435 |
| Insys_Anthem_000350437 | Insys_Anthem_000350437 |
| Insys_Anthem_000350462 | Insys_Anthem_000350462 |
| Insys_Anthem_000350607 | Insys_Anthem_000350607 |
| Insys_Anthem_000350615 | Insys_Anthem_000350615 |
| Insys_Anthem_000350661 | Insys_Anthem_000350661 |
| Insys_Anthem_000350674 | Insys_Anthem_000350674 |
| Insys_Anthem_000350766 | Insys_Anthem_000350766 |
| Insys_Anthem_000350774 | Insys_Anthem_000350774 |
| Insys_Anthem_000350837 | Insys_Anthem_000350837 |
| Insys_Anthem_000350839 | Insys_Anthem_000350839 |
| Insys_Anthem_000350847 | Insys_Anthem_000350847 |
| Insys_Anthem_000350867 | Insys_Anthem_000350867 |
| Insys_Anthem_000350905 | Insys_Anthem_000350905 |
| Insys_Anthem_000350917 | Insys_Anthem_000350917 |
| Insys_Anthem_000350965 | Insys_Anthem_000350965 |
| Insys_Anthem_000350969 | Insys_Anthem_000350969 |
| Insys_Anthem_000351003 | Insys_Anthem_000351003 |
| Insys_Anthem_000351050 | Insys_Anthem_000351050 |
| Insys_Anthem_000351065 | Insys_Anthem_000351065 |
| Insys_Anthem_000351069 | Insys_Anthem_000351069 |
| Insys_Anthem_000351103 | Insys_Anthem_000351103 |
| Insys_Anthem_000351113 | Insys_Anthem_000351113 |
| Insys_Anthem_000351122 | Insys_Anthem_000351122 |
| Insys_Anthem_000351142 | Insys_Anthem_000351142 |
| Insys_Anthem_000351147 | Insys_Anthem_000351147 |
| Insys_Anthem_000351187 | Insys_Anthem_000351187 |
| Insys_Anthem_000351235 | Insys_Anthem_000351235 |
| Insys_Anthem_000351266 | Insys_Anthem_000351266 |
| Insys_Anthem_000351339 | Insys_Anthem_000351339 |
| Insys_Anthem_000351343 | Insys_Anthem_000351343 |
| Insys_Anthem_000351363 | Insys_Anthem_000351363 |
| Insys_Anthem_000351390 | Insys_Anthem_000351390 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000351395 | Insys_Anthem_000351395 |
| Insys_Anthem_000351424 | Insys_Anthem_000351424 |
| Insys_Anthem_000351462 | Insys_Anthem_000351462 |
| Insys_Anthem_000351463 | Insys_Anthem_000351463 |
| Insys_Anthem_000351475 | Insys_Anthem_000351475 |
| Insys_Anthem_000351486 | Insys_Anthem_000351486 |
| Insys_Anthem_000351584 | Insys_Anthem_000351584 |
| Insys_Anthem_000351597 | Insys_Anthem_000351597 |
| Insys_Anthem_000351640 | Insys_Anthem_000351640 |
| Insys_Anthem_000351737 | Insys_Anthem_000351737 |
| Insys_Anthem_000351760 | Insys_Anthem_000351760 |
| Insys_Anthem_000351797 | Insys_Anthem_000351797 |
| Insys_Anthem_000351805 | Insys_Anthem_000351805 |
| Insys_Anthem_000351972 | Insys_Anthem_000351972 |
| Insys_Anthem_000351976 | Insys_Anthem_000351976 |
| Insys_Anthem_000351985 | Insys_Anthem_000351985 |
| Insys_Anthem_000352011 | Insys_Anthem_000352011 |
| Insys_Anthem_000352038 | Insys_Anthem_000352038 |
| Insys_Anthem_000352044 | Insys_Anthem_000352044 |
| Insys_Anthem_000352054 | Insys_Anthem_000352054 |
| Insys_Anthem_000352099 | Insys_Anthem_000352099 |
| Insys_Anthem_000352208 | Insys_Anthem_000352208 |
| Insys_Anthem_000352211 | Insys_Anthem_000352211 |
| Insys_Anthem_000352230 | Insys_Anthem_000352230 |
| Insys_Anthem_000352264 | Insys_Anthem_000352264 |
| Insys_Anthem_000352286 | Insys_Anthem_000352286 |
| Insys_Anthem_000352326 | Insys_Anthem_000352326 |
| Insys_Anthem_000352341 | Insys_Anthem_000352341 |
| Insys_Anthem_000352346 | Insys_Anthem_000352346 |
| Insys_Anthem_000352368 | Insys_Anthem_000352368 |
| Insys_Anthem_000352418 | Insys_Anthem_000352418 |
| Insys_Anthem_000352441 | Insys_Anthem_000352441 |
| Insys_Anthem_000352496 | Insys_Anthem_000352496 |
| Insys_Anthem_000352509 | Insys_Anthem_000352509 |
| Insys_Anthem_000352537 | Insys_Anthem_000352537 |
| Insys_Anthem_000352562 | Insys_Anthem_000352562 |
| Insys_Anthem_000352612 | Insys_Anthem_000352612 |
| Insys_Anthem_000352639 | Insys_Anthem_000352639 |
| Insys_Anthem_000352646 | Insys_Anthem_000352646 |
| Insys_Anthem_000352656 | Insys_Anthem_000352656 |
| Insys_Anthem_000352657 | Insys_Anthem_000352657 |
| Insys_Anthem_000352681 | Insys_Anthem_000352681 |
| Insys_Anthem_000352718 | Insys_Anthem_000352718 |
| Insys_Anthem_000352761 | Insys_Anthem_000352761 |
| Insys_Anthem_000352779 | Insys_Anthem_000352779 |
| Insys_Anthem_000352888 | Insys_Anthem_000352888 |
| Insys_Anthem_000352902 | Insys_Anthem_000352902 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000352932 | Insys_Anthem_000352932 |
| Insys_Anthem_000352992 | Insys_Anthem_000352992 |
| Insys_Anthem_000353019 | Insys_Anthem_000353019 |
| Insys_Anthem_000353051 | Insys_Anthem_000353051 |
| Insys_Anthem_000353092 | Insys_Anthem_000353092 |
| Insys_Anthem_000353184 | Insys_Anthem_000353184 |
| Insys_Anthem_000353190 | Insys_Anthem_000353190 |
| Insys_Anthem_000353200 | Insys_Anthem_000353200 |
| Insys_Anthem_000353239 | Insys_Anthem_000353239 |
| Insys_Anthem_000353244 | Insys_Anthem_000353244 |
| Insys_Anthem_000353250 | Insys_Anthem_000353250 |
| Insys_Anthem_000353267 | Insys_Anthem_000353267 |
| Insys_Anthem_000353298 | Insys_Anthem_000353298 |
| Insys_Anthem_000353357 | Insys_Anthem_000353357 |
| Insys_Anthem_000353360 | Insys_Anthem_000353360 |
| Insys_Anthem_000353381 | Insys_Anthem_000353381 |
| Insys_Anthem_000353439 | Insys_Anthem_000353439 |
| Insys_Anthem_000353441 | Insys_Anthem_000353441 |
| Insys_Anthem_000353489 | Insys_Anthem_000353489 |
| Insys_Anthem_000353541 | Insys_Anthem_000353541 |
| Insys_Anthem_000353623 | Insys_Anthem_000353623 |
| Insys_Anthem_000353627 | Insys_Anthem_000353627 |
| Insys_Anthem_000353631 | Insys_Anthem_000353631 |
| Insys_Anthem_000353635 | Insys_Anthem_000353635 |
| Insys_Anthem_000353659 | Insys_Anthem_000353659 |
| Insys_Anthem_000353668 | Insys_Anthem_000353668 |
| Insys_Anthem_000353746 | Insys_Anthem_000353746 |
| Insys_Anthem_000353750 | Insys_Anthem_000353750 |
| Insys_Anthem_000353767 | Insys_Anthem_000353767 |
| Insys_Anthem_000353863 | Insys_Anthem_000353863 |
| Insys_Anthem_000353950 | Insys_Anthem_000353950 |
| Insys_Anthem_000353951 | Insys_Anthem_000353951 |
| Insys_Anthem_000353964 | Insys_Anthem_000353964 |
| Insys_Anthem_000353991 | Insys_Anthem_000353991 |
| Insys_Anthem_000353993 | Insys_Anthem_000353993 |
| Insys_Anthem_000354023 | Insys_Anthem_000354023 |
| Insys_Anthem_000354058 | Insys_Anthem_000354058 |
| Insys_Anthem_000354061 | Insys_Anthem_000354061 |
| Insys_Anthem_000354062 | Insys_Anthem_000354062 |
| Insys_Anthem_000354082 | Insys_Anthem_000354082 |
| Insys_Anthem_000354103 | Insys_Anthem_000354103 |
| Insys_Anthem_000354128 | Insys_Anthem_000354128 |
| Insys_Anthem_000354135 | Insys_Anthem_000354135 |
| Insys_Anthem_000354141 | Insys_Anthem_000354141 |
| Insys_Anthem_000354145 | Insys_Anthem_000354145 |
| Insys_Anthem_000354176 | Insys_Anthem_000354176 |
| Insys_Anthem_000354187 | Insys_Anthem_000354187 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000354197 | Insys_Anthem_000354197 |
| Insys_Anthem_000354198 | Insys_Anthem_000354198 |
| Insys_Anthem_000354214 | Insys_Anthem_000354214 |
| Insys_Anthem_000354262 | Insys_Anthem_000354262 |
| Insys_Anthem_000354269 | Insys_Anthem_000354269 |
| Insys_Anthem_000354270 | Insys_Anthem_000354270 |
| Insys_Anthem_000354271 | Insys_Anthem_000354271 |
| Insys_Anthem_000354274 | Insys_Anthem_000354274 |
| Insys_Anthem_000354282 | Insys_Anthem_000354282 |
| Insys_Anthem_000354321 | Insys_Anthem_000354321 |
| Insys_Anthem_000354371 | Insys_Anthem_000354371 |
| Insys_Anthem_000354431 | Insys_Anthem_000354431 |
| Insys_Anthem_000354435 | Insys_Anthem_000354435 |
| Insys_Anthem_000354440 | Insys_Anthem_000354440 |
| Insys_Anthem_000354443 | Insys_Anthem_000354443 |
| Insys_Anthem_000354466 | Insys_Anthem_000354466 |
| Insys_Anthem_000354467 | Insys_Anthem_000354467 |
| Insys_Anthem_000354483 | Insys_Anthem_000354483 |
| Insys_Anthem_000354489 | Insys_Anthem_000354489 |
| Insys_Anthem_000354509 | Insys_Anthem_000354509 |
| Insys_Anthem_000354525 | Insys_Anthem_000354525 |
| Insys_Anthem_000354623 | Insys_Anthem_000354623 |
| Insys_Anthem_000354633 | Insys_Anthem_000354633 |
| Insys_Anthem_000354668 | Insys_Anthem_000354668 |
| Insys_Anthem_000354674 | Insys_Anthem_000354674 |
| Insys_Anthem_000354684 | Insys_Anthem_000354684 |
| Insys_Anthem_000354713 | Insys_Anthem_000354713 |
| Insys_Anthem_000354717 | Insys_Anthem_000354717 |
| Insys_Anthem_000354778 | Insys_Anthem_000354778 |
| Insys_Anthem_000354779 | Insys_Anthem_000354779 |
| Insys_Anthem_000354891 | Insys_Anthem_000354891 |
| Insys_Anthem_000354946 | Insys_Anthem_000354946 |
| Insys_Anthem_000354974 | Insys_Anthem_000354974 |
| Insys_Anthem_000355008 | Insys_Anthem_000355008 |
| Insys_Anthem_000355061 | Insys_Anthem_000355061 |
| Insys_Anthem_000355117 | Insys_Anthem_000355117 |
| Insys_Anthem_000355120 | Insys_Anthem_000355120 |
| Insys_Anthem_000355121 | Insys_Anthem_000355121 |
| Insys_Anthem_000355126 | Insys_Anthem_000355126 |
| Insys_Anthem_000355190 | Insys_Anthem_000355190 |
| Insys_Anthem_000355198 | Insys_Anthem_000355198 |
| Insys_Anthem_000355205 | Insys_Anthem_000355205 |
| Insys_Anthem_000355290 | Insys_Anthem_000355290 |
| Insys_Anthem_000355368 | Insys_Anthem_000355368 |
| Insys_Anthem_000355458 | Insys_Anthem_000355458 |
| Insys_Anthem_000355461 | Insys_Anthem_000355461 |
| Insys_Anthem_000355517 | Insys_Anthem_000355517 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000355568 | Insys_Anthem_000355568 |
| Insys_Anthem_000355577 | Insys_Anthem_000355577 |
| Insys_Anthem_000355595 | Insys_Anthem_000355595 |
| Insys_Anthem_000355725 | Insys_Anthem_000355725 |
| Insys_Anthem_000355741 | Insys_Anthem_000355741 |
| Insys_Anthem_000355817 | Insys_Anthem_000355817 |
| Insys_Anthem_000355819 | Insys_Anthem_000355819 |
| Insys_Anthem_000355878 | Insys_Anthem_000355878 |
| Insys_Anthem_000355937 | Insys_Anthem_000355937 |
| Insys_Anthem_000355947 | Insys_Anthem_000355947 |
| Insys_Anthem_000355985 | Insys_Anthem_000355985 |
| Insys_Anthem_000355994 | Insys_Anthem_000355994 |
| Insys_Anthem_000356049 | Insys_Anthem_000356049 |
| Insys_Anthem_000356055 | Insys_Anthem_000356055 |
| Insys_Anthem_000356060 | Insys_Anthem_000356060 |
| Insys_Anthem_000356094 | Insys_Anthem_000356094 |
| Insys_Anthem_000356128 | Insys_Anthem_000356128 |
| Insys_Anthem_000356132 | Insys_Anthem_000356132 |
| Insys_Anthem_000356141 | Insys_Anthem_000356141 |
| Insys_Anthem_000356159 | Insys_Anthem_000356159 |
| Insys_Anthem_000356161 | Insys_Anthem_000356161 |
| Insys_Anthem_000356200 | Insys_Anthem_000356200 |
| Insys_Anthem_000356294 | Insys_Anthem_000356294 |
| Insys_Anthem_000356305 | Insys_Anthem_000356305 |
| Insys_Anthem_000356314 | Insys_Anthem_000356314 |
| Insys_Anthem_000356319 | Insys_Anthem_000356319 |
| Insys_Anthem_000356329 | Insys_Anthem_000356329 |
| Insys_Anthem_000356330 | Insys_Anthem_000356330 |
| Insys_Anthem_000356335 | Insys_Anthem_000356335 |
| Insys_Anthem_000356363 | Insys_Anthem_000356363 |
| Insys_Anthem_000356392 | Insys_Anthem_000356392 |
| Insys_Anthem_000356408 | Insys_Anthem_000356408 |
| Insys_Anthem_000356418 | Insys_Anthem_000356418 |
| Insys_Anthem_000356422 | Insys_Anthem_000356422 |
| Insys_Anthem_000356460 | Insys_Anthem_000356460 |
| Insys_Anthem_000356464 | Insys_Anthem_000356464 |
| Insys_Anthem_000356466 | Insys_Anthem_000356466 |
| Insys_Anthem_000356506 | Insys_Anthem_000356506 |
| Insys_Anthem_000356556 | Insys_Anthem_000356556 |
| Insys_Anthem_000356587 | Insys_Anthem_000356587 |
| Insys_Anthem_000356598 | Insys_Anthem_000356598 |
| Insys_Anthem_000356636 | Insys_Anthem_000356636 |
| Insys_Anthem_000356646 | Insys_Anthem_000356646 |
| Insys_Anthem_000356647 | Insys_Anthem_000356647 |
| Insys_Anthem_000356649 | Insys_Anthem_000356649 |
| Insys_Anthem_000356681 | Insys_Anthem_000356681 |
| Insys_Anthem_000356710 | Insys_Anthem_000356710 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000356726 | Insys_Anthem_000356726 |
| Insys_Anthem_000356761 | Insys_Anthem_000356761 |
| Insys_Anthem_000356763 | Insys_Anthem_000356763 |
| Insys_Anthem_000356773 | Insys_Anthem_000356773 |
| Insys_Anthem_000356806 | Insys_Anthem_000356806 |
| Insys_Anthem_000356816 | Insys_Anthem_000356816 |
| Insys_Anthem_000356821 | Insys_Anthem_000356821 |
| Insys_Anthem_000356822 | Insys_Anthem_000356822 |
| Insys_Anthem_000356839 | Insys_Anthem_000356839 |
| Insys_Anthem_000356858 | Insys_Anthem_000356858 |
| Insys_Anthem_000356927 | Insys_Anthem_000356927 |
| Insys_Anthem_000356928 | Insys_Anthem_000356928 |
| Insys_Anthem_000356984 | Insys_Anthem_000356984 |
| Insys_Anthem_000357007 | Insys_Anthem_000357007 |
| Insys_Anthem_000357104 | Insys_Anthem_000357104 |
| Insys_Anthem_000357130 | Insys_Anthem_000357130 |
| Insys_Anthem_000357258 | Insys_Anthem_000357258 |
| Insys_Anthem_000357299 | Insys_Anthem_000357299 |
| Insys_Anthem_000357337 | Insys_Anthem_000357337 |
| Insys_Anthem_000357357 | Insys_Anthem_000357357 |
| Insys_Anthem_000357423 | Insys_Anthem_000357423 |
| Insys_Anthem_000357424 | Insys_Anthem_000357424 |
| Insys_Anthem_000357440 | Insys_Anthem_000357440 |
| Insys_Anthem_000357493 | Insys_Anthem_000357493 |
| Insys_Anthem_000357505 | Insys_Anthem_000357505 |
| Insys_Anthem_000357510 | Insys_Anthem_000357510 |
| Insys_Anthem_000357562 | Insys_Anthem_000357562 |
| Insys_Anthem_000357576 | Insys_Anthem_000357576 |
| Insys_Anthem_000357594 | Insys_Anthem_000357594 |
| Insys_Anthem_000357609 | Insys_Anthem_000357609 |
| Insys_Anthem_000357610 | Insys_Anthem_000357610 |
| Insys_Anthem_000357614 | Insys_Anthem_000357614 |
| Insys_Anthem_000357641 | Insys_Anthem_000357641 |
| Insys_Anthem_000357667 | Insys_Anthem_000357667 |
| Insys_Anthem_000357673 | Insys_Anthem_000357673 |
| Insys_Anthem_000357706 | Insys_Anthem_000357706 |
| Insys_Anthem_000357734 | Insys_Anthem_000357734 |
| Insys_Anthem_000357740 | Insys_Anthem_000357740 |
| Insys_Anthem_000357800 | Insys_Anthem_000357800 |
| Insys_Anthem_000357802 | Insys_Anthem_000357802 |
| Insys_Anthem_000357811 | Insys_Anthem_000357811 |
| Insys_Anthem_000357866 | Insys_Anthem_000357866 |
| Insys_Anthem_000357892 | Insys_Anthem_000357892 |
| Insys_Anthem_000358002 | Insys_Anthem_000358002 |
| Insys_Anthem_000358026 | Insys_Anthem_000358026 |
| Insys_Anthem_000358064 | Insys_Anthem_000358064 |
| Insys_Anthem_000358065 | Insys_Anthem_000358065 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000358141 | Insys_Anthem_000358141 |
| Insys_Anthem_000358219 | Insys_Anthem_000358219 |
| Insys_Anthem_000358244 | Insys_Anthem_000358244 |
| Insys_Anthem_000358248 | Insys_Anthem_000358248 |
| Insys_Anthem_000358277 | Insys_Anthem_000358277 |
| Insys_Anthem_000358290 | Insys_Anthem_000358290 |
| Insys_Anthem_000358291 | Insys_Anthem_000358291 |
| Insys_Anthem_000358318 | Insys_Anthem_000358318 |
| Insys_Anthem_000358319 | Insys_Anthem_000358319 |
| Insys_Anthem_000358320 | Insys_Anthem_000358320 |
| Insys_Anthem_000358406 | Insys_Anthem_000358406 |
| Insys_Anthem_000358413 | Insys_Anthem_000358413 |
| Insys_Anthem_000358423 | Insys_Anthem_000358423 |
| Insys_Anthem_000358461 | Insys_Anthem_000358461 |
| Insys_Anthem_000358500 | Insys_Anthem_000358500 |
| Insys_Anthem_000358501 | Insys_Anthem_000358501 |
| Insys_Anthem_000358565 | Insys_Anthem_000358565 |
| Insys_Anthem_000358645 | Insys_Anthem_000358645 |
| Insys_Anthem_000358674 | Insys_Anthem_000358674 |
| Insys_Anthem_000358685 | Insys_Anthem_000358685 |
| Insys_Anthem_000358689 | Insys_Anthem_000358689 |
| Insys_Anthem_000358690 | Insys_Anthem_000358690 |
| Insys_Anthem_000358700 | Insys_Anthem_000358700 |
| Insys_Anthem_000358760 | Insys_Anthem_000358760 |
| Insys_Anthem_000358761 | Insys_Anthem_000358761 |
| Insys_Anthem_000358767 | Insys_Anthem_000358767 |
| Insys_Anthem_000358777 | Insys_Anthem_000358777 |
| Insys_Anthem_000358802 | Insys_Anthem_000358802 |
| Insys_Anthem_000358805 | Insys_Anthem_000358805 |
| Insys_Anthem_000358847 | Insys_Anthem_000358847 |
| Insys_Anthem_000358915 | Insys_Anthem_000358915 |
| Insys_Anthem_000358922 | Insys_Anthem_000358922 |
| Insys_Anthem_000358927 | Insys_Anthem_000358927 |
| Insys_Anthem_000358929 | Insys_Anthem_000358929 |
| Insys_Anthem_000358959 | Insys_Anthem_000358959 |
| Insys_Anthem_000358968 | Insys_Anthem_000358968 |
| Insys_Anthem_000358969 | Insys_Anthem_000358969 |
| Insys_Anthem_000358990 | Insys_Anthem_000358990 |
| Insys_Anthem_000359001 | Insys_Anthem_000359001 |
| Insys_Anthem_000359003 | Insys_Anthem_000359003 |
| Insys_Anthem_000359072 | Insys_Anthem_000359072 |
| Insys_Anthem_000359076 | Insys_Anthem_000359076 |
| Insys_Anthem_000359090 | Insys_Anthem_000359090 |
| Insys_Anthem_000359102 | Insys_Anthem_000359102 |
| Insys_Anthem_000359163 | Insys_Anthem_000359163 |
| Insys_Anthem_000359199 | Insys_Anthem_000359199 |
| Insys_Anthem_000359211 | Insys_Anthem_000359211 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000359225 | Insys_Anthem_000359225 |
| Insys_Anthem_000359252 | Insys_Anthem_000359252 |
| Insys_Anthem_000359253 | Insys_Anthem_000359253 |
| Insys_Anthem_000359260 | Insys_Anthem_000359260 |
| Insys_Anthem_000359284 | Insys_Anthem_000359284 |
| Insys_Anthem_000359302 | Insys_Anthem_000359302 |
| Insys_Anthem_000359319 | Insys_Anthem_000359319 |
| Insys_Anthem_000359320 | Insys_Anthem_000359320 |
| Insys_Anthem_000359327 | Insys_Anthem_000359327 |
| Insys_Anthem_000359361 | Insys_Anthem_000359361 |
| Insys_Anthem_000359370 | Insys_Anthem_000359370 |
| Insys_Anthem_000359371 | Insys_Anthem_000359371 |
| Insys_Anthem_000359376 | Insys_Anthem_000359376 |
| Insys_Anthem_000359448 | Insys_Anthem_000359448 |
| Insys_Anthem_000359463 | Insys_Anthem_000359463 |
| Insys_Anthem_000359465 | Insys_Anthem_000359465 |
| Insys_Anthem_000359558 | Insys_Anthem_000359558 |
| Insys_Anthem_000359675 | Insys_Anthem_000359675 |
| Insys_Anthem_000359752 | Insys_Anthem_000359752 |
| Insys_Anthem_000359753 | Insys_Anthem_000359753 |
| Insys_Anthem_000359755 | Insys_Anthem_000359755 |
| Insys_Anthem_000359766 | Insys_Anthem_000359766 |
| Insys_Anthem_000359810 | Insys_Anthem_000359810 |
| Insys_Anthem_000359816 | Insys_Anthem_000359816 |
| Insys_Anthem_000359827 | Insys_Anthem_000359827 |
| Insys_Anthem_000359859 | Insys_Anthem_000359859 |
| Insys_Anthem_000359866 | Insys_Anthem_000359866 |
| Insys_Anthem_000359883 | Insys_Anthem_000359883 |
| Insys_Anthem_000359884 | Insys_Anthem_000359884 |
| Insys_Anthem_000359885 | Insys_Anthem_000359885 |
| Insys_Anthem_000359936 | Insys_Anthem_000359936 |
| Insys_Anthem_000359959 | Insys_Anthem_000359959 |
| Insys_Anthem_000359970 | Insys_Anthem_000359970 |
| Insys_Anthem_000359978 | Insys_Anthem_000359978 |
| Insys_Anthem_000360013 | Insys_Anthem_000360013 |
| Insys_Anthem_000360022 | Insys_Anthem_000360022 |
| Insys_Anthem_000360024 | Insys_Anthem_000360024 |
| Insys_Anthem_000360057 | Insys_Anthem_000360057 |
| Insys_Anthem_000360076 | Insys_Anthem_000360076 |
| Insys_Anthem_000360134 | Insys_Anthem_000360134 |
| Insys_Anthem_000360136 | Insys_Anthem_000360136 |
| Insys_Anthem_000360179 | Insys_Anthem_000360179 |
| Insys_Anthem_000360184 | Insys_Anthem_000360184 |
| Insys_Anthem_000360185 | Insys_Anthem_000360185 |
| Insys_Anthem_000360190 | Insys_Anthem_000360190 |
| Insys_Anthem_000360191 | Insys_Anthem_000360191 |
| Insys_Anthem_000360194 | Insys_Anthem_000360194 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000360201 | Insys_Anthem_000360201 |
| Insys_Anthem_000360202 | Insys_Anthem_000360202 |
| Insys_Anthem_000360203 | Insys_Anthem_000360203 |
| Insys_Anthem_000360204 | Insys_Anthem_000360204 |
| Insys_Anthem_000360208 | Insys_Anthem_000360208 |
| Insys_Anthem_000360227 | Insys_Anthem_000360227 |
| Insys_Anthem_000360236 | Insys_Anthem_000360236 |
| Insys_Anthem_000360292 | Insys_Anthem_000360292 |
| Insys_Anthem_000360293 | Insys_Anthem_000360293 |
| Insys_Anthem_000360300 | Insys_Anthem_000360300 |
| Insys_Anthem_000360345 | Insys_Anthem_000360345 |
| Insys_Anthem_000360347 | Insys_Anthem_000360347 |
| Insys_Anthem_000360350 | Insys_Anthem_000360350 |
| Insys_Anthem_000360394 | Insys_Anthem_000360394 |
| Insys_Anthem_000360400 | Insys_Anthem_000360400 |
| Insys_Anthem_000360425 | Insys_Anthem_000360425 |
| Insys_Anthem_000360460 | Insys_Anthem_000360460 |
| Insys_Anthem_000360461 | Insys_Anthem_000360461 |
| Insys_Anthem_000360469 | Insys_Anthem_000360469 |
| Insys_Anthem_000360470 | Insys_Anthem_000360470 |
| Insys_Anthem_000360474 | Insys_Anthem_000360474 |
| Insys_Anthem_000360513 | Insys_Anthem_000360513 |
| Insys_Anthem_000360571 | Insys_Anthem_000360571 |
| Insys_Anthem_000360601 | Insys_Anthem_000360601 |
| Insys_Anthem_000360603 | Insys_Anthem_000360603 |
| Insys_Anthem_000360605 | Insys_Anthem_000360605 |
| Insys_Anthem_000360673 | Insys_Anthem_000360673 |
| Insys_Anthem_000360683 | Insys_Anthem_000360683 |
| Insys_Anthem_000360720 | Insys_Anthem_000360720 |
| Insys_Anthem_000360728 | Insys_Anthem_000360728 |
| Insys_Anthem_000360733 | Insys_Anthem_000360733 |
| Insys_Anthem_000360743 | Insys_Anthem_000360743 |
| Insys_Anthem_000360755 | Insys_Anthem_000360755 |
| Insys_Anthem_000360784 | Insys_Anthem_000360784 |
| Insys_Anthem_000360813 | Insys_Anthem_000360813 |
| Insys_Anthem_000360819 | Insys_Anthem_000360819 |
| Insys_Anthem_000360824 | Insys_Anthem_000360824 |
| Insys_Anthem_000360825 | Insys_Anthem_000360825 |
| Insys_Anthem_000360826 | Insys_Anthem_000360826 |
| Insys_Anthem_000360831 | Insys_Anthem_000360831 |
| Insys_Anthem_000360840 | Insys_Anthem_000360840 |
| Insys_Anthem_000360842 | Insys_Anthem_000360842 |
| Insys_Anthem_000360850 | Insys_Anthem_000360850 |
| Insys_Anthem_000360852 | Insys_Anthem_000360852 |
| Insys_Anthem_000360855 | Insys_Anthem_000360855 |
| Insys_Anthem_000360860 | Insys_Anthem_000360860 |
| Insys_Anthem_000360895 | Insys_Anthem_000360895 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000360896 | Insys_Anthem_000360896 |
| Insys_Anthem_000360908 | Insys_Anthem_000360908 |
| Insys_Anthem_000360912 | Insys_Anthem_000360912 |
| Insys_Anthem_000360922 | Insys_Anthem_000360922 |
| Insys_Anthem_000360923 | Insys_Anthem_000360923 |
| Insys_Anthem_000360937 | Insys_Anthem_000360937 |
| Insys_Anthem_000360946 | Insys_Anthem_000360946 |
| Insys_Anthem_000360955 | Insys_Anthem_000360955 |
| Insys_Anthem_000360956 | Insys_Anthem_000360956 |
| Insys_Anthem_000361031 | Insys_Anthem_000361031 |
| Insys_Anthem_000361033 | Insys_Anthem_000361033 |
| Insys_Anthem_000361038 | Insys_Anthem_000361038 |
| Insys_Anthem_000361045 | Insys_Anthem_000361045 |
| Insys_Anthem_000361057 | Insys_Anthem_000361057 |
| Insys_Anthem_000361064 | Insys_Anthem_000361064 |
| Insys_Anthem_000361065 | Insys_Anthem_000361065 |
| Insys_Anthem_000361073 | Insys_Anthem_000361073 |
| Insys_Anthem_000361091 | Insys_Anthem_000361091 |
| Insys_Anthem_000361092 | Insys_Anthem_000361092 |
| Insys_Anthem_000361101 | Insys_Anthem_000361101 |
| Insys_Anthem_000361111 | Insys_Anthem_000361111 |
| Insys_Anthem_000361149 | Insys_Anthem_000361149 |
| Insys_Anthem_000361150 | Insys_Anthem_000361150 |
| Insys_Anthem_000361154 | Insys_Anthem_000361154 |
| Insys_Anthem_000361163 | Insys_Anthem_000361163 |
| Insys_Anthem_000361164 | Insys_Anthem_000361164 |
| Insys_Anthem_000361202 | Insys_Anthem_000361202 |
| Insys_Anthem_000361250 | Insys_Anthem_000361250 |
| Insys_Anthem_000361256 | Insys_Anthem_000361256 |
| Insys_Anthem_000361296 | Insys_Anthem_000361296 |
| Insys_Anthem_000361298 | Insys_Anthem_000361298 |
| Insys_Anthem_000361309 | Insys_Anthem_000361309 |
| Insys_Anthem_000361317 | Insys_Anthem_000361317 |
| Insys_Anthem_000361360 | Insys_Anthem_000361360 |
| Insys_Anthem_000361371 | Insys_Anthem_000361371 |
| Insys_Anthem_000361389 | Insys_Anthem_000361389 |
| Insys_Anthem_000361416 | Insys_Anthem_000361416 |
| Insys_Anthem_000361425 | Insys_Anthem_000361425 |
| Insys_Anthem_000361441 | Insys_Anthem_000361441 |
| Insys_Anthem_000361464 | Insys_Anthem_000361464 |
| Insys_Anthem_000361465 | Insys_Anthem_000361465 |
| Insys_Anthem_000361472 | Insys_Anthem_000361472 |
| Insys_Anthem_000361580 | Insys_Anthem_000361580 |
| Insys_Anthem_000361581 | Insys_Anthem_000361581 |
| Insys_Anthem_000361593 | Insys_Anthem_000361593 |
| Insys_Anthem_000361594 | Insys_Anthem_000361594 |
| Insys_Anthem_000361595 | Insys_Anthem_000361595 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000361637 | Insys_Anthem_000361637 |
| Insys_Anthem_000361651 | Insys_Anthem_000361651 |
| Insys_Anthem_000361696 | Insys_Anthem_000361696 |
| Insys_Anthem_000361771 | Insys_Anthem_000361771 |
| Insys_Anthem_000361782 | Insys_Anthem_000361782 |
| Insys_Anthem_000361799 | Insys_Anthem_000361799 |
| Insys_Anthem_000361816 | Insys_Anthem_000361816 |
| Insys_Anthem_000361821 | Insys_Anthem_000361821 |
| Insys_Anthem_000361822 | Insys_Anthem_000361822 |
| Insys_Anthem_000361886 | Insys_Anthem_000361886 |
| Insys_Anthem_000361892 | Insys_Anthem_000361892 |
| Insys_Anthem_000361910 | Insys_Anthem_000361910 |
| Insys_Anthem_000361915 | Insys_Anthem_000361915 |
| Insys_Anthem_000361919 | Insys_Anthem_000361919 |
| Insys_Anthem_000361959 | Insys_Anthem_000361959 |
| Insys_Anthem_000361961 | Insys_Anthem_000361961 |
| Insys_Anthem_000361963 | Insys_Anthem_000361963 |
| Insys_Anthem_000361969 | Insys_Anthem_000361969 |
| Insys_Anthem_000361971 | Insys_Anthem_000361971 |
| Insys_Anthem_000361972 | Insys_Anthem_000361972 |
| Insys_Anthem_000361980 | Insys_Anthem_000361980 |
| Insys_Anthem_000362028 | Insys_Anthem_000362028 |
| Insys_Anthem_000362031 | Insys_Anthem_000362031 |
| Insys_Anthem_000362035 | Insys_Anthem_000362035 |
| Insys_Anthem_000362037 | Insys_Anthem_000362037 |
| Insys_Anthem_000362041 | Insys_Anthem_000362041 |
| Insys_Anthem_000362053 | Insys_Anthem_000362053 |
| Insys_Anthem_000362077 | Insys_Anthem_000362077 |
| Insys_Anthem_000362089 | Insys_Anthem_000362089 |
| Insys_Anthem_000362091 | Insys_Anthem_000362091 |
| Insys_Anthem_000362093 | Insys_Anthem_000362093 |
| Insys_Anthem_000362106 | Insys_Anthem_000362106 |
| Insys_Anthem_000362142 | Insys_Anthem_000362142 |
| Insys_Anthem_000362181 | Insys_Anthem_000362181 |
| Insys_Anthem_000362252 | Insys_Anthem_000362252 |
| Insys_Anthem_000362278 | Insys_Anthem_000362278 |
| Insys_Anthem_000362345 | Insys_Anthem_000362345 |
| Insys_Anthem_000362349 | Insys_Anthem_000362349 |
| Insys_Anthem_000362380 | Insys_Anthem_000362380 |
| Insys_Anthem_000362396 | Insys_Anthem_000362396 |
| Insys_Anthem_000362399 | Insys_Anthem_000362399 |
| Insys_Anthem_000362408 | Insys_Anthem_000362408 |
| Insys_Anthem_000362411 | Insys_Anthem_000362411 |
| Insys_Anthem_000362491 | Insys_Anthem_000362491 |
| Insys_Anthem_000362522 | Insys_Anthem_000362522 |
| Insys_Anthem_000362628 | Insys_Anthem_000362628 |
| Insys_Anthem_000362637 | Insys_Anthem_000362637 |

Exhibit A: List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000362651 | Insys_Anthem_000362651 |
| Insys_Anthem_000362656 | Insys_Anthem_000362656 |
| Insys_Anthem_000362698 | Insys_Anthem_000362698 |
| Insys_Anthem_000362703 | Insys_Anthem_000362703 |
| Insys_Anthem_000362721 | Insys_Anthem_000362721 |
| Insys_Anthem_000362731 | Insys_Anthem_000362731 |
| Insys_Anthem_000362775 | Insys_Anthem_000362775 |
| Insys_Anthem_000362789 | Insys_Anthem_000362789 |
| Insys_Anthem_000362818 | Insys_Anthem_000362818 |
| Insys_Anthem_000362825 | Insys_Anthem_000362825 |
| Insys_Anthem_000362840 | Insys_Anthem_000362840 |
| Insys_Anthem_000362844 | Insys_Anthem_000362844 |
| Insys_Anthem_000362846 | Insys_Anthem_000362846 |
| Insys_Anthem_000362850 | Insys_Anthem_000362850 |
| Insys_Anthem_000362852 | Insys_Anthem_000362852 |
| Insys_Anthem_000362853 | Insys_Anthem_000362853 |
| Insys_Anthem_000362893 | Insys_Anthem_000362893 |
| Insys_Anthem_000362936 | Insys_Anthem_000362936 |
| Insys_Anthem_000362954 | Insys_Anthem_000362954 |
| Insys_Anthem_000362977 | Insys_Anthem_000362977 |
| Insys_Anthem_000363012 | Insys_Anthem_000363012 |
| Insys_Anthem_000363013 | Insys_Anthem_000363013 |
| Insys_Anthem_000363016 | Insys_Anthem_000363016 |
| Insys_Anthem_000363046 | Insys_Anthem_000363046 |
| Insys_Anthem_000363047 | Insys_Anthem_000363047 |
| Insys_Anthem_000363050 | Insys_Anthem_000363050 |
| Insys_Anthem_000363073 | Insys_Anthem_000363073 |
| Insys_Anthem_000363075 | Insys_Anthem_000363075 |
| Insys_Anthem_000363077 | Insys_Anthem_000363077 |
| Insys_Anthem_000363256 | Insys_Anthem_000363256 |
| Insys_Anthem_000363261 | Insys_Anthem_000363261 |
| Insys_Anthem_000363312 | Insys_Anthem_000363312 |
| Insys_Anthem_000363330 | Insys_Anthem_000363330 |
| Insys_Anthem_000363338 | Insys_Anthem_000363338 |
| Insys_Anthem_000363464 | Insys_Anthem_000363464 |
| Insys_Anthem_000363473 | Insys_Anthem_000363473 |
| Insys_Anthem_000363558 | Insys_Anthem_000363558 |
| Insys_Anthem_000363600 | Insys_Anthem_000363600 |
| Insys_Anthem_000363603 | Insys_Anthem_000363603 |
| Insys_Anthem_000363632 | Insys_Anthem_000363632 |
| Insys_Anthem_000363650 | Insys_Anthem_000363650 |
| Insys_Anthem_000363773 | Insys_Anthem_000363773 |
| Insys_Anthem_000363816 | Insys_Anthem_000363816 |
| Insys_Anthem_000363818 | Insys_Anthem_000363818 |
| Insys_Anthem_000363820 | Insys_Anthem_000363820 |
| Insys_Anthem_000363865 | Insys_Anthem_000363865 |
| Insys_Anthem_000363982 | Insys_Anthem_000363982 |

Exhibit A: List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000363994 | Insys_Anthem_000363994 |
| Insys_Anthem_000364015 | Insys_Anthem_000364015 |
| Insys_Anthem_000364016 | Insys_Anthem_000364016 |
| Insys_Anthem_000364085 | Insys_Anthem_000364085 |
| Insys_Anthem_000364089 | Insys_Anthem_000364089 |
| Insys_Anthem_000364195 | Insys_Anthem_000364195 |
| Insys_Anthem_000364250 | Insys_Anthem_000364250 |
| Insys_Anthem_000364309 | Insys_Anthem_000364309 |
| Insys_Anthem_000364390 | Insys_Anthem_000364390 |
| Insys_Anthem_000364405 | Insys_Anthem_000364405 |
| Insys_Anthem_000364422 | Insys_Anthem_000364422 |
| Insys_Anthem_000364442 | Insys_Anthem_000364442 |
| Insys_Anthem_000364497 | Insys_Anthem_000364497 |
| Insys_Anthem_000364507 | Insys_Anthem_000364507 |
| Insys_Anthem_000364534 | Insys_Anthem_000364534 |
| Insys_Anthem_000364580 | Insys_Anthem_000364580 |
| Insys_Anthem_000364591 | Insys_Anthem_000364591 |
| Insys_Anthem_000364606 | Insys_Anthem_000364606 |
| Insys_Anthem_000364638 | Insys_Anthem_000364638 |
| Insys_Anthem_000364677 | Insys_Anthem_000364677 |
| Insys_Anthem_000364698 | Insys_Anthem_000364698 |
| Insys_Anthem_000364757 | Insys_Anthem_000364757 |
| Insys_Anthem_000364839 | Insys_Anthem_000364839 |
| Insys_Anthem_000364846 | Insys_Anthem_000364846 |
| Insys_Anthem_000364853 | Insys_Anthem_000364853 |
| Insys_Anthem_000364870 | Insys_Anthem_000364870 |
| Insys_Anthem_000364910 | Insys_Anthem_000364910 |
| Insys_Anthem_000365005 | Insys_Anthem_000365005 |
| Insys_Anthem_000365020 | Insys_Anthem_000365020 |
| Insys_Anthem_000365023 | Insys_Anthem_000365023 |
| Insys_Anthem_000365039 | Insys_Anthem_000365039 |
| Insys_Anthem_000365046 | Insys_Anthem_000365046 |
| Insys_Anthem_000365070 | Insys_Anthem_000365070 |
| Insys_Anthem_000365075 | Insys_Anthem_000365075 |
| Insys_Anthem_000365086 | Insys_Anthem_000365086 |
| Insys_Anthem_000365111 | Insys_Anthem_000365111 |
| Insys_Anthem_000365157 | Insys_Anthem_000365157 |
| Insys_Anthem_000365195 | Insys_Anthem_000365195 |
| Insys_Anthem_000365224 | Insys_Anthem_000365224 |
| Insys_Anthem_000365229 | Insys_Anthem_000365229 |
| Insys_Anthem_000365268 | Insys_Anthem_000365268 |
| Insys_Anthem_000365377 | Insys_Anthem_000365377 |
| Insys_Anthem_000365389 | Insys_Anthem_000365389 |
| Insys_Anthem_000365394 | Insys_Anthem_000365394 |
| Insys_Anthem_000365420 | Insys_Anthem_000365420 |
| Insys_Anthem_000365589 | Insys_Anthem_000365589 |
| Insys_Anthem_000365691 | Insys_Anthem_000365691 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000365725 | Insys_Anthem_000365725 |
| Insys_Anthem_000365737 | Insys_Anthem_000365737 |
| Insys_Anthem_000365807 | Insys_Anthem_000365807 |
| Insys_Anthem_000365808 | Insys_Anthem_000365808 |
| Insys_Anthem_000365851 | Insys_Anthem_000365851 |
| Insys_Anthem_000365897 | Insys_Anthem_000365897 |
| Insys_Anthem_000365964 | Insys_Anthem_000365964 |
| Insys_Anthem_000366008 | Insys_Anthem_000366008 |
| Insys_Anthem_000366122 | Insys_Anthem_000366122 |
| Insys_Anthem_000366174 | Insys_Anthem_000366174 |
| Insys_Anthem_000366245 | Insys_Anthem_000366245 |
| Insys_Anthem_000366330 | Insys_Anthem_000366330 |
| Insys_Anthem_000366338 | Insys_Anthem_000366338 |
| Insys_Anthem_000366346 | Insys_Anthem_000366346 |
| Insys_Anthem_000366371 | Insys_Anthem_000366371 |
| Insys_Anthem_000366428 | Insys_Anthem_000366428 |
| Insys_Anthem_000366468 | Insys_Anthem_000366468 |
| Insys_Anthem_000366496 | Insys_Anthem_000366496 |
| Insys_Anthem_000366528 | Insys_Anthem_000366528 |
| Insys_Anthem_000366571 | Insys_Anthem_000366571 |
| Insys_Anthem_000366652 | Insys_Anthem_000366652 |
| Insys_Anthem_000366781 | Insys_Anthem_000366781 |
| Insys_Anthem_000366790 | Insys_Anthem_000366790 |
| Insys_Anthem_000366791 | Insys_Anthem_000366791 |
| Insys_Anthem_000366808 | Insys_Anthem_000366808 |
| Insys_Anthem_000366829 | Insys_Anthem_000366829 |
| Insys_Anthem_000366851 | Insys_Anthem_000366851 |
| Insys_Anthem_000366872 | Insys_Anthem_000366872 |
| Insys_Anthem_000366874 | Insys_Anthem_000366874 |
| Insys_Anthem_000366895 | Insys_Anthem_000366895 |
| Insys_Anthem_000366905 | Insys_Anthem_000366905 |
| Insys_Anthem_000366962 | Insys_Anthem_000366962 |
| Insys_Anthem_000366969 | Insys_Anthem_000366969 |
| Insys_Anthem_000366990 | Insys_Anthem_000366990 |
| Insys_Anthem_000367007 | Insys_Anthem_000367007 |
| Insys_Anthem_000367162 | Insys_Anthem_000367162 |
| Insys_Anthem_000367234 | Insys_Anthem_000367234 |
| Insys_Anthem_000367269 | Insys_Anthem_000367269 |
| Insys_Anthem_000367282 | Insys_Anthem_000367282 |
| Insys_Anthem_000367336 | Insys_Anthem_000367336 |
| Insys_Anthem_000367337 | Insys_Anthem_000367337 |
| Insys_Anthem_000367397 | Insys_Anthem_000367397 |
| Insys_Anthem_000367417 | Insys_Anthem_000367417 |
| Insys_Anthem_000367428 | Insys_Anthem_000367428 |
| Insys_Anthem_000367438 | Insys_Anthem_000367438 |
| Insys_Anthem_000367463 | Insys_Anthem_000367463 |
| Insys_Anthem_000367503 | Insys_Anthem_000367503 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000367626 | Insys_Anthem_000367626 |
| Insys_Anthem_000367632 | Insys_Anthem_000367632 |
| Insys_Anthem_000367694 | Insys_Anthem_000367694 |
| Insys_Anthem_000367769 | Insys_Anthem_000367769 |
| Insys_Anthem_000367770 | Insys_Anthem_000367770 |
| Insys_Anthem_000367897 | Insys_Anthem_000367897 |
| Insys_Anthem_000367898 | Insys_Anthem_000367898 |
| Insys_Anthem_000367905 | Insys_Anthem_000367905 |
| Insys_Anthem_000367930 | Insys_Anthem_000367930 |
| Insys_Anthem_000367960 | Insys_Anthem_000367960 |
| Insys_Anthem_000368205 | Insys_Anthem_000368205 |
| Insys_Anthem_000368222 | Insys_Anthem_000368222 |
| Insys_Anthem_000368229 | Insys_Anthem_000368229 |
| Insys_Anthem_000368281 | Insys_Anthem_000368281 |
| Insys_Anthem_000368291 | Insys_Anthem_000368291 |
| Insys_Anthem_000368324 | Insys_Anthem_000368324 |
| Insys_Anthem_000368334 | Insys_Anthem_000368334 |
| Insys_Anthem_000368376 | Insys_Anthem_000368376 |
| Insys_Anthem_000368429 | Insys_Anthem_000368429 |
| Insys_Anthem_000368458 | Insys_Anthem_000368458 |
| Insys_Anthem_000371031 | Insys_Anthem_000371031 |
| Insys_Anthem_000371032 | Insys_Anthem_000371032 |
| Insys_Anthem_000371033 | Insys_Anthem_000371033 |
| Insys_Anthem_000371034 | Insys_Anthem_000371034 |
| Insys_Anthem_000371036 | Insys_Anthem_000371036 |
| Insys_Anthem_000371040 | Insys_Anthem_000371040 |
| Insys_Anthem_000371045 | Insys_Anthem_000371045 |
| Insys_Anthem_000371048 | Insys_Anthem_000371048 |
| Insys_Anthem_000371052 | Insys_Anthem_000371052 |
| Insys_Anthem_000371053 | Insys_Anthem_000371053 |
| Insys_Anthem_000371059 | Insys_Anthem_000371059 |
| Insys_Anthem_000371064 | Insys_Anthem_000371064 |
| Insys_Anthem_000371071 | Insys_Anthem_000371071 |
| Insys_Anthem_000371073 | Insys_Anthem_000371073 |
| Insys_Anthem_000371075 | Insys_Anthem_000371075 |
| Insys_Anthem_000371077 | Insys_Anthem_000371077 |
| Insys_Anthem_000371078 | Insys_Anthem_000371078 |
| Insys_Anthem_000371088 | Insys_Anthem_000371088 |
| Insys_Anthem_000371090 | Insys_Anthem_000371090 |
| Insys_Anthem_000371093 | Insys_Anthem_000371093 |
| Insys_Anthem_000371097 | Insys_Anthem_000371097 |
| Insys_Anthem_000371101 | Insys_Anthem_000371101 |
| Insys_Anthem_000371108 | Insys_Anthem_000371108 |
| Insys_Anthem_000371109 | Insys_Anthem_000371109 |
| Insys_Anthem_000371111 | Insys_Anthem_000371111 |
| Insys_Anthem_000371112 | Insys_Anthem_000371112 |
| Insys_Anthem_000371114 | Insys_Anthem_000371114 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000371115 | Insys_Anthem_000371115 |
| Insys_Anthem_000371118 | Insys_Anthem_000371118 |
| Insys_Anthem_000371119 | Insys_Anthem_000371119 |
| Insys_Anthem_000371126 | Insys_Anthem_000371126 |
| Insys_Anthem_000371131 | Insys_Anthem_000371131 |
| Insys_Anthem_000371133 | Insys_Anthem_000371133 |
| Insys_Anthem_000371136 | Insys_Anthem_000371136 |
| Insys_Anthem_000371140 | Insys_Anthem_000371140 |
| Insys_Anthem_000371141 | Insys_Anthem_000371141 |
| Insys_Anthem_000371142 | Insys_Anthem_000371142 |
| Insys_Anthem_000371143 | Insys_Anthem_000371143 |
| Insys_Anthem_000371147 | Insys_Anthem_000371147 |
| Insys_Anthem_000371149 | Insys_Anthem_000371149 |
| Insys_Anthem_000371150 | Insys_Anthem_000371150 |
| Insys_Anthem_000371151 | Insys_Anthem_000371151 |
| Insys_Anthem_000371156 | Insys_Anthem_000371156 |
| Insys_Anthem_000371157 | Insys_Anthem_000371157 |
| Insys_Anthem_000371158 | Insys_Anthem_000371158 |
| Insys_Anthem_000371159 | Insys_Anthem_000371159 |
| Insys_Anthem_000371160 | Insys_Anthem_000371160 |
| Insys_Anthem_000371161 | Insys_Anthem_000371161 |
| Insys_Anthem_000371166 | Insys_Anthem_000371166 |
| Insys_Anthem_000371691 | Insys_Anthem_000371691 |
| Insys_Anthem_000373217 | Insys_Anthem_000373217 |
| Insys_Anthem_000373502 | Insys_Anthem_000373502 |
| Insys_Anthem_000373536 | Insys_Anthem_000373536 |
| Insys_Anthem_000373928 | Insys_Anthem_000373928 |
| Insys_Anthem_000374412 | Insys_Anthem_000374412 |
| Insys_Anthem_000374631 | Insys_Anthem_000374631 |
| Insys_Anthem_000375095 | Insys_Anthem_000375095 |
| Insys_Anthem_000375114 | Insys_Anthem_000375114 |
| Insys_Anthem_000375402 | Insys_Anthem_000375402 |
| Insys_Anthem_000375535 | Insys_Anthem_000375535 |
| Insys_Anthem_000376498 | Insys_Anthem_000376498 |
| Insys_Anthem_000376500 | Insys_Anthem_000376500 |
| Insys_Anthem_000376839 | Insys_Anthem_000376839 |
| Insys_Anthem_000377069 | Insys_Anthem_000377069 |
| Insys_Anthem_000377172 | Insys_Anthem_000377172 |
| Insys_Anthem_000377389 | Insys_Anthem_000377389 |
| Insys_Anthem_000377962 | Insys_Anthem_000377962 |
| Insys_Anthem_000378142 | Insys_Anthem_000378142 |
| Insys_Anthem_000378554 | Insys_Anthem_000378554 |
| Insys_Anthem_000378612 | Insys_Anthem_000378612 |
| Insys_Anthem_000378673 | Insys_Anthem_000378673 |
| Insys_Anthem_000378878 | Insys_Anthem_000378878 |
| Insys_Anthem_000379247 | Insys_Anthem_000379247 |
| Insys_Anthem_000379249 | Insys_Anthem_000379249 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000379281 | Insys_Anthem_000379281 |
| Insys_Anthem_000379296 | Insys_Anthem_000379296 |
| Insys_Anthem_000379496 | Insys_Anthem_000379496 |
| Insys_Anthem_000379590 | Insys_Anthem_000379590 |
| Insys_Anthem_000379603 | Insys_Anthem_000379603 |
| Insys_Anthem_000381117 | Insys_Anthem_000381117 |
| Insys_Anthem_000381120 | Insys_Anthem_000381120 |
| Insys_Anthem_000381122 | Insys_Anthem_000381122 |
| Insys_Anthem_000381125 | Insys_Anthem_000381125 |
| Insys_Anthem_000381131 | Insys_Anthem_000381131 |
| Insys_Anthem_000381136 | Insys_Anthem_000381136 |
| Insys_Anthem_000381139 | Insys_Anthem_000381139 |
| Insys_Anthem_000381140 | Insys_Anthem_000381140 |
| Insys_Anthem_000381141 | Insys_Anthem_000381141 |
| Insys_Anthem_000381143 | Insys_Anthem_000381143 |
| Insys_Anthem_000381144 | Insys_Anthem_000381144 |
| Insys_Anthem_000381147 | Insys_Anthem_000381147 |
| Insys_Anthem_000381148 | Insys_Anthem_000381148 |
| Insys_Anthem_000381149 | Insys_Anthem_000381149 |
| Insys_Anthem_000381151 | Insys_Anthem_000381151 |
| Insys_Anthem_000381152 | Insys_Anthem_000381152 |
| Insys_Anthem_000381153 | Insys_Anthem_000381153 |
| Insys_Anthem_000381164 | Insys_Anthem_000381164 |
| Insys_Anthem_000381170 | Insys_Anthem_000381170 |
| Insys_Anthem_000381171 | Insys_Anthem_000381171 |
| Insys_Anthem_000381173 | Insys_Anthem_000381173 |
| Insys_Anthem_000381174 | Insys_Anthem_000381174 |
| Insys_Anthem_000381541 | Insys_Anthem_000381541 |
| Insys_Anthem_000381544 | Insys_Anthem_000381544 |
| Insys_Anthem_000381547 | Insys_Anthem_000381547 |
| Insys_Anthem_000381548 | Insys_Anthem_000381548 |
| Insys_Anthem_000381549 | Insys_Anthem_000381549 |
| Insys_Anthem_000381551 | Insys_Anthem_000381551 |
| Insys_Anthem_000381552 | Insys_Anthem_000381552 |
| Insys_Anthem_000381553 | Insys_Anthem_000381553 |
| Insys_Anthem_000381555 | Insys_Anthem_000381555 |
| Insys_Anthem_000381556 | Insys_Anthem_000381556 |
| Insys_Anthem_000381557 | Insys_Anthem_000381557 |
| Insys_Anthem_000381561 | Insys_Anthem_000381561 |
| Insys_Anthem_000381563 | Insys_Anthem_000381563 |
| Insys_Anthem_000381569 | Insys_Anthem_000381569 |
| Insys_Anthem_000381576 | Insys_Anthem_000381576 |
| Insys_Anthem_000381577 | Insys_Anthem_000381577 |
| Insys_Anthem_000381583 | Insys_Anthem_000381583 |
| Insys_Anthem_000381584 | Insys_Anthem_000381584 |
| Insys_Anthem_000381585 | Insys_Anthem_000381585 |
| Insys_Anthem_000381587 | Insys_Anthem_000381587 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000381588 | Insys_Anthem_000381588 |
| Insys_Anthem_000381589 | Insys_Anthem_000381589 |
| Insys_Anthem_000381590 | Insys_Anthem_000381590 |
| Insys_Anthem_000381591 | Insys_Anthem_000381591 |
| Insys_Anthem_000381592 | Insys_Anthem_000381592 |
| Insys_Anthem_000381593 | Insys_Anthem_000381593 |
| Insys_Anthem_000381594 | Insys_Anthem_000381594 |
| Insys_Anthem_000381595 | Insys_Anthem_000381595 |
| Insys_Anthem_000381596 | Insys_Anthem_000381596 |
| Insys_Anthem_000381599 | Insys_Anthem_000381599 |
| Insys_Anthem_000381600 | Insys_Anthem_000381600 |
| Insys_Anthem_000381603 | Insys_Anthem_000381603 |
| Insys_Anthem_000381605 | Insys_Anthem_000381605 |
| Insys_Anthem_000381606 | Insys_Anthem_000381606 |
| Insys_Anthem_000381607 | Insys_Anthem_000381607 |
| Insys_Anthem_000381608 | Insys_Anthem_000381608 |
| Insys_Anthem_000381609 | Insys_Anthem_000381609 |
| Insys_Anthem_000381610 | Insys_Anthem_000381610 |
| Insys_Anthem_000381611 | Insys_Anthem_000381611 |
| Insys_Anthem_000381612 | Insys_Anthem_000381612 |
| Insys_Anthem_000381613 | Insys_Anthem_000381613 |
| Insys_Anthem_000381614 | Insys_Anthem_000381614 |
| Insys_Anthem_000381615 | Insys_Anthem_000381615 |
| Insys_Anthem_000381616 | Insys_Anthem_000381616 |
| Insys_Anthem_000381617 | Insys_Anthem_000381617 |
| Insys_Anthem_000381618 | Insys_Anthem_000381618 |
| Insys_Anthem_000381619 | Insys_Anthem_000381619 |
| Insys_Anthem_000381620 | Insys_Anthem_000381620 |
| Insys_Anthem_000381622 | Insys_Anthem_000381622 |
| Insys_Anthem_000381624 | Insys_Anthem_000381624 |
| Insys_Anthem_000381625 | Insys_Anthem_000381625 |
| Insys_Anthem_000381627 | Insys_Anthem_000381627 |
| Insys_Anthem_000381628 | Insys_Anthem_000381628 |
| Insys_Anthem_000381629 | Insys_Anthem_000381629 |
| Insys_Anthem_000381630 | Insys_Anthem_000381630 |
| Insys_Anthem_000381632 | Insys_Anthem_000381632 |
| Insys_Anthem_000381633 | Insys_Anthem_000381633 |
| Insys_Anthem_000381635 | Insys_Anthem_000381635 |
| Insys_Anthem_000381636 | Insys_Anthem_000381636 |
| Insys_Anthem_000381638 | Insys_Anthem_000381638 |
| Insys_Anthem_000381641 | Insys_Anthem_000381641 |
| Insys_Anthem_000381642 | Insys_Anthem_000381642 |
| Insys_Anthem_000381644 | Insys_Anthem_000381644 |
| Insys_Anthem_000381646 | Insys_Anthem_000381646 |
| Insys_Anthem_000381648 | Insys_Anthem_000381648 |
| Insys_Anthem_000381650 | Insys_Anthem_000381650 |
| Insys_Anthem_000381657 | Insys_Anthem_000381657 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000381662 | Insys_Anthem_000381662 |
| Insys_Anthem_000381674 | Insys_Anthem_000381674 |
| Insys_Anthem_000381675 | Insys_Anthem_000381675 |
| Insys_Anthem_000381677 | Insys_Anthem_000381677 |
| Insys_Anthem_000381680 | Insys_Anthem_000381680 |
| Insys_Anthem_000381681 | Insys_Anthem_000381681 |
| Insys_Anthem_000381682 | Insys_Anthem_000381682 |
| Insys_Anthem_000381683 | Insys_Anthem_000381683 |
| Insys_Anthem_000381686 | Insys_Anthem_000381686 |
| Insys_Anthem_000381687 | Insys_Anthem_000381687 |
| Insys_Anthem_000381688 | Insys_Anthem_000381688 |
| Insys_Anthem_000381689 | Insys_Anthem_000381689 |
| Insys_Anthem_000381690 | Insys_Anthem_000381690 |
| Insys_Anthem_000381691 | Insys_Anthem_000381691 |
| Insys_Anthem_000381692 | Insys_Anthem_000381692 |
| Insys_Anthem_000381693 | Insys_Anthem_000381693 |
| Insys_Anthem_000381695 | Insys_Anthem_000381695 |
| Insys_Anthem_000381697 | Insys_Anthem_000381697 |
| Insys_Anthem_000381699 | Insys_Anthem_000381699 |
| Insys_Anthem_000381700 | Insys_Anthem_000381700 |
| Insys_Anthem_000381701 | Insys_Anthem_000381701 |
| Insys_Anthem_000381704 | Insys_Anthem_000381704 |
| Insys_Anthem_000381706 | Insys_Anthem_000381706 |
| Insys_Anthem_000381709 | Insys_Anthem_000381709 |
| Insys_Anthem_000381712 | Insys_Anthem_000381712 |
| Insys_Anthem_000381718 | Insys_Anthem_000381718 |
| Insys_Anthem_000381719 | Insys_Anthem_000381719 |
| Insys_Anthem_000381728 | Insys_Anthem_000381728 |
| Insys_Anthem_000381729 | Insys_Anthem_000381729 |
| Insys_Anthem_000381732 | Insys_Anthem_000381732 |
| Insys_Anthem_000381733 | Insys_Anthem_000381733 |
| Insys_Anthem_000381734 | Insys_Anthem_000381734 |
| Insys_Anthem_000381735 | Insys_Anthem_000381735 |
| Insys_Anthem_000381736 | Insys_Anthem_000381736 |
| Insys_Anthem_000381737 | Insys_Anthem_000381737 |
| Insys_Anthem_000381738 | Insys_Anthem_000381738 |
| Insys_Anthem_000381739 | Insys_Anthem_000381739 |
| Insys_Anthem_000381740 | Insys_Anthem_000381740 |
| Insys_Anthem_000381742 | Insys_Anthem_000381742 |
| Insys_Anthem_000381743 | Insys_Anthem_000381743 |
| Insys_Anthem_000381744 | Insys_Anthem_000381744 |
| Insys_Anthem_000381745 | Insys_Anthem_000381745 |
| Insys_Anthem_000381746 | Insys_Anthem_000381746 |
| Insys_Anthem_000381747 | Insys_Anthem_000381747 |
| Insys_Anthem_000381748 | Insys_Anthem_000381748 |
| Insys_Anthem_000381749 | Insys_Anthem_000381749 |
| Insys_Anthem_000381750 | Insys_Anthem_000381750 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000381751 | Insys_Anthem_000381751 |
| Insys_Anthem_000381753 | Insys_Anthem_000381753 |
| Insys_Anthem_000381754 | Insys_Anthem_000381754 |
| Insys_Anthem_000381756 | Insys_Anthem_000381756 |
| Insys_Anthem_000381905 | Insys_Anthem_000381905 |
| Insys_Anthem_000381906 | Insys_Anthem_000381906 |
| Insys_Anthem_000381907 | Insys_Anthem_000381907 |
| Insys_Anthem_000381908 | Insys_Anthem_000381908 |
| Insys_Anthem_000381909 | Insys_Anthem_000381909 |
| Insys_Anthem_000381911 | Insys_Anthem_000381911 |
| Insys_Anthem_000381912 | Insys_Anthem_000381912 |
| Insys_Anthem_000381919 | Insys_Anthem_000381919 |
| Insys_Anthem_000381920 | Insys_Anthem_000381920 |
| Insys_Anthem_000381921 | Insys_Anthem_000381921 |
| Insys_Anthem_000381922 | Insys_Anthem_000381922 |
| Insys_Anthem_000381923 | Insys_Anthem_000381923 |
| Insys_Anthem_000381924 | Insys_Anthem_000381924 |
| Insys_Anthem_000381925 | Insys_Anthem_000381925 |
| Insys_Anthem_000381926 | Insys_Anthem_000381926 |
| Insys_Anthem_000381927 | Insys_Anthem_000381927 |
| Insys_Anthem_000381928 | Insys_Anthem_000381928 |
| Insys_Anthem_000381929 | Insys_Anthem_000381929 |
| Insys_Anthem_000381930 | Insys_Anthem_000381930 |
| Insys_Anthem_000381931 | Insys_Anthem_000381931 |
| Insys_Anthem_000381932 | Insys_Anthem_000381932 |
| Insys_Anthem_000381933 | Insys_Anthem_000381933 |
| Insys_Anthem_000381935 | Insys_Anthem_000381935 |
| Insys_Anthem_000381936 | Insys_Anthem_000381936 |
| Insys_Anthem_000381938 | Insys_Anthem_000381938 |
| Insys_Anthem_000381939 | Insys_Anthem_000381939 |
| Insys_Anthem_000381940 | Insys_Anthem_000381940 |
| Insys_Anthem_000381941 | Insys_Anthem_000381941 |
| Insys_Anthem_000381942 | Insys_Anthem_000381942 |
| Insys_Anthem_000381943 | Insys_Anthem_000381943 |
| Insys_Anthem_000381944 | Insys_Anthem_000381944 |
| Insys_Anthem_000381945 | Insys_Anthem_000381945 |
| Insys_Anthem_000381950 | Insys_Anthem_000381950 |
| Insys_Anthem_000381961 | Insys_Anthem_000381961 |
| Insys_Anthem_000382037 | Insys_Anthem_000382037 |
| Insys_Anthem_000382038 | Insys_Anthem_000382038 |
| Insys_Anthem_000382040 | Insys_Anthem_000382040 |
| Insys_Anthem_000382041 | Insys_Anthem_000382041 |
| Insys_Anthem_000382063 | Insys_Anthem_000382063 |
| Insys_Anthem_000382091 | Insys_Anthem_000382091 |
| Insys_Anthem_000382092 | Insys_Anthem_000382092 |
| Insys_Anthem_000382093 | Insys_Anthem_000382093 |
| Insys_Anthem_000382094 | Insys_Anthem_000382094 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000382095 | Insys_Anthem_000382095 |
| Insys_Anthem_000382096 | Insys_Anthem_000382096 |
| Insys_Anthem_000382099 | Insys_Anthem_000382099 |
| Insys_Anthem_000382103 | Insys_Anthem_000382103 |
| Insys_Anthem_000382104 | Insys_Anthem_000382104 |
| Insys_Anthem_000382106 | Insys_Anthem_000382106 |
| Insys_Anthem_000382107 | Insys_Anthem_000382107 |
| Insys_Anthem_000382108 | Insys_Anthem_000382108 |
| Insys_Anthem_000382109 | Insys_Anthem_000382109 |
| Insys_Anthem_000382110 | Insys_Anthem_000382110 |
| Insys_Anthem_000382111 | Insys_Anthem_000382111 |
| Insys_Anthem_000382112 | Insys_Anthem_000382112 |
| Insys_Anthem_000382130 | Insys_Anthem_000382130 |
| Insys_Anthem_000382133 | Insys_Anthem_000382133 |
| Insys_Anthem_000382155 | Insys_Anthem_000382155 |
| Insys_Anthem_000382181 | Insys_Anthem_000382181 |
| Insys_Anthem_000382198 | Insys_Anthem_000382198 |
| Insys_Anthem_000382227 | Insys_Anthem_000382227 |
| Insys_Anthem_000382246 | Insys_Anthem_000382246 |
| Insys_Anthem_000382257 | Insys_Anthem_000382257 |
| Insys_Anthem_000382263 | Insys_Anthem_000382263 |
| Insys_Anthem_000382273 | Insys_Anthem_000382273 |
| Insys_Anthem_000382347 | Insys_Anthem_000382347 |
| Insys_Anthem_000382379 | Insys_Anthem_000382379 |
| Insys_Anthem_000382391 | Insys_Anthem_000382391 |
| Insys_Anthem_000382392 | Insys_Anthem_000382392 |
| Insys_Anthem_000382435 | Insys_Anthem_000382435 |
| Insys_Anthem_000382457 | Insys_Anthem_000382457 |
| Insys_Anthem_000382472 | Insys_Anthem_000382472 |
| Insys_Anthem_000382479 | Insys_Anthem_000382479 |
| Insys_Anthem_000382483 | Insys_Anthem_000382483 |
| Insys_Anthem_000382495 | Insys_Anthem_000382495 |
| Insys_Anthem_000382510 | Insys_Anthem_000382510 |
| Insys_Anthem_000382517 | Insys_Anthem_000382517 |
| Insys_Anthem_000382545 | Insys_Anthem_000382545 |
| Insys_Anthem_000382578 | Insys_Anthem_000382578 |
| Insys_Anthem_000382586 | Insys_Anthem_000382586 |
| Insys_Anthem_000382688 | Insys_Anthem_000382688 |
| Insys_Anthem_000382715 | Insys_Anthem_000382715 |
| Insys_Anthem_000382782 | Insys_Anthem_000382782 |
| Insys_Anthem_000382797 | Insys_Anthem_000382797 |
| Insys_Anthem_000382816 | Insys_Anthem_000382816 |
| Insys_Anthem_000383009 | Insys_Anthem_000383009 |
| Insys_Anthem_000383070 | Insys_Anthem_000383070 |
| Insys_Anthem_000383071 | Insys_Anthem_000383071 |
| Insys_Anthem_000383072 | Insys_Anthem_000383072 |
| Insys_Anthem_000383073 | Insys_Anthem_000383073 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000383075 | Insys_Anthem_000383075 |
| Insys_Anthem_000383083 | Insys_Anthem_000383083 |
| Insys_Anthem_000383100 | Insys_Anthem_000383100 |
| Insys_Anthem_000383174 | Insys_Anthem_000383174 |
| Insys_Anthem_000383234 | Insys_Anthem_000383234 |
| Insys_Anthem_000383244 | Insys_Anthem_000383244 |
| Insys_Anthem_000383252 | Insys_Anthem_000383252 |
| Insys_Anthem_000383254 | Insys_Anthem_000383254 |
| Insys_Anthem_000383265 | Insys_Anthem_000383265 |
| Insys_Anthem_000383267 | Insys_Anthem_000383267 |
| Insys_Anthem_000383286 | Insys_Anthem_000383286 |
| Insys_Anthem_000383287 | Insys_Anthem_000383287 |
| Insys_Anthem_000383309 | Insys_Anthem_000383309 |
| Insys_Anthem_000383311 | Insys_Anthem_000383311 |
| Insys_Anthem_000383334 | Insys_Anthem_000383334 |
| Insys_Anthem_000383336 | Insys_Anthem_000383336 |
| Insys_Anthem_000383358 | Insys_Anthem_000383358 |
| Insys_Anthem_000383370 | Insys_Anthem_000383370 |
| Insys_Anthem_000383372 | Insys_Anthem_000383372 |
| Insys_Anthem_000383374 | Insys_Anthem_000383374 |
| Insys_Anthem_000383385 | Insys_Anthem_000383385 |
| Insys_Anthem_000383389 | Insys_Anthem_000383389 |
| Insys_Anthem_000383393 | Insys_Anthem_000383393 |
| Insys_Anthem_000383395 | Insys_Anthem_000383395 |
| Insys_Anthem_000383415 | Insys_Anthem_000383415 |
| Insys_Anthem_000383420 | Insys_Anthem_000383420 |
| Insys_Anthem_000383421 | Insys_Anthem_000383421 |
| Insys_Anthem_000383481 | Insys_Anthem_000383481 |
| Insys_Anthem_000383483 | Insys_Anthem_000383483 |
| Insys_Anthem_000383484 | Insys_Anthem_000383484 |
| Insys_Anthem_000383485 | Insys_Anthem_000383485 |
| Insys_Anthem_000383486 | Insys_Anthem_000383486 |
| Insys_Anthem_000383487 | Insys_Anthem_000383487 |
| Insys_Anthem_000383488 | Insys_Anthem_000383488 |
| Insys_Anthem_000383489 | Insys_Anthem_000383489 |
| Insys_Anthem_000383491 | Insys_Anthem_000383491 |
| Insys_Anthem_000383492 | Insys_Anthem_000383492 |
| Insys_Anthem_000383493 | Insys_Anthem_000383493 |
| Insys_Anthem_000383494 | Insys_Anthem_000383494 |
| Insys_Anthem_000383495 | Insys_Anthem_000383495 |
| Insys_Anthem_000383496 | Insys_Anthem_000383496 |
| Insys_Anthem_000383499 | Insys_Anthem_000383499 |
| Insys_Anthem_000383500 | Insys_Anthem_000383500 |
| Insys_Anthem_000383501 | Insys_Anthem_000383501 |
| Insys_Anthem_000383502 | Insys_Anthem_000383502 |
| Insys_Anthem_000383503 | Insys_Anthem_000383503 |
| Insys_Anthem_000383504 | Insys_Anthem_000383504 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000383505 | Insys_Anthem_000383505 |
| Insys_Anthem_000383506 | Insys_Anthem_000383506 |
| Insys_Anthem_000383507 | Insys_Anthem_000383507 |
| Insys_Anthem_000383508 | Insys_Anthem_000383508 |
| Insys_Anthem_000383513 | Insys_Anthem_000383513 |
| Insys_Anthem_000383518 | Insys_Anthem_000383518 |
| Insys_Anthem_000383519 | Insys_Anthem_000383519 |
| Insys_Anthem_000383520 | Insys_Anthem_000383520 |
| Insys_Anthem_000383521 | Insys_Anthem_000383521 |
| Insys_Anthem_000383522 | Insys_Anthem_000383522 |
| Insys_Anthem_000383524 | Insys_Anthem_000383524 |
| Insys_Anthem_000383525 | Insys_Anthem_000383525 |
| Insys_Anthem_000383526 | Insys_Anthem_000383526 |
| Insys_Anthem_000383528 | Insys_Anthem_000383528 |
| Insys_Anthem_000383529 | Insys_Anthem_000383529 |
| Insys_Anthem_000383530 | Insys_Anthem_000383530 |
| Insys_Anthem_000383532 | Insys_Anthem_000383532 |
| Insys_Anthem_000383615 | Insys_Anthem_000383615 |
| Insys_Anthem_000383618 | Insys_Anthem_000383618 |
| Insys_Anthem_000383619 | Insys_Anthem_000383619 |
| Insys_Anthem_000383622 | Insys_Anthem_000383622 |
| Insys_Anthem_000383628 | Insys_Anthem_000383628 |
| Insys_Anthem_000383629 | Insys_Anthem_000383629 |
| Insys_Anthem_000383631 | Insys_Anthem_000383631 |
| Insys_Anthem_000383632 | Insys_Anthem_000383632 |
| Insys_Anthem_000383633 | Insys_Anthem_000383633 |
| Insys_Anthem_000383635 | Insys_Anthem_000383635 |
| Insys_Anthem_000383636 | Insys_Anthem_000383636 |
| Insys_Anthem_000383640 | Insys_Anthem_000383640 |
| Insys_Anthem_000383644 | Insys_Anthem_000383644 |
| Insys_Anthem_000383647 | Insys_Anthem_000383647 |
| Insys_Anthem_000383648 | Insys_Anthem_000383648 |
| Insys_Anthem_000383654 | Insys_Anthem_000383654 |
| Insys_Anthem_000383655 | Insys_Anthem_000383655 |
| Insys_Anthem_000383658 | Insys_Anthem_000383658 |
| Insys_Anthem_000383659 | Insys_Anthem_000383659 |
| Insys_Anthem_000383669 | Insys_Anthem_000383669 |
| Insys_Anthem_000383670 | Insys_Anthem_000383670 |
| Insys_Anthem_000383694 | Insys_Anthem_000383694 |
| Insys_Anthem_000383718 | Insys_Anthem_000383718 |
| Insys_Anthem_000383796 | Insys_Anthem_000383796 |
| Insys_Anthem_000383969 | Insys_Anthem_000383969 |
| Insys_Anthem_000384014 | Insys_Anthem_000384014 |
| Insys_Anthem_000384015 | Insys_Anthem_000384015 |
| Insys_Anthem_000384017 | Insys_Anthem_000384017 |
| Insys_Anthem_000384020 | Insys_Anthem_000384020 |
| Insys_Anthem_000384091 | Insys_Anthem_000384091 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000384093 | Insys_Anthem_000384093 |
| Insys_Anthem_000384151 | Insys_Anthem_000384151 |
| Insys_Anthem_000384159 | Insys_Anthem_000384159 |
| Insys_Anthem_000384169 | Insys_Anthem_000384169 |
| Insys_Anthem_000384187 | Insys_Anthem_000384187 |
| Insys_Anthem_000384196 | Insys_Anthem_000384196 |
| Insys_Anthem_000384197 | Insys_Anthem_000384197 |
| Insys_Anthem_000384198 | Insys_Anthem_000384198 |
| Insys_Anthem_000384199 | Insys_Anthem_000384199 |
| Insys_Anthem_000384201 | Insys_Anthem_000384201 |
| Insys_Anthem_000384202 | Insys_Anthem_000384202 |
| Insys_Anthem_000384203 | Insys_Anthem_000384203 |
| Insys_Anthem_000384204 | Insys_Anthem_000384204 |
| Insys_Anthem_000384205 | Insys_Anthem_000384205 |
| Insys_Anthem_000384206 | Insys_Anthem_000384206 |
| Insys_Anthem_000384207 | Insys_Anthem_000384207 |
| Insys_Anthem_000384208 | Insys_Anthem_000384208 |
| Insys_Anthem_000384210 | Insys_Anthem_000384210 |
| Insys_Anthem_000384211 | Insys_Anthem_000384211 |
| Insys_Anthem_000384212 | Insys_Anthem_000384212 |
| Insys_Anthem_000384213 | Insys_Anthem_000384213 |
| Insys_Anthem_000384214 | Insys_Anthem_000384214 |
| Insys_Anthem_000384215 | Insys_Anthem_000384215 |
| Insys_Anthem_000384216 | Insys_Anthem_000384216 |
| Insys_Anthem_000384217 | Insys_Anthem_000384217 |
| Insys_Anthem_000384218 | Insys_Anthem_000384218 |
| Insys_Anthem_000384219 | Insys_Anthem_000384219 |
| Insys_Anthem_000384220 | Insys_Anthem_000384220 |
| Insys_Anthem_000384221 | Insys_Anthem_000384221 |
| Insys_Anthem_000384222 | Insys_Anthem_000384222 |
| Insys_Anthem_000384223 | Insys_Anthem_000384223 |
| Insys_Anthem_000384224 | Insys_Anthem_000384224 |
| Insys_Anthem_000384225 | Insys_Anthem_000384225 |
| Insys_Anthem_000384226 | Insys_Anthem_000384226 |
| Insys_Anthem_000384227 | Insys_Anthem_000384227 |
| Insys_Anthem_000384228 | Insys_Anthem_000384228 |
| Insys_Anthem_000384229 | Insys_Anthem_000384229 |
| Insys_Anthem_000384230 | Insys_Anthem_000384230 |
| Insys_Anthem_000384231 | Insys_Anthem_000384231 |
| Insys_Anthem_000384232 | Insys_Anthem_000384232 |
| Insys_Anthem_000384233 | Insys_Anthem_000384233 |
| Insys_Anthem_000384234 | Insys_Anthem_000384234 |
| Insys_Anthem_000384235 | Insys_Anthem_000384235 |
| Insys_Anthem_000384236 | Insys_Anthem_000384236 |
| Insys_Anthem_000384238 | Insys_Anthem_000384238 |
| Insys_Anthem_000384239 | Insys_Anthem_000384239 |
| Insys_Anthem_000384240 | Insys_Anthem_000384240 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000384241 | Insys_Anthem_000384241 |
| Insys_Anthem_000384242 | Insys_Anthem_000384242 |
| Insys_Anthem_000384244 | Insys_Anthem_000384244 |
| Insys_Anthem_000384245 | Insys_Anthem_000384245 |
| Insys_Anthem_000384246 | Insys_Anthem_000384246 |
| Insys_Anthem_000384247 | Insys_Anthem_000384247 |
| Insys_Anthem_000384248 | Insys_Anthem_000384248 |
| Insys_Anthem_000384249 | Insys_Anthem_000384249 |
| Insys_Anthem_000384250 | Insys_Anthem_000384250 |
| Insys_Anthem_000384251 | Insys_Anthem_000384251 |
| Insys_Anthem_000384252 | Insys_Anthem_000384252 |
| Insys_Anthem_000384253 | Insys_Anthem_000384253 |
| Insys_Anthem_000384254 | Insys_Anthem_000384254 |
| Insys_Anthem_000384255 | Insys_Anthem_000384255 |
| Insys_Anthem_000384267 | Insys_Anthem_000384267 |
| Insys_Anthem_000384274 | Insys_Anthem_000384274 |
| Insys_Anthem_000384277 | Insys_Anthem_000384277 |
| Insys_Anthem_000384298 | Insys_Anthem_000384298 |
| Insys_Anthem_000384299 | Insys_Anthem_000384299 |
| Insys_Anthem_000384313 | Insys_Anthem_000384313 |
| Insys_Anthem_000384327 | Insys_Anthem_000384327 |
| Insys_Anthem_000384350 | Insys_Anthem_000384350 |
| Insys_Anthem_000384363 | Insys_Anthem_000384363 |
| Insys_Anthem_000384366 | Insys_Anthem_000384366 |
| Insys_Anthem_000384373 | Insys_Anthem_000384373 |
| Insys_Anthem_000384412 | Insys_Anthem_000384412 |
| Insys_Anthem_000384415 | Insys_Anthem_000384415 |
| Insys_Anthem_000384416 | Insys_Anthem_000384416 |
| Insys_Anthem_000384449 | Insys_Anthem_000384449 |
| Insys_Anthem_000384450 | Insys_Anthem_000384450 |
| Insys_Anthem_000384516 | Insys_Anthem_000384516 |
| Insys_Anthem_000384517 | Insys_Anthem_000384517 |
| Insys_Anthem_000384555 | Insys_Anthem_000384555 |
| Insys_Anthem_000384556 | Insys_Anthem_000384556 |
| Insys_Anthem_000384557 | Insys_Anthem_000384557 |
| Insys_Anthem_000384563 | Insys_Anthem_000384563 |
| Insys_Anthem_000384571 | Insys_Anthem_000384571 |
| Insys_Anthem_000384605 | Insys_Anthem_000384605 |
| Insys_Anthem_000384615 | Insys_Anthem_000384615 |
| Insys_Anthem_000384636 | Insys_Anthem_000384636 |
| Insys_Anthem_000384649 | Insys_Anthem_000384649 |
| Insys_Anthem_000384657 | Insys_Anthem_000384657 |
| Insys_Anthem_000384664 | Insys_Anthem_000384664 |
| Insys_Anthem_000384671 | Insys_Anthem_000384671 |
| Insys_Anthem_000384701 | Insys_Anthem_000384701 |
| Insys_Anthem_000384707 | Insys_Anthem_000384707 |
| Insys_Anthem_000384766 | Insys_Anthem_000384766 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000384767 | Insys_Anthem_000384767 |
| Insys_Anthem_000384768 | Insys_Anthem_000384768 |
| Insys_Anthem_000384769 | Insys_Anthem_000384769 |
| Insys_Anthem_000384771 | Insys_Anthem_000384771 |
| Insys_Anthem_000384772 | Insys_Anthem_000384772 |
| Insys_Anthem_000384784 | Insys_Anthem_000384784 |
| Insys_Anthem_000384789 | Insys_Anthem_000384789 |
| Insys_Anthem_000384790 | Insys_Anthem_000384790 |
| Insys_Anthem_000384792 | Insys_Anthem_000384792 |
| Insys_Anthem_000384795 | Insys_Anthem_000384795 |
| Insys_Anthem_000384802 | Insys_Anthem_000384802 |
| Insys_Anthem_000384809 | Insys_Anthem_000384809 |
| Insys_Anthem_000384811 | Insys_Anthem_000384811 |
| Insys_Anthem_000384812 | Insys_Anthem_000384812 |
| Insys_Anthem_000384815 | Insys_Anthem_000384815 |
| Insys_Anthem_000384818 | Insys_Anthem_000384818 |
| Insys_Anthem_000384824 | Insys_Anthem_000384824 |
| Insys_Anthem_000384825 | Insys_Anthem_000384825 |
| Insys_Anthem_000384834 | Insys_Anthem_000384834 |
| Insys_Anthem_000384838 | Insys_Anthem_000384838 |
| Insys_Anthem_000384839 | Insys_Anthem_000384839 |
| Insys_Anthem_000384840 | Insys_Anthem_000384840 |
| Insys_Anthem_000384842 | Insys_Anthem_000384842 |
| Insys_Anthem_000384845 | Insys_Anthem_000384845 |
| Insys_Anthem_000384847 | Insys_Anthem_000384847 |
| Insys_Anthem_000384849 | Insys_Anthem_000384849 |
| Insys_Anthem_000384850 | Insys_Anthem_000384850 |
| Insys_Anthem_000384851 | Insys_Anthem_000384851 |
| Insys_Anthem_000384852 | Insys_Anthem_000384852 |
| Insys_Anthem_000384853 | Insys_Anthem_000384853 |
| Insys_Anthem_000384854 | Insys_Anthem_000384854 |
| Insys_Anthem_000384855 | Insys_Anthem_000384855 |
| Insys_Anthem_000384856 | Insys_Anthem_000384856 |
| Insys_Anthem_000384857 | Insys_Anthem_000384857 |
| Insys_Anthem_000384858 | Insys_Anthem_000384858 |
| Insys_Anthem_000384859 | Insys_Anthem_000384859 |
| Insys_Anthem_000384860 | Insys_Anthem_000384860 |
| Insys_Anthem_000384863 | Insys_Anthem_000384863 |
| Insys_Anthem_000384865 | Insys_Anthem_000384865 |
| Insys_Anthem_000384866 | Insys_Anthem_000384866 |
| Insys_Anthem_000384867 | Insys_Anthem_000384867 |
| Insys_Anthem_000384869 | Insys_Anthem_000384869 |
| Insys_Anthem_000384870 | Insys_Anthem_000384870 |
| Insys_Anthem_000384871 | Insys_Anthem_000384871 |
| Insys_Anthem_000384872 | Insys_Anthem_000384872 |
| Insys_Anthem_000384873 | Insys_Anthem_000384873 |
| Insys_Anthem_000384874 | Insys_Anthem_000384874 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000384875 | Insys_Anthem_000384875 |
| Insys_Anthem_000384876 | Insys_Anthem_000384876 |
| Insys_Anthem_000384877 | Insys_Anthem_000384877 |
| Insys_Anthem_000384878 | Insys_Anthem_000384878 |
| Insys_Anthem_000384879 | Insys_Anthem_000384879 |
| Insys_Anthem_000384880 | Insys_Anthem_000384880 |
| Insys_Anthem_000384881 | Insys_Anthem_000384881 |
| Insys_Anthem_000384884 | Insys_Anthem_000384884 |
| Insys_Anthem_000384885 | Insys_Anthem_000384885 |
| Insys_Anthem_000384888 | Insys_Anthem_000384888 |
| Insys_Anthem_000384890 | Insys_Anthem_000384890 |
| Insys_Anthem_000384891 | Insys_Anthem_000384891 |
| Insys_Anthem_000384892 | Insys_Anthem_000384892 |
| Insys_Anthem_000384893 | Insys_Anthem_000384893 |
| Insys_Anthem_000384895 | Insys_Anthem_000384895 |
| Insys_Anthem_000384896 | Insys_Anthem_000384896 |
| Insys_Anthem_000384899 | Insys_Anthem_000384899 |
| Insys_Anthem_000384902 | Insys_Anthem_000384902 |
| Insys_Anthem_000384903 | Insys_Anthem_000384903 |
| Insys_Anthem_000384904 | Insys_Anthem_000384904 |
| Insys_Anthem_000384906 | Insys_Anthem_000384906 |
| Insys_Anthem_000384907 | Insys_Anthem_000384907 |
| Insys_Anthem_000384908 | Insys_Anthem_000384908 |
| Insys_Anthem_000384911 | Insys_Anthem_000384911 |
| Insys_Anthem_000384914 | Insys_Anthem_000384914 |
| Insys_Anthem_000384916 | Insys_Anthem_000384916 |
| Insys_Anthem_000384917 | Insys_Anthem_000384917 |
| Insys_Anthem_000384918 | Insys_Anthem_000384918 |
| Insys_Anthem_000384919 | Insys_Anthem_000384919 |
| Insys_Anthem_000384920 | Insys_Anthem_000384920 |
| Insys_Anthem_000384923 | Insys_Anthem_000384923 |
| Insys_Anthem_000384926 | Insys_Anthem_000384926 |
| Insys_Anthem_000384927 | Insys_Anthem_000384927 |
| Insys_Anthem_000384928 | Insys_Anthem_000384928 |
| Insys_Anthem_000384930 | Insys_Anthem_000384930 |
| Insys_Anthem_000384931 | Insys_Anthem_000384931 |
| Insys_Anthem_000384937 | Insys_Anthem_000384937 |
| Insys_Anthem_000384939 | Insys_Anthem_000384939 |
| Insys_Anthem_000384941 | Insys_Anthem_000384941 |
| Insys_Anthem_000384944 | Insys_Anthem_000384944 |
| Insys_Anthem_000384945 | Insys_Anthem_000384945 |
| Insys_Anthem_000384946 | Insys_Anthem_000384946 |
| Insys_Anthem_000384948 | Insys_Anthem_000384948 |
| Insys_Anthem_000384949 | Insys_Anthem_000384949 |
| Insys_Anthem_000384950 | Insys_Anthem_000384950 |
| Insys_Anthem_000384951 | Insys_Anthem_000384951 |
| Insys_Anthem_000384952 | Insys_Anthem_000384952 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000384953 | Insys_Anthem_000384953 |
| Insys_Anthem_000384955 | Insys_Anthem_000384955 |
| Insys_Anthem_000384957 | Insys_Anthem_000384957 |
| Insys_Anthem_000384960 | Insys_Anthem_000384960 |
| Insys_Anthem_000384961 | Insys_Anthem_000384961 |
| Insys_Anthem_000384966 | Insys_Anthem_000384966 |
| Insys_Anthem_000384967 | Insys_Anthem_000384967 |
| Insys_Anthem_000384969 | Insys_Anthem_000384969 |
| Insys_Anthem_000384970 | Insys_Anthem_000384970 |
| Insys_Anthem_000384971 | Insys_Anthem_000384971 |
| Insys_Anthem_000384975 | Insys_Anthem_000384975 |
| Insys_Anthem_000384977 | Insys_Anthem_000384977 |
| Insys_Anthem_000384978 | Insys_Anthem_000384978 |
| Insys_Anthem_000384979 | Insys_Anthem_000384979 |
| Insys_Anthem_000384980 | Insys_Anthem_000384980 |
| Insys_Anthem_000384981 | Insys_Anthem_000384981 |
| Insys_Anthem_000384982 | Insys_Anthem_000384982 |
| Insys_Anthem_000384983 | Insys_Anthem_000384983 |
| Insys_Anthem_000384984 | Insys_Anthem_000384984 |
| Insys_Anthem_000384985 | Insys_Anthem_000384985 |
| Insys_Anthem_000384987 | Insys_Anthem_000384987 |
| Insys_Anthem_000384988 | Insys_Anthem_000384988 |
| Insys_Anthem_000384989 | Insys_Anthem_000384989 |
| Insys_Anthem_000384991 | Insys_Anthem_000384991 |
| Insys_Anthem_000384992 | Insys_Anthem_000384992 |
| Insys_Anthem_000384993 | Insys_Anthem_000384993 |
| Insys_Anthem_000384994 | Insys_Anthem_000384994 |
| Insys_Anthem_000384995 | Insys_Anthem_000384995 |
| Insys_Anthem_000384996 | Insys_Anthem_000384996 |
| Insys_Anthem_000384998 | Insys_Anthem_000384998 |
| Insys_Anthem_000384999 | Insys_Anthem_000384999 |
| Insys_Anthem_000385000 | Insys_Anthem_000385000 |
| Insys_Anthem_000385003 | Insys_Anthem_000385003 |
| Insys_Anthem_000385008 | Insys_Anthem_000385008 |
| Insys_Anthem_000385009 | Insys_Anthem_000385009 |
| Insys_Anthem_000385010 | Insys_Anthem_000385010 |
| Insys_Anthem_000385012 | Insys_Anthem_000385012 |
| Insys_Anthem_000385013 | Insys_Anthem_000385013 |
| Insys_Anthem_000385015 | Insys_Anthem_000385015 |
| Insys_Anthem_000385018 | Insys_Anthem_000385018 |
| Insys_Anthem_000385020 | Insys_Anthem_000385020 |
| Insys_Anthem_000385022 | Insys_Anthem_000385022 |
| Insys_Anthem_000385023 | Insys_Anthem_000385023 |
| Insys_Anthem_000385027 | Insys_Anthem_000385027 |
| Insys_Anthem_000385037 | Insys_Anthem_000385037 |
| Insys_Anthem_000385038 | Insys_Anthem_000385038 |
| Insys_Anthem_000385039 | Insys_Anthem_000385039 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000385043 | Insys_Anthem_000385043 |
| Insys_Anthem_000385046 | Insys_Anthem_000385046 |
| Insys_Anthem_000385047 | Insys_Anthem_000385047 |
| Insys_Anthem_000385054 | Insys_Anthem_000385054 |
| Insys_Anthem_000385055 | Insys_Anthem_000385055 |
| Insys_Anthem_000385056 | Insys_Anthem_000385056 |
| Insys_Anthem_000385060 | Insys_Anthem_000385060 |
| Insys_Anthem_000385061 | Insys_Anthem_000385061 |
| Insys_Anthem_000385062 | Insys_Anthem_000385062 |
| Insys_Anthem_000385063 | Insys_Anthem_000385063 |
| Insys_Anthem_000385064 | Insys_Anthem_000385064 |
| Insys_Anthem_000385065 | Insys_Anthem_000385065 |
| Insys_Anthem_000385066 | Insys_Anthem_000385066 |
| Insys_Anthem_000385071 | Insys_Anthem_000385071 |
| Insys_Anthem_000385072 | Insys_Anthem_000385072 |
| Insys_Anthem_000385073 | Insys_Anthem_000385073 |
| Insys_Anthem_000385075 | Insys_Anthem_000385075 |
| Insys_Anthem_000385092 | Insys_Anthem_000385092 |
| Insys_Anthem_000385113 | Insys_Anthem_000385113 |
| Insys_Anthem_000385114 | Insys_Anthem_000385114 |
| Insys_Anthem_000385129 | Insys_Anthem_000385129 |
| Insys_Anthem_000385142 | Insys_Anthem_000385142 |
| Insys_Anthem_000385157 | Insys_Anthem_000385157 |
| Insys_Anthem_000385166 | Insys_Anthem_000385166 |
| Insys_Anthem_000385182 | Insys_Anthem_000385182 |
| Insys_Anthem_000385189 | Insys_Anthem_000385189 |
| Insys_Anthem_000385190 | Insys_Anthem_000385190 |
| Insys_Anthem_000385253 | Insys_Anthem_000385253 |
| Insys_Anthem_000385266 | Insys_Anthem_000385266 |
| Insys_Anthem_000385267 | Insys_Anthem_000385267 |
| Insys_Anthem_000385277 | Insys_Anthem_000385277 |
| Insys_Anthem_000385278 | Insys_Anthem_000385278 |
| Insys_Anthem_000385279 | Insys_Anthem_000385279 |
| Insys_Anthem_000385297 | Insys_Anthem_000385297 |
| Insys_Anthem_000385298 | Insys_Anthem_000385298 |
| Insys_Anthem_000385300 | Insys_Anthem_000385300 |
| Insys_Anthem_000385543 | Insys_Anthem_000385543 |
| Insys_Anthem_000385558 | Insys_Anthem_000385558 |
| Insys_Anthem_000385570 | Insys_Anthem_000385570 |
| Insys_Anthem_000385580 | Insys_Anthem_000385580 |
| Insys_Anthem_000385909 | Insys_Anthem_000385909 |
| Insys_Anthem_000385910 | Insys_Anthem_000385910 |
| Insys_Anthem_000385973 | Insys_Anthem_000385973 |
| Insys_Anthem_000385985 | Insys_Anthem_000385985 |
| Insys_Anthem_000385997 | Insys_Anthem_000385997 |
| Insys_Anthem_000386000 | Insys_Anthem_000386000 |
| Insys_Anthem_000386013 | Insys_Anthem_000386013 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000386014 | Insys_Anthem_000386014 |
| Insys_Anthem_000386015 | Insys_Anthem_000386015 |
| Insys_Anthem_000386025 | Insys_Anthem_000386025 |
| Insys_Anthem_000386030 | Insys_Anthem_000386030 |
| Insys_Anthem_000386035 | Insys_Anthem_000386035 |
| Insys_Anthem_000386038 | Insys_Anthem_000386038 |
| Insys_Anthem_000386042 | Insys_Anthem_000386042 |
| Insys_Anthem_000386043 | Insys_Anthem_000386043 |
| Insys_Anthem_000386046 | Insys_Anthem_000386046 |
| Insys_Anthem_000386047 | Insys_Anthem_000386047 |
| Insys_Anthem_000386086 | Insys_Anthem_000386086 |
| Insys_Anthem_000386153 | Insys_Anthem_000386153 |
| Insys_Anthem_000386154 | Insys_Anthem_000386154 |
| Insys_Anthem_000386168 | Insys_Anthem_000386168 |
| Insys_Anthem_000386170 | Insys_Anthem_000386170 |
| Insys_Anthem_000386275 | Insys_Anthem_000386275 |
| Insys_Anthem_000386379 | Insys_Anthem_000386379 |
| Insys_Anthem_000386404 | Insys_Anthem_000386404 |
| Insys_Anthem_000386427 | Insys_Anthem_000386427 |
| Insys_Anthem_000386477 | Insys_Anthem_000386477 |
| Insys_Anthem_000386578 | Insys_Anthem_000386578 |
| Insys_Anthem_000386583 | Insys_Anthem_000386583 |
| Insys_Anthem_000386666 | Insys_Anthem_000386666 |
| Insys_Anthem_000386868 | Insys_Anthem_000386868 |
| Insys_Anthem_000386876 | Insys_Anthem_000386876 |
| Insys_Anthem_000386928 | Insys_Anthem_000386928 |
| Insys_Anthem_000386929 | Insys_Anthem_000386929 |
| Insys_Anthem_000386991 | Insys_Anthem_000386991 |
| Insys_Anthem_000387088 | Insys_Anthem_000387088 |
| Insys_Anthem_000387201 | Insys_Anthem_000387201 |
| Insys_Anthem_000387307 | Insys_Anthem_000387307 |
| Insys_Anthem_000387331 | Insys_Anthem_000387331 |
| Insys_Anthem_000387445 | Insys_Anthem_000387445 |
| Insys_Anthem_000387514 | Insys_Anthem_000387514 |
| Insys_Anthem_000387547 | Insys_Anthem_000387547 |
| Insys_Anthem_000387578 | Insys_Anthem_000387578 |
| Insys_Anthem_000387609 | Insys_Anthem_000387609 |
| Insys_Anthem_000387613 | Insys_Anthem_000387613 |
| Insys_Anthem_000387696 | Insys_Anthem_000387696 |
| Insys_Anthem_000387721 | Insys_Anthem_000387721 |
| Insys_Anthem_000387736 | Insys_Anthem_000387736 |
| Insys_Anthem_000387777 | Insys_Anthem_000387777 |
| Insys_Anthem_000387867 | Insys_Anthem_000387867 |
| Insys_Anthem_000388252 | Insys_Anthem_000388252 |
| Insys_Anthem_000388300 | Insys_Anthem_000388300 |
| Insys_Anthem_000388333 | Insys_Anthem_000388333 |
| Insys_Anthem_000388382 | Insys_Anthem_000388382 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000388553 | Insys_Anthem_000388553 |
| Insys_Anthem_000388556 | Insys_Anthem_000388556 |
| Insys_Anthem_000388590 | Insys_Anthem_000388590 |
| Insys_Anthem_000388759 | Insys_Anthem_000388759 |
| Insys_Anthem_000388838 | Insys_Anthem_000388838 |
| Insys_Anthem_000388876 | Insys_Anthem_000388876 |
| Insys_Anthem_000389038 | Insys_Anthem_000389038 |
| Insys_Anthem_000389341 | Insys_Anthem_000389341 |
| Insys_Anthem_000389493 | Insys_Anthem_000389493 |
| Insys_Anthem_000389524 | Insys_Anthem_000389524 |
| Insys_Anthem_000389650 | Insys_Anthem_000389650 |
| Insys_Anthem_000389667 | Insys_Anthem_000389667 |
| Insys_Anthem_000389738 | Insys_Anthem_000389738 |
| Insys_Anthem_000389768 | Insys_Anthem_000389768 |
| Insys_Anthem_000389802 | Insys_Anthem_000389802 |
| Insys_Anthem_000389812 | Insys_Anthem_000389812 |
| Insys_Anthem_000389835 | Insys_Anthem_000389835 |
| Insys_Anthem_000389841 | Insys_Anthem_000389841 |
| Insys_Anthem_000389899 | Insys_Anthem_000389899 |
| Insys_Anthem_000390000 | Insys_Anthem_000390000 |
| Insys_Anthem_000390054 | Insys_Anthem_000390054 |
| Insys_Anthem_000390309 | Insys_Anthem_000390309 |
| Insys_Anthem_000390341 | Insys_Anthem_000390341 |
| Insys_Anthem_000390473 | Insys_Anthem_000390473 |
| Insys_Anthem_000390481 | Insys_Anthem_000390481 |
| Insys_Anthem_000390582 | Insys_Anthem_000390582 |
| Insys_Anthem_000390613 | Insys_Anthem_000390613 |
| Insys_Anthem_000390656 | Insys_Anthem_000390656 |
| Insys_Anthem_000390868 | Insys_Anthem_000390868 |
| Insys_Anthem_000391029 | Insys_Anthem_000391029 |
| Insys_Anthem_000391030 | Insys_Anthem_000391030 |
| Insys_Anthem_000391031 | Insys_Anthem_000391031 |
| Insys_Anthem_000391032 | Insys_Anthem_000391032 |
| Insys_Anthem_000391034 | Insys_Anthem_000391034 |
| Insys_Anthem_000391086 | Insys_Anthem_000391086 |
| Insys_Anthem_000391093 | Insys_Anthem_000391093 |
| Insys_Anthem_000391177 | Insys_Anthem_000391177 |
| Insys_Anthem_000391418 | Insys_Anthem_000391418 |
| Insys_Anthem_000391525 | Insys_Anthem_000391525 |
| Insys_Anthem_000391564 | Insys_Anthem_000391564 |
| Insys_Anthem_000392018 | Insys_Anthem_000392018 |
| Insys_Anthem_000392082 | Insys_Anthem_000392082 |
| Insys_Anthem_000392138 | Insys_Anthem_000392138 |
| Insys_Anthem_000392155 | Insys_Anthem_000392155 |
| Insys_Anthem_000392181 | Insys_Anthem_000392181 |
| Insys_Anthem_000392237 | Insys_Anthem_000392237 |
| Insys_Anthem_000392319 | Insys_Anthem_000392319 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000392339 | Insys_Anthem_000392339 |
| Insys_Anthem_000392375 | Insys_Anthem_000392375 |
| Insys_Anthem_000392508 | Insys_Anthem_000392508 |
| Insys_Anthem_000392601 | Insys_Anthem_000392601 |
| Insys_Anthem_000392767 | Insys_Anthem_000392767 |
| Insys_Anthem_000392775 | Insys_Anthem_000392775 |
| Insys_Anthem_000392780 | Insys_Anthem_000392780 |
| Insys_Anthem_000393496 | Insys_Anthem_000393496 |
| Insys_Anthem_000393705 | Insys_Anthem_000393705 |
| Insys_Anthem_000393830 | Insys_Anthem_000393830 |
| Insys_Anthem_000394020 | Insys_Anthem_000394020 |
| Insys_Anthem_000394060 | Insys_Anthem_000394060 |
| Insys_Anthem_000394072 | Insys_Anthem_000394072 |
| Insys_Anthem_000394075 | Insys_Anthem_000394075 |
| Insys_Anthem_000394083 | Insys_Anthem_000394083 |
| Insys_Anthem_000394247 | Insys_Anthem_000394247 |
| Insys_Anthem_000394297 | Insys_Anthem_000394297 |
| Insys_Anthem_000394354 | Insys_Anthem_000394354 |
| Insys_Anthem_000394360 | Insys_Anthem_000394360 |
| Insys_Anthem_000394434 | Insys_Anthem_000394434 |
| Insys_Anthem_000394484 | Insys_Anthem_000394484 |
| Insys_Anthem_000394491 | Insys_Anthem_000394491 |
| Insys_Anthem_000394899 | Insys_Anthem_000394899 |
| Insys_Anthem_000394958 | Insys_Anthem_000394958 |
| Insys_Anthem_000395020 | Insys_Anthem_000395020 |
| Insys_Anthem_000395221 | Insys_Anthem_000395221 |
| Insys_Anthem_000395225 | Insys_Anthem_000395225 |
| Insys_Anthem_000395482 | Insys_Anthem_000395482 |
| Insys_Anthem_000395719 | Insys_Anthem_000395719 |
| Insys_Anthem_000395911 | Insys_Anthem_000395911 |
| Insys_Anthem_000396292 | Insys_Anthem_000396292 |
| Insys_Anthem_000396340 | Insys_Anthem_000396340 |
| Insys_Anthem_000396372 | Insys_Anthem_000396372 |
| Insys_Anthem_000396373 | Insys_Anthem_000396373 |
| Insys_Anthem_000396405 | Insys_Anthem_000396405 |
| Insys_Anthem_000396419 | Insys_Anthem_000396419 |
| Insys_Anthem_000396490 | Insys_Anthem_000396490 |
| Insys_Anthem_000396658 | Insys_Anthem_000396658 |
| Insys_Anthem_000396665 | Insys_Anthem_000396665 |
| Insys_Anthem_000396681 | Insys_Anthem_000396681 |
| Insys_Anthem_000396707 | Insys_Anthem_000396707 |
| Insys_Anthem_000396712 | Insys_Anthem_000396712 |
| Insys_Anthem_000396826 | Insys_Anthem_000396826 |
| Insys_Anthem_000396879 | Insys_Anthem_000396879 |
| Insys_Anthem_000397038 | Insys_Anthem_000397038 |
| Insys_Anthem_000397107 | Insys_Anthem_000397107 |
| Insys_Anthem_000397157 | Insys_Anthem_000397157 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000397184 | Insys_Anthem_000397184 |
| Insys_Anthem_000397302 | Insys_Anthem_000397302 |
| Insys_Anthem_000397391 | Insys_Anthem_000397391 |
| Insys_Anthem_000397432 | Insys_Anthem_000397432 |
| Insys_Anthem_000397965 | Insys_Anthem_000397965 |
| Insys_Anthem_000398114 | Insys_Anthem_000398114 |
| Insys_Anthem_000398309 | Insys_Anthem_000398309 |
| Insys_Anthem_000398417 | Insys_Anthem_000398417 |
| Insys_Anthem_000398514 | Insys_Anthem_000398514 |
| Insys_Anthem_000398524 | Insys_Anthem_000398524 |
| Insys_Anthem_000398555 | Insys_Anthem_000398555 |
| Insys_Anthem_000398600 | Insys_Anthem_000398600 |
| Insys_Anthem_000398684 | Insys_Anthem_000398684 |
| Insys_Anthem_000398727 | Insys_Anthem_000398727 |
| Insys_Anthem_000398862 | Insys_Anthem_000398862 |
| Insys_Anthem_000399029 | Insys_Anthem_000399029 |
| Insys_Anthem_000399066 | Insys_Anthem_000399066 |
| Insys_Anthem_000399188 | Insys_Anthem_000399188 |
| Insys_Anthem_000399310 | Insys_Anthem_000399310 |
| Insys_Anthem_000399495 | Insys_Anthem_000399495 |
| Insys_Anthem_000399505 | Insys_Anthem_000399505 |
| Insys_Anthem_000399521 | Insys_Anthem_000399521 |
| Insys_Anthem_000399738 | Insys_Anthem_000399738 |
| Insys_Anthem_000399802 | Insys_Anthem_000399802 |
| Insys_Anthem_000399837 | Insys_Anthem_000399837 |
| Insys_Anthem_000399902 | Insys_Anthem_000399902 |
| Insys_Anthem_000400138 | Insys_Anthem_000400138 |
| Insys_Anthem_000400509 | Insys_Anthem_000400509 |
| Insys_Anthem_000400723 | Insys_Anthem_000400723 |
| Insys_Anthem_000400741 | Insys_Anthem_000400741 |
| Insys_Anthem_000400762 | Insys_Anthem_000400762 |
| Insys_Anthem_000400787 | Insys_Anthem_000400787 |
| Insys_Anthem_000400833 | Insys_Anthem_000400833 |
| Insys_Anthem_000400882 | Insys_Anthem_000400882 |
| Insys_Anthem_000401157 | Insys_Anthem_000401157 |
| Insys_Anthem_000401232 | Insys_Anthem_000401232 |
| Insys_Anthem_000401309 | Insys_Anthem_000401309 |
| Insys_Anthem_000401398 | Insys_Anthem_000401398 |
| Insys_Anthem_000401419 | Insys_Anthem_000401419 |
| Insys_Anthem_000401421 | Insys_Anthem_000401421 |
| Insys_Anthem_000401607 | Insys_Anthem_000401607 |
| Insys_Anthem_000402244 | Insys_Anthem_000402244 |
| Insys_Anthem_000402306 | Insys_Anthem_000402306 |
| Insys_Anthem_000402337 | Insys_Anthem_000402337 |
| Insys_Anthem_000402452 | Insys_Anthem_000402452 |
| Insys_Anthem_000402549 | Insys_Anthem_000402549 |
| Insys_Anthem_000402788 | Insys_Anthem_000402788 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000402794 | Insys_Anthem_000402794 |
| Insys_Anthem_000402795 | Insys_Anthem_000402795 |
| Insys_Anthem_000402811 | Insys_Anthem_000402811 |
| Insys_Anthem_000402815 | Insys_Anthem_000402815 |
| Insys_Anthem_000402817 | Insys_Anthem_000402817 |
| Insys_Anthem_000402819 | Insys_Anthem_000402819 |
| Insys_Anthem_000403250 | Insys_Anthem_000403250 |
| Insys_Anthem_000403251 | Insys_Anthem_000403251 |
| Insys_Anthem_000403279 | Insys_Anthem_000403279 |
| Insys_Anthem_000403472 | Insys_Anthem_000403472 |
| Insys_Anthem_000403475 | Insys_Anthem_000403475 |
| Insys_Anthem_000403477 | Insys_Anthem_000403477 |
| Insys_Anthem_000403478 | Insys_Anthem_000403478 |
| Insys_Anthem_000403483 | Insys_Anthem_000403483 |
| Insys_Anthem_000403539 | Insys_Anthem_000403539 |
| Insys_Anthem_000403705 | Insys_Anthem_000403705 |
| Insys_Anthem_000403753 | Insys_Anthem_000403753 |
| Insys_Anthem_000403961 | Insys_Anthem_000403961 |
| Insys_Anthem_000404070 | Insys_Anthem_000404070 |
| Insys_Anthem_000404151 | Insys_Anthem_000404151 |
| Insys_Anthem_000404274 | Insys_Anthem_000404274 |
| Insys_Anthem_000404344 | Insys_Anthem_000404344 |
| Insys_Anthem_000404634 | Insys_Anthem_000404634 |
| Insys_Anthem_000404645 | Insys_Anthem_000404645 |
| Insys_Anthem_000404667 | Insys_Anthem_000404667 |
| Insys_Anthem_000404672 | Insys_Anthem_000404672 |
| Insys_Anthem_000404683 | Insys_Anthem_000404683 |
| Insys_Anthem_000404687 | Insys_Anthem_000404687 |
| Insys_Anthem_000404690 | Insys_Anthem_000404690 |
| Insys_Anthem_000404715 | Insys_Anthem_000404715 |
| Insys_Anthem_000404726 | Insys_Anthem_000404726 |
| Insys_Anthem_000404737 | Insys_Anthem_000404737 |
| Insys_Anthem_000404948 | Insys_Anthem_000404948 |
| Insys_Anthem_000405119 | Insys_Anthem_000405119 |
| Insys_Anthem_000405263 | Insys_Anthem_000405263 |
| Insys_Anthem_000405264 | Insys_Anthem_000405264 |
| Insys_Anthem_000405474 | Insys_Anthem_000405474 |
| Insys_Anthem_000405607 | Insys_Anthem_000405607 |
| Insys_Anthem_000405621 | Insys_Anthem_000405621 |
| Insys_Anthem_000405642 | Insys_Anthem_000405642 |
| Insys_Anthem_000405650 | Insys_Anthem_000405650 |
| Insys_Anthem_000405978 | Insys_Anthem_000405978 |
| Insys_Anthem_000405992 | Insys_Anthem_000405992 |
| Insys_Anthem_000406141 | Insys_Anthem_000406141 |
| Insys_Anthem_000406191 | Insys_Anthem_000406191 |
| Insys_Anthem_000406206 | Insys_Anthem_000406206 |
| Insys_Anthem_000406354 | Insys_Anthem_000406354 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000406358 | Insys_Anthem_000406358 |
| Insys_Anthem_000406450 | Insys_Anthem_000406450 |
| Insys_Anthem_000406537 | Insys_Anthem_000406537 |
| Insys_Anthem_000406565 | Insys_Anthem_000406565 |
| Insys_Anthem_000406606 | Insys_Anthem_000406606 |
| Insys_Anthem_000406689 | Insys_Anthem_000406689 |
| Insys_Anthem_000406698 | Insys_Anthem_000406698 |
| Insys_Anthem_000406719 | Insys_Anthem_000406719 |
| Insys_Anthem_000406761 | Insys_Anthem_000406761 |
| Insys_Anthem_000406769 | Insys_Anthem_000406769 |
| Insys_Anthem_000406788 | Insys_Anthem_000406788 |
| Insys_Anthem_000407062 | Insys_Anthem_000407062 |
| Insys_Anthem_000407068 | Insys_Anthem_000407068 |
| Insys_Anthem_000407095 | Insys_Anthem_000407095 |
| Insys_Anthem_000407249 | Insys_Anthem_000407249 |
| Insys_Anthem_000407267 | Insys_Anthem_000407267 |
| Insys_Anthem_000407271 | Insys_Anthem_000407271 |
| Insys_Anthem_000407301 | Insys_Anthem_000407301 |
| Insys_Anthem_000407325 | Insys_Anthem_000407325 |
| Insys_Anthem_000407349 | Insys_Anthem_000407349 |
| Insys_Anthem_000407388 | Insys_Anthem_000407388 |
| Insys_Anthem_000407443 | Insys_Anthem_000407443 |
| Insys_Anthem_000407457 | Insys_Anthem_000407457 |
| Insys_Anthem_000407613 | Insys_Anthem_000407613 |
| Insys_Anthem_000407796 | Insys_Anthem_000407796 |
| Insys_Anthem_000407952 | Insys_Anthem_000407952 |
| Insys_Anthem_000407969 | Insys_Anthem_000407969 |
| Insys_Anthem_000407975 | Insys_Anthem_000407975 |
| Insys_Anthem_000407993 | Insys_Anthem_000407993 |
| Insys_Anthem_000408015 | Insys_Anthem_000408015 |
| Insys_Anthem_000408232 | Insys_Anthem_000408232 |
| Insys_Anthem_000408240 | Insys_Anthem_000408240 |
| Insys_Anthem_000408282 | Insys_Anthem_000408282 |
| Insys_Anthem_000408303 | Insys_Anthem_000408303 |
| Insys_Anthem_000408342 | Insys_Anthem_000408342 |
| Insys_Anthem_000408357 | Insys_Anthem_000408357 |
| Insys_Anthem_000408629 | Insys_Anthem_000408629 |
| Insys_Anthem_000408652 | Insys_Anthem_000408652 |
| Insys_Anthem_000408687 | Insys_Anthem_000408687 |
| Insys_Anthem_000408720 | Insys_Anthem_000408720 |
| Insys_Anthem_000408722 | Insys_Anthem_000408722 |
| Insys_Anthem_000408797 | Insys_Anthem_000408797 |
| Insys_Anthem_000408800 | Insys_Anthem_000408800 |
| Insys_Anthem_000408818 | Insys_Anthem_000408818 |
| Insys_Anthem_000408869 | Insys_Anthem_000408869 |
| Insys_Anthem_000408871 | Insys_Anthem_000408871 |
| Insys_Anthem_000408924 | Insys_Anthem_000408924 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000408929 | Insys_Anthem_000408929 |
| Insys_Anthem_000408954 | Insys_Anthem_000408954 |
| Insys_Anthem_000409001 | Insys_Anthem_000409001 |
| Insys_Anthem_000409210 | Insys_Anthem_000409210 |
| Insys_Anthem_000409335 | Insys_Anthem_000409335 |
| Insys_Anthem_000409353 | Insys_Anthem_000409353 |
| Insys_Anthem_000409385 | Insys_Anthem_000409385 |
| Insys_Anthem_000409411 | Insys_Anthem_000409411 |
| Insys_Anthem_000409495 | Insys_Anthem_000409495 |
| Insys_Anthem_000409564 | Insys_Anthem_000409564 |
| Insys_Anthem_000409609 | Insys_Anthem_000409609 |
| Insys_Anthem_000409624 | Insys_Anthem_000409624 |
| Insys_Anthem_000409630 | Insys_Anthem_000409630 |
| Insys_Anthem_000409647 | Insys_Anthem_000409647 |
| Insys_Anthem_000409690 | Insys_Anthem_000409690 |
| Insys_Anthem_000409697 | Insys_Anthem_000409697 |
| Insys_Anthem_000409749 | Insys_Anthem_000409749 |
| Insys_Anthem_000409957 | Insys_Anthem_000409957 |
| Insys_Anthem_000410080 | Insys_Anthem_000410080 |
| Insys_Anthem_000410087 | Insys_Anthem_000410087 |
| Insys_Anthem_000410098 | Insys_Anthem_000410098 |
| Insys_Anthem_000410103 | Insys_Anthem_000410103 |
| Insys_Anthem_000410118 | Insys_Anthem_000410118 |
| Insys_Anthem_000410146 | Insys_Anthem_000410146 |
| Insys_Anthem_000410150 | Insys_Anthem_000410150 |
| Insys_Anthem_000410174 | Insys_Anthem_000410174 |
| Insys_Anthem_000410417 | Insys_Anthem_000410417 |
| Insys_Anthem_000410421 | Insys_Anthem_000410421 |
| Insys_Anthem_000410445 | Insys_Anthem_000410445 |
| Insys_Anthem_000410471 | Insys_Anthem_000410471 |
| Insys_Anthem_000410526 | Insys_Anthem_000410526 |
| Insys_Anthem_000410538 | Insys_Anthem_000410538 |
| Insys_Anthem_000410587 | Insys_Anthem_000410587 |
| Insys_Anthem_000410611 | Insys_Anthem_000410611 |
| Insys_Anthem_000410637 | Insys_Anthem_000410637 |
| Insys_Anthem_000410655 | Insys_Anthem_000410655 |
| Insys_Anthem_000410662 | Insys_Anthem_000410662 |
| Insys_Anthem_000410680 | Insys_Anthem_000410680 |
| Insys_Anthem_000410898 | Insys_Anthem_000410898 |
| Insys_Anthem_000410911 | Insys_Anthem_000410911 |
| Insys_Anthem_000410917 | Insys_Anthem_000410917 |
| Insys_Anthem_000410932 | Insys_Anthem_000410932 |
| Insys_Anthem_000410933 | Insys_Anthem_000410933 |
| Insys_Anthem_000410984 | Insys_Anthem_000410984 |
| Insys_Anthem_000410986 | Insys_Anthem_000410986 |
| Insys_Anthem_000410989 | Insys_Anthem_000410989 |
| Insys_Anthem_000410990 | Insys_Anthem_000410990 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000411042 | Insys_Anthem_000411042 |
| Insys_Anthem_000411440 | Insys_Anthem_000411440 |
| Insys_Anthem_000411450 | Insys_Anthem_000411450 |
| Insys_Anthem_000411487 | Insys_Anthem_000411487 |
| Insys_Anthem_000411637 | Insys_Anthem_000411637 |
| Insys_Anthem_000411836 | Insys_Anthem_000411836 |
| Insys_Anthem_000411871 | Insys_Anthem_000411871 |
| Insys_Anthem_000411898 | Insys_Anthem_000411898 |
| Insys_Anthem_000411919 | Insys_Anthem_000411919 |
| Insys_Anthem_000411955 | Insys_Anthem_000411955 |
| Insys_Anthem_000411970 | Insys_Anthem_000411970 |
| Insys_Anthem_000411990 | Insys_Anthem_000411990 |
| Insys_Anthem_000412015 | Insys_Anthem_000412015 |
| Insys_Anthem_000412034 | Insys_Anthem_000412034 |
| Insys_Anthem_000412036 | Insys_Anthem_000412036 |
| Insys_Anthem_000412044 | Insys_Anthem_000412044 |
| Insys_Anthem_000412070 | Insys_Anthem_000412070 |
| Insys_Anthem_000412092 | Insys_Anthem_000412092 |
| Insys_Anthem_000412144 | Insys_Anthem_000412144 |
| Insys_Anthem_000412165 | Insys_Anthem_000412165 |
| Insys_Anthem_000412171 | Insys_Anthem_000412171 |
| Insys_Anthem_000412224 | Insys_Anthem_000412224 |
| Insys_Anthem_000412231 | Insys_Anthem_000412231 |
| Insys_Anthem_000412237 | Insys_Anthem_000412237 |
| Insys_Anthem_000412239 | Insys_Anthem_000412239 |
| Insys_Anthem_000412245 | Insys_Anthem_000412245 |
| Insys_Anthem_000412272 | Insys_Anthem_000412272 |
| Insys_Anthem_000412323 | Insys_Anthem_000412323 |
| Insys_Anthem_000412339 | Insys_Anthem_000412339 |
| Insys_Anthem_000412372 | Insys_Anthem_000412372 |
| Insys_Anthem_000412375 | Insys_Anthem_000412375 |
| Insys_Anthem_000412404 | Insys_Anthem_000412404 |
| Insys_Anthem_000412441 | Insys_Anthem_000412441 |
| Insys_Anthem_000412471 | Insys_Anthem_000412471 |
| Insys_Anthem_000412477 | Insys_Anthem_000412477 |
| Insys_Anthem_000412480 | Insys_Anthem_000412480 |
| Insys_Anthem_000412482 | Insys_Anthem_000412482 |
| Insys_Anthem_000412489 | Insys_Anthem_000412489 |
| Insys_Anthem_000412525 | Insys_Anthem_000412525 |
| Insys_Anthem_000412528 | Insys_Anthem_000412528 |
| Insys_Anthem_000412530 | Insys_Anthem_000412530 |
| Insys_Anthem_000412532 | Insys_Anthem_000412532.0001 |
| Insys_Anthem_000412559 | Insys_Anthem_000412559 |
| Insys_Anthem_000412562 | Insys_Anthem_000412562 |
| Insys_Anthem_000412580 | Insys_Anthem_000412580 |
| Insys_Anthem_000412583 | Insys_Anthem_000412583 |
| Insys_Anthem_000412592 | Insys_Anthem_000412592 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000412604 | Insys_Anthem_000412604 |
| Insys_Anthem_000412606 | Insys_Anthem_000412606 |
| Insys_Anthem_000412674 | Insys_Anthem_000412674 |
| Insys_Anthem_000412682 | Insys_Anthem_000412682 |
| Insys_Anthem_000412715 | Insys_Anthem_000412715 |
| Insys_Anthem_000412738 | Insys_Anthem_000412738 |
| Insys_Anthem_000412779 | Insys_Anthem_000412779 |
| Insys_Anthem_000413005 | Insys_Anthem_000413005 |
| Insys_Anthem_000413053 | Insys_Anthem_000413053 |
| Insys_Anthem_000413099 | Insys_Anthem_000413099 |
| Insys_Anthem_000413139 | Insys_Anthem_000413139 |
| Insys_Anthem_000413192 | Insys_Anthem_000413192 |
| Insys_Anthem_000413228 | Insys_Anthem_000413228 |
| Insys_Anthem_000413233 | Insys_Anthem_000413233 |
| Insys_Anthem_000413255 | Insys_Anthem_000413255 |
| Insys_Anthem_000413258 | Insys_Anthem_000413258 |
| Insys_Anthem_000413266 | Insys_Anthem_000413266 |
| Insys_Anthem_000413584 | Insys_Anthem_000413584 |
| Insys_Anthem_000413617 | Insys_Anthem_000413617 |
| Insys_Anthem_000413678 | Insys_Anthem_000413678 |
| Insys_Anthem_000413754 | Insys_Anthem_000413754 |
| Insys_Anthem_000413927 | Insys_Anthem_000413927 |
| Insys_Anthem_000413933 | Insys_Anthem_000413933 |
| Insys_Anthem_000414052 | Insys_Anthem_000414052 |
| Insys_Anthem_000414105 | Insys_Anthem_000414105 |
| Insys_Anthem_000414126 | Insys_Anthem_000414126 |
| Insys_Anthem_000414136 | Insys_Anthem_000414136 |
| Insys_Anthem_000414141 | Insys_Anthem_000414141 |
| Insys_Anthem_000414191 | Insys_Anthem_000414191 |
| Insys_Anthem_000414272 | Insys_Anthem_000414272 |
| Insys_Anthem_000414392 | Insys_Anthem_000414392 |
| Insys_Anthem_000414472 | Insys_Anthem_000414472 |
| Insys_Anthem_000414487 | Insys_Anthem_000414487 |
| Insys_Anthem_000414514 | Insys_Anthem_000414514 |
| Insys_Anthem_000414593 | Insys_Anthem_000414593 |
| Insys_Anthem_000414625 | Insys_Anthem_000414625 |
| Insys_Anthem_000415277 | Insys_Anthem_000415277 |
| Insys_Anthem_000415477 | Insys_Anthem_000415477 |
| Insys_Anthem_000415595 | Insys_Anthem_000415595 |
| Insys_Anthem_000415720 | Insys_Anthem_000415720 |
| Insys_Anthem_000415878 | Insys_Anthem_000415878 |
| Insys_Anthem_000415879 | Insys_Anthem_000415879 |
| Insys_Anthem_000415891 | Insys_Anthem_000415891 |
| Insys_Anthem_000415901 | Insys_Anthem_000415901 |
| Insys_Anthem_000416034 | Insys_Anthem_000416034 |
| Insys_Anthem_000416053 | Insys_Anthem_000416053 |
| Insys_Anthem_000416634 | Insys_Anthem_000416634 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000416727 | Insys_Anthem_000416727 |
| Insys_Anthem_000416872 | Insys_Anthem_000416872 |
| Insys_Anthem_000416892 | Insys_Anthem_000416892 |
| Insys_Anthem_000416940 | Insys_Anthem_000416940 |
| Insys_Anthem_000416978 | Insys_Anthem_000416978 |
| Insys_Anthem_000416991 | Insys_Anthem_000416991 |
| Insys_Anthem_000417040 | Insys_Anthem_000417040 |
| Insys_Anthem_000417051 | Insys_Anthem_000417051 |
| Insys_Anthem_000417074 | Insys_Anthem_000417074 |
| Insys_Anthem_000417077 | Insys_Anthem_000417077 |
| Insys_Anthem_000417131 | Insys_Anthem_000417131 |
| Insys_Anthem_000417148 | Insys_Anthem_000417148 |
| Insys_Anthem_000417304 | Insys_Anthem_000417304 |
| Insys_Anthem_000417337 | Insys_Anthem_000417337 |
| Insys_Anthem_000417394 | Insys_Anthem_000417394 |
| Insys_Anthem_000417402 | Insys_Anthem_000417402 |
| Insys_Anthem_000417418 | Insys_Anthem_000417418 |
| Insys_Anthem_000417430 | Insys_Anthem_000417430 |
| Insys_Anthem_000417465 | Insys_Anthem_000417465 |
| Insys_Anthem_000417480 | Insys_Anthem_000417480 |
| Insys_Anthem_000417534 | Insys_Anthem_000417534 |
| Insys_Anthem_000417543 | Insys_Anthem_000417543 |
| Insys_Anthem_000417568 | Insys_Anthem_000417568 |
| Insys_Anthem_000417569 | Insys_Anthem_000417569 |
| Insys_Anthem_000417593 | Insys_Anthem_000417593 |
| Insys_Anthem_000417597 | Insys_Anthem_000417597 |
| Insys_Anthem_000417655 | Insys_Anthem_000417655 |
| Insys_Anthem_000417664 | Insys_Anthem_000417664 |
| Insys_Anthem_000417676 | Insys_Anthem_000417676 |
| Insys_Anthem_000417683 | Insys_Anthem_000417683 |
| Insys_Anthem_000417707 | Insys_Anthem_000417707 |
| Insys_Anthem_000417709 | Insys_Anthem_000417709 |
| Insys_Anthem_000417738 | Insys_Anthem_000417738 |
| Insys_Anthem_000417742 | Insys_Anthem_000417742 |
| Insys_Anthem_000417763 | Insys_Anthem_000417763 |
| Insys_Anthem_000417782 | Insys_Anthem_000417782 |
| Insys_Anthem_000417863 | Insys_Anthem_000417863 |
| Insys_Anthem_000417890 | Insys_Anthem_000417890 |
| Insys_Anthem_000417999 | Insys_Anthem_000417999 |
| Insys_Anthem_000418261 | Insys_Anthem_000418261 |
| Insys_Anthem_000418267 | Insys_Anthem_000418267 |
| Insys_Anthem_000418292 | Insys_Anthem_000418292 |
| Insys_Anthem_000418383 | Insys_Anthem_000418383 |
| Insys_Anthem_000418412 | Insys_Anthem_000418412 |
| Insys_Anthem_000418418 | Insys_Anthem_000418418 |
| Insys_Anthem_000418436 | Insys_Anthem_000418436 |
| Insys_Anthem_000418457 | Insys_Anthem_000418457 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000418506 | Insys_Anthem_000418506 |
| Insys_Anthem_000418521 | Insys_Anthem_000418521 |
| Insys_Anthem_000418564 | Insys_Anthem_000418564 |
| Insys_Anthem_000418569 | Insys_Anthem_000418569 |
| Insys_Anthem_000418582 | Insys_Anthem_000418582 |
| Insys_Anthem_000418595 | Insys_Anthem_000418595 |
| Insys_Anthem_000418648 | Insys_Anthem_000418648 |
| Insys_Anthem_000418664 | Insys_Anthem_000418664 |
| Insys_Anthem_000418668 | Insys_Anthem_000418668 |
| Insys_Anthem_000418674 | Insys_Anthem_000418674 |
| Insys_Anthem_000418688 | Insys_Anthem_000418688 |
| Insys_Anthem_000418692 | Insys_Anthem_000418692 |
| Insys_Anthem_000418728 | Insys_Anthem_000418728 |
| Insys_Anthem_000418729 | Insys_Anthem_000418729 |
| Insys_Anthem_000418744 | Insys_Anthem_000418744 |
| Insys_Anthem_000418750 | Insys_Anthem_000418750 |
| Insys_Anthem_000418805 | Insys_Anthem_000418805 |
| Insys_Anthem_000418815 | Insys_Anthem_000418815 |
| Insys_Anthem_000418827 | Insys_Anthem_000418827 |
| Insys_Anthem_000418832 | Insys_Anthem_000418832 |
| Insys_Anthem_000418840 | Insys_Anthem_000418840 |
| Insys_Anthem_000418861 | Insys_Anthem_000418861 |
| Insys_Anthem_000418875 | Insys_Anthem_000418875 |
| Insys_Anthem_000418882 | Insys_Anthem_000418882 |
| Insys_Anthem_000418893 | Insys_Anthem_000418893 |
| Insys_Anthem_000418904 | Insys_Anthem_000418904 |
| Insys_Anthem_000418927 | Insys_Anthem_000418927 |
| Insys_Anthem_000418931 | Insys_Anthem_000418931 |
| Insys_Anthem_000418957 | Insys_Anthem_000418957 |
| Insys_Anthem_000419008 | Insys_Anthem_000419008 |
| Insys_Anthem_000419012 | Insys_Anthem_000419012 |
| Insys_Anthem_000419014 | Insys_Anthem_000419014 |
| Insys_Anthem_000419033 | Insys_Anthem_000419033 |
| Insys_Anthem_000419050 | Insys_Anthem_000419050 |
| Insys_Anthem_000419072 | Insys_Anthem_000419072 |
| Insys_Anthem_000419088 | Insys_Anthem_000419088 |
| Insys_Anthem_000419089 | Insys_Anthem_000419089 |
| Insys_Anthem_000419108 | Insys_Anthem_000419108 |
| Insys_Anthem_000419128 | Insys_Anthem_000419128 |
| Insys_Anthem_000419140 | Insys_Anthem_000419140 |
| Insys_Anthem_000419188 | Insys_Anthem_000419188 |
| Insys_Anthem_000419222 | Insys_Anthem_000419222 |
| Insys_Anthem_000419242 | Insys_Anthem_000419242 |
| Insys_Anthem_000419342 | Insys_Anthem_000419342 |
| Insys_Anthem_000419385 | Insys_Anthem_000419385 |
| Insys_Anthem_000419461 | Insys_Anthem_000419461 |
| Insys_Anthem_000419483 | Insys_Anthem_000419483 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000419783 | Insys_Anthem_000419783 |
| Insys_Anthem_000419900 | Insys_Anthem_000419900 |
| Insys_Anthem_000419903 | Insys_Anthem_000419903 |
| Insys_Anthem_000419914 | Insys_Anthem_000419914 |
| Insys_Anthem_000419927 | Insys_Anthem_000419927 |
| Insys_Anthem_000419948 | Insys_Anthem_000419948 |
| Insys_Anthem_000419978 | Insys_Anthem_000419978 |
| Insys_Anthem_000419995 | Insys_Anthem_000419995 |
| Insys_Anthem_000420004 | Insys_Anthem_000420004 |
| Insys_Anthem_000420012 | Insys_Anthem_000420012 |
| Insys_Anthem_000420034 | Insys_Anthem_000420034 |
| Insys_Anthem_000420067 | Insys_Anthem_000420067 |
| Insys_Anthem_000420102 | Insys_Anthem_000420102 |
| Insys_Anthem_000420143 | Insys_Anthem_000420143 |
| Insys_Anthem_000420157 | Insys_Anthem_000420157 |
| Insys_Anthem_000420158 | Insys_Anthem_000420158 |
| Insys_Anthem_000420172 | Insys_Anthem_000420172 |
| Insys_Anthem_000420175 | Insys_Anthem_000420175 |
| Insys_Anthem_000420201 | Insys_Anthem_000420201 |
| Insys_Anthem_000420235 | Insys_Anthem_000420235 |
| Insys_Anthem_000420242 | Insys_Anthem_000420242 |
| Insys_Anthem_000420259 | Insys_Anthem_000420259 |
| Insys_Anthem_000420265 | Insys_Anthem_000420265 |
| Insys_Anthem_000420277 | Insys_Anthem_000420277 |
| Insys_Anthem_000420282 | Insys_Anthem_000420282 |
| Insys_Anthem_000420294 | Insys_Anthem_000420294 |
| Insys_Anthem_000420311 | Insys_Anthem_000420311 |
| Insys_Anthem_000420315 | Insys_Anthem_000420315 |
| Insys_Anthem_000420318 | Insys_Anthem_000420318 |
| Insys_Anthem_000420338 | Insys_Anthem_000420338 |
| Insys_Anthem_000420359 | Insys_Anthem_000420359 |
| Insys_Anthem_000420362 | Insys_Anthem_000420362 |
| Insys_Anthem_000420374 | Insys_Anthem_000420374 |
| Insys_Anthem_000420378 | Insys_Anthem_000420378 |
| Insys_Anthem_000420387 | Insys_Anthem_000420387 |
| Insys_Anthem_000420392 | Insys_Anthem_000420392 |
| Insys_Anthem_000420400 | Insys_Anthem_000420400 |
| Insys_Anthem_000420421 | Insys_Anthem_000420421 |
| Insys_Anthem_000420447 | Insys_Anthem_000420447 |
| Insys_Anthem_000420448 | Insys_Anthem_000420448 |
| Insys_Anthem_000420449 | Insys_Anthem_000420449 |
| Insys_Anthem_000420457 | Insys_Anthem_000420457 |
| Insys_Anthem_000420460 | Insys_Anthem_000420460 |
| Insys_Anthem_000420467 | Insys_Anthem_000420467 |
| Insys_Anthem_000420475 | Insys_Anthem_000420475 |
| Insys_Anthem_000420516 | Insys_Anthem_000420516 |
| Insys_Anthem_000420519 | Insys_Anthem_000420519 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000420538 | Insys_Anthem_000420538 |
| Insys_Anthem_000420784 | Insys_Anthem_000420784 |
| Insys_Anthem_000420797 | Insys_Anthem_000420797 |
| Insys_Anthem_000420840 | Insys_Anthem_000420840 |
| Insys_Anthem_000420850 | Insys_Anthem_000420850 |
| Insys_Anthem_000421002 | Insys_Anthem_000421002 |
| Insys_Anthem_000421230 | Insys_Anthem_000421230 |
| Insys_Anthem_000421374 | Insys_Anthem_000421374 |
| Insys_Anthem_000421408 | Insys_Anthem_000421408 |
| Insys_Anthem_000421475 | Insys_Anthem_000421475 |
| Insys_Anthem_000421542 | Insys_Anthem_000421542 |
| Insys_Anthem_000421563 | Insys_Anthem_000421563 |
| Insys_Anthem_000421579 | Insys_Anthem_000421579 |
| Insys_Anthem_000421582 | Insys_Anthem_000421582 |
| Insys_Anthem_000421660 | Insys_Anthem_000421660 |
| Insys_Anthem_000421680 | Insys_Anthem_000421680 |
| Insys_Anthem_000421687 | Insys_Anthem_000421687 |
| Insys_Anthem_000421696 | Insys_Anthem_000421696 |
| Insys_Anthem_000421709 | Insys_Anthem_000421709 |
| Insys_Anthem_000421716 | Insys_Anthem_000421716 |
| Insys_Anthem_000421729 | Insys_Anthem_000421729 |
| Insys_Anthem_000421749 | Insys_Anthem_000421749 |
| Insys_Anthem_000421763 | Insys_Anthem_000421763 |
| Insys_Anthem_000421815 | Insys_Anthem_000421815 |
| Insys_Anthem_000421819 | Insys_Anthem_000421819 |
| Insys_Anthem_000421832 | Insys_Anthem_000421832 |
| Insys_Anthem_000421835 | Insys_Anthem_000421835 |
| Insys_Anthem_000421871 | Insys_Anthem_000421871 |
| Insys_Anthem_000421897 | Insys_Anthem_000421897 |
| Insys_Anthem_000421929 | Insys_Anthem_000421929 |
| Insys_Anthem_000421996 | Insys_Anthem_000421996 |
| Insys_Anthem_000422251 | Insys_Anthem_000422251 |
| Insys_Anthem_000422263 | Insys_Anthem_000422263 |
| Insys_Anthem_000422272 | Insys_Anthem_000422272 |
| Insys_Anthem_000422358 | Insys_Anthem_000422358 |
| Insys_Anthem_000422421 | Insys_Anthem_000422421 |
| Insys_Anthem_000422470 | Insys_Anthem_000422470 |
| Insys_Anthem_000422554 | Insys_Anthem_000422554 |
| Insys_Anthem_000422684 | Insys_Anthem_000422684 |
| Insys_Anthem_000422859 | Insys_Anthem_000422859 |
| Insys_Anthem_000422862 | Insys_Anthem_000422862 |
| Insys_Anthem_000422909 | Insys_Anthem_000422909 |
| Insys_Anthem_000422962 | Insys_Anthem_000422962 |
| Insys_Anthem_000422991 | Insys_Anthem_000422991 |
| Insys_Anthem_000423012 | Insys_Anthem_000423012 |
| Insys_Anthem_000423078 | Insys_Anthem_000423078 |
| Insys_Anthem_000423100 | Insys_Anthem_000423100 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000423127 | Insys_Anthem_000423127 |
| Insys_Anthem_000423141 | Insys_Anthem_000423141 |
| Insys_Anthem_000423144 | Insys_Anthem_000423144 |
| Insys_Anthem_000423165 | Insys_Anthem_000423165 |
| Insys_Anthem_000423170 | Insys_Anthem_000423170 |
| Insys_Anthem_000423176 | Insys_Anthem_000423176 |
| Insys_Anthem_000423197 | Insys_Anthem_000423197 |
| Insys_Anthem_000423209 | Insys_Anthem_000423209 |
| Insys_Anthem_000423213 | Insys_Anthem_000423213 |
| Insys_Anthem_000423222 | Insys_Anthem_000423222 |
| Insys_Anthem_000423233 | Insys_Anthem_000423233 |
| Insys_Anthem_000423234 | Insys_Anthem_000423234 |
| Insys_Anthem_000423293 | Insys_Anthem_000423293 |
| Insys_Anthem_000423349 | Insys_Anthem_000423349 |
| Insys_Anthem_000423361 | Insys_Anthem_000423361 |
| Insys_Anthem_000423510 | Insys_Anthem_000423510 |
| Insys_Anthem_000423541 | Insys_Anthem_000423541 |
| Insys_Anthem_000423546 | Insys_Anthem_000423546 |
| Insys_Anthem_000423572 | Insys_Anthem_000423572 |
| Insys_Anthem_000423581 | Insys_Anthem_000423581 |
| Insys_Anthem_000423660 | Insys_Anthem_000423660 |
| Insys_Anthem_000423709 | Insys_Anthem_000423709 |
| Insys_Anthem_000423748 | Insys_Anthem_000423748 |
| Insys_Anthem_000423779 | Insys_Anthem_000423779 |
| Insys_Anthem_000423827 | Insys_Anthem_000423827 |
| Insys_Anthem_000423859 | Insys_Anthem_000423859 |
| Insys_Anthem_000423878 | Insys_Anthem_000423878 |
| Insys_Anthem_000423888 | Insys_Anthem_000423888 |
| Insys_Anthem_000423893 | Insys_Anthem_000423893 |
| Insys_Anthem_000423900 | Insys_Anthem_000423900 |
| Insys_Anthem_000423919 | Insys_Anthem_000423919 |
| Insys_Anthem_000423937 | Insys_Anthem_000423937 |
| Insys_Anthem_000424082 | Insys_Anthem_000424082 |
| Insys_Anthem_000424255 | Insys_Anthem_000424255 |
| Insys_Anthem_000424265 | Insys_Anthem_000424265 |
| Insys_Anthem_000424284 | Insys_Anthem_000424284 |
| Insys_Anthem_000424291 | Insys_Anthem_000424291 |
| Insys_Anthem_000424316 | Insys_Anthem_000424316 |
| Insys_Anthem_000424318 | Insys_Anthem_000424318 |
| Insys_Anthem_000424461 | Insys_Anthem_000424461 |
| Insys_Anthem_000424532 | Insys_Anthem_000424532 |
| Insys_Anthem_000424599 | Insys_Anthem_000424599 |
| Insys_Anthem_000424653 | Insys_Anthem_000424653 |
| Insys_Anthem_000424731 | Insys_Anthem_000424731 |
| Insys_Anthem_000424860 | Insys_Anthem_000424860 |
| Insys_Anthem_000424911 | Insys_Anthem_000424911 |
| Insys_Anthem_000424946 | Insys_Anthem_000424946 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000424985 | Insys_Anthem_000424985 |
| Insys_Anthem_000425026 | Insys_Anthem_000425026 |
| Insys_Anthem_000425095 | Insys_Anthem_000425095 |
| Insys_Anthem_000425100 | Insys_Anthem_000425100 |
| Insys_Anthem_000425143 | Insys_Anthem_000425143 |
| Insys_Anthem_000425175 | Insys_Anthem_000425175 |
| Insys_Anthem_000425492 | Insys_Anthem_000425492 |
| Insys_Anthem_000425517 | Insys_Anthem_000425517 |
| Insys_Anthem_000425522 | Insys_Anthem_000425522 |
| Insys_Anthem_000425598 | Insys_Anthem_000425598 |
| Insys_Anthem_000425659 | Insys_Anthem_000425659 |
| Insys_Anthem_000425669 | Insys_Anthem_000425669 |
| Insys_Anthem_000425673 | Insys_Anthem_000425673 |
| Insys_Anthem_000425683 | Insys_Anthem_000425683 |
| Insys_Anthem_000425712 | Insys_Anthem_000425712 |
| Insys_Anthem_000425715 | Insys_Anthem_000425715 |
| Insys_Anthem_000425733 | Insys_Anthem_000425733 |
| Insys_Anthem_000425740 | Insys_Anthem_000425740 |
| Insys_Anthem_000425769 | Insys_Anthem_000425769 |
| Insys_Anthem_000425776 | Insys_Anthem_000425776 |
| Insys_Anthem_000425833 | Insys_Anthem_000425833 |
| Insys_Anthem_000425845 | Insys_Anthem_000425845 |
| Insys_Anthem_000425873 | Insys_Anthem_000425873 |
| Insys_Anthem_000425908 | Insys_Anthem_000425908 |
| Insys_Anthem_000425929 | Insys_Anthem_000425929 |
| Insys_Anthem_000425937 | Insys_Anthem_000425937 |
| Insys_Anthem_000425963 | Insys_Anthem_000425963 |
| Insys_Anthem_000425970 | Insys_Anthem_000425970 |
| Insys_Anthem_000426185 | Insys_Anthem_000426185 |
| Insys_Anthem_000426190 | Insys_Anthem_000426190 |
| Insys_Anthem_000426346 | Insys_Anthem_000426346 |
| Insys_Anthem_000426352 | Insys_Anthem_000426352 |
| Insys_Anthem_000426408 | Insys_Anthem_000426408 |
| Insys_Anthem_000426455 | Insys_Anthem_000426455 |
| Insys_Anthem_000426477 | Insys_Anthem_000426477 |
| Insys_Anthem_000426485 | Insys_Anthem_000426485 |
| Insys_Anthem_000426520 | Insys_Anthem_000426520 |
| Insys_Anthem_000426605 | Insys_Anthem_000426605 |
| Insys_Anthem_000426766 | Insys_Anthem_000426766 |
| Insys_Anthem_000426868 | Insys_Anthem_000426868 |
| Insys_Anthem_000426883 | Insys_Anthem_000426883 |
| Insys_Anthem_000426885 | Insys_Anthem_000426885 |
| Insys_Anthem_000426954 | Insys_Anthem_000426954 |
| Insys_Anthem_000426989 | Insys_Anthem_000426989 |
| Insys_Anthem_000427024 | Insys_Anthem_000427024 |
| Insys_Anthem_000427053 | Insys_Anthem_000427053 |
| Insys_Anthem_000427079 | Insys_Anthem_000427079 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000427092 | Insys_Anthem_000427092 |
| Insys_Anthem_000427106 | Insys_Anthem_000427106 |
| Insys_Anthem_000427122 | Insys_Anthem_000427122 |
| Insys_Anthem_000427131 | Insys_Anthem_000427131 |
| Insys_Anthem_000427196 | Insys_Anthem_000427196 |
| Insys_Anthem_000427238 | Insys_Anthem_000427238 |
| Insys_Anthem_000427243 | Insys_Anthem_000427243 |
| Insys_Anthem_000427244 | Insys_Anthem_000427244 |
| Insys_Anthem_000427249 | Insys_Anthem_000427249 |
| Insys_Anthem_000427299 | Insys_Anthem_000427299 |
| Insys_Anthem_000427301 | Insys_Anthem_000427301 |
| Insys_Anthem_000427502 | Insys_Anthem_000427502 |
| Insys_Anthem_000427588 | Insys_Anthem_000427588 |
| Insys_Anthem_000427614 | Insys_Anthem_000427614 |
| Insys_Anthem_000427635 | Insys_Anthem_000427635 |
| Insys_Anthem_000427670 | Insys_Anthem_000427670 |
| Insys_Anthem_000427713 | Insys_Anthem_000427713 |
| Insys_Anthem_000427730 | Insys_Anthem_000427730 |
| Insys_Anthem_000427782 | Insys_Anthem_000427782 |
| Insys_Anthem_000427863 | Insys_Anthem_000427863 |
| Insys_Anthem_000427865 | Insys_Anthem_000427865 |
| Insys_Anthem_000427884 | Insys_Anthem_000427884 |
| Insys_Anthem_000427887 | Insys_Anthem_000427887 |
| Insys_Anthem_000427931 | Insys_Anthem_000427931 |
| Insys_Anthem_000428025 | Insys_Anthem_000428025 |
| Insys_Anthem_000428028 | Insys_Anthem_000428028 |
| Insys_Anthem_000428039 | Insys_Anthem_000428039 |
| Insys_Anthem_000428044 | Insys_Anthem_000428044 |
| Insys_Anthem_000428045 | Insys_Anthem_000428045 |
| Insys_Anthem_000428059 | Insys_Anthem_000428059 |
| Insys_Anthem_000428069 | Insys_Anthem_000428069 |
| Insys_Anthem_000428094 | Insys_Anthem_000428094 |
| Insys_Anthem_000428099 | Insys_Anthem_000428099 |
| Insys_Anthem_000428107 | Insys_Anthem_000428107 |
| Insys_Anthem_000428110 | Insys_Anthem_000428110 |
| Insys_Anthem_000428159 | Insys_Anthem_000428159 |
| Insys_Anthem_000428178 | Insys_Anthem_000428178 |
| Insys_Anthem_000428278 | Insys_Anthem_000428278 |
| Insys_Anthem_000428308 | Insys_Anthem_000428308 |
| Insys_Anthem_000428416 | Insys_Anthem_000428416 |
| Insys_Anthem_000428630 | Insys_Anthem_000428630 |
| Insys_Anthem_000428692 | Insys_Anthem_000428692 |
| Insys_Anthem_000428775 | Insys_Anthem_000428775 |
| Insys_Anthem_000428780 | Insys_Anthem_000428780 |
| Insys_Anthem_000428886 | Insys_Anthem_000428886 |
| Insys_Anthem_000428914 | Insys_Anthem_000428914 |
| Insys_Anthem_000428931 | Insys_Anthem_000428931 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000428954 | Insys_Anthem_000428954 |
| Insys_Anthem_000428980 | Insys_Anthem_000428980 |
| Insys_Anthem_000428990 | Insys_Anthem_000428990 |
| Insys_Anthem_000429015 | Insys_Anthem_000429015 |
| Insys_Anthem_000429016 | Insys_Anthem_000429016 |
| Insys_Anthem_000429017 | Insys_Anthem_000429017 |
| Insys_Anthem_000429036 | Insys_Anthem_000429036 |
| Insys_Anthem_000429039 | Insys_Anthem_000429039 |
| Insys_Anthem_000429040 | Insys_Anthem_000429040 |
| Insys_Anthem_000429047 | Insys_Anthem_000429047 |
| Insys_Anthem_000429059 | Insys_Anthem_000429059 |
| Insys_Anthem_000429109 | Insys_Anthem_000429109 |
| Insys_Anthem_000429118 | Insys_Anthem_000429118 |
| Insys_Anthem_000429145 | Insys_Anthem_000429145 |
| Insys_Anthem_000429154 | Insys_Anthem_000429154 |
| Insys_Anthem_000429223 | Insys_Anthem_000429223 |
| Insys_Anthem_000429268 | Insys_Anthem_000429268 |
| Insys_Anthem_000429276 | Insys_Anthem_000429276 |
| Insys_Anthem_000429278 | Insys_Anthem_000429278 |
| Insys_Anthem_000429292 | Insys_Anthem_000429292 |
| Insys_Anthem_000429298 | Insys_Anthem_000429298 |
| Insys_Anthem_000429311 | Insys_Anthem_000429311 |
| Insys_Anthem_000429322 | Insys_Anthem_000429322 |
| Insys_Anthem_000429340 | Insys_Anthem_000429340 |
| Insys_Anthem_000429389 | Insys_Anthem_000429389 |
| Insys_Anthem_000429416 | Insys_Anthem_000429416 |
| Insys_Anthem_000429443 | Insys_Anthem_000429443 |
| Insys_Anthem_000429471 | Insys_Anthem_000429471 |
| Insys_Anthem_000429481 | Insys_Anthem_000429481 |
| Insys_Anthem_000429486 | Insys_Anthem_000429486 |
| Insys_Anthem_000429491 | Insys_Anthem_000429491 |
| Insys_Anthem_000429494 | Insys_Anthem_000429494 |
| Insys_Anthem_000429497 | Insys_Anthem_000429497 |
| Insys_Anthem_000429525 | Insys_Anthem_000429525 |
| Insys_Anthem_000429565 | Insys_Anthem_000429565 |
| Insys_Anthem_000429575 | Insys_Anthem_000429575 |
| Insys_Anthem_000429583 | Insys_Anthem_000429583 |
| Insys_Anthem_000429607 | Insys_Anthem_000429607 |
| Insys_Anthem_000429637 | Insys_Anthem_000429637 |
| Insys_Anthem_000429656 | Insys_Anthem_000429656 |
| Insys_Anthem_000429664 | Insys_Anthem_000429664 |
| Insys_Anthem_000429688 | Insys_Anthem_000429688 |
| Insys_Anthem_000429706 | Insys_Anthem_000429706 |
| Insys_Anthem_000429713 | Insys_Anthem_000429713 |
| Insys_Anthem_000429718 | Insys_Anthem_000429718 |
| Insys_Anthem_000429740 | Insys_Anthem_000429740 |
| Insys_Anthem_000429755 | Insys_Anthem_000429755 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000429773 | Insys_Anthem_000429773 |
| Insys_Anthem_000429800 | Insys_Anthem_000429800 |
| Insys_Anthem_000429831 | Insys_Anthem_000429831 |
| Insys_Anthem_000429886 | Insys_Anthem_000429886 |
| Insys_Anthem_000429917 | Insys_Anthem_000429917 |
| Insys_Anthem_000429998 | Insys_Anthem_000429998 |
| Insys_Anthem_000430008 | Insys_Anthem_000430008 |
| Insys_Anthem_000430015 | Insys_Anthem_000430015 |
| Insys_Anthem_000430022 | Insys_Anthem_000430022 |
| Insys_Anthem_000430036 | Insys_Anthem_000430036 |
| Insys_Anthem_000430050 | Insys_Anthem_000430050 |
| Insys_Anthem_000430068 | Insys_Anthem_000430068 |
| Insys_Anthem_000430079 | Insys_Anthem_000430079 |
| Insys_Anthem_000430108 | Insys_Anthem_000430108 |
| Insys_Anthem_000430113 | Insys_Anthem_000430113 |
| Insys_Anthem_000430125 | Insys_Anthem_000430125 |
| Insys_Anthem_000430127 | Insys_Anthem_000430127 |
| Insys_Anthem_000430129 | Insys_Anthem_000430129 |
| Insys_Anthem_000430135 | Insys_Anthem_000430135 |
| Insys_Anthem_000430137 | Insys_Anthem_000430137 |
| Insys_Anthem_000430186 | Insys_Anthem_000430186 |
| Insys_Anthem_000430210 | Insys_Anthem_000430210 |
| Insys_Anthem_000430211 | Insys_Anthem_000430211 |
| Insys_Anthem_000430233 | Insys_Anthem_000430233 |
| Insys_Anthem_000430252 | Insys_Anthem_000430252 |
| Insys_Anthem_000430262 | Insys_Anthem_000430262 |
| Insys_Anthem_000430272 | Insys_Anthem_000430272 |
| Insys_Anthem_000430280 | Insys_Anthem_000430280 |
| Insys_Anthem_000430286 | Insys_Anthem_000430286 |
| Insys_Anthem_000430327 | Insys_Anthem_000430327 |
| Insys_Anthem_000430445 | Insys_Anthem_000430445 |
| Insys_Anthem_000430450 | Insys_Anthem_000430450 |
| Insys_Anthem_000430480 | Insys_Anthem_000430480 |
| Insys_Anthem_000430531 | Insys_Anthem_000430531 |
| Insys_Anthem_000430555 | Insys_Anthem_000430555 |
| Insys_Anthem_000430568 | Insys_Anthem_000430568 |
| Insys_Anthem_000430638 | Insys_Anthem_000430638 |
| Insys_Anthem_000430643 | Insys_Anthem_000430643 |
| Insys_Anthem_000430645 | Insys_Anthem_000430645 |
| Insys_Anthem_000430647 | Insys_Anthem_000430647 |
| Insys_Anthem_000430668 | Insys_Anthem_000430668 |
| Insys_Anthem_000430669 | Insys_Anthem_000430669 |
| Insys_Anthem_000430670 | Insys_Anthem_000430670 |
| Insys_Anthem_000430693 | Insys_Anthem_000430693 |
| Insys_Anthem_000430695 | Insys_Anthem_000430695 |
| Insys_Anthem_000430698 | Insys_Anthem_000430698 |
| Insys_Anthem_000430731 | Insys_Anthem_000430731 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000430738 | Insys_Anthem_000430738 |
| Insys_Anthem_000430758 | Insys_Anthem_000430758 |
| Insys_Anthem_000430760 | Insys_Anthem_000430760 |
| Insys_Anthem_000430770 | Insys_Anthem_000430770 |
| Insys_Anthem_000430822 | Insys_Anthem_000430822 |
| Insys_Anthem_000430860 | Insys_Anthem_000430860 |
| Insys_Anthem_000430918 | Insys_Anthem_000430918 |
| Insys_Anthem_000430922 | Insys_Anthem_000430922 |
| Insys_Anthem_000430934 | Insys_Anthem_000430934 |
| Insys_Anthem_000430962 | Insys_Anthem_000430962 |
| Insys_Anthem_000430971 | Insys_Anthem_000430971 |
| Insys_Anthem_000431013 | Insys_Anthem_000431013 |
| Insys_Anthem_000431026 | Insys_Anthem_000431026 |
| Insys_Anthem_000431040 | Insys_Anthem_000431040 |
| Insys_Anthem_000431043 | Insys_Anthem_000431043 |
| Insys_Anthem_000431044 | Insys_Anthem_000431044 |
| Insys_Anthem_000431048 | Insys_Anthem_000431048 |
| Insys_Anthem_000431068 | Insys_Anthem_000431068 |
| Insys_Anthem_000431075 | Insys_Anthem_000431075 |
| Insys_Anthem_000431078 | Insys_Anthem_000431078 |
| Insys_Anthem_000431086 | Insys_Anthem_000431086 |
| Insys_Anthem_000431105 | Insys_Anthem_000431105 |
| Insys_Anthem_000431126 | Insys_Anthem_000431126 |
| Insys_Anthem_000431130 | Insys_Anthem_000431130 |
| Insys_Anthem_000431149 | Insys_Anthem_000431149 |
| Insys_Anthem_000431210 | Insys_Anthem_000431210 |
| Insys_Anthem_000431232 | Insys_Anthem_000431232 |
| Insys_Anthem_000431234 | Insys_Anthem_000431234 |
| Insys_Anthem_000431238 | Insys_Anthem_000431238 |
| Insys_Anthem_000431280 | Insys_Anthem_000431280 |
| Insys_Anthem_000431314 | Insys_Anthem_000431314 |
| Insys_Anthem_000431396 | Insys_Anthem_000431396 |
| Insys_Anthem_000431422 | Insys_Anthem_000431422 |
| Insys_Anthem_000431431 | Insys_Anthem_000431431 |
| Insys_Anthem_000431443 | Insys_Anthem_000431443 |
| Insys_Anthem_000431453 | Insys_Anthem_000431453 |
| Insys_Anthem_000431518 | Insys_Anthem_000431518 |
| Insys_Anthem_000431546 | Insys_Anthem_000431546 |
| Insys_Anthem_000431554 | Insys_Anthem_000431554 |
| Insys_Anthem_000431579 | Insys_Anthem_000431579 |
| Insys_Anthem_000431608 | Insys_Anthem_000431608 |
| Insys_Anthem_000431771 | Insys_Anthem_000431771 |
| Insys_Anthem_000431819 | Insys_Anthem_000431819 |
| Insys_Anthem_000431887 | Insys_Anthem_000431887 |
| Insys_Anthem_000432128 | Insys_Anthem_000432128 |
| Insys_Anthem_000432135 | Insys_Anthem_000432135 |
| Insys_Anthem_000432142 | Insys_Anthem_000432142 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000432145 | Insys_Anthem_000432145 |
| Insys_Anthem_000432147 | Insys_Anthem_000432147 |
| Insys_Anthem_000432153 | Insys_Anthem_000432153 |
| Insys_Anthem_000432158 | Insys_Anthem_000432158 |
| Insys_Anthem_000432167 | Insys_Anthem_000432167 |
| Insys_Anthem_000432186 | Insys_Anthem_000432186 |
| Insys_Anthem_000432192 | Insys_Anthem_000432192 |
| Insys_Anthem_000432198 | Insys_Anthem_000432198 |
| Insys_Anthem_000432199 | Insys_Anthem_000432199 |
| Insys_Anthem_000432200 | Insys_Anthem_000432200 |
| Insys_Anthem_000432213 | Insys_Anthem_000432213 |
| Insys_Anthem_000432228 | Insys_Anthem_000432228 |
| Insys_Anthem_000432232 | Insys_Anthem_000432232 |
| Insys_Anthem_000432236 | Insys_Anthem_000432236 |
| Insys_Anthem_000432311 | Insys_Anthem_000432311 |
| Insys_Anthem_000432327 | Insys_Anthem_000432327 |
| Insys_Anthem_000432366 | Insys_Anthem_000432366 |
| Insys_Anthem_000432378 | Insys_Anthem_000432378 |
| Insys_Anthem_000432493 | Insys_Anthem_000432493 |
| Insys_Anthem_000432555 | Insys_Anthem_000432555 |
| Insys_Anthem_000432669 | Insys_Anthem_000432669 |
| Insys_Anthem_000432690 | Insys_Anthem_000432690 |
| Insys_Anthem_000432721 | Insys_Anthem_000432721 |
| Insys_Anthem_000432722 | Insys_Anthem_000432722 |
| Insys_Anthem_000432729 | Insys_Anthem_000432729 |
| Insys_Anthem_000432776 | Insys_Anthem_000432776 |
| Insys_Anthem_000432784 | Insys_Anthem_000432784 |
| Insys_Anthem_000432831 | Insys_Anthem_000432831 |
| Insys_Anthem_000432878 | Insys_Anthem_000432878 |
| Insys_Anthem_000432922 | Insys_Anthem_000432922 |
| Insys_Anthem_000432923 | Insys_Anthem_000432923 |
| Insys_Anthem_000432935 | Insys_Anthem_000432935 |
| Insys_Anthem_000432987 | Insys_Anthem_000432987 |
| Insys_Anthem_000433035 | Insys_Anthem_000433035 |
| Insys_Anthem_000433085 | Insys_Anthem_000433085 |
| Insys_Anthem_000433104 | Insys_Anthem_000433104 |
| Insys_Anthem_000433120 | Insys_Anthem_000433120 |
| Insys_Anthem_000433135 | Insys_Anthem_000433135 |
| Insys_Anthem_000433137 | Insys_Anthem_000433137 |
| Insys_Anthem_000433138 | Insys_Anthem_000433138 |
| Insys_Anthem_000433144 | Insys_Anthem_000433144 |
| Insys_Anthem_000433146 | Insys_Anthem_000433146 |
| Insys_Anthem_000433161 | Insys_Anthem_000433161 |
| Insys_Anthem_000433170 | Insys_Anthem_000433170 |
| Insys_Anthem_000433178 | Insys_Anthem_000433178 |
| Insys_Anthem_000433192 | Insys_Anthem_000433192 |
| Insys_Anthem_000433194 | Insys_Anthem_000433194 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000433217 | Insys_Anthem_000433217 |
| Insys_Anthem_000433242 | Insys_Anthem_000433242 |
| Insys_Anthem_000433272 | Insys_Anthem_000433272 |
| Insys_Anthem_000433280 | Insys_Anthem_000433280 |
| Insys_Anthem_000433339 | Insys_Anthem_000433339 |
| Insys_Anthem_000433340 | Insys_Anthem_000433340 |
| Insys_Anthem_000433344 | Insys_Anthem_000433344 |
| Insys_Anthem_000433358 | Insys_Anthem_000433358 |
| Insys_Anthem_000433360 | Insys_Anthem_000433360 |
| Insys_Anthem_000433362 | Insys_Anthem_000433362 |
| Insys_Anthem_000433369 | Insys_Anthem_000433369 |
| Insys_Anthem_000433381 | Insys_Anthem_000433381 |
| Insys_Anthem_000433383 | Insys_Anthem_000433383 |
| Insys_Anthem_000433389 | Insys_Anthem_000433389 |
| Insys_Anthem_000433391 | Insys_Anthem_000433391 |
| Insys_Anthem_000433400 | Insys_Anthem_000433400 |
| Insys_Anthem_000433405 | Insys_Anthem_000433405 |
| Insys_Anthem_000433406 | Insys_Anthem_000433406 |
| Insys_Anthem_000433413 | Insys_Anthem_000433413 |
| Insys_Anthem_000433414 | Insys_Anthem_000433414 |
| Insys_Anthem_000433416 | Insys_Anthem_000433416 |
| Insys_Anthem_000433425 | Insys_Anthem_000433425 |
| Insys_Anthem_000433451 | Insys_Anthem_000433451 |
| Insys_Anthem_000433453 | Insys_Anthem_000433453 |
| Insys_Anthem_000433459 | Insys_Anthem_000433459 |
| Insys_Anthem_000433464 | Insys_Anthem_000433464 |
| Insys_Anthem_000433486 | Insys_Anthem_000433486 |
| Insys_Anthem_000433501 | Insys_Anthem_000433501 |
| Insys_Anthem_000433502 | Insys_Anthem_000433502 |
| Insys_Anthem_000433509 | Insys_Anthem_000433509 |
| Insys_Anthem_000433605 | Insys_Anthem_000433605 |
| Insys_Anthem_000433607 | Insys_Anthem_000433607 |
| Insys_Anthem_000433615 | Insys_Anthem_000433615 |
| Insys_Anthem_000433621 | Insys_Anthem_000433621 |
| Insys_Anthem_000433762 | Insys_Anthem_000433762 |
| Insys_Anthem_000433828 | Insys_Anthem_000433828 |
| Insys_Anthem_000433908 | Insys_Anthem_000433908 |
| Insys_Anthem_000433909 | Insys_Anthem_000433909 |
| Insys_Anthem_000433929 | Insys_Anthem_000433929 |
| Insys_Anthem_000433982 | Insys_Anthem_000433982 |
| Insys_Anthem_000434081 | Insys_Anthem_000434081 |
| Insys_Anthem_000434085 | Insys_Anthem_000434085 |
| Insys_Anthem_000434136 | Insys_Anthem_000434136 |
| Insys_Anthem_000434210 | Insys_Anthem_000434210 |
| Insys_Anthem_000434283 | Insys_Anthem_000434283 |
| Insys_Anthem_000434533 | Insys_Anthem_000434533 |
| Insys_Anthem_000434674 | Insys_Anthem_000434674 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000434705 | Insys_Anthem_000434705 |
| Insys_Anthem_000434738 | Insys_Anthem_000434738 |
| Insys_Anthem_000434775 | Insys_Anthem_000434775 |
| Insys_Anthem_000434794 | Insys_Anthem_000434794 |
| Insys_Anthem_000434811 | Insys_Anthem_000434811 |
| Insys_Anthem_000434891 | Insys_Anthem_000434891 |
| Insys_Anthem_000435036 | Insys_Anthem_000435036 |
| Insys_Anthem_000435075 | Insys_Anthem_000435075 |
| Insys_Anthem_000435076 | Insys_Anthem_000435076 |
| Insys_Anthem_000435088 | Insys_Anthem_000435088 |
| Insys_Anthem_000435123 | Insys_Anthem_000435123 |
| Insys_Anthem_000435153 | Insys_Anthem_000435153 |
| Insys_Anthem_000435344 | Insys_Anthem_000435344 |
| Insys_Anthem_000435351 | Insys_Anthem_000435351 |
| Insys_Anthem_000435358 | Insys_Anthem_000435358 |
| Insys_Anthem_000435441 | Insys_Anthem_000435441 |
| Insys_Anthem_000435482 | Insys_Anthem_000435482 |
| Insys_Anthem_000435557 | Insys_Anthem_000435557 |
| Insys_Anthem_000435630 | Insys_Anthem_000435630 |
| Insys_Anthem_000435694 | Insys_Anthem_000435694 |
| Insys_Anthem_000435944 | Insys_Anthem_000435944 |
| Insys_Anthem_000435991 | Insys_Anthem_000435991 |
| Insys_Anthem_000436051 | Insys_Anthem_000436051 |
| Insys_Anthem_000436104 | Insys_Anthem_000436104 |
| Insys_Anthem_000436166 | Insys_Anthem_000436166 |
| Insys_Anthem_000436167 | Insys_Anthem_000436167 |
| Insys_Anthem_000436339 | Insys_Anthem_000436339 |
| Insys_Anthem_000436340 | Insys_Anthem_000436340 |
| Insys_Anthem_000436375 | Insys_Anthem_000436375 |
| Insys_Anthem_000436511 | Insys_Anthem_000436511 |
| Insys_Anthem_000436699 | Insys_Anthem_000436699 |
| Insys_Anthem_000436701 | Insys_Anthem_000436701 |
| Insys_Anthem_000436720 | Insys_Anthem_000436720 |
| Insys_Anthem_000436912 | Insys_Anthem_000436912 |
| Insys_Anthem_000437088 | Insys_Anthem_000437088 |
| Insys_Anthem_000437100 | Insys_Anthem_000437100 |
| Insys_Anthem_000437179 | Insys_Anthem_000437179 |
| Insys_Anthem_000437212 | Insys_Anthem_000437212 |
| Insys_Anthem_000437241 | Insys_Anthem_000437241 |
| Insys_Anthem_000437278 | Insys_Anthem_000437278 |
| Insys_Anthem_000437313 | Insys_Anthem_000437313 |
| Insys_Anthem_000437379 | Insys_Anthem_000437379 |
| Insys_Anthem_000437381 | Insys_Anthem_000437381 |
| Insys_Anthem_000437514 | Insys_Anthem_000437514 |
| Insys_Anthem_000437519 | Insys_Anthem_000437519 |
| Insys_Anthem_000437530 | Insys_Anthem_000437530 |
| Insys_Anthem_000437562 | Insys_Anthem_000437562 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000437580 | Insys_Anthem_000437580 |
| Insys_Anthem_000437615 | Insys_Anthem_000437615 |
| Insys_Anthem_000437654 | Insys_Anthem_000437654 |
| Insys_Anthem_000437696 | Insys_Anthem_000437696 |
| Insys_Anthem_000437736 | Insys_Anthem_000437736 |
| Insys_Anthem_000437756 | Insys_Anthem_000437756 |
| Insys_Anthem_000437769 | Insys_Anthem_000437769 |
| Insys_Anthem_000437772 | Insys_Anthem_000437772 |
| Insys_Anthem_000437791 | Insys_Anthem_000437791 |
| Insys_Anthem_000437807 | Insys_Anthem_000437807 |
| Insys_Anthem_000437847 | Insys_Anthem_000437847 |
| Insys_Anthem_000437849 | Insys_Anthem_000437849 |
| Insys_Anthem_000437864 | Insys_Anthem_000437864 |
| Insys_Anthem_000437868 | Insys_Anthem_000437868 |
| Insys_Anthem_000437876 | Insys_Anthem_000437876 |
| Insys_Anthem_000437877 | Insys_Anthem_000437877 |
| Insys_Anthem_000437934 | Insys_Anthem_000437934 |
| Insys_Anthem_000437940 | Insys_Anthem_000437940 |
| Insys_Anthem_000437943 | Insys_Anthem_000437943 |
| Insys_Anthem_000437996 | Insys_Anthem_000437996 |
| Insys_Anthem_000438015 | Insys_Anthem_000438015 |
| Insys_Anthem_000438042 | Insys_Anthem_000438042 |
| Insys_Anthem_000438075 | Insys_Anthem_000438075 |
| Insys_Anthem_000438131 | Insys_Anthem_000438131 |
| Insys_Anthem_000438147 | Insys_Anthem_000438147 |
| Insys_Anthem_000438163 | Insys_Anthem_000438163 |
| Insys_Anthem_000438174 | Insys_Anthem_000438174 |
| Insys_Anthem_000438240 | Insys_Anthem_000438240 |
| Insys_Anthem_000438284 | Insys_Anthem_000438284 |
| Insys_Anthem_000438293 | Insys_Anthem_000438293 |
| Insys_Anthem_000438302 | Insys_Anthem_000438302 |
| Insys_Anthem_000438304 | Insys_Anthem_000438304 |
| Insys_Anthem_000438307 | Insys_Anthem_000438307 |
| Insys_Anthem_000438314 | Insys_Anthem_000438314 |
| Insys_Anthem_000438323 | Insys_Anthem_000438323 |
| Insys_Anthem_000438334 | Insys_Anthem_000438334 |
| Insys_Anthem_000438354 | Insys_Anthem_000438354 |
| Insys_Anthem_000438406 | Insys_Anthem_000438406 |
| Insys_Anthem_000438624 | Insys_Anthem_000438624 |
| Insys_Anthem_000438646 | Insys_Anthem_000438646 |
| Insys_Anthem_000438739 | Insys_Anthem_000438739 |
| Insys_Anthem_000438762 | Insys_Anthem_000438762 |
| Insys_Anthem_000438775 | Insys_Anthem_000438775 |
| Insys_Anthem_000438906 | Insys_Anthem_000438906 |
| Insys_Anthem_000438918 | Insys_Anthem_000438918 |
| Insys_Anthem_000439073 | Insys_Anthem_000439073 |
| Insys_Anthem_000439118 | Insys_Anthem_000439118 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000439198 | Insys_Anthem_000439198 |
| Insys_Anthem_000439348 | Insys_Anthem_000439348 |
| Insys_Anthem_000439349 | Insys_Anthem_000439349 |
| Insys_Anthem_000439360 | Insys_Anthem_000439360 |
| Insys_Anthem_000439365 | Insys_Anthem_000439365 |
| Insys_Anthem_000439390 | Insys_Anthem_000439390 |
| Insys_Anthem_000439404 | Insys_Anthem_000439404 |
| Insys_Anthem_000439551 | Insys_Anthem_000439551 |
| Insys_Anthem_000439590 | Insys_Anthem_000439590 |
| Insys_Anthem_000439604 | Insys_Anthem_000439604 |
| Insys_Anthem_000439622 | Insys_Anthem_000439622 |
| Insys_Anthem_000439656 | Insys_Anthem_000439656 |
| Insys_Anthem_000439695 | Insys_Anthem_000439695 |
| Insys_Anthem_000439777 | Insys_Anthem_000439777 |
| Insys_Anthem_000439837 | Insys_Anthem_000439837 |
| Insys_Anthem_000439862 | Insys_Anthem_000439862 |
| Insys_Anthem_000439874 | Insys_Anthem_000439874 |
| Insys_Anthem_000439902 | Insys_Anthem_000439902 |
| Insys_Anthem_000439977 | Insys_Anthem_000439977 |
| Insys_Anthem_000440038 | Insys_Anthem_000440038 |
| Insys_Anthem_000440066 | Insys_Anthem_000440066 |
| Insys_Anthem_000440091 | Insys_Anthem_000440091 |
| Insys_Anthem_000440108 | Insys_Anthem_000440108 |
| Insys_Anthem_000440119 | Insys_Anthem_000440119 |
| Insys_Anthem_000440180 | Insys_Anthem_000440180 |
| Insys_Anthem_000440182 | Insys_Anthem_000440182 |
| Insys_Anthem_000440230 | Insys_Anthem_000440230 |
| Insys_Anthem_000440245 | Insys_Anthem_000440245 |
| Insys_Anthem_000440292 | Insys_Anthem_000440292 |
| Insys_Anthem_000440296 | Insys_Anthem_000440296 |
| Insys_Anthem_000440310 | Insys_Anthem_000440310 |
| Insys_Anthem_000440335 | Insys_Anthem_000440335 |
| Insys_Anthem_000440339 | Insys_Anthem_000440339 |
| Insys_Anthem_000440418 | Insys_Anthem_000440418 |
| Insys_Anthem_000440428 | Insys_Anthem_000440428 |
| Insys_Anthem_000440472 | Insys_Anthem_000440472 |
| Insys_Anthem_000440487 | Insys_Anthem_000440487 |
| Insys_Anthem_000440508 | Insys_Anthem_000440508 |
| Insys_Anthem_000440569 | Insys_Anthem_000440569 |
| Insys_Anthem_000440578 | Insys_Anthem_000440578 |
| Insys_Anthem_000440631 | Insys_Anthem_000440631 |
| Insys_Anthem_000440634 | Insys_Anthem_000440634 |
| Insys_Anthem_000440664 | Insys_Anthem_000440664 |
| Insys_Anthem_000440675 | Insys_Anthem_000440675 |
| Insys_Anthem_000440678 | Insys_Anthem_000440678 |
| Insys_Anthem_000440708 | Insys_Anthem_000440708 |
| Insys_Anthem_000440709 | Insys_Anthem_000440709 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000440740 | Insys_Anthem_000440740 |
| Insys_Anthem_000440749 | Insys_Anthem_000440749 |
| Insys_Anthem_000440753 | Insys_Anthem_000440753 |
| Insys_Anthem_000440904 | Insys_Anthem_000440904 |
| Insys_Anthem_000440978 | Insys_Anthem_000440978 |
| Insys_Anthem_000440984 | Insys_Anthem_000440984 |
| Insys_Anthem_000441082 | Insys_Anthem_000441082 |
| Insys_Anthem_000441109 | Insys_Anthem_000441109 |
| Insys_Anthem_000441110 | Insys_Anthem_000441110 |
| Insys_Anthem_000441123 | Insys_Anthem_000441123 |
| Insys_Anthem_000441152 | Insys_Anthem_000441152 |
| Insys_Anthem_000441180 | Insys_Anthem_000441180 |
| Insys_Anthem_000441185 | Insys_Anthem_000441185 |
| Insys_Anthem_000441189 | Insys_Anthem_000441189 |
| Insys_Anthem_000441277 | Insys_Anthem_000441277 |
| Insys_Anthem_000441292 | Insys_Anthem_000441292 |
| Insys_Anthem_000441295 | Insys_Anthem_000441295 |
| Insys_Anthem_000441343 | Insys_Anthem_000441343 |
| Insys_Anthem_000441351 | Insys_Anthem_000441351 |
| Insys_Anthem_000441353 | Insys_Anthem_000441353 |
| Insys_Anthem_000441410 | Insys_Anthem_000441410 |
| Insys_Anthem_000441417 | Insys_Anthem_000441417 |
| Insys_Anthem_000441421 | Insys_Anthem_000441421 |
| Insys_Anthem_000441452 | Insys_Anthem_000441452 |
| Insys_Anthem_000441466 | Insys_Anthem_000441466 |
| Insys_Anthem_000441468 | Insys_Anthem_000441468 |
| Insys_Anthem_000441470 | Insys_Anthem_000441470 |
| Insys_Anthem_000441477 | Insys_Anthem_000441477 |
| Insys_Anthem_000441488 | Insys_Anthem_000441488 |
| Insys_Anthem_000441507 | Insys_Anthem_000441507 |
| Insys_Anthem_000441514 | Insys_Anthem_000441514 |
| Insys_Anthem_000441537 | Insys_Anthem_000441537 |
| Insys_Anthem_000441573 | Insys_Anthem_000441573 |
| Insys_Anthem_000441585 | Insys_Anthem_000441585 |
| Insys_Anthem_000441598 | Insys_Anthem_000441598 |
| Insys_Anthem_000441605 | Insys_Anthem_000441605 |
| Insys_Anthem_000441612 | Insys_Anthem_000441612 |
| Insys_Anthem_000441623 | Insys_Anthem_000441623 |
| Insys_Anthem_000441651 | Insys_Anthem_000441651 |
| Insys_Anthem_000441692 | Insys_Anthem_000441692 |
| Insys_Anthem_000441701 | Insys_Anthem_000441701 |
| Insys_Anthem_000441705 | Insys_Anthem_000441705 |
| Insys_Anthem_000441712 | Insys_Anthem_000441712 |
| Insys_Anthem_000441722 | Insys_Anthem_000441722 |
| Insys_Anthem_000441739 | Insys_Anthem_000441739 |
| Insys_Anthem_000441750 | Insys_Anthem_000441750 |
| Insys_Anthem_000441803 | Insys_Anthem_000441803 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000441823 | Insys_Anthem_000441823 |
| Insys_Anthem_000441828 | Insys_Anthem_000441828 |
| Insys_Anthem_000441845 | Insys_Anthem_000441845 |
| Insys_Anthem_000441850 | Insys_Anthem_000441850 |
| Insys_Anthem_000441856 | Insys_Anthem_000441856 |
| Insys_Anthem_000441868 | Insys_Anthem_000441868 |
| Insys_Anthem_000441874 | Insys_Anthem_000441874 |
| Insys_Anthem_000441911 | Insys_Anthem_000441911 |
| Insys_Anthem_000441912 | Insys_Anthem_000441912 |
| Insys_Anthem_000441930 | Insys_Anthem_000441930 |
| Insys_Anthem_000441953 | Insys_Anthem_000441953 |
| Insys_Anthem_000441973 | Insys_Anthem_000441973 |
| Insys_Anthem_000441979 | Insys_Anthem_000441979 |
| Insys_Anthem_000441984 | Insys_Anthem_000441984 |
| Insys_Anthem_000441989 | Insys_Anthem_000441989 |
| Insys_Anthem_000442047 | Insys_Anthem_000442047 |
| Insys_Anthem_000442056 | Insys_Anthem_000442056 |
| Insys_Anthem_000442121 | Insys_Anthem_000442121 |
| Insys_Anthem_000442139 | Insys_Anthem_000442139 |
| Insys_Anthem_000442188 | Insys_Anthem_000442188 |
| Insys_Anthem_000442231 | Insys_Anthem_000442231 |
| Insys_Anthem_000442239 | Insys_Anthem_000442239 |
| Insys_Anthem_000442253 | Insys_Anthem_000442253 |
| Insys_Anthem_000442264 | Insys_Anthem_000442264 |
| Insys_Anthem_000442288 | Insys_Anthem_000442288 |
| Insys_Anthem_000442298 | Insys_Anthem_000442298 |
| Insys_Anthem_000442306 | Insys_Anthem_000442306 |
| Insys_Anthem_000442310 | Insys_Anthem_000442310 |
| Insys_Anthem_000442334 | Insys_Anthem_000442334 |
| Insys_Anthem_000442397 | Insys_Anthem_000442397 |
| Insys_Anthem_000442409 | Insys_Anthem_000442409 |
| Insys_Anthem_000442429 | Insys_Anthem_000442429 |
| Insys_Anthem_000442515 | Insys_Anthem_000442515 |
| Insys_Anthem_000442525 | Insys_Anthem_000442525 |
| Insys_Anthem_000442636 | Insys_Anthem_000442636 |
| Insys_Anthem_000442653 | Insys_Anthem_000442653 |
| Insys_Anthem_000442656 | Insys_Anthem_000442656 |
| Insys_Anthem_000442669 | Insys_Anthem_000442669 |
| Insys_Anthem_000442699 | Insys_Anthem_000442699 |
| Insys_Anthem_000442710 | Insys_Anthem_000442710 |
| Insys_Anthem_000442756 | Insys_Anthem_000442756 |
| Insys_Anthem_000442779 | Insys_Anthem_000442779 |
| Insys_Anthem_000442844 | Insys_Anthem_000442844 |
| Insys_Anthem_000442864 | Insys_Anthem_000442864 |
| Insys_Anthem_000442885 | Insys_Anthem_000442885 |
| Insys_Anthem_000442970 | Insys_Anthem_000442970 |
| Insys_Anthem_000442985 | Insys_Anthem_000442985 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000442989 | Insys_Anthem_000442989 |
| Insys_Anthem_000442994 | Insys_Anthem_000442994 |
| Insys_Anthem_000443074 | Insys_Anthem_000443074 |
| Insys_Anthem_000443088 | Insys_Anthem_000443088 |
| Insys_Anthem_000443100 | Insys_Anthem_000443100 |
| Insys_Anthem_000443101 | Insys_Anthem_000443101 |
| Insys_Anthem_000443113 | Insys_Anthem_000443113 |
| Insys_Anthem_000443208 | Insys_Anthem_000443208 |
| Insys_Anthem_000443300 | Insys_Anthem_000443300 |
| Insys_Anthem_000443326 | Insys_Anthem_000443326 |
| Insys_Anthem_000443368 | Insys_Anthem_000443368 |
| Insys_Anthem_000443380 | Insys_Anthem_000443380 |
| Insys_Anthem_000443383 | Insys_Anthem_000443383 |
| Insys_Anthem_000443393 | Insys_Anthem_000443393 |
| Insys_Anthem_000443397 | Insys_Anthem_000443397 |
| Insys_Anthem_000443405 | Insys_Anthem_000443405 |
| Insys_Anthem_000443423 | Insys_Anthem_000443423 |
| Insys_Anthem_000443428 | Insys_Anthem_000443428 |
| Insys_Anthem_000443432 | Insys_Anthem_000443432 |
| Insys_Anthem_000443442 | Insys_Anthem_000443442 |
| Insys_Anthem_000443458 | Insys_Anthem_000443458 |
| Insys_Anthem_000443475 | Insys_Anthem_000443475 |
| Insys_Anthem_000443537 | Insys_Anthem_000443537 |
| Insys_Anthem_000443556 | Insys_Anthem_000443556 |
| Insys_Anthem_000443585 | Insys_Anthem_000443585 |
| Insys_Anthem_000443693 | Insys_Anthem_000443693 |
| Insys_Anthem_000443709 | Insys_Anthem_000443709 |
| Insys_Anthem_000443712 | Insys_Anthem_000443712 |
| Insys_Anthem_000443772 | Insys_Anthem_000443772 |
| Insys_Anthem_000443782 | Insys_Anthem_000443782 |
| Insys_Anthem_000443802 | Insys_Anthem_000443802 |
| Insys_Anthem_000443831 | Insys_Anthem_000443831 |
| Insys_Anthem_000443877 | Insys_Anthem_000443877 |
| Insys_Anthem_000443887 | Insys_Anthem_000443887 |
| Insys_Anthem_000443935 | Insys_Anthem_000443935 |
| Insys_Anthem_000443937 | Insys_Anthem_000443937 |
| Insys_Anthem_000443939 | Insys_Anthem_000443939 |
| Insys_Anthem_000443945 | Insys_Anthem_000443945 |
| Insys_Anthem_000443950 | Insys_Anthem_000443950 |
| Insys_Anthem_000443955 | Insys_Anthem_000443955 |
| Insys_Anthem_000443972 | Insys_Anthem_000443972 |
| Insys_Anthem_000444112 | Insys_Anthem_000444112 |
| Insys_Anthem_000444120 | Insys_Anthem_000444120 |
| Insys_Anthem_000444152 | Insys_Anthem_000444152 |
| Insys_Anthem_000444179 | Insys_Anthem_000444179 |
| Insys_Anthem_000444186 | Insys_Anthem_000444186 |
| Insys_Anthem_000444187 | Insys_Anthem_000444187 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000444203 | Insys_Anthem_000444203 |
| Insys_Anthem_000444258 | Insys_Anthem_000444258 |
| Insys_Anthem_000444297 | Insys_Anthem_000444297 |
| Insys_Anthem_000444327 | Insys_Anthem_000444327 |
| Insys_Anthem_000444358 | Insys_Anthem_000444358 |
| Insys_Anthem_000444380 | Insys_Anthem_000444380 |
| Insys_Anthem_000444441 | Insys_Anthem_000444441 |
| Insys_Anthem_000444462 | Insys_Anthem_000444462 |
| Insys_Anthem_000444564 | Insys_Anthem_000444564 |
| Insys_Anthem_000444590 | Insys_Anthem_000444590 |
| Insys_Anthem_000444602 | Insys_Anthem_000444602 |
| Insys_Anthem_000444636 | Insys_Anthem_000444636 |
| Insys_Anthem_000444651 | Insys_Anthem_000444651 |
| Insys_Anthem_000444654 | Insys_Anthem_000444654 |
| Insys_Anthem_000444717 | Insys_Anthem_000444717 |
| Insys_Anthem_000444721 | Insys_Anthem_000444721 |
| Insys_Anthem_000444727 | Insys_Anthem_000444727 |
| Insys_Anthem_000444755 | Insys_Anthem_000444755 |
| Insys_Anthem_000444765 | Insys_Anthem_000444765 |
| Insys_Anthem_000444822 | Insys_Anthem_000444822 |
| Insys_Anthem_000444856 | Insys_Anthem_000444856 |
| Insys_Anthem_000444879 | Insys_Anthem_000444879 |
| Insys_Anthem_000444900 | Insys_Anthem_000444900 |
| Insys_Anthem_000444939 | Insys_Anthem_000444939 |
| Insys_Anthem_000444948 | Insys_Anthem_000444948 |
| Insys_Anthem_000444950 | Insys_Anthem_000444950 |
| Insys_Anthem_000444997 | Insys_Anthem_000444997 |
| Insys_Anthem_000445006 | Insys_Anthem_000445006 |
| Insys_Anthem_000445011 | Insys_Anthem_000445011 |
| Insys_Anthem_000445026 | Insys_Anthem_000445026 |
| Insys_Anthem_000445165 | Insys_Anthem_000445165 |
| Insys_Anthem_000445170 | Insys_Anthem_000445170 |
| Insys_Anthem_000445205 | Insys_Anthem_000445205 |
| Insys_Anthem_000445237 | Insys_Anthem_000445237 |
| Insys_Anthem_000445255 | Insys_Anthem_000445255 |
| Insys_Anthem_000445340 | Insys_Anthem_000445340 |
| Insys_Anthem_000445370 | Insys_Anthem_000445370 |
| Insys_Anthem_000445387 | Insys_Anthem_000445387 |
| Insys_Anthem_000445396 | Insys_Anthem_000445396 |
| Insys_Anthem_000445445 | Insys_Anthem_000445445 |
| Insys_Anthem_000445483 | Insys_Anthem_000445483 |
| Insys_Anthem_000445486 | Insys_Anthem_000445486 |
| Insys_Anthem_000445496 | Insys_Anthem_000445496 |
| Insys_Anthem_000445553 | Insys_Anthem_000445553 |
| Insys_Anthem_000445588 | Insys_Anthem_000445588 |
| Insys_Anthem_000445590 | Insys_Anthem_000445590 |
| Insys_Anthem_000445759 | Insys_Anthem_000445759 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000445774 | Insys_Anthem_000445774 |
| Insys_Anthem_000445789 | Insys_Anthem_000445789 |
| Insys_Anthem_000445806 | Insys_Anthem_000445806 |
| Insys_Anthem_000445854 | Insys_Anthem_000445854 |
| Insys_Anthem_000445869 | Insys_Anthem_000445869 |
| Insys_Anthem_000445887 | Insys_Anthem_000445887 |
| Insys_Anthem_000445888 | Insys_Anthem_000445888 |
| Insys_Anthem_000445904 | Insys_Anthem_000445904 |
| Insys_Anthem_000445909 | Insys_Anthem_000445909 |
| Insys_Anthem_000445911 | Insys_Anthem_000445911 |
| Insys_Anthem_000445985 | Insys_Anthem_000445985 |
| Insys_Anthem_000445993 | Insys_Anthem_000445993 |
| Insys_Anthem_000446013 | Insys_Anthem_000446013 |
| Insys_Anthem_000446034 | Insys_Anthem_000446034 |
| Insys_Anthem_000446076 | Insys_Anthem_000446076 |
| Insys_Anthem_000446168 | Insys_Anthem_000446168 |
| Insys_Anthem_000446188 | Insys_Anthem_000446188 |
| Insys_Anthem_000446198 | Insys_Anthem_000446198 |
| Insys_Anthem_000446231 | Insys_Anthem_000446231 |
| Insys_Anthem_000446258 | Insys_Anthem_000446258 |
| Insys_Anthem_000446262 | Insys_Anthem_000446262 |
| Insys_Anthem_000446263 | Insys_Anthem_000446263 |
| Insys_Anthem_000446286 | Insys_Anthem_000446286 |
| Insys_Anthem_000446287 | Insys_Anthem_000446287 |
| Insys_Anthem_000446300 | Insys_Anthem_000446300 |
| Insys_Anthem_000446310 | Insys_Anthem_000446310 |
| Insys_Anthem_000446347 | Insys_Anthem_000446347 |
| Insys_Anthem_000446358 | Insys_Anthem_000446358 |
| Insys_Anthem_000446380 | Insys_Anthem_000446380 |
| Insys_Anthem_000446395 | Insys_Anthem_000446395 |
| Insys_Anthem_000446487 | Insys_Anthem_000446487 |
| Insys_Anthem_000446495 | Insys_Anthem_000446495 |
| Insys_Anthem_000446665 | Insys_Anthem_000446665 |
| Insys_Anthem_000446713 | Insys_Anthem_000446713 |
| Insys_Anthem_000446737 | Insys_Anthem_000446737 |
| Insys_Anthem_000446740 | Insys_Anthem_000446740 |
| Insys_Anthem_000446772 | Insys_Anthem_000446772 |
| Insys_Anthem_000446903 | Insys_Anthem_000446903 |
| Insys_Anthem_000446978 | Insys_Anthem_000446978 |
| Insys_Anthem_000447008 | Insys_Anthem_000447008 |
| Insys_Anthem_000447043 | Insys_Anthem_000447043 |
| Insys_Anthem_000447091 | Insys_Anthem_000447091 |
| Insys_Anthem_000447096 | Insys_Anthem_000447096 |
| Insys_Anthem_000447099 | Insys_Anthem_000447099 |
| Insys_Anthem_000447107 | Insys_Anthem_000447107 |
| Insys_Anthem_000447155 | Insys_Anthem_000447155 |
| Insys_Anthem_000447164 | Insys_Anthem_000447164 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000447293 | Insys_Anthem_000447293 |
| Insys_Anthem_000447336 | Insys_Anthem_000447336 |
| Insys_Anthem_000447345 | Insys_Anthem_000447345 |
| Insys_Anthem_000447356 | Insys_Anthem_000447356 |
| Insys_Anthem_000447364 | Insys_Anthem_000447364 |
| Insys_Anthem_000447370 | Insys_Anthem_000447370 |
| Insys_Anthem_000447464 | Insys_Anthem_000447464 |
| Insys_Anthem_000447466 | Insys_Anthem_000447466 |
| Insys_Anthem_000447476 | Insys_Anthem_000447476 |
| Insys_Anthem_000447662 | Insys_Anthem_000447662 |
| Insys_Anthem_000447723 | Insys_Anthem_000447723 |
| Insys_Anthem_000447781 | Insys_Anthem_000447781 |
| Insys_Anthem_000447789 | Insys_Anthem_000447789 |
| Insys_Anthem_000447912 | Insys_Anthem_000447912 |
| Insys_Anthem_000448001 | Insys_Anthem_000448001 |
| Insys_Anthem_000448047 | Insys_Anthem_000448047 |
| Insys_Anthem_000448048 | Insys_Anthem_000448048 |
| Insys_Anthem_000448133 | Insys_Anthem_000448133 |
| Insys_Anthem_000448280 | Insys_Anthem_000448280 |
| Insys_Anthem_000448336 | Insys_Anthem_000448336 |
| Insys_Anthem_000448414 | Insys_Anthem_000448414 |
| Insys_Anthem_000448483 | Insys_Anthem_000448483 |
| Insys_Anthem_000448486 | Insys_Anthem_000448486 |
| Insys_Anthem_000448544 | Insys_Anthem_000448544 |
| Insys_Anthem_000448549 | Insys_Anthem_000448549 |
| Insys_Anthem_000448581 | Insys_Anthem_000448581 |
| Insys_Anthem_000448587 | Insys_Anthem_000448587 |
| Insys_Anthem_000448868 | Insys_Anthem_000448868 |
| Insys_Anthem_000448877 | Insys_Anthem_000448877 |
| Insys_Anthem_000448923 | Insys_Anthem_000448923 |
| Insys_Anthem_000448977 | Insys_Anthem_000448977 |
| Insys_Anthem_000449001 | Insys_Anthem_000449001 |
| Insys_Anthem_000449002 | Insys_Anthem_000449002 |
| Insys_Anthem_000449037 | Insys_Anthem_000449037 |
| Insys_Anthem_000449090 | Insys_Anthem_000449090 |
| Insys_Anthem_000449122 | Insys_Anthem_000449122 |
| Insys_Anthem_000449161 | Insys_Anthem_000449161 |
| Insys_Anthem_000449179 | Insys_Anthem_000449179 |
| Insys_Anthem_000449200 | Insys_Anthem_000449200 |
| Insys_Anthem_000449232 | Insys_Anthem_000449232 |
| Insys_Anthem_000449295 | Insys_Anthem_000449295 |
| Insys_Anthem_000449332 | Insys_Anthem_000449332 |
| Insys_Anthem_000449409 | Insys_Anthem_000449409 |
| Insys_Anthem_000449519 | Insys_Anthem_000449519 |
| Insys_Anthem_000449578 | Insys_Anthem_000449578 |
| Insys_Anthem_000449586 | Insys_Anthem_000449586 |
| Insys_Anthem_000449608 | Insys_Anthem_000449608 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000449612 | Insys_Anthem_000449612 |
| Insys_Anthem_000449641 | Insys_Anthem_000449641 |
| Insys_Anthem_000449686 | Insys_Anthem_000449686 |
| Insys_Anthem_000449875 | Insys_Anthem_000449875 |
| Insys_Anthem_000449911 | Insys_Anthem_000449911 |
| Insys_Anthem_000449952 | Insys_Anthem_000449952 |
| Insys_Anthem_000449961 | Insys_Anthem_000449961 |
| Insys_Anthem_000450002 | Insys_Anthem_000450002 |
| Insys_Anthem_000450048 | Insys_Anthem_000450048 |
| Insys_Anthem_000450073 | Insys_Anthem_000450073 |
| Insys_Anthem_000450108 | Insys_Anthem_000450108 |
| Insys_Anthem_000450185 | Insys_Anthem_000450185 |
| Insys_Anthem_000450203 | Insys_Anthem_000450203 |
| Insys_Anthem_000450264 | Insys_Anthem_000450264 |
| Insys_Anthem_000450331 | Insys_Anthem_000450331 |
| Insys_Anthem_000450408 | Insys_Anthem_000450408 |
| Insys_Anthem_000450422 | Insys_Anthem_000450422 |
| Insys_Anthem_000450445 | Insys_Anthem_000450445 |
| Insys_Anthem_000450460 | Insys_Anthem_000450460 |
| Insys_Anthem_000450605 | Insys_Anthem_000450605 |
| Insys_Anthem_000450675 | Insys_Anthem_000450675 |
| Insys_Anthem_000450677 | Insys_Anthem_000450677 |
| Insys_Anthem_000450681 | Insys_Anthem_000450681 |
| Insys_Anthem_000450683 | Insys_Anthem_000450683 |
| Insys_Anthem_000450685 | Insys_Anthem_000450685 |
| Insys_Anthem_000450687 | Insys_Anthem_000450687 |
| Insys_Anthem_000450716 | Insys_Anthem_000450716 |
| Insys_Anthem_000450722 | Insys_Anthem_000450722 |
| Insys_Anthem_000450723 | Insys_Anthem_000450723 |
| Insys_Anthem_000450733 | Insys_Anthem_000450733 |
| Insys_Anthem_000450853 | Insys_Anthem_000450853 |
| Insys_Anthem_000450861 | Insys_Anthem_000450861 |
| Insys_Anthem_000450866 | Insys_Anthem_000450866 |
| Insys_Anthem_000450879 | Insys_Anthem_000450879 |
| Insys_Anthem_000450885 | Insys_Anthem_000450885 |
| Insys_Anthem_000450913 | Insys_Anthem_000450913 |
| Insys_Anthem_000450919 | Insys_Anthem_000450919 |
| Insys_Anthem_000450946 | Insys_Anthem_000450946 |
| Insys_Anthem_000450987 | Insys_Anthem_000450987 |
| Insys_Anthem_000451109 | Insys_Anthem_000451109 |
| Insys_Anthem_000451123 | Insys_Anthem_000451123 |
| Insys_Anthem_000451140 | Insys_Anthem_000451140 |
| Insys_Anthem_000451236 | Insys_Anthem_000451236 |
| Insys_Anthem_000451288 | Insys_Anthem_000451288 |
| Insys_Anthem_000451300 | Insys_Anthem_000451300 |
| Insys_Anthem_000451342 | Insys_Anthem_000451342 |
| Insys_Anthem_000451368 | Insys_Anthem_000451368 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000451429 | Insys_Anthem_000451429 |
| Insys_Anthem_000451549 | Insys_Anthem_000451549 |
| Insys_Anthem_000451558 | Insys_Anthem_000451558 |
| Insys_Anthem_000451560 | Insys_Anthem_000451560 |
| Insys_Anthem_000451582 | Insys_Anthem_000451582 |
| Insys_Anthem_000451595 | Insys_Anthem_000451595 |
| Insys_Anthem_000451596 | Insys_Anthem_000451596 |
| Insys_Anthem_000451642 | Insys_Anthem_000451642 |
| Insys_Anthem_000451649 | Insys_Anthem_000451649 |
| Insys_Anthem_000451650 | Insys_Anthem_000451650 |
| Insys_Anthem_000451714 | Insys_Anthem_000451714 |
| Insys_Anthem_000452249 | Insys_Anthem_000452249 |
| Insys_Anthem_000452388 | Insys_Anthem_000452388 |
| Insys_Anthem_000452402 | Insys_Anthem_000452402 |
| Insys_Anthem_000452414 | Insys_Anthem_000452414 |
| Insys_Anthem_000452444 | Insys_Anthem_000452444 |
| Insys_Anthem_000452447 | Insys_Anthem_000452447 |
| Insys_Anthem_000452471 | Insys_Anthem_000452471 |
| Insys_Anthem_000452512 | Insys_Anthem_000452512 |
| Insys_Anthem_000452522 | Insys_Anthem_000452522 |
| Insys_Anthem_000452550 | Insys_Anthem_000452550 |
| Insys_Anthem_000452598 | Insys_Anthem_000452598 |
| Insys_Anthem_000452611 | Insys_Anthem_000452611 |
| Insys_Anthem_000452647 | Insys_Anthem_000452647 |
| Insys_Anthem_000452657 | Insys_Anthem_000452657 |
| Insys_Anthem_000452677 | Insys_Anthem_000452677 |
| Insys_Anthem_000452688 | Insys_Anthem_000452688 |
| Insys_Anthem_000452690 | Insys_Anthem_000452690 |
| Insys_Anthem_000452716 | Insys_Anthem_000452716 |
| Insys_Anthem_000452724 | Insys_Anthem_000452724 |
| Insys_Anthem_000452795 | Insys_Anthem_000452795 |
| Insys_Anthem_000452808 | Insys_Anthem_000452808 |
| Insys_Anthem_000452831 | Insys_Anthem_000452831 |
| Insys_Anthem_000452876 | Insys_Anthem_000452876 |
| Insys_Anthem_000452909 | Insys_Anthem_000452909 |
| Insys_Anthem_000452924 | Insys_Anthem_000452924 |
| Insys_Anthem_000452930 | Insys_Anthem_000452930 |
| Insys_Anthem_000452935 | Insys_Anthem_000452935 |
| Insys_Anthem_000452992 | Insys_Anthem_000452992 |
| Insys_Anthem_000453013 | Insys_Anthem_000453013 |
| Insys_Anthem_000453036 | Insys_Anthem_000453036 |
| Insys_Anthem_000453076 | Insys_Anthem_000453076 |
| Insys_Anthem_000453085 | Insys_Anthem_000453085 |
| Insys_Anthem_000453100 | Insys_Anthem_000453100 |
| Insys_Anthem_000453144 | Insys_Anthem_000453144 |
| Insys_Anthem_000453169 | Insys_Anthem_000453169 |
| Insys_Anthem_000453200 | Insys_Anthem_000453200 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000453213 | Insys_Anthem_000453213 |
| Insys_Anthem_000453242 | Insys_Anthem_000453242 |
| Insys_Anthem_000453278 | Insys_Anthem_000453278 |
| Insys_Anthem_000453303 | Insys_Anthem_000453303 |
| Insys_Anthem_000453320 | Insys_Anthem_000453320 |
| Insys_Anthem_000453322 | Insys_Anthem_000453322 |
| Insys_Anthem_000453338 | Insys_Anthem_000453338 |
| Insys_Anthem_000453352 | Insys_Anthem_000453352 |
| Insys_Anthem_000453381 | Insys_Anthem_000453381 |
| Insys_Anthem_000453475 | Insys_Anthem_000453475 |
| Insys_Anthem_000453652 | Insys_Anthem_000453652 |
| Insys_Anthem_000453691 | Insys_Anthem_000453691 |
| Insys_Anthem_000453702 | Insys_Anthem_000453702 |
| Insys_Anthem_000453712 | Insys_Anthem_000453712 |
| Insys_Anthem_000453717 | Insys_Anthem_000453717 |
| Insys_Anthem_000453736 | Insys_Anthem_000453736 |
| Insys_Anthem_000453813 | Insys_Anthem_000453813 |
| Insys_Anthem_000453833 | Insys_Anthem_000453833 |
| Insys_Anthem_000453838 | Insys_Anthem_000453838 |
| Insys_Anthem_000453842 | Insys_Anthem_000453842 |
| Insys_Anthem_000453863 | Insys_Anthem_000453863 |
| Insys_Anthem_000453865 | Insys_Anthem_000453865 |
| Insys_Anthem_000453872 | Insys_Anthem_000453872 |
| Insys_Anthem_000453886 | Insys_Anthem_000453886 |
| Insys_Anthem_000453889 | Insys_Anthem_000453889 |
| Insys_Anthem_000453891 | Insys_Anthem_000453891 |
| Insys_Anthem_000453892 | Insys_Anthem_000453892 |
| Insys_Anthem_000453895 | Insys_Anthem_000453895 |
| Insys_Anthem_000453917 | Insys_Anthem_000453917 |
| Insys_Anthem_000453959 | Insys_Anthem_000453959 |
| Insys_Anthem_000453966 | Insys_Anthem_000453966 |
| Insys_Anthem_000453985 | Insys_Anthem_000453985 |
| Insys_Anthem_000453997 | Insys_Anthem_000453997 |
| Insys_Anthem_000454008 | Insys_Anthem_000454008 |
| Insys_Anthem_000454011 | Insys_Anthem_000454011 |
| Insys_Anthem_000454017 | Insys_Anthem_000454017 |
| Insys_Anthem_000454024 | Insys_Anthem_000454024 |
| Insys_Anthem_000454033 | Insys_Anthem_000454033 |
| Insys_Anthem_000454091 | Insys_Anthem_000454091 |
| Insys_Anthem_000454098 | Insys_Anthem_000454098 |
| Insys_Anthem_000454154 | Insys_Anthem_000454154 |
| Insys_Anthem_000454170 | Insys_Anthem_000454170 |
| Insys_Anthem_000454201 | Insys_Anthem_000454201 |
| Insys_Anthem_000454241 | Insys_Anthem_000454241 |
| Insys_Anthem_000454334 | Insys_Anthem_000454334 |
| Insys_Anthem_000454378 | Insys_Anthem_000454378 |
| Insys_Anthem_000454448 | Insys_Anthem_000454448 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000454521 | Insys_Anthem_000454521 |
| Insys_Anthem_000454524 | Insys_Anthem_000454524 |
| Insys_Anthem_000454533 | Insys_Anthem_000454533 |
| Insys_Anthem_000454553 | Insys_Anthem_000454553 |
| Insys_Anthem_000454597 | Insys_Anthem_000454597 |
| Insys_Anthem_000454673 | Insys_Anthem_000454673 |
| Insys_Anthem_000454687 | Insys_Anthem_000454687 |
| Insys_Anthem_000454693 | Insys_Anthem_000454693 |
| Insys_Anthem_000454732 | Insys_Anthem_000454732 |
| Insys_Anthem_000454736 | Insys_Anthem_000454736 |
| Insys_Anthem_000454746 | Insys_Anthem_000454746 |
| Insys_Anthem_000454750 | Insys_Anthem_000454750 |
| Insys_Anthem_000454777 | Insys_Anthem_000454777 |
| Insys_Anthem_000454785 | Insys_Anthem_000454785 |
| Insys_Anthem_000454799 | Insys_Anthem_000454799 |
| Insys_Anthem_000454806 | Insys_Anthem_000454806 |
| Insys_Anthem_000454814 | Insys_Anthem_000454814 |
| Insys_Anthem_000454876 | Insys_Anthem_000454876 |
| Insys_Anthem_000454890 | Insys_Anthem_000454890 |
| Insys_Anthem_000454901 | Insys_Anthem_000454901 |
| Insys_Anthem_000454945 | Insys_Anthem_000454945 |
| Insys_Anthem_000455057 | Insys_Anthem_000455057 |
| Insys_Anthem_000455101 | Insys_Anthem_000455101 |
| Insys_Anthem_000455159 | Insys_Anthem_000455159 |
| Insys_Anthem_000455165 | Insys_Anthem_000455165 |
| Insys_Anthem_000455166 | Insys_Anthem_000455166 |
| Insys_Anthem_000455182 | Insys_Anthem_000455182 |
| Insys_Anthem_000455189 | Insys_Anthem_000455189 |
| Insys_Anthem_000455190 | Insys_Anthem_000455190 |
| Insys_Anthem_000455191 | Insys_Anthem_000455191 |
| Insys_Anthem_000455199 | Insys_Anthem_000455199 |
| Insys_Anthem_000455263 | Insys_Anthem_000455263 |
| Insys_Anthem_000455298 | Insys_Anthem_000455298 |
| Insys_Anthem_000455312 | Insys_Anthem_000455312 |
| Insys_Anthem_000455337 | Insys_Anthem_000455337 |
| Insys_Anthem_000455375 | Insys_Anthem_000455375 |
| Insys_Anthem_000455741 | Insys_Anthem_000455741 |
| Insys_Anthem_000455761 | Insys_Anthem_000455761 |
| Insys_Anthem_000455777 | Insys_Anthem_000455777 |
| Insys_Anthem_000455778 | Insys_Anthem_000455778 |
| Insys_Anthem_000455779 | Insys_Anthem_000455779 |
| Insys_Anthem_000455834 | Insys_Anthem_000455834 |
| Insys_Anthem_000455843 | Insys_Anthem_000455843 |
| Insys_Anthem_000456058 | Insys_Anthem_000456058 |
| Insys_Anthem_000456088 | Insys_Anthem_000456088 |
| Insys_Anthem_000456091 | Insys_Anthem_000456091 |
| Insys_Anthem_000456093 | Insys_Anthem_000456093 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000456094 | Insys_Anthem_000456094 |
| Insys_Anthem_000456099 | Insys_Anthem_000456099 |
| Insys_Anthem_000456241 | Insys_Anthem_000456241 |
| Insys_Anthem_000456256 | Insys_Anthem_000456256 |
| Insys_Anthem_000456267 | Insys_Anthem_000456267 |
| Insys_Anthem_000456272 | Insys_Anthem_000456272 |
| Insys_Anthem_000456397 | Insys_Anthem_000456397 |
| Insys_Anthem_000456470 | Insys_Anthem_000456470 |
| Insys_Anthem_000456556 | Insys_Anthem_000456556 |
| Insys_Anthem_000456573 | Insys_Anthem_000456573 |
| Insys_Anthem_000456608 | Insys_Anthem_000456608 |
| Insys_Anthem_000456615 | Insys_Anthem_000456615 |
| Insys_Anthem_000456693 | Insys_Anthem_000456693 |
| Insys_Anthem_000456705 | Insys_Anthem_000456705 |
| Insys_Anthem_000456762 | Insys_Anthem_000456762 |
| Insys_Anthem_000456763 | Insys_Anthem_000456763 |
| Insys_Anthem_000456814 | Insys_Anthem_000456814 |
| Insys_Anthem_000456820 | Insys_Anthem_000456820 |
| Insys_Anthem_000456881 | Insys_Anthem_000456881 |
| Insys_Anthem_000456931 | Insys_Anthem_000456931 |
| Insys_Anthem_000456965 | Insys_Anthem_000456965 |
| Insys_Anthem_000457027 | Insys_Anthem_000457027 |
| Insys_Anthem_000457103 | Insys_Anthem_000457103 |
| Insys_Anthem_000457127 | Insys_Anthem_000457127 |
| Insys_Anthem_000457134 | Insys_Anthem_000457134 |
| Insys_Anthem_000457143 | Insys_Anthem_000457143 |
| Insys_Anthem_000457167 | Insys_Anthem_000457167 |
| Insys_Anthem_000457205 | Insys_Anthem_000457205 |
| Insys_Anthem_000457370 | Insys_Anthem_000457370 |
| Insys_Anthem_000457459 | Insys_Anthem_000457459 |
| Insys_Anthem_000457463 | Insys_Anthem_000457463 |
| Insys_Anthem_000457508 | Insys_Anthem_000457508 |
| Insys_Anthem_000457518 | Insys_Anthem_000457518 |
| Insys_Anthem_000457542 | Insys_Anthem_000457542 |
| Insys_Anthem_000457552 | Insys_Anthem_000457552 |
| Insys_Anthem_000457570 | Insys_Anthem_000457570 |
| Insys_Anthem_000457699 | Insys_Anthem_000457699 |
| Insys_Anthem_000457743 | Insys_Anthem_000457743 |
| Insys_Anthem_000457804 | Insys_Anthem_000457804 |
| Insys_Anthem_000457805 | Insys_Anthem_000457805 |
| Insys_Anthem_000457838 | Insys_Anthem_000457838 |
| Insys_Anthem_000457863 | Insys_Anthem_000457863 |
| Insys_Anthem_000457866 | Insys_Anthem_000457866 |
| Insys_Anthem_000457885 | Insys_Anthem_000457885 |
| Insys_Anthem_000457895 | Insys_Anthem_000457895 |
| Insys_Anthem_000457902 | Insys_Anthem_000457902 |
| Insys_Anthem_000457914 | Insys_Anthem_000457914 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000457977 | Insys_Anthem_000457977 |
| Insys_Anthem_000457998 | Insys_Anthem_000457998 |
| Insys_Anthem_000458019 | Insys_Anthem_000458019 |
| Insys_Anthem_000458026 | Insys_Anthem_000458026 |
| Insys_Anthem_000458045 | Insys_Anthem_000458045 |
| Insys_Anthem_000458068 | Insys_Anthem_000458068 |
| Insys_Anthem_000458093 | Insys_Anthem_000458093 |
| Insys_Anthem_000458106 | Insys_Anthem_000458106 |
| Insys_Anthem_000458133 | Insys_Anthem_000458133 |
| Insys_Anthem_000458141 | Insys_Anthem_000458141 |
| Insys_Anthem_000458147 | Insys_Anthem_000458147 |
| Insys_Anthem_000458157 | Insys_Anthem_000458157 |
| Insys_Anthem_000458172 | Insys_Anthem_000458172 |
| Insys_Anthem_000458184 | Insys_Anthem_000458184 |
| Insys_Anthem_000458197 | Insys_Anthem_000458197 |
| Insys_Anthem_000458212 | Insys_Anthem_000458212 |
| Insys_Anthem_000458221 | Insys_Anthem_000458221 |
| Insys_Anthem_000458230 | Insys_Anthem_000458230 |
| Insys_Anthem_000458238 | Insys_Anthem_000458238 |
| Insys_Anthem_000458254 | Insys_Anthem_000458254 |
| Insys_Anthem_000458264 | Insys_Anthem_000458264 |
| Insys_Anthem_000458291 | Insys_Anthem_000458291 |
| Insys_Anthem_000458298 | Insys_Anthem_000458298 |
| Insys_Anthem_000458299 | Insys_Anthem_000458299 |
| Insys_Anthem_000458301 | Insys_Anthem_000458301 |
| Insys_Anthem_000458310 | Insys_Anthem_000458310 |
| Insys_Anthem_000458311 | Insys_Anthem_000458311 |
| Insys_Anthem_000458401 | Insys_Anthem_000458401 |
| Insys_Anthem_000458433 | Insys_Anthem_000458433 |
| Insys_Anthem_000458434 | Insys_Anthem_000458434 |
| Insys_Anthem_000458455 | Insys_Anthem_000458455 |
| Insys_Anthem_000458539 | Insys_Anthem_000458539 |
| Insys_Anthem_000458563 | Insys_Anthem_000458563 |
| Insys_Anthem_000458566 | Insys_Anthem_000458566 |
| Insys_Anthem_000458567 | Insys_Anthem_000458567 |
| Insys_Anthem_000458578 | Insys_Anthem_000458578 |
| Insys_Anthem_000458599 | Insys_Anthem_000458599 |
| Insys_Anthem_000458611 | Insys_Anthem_000458611 |
| Insys_Anthem_000458615 | Insys_Anthem_000458615 |
| Insys_Anthem_000458665 | Insys_Anthem_000458665 |
| Insys_Anthem_000458682 | Insys_Anthem_000458682 |
| Insys_Anthem_000458722 | Insys_Anthem_000458722 |
| Insys_Anthem_000458781 | Insys_Anthem_000458781 |
| Insys_Anthem_000458782 | Insys_Anthem_000458782 |
| Insys_Anthem_000458818 | Insys_Anthem_000458818 |
| Insys_Anthem_000458819 | Insys_Anthem_000458819 |
| Insys_Anthem_000458844 | Insys_Anthem_000458844 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000458846 | Insys_Anthem_000458846 |
| Insys_Anthem_000458887 | Insys_Anthem_000458887 |
| Insys_Anthem_000458893 | Insys_Anthem_000458893 |
| Insys_Anthem_000458894 | Insys_Anthem_000458894 |
| Insys_Anthem_000459071 | Insys_Anthem_000459071 |
| Insys_Anthem_000459122 | Insys_Anthem_000459122 |
| Insys_Anthem_000459130 | Insys_Anthem_000459130 |
| Insys_Anthem_000459146 | Insys_Anthem_000459146 |
| Insys_Anthem_000459361 | Insys_Anthem_000459361 |
| Insys_Anthem_000459453 | Insys_Anthem_000459453 |
| Insys_Anthem_000459495 | Insys_Anthem_000459495 |
| Insys_Anthem_000459520 | Insys_Anthem_000459520 |
| Insys_Anthem_000459535 | Insys_Anthem_000459535 |
| Insys_Anthem_000459540 | Insys_Anthem_000459540 |
| Insys_Anthem_000459574 | Insys_Anthem_000459574 |
| Insys_Anthem_000459588 | Insys_Anthem_000459588 |
| Insys_Anthem_000459589 | Insys_Anthem_000459589 |
| Insys_Anthem_000459601 | Insys_Anthem_000459601 |
| Insys_Anthem_000459615 | Insys_Anthem_000459615 |
| Insys_Anthem_000459627 | Insys_Anthem_000459627 |
| Insys_Anthem_000459712 | Insys_Anthem_000459712 |
| Insys_Anthem_000459737 | Insys_Anthem_000459737 |
| Insys_Anthem_000460042 | Insys_Anthem_000460042 |
| Insys_Anthem_000460044 | Insys_Anthem_000460044 |
| Insys_Anthem_000460163 | Insys_Anthem_000460163 |
| Insys_Anthem_000460205 | Insys_Anthem_000460205 |
| Insys_Anthem_000460307 | Insys_Anthem_000460307 |
| Insys_Anthem_000460309 | Insys_Anthem_000460309 |
| Insys_Anthem_000460314 | Insys_Anthem_000460314 |
| Insys_Anthem_000460321 | Insys_Anthem_000460321 |
| Insys_Anthem_000460335 | Insys_Anthem_000460335 |
| Insys_Anthem_000460336 | Insys_Anthem_000460336 |
| Insys_Anthem_000460337 | Insys_Anthem_000460337 |
| Insys_Anthem_000460502 | Insys_Anthem_000460502 |
| Insys_Anthem_000460523 | Insys_Anthem_000460523 |
| Insys_Anthem_000460527 | Insys_Anthem_000460527 |
| Insys_Anthem_000460626 | Insys_Anthem_000460626 |
| Insys_Anthem_000460663 | Insys_Anthem_000460663 |
| Insys_Anthem_000460664 | Insys_Anthem_000460664 |
| Insys_Anthem_000460692 | Insys_Anthem_000460692 |
| Insys_Anthem_000460790 | Insys_Anthem_000460790 |
| Insys_Anthem_000460849 | Insys_Anthem_000460849 |
| Insys_Anthem_000460876 | Insys_Anthem_000460876 |
| Insys_Anthem_000461026 | Insys_Anthem_000461026 |
| Insys_Anthem_000461043 | Insys_Anthem_000461043 |
| Insys_Anthem_000461056 | Insys_Anthem_000461056 |
| Insys_Anthem_000461062 | Insys_Anthem_000461062 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000461063 | Insys_Anthem_000461063 |
| Insys_Anthem_000461114 | Insys_Anthem_000461114 |
| Insys_Anthem_000461120 | Insys_Anthem_000461120 |
| Insys_Anthem_000461121 | Insys_Anthem_000461121 |
| Insys_Anthem_000461130 | Insys_Anthem_000461130 |
| Insys_Anthem_000461146 | Insys_Anthem_000461146 |
| Insys_Anthem_000461149 | Insys_Anthem_000461149 |
| Insys_Anthem_000461175 | Insys_Anthem_000461175 |
| Insys_Anthem_000461185 | Insys_Anthem_000461185 |
| Insys_Anthem_000461215 | Insys_Anthem_000461215 |
| Insys_Anthem_000461220 | Insys_Anthem_000461220 |
| Insys_Anthem_000461223 | Insys_Anthem_000461223 |
| Insys_Anthem_000461235 | Insys_Anthem_000461235 |
| Insys_Anthem_000461273 | Insys_Anthem_000461273 |
| Insys_Anthem_000461277 | Insys_Anthem_000461277 |
| Insys_Anthem_000461282 | Insys_Anthem_000461282 |
| Insys_Anthem_000461292 | Insys_Anthem_000461292 |
| Insys_Anthem_000461302 | Insys_Anthem_000461302 |
| Insys_Anthem_000461307 | Insys_Anthem_000461307 |
| Insys_Anthem_000461309 | Insys_Anthem_000461309 |
| Insys_Anthem_000461398 | Insys_Anthem_000461398 |
| Insys_Anthem_000461400 | Insys_Anthem_000461400 |
| Insys_Anthem_000461442 | Insys_Anthem_000461442 |
| Insys_Anthem_000461443 | Insys_Anthem_000461443 |
| Insys_Anthem_000461466 | Insys_Anthem_000461466 |
| Insys_Anthem_000461469 | Insys_Anthem_000461469 |
| Insys_Anthem_000461480 | Insys_Anthem_000461480 |
| Insys_Anthem_000461492 | Insys_Anthem_000461492 |
| Insys_Anthem_000461522 | Insys_Anthem_000461522 |
| Insys_Anthem_000461523 | Insys_Anthem_000461523 |
| Insys_Anthem_000461649 | Insys_Anthem_000461649 |
| Insys_Anthem_000461652 | Insys_Anthem_000461652 |
| Insys_Anthem_000461657 | Insys_Anthem_000461657 |
| Insys_Anthem_000461681 | Insys_Anthem_000461681 |
| Insys_Anthem_000461711 | Insys_Anthem_000461711 |
| Insys_Anthem_000461744 | Insys_Anthem_000461744 |
| Insys_Anthem_000461852 | Insys_Anthem_000461852 |
| Insys_Anthem_000461859 | Insys_Anthem_000461859 |
| Insys_Anthem_000461901 | Insys_Anthem_000461901 |
| Insys_Anthem_000461923 | Insys_Anthem_000461923 |
| Insys_Anthem_000461933 | Insys_Anthem_000461933 |
| Insys_Anthem_000461935 | Insys_Anthem_000461935 |
| Insys_Anthem_000461946 | Insys_Anthem_000461946 |
| Insys_Anthem_000462177 | Insys_Anthem_000462177 |
| Insys_Anthem_000462207 | Insys_Anthem_000462207 |
| Insys_Anthem_000462236 | Insys_Anthem_000462236 |
| Insys_Anthem_000462243 | Insys_Anthem_000462243 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000462358 | Insys_Anthem_000462358 |
| Insys_Anthem_000462383 | Insys_Anthem_000462383 |
| Insys_Anthem_000462472 | Insys_Anthem_000462472 |
| Insys_Anthem_000462537 | Insys_Anthem_000462537 |
| Insys_Anthem_000462563 | Insys_Anthem_000462563 |
| Insys_Anthem_000462619 | Insys_Anthem_000462619 |
| Insys_Anthem_000462682 | Insys_Anthem_000462682 |
| Insys_Anthem_000462687 | Insys_Anthem_000462687 |
| Insys_Anthem_000462700 | Insys_Anthem_000462700 |
| Insys_Anthem_000462761 | Insys_Anthem_000462761 |
| Insys_Anthem_000462765 | Insys_Anthem_000462765 |
| Insys_Anthem_000462837 | Insys_Anthem_000462837 |
| Insys_Anthem_000462852 | Insys_Anthem_000462852 |
| Insys_Anthem_000462879 | Insys_Anthem_000462879 |
| Insys_Anthem_000462885 | Insys_Anthem_000462885 |
| Insys_Anthem_000462899 | Insys_Anthem_000462899 |
| Insys_Anthem_000462915 | Insys_Anthem_000462915 |
| Insys_Anthem_000462936 | Insys_Anthem_000462936 |
| Insys_Anthem_000463021 | Insys_Anthem_000463021 |
| Insys_Anthem_000463154 | Insys_Anthem_000463154 |
| Insys_Anthem_000463214 | Insys_Anthem_000463214 |
| Insys_Anthem_000463215 | Insys_Anthem_000463215 |
| Insys_Anthem_000463216 | Insys_Anthem_000463216 |
| Insys_Anthem_000463217 | Insys_Anthem_000463217 |
| Insys_Anthem_000463245 | Insys_Anthem_000463245 |
| Insys_Anthem_000463257 | Insys_Anthem_000463257 |
| Insys_Anthem_000463258 | Insys_Anthem_000463258 |
| Insys_Anthem_000463260 | Insys_Anthem_000463260 |
| Insys_Anthem_000463266 | Insys_Anthem_000463266 |
| Insys_Anthem_000463363 | Insys_Anthem_000463363 |
| Insys_Anthem_000463487 | Insys_Anthem_000463487 |
| Insys_Anthem_000463488 | Insys_Anthem_000463488 |
| Insys_Anthem_000463489 | Insys_Anthem_000463489 |
| Insys_Anthem_000463490 | Insys_Anthem_000463490 |
| Insys_Anthem_000463539 | Insys_Anthem_000463539 |
| Insys_Anthem_000463710 | Insys_Anthem_000463710 |
| Insys_Anthem_000463758 | Insys_Anthem_000463758 |
| Insys_Anthem_000463838 | Insys_Anthem_000463838 |
| Insys_Anthem_000463859 | Insys_Anthem_000463859 |
| Insys_Anthem_000463928 | Insys_Anthem_000463928 |
| Insys_Anthem_000463931 | Insys_Anthem_000463931 |
| Insys_Anthem_000463995 | Insys_Anthem_000463995 |
| Insys_Anthem_000464005 | Insys_Anthem_000464005 |
| Insys_Anthem_000464006 | Insys_Anthem_000464006 |
| Insys_Anthem_000464007 | Insys_Anthem_000464007 |
| Insys_Anthem_000464008 | Insys_Anthem_000464008 |
| Insys_Anthem_000464028 | Insys_Anthem_000464028 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000464067 | Insys_Anthem_000464067 |
| Insys_Anthem_000464124 | Insys_Anthem_000464124 |
| Insys_Anthem_000464172 | Insys_Anthem_000464172 |
| Insys_Anthem_000464176 | Insys_Anthem_000464176 |
| Insys_Anthem_000464253 | Insys_Anthem_000464253 |
| Insys_Anthem_000464269 | Insys_Anthem_000464269 |
| Insys_Anthem_000464312 | Insys_Anthem_000464312 |
| Insys_Anthem_000464333 | Insys_Anthem_000464333 |
| Insys_Anthem_000464364 | Insys_Anthem_000464364 |
| Insys_Anthem_000464461 | Insys_Anthem_000464461 |
| Insys_Anthem_000464491 | Insys_Anthem_000464491 |
| Insys_Anthem_000464568 | Insys_Anthem_000464568 |
| Insys_Anthem_000464616 | Insys_Anthem_000464616 |
| Insys_Anthem_000464691 | Insys_Anthem_000464691 |
| Insys_Anthem_000464696 | Insys_Anthem_000464696 |
| Insys_Anthem_000464731 | Insys_Anthem_000464731 |
| Insys_Anthem_000464774 | Insys_Anthem_000464774 |
| Insys_Anthem_000464776 | Insys_Anthem_000464776 |
| Insys_Anthem_000464780 | Insys_Anthem_000464780 |
| Insys_Anthem_000464787 | Insys_Anthem_000464787 |
| Insys_Anthem_000464789 | Insys_Anthem_000464789 |
| Insys_Anthem_000464791 | Insys_Anthem_000464791 |
| Insys_Anthem_000464797 | Insys_Anthem_000464797 |
| Insys_Anthem_000464799 | Insys_Anthem_000464799 |
| Insys_Anthem_000464859 | Insys_Anthem_000464859 |
| Insys_Anthem_000464876 | Insys_Anthem_000464876 |
| Insys_Anthem_000464957 | Insys_Anthem_000464957 |
| Insys_Anthem_000465154 | Insys_Anthem_000465154 |
| Insys_Anthem_000465161 | Insys_Anthem_000465161 |
| Insys_Anthem_000465213 | Insys_Anthem_000465213 |
| Insys_Anthem_000465238 | Insys_Anthem_000465238 |
| Insys_Anthem_000465433 | Insys_Anthem_000465433 |
| Insys_Anthem_000465452 | Insys_Anthem_000465452 |
| Insys_Anthem_000465626 | Insys_Anthem_000465626 |
| Insys_Anthem_000465660 | Insys_Anthem_000465660 |
| Insys_Anthem_000465668 | Insys_Anthem_000465668 |
| Insys_Anthem_000465671 | Insys_Anthem_000465671 |
| Insys_Anthem_000465683 | Insys_Anthem_000465683 |
| Insys_Anthem_000465696 | Insys_Anthem_000465696 |
| Insys_Anthem_000465702 | Insys_Anthem_000465702 |
| Insys_Anthem_000465708 | Insys_Anthem_000465708 |
| Insys_Anthem_000465718 | Insys_Anthem_000465718 |
| Insys_Anthem_000465858 | Insys_Anthem_000465858 |
| Insys_Anthem_000465865 | Insys_Anthem_000465865 |
| Insys_Anthem_000465884 | Insys_Anthem_000465884 |
| Insys_Anthem_000465889 | Insys_Anthem_000465889 |
| Insys_Anthem_000465894 | Insys_Anthem_000465894 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000465954 | Insys_Anthem_000465954 |
| Insys_Anthem_000466117 | Insys_Anthem_000466117 |
| Insys_Anthem_000466172 | Insys_Anthem_000466172 |
| Insys_Anthem_000466251 | Insys_Anthem_000466251 |
| Insys_Anthem_000466267 | Insys_Anthem_000466267 |
| Insys_Anthem_000466314 | Insys_Anthem_000466314 |
| Insys_Anthem_000466420 | Insys_Anthem_000466420 |
| Insys_Anthem_000466472 | Insys_Anthem_000466472 |
| Insys_Anthem_000466478 | Insys_Anthem_000466478 |
| Insys_Anthem_000466485 | Insys_Anthem_000466485 |
| Insys_Anthem_000466640 | Insys_Anthem_000466640 |
| Insys_Anthem_000466644 | Insys_Anthem_000466644 |
| Insys_Anthem_000466673 | Insys_Anthem_000466673 |
| Insys_Anthem_000466679 | Insys_Anthem_000466679 |
| Insys_Anthem_000466684 | Insys_Anthem_000466684 |
| Insys_Anthem_000466792 | Insys_Anthem_000466792 |
| Insys_Anthem_000466804 | Insys_Anthem_000466804 |
| Insys_Anthem_000466810 | Insys_Anthem_000466810 |
| Insys_Anthem_000466811 | Insys_Anthem_000466811 |
| Insys_Anthem_000466817 | Insys_Anthem_000466817 |
| Insys_Anthem_000466824 | Insys_Anthem_000466824 |
| Insys_Anthem_000466867 | Insys_Anthem_000466867 |
| Insys_Anthem_000466914 | Insys_Anthem_000466914 |
| Insys_Anthem_000466954 | Insys_Anthem_000466954 |
| Insys_Anthem_000467055 | Insys_Anthem_000467055 |
| Insys_Anthem_000467083 | Insys_Anthem_000467083 |
| Insys_Anthem_000467090 | Insys_Anthem_000467090 |
| Insys_Anthem_000467100 | Insys_Anthem_000467100 |
| Insys_Anthem_000467116 | Insys_Anthem_000467116 |
| Insys_Anthem_000467117 | Insys_Anthem_000467117 |
| Insys_Anthem_000467125 | Insys_Anthem_000467125 |
| Insys_Anthem_000467212 | Insys_Anthem_000467212 |
| Insys_Anthem_000467224 | Insys_Anthem_000467224 |
| Insys_Anthem_000467257 | Insys_Anthem_000467257 |
| Insys_Anthem_000467334 | Insys_Anthem_000467334 |
| Insys_Anthem_000467370 | Insys_Anthem_000467370 |
| Insys_Anthem_000467439 | Insys_Anthem_000467439 |
| Insys_Anthem_000467522 | Insys_Anthem_000467522 |
| Insys_Anthem_000467592 | Insys_Anthem_000467592 |
| Insys_Anthem_000467593 | Insys_Anthem_000467593 |
| Insys_Anthem_000467643 | Insys_Anthem_000467643 |
| Insys_Anthem_000467644 | Insys_Anthem_000467644 |
| Insys_Anthem_000467665 | Insys_Anthem_000467665 |
| Insys_Anthem_000467666 | Insys_Anthem_000467666 |
| Insys_Anthem_000467670 | Insys_Anthem_000467670 |
| Insys_Anthem_000467675 | Insys_Anthem_000467675 |
| Insys_Anthem_000467678 | Insys_Anthem_000467678 |

Exhibit A: List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000467726 | Insys_Anthem_000467726 |
| Insys_Anthem_000467727 | Insys_Anthem_000467727 |
| Insys_Anthem_000467805 | Insys_Anthem_000467805 |
| Insys_Anthem_000467815 | Insys_Anthem_000467815 |
| Insys_Anthem_000467923 | Insys_Anthem_000467923 |
| Insys_Anthem_000467962 | Insys_Anthem_000467962 |
| Insys_Anthem_000467995 | Insys_Anthem_000467995 |
| Insys_Anthem_000467997 | Insys_Anthem_000467997 |
| Insys_Anthem_000468004 | Insys_Anthem_000468004 |
| Insys_Anthem_000468034 | Insys_Anthem_000468034 |
| Insys_Anthem_000468078 | Insys_Anthem_000468078 |
| Insys_Anthem_000468112 | Insys_Anthem_000468112 |
| Insys_Anthem_000468113 | Insys_Anthem_000468113 |
| Insys_Anthem_000468119 | Insys_Anthem_000468119 |
| Insys_Anthem_000468150 | Insys_Anthem_000468150 |
| Insys_Anthem_000468169 | Insys_Anthem_000468169 |
| Insys_Anthem_000468191 | Insys_Anthem_000468191 |
| Insys_Anthem_000468238 | Insys_Anthem_000468238 |
| Insys_Anthem_000468284 | Insys_Anthem_000468284 |
| Insys_Anthem_000468343 | Insys_Anthem_000468343 |
| Insys_Anthem_000468491 | Insys_Anthem_000468491 |
| Insys_Anthem_000468612 | Insys_Anthem_000468612 |
| Insys_Anthem_000468644 | Insys_Anthem_000468644 |
| Insys_Anthem_000468673 | Insys_Anthem_000468673 |
| Insys_Anthem_000468702 | Insys_Anthem_000468702 |
| Insys_Anthem_000468808 | Insys_Anthem_000468808 |
| Insys_Anthem_000468840 | Insys_Anthem_000468840 |
| Insys_Anthem_000468928 | Insys_Anthem_000468928 |
| Insys_Anthem_000469082 | Insys_Anthem_000469082 |
| Insys_Anthem_000469096 | Insys_Anthem_000469096 |
| Insys_Anthem_000469171 | Insys_Anthem_000469171 |
| Insys_Anthem_000469423 | Insys_Anthem_000469423 |
| Insys_Anthem_000469558 | Insys_Anthem_000469558 |
| Insys_Anthem_000469629 | Insys_Anthem_000469629 |
| Insys_Anthem_000469709 | Insys_Anthem_000469709 |
| Insys_Anthem_000469918 | Insys_Anthem_000469918 |
| Insys_Anthem_000470145 | Insys_Anthem_000470145 |
| Insys_Anthem_000470307 | Insys_Anthem_000470307 |
| Insys_Anthem_000470311 | Insys_Anthem_000470311 |
| Insys_Anthem_000470641 | Insys_Anthem_000470641 |
| Insys_Anthem_000470647 | Insys_Anthem_000470647 |
| Insys_Anthem_000470738 | Insys_Anthem_000470738 |
| Insys_Anthem_000470847 | Insys_Anthem_000470847 |
| Insys_Anthem_000470968 | Insys_Anthem_000470968 |
| Insys_Anthem_000470970 | Insys_Anthem_000470970 |
| Insys_Anthem_000471131 | Insys_Anthem_000471131 |
| Insys_Anthem_000471176 | Insys_Anthem_000471176 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000471199 | Insys_Anthem_000471199 |
| Insys_Anthem_000471305 | Insys_Anthem_000471305 |
| Insys_Anthem_000471306 | Insys_Anthem_000471306 |
| Insys_Anthem_000471320 | Insys_Anthem_000471320 |
| Insys_Anthem_000471339 | Insys_Anthem_000471339 |
| Insys_Anthem_000471342 | Insys_Anthem_000471342 |
| Insys_Anthem_000471373 | Insys_Anthem_000471373 |
| Insys_Anthem_000471374 | Insys_Anthem_000471374 |
| Insys_Anthem_000471385 | Insys_Anthem_000471385 |
| Insys_Anthem_000471386 | Insys_Anthem_000471386 |
| Insys_Anthem_000471601 | Insys_Anthem_000471601 |
| Insys_Anthem_000471604 | Insys_Anthem_000471604 |
| Insys_Anthem_000471737 | Insys_Anthem_000471737 |
| Insys_Anthem_000471759 | Insys_Anthem_000471759 |
| Insys_Anthem_000471805 | Insys_Anthem_000471805 |
| Insys_Anthem_000471920 | Insys_Anthem_000471920 |
| Insys_Anthem_000472189 | Insys_Anthem_000472189 |
| Insys_Anthem_000472282 | Insys_Anthem_000472282 |
| Insys_Anthem_000472283 | Insys_Anthem_000472283 |
| Insys_Anthem_000472379 | Insys_Anthem_000472379 |
| Insys_Anthem_000472455 | Insys_Anthem_000472455 |
| Insys_Anthem_000472505 | Insys_Anthem_000472505 |
| Insys_Anthem_000472553 | Insys_Anthem_000472553 |
| Insys_Anthem_000472652 | Insys_Anthem_000472652 |
| Insys_Anthem_000472708 | Insys_Anthem_000472708 |
| Insys_Anthem_000472713 | Insys_Anthem_000472713 |
| Insys_Anthem_000472793 | Insys_Anthem_000472793 |
| Insys_Anthem_000472824 | Insys_Anthem_000472824 |
| Insys_Anthem_000472835 | Insys_Anthem_000472835 |
| Insys_Anthem_000472894 | Insys_Anthem_000472894 |
| Insys_Anthem_000472959 | Insys_Anthem_000472959 |
| Insys_Anthem_000473053 | Insys_Anthem_000473053 |
| Insys_Anthem_000473233 | Insys_Anthem_000473233 |
| Insys_Anthem_000473409 | Insys_Anthem_000473409 |
| Insys_Anthem_000473488 | Insys_Anthem_000473488 |
| Insys_Anthem_000473494 | Insys_Anthem_000473494 |
| Insys_Anthem_000473497 | Insys_Anthem_000473497 |
| Insys_Anthem_000473508 | Insys_Anthem_000473508 |
| Insys_Anthem_000473529 | Insys_Anthem_000473529 |
| Insys_Anthem_000473532 | Insys_Anthem_000473532 |
| Insys_Anthem_000473789 | Insys_Anthem_000473789 |
| Insys_Anthem_000473804 | Insys_Anthem_000473804 |
| Insys_Anthem_000473819 | Insys_Anthem_000473819 |
| Insys_Anthem_000473825 | Insys_Anthem_000473825 |
| Insys_Anthem_000473869 | Insys_Anthem_000473869 |
| Insys_Anthem_000473970 | Insys_Anthem_000473970 |
| Insys_Anthem_000473996 | Insys_Anthem_000473996 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000474188 | Insys_Anthem_000474188 |
| Insys_Anthem_000474190 | Insys_Anthem_000474190 |
| Insys_Anthem_000474191 | Insys_Anthem_000474191 |
| Insys_Anthem_000474193 | Insys_Anthem_000474193 |
| Insys_Anthem_000474195 | Insys_Anthem_000474195 |
| Insys_Anthem_000474238 | Insys_Anthem_000474238 |
| Insys_Anthem_000474425 | Insys_Anthem_000474425 |
| Insys_Anthem_000474477 | Insys_Anthem_000474477 |
| Insys_Anthem_000474487 | Insys_Anthem_000474487 |
| Insys_Anthem_000474514 | Insys_Anthem_000474514 |
| Insys_Anthem_000474720 | Insys_Anthem_000474720 |
| Insys_Anthem_000474722 | Insys_Anthem_000474722 |
| Insys_Anthem_000474911 | Insys_Anthem_000474911 |
| Insys_Anthem_000474917 | Insys_Anthem_000474917 |
| Insys_Anthem_000474919 | Insys_Anthem_000474919 |
| Insys_Anthem_000474926 | Insys_Anthem_000474926 |
| Insys_Anthem_000475513 | Insys_Anthem_000475513 |
| Insys_Anthem_000475545 | Insys_Anthem_000475545 |
| Insys_Anthem_000475546 | Insys_Anthem_000475546 |
| Insys_Anthem_000475548 | Insys_Anthem_000475548 |
| Insys_Anthem_000475560 | Insys_Anthem_000475560 |
| Insys_Anthem_000475599 | Insys_Anthem_000475599 |
| Insys_Anthem_000475616 | Insys_Anthem_000475616 |
| Insys_Anthem_000475732 | Insys_Anthem_000475732 |
| Insys_Anthem_000475780 | Insys_Anthem_000475780 |
| Insys_Anthem_000475937 | Insys_Anthem_000475937 |
| Insys_Anthem_000476011 | Insys_Anthem_000476011 |
| Insys_Anthem_000476047 | Insys_Anthem_000476047 |
| Insys_Anthem_000476145 | Insys_Anthem_000476145 |
| Insys_Anthem_000476170 | Insys_Anthem_000476170 |
| Insys_Anthem_000476253 | Insys_Anthem_000476253 |
| Insys_Anthem_000476388 | Insys_Anthem_000476388 |
| Insys_Anthem_000476413 | Insys_Anthem_000476413 |
| Insys_Anthem_000476463 | Insys_Anthem_000476463 |
| Insys_Anthem_000476536 | Insys_Anthem_000476536 |
| Insys_Anthem_000476583 | Insys_Anthem_000476583 |
| Insys_Anthem_000476622 | Insys_Anthem_000476622 |
| Insys_Anthem_000476650 | Insys_Anthem_000476650 |
| Insys_Anthem_000476726 | Insys_Anthem_000476726 |
| Insys_Anthem_000476782 | Insys_Anthem_000476782 |
| Insys_Anthem_000476932 | Insys_Anthem_000476932 |
| Insys_Anthem_000476952 | Insys_Anthem_000476952 |
| Insys_Anthem_000476959 | Insys_Anthem_000476959 |
| Insys_Anthem_000476970 | Insys_Anthem_000476970 |
| Insys_Anthem_000476997 | Insys_Anthem_000476997 |
| Insys_Anthem_000477035 | Insys_Anthem_000477035 |
| Insys_Anthem_000477064 | Insys_Anthem_000477064 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000477074 | Insys_Anthem_000477074 |
| Insys_Anthem_000477109 | Insys_Anthem_000477109 |
| Insys_Anthem_000477186 | Insys_Anthem_000477186 |
| Insys_Anthem_000477190 | Insys_Anthem_000477190 |
| Insys_Anthem_000477191 | Insys_Anthem_000477191 |
| Insys_Anthem_000477194 | Insys_Anthem_000477194 |
| Insys_Anthem_000477195 | Insys_Anthem_000477195 |
| Insys_Anthem_000477202 | Insys_Anthem_000477202 |
| Insys_Anthem_000477214 | Insys_Anthem_000477214 |
| Insys_Anthem_000477326 | Insys_Anthem_000477326 |
| Insys_Anthem_000477363 | Insys_Anthem_000477363 |
| Insys_Anthem_000477364 | Insys_Anthem_000477364 |
| Insys_Anthem_000477375 | Insys_Anthem_000477375 |
| Insys_Anthem_000477401 | Insys_Anthem_000477401 |
| Insys_Anthem_000477419 | Insys_Anthem_000477419 |
| Insys_Anthem_000477435 | Insys_Anthem_000477435 |
| Insys_Anthem_000477475 | Insys_Anthem_000477475 |
| Insys_Anthem_000477499 | Insys_Anthem_000477499 |
| Insys_Anthem_000477641 | Insys_Anthem_000477641 |
| Insys_Anthem_000477724 | Insys_Anthem_000477724 |
| Insys_Anthem_000477725 | Insys_Anthem_000477725 |
| Insys_Anthem_000477727 | Insys_Anthem_000477727 |
| Insys_Anthem_000477732 | Insys_Anthem_000477732 |
| Insys_Anthem_000477748 | Insys_Anthem_000477748 |
| Insys_Anthem_000477774 | Insys_Anthem_000477774 |
| Insys_Anthem_000477913 | Insys_Anthem_000477913 |
| Insys_Anthem_000477978 | Insys_Anthem_000477978 |
| Insys_Anthem_000478004 | Insys_Anthem_000478004 |
| Insys_Anthem_000478068 | Insys_Anthem_000478068 |
| Insys_Anthem_000478070 | Insys_Anthem_000478070 |
| Insys_Anthem_000478093 | Insys_Anthem_000478093 |
| Insys_Anthem_000478129 | Insys_Anthem_000478129 |
| Insys_Anthem_000478141 | Insys_Anthem_000478141 |
| Insys_Anthem_000478157 | Insys_Anthem_000478157 |
| Insys_Anthem_000478186 | Insys_Anthem_000478186 |
| Insys_Anthem_000478213 | Insys_Anthem_000478213 |
| Insys_Anthem_000478304 | Insys_Anthem_000478304 |
| Insys_Anthem_000478348 | Insys_Anthem_000478348 |
| Insys_Anthem_000478377 | Insys_Anthem_000478377 |
| Insys_Anthem_000478378 | Insys_Anthem_000478378 |
| Insys_Anthem_000478440 | Insys_Anthem_000478440 |
| Insys_Anthem_000478554 | Insys_Anthem_000478554 |
| Insys_Anthem_000478556 | Insys_Anthem_000478556 |
| Insys_Anthem_000478559 | Insys_Anthem_000478559 |
| Insys_Anthem_000478566 | Insys_Anthem_000478566 |
| Insys_Anthem_000478588 | Insys_Anthem_000478588 |
| Insys_Anthem_000478603 | Insys_Anthem_000478603 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000478655 | Insys_Anthem_000478655 |
| Insys_Anthem_000478658 | Insys_Anthem_000478658 |
| Insys_Anthem_000478675 | Insys_Anthem_000478675 |
| Insys_Anthem_000478820 | Insys_Anthem_000478820 |
| Insys_Anthem_000478838 | Insys_Anthem_000478838 |
| Insys_Anthem_000478898 | Insys_Anthem_000478898 |
| Insys_Anthem_000478946 | Insys_Anthem_000478946 |
| Insys_Anthem_000479034 | Insys_Anthem_000479034 |
| Insys_Anthem_000479041 | Insys_Anthem_000479041 |
| Insys_Anthem_000479059 | Insys_Anthem_000479059 |
| Insys_Anthem_000479156 | Insys_Anthem_000479156 |
| Insys_Anthem_000479215 | Insys_Anthem_000479215 |
| Insys_Anthem_000479219 | Insys_Anthem_000479219 |
| Insys_Anthem_000479279 | Insys_Anthem_000479279 |
| Insys_Anthem_000479302 | Insys_Anthem_000479302 |
| Insys_Anthem_000479334 | Insys_Anthem_000479334 |
| Insys_Anthem_000479341 | Insys_Anthem_000479341 |
| Insys_Anthem_000479360 | Insys_Anthem_000479360 |
| Insys_Anthem_000479387 | Insys_Anthem_000479387 |
| Insys_Anthem_000479393 | Insys_Anthem_000479393 |
| Insys_Anthem_000479422 | Insys_Anthem_000479422 |
| Insys_Anthem_000479499 | Insys_Anthem_000479499 |
| Insys_Anthem_000479516 | Insys_Anthem_000479516 |
| Insys_Anthem_000479547 | Insys_Anthem_000479547 |
| Insys_Anthem_000479769 | Insys_Anthem_000479769 |
| Insys_Anthem_000479781 | Insys_Anthem_000479781 |
| Insys_Anthem_000479785 | Insys_Anthem_000479785 |
| Insys_Anthem_000479907 | Insys_Anthem_000479907 |
| Insys_Anthem_000479963 | Insys_Anthem_000479963 |
| Insys_Anthem_000480092 | Insys_Anthem_000480092 |
| Insys_Anthem_000480217 | Insys_Anthem_000480217 |
| Insys_Anthem_000480318 | Insys_Anthem_000480318 |
| Insys_Anthem_000480347 | Insys_Anthem_000480347 |
| Insys_Anthem_000480348 | Insys_Anthem_000480348 |
| Insys_Anthem_000480440 | Insys_Anthem_000480440 |
| Insys_Anthem_000480456 | Insys_Anthem_000480456 |
| Insys_Anthem_000480471 | Insys_Anthem_000480471 |
| Insys_Anthem_000480488 | Insys_Anthem_000480488 |
| Insys_Anthem_000480492 | Insys_Anthem_000480492 |
| Insys_Anthem_000480589 | Insys_Anthem_000480589 |
| Insys_Anthem_000480603 | Insys_Anthem_000480603 |
| Insys_Anthem_000480624 | Insys_Anthem_000480624 |
| Insys_Anthem_000480638 | Insys_Anthem_000480638 |
| Insys_Anthem_000480650 | Insys_Anthem_000480650 |
| Insys_Anthem_000480678 | Insys_Anthem_000480678 |
| Insys_Anthem_000480690 | Insys_Anthem_000480690 |
| Insys_Anthem_000480692 | Insys_Anthem_000480692 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000480743 | Insys_Anthem_000480743 |
| Insys_Anthem_000480750 | Insys_Anthem_000480750 |
| Insys_Anthem_000480765 | Insys_Anthem_000480765 |
| Insys_Anthem_000480783 | Insys_Anthem_000480783 |
| Insys_Anthem_000480910 | Insys_Anthem_000480910 |
| Insys_Anthem_000481038 | Insys_Anthem_000481038 |
| Insys_Anthem_000481043 | Insys_Anthem_000481043 |
| Insys_Anthem_000481127 | Insys_Anthem_000481127 |
| Insys_Anthem_000481146 | Insys_Anthem_000481146 |
| Insys_Anthem_000481233 | Insys_Anthem_000481233 |
| Insys_Anthem_000481273 | Insys_Anthem_000481273 |
| Insys_Anthem_000481306 | Insys_Anthem_000481306 |
| Insys_Anthem_000481313 | Insys_Anthem_000481313 |
| Insys_Anthem_000481318 | Insys_Anthem_000481318 |
| Insys_Anthem_000481330 | Insys_Anthem_000481330 |
| Insys_Anthem_000481332 | Insys_Anthem_000481332 |
| Insys_Anthem_000481338 | Insys_Anthem_000481338 |
| Insys_Anthem_000481352 | Insys_Anthem_000481352 |
| Insys_Anthem_000481365 | Insys_Anthem_000481365 |
| Insys_Anthem_000481386 | Insys_Anthem_000481386 |
| Insys_Anthem_000481463 | Insys_Anthem_000481463 |
| Insys_Anthem_000481476 | Insys_Anthem_000481476 |
| Insys_Anthem_000481497 | Insys_Anthem_000481497 |
| Insys_Anthem_000481508 | Insys_Anthem_000481508 |
| Insys_Anthem_000481536 | Insys_Anthem_000481536 |
| Insys_Anthem_000481623 | Insys_Anthem_000481623 |
| Insys_Anthem_000481699 | Insys_Anthem_000481699 |
| Insys_Anthem_000481737 | Insys_Anthem_000481737 |
| Insys_Anthem_000481738 | Insys_Anthem_000481738 |
| Insys_Anthem_000481745 | Insys_Anthem_000481745 |
| Insys_Anthem_000481746 | Insys_Anthem_000481746 |
| Insys_Anthem_000481791 | Insys_Anthem_000481791 |
| Insys_Anthem_000481836 | Insys_Anthem_000481836 |
| Insys_Anthem_000481888 | Insys_Anthem_000481888 |
| Insys_Anthem_000481891 | Insys_Anthem_000481891 |
| Insys_Anthem_000481901 | Insys_Anthem_000481901 |
| Insys_Anthem_000481951 | Insys_Anthem_000481951 |
| Insys_Anthem_000481958 | Insys_Anthem_000481958 |
| Insys_Anthem_000482038 | Insys_Anthem_000482038 |
| Insys_Anthem_000482048 | Insys_Anthem_000482048 |
| Insys_Anthem_000482180 | Insys_Anthem_000482180 |
| Insys_Anthem_000482191 | Insys_Anthem_000482191 |
| Insys_Anthem_000482208 | Insys_Anthem_000482208 |
| Insys_Anthem_000482210 | Insys_Anthem_000482210 |
| Insys_Anthem_000482243 | Insys_Anthem_000482243 |
| Insys_Anthem_000482254 | Insys_Anthem_000482254 |
| Insys_Anthem_000482258 | Insys_Anthem_000482258 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000482272 | Insys_Anthem_000482272 |
| Insys_Anthem_000482274 | Insys_Anthem_000482274 |
| Insys_Anthem_000482278 | Insys_Anthem_000482278 |
| Insys_Anthem_000482296 | Insys_Anthem_000482296 |
| Insys_Anthem_000482300 | Insys_Anthem_000482300 |
| Insys_Anthem_000482301 | Insys_Anthem_000482301 |
| Insys_Anthem_000482302 | Insys_Anthem_000482302 |
| Insys_Anthem_000482403 | Insys_Anthem_000482403 |
| Insys_Anthem_000482463 | Insys_Anthem_000482463 |
| Insys_Anthem_000482623 | Insys_Anthem_000482623 |
| Insys_Anthem_000482664 | Insys_Anthem_000482664 |
| Insys_Anthem_000482671 | Insys_Anthem_000482671 |
| Insys_Anthem_000482673 | Insys_Anthem_000482673 |
| Insys_Anthem_000482728 | Insys_Anthem_000482728 |
| Insys_Anthem_000482746 | Insys_Anthem_000482746 |
| Insys_Anthem_000482772 | Insys_Anthem_000482772 |
| Insys_Anthem_000482774 | Insys_Anthem_000482774 |
| Insys_Anthem_000482791 | Insys_Anthem_000482791 |
| Insys_Anthem_000482826 | Insys_Anthem_000482826 |
| Insys_Anthem_000482864 | Insys_Anthem_000482864 |
| Insys_Anthem_000482879 | Insys_Anthem_000482879 |
| Insys_Anthem_000482905 | Insys_Anthem_000482905 |
| Insys_Anthem_000482927 | Insys_Anthem_000482927 |
| Insys_Anthem_000483021 | Insys_Anthem_000483021 |
| Insys_Anthem_000483024 | Insys_Anthem_000483024 |
| Insys_Anthem_000483049 | Insys_Anthem_000483049 |
| Insys_Anthem_000483118 | Insys_Anthem_000483118 |
| Insys_Anthem_000483163 | Insys_Anthem_000483163 |
| Insys_Anthem_000483242 | Insys_Anthem_000483242 |
| Insys_Anthem_000483289 | Insys_Anthem_000483289 |
| Insys_Anthem_000483334 | Insys_Anthem_000483334 |
| Insys_Anthem_000483382 | Insys_Anthem_000483382 |
| Insys_Anthem_000483391 | Insys_Anthem_000483391 |
| Insys_Anthem_000483411 | Insys_Anthem_000483411 |
| Insys_Anthem_000483425 | Insys_Anthem_000483425 |
| Insys_Anthem_000483444 | Insys_Anthem_000483444 |
| Insys_Anthem_000483473 | Insys_Anthem_000483473 |
| Insys_Anthem_000483488 | Insys_Anthem_000483488 |
| Insys_Anthem_000483517 | Insys_Anthem_000483517 |
| Insys_Anthem_000483541 | Insys_Anthem_000483541 |
| Insys_Anthem_000483566 | Insys_Anthem_000483566 |
| Insys_Anthem_000483570 | Insys_Anthem_000483570 |
| Insys_Anthem_000483775 | Insys_Anthem_000483775 |
| Insys_Anthem_000483811 | Insys_Anthem_000483811 |
| Insys_Anthem_000483899 | Insys_Anthem_000483899 |
| Insys_Anthem_000483928 | Insys_Anthem_000483928 |
| Insys_Anthem_000483935 | Insys_Anthem_000483935 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000483950 | Insys_Anthem_000483950 |
| Insys_Anthem_000483990 | Insys_Anthem_000483990 |
| Insys_Anthem_000484052 | Insys_Anthem_000484052 |
| Insys_Anthem_000484073 | Insys_Anthem_000484073 |
| Insys_Anthem_000484114 | Insys_Anthem_000484114 |
| Insys_Anthem_000484116 | Insys_Anthem_000484116 |
| Insys_Anthem_000484174 | Insys_Anthem_000484174 |
| Insys_Anthem_000484211 | Insys_Anthem_000484211 |
| Insys_Anthem_000484232 | Insys_Anthem_000484232 |
| Insys_Anthem_000484317 | Insys_Anthem_000484317 |
| Insys_Anthem_000484358 | Insys_Anthem_000484358 |
| Insys_Anthem_000484370 | Insys_Anthem_000484370 |
| Insys_Anthem_000484432 | Insys_Anthem_000484432 |
| Insys_Anthem_000484442 | Insys_Anthem_000484442 |
| Insys_Anthem_000484448 | Insys_Anthem_000484448 |
| Insys_Anthem_000484456 | Insys_Anthem_000484456 |
| Insys_Anthem_000484471 | Insys_Anthem_000484471 |
| Insys_Anthem_000484520 | Insys_Anthem_000484520 |
| Insys_Anthem_000484570 | Insys_Anthem_000484570 |
| Insys_Anthem_000484613 | Insys_Anthem_000484613 |
| Insys_Anthem_000484619 | Insys_Anthem_000484619 |
| Insys_Anthem_000484626 | Insys_Anthem_000484626 |
| Insys_Anthem_000484627 | Insys_Anthem_000484627 |
| Insys_Anthem_000484758 | Insys_Anthem_000484758 |
| Insys_Anthem_000484759 | Insys_Anthem_000484759 |
| Insys_Anthem_000484762 | Insys_Anthem_000484762 |
| Insys_Anthem_000484877 | Insys_Anthem_000484877 |
| Insys_Anthem_000484969 | Insys_Anthem_000484969 |
| Insys_Anthem_000484986 | Insys_Anthem_000484986 |
| Insys_Anthem_000485024 | Insys_Anthem_000485024 |
| Insys_Anthem_000485249 | Insys_Anthem_000485249 |
| Insys_Anthem_000485391 | Insys_Anthem_000485391 |
| Insys_Anthem_000485434 | Insys_Anthem_000485434 |
| Insys_Anthem_000485517 | Insys_Anthem_000485517 |
| Insys_Anthem_000485593 | Insys_Anthem_000485593 |
| Insys_Anthem_000485602 | Insys_Anthem_000485602 |
| Insys_Anthem_000485616 | Insys_Anthem_000485616 |
| Insys_Anthem_000485626 | Insys_Anthem_000485626 |
| Insys_Anthem_000485654 | Insys_Anthem_000485654 |
| Insys_Anthem_000485663 | Insys_Anthem_000485663 |
| Insys_Anthem_000485755 | Insys_Anthem_000485755 |
| Insys_Anthem_000485767 | Insys_Anthem_000485767 |
| Insys_Anthem_000485774 | Insys_Anthem_000485774 |
| Insys_Anthem_000485784 | Insys_Anthem_000485784 |
| Insys_Anthem_000485843 | Insys_Anthem_000485843 |
| Insys_Anthem_000485856 | Insys_Anthem_000485856 |
| Insys_Anthem_000485864 | Insys_Anthem_000485864 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000485882 | Insys_Anthem_000485882 |
| Insys_Anthem_000485887 | Insys_Anthem_000485887 |
| Insys_Anthem_000485888 | Insys_Anthem_000485888 |
| Insys_Anthem_000485890 | Insys_Anthem_000485890 |
| Insys_Anthem_000485892 | Insys_Anthem_000485892 |
| Insys_Anthem_000485895 | Insys_Anthem_000485895 |
| Insys_Anthem_000485903 | Insys_Anthem_000485903 |
| Insys_Anthem_000485906 | Insys_Anthem_000485906 |
| Insys_Anthem_000485932 | Insys_Anthem_000485932 |
| Insys_Anthem_000485951 | Insys_Anthem_000485951 |
| Insys_Anthem_000485957 | Insys_Anthem_000485957 |
| Insys_Anthem_000485972 | Insys_Anthem_000485972 |
| Insys_Anthem_000486065 | Insys_Anthem_000486065 |
| Insys_Anthem_000486150 | Insys_Anthem_000486150 |
| Insys_Anthem_000486172 | Insys_Anthem_000486172 |
| Insys_Anthem_000486243 | Insys_Anthem_000486243 |
| Insys_Anthem_000486257 | Insys_Anthem_000486257 |
| Insys_Anthem_000486269 | Insys_Anthem_000486269 |
| Insys_Anthem_000486329 | Insys_Anthem_000486329 |
| Insys_Anthem_000486332 | Insys_Anthem_000486332 |
| Insys_Anthem_000486350 | Insys_Anthem_000486350 |
| Insys_Anthem_000486366 | Insys_Anthem_000486366 |
| Insys_Anthem_000486370 | Insys_Anthem_000486370 |
| Insys_Anthem_000486381 | Insys_Anthem_000486381 |
| Insys_Anthem_000486417 | Insys_Anthem_000486417 |
| Insys_Anthem_000486459 | Insys_Anthem_000486459 |
| Insys_Anthem_000486486 | Insys_Anthem_000486486 |
| Insys_Anthem_000486527 | Insys_Anthem_000486527 |
| Insys_Anthem_000486530 | Insys_Anthem_000486530 |
| Insys_Anthem_000486557 | Insys_Anthem_000486557 |
| Insys_Anthem_000486569 | Insys_Anthem_000486569 |
| Insys_Anthem_000486599 | Insys_Anthem_000486599 |
| Insys_Anthem_000486622 | Insys_Anthem_000486622 |
| Insys_Anthem_000486713 | Insys_Anthem_000486713 |
| Insys_Anthem_000486729 | Insys_Anthem_000486729 |
| Insys_Anthem_000486737 | Insys_Anthem_000486737 |
| Insys_Anthem_000486740 | Insys_Anthem_000486740 |
| Insys_Anthem_000486762 | Insys_Anthem_000486762 |
| Insys_Anthem_000486804 | Insys_Anthem_000486804 |
| Insys_Anthem_000486830 | Insys_Anthem_000486830 |
| Insys_Anthem_000486862 | Insys_Anthem_000486862 |
| Insys_Anthem_000486868 | Insys_Anthem_000486868 |
| Insys_Anthem_000486903 | Insys_Anthem_000486903 |
| Insys_Anthem_000486916 | Insys_Anthem_000486916 |
| Insys_Anthem_000486931 | Insys_Anthem_000486931 |
| Insys_Anthem_000486947 | Insys_Anthem_000486947 |
| Insys_Anthem_000486953 | Insys_Anthem_000486953 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000487010 | Insys_Anthem_000487010 |
| Insys_Anthem_000487029 | Insys_Anthem_000487029 |
| Insys_Anthem_000487046 | Insys_Anthem_000487046 |
| Insys_Anthem_000487089 | Insys_Anthem_000487089 |
| Insys_Anthem_000487108 | Insys_Anthem_000487108 |
| Insys_Anthem_000487190 | Insys_Anthem_000487190 |
| Insys_Anthem_000487211 | Insys_Anthem_000487211 |
| Insys_Anthem_000487227 | Insys_Anthem_000487227 |
| Insys_Anthem_000487228 | Insys_Anthem_000487228 |
| Insys_Anthem_000487242 | Insys_Anthem_000487242 |
| Insys_Anthem_000487296 | Insys_Anthem_000487296 |
| Insys_Anthem_000487402 | Insys_Anthem_000487402 |
| Insys_Anthem_000487427 | Insys_Anthem_000487427 |
| Insys_Anthem_000487437 | Insys_Anthem_000487437 |
| Insys_Anthem_000487461 | Insys_Anthem_000487461 |
| Insys_Anthem_000487464 | Insys_Anthem_000487464 |
| Insys_Anthem_000487472 | Insys_Anthem_000487472 |
| Insys_Anthem_000487574 | Insys_Anthem_000487574 |
| Insys_Anthem_000487599 | Insys_Anthem_000487599 |
| Insys_Anthem_000487631 | Insys_Anthem_000487631 |
| Insys_Anthem_000487649 | Insys_Anthem_000487649 |
| Insys_Anthem_000487652 | Insys_Anthem_000487652 |
| Insys_Anthem_000487669 | Insys_Anthem_000487669 |
| Insys_Anthem_000487688 | Insys_Anthem_000487688 |
| Insys_Anthem_000487721 | Insys_Anthem_000487721 |
| Insys_Anthem_000487733 | Insys_Anthem_000487733 |
| Insys_Anthem_000487741 | Insys_Anthem_000487741 |
| Insys_Anthem_000487840 | Insys_Anthem_000487840 |
| Insys_Anthem_000487857 | Insys_Anthem_000487857 |
| Insys_Anthem_000487858 | Insys_Anthem_000487858 |
| Insys_Anthem_000487859 | Insys_Anthem_000487859 |
| Insys_Anthem_000487871 | Insys_Anthem_000487871 |
| Insys_Anthem_000487893 | Insys_Anthem_000487893 |
| Insys_Anthem_000488064 | Insys_Anthem_000488064 |
| Insys_Anthem_000488070 | Insys_Anthem_000488070 |
| Insys_Anthem_000488076 | Insys_Anthem_000488076 |
| Insys_Anthem_000488077 | Insys_Anthem_000488077 |
| Insys_Anthem_000488125 | Insys_Anthem_000488125 |
| Insys_Anthem_000488217 | Insys_Anthem_000488217 |
| Insys_Anthem_000488227 | Insys_Anthem_000488227 |
| Insys_Anthem_000488237 | Insys_Anthem_000488237 |
| Insys_Anthem_000488248 | Insys_Anthem_000488248 |
| Insys_Anthem_000488260 | Insys_Anthem_000488260 |
| Insys_Anthem_000488286 | Insys_Anthem_000488286 |
| Insys_Anthem_000488313 | Insys_Anthem_000488313 |
| Insys_Anthem_000488336 | Insys_Anthem_000488336 |
| Insys_Anthem_000488376 | Insys_Anthem_000488376 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000488569 | Insys_Anthem_000488569 |
| Insys_Anthem_000488662 | Insys_Anthem_000488662 |
| Insys_Anthem_000488753 | Insys_Anthem_000488753 |
| Insys_Anthem_000488786 | Insys_Anthem_000488786 |
| Insys_Anthem_000488787 | Insys_Anthem_000488787 |
| Insys_Anthem_000488826 | Insys_Anthem_000488826 |
| Insys_Anthem_000488839 | Insys_Anthem_000488839 |
| Insys_Anthem_000488858 | Insys_Anthem_000488858 |
| Insys_Anthem_000488862 | Insys_Anthem_000488862 |
| Insys_Anthem_000488868 | Insys_Anthem_000488868 |
| Insys_Anthem_000489028 | Insys_Anthem_000489028 |
| Insys_Anthem_000489073 | Insys_Anthem_000489073 |
| Insys_Anthem_000489152 | Insys_Anthem_000489152 |
| Insys_Anthem_000489222 | Insys_Anthem_000489222 |
| Insys_Anthem_000489243 | Insys_Anthem_000489243 |
| Insys_Anthem_000489266 | Insys_Anthem_000489266 |
| Insys_Anthem_000489289 | Insys_Anthem_000489289 |
| Insys_Anthem_000489328 | Insys_Anthem_000489328 |
| Insys_Anthem_000489346 | Insys_Anthem_000489346 |
| Insys_Anthem_000489446 | Insys_Anthem_000489446 |
| Insys_Anthem_000489447 | Insys_Anthem_000489447 |
| Insys_Anthem_000489460 | Insys_Anthem_000489460 |
| Insys_Anthem_000489466 | Insys_Anthem_000489466 |
| Insys_Anthem_000489471 | Insys_Anthem_000489471 |
| Insys_Anthem_000489533 | Insys_Anthem_000489533 |
| Insys_Anthem_000489582 | Insys_Anthem_000489582 |
| Insys_Anthem_000489610 | Insys_Anthem_000489610 |
| Insys_Anthem_000489628 | Insys_Anthem_000489628 |
| Insys_Anthem_000489643 | Insys_Anthem_000489643 |
| Insys_Anthem_000489647 | Insys_Anthem_000489647 |
| Insys_Anthem_000489654 | Insys_Anthem_000489654 |
| Insys_Anthem_000489673 | Insys_Anthem_000489673 |
| Insys_Anthem_000489678 | Insys_Anthem_000489678 |
| Insys_Anthem_000489689 | Insys_Anthem_000489689 |
| Insys_Anthem_000489713 | Insys_Anthem_000489713 |
| Insys_Anthem_000489788 | Insys_Anthem_000489788 |
| Insys_Anthem_000489851 | Insys_Anthem_000489851 |
| Insys_Anthem_000489879 | Insys_Anthem_000489879 |
| Insys_Anthem_000489918 | Insys_Anthem_000489918 |
| Insys_Anthem_000489951 | Insys_Anthem_000489951 |
| Insys_Anthem_000489966 | Insys_Anthem_000489966 |
| Insys_Anthem_000490001 | Insys_Anthem_000490001 |
| Insys_Anthem_000490052 | Insys_Anthem_000490052 |
| Insys_Anthem_000490060 | Insys_Anthem_000490060 |
| Insys_Anthem_000490080 | Insys_Anthem_000490080 |
| Insys_Anthem_000490084 | Insys_Anthem_000490084 |
| Insys_Anthem_000490090 | Insys_Anthem_000490090 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000490096 | Insys_Anthem_000490096 |
| Insys_Anthem_000490123 | Insys_Anthem_000490123 |
| Insys_Anthem_000490236 | Insys_Anthem_000490236 |
| Insys_Anthem_000490330 | Insys_Anthem_000490330 |
| Insys_Anthem_000490416 | Insys_Anthem_000490416 |
| Insys_Anthem_000490430 | Insys_Anthem_000490430 |
| Insys_Anthem_000490450 | Insys_Anthem_000490450 |
| Insys_Anthem_000490459 | Insys_Anthem_000490459 |
| Insys_Anthem_000490461 | Insys_Anthem_000490461 |
| Insys_Anthem_000490523 | Insys_Anthem_000490523 |
| Insys_Anthem_000490577 | Insys_Anthem_000490577 |
| Insys_Anthem_000490669 | Insys_Anthem_000490669 |
| Insys_Anthem_000490670 | Insys_Anthem_000490670 |
| Insys_Anthem_000490672 | Insys_Anthem_000490672 |
| Insys_Anthem_000490673 | Insys_Anthem_000490673 |
| Insys_Anthem_000490674 | Insys_Anthem_000490674 |
| Insys_Anthem_000490696 | Insys_Anthem_000490696 |
| Insys_Anthem_000490774 | Insys_Anthem_000490774 |
| Insys_Anthem_000490804 | Insys_Anthem_000490804 |
| Insys_Anthem_000490823 | Insys_Anthem_000490823 |
| Insys_Anthem_000490825 | Insys_Anthem_000490825 |
| Insys_Anthem_000490829 | Insys_Anthem_000490829 |
| Insys_Anthem_000490902 | Insys_Anthem_000490902 |
| Insys_Anthem_000490997 | Insys_Anthem_000490997 |
| Insys_Anthem_000491021 | Insys_Anthem_000491021 |
| Insys_Anthem_000491051 | Insys_Anthem_000491051 |
| Insys_Anthem_000491137 | Insys_Anthem_000491137 |
| Insys_Anthem_000491190 | Insys_Anthem_000491190 |
| Insys_Anthem_000491205 | Insys_Anthem_000491205 |
| Insys_Anthem_000491222 | Insys_Anthem_000491222 |
| Insys_Anthem_000491229 | Insys_Anthem_000491229 |
| Insys_Anthem_000491239 | Insys_Anthem_000491239 |
| Insys_Anthem_000491269 | Insys_Anthem_000491269 |
| Insys_Anthem_000491271 | Insys_Anthem_000491271 |
| Insys_Anthem_000491278 | Insys_Anthem_000491278 |
| Insys_Anthem_000491315 | Insys_Anthem_000491315 |
| Insys_Anthem_000491316 | Insys_Anthem_000491316 |
| Insys_Anthem_000491323 | Insys_Anthem_000491323 |
| Insys_Anthem_000491332 | Insys_Anthem_000491332 |
| Insys_Anthem_000491340 | Insys_Anthem_000491340 |
| Insys_Anthem_000491389 | Insys_Anthem_000491389 |
| Insys_Anthem_000491450 | Insys_Anthem_000491450 |
| Insys_Anthem_000491454 | Insys_Anthem_000491454 |
| Insys_Anthem_000491456 | Insys_Anthem_000491456 |
| Insys_Anthem_000491659 | Insys_Anthem_000491659 |
| Insys_Anthem_000491745 | Insys_Anthem_000491745 |
| Insys_Anthem_000491754 | Insys_Anthem_000491754 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000491857 | Insys_Anthem_000491857 |
| Insys_Anthem_000492007 | Insys_Anthem_000492007 |
| Insys_Anthem_000492021 | Insys_Anthem_000492021 |
| Insys_Anthem_000492022 | Insys_Anthem_000492022 |
| Insys_Anthem_000492067 | Insys_Anthem_000492067 |
| Insys_Anthem_000492068 | Insys_Anthem_000492068 |
| Insys_Anthem_000492071 | Insys_Anthem_000492071 |
| Insys_Anthem_000492078 | Insys_Anthem_000492078 |
| Insys_Anthem_000492100 | Insys_Anthem_000492100 |
| Insys_Anthem_000492106 | Insys_Anthem_000492106 |
| Insys_Anthem_000492108 | Insys_Anthem_000492108 |
| Insys_Anthem_000492114 | Insys_Anthem_000492114 |
| Insys_Anthem_000492162 | Insys_Anthem_000492162 |
| Insys_Anthem_000492377 | Insys_Anthem_000492377 |
| Insys_Anthem_000492674 | Insys_Anthem_000492674 |
| Insys_Anthem_000492677 | Insys_Anthem_000492677 |
| Insys_Anthem_000492684 | Insys_Anthem_000492684 |
| Insys_Anthem_000492696 | Insys_Anthem_000492696 |
| Insys_Anthem_000492704 | Insys_Anthem_000492704 |
| Insys_Anthem_000492718 | Insys_Anthem_000492718 |
| Insys_Anthem_000492720 | Insys_Anthem_000492720 |
| Insys_Anthem_000492729 | Insys_Anthem_000492729 |
| Insys_Anthem_000492734 | Insys_Anthem_000492734 |
| Insys_Anthem_000492745 | Insys_Anthem_000492745 |
| Insys_Anthem_000492777 | Insys_Anthem_000492777 |
| Insys_Anthem_000492812 | Insys_Anthem_000492812 |
| Insys_Anthem_000492823 | Insys_Anthem_000492823 |
| Insys_Anthem_000492828 | Insys_Anthem_000492828 |
| Insys_Anthem_000492838 | Insys_Anthem_000492838 |
| Insys_Anthem_000492862 | Insys_Anthem_000492862 |
| Insys_Anthem_000492878 | Insys_Anthem_000492878 |
| Insys_Anthem_000492886 | Insys_Anthem_000492886 |
| Insys_Anthem_000492901 | Insys_Anthem_000492901 |
| Insys_Anthem_000492914 | Insys_Anthem_000492914 |
| Insys_Anthem_000492923 | Insys_Anthem_000492923 |
| Insys_Anthem_000492928 | Insys_Anthem_000492928 |
| Insys_Anthem_000492957 | Insys_Anthem_000492957 |
| Insys_Anthem_000492965 | Insys_Anthem_000492965 |
| Insys_Anthem_000493135 | Insys_Anthem_000493135 |
| Insys_Anthem_000493845 | Insys_Anthem_000493845 |
| Insys_Anthem_000494184 | Insys_Anthem_000494184 |
| Insys_Anthem_000494450 | Insys_Anthem_000494450 |
| Insys_Anthem_000494688 | Insys_Anthem_000494688 |
| Insys_Anthem_000496299 | Insys_Anthem_000496299 |
| Insys_Anthem_000496301 | Insys_Anthem_000496301 |
| Insys_Anthem_000496310 | Insys_Anthem_000496310 |
| Insys_Anthem_000496314 | Insys_Anthem_000496314 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000496330 | Insys_Anthem_000496330 |
| Insys_Anthem_000496342 | Insys_Anthem_000496342 |
| Insys_Anthem_000496345 | Insys_Anthem_000496345 |
| Insys_Anthem_000496350 | Insys_Anthem_000496350 |
| Insys_Anthem_000496355 | Insys_Anthem_000496355 |
| Insys_Anthem_000496377 | Insys_Anthem_000496377 |
| Insys_Anthem_000496385 | Insys_Anthem_000496385 |
| Insys_Anthem_000496390 | Insys_Anthem_000496390 |
| Insys_Anthem_000496399 | Insys_Anthem_000496399 |
| Insys_Anthem_000496409 | Insys_Anthem_000496409 |
| Insys_Anthem_000496412 | Insys_Anthem_000496412 |
| Insys_Anthem_000496416 | Insys_Anthem_000496416 |
| Insys_Anthem_000496432 | Insys_Anthem_000496432 |
| Insys_Anthem_000496444 | Insys_Anthem_000496444 |
| Insys_Anthem_000496478 | Insys_Anthem_000496478 |
| Insys_Anthem_000496482 | Insys_Anthem_000496482 |
| Insys_Anthem_000496498 | Insys_Anthem_000496498 |
| Insys_Anthem_000496511 | Insys_Anthem_000496511 |
| Insys_Anthem_000496537 | Insys_Anthem_000496537 |
| Insys_Anthem_000496541 | Insys_Anthem_000496541 |
| Insys_Anthem_000496571 | Insys_Anthem_000496571 |
| Insys_Anthem_000496601 | Insys_Anthem_000496601 |
| Insys_Anthem_000496611 | Insys_Anthem_000496611 |
| Insys_Anthem_000496634 | Insys_Anthem_000496634 |
| Insys_Anthem_000496641 | Insys_Anthem_000496641 |
| Insys_Anthem_000496667 | Insys_Anthem_000496667 |
| Insys_Anthem_000496708 | Insys_Anthem_000496708 |
| Insys_Anthem_000496722 | Insys_Anthem_000496722 |
| Insys_Anthem_000496725 | Insys_Anthem_000496725 |
| Insys_Anthem_000496742 | Insys_Anthem_000496742 |
| Insys_Anthem_000496744 | Insys_Anthem_000496744 |
| Insys_Anthem_000496757 | Insys_Anthem_000496757 |
| Insys_Anthem_000496788 | Insys_Anthem_000496788 |
| Insys_Anthem_000496830 | Insys_Anthem_000496830 |
| Insys_Anthem_000496837 | Insys_Anthem_000496837 |
| Insys_Anthem_000496845 | Insys_Anthem_000496845 |
| Insys_Anthem_000496863 | Insys_Anthem_000496863 |
| Insys_Anthem_000496881 | Insys_Anthem_000496881 |
| Insys_Anthem_000496898 | Insys_Anthem_000496898 |
| Insys_Anthem_000496916 | Insys_Anthem_000496916 |
| Insys_Anthem_000496920 | Insys_Anthem_000496920 |
| Insys_Anthem_000496953 | Insys_Anthem_000496953 |
| Insys_Anthem_000496965 | Insys_Anthem_000496965 |
| Insys_Anthem_000496992 | Insys_Anthem_000496992 |
| Insys_Anthem_000496993 | Insys_Anthem_000496993 |
| Insys_Anthem_000497014 | Insys_Anthem_000497014 |
| Insys_Anthem_000497020 | Insys_Anthem_000497020 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000497033 | Insys_Anthem_000497033 |
| Insys_Anthem_000497045 | Insys_Anthem_000497045 |
| Insys_Anthem_000497080 | Insys_Anthem_000497080 |
| Insys_Anthem_000497102 | Insys_Anthem_000497102 |
| Insys_Anthem_000497127 | Insys_Anthem_000497127 |
| Insys_Anthem_000497132 | Insys_Anthem_000497132 |
| Insys_Anthem_000497196 | Insys_Anthem_000497196 |
| Insys_Anthem_000497226 | Insys_Anthem_000497226 |
| Insys_Anthem_000497251 | Insys_Anthem_000497251 |
| Insys_Anthem_000497258 | Insys_Anthem_000497258 |
| Insys_Anthem_000497320 | Insys_Anthem_000497320 |
| Insys_Anthem_000497370 | Insys_Anthem_000497370 |
| Insys_Anthem_000497372 | Insys_Anthem_000497372 |
| Insys_Anthem_000497391 | Insys_Anthem_000497391 |
| Insys_Anthem_000497394 | Insys_Anthem_000497394 |
| Insys_Anthem_000497395 | Insys_Anthem_000497395 |
| Insys_Anthem_000497412 | Insys_Anthem_000497412 |
| Insys_Anthem_000497424 | Insys_Anthem_000497424 |
| Insys_Anthem_000497472 | Insys_Anthem_000497472 |
| Insys_Anthem_000497500 | Insys_Anthem_000497500 |
| Insys_Anthem_000497536 | Insys_Anthem_000497536 |
| Insys_Anthem_000497558 | Insys_Anthem_000497558 |
| Insys_Anthem_000497577 | Insys_Anthem_000497577 |
| Insys_Anthem_000497581 | Insys_Anthem_000497581 |
| Insys_Anthem_000497622 | Insys_Anthem_000497622 |
| Insys_Anthem_000497650 | Insys_Anthem_000497650 |
| Insys_Anthem_000497693 | Insys_Anthem_000497693 |
| Insys_Anthem_000497701 | Insys_Anthem_000497701 |
| Insys_Anthem_000497706 | Insys_Anthem_000497706 |
| Insys_Anthem_000497744 | Insys_Anthem_000497744 |
| Insys_Anthem_000497749 | Insys_Anthem_000497749 |
| Insys_Anthem_000497755 | Insys_Anthem_000497755 |
| Insys_Anthem_000497763 | Insys_Anthem_000497763 |
| Insys_Anthem_000497772 | Insys_Anthem_000497772 |
| Insys_Anthem_000497801 | Insys_Anthem_000497801 |
| Insys_Anthem_000497818 | Insys_Anthem_000497818 |
| Insys_Anthem_000497835 | Insys_Anthem_000497835 |
| Insys_Anthem_000497847 | Insys_Anthem_000497847 |
| Insys_Anthem_000497865 | Insys_Anthem_000497865 |
| Insys_Anthem_000497900 | Insys_Anthem_000497900 |
| Insys_Anthem_000497968 | Insys_Anthem_000497968 |
| Insys_Anthem_000498017 | Insys_Anthem_000498017 |
| Insys_Anthem_000498091 | Insys_Anthem_000498091 |
| Insys_Anthem_000498212 | Insys_Anthem_000498212 |
| Insys_Anthem_000498232 | Insys_Anthem_000498232 |
| Insys_Anthem_000498373 | Insys_Anthem_000498373 |
| Insys_Anthem_000498475 | Insys_Anthem_000498475 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000498484 | Insys_Anthem_000498484 |
| Insys_Anthem_000498497 | Insys_Anthem_000498497 |
| Insys_Anthem_000498522 | Insys_Anthem_000498522 |
| Insys_Anthem_000498598 | Insys_Anthem_000498598 |
| Insys_Anthem_000498610 | Insys_Anthem_000498610 |
| Insys_Anthem_000498635 | Insys_Anthem_000498635 |
| Insys_Anthem_000498708 | Insys_Anthem_000498708 |
| Insys_Anthem_000498728 | Insys_Anthem_000498728 |
| Insys_Anthem_000498771 | Insys_Anthem_000498771 |
| Insys_Anthem_000498780 | Insys_Anthem_000498780 |
| Insys_Anthem_000498781 | Insys_Anthem_000498781 |
| Insys_Anthem_000498800 | Insys_Anthem_000498800 |
| Insys_Anthem_000498828 | Insys_Anthem_000498828 |
| Insys_Anthem_000498836 | Insys_Anthem_000498836 |
| Insys_Anthem_000498939 | Insys_Anthem_000498939 |
| Insys_Anthem_000498968 | Insys_Anthem_000498968 |
| Insys_Anthem_000498970 | Insys_Anthem_000498970 |
| Insys_Anthem_000499066 | Insys_Anthem_000499066 |
| Insys_Anthem_000499083 | Insys_Anthem_000499083 |
| Insys_Anthem_000499102 | Insys_Anthem_000499102 |
| Insys_Anthem_000499134 | Insys_Anthem_000499134 |
| Insys_Anthem_000499227 | Insys_Anthem_000499227 |
| Insys_Anthem_000499274 | Insys_Anthem_000499274 |
| Insys_Anthem_000499320 | Insys_Anthem_000499320 |
| Insys_Anthem_000499326 | Insys_Anthem_000499326 |
| Insys_Anthem_000499465 | Insys_Anthem_000499465 |
| Insys_Anthem_000499500 | Insys_Anthem_000499500 |
| Insys_Anthem_000499514 | Insys_Anthem_000499514 |
| Insys_Anthem_000499515 | Insys_Anthem_000499515 |
| Insys_Anthem_000499613 | Insys_Anthem_000499613 |
| Insys_Anthem_000499625 | Insys_Anthem_000499625 |
| Insys_Anthem_000499657 | Insys_Anthem_000499657 |
| Insys_Anthem_000499673 | Insys_Anthem_000499673 |
| Insys_Anthem_000499777 | Insys_Anthem_000499777 |
| Insys_Anthem_000499785 | Insys_Anthem_000499785 |
| Insys_Anthem_000499893 | Insys_Anthem_000499893 |
| Insys_Anthem_000499974 | Insys_Anthem_000499974 |
| Insys_Anthem_000500006 | Insys_Anthem_000500006 |
| Insys_Anthem_000500029 | Insys_Anthem_000500029 |
| Insys_Anthem_000500202 | Insys_Anthem_000500202 |
| Insys_Anthem_000500212 | Insys_Anthem_000500212 |
| Insys_Anthem_000500288 | Insys_Anthem_000500288 |
| Insys_Anthem_000500332 | Insys_Anthem_000500332 |
| Insys_Anthem_000500339 | Insys_Anthem_000500339 |
| Insys_Anthem_000500367 | Insys_Anthem_000500367 |
| Insys_Anthem_000500401 | Insys_Anthem_000500401 |
| Insys_Anthem_000500421 | Insys_Anthem_000500421 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000500422 | Insys_Anthem_000500422 |
| Insys_Anthem_000500440 | Insys_Anthem_000500440 |
| Insys_Anthem_000500458 | Insys_Anthem_000500458 |
| Insys_Anthem_000500583 | Insys_Anthem_000500583 |
| Insys_Anthem_000500613 | Insys_Anthem_000500613 |
| Insys_Anthem_000500630 | Insys_Anthem_000500630 |
| Insys_Anthem_000500640 | Insys_Anthem_000500640 |
| Insys_Anthem_000500681 | Insys_Anthem_000500681 |
| Insys_Anthem_000500686 | Insys_Anthem_000500686 |
| Insys_Anthem_000500707 | Insys_Anthem_000500707 |
| Insys_Anthem_000500722 | Insys_Anthem_000500722 |
| Insys_Anthem_000500726 | Insys_Anthem_000500726 |
| Insys_Anthem_000500742 | Insys_Anthem_000500742 |
| Insys_Anthem_000500746 | Insys_Anthem_000500746 |
| Insys_Anthem_000500747 | Insys_Anthem_000500747 |
| Insys_Anthem_000500756 | Insys_Anthem_000500756 |
| Insys_Anthem_000500790 | Insys_Anthem_000500790 |
| Insys_Anthem_000500819 | Insys_Anthem_000500819 |
| Insys_Anthem_000500841 | Insys_Anthem_000500841 |
| Insys_Anthem_000500916 | Insys_Anthem_000500916 |
| Insys_Anthem_000500967 | Insys_Anthem_000500967 |
| Insys_Anthem_000500979 | Insys_Anthem_000500979 |
| Insys_Anthem_000501054 | Insys_Anthem_000501054 |
| Insys_Anthem_000501108 | Insys_Anthem_000501108 |
| Insys_Anthem_000501140 | Insys_Anthem_000501140 |
| Insys_Anthem_000501186 | Insys_Anthem_000501186 |
| Insys_Anthem_000501194 | Insys_Anthem_000501194 |
| Insys_Anthem_000501221 | Insys_Anthem_000501221 |
| Insys_Anthem_000501264 | Insys_Anthem_000501264 |
| Insys_Anthem_000501271 | Insys_Anthem_000501271 |
| Insys_Anthem_000501282 | Insys_Anthem_000501282 |
| Insys_Anthem_000501300 | Insys_Anthem_000501300 |
| Insys_Anthem_000501309 | Insys_Anthem_000501309 |
| Insys_Anthem_000501331 | Insys_Anthem_000501331 |
| Insys_Anthem_000501339 | Insys_Anthem_000501339 |
| Insys_Anthem_000501364 | Insys_Anthem_000501364 |
| Insys_Anthem_000501387 | Insys_Anthem_000501387 |
| Insys_Anthem_000501431 | Insys_Anthem_000501431 |
| Insys_Anthem_000501444 | Insys_Anthem_000501444 |
| Insys_Anthem_000501467 | Insys_Anthem_000501467 |
| Insys_Anthem_000501489 | Insys_Anthem_000501489 |
| Insys_Anthem_000501507 | Insys_Anthem_000501507 |
| Insys_Anthem_000501518 | Insys_Anthem_000501518 |
| Insys_Anthem_000501565 | Insys_Anthem_000501565 |
| Insys_Anthem_000501571 | Insys_Anthem_000501571 |
| Insys_Anthem_000501572 | Insys_Anthem_000501572 |
| Insys_Anthem_000501583 | Insys_Anthem_000501583 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000501585 | Insys_Anthem_000501585 |
| Insys_Anthem_000501597 | Insys_Anthem_000501597 |
| Insys_Anthem_000501600 | Insys_Anthem_000501600 |
| Insys_Anthem_000501630 | Insys_Anthem_000501630 |
| Insys_Anthem_000501653 | Insys_Anthem_000501653 |
| Insys_Anthem_000501663 | Insys_Anthem_000501663 |
| Insys_Anthem_000501688 | Insys_Anthem_000501688 |
| Insys_Anthem_000501738 | Insys_Anthem_000501738 |
| Insys_Anthem_000501743 | Insys_Anthem_000501743 |
| Insys_Anthem_000501754 | Insys_Anthem_000501754 |
| Insys_Anthem_000501777 | Insys_Anthem_000501777 |
| Insys_Anthem_000501798 | Insys_Anthem_000501798 |
| Insys_Anthem_000501804 | Insys_Anthem_000501804 |
| Insys_Anthem_000501818 | Insys_Anthem_000501818 |
| Insys_Anthem_000501822 | Insys_Anthem_000501822 |
| Insys_Anthem_000501823 | Insys_Anthem_000501823 |
| Insys_Anthem_000501847 | Insys_Anthem_000501847 |
| Insys_Anthem_000501867 | Insys_Anthem_000501867 |
| Insys_Anthem_000501924 | Insys_Anthem_000501924 |
| Insys_Anthem_000501925 | Insys_Anthem_000501925 |
| Insys_Anthem_000501929 | Insys_Anthem_000501929 |
| Insys_Anthem_000501931 | Insys_Anthem_000501931 |
| Insys_Anthem_000501941 | Insys_Anthem_000501941 |
| Insys_Anthem_000501946 | Insys_Anthem_000501946 |
| Insys_Anthem_000501973 | Insys_Anthem_000501973 |
| Insys_Anthem_000501983 | Insys_Anthem_000501983 |
| Insys_Anthem_000501984 | Insys_Anthem_000501984 |
| Insys_Anthem_000501994 | Insys_Anthem_000501994 |
| Insys_Anthem_000502003 | Insys_Anthem_000502003 |
| Insys_Anthem_000502009 | Insys_Anthem_000502009 |
| Insys_Anthem_000502049 | Insys_Anthem_000502049 |
| Insys_Anthem_000502050 | Insys_Anthem_000502050 |
| Insys_Anthem_000502094 | Insys_Anthem_000502094 |
| Insys_Anthem_000502169 | Insys_Anthem_000502169 |
| Insys_Anthem_000502213 | Insys_Anthem_000502213 |
| Insys_Anthem_000502226 | Insys_Anthem_000502226 |
| Insys_Anthem_000502242 | Insys_Anthem_000502242 |
| Insys_Anthem_000502260 | Insys_Anthem_000502260 |
| Insys_Anthem_000502333 | Insys_Anthem_000502333 |
| Insys_Anthem_000502334 | Insys_Anthem_000502334 |
| Insys_Anthem_000502370 | Insys_Anthem_000502370 |
| Insys_Anthem_000502384 | Insys_Anthem_000502384 |
| Insys_Anthem_000502389 | Insys_Anthem_000502389 |
| Insys_Anthem_000502397 | Insys_Anthem_000502397 |
| Insys_Anthem_000502406 | Insys_Anthem_000502406 |
| Insys_Anthem_000502417 | Insys_Anthem_000502417 |
| Insys_Anthem_000502419 | Insys_Anthem_000502419 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000502465 | Insys_Anthem_000502465 |
| Insys_Anthem_000502522 | Insys_Anthem_000502522 |
| Insys_Anthem_000502540 | Insys_Anthem_000502540 |
| Insys_Anthem_000502550 | Insys_Anthem_000502550 |
| Insys_Anthem_000502571 | Insys_Anthem_000502571 |
| Insys_Anthem_000502596 | Insys_Anthem_000502596 |
| Insys_Anthem_000502609 | Insys_Anthem_000502609 |
| Insys_Anthem_000502689 | Insys_Anthem_000502689 |
| Insys_Anthem_000502708 | Insys_Anthem_000502708 |
| Insys_Anthem_000502757 | Insys_Anthem_000502757 |
| Insys_Anthem_000502779 | Insys_Anthem_000502779 |
| Insys_Anthem_000502789 | Insys_Anthem_000502789 |
| Insys_Anthem_000502803 | Insys_Anthem_000502803 |
| Insys_Anthem_000502810 | Insys_Anthem_000502810 |
| Insys_Anthem_000502849 | Insys_Anthem_000502849 |
| Insys_Anthem_000502913 | Insys_Anthem_000502913 |
| Insys_Anthem_000502936 | Insys_Anthem_000502936 |
| Insys_Anthem_000502948 | Insys_Anthem_000502948 |
| Insys_Anthem_000503079 | Insys_Anthem_000503079 |
| Insys_Anthem_000503091 | Insys_Anthem_000503091 |
| Insys_Anthem_000503102 | Insys_Anthem_000503102 |
| Insys_Anthem_000503104 | Insys_Anthem_000503104 |
| Insys_Anthem_000503107 | Insys_Anthem_000503107 |
| Insys_Anthem_000503111 | Insys_Anthem_000503111 |
| Insys_Anthem_000503112 | Insys_Anthem_000503112 |
| Insys_Anthem_000503113 | Insys_Anthem_000503113 |
| Insys_Anthem_000503130 | Insys_Anthem_000503130 |
| Insys_Anthem_000503144 | Insys_Anthem_000503144 |
| Insys_Anthem_000503145 | Insys_Anthem_000503145 |
| Insys_Anthem_000503158 | Insys_Anthem_000503158 |
| Insys_Anthem_000503161 | Insys_Anthem_000503161 |
| Insys_Anthem_000503171 | Insys_Anthem_000503171 |
| Insys_Anthem_000503174 | Insys_Anthem_000503174 |
| Insys_Anthem_000503187 | Insys_Anthem_000503187 |
| Insys_Anthem_000503197 | Insys_Anthem_000503197 |
| Insys_Anthem_000503198 | Insys_Anthem_000503198 |
| Insys_Anthem_000503207 | Insys_Anthem_000503207 |
| Insys_Anthem_000503230 | Insys_Anthem_000503230 |
| Insys_Anthem_000503238 | Insys_Anthem_000503238 |
| Insys_Anthem_000503243 | Insys_Anthem_000503243 |
| Insys_Anthem_000503247 | Insys_Anthem_000503247 |
| Insys_Anthem_000503257 | Insys_Anthem_000503257 |
| Insys_Anthem_000503285 | Insys_Anthem_000503285 |
| Insys_Anthem_000503293 | Insys_Anthem_000503293 |
| Insys_Anthem_000503297 | Insys_Anthem_000503297 |
| Insys_Anthem_000503324 | Insys_Anthem_000503324 |
| Insys_Anthem_000503359 | Insys_Anthem_000503359 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000503530 | Insys_Anthem_000503530 |
| Insys_Anthem_000503578 | Insys_Anthem_000503578 |
| Insys_Anthem_000503639 | Insys_Anthem_000503639 |
| Insys_Anthem_000503655 | Insys_Anthem_000503655 |
| Insys_Anthem_000503665 | Insys_Anthem_000503665 |
| Insys_Anthem_000504319 | Insys_Anthem_000504319 |
| Insys_Anthem_000504363 | Insys_Anthem_000504363 |
| Insys_Anthem_000504693 | Insys_Anthem_000504693 |
| Insys_Anthem_000504749 | Insys_Anthem_000504749 |
| Insys_Anthem_000505036 | Insys_Anthem_000505036 |
| Insys_Anthem_000505070 | Insys_Anthem_000505070 |
| Insys_Anthem_000505079 | Insys_Anthem_000505079 |
| Insys_Anthem_000505094 | Insys_Anthem_000505094 |
| Insys_Anthem_000505098 | Insys_Anthem_000505098 |
| Insys_Anthem_000505178 | Insys_Anthem_000505178 |
| Insys_Anthem_000505225 | Insys_Anthem_000505225 |
| Insys_Anthem_000505238 | Insys_Anthem_000505238 |
| Insys_Anthem_000505307 | Insys_Anthem_000505307 |
| Insys_Anthem_000505315 | Insys_Anthem_000505315 |
| Insys_Anthem_000505324 | Insys_Anthem_000505324 |
| Insys_Anthem_000505347 | Insys_Anthem_000505347 |
| Insys_Anthem_000505360 | Insys_Anthem_000505360 |
| Insys_Anthem_000505461 | Insys_Anthem_000505461 |
| Insys_Anthem_000505466 | Insys_Anthem_000505466 |
| Insys_Anthem_000505710 | Insys_Anthem_000505710 |
| Insys_Anthem_000505838 | Insys_Anthem_000505838 |
| Insys_Anthem_000505846 | Insys_Anthem_000505846 |
| Insys_Anthem_000506110 | Insys_Anthem_000506110 |
| Insys_Anthem_000506345 | Insys_Anthem_000506345 |
| Insys_Anthem_000506434 | Insys_Anthem_000506434 |
| Insys_Anthem_000506477 | Insys_Anthem_000506477 |
| Insys_Anthem_000506513 | Insys_Anthem_000506513 |
| Insys_Anthem_000506536 | Insys_Anthem_000506536 |
| Insys_Anthem_000506623 | Insys_Anthem_000506623 |
| Insys_Anthem_000506694 | Insys_Anthem_000506694 |
| Insys_Anthem_000506718 | Insys_Anthem_000506718 |
| Insys_Anthem_000506740 | Insys_Anthem_000506740 |
| Insys_Anthem_000506817 | Insys_Anthem_000506817 |
| Insys_Anthem_000506856 | Insys_Anthem_000506856 |
| Insys_Anthem_000506936 | Insys_Anthem_000506936 |
| Insys_Anthem_000506942 | Insys_Anthem_000506942 |
| Insys_Anthem_000506971 | Insys_Anthem_000506971 |
| Insys_Anthem_000506981 | Insys_Anthem_000506981 |
| Insys_Anthem_000507008 | Insys_Anthem_000507008 |
| Insys_Anthem_000507019 | Insys_Anthem_000507019 |
| Insys_Anthem_000507057 | Insys_Anthem_000507057 |
| Insys_Anthem_000507102 | Insys_Anthem_000507102 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000507172 | Insys_Anthem_000507172 |
| Insys_Anthem_000507176 | Insys_Anthem_000507176 |
| Insys_Anthem_000507200 | Insys_Anthem_000507200 |
| Insys_Anthem_000507300 | Insys_Anthem_000507300 |
| Insys_Anthem_000507394 | Insys_Anthem_000507394 |
| Insys_Anthem_000507429 | Insys_Anthem_000507429 |
| Insys_Anthem_000507599 | Insys_Anthem_000507599 |
| Insys_Anthem_000507926 | Insys_Anthem_000507926 |
| Insys_Anthem_000507991 | Insys_Anthem_000507991 |
| Insys_Anthem_000508084 | Insys_Anthem_000508084 |
| Insys_Anthem_000508089 | Insys_Anthem_000508089 |
| Insys_Anthem_000508164 | Insys_Anthem_000508164 |
| Insys_Anthem_000508178 | Insys_Anthem_000508178 |
| Insys_Anthem_000508226 | Insys_Anthem_000508226 |
| Insys_Anthem_000508227 | Insys_Anthem_000508227 |
| Insys_Anthem_000508229 | Insys_Anthem_000508229 |
| Insys_Anthem_000508232 | Insys_Anthem_000508232 |
| Insys_Anthem_000508391 | Insys_Anthem_000508391 |
| Insys_Anthem_000508459 | Insys_Anthem_000508459 |
| Insys_Anthem_000508497 | Insys_Anthem_000508497 |
| Insys_Anthem_000508530 | Insys_Anthem_000508530 |
| Insys_Anthem_000508577 | Insys_Anthem_000508577 |
| Insys_Anthem_000508586 | Insys_Anthem_000508586 |
| Insys_Anthem_000508651 | Insys_Anthem_000508651 |
| Insys_Anthem_000508679 | Insys_Anthem_000508679 |
| Insys_Anthem_000508719 | Insys_Anthem_000508719 |
| Insys_Anthem_000508738 | Insys_Anthem_000508738 |
| Insys_Anthem_000508743 | Insys_Anthem_000508743 |
| Insys_Anthem_000508770 | Insys_Anthem_000508770 |
| Insys_Anthem_000508914 | Insys_Anthem_000508914 |
| Insys_Anthem_000508932 | Insys_Anthem_000508932 |
| Insys_Anthem_000508948 | Insys_Anthem_000508948 |
| Insys_Anthem_000508950 | Insys_Anthem_000508950 |
| Insys_Anthem_000508982 | Insys_Anthem_000508982 |
| Insys_Anthem_000509047 | Insys_Anthem_000509047 |
| Insys_Anthem_000509104 | Insys_Anthem_000509104 |
| Insys_Anthem_000509176 | Insys_Anthem_000509176 |
| Insys_Anthem_000509225 | Insys_Anthem_000509225 |
| Insys_Anthem_000509250 | Insys_Anthem_000509250 |
| Insys_Anthem_000509274 | Insys_Anthem_000509274 |
| Insys_Anthem_000509301 | Insys_Anthem_000509301 |
| Insys_Anthem_000509326 | Insys_Anthem_000509326 |
| Insys_Anthem_000509361 | Insys_Anthem_000509361 |
| Insys_Anthem_000509377 | Insys_Anthem_000509377 |
| Insys_Anthem_000509424 | Insys_Anthem_000509424 |
| Insys_Anthem_000509427 | Insys_Anthem_000509427 |
| Insys_Anthem_000509429 | Insys_Anthem_000509429 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000509433 | Insys_Anthem_000509433 |
| Insys_Anthem_000509435 | Insys_Anthem_000509435 |
| Insys_Anthem_000509437 | Insys_Anthem_000509437 |
| Insys_Anthem_000509439 | Insys_Anthem_000509439 |
| Insys_Anthem_000509453 | Insys_Anthem_000509453 |
| Insys_Anthem_000509468 | Insys_Anthem_000509468 |
| Insys_Anthem_000509470 | Insys_Anthem_000509470 |
| Insys_Anthem_000509482 | Insys_Anthem_000509482 |
| Insys_Anthem_000509556 | Insys_Anthem_000509556 |
| Insys_Anthem_000509562 | Insys_Anthem_000509562 |
| Insys_Anthem_000509586 | Insys_Anthem_000509586 |
| Insys_Anthem_000509588 | Insys_Anthem_000509588 |
| Insys_Anthem_000509590 | Insys_Anthem_000509590 |
| Insys_Anthem_000509620 | Insys_Anthem_000509620 |
| Insys_Anthem_000509622 | Insys_Anthem_000509622 |
| Insys_Anthem_000509624 | Insys_Anthem_000509624 |
| Insys_Anthem_000509704 | Insys_Anthem_000509704 |
| Insys_Anthem_000509734 | Insys_Anthem_000509734 |
| Insys_Anthem_000509814 | Insys_Anthem_000509814 |
| Insys_Anthem_000509842 | Insys_Anthem_000509842 |
| Insys_Anthem_000509869 | Insys_Anthem_000509869 |
| Insys_Anthem_000509889 | Insys_Anthem_000509889 |
| Insys_Anthem_000509901 | Insys_Anthem_000509901 |
| Insys_Anthem_000510426 | Insys_Anthem_000510426 |
| Insys_Anthem_000510467 | Insys_Anthem_000510467 |
| Insys_Anthem_000510495 | Insys_Anthem_000510495 |
| Insys_Anthem_000510498 | Insys_Anthem_000510498 |
| Insys_Anthem_000510561 | Insys_Anthem_000510561 |
| Insys_Anthem_000510586 | Insys_Anthem_000510586 |
| Insys_Anthem_000510658 | Insys_Anthem_000510658 |
| Insys_Anthem_000510714 | Insys_Anthem_000510714 |
| Insys_Anthem_000510725 | Insys_Anthem_000510725 |
| Insys_Anthem_000510753 | Insys_Anthem_000510753 |
| Insys_Anthem_000510855 | Insys_Anthem_000510855 |
| Insys_Anthem_000510893 | Insys_Anthem_000510893 |
| Insys_Anthem_000511032 | Insys_Anthem_000511032 |
| Insys_Anthem_000511043 | Insys_Anthem_000511043 |
| Insys_Anthem_000511070 | Insys_Anthem_000511070 |
| Insys_Anthem_000511083 | Insys_Anthem_000511083 |
| Insys_Anthem_000511330 | Insys_Anthem_000511330 |
| Insys_Anthem_000511388 | Insys_Anthem_000511388 |
| Insys_Anthem_000511505 | Insys_Anthem_000511505 |
| Insys_Anthem_000511553 | Insys_Anthem_000511553 |
| Insys_Anthem_000511779 | Insys_Anthem_000511779 |
| Insys_Anthem_000511806 | Insys_Anthem_000511806 |
| Insys_Anthem_000511845 | Insys_Anthem_000511845 |
| Insys_Anthem_000511866 | Insys_Anthem_000511866 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000511915 | Insys_Anthem_000511915 |
| Insys_Anthem_000512179 | Insys_Anthem_000512179 |
| Insys_Anthem_000512315 | Insys_Anthem_000512315 |
| Insys_Anthem_000512437 | Insys_Anthem_000512437 |
| Insys_Anthem_000512481 | Insys_Anthem_000512481 |
| Insys_Anthem_000512545 | Insys_Anthem_000512545 |
| Insys_Anthem_000512570 | Insys_Anthem_000512570 |
| Insys_Anthem_000512615 | Insys_Anthem_000512615 |
| Insys_Anthem_000512687 | Insys_Anthem_000512687 |
| Insys_Anthem_000512692 | Insys_Anthem_000512692 |
| Insys_Anthem_000512771 | Insys_Anthem_000512771 |
| Insys_Anthem_000512786 | Insys_Anthem_000512786 |
| Insys_Anthem_000512811 | Insys_Anthem_000512811 |
| Insys_Anthem_000512983 | Insys_Anthem_000512983 |
| Insys_Anthem_000513060 | Insys_Anthem_000513060 |
| Insys_Anthem_000513078 | Insys_Anthem_000513078 |
| Insys_Anthem_000513106 | Insys_Anthem_000513106 |
| Insys_Anthem_000513135 | Insys_Anthem_000513135 |
| Insys_Anthem_000513137 | Insys_Anthem_000513137 |
| Insys_Anthem_000513143 | Insys_Anthem_000513143 |
| Insys_Anthem_000513166 | Insys_Anthem_000513166 |
| Insys_Anthem_000513186 | Insys_Anthem_000513186 |
| Insys_Anthem_000513206 | Insys_Anthem_000513206 |
| Insys_Anthem_000513227 | Insys_Anthem_000513227 |
| Insys_Anthem_000513254 | Insys_Anthem_000513254 |
| Insys_Anthem_000513263 | Insys_Anthem_000513263 |
| Insys_Anthem_000513273 | Insys_Anthem_000513273 |
| Insys_Anthem_000513275 | Insys_Anthem_000513275 |
| Insys_Anthem_000513282 | Insys_Anthem_000513282 |
| Insys_Anthem_000513291 | Insys_Anthem_000513291 |
| Insys_Anthem_000513309 | Insys_Anthem_000513309 |
| Insys_Anthem_000513317 | Insys_Anthem_000513317 |
| Insys_Anthem_000513328 | Insys_Anthem_000513328 |
| Insys_Anthem_000513348 | Insys_Anthem_000513348 |
| Insys_Anthem_000513363 | Insys_Anthem_000513363 |
| Insys_Anthem_000513403 | Insys_Anthem_000513403 |
| Insys_Anthem_000513425 | Insys_Anthem_000513425 |
| Insys_Anthem_000513451 | Insys_Anthem_000513451 |
| Insys_Anthem_000513579 | Insys_Anthem_000513579 |
| Insys_Anthem_000513601 | Insys_Anthem_000513601 |
| Insys_Anthem_000513619 | Insys_Anthem_000513619 |
| Insys_Anthem_000513624 | Insys_Anthem_000513624 |
| Insys_Anthem_000513630 | Insys_Anthem_000513630 |
| Insys_Anthem_000513649 | Insys_Anthem_000513649 |
| Insys_Anthem_000513655 | Insys_Anthem_000513655 |
| Insys_Anthem_000513673 | Insys_Anthem_000513673 |
| Insys_Anthem_000513729 | Insys_Anthem_000513729 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000513775 | Insys_Anthem_000513775 |
| Insys_Anthem_000513802 | Insys_Anthem_000513802 |
| Insys_Anthem_000513830 | Insys_Anthem_000513830 |
| Insys_Anthem_000513838 | Insys_Anthem_000513838 |
| Insys_Anthem_000513886 | Insys_Anthem_000513886 |
| Insys_Anthem_000513912 | Insys_Anthem_000513912 |
| Insys_Anthem_000513919 | Insys_Anthem_000513919 |
| Insys_Anthem_000513940 | Insys_Anthem_000513940 |
| Insys_Anthem_000514058 | Insys_Anthem_000514058 |
| Insys_Anthem_000514081 | Insys_Anthem_000514081 |
| Insys_Anthem_000514106 | Insys_Anthem_000514106 |
| Insys_Anthem_000514126 | Insys_Anthem_000514126 |
| Insys_Anthem_000514131 | Insys_Anthem_000514131 |
| Insys_Anthem_000514145 | Insys_Anthem_000514145 |
| Insys_Anthem_000514168 | Insys_Anthem_000514168 |
| Insys_Anthem_000514187 | Insys_Anthem_000514187 |
| Insys_Anthem_000514198 | Insys_Anthem_000514198 |
| Insys_Anthem_000514229 | Insys_Anthem_000514229 |
| Insys_Anthem_000514234 | Insys_Anthem_000514234 |
| Insys_Anthem_000514242 | Insys_Anthem_000514242 |
| Insys_Anthem_000514256 | Insys_Anthem_000514256 |
| Insys_Anthem_000514265 | Insys_Anthem_000514265 |
| Insys_Anthem_000514287 | Insys_Anthem_000514287 |
| Insys_Anthem_000514302 | Insys_Anthem_000514302 |
| Insys_Anthem_000514305 | Insys_Anthem_000514305 |
| Insys_Anthem_000514320 | Insys_Anthem_000514320 |
| Insys_Anthem_000514323 | Insys_Anthem_000514323 |
| Insys_Anthem_000514329 | Insys_Anthem_000514329 |
| Insys_Anthem_000514381 | Insys_Anthem_000514381 |
| Insys_Anthem_000514411 | Insys_Anthem_000514411 |
| Insys_Anthem_000514445 | Insys_Anthem_000514445 |
| Insys_Anthem_000514468 | Insys_Anthem_000514468 |
| Insys_Anthem_000514489 | Insys_Anthem_000514489 |
| Insys_Anthem_000514498 | Insys_Anthem_000514498 |
| Insys_Anthem_000514572 | Insys_Anthem_000514572 |
| Insys_Anthem_000514646 | Insys_Anthem_000514646 |
| Insys_Anthem_000514675 | Insys_Anthem_000514675 |
| Insys_Anthem_000514707 | Insys_Anthem_000514707 |
| Insys_Anthem_000514716 | Insys_Anthem_000514716 |
| Insys_Anthem_000514721 | Insys_Anthem_000514721 |
| Insys_Anthem_000514737 | Insys_Anthem_000514737 |
| Insys_Anthem_000514774 | Insys_Anthem_000514774 |
| Insys_Anthem_000514873 | Insys_Anthem_000514873 |
| Insys_Anthem_000514906 | Insys_Anthem_000514906 |
| Insys_Anthem_000514933 | Insys_Anthem_000514933 |
| Insys_Anthem_000514941 | Insys_Anthem_000514941 |
| Insys_Anthem_000514985 | Insys_Anthem_000514985 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000515034 | Insys_Anthem_000515034 |
| Insys_Anthem_000515091 | Insys_Anthem_000515091 |
| Insys_Anthem_000515145 | Insys_Anthem_000515145 |
| Insys_Anthem_000515216 | Insys_Anthem_000515216 |
| Insys_Anthem_000515222 | Insys_Anthem_000515222 |
| Insys_Anthem_000515274 | Insys_Anthem_000515274 |
| Insys_Anthem_000515353 | Insys_Anthem_000515353 |
| Insys_Anthem_000515366 | Insys_Anthem_000515366 |
| Insys_Anthem_000515382 | Insys_Anthem_000515382 |
| Insys_Anthem_000515488 | Insys_Anthem_000515488 |
| Insys_Anthem_000515638 | Insys_Anthem_000515638 |
| Insys_Anthem_000515689 | Insys_Anthem_000515689 |
| Insys_Anthem_000515694 | Insys_Anthem_000515694 |
| Insys_Anthem_000515771 | Insys_Anthem_000515771 |
| Insys_Anthem_000515781 | Insys_Anthem_000515781 |
| Insys_Anthem_000515836 | Insys_Anthem_000515836 |
| Insys_Anthem_000515943 | Insys_Anthem_000515943 |
| Insys_Anthem_000515986 | Insys_Anthem_000515986 |
| Insys_Anthem_000516010 | Insys_Anthem_000516010 |
| Insys_Anthem_000516015 | Insys_Anthem_000516015 |
| Insys_Anthem_000516019 | Insys_Anthem_000516019 |
| Insys_Anthem_000516072 | Insys_Anthem_000516072 |
| Insys_Anthem_000516118 | Insys_Anthem_000516118 |
| Insys_Anthem_000516222 | Insys_Anthem_000516222 |
| Insys_Anthem_000516234 | Insys_Anthem_000516234 |
| Insys_Anthem_000516286 | Insys_Anthem_000516286 |
| Insys_Anthem_000516358 | Insys_Anthem_000516358 |
| Insys_Anthem_000516377 | Insys_Anthem_000516377 |
| Insys_Anthem_000516397 | Insys_Anthem_000516397 |
| Insys_Anthem_000516409 | Insys_Anthem_000516409 |
| Insys_Anthem_000516655 | Insys_Anthem_000516655 |
| Insys_Anthem_000516660 | Insys_Anthem_000516660 |
| Insys_Anthem_000516673 | Insys_Anthem_000516673 |
| Insys_Anthem_000516675 | Insys_Anthem_000516675 |
| Insys_Anthem_000516686 | Insys_Anthem_000516686 |
| Insys_Anthem_000516724 | Insys_Anthem_000516724 |
| Insys_Anthem_000516728 | Insys_Anthem_000516728 |
| Insys_Anthem_000516752 | Insys_Anthem_000516752 |
| Insys_Anthem_000516758 | Insys_Anthem_000516758 |
| Insys_Anthem_000516779 | Insys_Anthem_000516779 |
| Insys_Anthem_000516790 | Insys_Anthem_000516790 |
| Insys_Anthem_000516816 | Insys_Anthem_000516816 |
| Insys_Anthem_000516828 | Insys_Anthem_000516828 |
| Insys_Anthem_000516853 | Insys_Anthem_000516853 |
| Insys_Anthem_000516919 | Insys_Anthem_000516919 |
| Insys_Anthem_000516948 | Insys_Anthem_000516948 |
| Insys_Anthem_000516981 | Insys_Anthem_000516981 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000516998 | Insys_Anthem_000516998 |
| Insys_Anthem_000517098 | Insys_Anthem_000517098 |
| Insys_Anthem_000517159 | Insys_Anthem_000517159 |
| Insys_Anthem_000517162 | Insys_Anthem_000517162 |
| Insys_Anthem_000517207 | Insys_Anthem_000517207 |
| Insys_Anthem_000517225 | Insys_Anthem_000517225 |
| Insys_Anthem_000517254 | Insys_Anthem_000517254 |
| Insys_Anthem_000517259 | Insys_Anthem_000517259 |
| Insys_Anthem_000517397 | Insys_Anthem_000517397 |
| Insys_Anthem_000517398 | Insys_Anthem_000517398 |
| Insys_Anthem_000517413 | Insys_Anthem_000517413 |
| Insys_Anthem_000517460 | Insys_Anthem_000517460 |
| Insys_Anthem_000517522 | Insys_Anthem_000517522 |
| Insys_Anthem_000517530 | Insys_Anthem_000517530 |
| Insys_Anthem_000517576 | Insys_Anthem_000517576 |
| Insys_Anthem_000517605 | Insys_Anthem_000517605 |
| Insys_Anthem_000517699 | Insys_Anthem_000517699 |
| Insys_Anthem_000517716 | Insys_Anthem_000517716 |
| Insys_Anthem_000518081 | Insys_Anthem_000518081 |
| Insys_Anthem_000518291 | Insys_Anthem_000518291 |
| Insys_Anthem_000518301 | Insys_Anthem_000518301 |
| Insys_Anthem_000518314 | Insys_Anthem_000518314 |
| Insys_Anthem_000518555 | Insys_Anthem_000518555 |
| Insys_Anthem_000519302 | Insys_Anthem_000519302 |
| Insys_Anthem_000519454 | Insys_Anthem_000519454 |
| Insys_Anthem_000519689 | Insys_Anthem_000519689 |
| Insys_Anthem_000519746 | Insys_Anthem_000519746 |
| Insys_Anthem_000519771 | Insys_Anthem_000519771 |
| Insys_Anthem_000519843 | Insys_Anthem_000519843 |
| Insys_Anthem_000519904 | Insys_Anthem_000519904 |
| Insys_Anthem_000519960 | Insys_Anthem_000519960 |
| Insys_Anthem_000520022 | Insys_Anthem_000520022 |
| Insys_Anthem_000520601 | Insys_Anthem_000520601 |
| Insys_Anthem_000520614 | Insys_Anthem_000520614 |
| Insys_Anthem_000520682 | Insys_Anthem_000520682 |
| Insys_Anthem_000520727 | Insys_Anthem_000520727 |
| Insys_Anthem_000520787 | Insys_Anthem_000520787 |
| Insys_Anthem_000520812 | Insys_Anthem_000520812 |
| Insys_Anthem_000521011 | Insys_Anthem_000521011 |
| Insys_Anthem_000521040 | Insys_Anthem_000521040 |
| Insys_Anthem_000521046 | Insys_Anthem_000521046 |
| Insys_Anthem_000521094 | Insys_Anthem_000521094 |
| Insys_Anthem_000521095 | Insys_Anthem_000521095 |
| Insys_Anthem_000521116 | Insys_Anthem_000521116 |
| Insys_Anthem_000521120 | Insys_Anthem_000521120 |
| Insys_Anthem_000521181 | Insys_Anthem_000521181 |
| Insys_Anthem_000521210 | Insys_Anthem_000521210 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000521262 | Insys_Anthem_000521262 |
| Insys_Anthem_000521277 | Insys_Anthem_000521277 |
| Insys_Anthem_000521301 | Insys_Anthem_000521301 |
| Insys_Anthem_000521317 | Insys_Anthem_000521317 |
| Insys_Anthem_000521322 | Insys_Anthem_000521322 |
| Insys_Anthem_000521330 | Insys_Anthem_000521330 |
| Insys_Anthem_000521377 | Insys_Anthem_000521377 |
| Insys_Anthem_000521421 | Insys_Anthem_000521421 |
| Insys_Anthem_000521479 | Insys_Anthem_000521479 |
| Insys_Anthem_000521509 | Insys_Anthem_000521509 |
| Insys_Anthem_000521563 | Insys_Anthem_000521563 |
| Insys_Anthem_000521576 | Insys_Anthem_000521576 |
| Insys_Anthem_000521616 | Insys_Anthem_000521616 |
| Insys_Anthem_000521676 | Insys_Anthem_000521676 |
| Insys_Anthem_000521725 | Insys_Anthem_000521725 |
| Insys_Anthem_000521727 | Insys_Anthem_000521727 |
| Insys_Anthem_000521818 | Insys_Anthem_000521818 |
| Insys_Anthem_000521842 | Insys_Anthem_000521842 |
| Insys_Anthem_000521955 | Insys_Anthem_000521955 |
| Insys_Anthem_000522123 | Insys_Anthem_000522123 |
| Insys_Anthem_000522157 | Insys_Anthem_000522157 |
| Insys_Anthem_000522174 | Insys_Anthem_000522174 |
| Insys_Anthem_000522225 | Insys_Anthem_000522225 |
| Insys_Anthem_000522233 | Insys_Anthem_000522233 |
| Insys_Anthem_000522254 | Insys_Anthem_000522254 |
| Insys_Anthem_000522313 | Insys_Anthem_000522313 |
| Insys_Anthem_000522396 | Insys_Anthem_000522396 |
| Insys_Anthem_000522610 | Insys_Anthem_000522610 |
| Insys_Anthem_000522672 | Insys_Anthem_000522672 |
| Insys_Anthem_000522695 | Insys_Anthem_000522695 |
| Insys_Anthem_000522728 | Insys_Anthem_000522728 |
| Insys_Anthem_000522764 | Insys_Anthem_000522764 |
| Insys_Anthem_000522765 | Insys_Anthem_000522765 |
| Insys_Anthem_000522766 | Insys_Anthem_000522766 |
| Insys_Anthem_000522838 | Insys_Anthem_000522838 |
| Insys_Anthem_000523138 | Insys_Anthem_000523138 |
| Insys_Anthem_000523235 | Insys_Anthem_000523235 |
| Insys_Anthem_000523267 | Insys_Anthem_000523267 |
| Insys_Anthem_000523353 | Insys_Anthem_000523353 |
| Insys_Anthem_000523374 | Insys_Anthem_000523374 |
| Insys_Anthem_000523379 | Insys_Anthem_000523379 |
| Insys_Anthem_000523388 | Insys_Anthem_000523388 |
| Insys_Anthem_000523413 | Insys_Anthem_000523413 |
| Insys_Anthem_000523429 | Insys_Anthem_000523429 |
| Insys_Anthem_000523436 | Insys_Anthem_000523436 |
| Insys_Anthem_000523453 | Insys_Anthem_000523453 |
| Insys_Anthem_000523459 | Insys_Anthem_000523459 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000523477 | Insys_Anthem_000523477 |
| Insys_Anthem_000523480 | Insys_Anthem_000523480 |
| Insys_Anthem_000523696 | Insys_Anthem_000523696 |
| Insys_Anthem_000523744 | Insys_Anthem_000523744 |
| Insys_Anthem_000523860 | Insys_Anthem_000523860 |
| Insys_Anthem_000523883 | Insys_Anthem_000523883 |
| Insys_Anthem_000523923 | Insys_Anthem_000523923 |
| Insys_Anthem_000523924 | Insys_Anthem_000523924 |
| Insys_Anthem_000523973 | Insys_Anthem_000523973 |
| Insys_Anthem_000524200 | Insys_Anthem_000524200 |
| Insys_Anthem_000524387 | Insys_Anthem_000524387 |
| Insys_Anthem_000524468 | Insys_Anthem_000524468 |
| Insys_Anthem_000524525 | Insys_Anthem_000524525 |
| Insys_Anthem_000524661 | Insys_Anthem_000524661 |
| Insys_Anthem_000524820 | Insys_Anthem_000524820 |
| Insys_Anthem_000524995 | Insys_Anthem_000524995 |
| Insys_Anthem_000525128 | Insys_Anthem_000525128 |
| Insys_Anthem_000525218 | Insys_Anthem_000525218 |
| Insys_Anthem_000525443 | Insys_Anthem_000525443 |
| Insys_Anthem_000525470 | Insys_Anthem_000525470 |
| Insys_Anthem_000525584 | Insys_Anthem_000525584 |
| Insys_Anthem_000525651 | Insys_Anthem_000525651 |
| Insys_Anthem_000525714 | Insys_Anthem_000525714 |
| Insys_Anthem_000525724 | Insys_Anthem_000525724 |
| Insys_Anthem_000525807 | Insys_Anthem_000525807 |
| Insys_Anthem_000525945 | Insys_Anthem_000525945 |
| Insys_Anthem_000526217 | Insys_Anthem_000526217 |
| Insys_Anthem_000526479 | Insys_Anthem_000526479 |
| Insys_Anthem_000526503 | Insys_Anthem_000526503 |
| Insys_Anthem_000526529 | Insys_Anthem_000526529 |
| Insys_Anthem_000526530 | Insys_Anthem_000526530 |
| Insys_Anthem_000526627 | Insys_Anthem_000526627 |
| Insys_Anthem_000526806 | Insys_Anthem_000526806 |
| Insys_Anthem_000527110 | Insys_Anthem_000527110 |
| Insys_Anthem_000527326 | Insys_Anthem_000527326 |
| Insys_Anthem_000527371 | Insys_Anthem_000527371 |
| Insys_Anthem_000527392 | Insys_Anthem_000527392 |
| Insys_Anthem_000527414 | Insys_Anthem_000527414 |
| Insys_Anthem_000527415 | Insys_Anthem_000527415 |
| Insys_Anthem_000527433 | Insys_Anthem_000527433 |
| Insys_Anthem_000527440 | Insys_Anthem_000527440 |
| Insys_Anthem_000527469 | Insys_Anthem_000527469 |
| Insys_Anthem_000527483 | Insys_Anthem_000527483 |
| Insys_Anthem_000527534 | Insys_Anthem_000527534 |
| Insys_Anthem_000527568 | Insys_Anthem_000527568 |
| Insys_Anthem_000527589 | Insys_Anthem_000527589 |
| Insys_Anthem_000527807 | Insys_Anthem_000527807 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000528013 | Insys_Anthem_000528013 |
| Insys_Anthem_000528047 | Insys_Anthem_000528047 |
| Insys_Anthem_000528095 | Insys_Anthem_000528095 |
| Insys_Anthem_000528121 | Insys_Anthem_000528121 |
| Insys_Anthem_000528206 | Insys_Anthem_000528206 |
| Insys_Anthem_000528239 | Insys_Anthem_000528239 |
| Insys_Anthem_000528267 | Insys_Anthem_000528267 |
| Insys_Anthem_000528326 | Insys_Anthem_000528326 |
| Insys_Anthem_000528426 | Insys_Anthem_000528426 |
| Insys_Anthem_000528436 | Insys_Anthem_000528436 |
| Insys_Anthem_000528500 | Insys_Anthem_000528500 |
| Insys_Anthem_000528629 | Insys_Anthem_000528629 |
| Insys_Anthem_000528689 | Insys_Anthem_000528689 |
| Insys_Anthem_000528713 | Insys_Anthem_000528713 |
| Insys_Anthem_000528750 | Insys_Anthem_000528750 |
| Insys_Anthem_000528769 | Insys_Anthem_000528769 |
| Insys_Anthem_000528782 | Insys_Anthem_000528782 |
| Insys_Anthem_000528867 | Insys_Anthem_000528867 |
| Insys_Anthem_000528983 | Insys_Anthem_000528983 |
| Insys_Anthem_000529010 | Insys_Anthem_000529010 |
| Insys_Anthem_000529028 | Insys_Anthem_000529028 |
| Insys_Anthem_000529029 | Insys_Anthem_000529029 |
| Insys_Anthem_000529166 | Insys_Anthem_000529166 |
| Insys_Anthem_000529211 | Insys_Anthem_000529211 |
| Insys_Anthem_000529453 | Insys_Anthem_000529453 |
| Insys_Anthem_000529477 | Insys_Anthem_000529477 |
| Insys_Anthem_000529499 | Insys_Anthem_000529499 |
| Insys_Anthem_000529682 | Insys_Anthem_000529682 |
| Insys_Anthem_000529684 | Insys_Anthem_000529684 |
| Insys_Anthem_000529752 | Insys_Anthem_000529752 |
| Insys_Anthem_000529848 | Insys_Anthem_000529848 |
| Insys_Anthem_000529915 | Insys_Anthem_000529915 |
| Insys_Anthem_000529963 | Insys_Anthem_000529963 |
| Insys_Anthem_000530233 | Insys_Anthem_000530233 |
| Insys_Anthem_000530291 | Insys_Anthem_000530291 |
| Insys_Anthem_000530307 | Insys_Anthem_000530307 |
| Insys_Anthem_000530466 | Insys_Anthem_000530466 |
| Insys_Anthem_000530582 | Insys_Anthem_000530582 |
| Insys_Anthem_000530741 | Insys_Anthem_000530741 |
| Insys_Anthem_000530827 | Insys_Anthem_000530827 |
| Insys_Anthem_000530908 | Insys_Anthem_000530908 |
| Insys_Anthem_000531021 | Insys_Anthem_000531021 |
| Insys_Anthem_000531404 | Insys_Anthem_000531404 |
| Insys_Anthem_000531425 | Insys_Anthem_000531425 |
| Insys_Anthem_000531458 | Insys_Anthem_000531458 |
| Insys_Anthem_000531460 | Insys_Anthem_000531460 |
| Insys_Anthem_000531634 | Insys_Anthem_000531634 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000531648 | Insys_Anthem_000531648 |
| Insys_Anthem_000531656 | Insys_Anthem_000531656 |
| Insys_Anthem_000531667 | Insys_Anthem_000531667 |
| Insys_Anthem_000531677 | Insys_Anthem_000531677 |
| Insys_Anthem_000531678 | Insys_Anthem_000531678 |
| Insys_Anthem_000531701 | Insys_Anthem_000531701 |
| Insys_Anthem_000532131 | Insys_Anthem_000532131 |
| Insys_Anthem_000532153 | Insys_Anthem_000532153 |
| Insys_Anthem_000532164 | Insys_Anthem_000532164 |
| Insys_Anthem_000532201 | Insys_Anthem_000532201 |
| Insys_Anthem_000532263 | Insys_Anthem_000532263 |
| Insys_Anthem_000532683 | Insys_Anthem_000532683 |
| Insys_Anthem_000532764 | Insys_Anthem_000532764 |
| Insys_Anthem_000532770 | Insys_Anthem_000532770 |
| Insys_Anthem_000532771 | Insys_Anthem_000532771 |
| Insys_Anthem_000532787 | Insys_Anthem_000532787 |
| Insys_Anthem_000532949 | Insys_Anthem_000532949 |
| Insys_Anthem_000533120 | Insys_Anthem_000533120 |
| Insys_Anthem_000533328 | Insys_Anthem_000533328 |
| Insys_Anthem_000533364 | Insys_Anthem_000533364 |
| Insys_Anthem_000533365 | Insys_Anthem_000533365 |
| Insys_Anthem_000533366 | Insys_Anthem_000533366 |
| Insys_Anthem_000533368 | Insys_Anthem_000533368 |
| Insys_Anthem_000533369 | Insys_Anthem_000533369 |
| Insys_Anthem_000533370 | Insys_Anthem_000533370 |
| Insys_Anthem_000533371 | Insys_Anthem_000533371 |
| Insys_Anthem_000533372 | Insys_Anthem_000533372 |
| Insys_Anthem_000533384 | Insys_Anthem_000533384 |
| Insys_Anthem_000533388 | Insys_Anthem_000533388 |
| Insys_Anthem_000533403 | Insys_Anthem_000533403 |
| Insys_Anthem_000533426 | Insys_Anthem_000533426 |
| Insys_Anthem_000533441 | Insys_Anthem_000533441 |
| Insys_Anthem_000533450 | Insys_Anthem_000533450 |
| Insys_Anthem_000533491 | Insys_Anthem_000533491 |
| Insys_Anthem_000533514 | Insys_Anthem_000533514 |
| Insys_Anthem_000533546 | Insys_Anthem_000533546 |
| Insys_Anthem_000533553 | Insys_Anthem_000533553 |
| Insys_Anthem_000533610 | Insys_Anthem_000533610 |
| Insys_Anthem_000533673 | Insys_Anthem_000533673 |
| Insys_Anthem_000533737 | Insys_Anthem_000533737 |
| Insys_Anthem_000533777 | Insys_Anthem_000533777 |
| Insys_Anthem_000534001 | Insys_Anthem_000534001 |
| Insys_Anthem_000534030 | Insys_Anthem_000534030 |
| Insys_Anthem_000534075 | Insys_Anthem_000534075 |
| Insys_Anthem_000534355 | Insys_Anthem_000534355 |
| Insys_Anthem_000534417 | Insys_Anthem_000534417 |
| Insys_Anthem_000534424 | Insys_Anthem_000534424 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000534476 | Insys_Anthem_000534476 |
| Insys_Anthem_000534500 | Insys_Anthem_000534500 |
| Insys_Anthem_000534615 | Insys_Anthem_000534615 |
| Insys_Anthem_000534638 | Insys_Anthem_000534638 |
| Insys_Anthem_000534657 | Insys_Anthem_000534657 |
| Insys_Anthem_000534680 | Insys_Anthem_000534680 |
| Insys_Anthem_000534706 | Insys_Anthem_000534706 |
| Insys_Anthem_000534785 | Insys_Anthem_000534785 |
| Insys_Anthem_000534831 | Insys_Anthem_000534831 |
| Insys_Anthem_000534884 | Insys_Anthem_000534884 |
| Insys_Anthem_000534889 | Insys_Anthem_000534889 |
| Insys_Anthem_000534950 | Insys_Anthem_000534950 |
| Insys_Anthem_000534992 | Insys_Anthem_000534992 |
| Insys_Anthem_000535196 | Insys_Anthem_000535196 |
| Insys_Anthem_000535228 | Insys_Anthem_000535228 |
| Insys_Anthem_000535253 | Insys_Anthem_000535253 |
| Insys_Anthem_000535272 | Insys_Anthem_000535272 |
| Insys_Anthem_000535289 | Insys_Anthem_000535289 |
| Insys_Anthem_000535860 | Insys_Anthem_000535860 |
| Insys_Anthem_000535982 | Insys_Anthem_000535982 |
| Insys_Anthem_000535990 | Insys_Anthem_000535990 |
| Insys_Anthem_000536012 | Insys_Anthem_000536012 |
| Insys_Anthem_000536062 | Insys_Anthem_000536062 |
| Insys_Anthem_000536317 | Insys_Anthem_000536317 |
| Insys_Anthem_000536362 | Insys_Anthem_000536362 |
| Insys_Anthem_000536375 | Insys_Anthem_000536375 |
| Insys_Anthem_000536402 | Insys_Anthem_000536402 |
| Insys_Anthem_000536589 | Insys_Anthem_000536589 |
| Insys_Anthem_000536622 | Insys_Anthem_000536622 |
| Insys_Anthem_000536647 | Insys_Anthem_000536647 |
| Insys_Anthem_000536679 | Insys_Anthem_000536679 |
| Insys_Anthem_000536691 | Insys_Anthem_000536691 |
| Insys_Anthem_000536754 | Insys_Anthem_000536754 |
| Insys_Anthem_000536849 | Insys_Anthem_000536849 |
| Insys_Anthem_000536888 | Insys_Anthem_000536888 |
| Insys_Anthem_000536941 | Insys_Anthem_000536941 |
| Insys_Anthem_000536943 | Insys_Anthem_000536943 |
| Insys_Anthem_000536973 | Insys_Anthem_000536973 |
| Insys_Anthem_000536987 | Insys_Anthem_000536987 |
| Insys_Anthem_000537021 | Insys_Anthem_000537021 |
| Insys_Anthem_000537037 | Insys_Anthem_000537037 |
| Insys_Anthem_000537109 | Insys_Anthem_000537109 |
| Insys_Anthem_000537140 | Insys_Anthem_000537140 |
| Insys_Anthem_000537298 | Insys_Anthem_000537298 |
| Insys_Anthem_000537329 | Insys_Anthem_000537329 |
| Insys_Anthem_000537365 | Insys_Anthem_000537365 |
| Insys_Anthem_000537366 | Insys_Anthem_000537366 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000537368 | Insys_Anthem_000537368 |
| Insys_Anthem_000537370 | Insys_Anthem_000537370 |
| Insys_Anthem_000537372 | Insys_Anthem_000537372 |
| Insys_Anthem_000537392 | Insys_Anthem_000537392 |
| Insys_Anthem_000537656 | Insys_Anthem_000537656 |
| Insys_Anthem_000537787 | Insys_Anthem_000537787 |
| Insys_Anthem_000537811 | Insys_Anthem_000537811 |
| Insys_Anthem_000537812 | Insys_Anthem_000537812 |
| Insys_Anthem_000537813 | Insys_Anthem_000537813 |
| Insys_Anthem_000537819 | Insys_Anthem_000537819 |
| Insys_Anthem_000537823 | Insys_Anthem_000537823 |
| Insys_Anthem_000537827 | Insys_Anthem_000537827 |
| Insys_Anthem_000537841 | Insys_Anthem_000537841 |
| Insys_Anthem_000537893 | Insys_Anthem_000537893 |
| Insys_Anthem_000537918 | Insys_Anthem_000537918 |
| Insys_Anthem_000537936 | Insys_Anthem_000537936 |
| Insys_Anthem_000537943 | Insys_Anthem_000537943 |
| Insys_Anthem_000538189 | Insys_Anthem_000538189 |
| Insys_Anthem_000538301 | Insys_Anthem_000538301 |
| Insys_Anthem_000538375 | Insys_Anthem_000538375 |
| Insys_Anthem_000538477 | Insys_Anthem_000538477 |
| Insys_Anthem_000538638 | Insys_Anthem_000538638 |
| Insys_Anthem_000538678 | Insys_Anthem_000538678 |
| Insys_Anthem_000538728 | Insys_Anthem_000538728 |
| Insys_Anthem_000538739 | Insys_Anthem_000538739 |
| Insys_Anthem_000538821 | Insys_Anthem_000538821 |
| Insys_Anthem_000538839 | Insys_Anthem_000538839 |
| Insys_Anthem_000538984 | Insys_Anthem_000538984 |
| Insys_Anthem_000539159 | Insys_Anthem_000539159 |
| Insys_Anthem_000539311 | Insys_Anthem_000539311 |
| Insys_Anthem_000539863 | Insys_Anthem_000539863 |
| Insys_Anthem_000539887 | Insys_Anthem_000539887 |
| Insys_Anthem_000539894 | Insys_Anthem_000539894 |
| Insys_Anthem_000540063 | Insys_Anthem_000540063 |
| Insys_Anthem_000540741 | Insys_Anthem_000540741 |
| Insys_Anthem_000540773 | Insys_Anthem_000540773 |
| Insys_Anthem_000540885 | Insys_Anthem_000540885 |
| Insys_Anthem_000541023 | Insys_Anthem_000541023 |
| Insys_Anthem_000541124 | Insys_Anthem_000541124 |
| Insys_Anthem_000541172 | Insys_Anthem_000541172 |
| Insys_Anthem_000541288 | Insys_Anthem_000541288 |
| Insys_Anthem_000541321 | Insys_Anthem_000541321 |
| Insys_Anthem_000541366 | Insys_Anthem_000541366 |
| Insys_Anthem_000541388 | Insys_Anthem_000541388 |
| Insys_Anthem_000541389 | Insys_Anthem_000541389 |
| Insys_Anthem_000541390 | Insys_Anthem_000541390 |
| Insys_Anthem_000541509 | Insys_Anthem_000541509 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000541536 | Insys_Anthem_000541536 |
| Insys_Anthem_000541562 | Insys_Anthem_000541562 |
| Insys_Anthem_000541610 | Insys_Anthem_000541610 |
| Insys_Anthem_000541637 | Insys_Anthem_000541637 |
| Insys_Anthem_000541704 | Insys_Anthem_000541704 |
| Insys_Anthem_000541856 | Insys_Anthem_000541856 |
| Insys_Anthem_000541862 | Insys_Anthem_000541862 |
| Insys_Anthem_000541873 | Insys_Anthem_000541873 |
| Insys_Anthem_000542119 | Insys_Anthem_000542119 |
| Insys_Anthem_000542175 | Insys_Anthem_000542175 |
| Insys_Anthem_000542535 | Insys_Anthem_000542535 |
| Insys_Anthem_000542558 | Insys_Anthem_000542558 |
| Insys_Anthem_000542651 | Insys_Anthem_000542651 |
| Insys_Anthem_000542699 | Insys_Anthem_000542699 |
| Insys_Anthem_000542812 | Insys_Anthem_000542812 |
| Insys_Anthem_000543022 | Insys_Anthem_000543022 |
| Insys_Anthem_000543072 | Insys_Anthem_000543072 |
| Insys_Anthem_000543158 | Insys_Anthem_000543158 |
| Insys_Anthem_000543334 | Insys_Anthem_000543334 |
| Insys_Anthem_000543528 | Insys_Anthem_000543528 |
| Insys_Anthem_000543562 | Insys_Anthem_000543562 |
| Insys_Anthem_000543761 | Insys_Anthem_000543761 |
| Insys_Anthem_000543782 | Insys_Anthem_000543782 |
| Insys_Anthem_000543785 | Insys_Anthem_000543785 |
| Insys_Anthem_000543882 | Insys_Anthem_000543882 |
| Insys_Anthem_000543902 | Insys_Anthem_000543902 |
| Insys_Anthem_000543961 | Insys_Anthem_000543961 |
| Insys_Anthem_000543964 | Insys_Anthem_000543964 |
| Insys_Anthem_000544016 | Insys_Anthem_000544016 |
| Insys_Anthem_000544066 | Insys_Anthem_000544066 |
| Insys_Anthem_000544389 | Insys_Anthem_000544389 |
| Insys_Anthem_000544417 | Insys_Anthem_000544417 |
| Insys_Anthem_000545267 | Insys_Anthem_000545267 |
| Insys_Anthem_000545268 | Insys_Anthem_000545268 |
| Insys_Anthem_000545308 | Insys_Anthem_000545308 |
| Insys_Anthem_000545309 | Insys_Anthem_000545309 |
| Insys_Anthem_000545448 | Insys_Anthem_000545448 |
| Insys_Anthem_000545449 | Insys_Anthem_000545449 |
| Insys_Anthem_000545459 | Insys_Anthem_000545459 |
| Insys_Anthem_000545502 | Insys_Anthem_000545502 |
| Insys_Anthem_000545671 | Insys_Anthem_000545671 |
| Insys_Anthem_000545768 | Insys_Anthem_000545768 |
| Insys_Anthem_000546068 | Insys_Anthem_000546068 |
| Insys_Anthem_000546085 | Insys_Anthem_000546085 |
| Insys_Anthem_000546250 | Insys_Anthem_000546250 |
| Insys_Anthem_000546312 | Insys_Anthem_000546312 |
| Insys_Anthem_000546420 | Insys_Anthem_000546420 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000546440 | Insys_Anthem_000546440 |
| Insys_Anthem_000546454 | Insys_Anthem_000546454 |
| Insys_Anthem_000546586 | Insys_Anthem_000546586 |
| Insys_Anthem_000546637 | Insys_Anthem_000546637 |
| Insys_Anthem_000546718 | Insys_Anthem_000546718 |
| Insys_Anthem_000546719 | Insys_Anthem_000546719 |
| Insys_Anthem_000546730 | Insys_Anthem_000546730 |
| Insys_Anthem_000546731 | Insys_Anthem_000546731 |
| Insys_Anthem_000547142 | Insys_Anthem_000547142 |
| Insys_Anthem_000547143 | Insys_Anthem_000547143 |
| Insys_Anthem_000547146 | Insys_Anthem_000547146 |
| Insys_Anthem_000547177 | Insys_Anthem_000547177 |
| Insys_Anthem_000547178 | Insys_Anthem_000547178 |
| Insys_Anthem_000547179 | Insys_Anthem_000547179 |
| Insys_Anthem_000547275 | Insys_Anthem_000547275 |
| Insys_Anthem_000547291 | Insys_Anthem_000547291 |
| Insys_Anthem_000547299 | Insys_Anthem_000547299 |
| Insys_Anthem_000547347 | Insys_Anthem_000547347 |
| Insys_Anthem_000547857 | Insys_Anthem_000547857 |
| Insys_Anthem_000547937 | Insys_Anthem_000547937 |
| Insys_Anthem_000548082 | Insys_Anthem_000548082 |
| Insys_Anthem_000548086 | Insys_Anthem_000548086 |
| Insys_Anthem_000548104 | Insys_Anthem_000548104 |
| Insys_Anthem_000548114 | Insys_Anthem_000548114 |
| Insys_Anthem_000548115 | Insys_Anthem_000548115 |
| Insys_Anthem_000548116 | Insys_Anthem_000548116 |
| Insys_Anthem_000548118 | Insys_Anthem_000548118 |
| Insys_Anthem_000548124 | Insys_Anthem_000548124 |
| Insys_Anthem_000548125 | Insys_Anthem_000548125 |
| Insys_Anthem_000548127 | Insys_Anthem_000548127 |
| Insys_Anthem_000548128 | Insys_Anthem_000548128 |
| Insys_Anthem_000548156 | Insys_Anthem_000548156 |
| Insys_Anthem_000548186 | Insys_Anthem_000548186 |
| Insys_Anthem_000548187 | Insys_Anthem_000548187 |
| Insys_Anthem_000548292 | Insys_Anthem_000548292 |
| Insys_Anthem_000548383 | Insys_Anthem_000548383 |
| Insys_Anthem_000548424 | Insys_Anthem_000548424 |
| Insys_Anthem_000548623 | Insys_Anthem_000548623 |
| Insys_Anthem_000548730 | Insys_Anthem_000548730 |
| Insys_Anthem_000548731 | Insys_Anthem_000548731 |
| Insys_Anthem_000548737 | Insys_Anthem_000548737 |
| Insys_Anthem_000548746 | Insys_Anthem_000548746 |
| Insys_Anthem_000548749 | Insys_Anthem_000548749 |
| Insys_Anthem_000548762 | Insys_Anthem_000548762 |
| Insys_Anthem_000548829 | Insys_Anthem_000548829 |
| Insys_Anthem_000548847 | Insys_Anthem_000548847 |
| Insys_Anthem_000548853 | Insys_Anthem_000548853 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000548886 | Insys_Anthem_000548886 |
| Insys_Anthem_000548896 | Insys_Anthem_000548896 |
| Insys_Anthem_000548907 | Insys_Anthem_000548907 |
| Insys_Anthem_000548974 | Insys_Anthem_000548974 |
| Insys_Anthem_000549015 | Insys_Anthem_000549015 |
| Insys_Anthem_000549018 | Insys_Anthem_000549018 |
| Insys_Anthem_000549244 | Insys_Anthem_000549244 |
| Insys_Anthem_000549245 | Insys_Anthem_000549245 |
| Insys_Anthem_000549266 | Insys_Anthem_000549266 |
| Insys_Anthem_000549268 | Insys_Anthem_000549268 |
| Insys_Anthem_000549271 | Insys_Anthem_000549271 |
| Insys_Anthem_000549317 | Insys_Anthem_000549317 |
| Insys_Anthem_000549389 | Insys_Anthem_000549389 |
| Insys_Anthem_000549395 | Insys_Anthem_000549395 |
| Insys_Anthem_000549418 | Insys_Anthem_000549418 |
| Insys_Anthem_000549450 | Insys_Anthem_000549450 |
| Insys_Anthem_000549487 | Insys_Anthem_000549487 |
| Insys_Anthem_000549571 | Insys_Anthem_000549571 |
| Insys_Anthem_000549576 | Insys_Anthem_000549576 |
| Insys_Anthem_000549587 | Insys_Anthem_000549587 |
| Insys_Anthem_000549687 | Insys_Anthem_000549687 |
| Insys_Anthem_000549876 | Insys_Anthem_000549876 |
| Insys_Anthem_000549881 | Insys_Anthem_000549881 |
| Insys_Anthem_000549992 | Insys_Anthem_000549992 |
| Insys_Anthem_000550060 | Insys_Anthem_000550060 |
| Insys_Anthem_000550080 | Insys_Anthem_000550080 |
| Insys_Anthem_000550468 | Insys_Anthem_000550468 |
| Insys_Anthem_000550489 | Insys_Anthem_000550489 |
| Insys_Anthem_000550497 | Insys_Anthem_000550497 |
| Insys_Anthem_000550622 | Insys_Anthem_000550622 |
| Insys_Anthem_000550749 | Insys_Anthem_000550749 |
| Insys_Anthem_000550772 | Insys_Anthem_000550772 |
| Insys_Anthem_000550882 | Insys_Anthem_000550882 |
| Insys_Anthem_000550888 | Insys_Anthem_000550888 |
| Insys_Anthem_000550969 | Insys_Anthem_000550969 |
| Insys_Anthem_000551143 | Insys_Anthem_000551143 |
| Insys_Anthem_000551303 | Insys_Anthem_000551303 |
| Insys_Anthem_000551313 | Insys_Anthem_000551313 |
| Insys_Anthem_000551320 | Insys_Anthem_000551320 |
| Insys_Anthem_000551360 | Insys_Anthem_000551360 |
| Insys_Anthem_000551406 | Insys_Anthem_000551406 |
| Insys_Anthem_000551408 | Insys_Anthem_000551408 |
| Insys_Anthem_000551414 | Insys_Anthem_000551414 |
| Insys_Anthem_000551417 | Insys_Anthem_000551417 |
| Insys_Anthem_000551418 | Insys_Anthem_000551418 |
| Insys_Anthem_000551429 | Insys_Anthem_000551429 |
| Insys_Anthem_000551444 | Insys_Anthem_000551444 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000551465 | Insys_Anthem_000551465 |
| Insys_Anthem_000551480 | Insys_Anthem_000551480 |
| Insys_Anthem_000551484 | Insys_Anthem_000551484 |
| Insys_Anthem_000551495 | Insys_Anthem_000551495 |
| Insys_Anthem_000551594 | Insys_Anthem_000551594 |
| Insys_Anthem_000551600 | Insys_Anthem_000551600 |
| Insys_Anthem_000551604 | Insys_Anthem_000551604 |
| Insys_Anthem_000551610 | Insys_Anthem_000551610 |
| Insys_Anthem_000551611 | Insys_Anthem_000551611 |
| Insys_Anthem_000551612 | Insys_Anthem_000551612 |
| Insys_Anthem_000551665 | Insys_Anthem_000551665 |
| Insys_Anthem_000551723 | Insys_Anthem_000551723 |
| Insys_Anthem_000551743 | Insys_Anthem_000551743 |
| Insys_Anthem_000551789 | Insys_Anthem_000551789 |
| Insys_Anthem_000551868 | Insys_Anthem_000551868 |
| Insys_Anthem_000551870 | Insys_Anthem_000551870 |
| Insys_Anthem_000551871 | Insys_Anthem_000551871 |
| Insys_Anthem_000551918 | Insys_Anthem_000551918 |
| Insys_Anthem_000552018 | Insys_Anthem_000552018 |
| Insys_Anthem_000552103 | Insys_Anthem_000552103 |
| Insys_Anthem_000552114 | Insys_Anthem_000552114 |
| Insys_Anthem_000552116 | Insys_Anthem_000552116 |
| Insys_Anthem_000552213 | Insys_Anthem_000552213 |
| Insys_Anthem_000552260 | Insys_Anthem_000552260 |
| Insys_Anthem_000552261 | Insys_Anthem_000552261 |
| Insys_Anthem_000552267 | Insys_Anthem_000552267 |
| Insys_Anthem_000552365 | Insys_Anthem_000552365 |
| Insys_Anthem_000552368 | Insys_Anthem_000552368 |
| Insys_Anthem_000552370 | Insys_Anthem_000552370 |
| Insys_Anthem_000552371 | Insys_Anthem_000552371 |
| Insys_Anthem_000552372 | Insys_Anthem_000552372 |
| Insys_Anthem_000552493 | Insys_Anthem_000552493 |
| Insys_Anthem_000552680 | Insys_Anthem_000552680 |
| Insys_Anthem_000552827 | Insys_Anthem_000552827 |
| Insys_Anthem_000552856 | Insys_Anthem_000552856 |
| Insys_Anthem_000553146 | Insys_Anthem_000553146 |
| Insys_Anthem_000553240 | Insys_Anthem_000553240 |
| Insys_Anthem_000553513 | Insys_Anthem_000553513 |
| Insys_Anthem_000553657 | Insys_Anthem_000553657 |
| Insys_Anthem_000553948 | Insys_Anthem_000553948 |
| Insys_Anthem_000554004 | Insys_Anthem_000554004 |
| Insys_Anthem_000554039 | Insys_Anthem_000554039 |
| Insys_Anthem_000554124 | Insys_Anthem_000554124 |
| Insys_Anthem_000554136 | Insys_Anthem_000554136 |
| Insys_Anthem_000554401 | Insys_Anthem_000554401 |
| Insys_Anthem_000554406 | Insys_Anthem_000554406 |
| Insys_Anthem_000554411 | Insys_Anthem_000554411 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000554566 | Insys_Anthem_000554566 |
| Insys_Anthem_000554606 | Insys_Anthem_000554606 |
| Insys_Anthem_000554652 | Insys_Anthem_000554652 |
| Insys_Anthem_000554667 | Insys_Anthem_000554667 |
| Insys_Anthem_000554683 | Insys_Anthem_000554683 |
| Insys_Anthem_000554700 | Insys_Anthem_000554700 |
| Insys_Anthem_000554779 | Insys_Anthem_000554779 |
| Insys_Anthem_000554997 | Insys_Anthem_000554997 |
| Insys_Anthem_000555065 | Insys_Anthem_000555065 |
| Insys_Anthem_000555143 | Insys_Anthem_000555143 |
| Insys_Anthem_000555264 | Insys_Anthem_000555264 |
| Insys_Anthem_000555309 | Insys_Anthem_000555309 |
| Insys_Anthem_000555346 | Insys_Anthem_000555346 |
| Insys_Anthem_000555430 | Insys_Anthem_000555430 |
| Insys_Anthem_000555439 | Insys_Anthem_000555439 |
| Insys_Anthem_000555463 | Insys_Anthem_000555463 |
| Insys_Anthem_000555508 | Insys_Anthem_000555508 |
| Insys_Anthem_000555514 | Insys_Anthem_000555514 |
| Insys_Anthem_000555521 | Insys_Anthem_000555521 |
| Insys_Anthem_000555825 | Insys_Anthem_000555825 |
| Insys_Anthem_000555829 | Insys_Anthem_000555829 |
| Insys_Anthem_000555972 | Insys_Anthem_000555972 |
| Insys_Anthem_000556036 | Insys_Anthem_000556036 |
| Insys_Anthem_000556049 | Insys_Anthem_000556049 |
| Insys_Anthem_000556189 | Insys_Anthem_000556189 |
| Insys_Anthem_000556459 | Insys_Anthem_000556459 |
| Insys_Anthem_000556617 | Insys_Anthem_000556617 |
| Insys_Anthem_000557063 | Insys_Anthem_000557063 |
| Insys_Anthem_000557901 | Insys_Anthem_000557901 |
| Insys_Anthem_000561038 | Insys_Anthem_000561038 |
| Insys_Anthem_000561997 | Insys_Anthem_000561997 |
| Insys_Anthem_000561999 | Insys_Anthem_000561999 |
| Insys_Anthem_000562701 | Insys_Anthem_000562701 |
| Insys_Anthem_000562998 | Insys_Anthem_000562998 |
| Insys_Anthem_000563071 | Insys_Anthem_000563071 |
| Insys_Anthem_000563485 | Insys_Anthem_000563485 |
| Insys_Anthem_000563587 | Insys_Anthem_000563587 |
| Insys_Anthem_000563852 | Insys_Anthem_000563852 |
| Insys_Anthem_000564079 | Insys_Anthem_000564079 |
| Insys_Anthem_000564298 | Insys_Anthem_000564298 |
| Insys_Anthem_000564400 | Insys_Anthem_000564400 |
| Insys_Anthem_000564577 | Insys_Anthem_000564577 |
| Insys_Anthem_000564596 | Insys_Anthem_000564596 |
| Insys_Anthem_000564601 | Insys_Anthem_000564601 |
| Insys_Anthem_000564607 | Insys_Anthem_000564607 |
| Insys_Anthem_000564613 | Insys_Anthem_000564613 |
| Insys_Anthem_000564614 | Insys_Anthem_000564614 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000564645 | Insys_Anthem_000564645 |
| Insys_Anthem_000564646 | Insys_Anthem_000564646 |
| Insys_Anthem_000564691 | Insys_Anthem_000564691 |
| Insys_Anthem_000564777 | Insys_Anthem_000564777 |
| Insys_Anthem_000565143 | Insys_Anthem_000565143 |
| Insys_Anthem_000565221 | Insys_Anthem_000565221 |
| Insys_Anthem_000565565 | Insys_Anthem_000565565 |
| Insys_Anthem_000565592 | Insys_Anthem_000565592 |
| Insys_Anthem_000565699 | Insys_Anthem_000565815 |
| Insys_Anthem_000565872 | Insys_Anthem_000565872 |
| Insys_Anthem_000565894 | Insys_Anthem_000565894 |
| Insys_Anthem_000565921 | Insys_Anthem_000565921 |
| Insys_Anthem_000566170 | Insys_Anthem_000566170 |
| Insys_Anthem_000566275 | Insys_Anthem_000566275 |
| Insys_Anthem_000566309 | Insys_Anthem_000566309 |
| Insys_Anthem_000566442 | Insys_Anthem_000566442 |
| Insys_Anthem_000566468 | Insys_Anthem_000566468 |
| Insys_Anthem_000566472 | Insys_Anthem_000566472 |
| Insys_Anthem_000566657 | Insys_Anthem_000566657 |
| Insys_Anthem_000566659 | Insys_Anthem_000566659 |
| Insys_Anthem_000567199 | Insys_Anthem_000567199 |
| Insys_Anthem_000567664 | Insys_Anthem_000567664 |
| Insys_Anthem_000567700 | Insys_Anthem_000567700 |
| Insys_Anthem_000567703 | Insys_Anthem_000567703 |
| Insys_Anthem_000568130 | Insys_Anthem_000568130 |
| Insys_Anthem_000568137 | Insys_Anthem_000568137 |
| Insys_Anthem_000568140 | Insys_Anthem_000568140 |
| Insys_Anthem_000568142 | Insys_Anthem_000568142 |
| Insys_Anthem_000568157 | Insys_Anthem_000568157 |
| Insys_Anthem_000568170 | Insys_Anthem_000568170 |
| Insys_Anthem_000568187 | Insys_Anthem_000568187 |
| Insys_Anthem_000568189 | Insys_Anthem_000568189 |
| Insys_Anthem_000568193 | Insys_Anthem_000568193 |
| Insys_Anthem_000568233 | Insys_Anthem_000568233 |
| Insys_Anthem_000568257 | Insys_Anthem_000568257 |
| Insys_Anthem_000568260 | Insys_Anthem_000568260 |
| Insys_Anthem_000568267 | Insys_Anthem_000568267 |
| Insys_Anthem_000568290 | Insys_Anthem_000568290 |
| Insys_Anthem_000568424 | Insys_Anthem_000568424 |
| Insys_Anthem_000568426 | Insys_Anthem_000568426 |
| Insys_Anthem_000568428 | Insys_Anthem_000568428 |
| Insys_Anthem_000568439 | Insys_Anthem_000568439 |
| Insys_Anthem_000568443 | Insys_Anthem_000568443 |
| Insys_Anthem_000568471 | Insys_Anthem_000568471 |
| Insys_Anthem_000568480 | Insys_Anthem_000568480 |
| Insys_Anthem_000568610 | Insys_Anthem_000568610 |
| Insys_Anthem_000568620 | Insys_Anthem_000568620 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000568623 | Insys_Anthem_000568623 |
| Insys_Anthem_000568725 | Insys_Anthem_000568725 |
| Insys_Anthem_000568865 | Insys_Anthem_000568865 |
| Insys_Anthem_000568891 | Insys_Anthem_000568891 |
| Insys_Anthem_000568892 | Insys_Anthem_000568892 |
| Insys_Anthem_000568901 | Insys_Anthem_000568901 |
| Insys_Anthem_000568904 | Insys_Anthem_000568904 |
| Insys_Anthem_000568916 | Insys_Anthem_000568916 |
| Insys_Anthem_000568978 | Insys_Anthem_000568978 |
| Insys_Anthem_000569297 | Insys_Anthem_000569297 |
| Insys_Anthem_000569304 | Insys_Anthem_000569304 |
| Insys_Anthem_000569311 | Insys_Anthem_000569311 |
| Insys_Anthem_000569329 | Insys_Anthem_000569329 |
| Insys_Anthem_000569711 | Insys_Anthem_000569711 |
| Insys_Anthem_000569860 | Insys_Anthem_000569860 |
| Insys_Anthem_000569861 | Insys_Anthem_000569861 |
| Insys_Anthem_000569932 | Insys_Anthem_000569932 |
| Insys_Anthem_000570252 | Insys_Anthem_000570252 |
| Insys_Anthem_000570325 | Insys_Anthem_000570325 |
| Insys_Anthem_000570343 | Insys_Anthem_000570343 |
| Insys_Anthem_000570369 | Insys_Anthem_000570369 |
| Insys_Anthem_000570472 | Insys_Anthem_000570472 |
| Insys_Anthem_000570554 | Insys_Anthem_000570554 |
| Insys_Anthem_000570739 | Insys_Anthem_000570739 |
| Insys_Anthem_000570800 | Insys_Anthem_000570800 |
| Insys_Anthem_000570803 | Insys_Anthem_000570803 |
| Insys_Anthem_000570804 | Insys_Anthem_000570804 |
| Insys_Anthem_000570805 | Insys_Anthem_000570805 |
| Insys_Anthem_000570826 | Insys_Anthem_000570826 |
| Insys_Anthem_000570855 | Insys_Anthem_000570855 |
| Insys_Anthem_000571032 | Insys_Anthem_000571032 |
| Insys_Anthem_000571162 | Insys_Anthem_000571162 |
| Insys_Anthem_000571242 | Insys_Anthem_000571242 |
| Insys_Anthem_000571281 | Insys_Anthem_000571281 |
| Insys_Anthem_000571312 | Insys_Anthem_000571312 |
| Insys_Anthem_000571365 | Insys_Anthem_000571365 |
| Insys_Anthem_000571366 | Insys_Anthem_000571366 |
| Insys_Anthem_000571427 | Insys_Anthem_000571427 |
| Insys_Anthem_000571745 | Insys_Anthem_000571745 |
| Insys_Anthem_000571896 | Insys_Anthem_000571896 |
| Insys_Anthem_000571973 | Insys_Anthem_000571973 |
| Insys_Anthem_000572079 | Insys_Anthem_000572079 |
| Insys_Anthem_000572418 | Insys_Anthem_000572418 |
| Insys_Anthem_000572488 | Insys_Anthem_000572488 |
| Insys_Anthem_000572506 | Insys_Anthem_000572506 |
| Insys_Anthem_000572992 | Insys_Anthem_000572992 |
| Insys_Anthem_000573019 | Insys_Anthem_000573019 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000573063 | Insys_Anthem_000573063 |
| Insys_Anthem_000573254 | Insys_Anthem_000573254 |
| Insys_Anthem_000573281 | Insys_Anthem_000573281 |
| Insys_Anthem_000573306 | Insys_Anthem_000573306 |
| Insys_Anthem_000573314 | Insys_Anthem_000573314 |
| Insys_Anthem_000573410 | Insys_Anthem_000573410 |
| Insys_Anthem_000573482 | Insys_Anthem_000573482 |
| Insys_Anthem_000573503 | Insys_Anthem_000573503 |
| Insys_Anthem_000573506 | Insys_Anthem_000573506 |
| Insys_Anthem_000573519 | Insys_Anthem_000573519 |
| Insys_Anthem_000573532 | Insys_Anthem_000573532 |
| Insys_Anthem_000573546 | Insys_Anthem_000573546 |
| Insys_Anthem_000573565 | Insys_Anthem_000573565 |
| Insys_Anthem_000573589 | Insys_Anthem_000573589 |
| Insys_Anthem_000573603 | Insys_Anthem_000573603 |
| Insys_Anthem_000573638 | Insys_Anthem_000573638 |
| Insys_Anthem_000573686 | Insys_Anthem_000573686 |
| Insys_Anthem_000573709 | Insys_Anthem_000573709 |
| Insys_Anthem_000573714 | Insys_Anthem_000573714 |
| Insys_Anthem_000573720 | Insys_Anthem_000573720 |
| Insys_Anthem_000573752 | Insys_Anthem_000573752 |
| Insys_Anthem_000573792 | Insys_Anthem_000573792 |
| Insys_Anthem_000573880 | Insys_Anthem_000573880 |
| Insys_Anthem_000574138 | Insys_Anthem_000574138 |
| Insys_Anthem_000574280 | Insys_Anthem_000574280 |
| Insys_Anthem_000574717 | Insys_Anthem_000574717 |
| Insys_Anthem_000574810 | Insys_Anthem_000574810 |
| Insys_Anthem_000574838 | Insys_Anthem_000574838 |
| Insys_Anthem_000574874 | Insys_Anthem_000574874 |
| Insys_Anthem_000574875 | Insys_Anthem_000574875 |
| Insys_Anthem_000575000 | Insys_Anthem_000575000 |
| Insys_Anthem_000575012 | Insys_Anthem_000575012 |
| Insys_Anthem_000575101 | Insys_Anthem_000575101 |
| Insys_Anthem_000575107 | Insys_Anthem_000575107 |
| Insys_Anthem_000575108 | Insys_Anthem_000575108 |
| Insys_Anthem_000575123 | Insys_Anthem_000575123 |
| Insys_Anthem_000575145 | Insys_Anthem_000575145 |
| Insys_Anthem_000575151 | Insys_Anthem_000575151 |
| Insys_Anthem_000575152 | Insys_Anthem_000575152 |
| Insys_Anthem_000575167 | Insys_Anthem_000575167 |
| Insys_Anthem_000575172 | Insys_Anthem_000575172 |
| Insys_Anthem_000575254 | Insys_Anthem_000575254 |
| Insys_Anthem_000575282 | Insys_Anthem_000575282 |
| Insys_Anthem_000575301 | Insys_Anthem_000575301 |
| Insys_Anthem_000575343 | Insys_Anthem_000575343 |
| Insys_Anthem_000575384 | Insys_Anthem_000575384 |
| Insys_Anthem_000575391 | Insys_Anthem_000575391 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000575397 | Insys_Anthem_000575397 |
| Insys_Anthem_000575458 | Insys_Anthem_000575458 |
| Insys_Anthem_000575536 | Insys_Anthem_000575536 |
| Insys_Anthem_000575537 | Insys_Anthem_000575537 |
| Insys_Anthem_000575538 | Insys_Anthem_000575538 |
| Insys_Anthem_000575539 | Insys_Anthem_000575539 |
| Insys_Anthem_000575540 | Insys_Anthem_000575540 |
| Insys_Anthem_000575579 | Insys_Anthem_000575579 |
| Insys_Anthem_000575668 | Insys_Anthem_000575668 |
| Insys_Anthem_000575688 | Insys_Anthem_000575688 |
| Insys_Anthem_000575903 | Insys_Anthem_000575903 |
| Insys_Anthem_000575938 | Insys_Anthem_000575938 |
| Insys_Anthem_000575947 | Insys_Anthem_000575947 |
| Insys_Anthem_000576061 | Insys_Anthem_000576061 |
| Insys_Anthem_000576078 | Insys_Anthem_000576078 |
| Insys_Anthem_000576113 | Insys_Anthem_000576113 |
| Insys_Anthem_000576141 | Insys_Anthem_000576141 |
| Insys_Anthem_000576217 | Insys_Anthem_000576217 |
| Insys_Anthem_000576252 | Insys_Anthem_000576252 |
| Insys_Anthem_000576338 | Insys_Anthem_000576338 |
| Insys_Anthem_000576353 | Insys_Anthem_000576353 |
| Insys_Anthem_000576463 | Insys_Anthem_000576463 |
| Insys_Anthem_000576495 | Insys_Anthem_000576495 |
| Insys_Anthem_000576550 | Insys_Anthem_000576550 |
| Insys_Anthem_000576654 | Insys_Anthem_000576654 |
| Insys_Anthem_000576904 | Insys_Anthem_000576904 |
| Insys_Anthem_000576920 | Insys_Anthem_000576920 |
| Insys_Anthem_000576944 | Insys_Anthem_000576944 |
| Insys_Anthem_000576954 | Insys_Anthem_000576954 |
| Insys_Anthem_000577101 | Insys_Anthem_000577101 |
| Insys_Anthem_000577102 | Insys_Anthem_000577102 |
| Insys_Anthem_000577262 | Insys_Anthem_000577262 |
| Insys_Anthem_000577366 | Insys_Anthem_000577366 |
| Insys_Anthem_000577527 | Insys_Anthem_000577527 |
| Insys_Anthem_000577798 | Insys_Anthem_000577798 |
| Insys_Anthem_000577817 | Insys_Anthem_000577817 |
| Insys_Anthem_000578145 | Insys_Anthem_000578145 |
| Insys_Anthem_000578217 | Insys_Anthem_000578217 |
| Insys_Anthem_000578231 | Insys_Anthem_000578231 |
| Insys_Anthem_000578323 | Insys_Anthem_000578323 |
| Insys_Anthem_000578470 | Insys_Anthem_000578470 |
| Insys_Anthem_000578734 | Insys_Anthem_000578734 |
| Insys_Anthem_000578766 | Insys_Anthem_000578766 |
| Insys_Anthem_000578770 | Insys_Anthem_000578770 |
| Insys_Anthem_000578880 | Insys_Anthem_000578880 |
| Insys_Anthem_000578894 | Insys_Anthem_000578894 |
| Insys_Anthem_000578901 | Insys_Anthem_000578901 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000579084 | Insys_Anthem_000579084 |
| Insys_Anthem_000579159 | Insys_Anthem_000579159 |
| Insys_Anthem_000579243 | Insys_Anthem_000579243 |
| Insys_Anthem_000579469 | Insys_Anthem_000579469 |
| Insys_Anthem_000579474 | Insys_Anthem_000579474 |
| Insys_Anthem_000579508 | Insys_Anthem_000579508 |
| Insys_Anthem_000579712 | Insys_Anthem_000579712 |
| Insys_Anthem_000579864 | Insys_Anthem_000579864 |
| Insys_Anthem_000579865 | Insys_Anthem_000579865 |
| Insys_Anthem_000579868 | Insys_Anthem_000579868 |
| Insys_Anthem_000579869 | Insys_Anthem_000579869 |
| Insys_Anthem_000579870 | Insys_Anthem_000579870 |
| Insys_Anthem_000580167 | Insys_Anthem_000580167 |
| Insys_Anthem_000580168 | Insys_Anthem_000580168 |
| Insys_Anthem_000580174 | Insys_Anthem_000580174 |
| Insys_Anthem_000580244 | Insys_Anthem_000580244 |
| Insys_Anthem_000580317 | Insys_Anthem_000580317 |
| Insys_Anthem_000580322 | Insys_Anthem_000580322 |
| Insys_Anthem_000580323 | Insys_Anthem_000580323 |
| Insys_Anthem_000580338 | Insys_Anthem_000580338 |
| Insys_Anthem_000580339 | Insys_Anthem_000580339 |
| Insys_Anthem_000580343 | Insys_Anthem_000580343 |
| Insys_Anthem_000580519 | Insys_Anthem_000580519 |
| Insys_Anthem_000580614 | Insys_Anthem_000580614 |
| Insys_Anthem_000580716 | Insys_Anthem_000580716 |
| Insys_Anthem_000580729 | Insys_Anthem_000580729 |
| Insys_Anthem_000580770 | Insys_Anthem_000580770 |
| Insys_Anthem_000580908 | Insys_Anthem_000580908 |
| Insys_Anthem_000580931 | Insys_Anthem_000580931 |
| Insys_Anthem_000580999 | Insys_Anthem_000580999 |
| Insys_Anthem_000581139 | Insys_Anthem_000581139 |
| Insys_Anthem_000581417 | Insys_Anthem_000581417 |
| Insys_Anthem_000581435 | Insys_Anthem_000581435 |
| Insys_Anthem_000581436 | Insys_Anthem_000581436 |
| Insys_Anthem_000581482 | Insys_Anthem_000581482 |
| Insys_Anthem_000581490 | Insys_Anthem_000581490 |
| Insys_Anthem_000581491 | Insys_Anthem_000581491 |
| Insys_Anthem_000581552 | Insys_Anthem_000581552 |
| Insys_Anthem_000581565 | Insys_Anthem_000581565 |
| Insys_Anthem_000581574 | Insys_Anthem_000581574 |
| Insys_Anthem_000581586 | Insys_Anthem_000581586 |
| Insys_Anthem_000581698 | Insys_Anthem_000581698 |
| Insys_Anthem_000581703 | Insys_Anthem_000581703 |
| Insys_Anthem_000581898 | Insys_Anthem_000581898 |
| Insys_Anthem_000581905 | Insys_Anthem_000581905 |
| Insys_Anthem_000581970 | Insys_Anthem_000581970 |
| Insys_Anthem_000582444 | Insys_Anthem_000582444 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000582556 | Insys_Anthem_000582556 |
| Insys_Anthem_000582593 | Insys_Anthem_000582593 |
| Insys_Anthem_000582614 | Insys_Anthem_000582614 |
| Insys_Anthem_000582641 | Insys_Anthem_000582641 |
| Insys_Anthem_000582833 | Insys_Anthem_000582833 |
| Insys_Anthem_000582857 | Insys_Anthem_000582857 |
| Insys_Anthem_000582895 | Insys_Anthem_000582895 |
| Insys_Anthem_000582953 | Insys_Anthem_000582953 |
| Insys_Anthem_000583097 | Insys_Anthem_000583097 |
| Insys_Anthem_000583111 | Insys_Anthem_000583111 |
| Insys_Anthem_000583130 | Insys_Anthem_000583130 |
| Insys_Anthem_000583151 | Insys_Anthem_000583151 |
| Insys_Anthem_000583221 | Insys_Anthem_000583221 |
| Insys_Anthem_000583234 | Insys_Anthem_000583234 |
| Insys_Anthem_000583259 | Insys_Anthem_000583259 |
| Insys_Anthem_000583268 | Insys_Anthem_000583268 |
| Insys_Anthem_000583338 | Insys_Anthem_000583338 |
| Insys_Anthem_000583375 | Insys_Anthem_000583375 |
| Insys_Anthem_000583423 | Insys_Anthem_000583423 |
| Insys_Anthem_000583516 | Insys_Anthem_000583516 |
| Insys_Anthem_000583529 | Insys_Anthem_000583529 |
| Insys_Anthem_000583644 | Insys_Anthem_000583644 |
| Insys_Anthem_000583674 | Insys_Anthem_000583674 |
| Insys_Anthem_000583679 | Insys_Anthem_000583679 |
| Insys_Anthem_000583683 | Insys_Anthem_000583683 |
| Insys_Anthem_000583684 | Insys_Anthem_000583684 |
| Insys_Anthem_000583731 | Insys_Anthem_000583731 |
| Insys_Anthem_000583760 | Insys_Anthem_000583760 |
| Insys_Anthem_000583818 | Insys_Anthem_000583818 |
| Insys_Anthem_000583828 | Insys_Anthem_000583828 |
| Insys_Anthem_000584078 | Insys_Anthem_000584078 |
| Insys_Anthem_000584190 | Insys_Anthem_000584190 |
| Insys_Anthem_000584280 | Insys_Anthem_000584280 |
| Insys_Anthem_000584311 | Insys_Anthem_000584311 |
| Insys_Anthem_000584475 | Insys_Anthem_000584475 |
| Insys_Anthem_000584506 | Insys_Anthem_000584506 |
| Insys_Anthem_000584507 | Insys_Anthem_000584507 |
| Insys_Anthem_000584508 | Insys_Anthem_000584508 |
| Insys_Anthem_000584537 | Insys_Anthem_000584537 |
| Insys_Anthem_000584662 | Insys_Anthem_000584662 |
| Insys_Anthem_000584749 | Insys_Anthem_000584749 |
| Insys_Anthem_000584750 | Insys_Anthem_000584750 |
| Insys_Anthem_000584773 | Insys_Anthem_000584773 |
| Insys_Anthem_000585257 | Insys_Anthem_000585257 |
| Insys_Anthem_000585259 | Insys_Anthem_000585259 |
| Insys_Anthem_000585260 | Insys_Anthem_000585260 |
| Insys_Anthem_000585285 | Insys_Anthem_000585285 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000585328 | Insys_Anthem_000585328 |
| Insys_Anthem_000585384 | Insys_Anthem_000585384 |
| Insys_Anthem_000585473 | Insys_Anthem_000585473 |
| Insys_Anthem_000585476 | Insys_Anthem_000585476 |
| Insys_Anthem_000585533 | Insys_Anthem_000585533 |
| Insys_Anthem_000585610 | Insys_Anthem_000585610 |
| Insys_Anthem_000585705 | Insys_Anthem_000585705 |
| Insys_Anthem_000585711 | Insys_Anthem_000585711 |
| Insys_Anthem_000585743 | Insys_Anthem_000585743 |
| Insys_Anthem_000585762 | Insys_Anthem_000585762 |
| Insys_Anthem_000585815 | Insys_Anthem_000585815 |
| Insys_Anthem_000585910 | Insys_Anthem_000585910 |
| Insys_Anthem_000585930 | Insys_Anthem_000585930 |
| Insys_Anthem_000585950 | Insys_Anthem_000585950 |
| Insys_Anthem_000585968 | Insys_Anthem_000585968 |
| Insys_Anthem_000586054 | Insys_Anthem_000586054 |
| Insys_Anthem_000586115 | Insys_Anthem_000586115 |
| Insys_Anthem_000586187 | Insys_Anthem_000586187 |
| Insys_Anthem_000586195 | Insys_Anthem_000586195 |
| Insys_Anthem_000586214 | Insys_Anthem_000586214 |
| Insys_Anthem_000586336 | Insys_Anthem_000586336 |
| Insys_Anthem_000586356 | Insys_Anthem_000586356 |
| Insys_Anthem_000586366 | Insys_Anthem_000586366 |
| Insys_Anthem_000586368 | Insys_Anthem_000586368 |
| Insys_Anthem_000586378 | Insys_Anthem_000586378 |
| Insys_Anthem_000586521 | Insys_Anthem_000586521 |
| Insys_Anthem_000586523 | Insys_Anthem_000586523 |
| Insys_Anthem_000586587 | Insys_Anthem_000586587 |
| Insys_Anthem_000586743 | Insys_Anthem_000586743 |
| Insys_Anthem_000586906 | Insys_Anthem_000586906 |
| Insys_Anthem_000587638 | Insys_Anthem_000587638 |
| Insys_Anthem_000587854 | Insys_Anthem_000587854 |
| Insys_Anthem_000588095 | Insys_Anthem_000588095 |
| Insys_Anthem_000588501 | Insys_Anthem_000588501 |
| Insys_Anthem_000588521 | Insys_Anthem_000588521 |
| Insys_Anthem_000588700 | Insys_Anthem_000588700 |
| Insys_Anthem_000589411 | Insys_Anthem_000589411 |
| Insys_Anthem_000589444 | Insys_Anthem_000589444 |
| Insys_Anthem_000589485 | Insys_Anthem_000589485 |
| Insys_Anthem_000589999 | Insys_Anthem_000589999 |
| Insys_Anthem_000590012 | Insys_Anthem_000590012 |
| Insys_Anthem_000590047 | Insys_Anthem_000590047 |
| Insys_Anthem_000590078 | Insys_Anthem_000590078 |
| Insys_Anthem_000590089 | Insys_Anthem_000590089 |
| Insys_Anthem_000590213 | Insys_Anthem_000590213 |
| Insys_Anthem_000590377 | Insys_Anthem_000590377 |
| Insys_Anthem_000590489 | Insys_Anthem_000590489 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000590492 | Insys_Anthem_000590492 |
| Insys_Anthem_000590495 | Insys_Anthem_000590495 |
| Insys_Anthem_000590498 | Insys_Anthem_000590498 |
| Insys_Anthem_000590500 | Insys_Anthem_000590500 |
| Insys_Anthem_000590534 | Insys_Anthem_000590534 |
| Insys_Anthem_000590607 | Insys_Anthem_000590607 |
| Insys_Anthem_000590610 | Insys_Anthem_000590610 |
| Insys_Anthem_000590642 | Insys_Anthem_000590642 |
| Insys_Anthem_000590846 | Insys_Anthem_000590846 |
| Insys_Anthem_000590899 | Insys_Anthem_000590899 |
| Insys_Anthem_000591120 | Insys_Anthem_000591120 |
| Insys_Anthem_000591172 | Insys_Anthem_000591172 |
| Insys_Anthem_000591210 | Insys_Anthem_000591210 |
| Insys_Anthem_000591211 | Insys_Anthem_000591211 |
| Insys_Anthem_000591246 | Insys_Anthem_000591246 |
| Insys_Anthem_000591279 | Insys_Anthem_000591279 |
| Insys_Anthem_000591327 | Insys_Anthem_000591327 |
| Insys_Anthem_000591375 | Insys_Anthem_000591375 |
| Insys_Anthem_000591423 | Insys_Anthem_000591423 |
| Insys_Anthem_000591477 | Insys_Anthem_000591477 |
| Insys_Anthem_000591580 | Insys_Anthem_000591580 |
| Insys_Anthem_000591710 | Insys_Anthem_000591710 |
| Insys_Anthem_000591763 | Insys_Anthem_000591763 |
| Insys_Anthem_000591860 | Insys_Anthem_000591860 |
| Insys_Anthem_000591893 | Insys_Anthem_000591893 |
| Insys_Anthem_000591936 | Insys_Anthem_000591936 |
| Insys_Anthem_000592077 | Insys_Anthem_000592077 |
| Insys_Anthem_000592154 | Insys_Anthem_000592154 |
| Insys_Anthem_000592401 | Insys_Anthem_000592401 |
| Insys_Anthem_000592405 | Insys_Anthem_000592405 |
| Insys_Anthem_000592508 | Insys_Anthem_000592508 |
| Insys_Anthem_000592651 | Insys_Anthem_000592651 |
| Insys_Anthem_000592680 | Insys_Anthem_000592680 |
| Insys_Anthem_000592772 | Insys_Anthem_000592772 |
| Insys_Anthem_000592803 | Insys_Anthem_000592803 |
| Insys_Anthem_000592829 | Insys_Anthem_000592829 |
| Insys_Anthem_000592842 | Insys_Anthem_000592842 |
| Insys_Anthem_000592887 | Insys_Anthem_000592887 |
| Insys_Anthem_000592904 | Insys_Anthem_000592904 |
| Insys_Anthem_000592939 | Insys_Anthem_000592939 |
| Insys_Anthem_000593117 | Insys_Anthem_000593117 |
| Insys_Anthem_000593295 | Insys_Anthem_000593295 |
| Insys_Anthem_000593325 | Insys_Anthem_000593325 |
| Insys_Anthem_000593327 | Insys_Anthem_000593327 |
| Insys_Anthem_000593409 | Insys_Anthem_000593409 |
| Insys_Anthem_000593544 | Insys_Anthem_000593544 |
| Insys_Anthem_000593545 | Insys_Anthem_000593545 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000593591 | Insys_Anthem_000593591 |
| Insys_Anthem_000593620 | Insys_Anthem_000593620 |
| Insys_Anthem_000593702 | Insys_Anthem_000593702 |
| Insys_Anthem_000593728 | Insys_Anthem_000593728 |
| Insys_Anthem_000593737 | Insys_Anthem_000593737 |
| Insys_Anthem_000593750 | Insys_Anthem_000593750 |
| Insys_Anthem_000593846 | Insys_Anthem_000593846 |
| Insys_Anthem_000593878 | Insys_Anthem_000593878 |
| Insys_Anthem_000593946 | Insys_Anthem_000593946 |
| Insys_Anthem_000593949 | Insys_Anthem_000593949 |
| Insys_Anthem_000593987 | Insys_Anthem_000593987 |
| Insys_Anthem_000594088 | Insys_Anthem_000594088 |
| Insys_Anthem_000594113 | Insys_Anthem_000594113 |
| Insys_Anthem_000594120 | Insys_Anthem_000594120 |
| Insys_Anthem_000594162 | Insys_Anthem_000594162 |
| Insys_Anthem_000594182 | Insys_Anthem_000594182 |
| Insys_Anthem_000594216 | Insys_Anthem_000594216 |
| Insys_Anthem_000594220 | Insys_Anthem_000594220 |
| Insys_Anthem_000594380 | Insys_Anthem_000594380 |
| Insys_Anthem_000594463 | Insys_Anthem_000594463 |
| Insys_Anthem_000594879 | Insys_Anthem_000594879 |
| Insys_Anthem_000595295 | Insys_Anthem_000595295 |
| Insys_Anthem_000595424 | Insys_Anthem_000595424 |
| Insys_Anthem_000595734 | Insys_Anthem_000595734 |
| Insys_Anthem_000595885 | Insys_Anthem_000595885 |
| Insys_Anthem_000596079 | Insys_Anthem_000596079 |
| Insys_Anthem_000596176 | Insys_Anthem_000596176 |
| Insys_Anthem_000596208 | Insys_Anthem_000596208 |
| Insys_Anthem_000596419 | Insys_Anthem_000596419 |
| Insys_Anthem_000596441 | Insys_Anthem_000596441 |
| Insys_Anthem_000596619 | Insys_Anthem_000596619 |
| Insys_Anthem_000596620 | Insys_Anthem_000596620 |
| Insys_Anthem_000596716 | Insys_Anthem_000596716 |
| Insys_Anthem_000596756 | Insys_Anthem_000596756 |
| Insys_Anthem_000596757 | Insys_Anthem_000596757 |
| Insys_Anthem_000597009 | Insys_Anthem_000597009 |
| Insys_Anthem_000597106 | Insys_Anthem_000597106 |
| Insys_Anthem_000597320 | Insys_Anthem_000597320 |
| Insys_Anthem_000597642 | Insys_Anthem_000597642 |
| Insys_Anthem_000597865 | Insys_Anthem_000597865 |
| Insys_Anthem_000597896 | Insys_Anthem_000597896 |
| Insys_Anthem_000597912 | Insys_Anthem_000597912 |
| Insys_Anthem_000598278 | Insys_Anthem_000598278 |
| Insys_Anthem_000598594 | Insys_Anthem_000598594 |
| Insys_Anthem_000598612 | Insys_Anthem_000598612 |
| Insys_Anthem_000598622 | Insys_Anthem_000598622 |
| Insys_Anthem_000598693 | Insys_Anthem_000598693 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000598812 | Insys_Anthem_000598812 |
| Insys_Anthem_000598887 | Insys_Anthem_000598887 |
| Insys_Anthem_000598928 | Insys_Anthem_000598928 |
| Insys_Anthem_000599040 | Insys_Anthem_000599040 |
| Insys_Anthem_000599042 | Insys_Anthem_000599042 |
| Insys_Anthem_000599052 | Insys_Anthem_000599052 |
| Insys_Anthem_000599152 | Insys_Anthem_000599152 |
| Insys_Anthem_000599332 | Insys_Anthem_000599332 |
| Insys_Anthem_000599440 | Insys_Anthem_000599440 |
| Insys_Anthem_000599457 | Insys_Anthem_000599457 |
| Insys_Anthem_000599460 | Insys_Anthem_000599460 |
| Insys_Anthem_000599523 | Insys_Anthem_000599523 |
| Insys_Anthem_000599527 | Insys_Anthem_000599527 |
| Insys_Anthem_000599531 | Insys_Anthem_000599531 |
| Insys_Anthem_000599534 | Insys_Anthem_000599534 |
| Insys_Anthem_000599546 | Insys_Anthem_000599546 |
| Insys_Anthem_000599614 | Insys_Anthem_000599614 |
| Insys_Anthem_000599680 | Insys_Anthem_000599680 |
| Insys_Anthem_000599704 | Insys_Anthem_000599704 |
| Insys_Anthem_000599710 | Insys_Anthem_000599710 |
| Insys_Anthem_000599722 | Insys_Anthem_000599722 |
| Insys_Anthem_000599742 | Insys_Anthem_000599742 |
| Insys_Anthem_000599985 | Insys_Anthem_000599985 |
| Insys_Anthem_000600048 | Insys_Anthem_000600048 |
| Insys_Anthem_000600049 | Insys_Anthem_000600049 |
| Insys_Anthem_000600096 | Insys_Anthem_000600096 |
| Insys_Anthem_000600134 | Insys_Anthem_000600134 |
| Insys_Anthem_000600478 | Insys_Anthem_000600478 |
| Insys_Anthem_000600479 | Insys_Anthem_000600479 |
| Insys_Anthem_000600726 | Insys_Anthem_000600726 |
| Insys_Anthem_000601131 | Insys_Anthem_000601131 |
| Insys_Anthem_000601150 | Insys_Anthem_000601150 |
| Insys_Anthem_000601205 | Insys_Anthem_000601205 |
| Insys_Anthem_000601279 | Insys_Anthem_000601279 |
| Insys_Anthem_000601495 | Insys_Anthem_000601495 |
| Insys_Anthem_000602307 | Insys_Anthem_000602307 |
| Insys_Anthem_000602341 | Insys_Anthem_000602341 |
| Insys_Anthem_000602358 | Insys_Anthem_000602358 |
| Insys_Anthem_000602391 | Insys_Anthem_000602391 |
| Insys_Anthem_000602405 | Insys_Anthem_000602405 |
| Insys_Anthem_000602479 | Insys_Anthem_000602479 |
| Insys_Anthem_000602523 | Insys_Anthem_000602523 |
| Insys_Anthem_000602529 | Insys_Anthem_000602529 |
| Insys_Anthem_000602535 | Insys_Anthem_000602535 |
| Insys_Anthem_000602773 | Insys_Anthem_000602773 |
| Insys_Anthem_000602829 | Insys_Anthem_000602829 |
| Insys_Anthem_000602870 | Insys_Anthem_000602870 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000602908 | Insys_Anthem_000602908 |
| Insys_Anthem_000602969 | Insys_Anthem_000602969 |
| Insys_Anthem_000603213 | Insys_Anthem_000603213 |
| Insys_Anthem_000603304 | Insys_Anthem_000603304 |
| Insys_Anthem_000603305 | Insys_Anthem_000603305 |
| Insys_Anthem_000603414 | Insys_Anthem_000603414 |
| Insys_Anthem_000603457 | Insys_Anthem_000603457 |
| Insys_Anthem_000603467 | Insys_Anthem_000603467 |
| Insys_Anthem_000603482 | Insys_Anthem_000603482 |
| Insys_Anthem_000603588 | Insys_Anthem_000603588 |
| Insys_Anthem_000603664 | Insys_Anthem_000603664 |
| Insys_Anthem_000603979 | Insys_Anthem_000603979 |
| Insys_Anthem_000604022 | Insys_Anthem_000604022 |
| Insys_Anthem_000604046 | Insys_Anthem_000604046 |
| Insys_Anthem_000604159 | Insys_Anthem_000604159 |
| Insys_Anthem_000604309 | Insys_Anthem_000604309 |
| Insys_Anthem_000604450 | Insys_Anthem_000604450 |
| Insys_Anthem_000604454 | Insys_Anthem_000604454 |
| Insys_Anthem_000604488 | Insys_Anthem_000604488 |
| Insys_Anthem_000604686 | Insys_Anthem_000604686 |
| Insys_Anthem_000604714 | Insys_Anthem_000604714 |
| Insys_Anthem_000604944 | Insys_Anthem_000604944 |
| Insys_Anthem_000604949 | Insys_Anthem_000604949 |
| Insys_Anthem_000605000 | Insys_Anthem_000605000 |
| Insys_Anthem_000605045 | Insys_Anthem_000605045 |
| Insys_Anthem_000605197 | Insys_Anthem_000605197 |
| Insys_Anthem_000605255 | Insys_Anthem_000605255 |
| Insys_Anthem_000605323 | Insys_Anthem_000605323 |
| Insys_Anthem_000605358 | Insys_Anthem_000605358 |
| Insys_Anthem_000605371 | Insys_Anthem_000605371 |
| Insys_Anthem_000605372 | Insys_Anthem_000605372 |
| Insys_Anthem_000605388 | Insys_Anthem_000605388 |
| Insys_Anthem_000605434 | Insys_Anthem_000605434 |
| Insys_Anthem_000605454 | Insys_Anthem_000605454 |
| Insys_Anthem_000605508 | Insys_Anthem_000605508 |
| Insys_Anthem_000605514 | Insys_Anthem_000605514 |
| Insys_Anthem_000605541 | Insys_Anthem_000605541 |
| Insys_Anthem_000605641 | Insys_Anthem_000605641 |
| Insys_Anthem_000605744 | Insys_Anthem_000605744 |
| Insys_Anthem_000605827 | Insys_Anthem_000605827 |
| Insys_Anthem_000605964 | Insys_Anthem_000605964 |
| Insys_Anthem_000605988 | Insys_Anthem_000605988 |
| Insys_Anthem_000606035 | Insys_Anthem_000606035 |
| Insys_Anthem_000606042 | Insys_Anthem_000606042 |
| Insys_Anthem_000606079 | Insys_Anthem_000606079 |
| Insys_Anthem_000606126 | Insys_Anthem_000606126 |
| Insys_Anthem_000606148 | Insys_Anthem_000606148 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000606173 | Insys_Anthem_000606173 |
| Insys_Anthem_000606201 | Insys_Anthem_000606201 |
| Insys_Anthem_000606209 | Insys_Anthem_000606209 |
| Insys_Anthem_000606224 | Insys_Anthem_000606224 |
| Insys_Anthem_000606249 | Insys_Anthem_000606249 |
| Insys_Anthem_000606322 | Insys_Anthem_000606322 |
| Insys_Anthem_000606433 | Insys_Anthem_000606433 |
| Insys_Anthem_000606498 | Insys_Anthem_000606498 |
| Insys_Anthem_000606623 | Insys_Anthem_000606623 |
| Insys_Anthem_000606734 | Insys_Anthem_000606734 |
| Insys_Anthem_000606874 | Insys_Anthem_000606874 |
| Insys_Anthem_000606940 | Insys_Anthem_000606940 |
| Insys_Anthem_000606962 | Insys_Anthem_000606962 |
| Insys_Anthem_000607082 | Insys_Anthem_000607082 |
| Insys_Anthem_000607186 | Insys_Anthem_000607186 |
| Insys_Anthem_000607306 | Insys_Anthem_000607306 |
| Insys_Anthem_000607308 | Insys_Anthem_000607308 |
| Insys_Anthem_000607536 | Insys_Anthem_000607536 |
| Insys_Anthem_000607572 | Insys_Anthem_000607572 |
| Insys_Anthem_000607746 | Insys_Anthem_000607746 |
| Insys_Anthem_000608023 | Insys_Anthem_000608023 |
| Insys_Anthem_000608026 | Insys_Anthem_000608026 |
| Insys_Anthem_000608421 | Insys_Anthem_000608421 |
| Insys_Anthem_000608616 | Insys_Anthem_000608616 |
| Insys_Anthem_000608868 | Insys_Anthem_000608868 |
| Insys_Anthem_000608903 | Insys_Anthem_000608903 |
| Insys_Anthem_000609195 | Insys_Anthem_000609195 |
| Insys_Anthem_000609200 | Insys_Anthem_000609200 |
| Insys_Anthem_000609202 | Insys_Anthem_000609202 |
| Insys_Anthem_000609241 | Insys_Anthem_000609241 |
| Insys_Anthem_000609393 | Insys_Anthem_000609393 |
| Insys_Anthem_000609422 | Insys_Anthem_000609422 |
| Insys_Anthem_000609440 | Insys_Anthem_000609440 |
| Insys_Anthem_000609508 | Insys_Anthem_000609508 |
| Insys_Anthem_000609521 | Insys_Anthem_000609521 |
| Insys_Anthem_000609551 | Insys_Anthem_000609551 |
| Insys_Anthem_000609627 | Insys_Anthem_000609627 |
| Insys_Anthem_000609703 | Insys_Anthem_000609703 |
| Insys_Anthem_000609822 | Insys_Anthem_000609822 |
| Insys_Anthem_000609913 | Insys_Anthem_000609913 |
| Insys_Anthem_000609962 | Insys_Anthem_000609962 |
| Insys_Anthem_000610038 | Insys_Anthem_000610038 |
| Insys_Anthem_000610214 | Insys_Anthem_000610214 |
| Insys_Anthem_000610266 | Insys_Anthem_000610266 |
| Insys_Anthem_000610449 | Insys_Anthem_000610449 |
| Insys_Anthem_000610473 | Insys_Anthem_000610473 |
| Insys_Anthem_000610520 | Insys_Anthem_000610520 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000610922 | Insys_Anthem_000610922 |
| Insys_Anthem_000611240 | Insys_Anthem_000611240 |
| Insys_Anthem_000611491 | Insys_Anthem_000611491 |
| Insys_Anthem_000611517 | Insys_Anthem_000611517 |
| Insys_Anthem_000611587 | Insys_Anthem_000611587 |
| Insys_Anthem_000611682 | Insys_Anthem_000611682 |
| Insys_Anthem_000611859 | Insys_Anthem_000611859 |
| Insys_Anthem_000611902 | Insys_Anthem_000611902 |
| Insys_Anthem_000612042 | Insys_Anthem_000612042 |
| Insys_Anthem_000612120 | Insys_Anthem_000612120 |
| Insys_Anthem_000612154 | Insys_Anthem_000612154 |
| Insys_Anthem_000612159 | Insys_Anthem_000612159 |
| Insys_Anthem_000612185 | Insys_Anthem_000612185 |
| Insys_Anthem_000612233 | Insys_Anthem_000612233 |
| Insys_Anthem_000612263 | Insys_Anthem_000612263 |
| Insys_Anthem_000612298 | Insys_Anthem_000612298 |
| Insys_Anthem_000612299 | Insys_Anthem_000612299 |
| Insys_Anthem_000612335 | Insys_Anthem_000612335 |
| Insys_Anthem_000612347 | Insys_Anthem_000612347 |
| Insys_Anthem_000612404 | Insys_Anthem_000612404 |
| Insys_Anthem_000612417 | Insys_Anthem_000612417 |
| Insys_Anthem_000612520 | Insys_Anthem_000612520 |
| Insys_Anthem_000612551 | Insys_Anthem_000612551 |
| Insys_Anthem_000612552 | Insys_Anthem_000612552 |
| Insys_Anthem_000612593 | Insys_Anthem_000612593 |
| Insys_Anthem_000612594 | Insys_Anthem_000612594 |
| Insys_Anthem_000612617 | Insys_Anthem_000612617 |
| Insys_Anthem_000612618 | Insys_Anthem_000612618 |
| Insys_Anthem_000612772 | Insys_Anthem_000612772 |
| Insys_Anthem_000612773 | Insys_Anthem_000612773 |
| Insys_Anthem_000612788 | Insys_Anthem_000612788 |
| Insys_Anthem_000612789 | Insys_Anthem_000612789 |
| Insys_Anthem_000612790 | Insys_Anthem_000612790 |
| Insys_Anthem_000612795 | Insys_Anthem_000612795 |
| Insys_Anthem_000612994 | Insys_Anthem_000612994 |
| Insys_Anthem_000613094 | Insys_Anthem_000613094 |
| Insys_Anthem_000613207 | Insys_Anthem_000613207 |
| Insys_Anthem_000613208 | Insys_Anthem_000613208 |
| Insys_Anthem_000613326 | Insys_Anthem_000613326 |
| Insys_Anthem_000613327 | Insys_Anthem_000613327 |
| Insys_Anthem_000613385 | Insys_Anthem_000613385 |
| Insys_Anthem_000613386 | Insys_Anthem_000613386 |
| Insys_Anthem_000613436 | Insys_Anthem_000613436 |
| Insys_Anthem_000613437 | Insys_Anthem_000613437 |
| Insys_Anthem_000613444 | Insys_Anthem_000613444 |
| Insys_Anthem_000613449 | Insys_Anthem_000613449 |
| Insys_Anthem_000613450 | Insys_Anthem_000613450 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000613456 | Insys_Anthem_000613456 |
| Insys_Anthem_000613476 | Insys_Anthem_000613476 |
| Insys_Anthem_000613483 | Insys_Anthem_000613483 |
| Insys_Anthem_000613484 | Insys_Anthem_000613484 |
| Insys_Anthem_000613553 | Insys_Anthem_000613553 |
| Insys_Anthem_000613863 | Insys_Anthem_000613863 |
| Insys_Anthem_000613968 | Insys_Anthem_000613968 |
| Insys_Anthem_000613969 | Insys_Anthem_000613969 |
| Insys_Anthem_000614239 | Insys_Anthem_000614239 |
| Insys_Anthem_000614240 | Insys_Anthem_000614240 |
| Insys_Anthem_000614269 | Insys_Anthem_000614269 |
| Insys_Anthem_000614270 | Insys_Anthem_000614270 |
| Insys_Anthem_000614273 | Insys_Anthem_000614273 |
| Insys_Anthem_000614281 | Insys_Anthem_000614281 |
| Insys_Anthem_000614282 | Insys_Anthem_000614282 |
| Insys_Anthem_000614291 | Insys_Anthem_000614291 |
| Insys_Anthem_000614345 | Insys_Anthem_000614345 |
| Insys_Anthem_000614363 | Insys_Anthem_000614363 |
| Insys_Anthem_000614364 | Insys_Anthem_000614364 |
| Insys_Anthem_000614446 | Insys_Anthem_000614446 |
| Insys_Anthem_000614447 | Insys_Anthem_000614447 |
| Insys_Anthem_000614552 | Insys_Anthem_000614552 |
| Insys_Anthem_000614573 | Insys_Anthem_000614573 |
| Insys_Anthem_000614730 | Insys_Anthem_000614730 |
| Insys_Anthem_000614731 | Insys_Anthem_000614731 |
| Insys_Anthem_000615002 | Insys_Anthem_000615002 |
| Insys_Anthem_000615059 | Insys_Anthem_000615059 |
| Insys_Anthem_000615060 | Insys_Anthem_000615060 |
| Insys_Anthem_000615063 | Insys_Anthem_000615063 |
| Insys_Anthem_000615085 | Insys_Anthem_000615085 |
| Insys_Anthem_000615118 | Insys_Anthem_000615118 |
| Insys_Anthem_000615170 | Insys_Anthem_000615170 |
| Insys_Anthem_000615175 | Insys_Anthem_000615175 |
| Insys_Anthem_000615176 | Insys_Anthem_000615176 |
| Insys_Anthem_000615197 | Insys_Anthem_000615197 |
| Insys_Anthem_000615200 | Insys_Anthem_000615200 |
| Insys_Anthem_000615201 | Insys_Anthem_000615201 |
| Insys_Anthem_000615268 | Insys_Anthem_000615268 |
| Insys_Anthem_000615269 | Insys_Anthem_000615269 |
| Insys_Anthem_000615361 | Insys_Anthem_000615361 |
| Insys_Anthem_000615571 | Insys_Anthem_000615571 |
| Insys_Anthem_000615572 | Insys_Anthem_000615572 |
| Insys_Anthem_000615621 | Insys_Anthem_000615621 |
| Insys_Anthem_000615628 | Insys_Anthem_000615628 |
| Insys_Anthem_000615629 | Insys_Anthem_000615629 |
| Insys_Anthem_000615636 | Insys_Anthem_000615636 |
| Insys_Anthem_000615711 | Insys_Anthem_000615711 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000615721 | Insys_Anthem_000615721 |
| Insys_Anthem_000615744 | Insys_Anthem_000615744 |
| Insys_Anthem_000615766 | Insys_Anthem_000615766 |
| Insys_Anthem_000615804 | Insys_Anthem_000615804 |
| Insys_Anthem_000615805 | Insys_Anthem_000615805 |
| Insys_Anthem_000615812 | Insys_Anthem_000615812 |
| Insys_Anthem_000615813 | Insys_Anthem_000615813 |
| Insys_Anthem_000615872 | Insys_Anthem_000615872 |
| Insys_Anthem_000615915 | Insys_Anthem_000615915 |
| Insys_Anthem_000615918 | Insys_Anthem_000615918 |
| Insys_Anthem_000615919 | Insys_Anthem_000615919 |
| Insys_Anthem_000615920 | Insys_Anthem_000615920 |
| Insys_Anthem_000616044 | Insys_Anthem_000616044 |
| Insys_Anthem_000616059 | Insys_Anthem_000616059 |
| Insys_Anthem_000616060 | Insys_Anthem_000616060 |
| Insys_Anthem_000616178 | Insys_Anthem_000616178 |
| Insys_Anthem_000616180 | Insys_Anthem_000616180 |
| Insys_Anthem_000616222 | Insys_Anthem_000616222 |
| Insys_Anthem_000616223 | Insys_Anthem_000616223 |
| Insys_Anthem_000616316 | Insys_Anthem_000616316 |
| Insys_Anthem_000616341 | Insys_Anthem_000616341 |
| Insys_Anthem_000616362 | Insys_Anthem_000616362 |
| Insys_Anthem_000616372 | Insys_Anthem_000616372 |
| Insys_Anthem_000616385 | Insys_Anthem_000616385 |
| Insys_Anthem_000616387 | Insys_Anthem_000616387 |
| Insys_Anthem_000616421 | Insys_Anthem_000616421 |
| Insys_Anthem_000616461 | Insys_Anthem_000616461 |
| Insys_Anthem_000616501 | Insys_Anthem_000616501 |
| Insys_Anthem_000616580 | Insys_Anthem_000616580 |
| Insys_Anthem_000616614 | Insys_Anthem_000616614 |
| Insys_Anthem_000616637 | Insys_Anthem_000616637 |
| Insys_Anthem_000616663 | Insys_Anthem_000616663 |
| Insys_Anthem_000616674 | Insys_Anthem_000616674 |
| Insys_Anthem_000616675 | Insys_Anthem_000616675 |
| Insys_Anthem_000616679 | Insys_Anthem_000616679 |
| Insys_Anthem_000616686 | Insys_Anthem_000616686 |
| Insys_Anthem_000616719 | Insys_Anthem_000616719 |
| Insys_Anthem_000616734 | Insys_Anthem_000616734 |
| Insys_Anthem_000616752 | Insys_Anthem_000616752 |
| Insys_Anthem_000616989 | Insys_Anthem_000616989 |
| Insys_Anthem_000617013 | Insys_Anthem_000617013 |
| Insys_Anthem_000617045 | Insys_Anthem_000617045 |
| Insys_Anthem_000617075 | Insys_Anthem_000617075 |
| Insys_Anthem_000617103 | Insys_Anthem_000617103 |
| Insys_Anthem_000617109 | Insys_Anthem_000617109 |
| Insys_Anthem_000617147 | Insys_Anthem_000617147 |
| Insys_Anthem_000617221 | Insys_Anthem_000617221 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000617258 | Insys_Anthem_000617258 |
| Insys_Anthem_000617462 | Insys_Anthem_000617462 |
| Insys_Anthem_000617663 | Insys_Anthem_000617663 |
| Insys_Anthem_000617674 | Insys_Anthem_000617674 |
| Insys_Anthem_000617677 | Insys_Anthem_000617677 |
| Insys_Anthem_000617733 | Insys_Anthem_000617733 |
| Insys_Anthem_000617741 | Insys_Anthem_000617741 |
| Insys_Anthem_000617762 | Insys_Anthem_000617762 |
| Insys_Anthem_000617888 | Insys_Anthem_000617888 |
| Insys_Anthem_000618067 | Insys_Anthem_000618067 |
| Insys_Anthem_000618203 | Insys_Anthem_000618203 |
| Insys_Anthem_000618212 | Insys_Anthem_000618212 |
| Insys_Anthem_000618248 | Insys_Anthem_000618248 |
| Insys_Anthem_000618284 | Insys_Anthem_000618284 |
| Insys_Anthem_000618350 | Insys_Anthem_000618350 |
| Insys_Anthem_000618396 | Insys_Anthem_000618396 |
| Insys_Anthem_000618442 | Insys_Anthem_000618442 |
| Insys_Anthem_000618582 | Insys_Anthem_000618582 |
| Insys_Anthem_000618617 | Insys_Anthem_000618617 |
| Insys_Anthem_000618825 | Insys_Anthem_000618825 |
| Insys_Anthem_000618959 | Insys_Anthem_000618959 |
| Insys_Anthem_000618978 | Insys_Anthem_000618978 |
| Insys_Anthem_000618999 | Insys_Anthem_000618999 |
| Insys_Anthem_000619073 | Insys_Anthem_000619073 |
| Insys_Anthem_000619153 | Insys_Anthem_000619153 |
| Insys_Anthem_000619238 | Insys_Anthem_000619238 |
| Insys_Anthem_000619304 | Insys_Anthem_000619304 |
| Insys_Anthem_000619380 | Insys_Anthem_000619380 |
| Insys_Anthem_000619410 | Insys_Anthem_000619410 |
| Insys_Anthem_000619438 | Insys_Anthem_000619438 |
| Insys_Anthem_000619497 | Insys_Anthem_000619497 |
| Insys_Anthem_000619505 | Insys_Anthem_000619505 |
| Insys_Anthem_000619656 | Insys_Anthem_000619656 |
| Insys_Anthem_000619712 | Insys_Anthem_000619712 |
| Insys_Anthem_000619727 | Insys_Anthem_000619727 |
| Insys_Anthem_000620251 | Insys_Anthem_000620251 |
| Insys_Anthem_000620332 | Insys_Anthem_000620332 |
| Insys_Anthem_000620411 | Insys_Anthem_000620411 |
| Insys_Anthem_000620470 | Insys_Anthem_000620470 |
| Insys_Anthem_000620493 | Insys_Anthem_000620493 |
| Insys_Anthem_000620570 | Insys_Anthem_000620570 |
| Insys_Anthem_000620662 | Insys_Anthem_000620662 |
| Insys_Anthem_000620747 | Insys_Anthem_000620747 |
| Insys_Anthem_000620748 | Insys_Anthem_000620748 |
| Insys_Anthem_000620830 | Insys_Anthem_000620830 |
| Insys_Anthem_000620845 | Insys_Anthem_000620845 |
| Insys_Anthem_000620855 | Insys_Anthem_000620855 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000620856 | Insys_Anthem_000620856 |
| Insys_Anthem_000620918 | Insys_Anthem_000620918 |
| Insys_Anthem_000620967 | Insys_Anthem_000620967 |
| Insys_Anthem_000620982 | Insys_Anthem_000620982 |
| Insys_Anthem_000621010 | Insys_Anthem_000621010 |
| Insys_Anthem_000621017 | Insys_Anthem_000621017 |
| Insys_Anthem_000621022 | Insys_Anthem_000621022 |
| Insys_Anthem_000621048 | Insys_Anthem_000621048 |
| Insys_Anthem_000621060 | Insys_Anthem_000621060 |
| Insys_Anthem_000621074 | Insys_Anthem_000621074 |
| Insys_Anthem_000621186 | Insys_Anthem_000621186 |
| Insys_Anthem_000621207 | Insys_Anthem_000621207 |
| Insys_Anthem_000621293 | Insys_Anthem_000621293 |
| Insys_Anthem_000621389 | Insys_Anthem_000621389 |
| Insys_Anthem_000621395 | Insys_Anthem_000621395 |
| Insys_Anthem_000621463 | Insys_Anthem_000621463 |
| Insys_Anthem_000621487 | Insys_Anthem_000621487 |
| Insys_Anthem_000621568 | Insys_Anthem_000621568 |
| Insys_Anthem_000621622 | Insys_Anthem_000621622 |
| Insys_Anthem_000621723 | Insys_Anthem_000621723 |
| Insys_Anthem_000621873 | Insys_Anthem_000621873 |
| Insys_Anthem_000621901 | Insys_Anthem_000621901 |
| Insys_Anthem_000621957 | Insys_Anthem_000621957 |
| Insys_Anthem_000622070 | Insys_Anthem_000622070 |
| Insys_Anthem_000622078 | Insys_Anthem_000622078 |
| Insys_Anthem_000622081 | Insys_Anthem_000622081 |
| Insys_Anthem_000622139 | Insys_Anthem_000622139 |
| Insys_Anthem_000622163 | Insys_Anthem_000622163 |
| Insys_Anthem_000622325 | Insys_Anthem_000622325 |
| Insys_Anthem_000622349 | Insys_Anthem_000622349 |
| Insys_Anthem_000622373 | Insys_Anthem_000622373 |
| Insys_Anthem_000622379 | Insys_Anthem_000622379 |
| Insys_Anthem_000622391 | Insys_Anthem_000622391 |
| Insys_Anthem_000622450 | Insys_Anthem_000622450 |
| Insys_Anthem_000622463 | Insys_Anthem_000622463 |
| Insys_Anthem_000622529 | Insys_Anthem_000622529 |
| Insys_Anthem_000622533 | Insys_Anthem_000622533 |
| Insys_Anthem_000622547 | Insys_Anthem_000622547 |
| Insys_Anthem_000622596 | Insys_Anthem_000622596 |
| Insys_Anthem_000622667 | Insys_Anthem_000622667 |
| Insys_Anthem_000622691 | Insys_Anthem_000622691 |
| Insys_Anthem_000622752 | Insys_Anthem_000622752 |
| Insys_Anthem_000622807 | Insys_Anthem_000622807 |
| Insys_Anthem_000622830 | Insys_Anthem_000622830 |
| Insys_Anthem_000622979 | Insys_Anthem_000622979 |
| Insys_Anthem_000623021 | Insys_Anthem_000623021 |
| Insys_Anthem_000623124 | Insys_Anthem_000623124 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000623171 | Insys_Anthem_000623171 |
| Insys_Anthem_000623207 | Insys_Anthem_000623207 |
| Insys_Anthem_000623230 | Insys_Anthem_000623230 |
| Insys_Anthem_000623250 | Insys_Anthem_000623250 |
| Insys_Anthem_000623253 | Insys_Anthem_000623253 |
| Insys_Anthem_000623286 | Insys_Anthem_000623286 |
| Insys_Anthem_000623327 | Insys_Anthem_000623327 |
| Insys_Anthem_000623347 | Insys_Anthem_000623347 |
| Insys_Anthem_000623384 | Insys_Anthem_000623384 |
| Insys_Anthem_000623393 | Insys_Anthem_000623393 |
| Insys_Anthem_000623464 | Insys_Anthem_000623464 |
| Insys_Anthem_000623493 | Insys_Anthem_000623493 |
| Insys_Anthem_000623549 | Insys_Anthem_000623549 |
| Insys_Anthem_000623552 | Insys_Anthem_000623552 |
| Insys_Anthem_000623595 | Insys_Anthem_000623595 |
| Insys_Anthem_000623642 | Insys_Anthem_000623642 |
| Insys_Anthem_000623739 | Insys_Anthem_000623739 |
| Insys_Anthem_000623775 | Insys_Anthem_000623775 |
| Insys_Anthem_000623790 | Insys_Anthem_000623790 |
| Insys_Anthem_000623851 | Insys_Anthem_000623851 |
| Insys_Anthem_000623980 | Insys_Anthem_000623980 |
| Insys_Anthem_000623981 | Insys_Anthem_000623981 |
| Insys_Anthem_000623991 | Insys_Anthem_000623991 |
| Insys_Anthem_000624022 | Insys_Anthem_000624022 |
| Insys_Anthem_000624024 | Insys_Anthem_000624024 |
| Insys_Anthem_000624028 | Insys_Anthem_000624028 |
| Insys_Anthem_000624151 | Insys_Anthem_000624151 |
| Insys_Anthem_000624179 | Insys_Anthem_000624179 |
| Insys_Anthem_000624293 | Insys_Anthem_000624293 |
| Insys_Anthem_000624337 | Insys_Anthem_000624337 |
| Insys_Anthem_000624374 | Insys_Anthem_000624374 |
| Insys_Anthem_000624443 | Insys_Anthem_000624443 |
| Insys_Anthem_000624446 | Insys_Anthem_000624446 |
| Insys_Anthem_000624470 | Insys_Anthem_000624470 |
| Insys_Anthem_000624487 | Insys_Anthem_000624487 |
| Insys_Anthem_000624580 | Insys_Anthem_000624580 |
| Insys_Anthem_000624753 | Insys_Anthem_000624753 |
| Insys_Anthem_000624759 | Insys_Anthem_000624759 |
| Insys_Anthem_000624794 | Insys_Anthem_000624794 |
| Insys_Anthem_000624800 | Insys_Anthem_000624800 |
| Insys_Anthem_000624827 | Insys_Anthem_000624827 |
| Insys_Anthem_000624834 | Insys_Anthem_000624834 |
| Insys_Anthem_000624852 | Insys_Anthem_000624852 |
| Insys_Anthem_000624867 | Insys_Anthem_000624867 |
| Insys_Anthem_000624940 | Insys_Anthem_000624940 |
| Insys_Anthem_000624965 | Insys_Anthem_000624965 |
| Insys_Anthem_000624976 | Insys_Anthem_000624976 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000624986 | Insys_Anthem_000624986 |
| Insys_Anthem_000625030 | Insys_Anthem_000625030 |
| Insys_Anthem_000625114 | Insys_Anthem_000625114 |
| Insys_Anthem_000625129 | Insys_Anthem_000625129 |
| Insys_Anthem_000625202 | Insys_Anthem_000625202 |
| Insys_Anthem_000625246 | Insys_Anthem_000625246 |
| Insys_Anthem_000625312 | Insys_Anthem_000625312 |
| Insys_Anthem_000625329 | Insys_Anthem_000625329 |
| Insys_Anthem_000625397 | Insys_Anthem_000625397 |
| Insys_Anthem_000625420 | Insys_Anthem_000625420 |
| Insys_Anthem_000625443 | Insys_Anthem_000625443 |
| Insys_Anthem_000625486 | Insys_Anthem_000625486 |
| Insys_Anthem_000625488 | Insys_Anthem_000625488 |
| Insys_Anthem_000625495 | Insys_Anthem_000625495 |
| Insys_Anthem_000625508 | Insys_Anthem_000625508 |
| Insys_Anthem_000625574 | Insys_Anthem_000625574 |
| Insys_Anthem_000625600 | Insys_Anthem_000625600 |
| Insys_Anthem_000625607 | Insys_Anthem_000625607 |
| Insys_Anthem_000625637 | Insys_Anthem_000625637 |
| Insys_Anthem_000625638 | Insys_Anthem_000625638 |
| Insys_Anthem_000625642 | Insys_Anthem_000625642 |
| Insys_Anthem_000625672 | Insys_Anthem_000625672 |
| Insys_Anthem_000625690 | Insys_Anthem_000625690 |
| Insys_Anthem_000625813 | Insys_Anthem_000625813 |
| Insys_Anthem_000625833 | Insys_Anthem_000625833 |
| Insys_Anthem_000625899 | Insys_Anthem_000625899 |
| Insys_Anthem_000625947 | Insys_Anthem_000625947 |
| Insys_Anthem_000625966 | Insys_Anthem_000625966 |
| Insys_Anthem_000626122 | Insys_Anthem_000626122 |
| Insys_Anthem_000626240 | Insys_Anthem_000626240 |
| Insys_Anthem_000626297 | Insys_Anthem_000626297 |
| Insys_Anthem_000626305 | Insys_Anthem_000626305 |
| Insys_Anthem_000626308 | Insys_Anthem_000626308 |
| Insys_Anthem_000626312 | Insys_Anthem_000626312 |
| Insys_Anthem_000626342 | Insys_Anthem_000626342 |
| Insys_Anthem_000626384 | Insys_Anthem_000626384 |
| Insys_Anthem_000626394 | Insys_Anthem_000626394 |
| Insys_Anthem_000626425 | Insys_Anthem_000626425 |
| Insys_Anthem_000626476 | Insys_Anthem_000626476 |
| Insys_Anthem_000626518 | Insys_Anthem_000626518 |
| Insys_Anthem_000626566 | Insys_Anthem_000626566 |
| Insys_Anthem_000626857 | Insys_Anthem_000626857 |
| Insys_Anthem_000626878 | Insys_Anthem_000626878 |
| Insys_Anthem_000626932 | Insys_Anthem_000626932 |
| Insys_Anthem_000626941 | Insys_Anthem_000626941 |
| Insys_Anthem_000627005 | Insys_Anthem_000627005 |
| Insys_Anthem_000627023 | Insys_Anthem_000627023 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000627117 | Insys_Anthem_000627117 |
| Insys_Anthem_000627323 | Insys_Anthem_000627323 |
| Insys_Anthem_000627352 | Insys_Anthem_000627352 |
| Insys_Anthem_000627364 | Insys_Anthem_000627364 |
| Insys_Anthem_000627463 | Insys_Anthem_000627463 |
| Insys_Anthem_000627541 | Insys_Anthem_000627541 |
| Insys_Anthem_000627583 | Insys_Anthem_000627583 |
| Insys_Anthem_000627594 | Insys_Anthem_000627594 |
| Insys_Anthem_000627693 | Insys_Anthem_000627693 |
| Insys_Anthem_000627754 | Insys_Anthem_000627754 |
| Insys_Anthem_000627757 | Insys_Anthem_000627757 |
| Insys_Anthem_000627977 | Insys_Anthem_000627977 |
| Insys_Anthem_000628008 | Insys_Anthem_000628008 |
| Insys_Anthem_000628037 | Insys_Anthem_000628037 |
| Insys_Anthem_000628059 | Insys_Anthem_000628059 |
| Insys_Anthem_000628070 | Insys_Anthem_000628070 |
| Insys_Anthem_000628119 | Insys_Anthem_000628119 |
| Insys_Anthem_000628142 | Insys_Anthem_000628142 |
| Insys_Anthem_000628212 | Insys_Anthem_000628212 |
| Insys_Anthem_000628218 | Insys_Anthem_000628218 |
| Insys_Anthem_000628337 | Insys_Anthem_000628337 |
| Insys_Anthem_000628555 | Insys_Anthem_000628555 |
| Insys_Anthem_000628602 | Insys_Anthem_000628602 |
| Insys_Anthem_000628757 | Insys_Anthem_000628757 |
| Insys_Anthem_000628758 | Insys_Anthem_000628758 |
| Insys_Anthem_000628771 | Insys_Anthem_000628771 |
| Insys_Anthem_000628837 | Insys_Anthem_000628837 |
| Insys_Anthem_000628878 | Insys_Anthem_000628878 |
| Insys_Anthem_000628930 | Insys_Anthem_000628930 |
| Insys_Anthem_000628931 | Insys_Anthem_000628931 |
| Insys_Anthem_000628985 | Insys_Anthem_000628985 |
| Insys_Anthem_000629012 | Insys_Anthem_000629012 |
| Insys_Anthem_000629017 | Insys_Anthem_000629017 |
| Insys_Anthem_000629060 | Insys_Anthem_000629060 |
| Insys_Anthem_000629170 | Insys_Anthem_000629170 |
| Insys_Anthem_000629402 | Insys_Anthem_000629402 |
| Insys_Anthem_000629458 | Insys_Anthem_000629458 |
| Insys_Anthem_000629467 | Insys_Anthem_000629467 |
| Insys_Anthem_000629468 | Insys_Anthem_000629468 |
| Insys_Anthem_000629599 | Insys_Anthem_000629599 |
| Insys_Anthem_000629621 | Insys_Anthem_000629621 |
| Insys_Anthem_000629632 | Insys_Anthem_000629632 |
| Insys_Anthem_000629707 | Insys_Anthem_000629707 |
| Insys_Anthem_000629751 | Insys_Anthem_000629751 |
| Insys_Anthem_000629752 | Insys_Anthem_000629752 |
| Insys_Anthem_000629907 | Insys_Anthem_000629907 |
| Insys_Anthem_000629932 | Insys_Anthem_000629932 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000629957 | Insys_Anthem_000629957 |
| Insys_Anthem_000630075 | Insys_Anthem_000630075 |
| Insys_Anthem_000630076 | Insys_Anthem_000630076 |
| Insys_Anthem_000630117 | Insys_Anthem_000630117 |
| Insys_Anthem_000630132 | Insys_Anthem_000630132 |
| Insys_Anthem_000630211 | Insys_Anthem_000630211 |
| Insys_Anthem_000630435 | Insys_Anthem_000630435 |
| Insys_Anthem_000630448 | Insys_Anthem_000630448 |
| Insys_Anthem_000630639 | Insys_Anthem_000630639 |
| Insys_Anthem_000630813 | Insys_Anthem_000630813 |
| Insys_Anthem_000630837 | Insys_Anthem_000630837 |
| Insys_Anthem_000630864 | Insys_Anthem_000630864 |
| Insys_Anthem_000630867 | Insys_Anthem_000630867 |
| Insys_Anthem_000630871 | Insys_Anthem_000630871 |
| Insys_Anthem_000630896 | Insys_Anthem_000630896 |
| Insys_Anthem_000630918 | Insys_Anthem_000630918 |
| Insys_Anthem_000630924 | Insys_Anthem_000630924 |
| Insys_Anthem_000630982 | Insys_Anthem_000630982 |
| Insys_Anthem_000630993 | Insys_Anthem_000630993 |
| Insys_Anthem_000630996 | Insys_Anthem_000630996 |
| Insys_Anthem_000631138 | Insys_Anthem_000631138 |
| Insys_Anthem_000631159 | Insys_Anthem_000631159 |
| Insys_Anthem_000631160 | Insys_Anthem_000631160 |
| Insys_Anthem_000631179 | Insys_Anthem_000631179 |
| Insys_Anthem_000631618 | Insys_Anthem_000631618 |
| Insys_Anthem_000631718 | Insys_Anthem_000631718 |
| Insys_Anthem_000631870 | Insys_Anthem_000631870 |
| Insys_Anthem_000631937 | Insys_Anthem_000631937 |
| Insys_Anthem_000631953 | Insys_Anthem_000631953 |
| Insys_Anthem_000632058 | Insys_Anthem_000632058 |
| Insys_Anthem_000632151 | Insys_Anthem_000632151 |
| Insys_Anthem_000632193 | Insys_Anthem_000632193 |
| Insys_Anthem_000632346 | Insys_Anthem_000632346 |
| Insys_Anthem_000632350 | Insys_Anthem_000632350 |
| Insys_Anthem_000632403 | Insys_Anthem_000632403 |
| Insys_Anthem_000632430 | Insys_Anthem_000632430 |
| Insys_Anthem_000632444 | Insys_Anthem_000632444 |
| Insys_Anthem_000632543 | Insys_Anthem_000632543 |
| Insys_Anthem_000632593 | Insys_Anthem_000632593 |
| Insys_Anthem_000632620 | Insys_Anthem_000632620 |
| Insys_Anthem_000632673 | Insys_Anthem_000632673 |
| Insys_Anthem_000632869 | Insys_Anthem_000632869 |
| Insys_Anthem_000632872 | Insys_Anthem_000632872 |
| Insys_Anthem_000632900 | Insys_Anthem_000632900 |
| Insys_Anthem_000632958 | Insys_Anthem_000632958 |
| Insys_Anthem_000633030 | Insys_Anthem_000633030 |
| Insys_Anthem_000633062 | Insys_Anthem_000633062 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000633072 | Insys_Anthem_000633072 |
| Insys_Anthem_000633082 | Insys_Anthem_000633082 |
| Insys_Anthem_000633109 | Insys_Anthem_000633109 |
| Insys_Anthem_000633113 | Insys_Anthem_000633113 |
| Insys_Anthem_000633175 | Insys_Anthem_000633175 |
| Insys_Anthem_000633177 | Insys_Anthem_000633177 |
| Insys_Anthem_000633227 | Insys_Anthem_000633227 |
| Insys_Anthem_000633317 | Insys_Anthem_000633317 |
| Insys_Anthem_000633349 | Insys_Anthem_000633349 |
| Insys_Anthem_000633390 | Insys_Anthem_000633390 |
| Insys_Anthem_000633434 | Insys_Anthem_000633434 |
| Insys_Anthem_000633454 | Insys_Anthem_000633454 |
| Insys_Anthem_000633472 | Insys_Anthem_000633472 |
| Insys_Anthem_000633491 | Insys_Anthem_000633491 |
| Insys_Anthem_000633530 | Insys_Anthem_000633530 |
| Insys_Anthem_000633588 | Insys_Anthem_000633588 |
| Insys_Anthem_000633682 | Insys_Anthem_000633682 |
| Insys_Anthem_000633761 | Insys_Anthem_000633761 |
| Insys_Anthem_000633783 | Insys_Anthem_000633783 |
| Insys_Anthem_000633802 | Insys_Anthem_000633802 |
| Insys_Anthem_000633822 | Insys_Anthem_000633822 |
| Insys_Anthem_000633823 | Insys_Anthem_000633823 |
| Insys_Anthem_000633947 | Insys_Anthem_000633947 |
| Insys_Anthem_000634035 | Insys_Anthem_000634035 |
| Insys_Anthem_000634038 | Insys_Anthem_000634038 |
| Insys_Anthem_000634122 | Insys_Anthem_000634122 |
| Insys_Anthem_000634280 | Insys_Anthem_000634280 |
| Insys_Anthem_000634301 | Insys_Anthem_000634301 |
| Insys_Anthem_000634318 | Insys_Anthem_000634318 |
| Insys_Anthem_000634321 | Insys_Anthem_000634321 |
| Insys_Anthem_000634379 | Insys_Anthem_000634379 |
| Insys_Anthem_000634469 | Insys_Anthem_000634469 |
| Insys_Anthem_000634519 | Insys_Anthem_000634519 |
| Insys_Anthem_000634550 | Insys_Anthem_000634550 |
| Insys_Anthem_000634561 | Insys_Anthem_000634561 |
| Insys_Anthem_000634617 | Insys_Anthem_000634617 |
| Insys_Anthem_000634625 | Insys_Anthem_000634625 |
| Insys_Anthem_000634655 | Insys_Anthem_000634655 |
| Insys_Anthem_000634862 | Insys_Anthem_000634862 |
| Insys_Anthem_000634926 | Insys_Anthem_000634926 |
| Insys_Anthem_000635039 | Insys_Anthem_000635039 |
| Insys_Anthem_000635123 | Insys_Anthem_000635123 |
| Insys_Anthem_000635138 | Insys_Anthem_000635138 |
| Insys_Anthem_000635157 | Insys_Anthem_000635157 |
| Insys_Anthem_000635161 | Insys_Anthem_000635161 |
| Insys_Anthem_000635180 | Insys_Anthem_000635180 |
| Insys_Anthem_000635207 | Insys_Anthem_000635207 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000635239 | Insys_Anthem_000635239 |
| Insys_Anthem_000635244 | Insys_Anthem_000635244 |
| Insys_Anthem_000635262 | Insys_Anthem_000635262 |
| Insys_Anthem_000635311 | Insys_Anthem_000635311 |
| Insys_Anthem_000635341 | Insys_Anthem_000635341 |
| Insys_Anthem_000635357 | Insys_Anthem_000635357 |
| Insys_Anthem_000635480 | Insys_Anthem_000635480 |
| Insys_Anthem_000635513 | Insys_Anthem_000635513 |
| Insys_Anthem_000635533 | Insys_Anthem_000635533 |
| Insys_Anthem_000635535 | Insys_Anthem_000635535 |
| Insys_Anthem_000635544 | Insys_Anthem_000635544 |
| Insys_Anthem_000635572 | Insys_Anthem_000635572 |
| Insys_Anthem_000635574 | Insys_Anthem_000635574 |
| Insys_Anthem_000635647 | Insys_Anthem_000635647 |
| Insys_Anthem_000635655 | Insys_Anthem_000635655 |
| Insys_Anthem_000635711 | Insys_Anthem_000635711 |
| Insys_Anthem_000635748 | Insys_Anthem_000635748 |
| Insys_Anthem_000635759 | Insys_Anthem_000635759 |
| Insys_Anthem_000635897 | Insys_Anthem_000635897 |
| Insys_Anthem_000635988 | Insys_Anthem_000635988 |
| Insys_Anthem_000635995 | Insys_Anthem_000635995 |
| Insys_Anthem_000636033 | Insys_Anthem_000636033 |
| Insys_Anthem_000636091 | Insys_Anthem_000636091 |
| Insys_Anthem_000636128 | Insys_Anthem_000636128 |
| Insys_Anthem_000636131 | Insys_Anthem_000636131 |
| Insys_Anthem_000636166 | Insys_Anthem_000636166 |
| Insys_Anthem_000636423 | Insys_Anthem_000636423 |
| Insys_Anthem_000636623 | Insys_Anthem_000636623 |
| Insys_Anthem_000636786 | Insys_Anthem_000636786 |
| Insys_Anthem_000636901 | Insys_Anthem_000636901 |
| Insys_Anthem_000636939 | Insys_Anthem_000636939 |
| Insys_Anthem_000636981 | Insys_Anthem_000636981 |
| Insys_Anthem_000637051 | Insys_Anthem_000637051 |
| Insys_Anthem_000637123 | Insys_Anthem_000637123 |
| Insys_Anthem_000637217 | Insys_Anthem_000637217 |
| Insys_Anthem_000637273 | Insys_Anthem_000637273 |
| Insys_Anthem_000637380 | Insys_Anthem_000637380 |
| Insys_Anthem_000637497 | Insys_Anthem_000637497 |
| Insys_Anthem_000637563 | Insys_Anthem_000637563 |
| Insys_Anthem_000637569 | Insys_Anthem_000637569 |
| Insys_Anthem_000637664 | Insys_Anthem_000637664 |
| Insys_Anthem_000637783 | Insys_Anthem_000637783 |
| Insys_Anthem_000637956 | Insys_Anthem_000637956 |
| Insys_Anthem_000637966 | Insys_Anthem_000637966 |
| Insys_Anthem_000638034 | Insys_Anthem_000638034 |
| Insys_Anthem_000638039 | Insys_Anthem_000638039 |
| Insys_Anthem_000638098 | Insys_Anthem_000638098 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000638145 | Insys_Anthem_000638145 |
| Insys_Anthem_000638166 | Insys_Anthem_000638166 |
| Insys_Anthem_000638180 | Insys_Anthem_000638180 |
| Insys_Anthem_000638189 | Insys_Anthem_000638189 |
| Insys_Anthem_000638232 | Insys_Anthem_000638232 |
| Insys_Anthem_000638233 | Insys_Anthem_000638233 |
| Insys_Anthem_000638260 | Insys_Anthem_000638260 |
| Insys_Anthem_000638284 | Insys_Anthem_000638284 |
| Insys_Anthem_000638404 | Insys_Anthem_000638404 |
| Insys_Anthem_000638409 | Insys_Anthem_000638409 |
| Insys_Anthem_000638417 | Insys_Anthem_000638417 |
| Insys_Anthem_000638514 | Insys_Anthem_000638514 |
| Insys_Anthem_000638606 | Insys_Anthem_000638606 |
| Insys_Anthem_000638763 | Insys_Anthem_000638763 |
| Insys_Anthem_000638765 | Insys_Anthem_000638765 |
| Insys_Anthem_000638836 | Insys_Anthem_000638836 |
| Insys_Anthem_000638851 | Insys_Anthem_000638851 |
| Insys_Anthem_000638857 | Insys_Anthem_000638857 |
| Insys_Anthem_000638929 | Insys_Anthem_000638929 |
| Insys_Anthem_000639028 | Insys_Anthem_000639028 |
| Insys_Anthem_000639064 | Insys_Anthem_000639064 |
| Insys_Anthem_000639086 | Insys_Anthem_000639086 |
| Insys_Anthem_000639341 | Insys_Anthem_000639341 |
| Insys_Anthem_000639675 | Insys_Anthem_000639675 |
| Insys_Anthem_000639724 | Insys_Anthem_000639724 |
| Insys_Anthem_000639805 | Insys_Anthem_000639805 |
| Insys_Anthem_000639961 | Insys_Anthem_000639961 |
| Insys_Anthem_000640117 | Insys_Anthem_000640117 |
| Insys_Anthem_000640239 | Insys_Anthem_000640239 |
| Insys_Anthem_000640356 | Insys_Anthem_000640356 |
| Insys_Anthem_000640516 | Insys_Anthem_000640516 |
| Insys_Anthem_000640628 | Insys_Anthem_000640628 |
| Insys_Anthem_000640652 | Insys_Anthem_000640652 |
| Insys_Anthem_000640705 | Insys_Anthem_000640705 |
| Insys_Anthem_000640975 | Insys_Anthem_000640975 |
| Insys_Anthem_000641003 | Insys_Anthem_000641003 |
| Insys_Anthem_000641053 | Insys_Anthem_000641053 |
| Insys_Anthem_000641153 | Insys_Anthem_000641153 |
| Insys_Anthem_000641204 | Insys_Anthem_000641204 |
| Insys_Anthem_000641206 | Insys_Anthem_000641206 |
| Insys_Anthem_000641291 | Insys_Anthem_000641291 |
| Insys_Anthem_000641361 | Insys_Anthem_000641361 |
| Insys_Anthem_000641396 | Insys_Anthem_000641396 |
| Insys_Anthem_000641434 | Insys_Anthem_000641434 |
| Insys_Anthem_000641651 | Insys_Anthem_000641651 |
| Insys_Anthem_000641736 | Insys_Anthem_000641736 |
| Insys_Anthem_000641737 | Insys_Anthem_000641737 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000641893 | Insys_Anthem_000641893 |
| Insys_Anthem_000641962 | Insys_Anthem_000641962 |
| Insys_Anthem_000641966 | Insys_Anthem_000641966 |
| Insys_Anthem_000642038 | Insys_Anthem_000642038 |
| Insys_Anthem_000642071 | Insys_Anthem_000642071 |
| Insys_Anthem_000642260 | Insys_Anthem_000642260 |
| Insys_Anthem_000642297 | Insys_Anthem_000642297 |
| Insys_Anthem_000642382 | Insys_Anthem_000642382 |
| Insys_Anthem_000642449 | Insys_Anthem_000642449 |
| Insys_Anthem_000642544 | Insys_Anthem_000642544 |
| Insys_Anthem_000642627 | Insys_Anthem_000642627 |
| Insys_Anthem_000642638 | Insys_Anthem_000642638 |
| Insys_Anthem_000642648 | Insys_Anthem_000642648 |
| Insys_Anthem_000642699 | Insys_Anthem_000642699 |
| Insys_Anthem_000642858 | Insys_Anthem_000642858 |
| Insys_Anthem_000642877 | Insys_Anthem_000642877 |
| Insys_Anthem_000642936 | Insys_Anthem_000642936 |
| Insys_Anthem_000643104 | Insys_Anthem_000643104 |
| Insys_Anthem_000643172 | Insys_Anthem_000643172 |
| Insys_Anthem_000643225 | Insys_Anthem_000643225 |
| Insys_Anthem_000643306 | Insys_Anthem_000643306 |
| Insys_Anthem_000643315 | Insys_Anthem_000643315 |
| Insys_Anthem_000643451 | Insys_Anthem_000643451 |
| Insys_Anthem_000643731 | Insys_Anthem_000643731 |
| Insys_Anthem_000643733 | Insys_Anthem_000643733 |
| Insys_Anthem_000643757 | Insys_Anthem_000643757 |
| Insys_Anthem_000643808 | Insys_Anthem_000643808 |
| Insys_Anthem_000643844 | Insys_Anthem_000643844 |
| Insys_Anthem_000643894 | Insys_Anthem_000643894 |
| Insys_Anthem_000643912 | Insys_Anthem_000643912 |
| Insys_Anthem_000644079 | Insys_Anthem_000644079 |
| Insys_Anthem_000644125 | Insys_Anthem_000644125 |
| Insys_Anthem_000644224 | Insys_Anthem_000644224 |
| Insys_Anthem_000644229 | Insys_Anthem_000644229 |
| Insys_Anthem_000644400 | Insys_Anthem_000644400 |
| Insys_Anthem_000644966 | Insys_Anthem_000644966 |
| Insys_Anthem_000645101 | Insys_Anthem_000645101 |
| Insys_Anthem_000645153 | Insys_Anthem_000645153 |
| Insys_Anthem_000645164 | Insys_Anthem_000645164 |
| Insys_Anthem_000645680 | Insys_Anthem_000645680 |
| Insys_Anthem_000645893 | Insys_Anthem_000645893 |
| Insys_Anthem_000646105 | Insys_Anthem_000646105 |
| Insys_Anthem_000646199 | Insys_Anthem_000646199 |
| Insys_Anthem_000646202 | Insys_Anthem_000646202 |
| Insys_Anthem_000646215 | Insys_Anthem_000646215 |
| Insys_Anthem_000646222 | Insys_Anthem_000646222 |
| Insys_Anthem_000646308 | Insys_Anthem_000646308 |

Case 2:17-cv-02286-DLR   Document 135-4   Filed 11/26/18   Page 297 of 3614
Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000646347 | Insys_Anthem_000646347 |
| Insys_Anthem_000646576 | Insys_Anthem_000646576 |
| Insys_Anthem_000646597 | Insys_Anthem_000646597 |
| Insys_Anthem_000646618 | Insys_Anthem_000646618 |
| Insys_Anthem_000646759 | Insys_Anthem_000646759 |
| Insys_Anthem_000646871 | Insys_Anthem_000646871 |
| Insys_Anthem_000646877 | Insys_Anthem_000646877 |
| Insys_Anthem_000646934 | Insys_Anthem_000646934 |
| Insys_Anthem_000646944 | Insys_Anthem_000646944 |
| Insys_Anthem_000646967 | Insys_Anthem_000646967 |
| Insys_Anthem_000647008 | Insys_Anthem_000647008 |
| Insys_Anthem_000647019 | Insys_Anthem_000647019 |
| Insys_Anthem_000647027 | Insys_Anthem_000647027 |
| Insys_Anthem_000647041 | Insys_Anthem_000647041 |
| Insys_Anthem_000647162 | Insys_Anthem_000647162 |
| Insys_Anthem_000647190 | Insys_Anthem_000647190 |
| Insys_Anthem_000647267 | Insys_Anthem_000647267 |
| Insys_Anthem_000647290 | Insys_Anthem_000647290 |
| Insys_Anthem_000647300 | Insys_Anthem_000647300 |
| Insys_Anthem_000647335 | Insys_Anthem_000647335 |
| Insys_Anthem_000647374 | Insys_Anthem_000647374 |
| Insys_Anthem_000647433 | Insys_Anthem_000647433 |
| Insys_Anthem_000647435 | Insys_Anthem_000647435 |
| Insys_Anthem_000647437 | Insys_Anthem_000647437 |
| Insys_Anthem_000647455 | Insys_Anthem_000647455 |
| Insys_Anthem_000647457 | Insys_Anthem_000647457 |
| Insys_Anthem_000647699 | Insys_Anthem_000647699 |
| Insys_Anthem_000647714 | Insys_Anthem_000647714 |
| Insys_Anthem_000647715 | Insys_Anthem_000647715 |
| Insys_Anthem_000647716 | Insys_Anthem_000647716 |
| Insys_Anthem_000647770 | Insys_Anthem_000647770 |
| Insys_Anthem_000647850 | Insys_Anthem_000647850 |
| Insys_Anthem_000647851 | Insys_Anthem_000647851 |
| Insys_Anthem_000647852 | Insys_Anthem_000647852 |
| Insys_Anthem_000647869 | Insys_Anthem_000647869 |
| Insys_Anthem_000647875 | Insys_Anthem_000647875 |
| Insys_Anthem_000648109 | Insys_Anthem_000648109 |
| Insys_Anthem_000648188 | Insys_Anthem_000648188 |
| Insys_Anthem_000648358 | Insys_Anthem_000648358 |
| Insys_Anthem_000648486 | Insys_Anthem_000648486 |
| Insys_Anthem_000648650 | Insys_Anthem_000648650 |
| Insys_Anthem_000648782 | Insys_Anthem_000648782 |
| Insys_Anthem_000648829 | Insys_Anthem_000648829 |
| Insys_Anthem_000648881 | Insys_Anthem_000648881 |
| Insys_Anthem_000649008 | Insys_Anthem_000649008 |
| Insys_Anthem_000649009 | Insys_Anthem_000649009 |
| Insys_Anthem_000649013 | Insys_Anthem_000649013 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000649045 | Insys_Anthem_000649045 |
| Insys_Anthem_000649116 | Insys_Anthem_000649116 |
| Insys_Anthem_000649133 | Insys_Anthem_000649133 |
| Insys_Anthem_000649134 | Insys_Anthem_000649134 |
| Insys_Anthem_000649168 | Insys_Anthem_000649168 |
| Insys_Anthem_000649182 | Insys_Anthem_000649182 |
| Insys_Anthem_000649224 | Insys_Anthem_000649224 |
| Insys_Anthem_000649359 | Insys_Anthem_000649359 |
| Insys_Anthem_000649493 | Insys_Anthem_000649493 |
| Insys_Anthem_000649502 | Insys_Anthem_000649502 |
| Insys_Anthem_000649503 | Insys_Anthem_000649503 |
| Insys_Anthem_000649533 | Insys_Anthem_000649533 |
| Insys_Anthem_000649564 | Insys_Anthem_000649564 |
| Insys_Anthem_000649574 | Insys_Anthem_000649574 |
| Insys_Anthem_000649636 | Insys_Anthem_000649636 |
| Insys_Anthem_000649648 | Insys_Anthem_000649648 |
| Insys_Anthem_000649660 | Insys_Anthem_000649660 |
| Insys_Anthem_000649671 | Insys_Anthem_000649671 |
| Insys_Anthem_000649717 | Insys_Anthem_000649717 |
| Insys_Anthem_000649718 | Insys_Anthem_000649718 |
| Insys_Anthem_000649882 | Insys_Anthem_000649882 |
| Insys_Anthem_000649884 | Insys_Anthem_000649884 |
| Insys_Anthem_000649981 | Insys_Anthem_000649981 |
| Insys_Anthem_000650023 | Insys_Anthem_000650023 |
| Insys_Anthem_000650025 | Insys_Anthem_000650025 |
| Insys_Anthem_000650061 | Insys_Anthem_000650061 |
| Insys_Anthem_000650096 | Insys_Anthem_000650096 |
| Insys_Anthem_000650122 | Insys_Anthem_000650122 |
| Insys_Anthem_000650439 | Insys_Anthem_000650439 |
| Insys_Anthem_000650502 | Insys_Anthem_000650502 |
| Insys_Anthem_000650522 | Insys_Anthem_000650522 |
| Insys_Anthem_000650574 | Insys_Anthem_000650574 |
| Insys_Anthem_000650577 | Insys_Anthem_000650577 |
| Insys_Anthem_000650581 | Insys_Anthem_000650581 |
| Insys_Anthem_000650583 | Insys_Anthem_000650583 |
| Insys_Anthem_000650584 | Insys_Anthem_000650584 |
| Insys_Anthem_000650631 | Insys_Anthem_000650631 |
| Insys_Anthem_000650828 | Insys_Anthem_000650828 |
| Insys_Anthem_000651119 | Insys_Anthem_000651119 |
| Insys_Anthem_000651181 | Insys_Anthem_000651181 |
| Insys_Anthem_000651352 | Insys_Anthem_000651352 |
| Insys_Anthem_000651492 | Insys_Anthem_000651492 |
| Insys_Anthem_000651660 | Insys_Anthem_000651660 |
| Insys_Anthem_000651755 | Insys_Anthem_000651755 |
| Insys_Anthem_000652203 | Insys_Anthem_000652203 |
| Insys_Anthem_000652204 | Insys_Anthem_000652204 |
| Insys_Anthem_000652348 | Insys_Anthem_000652348 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000652449 | Insys_Anthem_000652449 |
| Insys_Anthem_000652502 | Insys_Anthem_000652502 |
| Insys_Anthem_000652525 | Insys_Anthem_000652525 |
| Insys_Anthem_000652734 | Insys_Anthem_000652734 |
| Insys_Anthem_000652735 | Insys_Anthem_000652735 |
| Insys_Anthem_000652808 | Insys_Anthem_000652808 |
| Insys_Anthem_000652915 | Insys_Anthem_000652915 |
| Insys_Anthem_000653129 | Insys_Anthem_000653129 |
| Insys_Anthem_000653131 | Insys_Anthem_000653131 |
| Insys_Anthem_000653170 | Insys_Anthem_000653170 |
| Insys_Anthem_000653333 | Insys_Anthem_000653333 |
| Insys_Anthem_000653385 | Insys_Anthem_000653385 |
| Insys_Anthem_000653407 | Insys_Anthem_000653407 |
| Insys_Anthem_000653417 | Insys_Anthem_000653417 |
| Insys_Anthem_000653465 | Insys_Anthem_000653465 |
| Insys_Anthem_000653490 | Insys_Anthem_000653490 |
| Insys_Anthem_000653640 | Insys_Anthem_000653640 |
| Insys_Anthem_000653753 | Insys_Anthem_000653753 |
| Insys_Anthem_000653803 | Insys_Anthem_000653803 |
| Insys_Anthem_000653867 | Insys_Anthem_000653867 |
| Insys_Anthem_000653910 | Insys_Anthem_000653910 |
| Insys_Anthem_000653926 | Insys_Anthem_000653926 |
| Insys_Anthem_000653959 | Insys_Anthem_000653959 |
| Insys_Anthem_000654012 | Insys_Anthem_000654012 |
| Insys_Anthem_000654032 | Insys_Anthem_000654032 |
| Insys_Anthem_000654038 | Insys_Anthem_000654038 |
| Insys_Anthem_000654076 | Insys_Anthem_000654076 |
| Insys_Anthem_000654254 | Insys_Anthem_000654254 |
| Insys_Anthem_000654291 | Insys_Anthem_000654291 |
| Insys_Anthem_000654357 | Insys_Anthem_000654357 |
| Insys_Anthem_000654369 | Insys_Anthem_000654369 |
| Insys_Anthem_000654796 | Insys_Anthem_000654796 |
| Insys_Anthem_000654813 | Insys_Anthem_000654813 |
| Insys_Anthem_000654844 | Insys_Anthem_000654844 |
| Insys_Anthem_000654893 | Insys_Anthem_000654893 |
| Insys_Anthem_000654971 | Insys_Anthem_000654971 |
| Insys_Anthem_000655012 | Insys_Anthem_000655012 |
| Insys_Anthem_000655014 | Insys_Anthem_000655014 |
| Insys_Anthem_000655042 | Insys_Anthem_000655042 |
| Insys_Anthem_000655330 | Insys_Anthem_000655330 |
| Insys_Anthem_000655618 | Insys_Anthem_000655618 |
| Insys_Anthem_000655953 | Insys_Anthem_000655953 |
| Insys_Anthem_000655970 | Insys_Anthem_000655970 |
| Insys_Anthem_000655990 | Insys_Anthem_000655990 |
| Insys_Anthem_000656008 | Insys_Anthem_000656008 |
| Insys_Anthem_000656165 | Insys_Anthem_000656165 |
| Insys_Anthem_000656185 | Insys_Anthem_000656185 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000656205 | Insys_Anthem_000656205 |
| Insys_Anthem_000656227 | Insys_Anthem_000656227 |
| Insys_Anthem_000658106 | Insys_Anthem_000658106 |
| Insys_Anthem_000658115 | Insys_Anthem_000658115 |
| Insys_Anthem_000658131 | Insys_Anthem_000658131 |
| Insys_Anthem_000658154 | Insys_Anthem_000658154 |
| Insys_Anthem_000658158 | Insys_Anthem_000658158 |
| Insys_Anthem_000658229 | Insys_Anthem_000658229 |
| Insys_Anthem_000658235 | Insys_Anthem_000658235 |
| Insys_Anthem_000658247 | Insys_Anthem_000658247 |
| Insys_Anthem_000658313 | Insys_Anthem_000658313 |
| Insys_Anthem_000658447 | Insys_Anthem_000658447 |
| Insys_Anthem_000658505 | Insys_Anthem_000658505 |
| Insys_Anthem_000658555 | Insys_Anthem_000658555 |
| Insys_Anthem_000658608 | Insys_Anthem_000658608 |
| Insys_Anthem_000658645 | Insys_Anthem_000658645 |
| Insys_Anthem_000658666 | Insys_Anthem_000658666 |
| Insys_Anthem_000658689 | Insys_Anthem_000658689 |
| Insys_Anthem_000658747 | Insys_Anthem_000658747 |
| Insys_Anthem_000658775 | Insys_Anthem_000658775 |
| Insys_Anthem_000658787 | Insys_Anthem_000658787 |
| Insys_Anthem_000659017 | Insys_Anthem_000659017 |
| Insys_Anthem_000659127 | Insys_Anthem_000659127 |
| Insys_Anthem_000659199 | Insys_Anthem_000659199 |
| Insys_Anthem_000659207 | Insys_Anthem_000659207 |
| Insys_Anthem_000659253 | Insys_Anthem_000659253 |
| Insys_Anthem_000659255 | Insys_Anthem_000659255 |
| Insys_Anthem_000659307 | Insys_Anthem_000659307 |
| Insys_Anthem_000659380 | Insys_Anthem_000659380 |
| Insys_Anthem_000659446 | Insys_Anthem_000659446 |
| Insys_Anthem_000659449 | Insys_Anthem_000659449 |
| Insys_Anthem_000659604 | Insys_Anthem_000659604 |
| Insys_Anthem_000659717 | Insys_Anthem_000659717 |
| Insys_Anthem_000659747 | Insys_Anthem_000659747 |
| Insys_Anthem_000659757 | Insys_Anthem_000659757 |
| Insys_Anthem_000659774 | Insys_Anthem_000659774 |
| Insys_Anthem_000659790 | Insys_Anthem_000659790 |
| Insys_Anthem_000659816 | Insys_Anthem_000659816 |
| Insys_Anthem_000659817 | Insys_Anthem_000659817 |
| Insys_Anthem_000659845 | Insys_Anthem_000659845 |
| Insys_Anthem_000659854 | Insys_Anthem_000659854 |
| Insys_Anthem_000659895 | Insys_Anthem_000659895 |
| Insys_Anthem_000659908 | Insys_Anthem_000659908 |
| Insys_Anthem_000659926 | Insys_Anthem_000659926 |
| Insys_Anthem_000660006 | Insys_Anthem_000660006 |
| Insys_Anthem_000660040 | Insys_Anthem_000660040 |
| Insys_Anthem_000660226 | Insys_Anthem_000660226 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000660293 | Insys_Anthem_000660293 |
| Insys_Anthem_000660333 | Insys_Anthem_000660333 |
| Insys_Anthem_000660369 | Insys_Anthem_000660369 |
| Insys_Anthem_000660415 | Insys_Anthem_000660415 |
| Insys_Anthem_000660448 | Insys_Anthem_000660448 |
| Insys_Anthem_000660456 | Insys_Anthem_000660456 |
| Insys_Anthem_000660463 | Insys_Anthem_000660463 |
| Insys_Anthem_000660510 | Insys_Anthem_000660510 |
| Insys_Anthem_000660569 | Insys_Anthem_000660569 |
| Insys_Anthem_000660596 | Insys_Anthem_000660596 |
| Insys_Anthem_000660605 | Insys_Anthem_000660605 |
| Insys_Anthem_000660639 | Insys_Anthem_000660639 |
| Insys_Anthem_000660646 | Insys_Anthem_000660646 |
| Insys_Anthem_000660743 | Insys_Anthem_000660743 |
| Insys_Anthem_000660881 | Insys_Anthem_000660881 |
| Insys_Anthem_000660904 | Insys_Anthem_000660904 |
| Insys_Anthem_000660924 | Insys_Anthem_000660924 |
| Insys_Anthem_000660936 | Insys_Anthem_000660936 |
| Insys_Anthem_000660962 | Insys_Anthem_000660962 |
| Insys_Anthem_000660963 | Insys_Anthem_000660963 |
| Insys_Anthem_000660972 | Insys_Anthem_000660972 |
| Insys_Anthem_000660977 | Insys_Anthem_000660977 |
| Insys_Anthem_000661041 | Insys_Anthem_000661041 |
| Insys_Anthem_000661042 | Insys_Anthem_000661042 |
| Insys_Anthem_000661095 | Insys_Anthem_000661095 |
| Insys_Anthem_000661182 | Insys_Anthem_000661182 |
| Insys_Anthem_000661192 | Insys_Anthem_000661192 |
| Insys_Anthem_000661474 | Insys_Anthem_000661474 |
| Insys_Anthem_000661515 | Insys_Anthem_000661515 |
| Insys_Anthem_000661548 | Insys_Anthem_000661548 |
| Insys_Anthem_000661549 | Insys_Anthem_000661549 |
| Insys_Anthem_000661636 | Insys_Anthem_000661636 |
| Insys_Anthem_000661665 | Insys_Anthem_000661665 |
| Insys_Anthem_000661785 | Insys_Anthem_000661785 |
| Insys_Anthem_000661812 | Insys_Anthem_000661812 |
| Insys_Anthem_000661825 | Insys_Anthem_000661825 |
| Insys_Anthem_000661833 | Insys_Anthem_000661833 |
| Insys_Anthem_000661861 | Insys_Anthem_000661861 |
| Insys_Anthem_000661936 | Insys_Anthem_000661936 |
| Insys_Anthem_000662091 | Insys_Anthem_000662091 |
| Insys_Anthem_000662126 | Insys_Anthem_000662126 |
| Insys_Anthem_000662248 | Insys_Anthem_000662248 |
| Insys_Anthem_000662315 | Insys_Anthem_000662315 |
| Insys_Anthem_000662340 | Insys_Anthem_000662340 |
| Insys_Anthem_000662371 | Insys_Anthem_000662371 |
| Insys_Anthem_000662388 | Insys_Anthem_000662388 |
| Insys_Anthem_000662391 | Insys_Anthem_000662391 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000662395 | Insys_Anthem_000662395 |
| Insys_Anthem_000662573 | Insys_Anthem_000662573 |
| Insys_Anthem_000662665 | Insys_Anthem_000662665 |
| Insys_Anthem_000662671 | Insys_Anthem_000662671 |
| Insys_Anthem_000662702 | Insys_Anthem_000662702 |
| Insys_Anthem_000662753 | Insys_Anthem_000662753 |
| Insys_Anthem_000662755 | Insys_Anthem_000662755 |
| Insys_Anthem_000662860 | Insys_Anthem_000662860 |
| Insys_Anthem_000662862 | Insys_Anthem_000662862 |
| Insys_Anthem_000662883 | Insys_Anthem_000662883 |
| Insys_Anthem_000662896 | Insys_Anthem_000662896 |
| Insys_Anthem_000662897 | Insys_Anthem_000662897 |
| Insys_Anthem_000662899 | Insys_Anthem_000662899 |
| Insys_Anthem_000662901 | Insys_Anthem_000662901 |
| Insys_Anthem_000663483 | Insys_Anthem_000663483 |
| Insys_Anthem_000663485 | Insys_Anthem_000663485 |
| Insys_Anthem_000663517 | Insys_Anthem_000663517 |
| Insys_Anthem_000663532 | Insys_Anthem_000663532 |
| Insys_Anthem_000663565 | Insys_Anthem_000663565 |
| Insys_Anthem_000663570 | Insys_Anthem_000663570 |
| Insys_Anthem_000663578 | Insys_Anthem_000663578 |
| Insys_Anthem_000663650 | Insys_Anthem_000663650 |
| Insys_Anthem_000663658 | Insys_Anthem_000663658 |
| Insys_Anthem_000663660 | Insys_Anthem_000663660 |
| Insys_Anthem_000663714 | Insys_Anthem_000663714 |
| Insys_Anthem_000663715 | Insys_Anthem_000663715 |
| Insys_Anthem_000663719 | Insys_Anthem_000663719 |
| Insys_Anthem_000663721 | Insys_Anthem_000663721 |
| Insys_Anthem_000663861 | Insys_Anthem_000663861 |
| Insys_Anthem_000663862 | Insys_Anthem_000663862 |
| Insys_Anthem_000663863 | Insys_Anthem_000663863 |
| Insys_Anthem_000663864 | Insys_Anthem_000663864 |
| Insys_Anthem_000664005 | Insys_Anthem_000664005 |
| Insys_Anthem_000664006 | Insys_Anthem_000664006 |
| Insys_Anthem_000664007 | Insys_Anthem_000664007 |
| Insys_Anthem_000664008 | Insys_Anthem_000664008 |
| Insys_Anthem_000664014 | Insys_Anthem_000664014 |
| Insys_Anthem_000664016 | Insys_Anthem_000664016 |
| Insys_Anthem_000664018 | Insys_Anthem_000664018 |
| Insys_Anthem_000664021 | Insys_Anthem_000664021 |
| Insys_Anthem_000664107 | Insys_Anthem_000664107 |
| Insys_Anthem_000664214 | Insys_Anthem_000664214 |
| Insys_Anthem_000664216 | Insys_Anthem_000664216 |
| Insys_Anthem_000664218 | Insys_Anthem_000664218 |
| Insys_Anthem_000664267 | Insys_Anthem_000664267 |
| Insys_Anthem_000664346 | Insys_Anthem_000664346 |
| Insys_Anthem_000664368 | Insys_Anthem_000664368 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000664370 | Insys_Anthem_000664370 |
| Insys_Anthem_000664372 | Insys_Anthem_000664372 |
| Insys_Anthem_000664421 | Insys_Anthem_000664421 |
| Insys_Anthem_000664470 | Insys_Anthem_000664470 |
| Insys_Anthem_000664473 | Insys_Anthem_000664473 |
| Insys_Anthem_000664476 | Insys_Anthem_000664476 |
| Insys_Anthem_000664483 | Insys_Anthem_000664483 |
| Insys_Anthem_000664486 | Insys_Anthem_000664486 |
| Insys_Anthem_000664490 | Insys_Anthem_000664490 |
| Insys_Anthem_000664492 | Insys_Anthem_000664492 |
| Insys_Anthem_000664505 | Insys_Anthem_000664505 |
| Insys_Anthem_000664508 | Insys_Anthem_000664508 |
| Insys_Anthem_000664510 | Insys_Anthem_000664510 |
| Insys_Anthem_000664513 | Insys_Anthem_000664513 |
| Insys_Anthem_000664514 | Insys_Anthem_000664514 |
| Insys_Anthem_000664520 | Insys_Anthem_000664520 |
| Insys_Anthem_000664552 | Insys_Anthem_000664552 |
| Insys_Anthem_000664616 | Insys_Anthem_000664616 |
| Insys_Anthem_000664729 | Insys_Anthem_000664729 |
| Insys_Anthem_000664733 | Insys_Anthem_000664733 |
| Insys_Anthem_000664738 | Insys_Anthem_000664738 |
| Insys_Anthem_000664740 | Insys_Anthem_000664740 |
| Insys_Anthem_000664746 | Insys_Anthem_000664746 |
| Insys_Anthem_000664980 | Insys_Anthem_000664980 |
| Insys_Anthem_000664981 | Insys_Anthem_000664981 |
| Insys_Anthem_000665002 | Insys_Anthem_000665002 |
| Insys_Anthem_000665004 | Insys_Anthem_000665004 |
| Insys_Anthem_000665419 | Insys_Anthem_000665419 |
| Insys_Anthem_000665422 | Insys_Anthem_000665422 |
| Insys_Anthem_000665760 | Insys_Anthem_000665760 |
| Insys_Anthem_000666059 | Insys_Anthem_000666059 |
| Insys_Anthem_000666061 | Insys_Anthem_000666061 |
| Insys_Anthem_000666294 | Insys_Anthem_000666294 |
| Insys_Anthem_000666351 | Insys_Anthem_000666351 |
| Insys_Anthem_000666555 | Insys_Anthem_000666555 |
| Insys_Anthem_000666586 | Insys_Anthem_000666586 |
| Insys_Anthem_000666616 | Insys_Anthem_000666616 |
| Insys_Anthem_000666935 | Insys_Anthem_000666935 |
| Insys_Anthem_000667004 | Insys_Anthem_000667004 |
| Insys_Anthem_000667008 | Insys_Anthem_000667008 |
| Insys_Anthem_000667018 | Insys_Anthem_000667018 |
| Insys_Anthem_000667055 | Insys_Anthem_000667055 |
| Insys_Anthem_000667099 | Insys_Anthem_000667099 |
| Insys_Anthem_000667253 | Insys_Anthem_000667253 |
| Insys_Anthem_000667401 | Insys_Anthem_000667401 |
| Insys_Anthem_000667426 | Insys_Anthem_000667426 |
| Insys_Anthem_000667437 | Insys_Anthem_000667437 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000667477 | Insys_Anthem_000667477 |
| Insys_Anthem_000667518 | Insys_Anthem_000667518 |
| Insys_Anthem_000667529 | Insys_Anthem_000667529 |
| Insys_Anthem_000667533 | Insys_Anthem_000667533 |
| Insys_Anthem_000667607 | Insys_Anthem_000667607 |
| Insys_Anthem_000667747 | Insys_Anthem_000667747 |
| Insys_Anthem_000667951 | Insys_Anthem_000667951 |
| Insys_Anthem_000667982 | Insys_Anthem_000667982 |
| Insys_Anthem_000668023 | Insys_Anthem_000668023 |
| Insys_Anthem_000668024 | Insys_Anthem_000668024 |
| Insys_Anthem_000668078 | Insys_Anthem_000668078 |
| Insys_Anthem_000668289 | Insys_Anthem_000668289 |
| Insys_Anthem_000668292 | Insys_Anthem_000668292 |
| Insys_Anthem_000668293 | Insys_Anthem_000668293 |
| Insys_Anthem_000668360 | Insys_Anthem_000668360 |
| Insys_Anthem_000668429 | Insys_Anthem_000668429 |
| Insys_Anthem_000668438 | Insys_Anthem_000668438 |
| Insys_Anthem_000668695 | Insys_Anthem_000668695 |
| Insys_Anthem_000668703 | Insys_Anthem_000668703 |
| Insys_Anthem_000668932 | Insys_Anthem_000668932 |
| Insys_Anthem_000669062 | Insys_Anthem_000669062 |
| Insys_Anthem_000669085 | Insys_Anthem_000669085 |
| Insys_Anthem_000669157 | Insys_Anthem_000669157 |
| Insys_Anthem_000669213 | Insys_Anthem_000669213 |
| Insys_Anthem_000669264 | Insys_Anthem_000669264 |
| Insys_Anthem_000669307 | Insys_Anthem_000669307 |
| Insys_Anthem_000669349 | Insys_Anthem_000669349 |
| Insys_Anthem_000669412 | Insys_Anthem_000669412 |
| Insys_Anthem_000669483 | Insys_Anthem_000669483 |
| Insys_Anthem_000669490 | Insys_Anthem_000669490 |
| Insys_Anthem_000669514 | Insys_Anthem_000669514 |
| Insys_Anthem_000669520 | Insys_Anthem_000669520 |
| Insys_Anthem_000669535 | Insys_Anthem_000669535 |
| Insys_Anthem_000669563 | Insys_Anthem_000669563 |
| Insys_Anthem_000669618 | Insys_Anthem_000669618 |
| Insys_Anthem_000669632 | Insys_Anthem_000669632 |
| Insys_Anthem_000669643 | Insys_Anthem_000669643 |
| Insys_Anthem_000669653 | Insys_Anthem_000669653 |
| Insys_Anthem_000669683 | Insys_Anthem_000669683.0001 |
| Insys_Anthem_000669704 | Insys_Anthem_000669704 |
| Insys_Anthem_000669729 | Insys_Anthem_000669729 |
| Insys_Anthem_000669748 | Insys_Anthem_000669748 |
| Insys_Anthem_000669767 | Insys_Anthem_000669767 |
| Insys_Anthem_000669812 | Insys_Anthem_000669812 |
| Insys_Anthem_000669889 | Insys_Anthem_000669889 |
| Insys_Anthem_000669912 | Insys_Anthem_000669912 |
| Insys_Anthem_000669987 | Insys_Anthem_000669987 |

Exhibit A: List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000670055 | Insys_Anthem_000670055 |
| Insys_Anthem_000670115 | Insys_Anthem_000670115 |
| Insys_Anthem_000670207 | Insys_Anthem_000670207 |
| Insys_Anthem_000670317 | Insys_Anthem_000670317 |
| Insys_Anthem_000670336 | Insys_Anthem_000670336 |
| Insys_Anthem_000670363 | Insys_Anthem_000670363 |
| Insys_Anthem_000670384 | Insys_Anthem_000670384 |
| Insys_Anthem_000670430 | Insys_Anthem_000670430 |
| Insys_Anthem_000670468 | Insys_Anthem_000670468 |
| Insys_Anthem_000670488 | Insys_Anthem_000670488 |
| Insys_Anthem_000670502 | Insys_Anthem_000670502 |
| Insys_Anthem_000670528 | Insys_Anthem_000670528 |
| Insys_Anthem_000670551 | Insys_Anthem_000670551 |
| Insys_Anthem_000670572 | Insys_Anthem_000670572 |
| Insys_Anthem_000670574 | Insys_Anthem_000670574 |
| Insys_Anthem_000670701 | Insys_Anthem_000670701 |
| Insys_Anthem_000670713 | Insys_Anthem_000670713 |
| Insys_Anthem_000670717 | Insys_Anthem_000670717 |
| Insys_Anthem_000670725 | Insys_Anthem_000670725 |
| Insys_Anthem_000670752 | Insys_Anthem_000670752 |
| Insys_Anthem_000670758 | Insys_Anthem_000670758 |
| Insys_Anthem_000670809 | Insys_Anthem_000670809 |
| Insys_Anthem_000670914 | Insys_Anthem_000670914 |
| Insys_Anthem_000670953 | Insys_Anthem_000670953 |
| Insys_Anthem_000670978 | Insys_Anthem_000670978 |
| Insys_Anthem_000671039 | Insys_Anthem_000671039 |
| Insys_Anthem_000671091 | Insys_Anthem_000671091 |
| Insys_Anthem_000671092 | Insys_Anthem_000671092 |
| Insys_Anthem_000671109 | Insys_Anthem_000671109 |
| Insys_Anthem_000671214 | Insys_Anthem_000671214 |
| Insys_Anthem_000671222 | Insys_Anthem_000671222 |
| Insys_Anthem_000671233 | Insys_Anthem_000671233 |
| Insys_Anthem_000671296 | Insys_Anthem_000671296 |
| Insys_Anthem_000671297 | Insys_Anthem_000671297 |
| Insys_Anthem_000671318 | Insys_Anthem_000671318 |
| Insys_Anthem_000671388 | Insys_Anthem_000671388 |
| Insys_Anthem_000671389 | Insys_Anthem_000671389 |
| Insys_Anthem_000671401 | Insys_Anthem_000671401 |
| Insys_Anthem_000671515 | Insys_Anthem_000671515 |
| Insys_Anthem_000671654 | Insys_Anthem_000671654 |
| Insys_Anthem_000671706 | Insys_Anthem_000671706 |
| Insys_Anthem_000671719 | Insys_Anthem_000671719 |
| Insys_Anthem_000671798 | Insys_Anthem_000671798 |
| Insys_Anthem_000671834 | Insys_Anthem_000671834 |
| Insys_Anthem_000671848 | Insys_Anthem_000671848 |
| Insys_Anthem_000671852 | Insys_Anthem_000671852 |
| Insys_Anthem_000671931 | Insys_Anthem_000671931 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000671934 | Insys_Anthem_000671934 |
| Insys_Anthem_000671940 | Insys_Anthem_000671940 |
| Insys_Anthem_000672286 | Insys_Anthem_000672286 |
| Insys_Anthem_000672287 | Insys_Anthem_000672287 |
| Insys_Anthem_000672300 | Insys_Anthem_000672300 |
| Insys_Anthem_000672361 | Insys_Anthem_000672361 |
| Insys_Anthem_000672370 | Insys_Anthem_000672370 |
| Insys_Anthem_000672542 | Insys_Anthem_000672542 |
| Insys_Anthem_000672695 | Insys_Anthem_000672695 |
| Insys_Anthem_000672696 | Insys_Anthem_000672696 |
| Insys_Anthem_000672697 | Insys_Anthem_000672697 |
| Insys_Anthem_000672703 | Insys_Anthem_000672703 |
| Insys_Anthem_000672705 | Insys_Anthem_000672705 |
| Insys_Anthem_000672716 | Insys_Anthem_000672716 |
| Insys_Anthem_000672732 | Insys_Anthem_000672732 |
| Insys_Anthem_000672745 | Insys_Anthem_000672745 |
| Insys_Anthem_000672794 | Insys_Anthem_000672794 |
| Insys_Anthem_000672859 | Insys_Anthem_000672859 |
| Insys_Anthem_000672997 | Insys_Anthem_000672997 |
| Insys_Anthem_000673000 | Insys_Anthem_000673000 |
| Insys_Anthem_000673002 | Insys_Anthem_000673002 |
| Insys_Anthem_000673007 | Insys_Anthem_000673007 |
| Insys_Anthem_000673024 | Insys_Anthem_000673024 |
| Insys_Anthem_000673071 | Insys_Anthem_000673071 |
| Insys_Anthem_000673082 | Insys_Anthem_000673082 |
| Insys_Anthem_000673095 | Insys_Anthem_000673095 |
| Insys_Anthem_000673097 | Insys_Anthem_000673097 |
| Insys_Anthem_000673146 | Insys_Anthem_000673146 |
| Insys_Anthem_000673362 | Insys_Anthem_000673362 |
| Insys_Anthem_000673363 | Insys_Anthem_000673363 |
| Insys_Anthem_000673512 | Insys_Anthem_000673512 |
| Insys_Anthem_000673599 | Insys_Anthem_000673599 |
| Insys_Anthem_000673600 | Insys_Anthem_000673600 |
| Insys_Anthem_000673601 | Insys_Anthem_000673601 |
| Insys_Anthem_000673602 | Insys_Anthem_000673602 |
| Insys_Anthem_000673730 | Insys_Anthem_000673730 |
| Insys_Anthem_000673731 | Insys_Anthem_000673731 |
| Insys_Anthem_000673776 | Insys_Anthem_000673776 |
| Insys_Anthem_000673777 | Insys_Anthem_000673777 |
| Insys_Anthem_000673778 | Insys_Anthem_000673778 |
| Insys_Anthem_000673779 | Insys_Anthem_000673779 |
| Insys_Anthem_000673780 | Insys_Anthem_000673780 |
| Insys_Anthem_000673781 | Insys_Anthem_000673781 |
| Insys_Anthem_000673795 | Insys_Anthem_000673795 |
| Insys_Anthem_000673840 | Insys_Anthem_000673840 |
| Insys_Anthem_000673877 | Insys_Anthem_000673877 |
| Insys_Anthem_000673879 | Insys_Anthem_000673879 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000673883 | Insys_Anthem_000673883 |
| Insys_Anthem_000673948 | Insys_Anthem_000673948 |
| Insys_Anthem_000673949 | Insys_Anthem_000673949 |
| Insys_Anthem_000674166 | Insys_Anthem_000674166 |
| Insys_Anthem_000674306 | Insys_Anthem_000674306 |
| Insys_Anthem_000674307 | Insys_Anthem_000674307 |
| Insys_Anthem_000674377 | Insys_Anthem_000674377 |
| Insys_Anthem_000674378 | Insys_Anthem_000674378 |
| Insys_Anthem_000674413 | Insys_Anthem_000674413 |
| Insys_Anthem_000674414 | Insys_Anthem_000674414 |
| Insys_Anthem_000674474 | Insys_Anthem_000674474 |
| Insys_Anthem_000674476 | Insys_Anthem_000674476 |
| Insys_Anthem_000674508 | Insys_Anthem_000674508 |
| Insys_Anthem_000674551 | Insys_Anthem_000674551 |
| Insys_Anthem_000674553 | Insys_Anthem_000674553 |
| Insys_Anthem_000674633 | Insys_Anthem_000674633 |
| Insys_Anthem_000674660 | Insys_Anthem_000674660 |
| Insys_Anthem_000674662 | Insys_Anthem_000674662 |
| Insys_Anthem_000674663 | Insys_Anthem_000674663 |
| Insys_Anthem_000674664 | Insys_Anthem_000674664 |
| Insys_Anthem_000674673 | Insys_Anthem_000674673 |
| Insys_Anthem_000674674 | Insys_Anthem_000674674 |
| Insys_Anthem_000674793 | Insys_Anthem_000674793 |
| Insys_Anthem_000674800 | Insys_Anthem_000674800 |
| Insys_Anthem_000674808 | Insys_Anthem_000674808 |
| Insys_Anthem_000674812 | Insys_Anthem_000674812 |
| Insys_Anthem_000674813 | Insys_Anthem_000674813 |
| Insys_Anthem_000674823 | Insys_Anthem_000674823 |
| Insys_Anthem_000674824 | Insys_Anthem_000674824 |
| Insys_Anthem_000674829 | Insys_Anthem_000674829 |
| Insys_Anthem_000674977 | Insys_Anthem_000674977 |
| Insys_Anthem_000675004 | Insys_Anthem_000675004 |
| Insys_Anthem_000675051 | Insys_Anthem_000675051 |
| Insys_Anthem_000675062 | Insys_Anthem_000675062 |
| Insys_Anthem_000675105 | Insys_Anthem_000675105 |
| Insys_Anthem_000675108 | Insys_Anthem_000675108 |
| Insys_Anthem_000675177 | Insys_Anthem_000675177 |
| Insys_Anthem_000675181 | Insys_Anthem_000675181 |
| Insys_Anthem_000675188 | Insys_Anthem_000675188 |
| Insys_Anthem_000675193 | Insys_Anthem_000675193 |
| Insys_Anthem_000675195 | Insys_Anthem_000675195 |
| Insys_Anthem_000675262 | Insys_Anthem_000675262 |
| Insys_Anthem_000675275 | Insys_Anthem_000675275 |
| Insys_Anthem_000675376 | Insys_Anthem_000675376 |
| Insys_Anthem_000675398 | Insys_Anthem_000675398 |
| Insys_Anthem_000675430 | Insys_Anthem_000675430 |
| Insys_Anthem_000675448 | Insys_Anthem_000675448 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000675453 | Insys_Anthem_000675453 |
| Insys_Anthem_000675457 | Insys_Anthem_000675457 |
| Insys_Anthem_000675523 | Insys_Anthem_000675523 |
| Insys_Anthem_000675557 | Insys_Anthem_000675557 |
| Insys_Anthem_000675568 | Insys_Anthem_000675568 |
| Insys_Anthem_000675573 | Insys_Anthem_000675573 |
| Insys_Anthem_000675582 | Insys_Anthem_000675582 |
| Insys_Anthem_000675584 | Insys_Anthem_000675584 |
| Insys_Anthem_000675586 | Insys_Anthem_000675586 |
| Insys_Anthem_000675597 | Insys_Anthem_000675597 |
| Insys_Anthem_000675599 | Insys_Anthem_000675599 |
| Insys_Anthem_000675601 | Insys_Anthem_000675601 |
| Insys_Anthem_000675603 | Insys_Anthem_000675603 |
| Insys_Anthem_000675607 | Insys_Anthem_000675607 |
| Insys_Anthem_000675610 | Insys_Anthem_000675610 |
| Insys_Anthem_000675616 | Insys_Anthem_000675616 |
| Insys_Anthem_000675618 | Insys_Anthem_000675618 |
| Insys_Anthem_000675620 | Insys_Anthem_000675620 |
| Insys_Anthem_000675632 | Insys_Anthem_000675632 |
| Insys_Anthem_000675635 | Insys_Anthem_000675635 |
| Insys_Anthem_000675637 | Insys_Anthem_000675637 |
| Insys_Anthem_000675639 | Insys_Anthem_000675639 |
| Insys_Anthem_000675641 | Insys_Anthem_000675641 |
| Insys_Anthem_000675643 | Insys_Anthem_000675643 |
| Insys_Anthem_000675656 | Insys_Anthem_000675656 |
| Insys_Anthem_000675658 | Insys_Anthem_000675658 |
| Insys_Anthem_000675660 | Insys_Anthem_000675660 |
| Insys_Anthem_000675664 | Insys_Anthem_000675664 |
| Insys_Anthem_000675684 | Insys_Anthem_000675684 |
| Insys_Anthem_000675688 | Insys_Anthem_000675688 |
| Insys_Anthem_000675697 | Insys_Anthem_000675697 |
| Insys_Anthem_000675701 | Insys_Anthem_000675701 |
| Insys_Anthem_000675718 | Insys_Anthem_000675718 |
| Insys_Anthem_000675720 | Insys_Anthem_000675720 |
| Insys_Anthem_000675722 | Insys_Anthem_000675722 |
| Insys_Anthem_000675727 | Insys_Anthem_000675727 |
| Insys_Anthem_000675739 | Insys_Anthem_000675739 |
| Insys_Anthem_000675742 | Insys_Anthem_000675742 |
| Insys_Anthem_000675797 | Insys_Anthem_000675797 |
| Insys_Anthem_000675868 | Insys_Anthem_000675868 |
| Insys_Anthem_000675876 | Insys_Anthem_000675876 |
| Insys_Anthem_000675878 | Insys_Anthem_000675878 |
| Insys_Anthem_000675881 | Insys_Anthem_000675881 |
| Insys_Anthem_000675883 | Insys_Anthem_000675883 |
| Insys_Anthem_000675892 | Insys_Anthem_000675892 |
| Insys_Anthem_000675893 | Insys_Anthem_000675893 |
| Insys_Anthem_000675895 | Insys_Anthem_000675895 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000675907 | Insys_Anthem_000675907 |
| Insys_Anthem_000675917 | Insys_Anthem_000675917 |
| Insys_Anthem_000675920 | Insys_Anthem_000675920 |
| Insys_Anthem_000675932 | Insys_Anthem_000675932 |
| Insys_Anthem_000675941 | Insys_Anthem_000675941 |
| Insys_Anthem_000675945 | Insys_Anthem_000675945 |
| Insys_Anthem_000675965 | Insys_Anthem_000675965 |
| Insys_Anthem_000675979 | Insys_Anthem_000675979 |
| Insys_Anthem_000675984 | Insys_Anthem_000675984 |
| Insys_Anthem_000675989 | Insys_Anthem_000675989 |
| Insys_Anthem_000675991 | Insys_Anthem_000675991 |
| Insys_Anthem_000675997 | Insys_Anthem_000675997 |
| Insys_Anthem_000675999 | Insys_Anthem_000675999 |
| Insys_Anthem_000676001 | Insys_Anthem_000676001 |
| Insys_Anthem_000676003 | Insys_Anthem_000676003 |
| Insys_Anthem_000676005 | Insys_Anthem_000676005 |
| Insys_Anthem_000676007 | Insys_Anthem_000676007 |
| Insys_Anthem_000676011 | Insys_Anthem_000676011 |
| Insys_Anthem_000676021 | Insys_Anthem_000676021 |
| Insys_Anthem_000676042 | Insys_Anthem_000676042 |
| Insys_Anthem_000676048 | Insys_Anthem_000676048 |
| Insys_Anthem_000676061 | Insys_Anthem_000676061 |
| Insys_Anthem_000676089 | Insys_Anthem_000676089 |
| Insys_Anthem_000676104 | Insys_Anthem_000676104 |
| Insys_Anthem_000676119 | Insys_Anthem_000676119 |
| Insys_Anthem_000676122 | Insys_Anthem_000676122 |
| Insys_Anthem_000676126 | Insys_Anthem_000676126 |
| Insys_Anthem_000676127 | Insys_Anthem_000676127 |
| Insys_Anthem_000676131 | Insys_Anthem_000676131 |
| Insys_Anthem_000676135 | Insys_Anthem_000676135 |
| Insys_Anthem_000676166 | Insys_Anthem_000676166 |
| Insys_Anthem_000676172 | Insys_Anthem_000676172 |
| Insys_Anthem_000676180 | Insys_Anthem_000676180 |
| Insys_Anthem_000676197 | Insys_Anthem_000676197 |
| Insys_Anthem_000676203 | Insys_Anthem_000676203 |
| Insys_Anthem_000676204 | Insys_Anthem_000676204 |
| Insys_Anthem_000676236 | Insys_Anthem_000676236 |
| Insys_Anthem_000676237 | Insys_Anthem_000676237 |
| Insys_Anthem_000676244 | Insys_Anthem_000676244 |
| Insys_Anthem_000676251 | Insys_Anthem_000676251 |
| Insys_Anthem_000676263 | Insys_Anthem_000676263 |
| Insys_Anthem_000676266 | Insys_Anthem_000676266 |
| Insys_Anthem_000676272 | Insys_Anthem_000676272 |
| Insys_Anthem_000676280 | Insys_Anthem_000676280 |
| Insys_Anthem_000676294 | Insys_Anthem_000676294 |
| Insys_Anthem_000676297 | Insys_Anthem_000676297 |
| Insys_Anthem_000676300 | Insys_Anthem_000676300 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000676302 | Insys_Anthem_000676302 |
| Insys_Anthem_000676318 | Insys_Anthem_000676318 |
| Insys_Anthem_000676322 | Insys_Anthem_000676322 |
| Insys_Anthem_000676324 | Insys_Anthem_000676324 |
| Insys_Anthem_000676337 | Insys_Anthem_000676337 |
| Insys_Anthem_000676342 | Insys_Anthem_000676342 |
| Insys_Anthem_000676349 | Insys_Anthem_000676349 |
| Insys_Anthem_000676353 | Insys_Anthem_000676353 |
| Insys_Anthem_000676358 | Insys_Anthem_000676358 |
| Insys_Anthem_000676361 | Insys_Anthem_000676361 |
| Insys_Anthem_000676375 | Insys_Anthem_000676375 |
| Insys_Anthem_000676380 | Insys_Anthem_000676380 |
| Insys_Anthem_000676382 | Insys_Anthem_000676382 |
| Insys_Anthem_000676391 | Insys_Anthem_000676391 |
| Insys_Anthem_000676429 | Insys_Anthem_000676429 |
| Insys_Anthem_000676438 | Insys_Anthem_000676438 |
| Insys_Anthem_000676440 | Insys_Anthem_000676440 |
| Insys_Anthem_000676460 | Insys_Anthem_000676460 |
| Insys_Anthem_000676461 | Insys_Anthem_000676461 |
| Insys_Anthem_000676463 | Insys_Anthem_000676463 |
| Insys_Anthem_000676465 | Insys_Anthem_000676465 |
| Insys_Anthem_000676469 | Insys_Anthem_000676469 |
| Insys_Anthem_000676470 | Insys_Anthem_000676470 |
| Insys_Anthem_000676471 | Insys_Anthem_000676471 |
| Insys_Anthem_000676472 | Insys_Anthem_000676472 |
| Insys_Anthem_000676478 | Insys_Anthem_000676478 |
| Insys_Anthem_000676479 | Insys_Anthem_000676479 |
| Insys_Anthem_000676480 | Insys_Anthem_000676480 |
| Insys_Anthem_000676485 | Insys_Anthem_000676485 |
| Insys_Anthem_000676488 | Insys_Anthem_000676488 |
| Insys_Anthem_000676494 | Insys_Anthem_000676494 |
| Insys_Anthem_000676500 | Insys_Anthem_000676500 |
| Insys_Anthem_000676501 | Insys_Anthem_000676501 |
| Insys_Anthem_000676505 | Insys_Anthem_000676505 |
| Insys_Anthem_000676527 | Insys_Anthem_000676527 |
| Insys_Anthem_000676529 | Insys_Anthem_000676529 |
| Insys_Anthem_000676531 | Insys_Anthem_000676531 |
| Insys_Anthem_000676711 | Insys_Anthem_000676711 |
| Insys_Anthem_000676726 | Insys_Anthem_000676726 |
| Insys_Anthem_000676750 | Insys_Anthem_000676750 |
| Insys_Anthem_000676756 | Insys_Anthem_000676756 |
| Insys_Anthem_000676765 | Insys_Anthem_000676765 |
| Insys_Anthem_000676771 | Insys_Anthem_000676771 |
| Insys_Anthem_000676773 | Insys_Anthem_000676773 |
| Insys_Anthem_000676775 | Insys_Anthem_000676775 |
| Insys_Anthem_000676777 | Insys_Anthem_000676777 |
| Insys_Anthem_000676779 | Insys_Anthem_000676779 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000676785 | Insys_Anthem_000676785 |
| Insys_Anthem_000676791 | Insys_Anthem_000676791 |
| Insys_Anthem_000676792 | Insys_Anthem_000676792 |
| Insys_Anthem_000676803 | Insys_Anthem_000676803 |
| Insys_Anthem_000676811 | Insys_Anthem_000676811 |
| Insys_Anthem_000676813 | Insys_Anthem_000676813 |
| Insys_Anthem_000676816 | Insys_Anthem_000676816 |
| Insys_Anthem_000676818 | Insys_Anthem_000676818 |
| Insys_Anthem_000676820 | Insys_Anthem_000676820 |
| Insys_Anthem_000676823 | Insys_Anthem_000676823 |
| Insys_Anthem_000676827 | Insys_Anthem_000676827 |
| Insys_Anthem_000676829 | Insys_Anthem_000676829 |
| Insys_Anthem_000676836 | Insys_Anthem_000676836 |
| Insys_Anthem_000676845 | Insys_Anthem_000676845 |
| Insys_Anthem_000676848 | Insys_Anthem_000676848 |
| Insys_Anthem_000676850 | Insys_Anthem_000676850 |
| Insys_Anthem_000676872 | Insys_Anthem_000676872 |
| Insys_Anthem_000676873 | Insys_Anthem_000676873 |
| Insys_Anthem_000676875 | Insys_Anthem_000676875 |
| Insys_Anthem_000676879 | Insys_Anthem_000676879 |
| Insys_Anthem_000676882 | Insys_Anthem_000676882 |
| Insys_Anthem_000676884 | Insys_Anthem_000676884 |
| Insys_Anthem_000676887 | Insys_Anthem_000676887 |
| Insys_Anthem_000676889 | Insys_Anthem_000676889 |
| Insys_Anthem_000676891 | Insys_Anthem_000676891 |
| Insys_Anthem_000676895 | Insys_Anthem_000676895 |
| Insys_Anthem_000676898 | Insys_Anthem_000676898 |
| Insys_Anthem_000676903 | Insys_Anthem_000676903 |
| Insys_Anthem_000676905 | Insys_Anthem_000676905 |
| Insys_Anthem_000676907 | Insys_Anthem_000676907 |
| Insys_Anthem_000676909 | Insys_Anthem_000676909 |
| Insys_Anthem_000676912 | Insys_Anthem_000676912 |
| Insys_Anthem_000676914 | Insys_Anthem_000676914 |
| Insys_Anthem_000676922 | Insys_Anthem_000676922 |
| Insys_Anthem_000676925 | Insys_Anthem_000676925 |
| Insys_Anthem_000676929 | Insys_Anthem_000676929 |
| Insys_Anthem_000676931 | Insys_Anthem_000676931 |
| Insys_Anthem_000676934 | Insys_Anthem_000676934 |
| Insys_Anthem_000676936 | Insys_Anthem_000676936 |
| Insys_Anthem_000676942 | Insys_Anthem_000676942 |
| Insys_Anthem_000676944 | Insys_Anthem_000676944 |
| Insys_Anthem_000676945 | Insys_Anthem_000676945 |
| Insys_Anthem_000676955 | Insys_Anthem_000676955 |
| Insys_Anthem_000676959 | Insys_Anthem_000676959 |
| Insys_Anthem_000676961 | Insys_Anthem_000676961 |
| Insys_Anthem_000676963 | Insys_Anthem_000676963 |
| Insys_Anthem_000676972 | Insys_Anthem_000676972 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000676975 | Insys_Anthem_000676975 |
| Insys_Anthem_000676977 | Insys_Anthem_000676977 |
| Insys_Anthem_000676979 | Insys_Anthem_000676979 |
| Insys_Anthem_000676981 | Insys_Anthem_000676981 |
| Insys_Anthem_000676983 | Insys_Anthem_000676983 |
| Insys_Anthem_000676986 | Insys_Anthem_000676986 |
| Insys_Anthem_000676997 | Insys_Anthem_000676997 |
| Insys_Anthem_000677011 | Insys_Anthem_000677011 |
| Insys_Anthem_000677013 | Insys_Anthem_000677013 |
| Insys_Anthem_000677020 | Insys_Anthem_000677020 |
| Insys_Anthem_000677022 | Insys_Anthem_000677022 |
| Insys_Anthem_000677023 | Insys_Anthem_000677023 |
| Insys_Anthem_000677026 | Insys_Anthem_000677026 |
| Insys_Anthem_000677034 | Insys_Anthem_000677034 |
| Insys_Anthem_000677037 | Insys_Anthem_000677037 |
| Insys_Anthem_000677039 | Insys_Anthem_000677039 |
| Insys_Anthem_000677041 | Insys_Anthem_000677041 |
| Insys_Anthem_000677043 | Insys_Anthem_000677043 |
| Insys_Anthem_000677046 | Insys_Anthem_000677046 |
| Insys_Anthem_000677052 | Insys_Anthem_000677052 |
| Insys_Anthem_000677059 | Insys_Anthem_000677059 |
| Insys_Anthem_000677061 | Insys_Anthem_000677061 |
| Insys_Anthem_000677230 | Insys_Anthem_000677230 |
| Insys_Anthem_000677248 | Insys_Anthem_000677248 |
| Insys_Anthem_000677252 | Insys_Anthem_000677252 |
| Insys_Anthem_000677265 | Insys_Anthem_000677265 |
| Insys_Anthem_000677270 | Insys_Anthem_000677270 |
| Insys_Anthem_000677273 | Insys_Anthem_000677273 |
| Insys_Anthem_000677275 | Insys_Anthem_000677275 |
| Insys_Anthem_000677282 | Insys_Anthem_000677282 |
| Insys_Anthem_000677289 | Insys_Anthem_000677289 |
| Insys_Anthem_000677308 | Insys_Anthem_000677308 |
| Insys_Anthem_000677317 | Insys_Anthem_000677317 |
| Insys_Anthem_000677329 | Insys_Anthem_000677329 |
| Insys_Anthem_000677338 | Insys_Anthem_000677338 |
| Insys_Anthem_000677490 | Insys_Anthem_000677490 |
| Insys_Anthem_000677491 | Insys_Anthem_000677491 |
| Insys_Anthem_000677530 | Insys_Anthem_000677530 |
| Insys_Anthem_000677600 | Insys_Anthem_000677600 |
| Insys_Anthem_000677606 | Insys_Anthem_000677606 |
| Insys_Anthem_000677703 | Insys_Anthem_000677703 |
| Insys_Anthem_000677710 | Insys_Anthem_000677710 |
| Insys_Anthem_000677740 | Insys_Anthem_000677740 |
| Insys_Anthem_000677745 | Insys_Anthem_000677745 |
| Insys_Anthem_000677757 | Insys_Anthem_000677757 |
| Insys_Anthem_000677768 | Insys_Anthem_000677768 |
| Insys_Anthem_000677778 | Insys_Anthem_000677778 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000677783 | Insys_Anthem_000677783 |
| Insys_Anthem_000677792 | Insys_Anthem_000677792 |
| Insys_Anthem_000677829 | Insys_Anthem_000677829 |
| Insys_Anthem_000677885 | Insys_Anthem_000677885 |
| Insys_Anthem_000678044 | Insys_Anthem_000678044 |
| Insys_Anthem_000678078 | Insys_Anthem_000678078 |
| Insys_Anthem_000678102 | Insys_Anthem_000678102 |
| Insys_Anthem_000678126 | Insys_Anthem_000678126 |
| Insys_Anthem_000678131 | Insys_Anthem_000678131 |
| Insys_Anthem_000678140 | Insys_Anthem_000678140 |
| Insys_Anthem_000678143 | Insys_Anthem_000678143 |
| Insys_Anthem_000678149 | Insys_Anthem_000678149 |
| Insys_Anthem_000678153 | Insys_Anthem_000678153 |
| Insys_Anthem_000678155 | Insys_Anthem_000678155 |
| Insys_Anthem_000678163 | Insys_Anthem_000678163 |
| Insys_Anthem_000678178 | Insys_Anthem_000678178 |
| Insys_Anthem_000678200 | Insys_Anthem_000678200 |
| Insys_Anthem_000678244 | Insys_Anthem_000678244 |
| Insys_Anthem_000678247 | Insys_Anthem_000678247 |
| Insys_Anthem_000678273 | Insys_Anthem_000678273 |
| Insys_Anthem_000678297 | Insys_Anthem_000678297 |
| Insys_Anthem_000678308 | Insys_Anthem_000678308 |
| Insys_Anthem_000678358 | Insys_Anthem_000678358 |
| Insys_Anthem_000678361 | Insys_Anthem_000678361 |
| Insys_Anthem_000678509 | Insys_Anthem_000678509 |
| Insys_Anthem_000678524 | Insys_Anthem_000678524 |
| Insys_Anthem_000678526 | Insys_Anthem_000678526 |
| Insys_Anthem_000678532 | Insys_Anthem_000678532 |
| Insys_Anthem_000678546 | Insys_Anthem_000678546 |
| Insys_Anthem_000678581 | Insys_Anthem_000678581 |
| Insys_Anthem_000678585 | Insys_Anthem_000678585 |
| Insys_Anthem_000678591 | Insys_Anthem_000678591 |
| Insys_Anthem_000678596 | Insys_Anthem_000678596 |
| Insys_Anthem_000678609 | Insys_Anthem_000678609 |
| Insys_Anthem_000678611 | Insys_Anthem_000678611 |
| Insys_Anthem_000678621 | Insys_Anthem_000678621 |
| Insys_Anthem_000678632 | Insys_Anthem_000678632 |
| Insys_Anthem_000678638 | Insys_Anthem_000678638 |
| Insys_Anthem_000678642 | Insys_Anthem_000678642 |
| Insys_Anthem_000678648 | Insys_Anthem_000678648 |
| Insys_Anthem_000678650 | Insys_Anthem_000678650 |
| Insys_Anthem_000678652 | Insys_Anthem_000678652 |
| Insys_Anthem_000678660 | Insys_Anthem_000678660 |
| Insys_Anthem_000678662 | Insys_Anthem_000678662 |
| Insys_Anthem_000678716 | Insys_Anthem_000678716 |
| Insys_Anthem_000678727 | Insys_Anthem_000678727 |
| Insys_Anthem_000678730 | Insys_Anthem_000678730 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000678823 | Insys_Anthem_000678823 |
| Insys_Anthem_000678828 | Insys_Anthem_000678828 |
| Insys_Anthem_000678842 | Insys_Anthem_000678842 |
| Insys_Anthem_000678844 | Insys_Anthem_000678844 |
| Insys_Anthem_000678863 | Insys_Anthem_000678863 |
| Insys_Anthem_000678962 | Insys_Anthem_000678962 |
| Insys_Anthem_000678968 | Insys_Anthem_000678968 |
| Insys_Anthem_000678976 | Insys_Anthem_000678976 |
| Insys_Anthem_000678978 | Insys_Anthem_000678978 |
| Insys_Anthem_000678994 | Insys_Anthem_000678994 |
| Insys_Anthem_000679014 | Insys_Anthem_000679014 |
| Insys_Anthem_000679017 | Insys_Anthem_000679017 |
| Insys_Anthem_000679019 | Insys_Anthem_000679019 |
| Insys_Anthem_000679021 | Insys_Anthem_000679021 |
| Insys_Anthem_000679027 | Insys_Anthem_000679027 |
| Insys_Anthem_000679034 | Insys_Anthem_000679034 |
| Insys_Anthem_000679037 | Insys_Anthem_000679037 |
| Insys_Anthem_000679059 | Insys_Anthem_000679059 |
| Insys_Anthem_000679105 | Insys_Anthem_000679105 |
| Insys_Anthem_000679155 | Insys_Anthem_000679155 |
| Insys_Anthem_000679156 | Insys_Anthem_000679156 |
| Insys_Anthem_000679261 | Insys_Anthem_000679261 |
| Insys_Anthem_000679291 | Insys_Anthem_000679291 |
| Insys_Anthem_000679307 | Insys_Anthem_000679307 |
| Insys_Anthem_000679308 | Insys_Anthem_000679308 |
| Insys_Anthem_000679350 | Insys_Anthem_000679350 |
| Insys_Anthem_000679356 | Insys_Anthem_000679356 |
| Insys_Anthem_000679383 | Insys_Anthem_000679383 |
| Insys_Anthem_000679397 | Insys_Anthem_000679397 |
| Insys_Anthem_000679400 | Insys_Anthem_000679400 |
| Insys_Anthem_000679419 | Insys_Anthem_000679419 |
| Insys_Anthem_000679436 | Insys_Anthem_000679436 |
| Insys_Anthem_000679437 | Insys_Anthem_000679437 |
| Insys_Anthem_000679438 | Insys_Anthem_000679438 |
| Insys_Anthem_000679458 | Insys_Anthem_000679458 |
| Insys_Anthem_000679462 | Insys_Anthem_000679462 |
| Insys_Anthem_000679469 | Insys_Anthem_000679469 |
| Insys_Anthem_000679471 | Insys_Anthem_000679471 |
| Insys_Anthem_000679482 | Insys_Anthem_000679482 |
| Insys_Anthem_000679491 | Insys_Anthem_000679491 |
| Insys_Anthem_000679493 | Insys_Anthem_000679493 |
| Insys_Anthem_000679507 | Insys_Anthem_000679507 |
| Insys_Anthem_000679508 | Insys_Anthem_000679508 |
| Insys_Anthem_000679510 | Insys_Anthem_000679510 |
| Insys_Anthem_000679511 | Insys_Anthem_000679511 |
| Insys_Anthem_000679518 | Insys_Anthem_000679518 |
| Insys_Anthem_000679521 | Insys_Anthem_000679521 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000679523 | Insys_Anthem_000679523 |
| Insys_Anthem_000679525 | Insys_Anthem_000679525 |
| Insys_Anthem_000679533 | Insys_Anthem_000679533 |
| Insys_Anthem_000679541 | Insys_Anthem_000679541 |
| Insys_Anthem_000679548 | Insys_Anthem_000679548 |
| Insys_Anthem_000679560 | Insys_Anthem_000679560 |
| Insys_Anthem_000679562 | Insys_Anthem_000679562 |
| Insys_Anthem_000679565 | Insys_Anthem_000679565 |
| Insys_Anthem_000679567 | Insys_Anthem_000679567 |
| Insys_Anthem_000679589 | Insys_Anthem_000679589 |
| Insys_Anthem_000679591 | Insys_Anthem_000679591 |
| Insys_Anthem_000679662 | Insys_Anthem_000679662 |
| Insys_Anthem_000679683 | Insys_Anthem_000679683 |
| Insys_Anthem_000679718 | Insys_Anthem_000679718 |
| Insys_Anthem_000679719 | Insys_Anthem_000679719 |
| Insys_Anthem_000679735 | Insys_Anthem_000679735 |
| Insys_Anthem_000679736 | Insys_Anthem_000679736 |
| Insys_Anthem_000679742 | Insys_Anthem_000679742 |
| Insys_Anthem_000679755 | Insys_Anthem_000679755 |
| Insys_Anthem_000679763 | Insys_Anthem_000679763 |
| Insys_Anthem_000679768 | Insys_Anthem_000679768 |
| Insys_Anthem_000679773 | Insys_Anthem_000679773 |
| Insys_Anthem_000679784 | Insys_Anthem_000679784 |
| Insys_Anthem_000679785 | Insys_Anthem_000679785 |
| Insys_Anthem_000679793 | Insys_Anthem_000679793 |
| Insys_Anthem_000679794 | Insys_Anthem_000679794 |
| Insys_Anthem_000679797 | Insys_Anthem_000679797 |
| Insys_Anthem_000679807 | Insys_Anthem_000679807 |
| Insys_Anthem_000679811 | Insys_Anthem_000679811 |
| Insys_Anthem_000679814 | Insys_Anthem_000679814 |
| Insys_Anthem_000679816 | Insys_Anthem_000679816 |
| Insys_Anthem_000679819 | Insys_Anthem_000679819 |
| Insys_Anthem_000679821 | Insys_Anthem_000679821 |
| Insys_Anthem_000679826 | Insys_Anthem_000679826 |
| Insys_Anthem_000679829 | Insys_Anthem_000679829 |
| Insys_Anthem_000679832 | Insys_Anthem_000679832 |
| Insys_Anthem_000679838 | Insys_Anthem_000679838 |
| Insys_Anthem_000679845 | Insys_Anthem_000679845 |
| Insys_Anthem_000679851 | Insys_Anthem_000679851 |
| Insys_Anthem_000679859 | Insys_Anthem_000679859 |
| Insys_Anthem_000679862 | Insys_Anthem_000679862 |
| Insys_Anthem_000679863 | Insys_Anthem_000679863 |
| Insys_Anthem_000679864 | Insys_Anthem_000679864 |
| Insys_Anthem_000679865 | Insys_Anthem_000679865 |
| Insys_Anthem_000679866 | Insys_Anthem_000679866 |
| Insys_Anthem_000679868 | Insys_Anthem_000679868 |
| Insys_Anthem_000679870 | Insys_Anthem_000679870 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000679871 | Insys_Anthem_000679871 |
| Insys_Anthem_000679872 | Insys_Anthem_000679872 |
| Insys_Anthem_000679873 | Insys_Anthem_000679873 |
| Insys_Anthem_000679874 | Insys_Anthem_000679874 |
| Insys_Anthem_000679877 | Insys_Anthem_000679877 |
| Insys_Anthem_000679939 | Insys_Anthem_000679939 |
| Insys_Anthem_000679940 | Insys_Anthem_000679940 |
| Insys_Anthem_000679947 | Insys_Anthem_000679947 |
| Insys_Anthem_000679952 | Insys_Anthem_000679952 |
| Insys_Anthem_000679953 | Insys_Anthem_000679953 |
| Insys_Anthem_000679954 | Insys_Anthem_000679954 |
| Insys_Anthem_000679956 | Insys_Anthem_000679956 |
| Insys_Anthem_000679963 | Insys_Anthem_000679963 |
| Insys_Anthem_000679990 | Insys_Anthem_000679990 |
| Insys_Anthem_000680005 | Insys_Anthem_000680005 |
| Insys_Anthem_000680007 | Insys_Anthem_000680007 |
| Insys_Anthem_000680009 | Insys_Anthem_000680009 |
| Insys_Anthem_000680016 | Insys_Anthem_000680016 |
| Insys_Anthem_000680018 | Insys_Anthem_000680018 |
| Insys_Anthem_000680029 | Insys_Anthem_000680029 |
| Insys_Anthem_000680032 | Insys_Anthem_000680032 |
| Insys_Anthem_000680037 | Insys_Anthem_000680037 |
| Insys_Anthem_000680039 | Insys_Anthem_000680039 |
| Insys_Anthem_000680042 | Insys_Anthem_000680042 |
| Insys_Anthem_000680045 | Insys_Anthem_000680045 |
| Insys_Anthem_000680046 | Insys_Anthem_000680046 |
| Insys_Anthem_000680049 | Insys_Anthem_000680049 |
| Insys_Anthem_000680054 | Insys_Anthem_000680054 |
| Insys_Anthem_000680057 | Insys_Anthem_000680057 |
| Insys_Anthem_000680064 | Insys_Anthem_000680064 |
| Insys_Anthem_000680068 | Insys_Anthem_000680068 |
| Insys_Anthem_000680121 | Insys_Anthem_000680121 |
| Insys_Anthem_000680287 | Insys_Anthem_000680287 |
| Insys_Anthem_000680299 | Insys_Anthem_000680299 |
| Insys_Anthem_000680313 | Insys_Anthem_000680313 |
| Insys_Anthem_000680321 | Insys_Anthem_000680321 |
| Insys_Anthem_000680323 | Insys_Anthem_000680323 |
| Insys_Anthem_000680326 | Insys_Anthem_000680326 |
| Insys_Anthem_000680328 | Insys_Anthem_000680328 |
| Insys_Anthem_000680330 | Insys_Anthem_000680330 |
| Insys_Anthem_000680332 | Insys_Anthem_000680332 |
| Insys_Anthem_000680339 | Insys_Anthem_000680339 |
| Insys_Anthem_000680341 | Insys_Anthem_000680341 |
| Insys_Anthem_000680357 | Insys_Anthem_000680357 |
| Insys_Anthem_000680369 | Insys_Anthem_000680369 |
| Insys_Anthem_000680389 | Insys_Anthem_000680389 |
| Insys_Anthem_000680394 | Insys_Anthem_000680394 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000680396 | Insys_Anthem_000680396 |
| Insys_Anthem_000680402 | Insys_Anthem_000680402 |
| Insys_Anthem_000680411 | Insys_Anthem_000680411 |
| Insys_Anthem_000680413 | Insys_Anthem_000680413 |
| Insys_Anthem_000680416 | Insys_Anthem_000680416 |
| Insys_Anthem_000680423 | Insys_Anthem_000680423 |
| Insys_Anthem_000680437 | Insys_Anthem_000680437 |
| Insys_Anthem_000680439 | Insys_Anthem_000680439 |
| Insys_Anthem_000680441 | Insys_Anthem_000680441 |
| Insys_Anthem_000680443 | Insys_Anthem_000680443 |
| Insys_Anthem_000680446 | Insys_Anthem_000680446 |
| Insys_Anthem_000680449 | Insys_Anthem_000680449 |
| Insys_Anthem_000680454 | Insys_Anthem_000680454 |
| Insys_Anthem_000680456 | Insys_Anthem_000680456 |
| Insys_Anthem_000680460 | Insys_Anthem_000680460 |
| Insys_Anthem_000680462 | Insys_Anthem_000680462 |
| Insys_Anthem_000680465 | Insys_Anthem_000680465 |
| Insys_Anthem_000680475 | Insys_Anthem_000680475 |
| Insys_Anthem_000680479 | Insys_Anthem_000680479 |
| Insys_Anthem_000680481 | Insys_Anthem_000680481 |
| Insys_Anthem_000680485 | Insys_Anthem_000680485 |
| Insys_Anthem_000680498 | Insys_Anthem_000680498 |
| Insys_Anthem_000680500 | Insys_Anthem_000680500 |
| Insys_Anthem_000680506 | Insys_Anthem_000680506 |
| Insys_Anthem_000680507 | Insys_Anthem_000680507 |
| Insys_Anthem_000680550 | Insys_Anthem_000680550 |
| Insys_Anthem_000680557 | Insys_Anthem_000680557 |
| Insys_Anthem_000680574 | Insys_Anthem_000680574 |
| Insys_Anthem_000680579 | Insys_Anthem_000680579 |
| Insys_Anthem_000680583 | Insys_Anthem_000680583 |
| Insys_Anthem_000680585 | Insys_Anthem_000680585 |
| Insys_Anthem_000680593 | Insys_Anthem_000680593 |
| Insys_Anthem_000680619 | Insys_Anthem_000680619 |
| Insys_Anthem_000680631 | Insys_Anthem_000680631 |
| Insys_Anthem_000680645 | Insys_Anthem_000680645 |
| Insys_Anthem_000680649 | Insys_Anthem_000680649 |
| Insys_Anthem_000680654 | Insys_Anthem_000680654 |
| Insys_Anthem_000680674 | Insys_Anthem_000680674 |
| Insys_Anthem_000680852 | Insys_Anthem_000680852 |
| Insys_Anthem_000680863 | Insys_Anthem_000680863 |
| Insys_Anthem_000680864 | Insys_Anthem_000680864 |
| Insys_Anthem_000680866 | Insys_Anthem_000680866 |
| Insys_Anthem_000680867 | Insys_Anthem_000680867 |
| Insys_Anthem_000680868 | Insys_Anthem_000680868 |
| Insys_Anthem_000680889 | Insys_Anthem_000680889 |
| Insys_Anthem_000680890 | Insys_Anthem_000680890 |
| Insys_Anthem_000680897 | Insys_Anthem_000680897 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000680917 | Insys_Anthem_000680917 |
| Insys_Anthem_000680922 | Insys_Anthem_000680922 |
| Insys_Anthem_000680935 | Insys_Anthem_000680935 |
| Insys_Anthem_000680962 | Insys_Anthem_000680962 |
| Insys_Anthem_000680965 | Insys_Anthem_000680965 |
| Insys_Anthem_000680969 | Insys_Anthem_000680969 |
| Insys_Anthem_000681000 | Insys_Anthem_000681000 |
| Insys_Anthem_000681028 | Insys_Anthem_000681028 |
| Insys_Anthem_000681059 | Insys_Anthem_000681059 |
| Insys_Anthem_000681083 | Insys_Anthem_000681083 |
| Insys_Anthem_000681087 | Insys_Anthem_000681087 |
| Insys_Anthem_000681093 | Insys_Anthem_000681093 |
| Insys_Anthem_000681101 | Insys_Anthem_000681101 |
| Insys_Anthem_000681104 | Insys_Anthem_000681104 |
| Insys_Anthem_000681109 | Insys_Anthem_000681109 |
| Insys_Anthem_000681122 | Insys_Anthem_000681122 |
| Insys_Anthem_000681125 | Insys_Anthem_000681125 |
| Insys_Anthem_000681130 | Insys_Anthem_000681130 |
| Insys_Anthem_000681136 | Insys_Anthem_000681136 |
| Insys_Anthem_000681140 | Insys_Anthem_000681140 |
| Insys_Anthem_000681187 | Insys_Anthem_000681187 |
| Insys_Anthem_000681357 | Insys_Anthem_000681357 |
| Insys_Anthem_000681362 | Insys_Anthem_000681362 |
| Insys_Anthem_000681371 | Insys_Anthem_000681371 |
| Insys_Anthem_000681373 | Insys_Anthem_000681373 |
| Insys_Anthem_000681376 | Insys_Anthem_000681376 |
| Insys_Anthem_000681384 | Insys_Anthem_000681384 |
| Insys_Anthem_000681414 | Insys_Anthem_000681414 |
| Insys_Anthem_000681423 | Insys_Anthem_000681423 |
| Insys_Anthem_000681431 | Insys_Anthem_000681431 |
| Insys_Anthem_000681433 | Insys_Anthem_000681433 |
| Insys_Anthem_000681450 | Insys_Anthem_000681450 |
| Insys_Anthem_000681452 | Insys_Anthem_000681452 |
| Insys_Anthem_000681454 | Insys_Anthem_000681454 |
| Insys_Anthem_000681464 | Insys_Anthem_000681464 |
| Insys_Anthem_000681465 | Insys_Anthem_000681465 |
| Insys_Anthem_000681481 | Insys_Anthem_000681481 |
| Insys_Anthem_000681496 | Insys_Anthem_000681496 |
| Insys_Anthem_000681499 | Insys_Anthem_000681499 |
| Insys_Anthem_000681511 | Insys_Anthem_000681511 |
| Insys_Anthem_000681519 | Insys_Anthem_000681519 |
| Insys_Anthem_000681533 | Insys_Anthem_000681533 |
| Insys_Anthem_000681551 | Insys_Anthem_000681551 |
| Insys_Anthem_000681570 | Insys_Anthem_000681570 |
| Insys_Anthem_000681587 | Insys_Anthem_000681587 |
| Insys_Anthem_000681594 | Insys_Anthem_000681594 |
| Insys_Anthem_000681602 | Insys_Anthem_000681602 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000681605 | Insys_Anthem_000681605 |
| Insys_Anthem_000681607 | Insys_Anthem_000681607 |
| Insys_Anthem_000681610 | Insys_Anthem_000681610 |
| Insys_Anthem_000681613 | Insys_Anthem_000681613 |
| Insys_Anthem_000681615 | Insys_Anthem_000681615 |
| Insys_Anthem_000681761 | Insys_Anthem_000681761 |
| Insys_Anthem_000681762 | Insys_Anthem_000681762 |
| Insys_Anthem_000681763 | Insys_Anthem_000681763 |
| Insys_Anthem_000681764 | Insys_Anthem_000681764 |
| Insys_Anthem_000681765 | Insys_Anthem_000681765 |
| Insys_Anthem_000681766 | Insys_Anthem_000681766 |
| Insys_Anthem_000681767 | Insys_Anthem_000681767 |
| Insys_Anthem_000681768 | Insys_Anthem_000681768 |
| Insys_Anthem_000681769 | Insys_Anthem_000681769 |
| Insys_Anthem_000681770 | Insys_Anthem_000681770 |
| Insys_Anthem_000681771 | Insys_Anthem_000681771 |
| Insys_Anthem_000681772 | Insys_Anthem_000681772 |
| Insys_Anthem_000681773 | Insys_Anthem_000681773 |
| Insys_Anthem_000681775 | Insys_Anthem_000681775 |
| Insys_Anthem_000681776 | Insys_Anthem_000681776 |
| Insys_Anthem_000681777 | Insys_Anthem_000681777 |
| Insys_Anthem_000681778 | Insys_Anthem_000681778 |
| Insys_Anthem_000681779 | Insys_Anthem_000681779 |
| Insys_Anthem_000681780 | Insys_Anthem_000681780 |
| Insys_Anthem_000681781 | Insys_Anthem_000681781 |
| Insys_Anthem_000681782 | Insys_Anthem_000681782 |
| Insys_Anthem_000681783 | Insys_Anthem_000681783 |
| Insys_Anthem_000681784 | Insys_Anthem_000681784 |
| Insys_Anthem_000681785 | Insys_Anthem_000681785 |
| Insys_Anthem_000681786 | Insys_Anthem_000681786 |
| Insys_Anthem_000681787 | Insys_Anthem_000681787 |
| Insys_Anthem_000681822 | Insys_Anthem_000681822 |
| Insys_Anthem_000681830 | Insys_Anthem_000681830 |
| Insys_Anthem_000681845 | Insys_Anthem_000681845 |
| Insys_Anthem_000681854 | Insys_Anthem_000681854 |
| Insys_Anthem_000681856 | Insys_Anthem_000681856 |
| Insys_Anthem_000681858 | Insys_Anthem_000681858 |
| Insys_Anthem_000681860 | Insys_Anthem_000681860 |
| Insys_Anthem_000681867 | Insys_Anthem_000681867 |
| Insys_Anthem_000681869 | Insys_Anthem_000681869 |
| Insys_Anthem_000681880 | Insys_Anthem_000681880 |
| Insys_Anthem_000681890 | Insys_Anthem_000681890 |
| Insys_Anthem_000681898 | Insys_Anthem_000681898 |
| Insys_Anthem_000681934 | Insys_Anthem_000681934 |
| Insys_Anthem_000681944 | Insys_Anthem_000681944 |
| Insys_Anthem_000681945 | Insys_Anthem_000681945 |
| Insys_Anthem_000681950 | Insys_Anthem_000681950 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000681953 | Insys_Anthem_000681953 |
| Insys_Anthem_000681964 | Insys_Anthem_000681964 |
| Insys_Anthem_000681968 | Insys_Anthem_000681968 |
| Insys_Anthem_000681970 | Insys_Anthem_000681970 |
| Insys_Anthem_000681974 | Insys_Anthem_000681974 |
| Insys_Anthem_000681986 | Insys_Anthem_000681986 |
| Insys_Anthem_000681995 | Insys_Anthem_000681995 |
| Insys_Anthem_000682009 | Insys_Anthem_000682009 |
| Insys_Anthem_000682062 | Insys_Anthem_000682062 |
| Insys_Anthem_000682064 | Insys_Anthem_000682064 |
| Insys_Anthem_000682285 | Insys_Anthem_000682285 |
| Insys_Anthem_000682311 | Insys_Anthem_000682311 |
| Insys_Anthem_000682313 | Insys_Anthem_000682313 |
| Insys_Anthem_000682317 | Insys_Anthem_000682317 |
| Insys_Anthem_000682337 | Insys_Anthem_000682337 |
| Insys_Anthem_000682345 | Insys_Anthem_000682345 |
| Insys_Anthem_000682351 | Insys_Anthem_000682351 |
| Insys_Anthem_000682354 | Insys_Anthem_000682354 |
| Insys_Anthem_000682356 | Insys_Anthem_000682356 |
| Insys_Anthem_000682369 | Insys_Anthem_000682369 |
| Insys_Anthem_000682373 | Insys_Anthem_000682373 |
| Insys_Anthem_000682385 | Insys_Anthem_000682385 |
| Insys_Anthem_000682387 | Insys_Anthem_000682387 |
| Insys_Anthem_000682389 | Insys_Anthem_000682389 |
| Insys_Anthem_000682395 | Insys_Anthem_000682395 |
| Insys_Anthem_000682401 | Insys_Anthem_000682401 |
| Insys_Anthem_000682417 | Insys_Anthem_000682417 |
| Insys_Anthem_000682432 | Insys_Anthem_000682432 |
| Insys_Anthem_000682436 | Insys_Anthem_000682436 |
| Insys_Anthem_000682438 | Insys_Anthem_000682438 |
| Insys_Anthem_000682452 | Insys_Anthem_000682452 |
| Insys_Anthem_000682457 | Insys_Anthem_000682457 |
| Insys_Anthem_000682462 | Insys_Anthem_000682462 |
| Insys_Anthem_000682472 | Insys_Anthem_000682472 |
| Insys_Anthem_000682479 | Insys_Anthem_000682479 |
| Insys_Anthem_000682483 | Insys_Anthem_000682483 |
| Insys_Anthem_000682487 | Insys_Anthem_000682487 |
| Insys_Anthem_000682494 | Insys_Anthem_000682494 |
| Insys_Anthem_000682498 | Insys_Anthem_000682498 |
| Insys_Anthem_000682508 | Insys_Anthem_000682508 |
| Insys_Anthem_000682512 | Insys_Anthem_000682512 |
| Insys_Anthem_000682514 | Insys_Anthem_000682514 |
| Insys_Anthem_000682519 | Insys_Anthem_000682519 |
| Insys_Anthem_000682534 | Insys_Anthem_000682534 |
| Insys_Anthem_000682545 | Insys_Anthem_000682545 |
| Insys_Anthem_000682547 | Insys_Anthem_000682547 |
| Insys_Anthem_000682602 | Insys_Anthem_000682602 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000682621 | Insys_Anthem_000682621 |
| Insys_Anthem_000682655 | Insys_Anthem_000682655 |
| Insys_Anthem_000682674 | Insys_Anthem_000682674 |
| Insys_Anthem_000682692 | Insys_Anthem_000682692 |
| Insys_Anthem_000682702 | Insys_Anthem_000682702 |
| Insys_Anthem_000682706 | Insys_Anthem_000682706 |
| Insys_Anthem_000682726 | Insys_Anthem_000682726 |
| Insys_Anthem_000682739 | Insys_Anthem_000682739 |
| Insys_Anthem_000682741 | Insys_Anthem_000682741 |
| Insys_Anthem_000682742 | Insys_Anthem_000682742 |
| Insys_Anthem_000682747 | Insys_Anthem_000682747 |
| Insys_Anthem_000682758 | Insys_Anthem_000682758 |
| Insys_Anthem_000682779 | Insys_Anthem_000682779 |
| Insys_Anthem_000682781 | Insys_Anthem_000682781 |
| Insys_Anthem_000682783 | Insys_Anthem_000682783 |
| Insys_Anthem_000682785 | Insys_Anthem_000682785 |
| Insys_Anthem_000682806 | Insys_Anthem_000682806 |
| Insys_Anthem_000682809 | Insys_Anthem_000682809 |
| Insys_Anthem_000682816 | Insys_Anthem_000682816 |
| Insys_Anthem_000682845 | Insys_Anthem_000682845 |
| Insys_Anthem_000682847 | Insys_Anthem_000682847 |
| Insys_Anthem_000682849 | Insys_Anthem_000682849 |
| Insys_Anthem_000682854 | Insys_Anthem_000682854 |
| Insys_Anthem_000682856 | Insys_Anthem_000682856 |
| Insys_Anthem_000682866 | Insys_Anthem_000682866 |
| Insys_Anthem_000682874 | Insys_Anthem_000682874 |
| Insys_Anthem_000682881 | Insys_Anthem_000682881 |
| Insys_Anthem_000682883 | Insys_Anthem_000682883 |
| Insys_Anthem_000682889 | Insys_Anthem_000682889 |
| Insys_Anthem_000682892 | Insys_Anthem_000682892 |
| Insys_Anthem_000682896 | Insys_Anthem_000682896 |
| Insys_Anthem_000682902 | Insys_Anthem_000682902 |
| Insys_Anthem_000682913 | Insys_Anthem_000682913 |
| Insys_Anthem_000682917 | Insys_Anthem_000682917 |
| Insys_Anthem_000682922 | Insys_Anthem_000682922 |
| Insys_Anthem_000682927 | Insys_Anthem_000682927 |
| Insys_Anthem_000682940 | Insys_Anthem_000682940 |
| Insys_Anthem_000682942 | Insys_Anthem_000682942 |
| Insys_Anthem_000682955 | Insys_Anthem_000682955 |
| Insys_Anthem_000682992 | Insys_Anthem_000682992 |
| Insys_Anthem_000682994 | Insys_Anthem_000682994 |
| Insys_Anthem_000682996 | Insys_Anthem_000682996 |
| Insys_Anthem_000682998 | Insys_Anthem_000682998 |
| Insys_Anthem_000683005 | Insys_Anthem_000683005 |
| Insys_Anthem_000683009 | Insys_Anthem_000683009 |
| Insys_Anthem_000683024 | Insys_Anthem_000683024 |
| Insys_Anthem_000683030 | Insys_Anthem_000683030 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000683039 | Insys_Anthem_000683039 |
| Insys_Anthem_000683041 | Insys_Anthem_000683041 |
| Insys_Anthem_000683045 | Insys_Anthem_000683045 |
| Insys_Anthem_000683047 | Insys_Anthem_000683047 |
| Insys_Anthem_000683051 | Insys_Anthem_000683051 |
| Insys_Anthem_000683054 | Insys_Anthem_000683054 |
| Insys_Anthem_000683059 | Insys_Anthem_000683059 |
| Insys_Anthem_000683067 | Insys_Anthem_000683067 |
| Insys_Anthem_000683069 | Insys_Anthem_000683069 |
| Insys_Anthem_000683074 | Insys_Anthem_000683074 |
| Insys_Anthem_000683087 | Insys_Anthem_000683087 |
| Insys_Anthem_000683101 | Insys_Anthem_000683101 |
| Insys_Anthem_000683102 | Insys_Anthem_000683102 |
| Insys_Anthem_000683103 | Insys_Anthem_000683103 |
| Insys_Anthem_000683112 | Insys_Anthem_000683112 |
| Insys_Anthem_000683113 | Insys_Anthem_000683113 |
| Insys_Anthem_000683114 | Insys_Anthem_000683114 |
| Insys_Anthem_000683115 | Insys_Anthem_000683115 |
| Insys_Anthem_000683257 | Insys_Anthem_000683257 |
| Insys_Anthem_000683282 | Insys_Anthem_000683282 |
| Insys_Anthem_000683283 | Insys_Anthem_000683283 |
| Insys_Anthem_000683284 | Insys_Anthem_000683284 |
| Insys_Anthem_000683292 | Insys_Anthem_000683292 |
| Insys_Anthem_000683293 | Insys_Anthem_000683293 |
| Insys_Anthem_000683294 | Insys_Anthem_000683294 |
| Insys_Anthem_000683309 | Insys_Anthem_000683309 |
| Insys_Anthem_000683315 | Insys_Anthem_000683315 |
| Insys_Anthem_000683320 | Insys_Anthem_000683320 |
| Insys_Anthem_000683324 | Insys_Anthem_000683324 |
| Insys_Anthem_000683329 | Insys_Anthem_000683329 |
| Insys_Anthem_000683336 | Insys_Anthem_000683336 |
| Insys_Anthem_000683354 | Insys_Anthem_000683354 |
| Insys_Anthem_000683356 | Insys_Anthem_000683356 |
| Insys_Anthem_000683360 | Insys_Anthem_000683360 |
| Insys_Anthem_000683364 | Insys_Anthem_000683364 |
| Insys_Anthem_000683369 | Insys_Anthem_000683369 |
| Insys_Anthem_000683388 | Insys_Anthem_000683388 |
| Insys_Anthem_000683392 | Insys_Anthem_000683392 |
| Insys_Anthem_000683394 | Insys_Anthem_000683394 |
| Insys_Anthem_000683397 | Insys_Anthem_000683397 |
| Insys_Anthem_000683418 | Insys_Anthem_000683418 |
| Insys_Anthem_000683422 | Insys_Anthem_000683422 |
| Insys_Anthem_000683487 | Insys_Anthem_000683487 |
| Insys_Anthem_000683506 | Insys_Anthem_000683506 |
| Insys_Anthem_000683524 | Insys_Anthem_000683524 |
| Insys_Anthem_000683548 | Insys_Anthem_000683548 |
| Insys_Anthem_000683555 | Insys_Anthem_000683555 |

Exhibit A: List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000683563 | Insys_Anthem_000683563 |
| Insys_Anthem_000683574 | Insys_Anthem_000683574 |
| Insys_Anthem_000683592 | Insys_Anthem_000683592 |
| Insys_Anthem_000683594 | Insys_Anthem_000683594 |
| Insys_Anthem_000683617 | Insys_Anthem_000683617 |
| Insys_Anthem_000683618 | Insys_Anthem_000683618 |
| Insys_Anthem_000683637 | Insys_Anthem_000683637 |
| Insys_Anthem_000683664 | Insys_Anthem_000683664 |
| Insys_Anthem_000683667 | Insys_Anthem_000683667 |
| Insys_Anthem_000683669 | Insys_Anthem_000683669 |
| Insys_Anthem_000683683 | Insys_Anthem_000683683 |
| Insys_Anthem_000683686 | Insys_Anthem_000683686 |
| Insys_Anthem_000683692 | Insys_Anthem_000683692 |
| Insys_Anthem_000683694 | Insys_Anthem_000683694 |
| Insys_Anthem_000683720 | Insys_Anthem_000683720 |
| Insys_Anthem_000683722 | Insys_Anthem_000683722 |
| Insys_Anthem_000683735 | Insys_Anthem_000683735 |
| Insys_Anthem_000683771 | Insys_Anthem_000683771 |
| Insys_Anthem_000683775 | Insys_Anthem_000683775 |
| Insys_Anthem_000683780 | Insys_Anthem_000683780 |
| Insys_Anthem_000683782 | Insys_Anthem_000683782 |
| Insys_Anthem_000683798 | Insys_Anthem_000683798 |
| Insys_Anthem_000683811 | Insys_Anthem_000683811 |
| Insys_Anthem_000683825 | Insys_Anthem_000683825 |
| Insys_Anthem_000683827 | Insys_Anthem_000683827 |
| Insys_Anthem_000683839 | Insys_Anthem_000683839 |
| Insys_Anthem_000683850 | Insys_Anthem_000683850 |
| Insys_Anthem_000683852 | Insys_Anthem_000683852 |
| Insys_Anthem_000683864 | Insys_Anthem_000683864 |
| Insys_Anthem_000683870 | Insys_Anthem_000683870 |
| Insys_Anthem_000683872 | Insys_Anthem_000683872 |
| Insys_Anthem_000683877 | Insys_Anthem_000683877 |
| Insys_Anthem_000683881 | Insys_Anthem_000683881 |
| Insys_Anthem_000683883 | Insys_Anthem_000683883 |
| Insys_Anthem_000683890 | Insys_Anthem_000683890 |
| Insys_Anthem_000683914 | Insys_Anthem_000683914 |
| Insys_Anthem_000683918 | Insys_Anthem_000683918 |
| Insys_Anthem_000683932 | Insys_Anthem_000683932 |
| Insys_Anthem_000683938 | Insys_Anthem_000683938 |
| Insys_Anthem_000683949 | Insys_Anthem_000683949 |
| Insys_Anthem_000683955 | Insys_Anthem_000683955 |
| Insys_Anthem_000683966 | Insys_Anthem_000683966 |
| Insys_Anthem_000683972 | Insys_Anthem_000683972 |
| Insys_Anthem_000683976 | Insys_Anthem_000683976 |
| Insys_Anthem_000684003 | Insys_Anthem_000684003 |
| Insys_Anthem_000684078 | Insys_Anthem_000684078 |
| Insys_Anthem_000684079 | Insys_Anthem_000684079 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000684080 | Insys_Anthem_000684080 |
| Insys_Anthem_000684081 | Insys_Anthem_000684081 |
| Insys_Anthem_000684082 | Insys_Anthem_000684082 |
| Insys_Anthem_000684083 | Insys_Anthem_000684083 |
| Insys_Anthem_000684084 | Insys_Anthem_000684084 |
| Insys_Anthem_000684085 | Insys_Anthem_000684085 |
| Insys_Anthem_000684086 | Insys_Anthem_000684086 |
| Insys_Anthem_000684087 | Insys_Anthem_000684087 |
| Insys_Anthem_000684088 | Insys_Anthem_000684088 |
| Insys_Anthem_000684089 | Insys_Anthem_000684089 |
| Insys_Anthem_000684090 | Insys_Anthem_000684090 |
| Insys_Anthem_000684091 | Insys_Anthem_000684091 |
| Insys_Anthem_000684092 | Insys_Anthem_000684092 |
| Insys_Anthem_000684093 | Insys_Anthem_000684093 |
| Insys_Anthem_000684094 | Insys_Anthem_000684094 |
| Insys_Anthem_000684095 | Insys_Anthem_000684095 |
| Insys_Anthem_000684096 | Insys_Anthem_000684096 |
| Insys_Anthem_000684097 | Insys_Anthem_000684097 |
| Insys_Anthem_000684098 | Insys_Anthem_000684098 |
| Insys_Anthem_000684099 | Insys_Anthem_000684099 |
| Insys_Anthem_000684100 | Insys_Anthem_000684100 |
| Insys_Anthem_000684101 | Insys_Anthem_000684101 |
| Insys_Anthem_000684102 | Insys_Anthem_000684102 |
| Insys_Anthem_000684103 | Insys_Anthem_000684103 |
| Insys_Anthem_000684104 | Insys_Anthem_000684104 |
| Insys_Anthem_000684105 | Insys_Anthem_000684105 |
| Insys_Anthem_000684106 | Insys_Anthem_000684106 |
| Insys_Anthem_000684107 | Insys_Anthem_000684107 |
| Insys_Anthem_000684108 | Insys_Anthem_000684108 |
| Insys_Anthem_000684109 | Insys_Anthem_000684109 |
| Insys_Anthem_000684110 | Insys_Anthem_000684110 |
| Insys_Anthem_000684111 | Insys_Anthem_000684111 |
| Insys_Anthem_000684112 | Insys_Anthem_000684112 |
| Insys_Anthem_000684113 | Insys_Anthem_000684113 |
| Insys_Anthem_000684114 | Insys_Anthem_000684114 |
| Insys_Anthem_000684115 | Insys_Anthem_000684115 |
| Insys_Anthem_000684116 | Insys_Anthem_000684116 |
| Insys_Anthem_000684117 | Insys_Anthem_000684117 |
| Insys_Anthem_000684118 | Insys_Anthem_000684118 |
| Insys_Anthem_000684119 | Insys_Anthem_000684119 |
| Insys_Anthem_000684120 | Insys_Anthem_000684120 |
| Insys_Anthem_000684121 | Insys_Anthem_000684121 |
| Insys_Anthem_000684122 | Insys_Anthem_000684122 |
| Insys_Anthem_000684123 | Insys_Anthem_000684123 |
| Insys_Anthem_000684124 | Insys_Anthem_000684124 |
| Insys_Anthem_000684125 | Insys_Anthem_000684125 |
| Insys_Anthem_000684126 | Insys_Anthem_000684126 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000684127 | Insys_Anthem_000684127 |
| Insys_Anthem_000684128 | Insys_Anthem_000684128 |
| Insys_Anthem_000684129 | Insys_Anthem_000684129 |
| Insys_Anthem_000684130 | Insys_Anthem_000684130 |
| Insys_Anthem_000684131 | Insys_Anthem_000684131 |
| Insys_Anthem_000684132 | Insys_Anthem_000684132 |
| Insys_Anthem_000684133 | Insys_Anthem_000684133 |
| Insys_Anthem_000684134 | Insys_Anthem_000684134 |
| Insys_Anthem_000684135 | Insys_Anthem_000684135 |
| Insys_Anthem_000684136 | Insys_Anthem_000684136 |
| Insys_Anthem_000684137 | Insys_Anthem_000684137 |
| Insys_Anthem_000684138 | Insys_Anthem_000684138 |
| Insys_Anthem_000684141 | Insys_Anthem_000684141 |
| Insys_Anthem_000684161 | Insys_Anthem_000684161 |
| Insys_Anthem_000684162 | Insys_Anthem_000684162 |
| Insys_Anthem_000684164 | Insys_Anthem_000684164 |
| Insys_Anthem_000684165 | Insys_Anthem_000684165 |
| Insys_Anthem_000684166 | Insys_Anthem_000684166 |
| Insys_Anthem_000684167 | Insys_Anthem_000684167 |
| Insys_Anthem_000684168 | Insys_Anthem_000684168 |
| Insys_Anthem_000684186 | Insys_Anthem_000684186 |
| Insys_Anthem_000684192 | Insys_Anthem_000684192 |
| Insys_Anthem_000684208 | Insys_Anthem_000684208 |
| Insys_Anthem_000684213 | Insys_Anthem_000684213 |
| Insys_Anthem_000684232 | Insys_Anthem_000684232 |
| Insys_Anthem_000684242 | Insys_Anthem_000684242 |
| Insys_Anthem_000684278 | Insys_Anthem_000684278 |
| Insys_Anthem_000684280 | Insys_Anthem_000684280 |
| Insys_Anthem_000684282 | Insys_Anthem_000684282 |
| Insys_Anthem_000684287 | Insys_Anthem_000684287 |
| Insys_Anthem_000684292 | Insys_Anthem_000684292 |
| Insys_Anthem_000684298 | Insys_Anthem_000684298 |
| Insys_Anthem_000684301 | Insys_Anthem_000684301 |
| Insys_Anthem_000684304 | Insys_Anthem_000684304 |
| Insys_Anthem_000684306 | Insys_Anthem_000684306 |
| Insys_Anthem_000684310 | Insys_Anthem_000684310 |
| Insys_Anthem_000684312 | Insys_Anthem_000684312 |
| Insys_Anthem_000684317 | Insys_Anthem_000684317 |
| Insys_Anthem_000684321 | Insys_Anthem_000684321 |
| Insys_Anthem_000684323 | Insys_Anthem_000684323 |
| Insys_Anthem_000684325 | Insys_Anthem_000684325 |
| Insys_Anthem_000684327 | Insys_Anthem_000684327 |
| Insys_Anthem_000684336 | Insys_Anthem_000684336 |
| Insys_Anthem_000684344 | Insys_Anthem_000684344 |
| Insys_Anthem_000684346 | Insys_Anthem_000684346 |
| Insys_Anthem_000684358 | Insys_Anthem_000684358 |
| Insys_Anthem_000684365 | Insys_Anthem_000684365 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000684367 | Insys_Anthem_000684367 |
| Insys_Anthem_000684369 | Insys_Anthem_000684369 |
| Insys_Anthem_000684371 | Insys_Anthem_000684371 |
| Insys_Anthem_000684391 | Insys_Anthem_000684391 |
| Insys_Anthem_000684396 | Insys_Anthem_000684396 |
| Insys_Anthem_000684403 | Insys_Anthem_000684403 |
| Insys_Anthem_000684430 | Insys_Anthem_000684430 |
| Insys_Anthem_000684437 | Insys_Anthem_000684437 |
| Insys_Anthem_000684440 | Insys_Anthem_000684440 |
| Insys_Anthem_000684531 | Insys_Anthem_000684531 |
| Insys_Anthem_000684539 | Insys_Anthem_000684539 |
| Insys_Anthem_000684558 | Insys_Anthem_000684558 |
| Insys_Anthem_000684560 | Insys_Anthem_000684560 |
| Insys_Anthem_000684569 | Insys_Anthem_000684569 |
| Insys_Anthem_000684576 | Insys_Anthem_000684576 |
| Insys_Anthem_000684586 | Insys_Anthem_000684586 |
| Insys_Anthem_000684588 | Insys_Anthem_000684588 |
| Insys_Anthem_000684595 | Insys_Anthem_000684595 |
| Insys_Anthem_000684606 | Insys_Anthem_000684606 |
| Insys_Anthem_000684608 | Insys_Anthem_000684608 |
| Insys_Anthem_000684610 | Insys_Anthem_000684610 |
| Insys_Anthem_000684614 | Insys_Anthem_000684614 |
| Insys_Anthem_000684618 | Insys_Anthem_000684618 |
| Insys_Anthem_000684623 | Insys_Anthem_000684623 |
| Insys_Anthem_000684625 | Insys_Anthem_000684625 |
| Insys_Anthem_000684787 | Insys_Anthem_000684787 |
| Insys_Anthem_000684788 | Insys_Anthem_000684788 |
| Insys_Anthem_000684789 | Insys_Anthem_000684789 |
| Insys_Anthem_000684812 | Insys_Anthem_000684812 |
| Insys_Anthem_000684816 | Insys_Anthem_000684816 |
| Insys_Anthem_000684818 | Insys_Anthem_000684818 |
| Insys_Anthem_000684832 | Insys_Anthem_000684832 |
| Insys_Anthem_000684834 | Insys_Anthem_000684834 |
| Insys_Anthem_000684836 | Insys_Anthem_000684836 |
| Insys_Anthem_000684850 | Insys_Anthem_000684850 |
| Insys_Anthem_000684857 | Insys_Anthem_000684857 |
| Insys_Anthem_000684861 | Insys_Anthem_000684861 |
| Insys_Anthem_000684873 | Insys_Anthem_000684873 |
| Insys_Anthem_000684886 | Insys_Anthem_000684886 |
| Insys_Anthem_000684889 | Insys_Anthem_000684889 |
| Insys_Anthem_000684896 | Insys_Anthem_000684896 |
| Insys_Anthem_000684900 | Insys_Anthem_000684900 |
| Insys_Anthem_000684903 | Insys_Anthem_000684903 |
| Insys_Anthem_000684913 | Insys_Anthem_000684913 |
| Insys_Anthem_000684919 | Insys_Anthem_000684919 |
| Insys_Anthem_000684926 | Insys_Anthem_000684926 |
| Insys_Anthem_000684954 | Insys_Anthem_000684954 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000684976 | Insys_Anthem_000684976 |
| Insys_Anthem_000684996 | Insys_Anthem_000684996 |
| Insys_Anthem_000685000 | Insys_Anthem_000685000 |
| Insys_Anthem_000685014 | Insys_Anthem_000685014 |
| Insys_Anthem_000685016 | Insys_Anthem_000685016 |
| Insys_Anthem_000685022 | Insys_Anthem_000685022 |
| Insys_Anthem_000685032 | Insys_Anthem_000685032 |
| Insys_Anthem_000685205 | Insys_Anthem_000685205 |
| Insys_Anthem_000685258 | Insys_Anthem_000685258 |
| Insys_Anthem_000685266 | Insys_Anthem_000685266 |
| Insys_Anthem_000685271 | Insys_Anthem_000685271 |
| Insys_Anthem_000685273 | Insys_Anthem_000685273 |
| Insys_Anthem_000685281 | Insys_Anthem_000685281 |
| Insys_Anthem_000685283 | Insys_Anthem_000685283 |
| Insys_Anthem_000685296 | Insys_Anthem_000685296 |
| Insys_Anthem_000685302 | Insys_Anthem_000685302 |
| Insys_Anthem_000685309 | Insys_Anthem_000685309 |
| Insys_Anthem_000685317 | Insys_Anthem_000685317 |
| Insys_Anthem_000685337 | Insys_Anthem_000685337 |
| Insys_Anthem_000685340 | Insys_Anthem_000685340 |
| Insys_Anthem_000685348 | Insys_Anthem_000685348 |
| Insys_Anthem_000685350 | Insys_Anthem_000685350 |
| Insys_Anthem_000685354 | Insys_Anthem_000685354 |
| Insys_Anthem_000685365 | Insys_Anthem_000685365 |
| Insys_Anthem_000685371 | Insys_Anthem_000685371 |
| Insys_Anthem_000685373 | Insys_Anthem_000685373 |
| Insys_Anthem_000685382 | Insys_Anthem_000685382 |
| Insys_Anthem_000685384 | Insys_Anthem_000685384 |
| Insys_Anthem_000685388 | Insys_Anthem_000685388 |
| Insys_Anthem_000685395 | Insys_Anthem_000685395 |
| Insys_Anthem_000685419 | Insys_Anthem_000685419 |
| Insys_Anthem_000685421 | Insys_Anthem_000685421 |
| Insys_Anthem_000685424 | Insys_Anthem_000685424 |
| Insys_Anthem_000685446 | Insys_Anthem_000685446 |
| Insys_Anthem_000685449 | Insys_Anthem_000685449 |
| Insys_Anthem_000685451 | Insys_Anthem_000685451 |
| Insys_Anthem_000685461 | Insys_Anthem_000685461 |
| Insys_Anthem_000685467 | Insys_Anthem_000685467 |
| Insys_Anthem_000685476 | Insys_Anthem_000685476 |
| Insys_Anthem_000685492 | Insys_Anthem_000685492 |
| Insys_Anthem_000685500 | Insys_Anthem_000685500 |
| Insys_Anthem_000685504 | Insys_Anthem_000685504 |
| Insys_Anthem_000685511 | Insys_Anthem_000685511 |
| Insys_Anthem_000685534 | Insys_Anthem_000685534 |
| Insys_Anthem_000685690 | Insys_Anthem_000685690 |
| Insys_Anthem_000685692 | Insys_Anthem_000685692 |
| Insys_Anthem_000685721 | Insys_Anthem_000685721 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000685746 | Insys_Anthem_000685746 |
| Insys_Anthem_000685777 | Insys_Anthem_000685777 |
| Insys_Anthem_000685779 | Insys_Anthem_000685779 |
| Insys_Anthem_000685792 | Insys_Anthem_000685792 |
| Insys_Anthem_000685800 | Insys_Anthem_000685800 |
| Insys_Anthem_000685823 | Insys_Anthem_000685823 |
| Insys_Anthem_000685949 | Insys_Anthem_000685949 |
| Insys_Anthem_000685951 | Insys_Anthem_000685951 |
| Insys_Anthem_000685955 | Insys_Anthem_000685955 |
| Insys_Anthem_000685979 | Insys_Anthem_000685979 |
| Insys_Anthem_000685987 | Insys_Anthem_000685987 |
| Insys_Anthem_000685995 | Insys_Anthem_000685995 |
| Insys_Anthem_000685997 | Insys_Anthem_000685997 |
| Insys_Anthem_000686003 | Insys_Anthem_000686003 |
| Insys_Anthem_000686016 | Insys_Anthem_000686016 |
| Insys_Anthem_000686018 | Insys_Anthem_000686018 |
| Insys_Anthem_000686024 | Insys_Anthem_000686024 |
| Insys_Anthem_000686027 | Insys_Anthem_000686027 |
| Insys_Anthem_000686046 | Insys_Anthem_000686046 |
| Insys_Anthem_000686086 | Insys_Anthem_000686086 |
| Insys_Anthem_000686089 | Insys_Anthem_000686089 |
| Insys_Anthem_000686091 | Insys_Anthem_000686091 |
| Insys_Anthem_000686109 | Insys_Anthem_000686109 |
| Insys_Anthem_000686114 | Insys_Anthem_000686114 |
| Insys_Anthem_000686116 | Insys_Anthem_000686116 |
| Insys_Anthem_000686135 | Insys_Anthem_000686135 |
| Insys_Anthem_000686140 | Insys_Anthem_000686140 |
| Insys_Anthem_000686144 | Insys_Anthem_000686144 |
| Insys_Anthem_000686161 | Insys_Anthem_000686161 |
| Insys_Anthem_000686178 | Insys_Anthem_000686178 |
| Insys_Anthem_000686185 | Insys_Anthem_000686185 |
| Insys_Anthem_000686188 | Insys_Anthem_000686188 |
| Insys_Anthem_000686190 | Insys_Anthem_000686190 |
| Insys_Anthem_000686204 | Insys_Anthem_000686204 |
| Insys_Anthem_000686253 | Insys_Anthem_000686253 |
| Insys_Anthem_000686263 | Insys_Anthem_000686263 |
| Insys_Anthem_000686294 | Insys_Anthem_000686294 |
| Insys_Anthem_000686319 | Insys_Anthem_000686319 |
| Insys_Anthem_000686330 | Insys_Anthem_000686330 |
| Insys_Anthem_000686334 | Insys_Anthem_000686334 |
| Insys_Anthem_000686336 | Insys_Anthem_000686336 |
| Insys_Anthem_000686338 | Insys_Anthem_000686338 |
| Insys_Anthem_000686377 | Insys_Anthem_000686377 |
| Insys_Anthem_000686387 | Insys_Anthem_000686387 |
| Insys_Anthem_000686391 | Insys_Anthem_000686391 |
| Insys_Anthem_000686510 | Insys_Anthem_000686510 |
| Insys_Anthem_000686578 | Insys_Anthem_000686578 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000686580 | Insys_Anthem_000686580 |
| Insys_Anthem_000686588 | Insys_Anthem_000686588 |
| Insys_Anthem_000686590 | Insys_Anthem_000686590 |
| Insys_Anthem_000686592 | Insys_Anthem_000686592 |
| Insys_Anthem_000686711 | Insys_Anthem_000686711 |
| Insys_Anthem_000686715 | Insys_Anthem_000686715 |
| Insys_Anthem_000686748 | Insys_Anthem_000686748 |
| Insys_Anthem_000686756 | Insys_Anthem_000686756 |
| Insys_Anthem_000686779 | Insys_Anthem_000686779 |
| Insys_Anthem_000686792 | Insys_Anthem_000686792 |
| Insys_Anthem_000686822 | Insys_Anthem_000686822 |
| Insys_Anthem_000686833 | Insys_Anthem_000686833 |
| Insys_Anthem_000686835 | Insys_Anthem_000686835 |
| Insys_Anthem_000686860 | Insys_Anthem_000686860 |
| Insys_Anthem_000686871 | Insys_Anthem_000686871 |
| Insys_Anthem_000686880 | Insys_Anthem_000686880 |
| Insys_Anthem_000686889 | Insys_Anthem_000686889 |
| Insys_Anthem_000686893 | Insys_Anthem_000686893 |
| Insys_Anthem_000686895 | Insys_Anthem_000686895 |
| Insys_Anthem_000686897 | Insys_Anthem_000686897 |
| Insys_Anthem_000686903 | Insys_Anthem_000686903 |
| Insys_Anthem_000686925 | Insys_Anthem_000686925 |
| Insys_Anthem_000686926 | Insys_Anthem_000686926 |
| Insys_Anthem_000686971 | Insys_Anthem_000686971 |
| Insys_Anthem_000687133 | Insys_Anthem_000687133 |
| Insys_Anthem_000687201 | Insys_Anthem_000687201 |
| Insys_Anthem_000687217 | Insys_Anthem_000687217 |
| Insys_Anthem_000687234 | Insys_Anthem_000687234 |
| Insys_Anthem_000687241 | Insys_Anthem_000687241 |
| Insys_Anthem_000687252 | Insys_Anthem_000687252 |
| Insys_Anthem_000687277 | Insys_Anthem_000687277 |
| Insys_Anthem_000687305 | Insys_Anthem_000687305 |
| Insys_Anthem_000687311 | Insys_Anthem_000687311 |
| Insys_Anthem_000687317 | Insys_Anthem_000687317 |
| Insys_Anthem_000687320 | Insys_Anthem_000687320 |
| Insys_Anthem_000687325 | Insys_Anthem_000687325 |
| Insys_Anthem_000687330 | Insys_Anthem_000687330 |
| Insys_Anthem_000687338 | Insys_Anthem_000687338 |
| Insys_Anthem_000687344 | Insys_Anthem_000687344 |
| Insys_Anthem_000687346 | Insys_Anthem_000687346 |
| Insys_Anthem_000687359 | Insys_Anthem_000687359 |
| Insys_Anthem_000687364 | Insys_Anthem_000687364 |
| Insys_Anthem_000687372 | Insys_Anthem_000687372 |
| Insys_Anthem_000687378 | Insys_Anthem_000687378 |
| Insys_Anthem_000687383 | Insys_Anthem_000687383 |
| Insys_Anthem_000687390 | Insys_Anthem_000687390 |
| Insys_Anthem_000687392 | Insys_Anthem_000687392 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000687394 | Insys_Anthem_000687394 |
| Insys_Anthem_000687406 | Insys_Anthem_000687406 |
| Insys_Anthem_000687412 | Insys_Anthem_000687412 |
| Insys_Anthem_000687417 | Insys_Anthem_000687417 |
| Insys_Anthem_000687425 | Insys_Anthem_000687425 |
| Insys_Anthem_000687439 | Insys_Anthem_000687439 |
| Insys_Anthem_000687441 | Insys_Anthem_000687441 |
| Insys_Anthem_000687459 | Insys_Anthem_000687459 |
| Insys_Anthem_000687463 | Insys_Anthem_000687463 |
| Insys_Anthem_000687467 | Insys_Anthem_000687467 |
| Insys_Anthem_000687471 | Insys_Anthem_000687471 |
| Insys_Anthem_000687475 | Insys_Anthem_000687475 |
| Insys_Anthem_000687477 | Insys_Anthem_000687477 |
| Insys_Anthem_000687479 | Insys_Anthem_000687479 |
| Insys_Anthem_000687482 | Insys_Anthem_000687482 |
| Insys_Anthem_000687487 | Insys_Anthem_000687487 |
| Insys_Anthem_000687490 | Insys_Anthem_000687490 |
| Insys_Anthem_000687494 | Insys_Anthem_000687494 |
| Insys_Anthem_000687498 | Insys_Anthem_000687498 |
| Insys_Anthem_000687500 | Insys_Anthem_000687500 |
| Insys_Anthem_000687502 | Insys_Anthem_000687502 |
| Insys_Anthem_000687504 | Insys_Anthem_000687504 |
| Insys_Anthem_000687526 | Insys_Anthem_000687526 |
| Insys_Anthem_000687545 | Insys_Anthem_000687545 |
| Insys_Anthem_000687550 | Insys_Anthem_000687550 |
| Insys_Anthem_000687552 | Insys_Anthem_000687552 |
| Insys_Anthem_000687566 | Insys_Anthem_000687566 |
| Insys_Anthem_000687569 | Insys_Anthem_000687569 |
| Insys_Anthem_000687579 | Insys_Anthem_000687579 |
| Insys_Anthem_000687594 | Insys_Anthem_000687594 |
| Insys_Anthem_000687600 | Insys_Anthem_000687600 |
| Insys_Anthem_000687603 | Insys_Anthem_000687603 |
| Insys_Anthem_000687607 | Insys_Anthem_000687607 |
| Insys_Anthem_000687609 | Insys_Anthem_000687609 |
| Insys_Anthem_000687611 | Insys_Anthem_000687611 |
| Insys_Anthem_000687615 | Insys_Anthem_000687615 |
| Insys_Anthem_000687630 | Insys_Anthem_000687630 |
| Insys_Anthem_000687654 | Insys_Anthem_000687654 |
| Insys_Anthem_000687663 | Insys_Anthem_000687663 |
| Insys_Anthem_000687667 | Insys_Anthem_000687667 |
| Insys_Anthem_000687680 | Insys_Anthem_000687680 |
| Insys_Anthem_000687812 | Insys_Anthem_000687812 |
| Insys_Anthem_000687829 | Insys_Anthem_000687829 |
| Insys_Anthem_000687977 | Insys_Anthem_000687977 |
| Insys_Anthem_000687988 | Insys_Anthem_000687988 |
| Insys_Anthem_000687989 | Insys_Anthem_000687989 |
| Insys_Anthem_000688122 | Insys_Anthem_000688122 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000688127 | Insys_Anthem_000688127 |
| Insys_Anthem_000688129 | Insys_Anthem_000688129 |
| Insys_Anthem_000688222 | Insys_Anthem_000688222 |
| Insys_Anthem_000688267 | Insys_Anthem_000688267 |
| Insys_Anthem_000688268 | Insys_Anthem_000688268 |
| Insys_Anthem_000688296 | Insys_Anthem_000688296 |
| Insys_Anthem_000688298 | Insys_Anthem_000688298 |
| Insys_Anthem_000688372 | Insys_Anthem_000688372 |
| Insys_Anthem_000688397 | Insys_Anthem_000688397 |
| Insys_Anthem_000688400 | Insys_Anthem_000688400 |
| Insys_Anthem_000688402 | Insys_Anthem_000688402 |
| Insys_Anthem_000688409 | Insys_Anthem_000688409 |
| Insys_Anthem_000688415 | Insys_Anthem_000688415 |
| Insys_Anthem_000688421 | Insys_Anthem_000688421 |
| Insys_Anthem_000688423 | Insys_Anthem_000688423 |
| Insys_Anthem_000688426 | Insys_Anthem_000688426 |
| Insys_Anthem_000688437 | Insys_Anthem_000688437 |
| Insys_Anthem_000688442 | Insys_Anthem_000688442 |
| Insys_Anthem_000688446 | Insys_Anthem_000688446 |
| Insys_Anthem_000688464 | Insys_Anthem_000688464 |
| Insys_Anthem_000688469 | Insys_Anthem_000688469 |
| Insys_Anthem_000688473 | Insys_Anthem_000688473 |
| Insys_Anthem_000688482 | Insys_Anthem_000688482 |
| Insys_Anthem_000688504 | Insys_Anthem_000688504 |
| Insys_Anthem_000688512 | Insys_Anthem_000688512 |
| Insys_Anthem_000688514 | Insys_Anthem_000688514 |
| Insys_Anthem_000688520 | Insys_Anthem_000688520 |
| Insys_Anthem_000688527 | Insys_Anthem_000688527 |
| Insys_Anthem_000688536 | Insys_Anthem_000688536 |
| Insys_Anthem_000688547 | Insys_Anthem_000688547 |
| Insys_Anthem_000688550 | Insys_Anthem_000688550 |
| Insys_Anthem_000688566 | Insys_Anthem_000688566 |
| Insys_Anthem_000688581 | Insys_Anthem_000688581 |
| Insys_Anthem_000688587 | Insys_Anthem_000688587 |
| Insys_Anthem_000688592 | Insys_Anthem_000688592 |
| Insys_Anthem_000688604 | Insys_Anthem_000688604 |
| Insys_Anthem_000688609 | Insys_Anthem_000688609 |
| Insys_Anthem_000688614 | Insys_Anthem_000688614 |
| Insys_Anthem_000688616 | Insys_Anthem_000688616 |
| Insys_Anthem_000688629 | Insys_Anthem_000688629 |
| Insys_Anthem_000688632 | Insys_Anthem_000688632 |
| Insys_Anthem_000688686 | Insys_Anthem_000688686 |
| Insys_Anthem_000688687 | Insys_Anthem_000688687 |
| Insys_Anthem_000688749 | Insys_Anthem_000688749 |
| Insys_Anthem_000688922 | Insys_Anthem_000688922 |
| Insys_Anthem_000688923 | Insys_Anthem_000688923 |
| Insys_Anthem_000689039 | Insys_Anthem_000689039 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000689041 | Insys_Anthem_000689041 |
| Insys_Anthem_000689043 | Insys_Anthem_000689043 |
| Insys_Anthem_000689045 | Insys_Anthem_000689045 |
| Insys_Anthem_000689047 | Insys_Anthem_000689047 |
| Insys_Anthem_000689049 | Insys_Anthem_000689049 |
| Insys_Anthem_000689056 | Insys_Anthem_000689056 |
| Insys_Anthem_000689074 | Insys_Anthem_000689074 |
| Insys_Anthem_000689086 | Insys_Anthem_000689086 |
| Insys_Anthem_000689089 | Insys_Anthem_000689089 |
| Insys_Anthem_000689091 | Insys_Anthem_000689091 |
| Insys_Anthem_000689093 | Insys_Anthem_000689093 |
| Insys_Anthem_000689102 | Insys_Anthem_000689102 |
| Insys_Anthem_000689109 | Insys_Anthem_000689109 |
| Insys_Anthem_000689111 | Insys_Anthem_000689111 |
| Insys_Anthem_000689123 | Insys_Anthem_000689123 |
| Insys_Anthem_000689144 | Insys_Anthem_000689144 |
| Insys_Anthem_000689146 | Insys_Anthem_000689146 |
| Insys_Anthem_000689166 | Insys_Anthem_000689166 |
| Insys_Anthem_000689170 | Insys_Anthem_000689170 |
| Insys_Anthem_000689171 | Insys_Anthem_000689171 |
| Insys_Anthem_000689183 | Insys_Anthem_000689183 |
| Insys_Anthem_000689186 | Insys_Anthem_000689186 |
| Insys_Anthem_000689188 | Insys_Anthem_000689188 |
| Insys_Anthem_000689192 | Insys_Anthem_000689192 |
| Insys_Anthem_000689193 | Insys_Anthem_000689193 |
| Insys_Anthem_000689194 | Insys_Anthem_000689194 |
| Insys_Anthem_000689197 | Insys_Anthem_000689197 |
| Insys_Anthem_000689198 | Insys_Anthem_000689198 |
| Insys_Anthem_000689396 | Insys_Anthem_000689396 |
| Insys_Anthem_000689397 | Insys_Anthem_000689397 |
| Insys_Anthem_000689483 | Insys_Anthem_000689483 |
| Insys_Anthem_000689486 | Insys_Anthem_000689486 |
| Insys_Anthem_000689493 | Insys_Anthem_000689493 |
| Insys_Anthem_000689501 | Insys_Anthem_000689501 |
| Insys_Anthem_000689504 | Insys_Anthem_000689504 |
| Insys_Anthem_000689511 | Insys_Anthem_000689511 |
| Insys_Anthem_000689517 | Insys_Anthem_000689517 |
| Insys_Anthem_000689526 | Insys_Anthem_000689526 |
| Insys_Anthem_000689528 | Insys_Anthem_000689528 |
| Insys_Anthem_000689536 | Insys_Anthem_000689536 |
| Insys_Anthem_000689550 | Insys_Anthem_000689550 |
| Insys_Anthem_000689562 | Insys_Anthem_000689562 |
| Insys_Anthem_000689571 | Insys_Anthem_000689571 |
| Insys_Anthem_000689578 | Insys_Anthem_000689578 |
| Insys_Anthem_000689585 | Insys_Anthem_000689585 |
| Insys_Anthem_000689587 | Insys_Anthem_000689587 |
| Insys_Anthem_000689599 | Insys_Anthem_000689599 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000689601 | Insys_Anthem_000689601 |
| Insys_Anthem_000689613 | Insys_Anthem_000689613 |
| Insys_Anthem_000689616 | Insys_Anthem_000689616 |
| Insys_Anthem_000689619 | Insys_Anthem_000689619 |
| Insys_Anthem_000689621 | Insys_Anthem_000689621 |
| Insys_Anthem_000689629 | Insys_Anthem_000689629 |
| Insys_Anthem_000689631 | Insys_Anthem_000689631 |
| Insys_Anthem_000689636 | Insys_Anthem_000689636 |
| Insys_Anthem_000689640 | Insys_Anthem_000689640 |
| Insys_Anthem_000689648 | Insys_Anthem_000689648 |
| Insys_Anthem_000689655 | Insys_Anthem_000689655 |
| Insys_Anthem_000689667 | Insys_Anthem_000689667 |
| Insys_Anthem_000689672 | Insys_Anthem_000689672 |
| Insys_Anthem_000689675 | Insys_Anthem_000689675 |
| Insys_Anthem_000689679 | Insys_Anthem_000689679 |
| Insys_Anthem_000689683 | Insys_Anthem_000689683 |
| Insys_Anthem_000689685 | Insys_Anthem_000689685 |
| Insys_Anthem_000689687 | Insys_Anthem_000689687 |
| Insys_Anthem_000689698 | Insys_Anthem_000689698 |
| Insys_Anthem_000689705 | Insys_Anthem_000689705 |
| Insys_Anthem_000689713 | Insys_Anthem_000689713 |
| Insys_Anthem_000689715 | Insys_Anthem_000689715 |
| Insys_Anthem_000689717 | Insys_Anthem_000689717 |
| Insys_Anthem_000689719 | Insys_Anthem_000689719 |
| Insys_Anthem_000689721 | Insys_Anthem_000689721 |
| Insys_Anthem_000689749 | Insys_Anthem_000689749 |
| Insys_Anthem_000689768 | Insys_Anthem_000689768 |
| Insys_Anthem_000689780 | Insys_Anthem_000689780 |
| Insys_Anthem_000689789 | Insys_Anthem_000689789 |
| Insys_Anthem_000689800 | Insys_Anthem_000689800 |
| Insys_Anthem_000689802 | Insys_Anthem_000689802 |
| Insys_Anthem_000689808 | Insys_Anthem_000689808 |
| Insys_Anthem_000689810 | Insys_Anthem_000689810 |
| Insys_Anthem_000689817 | Insys_Anthem_000689817 |
| Insys_Anthem_000689819 | Insys_Anthem_000689819 |
| Insys_Anthem_000689840 | Insys_Anthem_000689840 |
| Insys_Anthem_000689842 | Insys_Anthem_000689842 |
| Insys_Anthem_000689853 | Insys_Anthem_000689853 |
| Insys_Anthem_000689858 | Insys_Anthem_000689858 |
| Insys_Anthem_000689862 | Insys_Anthem_000689862 |
| Insys_Anthem_000689898 | Insys_Anthem_000689898 |
| Insys_Anthem_000689909 | Insys_Anthem_000689909 |
| Insys_Anthem_000689916 | Insys_Anthem_000689916 |
| Insys_Anthem_000689947 | Insys_Anthem_000689947 |
| Insys_Anthem_000689949 | Insys_Anthem_000689949 |
| Insys_Anthem_000689954 | Insys_Anthem_000689954 |
| Insys_Anthem_000689966 | Insys_Anthem_000689966 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000689968 | Insys_Anthem_000689968 |
| Insys_Anthem_000689970 | Insys_Anthem_000689970 |
| Insys_Anthem_000689972 | Insys_Anthem_000689972 |
| Insys_Anthem_000690019 | Insys_Anthem_000690019 |
| Insys_Anthem_000690039 | Insys_Anthem_000690039 |
| Insys_Anthem_000690105 | Insys_Anthem_000690105 |
| Insys_Anthem_000690107 | Insys_Anthem_000690107 |
| Insys_Anthem_000690382 | Insys_Anthem_000690382 |
| Insys_Anthem_000690384 | Insys_Anthem_000690384 |
| Insys_Anthem_000690400 | Insys_Anthem_000690400 |
| Insys_Anthem_000690410 | Insys_Anthem_000690410 |
| Insys_Anthem_000690416 | Insys_Anthem_000690416 |
| Insys_Anthem_000690418 | Insys_Anthem_000690418 |
| Insys_Anthem_000690424 | Insys_Anthem_000690424 |
| Insys_Anthem_000690426 | Insys_Anthem_000690426 |
| Insys_Anthem_000690431 | Insys_Anthem_000690431 |
| Insys_Anthem_000690452 | Insys_Anthem_000690452 |
| Insys_Anthem_000690458 | Insys_Anthem_000690458 |
| Insys_Anthem_000690500 | Insys_Anthem_000690500 |
| Insys_Anthem_000690503 | Insys_Anthem_000690503 |
| Insys_Anthem_000690512 | Insys_Anthem_000690512 |
| Insys_Anthem_000690522 | Insys_Anthem_000690522 |
| Insys_Anthem_000690525 | Insys_Anthem_000690525 |
| Insys_Anthem_000690527 | Insys_Anthem_000690527 |
| Insys_Anthem_000690539 | Insys_Anthem_000690539 |
| Insys_Anthem_000690550 | Insys_Anthem_000690550 |
| Insys_Anthem_000690572 | Insys_Anthem_000690572 |
| Insys_Anthem_000690574 | Insys_Anthem_000690574 |
| Insys_Anthem_000690588 | Insys_Anthem_000690588 |
| Insys_Anthem_000690591 | Insys_Anthem_000690591 |
| Insys_Anthem_000690600 | Insys_Anthem_000690600 |
| Insys_Anthem_000690608 | Insys_Anthem_000690608 |
| Insys_Anthem_000690615 | Insys_Anthem_000690615 |
| Insys_Anthem_000690619 | Insys_Anthem_000690619 |
| Insys_Anthem_000690630 | Insys_Anthem_000690630 |
| Insys_Anthem_000690642 | Insys_Anthem_000690642 |
| Insys_Anthem_000690645 | Insys_Anthem_000690645 |
| Insys_Anthem_000690649 | Insys_Anthem_000690649 |
| Insys_Anthem_000690654 | Insys_Anthem_000690654 |
| Insys_Anthem_000690669 | Insys_Anthem_000690669 |
| Insys_Anthem_000690678 | Insys_Anthem_000690678 |
| Insys_Anthem_000690682 | Insys_Anthem_000690682 |
| Insys_Anthem_000690713 | Insys_Anthem_000690713 |
| Insys_Anthem_000690717 | Insys_Anthem_000690717 |
| Insys_Anthem_000690719 | Insys_Anthem_000690719 |
| Insys_Anthem_000690727 | Insys_Anthem_000690727 |
| Insys_Anthem_000690731 | Insys_Anthem_000690731 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000690737 | Insys_Anthem_000690737 |
| Insys_Anthem_000690747 | Insys_Anthem_000690747 |
| Insys_Anthem_000690751 | Insys_Anthem_000690751 |
| Insys_Anthem_000690761 | Insys_Anthem_000690761 |
| Insys_Anthem_000690768 | Insys_Anthem_000690768 |
| Insys_Anthem_000690771 | Insys_Anthem_000690771 |
| Insys_Anthem_000690773 | Insys_Anthem_000690773 |
| Insys_Anthem_000690785 | Insys_Anthem_000690785 |
| Insys_Anthem_000690832 | Insys_Anthem_000690832 |
| Insys_Anthem_000691085 | Insys_Anthem_000691085 |
| Insys_Anthem_000691150 | Insys_Anthem_000691150 |
| Insys_Anthem_000691173 | Insys_Anthem_000691173 |
| Insys_Anthem_000691175 | Insys_Anthem_000691175 |
| Insys_Anthem_000691177 | Insys_Anthem_000691177 |
| Insys_Anthem_000691201 | Insys_Anthem_000691201 |
| Insys_Anthem_000691288 | Insys_Anthem_000691288 |
| Insys_Anthem_000691368 | Insys_Anthem_000691368 |
| Insys_Anthem_000691375 | Insys_Anthem_000691375 |
| Insys_Anthem_000691376 | Insys_Anthem_000691376 |
| Insys_Anthem_000691410 | Insys_Anthem_000691410 |
| Insys_Anthem_000691415 | Insys_Anthem_000691415 |
| Insys_Anthem_000691425 | Insys_Anthem_000691425 |
| Insys_Anthem_000691429 | Insys_Anthem_000691429 |
| Insys_Anthem_000691441 | Insys_Anthem_000691441 |
| Insys_Anthem_000691442 | Insys_Anthem_000691442 |
| Insys_Anthem_000691446 | Insys_Anthem_000691446 |
| Insys_Anthem_000691448 | Insys_Anthem_000691448 |
| Insys_Anthem_000691463 | Insys_Anthem_000691463 |
| Insys_Anthem_000691466 | Insys_Anthem_000691466 |
| Insys_Anthem_000691470 | Insys_Anthem_000691470 |
| Insys_Anthem_000691482 | Insys_Anthem_000691482 |
| Insys_Anthem_000691490 | Insys_Anthem_000691490 |
| Insys_Anthem_000691492 | Insys_Anthem_000691492 |
| Insys_Anthem_000691496 | Insys_Anthem_000691496 |
| Insys_Anthem_000691499 | Insys_Anthem_000691499 |
| Insys_Anthem_000691501 | Insys_Anthem_000691501 |
| Insys_Anthem_000691503 | Insys_Anthem_000691503 |
| Insys_Anthem_000691506 | Insys_Anthem_000691506 |
| Insys_Anthem_000691508 | Insys_Anthem_000691508 |
| Insys_Anthem_000691516 | Insys_Anthem_000691516 |
| Insys_Anthem_000691528 | Insys_Anthem_000691528 |
| Insys_Anthem_000691530 | Insys_Anthem_000691530 |
| Insys_Anthem_000691534 | Insys_Anthem_000691534 |
| Insys_Anthem_000691541 | Insys_Anthem_000691541 |
| Insys_Anthem_000691543 | Insys_Anthem_000691543 |
| Insys_Anthem_000691551 | Insys_Anthem_000691551 |
| Insys_Anthem_000691557 | Insys_Anthem_000691557 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000691567 | Insys_Anthem_000691567 |
| Insys_Anthem_000691611 | Insys_Anthem_000691611 |
| Insys_Anthem_000691616 | Insys_Anthem_000691616 |
| Insys_Anthem_000691618 | Insys_Anthem_000691618 |
| Insys_Anthem_000691752 | Insys_Anthem_000691752 |
| Insys_Anthem_000691782 | Insys_Anthem_000691782 |
| Insys_Anthem_000691951 | Insys_Anthem_000691951 |
| Insys_Anthem_000691954 | Insys_Anthem_000691954 |
| Insys_Anthem_000691958 | Insys_Anthem_000691958 |
| Insys_Anthem_000691968 | Insys_Anthem_000691968 |
| Insys_Anthem_000691976 | Insys_Anthem_000691976 |
| Insys_Anthem_000691979 | Insys_Anthem_000691979 |
| Insys_Anthem_000691981 | Insys_Anthem_000691981 |
| Insys_Anthem_000691984 | Insys_Anthem_000691984 |
| Insys_Anthem_000692042 | Insys_Anthem_000692042 |
| Insys_Anthem_000692047 | Insys_Anthem_000692047 |
| Insys_Anthem_000692053 | Insys_Anthem_000692053 |
| Insys_Anthem_000692056 | Insys_Anthem_000692056 |
| Insys_Anthem_000692073 | Insys_Anthem_000692073 |
| Insys_Anthem_000692102 | Insys_Anthem_000692102 |
| Insys_Anthem_000692113 | Insys_Anthem_000692113 |
| Insys_Anthem_000692116 | Insys_Anthem_000692116 |
| Insys_Anthem_000692120 | Insys_Anthem_000692120 |
| Insys_Anthem_000692124 | Insys_Anthem_000692124 |
| Insys_Anthem_000692134 | Insys_Anthem_000692134 |
| Insys_Anthem_000692149 | Insys_Anthem_000692149 |
| Insys_Anthem_000692156 | Insys_Anthem_000692156 |
| Insys_Anthem_000692166 | Insys_Anthem_000692166 |
| Insys_Anthem_000692168 | Insys_Anthem_000692168 |
| Insys_Anthem_000692170 | Insys_Anthem_000692170 |
| Insys_Anthem_000692174 | Insys_Anthem_000692174 |
| Insys_Anthem_000692182 | Insys_Anthem_000692182 |
| Insys_Anthem_000692196 | Insys_Anthem_000692196 |
| Insys_Anthem_000692205 | Insys_Anthem_000692205 |
| Insys_Anthem_000692403 | Insys_Anthem_000692403 |
| Insys_Anthem_000692426 | Insys_Anthem_000692426 |
| Insys_Anthem_000692486 | Insys_Anthem_000692486 |
| Insys_Anthem_000692491 | Insys_Anthem_000692491 |
| Insys_Anthem_000692497 | Insys_Anthem_000692497 |
| Insys_Anthem_000692500 | Insys_Anthem_000692500 |
| Insys_Anthem_000692505 | Insys_Anthem_000692505 |
| Insys_Anthem_000692540 | Insys_Anthem_000692540 |
| Insys_Anthem_000692546 | Insys_Anthem_000692546 |
| Insys_Anthem_000692548 | Insys_Anthem_000692548 |
| Insys_Anthem_000692559 | Insys_Anthem_000692559 |
| Insys_Anthem_000692574 | Insys_Anthem_000692574 |
| Insys_Anthem_000692576 | Insys_Anthem_000692576 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000692578 | Insys_Anthem_000692578 |
| Insys_Anthem_000692580 | Insys_Anthem_000692580 |
| Insys_Anthem_000692582 | Insys_Anthem_000692582 |
| Insys_Anthem_000692586 | Insys_Anthem_000692586 |
| Insys_Anthem_000692616 | Insys_Anthem_000692616 |
| Insys_Anthem_000692671 | Insys_Anthem_000692671 |
| Insys_Anthem_000692679 | Insys_Anthem_000692679 |
| Insys_Anthem_000692714 | Insys_Anthem_000692714 |
| Insys_Anthem_000692722 | Insys_Anthem_000692722 |
| Insys_Anthem_000692729 | Insys_Anthem_000692729 |
| Insys_Anthem_000692731 | Insys_Anthem_000692731 |
| Insys_Anthem_000692738 | Insys_Anthem_000692738 |
| Insys_Anthem_000692746 | Insys_Anthem_000692746 |
| Insys_Anthem_000692748 | Insys_Anthem_000692748 |
| Insys_Anthem_000692750 | Insys_Anthem_000692750 |
| Insys_Anthem_000692752 | Insys_Anthem_000692752 |
| Insys_Anthem_000692760 | Insys_Anthem_000692760 |
| Insys_Anthem_000692766 | Insys_Anthem_000692766 |
| Insys_Anthem_000692771 | Insys_Anthem_000692771 |
| Insys_Anthem_000692789 | Insys_Anthem_000692789 |
| Insys_Anthem_000692810 | Insys_Anthem_000692810 |
| Insys_Anthem_000692817 | Insys_Anthem_000692817 |
| Insys_Anthem_000692819 | Insys_Anthem_000692819 |
| Insys_Anthem_000692823 | Insys_Anthem_000692823 |
| Insys_Anthem_000692833 | Insys_Anthem_000692833 |
| Insys_Anthem_000693107 | Insys_Anthem_000693107 |
| Insys_Anthem_000693129 | Insys_Anthem_000693129 |
| Insys_Anthem_000693133 | Insys_Anthem_000693133 |
| Insys_Anthem_000693138 | Insys_Anthem_000693138 |
| Insys_Anthem_000693149 | Insys_Anthem_000693149 |
| Insys_Anthem_000693153 | Insys_Anthem_000693153 |
| Insys_Anthem_000693161 | Insys_Anthem_000693161 |
| Insys_Anthem_000693167 | Insys_Anthem_000693167 |
| Insys_Anthem_000693169 | Insys_Anthem_000693169 |
| Insys_Anthem_000693188 | Insys_Anthem_000693188 |
| Insys_Anthem_000693192 | Insys_Anthem_000693192 |
| Insys_Anthem_000693195 | Insys_Anthem_000693195 |
| Insys_Anthem_000693205 | Insys_Anthem_000693205 |
| Insys_Anthem_000693207 | Insys_Anthem_000693207 |
| Insys_Anthem_000693214 | Insys_Anthem_000693214 |
| Insys_Anthem_000693216 | Insys_Anthem_000693216 |
| Insys_Anthem_000693220 | Insys_Anthem_000693220 |
| Insys_Anthem_000693223 | Insys_Anthem_000693223 |
| Insys_Anthem_000693227 | Insys_Anthem_000693227 |
| Insys_Anthem_000693232 | Insys_Anthem_000693232 |
| Insys_Anthem_000693236 | Insys_Anthem_000693236 |
| Insys_Anthem_000693253 | Insys_Anthem_000693253 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000693258 | Insys_Anthem_000693258 |
| Insys_Anthem_000693262 | Insys_Anthem_000693262 |
| Insys_Anthem_000693268 | Insys_Anthem_000693268 |
| Insys_Anthem_000693278 | Insys_Anthem_000693278 |
| Insys_Anthem_000693283 | Insys_Anthem_000693283 |
| Insys_Anthem_000693320 | Insys_Anthem_000693320 |
| Insys_Anthem_000693322 | Insys_Anthem_000693322 |
| Insys_Anthem_000693330 | Insys_Anthem_000693330 |
| Insys_Anthem_000693333 | Insys_Anthem_000693333 |
| Insys_Anthem_000693335 | Insys_Anthem_000693335 |
| Insys_Anthem_000693338 | Insys_Anthem_000693338 |
| Insys_Anthem_000693373 | Insys_Anthem_000693373 |
| Insys_Anthem_000693374 | Insys_Anthem_000693374 |
| Insys_Anthem_000693426 | Insys_Anthem_000693426 |
| Insys_Anthem_000693524 | Insys_Anthem_000693524 |
| Insys_Anthem_000693558 | Insys_Anthem_000693558 |
| Insys_Anthem_000693602 | Insys_Anthem_000693602 |
| Insys_Anthem_000693648 | Insys_Anthem_000693648 |
| Insys_Anthem_000693713 | Insys_Anthem_000693713 |
| Insys_Anthem_000693718 | Insys_Anthem_000693718 |
| Insys_Anthem_000693724 | Insys_Anthem_000693724 |
| Insys_Anthem_000693740 | Insys_Anthem_000693740 |
| Insys_Anthem_000693744 | Insys_Anthem_000693744 |
| Insys_Anthem_000693754 | Insys_Anthem_000693754 |
| Insys_Anthem_000693758 | Insys_Anthem_000693758 |
| Insys_Anthem_000693780 | Insys_Anthem_000693780 |
| Insys_Anthem_000693786 | Insys_Anthem_000693786 |
| Insys_Anthem_000693793 | Insys_Anthem_000693793 |
| Insys_Anthem_000693798 | Insys_Anthem_000693798 |
| Insys_Anthem_000693821 | Insys_Anthem_000693821 |
| Insys_Anthem_000693833 | Insys_Anthem_000693833 |
| Insys_Anthem_000693835 | Insys_Anthem_000693835 |
| Insys_Anthem_000693883 | Insys_Anthem_000693883 |
| Insys_Anthem_000693892 | Insys_Anthem_000693892 |
| Insys_Anthem_000693894 | Insys_Anthem_000693894 |
| Insys_Anthem_000693900 | Insys_Anthem_000693900 |
| Insys_Anthem_000693920 | Insys_Anthem_000693920 |
| Insys_Anthem_000693922 | Insys_Anthem_000693922 |
| Insys_Anthem_000693924 | Insys_Anthem_000693924 |
| Insys_Anthem_000693930 | Insys_Anthem_000693930 |
| Insys_Anthem_000693937 | Insys_Anthem_000693937 |
| Insys_Anthem_000693939 | Insys_Anthem_000693939 |
| Insys_Anthem_000693942 | Insys_Anthem_000693942 |
| Insys_Anthem_000693949 | Insys_Anthem_000693949 |
| Insys_Anthem_000693954 | Insys_Anthem_000693954 |
| Insys_Anthem_000693959 | Insys_Anthem_000693959 |
| Insys_Anthem_000693962 | Insys_Anthem_000693962 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000693964 | Insys_Anthem_000693964 |
| Insys_Anthem_000693968 | Insys_Anthem_000693968 |
| Insys_Anthem_000693972 | Insys_Anthem_000693972 |
| Insys_Anthem_000693974 | Insys_Anthem_000693974 |
| Insys_Anthem_000693977 | Insys_Anthem_000693977 |
| Insys_Anthem_000693980 | Insys_Anthem_000693980 |
| Insys_Anthem_000693982 | Insys_Anthem_000693982 |
| Insys_Anthem_000693992 | Insys_Anthem_000693992 |
| Insys_Anthem_000693994 | Insys_Anthem_000693994 |
| Insys_Anthem_000694000 | Insys_Anthem_000694000 |
| Insys_Anthem_000694002 | Insys_Anthem_000694002 |
| Insys_Anthem_000694004 | Insys_Anthem_000694004 |
| Insys_Anthem_000694055 | Insys_Anthem_000694055 |
| Insys_Anthem_000694078 | Insys_Anthem_000694078 |
| Insys_Anthem_000694145 | Insys_Anthem_000694145 |
| Insys_Anthem_000694157 | Insys_Anthem_000694157 |
| Insys_Anthem_000694187 | Insys_Anthem_000694187 |
| Insys_Anthem_000694190 | Insys_Anthem_000694190 |
| Insys_Anthem_000694194 | Insys_Anthem_000694194 |
| Insys_Anthem_000694204 | Insys_Anthem_000694204 |
| Insys_Anthem_000694306 | Insys_Anthem_000694306 |
| Insys_Anthem_000694358 | Insys_Anthem_000694358 |
| Insys_Anthem_000694372 | Insys_Anthem_000694372 |
| Insys_Anthem_000694383 | Insys_Anthem_000694383 |
| Insys_Anthem_000694392 | Insys_Anthem_000694392 |
| Insys_Anthem_000694416 | Insys_Anthem_000694416 |
| Insys_Anthem_000694423 | Insys_Anthem_000694423 |
| Insys_Anthem_000694430 | Insys_Anthem_000694430 |
| Insys_Anthem_000694434 | Insys_Anthem_000694434 |
| Insys_Anthem_000694444 | Insys_Anthem_000694444 |
| Insys_Anthem_000694451 | Insys_Anthem_000694451 |
| Insys_Anthem_000694457 | Insys_Anthem_000694457 |
| Insys_Anthem_000694468 | Insys_Anthem_000694468 |
| Insys_Anthem_000694471 | Insys_Anthem_000694471 |
| Insys_Anthem_000694485 | Insys_Anthem_000694485 |
| Insys_Anthem_000694487 | Insys_Anthem_000694487 |
| Insys_Anthem_000694500 | Insys_Anthem_000694500 |
| Insys_Anthem_000694521 | Insys_Anthem_000694521 |
| Insys_Anthem_000694547 | Insys_Anthem_000694547 |
| Insys_Anthem_000694549 | Insys_Anthem_000694549 |
| Insys_Anthem_000694551 | Insys_Anthem_000694551 |
| Insys_Anthem_000694553 | Insys_Anthem_000694553 |
| Insys_Anthem_000694555 | Insys_Anthem_000694555 |
| Insys_Anthem_000694561 | Insys_Anthem_000694561 |
| Insys_Anthem_000694565 | Insys_Anthem_000694565 |
| Insys_Anthem_000694567 | Insys_Anthem_000694567 |
| Insys_Anthem_000694611 | Insys_Anthem_000694611 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000694667 | Insys_Anthem_000694667 |
| Insys_Anthem_000694668 | Insys_Anthem_000694668 |
| Insys_Anthem_000694669 | Insys_Anthem_000694669 |
| Insys_Anthem_000694670 | Insys_Anthem_000694670 |
| Insys_Anthem_000694671 | Insys_Anthem_000694671 |
| Insys_Anthem_000694672 | Insys_Anthem_000694672 |
| Insys_Anthem_000694846 | Insys_Anthem_000694846 |
| Insys_Anthem_000694889 | Insys_Anthem_000694889 |
| Insys_Anthem_000694991 | Insys_Anthem_000694991 |
| Insys_Anthem_000694995 | Insys_Anthem_000694995 |
| Insys_Anthem_000694997 | Insys_Anthem_000694997 |
| Insys_Anthem_000695008 | Insys_Anthem_000695008 |
| Insys_Anthem_000695018 | Insys_Anthem_000695018 |
| Insys_Anthem_000695027 | Insys_Anthem_000695027 |
| Insys_Anthem_000695036 | Insys_Anthem_000695036 |
| Insys_Anthem_000695045 | Insys_Anthem_000695045 |
| Insys_Anthem_000695047 | Insys_Anthem_000695047 |
| Insys_Anthem_000695049 | Insys_Anthem_000695049 |
| Insys_Anthem_000695051 | Insys_Anthem_000695051 |
| Insys_Anthem_000695063 | Insys_Anthem_000695063 |
| Insys_Anthem_000695086 | Insys_Anthem_000695086 |
| Insys_Anthem_000695089 | Insys_Anthem_000695089 |
| Insys_Anthem_000695101 | Insys_Anthem_000695101 |
| Insys_Anthem_000695117 | Insys_Anthem_000695117 |
| Insys_Anthem_000695130 | Insys_Anthem_000695130 |
| Insys_Anthem_000695145 | Insys_Anthem_000695145 |
| Insys_Anthem_000695161 | Insys_Anthem_000695161 |
| Insys_Anthem_000695164 | Insys_Anthem_000695164 |
| Insys_Anthem_000695172 | Insys_Anthem_000695172 |
| Insys_Anthem_000695176 | Insys_Anthem_000695176 |
| Insys_Anthem_000695227 | Insys_Anthem_000695227 |
| Insys_Anthem_000695250 | Insys_Anthem_000695250 |
| Insys_Anthem_000695257 | Insys_Anthem_000695257 |
| Insys_Anthem_000695266 | Insys_Anthem_000695266 |
| Insys_Anthem_000695268 | Insys_Anthem_000695268 |
| Insys_Anthem_000695272 | Insys_Anthem_000695272 |
| Insys_Anthem_000695283 | Insys_Anthem_000695283 |
| Insys_Anthem_000695285 | Insys_Anthem_000695285 |
| Insys_Anthem_000695288 | Insys_Anthem_000695288 |
| Insys_Anthem_000695301 | Insys_Anthem_000695301 |
| Insys_Anthem_000695303 | Insys_Anthem_000695303 |
| Insys_Anthem_000695329 | Insys_Anthem_000695329 |
| Insys_Anthem_000695351 | Insys_Anthem_000695351 |
| Insys_Anthem_000695457 | Insys_Anthem_000695457 |
| Insys_Anthem_000695481 | Insys_Anthem_000695481 |
| Insys_Anthem_000695483 | Insys_Anthem_000695483 |
| Insys_Anthem_000695485 | Insys_Anthem_000695485 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000695487 | Insys_Anthem_000695487 |
| Insys_Anthem_000695489 | Insys_Anthem_000695489 |
| Insys_Anthem_000695511 | Insys_Anthem_000695511 |
| Insys_Anthem_000695515 | Insys_Anthem_000695515 |
| Insys_Anthem_000695517 | Insys_Anthem_000695517 |
| Insys_Anthem_000695529 | Insys_Anthem_000695529 |
| Insys_Anthem_000695543 | Insys_Anthem_000695543 |
| Insys_Anthem_000695546 | Insys_Anthem_000695546 |
| Insys_Anthem_000695558 | Insys_Anthem_000695558 |
| Insys_Anthem_000695560 | Insys_Anthem_000695560 |
| Insys_Anthem_000695563 | Insys_Anthem_000695563 |
| Insys_Anthem_000695569 | Insys_Anthem_000695569 |
| Insys_Anthem_000695582 | Insys_Anthem_000695582 |
| Insys_Anthem_000695585 | Insys_Anthem_000695585 |
| Insys_Anthem_000695587 | Insys_Anthem_000695587 |
| Insys_Anthem_000695589 | Insys_Anthem_000695589 |
| Insys_Anthem_000695592 | Insys_Anthem_000695592 |
| Insys_Anthem_000695598 | Insys_Anthem_000695598 |
| Insys_Anthem_000695604 | Insys_Anthem_000695604 |
| Insys_Anthem_000695606 | Insys_Anthem_000695606 |
| Insys_Anthem_000695613 | Insys_Anthem_000695613 |
| Insys_Anthem_000695621 | Insys_Anthem_000695621 |
| Insys_Anthem_000695623 | Insys_Anthem_000695623 |
| Insys_Anthem_000695627 | Insys_Anthem_000695627 |
| Insys_Anthem_000695632 | Insys_Anthem_000695632 |
| Insys_Anthem_000695639 | Insys_Anthem_000695639 |
| Insys_Anthem_000695660 | Insys_Anthem_000695660 |
| Insys_Anthem_000695674 | Insys_Anthem_000695674 |
| Insys_Anthem_000695735 | Insys_Anthem_000695735 |
| Insys_Anthem_000695737 | Insys_Anthem_000695737 |
| Insys_Anthem_000695740 | Insys_Anthem_000695740 |
| Insys_Anthem_000695748 | Insys_Anthem_000695748 |
| Insys_Anthem_000695757 | Insys_Anthem_000695757 |
| Insys_Anthem_000695823 | Insys_Anthem_000695823 |
| Insys_Anthem_000695852 | Insys_Anthem_000695852 |
| Insys_Anthem_000695853 | Insys_Anthem_000695853 |
| Insys_Anthem_000695859 | Insys_Anthem_000695859 |
| Insys_Anthem_000695864 | Insys_Anthem_000695864 |
| Insys_Anthem_000695866 | Insys_Anthem_000695866 |
| Insys_Anthem_000695869 | Insys_Anthem_000695869 |
| Insys_Anthem_000695876 | Insys_Anthem_000695876 |
| Insys_Anthem_000695897 | Insys_Anthem_000695897 |
| Insys_Anthem_000695910 | Insys_Anthem_000695910 |
| Insys_Anthem_000695923 | Insys_Anthem_000695923 |
| Insys_Anthem_000695926 | Insys_Anthem_000695926 |
| Insys_Anthem_000695931 | Insys_Anthem_000695931 |
| Insys_Anthem_000695937 | Insys_Anthem_000695937 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000695939 | Insys_Anthem_000695939 |
| Insys_Anthem_000695962 | Insys_Anthem_000695962 |
| Insys_Anthem_000695964 | Insys_Anthem_000695964 |
| Insys_Anthem_000696082 | Insys_Anthem_000696082 |
| Insys_Anthem_000696090 | Insys_Anthem_000696090 |
| Insys_Anthem_000696105 | Insys_Anthem_000696105 |
| Insys_Anthem_000696110 | Insys_Anthem_000696110 |
| Insys_Anthem_000696119 | Insys_Anthem_000696119 |
| Insys_Anthem_000696122 | Insys_Anthem_000696122 |
| Insys_Anthem_000696253 | Insys_Anthem_000696253 |
| Insys_Anthem_000696260 | Insys_Anthem_000696260 |
| Insys_Anthem_000696273 | Insys_Anthem_000696273 |
| Insys_Anthem_000696277 | Insys_Anthem_000696277 |
| Insys_Anthem_000696280 | Insys_Anthem_000696280 |
| Insys_Anthem_000696302 | Insys_Anthem_000696302 |
| Insys_Anthem_000696305 | Insys_Anthem_000696305 |
| Insys_Anthem_000696308 | Insys_Anthem_000696308 |
| Insys_Anthem_000696318 | Insys_Anthem_000696318 |
| Insys_Anthem_000696322 | Insys_Anthem_000696322 |
| Insys_Anthem_000696346 | Insys_Anthem_000696346 |
| Insys_Anthem_000696350 | Insys_Anthem_000696350 |
| Insys_Anthem_000696362 | Insys_Anthem_000696362 |
| Insys_Anthem_000696365 | Insys_Anthem_000696365 |
| Insys_Anthem_000696370 | Insys_Anthem_000696370 |
| Insys_Anthem_000696377 | Insys_Anthem_000696377 |
| Insys_Anthem_000696379 | Insys_Anthem_000696379 |
| Insys_Anthem_000696382 | Insys_Anthem_000696382 |
| Insys_Anthem_000696389 | Insys_Anthem_000696389 |
| Insys_Anthem_000696413 | Insys_Anthem_000696413 |
| Insys_Anthem_000696416 | Insys_Anthem_000696416 |
| Insys_Anthem_000696420 | Insys_Anthem_000696420 |
| Insys_Anthem_000696422 | Insys_Anthem_000696422 |
| Insys_Anthem_000696426 | Insys_Anthem_000696426 |
| Insys_Anthem_000696428 | Insys_Anthem_000696428 |
| Insys_Anthem_000696430 | Insys_Anthem_000696430 |
| Insys_Anthem_000696434 | Insys_Anthem_000696434 |
| Insys_Anthem_000696436 | Insys_Anthem_000696436 |
| Insys_Anthem_000696440 | Insys_Anthem_000696440 |
| Insys_Anthem_000696442 | Insys_Anthem_000696442 |
| Insys_Anthem_000696446 | Insys_Anthem_000696446 |
| Insys_Anthem_000696448 | Insys_Anthem_000696448 |
| Insys_Anthem_000696450 | Insys_Anthem_000696450 |
| Insys_Anthem_000696451 | Insys_Anthem_000696451 |
| Insys_Anthem_000696454 | Insys_Anthem_000696454 |
| Insys_Anthem_000696463 | Insys_Anthem_000696463 |
| Insys_Anthem_000696470 | Insys_Anthem_000696470 |
| Insys_Anthem_000696479 | Insys_Anthem_000696479 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000696490 | Insys_Anthem_000696490 |
| Insys_Anthem_000696504 | Insys_Anthem_000696504 |
| Insys_Anthem_000696520 | Insys_Anthem_000696520 |
| Insys_Anthem_000696523 | Insys_Anthem_000696523 |
| Insys_Anthem_000696527 | Insys_Anthem_000696527 |
| Insys_Anthem_000696534 | Insys_Anthem_000696534 |
| Insys_Anthem_000696553 | Insys_Anthem_000696553 |
| Insys_Anthem_000696570 | Insys_Anthem_000696570 |
| Insys_Anthem_000696581 | Insys_Anthem_000696581 |
| Insys_Anthem_000696590 | Insys_Anthem_000696590 |
| Insys_Anthem_000696656 | Insys_Anthem_000696656 |
| Insys_Anthem_000696925 | Insys_Anthem_000696925 |
| Insys_Anthem_000696929 | Insys_Anthem_000696929 |
| Insys_Anthem_000696931 | Insys_Anthem_000696931 |
| Insys_Anthem_000696933 | Insys_Anthem_000696933 |
| Insys_Anthem_000696935 | Insys_Anthem_000696935 |
| Insys_Anthem_000696939 | Insys_Anthem_000696939 |
| Insys_Anthem_000696944 | Insys_Anthem_000696944 |
| Insys_Anthem_000696950 | Insys_Anthem_000696950 |
| Insys_Anthem_000696952 | Insys_Anthem_000696952 |
| Insys_Anthem_000696954 | Insys_Anthem_000696954 |
| Insys_Anthem_000696956 | Insys_Anthem_000696956 |
| Insys_Anthem_000696958 | Insys_Anthem_000696958 |
| Insys_Anthem_000696960 | Insys_Anthem_000696960 |
| Insys_Anthem_000696962 | Insys_Anthem_000696962 |
| Insys_Anthem_000696966 | Insys_Anthem_000696966 |
| Insys_Anthem_000696968 | Insys_Anthem_000696968 |
| Insys_Anthem_000696970 | Insys_Anthem_000696970 |
| Insys_Anthem_000696972 | Insys_Anthem_000696972 |
| Insys_Anthem_000696976 | Insys_Anthem_000696976 |
| Insys_Anthem_000696978 | Insys_Anthem_000696978 |
| Insys_Anthem_000696980 | Insys_Anthem_000696980 |
| Insys_Anthem_000696984 | Insys_Anthem_000696984 |
| Insys_Anthem_000696987 | Insys_Anthem_000696987 |
| Insys_Anthem_000696989 | Insys_Anthem_000696989 |
| Insys_Anthem_000696994 | Insys_Anthem_000696994 |
| Insys_Anthem_000697110 | Insys_Anthem_000697110 |
| Insys_Anthem_000697170 | Insys_Anthem_000697170 |
| Insys_Anthem_000697260 | Insys_Anthem_000697260 |
| Insys_Anthem_000697272 | Insys_Anthem_000697272 |
| Insys_Anthem_000697277 | Insys_Anthem_000697277 |
| Insys_Anthem_000697281 | Insys_Anthem_000697281 |
| Insys_Anthem_000697289 | Insys_Anthem_000697289 |
| Insys_Anthem_000697291 | Insys_Anthem_000697291 |
| Insys_Anthem_000697334 | Insys_Anthem_000697334 |
| Insys_Anthem_000697336 | Insys_Anthem_000697336 |
| Insys_Anthem_000697355 | Insys_Anthem_000697355 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000697365 | Insys_Anthem_000697365 |
| Insys_Anthem_000697369 | Insys_Anthem_000697369 |
| Insys_Anthem_000697416 | Insys_Anthem_000697416 |
| Insys_Anthem_000697427 | Insys_Anthem_000697427 |
| Insys_Anthem_000697431 | Insys_Anthem_000697431 |
| Insys_Anthem_000697449 | Insys_Anthem_000697449 |
| Insys_Anthem_000697461 | Insys_Anthem_000697461 |
| Insys_Anthem_000697475 | Insys_Anthem_000697475 |
| Insys_Anthem_000697498 | Insys_Anthem_000697498 |
| Insys_Anthem_000697502 | Insys_Anthem_000697502 |
| Insys_Anthem_000697506 | Insys_Anthem_000697506 |
| Insys_Anthem_000697508 | Insys_Anthem_000697508 |
| Insys_Anthem_000697510 | Insys_Anthem_000697510 |
| Insys_Anthem_000697516 | Insys_Anthem_000697516 |
| Insys_Anthem_000697518 | Insys_Anthem_000697518 |
| Insys_Anthem_000697520 | Insys_Anthem_000697520 |
| Insys_Anthem_000697522 | Insys_Anthem_000697522 |
| Insys_Anthem_000697525 | Insys_Anthem_000697525 |
| Insys_Anthem_000697527 | Insys_Anthem_000697527 |
| Insys_Anthem_000697529 | Insys_Anthem_000697529 |
| Insys_Anthem_000697534 | Insys_Anthem_000697534 |
| Insys_Anthem_000697553 | Insys_Anthem_000697553 |
| Insys_Anthem_000697555 | Insys_Anthem_000697555 |
| Insys_Anthem_000697573 | Insys_Anthem_000697573 |
| Insys_Anthem_000697626 | Insys_Anthem_000697626 |
| Insys_Anthem_000697632 | Insys_Anthem_000697632 |
| Insys_Anthem_000697665 | Insys_Anthem_000697665 |
| Insys_Anthem_000697667 | Insys_Anthem_000697667 |
| Insys_Anthem_000697672 | Insys_Anthem_000697672 |
| Insys_Anthem_000697699 | Insys_Anthem_000697699 |
| Insys_Anthem_000697701 | Insys_Anthem_000697701 |
| Insys_Anthem_000697705 | Insys_Anthem_000697705 |
| Insys_Anthem_000697712 | Insys_Anthem_000697712 |
| Insys_Anthem_000697717 | Insys_Anthem_000697717 |
| Insys_Anthem_000697722 | Insys_Anthem_000697722 |
| Insys_Anthem_000697727 | Insys_Anthem_000697727 |
| Insys_Anthem_000697754 | Insys_Anthem_000697754 |
| Insys_Anthem_000697760 | Insys_Anthem_000697760 |
| Insys_Anthem_000697816 | Insys_Anthem_000697816 |
| Insys_Anthem_000697866 | Insys_Anthem_000697866 |
| Insys_Anthem_000697892 | Insys_Anthem_000697892 |
| Insys_Anthem_000697916 | Insys_Anthem_000697916 |
| Insys_Anthem_000697918 | Insys_Anthem_000697918 |
| Insys_Anthem_000697921 | Insys_Anthem_000697921 |
| Insys_Anthem_000697922 | Insys_Anthem_000697922 |
| Insys_Anthem_000698014 | Insys_Anthem_000698014 |
| Insys_Anthem_000698018 | Insys_Anthem_000698018 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000698173 | Insys_Anthem_000698173 |
| Insys_Anthem_000698175 | Insys_Anthem_000698175 |
| Insys_Anthem_000698228 | Insys_Anthem_000698228 |
| Insys_Anthem_000698254 | Insys_Anthem_000698254 |
| Insys_Anthem_000698277 | Insys_Anthem_000698277 |
| Insys_Anthem_000698279 | Insys_Anthem_000698279 |
| Insys_Anthem_000698291 | Insys_Anthem_000698291 |
| Insys_Anthem_000698299 | Insys_Anthem_000698299 |
| Insys_Anthem_000698314 | Insys_Anthem_000698314 |
| Insys_Anthem_000698326 | Insys_Anthem_000698326 |
| Insys_Anthem_000698329 | Insys_Anthem_000698329 |
| Insys_Anthem_000698331 | Insys_Anthem_000698331 |
| Insys_Anthem_000698334 | Insys_Anthem_000698334 |
| Insys_Anthem_000698338 | Insys_Anthem_000698338 |
| Insys_Anthem_000698343 | Insys_Anthem_000698343 |
| Insys_Anthem_000698347 | Insys_Anthem_000698347 |
| Insys_Anthem_000698355 | Insys_Anthem_000698355 |
| Insys_Anthem_000698376 | Insys_Anthem_000698376 |
| Insys_Anthem_000698381 | Insys_Anthem_000698381 |
| Insys_Anthem_000698387 | Insys_Anthem_000698387 |
| Insys_Anthem_000698410 | Insys_Anthem_000698410 |
| Insys_Anthem_000698412 | Insys_Anthem_000698412 |
| Insys_Anthem_000698414 | Insys_Anthem_000698414 |
| Insys_Anthem_000698416 | Insys_Anthem_000698416 |
| Insys_Anthem_000698428 | Insys_Anthem_000698428 |
| Insys_Anthem_000698440 | Insys_Anthem_000698440 |
| Insys_Anthem_000698453 | Insys_Anthem_000698453 |
| Insys_Anthem_000698457 | Insys_Anthem_000698457 |
| Insys_Anthem_000698469 | Insys_Anthem_000698469 |
| Insys_Anthem_000698500 | Insys_Anthem_000698500 |
| Insys_Anthem_000698504 | Insys_Anthem_000698504 |
| Insys_Anthem_000698514 | Insys_Anthem_000698514 |
| Insys_Anthem_000698526 | Insys_Anthem_000698526 |
| Insys_Anthem_000698540 | Insys_Anthem_000698540 |
| Insys_Anthem_000698545 | Insys_Anthem_000698545 |
| Insys_Anthem_000698549 | Insys_Anthem_000698549 |
| Insys_Anthem_000698551 | Insys_Anthem_000698551 |
| Insys_Anthem_000698553 | Insys_Anthem_000698553 |
| Insys_Anthem_000698562 | Insys_Anthem_000698562 |
| Insys_Anthem_000698569 | Insys_Anthem_000698569 |
| Insys_Anthem_000698571 | Insys_Anthem_000698571 |
| Insys_Anthem_000698573 | Insys_Anthem_000698573 |
| Insys_Anthem_000698576 | Insys_Anthem_000698576 |
| Insys_Anthem_000698578 | Insys_Anthem_000698578 |
| Insys_Anthem_000698582 | Insys_Anthem_000698582 |
| Insys_Anthem_000698607 | Insys_Anthem_000698607 |
| Insys_Anthem_000698610 | Insys_Anthem_000698610 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000698616 | Insys_Anthem_000698616 |
| Insys_Anthem_000698624 | Insys_Anthem_000698624 |
| Insys_Anthem_000698669 | Insys_Anthem_000698669 |
| Insys_Anthem_000698701 | Insys_Anthem_000698701 |
| Insys_Anthem_000698714 | Insys_Anthem_000698714 |
| Insys_Anthem_000698718 | Insys_Anthem_000698718 |
| Insys_Anthem_000698723 | Insys_Anthem_000698723 |
| Insys_Anthem_000698730 | Insys_Anthem_000698730 |
| Insys_Anthem_000698754 | Insys_Anthem_000698754 |
| Insys_Anthem_000698775 | Insys_Anthem_000698775 |
| Insys_Anthem_000698783 | Insys_Anthem_000698783 |
| Insys_Anthem_000698797 | Insys_Anthem_000698797 |
| Insys_Anthem_000698802 | Insys_Anthem_000698802 |
| Insys_Anthem_000698822 | Insys_Anthem_000698822 |
| Insys_Anthem_000698830 | Insys_Anthem_000698830 |
| Insys_Anthem_000698834 | Insys_Anthem_000698834 |
| Insys_Anthem_000698840 | Insys_Anthem_000698840 |
| Insys_Anthem_000698860 | Insys_Anthem_000698860 |
| Insys_Anthem_000698875 | Insys_Anthem_000698875 |
| Insys_Anthem_000698891 | Insys_Anthem_000698891 |
| Insys_Anthem_000698894 | Insys_Anthem_000698894 |
| Insys_Anthem_000698908 | Insys_Anthem_000698908 |
| Insys_Anthem_000698921 | Insys_Anthem_000698921 |
| Insys_Anthem_000699003 | Insys_Anthem_000699003 |
| Insys_Anthem_000699040 | Insys_Anthem_000699040 |
| Insys_Anthem_000699082 | Insys_Anthem_000699082 |
| Insys_Anthem_000699084 | Insys_Anthem_000699084 |
| Insys_Anthem_000699095 | Insys_Anthem_000699095 |
| Insys_Anthem_000699097 | Insys_Anthem_000699097 |
| Insys_Anthem_000699103 | Insys_Anthem_000699103 |
| Insys_Anthem_000699108 | Insys_Anthem_000699108 |
| Insys_Anthem_000699127 | Insys_Anthem_000699127 |
| Insys_Anthem_000699131 | Insys_Anthem_000699131 |
| Insys_Anthem_000699138 | Insys_Anthem_000699138 |
| Insys_Anthem_000699146 | Insys_Anthem_000699146 |
| Insys_Anthem_000699151 | Insys_Anthem_000699151 |
| Insys_Anthem_000699159 | Insys_Anthem_000699159 |
| Insys_Anthem_000699160 | Insys_Anthem_000699160 |
| Insys_Anthem_000699200 | Insys_Anthem_000699200 |
| Insys_Anthem_000699212 | Insys_Anthem_000699212 |
| Insys_Anthem_000699215 | Insys_Anthem_000699215 |
| Insys_Anthem_000699217 | Insys_Anthem_000699217 |
| Insys_Anthem_000699236 | Insys_Anthem_000699236 |
| Insys_Anthem_000699254 | Insys_Anthem_000699254 |
| Insys_Anthem_000699257 | Insys_Anthem_000699257 |
| Insys_Anthem_000699262 | Insys_Anthem_000699262 |
| Insys_Anthem_000699264 | Insys_Anthem_000699264 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000699282 | Insys_Anthem_000699282 |
| Insys_Anthem_000699290 | Insys_Anthem_000699290 |
| Insys_Anthem_000699292 | Insys_Anthem_000699292 |
| Insys_Anthem_000699294 | Insys_Anthem_000699294 |
| Insys_Anthem_000699296 | Insys_Anthem_000699296 |
| Insys_Anthem_000699303 | Insys_Anthem_000699303 |
| Insys_Anthem_000699305 | Insys_Anthem_000699305 |
| Insys_Anthem_000699307 | Insys_Anthem_000699307 |
| Insys_Anthem_000699311 | Insys_Anthem_000699311 |
| Insys_Anthem_000699313 | Insys_Anthem_000699313 |
| Insys_Anthem_000699315 | Insys_Anthem_000699315 |
| Insys_Anthem_000699325 | Insys_Anthem_000699325 |
| Insys_Anthem_000699328 | Insys_Anthem_000699328 |
| Insys_Anthem_000699334 | Insys_Anthem_000699334 |
| Insys_Anthem_000699336 | Insys_Anthem_000699336 |
| Insys_Anthem_000699342 | Insys_Anthem_000699342 |
| Insys_Anthem_000699351 | Insys_Anthem_000699351 |
| Insys_Anthem_000699355 | Insys_Anthem_000699355 |
| Insys_Anthem_000699385 | Insys_Anthem_000699385 |
| Insys_Anthem_000699394 | Insys_Anthem_000699394 |
| Insys_Anthem_000699397 | Insys_Anthem_000699397 |
| Insys_Anthem_000699401 | Insys_Anthem_000699401 |
| Insys_Anthem_000699405 | Insys_Anthem_000699405 |
| Insys_Anthem_000699407 | Insys_Anthem_000699407 |
| Insys_Anthem_000699432 | Insys_Anthem_000699432 |
| Insys_Anthem_000699436 | Insys_Anthem_000699436 |
| Insys_Anthem_000699441 | Insys_Anthem_000699441 |
| Insys_Anthem_000699451 | Insys_Anthem_000699451 |
| Insys_Anthem_000699462 | Insys_Anthem_000699462 |
| Insys_Anthem_000699464 | Insys_Anthem_000699464 |
| Insys_Anthem_000699466 | Insys_Anthem_000699466 |
| Insys_Anthem_000699477 | Insys_Anthem_000699477 |
| Insys_Anthem_000699485 | Insys_Anthem_000699485 |
| Insys_Anthem_000699487 | Insys_Anthem_000699487 |
| Insys_Anthem_000699492 | Insys_Anthem_000699492 |
| Insys_Anthem_000699507 | Insys_Anthem_000699507 |
| Insys_Anthem_000699540 | Insys_Anthem_000699540 |
| Insys_Anthem_000699571 | Insys_Anthem_000699571 |
| Insys_Anthem_000699593 | Insys_Anthem_000699593 |
| Insys_Anthem_000699624 | Insys_Anthem_000699624 |
| Insys_Anthem_000699629 | Insys_Anthem_000699629 |
| Insys_Anthem_000699644 | Insys_Anthem_000699644 |
| Insys_Anthem_000699646 | Insys_Anthem_000699646 |
| Insys_Anthem_000699655 | Insys_Anthem_000699655 |
| Insys_Anthem_000699657 | Insys_Anthem_000699657 |
| Insys_Anthem_000699660 | Insys_Anthem_000699660 |
| Insys_Anthem_000699667 | Insys_Anthem_000699667 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000699671 | Insys_Anthem_000699671 |
| Insys_Anthem_000699676 | Insys_Anthem_000699676 |
| Insys_Anthem_000699693 | Insys_Anthem_000699693 |
| Insys_Anthem_000699695 | Insys_Anthem_000699695 |
| Insys_Anthem_000699703 | Insys_Anthem_000699703 |
| Insys_Anthem_000699716 | Insys_Anthem_000699716 |
| Insys_Anthem_000699718 | Insys_Anthem_000699718 |
| Insys_Anthem_000699738 | Insys_Anthem_000699738 |
| Insys_Anthem_000699746 | Insys_Anthem_000699746 |
| Insys_Anthem_000699748 | Insys_Anthem_000699748 |
| Insys_Anthem_000699752 | Insys_Anthem_000699752 |
| Insys_Anthem_000699757 | Insys_Anthem_000699757 |
| Insys_Anthem_000699770 | Insys_Anthem_000699770 |
| Insys_Anthem_000699787 | Insys_Anthem_000699787 |
| Insys_Anthem_000699798 | Insys_Anthem_000699798 |
| Insys_Anthem_000699814 | Insys_Anthem_000699814 |
| Insys_Anthem_000699819 | Insys_Anthem_000699819 |
| Insys_Anthem_000699831 | Insys_Anthem_000699831 |
| Insys_Anthem_000699840 | Insys_Anthem_000699840 |
| Insys_Anthem_000699842 | Insys_Anthem_000699842 |
| Insys_Anthem_000699845 | Insys_Anthem_000699845 |
| Insys_Anthem_000699847 | Insys_Anthem_000699847 |
| Insys_Anthem_000699849 | Insys_Anthem_000699849 |
| Insys_Anthem_000699851 | Insys_Anthem_000699851 |
| Insys_Anthem_000699856 | Insys_Anthem_000699856 |
| Insys_Anthem_000699860 | Insys_Anthem_000699860 |
| Insys_Anthem_000699862 | Insys_Anthem_000699862 |
| Insys_Anthem_000699864 | Insys_Anthem_000699864 |
| Insys_Anthem_000699868 | Insys_Anthem_000699868 |
| Insys_Anthem_000699872 | Insys_Anthem_000699872 |
| Insys_Anthem_000699875 | Insys_Anthem_000699875 |
| Insys_Anthem_000699879 | Insys_Anthem_000699879 |
| Insys_Anthem_000699883 | Insys_Anthem_000699883 |
| Insys_Anthem_000699885 | Insys_Anthem_000699885 |
| Insys_Anthem_000699893 | Insys_Anthem_000699893 |
| Insys_Anthem_000699903 | Insys_Anthem_000699903 |
| Insys_Anthem_000699916 | Insys_Anthem_000699916 |
| Insys_Anthem_000699921 | Insys_Anthem_000699921 |
| Insys_Anthem_000699935 | Insys_Anthem_000699935 |
| Insys_Anthem_000699948 | Insys_Anthem_000699948 |
| Insys_Anthem_000699964 | Insys_Anthem_000699964 |
| Insys_Anthem_000699968 | Insys_Anthem_000699968 |
| Insys_Anthem_000699970 | Insys_Anthem_000699970 |
| Insys_Anthem_000699975 | Insys_Anthem_000699975 |
| Insys_Anthem_000699986 | Insys_Anthem_000699986 |
| Insys_Anthem_000699988 | Insys_Anthem_000699988 |
| Insys_Anthem_000699999 | Insys_Anthem_000699999 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000700005 | Insys_Anthem_000700005 |
| Insys_Anthem_000700007 | Insys_Anthem_000700007 |
| Insys_Anthem_000700011 | Insys_Anthem_000700011 |
| Insys_Anthem_000700013 | Insys_Anthem_000700013 |
| Insys_Anthem_000700027 | Insys_Anthem_000700027 |
| Insys_Anthem_000700032 | Insys_Anthem_000700032 |
| Insys_Anthem_000700036 | Insys_Anthem_000700036 |
| Insys_Anthem_000700043 | Insys_Anthem_000700043 |
| Insys_Anthem_000700050 | Insys_Anthem_000700050 |
| Insys_Anthem_000700052 | Insys_Anthem_000700052 |
| Insys_Anthem_000700058 | Insys_Anthem_000700058 |
| Insys_Anthem_000700077 | Insys_Anthem_000700077 |
| Insys_Anthem_000700099 | Insys_Anthem_000700099 |
| Insys_Anthem_000700101 | Insys_Anthem_000700101 |
| Insys_Anthem_000700106 | Insys_Anthem_000700106 |
| Insys_Anthem_000700108 | Insys_Anthem_000700108 |
| Insys_Anthem_000700115 | Insys_Anthem_000700115 |
| Insys_Anthem_000700128 | Insys_Anthem_000700128 |
| Insys_Anthem_000700138 | Insys_Anthem_000700138 |
| Insys_Anthem_000700145 | Insys_Anthem_000700145 |
| Insys_Anthem_000700149 | Insys_Anthem_000700149 |
| Insys_Anthem_000700151 | Insys_Anthem_000700151 |
| Insys_Anthem_000700155 | Insys_Anthem_000700155 |
| Insys_Anthem_000700159 | Insys_Anthem_000700159 |
| Insys_Anthem_000700166 | Insys_Anthem_000700166 |
| Insys_Anthem_000700168 | Insys_Anthem_000700168 |
| Insys_Anthem_000700170 | Insys_Anthem_000700170 |
| Insys_Anthem_000700180 | Insys_Anthem_000700180 |
| Insys_Anthem_000700184 | Insys_Anthem_000700184 |
| Insys_Anthem_000700191 | Insys_Anthem_000700191 |
| Insys_Anthem_000700193 | Insys_Anthem_000700193 |
| Insys_Anthem_000700195 | Insys_Anthem_000700195 |
| Insys_Anthem_000700202 | Insys_Anthem_000700202 |
| Insys_Anthem_000700212 | Insys_Anthem_000700212 |
| Insys_Anthem_000700214 | Insys_Anthem_000700214 |
| Insys_Anthem_000700216 | Insys_Anthem_000700216 |
| Insys_Anthem_000700222 | Insys_Anthem_000700222 |
| Insys_Anthem_000700224 | Insys_Anthem_000700224 |
| Insys_Anthem_000700230 | Insys_Anthem_000700230 |
| Insys_Anthem_000700232 | Insys_Anthem_000700232 |
| Insys_Anthem_000700234 | Insys_Anthem_000700234 |
| Insys_Anthem_000700238 | Insys_Anthem_000700238 |
| Insys_Anthem_000700240 | Insys_Anthem_000700240 |
| Insys_Anthem_000700242 | Insys_Anthem_000700242 |
| Insys_Anthem_000700245 | Insys_Anthem_000700245 |
| Insys_Anthem_000700251 | Insys_Anthem_000700251 |
| Insys_Anthem_000700253 | Insys_Anthem_000700253 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000700266 | Insys_Anthem_000700266 |
| Insys_Anthem_000700270 | Insys_Anthem_000700270 |
| Insys_Anthem_000700273 | Insys_Anthem_000700273 |
| Insys_Anthem_000700275 | Insys_Anthem_000700275 |
| Insys_Anthem_000700277 | Insys_Anthem_000700277 |
| Insys_Anthem_000700284 | Insys_Anthem_000700284 |
| Insys_Anthem_000700290 | Insys_Anthem_000700290 |
| Insys_Anthem_000700301 | Insys_Anthem_000700301 |
| Insys_Anthem_000700311 | Insys_Anthem_000700311 |
| Insys_Anthem_000700316 | Insys_Anthem_000700316 |
| Insys_Anthem_000700333 | Insys_Anthem_000700333 |
| Insys_Anthem_000700342 | Insys_Anthem_000700342 |
| Insys_Anthem_000700344 | Insys_Anthem_000700344 |
| Insys_Anthem_000700346 | Insys_Anthem_000700346 |
| Insys_Anthem_000700348 | Insys_Anthem_000700348 |
| Insys_Anthem_000700356 | Insys_Anthem_000700356 |
| Insys_Anthem_000700366 | Insys_Anthem_000700366 |
| Insys_Anthem_000700374 | Insys_Anthem_000700374 |
| Insys_Anthem_000700379 | Insys_Anthem_000700379 |
| Insys_Anthem_000700383 | Insys_Anthem_000700383 |
| Insys_Anthem_000700391 | Insys_Anthem_000700391 |
| Insys_Anthem_000700396 | Insys_Anthem_000700396 |
| Insys_Anthem_000700406 | Insys_Anthem_000700406 |
| Insys_Anthem_000700410 | Insys_Anthem_000700410 |
| Insys_Anthem_000700413 | Insys_Anthem_000700413 |
| Insys_Anthem_000700419 | Insys_Anthem_000700419 |
| Insys_Anthem_000700428 | Insys_Anthem_000700428 |
| Insys_Anthem_000700454 | Insys_Anthem_000700454 |
| Insys_Anthem_000700474 | Insys_Anthem_000700474 |
| Insys_Anthem_000700476 | Insys_Anthem_000700476 |
| Insys_Anthem_000700489 | Insys_Anthem_000700489 |
| Insys_Anthem_000700496 | Insys_Anthem_000700496 |
| Insys_Anthem_000700511 | Insys_Anthem_000700511 |
| Insys_Anthem_000700551 | Insys_Anthem_000700551 |
| Insys_Anthem_000700558 | Insys_Anthem_000700558 |
| Insys_Anthem_000700562 | Insys_Anthem_000700562 |
| Insys_Anthem_000700581 | Insys_Anthem_000700581 |
| Insys_Anthem_000700590 | Insys_Anthem_000700590 |
| Insys_Anthem_000700591 | Insys_Anthem_000700591 |
| Insys_Anthem_000700592 | Insys_Anthem_000700592 |
| Insys_Anthem_000700593 | Insys_Anthem_000700593 |
| Insys_Anthem_000700598 | Insys_Anthem_000700598 |
| Insys_Anthem_000700602 | Insys_Anthem_000700602 |
| Insys_Anthem_000700604 | Insys_Anthem_000700604 |
| Insys_Anthem_000700617 | Insys_Anthem_000700617 |
| Insys_Anthem_000700619 | Insys_Anthem_000700619 |
| Insys_Anthem_000700625 | Insys_Anthem_000700625 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000700630 | Insys_Anthem_000700630 |
| Insys_Anthem_000700647 | Insys_Anthem_000700647 |
| Insys_Anthem_000700652 | Insys_Anthem_000700652 |
| Insys_Anthem_000700659 | Insys_Anthem_000700659 |
| Insys_Anthem_000700670 | Insys_Anthem_000700670 |
| Insys_Anthem_000700672 | Insys_Anthem_000700672 |
| Insys_Anthem_000700674 | Insys_Anthem_000700674 |
| Insys_Anthem_000700681 | Insys_Anthem_000700681 |
| Insys_Anthem_000700683 | Insys_Anthem_000700683 |
| Insys_Anthem_000700687 | Insys_Anthem_000700687 |
| Insys_Anthem_000700718 | Insys_Anthem_000700718 |
| Insys_Anthem_000700745 | Insys_Anthem_000700745 |
| Insys_Anthem_000700752 | Insys_Anthem_000700752 |
| Insys_Anthem_000700757 | Insys_Anthem_000700757 |
| Insys_Anthem_000700759 | Insys_Anthem_000700759 |
| Insys_Anthem_000700780 | Insys_Anthem_000700780 |
| Insys_Anthem_000700782 | Insys_Anthem_000700782 |
| Insys_Anthem_000700784 | Insys_Anthem_000700784 |
| Insys_Anthem_000700823 | Insys_Anthem_000700823 |
| Insys_Anthem_000700825 | Insys_Anthem_000700825 |
| Insys_Anthem_000700846 | Insys_Anthem_000700846 |
| Insys_Anthem_000700860 | Insys_Anthem_000700860 |
| Insys_Anthem_000700903 | Insys_Anthem_000700903 |
| Insys_Anthem_000700911 | Insys_Anthem_000700911 |
| Insys_Anthem_000700914 | Insys_Anthem_000700914 |
| Insys_Anthem_000700916 | Insys_Anthem_000700916 |
| Insys_Anthem_000700918 | Insys_Anthem_000700918 |
| Insys_Anthem_000700922 | Insys_Anthem_000700922 |
| Insys_Anthem_000700927 | Insys_Anthem_000700927 |
| Insys_Anthem_000700935 | Insys_Anthem_000700935 |
| Insys_Anthem_000700939 | Insys_Anthem_000700939 |
| Insys_Anthem_000700943 | Insys_Anthem_000700943 |
| Insys_Anthem_000700945 | Insys_Anthem_000700945 |
| Insys_Anthem_000700947 | Insys_Anthem_000700947 |
| Insys_Anthem_000700949 | Insys_Anthem_000700949 |
| Insys_Anthem_000700951 | Insys_Anthem_000700951 |
| Insys_Anthem_000700953 | Insys_Anthem_000700953 |
| Insys_Anthem_000700961 | Insys_Anthem_000700961 |
| Insys_Anthem_000700985 | Insys_Anthem_000700985 |
| Insys_Anthem_000700990 | Insys_Anthem_000700990 |
| Insys_Anthem_000700993 | Insys_Anthem_000700993 |
| Insys_Anthem_000700995 | Insys_Anthem_000700995 |
| Insys_Anthem_000701006 | Insys_Anthem_000701006 |
| Insys_Anthem_000701008 | Insys_Anthem_000701008 |
| Insys_Anthem_000701012 | Insys_Anthem_000701012 |
| Insys_Anthem_000701016 | Insys_Anthem_000701016 |
| Insys_Anthem_000701024 | Insys_Anthem_000701024 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000701027 | Insys_Anthem_000701027 |
| Insys_Anthem_000701029 | Insys_Anthem_000701029 |
| Insys_Anthem_000701031 | Insys_Anthem_000701031 |
| Insys_Anthem_000701033 | Insys_Anthem_000701033 |
| Insys_Anthem_000701035 | Insys_Anthem_000701035 |
| Insys_Anthem_000701046 | Insys_Anthem_000701046 |
| Insys_Anthem_000701051 | Insys_Anthem_000701051 |
| Insys_Anthem_000701056 | Insys_Anthem_000701056 |
| Insys_Anthem_000701059 | Insys_Anthem_000701059 |
| Insys_Anthem_000701068 | Insys_Anthem_000701068 |
| Insys_Anthem_000701078 | Insys_Anthem_000701078 |
| Insys_Anthem_000701099 | Insys_Anthem_000701099 |
| Insys_Anthem_000701103 | Insys_Anthem_000701103 |
| Insys_Anthem_000701109 | Insys_Anthem_000701109 |
| Insys_Anthem_000701114 | Insys_Anthem_000701114 |
| Insys_Anthem_000701128 | Insys_Anthem_000701128 |
| Insys_Anthem_000701133 | Insys_Anthem_000701133 |
| Insys_Anthem_000701136 | Insys_Anthem_000701136 |
| Insys_Anthem_000701164 | Insys_Anthem_000701164 |
| Insys_Anthem_000701166 | Insys_Anthem_000701166 |
| Insys_Anthem_000701171 | Insys_Anthem_000701171 |
| Insys_Anthem_000701177 | Insys_Anthem_000701177 |
| Insys_Anthem_000701195 | Insys_Anthem_000701195 |
| Insys_Anthem_000701202 | Insys_Anthem_000701202 |
| Insys_Anthem_000701229 | Insys_Anthem_000701229 |
| Insys_Anthem_000701238 | Insys_Anthem_000701238 |
| Insys_Anthem_000701239 | Insys_Anthem_000701239 |
| Insys_Anthem_000701244 | Insys_Anthem_000701244 |
| Insys_Anthem_000701248 | Insys_Anthem_000701248 |
| Insys_Anthem_000701252 | Insys_Anthem_000701252 |
| Insys_Anthem_000701254 | Insys_Anthem_000701254 |
| Insys_Anthem_000701257 | Insys_Anthem_000701257 |
| Insys_Anthem_000701262 | Insys_Anthem_000701262 |
| Insys_Anthem_000701264 | Insys_Anthem_000701264 |
| Insys_Anthem_000701266 | Insys_Anthem_000701266 |
| Insys_Anthem_000701268 | Insys_Anthem_000701268 |
| Insys_Anthem_000701270 | Insys_Anthem_000701270 |
| Insys_Anthem_000701274 | Insys_Anthem_000701274 |
| Insys_Anthem_000701278 | Insys_Anthem_000701278 |
| Insys_Anthem_000701281 | Insys_Anthem_000701281 |
| Insys_Anthem_000701283 | Insys_Anthem_000701283 |
| Insys_Anthem_000701285 | Insys_Anthem_000701285 |
| Insys_Anthem_000701289 | Insys_Anthem_000701289 |
| Insys_Anthem_000701293 | Insys_Anthem_000701293 |
| Insys_Anthem_000701297 | Insys_Anthem_000701297 |
| Insys_Anthem_000701306 | Insys_Anthem_000701306 |
| Insys_Anthem_000701308 | Insys_Anthem_000701308 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000701320 | Insys_Anthem_000701320 |
| Insys_Anthem_000701324 | Insys_Anthem_000701324 |
| Insys_Anthem_000701326 | Insys_Anthem_000701326 |
| Insys_Anthem_000701328 | Insys_Anthem_000701328 |
| Insys_Anthem_000701336 | Insys_Anthem_000701336 |
| Insys_Anthem_000701339 | Insys_Anthem_000701339 |
| Insys_Anthem_000701341 | Insys_Anthem_000701341 |
| Insys_Anthem_000701346 | Insys_Anthem_000701346 |
| Insys_Anthem_000701354 | Insys_Anthem_000701354 |
| Insys_Anthem_000701360 | Insys_Anthem_000701360 |
| Insys_Anthem_000701373 | Insys_Anthem_000701373 |
| Insys_Anthem_000701389 | Insys_Anthem_000701389 |
| Insys_Anthem_000701397 | Insys_Anthem_000701397 |
| Insys_Anthem_000701418 | Insys_Anthem_000701418 |
| Insys_Anthem_000701441 | Insys_Anthem_000701441 |
| Insys_Anthem_000701443 | Insys_Anthem_000701443 |
| Insys_Anthem_000701452 | Insys_Anthem_000701452 |
| Insys_Anthem_000701456 | Insys_Anthem_000701456 |
| Insys_Anthem_000701459 | Insys_Anthem_000701459 |
| Insys_Anthem_000701461 | Insys_Anthem_000701461 |
| Insys_Anthem_000701463 | Insys_Anthem_000701463 |
| Insys_Anthem_000701474 | Insys_Anthem_000701474 |
| Insys_Anthem_000701476 | Insys_Anthem_000701476 |
| Insys_Anthem_000701478 | Insys_Anthem_000701478 |
| Insys_Anthem_000701480 | Insys_Anthem_000701480 |
| Insys_Anthem_000701484 | Insys_Anthem_000701484 |
| Insys_Anthem_000701502 | Insys_Anthem_000701502 |
| Insys_Anthem_000701508 | Insys_Anthem_000701508 |
| Insys_Anthem_000701511 | Insys_Anthem_000701511 |
| Insys_Anthem_000701520 | Insys_Anthem_000701520 |
| Insys_Anthem_000701522 | Insys_Anthem_000701522 |
| Insys_Anthem_000701525 | Insys_Anthem_000701525 |
| Insys_Anthem_000701531 | Insys_Anthem_000701531 |
| Insys_Anthem_000701534 | Insys_Anthem_000701534 |
| Insys_Anthem_000701558 | Insys_Anthem_000701558 |
| Insys_Anthem_000701570 | Insys_Anthem_000701570 |
| Insys_Anthem_000701572 | Insys_Anthem_000701572 |
| Insys_Anthem_000701583 | Insys_Anthem_000701583 |
| Insys_Anthem_000701587 | Insys_Anthem_000701587 |
| Insys_Anthem_000701589 | Insys_Anthem_000701589 |
| Insys_Anthem_000701591 | Insys_Anthem_000701591 |
| Insys_Anthem_000701595 | Insys_Anthem_000701595 |
| Insys_Anthem_000701601 | Insys_Anthem_000701601 |
| Insys_Anthem_000701603 | Insys_Anthem_000701603 |
| Insys_Anthem_000701609 | Insys_Anthem_000701609 |
| Insys_Anthem_000701611 | Insys_Anthem_000701611 |
| Insys_Anthem_000701613 | Insys_Anthem_000701613 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000701615 | Insys_Anthem_000701615 |
| Insys_Anthem_000701623 | Insys_Anthem_000701623 |
| Insys_Anthem_000701626 | Insys_Anthem_000701626 |
| Insys_Anthem_000701643 | Insys_Anthem_000701643 |
| Insys_Anthem_000701655 | Insys_Anthem_000701655 |
| Insys_Anthem_000701657 | Insys_Anthem_000701657 |
| Insys_Anthem_000701659 | Insys_Anthem_000701659 |
| Insys_Anthem_000701661 | Insys_Anthem_000701661 |
| Insys_Anthem_000701663 | Insys_Anthem_000701663 |
| Insys_Anthem_000701681 | Insys_Anthem_000701681 |
| Insys_Anthem_000701688 | Insys_Anthem_000701688 |
| Insys_Anthem_000701696 | Insys_Anthem_000701696 |
| Insys_Anthem_000701739 | Insys_Anthem_000701739 |
| Insys_Anthem_000701753 | Insys_Anthem_000701753 |
| Insys_Anthem_000701755 | Insys_Anthem_000701755 |
| Insys_Anthem_000701759 | Insys_Anthem_000701759 |
| Insys_Anthem_000701772 | Insys_Anthem_000701772 |
| Insys_Anthem_000701777 | Insys_Anthem_000701777 |
| Insys_Anthem_000701787 | Insys_Anthem_000701787 |
| Insys_Anthem_000701789 | Insys_Anthem_000701789 |
| Insys_Anthem_000701798 | Insys_Anthem_000701798 |
| Insys_Anthem_000701805 | Insys_Anthem_000701805 |
| Insys_Anthem_000701816 | Insys_Anthem_000701816 |
| Insys_Anthem_000701820 | Insys_Anthem_000701820 |
| Insys_Anthem_000701822 | Insys_Anthem_000701822 |
| Insys_Anthem_000701839 | Insys_Anthem_000701839 |
| Insys_Anthem_000701845 | Insys_Anthem_000701845 |
| Insys_Anthem_000701865 | Insys_Anthem_000701865 |
| Insys_Anthem_000701876 | Insys_Anthem_000701876 |
| Insys_Anthem_000701885 | Insys_Anthem_000701885 |
| Insys_Anthem_000701909 | Insys_Anthem_000701909 |
| Insys_Anthem_000701922 | Insys_Anthem_000701922 |
| Insys_Anthem_000701935 | Insys_Anthem_000701935 |
| Insys_Anthem_000701944 | Insys_Anthem_000701944 |
| Insys_Anthem_000701946 | Insys_Anthem_000701946 |
| Insys_Anthem_000701948 | Insys_Anthem_000701948 |
| Insys_Anthem_000701952 | Insys_Anthem_000701952 |
| Insys_Anthem_000701956 | Insys_Anthem_000701956 |
| Insys_Anthem_000701958 | Insys_Anthem_000701958 |
| Insys_Anthem_000701981 | Insys_Anthem_000701981 |
| Insys_Anthem_000701989 | Insys_Anthem_000701989 |
| Insys_Anthem_000701993 | Insys_Anthem_000701993 |
| Insys_Anthem_000702012 | Insys_Anthem_000702012 |
| Insys_Anthem_000702016 | Insys_Anthem_000702016 |
| Insys_Anthem_000702018 | Insys_Anthem_000702018 |
| Insys_Anthem_000702020 | Insys_Anthem_000702020 |
| Insys_Anthem_000702025 | Insys_Anthem_000702025 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000702037 | Insys_Anthem_000702037 |
| Insys_Anthem_000702040 | Insys_Anthem_000702040 |
| Insys_Anthem_000702049 | Insys_Anthem_000702049 |
| Insys_Anthem_000702051 | Insys_Anthem_000702051 |
| Insys_Anthem_000702053 | Insys_Anthem_000702053 |
| Insys_Anthem_000702063 | Insys_Anthem_000702063 |
| Insys_Anthem_000702093 | Insys_Anthem_000702093 |
| Insys_Anthem_000702110 | Insys_Anthem_000702110 |
| Insys_Anthem_000702112 | Insys_Anthem_000702112 |
| Insys_Anthem_000702119 | Insys_Anthem_000702119 |
| Insys_Anthem_000702123 | Insys_Anthem_000702123 |
| Insys_Anthem_000702127 | Insys_Anthem_000702127 |
| Insys_Anthem_000702130 | Insys_Anthem_000702130 |
| Insys_Anthem_000702132 | Insys_Anthem_000702132 |
| Insys_Anthem_000702134 | Insys_Anthem_000702134 |
| Insys_Anthem_000702138 | Insys_Anthem_000702138 |
| Insys_Anthem_000702140 | Insys_Anthem_000702140 |
| Insys_Anthem_000702143 | Insys_Anthem_000702143 |
| Insys_Anthem_000702148 | Insys_Anthem_000702148 |
| Insys_Anthem_000702150 | Insys_Anthem_000702150 |
| Insys_Anthem_000702152 | Insys_Anthem_000702152 |
| Insys_Anthem_000702154 | Insys_Anthem_000702154 |
| Insys_Anthem_000702156 | Insys_Anthem_000702156 |
| Insys_Anthem_000702158 | Insys_Anthem_000702158 |
| Insys_Anthem_000702160 | Insys_Anthem_000702160 |
| Insys_Anthem_000702162 | Insys_Anthem_000702162 |
| Insys_Anthem_000702167 | Insys_Anthem_000702167 |
| Insys_Anthem_000702179 | Insys_Anthem_000702179 |
| Insys_Anthem_000702181 | Insys_Anthem_000702181 |
| Insys_Anthem_000702183 | Insys_Anthem_000702183 |
| Insys_Anthem_000702188 | Insys_Anthem_000702188 |
| Insys_Anthem_000702196 | Insys_Anthem_000702196 |
| Insys_Anthem_000702198 | Insys_Anthem_000702198 |
| Insys_Anthem_000702200 | Insys_Anthem_000702200 |
| Insys_Anthem_000702260 | Insys_Anthem_000702260 |
| Insys_Anthem_000702272 | Insys_Anthem_000702272 |
| Insys_Anthem_000702274 | Insys_Anthem_000702274 |
| Insys_Anthem_000702289 | Insys_Anthem_000702289 |
| Insys_Anthem_000702297 | Insys_Anthem_000702297 |
| Insys_Anthem_000702299 | Insys_Anthem_000702299 |
| Insys_Anthem_000702304 | Insys_Anthem_000702304 |
| Insys_Anthem_000702306 | Insys_Anthem_000702306 |
| Insys_Anthem_000702310 | Insys_Anthem_000702310 |
| Insys_Anthem_000702312 | Insys_Anthem_000702312 |
| Insys_Anthem_000702316 | Insys_Anthem_000702316 |
| Insys_Anthem_000702318 | Insys_Anthem_000702318 |
| Insys_Anthem_000702325 | Insys_Anthem_000702325 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000702332 | Insys_Anthem_000702332 |
| Insys_Anthem_000702335 | Insys_Anthem_000702335 |
| Insys_Anthem_000702338 | Insys_Anthem_000702338 |
| Insys_Anthem_000702351 | Insys_Anthem_000702351 |
| Insys_Anthem_000702379 | Insys_Anthem_000702379 |
| Insys_Anthem_000702381 | Insys_Anthem_000702381 |
| Insys_Anthem_000702389 | Insys_Anthem_000702389 |
| Insys_Anthem_000702395 | Insys_Anthem_000702395 |
| Insys_Anthem_000702398 | Insys_Anthem_000702398 |
| Insys_Anthem_000702410 | Insys_Anthem_000702410 |
| Insys_Anthem_000702412 | Insys_Anthem_000702412 |
| Insys_Anthem_000702421 | Insys_Anthem_000702421 |
| Insys_Anthem_000702424 | Insys_Anthem_000702424 |
| Insys_Anthem_000702427 | Insys_Anthem_000702427 |
| Insys_Anthem_000702436 | Insys_Anthem_000702436 |
| Insys_Anthem_000702445 | Insys_Anthem_000702445 |
| Insys_Anthem_000702447 | Insys_Anthem_000702447 |
| Insys_Anthem_000702449 | Insys_Anthem_000702449 |
| Insys_Anthem_000702451 | Insys_Anthem_000702451 |
| Insys_Anthem_000702462 | Insys_Anthem_000702462 |
| Insys_Anthem_000702507 | Insys_Anthem_000702507 |
| Insys_Anthem_000702530 | Insys_Anthem_000702530 |
| Insys_Anthem_000702541 | Insys_Anthem_000702541 |
| Insys_Anthem_000702544 | Insys_Anthem_000702544 |
| Insys_Anthem_000702588 | Insys_Anthem_000702588 |
| Insys_Anthem_000702590 | Insys_Anthem_000702590 |
| Insys_Anthem_000702633 | Insys_Anthem_000702633 |
| Insys_Anthem_000702638 | Insys_Anthem_000702638 |
| Insys_Anthem_000702646 | Insys_Anthem_000702646 |
| Insys_Anthem_000702652 | Insys_Anthem_000702652 |
| Insys_Anthem_000702654 | Insys_Anthem_000702654 |
| Insys_Anthem_000702661 | Insys_Anthem_000702661 |
| Insys_Anthem_000702676 | Insys_Anthem_000702676 |
| Insys_Anthem_000702678 | Insys_Anthem_000702678 |
| Insys_Anthem_000702684 | Insys_Anthem_000702684 |
| Insys_Anthem_000702695 | Insys_Anthem_000702695 |
| Insys_Anthem_000702700 | Insys_Anthem_000702700 |
| Insys_Anthem_000702708 | Insys_Anthem_000702708 |
| Insys_Anthem_000702718 | Insys_Anthem_000702718 |
| Insys_Anthem_000702720 | Insys_Anthem_000702720 |
| Insys_Anthem_000702722 | Insys_Anthem_000702722 |
| Insys_Anthem_000702744 | Insys_Anthem_000702744 |
| Insys_Anthem_000702746 | Insys_Anthem_000702746 |
| Insys_Anthem_000702748 | Insys_Anthem_000702748 |
| Insys_Anthem_000702767 | Insys_Anthem_000702767 |
| Insys_Anthem_000702769 | Insys_Anthem_000702769 |
| Insys_Anthem_000702779 | Insys_Anthem_000702779 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000702781 | Insys_Anthem_000702781 |
| Insys_Anthem_000702789 | Insys_Anthem_000702789 |
| Insys_Anthem_000702791 | Insys_Anthem_000702791 |
| Insys_Anthem_000702801 | Insys_Anthem_000702801 |
| Insys_Anthem_000702807 | Insys_Anthem_000702807 |
| Insys_Anthem_000702816 | Insys_Anthem_000702816 |
| Insys_Anthem_000702818 | Insys_Anthem_000702818 |
| Insys_Anthem_000702820 | Insys_Anthem_000702820 |
| Insys_Anthem_000702822 | Insys_Anthem_000702822 |
| Insys_Anthem_000702827 | Insys_Anthem_000702827 |
| Insys_Anthem_000702833 | Insys_Anthem_000702833 |
| Insys_Anthem_000702836 | Insys_Anthem_000702836 |
| Insys_Anthem_000702839 | Insys_Anthem_000702839 |
| Insys_Anthem_000702848 | Insys_Anthem_000702848 |
| Insys_Anthem_000702850 | Insys_Anthem_000702850 |
| Insys_Anthem_000702852 | Insys_Anthem_000702852 |
| Insys_Anthem_000702860 | Insys_Anthem_000702860 |
| Insys_Anthem_000702865 | Insys_Anthem_000702865 |
| Insys_Anthem_000702867 | Insys_Anthem_000702867 |
| Insys_Anthem_000702869 | Insys_Anthem_000702869 |
| Insys_Anthem_000702874 | Insys_Anthem_000702874 |
| Insys_Anthem_000702883 | Insys_Anthem_000702883 |
| Insys_Anthem_000702895 | Insys_Anthem_000702895 |
| Insys_Anthem_000702901 | Insys_Anthem_000702901 |
| Insys_Anthem_000702903 | Insys_Anthem_000702903 |
| Insys_Anthem_000702906 | Insys_Anthem_000702906 |
| Insys_Anthem_000702908 | Insys_Anthem_000702908 |
| Insys_Anthem_000702913 | Insys_Anthem_000702913 |
| Insys_Anthem_000702924 | Insys_Anthem_000702924 |
| Insys_Anthem_000702926 | Insys_Anthem_000702926 |
| Insys_Anthem_000702940 | Insys_Anthem_000702940 |
| Insys_Anthem_000702953 | Insys_Anthem_000702953 |
| Insys_Anthem_000702957 | Insys_Anthem_000702957 |
| Insys_Anthem_000702962 | Insys_Anthem_000702962 |
| Insys_Anthem_000702964 | Insys_Anthem_000702964 |
| Insys_Anthem_000702968 | Insys_Anthem_000702968 |
| Insys_Anthem_000702971 | Insys_Anthem_000702971 |
| Insys_Anthem_000702977 | Insys_Anthem_000702977 |
| Insys_Anthem_000702982 | Insys_Anthem_000702982 |
| Insys_Anthem_000702988 | Insys_Anthem_000702988 |
| Insys_Anthem_000702993 | Insys_Anthem_000702993 |
| Insys_Anthem_000702996 | Insys_Anthem_000702996 |
| Insys_Anthem_000702998 | Insys_Anthem_000702998 |
| Insys_Anthem_000703007 | Insys_Anthem_000703007 |
| Insys_Anthem_000703023 | Insys_Anthem_000703023 |
| Insys_Anthem_000703025 | Insys_Anthem_000703025 |
| Insys_Anthem_000703027 | Insys_Anthem_000703027 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000703034 | Insys_Anthem_000703034 |
| Insys_Anthem_000703042 | Insys_Anthem_000703042 |
| Insys_Anthem_000703045 | Insys_Anthem_000703045 |
| Insys_Anthem_000703047 | Insys_Anthem_000703047 |
| Insys_Anthem_000703051 | Insys_Anthem_000703051 |
| Insys_Anthem_000703054 | Insys_Anthem_000703054 |
| Insys_Anthem_000703058 | Insys_Anthem_000703058 |
| Insys_Anthem_000703062 | Insys_Anthem_000703062 |
| Insys_Anthem_000703068 | Insys_Anthem_000703068 |
| Insys_Anthem_000703070 | Insys_Anthem_000703070 |
| Insys_Anthem_000703072 | Insys_Anthem_000703072 |
| Insys_Anthem_000703074 | Insys_Anthem_000703074 |
| Insys_Anthem_000703076 | Insys_Anthem_000703076 |
| Insys_Anthem_000703079 | Insys_Anthem_000703079 |
| Insys_Anthem_000703083 | Insys_Anthem_000703083 |
| Insys_Anthem_000703092 | Insys_Anthem_000703092 |
| Insys_Anthem_000703094 | Insys_Anthem_000703094 |
| Insys_Anthem_000703097 | Insys_Anthem_000703097 |
| Insys_Anthem_000703101 | Insys_Anthem_000703101 |
| Insys_Anthem_000703103 | Insys_Anthem_000703103 |
| Insys_Anthem_000703107 | Insys_Anthem_000703107 |
| Insys_Anthem_000703111 | Insys_Anthem_000703111 |
| Insys_Anthem_000703119 | Insys_Anthem_000703119 |
| Insys_Anthem_000703123 | Insys_Anthem_000703123 |
| Insys_Anthem_000703129 | Insys_Anthem_000703129 |
| Insys_Anthem_000703133 | Insys_Anthem_000703133 |
| Insys_Anthem_000703151 | Insys_Anthem_000703151 |
| Insys_Anthem_000703154 | Insys_Anthem_000703154 |
| Insys_Anthem_000703156 | Insys_Anthem_000703156 |
| Insys_Anthem_000703160 | Insys_Anthem_000703160 |
| Insys_Anthem_000703174 | Insys_Anthem_000703174 |
| Insys_Anthem_000703187 | Insys_Anthem_000703187 |
| Insys_Anthem_000703192 | Insys_Anthem_000703192 |
| Insys_Anthem_000703201 | Insys_Anthem_000703201 |
| Insys_Anthem_000703209 | Insys_Anthem_000703209 |
| Insys_Anthem_000703223 | Insys_Anthem_000703223 |
| Insys_Anthem_000703227 | Insys_Anthem_000703227 |
| Insys_Anthem_000703229 | Insys_Anthem_000703229 |
| Insys_Anthem_000703240 | Insys_Anthem_000703240 |
| Insys_Anthem_000703242 | Insys_Anthem_000703242 |
| Insys_Anthem_000703248 | Insys_Anthem_000703248 |
| Insys_Anthem_000703250 | Insys_Anthem_000703250 |
| Insys_Anthem_000703255 | Insys_Anthem_000703255 |
| Insys_Anthem_000703261 | Insys_Anthem_000703261 |
| Insys_Anthem_000703266 | Insys_Anthem_000703266 |
| Insys_Anthem_000703270 | Insys_Anthem_000703270 |
| Insys_Anthem_000703274 | Insys_Anthem_000703274 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000703278 | Insys_Anthem_000703278 |
| Insys_Anthem_000703281 | Insys_Anthem_000703281 |
| Insys_Anthem_000703283 | Insys_Anthem_000703283 |
| Insys_Anthem_000703287 | Insys_Anthem_000703287 |
| Insys_Anthem_000703289 | Insys_Anthem_000703289 |
| Insys_Anthem_000703293 | Insys_Anthem_000703293 |
| Insys_Anthem_000703295 | Insys_Anthem_000703295 |
| Insys_Anthem_000703297 | Insys_Anthem_000703297 |
| Insys_Anthem_000703299 | Insys_Anthem_000703299 |
| Insys_Anthem_000703302 | Insys_Anthem_000703302 |
| Insys_Anthem_000703304 | Insys_Anthem_000703304 |
| Insys_Anthem_000703309 | Insys_Anthem_000703309 |
| Insys_Anthem_000703311 | Insys_Anthem_000703311 |
| Insys_Anthem_000703314 | Insys_Anthem_000703314 |
| Insys_Anthem_000703316 | Insys_Anthem_000703316 |
| Insys_Anthem_000703318 | Insys_Anthem_000703318 |
| Insys_Anthem_000703322 | Insys_Anthem_000703322 |
| Insys_Anthem_000703325 | Insys_Anthem_000703325 |
| Insys_Anthem_000703327 | Insys_Anthem_000703327 |
| Insys_Anthem_000703329 | Insys_Anthem_000703329 |
| Insys_Anthem_000703331 | Insys_Anthem_000703331 |
| Insys_Anthem_000703334 | Insys_Anthem_000703334 |
| Insys_Anthem_000703338 | Insys_Anthem_000703338 |
| Insys_Anthem_000703340 | Insys_Anthem_000703340 |
| Insys_Anthem_000703345 | Insys_Anthem_000703345 |
| Insys_Anthem_000703347 | Insys_Anthem_000703347 |
| Insys_Anthem_000703349 | Insys_Anthem_000703349 |
| Insys_Anthem_000703353 | Insys_Anthem_000703353 |
| Insys_Anthem_000703367 | Insys_Anthem_000703367 |
| Insys_Anthem_000703369 | Insys_Anthem_000703369 |
| Insys_Anthem_000703373 | Insys_Anthem_000703373 |
| Insys_Anthem_000703375 | Insys_Anthem_000703375 |
| Insys_Anthem_000703377 | Insys_Anthem_000703377 |
| Insys_Anthem_000703379 | Insys_Anthem_000703379 |
| Insys_Anthem_000703381 | Insys_Anthem_000703381 |
| Insys_Anthem_000703402 | Insys_Anthem_000703402 |
| Insys_Anthem_000703414 | Insys_Anthem_000703414 |
| Insys_Anthem_000703416 | Insys_Anthem_000703416 |
| Insys_Anthem_000703425 | Insys_Anthem_000703425 |
| Insys_Anthem_000703428 | Insys_Anthem_000703428 |
| Insys_Anthem_000703431 | Insys_Anthem_000703431 |
| Insys_Anthem_000703437 | Insys_Anthem_000703437 |
| Insys_Anthem_000703439 | Insys_Anthem_000703439 |
| Insys_Anthem_000703441 | Insys_Anthem_000703441 |
| Insys_Anthem_000703443 | Insys_Anthem_000703443 |
| Insys_Anthem_000703446 | Insys_Anthem_000703446 |
| Insys_Anthem_000703451 | Insys_Anthem_000703451 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000703458 | Insys_Anthem_000703458 |
| Insys_Anthem_000703471 | Insys_Anthem_000703471 |
| Insys_Anthem_000703473 | Insys_Anthem_000703473 |
| Insys_Anthem_000703475 | Insys_Anthem_000703475 |
| Insys_Anthem_000703481 | Insys_Anthem_000703481 |
| Insys_Anthem_000703483 | Insys_Anthem_000703483 |
| Insys_Anthem_000703497 | Insys_Anthem_000703497 |
| Insys_Anthem_000703501 | Insys_Anthem_000703501 |
| Insys_Anthem_000703511 | Insys_Anthem_000703511 |
| Insys_Anthem_000703527 | Insys_Anthem_000703527 |
| Insys_Anthem_000703550 | Insys_Anthem_000703550 |
| Insys_Anthem_000703555 | Insys_Anthem_000703555 |
| Insys_Anthem_000703565 | Insys_Anthem_000703565 |
| Insys_Anthem_000703571 | Insys_Anthem_000703571 |
| Insys_Anthem_000703579 | Insys_Anthem_000703579 |
| Insys_Anthem_000703581 | Insys_Anthem_000703581 |
| Insys_Anthem_000703585 | Insys_Anthem_000703585 |
| Insys_Anthem_000703590 | Insys_Anthem_000703590 |
| Insys_Anthem_000703596 | Insys_Anthem_000703596 |
| Insys_Anthem_000703602 | Insys_Anthem_000703602 |
| Insys_Anthem_000703606 | Insys_Anthem_000703606 |
| Insys_Anthem_000703617 | Insys_Anthem_000703617 |
| Insys_Anthem_000703618 | Insys_Anthem_000703618 |
| Insys_Anthem_000703629 | Insys_Anthem_000703629 |
| Insys_Anthem_000703631 | Insys_Anthem_000703631 |
| Insys_Anthem_000703637 | Insys_Anthem_000703637 |
| Insys_Anthem_000703639 | Insys_Anthem_000703639 |
| Insys_Anthem_000703641 | Insys_Anthem_000703641 |
| Insys_Anthem_000703644 | Insys_Anthem_000703644 |
| Insys_Anthem_000703646 | Insys_Anthem_000703646 |
| Insys_Anthem_000703648 | Insys_Anthem_000703648 |
| Insys_Anthem_000703654 | Insys_Anthem_000703654 |
| Insys_Anthem_000703656 | Insys_Anthem_000703656 |
| Insys_Anthem_000703673 | Insys_Anthem_000703673 |
| Insys_Anthem_000703677 | Insys_Anthem_000703677 |
| Insys_Anthem_000703680 | Insys_Anthem_000703680 |
| Insys_Anthem_000703682 | Insys_Anthem_000703682 |
| Insys_Anthem_000703686 | Insys_Anthem_000703686 |
| Insys_Anthem_000703689 | Insys_Anthem_000703689 |
| Insys_Anthem_000703693 | Insys_Anthem_000703693 |
| Insys_Anthem_000703701 | Insys_Anthem_000703701 |
| Insys_Anthem_000703703 | Insys_Anthem_000703703 |
| Insys_Anthem_000703707 | Insys_Anthem_000703707 |
| Insys_Anthem_000703714 | Insys_Anthem_000703714 |
| Insys_Anthem_000703716 | Insys_Anthem_000703716 |
| Insys_Anthem_000703718 | Insys_Anthem_000703718 |
| Insys_Anthem_000703720 | Insys_Anthem_000703720 |

| | |
|---|---|
| Insys_Anthem_000703732 | Insys_Anthem_000703732 |
| Insys_Anthem_000703745 | Insys_Anthem_000703745 |
| Insys_Anthem_000703747 | Insys_Anthem_000703747 |
| Insys_Anthem_000703753 | Insys_Anthem_000703753 |
| Insys_Anthem_000703757 | Insys_Anthem_000703757 |
| Insys_Anthem_000703762 | Insys_Anthem_000703762 |
| Insys_Anthem_000703766 | Insys_Anthem_000703766 |
| Insys_Anthem_000703769 | Insys_Anthem_000703769 |
| Insys_Anthem_000703779 | Insys_Anthem_000703779 |
| Insys_Anthem_000703781 | Insys_Anthem_000703781 |
| Insys_Anthem_000703783 | Insys_Anthem_000703783 |
| Insys_Anthem_000703785 | Insys_Anthem_000703785 |
| Insys_Anthem_000703789 | Insys_Anthem_000703789 |
| Insys_Anthem_000703791 | Insys_Anthem_000703791 |
| Insys_Anthem_000703793 | Insys_Anthem_000703793 |
| Insys_Anthem_000703795 | Insys_Anthem_000703795 |
| Insys_Anthem_000703799 | Insys_Anthem_000703799 |
| Insys_Anthem_000703811 | Insys_Anthem_000703811 |
| Insys_Anthem_000703813 | Insys_Anthem_000703813 |
| Insys_Anthem_000703815 | Insys_Anthem_000703815 |
| Insys_Anthem_000703817 | Insys_Anthem_000703817 |
| Insys_Anthem_000703819 | Insys_Anthem_000703819 |
| Insys_Anthem_000703821 | Insys_Anthem_000703821 |
| Insys_Anthem_000703823 | Insys_Anthem_000703823 |
| Insys_Anthem_000703825 | Insys_Anthem_000703825 |
| Insys_Anthem_000703827 | Insys_Anthem_000703827 |
| Insys_Anthem_000703829 | Insys_Anthem_000703829 |
| Insys_Anthem_000703833 | Insys_Anthem_000703833 |
| Insys_Anthem_000703839 | Insys_Anthem_000703839 |
| Insys_Anthem_000703841 | Insys_Anthem_000703841 |
| Insys_Anthem_000703843 | Insys_Anthem_000703843 |
| Insys_Anthem_000703846 | Insys_Anthem_000703846 |
| Insys_Anthem_000703851 | Insys_Anthem_000703851 |
| Insys_Anthem_000703859 | Insys_Anthem_000703859 |
| Insys_Anthem_000703868 | Insys_Anthem_000703868 |
| Insys_Anthem_000703892 | Insys_Anthem_000703892 |
| Insys_Anthem_000703894 | Insys_Anthem_000703894 |
| Insys_Anthem_000703909 | Insys_Anthem_000703909 |
| Insys_Anthem_000703913 | Insys_Anthem_000703913 |
| Insys_Anthem_000703915 | Insys_Anthem_000703915 |
| Insys_Anthem_000703921 | Insys_Anthem_000703921 |
| Insys_Anthem_000703925 | Insys_Anthem_000703925 |
| Insys_Anthem_000703930 | Insys_Anthem_000703930 |
| Insys_Anthem_000703932 | Insys_Anthem_000703932 |
| Insys_Anthem_000703934 | Insys_Anthem_000703934 |
| Insys_Anthem_000703973 | Insys_Anthem_000703973 |
| Insys_Anthem_000703978 | Insys_Anthem_000703978 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000703982 | Insys_Anthem_000703982 |
| Insys_Anthem_000703984 | Insys_Anthem_000703984 |
| Insys_Anthem_000703986 | Insys_Anthem_000703986 |
| Insys_Anthem_000703988 | Insys_Anthem_000703988 |
| Insys_Anthem_000703991 | Insys_Anthem_000703991 |
| Insys_Anthem_000703993 | Insys_Anthem_000703993 |
| Insys_Anthem_000703999 | Insys_Anthem_000703999 |
| Insys_Anthem_000704006 | Insys_Anthem_000704006 |
| Insys_Anthem_000704011 | Insys_Anthem_000704011 |
| Insys_Anthem_000704013 | Insys_Anthem_000704013 |
| Insys_Anthem_000704017 | Insys_Anthem_000704017 |
| Insys_Anthem_000704024 | Insys_Anthem_000704024 |
| Insys_Anthem_000704027 | Insys_Anthem_000704027 |
| Insys_Anthem_000704034 | Insys_Anthem_000704034 |
| Insys_Anthem_000704038 | Insys_Anthem_000704038 |
| Insys_Anthem_000704044 | Insys_Anthem_000704044 |
| Insys_Anthem_000704046 | Insys_Anthem_000704046 |
| Insys_Anthem_000704049 | Insys_Anthem_000704049 |
| Insys_Anthem_000704051 | Insys_Anthem_000704051 |
| Insys_Anthem_000704055 | Insys_Anthem_000704055 |
| Insys_Anthem_000704060 | Insys_Anthem_000704060 |
| Insys_Anthem_000704062 | Insys_Anthem_000704062 |
| Insys_Anthem_000704066 | Insys_Anthem_000704066 |
| Insys_Anthem_000704070 | Insys_Anthem_000704070 |
| Insys_Anthem_000704079 | Insys_Anthem_000704079 |
| Insys_Anthem_000704095 | Insys_Anthem_000704095 |
| Insys_Anthem_000704102 | Insys_Anthem_000704102 |
| Insys_Anthem_000704104 | Insys_Anthem_000704104 |
| Insys_Anthem_000704108 | Insys_Anthem_000704108 |
| Insys_Anthem_000704111 | Insys_Anthem_000704111 |
| Insys_Anthem_000704114 | Insys_Anthem_000704114 |
| Insys_Anthem_000704123 | Insys_Anthem_000704123 |
| Insys_Anthem_000704148 | Insys_Anthem_000704148 |
| Insys_Anthem_000704155 | Insys_Anthem_000704155 |
| Insys_Anthem_000704159 | Insys_Anthem_000704159 |
| Insys_Anthem_000704161 | Insys_Anthem_000704161 |
| Insys_Anthem_000704168 | Insys_Anthem_000704168 |
| Insys_Anthem_000704172 | Insys_Anthem_000704172 |
| Insys_Anthem_000704174 | Insys_Anthem_000704174 |
| Insys_Anthem_000704177 | Insys_Anthem_000704177 |
| Insys_Anthem_000704180 | Insys_Anthem_000704180 |
| Insys_Anthem_000704186 | Insys_Anthem_000704186 |
| Insys_Anthem_000704188 | Insys_Anthem_000704188 |
| Insys_Anthem_000704189 | Insys_Anthem_000704189 |
| Insys_Anthem_000704191 | Insys_Anthem_000704191 |
| Insys_Anthem_000704193 | Insys_Anthem_000704193 |
| Insys_Anthem_000704201 | Insys_Anthem_000704201 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000704203 | Insys_Anthem_000704203 |
| Insys_Anthem_000704205 | Insys_Anthem_000704205 |
| Insys_Anthem_000704207 | Insys_Anthem_000704207 |
| Insys_Anthem_000704213 | Insys_Anthem_000704213 |
| Insys_Anthem_000704215 | Insys_Anthem_000704215 |
| Insys_Anthem_000704217 | Insys_Anthem_000704217 |
| Insys_Anthem_000704221 | Insys_Anthem_000704221 |
| Insys_Anthem_000704223 | Insys_Anthem_000704223 |
| Insys_Anthem_000704225 | Insys_Anthem_000704225 |
| Insys_Anthem_000704227 | Insys_Anthem_000704227 |
| Insys_Anthem_000704229 | Insys_Anthem_000704229 |
| Insys_Anthem_000704236 | Insys_Anthem_000704236 |
| Insys_Anthem_000704238 | Insys_Anthem_000704238 |
| Insys_Anthem_000704243 | Insys_Anthem_000704243 |
| Insys_Anthem_000704250 | Insys_Anthem_000704250 |
| Insys_Anthem_000704254 | Insys_Anthem_000704254 |
| Insys_Anthem_000704258 | Insys_Anthem_000704258 |
| Insys_Anthem_000704262 | Insys_Anthem_000704262 |
| Insys_Anthem_000704264 | Insys_Anthem_000704264 |
| Insys_Anthem_000704274 | Insys_Anthem_000704274 |
| Insys_Anthem_000704279 | Insys_Anthem_000704279 |
| Insys_Anthem_000704282 | Insys_Anthem_000704282 |
| Insys_Anthem_000704284 | Insys_Anthem_000704284 |
| Insys_Anthem_000704286 | Insys_Anthem_000704286 |
| Insys_Anthem_000704307 | Insys_Anthem_000704307 |
| Insys_Anthem_000704318 | Insys_Anthem_000704318 |
| Insys_Anthem_000704328 | Insys_Anthem_000704328 |
| Insys_Anthem_000704346 | Insys_Anthem_000704346 |
| Insys_Anthem_000704353 | Insys_Anthem_000704353 |
| Insys_Anthem_000704357 | Insys_Anthem_000704357 |
| Insys_Anthem_000704360 | Insys_Anthem_000704360 |
| Insys_Anthem_000704362 | Insys_Anthem_000704362 |
| Insys_Anthem_000704366 | Insys_Anthem_000704366 |
| Insys_Anthem_000704369 | Insys_Anthem_000704369 |
| Insys_Anthem_000704389 | Insys_Anthem_000704389 |
| Insys_Anthem_000704397 | Insys_Anthem_000704397 |
| Insys_Anthem_000704409 | Insys_Anthem_000704409 |
| Insys_Anthem_000704426 | Insys_Anthem_000704426 |
| Insys_Anthem_000704452 | Insys_Anthem_000704452 |
| Insys_Anthem_000704470 | Insys_Anthem_000704470 |
| Insys_Anthem_000704482 | Insys_Anthem_000704482 |
| Insys_Anthem_000704502 | Insys_Anthem_000704502 |
| Insys_Anthem_000704512 | Insys_Anthem_000704512 |
| Insys_Anthem_000704514 | Insys_Anthem_000704514 |
| Insys_Anthem_000704516 | Insys_Anthem_000704516 |
| Insys_Anthem_000704519 | Insys_Anthem_000704519 |
| Insys_Anthem_000704521 | Insys_Anthem_000704521 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000704523 | Insys_Anthem_000704523 |
| Insys_Anthem_000704530 | Insys_Anthem_000704530 |
| Insys_Anthem_000704537 | Insys_Anthem_000704537 |
| Insys_Anthem_000704544 | Insys_Anthem_000704544 |
| Insys_Anthem_000704563 | Insys_Anthem_000704563 |
| Insys_Anthem_000704574 | Insys_Anthem_000704574 |
| Insys_Anthem_000704576 | Insys_Anthem_000704576 |
| Insys_Anthem_000704578 | Insys_Anthem_000704578 |
| Insys_Anthem_000704580 | Insys_Anthem_000704580 |
| Insys_Anthem_000704582 | Insys_Anthem_000704582 |
| Insys_Anthem_000704584 | Insys_Anthem_000704584 |
| Insys_Anthem_000704587 | Insys_Anthem_000704587 |
| Insys_Anthem_000704589 | Insys_Anthem_000704589 |
| Insys_Anthem_000704597 | Insys_Anthem_000704597 |
| Insys_Anthem_000704599 | Insys_Anthem_000704599 |
| Insys_Anthem_000704601 | Insys_Anthem_000704601 |
| Insys_Anthem_000704609 | Insys_Anthem_000704609 |
| Insys_Anthem_000704611 | Insys_Anthem_000704611 |
| Insys_Anthem_000704615 | Insys_Anthem_000704615 |
| Insys_Anthem_000704621 | Insys_Anthem_000704621 |
| Insys_Anthem_000704624 | Insys_Anthem_000704624 |
| Insys_Anthem_000704631 | Insys_Anthem_000704631 |
| Insys_Anthem_000704636 | Insys_Anthem_000704636 |
| Insys_Anthem_000704638 | Insys_Anthem_000704638 |
| Insys_Anthem_000704641 | Insys_Anthem_000704641 |
| Insys_Anthem_000704645 | Insys_Anthem_000704645 |
| Insys_Anthem_000704648 | Insys_Anthem_000704648 |
| Insys_Anthem_000704662 | Insys_Anthem_000704662 |
| Insys_Anthem_000704667 | Insys_Anthem_000704667 |
| Insys_Anthem_000704675 | Insys_Anthem_000704675 |
| Insys_Anthem_000704681 | Insys_Anthem_000704681 |
| Insys_Anthem_000704683 | Insys_Anthem_000704683 |
| Insys_Anthem_000704685 | Insys_Anthem_000704685 |
| Insys_Anthem_000704694 | Insys_Anthem_000704694 |
| Insys_Anthem_000704698 | Insys_Anthem_000704698 |
| Insys_Anthem_000704700 | Insys_Anthem_000704700 |
| Insys_Anthem_000704702 | Insys_Anthem_000704702 |
| Insys_Anthem_000704704 | Insys_Anthem_000704704 |
| Insys_Anthem_000704710 | Insys_Anthem_000704710 |
| Insys_Anthem_000704712 | Insys_Anthem_000704712 |
| Insys_Anthem_000704717 | Insys_Anthem_000704717 |
| Insys_Anthem_000704723 | Insys_Anthem_000704723 |
| Insys_Anthem_000704726 | Insys_Anthem_000704726 |
| Insys_Anthem_000704728 | Insys_Anthem_000704728 |
| Insys_Anthem_000704732 | Insys_Anthem_000704732 |
| Insys_Anthem_000704734 | Insys_Anthem_000704734 |
| Insys_Anthem_000704736 | Insys_Anthem_000704736 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000704740 | Insys_Anthem_000704740 |
| Insys_Anthem_000704761 | Insys_Anthem_000704761 |
| Insys_Anthem_000704769 | Insys_Anthem_000704769 |
| Insys_Anthem_000704772 | Insys_Anthem_000704772 |
| Insys_Anthem_000704785 | Insys_Anthem_000704785 |
| Insys_Anthem_000704787 | Insys_Anthem_000704787 |
| Insys_Anthem_000704791 | Insys_Anthem_000704791 |
| Insys_Anthem_000704793 | Insys_Anthem_000704793 |
| Insys_Anthem_000704800 | Insys_Anthem_000704800 |
| Insys_Anthem_000704810 | Insys_Anthem_000704810 |
| Insys_Anthem_000704815 | Insys_Anthem_000704815 |
| Insys_Anthem_000704820 | Insys_Anthem_000704820 |
| Insys_Anthem_000704824 | Insys_Anthem_000704824 |
| Insys_Anthem_000704828 | Insys_Anthem_000704828 |
| Insys_Anthem_000704847 | Insys_Anthem_000704847 |
| Insys_Anthem_000704896 | Insys_Anthem_000704896 |
| Insys_Anthem_000704898 | Insys_Anthem_000704898 |
| Insys_Anthem_000704900 | Insys_Anthem_000704900 |
| Insys_Anthem_000704902 | Insys_Anthem_000704902 |
| Insys_Anthem_000704910 | Insys_Anthem_000704910 |
| Insys_Anthem_000704929 | Insys_Anthem_000704929 |
| Insys_Anthem_000704934 | Insys_Anthem_000704934 |
| Insys_Anthem_000704942 | Insys_Anthem_000704942 |
| Insys_Anthem_000704944 | Insys_Anthem_000704944 |
| Insys_Anthem_000704949 | Insys_Anthem_000704949 |
| Insys_Anthem_000704954 | Insys_Anthem_000704954 |
| Insys_Anthem_000704956 | Insys_Anthem_000704956 |
| Insys_Anthem_000704961 | Insys_Anthem_000704961 |
| Insys_Anthem_000704979 | Insys_Anthem_000704979 |
| Insys_Anthem_000704981 | Insys_Anthem_000704981 |
| Insys_Anthem_000704983 | Insys_Anthem_000704983 |
| Insys_Anthem_000704989 | Insys_Anthem_000704989 |
| Insys_Anthem_000704991 | Insys_Anthem_000704991 |
| Insys_Anthem_000704993 | Insys_Anthem_000704993 |
| Insys_Anthem_000704995 | Insys_Anthem_000704995 |
| Insys_Anthem_000704998 | Insys_Anthem_000704998 |
| Insys_Anthem_000705004 | Insys_Anthem_000705004 |
| Insys_Anthem_000705006 | Insys_Anthem_000705006 |
| Insys_Anthem_000705015 | Insys_Anthem_000705015 |
| Insys_Anthem_000705017 | Insys_Anthem_000705017 |
| Insys_Anthem_000705019 | Insys_Anthem_000705019 |
| Insys_Anthem_000705023 | Insys_Anthem_000705023 |
| Insys_Anthem_000705025 | Insys_Anthem_000705025 |
| Insys_Anthem_000705027 | Insys_Anthem_000705027 |
| Insys_Anthem_000705029 | Insys_Anthem_000705029 |
| Insys_Anthem_000705033 | Insys_Anthem_000705033 |
| Insys_Anthem_000705035 | Insys_Anthem_000705035 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000705051 | Insys_Anthem_000705051 |
| Insys_Anthem_000705056 | Insys_Anthem_000705056 |
| Insys_Anthem_000705058 | Insys_Anthem_000705058 |
| Insys_Anthem_000705065 | Insys_Anthem_000705065 |
| Insys_Anthem_000705069 | Insys_Anthem_000705069 |
| Insys_Anthem_000705080 | Insys_Anthem_000705080 |
| Insys_Anthem_000705108 | Insys_Anthem_000705108 |
| Insys_Anthem_000705112 | Insys_Anthem_000705112 |
| Insys_Anthem_000705114 | Insys_Anthem_000705114 |
| Insys_Anthem_000705118 | Insys_Anthem_000705118 |
| Insys_Anthem_000705122 | Insys_Anthem_000705122 |
| Insys_Anthem_000705124 | Insys_Anthem_000705124 |
| Insys_Anthem_000705126 | Insys_Anthem_000705126 |
| Insys_Anthem_000705130 | Insys_Anthem_000705130 |
| Insys_Anthem_000705132 | Insys_Anthem_000705132 |
| Insys_Anthem_000705134 | Insys_Anthem_000705134 |
| Insys_Anthem_000705136 | Insys_Anthem_000705136 |
| Insys_Anthem_000705138 | Insys_Anthem_000705138 |
| Insys_Anthem_000705144 | Insys_Anthem_000705144 |
| Insys_Anthem_000705153 | Insys_Anthem_000705153 |
| Insys_Anthem_000705158 | Insys_Anthem_000705158 |
| Insys_Anthem_000705169 | Insys_Anthem_000705169 |
| Insys_Anthem_000705175 | Insys_Anthem_000705175 |
| Insys_Anthem_000705177 | Insys_Anthem_000705177 |
| Insys_Anthem_000705181 | Insys_Anthem_000705181 |
| Insys_Anthem_000705183 | Insys_Anthem_000705183 |
| Insys_Anthem_000705187 | Insys_Anthem_000705187 |
| Insys_Anthem_000705189 | Insys_Anthem_000705189 |
| Insys_Anthem_000705193 | Insys_Anthem_000705193 |
| Insys_Anthem_000705201 | Insys_Anthem_000705201 |
| Insys_Anthem_000705262 | Insys_Anthem_000705262 |
| Insys_Anthem_000705268 | Insys_Anthem_000705268 |
| Insys_Anthem_000705280 | Insys_Anthem_000705280 |
| Insys_Anthem_000705291 | Insys_Anthem_000705291 |
| Insys_Anthem_000705298 | Insys_Anthem_000705298 |
| Insys_Anthem_000705300 | Insys_Anthem_000705300 |
| Insys_Anthem_000705304 | Insys_Anthem_000705304 |
| Insys_Anthem_000705306 | Insys_Anthem_000705306 |
| Insys_Anthem_000705309 | Insys_Anthem_000705309 |
| Insys_Anthem_000705328 | Insys_Anthem_000705328 |
| Insys_Anthem_000705343 | Insys_Anthem_000705343 |
| Insys_Anthem_000705344 | Insys_Anthem_000705344 |
| Insys_Anthem_000705346 | Insys_Anthem_000705346 |
| Insys_Anthem_000705348 | Insys_Anthem_000705348 |
| Insys_Anthem_000705349 | Insys_Anthem_000705349 |
| Insys_Anthem_000705360 | Insys_Anthem_000705360 |
| Insys_Anthem_000705365 | Insys_Anthem_000705365 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000705373 | Insys_Anthem_000705373 |
| Insys_Anthem_000705385 | Insys_Anthem_000705385 |
| Insys_Anthem_000705387 | Insys_Anthem_000705387 |
| Insys_Anthem_000705389 | Insys_Anthem_000705389 |
| Insys_Anthem_000705394 | Insys_Anthem_000705394 |
| Insys_Anthem_000705399 | Insys_Anthem_000705399 |
| Insys_Anthem_000705403 | Insys_Anthem_000705403 |
| Insys_Anthem_000705409 | Insys_Anthem_000705409 |
| Insys_Anthem_000705412 | Insys_Anthem_000705412 |
| Insys_Anthem_000705417 | Insys_Anthem_000705417 |
| Insys_Anthem_000705421 | Insys_Anthem_000705421 |
| Insys_Anthem_000705430 | Insys_Anthem_000705430 |
| Insys_Anthem_000705432 | Insys_Anthem_000705432 |
| Insys_Anthem_000705433 | Insys_Anthem_000705433 |
| Insys_Anthem_000705434 | Insys_Anthem_000705434 |
| Insys_Anthem_000705435 | Insys_Anthem_000705435 |
| Insys_Anthem_000705437 | Insys_Anthem_000705437 |
| Insys_Anthem_000705441 | Insys_Anthem_000705441 |
| Insys_Anthem_000705444 | Insys_Anthem_000705444 |
| Insys_Anthem_000705447 | Insys_Anthem_000705447 |
| Insys_Anthem_000705449 | Insys_Anthem_000705449 |
| Insys_Anthem_000705452 | Insys_Anthem_000705452 |
| Insys_Anthem_000705457 | Insys_Anthem_000705457 |
| Insys_Anthem_000705459 | Insys_Anthem_000705459 |
| Insys_Anthem_000705465 | Insys_Anthem_000705465 |
| Insys_Anthem_000705471 | Insys_Anthem_000705471 |
| Insys_Anthem_000705479 | Insys_Anthem_000705479 |
| Insys_Anthem_000705483 | Insys_Anthem_000705483 |
| Insys_Anthem_000705485 | Insys_Anthem_000705485 |
| Insys_Anthem_000705487 | Insys_Anthem_000705487 |
| Insys_Anthem_000705491 | Insys_Anthem_000705491 |
| Insys_Anthem_000705495 | Insys_Anthem_000705495 |
| Insys_Anthem_000705503 | Insys_Anthem_000705503 |
| Insys_Anthem_000705505 | Insys_Anthem_000705505 |
| Insys_Anthem_000705511 | Insys_Anthem_000705511 |
| Insys_Anthem_000705513 | Insys_Anthem_000705513 |
| Insys_Anthem_000705545 | Insys_Anthem_000705545 |
| Insys_Anthem_000705552 | Insys_Anthem_000705552 |
| Insys_Anthem_000705558 | Insys_Anthem_000705558 |
| Insys_Anthem_000705560 | Insys_Anthem_000705560 |
| Insys_Anthem_000705573 | Insys_Anthem_000705573 |
| Insys_Anthem_000705584 | Insys_Anthem_000705584 |
| Insys_Anthem_000705590 | Insys_Anthem_000705590 |
| Insys_Anthem_000705623 | Insys_Anthem_000705623 |
| Insys_Anthem_000705628 | Insys_Anthem_000705628 |
| Insys_Anthem_000705632 | Insys_Anthem_000705632 |
| Insys_Anthem_000705634 | Insys_Anthem_000705634 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000705639 | Insys_Anthem_000705639 |
| Insys_Anthem_000705673 | Insys_Anthem_000705673 |
| Insys_Anthem_000705677 | Insys_Anthem_000705677 |
| Insys_Anthem_000705683 | Insys_Anthem_000705683 |
| Insys_Anthem_000705685 | Insys_Anthem_000705685 |
| Insys_Anthem_000705687 | Insys_Anthem_000705687 |
| Insys_Anthem_000705708 | Insys_Anthem_000705708 |
| Insys_Anthem_000705741 | Insys_Anthem_000705741 |
| Insys_Anthem_000705747 | Insys_Anthem_000705747 |
| Insys_Anthem_000705749 | Insys_Anthem_000705749 |
| Insys_Anthem_000705768 | Insys_Anthem_000705768 |
| Insys_Anthem_000705781 | Insys_Anthem_000705781 |
| Insys_Anthem_000705787 | Insys_Anthem_000705787 |
| Insys_Anthem_000705796 | Insys_Anthem_000705796 |
| Insys_Anthem_000705804 | Insys_Anthem_000705804 |
| Insys_Anthem_000705807 | Insys_Anthem_000705807 |
| Insys_Anthem_000705832 | Insys_Anthem_000705832 |
| Insys_Anthem_000705837 | Insys_Anthem_000705837 |
| Insys_Anthem_000705839 | Insys_Anthem_000705839 |
| Insys_Anthem_000705841 | Insys_Anthem_000705841 |
| Insys_Anthem_000705856 | Insys_Anthem_000705856 |
| Insys_Anthem_000705866 | Insys_Anthem_000705866 |
| Insys_Anthem_000706049 | Insys_Anthem_000706049 |
| Insys_Anthem_000706061 | Insys_Anthem_000706061 |
| Insys_Anthem_000706096 | Insys_Anthem_000706096 |
| Insys_Anthem_000706098 | Insys_Anthem_000706098 |
| Insys_Anthem_000706100 | Insys_Anthem_000706100 |
| Insys_Anthem_000706109 | Insys_Anthem_000706109 |
| Insys_Anthem_000706111 | Insys_Anthem_000706111 |
| Insys_Anthem_000706113 | Insys_Anthem_000706113 |
| Insys_Anthem_000706115 | Insys_Anthem_000706115 |
| Insys_Anthem_000706119 | Insys_Anthem_000706119 |
| Insys_Anthem_000706121 | Insys_Anthem_000706121 |
| Insys_Anthem_000706124 | Insys_Anthem_000706124 |
| Insys_Anthem_000706129 | Insys_Anthem_000706129 |
| Insys_Anthem_000706133 | Insys_Anthem_000706133 |
| Insys_Anthem_000706136 | Insys_Anthem_000706136 |
| Insys_Anthem_000706141 | Insys_Anthem_000706141 |
| Insys_Anthem_000706145 | Insys_Anthem_000706145 |
| Insys_Anthem_000706158 | Insys_Anthem_000706158 |
| Insys_Anthem_000706170 | Insys_Anthem_000706170 |
| Insys_Anthem_000706178 | Insys_Anthem_000706178 |
| Insys_Anthem_000706180 | Insys_Anthem_000706180 |
| Insys_Anthem_000706187 | Insys_Anthem_000706187 |
| Insys_Anthem_000706189 | Insys_Anthem_000706189 |
| Insys_Anthem_000706192 | Insys_Anthem_000706192 |
| Insys_Anthem_000706194 | Insys_Anthem_000706194 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000706209 | Insys_Anthem_000706209 |
| Insys_Anthem_000706213 | Insys_Anthem_000706213 |
| Insys_Anthem_000706215 | Insys_Anthem_000706215 |
| Insys_Anthem_000706223 | Insys_Anthem_000706223 |
| Insys_Anthem_000706237 | Insys_Anthem_000706237 |
| Insys_Anthem_000706239 | Insys_Anthem_000706239 |
| Insys_Anthem_000706243 | Insys_Anthem_000706243 |
| Insys_Anthem_000706247 | Insys_Anthem_000706247 |
| Insys_Anthem_000706255 | Insys_Anthem_000706255 |
| Insys_Anthem_000706265 | Insys_Anthem_000706265 |
| Insys_Anthem_000706271 | Insys_Anthem_000706271 |
| Insys_Anthem_000706283 | Insys_Anthem_000706283 |
| Insys_Anthem_000706287 | Insys_Anthem_000706287 |
| Insys_Anthem_000706290 | Insys_Anthem_000706290 |
| Insys_Anthem_000706292 | Insys_Anthem_000706292 |
| Insys_Anthem_000706294 | Insys_Anthem_000706294 |
| Insys_Anthem_000706305 | Insys_Anthem_000706305 |
| Insys_Anthem_000706311 | Insys_Anthem_000706311 |
| Insys_Anthem_000706315 | Insys_Anthem_000706315 |
| Insys_Anthem_000706317 | Insys_Anthem_000706317 |
| Insys_Anthem_000706325 | Insys_Anthem_000706325 |
| Insys_Anthem_000706335 | Insys_Anthem_000706335 |
| Insys_Anthem_000706343 | Insys_Anthem_000706343 |
| Insys_Anthem_000706345 | Insys_Anthem_000706345 |
| Insys_Anthem_000706347 | Insys_Anthem_000706347 |
| Insys_Anthem_000706352 | Insys_Anthem_000706352 |
| Insys_Anthem_000706354 | Insys_Anthem_000706354 |
| Insys_Anthem_000706362 | Insys_Anthem_000706362 |
| Insys_Anthem_000706368 | Insys_Anthem_000706368 |
| Insys_Anthem_000706371 | Insys_Anthem_000706371 |
| Insys_Anthem_000706372 | Insys_Anthem_000706372 |
| Insys_Anthem_000706377 | Insys_Anthem_000706377 |
| Insys_Anthem_000706379 | Insys_Anthem_000706379 |
| Insys_Anthem_000706385 | Insys_Anthem_000706385 |
| Insys_Anthem_000706390 | Insys_Anthem_000706390 |
| Insys_Anthem_000706392 | Insys_Anthem_000706392 |
| Insys_Anthem_000706393 | Insys_Anthem_000706393 |
| Insys_Anthem_000706398 | Insys_Anthem_000706398 |
| Insys_Anthem_000706401 | Insys_Anthem_000706401 |
| Insys_Anthem_000706406 | Insys_Anthem_000706406 |
| Insys_Anthem_000706419 | Insys_Anthem_000706419 |
| Insys_Anthem_000706422 | Insys_Anthem_000706422 |
| Insys_Anthem_000706424 | Insys_Anthem_000706424 |
| Insys_Anthem_000706426 | Insys_Anthem_000706426 |
| Insys_Anthem_000706428 | Insys_Anthem_000706428 |
| Insys_Anthem_000706432 | Insys_Anthem_000706432 |
| Insys_Anthem_000706452 | Insys_Anthem_000706452 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000706454 | Insys_Anthem_000706454 |
| Insys_Anthem_000706456 | Insys_Anthem_000706456 |
| Insys_Anthem_000706464 | Insys_Anthem_000706464 |
| Insys_Anthem_000706467 | Insys_Anthem_000706467 |
| Insys_Anthem_000706471 | Insys_Anthem_000706471 |
| Insys_Anthem_000706474 | Insys_Anthem_000706474 |
| Insys_Anthem_000706476 | Insys_Anthem_000706476 |
| Insys_Anthem_000706478 | Insys_Anthem_000706478 |
| Insys_Anthem_000706482 | Insys_Anthem_000706482 |
| Insys_Anthem_000706484 | Insys_Anthem_000706484 |
| Insys_Anthem_000706487 | Insys_Anthem_000706487 |
| Insys_Anthem_000706491 | Insys_Anthem_000706491 |
| Insys_Anthem_000706503 | Insys_Anthem_000706503 |
| Insys_Anthem_000706509 | Insys_Anthem_000706509 |
| Insys_Anthem_000706520 | Insys_Anthem_000706520 |
| Insys_Anthem_000706524 | Insys_Anthem_000706524 |
| Insys_Anthem_000706531 | Insys_Anthem_000706531 |
| Insys_Anthem_000706535 | Insys_Anthem_000706535 |
| Insys_Anthem_000706537 | Insys_Anthem_000706537 |
| Insys_Anthem_000706539 | Insys_Anthem_000706539 |
| Insys_Anthem_000706541 | Insys_Anthem_000706541 |
| Insys_Anthem_000706550 | Insys_Anthem_000706550 |
| Insys_Anthem_000706552 | Insys_Anthem_000706552 |
| Insys_Anthem_000706554 | Insys_Anthem_000706554 |
| Insys_Anthem_000706556 | Insys_Anthem_000706556 |
| Insys_Anthem_000706560 | Insys_Anthem_000706560 |
| Insys_Anthem_000706564 | Insys_Anthem_000706564 |
| Insys_Anthem_000706569 | Insys_Anthem_000706569 |
| Insys_Anthem_000706573 | Insys_Anthem_000706573 |
| Insys_Anthem_000706575 | Insys_Anthem_000706575 |
| Insys_Anthem_000706579 | Insys_Anthem_000706579 |
| Insys_Anthem_000706581 | Insys_Anthem_000706581 |
| Insys_Anthem_000706583 | Insys_Anthem_000706583 |
| Insys_Anthem_000706585 | Insys_Anthem_000706585 |
| Insys_Anthem_000706587 | Insys_Anthem_000706587 |
| Insys_Anthem_000706589 | Insys_Anthem_000706589 |
| Insys_Anthem_000706594 | Insys_Anthem_000706594 |
| Insys_Anthem_000706598 | Insys_Anthem_000706598 |
| Insys_Anthem_000706604 | Insys_Anthem_000706604 |
| Insys_Anthem_000706618 | Insys_Anthem_000706618 |
| Insys_Anthem_000706621 | Insys_Anthem_000706621 |
| Insys_Anthem_000706627 | Insys_Anthem_000706627 |
| Insys_Anthem_000706631 | Insys_Anthem_000706631 |
| Insys_Anthem_000706633 | Insys_Anthem_000706633 |
| Insys_Anthem_000706653 | Insys_Anthem_000706653 |
| Insys_Anthem_000706687 | Insys_Anthem_000706687 |
| Insys_Anthem_000706688 | Insys_Anthem_000706688 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000706690 | Insys_Anthem_000706690 |
| Insys_Anthem_000706699 | Insys_Anthem_000706699 |
| Insys_Anthem_000706703 | Insys_Anthem_000706703 |
| Insys_Anthem_000706714 | Insys_Anthem_000706714 |
| Insys_Anthem_000706719 | Insys_Anthem_000706719 |
| Insys_Anthem_000706729 | Insys_Anthem_000706729 |
| Insys_Anthem_000706731 | Insys_Anthem_000706731 |
| Insys_Anthem_000706740 | Insys_Anthem_000706740 |
| Insys_Anthem_000706742 | Insys_Anthem_000706742 |
| Insys_Anthem_000706753 | Insys_Anthem_000706753 |
| Insys_Anthem_000706758 | Insys_Anthem_000706758 |
| Insys_Anthem_000706760 | Insys_Anthem_000706760 |
| Insys_Anthem_000706762 | Insys_Anthem_000706762 |
| Insys_Anthem_000706774 | Insys_Anthem_000706774 |
| Insys_Anthem_000706780 | Insys_Anthem_000706780 |
| Insys_Anthem_000706784 | Insys_Anthem_000706784 |
| Insys_Anthem_000706790 | Insys_Anthem_000706790 |
| Insys_Anthem_000706792 | Insys_Anthem_000706792 |
| Insys_Anthem_000706794 | Insys_Anthem_000706794 |
| Insys_Anthem_000706803 | Insys_Anthem_000706803 |
| Insys_Anthem_000706807 | Insys_Anthem_000706807 |
| Insys_Anthem_000706813 | Insys_Anthem_000706813 |
| Insys_Anthem_000706822 | Insys_Anthem_000706822 |
| Insys_Anthem_000706825 | Insys_Anthem_000706825 |
| Insys_Anthem_000706833 | Insys_Anthem_000706833 |
| Insys_Anthem_000706844 | Insys_Anthem_000706844 |
| Insys_Anthem_000706846 | Insys_Anthem_000706846 |
| Insys_Anthem_000706852 | Insys_Anthem_000706852 |
| Insys_Anthem_000706859 | Insys_Anthem_000706859 |
| Insys_Anthem_000706861 | Insys_Anthem_000706861 |
| Insys_Anthem_000706866 | Insys_Anthem_000706866 |
| Insys_Anthem_000706872 | Insys_Anthem_000706872 |
| Insys_Anthem_000706880 | Insys_Anthem_000706880 |
| Insys_Anthem_000706892 | Insys_Anthem_000706892 |
| Insys_Anthem_000706905 | Insys_Anthem_000706905 |
| Insys_Anthem_000706911 | Insys_Anthem_000706911 |
| Insys_Anthem_000706915 | Insys_Anthem_000706915 |
| Insys_Anthem_000706917 | Insys_Anthem_000706917 |
| Insys_Anthem_000706936 | Insys_Anthem_000706936 |
| Insys_Anthem_000706940 | Insys_Anthem_000706940 |
| Insys_Anthem_000706942 | Insys_Anthem_000706942 |
| Insys_Anthem_000706944 | Insys_Anthem_000706944 |
| Insys_Anthem_000706954 | Insys_Anthem_000706954 |
| Insys_Anthem_000706956 | Insys_Anthem_000706956 |
| Insys_Anthem_000706958 | Insys_Anthem_000706958 |
| Insys_Anthem_000706968 | Insys_Anthem_000706968 |
| Insys_Anthem_000706973 | Insys_Anthem_000706973 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000706975 | Insys_Anthem_000706975 |
| Insys_Anthem_000706986 | Insys_Anthem_000706986 |
| Insys_Anthem_000706995 | Insys_Anthem_000706995 |
| Insys_Anthem_000707001 | Insys_Anthem_000707001 |
| Insys_Anthem_000707003 | Insys_Anthem_000707003 |
| Insys_Anthem_000707005 | Insys_Anthem_000707005 |
| Insys_Anthem_000707007 | Insys_Anthem_000707007 |
| Insys_Anthem_000707010 | Insys_Anthem_000707010 |
| Insys_Anthem_000707014 | Insys_Anthem_000707014 |
| Insys_Anthem_000707020 | Insys_Anthem_000707020 |
| Insys_Anthem_000707024 | Insys_Anthem_000707024 |
| Insys_Anthem_000707025 | Insys_Anthem_000707025 |
| Insys_Anthem_000707032 | Insys_Anthem_000707032 |
| Insys_Anthem_000707042 | Insys_Anthem_000707042 |
| Insys_Anthem_000707047 | Insys_Anthem_000707047 |
| Insys_Anthem_000707054 | Insys_Anthem_000707054 |
| Insys_Anthem_000707057 | Insys_Anthem_000707057 |
| Insys_Anthem_000707061 | Insys_Anthem_000707061 |
| Insys_Anthem_000707063 | Insys_Anthem_000707063 |
| Insys_Anthem_000707068 | Insys_Anthem_000707068 |
| Insys_Anthem_000707074 | Insys_Anthem_000707074 |
| Insys_Anthem_000707075 | Insys_Anthem_000707075 |
| Insys_Anthem_000707076 | Insys_Anthem_000707076 |
| Insys_Anthem_000707103 | Insys_Anthem_000707103 |
| Insys_Anthem_000707112 | Insys_Anthem_000707112 |
| Insys_Anthem_000707116 | Insys_Anthem_000707116 |
| Insys_Anthem_000707118 | Insys_Anthem_000707118 |
| Insys_Anthem_000707124 | Insys_Anthem_000707124 |
| Insys_Anthem_000707126 | Insys_Anthem_000707126 |
| Insys_Anthem_000707130 | Insys_Anthem_000707130 |
| Insys_Anthem_000707132 | Insys_Anthem_000707132 |
| Insys_Anthem_000707134 | Insys_Anthem_000707134 |
| Insys_Anthem_000707147 | Insys_Anthem_000707147 |
| Insys_Anthem_000707149 | Insys_Anthem_000707149 |
| Insys_Anthem_000707155 | Insys_Anthem_000707155 |
| Insys_Anthem_000707159 | Insys_Anthem_000707159 |
| Insys_Anthem_000707169 | Insys_Anthem_000707169 |
| Insys_Anthem_000707172 | Insys_Anthem_000707172 |
| Insys_Anthem_000707174 | Insys_Anthem_000707174 |
| Insys_Anthem_000707178 | Insys_Anthem_000707178 |
| Insys_Anthem_000707181 | Insys_Anthem_000707181 |
| Insys_Anthem_000707186 | Insys_Anthem_000707186 |
| Insys_Anthem_000707187 | Insys_Anthem_000707187 |
| Insys_Anthem_000707190 | Insys_Anthem_000707190 |
| Insys_Anthem_000707191 | Insys_Anthem_000707191 |
| Insys_Anthem_000707194 | Insys_Anthem_000707194 |
| Insys_Anthem_000707199 | Insys_Anthem_000707199 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000707209 | Insys_Anthem_000707209 |
| Insys_Anthem_000707212 | Insys_Anthem_000707212 |
| Insys_Anthem_000707218 | Insys_Anthem_000707218 |
| Insys_Anthem_000707220 | Insys_Anthem_000707220 |
| Insys_Anthem_000707222 | Insys_Anthem_000707222 |
| Insys_Anthem_000707224 | Insys_Anthem_000707224 |
| Insys_Anthem_000707226 | Insys_Anthem_000707226 |
| Insys_Anthem_000707228 | Insys_Anthem_000707228 |
| Insys_Anthem_000707230 | Insys_Anthem_000707230 |
| Insys_Anthem_000707234 | Insys_Anthem_000707234 |
| Insys_Anthem_000707246 | Insys_Anthem_000707246 |
| Insys_Anthem_000707254 | Insys_Anthem_000707254 |
| Insys_Anthem_000707258 | Insys_Anthem_000707258 |
| Insys_Anthem_000707260 | Insys_Anthem_000707260 |
| Insys_Anthem_000707264 | Insys_Anthem_000707264 |
| Insys_Anthem_000707269 | Insys_Anthem_000707269 |
| Insys_Anthem_000707273 | Insys_Anthem_000707273 |
| Insys_Anthem_000707280 | Insys_Anthem_000707280 |
| Insys_Anthem_000707283 | Insys_Anthem_000707283 |
| Insys_Anthem_000707285 | Insys_Anthem_000707285 |
| Insys_Anthem_000707287 | Insys_Anthem_000707287 |
| Insys_Anthem_000707289 | Insys_Anthem_000707289 |
| Insys_Anthem_000707291 | Insys_Anthem_000707291 |
| Insys_Anthem_000707297 | Insys_Anthem_000707297 |
| Insys_Anthem_000707299 | Insys_Anthem_000707299 |
| Insys_Anthem_000707301 | Insys_Anthem_000707301 |
| Insys_Anthem_000707303 | Insys_Anthem_000707303 |
| Insys_Anthem_000707305 | Insys_Anthem_000707305 |
| Insys_Anthem_000707308 | Insys_Anthem_000707308 |
| Insys_Anthem_000707310 | Insys_Anthem_000707310 |
| Insys_Anthem_000707312 | Insys_Anthem_000707312 |
| Insys_Anthem_000707319 | Insys_Anthem_000707319 |
| Insys_Anthem_000707321 | Insys_Anthem_000707321 |
| Insys_Anthem_000707328 | Insys_Anthem_000707328 |
| Insys_Anthem_000707333 | Insys_Anthem_000707333 |
| Insys_Anthem_000707337 | Insys_Anthem_000707337 |
| Insys_Anthem_000707341 | Insys_Anthem_000707341 |
| Insys_Anthem_000707344 | Insys_Anthem_000707344 |
| Insys_Anthem_000707360 | Insys_Anthem_000707360 |
| Insys_Anthem_000707364 | Insys_Anthem_000707364 |
| Insys_Anthem_000707366 | Insys_Anthem_000707366 |
| Insys_Anthem_000707369 | Insys_Anthem_000707369 |
| Insys_Anthem_000707376 | Insys_Anthem_000707376 |
| Insys_Anthem_000707378 | Insys_Anthem_000707378 |
| Insys_Anthem_000707382 | Insys_Anthem_000707382 |
| Insys_Anthem_000707393 | Insys_Anthem_000707393 |
| Insys_Anthem_000707401 | Insys_Anthem_000707401 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000707404 | Insys_Anthem_000707404 |
| Insys_Anthem_000707408 | Insys_Anthem_000707408 |
| Insys_Anthem_000707410 | Insys_Anthem_000707410 |
| Insys_Anthem_000707411 | Insys_Anthem_000707411 |
| Insys_Anthem_000707430 | Insys_Anthem_000707430 |
| Insys_Anthem_000707437 | Insys_Anthem_000707437 |
| Insys_Anthem_000707446 | Insys_Anthem_000707446 |
| Insys_Anthem_000707450 | Insys_Anthem_000707450 |
| Insys_Anthem_000707452 | Insys_Anthem_000707452 |
| Insys_Anthem_000707454 | Insys_Anthem_000707454 |
| Insys_Anthem_000707477 | Insys_Anthem_000707477 |
| Insys_Anthem_000707479 | Insys_Anthem_000707479 |
| Insys_Anthem_000707481 | Insys_Anthem_000707481 |
| Insys_Anthem_000707506 | Insys_Anthem_000707506 |
| Insys_Anthem_000707517 | Insys_Anthem_000707517 |
| Insys_Anthem_000707535 | Insys_Anthem_000707535 |
| Insys_Anthem_000707541 | Insys_Anthem_000707541 |
| Insys_Anthem_000707543 | Insys_Anthem_000707543 |
| Insys_Anthem_000707545 | Insys_Anthem_000707545 |
| Insys_Anthem_000707551 | Insys_Anthem_000707551 |
| Insys_Anthem_000707553 | Insys_Anthem_000707553 |
| Insys_Anthem_000707555 | Insys_Anthem_000707555 |
| Insys_Anthem_000707557 | Insys_Anthem_000707557 |
| Insys_Anthem_000707561 | Insys_Anthem_000707561 |
| Insys_Anthem_000707563 | Insys_Anthem_000707563 |
| Insys_Anthem_000707567 | Insys_Anthem_000707567 |
| Insys_Anthem_000707569 | Insys_Anthem_000707569 |
| Insys_Anthem_000707571 | Insys_Anthem_000707571 |
| Insys_Anthem_000707579 | Insys_Anthem_000707579 |
| Insys_Anthem_000707585 | Insys_Anthem_000707585 |
| Insys_Anthem_000707587 | Insys_Anthem_000707587 |
| Insys_Anthem_000707589 | Insys_Anthem_000707589 |
| Insys_Anthem_000707594 | Insys_Anthem_000707594 |
| Insys_Anthem_000707601 | Insys_Anthem_000707601 |
| Insys_Anthem_000707609 | Insys_Anthem_000707609 |
| Insys_Anthem_000707611 | Insys_Anthem_000707611 |
| Insys_Anthem_000707613 | Insys_Anthem_000707613 |
| Insys_Anthem_000707627 | Insys_Anthem_000707627 |
| Insys_Anthem_000707631 | Insys_Anthem_000707631 |
| Insys_Anthem_000707633 | Insys_Anthem_000707633 |
| Insys_Anthem_000707635 | Insys_Anthem_000707635 |
| Insys_Anthem_000707637 | Insys_Anthem_000707637 |
| Insys_Anthem_000707648 | Insys_Anthem_000707648 |
| Insys_Anthem_000707650 | Insys_Anthem_000707650 |
| Insys_Anthem_000707652 | Insys_Anthem_000707652 |
| Insys_Anthem_000707654 | Insys_Anthem_000707654 |
| Insys_Anthem_000707661 | Insys_Anthem_000707661 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000707663 | Insys_Anthem_000707663 |
| Insys_Anthem_000707665 | Insys_Anthem_000707665 |
| Insys_Anthem_000707667 | Insys_Anthem_000707667 |
| Insys_Anthem_000707679 | Insys_Anthem_000707679 |
| Insys_Anthem_000707681 | Insys_Anthem_000707681 |
| Insys_Anthem_000707690 | Insys_Anthem_000707690 |
| Insys_Anthem_000707700 | Insys_Anthem_000707700 |
| Insys_Anthem_000707702 | Insys_Anthem_000707702 |
| Insys_Anthem_000707706 | Insys_Anthem_000707706 |
| Insys_Anthem_000707714 | Insys_Anthem_000707714 |
| Insys_Anthem_000707716 | Insys_Anthem_000707716 |
| Insys_Anthem_000707720 | Insys_Anthem_000707720 |
| Insys_Anthem_000707725 | Insys_Anthem_000707725 |
| Insys_Anthem_000707733 | Insys_Anthem_000707733 |
| Insys_Anthem_000707744 | Insys_Anthem_000707744 |
| Insys_Anthem_000707750 | Insys_Anthem_000707750 |
| Insys_Anthem_000707768 | Insys_Anthem_000707768 |
| Insys_Anthem_000707778 | Insys_Anthem_000707778 |
| Insys_Anthem_000707789 | Insys_Anthem_000707789 |
| Insys_Anthem_000707802 | Insys_Anthem_000707802 |
| Insys_Anthem_000707804 | Insys_Anthem_000707804 |
| Insys_Anthem_000707807 | Insys_Anthem_000707807 |
| Insys_Anthem_000707808 | Insys_Anthem_000707808 |
| Insys_Anthem_000707820 | Insys_Anthem_000707820 |
| Insys_Anthem_000707822 | Insys_Anthem_000707822 |
| Insys_Anthem_000707828 | Insys_Anthem_000707828 |
| Insys_Anthem_000707830 | Insys_Anthem_000707830 |
| Insys_Anthem_000707837 | Insys_Anthem_000707837 |
| Insys_Anthem_000707848 | Insys_Anthem_000707848 |
| Insys_Anthem_000707850 | Insys_Anthem_000707850 |
| Insys_Anthem_000707860 | Insys_Anthem_000707860 |
| Insys_Anthem_000707862 | Insys_Anthem_000707862 |
| Insys_Anthem_000707866 | Insys_Anthem_000707866 |
| Insys_Anthem_000707877 | Insys_Anthem_000707877 |
| Insys_Anthem_000707882 | Insys_Anthem_000707882 |
| Insys_Anthem_000707887 | Insys_Anthem_000707887 |
| Insys_Anthem_000707891 | Insys_Anthem_000707891 |
| Insys_Anthem_000707895 | Insys_Anthem_000707895 |
| Insys_Anthem_000707897 | Insys_Anthem_000707897 |
| Insys_Anthem_000707904 | Insys_Anthem_000707904 |
| Insys_Anthem_000707910 | Insys_Anthem_000707910 |
| Insys_Anthem_000707915 | Insys_Anthem_000707915 |
| Insys_Anthem_000707916 | Insys_Anthem_000707916 |
| Insys_Anthem_000707917 | Insys_Anthem_000707917 |
| Insys_Anthem_000707926 | Insys_Anthem_000707926 |
| Insys_Anthem_000707927 | Insys_Anthem_000707927 |
| Insys_Anthem_000707935 | Insys_Anthem_000707935 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000707936 | Insys_Anthem_000707936 |
| Insys_Anthem_000707944 | Insys_Anthem_000707944 |
| Insys_Anthem_000707949 | Insys_Anthem_000707949 |
| Insys_Anthem_000707951 | Insys_Anthem_000707951 |
| Insys_Anthem_000707958 | Insys_Anthem_000707958 |
| Insys_Anthem_000707960 | Insys_Anthem_000707960 |
| Insys_Anthem_000707966 | Insys_Anthem_000707966 |
| Insys_Anthem_000707974 | Insys_Anthem_000707974 |
| Insys_Anthem_000707999 | Insys_Anthem_000707999 |
| Insys_Anthem_000708005 | Insys_Anthem_000708005 |
| Insys_Anthem_000708010 | Insys_Anthem_000708010 |
| Insys_Anthem_000708014 | Insys_Anthem_000708014 |
| Insys_Anthem_000708016 | Insys_Anthem_000708016 |
| Insys_Anthem_000708022 | Insys_Anthem_000708022 |
| Insys_Anthem_000708025 | Insys_Anthem_000708025 |
| Insys_Anthem_000708044 | Insys_Anthem_000708044 |
| Insys_Anthem_000708045 | Insys_Anthem_000708045 |
| Insys_Anthem_000708058 | Insys_Anthem_000708058 |
| Insys_Anthem_000708060 | Insys_Anthem_000708060 |
| Insys_Anthem_000708072 | Insys_Anthem_000708072 |
| Insys_Anthem_000708078 | Insys_Anthem_000708078 |
| Insys_Anthem_000708080 | Insys_Anthem_000708080 |
| Insys_Anthem_000708081 | Insys_Anthem_000708081 |
| Insys_Anthem_000708087 | Insys_Anthem_000708087 |
| Insys_Anthem_000708109 | Insys_Anthem_000708109 |
| Insys_Anthem_000708111 | Insys_Anthem_000708111 |
| Insys_Anthem_000708116 | Insys_Anthem_000708116 |
| Insys_Anthem_000708118 | Insys_Anthem_000708118 |
| Insys_Anthem_000708128 | Insys_Anthem_000708128 |
| Insys_Anthem_000708137 | Insys_Anthem_000708137 |
| Insys_Anthem_000708158 | Insys_Anthem_000708158 |
| Insys_Anthem_000708180 | Insys_Anthem_000708180 |
| Insys_Anthem_000708189 | Insys_Anthem_000708189 |
| Insys_Anthem_000708209 | Insys_Anthem_000708209 |
| Insys_Anthem_000708211 | Insys_Anthem_000708211 |
| Insys_Anthem_000708219 | Insys_Anthem_000708219 |
| Insys_Anthem_000708221 | Insys_Anthem_000708221 |
| Insys_Anthem_000708223 | Insys_Anthem_000708223 |
| Insys_Anthem_000708225 | Insys_Anthem_000708225 |
| Insys_Anthem_000708227 | Insys_Anthem_000708227 |
| Insys_Anthem_000708241 | Insys_Anthem_000708241 |
| Insys_Anthem_000708245 | Insys_Anthem_000708245 |
| Insys_Anthem_000708249 | Insys_Anthem_000708249 |
| Insys_Anthem_000708268 | Insys_Anthem_000708268 |
| Insys_Anthem_000708270 | Insys_Anthem_000708270 |
| Insys_Anthem_000708281 | Insys_Anthem_000708281 |
| Insys_Anthem_000708289 | Insys_Anthem_000708289 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000708291 | Insys_Anthem_000708291 |
| Insys_Anthem_000708293 | Insys_Anthem_000708293 |
| Insys_Anthem_000708309 | Insys_Anthem_000708309 |
| Insys_Anthem_000708317 | Insys_Anthem_000708317 |
| Insys_Anthem_000708323 | Insys_Anthem_000708323 |
| Insys_Anthem_000708342 | Insys_Anthem_000708342 |
| Insys_Anthem_000708347 | Insys_Anthem_000708347 |
| Insys_Anthem_000708349 | Insys_Anthem_000708349 |
| Insys_Anthem_000708351 | Insys_Anthem_000708351 |
| Insys_Anthem_000708353 | Insys_Anthem_000708353 |
| Insys_Anthem_000708355 | Insys_Anthem_000708355 |
| Insys_Anthem_000708357 | Insys_Anthem_000708357 |
| Insys_Anthem_000708389 | Insys_Anthem_000708389 |
| Insys_Anthem_000708422 | Insys_Anthem_000708422 |
| Insys_Anthem_000708426 | Insys_Anthem_000708426 |
| Insys_Anthem_000708429 | Insys_Anthem_000708429 |
| Insys_Anthem_000708431 | Insys_Anthem_000708431 |
| Insys_Anthem_000708434 | Insys_Anthem_000708434 |
| Insys_Anthem_000708436 | Insys_Anthem_000708436 |
| Insys_Anthem_000708446 | Insys_Anthem_000708446 |
| Insys_Anthem_000708448 | Insys_Anthem_000708448 |
| Insys_Anthem_000708456 | Insys_Anthem_000708456 |
| Insys_Anthem_000708457 | Insys_Anthem_000708457 |
| Insys_Anthem_000708458 | Insys_Anthem_000708458 |
| Insys_Anthem_000708459 | Insys_Anthem_000708459 |
| Insys_Anthem_000708460 | Insys_Anthem_000708460 |
| Insys_Anthem_000708461 | Insys_Anthem_000708461 |
| Insys_Anthem_000708467 | Insys_Anthem_000708467 |
| Insys_Anthem_000708475 | Insys_Anthem_000708475 |
| Insys_Anthem_000708478 | Insys_Anthem_000708478 |
| Insys_Anthem_000708480 | Insys_Anthem_000708480 |
| Insys_Anthem_000708493 | Insys_Anthem_000708493 |
| Insys_Anthem_000708498 | Insys_Anthem_000708498 |
| Insys_Anthem_000708500 | Insys_Anthem_000708500 |
| Insys_Anthem_000708516 | Insys_Anthem_000708516 |
| Insys_Anthem_000708518 | Insys_Anthem_000708518 |
| Insys_Anthem_000708520 | Insys_Anthem_000708520 |
| Insys_Anthem_000708526 | Insys_Anthem_000708526 |
| Insys_Anthem_000708537 | Insys_Anthem_000708537 |
| Insys_Anthem_000708539 | Insys_Anthem_000708539 |
| Insys_Anthem_000708541 | Insys_Anthem_000708541 |
| Insys_Anthem_000708545 | Insys_Anthem_000708545 |
| Insys_Anthem_000708547 | Insys_Anthem_000708547 |
| Insys_Anthem_000708550 | Insys_Anthem_000708550 |
| Insys_Anthem_000708560 | Insys_Anthem_000708560 |
| Insys_Anthem_000708564 | Insys_Anthem_000708564 |
| Insys_Anthem_000708575 | Insys_Anthem_000708575 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000708579 | Insys_Anthem_000708579 |
| Insys_Anthem_000708585 | Insys_Anthem_000708585 |
| Insys_Anthem_000708587 | Insys_Anthem_000708587 |
| Insys_Anthem_000708590 | Insys_Anthem_000708590 |
| Insys_Anthem_000708603 | Insys_Anthem_000708603 |
| Insys_Anthem_000708607 | Insys_Anthem_000708607 |
| Insys_Anthem_000708609 | Insys_Anthem_000708609 |
| Insys_Anthem_000708617 | Insys_Anthem_000708617 |
| Insys_Anthem_000708622 | Insys_Anthem_000708622 |
| Insys_Anthem_000708625 | Insys_Anthem_000708625 |
| Insys_Anthem_000708645 | Insys_Anthem_000708645 |
| Insys_Anthem_000708658 | Insys_Anthem_000708658 |
| Insys_Anthem_000708661 | Insys_Anthem_000708661 |
| Insys_Anthem_000708665 | Insys_Anthem_000708665 |
| Insys_Anthem_000708671 | Insys_Anthem_000708671 |
| Insys_Anthem_000708685 | Insys_Anthem_000708685 |
| Insys_Anthem_000708687 | Insys_Anthem_000708687 |
| Insys_Anthem_000708689 | Insys_Anthem_000708689 |
| Insys_Anthem_000708691 | Insys_Anthem_000708691 |
| Insys_Anthem_000708693 | Insys_Anthem_000708693 |
| Insys_Anthem_000708698 | Insys_Anthem_000708698 |
| Insys_Anthem_000708700 | Insys_Anthem_000708700 |
| Insys_Anthem_000708702 | Insys_Anthem_000708702 |
| Insys_Anthem_000708707 | Insys_Anthem_000708707 |
| Insys_Anthem_000708709 | Insys_Anthem_000708709 |
| Insys_Anthem_000708712 | Insys_Anthem_000708712 |
| Insys_Anthem_000708717 | Insys_Anthem_000708717 |
| Insys_Anthem_000708719 | Insys_Anthem_000708719 |
| Insys_Anthem_000708721 | Insys_Anthem_000708721 |
| Insys_Anthem_000708728 | Insys_Anthem_000708728 |
| Insys_Anthem_000708738 | Insys_Anthem_000708738 |
| Insys_Anthem_000708746 | Insys_Anthem_000708746 |
| Insys_Anthem_000708751 | Insys_Anthem_000708751 |
| Insys_Anthem_000708754 | Insys_Anthem_000708754 |
| Insys_Anthem_000708758 | Insys_Anthem_000708758 |
| Insys_Anthem_000708760 | Insys_Anthem_000708760 |
| Insys_Anthem_000708762 | Insys_Anthem_000708762 |
| Insys_Anthem_000708765 | Insys_Anthem_000708765 |
| Insys_Anthem_000708767 | Insys_Anthem_000708767 |
| Insys_Anthem_000708775 | Insys_Anthem_000708775 |
| Insys_Anthem_000708785 | Insys_Anthem_000708785 |
| Insys_Anthem_000708789 | Insys_Anthem_000708789 |
| Insys_Anthem_000708797 | Insys_Anthem_000708797 |
| Insys_Anthem_000708799 | Insys_Anthem_000708799 |
| Insys_Anthem_000708803 | Insys_Anthem_000708803 |
| Insys_Anthem_000708805 | Insys_Anthem_000708805 |
| Insys_Anthem_000708807 | Insys_Anthem_000708807 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000708809 | Insys_Anthem_000708809 |
| Insys_Anthem_000708813 | Insys_Anthem_000708813 |
| Insys_Anthem_000708819 | Insys_Anthem_000708819 |
| Insys_Anthem_000708823 | Insys_Anthem_000708823 |
| Insys_Anthem_000708825 | Insys_Anthem_000708825 |
| Insys_Anthem_000708829 | Insys_Anthem_000708829 |
| Insys_Anthem_000708852 | Insys_Anthem_000708852 |
| Insys_Anthem_000708888 | Insys_Anthem_000708888 |
| Insys_Anthem_000708890 | Insys_Anthem_000708890 |
| Insys_Anthem_000708906 | Insys_Anthem_000708906 |
| Insys_Anthem_000708912 | Insys_Anthem_000708912 |
| Insys_Anthem_000708938 | Insys_Anthem_000708938 |
| Insys_Anthem_000708951 | Insys_Anthem_000708951 |
| Insys_Anthem_000708962 | Insys_Anthem_000708962 |
| Insys_Anthem_000708964 | Insys_Anthem_000708964 |
| Insys_Anthem_000708966 | Insys_Anthem_000708966 |
| Insys_Anthem_000708987 | Insys_Anthem_000708987 |
| Insys_Anthem_000709030 | Insys_Anthem_000709030 |
| Insys_Anthem_000709062 | Insys_Anthem_000709062 |
| Insys_Anthem_000709069 | Insys_Anthem_000709069 |
| Insys_Anthem_000709074 | Insys_Anthem_000709074 |
| Insys_Anthem_000709077 | Insys_Anthem_000709077 |
| Insys_Anthem_000709082 | Insys_Anthem_000709082 |
| Insys_Anthem_000709084 | Insys_Anthem_000709084 |
| Insys_Anthem_000709086 | Insys_Anthem_000709086 |
| Insys_Anthem_000709089 | Insys_Anthem_000709089 |
| Insys_Anthem_000709092 | Insys_Anthem_000709092 |
| Insys_Anthem_000709094 | Insys_Anthem_000709094 |
| Insys_Anthem_000709104 | Insys_Anthem_000709104 |
| Insys_Anthem_000709106 | Insys_Anthem_000709106 |
| Insys_Anthem_000709117 | Insys_Anthem_000709117 |
| Insys_Anthem_000709119 | Insys_Anthem_000709119 |
| Insys_Anthem_000709121 | Insys_Anthem_000709121 |
| Insys_Anthem_000709129 | Insys_Anthem_000709129 |
| Insys_Anthem_000709166 | Insys_Anthem_000709166 |
| Insys_Anthem_000709174 | Insys_Anthem_000709174 |
| Insys_Anthem_000709180 | Insys_Anthem_000709180 |
| Insys_Anthem_000709188 | Insys_Anthem_000709188 |
| Insys_Anthem_000709197 | Insys_Anthem_000709197 |
| Insys_Anthem_000709199 | Insys_Anthem_000709199 |
| Insys_Anthem_000709206 | Insys_Anthem_000709206 |
| Insys_Anthem_000709215 | Insys_Anthem_000709215 |
| Insys_Anthem_000709218 | Insys_Anthem_000709218 |
| Insys_Anthem_000709223 | Insys_Anthem_000709223 |
| Insys_Anthem_000709225 | Insys_Anthem_000709225 |
| Insys_Anthem_000709232 | Insys_Anthem_000709232 |
| Insys_Anthem_000709236 | Insys_Anthem_000709236 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000709238 | Insys_Anthem_000709238 |
| Insys_Anthem_000709242 | Insys_Anthem_000709242 |
| Insys_Anthem_000709246 | Insys_Anthem_000709246 |
| Insys_Anthem_000709256 | Insys_Anthem_000709256 |
| Insys_Anthem_000709258 | Insys_Anthem_000709258 |
| Insys_Anthem_000709261 | Insys_Anthem_000709261 |
| Insys_Anthem_000709263 | Insys_Anthem_000709263 |
| Insys_Anthem_000709267 | Insys_Anthem_000709267 |
| Insys_Anthem_000709272 | Insys_Anthem_000709272 |
| Insys_Anthem_000709288 | Insys_Anthem_000709288 |
| Insys_Anthem_000709303 | Insys_Anthem_000709303 |
| Insys_Anthem_000709307 | Insys_Anthem_000709307 |
| Insys_Anthem_000709327 | Insys_Anthem_000709327 |
| Insys_Anthem_000709337 | Insys_Anthem_000709337 |
| Insys_Anthem_000709341 | Insys_Anthem_000709341 |
| Insys_Anthem_000709343 | Insys_Anthem_000709343 |
| Insys_Anthem_000709347 | Insys_Anthem_000709347 |
| Insys_Anthem_000709350 | Insys_Anthem_000709350 |
| Insys_Anthem_000709352 | Insys_Anthem_000709352 |
| Insys_Anthem_000709354 | Insys_Anthem_000709354 |
| Insys_Anthem_000709357 | Insys_Anthem_000709357 |
| Insys_Anthem_000709362 | Insys_Anthem_000709362 |
| Insys_Anthem_000709367 | Insys_Anthem_000709367 |
| Insys_Anthem_000709381 | Insys_Anthem_000709381 |
| Insys_Anthem_000709390 | Insys_Anthem_000709390 |
| Insys_Anthem_000709394 | Insys_Anthem_000709394 |
| Insys_Anthem_000709412 | Insys_Anthem_000709412 |
| Insys_Anthem_000709414 | Insys_Anthem_000709414 |
| Insys_Anthem_000709422 | Insys_Anthem_000709422 |
| Insys_Anthem_000709424 | Insys_Anthem_000709424 |
| Insys_Anthem_000709430 | Insys_Anthem_000709430 |
| Insys_Anthem_000709437 | Insys_Anthem_000709437 |
| Insys_Anthem_000709439 | Insys_Anthem_000709439 |
| Insys_Anthem_000709445 | Insys_Anthem_000709445 |
| Insys_Anthem_000709453 | Insys_Anthem_000709453 |
| Insys_Anthem_000709465 | Insys_Anthem_000709465 |
| Insys_Anthem_000709480 | Insys_Anthem_000709480 |
| Insys_Anthem_000709483 | Insys_Anthem_000709483 |
| Insys_Anthem_000709485 | Insys_Anthem_000709485 |
| Insys_Anthem_000709487 | Insys_Anthem_000709487 |
| Insys_Anthem_000709490 | Insys_Anthem_000709490 |
| Insys_Anthem_000709497 | Insys_Anthem_000709497 |
| Insys_Anthem_000709501 | Insys_Anthem_000709501 |
| Insys_Anthem_000709503 | Insys_Anthem_000709503 |
| Insys_Anthem_000709515 | Insys_Anthem_000709515 |
| Insys_Anthem_000709534 | Insys_Anthem_000709534 |
| Insys_Anthem_000709536 | Insys_Anthem_000709536 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000709538 | Insys_Anthem_000709538 |
| Insys_Anthem_000709552 | Insys_Anthem_000709552 |
| Insys_Anthem_000709556 | Insys_Anthem_000709556 |
| Insys_Anthem_000709558 | Insys_Anthem_000709558 |
| Insys_Anthem_000709564 | Insys_Anthem_000709564 |
| Insys_Anthem_000709566 | Insys_Anthem_000709566 |
| Insys_Anthem_000709571 | Insys_Anthem_000709571 |
| Insys_Anthem_000709576 | Insys_Anthem_000709576 |
| Insys_Anthem_000709585 | Insys_Anthem_000709585 |
| Insys_Anthem_000709593 | Insys_Anthem_000709593 |
| Insys_Anthem_000709729 | Insys_Anthem_000709729 |
| Insys_Anthem_000709731 | Insys_Anthem_000709731 |
| Insys_Anthem_000709736 | Insys_Anthem_000709736 |
| Insys_Anthem_000709741 | Insys_Anthem_000709741 |
| Insys_Anthem_000709745 | Insys_Anthem_000709745 |
| Insys_Anthem_000709747 | Insys_Anthem_000709747 |
| Insys_Anthem_000709751 | Insys_Anthem_000709751 |
| Insys_Anthem_000709755 | Insys_Anthem_000709755 |
| Insys_Anthem_000709757 | Insys_Anthem_000709757 |
| Insys_Anthem_000709760 | Insys_Anthem_000709760 |
| Insys_Anthem_000709762 | Insys_Anthem_000709762 |
| Insys_Anthem_000709764 | Insys_Anthem_000709764 |
| Insys_Anthem_000709768 | Insys_Anthem_000709768 |
| Insys_Anthem_000709770 | Insys_Anthem_000709770 |
| Insys_Anthem_000709772 | Insys_Anthem_000709772 |
| Insys_Anthem_000709775 | Insys_Anthem_000709775 |
| Insys_Anthem_000709777 | Insys_Anthem_000709777 |
| Insys_Anthem_000709779 | Insys_Anthem_000709779 |
| Insys_Anthem_000709781 | Insys_Anthem_000709781 |
| Insys_Anthem_000709783 | Insys_Anthem_000709783 |
| Insys_Anthem_000709784 | Insys_Anthem_000709784 |
| Insys_Anthem_000709793 | Insys_Anthem_000709793 |
| Insys_Anthem_000709799 | Insys_Anthem_000709799 |
| Insys_Anthem_000709806 | Insys_Anthem_000709806 |
| Insys_Anthem_000709813 | Insys_Anthem_000709813 |
| Insys_Anthem_000709815 | Insys_Anthem_000709815 |
| Insys_Anthem_000709819 | Insys_Anthem_000709819 |
| Insys_Anthem_000709829 | Insys_Anthem_000709829 |
| Insys_Anthem_000709831 | Insys_Anthem_000709831 |
| Insys_Anthem_000709833 | Insys_Anthem_000709833 |
| Insys_Anthem_000709836 | Insys_Anthem_000709836 |
| Insys_Anthem_000709838 | Insys_Anthem_000709838 |
| Insys_Anthem_000709842 | Insys_Anthem_000709842 |
| Insys_Anthem_000709847 | Insys_Anthem_000709847 |
| Insys_Anthem_000709860 | Insys_Anthem_000709860 |
| Insys_Anthem_000709865 | Insys_Anthem_000709865 |
| Insys_Anthem_000709873 | Insys_Anthem_000709873 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000709878 | Insys_Anthem_000709878 |
| Insys_Anthem_000709880 | Insys_Anthem_000709880 |
| Insys_Anthem_000709885 | Insys_Anthem_000709885 |
| Insys_Anthem_000709889 | Insys_Anthem_000709889 |
| Insys_Anthem_000709898 | Insys_Anthem_000709898 |
| Insys_Anthem_000709900 | Insys_Anthem_000709900 |
| Insys_Anthem_000709902 | Insys_Anthem_000709902 |
| Insys_Anthem_000709904 | Insys_Anthem_000709904 |
| Insys_Anthem_000709906 | Insys_Anthem_000709906 |
| Insys_Anthem_000709908 | Insys_Anthem_000709908 |
| Insys_Anthem_000709910 | Insys_Anthem_000709910 |
| Insys_Anthem_000709913 | Insys_Anthem_000709913 |
| Insys_Anthem_000709917 | Insys_Anthem_000709917 |
| Insys_Anthem_000709919 | Insys_Anthem_000709919 |
| Insys_Anthem_000709929 | Insys_Anthem_000709929 |
| Insys_Anthem_000709936 | Insys_Anthem_000709936 |
| Insys_Anthem_000709939 | Insys_Anthem_000709939 |
| Insys_Anthem_000709943 | Insys_Anthem_000709943 |
| Insys_Anthem_000709946 | Insys_Anthem_000709946 |
| Insys_Anthem_000709948 | Insys_Anthem_000709948 |
| Insys_Anthem_000709950 | Insys_Anthem_000709950 |
| Insys_Anthem_000709952 | Insys_Anthem_000709952 |
| Insys_Anthem_000709954 | Insys_Anthem_000709954 |
| Insys_Anthem_000709958 | Insys_Anthem_000709958 |
| Insys_Anthem_000709960 | Insys_Anthem_000709960 |
| Insys_Anthem_000709962 | Insys_Anthem_000709962 |
| Insys_Anthem_000709966 | Insys_Anthem_000709966 |
| Insys_Anthem_000709971 | Insys_Anthem_000709971 |
| Insys_Anthem_000709973 | Insys_Anthem_000709973 |
| Insys_Anthem_000709977 | Insys_Anthem_000709977 |
| Insys_Anthem_000709979 | Insys_Anthem_000709979 |
| Insys_Anthem_000709986 | Insys_Anthem_000709986 |
| Insys_Anthem_000709990 | Insys_Anthem_000709990 |
| Insys_Anthem_000709994 | Insys_Anthem_000709994 |
| Insys_Anthem_000709998 | Insys_Anthem_000709998 |
| Insys_Anthem_000710002 | Insys_Anthem_000710002 |
| Insys_Anthem_000710004 | Insys_Anthem_000710004 |
| Insys_Anthem_000710006 | Insys_Anthem_000710006 |
| Insys_Anthem_000710008 | Insys_Anthem_000710008 |
| Insys_Anthem_000710010 | Insys_Anthem_000710010 |
| Insys_Anthem_000710019 | Insys_Anthem_000710019 |
| Insys_Anthem_000710032 | Insys_Anthem_000710032 |
| Insys_Anthem_000710034 | Insys_Anthem_000710034 |
| Insys_Anthem_000710042 | Insys_Anthem_000710042 |
| Insys_Anthem_000710046 | Insys_Anthem_000710046 |
| Insys_Anthem_000710053 | Insys_Anthem_000710053 |
| Insys_Anthem_000710055 | Insys_Anthem_000710055 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000710071 | Insys_Anthem_000710071 |
| Insys_Anthem_000710074 | Insys_Anthem_000710074 |
| Insys_Anthem_000710076 | Insys_Anthem_000710076 |
| Insys_Anthem_000710096 | Insys_Anthem_000710096 |
| Insys_Anthem_000710110 | Insys_Anthem_000710110 |
| Insys_Anthem_000710119 | Insys_Anthem_000710119 |
| Insys_Anthem_000710122 | Insys_Anthem_000710122 |
| Insys_Anthem_000710130 | Insys_Anthem_000710130 |
| Insys_Anthem_000710137 | Insys_Anthem_000710137 |
| Insys_Anthem_000710148 | Insys_Anthem_000710148 |
| Insys_Anthem_000710150 | Insys_Anthem_000710150 |
| Insys_Anthem_000710156 | Insys_Anthem_000710156 |
| Insys_Anthem_000710173 | Insys_Anthem_000710173 |
| Insys_Anthem_000710192 | Insys_Anthem_000710192 |
| Insys_Anthem_000710196 | Insys_Anthem_000710196 |
| Insys_Anthem_000710198 | Insys_Anthem_000710198 |
| Insys_Anthem_000710202 | Insys_Anthem_000710202 |
| Insys_Anthem_000710204 | Insys_Anthem_000710204 |
| Insys_Anthem_000710206 | Insys_Anthem_000710206 |
| Insys_Anthem_000710210 | Insys_Anthem_000710210 |
| Insys_Anthem_000710213 | Insys_Anthem_000710213 |
| Insys_Anthem_000710215 | Insys_Anthem_000710215 |
| Insys_Anthem_000710218 | Insys_Anthem_000710218 |
| Insys_Anthem_000710220 | Insys_Anthem_000710220 |
| Insys_Anthem_000710231 | Insys_Anthem_000710231 |
| Insys_Anthem_000710236 | Insys_Anthem_000710236 |
| Insys_Anthem_000710242 | Insys_Anthem_000710242 |
| Insys_Anthem_000710247 | Insys_Anthem_000710247 |
| Insys_Anthem_000710277 | Insys_Anthem_000710277 |
| Insys_Anthem_000710302 | Insys_Anthem_000710302 |
| Insys_Anthem_000710304 | Insys_Anthem_000710304 |
| Insys_Anthem_000710309 | Insys_Anthem_000710309 |
| Insys_Anthem_000710313 | Insys_Anthem_000710313 |
| Insys_Anthem_000710316 | Insys_Anthem_000710316 |
| Insys_Anthem_000710318 | Insys_Anthem_000710318 |
| Insys_Anthem_000710320 | Insys_Anthem_000710320 |
| Insys_Anthem_000710322 | Insys_Anthem_000710322 |
| Insys_Anthem_000710324 | Insys_Anthem_000710324 |
| Insys_Anthem_000710356 | Insys_Anthem_000710356 |
| Insys_Anthem_000710377 | Insys_Anthem_000710377 |
| Insys_Anthem_000710384 | Insys_Anthem_000710384 |
| Insys_Anthem_000710386 | Insys_Anthem_000710386 |
| Insys_Anthem_000710388 | Insys_Anthem_000710388 |
| Insys_Anthem_000710390 | Insys_Anthem_000710390 |
| Insys_Anthem_000710394 | Insys_Anthem_000710394 |
| Insys_Anthem_000710396 | Insys_Anthem_000710396 |
| Insys_Anthem_000710398 | Insys_Anthem_000710398 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000710403 | Insys_Anthem_000710403 |
| Insys_Anthem_000710409 | Insys_Anthem_000710409 |
| Insys_Anthem_000710415 | Insys_Anthem_000710415 |
| Insys_Anthem_000710419 | Insys_Anthem_000710419 |
| Insys_Anthem_000710421 | Insys_Anthem_000710421 |
| Insys_Anthem_000710477 | Insys_Anthem_000710477 |
| Insys_Anthem_000710485 | Insys_Anthem_000710485 |
| Insys_Anthem_000710495 | Insys_Anthem_000710495 |
| Insys_Anthem_000710676 | Insys_Anthem_000710676 |
| Insys_Anthem_000710690 | Insys_Anthem_000710690 |
| Insys_Anthem_000710698 | Insys_Anthem_000710698 |
| Insys_Anthem_000710701 | Insys_Anthem_000710701 |
| Insys_Anthem_000710705 | Insys_Anthem_000710705 |
| Insys_Anthem_000710708 | Insys_Anthem_000710708 |
| Insys_Anthem_000710713 | Insys_Anthem_000710713 |
| Insys_Anthem_000710718 | Insys_Anthem_000710718 |
| Insys_Anthem_000710724 | Insys_Anthem_000710724 |
| Insys_Anthem_000710726 | Insys_Anthem_000710726 |
| Insys_Anthem_000710728 | Insys_Anthem_000710728 |
| Insys_Anthem_000710733 | Insys_Anthem_000710733 |
| Insys_Anthem_000710735 | Insys_Anthem_000710735 |
| Insys_Anthem_000710741 | Insys_Anthem_000710741 |
| Insys_Anthem_000710746 | Insys_Anthem_000710746 |
| Insys_Anthem_000710748 | Insys_Anthem_000710748 |
| Insys_Anthem_000710751 | Insys_Anthem_000710751 |
| Insys_Anthem_000710757 | Insys_Anthem_000710757 |
| Insys_Anthem_000710761 | Insys_Anthem_000710761 |
| Insys_Anthem_000710765 | Insys_Anthem_000710765 |
| Insys_Anthem_000710772 | Insys_Anthem_000710772 |
| Insys_Anthem_000710779 | Insys_Anthem_000710779 |
| Insys_Anthem_000710782 | Insys_Anthem_000710782 |
| Insys_Anthem_000710787 | Insys_Anthem_000710787 |
| Insys_Anthem_000710791 | Insys_Anthem_000710791 |
| Insys_Anthem_000710798 | Insys_Anthem_000710798 |
| Insys_Anthem_000710799 | Insys_Anthem_000710799 |
| Insys_Anthem_000710812 | Insys_Anthem_000710812 |
| Insys_Anthem_000710815 | Insys_Anthem_000710815 |
| Insys_Anthem_000710819 | Insys_Anthem_000710819 |
| Insys_Anthem_000710821 | Insys_Anthem_000710821 |
| Insys_Anthem_000710827 | Insys_Anthem_000710827 |
| Insys_Anthem_000710830 | Insys_Anthem_000710830 |
| Insys_Anthem_000710835 | Insys_Anthem_000710835 |
| Insys_Anthem_000710838 | Insys_Anthem_000710838 |
| Insys_Anthem_000710840 | Insys_Anthem_000710840 |
| Insys_Anthem_000710851 | Insys_Anthem_000710851 |
| Insys_Anthem_000710860 | Insys_Anthem_000710860 |
| Insys_Anthem_000710866 | Insys_Anthem_000710866 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000710868 | Insys_Anthem_000710868 |
| Insys_Anthem_000710869 | Insys_Anthem_000710869 |
| Insys_Anthem_000710878 | Insys_Anthem_000710878 |
| Insys_Anthem_000710881 | Insys_Anthem_000710881 |
| Insys_Anthem_000710888 | Insys_Anthem_000710888 |
| Insys_Anthem_000710890 | Insys_Anthem_000710890 |
| Insys_Anthem_000710916 | Insys_Anthem_000710916 |
| Insys_Anthem_000711059 | Insys_Anthem_000711059 |
| Insys_Anthem_000711160 | Insys_Anthem_000711160 |
| Insys_Anthem_000711163 | Insys_Anthem_000711163 |
| Insys_Anthem_000711187 | Insys_Anthem_000711187 |
| Insys_Anthem_000711189 | Insys_Anthem_000711189 |
| Insys_Anthem_000711195 | Insys_Anthem_000711195 |
| Insys_Anthem_000711226 | Insys_Anthem_000711226 |
| Insys_Anthem_000711228 | Insys_Anthem_000711228 |
| Insys_Anthem_000711230 | Insys_Anthem_000711230 |
| Insys_Anthem_000711235 | Insys_Anthem_000711235 |
| Insys_Anthem_000711238 | Insys_Anthem_000711238 |
| Insys_Anthem_000711243 | Insys_Anthem_000711243 |
| Insys_Anthem_000711245 | Insys_Anthem_000711245 |
| Insys_Anthem_000711248 | Insys_Anthem_000711248 |
| Insys_Anthem_000711250 | Insys_Anthem_000711250 |
| Insys_Anthem_000711255 | Insys_Anthem_000711255 |
| Insys_Anthem_000711275 | Insys_Anthem_000711275 |
| Insys_Anthem_000711278 | Insys_Anthem_000711278 |
| Insys_Anthem_000711282 | Insys_Anthem_000711282 |
| Insys_Anthem_000711284 | Insys_Anthem_000711284 |
| Insys_Anthem_000711286 | Insys_Anthem_000711286 |
| Insys_Anthem_000711288 | Insys_Anthem_000711288 |
| Insys_Anthem_000711291 | Insys_Anthem_000711291 |
| Insys_Anthem_000711296 | Insys_Anthem_000711296 |
| Insys_Anthem_000711299 | Insys_Anthem_000711299 |
| Insys_Anthem_000711307 | Insys_Anthem_000711307 |
| Insys_Anthem_000711311 | Insys_Anthem_000711311 |
| Insys_Anthem_000711315 | Insys_Anthem_000711315 |
| Insys_Anthem_000711320 | Insys_Anthem_000711320 |
| Insys_Anthem_000711322 | Insys_Anthem_000711322 |
| Insys_Anthem_000711328 | Insys_Anthem_000711328 |
| Insys_Anthem_000711334 | Insys_Anthem_000711334 |
| Insys_Anthem_000711338 | Insys_Anthem_000711338 |
| Insys_Anthem_000711363 | Insys_Anthem_000711363 |
| Insys_Anthem_000711365 | Insys_Anthem_000711365 |
| Insys_Anthem_000711367 | Insys_Anthem_000711367 |
| Insys_Anthem_000711373 | Insys_Anthem_000711373 |
| Insys_Anthem_000711397 | Insys_Anthem_000711397 |
| Insys_Anthem_000711440 | Insys_Anthem_000711440 |
| Insys_Anthem_000711443 | Insys_Anthem_000711443 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000711455 | Insys_Anthem_000711455 |
| Insys_Anthem_000711456 | Insys_Anthem_000711456 |
| Insys_Anthem_000711458 | Insys_Anthem_000711458 |
| Insys_Anthem_000711464 | Insys_Anthem_000711464 |
| Insys_Anthem_000711465 | Insys_Anthem_000711465 |
| Insys_Anthem_000711471 | Insys_Anthem_000711471 |
| Insys_Anthem_000711634 | Insys_Anthem_000711634 |
| Insys_Anthem_000711745 | Insys_Anthem_000711745 |
| Insys_Anthem_000711794 | Insys_Anthem_000711794 |
| Insys_Anthem_000711797 | Insys_Anthem_000711797 |
| Insys_Anthem_000711809 | Insys_Anthem_000711809 |
| Insys_Anthem_000711819 | Insys_Anthem_000711819 |
| Insys_Anthem_000711833 | Insys_Anthem_000711833 |
| Insys_Anthem_000711844 | Insys_Anthem_000711844 |
| Insys_Anthem_000711847 | Insys_Anthem_000711847 |
| Insys_Anthem_000711873 | Insys_Anthem_000711873 |
| Insys_Anthem_000711890 | Insys_Anthem_000711890 |
| Insys_Anthem_000711902 | Insys_Anthem_000711902 |
| Insys_Anthem_000711907 | Insys_Anthem_000711907 |
| Insys_Anthem_000711909 | Insys_Anthem_000711909 |
| Insys_Anthem_000711912 | Insys_Anthem_000711912 |
| Insys_Anthem_000711920 | Insys_Anthem_000711920 |
| Insys_Anthem_000711923 | Insys_Anthem_000711923 |
| Insys_Anthem_000711934 | Insys_Anthem_000711934 |
| Insys_Anthem_000711942 | Insys_Anthem_000711942 |
| Insys_Anthem_000711944 | Insys_Anthem_000711944 |
| Insys_Anthem_000711958 | Insys_Anthem_000711958 |
| Insys_Anthem_000711967 | Insys_Anthem_000711967 |
| Insys_Anthem_000711973 | Insys_Anthem_000711973 |
| Insys_Anthem_000711975 | Insys_Anthem_000711975 |
| Insys_Anthem_000711978 | Insys_Anthem_000711978 |
| Insys_Anthem_000711981 | Insys_Anthem_000711981 |
| Insys_Anthem_000711983 | Insys_Anthem_000711983 |
| Insys_Anthem_000711991 | Insys_Anthem_000711991 |
| Insys_Anthem_000712001 | Insys_Anthem_000712001 |
| Insys_Anthem_000712015 | Insys_Anthem_000712015 |
| Insys_Anthem_000712091 | Insys_Anthem_000712091 |
| Insys_Anthem_000712092 | Insys_Anthem_000712092 |
| Insys_Anthem_000712093 | Insys_Anthem_000712093 |
| Insys_Anthem_000712149 | Insys_Anthem_000712149 |
| Insys_Anthem_000712160 | Insys_Anthem_000712160 |
| Insys_Anthem_000712162 | Insys_Anthem_000712162 |
| Insys_Anthem_000712186 | Insys_Anthem_000712186 |
| Insys_Anthem_000712193 | Insys_Anthem_000712193 |
| Insys_Anthem_000712229 | Insys_Anthem_000712229 |
| Insys_Anthem_000712241 | Insys_Anthem_000712241 |
| Insys_Anthem_000712247 | Insys_Anthem_000712247 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000712251 | Insys_Anthem_000712251 |
| Insys_Anthem_000712275 | Insys_Anthem_000712275 |
| Insys_Anthem_000712280 | Insys_Anthem_000712280 |
| Insys_Anthem_000712282 | Insys_Anthem_000712282 |
| Insys_Anthem_000712300 | Insys_Anthem_000712300 |
| Insys_Anthem_000712310 | Insys_Anthem_000712310 |
| Insys_Anthem_000712323 | Insys_Anthem_000712323 |
| Insys_Anthem_000712349 | Insys_Anthem_000712349 |
| Insys_Anthem_000712355 | Insys_Anthem_000712355 |
| Insys_Anthem_000712384 | Insys_Anthem_000712384 |
| Insys_Anthem_000712413 | Insys_Anthem_000712413 |
| Insys_Anthem_000712419 | Insys_Anthem_000712419 |
| Insys_Anthem_000712428 | Insys_Anthem_000712428 |
| Insys_Anthem_000712456 | Insys_Anthem_000712456 |
| Insys_Anthem_000712458 | Insys_Anthem_000712458 |
| Insys_Anthem_000712489 | Insys_Anthem_000712489 |
| Insys_Anthem_000712514 | Insys_Anthem_000712514 |
| Insys_Anthem_000712566 | Insys_Anthem_000712566 |
| Insys_Anthem_000712571 | Insys_Anthem_000712571 |
| Insys_Anthem_000712651 | Insys_Anthem_000712651 |
| Insys_Anthem_000712667 | Insys_Anthem_000712667 |
| Insys_Anthem_000712674 | Insys_Anthem_000712674 |
| Insys_Anthem_000712679 | Insys_Anthem_000712679 |
| Insys_Anthem_000712697 | Insys_Anthem_000712697 |
| Insys_Anthem_000712724 | Insys_Anthem_000712724 |
| Insys_Anthem_000712766 | Insys_Anthem_000712766 |
| Insys_Anthem_000712778 | Insys_Anthem_000712778 |
| Insys_Anthem_000712781 | Insys_Anthem_000712781 |
| Insys_Anthem_000712789 | Insys_Anthem_000712789 |
| Insys_Anthem_000712792 | Insys_Anthem_000712792 |
| Insys_Anthem_000712794 | Insys_Anthem_000712794 |
| Insys_Anthem_000712803 | Insys_Anthem_000712803 |
| Insys_Anthem_000712807 | Insys_Anthem_000712807 |
| Insys_Anthem_000712814 | Insys_Anthem_000712814 |
| Insys_Anthem_000712817 | Insys_Anthem_000712817 |
| Insys_Anthem_000712831 | Insys_Anthem_000712831 |
| Insys_Anthem_000712862 | Insys_Anthem_000712862 |
| Insys_Anthem_000712984 | Insys_Anthem_000712984 |
| Insys_Anthem_000712996 | Insys_Anthem_000712996 |
| Insys_Anthem_000713010 | Insys_Anthem_000713010 |
| Insys_Anthem_000713159 | Insys_Anthem_000713159 |
| Insys_Anthem_000713163 | Insys_Anthem_000713163 |
| Insys_Anthem_000713165 | Insys_Anthem_000713165 |
| Insys_Anthem_000713187 | Insys_Anthem_000713187 |
| Insys_Anthem_000713189 | Insys_Anthem_000713189 |
| Insys_Anthem_000713191 | Insys_Anthem_000713191 |
| Insys_Anthem_000713195 | Insys_Anthem_000713195 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000713197 | Insys_Anthem_000713197 |
| Insys_Anthem_000713200 | Insys_Anthem_000713200 |
| Insys_Anthem_000713209 | Insys_Anthem_000713209 |
| Insys_Anthem_000713212 | Insys_Anthem_000713212 |
| Insys_Anthem_000713219 | Insys_Anthem_000713219 |
| Insys_Anthem_000713238 | Insys_Anthem_000713238 |
| Insys_Anthem_000713409 | Insys_Anthem_000713409 |
| Insys_Anthem_000713411 | Insys_Anthem_000713411 |
| Insys_Anthem_000713414 | Insys_Anthem_000713414 |
| Insys_Anthem_000713423 | Insys_Anthem_000713423 |
| Insys_Anthem_000713445 | Insys_Anthem_000713445 |
| Insys_Anthem_000713454 | Insys_Anthem_000713454 |
| Insys_Anthem_000713457 | Insys_Anthem_000713457 |
| Insys_Anthem_000713465 | Insys_Anthem_000713465 |
| Insys_Anthem_000713467 | Insys_Anthem_000713467 |
| Insys_Anthem_000713469 | Insys_Anthem_000713469 |
| Insys_Anthem_000713472 | Insys_Anthem_000713472 |
| Insys_Anthem_000713478 | Insys_Anthem_000713478 |
| Insys_Anthem_000713484 | Insys_Anthem_000713484 |
| Insys_Anthem_000713495 | Insys_Anthem_000713495 |
| Insys_Anthem_000713502 | Insys_Anthem_000713502 |
| Insys_Anthem_000713516 | Insys_Anthem_000713516 |
| Insys_Anthem_000713521 | Insys_Anthem_000713521 |
| Insys_Anthem_000713528 | Insys_Anthem_000713528 |
| Insys_Anthem_000713537 | Insys_Anthem_000713537 |
| Insys_Anthem_000713539 | Insys_Anthem_000713539 |
| Insys_Anthem_000713542 | Insys_Anthem_000713542 |
| Insys_Anthem_000713565 | Insys_Anthem_000713565 |
| Insys_Anthem_000713572 | Insys_Anthem_000713572 |
| Insys_Anthem_000713577 | Insys_Anthem_000713577 |
| Insys_Anthem_000713579 | Insys_Anthem_000713579 |
| Insys_Anthem_000713581 | Insys_Anthem_000713581 |
| Insys_Anthem_000713583 | Insys_Anthem_000713583 |
| Insys_Anthem_000713608 | Insys_Anthem_000713608 |
| Insys_Anthem_000713758 | Insys_Anthem_000713758 |
| Insys_Anthem_000713872 | Insys_Anthem_000713872 |
| Insys_Anthem_000713892 | Insys_Anthem_000713892 |
| Insys_Anthem_000713896 | Insys_Anthem_000713896 |
| Insys_Anthem_000713898 | Insys_Anthem_000713898 |
| Insys_Anthem_000713921 | Insys_Anthem_000713921 |
| Insys_Anthem_000713928 | Insys_Anthem_000713928 |
| Insys_Anthem_000713932 | Insys_Anthem_000713932 |
| Insys_Anthem_000713938 | Insys_Anthem_000713938 |
| Insys_Anthem_000713952 | Insys_Anthem_000713952 |
| Insys_Anthem_000713982 | Insys_Anthem_000713982 |
| Insys_Anthem_000713984 | Insys_Anthem_000713984 |
| Insys_Anthem_000713991 | Insys_Anthem_000713991 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000713995 | Insys_Anthem_000713995 |
| Insys_Anthem_000713997 | Insys_Anthem_000713997 |
| Insys_Anthem_000713999 | Insys_Anthem_000713999 |
| Insys_Anthem_000714009 | Insys_Anthem_000714009 |
| Insys_Anthem_000714013 | Insys_Anthem_000714013 |
| Insys_Anthem_000714079 | Insys_Anthem_000714079 |
| Insys_Anthem_000714081 | Insys_Anthem_000714081 |
| Insys_Anthem_000714084 | Insys_Anthem_000714084 |
| Insys_Anthem_000714173 | Insys_Anthem_000714173 |
| Insys_Anthem_000714196 | Insys_Anthem_000714196 |
| Insys_Anthem_000714209 | Insys_Anthem_000714209 |
| Insys_Anthem_000714216 | Insys_Anthem_000714216 |
| Insys_Anthem_000714223 | Insys_Anthem_000714223 |
| Insys_Anthem_000714234 | Insys_Anthem_000714234 |
| Insys_Anthem_000714238 | Insys_Anthem_000714238 |
| Insys_Anthem_000714244 | Insys_Anthem_000714244 |
| Insys_Anthem_000714250 | Insys_Anthem_000714250 |
| Insys_Anthem_000714252 | Insys_Anthem_000714252 |
| Insys_Anthem_000714255 | Insys_Anthem_000714255 |
| Insys_Anthem_000714264 | Insys_Anthem_000714264 |
| Insys_Anthem_000714325 | Insys_Anthem_000714325 |
| Insys_Anthem_000714346 | Insys_Anthem_000714346 |
| Insys_Anthem_000714350 | Insys_Anthem_000714350 |
| Insys_Anthem_000714352 | Insys_Anthem_000714352 |
| Insys_Anthem_000714359 | Insys_Anthem_000714359 |
| Insys_Anthem_000714361 | Insys_Anthem_000714361 |
| Insys_Anthem_000714363 | Insys_Anthem_000714363 |
| Insys_Anthem_000714366 | Insys_Anthem_000714366 |
| Insys_Anthem_000714368 | Insys_Anthem_000714368 |
| Insys_Anthem_000714373 | Insys_Anthem_000714373 |
| Insys_Anthem_000714375 | Insys_Anthem_000714375 |
| Insys_Anthem_000714377 | Insys_Anthem_000714377 |
| Insys_Anthem_000714381 | Insys_Anthem_000714381 |
| Insys_Anthem_000714383 | Insys_Anthem_000714383 |
| Insys_Anthem_000714394 | Insys_Anthem_000714394 |
| Insys_Anthem_000714397 | Insys_Anthem_000714397 |
| Insys_Anthem_000714408 | Insys_Anthem_000714408 |
| Insys_Anthem_000714414 | Insys_Anthem_000714414 |
| Insys_Anthem_000714417 | Insys_Anthem_000714417 |
| Insys_Anthem_000714420 | Insys_Anthem_000714420 |
| Insys_Anthem_000714422 | Insys_Anthem_000714422 |
| Insys_Anthem_000714424 | Insys_Anthem_000714424 |
| Insys_Anthem_000714426 | Insys_Anthem_000714426 |
| Insys_Anthem_000714428 | Insys_Anthem_000714428 |
| Insys_Anthem_000714430 | Insys_Anthem_000714430 |
| Insys_Anthem_000714437 | Insys_Anthem_000714437 |
| Insys_Anthem_000714441 | Insys_Anthem_000714441 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000714452 | Insys_Anthem_000714452 |
| Insys_Anthem_000714469 | Insys_Anthem_000714469 |
| Insys_Anthem_000714522 | Insys_Anthem_000714522 |
| Insys_Anthem_000714524 | Insys_Anthem_000714524 |
| Insys_Anthem_000714555 | Insys_Anthem_000714555 |
| Insys_Anthem_000714557 | Insys_Anthem_000714557 |
| Insys_Anthem_000714559 | Insys_Anthem_000714559 |
| Insys_Anthem_000714561 | Insys_Anthem_000714561 |
| Insys_Anthem_000714655 | Insys_Anthem_000714655 |
| Insys_Anthem_000714706 | Insys_Anthem_000714706 |
| Insys_Anthem_000714748 | Insys_Anthem_000714748 |
| Insys_Anthem_000714749 | Insys_Anthem_000714749 |
| Insys_Anthem_000714803 | Insys_Anthem_000714803 |
| Insys_Anthem_000714818 | Insys_Anthem_000714818 |
| Insys_Anthem_000714825 | Insys_Anthem_000714825 |
| Insys_Anthem_000714830 | Insys_Anthem_000714830 |
| Insys_Anthem_000714836 | Insys_Anthem_000714836 |
| Insys_Anthem_000714843 | Insys_Anthem_000714843 |
| Insys_Anthem_000714845 | Insys_Anthem_000714845 |
| Insys_Anthem_000714847 | Insys_Anthem_000714847 |
| Insys_Anthem_000714852 | Insys_Anthem_000714852 |
| Insys_Anthem_000714858 | Insys_Anthem_000714858 |
| Insys_Anthem_000714861 | Insys_Anthem_000714861 |
| Insys_Anthem_000714866 | Insys_Anthem_000714866 |
| Insys_Anthem_000714868 | Insys_Anthem_000714868 |
| Insys_Anthem_000714871 | Insys_Anthem_000714871 |
| Insys_Anthem_000714878 | Insys_Anthem_000714878 |
| Insys_Anthem_000714883 | Insys_Anthem_000714883 |
| Insys_Anthem_000714888 | Insys_Anthem_000714888 |
| Insys_Anthem_000714896 | Insys_Anthem_000714896 |
| Insys_Anthem_000714915 | Insys_Anthem_000714915 |
| Insys_Anthem_000714921 | Insys_Anthem_000714921 |
| Insys_Anthem_000714925 | Insys_Anthem_000714925 |
| Insys_Anthem_000714928 | Insys_Anthem_000714928 |
| Insys_Anthem_000714932 | Insys_Anthem_000714932 |
| Insys_Anthem_000714947 | Insys_Anthem_000714947 |
| Insys_Anthem_000714956 | Insys_Anthem_000714956 |
| Insys_Anthem_000714964 | Insys_Anthem_000714964 |
| Insys_Anthem_000714972 | Insys_Anthem_000714972 |
| Insys_Anthem_000715025 | Insys_Anthem_000715025 |
| Insys_Anthem_000715027 | Insys_Anthem_000715027 |
| Insys_Anthem_000715032 | Insys_Anthem_000715032 |
| Insys_Anthem_000715043 | Insys_Anthem_000715043 |
| Insys_Anthem_000715052 | Insys_Anthem_000715052 |
| Insys_Anthem_000715074 | Insys_Anthem_000715074 |
| Insys_Anthem_000715076 | Insys_Anthem_000715076 |
| Insys_Anthem_000715080 | Insys_Anthem_000715080 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000715083 | Insys_Anthem_000715083 |
| Insys_Anthem_000715090 | Insys_Anthem_000715090 |
| Insys_Anthem_000715116 | Insys_Anthem_000715116 |
| Insys_Anthem_000715122 | Insys_Anthem_000715122 |
| Insys_Anthem_000715125 | Insys_Anthem_000715125 |
| Insys_Anthem_000715128 | Insys_Anthem_000715128 |
| Insys_Anthem_000715130 | Insys_Anthem_000715130 |
| Insys_Anthem_000715132 | Insys_Anthem_000715132 |
| Insys_Anthem_000715134 | Insys_Anthem_000715134 |
| Insys_Anthem_000715143 | Insys_Anthem_000715143 |
| Insys_Anthem_000715162 | Insys_Anthem_000715162 |
| Insys_Anthem_000715215 | Insys_Anthem_000715215 |
| Insys_Anthem_000715305 | Insys_Anthem_000715305 |
| Insys_Anthem_000715307 | Insys_Anthem_000715307 |
| Insys_Anthem_000715360 | Insys_Anthem_000715360 |
| Insys_Anthem_000715383 | Insys_Anthem_000715383 |
| Insys_Anthem_000715384 | Insys_Anthem_000715384 |
| Insys_Anthem_000715470 | Insys_Anthem_000715470 |
| Insys_Anthem_000715497 | Insys_Anthem_000715497 |
| Insys_Anthem_000715538 | Insys_Anthem_000715538 |
| Insys_Anthem_000715551 | Insys_Anthem_000715551 |
| Insys_Anthem_000715573 | Insys_Anthem_000715573 |
| Insys_Anthem_000715575 | Insys_Anthem_000715575 |
| Insys_Anthem_000715579 | Insys_Anthem_000715579 |
| Insys_Anthem_000715611 | Insys_Anthem_000715611 |
| Insys_Anthem_000715623 | Insys_Anthem_000715623 |
| Insys_Anthem_000715626 | Insys_Anthem_000715626 |
| Insys_Anthem_000715630 | Insys_Anthem_000715630 |
| Insys_Anthem_000715634 | Insys_Anthem_000715634 |
| Insys_Anthem_000715640 | Insys_Anthem_000715640 |
| Insys_Anthem_000715650 | Insys_Anthem_000715650 |
| Insys_Anthem_000715659 | Insys_Anthem_000715659 |
| Insys_Anthem_000715664 | Insys_Anthem_000715664 |
| Insys_Anthem_000715666 | Insys_Anthem_000715666 |
| Insys_Anthem_000715668 | Insys_Anthem_000715668 |
| Insys_Anthem_000715676 | Insys_Anthem_000715676 |
| Insys_Anthem_000715678 | Insys_Anthem_000715678 |
| Insys_Anthem_000715684 | Insys_Anthem_000715684 |
| Insys_Anthem_000715694 | Insys_Anthem_000715694 |
| Insys_Anthem_000715696 | Insys_Anthem_000715696 |
| Insys_Anthem_000715703 | Insys_Anthem_000715703 |
| Insys_Anthem_000715739 | Insys_Anthem_000715739 |
| Insys_Anthem_000715754 | Insys_Anthem_000715754 |
| Insys_Anthem_000715762 | Insys_Anthem_000715762 |
| Insys_Anthem_000715792 | Insys_Anthem_000715792 |
| Insys_Anthem_000715805 | Insys_Anthem_000715805 |
| Insys_Anthem_000715818 | Insys_Anthem_000715818 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000715828 | Insys_Anthem_000715828 |
| Insys_Anthem_000715832 | Insys_Anthem_000715832 |
| Insys_Anthem_000715840 | Insys_Anthem_000715840 |
| Insys_Anthem_000715842 | Insys_Anthem_000715842 |
| Insys_Anthem_000715844 | Insys_Anthem_000715844 |
| Insys_Anthem_000715846 | Insys_Anthem_000715846 |
| Insys_Anthem_000715852 | Insys_Anthem_000715852 |
| Insys_Anthem_000715856 | Insys_Anthem_000715856 |
| Insys_Anthem_000715859 | Insys_Anthem_000715859 |
| Insys_Anthem_000715861 | Insys_Anthem_000715861 |
| Insys_Anthem_000715869 | Insys_Anthem_000715869 |
| Insys_Anthem_000715873 | Insys_Anthem_000715873 |
| Insys_Anthem_000715912 | Insys_Anthem_000715912 |
| Insys_Anthem_000715937 | Insys_Anthem_000715937 |
| Insys_Anthem_000715949 | Insys_Anthem_000715949 |
| Insys_Anthem_000715981 | Insys_Anthem_000715981 |
| Insys_Anthem_000716019 | Insys_Anthem_000716019 |
| Insys_Anthem_000716031 | Insys_Anthem_000716031 |
| Insys_Anthem_000716033 | Insys_Anthem_000716033 |
| Insys_Anthem_000716073 | Insys_Anthem_000716073 |
| Insys_Anthem_000716157 | Insys_Anthem_000716157 |
| Insys_Anthem_000716218 | Insys_Anthem_000716218 |
| Insys_Anthem_000716225 | Insys_Anthem_000716225 |
| Insys_Anthem_000716238 | Insys_Anthem_000716238 |
| Insys_Anthem_000716247 | Insys_Anthem_000716247 |
| Insys_Anthem_000716250 | Insys_Anthem_000716250 |
| Insys_Anthem_000716255 | Insys_Anthem_000716255 |
| Insys_Anthem_000716257 | Insys_Anthem_000716257 |
| Insys_Anthem_000716270 | Insys_Anthem_000716270 |
| Insys_Anthem_000716298 | Insys_Anthem_000716298 |
| Insys_Anthem_000716307 | Insys_Anthem_000716307 |
| Insys_Anthem_000716325 | Insys_Anthem_000716325 |
| Insys_Anthem_000716332 | Insys_Anthem_000716332 |
| Insys_Anthem_000716338 | Insys_Anthem_000716338 |
| Insys_Anthem_000716344 | Insys_Anthem_000716344 |
| Insys_Anthem_000716346 | Insys_Anthem_000716346 |
| Insys_Anthem_000716355 | Insys_Anthem_000716355 |
| Insys_Anthem_000716358 | Insys_Anthem_000716358 |
| Insys_Anthem_000716371 | Insys_Anthem_000716371 |
| Insys_Anthem_000716373 | Insys_Anthem_000716373 |
| Insys_Anthem_000716377 | Insys_Anthem_000716377 |
| Insys_Anthem_000716387 | Insys_Anthem_000716387 |
| Insys_Anthem_000716389 | Insys_Anthem_000716389 |
| Insys_Anthem_000716409 | Insys_Anthem_000716409 |
| Insys_Anthem_000716411 | Insys_Anthem_000716411 |
| Insys_Anthem_000716416 | Insys_Anthem_000716416 |
| Insys_Anthem_000716437 | Insys_Anthem_000716437 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000716440 | Insys_Anthem_000716440 |
| Insys_Anthem_000716443 | Insys_Anthem_000716443 |
| Insys_Anthem_000716449 | Insys_Anthem_000716449 |
| Insys_Anthem_000716458 | Insys_Anthem_000716458 |
| Insys_Anthem_000716466 | Insys_Anthem_000716466 |
| Insys_Anthem_000716480 | Insys_Anthem_000716480 |
| Insys_Anthem_000716517 | Insys_Anthem_000716517 |
| Insys_Anthem_000716518 | Insys_Anthem_000716518 |
| Insys_Anthem_000716520 | Insys_Anthem_000716520 |
| Insys_Anthem_000716528 | Insys_Anthem_000716528 |
| Insys_Anthem_000716531 | Insys_Anthem_000716531 |
| Insys_Anthem_000716543 | Insys_Anthem_000716543 |
| Insys_Anthem_000716639 | Insys_Anthem_000716639 |
| Insys_Anthem_000716680 | Insys_Anthem_000716680 |
| Insys_Anthem_000716767 | Insys_Anthem_000716767 |
| Insys_Anthem_000716784 | Insys_Anthem_000716784 |
| Insys_Anthem_000716799 | Insys_Anthem_000716799 |
| Insys_Anthem_000716812 | Insys_Anthem_000716812 |
| Insys_Anthem_000716828 | Insys_Anthem_000716828 |
| Insys_Anthem_000716835 | Insys_Anthem_000716835 |
| Insys_Anthem_000716847 | Insys_Anthem_000716847 |
| Insys_Anthem_000716858 | Insys_Anthem_000716858 |
| Insys_Anthem_000716861 | Insys_Anthem_000716861 |
| Insys_Anthem_000716862 | Insys_Anthem_000716862 |
| Insys_Anthem_000716867 | Insys_Anthem_000716867 |
| Insys_Anthem_000716873 | Insys_Anthem_000716873 |
| Insys_Anthem_000716876 | Insys_Anthem_000716876 |
| Insys_Anthem_000716881 | Insys_Anthem_000716881 |
| Insys_Anthem_000716920 | Insys_Anthem_000716920 |
| Insys_Anthem_000716925 | Insys_Anthem_000716925 |
| Insys_Anthem_000716931 | Insys_Anthem_000716931 |
| Insys_Anthem_000716940 | Insys_Anthem_000716940 |
| Insys_Anthem_000716962 | Insys_Anthem_000716962 |
| Insys_Anthem_000717007 | Insys_Anthem_000717007 |
| Insys_Anthem_000717035 | Insys_Anthem_000717035 |
| Insys_Anthem_000717051 | Insys_Anthem_000717051 |
| Insys_Anthem_000717056 | Insys_Anthem_000717056 |
| Insys_Anthem_000717082 | Insys_Anthem_000717082 |
| Insys_Anthem_000717090 | Insys_Anthem_000717090 |
| Insys_Anthem_000717114 | Insys_Anthem_000717114 |
| Insys_Anthem_000717200 | Insys_Anthem_000717200 |
| Insys_Anthem_000717339 | Insys_Anthem_000717339 |
| Insys_Anthem_000717350 | Insys_Anthem_000717350 |
| Insys_Anthem_000717362 | Insys_Anthem_000717362 |
| Insys_Anthem_000717370 | Insys_Anthem_000717370 |
| Insys_Anthem_000717373 | Insys_Anthem_000717373 |
| Insys_Anthem_000717375 | Insys_Anthem_000717375 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000717387 | Insys_Anthem_000717387 |
| Insys_Anthem_000717400 | Insys_Anthem_000717400 |
| Insys_Anthem_000717409 | Insys_Anthem_000717409 |
| Insys_Anthem_000717421 | Insys_Anthem_000717421 |
| Insys_Anthem_000717424 | Insys_Anthem_000717424 |
| Insys_Anthem_000717429 | Insys_Anthem_000717429 |
| Insys_Anthem_000717439 | Insys_Anthem_000717439 |
| Insys_Anthem_000717448 | Insys_Anthem_000717448 |
| Insys_Anthem_000717450 | Insys_Anthem_000717450 |
| Insys_Anthem_000717460 | Insys_Anthem_000717460 |
| Insys_Anthem_000717466 | Insys_Anthem_000717466 |
| Insys_Anthem_000717476 | Insys_Anthem_000717476 |
| Insys_Anthem_000717485 | Insys_Anthem_000717485 |
| Insys_Anthem_000717493 | Insys_Anthem_000717493 |
| Insys_Anthem_000717497 | Insys_Anthem_000717497 |
| Insys_Anthem_000717499 | Insys_Anthem_000717499 |
| Insys_Anthem_000717516 | Insys_Anthem_000717516 |
| Insys_Anthem_000717553 | Insys_Anthem_000717553 |
| Insys_Anthem_000717587 | Insys_Anthem_000717587 |
| Insys_Anthem_000717601 | Insys_Anthem_000717601 |
| Insys_Anthem_000717615 | Insys_Anthem_000717615 |
| Insys_Anthem_000717634 | Insys_Anthem_000717634 |
| Insys_Anthem_000717638 | Insys_Anthem_000717638 |
| Insys_Anthem_000717644 | Insys_Anthem_000717644 |
| Insys_Anthem_000717645 | Insys_Anthem_000717645 |
| Insys_Anthem_000717657 | Insys_Anthem_000717657 |
| Insys_Anthem_000717661 | Insys_Anthem_000717661 |
| Insys_Anthem_000717742 | Insys_Anthem_000717742 |
| Insys_Anthem_000717784 | Insys_Anthem_000717784 |
| Insys_Anthem_000717797 | Insys_Anthem_000717797 |
| Insys_Anthem_000717799 | Insys_Anthem_000717799 |
| Insys_Anthem_000717801 | Insys_Anthem_000717801 |
| Insys_Anthem_000717804 | Insys_Anthem_000717804 |
| Insys_Anthem_000717806 | Insys_Anthem_000717806 |
| Insys_Anthem_000717829 | Insys_Anthem_000717829 |
| Insys_Anthem_000717847 | Insys_Anthem_000717847 |
| Insys_Anthem_000717849 | Insys_Anthem_000717849 |
| Insys_Anthem_000717851 | Insys_Anthem_000717851 |
| Insys_Anthem_000717853 | Insys_Anthem_000717853 |
| Insys_Anthem_000717867 | Insys_Anthem_000717867 |
| Insys_Anthem_000717873 | Insys_Anthem_000717873 |
| Insys_Anthem_000717882 | Insys_Anthem_000717882 |
| Insys_Anthem_000717885 | Insys_Anthem_000717885 |
| Insys_Anthem_000717890 | Insys_Anthem_000717890 |
| Insys_Anthem_000717892 | Insys_Anthem_000717892 |
| Insys_Anthem_000717896 | Insys_Anthem_000717896 |
| Insys_Anthem_000717901 | Insys_Anthem_000717901 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000717903 | Insys_Anthem_000717903 |
| Insys_Anthem_000717919 | Insys_Anthem_000717919 |
| Insys_Anthem_000717923 | Insys_Anthem_000717923 |
| Insys_Anthem_000717929 | Insys_Anthem_000717929 |
| Insys_Anthem_000717931 | Insys_Anthem_000717931 |
| Insys_Anthem_000717934 | Insys_Anthem_000717934 |
| Insys_Anthem_000717945 | Insys_Anthem_000717945 |
| Insys_Anthem_000717947 | Insys_Anthem_000717947 |
| Insys_Anthem_000717953 | Insys_Anthem_000717953 |
| Insys_Anthem_000717957 | Insys_Anthem_000717957 |
| Insys_Anthem_000717960 | Insys_Anthem_000717960 |
| Insys_Anthem_000717962 | Insys_Anthem_000717962 |
| Insys_Anthem_000717973 | Insys_Anthem_000717973 |
| Insys_Anthem_000717975 | Insys_Anthem_000717975 |
| Insys_Anthem_000717977 | Insys_Anthem_000717977 |
| Insys_Anthem_000717979 | Insys_Anthem_000717979 |
| Insys_Anthem_000717983 | Insys_Anthem_000717983 |
| Insys_Anthem_000717987 | Insys_Anthem_000717987 |
| Insys_Anthem_000717989 | Insys_Anthem_000717989 |
| Insys_Anthem_000717998 | Insys_Anthem_000717998 |
| Insys_Anthem_000718000 | Insys_Anthem_000718000 |
| Insys_Anthem_000718002 | Insys_Anthem_000718002 |
| Insys_Anthem_000718020 | Insys_Anthem_000718020 |
| Insys_Anthem_000718025 | Insys_Anthem_000718025 |
| Insys_Anthem_000718027 | Insys_Anthem_000718027 |
| Insys_Anthem_000718046 | Insys_Anthem_000718046 |
| Insys_Anthem_000718060 | Insys_Anthem_000718060 |
| Insys_Anthem_000718064 | Insys_Anthem_000718064 |
| Insys_Anthem_000718066 | Insys_Anthem_000718066 |
| Insys_Anthem_000718068 | Insys_Anthem_000718068 |
| Insys_Anthem_000718070 | Insys_Anthem_000718070 |
| Insys_Anthem_000718076 | Insys_Anthem_000718076 |
| Insys_Anthem_000718081 | Insys_Anthem_000718081 |
| Insys_Anthem_000718092 | Insys_Anthem_000718092 |
| Insys_Anthem_000718096 | Insys_Anthem_000718096 |
| Insys_Anthem_000718100 | Insys_Anthem_000718100 |
| Insys_Anthem_000718109 | Insys_Anthem_000718109 |
| Insys_Anthem_000718118 | Insys_Anthem_000718118 |
| Insys_Anthem_000718122 | Insys_Anthem_000718122 |
| Insys_Anthem_000718126 | Insys_Anthem_000718126 |
| Insys_Anthem_000718129 | Insys_Anthem_000718129 |
| Insys_Anthem_000718133 | Insys_Anthem_000718133 |
| Insys_Anthem_000718135 | Insys_Anthem_000718135 |
| Insys_Anthem_000718143 | Insys_Anthem_000718143 |
| Insys_Anthem_000718146 | Insys_Anthem_000718146 |
| Insys_Anthem_000718150 | Insys_Anthem_000718150 |
| Insys_Anthem_000718152 | Insys_Anthem_000718152 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000718158 | Insys_Anthem_000718158 |
| Insys_Anthem_000718160 | Insys_Anthem_000718160 |
| Insys_Anthem_000718162 | Insys_Anthem_000718162 |
| Insys_Anthem_000718165 | Insys_Anthem_000718165 |
| Insys_Anthem_000718170 | Insys_Anthem_000718170 |
| Insys_Anthem_000718172 | Insys_Anthem_000718172 |
| Insys_Anthem_000718174 | Insys_Anthem_000718174 |
| Insys_Anthem_000718176 | Insys_Anthem_000718176 |
| Insys_Anthem_000718178 | Insys_Anthem_000718178 |
| Insys_Anthem_000718191 | Insys_Anthem_000718191 |
| Insys_Anthem_000718196 | Insys_Anthem_000718196 |
| Insys_Anthem_000718214 | Insys_Anthem_000718214 |
| Insys_Anthem_000718233 | Insys_Anthem_000718233 |
| Insys_Anthem_000718237 | Insys_Anthem_000718237 |
| Insys_Anthem_000718242 | Insys_Anthem_000718242 |
| Insys_Anthem_000718244 | Insys_Anthem_000718244 |
| Insys_Anthem_000718248 | Insys_Anthem_000718248 |
| Insys_Anthem_000718266 | Insys_Anthem_000718266 |
| Insys_Anthem_000718270 | Insys_Anthem_000718270 |
| Insys_Anthem_000718272 | Insys_Anthem_000718272 |
| Insys_Anthem_000718278 | Insys_Anthem_000718278 |
| Insys_Anthem_000718280 | Insys_Anthem_000718280 |
| Insys_Anthem_000718282 | Insys_Anthem_000718282 |
| Insys_Anthem_000718286 | Insys_Anthem_000718286 |
| Insys_Anthem_000718291 | Insys_Anthem_000718291 |
| Insys_Anthem_000718304 | Insys_Anthem_000718304 |
| Insys_Anthem_000718313 | Insys_Anthem_000718313 |
| Insys_Anthem_000718319 | Insys_Anthem_000718319 |
| Insys_Anthem_000718321 | Insys_Anthem_000718321 |
| Insys_Anthem_000718333 | Insys_Anthem_000718333 |
| Insys_Anthem_000718342 | Insys_Anthem_000718342 |
| Insys_Anthem_000718346 | Insys_Anthem_000718346 |
| Insys_Anthem_000718348 | Insys_Anthem_000718348 |
| Insys_Anthem_000718360 | Insys_Anthem_000718360 |
| Insys_Anthem_000718363 | Insys_Anthem_000718363 |
| Insys_Anthem_000718365 | Insys_Anthem_000718365 |
| Insys_Anthem_000718367 | Insys_Anthem_000718367 |
| Insys_Anthem_000718369 | Insys_Anthem_000718369 |
| Insys_Anthem_000718373 | Insys_Anthem_000718373 |
| Insys_Anthem_000718375 | Insys_Anthem_000718375 |
| Insys_Anthem_000718379 | Insys_Anthem_000718379 |
| Insys_Anthem_000718381 | Insys_Anthem_000718381 |
| Insys_Anthem_000718387 | Insys_Anthem_000718387 |
| Insys_Anthem_000718389 | Insys_Anthem_000718389 |
| Insys_Anthem_000718391 | Insys_Anthem_000718391 |
| Insys_Anthem_000718393 | Insys_Anthem_000718393 |
| Insys_Anthem_000718395 | Insys_Anthem_000718395 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000718401 | Insys_Anthem_000718401 |
| Insys_Anthem_000718403 | Insys_Anthem_000718403 |
| Insys_Anthem_000718407 | Insys_Anthem_000718407 |
| Insys_Anthem_000718409 | Insys_Anthem_000718409 |
| Insys_Anthem_000718413 | Insys_Anthem_000718413 |
| Insys_Anthem_000718418 | Insys_Anthem_000718418 |
| Insys_Anthem_000718420 | Insys_Anthem_000718420 |
| Insys_Anthem_000718422 | Insys_Anthem_000718422 |
| Insys_Anthem_000718426 | Insys_Anthem_000718426 |
| Insys_Anthem_000718428 | Insys_Anthem_000718428 |
| Insys_Anthem_000718432 | Insys_Anthem_000718432 |
| Insys_Anthem_000718434 | Insys_Anthem_000718434 |
| Insys_Anthem_000718438 | Insys_Anthem_000718438 |
| Insys_Anthem_000718447 | Insys_Anthem_000718447 |
| Insys_Anthem_000718449 | Insys_Anthem_000718449 |
| Insys_Anthem_000718451 | Insys_Anthem_000718451 |
| Insys_Anthem_000718454 | Insys_Anthem_000718454 |
| Insys_Anthem_000718456 | Insys_Anthem_000718456 |
| Insys_Anthem_000718458 | Insys_Anthem_000718458 |
| Insys_Anthem_000718463 | Insys_Anthem_000718463 |
| Insys_Anthem_000718465 | Insys_Anthem_000718465 |
| Insys_Anthem_000718467 | Insys_Anthem_000718467 |
| Insys_Anthem_000718469 | Insys_Anthem_000718469 |
| Insys_Anthem_000718471 | Insys_Anthem_000718471 |
| Insys_Anthem_000718473 | Insys_Anthem_000718473 |
| Insys_Anthem_000718475 | Insys_Anthem_000718475 |
| Insys_Anthem_000718477 | Insys_Anthem_000718477 |
| Insys_Anthem_000718479 | Insys_Anthem_000718479 |
| Insys_Anthem_000718481 | Insys_Anthem_000718481 |
| Insys_Anthem_000718483 | Insys_Anthem_000718483 |
| Insys_Anthem_000718485 | Insys_Anthem_000718485 |
| Insys_Anthem_000718487 | Insys_Anthem_000718487 |
| Insys_Anthem_000718491 | Insys_Anthem_000718491 |
| Insys_Anthem_000718501 | Insys_Anthem_000718501 |
| Insys_Anthem_000718509 | Insys_Anthem_000718509 |
| Insys_Anthem_000718514 | Insys_Anthem_000718514 |
| Insys_Anthem_000718516 | Insys_Anthem_000718516 |
| Insys_Anthem_000718518 | Insys_Anthem_000718518 |
| Insys_Anthem_000718520 | Insys_Anthem_000718520 |
| Insys_Anthem_000718527 | Insys_Anthem_000718527 |
| Insys_Anthem_000718529 | Insys_Anthem_000718529 |
| Insys_Anthem_000718532 | Insys_Anthem_000718532 |
| Insys_Anthem_000718540 | Insys_Anthem_000718540 |
| Insys_Anthem_000718548 | Insys_Anthem_000718548 |
| Insys_Anthem_000718550 | Insys_Anthem_000718550 |
| Insys_Anthem_000718557 | Insys_Anthem_000718557 |
| Insys_Anthem_000718569 | Insys_Anthem_000718569 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000718572 | Insys_Anthem_000718572 |
| Insys_Anthem_000718575 | Insys_Anthem_000718575 |
| Insys_Anthem_000718581 | Insys_Anthem_000718581 |
| Insys_Anthem_000718585 | Insys_Anthem_000718585 |
| Insys_Anthem_000718596 | Insys_Anthem_000718596 |
| Insys_Anthem_000718600 | Insys_Anthem_000718600 |
| Insys_Anthem_000718604 | Insys_Anthem_000718604 |
| Insys_Anthem_000718622 | Insys_Anthem_000718622 |
| Insys_Anthem_000718624 | Insys_Anthem_000718624 |
| Insys_Anthem_000718626 | Insys_Anthem_000718626 |
| Insys_Anthem_000718636 | Insys_Anthem_000718636 |
| Insys_Anthem_000718638 | Insys_Anthem_000718638 |
| Insys_Anthem_000718640 | Insys_Anthem_000718640 |
| Insys_Anthem_000718642 | Insys_Anthem_000718642 |
| Insys_Anthem_000718646 | Insys_Anthem_000718646 |
| Insys_Anthem_000718648 | Insys_Anthem_000718648 |
| Insys_Anthem_000718650 | Insys_Anthem_000718650 |
| Insys_Anthem_000718654 | Insys_Anthem_000718654 |
| Insys_Anthem_000718656 | Insys_Anthem_000718656 |
| Insys_Anthem_000718661 | Insys_Anthem_000718661 |
| Insys_Anthem_000718663 | Insys_Anthem_000718663 |
| Insys_Anthem_000718665 | Insys_Anthem_000718665 |
| Insys_Anthem_000718667 | Insys_Anthem_000718667 |
| Insys_Anthem_000718673 | Insys_Anthem_000718673 |
| Insys_Anthem_000718675 | Insys_Anthem_000718675 |
| Insys_Anthem_000718679 | Insys_Anthem_000718679 |
| Insys_Anthem_000718693 | Insys_Anthem_000718693 |
| Insys_Anthem_000718697 | Insys_Anthem_000718697 |
| Insys_Anthem_000718699 | Insys_Anthem_000718699 |
| Insys_Anthem_000718706 | Insys_Anthem_000718706 |
| Insys_Anthem_000718709 | Insys_Anthem_000718709 |
| Insys_Anthem_000718716 | Insys_Anthem_000718716 |
| Insys_Anthem_000718718 | Insys_Anthem_000718718 |
| Insys_Anthem_000718720 | Insys_Anthem_000718720 |
| Insys_Anthem_000718724 | Insys_Anthem_000718724 |
| Insys_Anthem_000718730 | Insys_Anthem_000718730 |
| Insys_Anthem_000718735 | Insys_Anthem_000718735 |
| Insys_Anthem_000718739 | Insys_Anthem_000718739 |
| Insys_Anthem_000718747 | Insys_Anthem_000718747 |
| Insys_Anthem_000718755 | Insys_Anthem_000718755 |
| Insys_Anthem_000718778 | Insys_Anthem_000718778 |
| Insys_Anthem_000718780 | Insys_Anthem_000718780 |
| Insys_Anthem_000718786 | Insys_Anthem_000718786 |
| Insys_Anthem_000718790 | Insys_Anthem_000718790 |
| Insys_Anthem_000718795 | Insys_Anthem_000718795 |
| Insys_Anthem_000718798 | Insys_Anthem_000718798 |
| Insys_Anthem_000718812 | Insys_Anthem_000718812 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000718815 | Insys_Anthem_000718815 |
| Insys_Anthem_000718828 | Insys_Anthem_000718828 |
| Insys_Anthem_000718834 | Insys_Anthem_000718834 |
| Insys_Anthem_000718840 | Insys_Anthem_000718840 |
| Insys_Anthem_000718842 | Insys_Anthem_000718842 |
| Insys_Anthem_000718853 | Insys_Anthem_000718853 |
| Insys_Anthem_000718856 | Insys_Anthem_000718856 |
| Insys_Anthem_000718866 | Insys_Anthem_000718866 |
| Insys_Anthem_000718871 | Insys_Anthem_000718871 |
| Insys_Anthem_000718885 | Insys_Anthem_000718885 |
| Insys_Anthem_000718887 | Insys_Anthem_000718887 |
| Insys_Anthem_000718889 | Insys_Anthem_000718889 |
| Insys_Anthem_000718895 | Insys_Anthem_000718895 |
| Insys_Anthem_000718899 | Insys_Anthem_000718899 |
| Insys_Anthem_000718901 | Insys_Anthem_000718901 |
| Insys_Anthem_000718905 | Insys_Anthem_000718905 |
| Insys_Anthem_000718909 | Insys_Anthem_000718909 |
| Insys_Anthem_000718912 | Insys_Anthem_000718912 |
| Insys_Anthem_000718927 | Insys_Anthem_000718927 |
| Insys_Anthem_000718929 | Insys_Anthem_000718929 |
| Insys_Anthem_000718935 | Insys_Anthem_000718935 |
| Insys_Anthem_000718938 | Insys_Anthem_000718938 |
| Insys_Anthem_000718941 | Insys_Anthem_000718941 |
| Insys_Anthem_000718946 | Insys_Anthem_000718946 |
| Insys_Anthem_000718955 | Insys_Anthem_000718955 |
| Insys_Anthem_000718962 | Insys_Anthem_000718962 |
| Insys_Anthem_000718964 | Insys_Anthem_000718964 |
| Insys_Anthem_000718972 | Insys_Anthem_000718972 |
| Insys_Anthem_000718974 | Insys_Anthem_000718974 |
| Insys_Anthem_000718980 | Insys_Anthem_000718980 |
| Insys_Anthem_000718982 | Insys_Anthem_000718982 |
| Insys_Anthem_000718984 | Insys_Anthem_000718984 |
| Insys_Anthem_000718995 | Insys_Anthem_000718995 |
| Insys_Anthem_000718998 | Insys_Anthem_000718998 |
| Insys_Anthem_000719000 | Insys_Anthem_000719000 |
| Insys_Anthem_000719002 | Insys_Anthem_000719002 |
| Insys_Anthem_000719004 | Insys_Anthem_000719004 |
| Insys_Anthem_000719012 | Insys_Anthem_000719012 |
| Insys_Anthem_000719057 | Insys_Anthem_000719057 |
| Insys_Anthem_000719066 | Insys_Anthem_000719066 |
| Insys_Anthem_000719074 | Insys_Anthem_000719074 |
| Insys_Anthem_000719137 | Insys_Anthem_000719137 |
| Insys_Anthem_000719154 | Insys_Anthem_000719154 |
| Insys_Anthem_000719167 | Insys_Anthem_000719167 |
| Insys_Anthem_000719170 | Insys_Anthem_000719170 |
| Insys_Anthem_000719174 | Insys_Anthem_000719174 |
| Insys_Anthem_000719175 | Insys_Anthem_000719175 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000719183 | Insys_Anthem_000719183 |
| Insys_Anthem_000719194 | Insys_Anthem_000719194 |
| Insys_Anthem_000719235 | Insys_Anthem_000719235 |
| Insys_Anthem_000719316 | Insys_Anthem_000719316 |
| Insys_Anthem_000719350 | Insys_Anthem_000719350 |
| Insys_Anthem_000719362 | Insys_Anthem_000719362 |
| Insys_Anthem_000719369 | Insys_Anthem_000719369 |
| Insys_Anthem_000719371 | Insys_Anthem_000719371 |
| Insys_Anthem_000719398 | Insys_Anthem_000719398 |
| Insys_Anthem_000719426 | Insys_Anthem_000719426 |
| Insys_Anthem_000719446 | Insys_Anthem_000719446 |
| Insys_Anthem_000719457 | Insys_Anthem_000719457 |
| Insys_Anthem_000719460 | Insys_Anthem_000719460 |
| Insys_Anthem_000719475 | Insys_Anthem_000719475 |
| Insys_Anthem_000719481 | Insys_Anthem_000719481 |
| Insys_Anthem_000719530 | Insys_Anthem_000719530 |
| Insys_Anthem_000719540 | Insys_Anthem_000719540 |
| Insys_Anthem_000719544 | Insys_Anthem_000719544 |
| Insys_Anthem_000719557 | Insys_Anthem_000719557 |
| Insys_Anthem_000719560 | Insys_Anthem_000719560 |
| Insys_Anthem_000719564 | Insys_Anthem_000719564 |
| Insys_Anthem_000719573 | Insys_Anthem_000719573 |
| Insys_Anthem_000719575 | Insys_Anthem_000719575 |
| Insys_Anthem_000719588 | Insys_Anthem_000719588 |
| Insys_Anthem_000719597 | Insys_Anthem_000719597 |
| Insys_Anthem_000719603 | Insys_Anthem_000719603 |
| Insys_Anthem_000719621 | Insys_Anthem_000719621 |
| Insys_Anthem_000719653 | Insys_Anthem_000719653 |
| Insys_Anthem_000719664 | Insys_Anthem_000719664 |
| Insys_Anthem_000719672 | Insys_Anthem_000719672 |
| Insys_Anthem_000719674 | Insys_Anthem_000719674 |
| Insys_Anthem_000719681 | Insys_Anthem_000719681 |
| Insys_Anthem_000719683 | Insys_Anthem_000719683 |
| Insys_Anthem_000719685 | Insys_Anthem_000719685 |
| Insys_Anthem_000719698 | Insys_Anthem_000719698 |
| Insys_Anthem_000719704 | Insys_Anthem_000719704 |
| Insys_Anthem_000719728 | Insys_Anthem_000719728 |
| Insys_Anthem_000719743 | Insys_Anthem_000719743 |
| Insys_Anthem_000719753 | Insys_Anthem_000719753 |
| Insys_Anthem_000719772 | Insys_Anthem_000719772 |
| Insys_Anthem_000719777 | Insys_Anthem_000719777 |
| Insys_Anthem_000719787 | Insys_Anthem_000719787 |
| Insys_Anthem_000719788 | Insys_Anthem_000719788 |
| Insys_Anthem_000719803 | Insys_Anthem_000719803 |
| Insys_Anthem_000719813 | Insys_Anthem_000719813 |
| Insys_Anthem_000719847 | Insys_Anthem_000719847 |
| Insys_Anthem_000719863 | Insys_Anthem_000719863 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000719871 | Insys_Anthem_000719871 |
| Insys_Anthem_000719878 | Insys_Anthem_000719878 |
| Insys_Anthem_000719894 | Insys_Anthem_000719894 |
| Insys_Anthem_000719900 | Insys_Anthem_000719900 |
| Insys_Anthem_000719908 | Insys_Anthem_000719908 |
| Insys_Anthem_000719916 | Insys_Anthem_000719916 |
| Insys_Anthem_000719926 | Insys_Anthem_000719926 |
| Insys_Anthem_000719928 | Insys_Anthem_000719928 |
| Insys_Anthem_000719946 | Insys_Anthem_000719946 |
| Insys_Anthem_000719979 | Insys_Anthem_000719979 |
| Insys_Anthem_000719981 | Insys_Anthem_000719981 |
| Insys_Anthem_000719989 | Insys_Anthem_000719989 |
| Insys_Anthem_000719993 | Insys_Anthem_000719993 |
| Insys_Anthem_000719995 | Insys_Anthem_000719995 |
| Insys_Anthem_000720001 | Insys_Anthem_000720001 |
| Insys_Anthem_000720005 | Insys_Anthem_000720005 |
| Insys_Anthem_000720007 | Insys_Anthem_000720007 |
| Insys_Anthem_000720012 | Insys_Anthem_000720012 |
| Insys_Anthem_000720014 | Insys_Anthem_000720014 |
| Insys_Anthem_000720018 | Insys_Anthem_000720018 |
| Insys_Anthem_000720027 | Insys_Anthem_000720027 |
| Insys_Anthem_000720033 | Insys_Anthem_000720033 |
| Insys_Anthem_000720035 | Insys_Anthem_000720035 |
| Insys_Anthem_000720040 | Insys_Anthem_000720040 |
| Insys_Anthem_000720043 | Insys_Anthem_000720043 |
| Insys_Anthem_000720048 | Insys_Anthem_000720048 |
| Insys_Anthem_000720057 | Insys_Anthem_000720057 |
| Insys_Anthem_000720065 | Insys_Anthem_000720065 |
| Insys_Anthem_000720070 | Insys_Anthem_000720070 |
| Insys_Anthem_000720077 | Insys_Anthem_000720077 |
| Insys_Anthem_000720086 | Insys_Anthem_000720086 |
| Insys_Anthem_000720087 | Insys_Anthem_000720087 |
| Insys_Anthem_000720090 | Insys_Anthem_000720090 |
| Insys_Anthem_000720092 | Insys_Anthem_000720092 |
| Insys_Anthem_000720100 | Insys_Anthem_000720100 |
| Insys_Anthem_000720104 | Insys_Anthem_000720104 |
| Insys_Anthem_000720106 | Insys_Anthem_000720106 |
| Insys_Anthem_000720112 | Insys_Anthem_000720112 |
| Insys_Anthem_000720118 | Insys_Anthem_000720118 |
| Insys_Anthem_000720125 | Insys_Anthem_000720125 |
| Insys_Anthem_000720147 | Insys_Anthem_000720147 |
| Insys_Anthem_000720156 | Insys_Anthem_000720156 |
| Insys_Anthem_000720170 | Insys_Anthem_000720170 |
| Insys_Anthem_000720177 | Insys_Anthem_000720177 |
| Insys_Anthem_000720180 | Insys_Anthem_000720180 |
| Insys_Anthem_000720181 | Insys_Anthem_000720181 |
| Insys_Anthem_000720199 | Insys_Anthem_000720199 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000720201 | Insys_Anthem_000720201 |
| Insys_Anthem_000720208 | Insys_Anthem_000720208 |
| Insys_Anthem_000720213 | Insys_Anthem_000720213 |
| Insys_Anthem_000720214 | Insys_Anthem_000720214 |
| Insys_Anthem_000720221 | Insys_Anthem_000720221 |
| Insys_Anthem_000720281 | Insys_Anthem_000720281 |
| Insys_Anthem_000720288 | Insys_Anthem_000720288 |
| Insys_Anthem_000720298 | Insys_Anthem_000720298 |
| Insys_Anthem_000720301 | Insys_Anthem_000720301 |
| Insys_Anthem_000720303 | Insys_Anthem_000720303 |
| Insys_Anthem_000720305 | Insys_Anthem_000720305 |
| Insys_Anthem_000720317 | Insys_Anthem_000720317 |
| Insys_Anthem_000720321 | Insys_Anthem_000720321 |
| Insys_Anthem_000720323 | Insys_Anthem_000720323 |
| Insys_Anthem_000720334 | Insys_Anthem_000720334 |
| Insys_Anthem_000720342 | Insys_Anthem_000720342 |
| Insys_Anthem_000720344 | Insys_Anthem_000720344 |
| Insys_Anthem_000720357 | Insys_Anthem_000720357 |
| Insys_Anthem_000720359 | Insys_Anthem_000720359 |
| Insys_Anthem_000720373 | Insys_Anthem_000720373 |
| Insys_Anthem_000720376 | Insys_Anthem_000720376 |
| Insys_Anthem_000720390 | Insys_Anthem_000720390 |
| Insys_Anthem_000720404 | Insys_Anthem_000720404 |
| Insys_Anthem_000720445 | Insys_Anthem_000720445 |
| Insys_Anthem_000720449 | Insys_Anthem_000720449 |
| Insys_Anthem_000720452 | Insys_Anthem_000720452 |
| Insys_Anthem_000720471 | Insys_Anthem_000720471 |
| Insys_Anthem_000720479 | Insys_Anthem_000720479 |
| Insys_Anthem_000720481 | Insys_Anthem_000720481 |
| Insys_Anthem_000720501 | Insys_Anthem_000720501 |
| Insys_Anthem_000720506 | Insys_Anthem_000720506 |
| Insys_Anthem_000720536 | Insys_Anthem_000720536 |
| Insys_Anthem_000720540 | Insys_Anthem_000720540 |
| Insys_Anthem_000720561 | Insys_Anthem_000720561 |
| Insys_Anthem_000720574 | Insys_Anthem_000720574 |
| Insys_Anthem_000720578 | Insys_Anthem_000720578 |
| Insys_Anthem_000720587 | Insys_Anthem_000720587 |
| Insys_Anthem_000720596 | Insys_Anthem_000720596 |
| Insys_Anthem_000720613 | Insys_Anthem_000720613 |
| Insys_Anthem_000720616 | Insys_Anthem_000720616 |
| Insys_Anthem_000720621 | Insys_Anthem_000720621 |
| Insys_Anthem_000720647 | Insys_Anthem_000720647 |
| Insys_Anthem_000720651 | Insys_Anthem_000720651 |
| Insys_Anthem_000720662 | Insys_Anthem_000720662 |
| Insys_Anthem_000720666 | Insys_Anthem_000720666 |
| Insys_Anthem_000720670 | Insys_Anthem_000720670 |
| Insys_Anthem_000720676 | Insys_Anthem_000720676 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000720700 | Insys_Anthem_000720700 |
| Insys_Anthem_000720714 | Insys_Anthem_000720714 |
| Insys_Anthem_000720725 | Insys_Anthem_000720725 |
| Insys_Anthem_000720736 | Insys_Anthem_000720736 |
| Insys_Anthem_000720738 | Insys_Anthem_000720738 |
| Insys_Anthem_000720745 | Insys_Anthem_000720745 |
| Insys_Anthem_000720748 | Insys_Anthem_000720748 |
| Insys_Anthem_000720753 | Insys_Anthem_000720753 |
| Insys_Anthem_000720759 | Insys_Anthem_000720759 |
| Insys_Anthem_000720761 | Insys_Anthem_000720761 |
| Insys_Anthem_000720763 | Insys_Anthem_000720763 |
| Insys_Anthem_000720765 | Insys_Anthem_000720765 |
| Insys_Anthem_000720767 | Insys_Anthem_000720767 |
| Insys_Anthem_000720772 | Insys_Anthem_000720772 |
| Insys_Anthem_000720794 | Insys_Anthem_000720794 |
| Insys_Anthem_000720798 | Insys_Anthem_000720798 |
| Insys_Anthem_000720801 | Insys_Anthem_000720801 |
| Insys_Anthem_000720803 | Insys_Anthem_000720803 |
| Insys_Anthem_000720826 | Insys_Anthem_000720826 |
| Insys_Anthem_000720828 | Insys_Anthem_000720828 |
| Insys_Anthem_000720839 | Insys_Anthem_000720839 |
| Insys_Anthem_000720841 | Insys_Anthem_000720841 |
| Insys_Anthem_000720853 | Insys_Anthem_000720853 |
| Insys_Anthem_000720882 | Insys_Anthem_000720882 |
| Insys_Anthem_000720890 | Insys_Anthem_000720890 |
| Insys_Anthem_000720892 | Insys_Anthem_000720892 |
| Insys_Anthem_000720898 | Insys_Anthem_000720898 |
| Insys_Anthem_000720932 | Insys_Anthem_000720932 |
| Insys_Anthem_000720954 | Insys_Anthem_000720954 |
| Insys_Anthem_000720956 | Insys_Anthem_000720956 |
| Insys_Anthem_000720960 | Insys_Anthem_000720960 |
| Insys_Anthem_000720981 | Insys_Anthem_000720981 |
| Insys_Anthem_000720990 | Insys_Anthem_000720990 |
| Insys_Anthem_000720996 | Insys_Anthem_000720996 |
| Insys_Anthem_000721003 | Insys_Anthem_000721003 |
| Insys_Anthem_000721020 | Insys_Anthem_000721020 |
| Insys_Anthem_000721026 | Insys_Anthem_000721026 |
| Insys_Anthem_000721044 | Insys_Anthem_000721044 |
| Insys_Anthem_000721077 | Insys_Anthem_000721077 |
| Insys_Anthem_000721082 | Insys_Anthem_000721082 |
| Insys_Anthem_000721094 | Insys_Anthem_000721094 |
| Insys_Anthem_000721133 | Insys_Anthem_000721133 |
| Insys_Anthem_000721140 | Insys_Anthem_000721140 |
| Insys_Anthem_000721142 | Insys_Anthem_000721142 |
| Insys_Anthem_000721154 | Insys_Anthem_000721154 |
| Insys_Anthem_000721176 | Insys_Anthem_000721176 |
| Insys_Anthem_000721181 | Insys_Anthem_000721181 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000721183 | Insys_Anthem_000721183 |
| Insys_Anthem_000721191 | Insys_Anthem_000721191 |
| Insys_Anthem_000721203 | Insys_Anthem_000721203 |
| Insys_Anthem_000721209 | Insys_Anthem_000721209 |
| Insys_Anthem_000721241 | Insys_Anthem_000721241 |
| Insys_Anthem_000721251 | Insys_Anthem_000721251 |
| Insys_Anthem_000721253 | Insys_Anthem_000721253 |
| Insys_Anthem_000721256 | Insys_Anthem_000721256 |
| Insys_Anthem_000721285 | Insys_Anthem_000721285 |
| Insys_Anthem_000721317 | Insys_Anthem_000721317 |
| Insys_Anthem_000721333 | Insys_Anthem_000721333 |
| Insys_Anthem_000721344 | Insys_Anthem_000721344 |
| Insys_Anthem_000721346 | Insys_Anthem_000721346 |
| Insys_Anthem_000721354 | Insys_Anthem_000721354 |
| Insys_Anthem_000721382 | Insys_Anthem_000721382 |
| Insys_Anthem_000721384 | Insys_Anthem_000721384 |
| Insys_Anthem_000721401 | Insys_Anthem_000721401 |
| Insys_Anthem_000721481 | Insys_Anthem_000721481 |
| Insys_Anthem_000721491 | Insys_Anthem_000721491 |
| Insys_Anthem_000721505 | Insys_Anthem_000721505 |
| Insys_Anthem_000721529 | Insys_Anthem_000721529 |
| Insys_Anthem_000721547 | Insys_Anthem_000721547 |
| Insys_Anthem_000721549 | Insys_Anthem_000721549 |
| Insys_Anthem_000721559 | Insys_Anthem_000721559 |
| Insys_Anthem_000721565 | Insys_Anthem_000721565 |
| Insys_Anthem_000721568 | Insys_Anthem_000721568 |
| Insys_Anthem_000721570 | Insys_Anthem_000721570 |
| Insys_Anthem_000721591 | Insys_Anthem_000721591 |
| Insys_Anthem_000721597 | Insys_Anthem_000721597 |
| Insys_Anthem_000721610 | Insys_Anthem_000721610 |
| Insys_Anthem_000721626 | Insys_Anthem_000721626 |
| Insys_Anthem_000721629 | Insys_Anthem_000721629 |
| Insys_Anthem_000721631 | Insys_Anthem_000721631 |
| Insys_Anthem_000721639 | Insys_Anthem_000721639 |
| Insys_Anthem_000721658 | Insys_Anthem_000721658 |
| Insys_Anthem_000721660 | Insys_Anthem_000721660 |
| Insys_Anthem_000721662 | Insys_Anthem_000721662 |
| Insys_Anthem_000721668 | Insys_Anthem_000721668 |
| Insys_Anthem_000721670 | Insys_Anthem_000721670 |
| Insys_Anthem_000721704 | Insys_Anthem_000721704 |
| Insys_Anthem_000721711 | Insys_Anthem_000721711 |
| Insys_Anthem_000721713 | Insys_Anthem_000721713 |
| Insys_Anthem_000721715 | Insys_Anthem_000721715 |
| Insys_Anthem_000721718 | Insys_Anthem_000721718 |
| Insys_Anthem_000721723 | Insys_Anthem_000721723 |
| Insys_Anthem_000721743 | Insys_Anthem_000721743 |
| Insys_Anthem_000721746 | Insys_Anthem_000721746 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000721752 | Insys_Anthem_000721752 |
| Insys_Anthem_000721767 | Insys_Anthem_000721767 |
| Insys_Anthem_000721779 | Insys_Anthem_000721779 |
| Insys_Anthem_000721788 | Insys_Anthem_000721788 |
| Insys_Anthem_000721792 | Insys_Anthem_000721792 |
| Insys_Anthem_000721794 | Insys_Anthem_000721794 |
| Insys_Anthem_000721797 | Insys_Anthem_000721797 |
| Insys_Anthem_000721802 | Insys_Anthem_000721802 |
| Insys_Anthem_000721804 | Insys_Anthem_000721804 |
| Insys_Anthem_000721816 | Insys_Anthem_000721816 |
| Insys_Anthem_000721818 | Insys_Anthem_000721818 |
| Insys_Anthem_000721820 | Insys_Anthem_000721820 |
| Insys_Anthem_000721828 | Insys_Anthem_000721828 |
| Insys_Anthem_000721830 | Insys_Anthem_000721830 |
| Insys_Anthem_000721833 | Insys_Anthem_000721833 |
| Insys_Anthem_000721837 | Insys_Anthem_000721837 |
| Insys_Anthem_000721840 | Insys_Anthem_000721840 |
| Insys_Anthem_000721844 | Insys_Anthem_000721844 |
| Insys_Anthem_000721847 | Insys_Anthem_000721847 |
| Insys_Anthem_000721851 | Insys_Anthem_000721851 |
| Insys_Anthem_000721854 | Insys_Anthem_000721854 |
| Insys_Anthem_000721856 | Insys_Anthem_000721856 |
| Insys_Anthem_000721858 | Insys_Anthem_000721858 |
| Insys_Anthem_000721865 | Insys_Anthem_000721865 |
| Insys_Anthem_000721868 | Insys_Anthem_000721868 |
| Insys_Anthem_000721871 | Insys_Anthem_000721871 |
| Insys_Anthem_000721878 | Insys_Anthem_000721878 |
| Insys_Anthem_000721882 | Insys_Anthem_000721882 |
| Insys_Anthem_000721895 | Insys_Anthem_000721895 |
| Insys_Anthem_000721897 | Insys_Anthem_000721897 |
| Insys_Anthem_000721898 | Insys_Anthem_000721898 |
| Insys_Anthem_000721913 | Insys_Anthem_000721913 |
| Insys_Anthem_000721921 | Insys_Anthem_000721921 |
| Insys_Anthem_000721924 | Insys_Anthem_000721924 |
| Insys_Anthem_000721926 | Insys_Anthem_000721926 |
| Insys_Anthem_000721928 | Insys_Anthem_000721928 |
| Insys_Anthem_000721936 | Insys_Anthem_000721936 |
| Insys_Anthem_000721943 | Insys_Anthem_000721943 |
| Insys_Anthem_000721959 | Insys_Anthem_000721959 |
| Insys_Anthem_000721964 | Insys_Anthem_000721964 |
| Insys_Anthem_000721967 | Insys_Anthem_000721967 |
| Insys_Anthem_000721971 | Insys_Anthem_000721971 |
| Insys_Anthem_000721981 | Insys_Anthem_000721981 |
| Insys_Anthem_000721998 | Insys_Anthem_000721998 |
| Insys_Anthem_000722013 | Insys_Anthem_000722013 |
| Insys_Anthem_000722018 | Insys_Anthem_000722018 |
| Insys_Anthem_000722022 | Insys_Anthem_000722022 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000722051 | Insys_Anthem_000722051 |
| Insys_Anthem_000722061 | Insys_Anthem_000722061 |
| Insys_Anthem_000722067 | Insys_Anthem_000722067 |
| Insys_Anthem_000722073 | Insys_Anthem_000722073 |
| Insys_Anthem_000722081 | Insys_Anthem_000722081 |
| Insys_Anthem_000722106 | Insys_Anthem_000722106 |
| Insys_Anthem_000722117 | Insys_Anthem_000722117 |
| Insys_Anthem_000722119 | Insys_Anthem_000722119 |
| Insys_Anthem_000722126 | Insys_Anthem_000722126 |
| Insys_Anthem_000722131 | Insys_Anthem_000722131 |
| Insys_Anthem_000722133 | Insys_Anthem_000722133 |
| Insys_Anthem_000722135 | Insys_Anthem_000722135 |
| Insys_Anthem_000722143 | Insys_Anthem_000722143 |
| Insys_Anthem_000722145 | Insys_Anthem_000722145 |
| Insys_Anthem_000722149 | Insys_Anthem_000722149 |
| Insys_Anthem_000722156 | Insys_Anthem_000722156 |
| Insys_Anthem_000722158 | Insys_Anthem_000722158 |
| Insys_Anthem_000722186 | Insys_Anthem_000722186 |
| Insys_Anthem_000722201 | Insys_Anthem_000722201 |
| Insys_Anthem_000722222 | Insys_Anthem_000722222 |
| Insys_Anthem_000722228 | Insys_Anthem_000722228 |
| Insys_Anthem_000722232 | Insys_Anthem_000722232 |
| Insys_Anthem_000722237 | Insys_Anthem_000722237 |
| Insys_Anthem_000722245 | Insys_Anthem_000722245 |
| Insys_Anthem_000722255 | Insys_Anthem_000722255 |
| Insys_Anthem_000722257 | Insys_Anthem_000722257 |
| Insys_Anthem_000722259 | Insys_Anthem_000722259 |
| Insys_Anthem_000722268 | Insys_Anthem_000722268 |
| Insys_Anthem_000722277 | Insys_Anthem_000722277 |
| Insys_Anthem_000722284 | Insys_Anthem_000722284 |
| Insys_Anthem_000722293 | Insys_Anthem_000722293 |
| Insys_Anthem_000722309 | Insys_Anthem_000722309 |
| Insys_Anthem_000722315 | Insys_Anthem_000722315 |
| Insys_Anthem_000722321 | Insys_Anthem_000722321 |
| Insys_Anthem_000722329 | Insys_Anthem_000722329 |
| Insys_Anthem_000722359 | Insys_Anthem_000722359 |
| Insys_Anthem_000722373 | Insys_Anthem_000722373 |
| Insys_Anthem_000722379 | Insys_Anthem_000722379 |
| Insys_Anthem_000722383 | Insys_Anthem_000722383 |
| Insys_Anthem_000722391 | Insys_Anthem_000722391 |
| Insys_Anthem_000722395 | Insys_Anthem_000722395 |
| Insys_Anthem_000722409 | Insys_Anthem_000722409 |
| Insys_Anthem_000722416 | Insys_Anthem_000722416 |
| Insys_Anthem_000722419 | Insys_Anthem_000722419 |
| Insys_Anthem_000722420 | Insys_Anthem_000722420 |
| Insys_Anthem_000722429 | Insys_Anthem_000722429 |
| Insys_Anthem_000722432 | Insys_Anthem_000722432 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000722434 | Insys_Anthem_000722434 |
| Insys_Anthem_000722444 | Insys_Anthem_000722444 |
| Insys_Anthem_000722457 | Insys_Anthem_000722457 |
| Insys_Anthem_000722458 | Insys_Anthem_000722458 |
| Insys_Anthem_000722459 | Insys_Anthem_000722459 |
| Insys_Anthem_000722465 | Insys_Anthem_000722465 |
| Insys_Anthem_000722472 | Insys_Anthem_000722472 |
| Insys_Anthem_000722492 | Insys_Anthem_000722492 |
| Insys_Anthem_000722496 | Insys_Anthem_000722496 |
| Insys_Anthem_000722499 | Insys_Anthem_000722499 |
| Insys_Anthem_000722525 | Insys_Anthem_000722525 |
| Insys_Anthem_000722546 | Insys_Anthem_000722546 |
| Insys_Anthem_000722553 | Insys_Anthem_000722553 |
| Insys_Anthem_000722574 | Insys_Anthem_000722574 |
| Insys_Anthem_000722591 | Insys_Anthem_000722591 |
| Insys_Anthem_000722645 | Insys_Anthem_000722645 |
| Insys_Anthem_000722647 | Insys_Anthem_000722647 |
| Insys_Anthem_000722649 | Insys_Anthem_000722649 |
| Insys_Anthem_000722654 | Insys_Anthem_000722654 |
| Insys_Anthem_000722660 | Insys_Anthem_000722660 |
| Insys_Anthem_000722667 | Insys_Anthem_000722667 |
| Insys_Anthem_000722670 | Insys_Anthem_000722670 |
| Insys_Anthem_000722676 | Insys_Anthem_000722676 |
| Insys_Anthem_000722686 | Insys_Anthem_000722686 |
| Insys_Anthem_000722704 | Insys_Anthem_000722704 |
| Insys_Anthem_000722707 | Insys_Anthem_000722707 |
| Insys_Anthem_000722740 | Insys_Anthem_000722740 |
| Insys_Anthem_000722793 | Insys_Anthem_000722793 |
| Insys_Anthem_000722955 | Insys_Anthem_000722955 |
| Insys_Anthem_000722960 | Insys_Anthem_000722960 |
| Insys_Anthem_000722977 | Insys_Anthem_000722977 |
| Insys_Anthem_000722991 | Insys_Anthem_000722991 |
| Insys_Anthem_000722999 | Insys_Anthem_000722999 |
| Insys_Anthem_000723002 | Insys_Anthem_000723002 |
| Insys_Anthem_000723025 | Insys_Anthem_000723025 |
| Insys_Anthem_000723026 | Insys_Anthem_000723026 |
| Insys_Anthem_000723039 | Insys_Anthem_000723039 |
| Insys_Anthem_000723045 | Insys_Anthem_000723045 |
| Insys_Anthem_000723050 | Insys_Anthem_000723050 |
| Insys_Anthem_000723052 | Insys_Anthem_000723052 |
| Insys_Anthem_000723065 | Insys_Anthem_000723065 |
| Insys_Anthem_000723073 | Insys_Anthem_000723073 |
| Insys_Anthem_000723075 | Insys_Anthem_000723075 |
| Insys_Anthem_000723082 | Insys_Anthem_000723082 |
| Insys_Anthem_000723084 | Insys_Anthem_000723084 |
| Insys_Anthem_000723092 | Insys_Anthem_000723092 |
| Insys_Anthem_000723095 | Insys_Anthem_000723095 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000723099 | Insys_Anthem_000723099 |
| Insys_Anthem_000723105 | Insys_Anthem_000723105 |
| Insys_Anthem_000723112 | Insys_Anthem_000723112 |
| Insys_Anthem_000723117 | Insys_Anthem_000723117 |
| Insys_Anthem_000723128 | Insys_Anthem_000723128 |
| Insys_Anthem_000723131 | Insys_Anthem_000723131 |
| Insys_Anthem_000723146 | Insys_Anthem_000723146 |
| Insys_Anthem_000723157 | Insys_Anthem_000723157 |
| Insys_Anthem_000723163 | Insys_Anthem_000723163 |
| Insys_Anthem_000723166 | Insys_Anthem_000723166 |
| Insys_Anthem_000723175 | Insys_Anthem_000723175 |
| Insys_Anthem_000723186 | Insys_Anthem_000723186 |
| Insys_Anthem_000723196 | Insys_Anthem_000723196 |
| Insys_Anthem_000723202 | Insys_Anthem_000723202 |
| Insys_Anthem_000723213 | Insys_Anthem_000723213 |
| Insys_Anthem_000723221 | Insys_Anthem_000723221 |
| Insys_Anthem_000723228 | Insys_Anthem_000723228 |
| Insys_Anthem_000723231 | Insys_Anthem_000723231 |
| Insys_Anthem_000723251 | Insys_Anthem_000723251 |
| Insys_Anthem_000723255 | Insys_Anthem_000723255 |
| Insys_Anthem_000723267 | Insys_Anthem_000723267 |
| Insys_Anthem_000723271 | Insys_Anthem_000723271 |
| Insys_Anthem_000723274 | Insys_Anthem_000723274 |
| Insys_Anthem_000723325 | Insys_Anthem_000723325 |
| Insys_Anthem_000723337 | Insys_Anthem_000723337 |
| Insys_Anthem_000723349 | Insys_Anthem_000723349 |
| Insys_Anthem_000723351 | Insys_Anthem_000723351 |
| Insys_Anthem_000723354 | Insys_Anthem_000723354 |
| Insys_Anthem_000723360 | Insys_Anthem_000723360 |
| Insys_Anthem_000723364 | Insys_Anthem_000723364 |
| Insys_Anthem_000723368 | Insys_Anthem_000723368 |
| Insys_Anthem_000723370 | Insys_Anthem_000723370 |
| Insys_Anthem_000723374 | Insys_Anthem_000723374 |
| Insys_Anthem_000723376 | Insys_Anthem_000723376 |
| Insys_Anthem_000723378 | Insys_Anthem_000723378 |
| Insys_Anthem_000723384 | Insys_Anthem_000723384 |
| Insys_Anthem_000723386 | Insys_Anthem_000723386 |
| Insys_Anthem_000723390 | Insys_Anthem_000723390 |
| Insys_Anthem_000723392 | Insys_Anthem_000723392 |
| Insys_Anthem_000723394 | Insys_Anthem_000723394 |
| Insys_Anthem_000723396 | Insys_Anthem_000723396 |
| Insys_Anthem_000723398 | Insys_Anthem_000723398 |
| Insys_Anthem_000723400 | Insys_Anthem_000723400 |
| Insys_Anthem_000723404 | Insys_Anthem_000723404 |
| Insys_Anthem_000723406 | Insys_Anthem_000723406 |
| Insys_Anthem_000723409 | Insys_Anthem_000723409 |
| Insys_Anthem_000723413 | Insys_Anthem_000723413 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000723416 | Insys_Anthem_000723416 |
| Insys_Anthem_000723424 | Insys_Anthem_000723424 |
| Insys_Anthem_000723426 | Insys_Anthem_000723426 |
| Insys_Anthem_000723428 | Insys_Anthem_000723428 |
| Insys_Anthem_000723430 | Insys_Anthem_000723430 |
| Insys_Anthem_000723432 | Insys_Anthem_000723432 |
| Insys_Anthem_000723434 | Insys_Anthem_000723434 |
| Insys_Anthem_000723450 | Insys_Anthem_000723450 |
| Insys_Anthem_000723463 | Insys_Anthem_000723463 |
| Insys_Anthem_000723467 | Insys_Anthem_000723467 |
| Insys_Anthem_000723473 | Insys_Anthem_000723473 |
| Insys_Anthem_000723475 | Insys_Anthem_000723475 |
| Insys_Anthem_000723481 | Insys_Anthem_000723481 |
| Insys_Anthem_000723488 | Insys_Anthem_000723488 |
| Insys_Anthem_000723490 | Insys_Anthem_000723490 |
| Insys_Anthem_000723497 | Insys_Anthem_000723497 |
| Insys_Anthem_000723501 | Insys_Anthem_000723501 |
| Insys_Anthem_000723511 | Insys_Anthem_000723511 |
| Insys_Anthem_000723517 | Insys_Anthem_000723517 |
| Insys_Anthem_000723521 | Insys_Anthem_000723521 |
| Insys_Anthem_000723525 | Insys_Anthem_000723525 |
| Insys_Anthem_000723527 | Insys_Anthem_000723527 |
| Insys_Anthem_000723529 | Insys_Anthem_000723529 |
| Insys_Anthem_000723531 | Insys_Anthem_000723531 |
| Insys_Anthem_000723533 | Insys_Anthem_000723533 |
| Insys_Anthem_000723535 | Insys_Anthem_000723535 |
| Insys_Anthem_000723541 | Insys_Anthem_000723541 |
| Insys_Anthem_000723546 | Insys_Anthem_000723546 |
| Insys_Anthem_000723548 | Insys_Anthem_000723548 |
| Insys_Anthem_000723552 | Insys_Anthem_000723552 |
| Insys_Anthem_000723554 | Insys_Anthem_000723554 |
| Insys_Anthem_000723556 | Insys_Anthem_000723556 |
| Insys_Anthem_000723558 | Insys_Anthem_000723558 |
| Insys_Anthem_000723560 | Insys_Anthem_000723560 |
| Insys_Anthem_000723568 | Insys_Anthem_000723568 |
| Insys_Anthem_000723570 | Insys_Anthem_000723570 |
| Insys_Anthem_000723572 | Insys_Anthem_000723572 |
| Insys_Anthem_000723592 | Insys_Anthem_000723592 |
| Insys_Anthem_000723596 | Insys_Anthem_000723596 |
| Insys_Anthem_000723598 | Insys_Anthem_000723598 |
| Insys_Anthem_000723606 | Insys_Anthem_000723606 |
| Insys_Anthem_000723611 | Insys_Anthem_000723611 |
| Insys_Anthem_000723665 | Insys_Anthem_000723665 |
| Insys_Anthem_000723782 | Insys_Anthem_000723782 |
| Insys_Anthem_000723855 | Insys_Anthem_000723855 |
| Insys_Anthem_000723864 | Insys_Anthem_000723864 |
| Insys_Anthem_000723865 | Insys_Anthem_000723865 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000723866 | Insys_Anthem_000723866 |
| Insys_Anthem_000723871 | Insys_Anthem_000723871 |
| Insys_Anthem_000723874 | Insys_Anthem_000723874 |
| Insys_Anthem_000723911 | Insys_Anthem_000723911 |
| Insys_Anthem_000724046 | Insys_Anthem_000724046 |
| Insys_Anthem_000724048 | Insys_Anthem_000724048 |
| Insys_Anthem_000724050 | Insys_Anthem_000724050 |
| Insys_Anthem_000724055 | Insys_Anthem_000724055 |
| Insys_Anthem_000724061 | Insys_Anthem_000724061 |
| Insys_Anthem_000724063 | Insys_Anthem_000724063 |
| Insys_Anthem_000724074 | Insys_Anthem_000724074 |
| Insys_Anthem_000724076 | Insys_Anthem_000724076 |
| Insys_Anthem_000724078 | Insys_Anthem_000724078 |
| Insys_Anthem_000724080 | Insys_Anthem_000724080 |
| Insys_Anthem_000724085 | Insys_Anthem_000724085 |
| Insys_Anthem_000724087 | Insys_Anthem_000724087 |
| Insys_Anthem_000724093 | Insys_Anthem_000724093 |
| Insys_Anthem_000724096 | Insys_Anthem_000724096 |
| Insys_Anthem_000724103 | Insys_Anthem_000724103 |
| Insys_Anthem_000724107 | Insys_Anthem_000724107 |
| Insys_Anthem_000724109 | Insys_Anthem_000724109 |
| Insys_Anthem_000724114 | Insys_Anthem_000724114 |
| Insys_Anthem_000724116 | Insys_Anthem_000724116 |
| Insys_Anthem_000724118 | Insys_Anthem_000724118 |
| Insys_Anthem_000724134 | Insys_Anthem_000724134 |
| Insys_Anthem_000724139 | Insys_Anthem_000724139 |
| Insys_Anthem_000724144 | Insys_Anthem_000724144 |
| Insys_Anthem_000724154 | Insys_Anthem_000724154 |
| Insys_Anthem_000724160 | Insys_Anthem_000724160 |
| Insys_Anthem_000724162 | Insys_Anthem_000724162 |
| Insys_Anthem_000724164 | Insys_Anthem_000724164 |
| Insys_Anthem_000724166 | Insys_Anthem_000724166 |
| Insys_Anthem_000724168 | Insys_Anthem_000724168 |
| Insys_Anthem_000724171 | Insys_Anthem_000724171 |
| Insys_Anthem_000724177 | Insys_Anthem_000724177 |
| Insys_Anthem_000724182 | Insys_Anthem_000724182 |
| Insys_Anthem_000724188 | Insys_Anthem_000724188 |
| Insys_Anthem_000724190 | Insys_Anthem_000724190 |
| Insys_Anthem_000724192 | Insys_Anthem_000724192 |
| Insys_Anthem_000724198 | Insys_Anthem_000724198 |
| Insys_Anthem_000724200 | Insys_Anthem_000724200 |
| Insys_Anthem_000724203 | Insys_Anthem_000724203 |
| Insys_Anthem_000724205 | Insys_Anthem_000724205 |
| Insys_Anthem_000724209 | Insys_Anthem_000724209 |
| Insys_Anthem_000724221 | Insys_Anthem_000724221 |
| Insys_Anthem_000724225 | Insys_Anthem_000724225 |
| Insys_Anthem_000724228 | Insys_Anthem_000724228 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000724236 | Insys_Anthem_000724236 |
| Insys_Anthem_000724238 | Insys_Anthem_000724238 |
| Insys_Anthem_000724240 | Insys_Anthem_000724240 |
| Insys_Anthem_000724242 | Insys_Anthem_000724242 |
| Insys_Anthem_000724250 | Insys_Anthem_000724250 |
| Insys_Anthem_000724260 | Insys_Anthem_000724260 |
| Insys_Anthem_000724264 | Insys_Anthem_000724264 |
| Insys_Anthem_000724273 | Insys_Anthem_000724273 |
| Insys_Anthem_000724275 | Insys_Anthem_000724275 |
| Insys_Anthem_000724277 | Insys_Anthem_000724277 |
| Insys_Anthem_000724278 | Insys_Anthem_000724278 |
| Insys_Anthem_000724283 | Insys_Anthem_000724283 |
| Insys_Anthem_000724285 | Insys_Anthem_000724285 |
| Insys_Anthem_000724295 | Insys_Anthem_000724295 |
| Insys_Anthem_000724308 | Insys_Anthem_000724308 |
| Insys_Anthem_000724311 | Insys_Anthem_000724311 |
| Insys_Anthem_000724323 | Insys_Anthem_000724323 |
| Insys_Anthem_000724574 | Insys_Anthem_000724574 |
| Insys_Anthem_000724588 | Insys_Anthem_000724588 |
| Insys_Anthem_000724593 | Insys_Anthem_000724593 |
| Insys_Anthem_000724595 | Insys_Anthem_000724595 |
| Insys_Anthem_000724597 | Insys_Anthem_000724597 |
| Insys_Anthem_000724617 | Insys_Anthem_000724617 |
| Insys_Anthem_000724619 | Insys_Anthem_000724619 |
| Insys_Anthem_000724621 | Insys_Anthem_000724621 |
| Insys_Anthem_000724640 | Insys_Anthem_000724640 |
| Insys_Anthem_000724642 | Insys_Anthem_000724642 |
| Insys_Anthem_000724645 | Insys_Anthem_000724645 |
| Insys_Anthem_000724652 | Insys_Anthem_000724652 |
| Insys_Anthem_000724659 | Insys_Anthem_000724659 |
| Insys_Anthem_000724661 | Insys_Anthem_000724661 |
| Insys_Anthem_000724666 | Insys_Anthem_000724666 |
| Insys_Anthem_000724669 | Insys_Anthem_000724669 |
| Insys_Anthem_000724671 | Insys_Anthem_000724671 |
| Insys_Anthem_000724677 | Insys_Anthem_000724677 |
| Insys_Anthem_000724679 | Insys_Anthem_000724679 |
| Insys_Anthem_000724689 | Insys_Anthem_000724689 |
| Insys_Anthem_000724693 | Insys_Anthem_000724693 |
| Insys_Anthem_000724701 | Insys_Anthem_000724701 |
| Insys_Anthem_000724715 | Insys_Anthem_000724715 |
| Insys_Anthem_000724719 | Insys_Anthem_000724719 |
| Insys_Anthem_000724721 | Insys_Anthem_000724721 |
| Insys_Anthem_000724723 | Insys_Anthem_000724723 |
| Insys_Anthem_000724725 | Insys_Anthem_000724725 |
| Insys_Anthem_000724731 | Insys_Anthem_000724731 |
| Insys_Anthem_000724733 | Insys_Anthem_000724733 |
| Insys_Anthem_000724735 | Insys_Anthem_000724735 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000724739 | Insys_Anthem_000724739 |
| Insys_Anthem_000724743 | Insys_Anthem_000724743 |
| Insys_Anthem_000724747 | Insys_Anthem_000724747 |
| Insys_Anthem_000724755 | Insys_Anthem_000724755 |
| Insys_Anthem_000724759 | Insys_Anthem_000724759 |
| Insys_Anthem_000724761 | Insys_Anthem_000724761 |
| Insys_Anthem_000724764 | Insys_Anthem_000724764 |
| Insys_Anthem_000724769 | Insys_Anthem_000724769 |
| Insys_Anthem_000724775 | Insys_Anthem_000724775 |
| Insys_Anthem_000724779 | Insys_Anthem_000724779 |
| Insys_Anthem_000724788 | Insys_Anthem_000724788 |
| Insys_Anthem_000724790 | Insys_Anthem_000724790 |
| Insys_Anthem_000724792 | Insys_Anthem_000724792 |
| Insys_Anthem_000724798 | Insys_Anthem_000724798 |
| Insys_Anthem_000724800 | Insys_Anthem_000724800 |
| Insys_Anthem_000724806 | Insys_Anthem_000724806 |
| Insys_Anthem_000724824 | Insys_Anthem_000724824 |
| Insys_Anthem_000724828 | Insys_Anthem_000724828 |
| Insys_Anthem_000724830 | Insys_Anthem_000724830 |
| Insys_Anthem_000724837 | Insys_Anthem_000724837 |
| Insys_Anthem_000724841 | Insys_Anthem_000724841 |
| Insys_Anthem_000724843 | Insys_Anthem_000724843 |
| Insys_Anthem_000724845 | Insys_Anthem_000724845 |
| Insys_Anthem_000724848 | Insys_Anthem_000724848 |
| Insys_Anthem_000724850 | Insys_Anthem_000724850 |
| Insys_Anthem_000724852 | Insys_Anthem_000724852 |
| Insys_Anthem_000724864 | Insys_Anthem_000724864 |
| Insys_Anthem_000724874 | Insys_Anthem_000724874 |
| Insys_Anthem_000724876 | Insys_Anthem_000724876 |
| Insys_Anthem_000724880 | Insys_Anthem_000724880 |
| Insys_Anthem_000724882 | Insys_Anthem_000724882 |
| Insys_Anthem_000724887 | Insys_Anthem_000724887 |
| Insys_Anthem_000724889 | Insys_Anthem_000724889 |
| Insys_Anthem_000724891 | Insys_Anthem_000724891 |
| Insys_Anthem_000724929 | Insys_Anthem_000724929 |
| Insys_Anthem_000724984 | Insys_Anthem_000724984 |
| Insys_Anthem_000724998 | Insys_Anthem_000724998 |
| Insys_Anthem_000725079 | Insys_Anthem_000725079 |
| Insys_Anthem_000725085 | Insys_Anthem_000725085 |
| Insys_Anthem_000725160 | Insys_Anthem_000725160 |
| Insys_Anthem_000725165 | Insys_Anthem_000725165 |
| Insys_Anthem_000725173 | Insys_Anthem_000725173 |
| Insys_Anthem_000725175 | Insys_Anthem_000725175 |
| Insys_Anthem_000725181 | Insys_Anthem_000725181 |
| Insys_Anthem_000725184 | Insys_Anthem_000725184 |
| Insys_Anthem_000725189 | Insys_Anthem_000725189 |
| Insys_Anthem_000725192 | Insys_Anthem_000725192 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000725198 | Insys_Anthem_000725198 |
| Insys_Anthem_000725207 | Insys_Anthem_000725207 |
| Insys_Anthem_000725209 | Insys_Anthem_000725209 |
| Insys_Anthem_000725211 | Insys_Anthem_000725211 |
| Insys_Anthem_000725216 | Insys_Anthem_000725216 |
| Insys_Anthem_000725218 | Insys_Anthem_000725218 |
| Insys_Anthem_000725235 | Insys_Anthem_000725235 |
| Insys_Anthem_000725237 | Insys_Anthem_000725237 |
| Insys_Anthem_000725239 | Insys_Anthem_000725239 |
| Insys_Anthem_000725245 | Insys_Anthem_000725245 |
| Insys_Anthem_000725249 | Insys_Anthem_000725249 |
| Insys_Anthem_000725251 | Insys_Anthem_000725251 |
| Insys_Anthem_000725253 | Insys_Anthem_000725253 |
| Insys_Anthem_000725258 | Insys_Anthem_000725258 |
| Insys_Anthem_000725264 | Insys_Anthem_000725264 |
| Insys_Anthem_000725270 | Insys_Anthem_000725270 |
| Insys_Anthem_000725276 | Insys_Anthem_000725276 |
| Insys_Anthem_000725280 | Insys_Anthem_000725280 |
| Insys_Anthem_000725298 | Insys_Anthem_000725298 |
| Insys_Anthem_000725307 | Insys_Anthem_000725307 |
| Insys_Anthem_000725310 | Insys_Anthem_000725310 |
| Insys_Anthem_000725317 | Insys_Anthem_000725317 |
| Insys_Anthem_000725319 | Insys_Anthem_000725319 |
| Insys_Anthem_000725321 | Insys_Anthem_000725321 |
| Insys_Anthem_000725341 | Insys_Anthem_000725341 |
| Insys_Anthem_000725349 | Insys_Anthem_000725349 |
| Insys_Anthem_000725352 | Insys_Anthem_000725352 |
| Insys_Anthem_000725354 | Insys_Anthem_000725354 |
| Insys_Anthem_000725363 | Insys_Anthem_000725363 |
| Insys_Anthem_000725369 | Insys_Anthem_000725369 |
| Insys_Anthem_000725388 | Insys_Anthem_000725388 |
| Insys_Anthem_000725405 | Insys_Anthem_000725405 |
| Insys_Anthem_000725418 | Insys_Anthem_000725418 |
| Insys_Anthem_000725420 | Insys_Anthem_000725420 |
| Insys_Anthem_000725436 | Insys_Anthem_000725436 |
| Insys_Anthem_000725438 | Insys_Anthem_000725438 |
| Insys_Anthem_000725440 | Insys_Anthem_000725440 |
| Insys_Anthem_000725446 | Insys_Anthem_000725446 |
| Insys_Anthem_000725454 | Insys_Anthem_000725454 |
| Insys_Anthem_000725463 | Insys_Anthem_000725463 |
| Insys_Anthem_000725465 | Insys_Anthem_000725465 |
| Insys_Anthem_000725470 | Insys_Anthem_000725470 |
| Insys_Anthem_000725472 | Insys_Anthem_000725472 |
| Insys_Anthem_000725474 | Insys_Anthem_000725474 |
| Insys_Anthem_000725496 | Insys_Anthem_000725496 |
| Insys_Anthem_000725498 | Insys_Anthem_000725498 |
| Insys_Anthem_000725501 | Insys_Anthem_000725501 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000725504 | Insys_Anthem_000725504 |
| Insys_Anthem_000725511 | Insys_Anthem_000725511 |
| Insys_Anthem_000725516 | Insys_Anthem_000725516 |
| Insys_Anthem_000725518 | Insys_Anthem_000725518 |
| Insys_Anthem_000725534 | Insys_Anthem_000725534 |
| Insys_Anthem_000725536 | Insys_Anthem_000725536 |
| Insys_Anthem_000725569 | Insys_Anthem_000725569 |
| Insys_Anthem_000725689 | Insys_Anthem_000725689 |
| Insys_Anthem_000725761 | Insys_Anthem_000725761 |
| Insys_Anthem_000725916 | Insys_Anthem_000725916 |
| Insys_Anthem_000725917 | Insys_Anthem_000725917 |
| Insys_Anthem_000725918 | Insys_Anthem_000725918 |
| Insys_Anthem_000726025 | Insys_Anthem_000726025 |
| Insys_Anthem_000726034 | Insys_Anthem_000726034 |
| Insys_Anthem_000726102 | Insys_Anthem_000726102 |
| Insys_Anthem_000726119 | Insys_Anthem_000726119 |
| Insys_Anthem_000726169 | Insys_Anthem_000726169 |
| Insys_Anthem_000726181 | Insys_Anthem_000726181 |
| Insys_Anthem_000726199 | Insys_Anthem_000726199 |
| Insys_Anthem_000726224 | Insys_Anthem_000726224 |
| Insys_Anthem_000726235 | Insys_Anthem_000726235 |
| Insys_Anthem_000726237 | Insys_Anthem_000726237 |
| Insys_Anthem_000726241 | Insys_Anthem_000726241 |
| Insys_Anthem_000726245 | Insys_Anthem_000726245 |
| Insys_Anthem_000726247 | Insys_Anthem_000726247 |
| Insys_Anthem_000726257 | Insys_Anthem_000726257 |
| Insys_Anthem_000726259 | Insys_Anthem_000726259 |
| Insys_Anthem_000726261 | Insys_Anthem_000726261 |
| Insys_Anthem_000726267 | Insys_Anthem_000726267 |
| Insys_Anthem_000726276 | Insys_Anthem_000726276 |
| Insys_Anthem_000726296 | Insys_Anthem_000726296 |
| Insys_Anthem_000726302 | Insys_Anthem_000726302 |
| Insys_Anthem_000726304 | Insys_Anthem_000726304 |
| Insys_Anthem_000726312 | Insys_Anthem_000726312 |
| Insys_Anthem_000726320 | Insys_Anthem_000726320 |
| Insys_Anthem_000726337 | Insys_Anthem_000726337 |
| Insys_Anthem_000726345 | Insys_Anthem_000726345 |
| Insys_Anthem_000726355 | Insys_Anthem_000726355 |
| Insys_Anthem_000726357 | Insys_Anthem_000726357 |
| Insys_Anthem_000726361 | Insys_Anthem_000726361 |
| Insys_Anthem_000726367 | Insys_Anthem_000726367 |
| Insys_Anthem_000726380 | Insys_Anthem_000726380 |
| Insys_Anthem_000726396 | Insys_Anthem_000726396 |
| Insys_Anthem_000726399 | Insys_Anthem_000726399 |
| Insys_Anthem_000726407 | Insys_Anthem_000726407 |
| Insys_Anthem_000726413 | Insys_Anthem_000726413 |
| Insys_Anthem_000726439 | Insys_Anthem_000726439 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000726441 | Insys_Anthem_000726441 |
| Insys_Anthem_000726446 | Insys_Anthem_000726446 |
| Insys_Anthem_000726448 | Insys_Anthem_000726448 |
| Insys_Anthem_000726452 | Insys_Anthem_000726452 |
| Insys_Anthem_000726454 | Insys_Anthem_000726454 |
| Insys_Anthem_000726456 | Insys_Anthem_000726456 |
| Insys_Anthem_000726460 | Insys_Anthem_000726460 |
| Insys_Anthem_000726463 | Insys_Anthem_000726463 |
| Insys_Anthem_000726466 | Insys_Anthem_000726466 |
| Insys_Anthem_000726471 | Insys_Anthem_000726471 |
| Insys_Anthem_000726475 | Insys_Anthem_000726475 |
| Insys_Anthem_000726477 | Insys_Anthem_000726477 |
| Insys_Anthem_000726481 | Insys_Anthem_000726481 |
| Insys_Anthem_000726483 | Insys_Anthem_000726483 |
| Insys_Anthem_000726487 | Insys_Anthem_000726487 |
| Insys_Anthem_000726492 | Insys_Anthem_000726492 |
| Insys_Anthem_000726494 | Insys_Anthem_000726494 |
| Insys_Anthem_000726497 | Insys_Anthem_000726497 |
| Insys_Anthem_000726499 | Insys_Anthem_000726499 |
| Insys_Anthem_000726508 | Insys_Anthem_000726508 |
| Insys_Anthem_000726515 | Insys_Anthem_000726515 |
| Insys_Anthem_000726517 | Insys_Anthem_000726517 |
| Insys_Anthem_000726530 | Insys_Anthem_000726530 |
| Insys_Anthem_000726532 | Insys_Anthem_000726532 |
| Insys_Anthem_000726535 | Insys_Anthem_000726535 |
| Insys_Anthem_000726537 | Insys_Anthem_000726537 |
| Insys_Anthem_000726541 | Insys_Anthem_000726541 |
| Insys_Anthem_000726543 | Insys_Anthem_000726543 |
| Insys_Anthem_000726545 | Insys_Anthem_000726545 |
| Insys_Anthem_000726549 | Insys_Anthem_000726549 |
| Insys_Anthem_000726551 | Insys_Anthem_000726551 |
| Insys_Anthem_000726555 | Insys_Anthem_000726555 |
| Insys_Anthem_000726559 | Insys_Anthem_000726559 |
| Insys_Anthem_000726564 | Insys_Anthem_000726564 |
| Insys_Anthem_000726655 | Insys_Anthem_000726655 |
| Insys_Anthem_000726680 | Insys_Anthem_000726680 |
| Insys_Anthem_000726686 | Insys_Anthem_000726686 |
| Insys_Anthem_000726708 | Insys_Anthem_000726708 |
| Insys_Anthem_000726710 | Insys_Anthem_000726710 |
| Insys_Anthem_000726718 | Insys_Anthem_000726718 |
| Insys_Anthem_000726722 | Insys_Anthem_000726722 |
| Insys_Anthem_000726732 | Insys_Anthem_000726732 |
| Insys_Anthem_000726734 | Insys_Anthem_000726734 |
| Insys_Anthem_000726738 | Insys_Anthem_000726738 |
| Insys_Anthem_000726740 | Insys_Anthem_000726740 |
| Insys_Anthem_000726755 | Insys_Anthem_000726755 |
| Insys_Anthem_000726757 | Insys_Anthem_000726757 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000726759 | Insys_Anthem_000726759 |
| Insys_Anthem_000726765 | Insys_Anthem_000726765 |
| Insys_Anthem_000726772 | Insys_Anthem_000726772 |
| Insys_Anthem_000726799 | Insys_Anthem_000726799 |
| Insys_Anthem_000726801 | Insys_Anthem_000726801 |
| Insys_Anthem_000726803 | Insys_Anthem_000726803 |
| Insys_Anthem_000726812 | Insys_Anthem_000726812 |
| Insys_Anthem_000726816 | Insys_Anthem_000726816 |
| Insys_Anthem_000726818 | Insys_Anthem_000726818 |
| Insys_Anthem_000726830 | Insys_Anthem_000726830 |
| Insys_Anthem_000726832 | Insys_Anthem_000726832 |
| Insys_Anthem_000726856 | Insys_Anthem_000726856 |
| Insys_Anthem_000726861 | Insys_Anthem_000726861 |
| Insys_Anthem_000726866 | Insys_Anthem_000726866 |
| Insys_Anthem_000726868 | Insys_Anthem_000726868 |
| Insys_Anthem_000726871 | Insys_Anthem_000726871 |
| Insys_Anthem_000726874 | Insys_Anthem_000726874 |
| Insys_Anthem_000726876 | Insys_Anthem_000726876 |
| Insys_Anthem_000726880 | Insys_Anthem_000726880 |
| Insys_Anthem_000726882 | Insys_Anthem_000726882 |
| Insys_Anthem_000726884 | Insys_Anthem_000726884 |
| Insys_Anthem_000726889 | Insys_Anthem_000726889 |
| Insys_Anthem_000726891 | Insys_Anthem_000726891 |
| Insys_Anthem_000726899 | Insys_Anthem_000726899 |
| Insys_Anthem_000726901 | Insys_Anthem_000726901 |
| Insys_Anthem_000726903 | Insys_Anthem_000726903 |
| Insys_Anthem_000726905 | Insys_Anthem_000726905 |
| Insys_Anthem_000726918 | Insys_Anthem_000726918 |
| Insys_Anthem_000726922 | Insys_Anthem_000726922 |
| Insys_Anthem_000726927 | Insys_Anthem_000726927 |
| Insys_Anthem_000726940 | Insys_Anthem_000726940 |
| Insys_Anthem_000726942 | Insys_Anthem_000726942 |
| Insys_Anthem_000726944 | Insys_Anthem_000726944 |
| Insys_Anthem_000726948 | Insys_Anthem_000726948 |
| Insys_Anthem_000726957 | Insys_Anthem_000726957 |
| Insys_Anthem_000726974 | Insys_Anthem_000726974 |
| Insys_Anthem_000726978 | Insys_Anthem_000726978 |
| Insys_Anthem_000726991 | Insys_Anthem_000726991 |
| Insys_Anthem_000726995 | Insys_Anthem_000726995 |
| Insys_Anthem_000726997 | Insys_Anthem_000726997 |
| Insys_Anthem_000727000 | Insys_Anthem_000727000 |
| Insys_Anthem_000727009 | Insys_Anthem_000727009 |
| Insys_Anthem_000727021 | Insys_Anthem_000727021 |
| Insys_Anthem_000727028 | Insys_Anthem_000727028 |
| Insys_Anthem_000727030 | Insys_Anthem_000727030 |
| Insys_Anthem_000727036 | Insys_Anthem_000727036 |
| Insys_Anthem_000727041 | Insys_Anthem_000727041 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000727045 | Insys_Anthem_000727045 |
| Insys_Anthem_000727049 | Insys_Anthem_000727049 |
| Insys_Anthem_000727057 | Insys_Anthem_000727057 |
| Insys_Anthem_000727064 | Insys_Anthem_000727064 |
| Insys_Anthem_000727066 | Insys_Anthem_000727066 |
| Insys_Anthem_000727072 | Insys_Anthem_000727072 |
| Insys_Anthem_000727074 | Insys_Anthem_000727074 |
| Insys_Anthem_000727088 | Insys_Anthem_000727088 |
| Insys_Anthem_000727090 | Insys_Anthem_000727090 |
| Insys_Anthem_000727098 | Insys_Anthem_000727098 |
| Insys_Anthem_000727100 | Insys_Anthem_000727100 |
| Insys_Anthem_000727110 | Insys_Anthem_000727110 |
| Insys_Anthem_000727113 | Insys_Anthem_000727113 |
| Insys_Anthem_000727121 | Insys_Anthem_000727121 |
| Insys_Anthem_000727125 | Insys_Anthem_000727125 |
| Insys_Anthem_000727127 | Insys_Anthem_000727127 |
| Insys_Anthem_000727132 | Insys_Anthem_000727132 |
| Insys_Anthem_000727134 | Insys_Anthem_000727134 |
| Insys_Anthem_000727149 | Insys_Anthem_000727149 |
| Insys_Anthem_000727153 | Insys_Anthem_000727153 |
| Insys_Anthem_000727157 | Insys_Anthem_000727157 |
| Insys_Anthem_000727161 | Insys_Anthem_000727161 |
| Insys_Anthem_000727168 | Insys_Anthem_000727168 |
| Insys_Anthem_000727172 | Insys_Anthem_000727172 |
| Insys_Anthem_000727174 | Insys_Anthem_000727174 |
| Insys_Anthem_000727177 | Insys_Anthem_000727177 |
| Insys_Anthem_000727184 | Insys_Anthem_000727184 |
| Insys_Anthem_000727186 | Insys_Anthem_000727186 |
| Insys_Anthem_000727190 | Insys_Anthem_000727190 |
| Insys_Anthem_000727192 | Insys_Anthem_000727192 |
| Insys_Anthem_000727194 | Insys_Anthem_000727194 |
| Insys_Anthem_000727196 | Insys_Anthem_000727196 |
| Insys_Anthem_000727198 | Insys_Anthem_000727198 |
| Insys_Anthem_000727200 | Insys_Anthem_000727200 |
| Insys_Anthem_000727202 | Insys_Anthem_000727202 |
| Insys_Anthem_000727204 | Insys_Anthem_000727204 |
| Insys_Anthem_000727208 | Insys_Anthem_000727208 |
| Insys_Anthem_000727210 | Insys_Anthem_000727210 |
| Insys_Anthem_000727212 | Insys_Anthem_000727212 |
| Insys_Anthem_000727214 | Insys_Anthem_000727214 |
| Insys_Anthem_000727216 | Insys_Anthem_000727216 |
| Insys_Anthem_000727324 | Insys_Anthem_000727324 |
| Insys_Anthem_000727440 | Insys_Anthem_000727440 |
| Insys_Anthem_000727603 | Insys_Anthem_000727603 |
| Insys_Anthem_000727604 | Insys_Anthem_000727604 |
| Insys_Anthem_000727643 | Insys_Anthem_000727643 |
| Insys_Anthem_000727655 | Insys_Anthem_000727655 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000727676 | Insys_Anthem_000727676 |
| Insys_Anthem_000727677 | Insys_Anthem_000727677 |
| Insys_Anthem_000727759 | Insys_Anthem_000727759 |
| Insys_Anthem_000727808 | Insys_Anthem_000727808 |
| Insys_Anthem_000727816 | Insys_Anthem_000727816 |
| Insys_Anthem_000727820 | Insys_Anthem_000727820 |
| Insys_Anthem_000727821 | Insys_Anthem_000727821 |
| Insys_Anthem_000727857 | Insys_Anthem_000727857 |
| Insys_Anthem_000727875 | Insys_Anthem_000727875 |
| Insys_Anthem_000727881 | Insys_Anthem_000727881 |
| Insys_Anthem_000727906 | Insys_Anthem_000727906 |
| Insys_Anthem_000727921 | Insys_Anthem_000727921 |
| Insys_Anthem_000727933 | Insys_Anthem_000727933 |
| Insys_Anthem_000727939 | Insys_Anthem_000727939 |
| Insys_Anthem_000727941 | Insys_Anthem_000727941 |
| Insys_Anthem_000727946 | Insys_Anthem_000727946 |
| Insys_Anthem_000727952 | Insys_Anthem_000727952 |
| Insys_Anthem_000727954 | Insys_Anthem_000727954 |
| Insys_Anthem_000727956 | Insys_Anthem_000727956 |
| Insys_Anthem_000727959 | Insys_Anthem_000727959 |
| Insys_Anthem_000727970 | Insys_Anthem_000727970 |
| Insys_Anthem_000727975 | Insys_Anthem_000727975 |
| Insys_Anthem_000727981 | Insys_Anthem_000727981 |
| Insys_Anthem_000727989 | Insys_Anthem_000727989 |
| Insys_Anthem_000727993 | Insys_Anthem_000727993 |
| Insys_Anthem_000727995 | Insys_Anthem_000727995 |
| Insys_Anthem_000728000 | Insys_Anthem_000728000 |
| Insys_Anthem_000728002 | Insys_Anthem_000728002 |
| Insys_Anthem_000728006 | Insys_Anthem_000728006 |
| Insys_Anthem_000728011 | Insys_Anthem_000728011 |
| Insys_Anthem_000728017 | Insys_Anthem_000728017 |
| Insys_Anthem_000728022 | Insys_Anthem_000728022 |
| Insys_Anthem_000728025 | Insys_Anthem_000728025 |
| Insys_Anthem_000728027 | Insys_Anthem_000728027 |
| Insys_Anthem_000728030 | Insys_Anthem_000728030 |
| Insys_Anthem_000728032 | Insys_Anthem_000728032 |
| Insys_Anthem_000728034 | Insys_Anthem_000728034 |
| Insys_Anthem_000728036 | Insys_Anthem_000728036 |
| Insys_Anthem_000728047 | Insys_Anthem_000728047 |
| Insys_Anthem_000728051 | Insys_Anthem_000728051 |
| Insys_Anthem_000728057 | Insys_Anthem_000728057 |
| Insys_Anthem_000728059 | Insys_Anthem_000728059 |
| Insys_Anthem_000728063 | Insys_Anthem_000728063 |
| Insys_Anthem_000728065 | Insys_Anthem_000728065 |
| Insys_Anthem_000728067 | Insys_Anthem_000728067 |
| Insys_Anthem_000728069 | Insys_Anthem_000728069 |
| Insys_Anthem_000728071 | Insys_Anthem_000728071 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000728075 | Insys_Anthem_000728075 |
| Insys_Anthem_000728090 | Insys_Anthem_000728090 |
| Insys_Anthem_000728092 | Insys_Anthem_000728092 |
| Insys_Anthem_000728098 | Insys_Anthem_000728098 |
| Insys_Anthem_000728106 | Insys_Anthem_000728106 |
| Insys_Anthem_000728121 | Insys_Anthem_000728121 |
| Insys_Anthem_000728136 | Insys_Anthem_000728136 |
| Insys_Anthem_000728138 | Insys_Anthem_000728138 |
| Insys_Anthem_000728142 | Insys_Anthem_000728142 |
| Insys_Anthem_000728144 | Insys_Anthem_000728144 |
| Insys_Anthem_000728146 | Insys_Anthem_000728146 |
| Insys_Anthem_000728148 | Insys_Anthem_000728148 |
| Insys_Anthem_000728150 | Insys_Anthem_000728150 |
| Insys_Anthem_000728152 | Insys_Anthem_000728152 |
| Insys_Anthem_000728154 | Insys_Anthem_000728154 |
| Insys_Anthem_000728156 | Insys_Anthem_000728156 |
| Insys_Anthem_000728158 | Insys_Anthem_000728158 |
| Insys_Anthem_000728160 | Insys_Anthem_000728160 |
| Insys_Anthem_000728162 | Insys_Anthem_000728162 |
| Insys_Anthem_000728164 | Insys_Anthem_000728164 |
| Insys_Anthem_000728166 | Insys_Anthem_000728166 |
| Insys_Anthem_000728168 | Insys_Anthem_000728168 |
| Insys_Anthem_000728170 | Insys_Anthem_000728170 |
| Insys_Anthem_000728172 | Insys_Anthem_000728172 |
| Insys_Anthem_000728174 | Insys_Anthem_000728174 |
| Insys_Anthem_000728176 | Insys_Anthem_000728176 |
| Insys_Anthem_000728178 | Insys_Anthem_000728178 |
| Insys_Anthem_000728180 | Insys_Anthem_000728180 |
| Insys_Anthem_000728182 | Insys_Anthem_000728182 |
| Insys_Anthem_000728184 | Insys_Anthem_000728184 |
| Insys_Anthem_000728188 | Insys_Anthem_000728188 |
| Insys_Anthem_000728190 | Insys_Anthem_000728190 |
| Insys_Anthem_000728192 | Insys_Anthem_000728192 |
| Insys_Anthem_000728194 | Insys_Anthem_000728194 |
| Insys_Anthem_000728196 | Insys_Anthem_000728196 |
| Insys_Anthem_000728198 | Insys_Anthem_000728198 |
| Insys_Anthem_000728200 | Insys_Anthem_000728200 |
| Insys_Anthem_000728206 | Insys_Anthem_000728206 |
| Insys_Anthem_000728209 | Insys_Anthem_000728209 |
| Insys_Anthem_000728219 | Insys_Anthem_000728219 |
| Insys_Anthem_000728224 | Insys_Anthem_000728224 |
| Insys_Anthem_000728237 | Insys_Anthem_000728237 |
| Insys_Anthem_000728241 | Insys_Anthem_000728241 |
| Insys_Anthem_000728243 | Insys_Anthem_000728243 |
| Insys_Anthem_000728249 | Insys_Anthem_000728249 |
| Insys_Anthem_000728259 | Insys_Anthem_000728259 |
| Insys_Anthem_000728262 | Insys_Anthem_000728262 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000728268 | Insys_Anthem_000728268 |
| Insys_Anthem_000728272 | Insys_Anthem_000728272 |
| Insys_Anthem_000728393 | Insys_Anthem_000728393 |
| Insys_Anthem_000728453 | Insys_Anthem_000728453 |
| Insys_Anthem_000728727 | Insys_Anthem_000728727 |
| Insys_Anthem_000728763 | Insys_Anthem_000728763 |
| Insys_Anthem_000728767 | Insys_Anthem_000728767 |
| Insys_Anthem_000728769 | Insys_Anthem_000728769 |
| Insys_Anthem_000728771 | Insys_Anthem_000728771 |
| Insys_Anthem_000728773 | Insys_Anthem_000728773 |
| Insys_Anthem_000728775 | Insys_Anthem_000728775 |
| Insys_Anthem_000728778 | Insys_Anthem_000728778 |
| Insys_Anthem_000728785 | Insys_Anthem_000728785 |
| Insys_Anthem_000728789 | Insys_Anthem_000728789 |
| Insys_Anthem_000728791 | Insys_Anthem_000728791 |
| Insys_Anthem_000728796 | Insys_Anthem_000728796 |
| Insys_Anthem_000728806 | Insys_Anthem_000728806 |
| Insys_Anthem_000728808 | Insys_Anthem_000728808 |
| Insys_Anthem_000728812 | Insys_Anthem_000728812 |
| Insys_Anthem_000728821 | Insys_Anthem_000728821 |
| Insys_Anthem_000728823 | Insys_Anthem_000728823 |
| Insys_Anthem_000728825 | Insys_Anthem_000728825 |
| Insys_Anthem_000728827 | Insys_Anthem_000728827 |
| Insys_Anthem_000728832 | Insys_Anthem_000728832 |
| Insys_Anthem_000728835 | Insys_Anthem_000728835 |
| Insys_Anthem_000728841 | Insys_Anthem_000728841 |
| Insys_Anthem_000728845 | Insys_Anthem_000728845 |
| Insys_Anthem_000728850 | Insys_Anthem_000728850 |
| Insys_Anthem_000728852 | Insys_Anthem_000728852 |
| Insys_Anthem_000728854 | Insys_Anthem_000728854 |
| Insys_Anthem_000728867 | Insys_Anthem_000728867 |
| Insys_Anthem_000728872 | Insys_Anthem_000728872 |
| Insys_Anthem_000728874 | Insys_Anthem_000728874 |
| Insys_Anthem_000728878 | Insys_Anthem_000728878 |
| Insys_Anthem_000728880 | Insys_Anthem_000728880 |
| Insys_Anthem_000728888 | Insys_Anthem_000728888 |
| Insys_Anthem_000728897 | Insys_Anthem_000728897 |
| Insys_Anthem_000728899 | Insys_Anthem_000728899 |
| Insys_Anthem_000728901 | Insys_Anthem_000728901 |
| Insys_Anthem_000728903 | Insys_Anthem_000728903 |
| Insys_Anthem_000728905 | Insys_Anthem_000728905 |
| Insys_Anthem_000728907 | Insys_Anthem_000728907 |
| Insys_Anthem_000728911 | Insys_Anthem_000728911 |
| Insys_Anthem_000728913 | Insys_Anthem_000728913 |
| Insys_Anthem_000728915 | Insys_Anthem_000728915 |
| Insys_Anthem_000728917 | Insys_Anthem_000728917 |
| Insys_Anthem_000728919 | Insys_Anthem_000728919 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000728923 | Insys_Anthem_000728923 |
| Insys_Anthem_000728925 | Insys_Anthem_000728925 |
| Insys_Anthem_000728933 | Insys_Anthem_000728933 |
| Insys_Anthem_000728935 | Insys_Anthem_000728935 |
| Insys_Anthem_000728937 | Insys_Anthem_000728937 |
| Insys_Anthem_000728940 | Insys_Anthem_000728940 |
| Insys_Anthem_000728951 | Insys_Anthem_000728951 |
| Insys_Anthem_000728957 | Insys_Anthem_000728957 |
| Insys_Anthem_000728965 | Insys_Anthem_000728965 |
| Insys_Anthem_000728967 | Insys_Anthem_000728967 |
| Insys_Anthem_000728978 | Insys_Anthem_000728978 |
| Insys_Anthem_000728980 | Insys_Anthem_000728980 |
| Insys_Anthem_000728987 | Insys_Anthem_000728987 |
| Insys_Anthem_000728991 | Insys_Anthem_000728991 |
| Insys_Anthem_000729013 | Insys_Anthem_000729013 |
| Insys_Anthem_000729017 | Insys_Anthem_000729017 |
| Insys_Anthem_000729022 | Insys_Anthem_000729022 |
| Insys_Anthem_000729024 | Insys_Anthem_000729024 |
| Insys_Anthem_000729026 | Insys_Anthem_000729026 |
| Insys_Anthem_000729038 | Insys_Anthem_000729038 |
| Insys_Anthem_000729041 | Insys_Anthem_000729041 |
| Insys_Anthem_000729045 | Insys_Anthem_000729045 |
| Insys_Anthem_000729049 | Insys_Anthem_000729049 |
| Insys_Anthem_000729051 | Insys_Anthem_000729051 |
| Insys_Anthem_000729066 | Insys_Anthem_000729066 |
| Insys_Anthem_000729082 | Insys_Anthem_000729082 |
| Insys_Anthem_000729090 | Insys_Anthem_000729090 |
| Insys_Anthem_000729099 | Insys_Anthem_000729099 |
| Insys_Anthem_000729103 | Insys_Anthem_000729103 |
| Insys_Anthem_000729115 | Insys_Anthem_000729115 |
| Insys_Anthem_000729121 | Insys_Anthem_000729121 |
| Insys_Anthem_000729125 | Insys_Anthem_000729125 |
| Insys_Anthem_000729134 | Insys_Anthem_000729134 |
| Insys_Anthem_000729141 | Insys_Anthem_000729141 |
| Insys_Anthem_000729144 | Insys_Anthem_000729144 |
| Insys_Anthem_000729155 | Insys_Anthem_000729155 |
| Insys_Anthem_000729170 | Insys_Anthem_000729170 |
| Insys_Anthem_000729181 | Insys_Anthem_000729181 |
| Insys_Anthem_000729345 | Insys_Anthem_000729345 |
| Insys_Anthem_000729420 | Insys_Anthem_000729420 |
| Insys_Anthem_000729440 | Insys_Anthem_000729440 |
| Insys_Anthem_000729444 | Insys_Anthem_000729444 |
| Insys_Anthem_000729550 | Insys_Anthem_000729550 |
| Insys_Anthem_000729565 | Insys_Anthem_000729565 |
| Insys_Anthem_000729570 | Insys_Anthem_000729570 |
| Insys_Anthem_000729572 | Insys_Anthem_000729572 |
| Insys_Anthem_000729576 | Insys_Anthem_000729576 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000729580 | Insys_Anthem_000729580 |
| Insys_Anthem_000729582 | Insys_Anthem_000729582 |
| Insys_Anthem_000729599 | Insys_Anthem_000729599 |
| Insys_Anthem_000729611 | Insys_Anthem_000729611 |
| Insys_Anthem_000729613 | Insys_Anthem_000729613 |
| Insys_Anthem_000729615 | Insys_Anthem_000729615 |
| Insys_Anthem_000729619 | Insys_Anthem_000729619 |
| Insys_Anthem_000729622 | Insys_Anthem_000729622 |
| Insys_Anthem_000729624 | Insys_Anthem_000729624 |
| Insys_Anthem_000729627 | Insys_Anthem_000729627 |
| Insys_Anthem_000729635 | Insys_Anthem_000729635 |
| Insys_Anthem_000729639 | Insys_Anthem_000729639 |
| Insys_Anthem_000729647 | Insys_Anthem_000729647 |
| Insys_Anthem_000729651 | Insys_Anthem_000729651 |
| Insys_Anthem_000729657 | Insys_Anthem_000729657 |
| Insys_Anthem_000729667 | Insys_Anthem_000729667 |
| Insys_Anthem_000729669 | Insys_Anthem_000729669 |
| Insys_Anthem_000729673 | Insys_Anthem_000729673 |
| Insys_Anthem_000729678 | Insys_Anthem_000729678 |
| Insys_Anthem_000729680 | Insys_Anthem_000729680 |
| Insys_Anthem_000729683 | Insys_Anthem_000729683 |
| Insys_Anthem_000729686 | Insys_Anthem_000729686 |
| Insys_Anthem_000729691 | Insys_Anthem_000729691 |
| Insys_Anthem_000729696 | Insys_Anthem_000729696 |
| Insys_Anthem_000729699 | Insys_Anthem_000729699 |
| Insys_Anthem_000729701 | Insys_Anthem_000729701 |
| Insys_Anthem_000729710 | Insys_Anthem_000729710 |
| Insys_Anthem_000729712 | Insys_Anthem_000729712 |
| Insys_Anthem_000729714 | Insys_Anthem_000729714 |
| Insys_Anthem_000729716 | Insys_Anthem_000729716 |
| Insys_Anthem_000729718 | Insys_Anthem_000729718 |
| Insys_Anthem_000729724 | Insys_Anthem_000729724 |
| Insys_Anthem_000729726 | Insys_Anthem_000729726 |
| Insys_Anthem_000729728 | Insys_Anthem_000729728 |
| Insys_Anthem_000729732 | Insys_Anthem_000729732 |
| Insys_Anthem_000729736 | Insys_Anthem_000729736 |
| Insys_Anthem_000729751 | Insys_Anthem_000729751 |
| Insys_Anthem_000729753 | Insys_Anthem_000729753 |
| Insys_Anthem_000729760 | Insys_Anthem_000729760 |
| Insys_Anthem_000729784 | Insys_Anthem_000729784 |
| Insys_Anthem_000729786 | Insys_Anthem_000729786 |
| Insys_Anthem_000729796 | Insys_Anthem_000729796 |
| Insys_Anthem_000729798 | Insys_Anthem_000729798 |
| Insys_Anthem_000729800 | Insys_Anthem_000729800 |
| Insys_Anthem_000729809 | Insys_Anthem_000729809 |
| Insys_Anthem_000729811 | Insys_Anthem_000729811 |
| Insys_Anthem_000729818 | Insys_Anthem_000729818 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000729820 | Insys_Anthem_000729820 |
| Insys_Anthem_000729822 | Insys_Anthem_000729822 |
| Insys_Anthem_000729824 | Insys_Anthem_000729824 |
| Insys_Anthem_000729829 | Insys_Anthem_000729829 |
| Insys_Anthem_000729831 | Insys_Anthem_000729831 |
| Insys_Anthem_000729833 | Insys_Anthem_000729833 |
| Insys_Anthem_000729835 | Insys_Anthem_000729835 |
| Insys_Anthem_000729838 | Insys_Anthem_000729838 |
| Insys_Anthem_000729840 | Insys_Anthem_000729840 |
| Insys_Anthem_000729842 | Insys_Anthem_000729842 |
| Insys_Anthem_000729847 | Insys_Anthem_000729847 |
| Insys_Anthem_000729849 | Insys_Anthem_000729849 |
| Insys_Anthem_000729852 | Insys_Anthem_000729852 |
| Insys_Anthem_000729854 | Insys_Anthem_000729854 |
| Insys_Anthem_000729860 | Insys_Anthem_000729860 |
| Insys_Anthem_000729867 | Insys_Anthem_000729867 |
| Insys_Anthem_000729869 | Insys_Anthem_000729869 |
| Insys_Anthem_000729871 | Insys_Anthem_000729871 |
| Insys_Anthem_000729873 | Insys_Anthem_000729873 |
| Insys_Anthem_000729875 | Insys_Anthem_000729875 |
| Insys_Anthem_000729877 | Insys_Anthem_000729877 |
| Insys_Anthem_000729884 | Insys_Anthem_000729884 |
| Insys_Anthem_000729888 | Insys_Anthem_000729888 |
| Insys_Anthem_000729890 | Insys_Anthem_000729890 |
| Insys_Anthem_000729892 | Insys_Anthem_000729892 |
| Insys_Anthem_000729894 | Insys_Anthem_000729894 |
| Insys_Anthem_000729904 | Insys_Anthem_000729904 |
| Insys_Anthem_000729906 | Insys_Anthem_000729906 |
| Insys_Anthem_000729908 | Insys_Anthem_000729908 |
| Insys_Anthem_000729913 | Insys_Anthem_000729913 |
| Insys_Anthem_000729917 | Insys_Anthem_000729917 |
| Insys_Anthem_000729926 | Insys_Anthem_000729926 |
| Insys_Anthem_000729931 | Insys_Anthem_000729931 |
| Insys_Anthem_000729939 | Insys_Anthem_000729939 |
| Insys_Anthem_000729948 | Insys_Anthem_000729948 |
| Insys_Anthem_000729950 | Insys_Anthem_000729950 |
| Insys_Anthem_000729952 | Insys_Anthem_000729952 |
| Insys_Anthem_000729956 | Insys_Anthem_000729956 |
| Insys_Anthem_000729968 | Insys_Anthem_000729968 |
| Insys_Anthem_000729974 | Insys_Anthem_000729974 |
| Insys_Anthem_000729983 | Insys_Anthem_000729983 |
| Insys_Anthem_000729985 | Insys_Anthem_000729985 |
| Insys_Anthem_000729990 | Insys_Anthem_000729990 |
| Insys_Anthem_000729992 | Insys_Anthem_000729992 |
| Insys_Anthem_000730009 | Insys_Anthem_000730009 |
| Insys_Anthem_000730019 | Insys_Anthem_000730019 |
| Insys_Anthem_000730021 | Insys_Anthem_000730021 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000730032 | Insys_Anthem_000730032 |
| Insys_Anthem_000730036 | Insys_Anthem_000730036 |
| Insys_Anthem_000730044 | Insys_Anthem_000730044 |
| Insys_Anthem_000730060 | Insys_Anthem_000730060 |
| Insys_Anthem_000730066 | Insys_Anthem_000730066 |
| Insys_Anthem_000730073 | Insys_Anthem_000730073 |
| Insys_Anthem_000730080 | Insys_Anthem_000730080 |
| Insys_Anthem_000730089 | Insys_Anthem_000730089 |
| Insys_Anthem_000730091 | Insys_Anthem_000730091 |
| Insys_Anthem_000730137 | Insys_Anthem_000730137 |
| Insys_Anthem_000730153 | Insys_Anthem_000730153 |
| Insys_Anthem_000730254 | Insys_Anthem_000730254 |
| Insys_Anthem_000730268 | Insys_Anthem_000730268 |
| Insys_Anthem_000730269 | Insys_Anthem_000730269 |
| Insys_Anthem_000730281 | Insys_Anthem_000730281 |
| Insys_Anthem_000730284 | Insys_Anthem_000730284 |
| Insys_Anthem_000730287 | Insys_Anthem_000730287 |
| Insys_Anthem_000730289 | Insys_Anthem_000730289 |
| Insys_Anthem_000730299 | Insys_Anthem_000730299 |
| Insys_Anthem_000730302 | Insys_Anthem_000730302 |
| Insys_Anthem_000730304 | Insys_Anthem_000730304 |
| Insys_Anthem_000730308 | Insys_Anthem_000730308 |
| Insys_Anthem_000730311 | Insys_Anthem_000730311 |
| Insys_Anthem_000730331 | Insys_Anthem_000730331 |
| Insys_Anthem_000730336 | Insys_Anthem_000730336 |
| Insys_Anthem_000730352 | Insys_Anthem_000730352 |
| Insys_Anthem_000730354 | Insys_Anthem_000730354 |
| Insys_Anthem_000730373 | Insys_Anthem_000730373 |
| Insys_Anthem_000730376 | Insys_Anthem_000730376 |
| Insys_Anthem_000730378 | Insys_Anthem_000730378 |
| Insys_Anthem_000730381 | Insys_Anthem_000730381 |
| Insys_Anthem_000730387 | Insys_Anthem_000730387 |
| Insys_Anthem_000730389 | Insys_Anthem_000730389 |
| Insys_Anthem_000730402 | Insys_Anthem_000730402 |
| Insys_Anthem_000730406 | Insys_Anthem_000730406 |
| Insys_Anthem_000730410 | Insys_Anthem_000730410 |
| Insys_Anthem_000730421 | Insys_Anthem_000730421 |
| Insys_Anthem_000730423 | Insys_Anthem_000730423 |
| Insys_Anthem_000730427 | Insys_Anthem_000730427 |
| Insys_Anthem_000730430 | Insys_Anthem_000730430 |
| Insys_Anthem_000730438 | Insys_Anthem_000730438 |
| Insys_Anthem_000730473 | Insys_Anthem_000730473 |
| Insys_Anthem_000730475 | Insys_Anthem_000730475 |
| Insys_Anthem_000730479 | Insys_Anthem_000730479 |
| Insys_Anthem_000730481 | Insys_Anthem_000730481 |
| Insys_Anthem_000730535 | Insys_Anthem_000730535 |
| Insys_Anthem_000730536 | Insys_Anthem_000730536 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000730538 | Insys_Anthem_000730538 |
| Insys_Anthem_000730566 | Insys_Anthem_000730566 |
| Insys_Anthem_000730653 | Insys_Anthem_000730653 |
| Insys_Anthem_000730659 | Insys_Anthem_000730659 |
| Insys_Anthem_000730687 | Insys_Anthem_000730687 |
| Insys_Anthem_000730768 | Insys_Anthem_000730768 |
| Insys_Anthem_000730806 | Insys_Anthem_000730806 |
| Insys_Anthem_000730809 | Insys_Anthem_000730809 |
| Insys_Anthem_000730811 | Insys_Anthem_000730811 |
| Insys_Anthem_000730815 | Insys_Anthem_000730815 |
| Insys_Anthem_000730895 | Insys_Anthem_000730895 |
| Insys_Anthem_000730938 | Insys_Anthem_000730938 |
| Insys_Anthem_000730949 | Insys_Anthem_000730949 |
| Insys_Anthem_000730953 | Insys_Anthem_000730953 |
| Insys_Anthem_000730958 | Insys_Anthem_000730958 |
| Insys_Anthem_000730961 | Insys_Anthem_000730961 |
| Insys_Anthem_000730968 | Insys_Anthem_000730968 |
| Insys_Anthem_000730970 | Insys_Anthem_000730970 |
| Insys_Anthem_000730972 | Insys_Anthem_000730972 |
| Insys_Anthem_000730974 | Insys_Anthem_000730974 |
| Insys_Anthem_000730977 | Insys_Anthem_000730977 |
| Insys_Anthem_000730987 | Insys_Anthem_000730987 |
| Insys_Anthem_000730993 | Insys_Anthem_000730993 |
| Insys_Anthem_000731002 | Insys_Anthem_000731002 |
| Insys_Anthem_000731006 | Insys_Anthem_000731006 |
| Insys_Anthem_000731011 | Insys_Anthem_000731011 |
| Insys_Anthem_000731018 | Insys_Anthem_000731018 |
| Insys_Anthem_000731020 | Insys_Anthem_000731020 |
| Insys_Anthem_000731022 | Insys_Anthem_000731022 |
| Insys_Anthem_000731024 | Insys_Anthem_000731024 |
| Insys_Anthem_000731026 | Insys_Anthem_000731026 |
| Insys_Anthem_000731031 | Insys_Anthem_000731031 |
| Insys_Anthem_000731033 | Insys_Anthem_000731033 |
| Insys_Anthem_000731035 | Insys_Anthem_000731035 |
| Insys_Anthem_000731037 | Insys_Anthem_000731037 |
| Insys_Anthem_000731039 | Insys_Anthem_000731039 |
| Insys_Anthem_000731043 | Insys_Anthem_000731043 |
| Insys_Anthem_000731045 | Insys_Anthem_000731045 |
| Insys_Anthem_000731052 | Insys_Anthem_000731052 |
| Insys_Anthem_000731057 | Insys_Anthem_000731057 |
| Insys_Anthem_000731061 | Insys_Anthem_000731061 |
| Insys_Anthem_000731065 | Insys_Anthem_000731065 |
| Insys_Anthem_000731067 | Insys_Anthem_000731067 |
| Insys_Anthem_000731076 | Insys_Anthem_000731076 |
| Insys_Anthem_000731102 | Insys_Anthem_000731102 |
| Insys_Anthem_000731105 | Insys_Anthem_000731105 |
| Insys_Anthem_000731107 | Insys_Anthem_000731107 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000731109 | Insys_Anthem_000731109 |
| Insys_Anthem_000731118 | Insys_Anthem_000731118 |
| Insys_Anthem_000731132 | Insys_Anthem_000731132 |
| Insys_Anthem_000731134 | Insys_Anthem_000731134 |
| Insys_Anthem_000731137 | Insys_Anthem_000731137 |
| Insys_Anthem_000731141 | Insys_Anthem_000731141 |
| Insys_Anthem_000731165 | Insys_Anthem_000731165 |
| Insys_Anthem_000731173 | Insys_Anthem_000731173 |
| Insys_Anthem_000731178 | Insys_Anthem_000731178 |
| Insys_Anthem_000731180 | Insys_Anthem_000731180 |
| Insys_Anthem_000731182 | Insys_Anthem_000731182 |
| Insys_Anthem_000731188 | Insys_Anthem_000731188 |
| Insys_Anthem_000731201 | Insys_Anthem_000731201 |
| Insys_Anthem_000731203 | Insys_Anthem_000731203 |
| Insys_Anthem_000731205 | Insys_Anthem_000731205 |
| Insys_Anthem_000731216 | Insys_Anthem_000731216 |
| Insys_Anthem_000731218 | Insys_Anthem_000731218 |
| Insys_Anthem_000731224 | Insys_Anthem_000731224 |
| Insys_Anthem_000731242 | Insys_Anthem_000731242 |
| Insys_Anthem_000731244 | Insys_Anthem_000731244 |
| Insys_Anthem_000731247 | Insys_Anthem_000731247 |
| Insys_Anthem_000731256 | Insys_Anthem_000731256 |
| Insys_Anthem_000731270 | Insys_Anthem_000731270 |
| Insys_Anthem_000731279 | Insys_Anthem_000731279 |
| Insys_Anthem_000731290 | Insys_Anthem_000731290 |
| Insys_Anthem_000731292 | Insys_Anthem_000731292 |
| Insys_Anthem_000731298 | Insys_Anthem_000731298 |
| Insys_Anthem_000731300 | Insys_Anthem_000731300 |
| Insys_Anthem_000731302 | Insys_Anthem_000731302 |
| Insys_Anthem_000731304 | Insys_Anthem_000731304 |
| Insys_Anthem_000731306 | Insys_Anthem_000731306 |
| Insys_Anthem_000731326 | Insys_Anthem_000731326 |
| Insys_Anthem_000731329 | Insys_Anthem_000731329 |
| Insys_Anthem_000731336 | Insys_Anthem_000731336 |
| Insys_Anthem_000731350 | Insys_Anthem_000731350 |
| Insys_Anthem_000731352 | Insys_Anthem_000731352 |
| Insys_Anthem_000731363 | Insys_Anthem_000731363 |
| Insys_Anthem_000731379 | Insys_Anthem_000731379 |
| Insys_Anthem_000731382 | Insys_Anthem_000731382 |
| Insys_Anthem_000731384 | Insys_Anthem_000731384 |
| Insys_Anthem_000731396 | Insys_Anthem_000731396 |
| Insys_Anthem_000731400 | Insys_Anthem_000731400 |
| Insys_Anthem_000731402 | Insys_Anthem_000731402 |
| Insys_Anthem_000731406 | Insys_Anthem_000731406 |
| Insys_Anthem_000731408 | Insys_Anthem_000731408 |
| Insys_Anthem_000731410 | Insys_Anthem_000731410 |
| Insys_Anthem_000731412 | Insys_Anthem_000731412 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000731442 | Insys_Anthem_000731442 |
| Insys_Anthem_000731447 | Insys_Anthem_000731447 |
| Insys_Anthem_000731448 | Insys_Anthem_000731448 |
| Insys_Anthem_000731577 | Insys_Anthem_000731577 |
| Insys_Anthem_000731622 | Insys_Anthem_000731622 |
| Insys_Anthem_000731641 | Insys_Anthem_000731641 |
| Insys_Anthem_000731665 | Insys_Anthem_000731665 |
| Insys_Anthem_000731694 | Insys_Anthem_000731694 |
| Insys_Anthem_000731703 | Insys_Anthem_000731703 |
| Insys_Anthem_000731732 | Insys_Anthem_000731732 |
| Insys_Anthem_000731733 | Insys_Anthem_000731733 |
| Insys_Anthem_000731734 | Insys_Anthem_000731734 |
| Insys_Anthem_000731770 | Insys_Anthem_000731770 |
| Insys_Anthem_000731771 | Insys_Anthem_000731771 |
| Insys_Anthem_000731851 | Insys_Anthem_000731851 |
| Insys_Anthem_000731908 | Insys_Anthem_000731908 |
| Insys_Anthem_000731911 | Insys_Anthem_000731911 |
| Insys_Anthem_000731920 | Insys_Anthem_000731920 |
| Insys_Anthem_000731932 | Insys_Anthem_000731932 |
| Insys_Anthem_000732064 | Insys_Anthem_000732064 |
| Insys_Anthem_000732068 | Insys_Anthem_000732068 |
| Insys_Anthem_000732070 | Insys_Anthem_000732070 |
| Insys_Anthem_000732071 | Insys_Anthem_000732071 |
| Insys_Anthem_000732072 | Insys_Anthem_000732072 |
| Insys_Anthem_000732089 | Insys_Anthem_000732089 |
| Insys_Anthem_000732102 | Insys_Anthem_000732102 |
| Insys_Anthem_000732170 | Insys_Anthem_000732170 |
| Insys_Anthem_000732174 | Insys_Anthem_000732174 |
| Insys_Anthem_000732179 | Insys_Anthem_000732179 |
| Insys_Anthem_000732184 | Insys_Anthem_000732184 |
| Insys_Anthem_000732189 | Insys_Anthem_000732189 |
| Insys_Anthem_000732191 | Insys_Anthem_000732191 |
| Insys_Anthem_000732193 | Insys_Anthem_000732193 |
| Insys_Anthem_000732201 | Insys_Anthem_000732201 |
| Insys_Anthem_000732207 | Insys_Anthem_000732207 |
| Insys_Anthem_000732209 | Insys_Anthem_000732209 |
| Insys_Anthem_000732213 | Insys_Anthem_000732213 |
| Insys_Anthem_000732215 | Insys_Anthem_000732215 |
| Insys_Anthem_000732219 | Insys_Anthem_000732219 |
| Insys_Anthem_000732228 | Insys_Anthem_000732228 |
| Insys_Anthem_000732234 | Insys_Anthem_000732234 |
| Insys_Anthem_000732237 | Insys_Anthem_000732237 |
| Insys_Anthem_000732243 | Insys_Anthem_000732243 |
| Insys_Anthem_000732245 | Insys_Anthem_000732245 |
| Insys_Anthem_000732247 | Insys_Anthem_000732247 |
| Insys_Anthem_000732249 | Insys_Anthem_000732249 |
| Insys_Anthem_000732253 | Insys_Anthem_000732253 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000732255 | Insys_Anthem_000732255 |
| Insys_Anthem_000732264 | Insys_Anthem_000732264 |
| Insys_Anthem_000732268 | Insys_Anthem_000732268 |
| Insys_Anthem_000732274 | Insys_Anthem_000732274 |
| Insys_Anthem_000732278 | Insys_Anthem_000732278 |
| Insys_Anthem_000732280 | Insys_Anthem_000732280 |
| Insys_Anthem_000732282 | Insys_Anthem_000732282 |
| Insys_Anthem_000732288 | Insys_Anthem_000732288 |
| Insys_Anthem_000732290 | Insys_Anthem_000732290 |
| Insys_Anthem_000732292 | Insys_Anthem_000732292 |
| Insys_Anthem_000732303 | Insys_Anthem_000732303 |
| Insys_Anthem_000732310 | Insys_Anthem_000732310 |
| Insys_Anthem_000732312 | Insys_Anthem_000732312 |
| Insys_Anthem_000732314 | Insys_Anthem_000732314 |
| Insys_Anthem_000732321 | Insys_Anthem_000732321 |
| Insys_Anthem_000732323 | Insys_Anthem_000732323 |
| Insys_Anthem_000732325 | Insys_Anthem_000732325 |
| Insys_Anthem_000732327 | Insys_Anthem_000732327 |
| Insys_Anthem_000732331 | Insys_Anthem_000732331 |
| Insys_Anthem_000732333 | Insys_Anthem_000732333 |
| Insys_Anthem_000732347 | Insys_Anthem_000732347 |
| Insys_Anthem_000732351 | Insys_Anthem_000732351 |
| Insys_Anthem_000732358 | Insys_Anthem_000732358 |
| Insys_Anthem_000732361 | Insys_Anthem_000732361 |
| Insys_Anthem_000732371 | Insys_Anthem_000732371 |
| Insys_Anthem_000732375 | Insys_Anthem_000732375 |
| Insys_Anthem_000732389 | Insys_Anthem_000732389 |
| Insys_Anthem_000732398 | Insys_Anthem_000732398 |
| Insys_Anthem_000732400 | Insys_Anthem_000732400 |
| Insys_Anthem_000732402 | Insys_Anthem_000732402 |
| Insys_Anthem_000732410 | Insys_Anthem_000732410 |
| Insys_Anthem_000732414 | Insys_Anthem_000732414 |
| Insys_Anthem_000732416 | Insys_Anthem_000732416 |
| Insys_Anthem_000732418 | Insys_Anthem_000732418 |
| Insys_Anthem_000732420 | Insys_Anthem_000732420 |
| Insys_Anthem_000732426 | Insys_Anthem_000732426 |
| Insys_Anthem_000732429 | Insys_Anthem_000732429 |
| Insys_Anthem_000732439 | Insys_Anthem_000732439 |
| Insys_Anthem_000732443 | Insys_Anthem_000732443 |
| Insys_Anthem_000732451 | Insys_Anthem_000732451 |
| Insys_Anthem_000732453 | Insys_Anthem_000732453 |
| Insys_Anthem_000732457 | Insys_Anthem_000732457 |
| Insys_Anthem_000732459 | Insys_Anthem_000732459 |
| Insys_Anthem_000732461 | Insys_Anthem_000732461 |
| Insys_Anthem_000732464 | Insys_Anthem_000732464 |
| Insys_Anthem_000732471 | Insys_Anthem_000732471 |
| Insys_Anthem_000732487 | Insys_Anthem_000732487 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000732500 | Insys_Anthem_000732500 |
| Insys_Anthem_000732507 | Insys_Anthem_000732507 |
| Insys_Anthem_000732511 | Insys_Anthem_000732511 |
| Insys_Anthem_000732513 | Insys_Anthem_000732513 |
| Insys_Anthem_000732519 | Insys_Anthem_000732519 |
| Insys_Anthem_000732521 | Insys_Anthem_000732521 |
| Insys_Anthem_000732523 | Insys_Anthem_000732523 |
| Insys_Anthem_000732528 | Insys_Anthem_000732528 |
| Insys_Anthem_000732534 | Insys_Anthem_000732534 |
| Insys_Anthem_000732555 | Insys_Anthem_000732555 |
| Insys_Anthem_000732557 | Insys_Anthem_000732557 |
| Insys_Anthem_000732568 | Insys_Anthem_000732568 |
| Insys_Anthem_000732572 | Insys_Anthem_000732572 |
| Insys_Anthem_000732577 | Insys_Anthem_000732577 |
| Insys_Anthem_000732579 | Insys_Anthem_000732579 |
| Insys_Anthem_000732591 | Insys_Anthem_000732591 |
| Insys_Anthem_000732593 | Insys_Anthem_000732593 |
| Insys_Anthem_000732595 | Insys_Anthem_000732595 |
| Insys_Anthem_000732604 | Insys_Anthem_000732604 |
| Insys_Anthem_000732606 | Insys_Anthem_000732606 |
| Insys_Anthem_000732608 | Insys_Anthem_000732608 |
| Insys_Anthem_000732616 | Insys_Anthem_000732616 |
| Insys_Anthem_000732649 | Insys_Anthem_000732649 |
| Insys_Anthem_000732742 | Insys_Anthem_000732742 |
| Insys_Anthem_000732965 | Insys_Anthem_000732965 |
| Insys_Anthem_000733084 | Insys_Anthem_000733084 |
| Insys_Anthem_000733104 | Insys_Anthem_000733104 |
| Insys_Anthem_000733105 | Insys_Anthem_000733105 |
| Insys_Anthem_000733147 | Insys_Anthem_000733147 |
| Insys_Anthem_000733148 | Insys_Anthem_000733148 |
| Insys_Anthem_000733164 | Insys_Anthem_000733164 |
| Insys_Anthem_000733165 | Insys_Anthem_000733165 |
| Insys_Anthem_000733203 | Insys_Anthem_000733203 |
| Insys_Anthem_000733228 | Insys_Anthem_000733228 |
| Insys_Anthem_000733333 | Insys_Anthem_000733333 |
| Insys_Anthem_000733338 | Insys_Anthem_000733338 |
| Insys_Anthem_000733342 | Insys_Anthem_000733342 |
| Insys_Anthem_000733351 | Insys_Anthem_000733351 |
| Insys_Anthem_000733356 | Insys_Anthem_000733356 |
| Insys_Anthem_000733361 | Insys_Anthem_000733361 |
| Insys_Anthem_000733365 | Insys_Anthem_000733365 |
| Insys_Anthem_000733374 | Insys_Anthem_000733374 |
| Insys_Anthem_000733377 | Insys_Anthem_000733377 |
| Insys_Anthem_000733379 | Insys_Anthem_000733379 |
| Insys_Anthem_000733385 | Insys_Anthem_000733385 |
| Insys_Anthem_000733394 | Insys_Anthem_000733394 |
| Insys_Anthem_000733396 | Insys_Anthem_000733396 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000733398 | Insys_Anthem_000733398 |
| Insys_Anthem_000733400 | Insys_Anthem_000733400 |
| Insys_Anthem_000733403 | Insys_Anthem_000733403 |
| Insys_Anthem_000733405 | Insys_Anthem_000733405 |
| Insys_Anthem_000733407 | Insys_Anthem_000733407 |
| Insys_Anthem_000733414 | Insys_Anthem_000733414 |
| Insys_Anthem_000733416 | Insys_Anthem_000733416 |
| Insys_Anthem_000733418 | Insys_Anthem_000733418 |
| Insys_Anthem_000733423 | Insys_Anthem_000733423 |
| Insys_Anthem_000733426 | Insys_Anthem_000733426 |
| Insys_Anthem_000733433 | Insys_Anthem_000733433 |
| Insys_Anthem_000733440 | Insys_Anthem_000733440 |
| Insys_Anthem_000733442 | Insys_Anthem_000733442 |
| Insys_Anthem_000733449 | Insys_Anthem_000733449 |
| Insys_Anthem_000733451 | Insys_Anthem_000733451 |
| Insys_Anthem_000733453 | Insys_Anthem_000733453 |
| Insys_Anthem_000733462 | Insys_Anthem_000733462 |
| Insys_Anthem_000733464 | Insys_Anthem_000733464 |
| Insys_Anthem_000733466 | Insys_Anthem_000733466 |
| Insys_Anthem_000733471 | Insys_Anthem_000733471 |
| Insys_Anthem_000733475 | Insys_Anthem_000733475 |
| Insys_Anthem_000733477 | Insys_Anthem_000733477 |
| Insys_Anthem_000733488 | Insys_Anthem_000733488 |
| Insys_Anthem_000733490 | Insys_Anthem_000733490 |
| Insys_Anthem_000733499 | Insys_Anthem_000733499 |
| Insys_Anthem_000733510 | Insys_Anthem_000733510 |
| Insys_Anthem_000733520 | Insys_Anthem_000733520 |
| Insys_Anthem_000733522 | Insys_Anthem_000733522 |
| Insys_Anthem_000733528 | Insys_Anthem_000733528 |
| Insys_Anthem_000733532 | Insys_Anthem_000733532 |
| Insys_Anthem_000733536 | Insys_Anthem_000733536 |
| Insys_Anthem_000733538 | Insys_Anthem_000733538 |
| Insys_Anthem_000733540 | Insys_Anthem_000733540 |
| Insys_Anthem_000733542 | Insys_Anthem_000733542 |
| Insys_Anthem_000733544 | Insys_Anthem_000733544 |
| Insys_Anthem_000733546 | Insys_Anthem_000733546 |
| Insys_Anthem_000733552 | Insys_Anthem_000733552 |
| Insys_Anthem_000733560 | Insys_Anthem_000733560 |
| Insys_Anthem_000733565 | Insys_Anthem_000733565 |
| Insys_Anthem_000733573 | Insys_Anthem_000733573 |
| Insys_Anthem_000733575 | Insys_Anthem_000733575 |
| Insys_Anthem_000733599 | Insys_Anthem_000733599 |
| Insys_Anthem_000733605 | Insys_Anthem_000733605 |
| Insys_Anthem_000733609 | Insys_Anthem_000733609 |
| Insys_Anthem_000733618 | Insys_Anthem_000733618 |
| Insys_Anthem_000733624 | Insys_Anthem_000733624 |
| Insys_Anthem_000733625 | Insys_Anthem_000733625 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000733631 | Insys_Anthem_000733631 |
| Insys_Anthem_000733633 | Insys_Anthem_000733633 |
| Insys_Anthem_000733635 | Insys_Anthem_000733635 |
| Insys_Anthem_000733640 | Insys_Anthem_000733640 |
| Insys_Anthem_000733643 | Insys_Anthem_000733643 |
| Insys_Anthem_000733645 | Insys_Anthem_000733645 |
| Insys_Anthem_000733649 | Insys_Anthem_000733649 |
| Insys_Anthem_000733655 | Insys_Anthem_000733655 |
| Insys_Anthem_000733657 | Insys_Anthem_000733657 |
| Insys_Anthem_000733666 | Insys_Anthem_000733666 |
| Insys_Anthem_000733671 | Insys_Anthem_000733671 |
| Insys_Anthem_000733677 | Insys_Anthem_000733677 |
| Insys_Anthem_000733681 | Insys_Anthem_000733681 |
| Insys_Anthem_000733690 | Insys_Anthem_000733690 |
| Insys_Anthem_000733699 | Insys_Anthem_000733699 |
| Insys_Anthem_000733708 | Insys_Anthem_000733708 |
| Insys_Anthem_000733710 | Insys_Anthem_000733710 |
| Insys_Anthem_000733748 | Insys_Anthem_000733748 |
| Insys_Anthem_000733750 | Insys_Anthem_000733750 |
| Insys_Anthem_000733758 | Insys_Anthem_000733758 |
| Insys_Anthem_000733764 | Insys_Anthem_000733764 |
| Insys_Anthem_000733768 | Insys_Anthem_000733768 |
| Insys_Anthem_000733770 | Insys_Anthem_000733770 |
| Insys_Anthem_000733778 | Insys_Anthem_000733778 |
| Insys_Anthem_000733790 | Insys_Anthem_000733790 |
| Insys_Anthem_000733792 | Insys_Anthem_000733792 |
| Insys_Anthem_000733798 | Insys_Anthem_000733798 |
| Insys_Anthem_000733800 | Insys_Anthem_000733800 |
| Insys_Anthem_000733807 | Insys_Anthem_000733807 |
| Insys_Anthem_000733812 | Insys_Anthem_000733812 |
| Insys_Anthem_000733814 | Insys_Anthem_000733814 |
| Insys_Anthem_000733826 | Insys_Anthem_000733826 |
| Insys_Anthem_000733831 | Insys_Anthem_000733831 |
| Insys_Anthem_000733835 | Insys_Anthem_000733835 |
| Insys_Anthem_000733852 | Insys_Anthem_000733852 |
| Insys_Anthem_000733857 | Insys_Anthem_000733857 |
| Insys_Anthem_000733859 | Insys_Anthem_000733859 |
| Insys_Anthem_000733885 | Insys_Anthem_000733885 |
| Insys_Anthem_000733889 | Insys_Anthem_000733889 |
| Insys_Anthem_000733894 | Insys_Anthem_000733894 |
| Insys_Anthem_000734120 | Insys_Anthem_000734120 |
| Insys_Anthem_000734126 | Insys_Anthem_000734126 |
| Insys_Anthem_000734132 | Insys_Anthem_000734132 |
| Insys_Anthem_000734280 | Insys_Anthem_000734280 |
| Insys_Anthem_000734281 | Insys_Anthem_000734281 |
| Insys_Anthem_000734288 | Insys_Anthem_000734288 |
| Insys_Anthem_000734356 | Insys_Anthem_000734356 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000734370 | Insys_Anthem_000734370 |
| Insys_Anthem_000734391 | Insys_Anthem_000734391 |
| Insys_Anthem_000734446 | Insys_Anthem_000734446 |
| Insys_Anthem_000734447 | Insys_Anthem_000734447 |
| Insys_Anthem_000734448 | Insys_Anthem_000734448 |
| Insys_Anthem_000734449 | Insys_Anthem_000734449 |
| Insys_Anthem_000734452 | Insys_Anthem_000734452 |
| Insys_Anthem_000734453 | Insys_Anthem_000734453 |
| Insys_Anthem_000734456 | Insys_Anthem_000734456 |
| Insys_Anthem_000734457 | Insys_Anthem_000734457 |
| Insys_Anthem_000734556 | Insys_Anthem_000734556 |
| Insys_Anthem_000734557 | Insys_Anthem_000734557 |
| Insys_Anthem_000734558 | Insys_Anthem_000734558 |
| Insys_Anthem_000734565 | Insys_Anthem_000734565 |
| Insys_Anthem_000734566 | Insys_Anthem_000734566 |
| Insys_Anthem_000734591 | Insys_Anthem_000734591 |
| Insys_Anthem_000734618 | Insys_Anthem_000734618 |
| Insys_Anthem_000734628 | Insys_Anthem_000734628 |
| Insys_Anthem_000734630 | Insys_Anthem_000734630 |
| Insys_Anthem_000734636 | Insys_Anthem_000734636 |
| Insys_Anthem_000734638 | Insys_Anthem_000734638 |
| Insys_Anthem_000734642 | Insys_Anthem_000734642 |
| Insys_Anthem_000734659 | Insys_Anthem_000734659 |
| Insys_Anthem_000734662 | Insys_Anthem_000734662 |
| Insys_Anthem_000734665 | Insys_Anthem_000734665 |
| Insys_Anthem_000734669 | Insys_Anthem_000734669 |
| Insys_Anthem_000734671 | Insys_Anthem_000734671 |
| Insys_Anthem_000734677 | Insys_Anthem_000734677 |
| Insys_Anthem_000734686 | Insys_Anthem_000734686 |
| Insys_Anthem_000734689 | Insys_Anthem_000734689 |
| Insys_Anthem_000734692 | Insys_Anthem_000734692 |
| Insys_Anthem_000734698 | Insys_Anthem_000734698 |
| Insys_Anthem_000734701 | Insys_Anthem_000734701 |
| Insys_Anthem_000734704 | Insys_Anthem_000734704 |
| Insys_Anthem_000734706 | Insys_Anthem_000734706 |
| Insys_Anthem_000734709 | Insys_Anthem_000734709 |
| Insys_Anthem_000734711 | Insys_Anthem_000734711 |
| Insys_Anthem_000734715 | Insys_Anthem_000734715 |
| Insys_Anthem_000734719 | Insys_Anthem_000734719 |
| Insys_Anthem_000734730 | Insys_Anthem_000734730 |
| Insys_Anthem_000734738 | Insys_Anthem_000734738 |
| Insys_Anthem_000734746 | Insys_Anthem_000734746 |
| Insys_Anthem_000734747 | Insys_Anthem_000734747 |
| Insys_Anthem_000734756 | Insys_Anthem_000734756 |
| Insys_Anthem_000734758 | Insys_Anthem_000734758 |
| Insys_Anthem_000734760 | Insys_Anthem_000734760 |
| Insys_Anthem_000734766 | Insys_Anthem_000734766 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000734771 | Insys_Anthem_000734771 |
| Insys_Anthem_000734776 | Insys_Anthem_000734776 |
| Insys_Anthem_000734787 | Insys_Anthem_000734787 |
| Insys_Anthem_000734791 | Insys_Anthem_000734791 |
| Insys_Anthem_000734795 | Insys_Anthem_000734795 |
| Insys_Anthem_000734800 | Insys_Anthem_000734800 |
| Insys_Anthem_000734832 | Insys_Anthem_000734832 |
| Insys_Anthem_000734842 | Insys_Anthem_000734842 |
| Insys_Anthem_000734844 | Insys_Anthem_000734844 |
| Insys_Anthem_000734864 | Insys_Anthem_000734864 |
| Insys_Anthem_000734868 | Insys_Anthem_000734868 |
| Insys_Anthem_000734886 | Insys_Anthem_000734886 |
| Insys_Anthem_000734891 | Insys_Anthem_000734891 |
| Insys_Anthem_000734893 | Insys_Anthem_000734893 |
| Insys_Anthem_000734895 | Insys_Anthem_000734895 |
| Insys_Anthem_000734910 | Insys_Anthem_000734910 |
| Insys_Anthem_000734916 | Insys_Anthem_000734916 |
| Insys_Anthem_000734923 | Insys_Anthem_000734923 |
| Insys_Anthem_000734932 | Insys_Anthem_000734932 |
| Insys_Anthem_000734944 | Insys_Anthem_000734944 |
| Insys_Anthem_000734964 | Insys_Anthem_000734964 |
| Insys_Anthem_000734972 | Insys_Anthem_000734972 |
| Insys_Anthem_000734974 | Insys_Anthem_000734974 |
| Insys_Anthem_000734976 | Insys_Anthem_000734976 |
| Insys_Anthem_000734979 | Insys_Anthem_000734979 |
| Insys_Anthem_000734990 | Insys_Anthem_000734990 |
| Insys_Anthem_000734992 | Insys_Anthem_000734992 |
| Insys_Anthem_000734998 | Insys_Anthem_000734998 |
| Insys_Anthem_000735003 | Insys_Anthem_000735003 |
| Insys_Anthem_000735012 | Insys_Anthem_000735012 |
| Insys_Anthem_000735024 | Insys_Anthem_000735024 |
| Insys_Anthem_000735028 | Insys_Anthem_000735028 |
| Insys_Anthem_000735030 | Insys_Anthem_000735030 |
| Insys_Anthem_000735032 | Insys_Anthem_000735032 |
| Insys_Anthem_000735040 | Insys_Anthem_000735040 |
| Insys_Anthem_000735042 | Insys_Anthem_000735042 |
| Insys_Anthem_000735046 | Insys_Anthem_000735046 |
| Insys_Anthem_000735066 | Insys_Anthem_000735066 |
| Insys_Anthem_000735071 | Insys_Anthem_000735071 |
| Insys_Anthem_000735073 | Insys_Anthem_000735073 |
| Insys_Anthem_000735083 | Insys_Anthem_000735083 |
| Insys_Anthem_000735086 | Insys_Anthem_000735086 |
| Insys_Anthem_000735140 | Insys_Anthem_000735140 |
| Insys_Anthem_000735141 | Insys_Anthem_000735141 |
| Insys_Anthem_000735341 | Insys_Anthem_000735341 |
| Insys_Anthem_000735342 | Insys_Anthem_000735342 |
| Insys_Anthem_000735344 | Insys_Anthem_000735344 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000735377 | Insys_Anthem_000735377 |
| Insys_Anthem_000735397 | Insys_Anthem_000735397 |
| Insys_Anthem_000735400 | Insys_Anthem_000735400 |
| Insys_Anthem_000735418 | Insys_Anthem_000735418 |
| Insys_Anthem_000735419 | Insys_Anthem_000735419 |
| Insys_Anthem_000735429 | Insys_Anthem_000735429 |
| Insys_Anthem_000735510 | Insys_Anthem_000735510 |
| Insys_Anthem_000735516 | Insys_Anthem_000735516 |
| Insys_Anthem_000735586 | Insys_Anthem_000735586 |
| Insys_Anthem_000735694 | Insys_Anthem_000735694 |
| Insys_Anthem_000735695 | Insys_Anthem_000735695 |
| Insys_Anthem_000735735 | Insys_Anthem_000735735 |
| Insys_Anthem_000735792 | Insys_Anthem_000735792 |
| Insys_Anthem_000735802 | Insys_Anthem_000735802 |
| Insys_Anthem_000735811 | Insys_Anthem_000735811 |
| Insys_Anthem_000735812 | Insys_Anthem_000735812 |
| Insys_Anthem_000735819 | Insys_Anthem_000735819 |
| Insys_Anthem_000735820 | Insys_Anthem_000735820 |
| Insys_Anthem_000735835 | Insys_Anthem_000735835 |
| Insys_Anthem_000735837 | Insys_Anthem_000735837 |
| Insys_Anthem_000735839 | Insys_Anthem_000735839 |
| Insys_Anthem_000735847 | Insys_Anthem_000735847 |
| Insys_Anthem_000735850 | Insys_Anthem_000735850 |
| Insys_Anthem_000735954 | Insys_Anthem_000735954 |
| Insys_Anthem_000735955 | Insys_Anthem_000735955 |
| Insys_Anthem_000735957 | Insys_Anthem_000735957 |
| Insys_Anthem_000735958 | Insys_Anthem_000735958 |
| Insys_Anthem_000735987 | Insys_Anthem_000735987 |
| Insys_Anthem_000736001 | Insys_Anthem_000736001 |
| Insys_Anthem_000736024 | Insys_Anthem_000736024 |
| Insys_Anthem_000736137 | Insys_Anthem_000736137 |
| Insys_Anthem_000736179 | Insys_Anthem_000736179 |
| Insys_Anthem_000736186 | Insys_Anthem_000736186 |
| Insys_Anthem_000736188 | Insys_Anthem_000736188 |
| Insys_Anthem_000736248 | Insys_Anthem_000736248 |
| Insys_Anthem_000736259 | Insys_Anthem_000736259 |
| Insys_Anthem_000736260 | Insys_Anthem_000736260 |
| Insys_Anthem_000736261 | Insys_Anthem_000736261 |
| Insys_Anthem_000736449 | Insys_Anthem_000736449 |
| Insys_Anthem_000736451 | Insys_Anthem_000736451 |
| Insys_Anthem_000736462 | Insys_Anthem_000736462 |
| Insys_Anthem_000736484 | Insys_Anthem_000736484 |
| Insys_Anthem_000736485 | Insys_Anthem_000736485 |
| Insys_Anthem_000736498 | Insys_Anthem_000736498 |
| Insys_Anthem_000736500 | Insys_Anthem_000736500 |
| Insys_Anthem_000736506 | Insys_Anthem_000736506 |
| Insys_Anthem_000736510 | Insys_Anthem_000736510 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000736518 | Insys_Anthem_000736518 |
| Insys_Anthem_000736521 | Insys_Anthem_000736521 |
| Insys_Anthem_000736530 | Insys_Anthem_000736530 |
| Insys_Anthem_000736534 | Insys_Anthem_000736534 |
| Insys_Anthem_000736541 | Insys_Anthem_000736541 |
| Insys_Anthem_000736556 | Insys_Anthem_000736556 |
| Insys_Anthem_000736567 | Insys_Anthem_000736567 |
| Insys_Anthem_000736573 | Insys_Anthem_000736573 |
| Insys_Anthem_000736578 | Insys_Anthem_000736578 |
| Insys_Anthem_000736583 | Insys_Anthem_000736583 |
| Insys_Anthem_000736585 | Insys_Anthem_000736585 |
| Insys_Anthem_000736592 | Insys_Anthem_000736592 |
| Insys_Anthem_000736600 | Insys_Anthem_000736600 |
| Insys_Anthem_000736604 | Insys_Anthem_000736604 |
| Insys_Anthem_000736606 | Insys_Anthem_000736606 |
| Insys_Anthem_000736618 | Insys_Anthem_000736618 |
| Insys_Anthem_000736625 | Insys_Anthem_000736625 |
| Insys_Anthem_000736636 | Insys_Anthem_000736636 |
| Insys_Anthem_000736638 | Insys_Anthem_000736638 |
| Insys_Anthem_000736640 | Insys_Anthem_000736640 |
| Insys_Anthem_000736642 | Insys_Anthem_000736642 |
| Insys_Anthem_000736644 | Insys_Anthem_000736644 |
| Insys_Anthem_000736652 | Insys_Anthem_000736652 |
| Insys_Anthem_000736656 | Insys_Anthem_000736656 |
| Insys_Anthem_000736668 | Insys_Anthem_000736668 |
| Insys_Anthem_000736679 | Insys_Anthem_000736679 |
| Insys_Anthem_000736681 | Insys_Anthem_000736681 |
| Insys_Anthem_000736710 | Insys_Anthem_000736710 |
| Insys_Anthem_000736713 | Insys_Anthem_000736713 |
| Insys_Anthem_000736715 | Insys_Anthem_000736715 |
| Insys_Anthem_000736721 | Insys_Anthem_000736721 |
| Insys_Anthem_000736729 | Insys_Anthem_000736729 |
| Insys_Anthem_000736734 | Insys_Anthem_000736734 |
| Insys_Anthem_000736738 | Insys_Anthem_000736738 |
| Insys_Anthem_000736751 | Insys_Anthem_000736751 |
| Insys_Anthem_000736775 | Insys_Anthem_000736775 |
| Insys_Anthem_000736790 | Insys_Anthem_000736790 |
| Insys_Anthem_000736797 | Insys_Anthem_000736797 |
| Insys_Anthem_000736806 | Insys_Anthem_000736806 |
| Insys_Anthem_000736809 | Insys_Anthem_000736809 |
| Insys_Anthem_000736821 | Insys_Anthem_000736821 |
| Insys_Anthem_000736828 | Insys_Anthem_000736828 |
| Insys_Anthem_000736830 | Insys_Anthem_000736830 |
| Insys_Anthem_000736832 | Insys_Anthem_000736832 |
| Insys_Anthem_000736866 | Insys_Anthem_000736866 |
| Insys_Anthem_000736868 | Insys_Anthem_000736868 |
| Insys_Anthem_000736872 | Insys_Anthem_000736872 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000736876 | Insys_Anthem_000736876 |
| Insys_Anthem_000736884 | Insys_Anthem_000736884 |
| Insys_Anthem_000736889 | Insys_Anthem_000736889 |
| Insys_Anthem_000736898 | Insys_Anthem_000736898 |
| Insys_Anthem_000736900 | Insys_Anthem_000736900 |
| Insys_Anthem_000736909 | Insys_Anthem_000736909 |
| Insys_Anthem_000736911 | Insys_Anthem_000736911 |
| Insys_Anthem_000736916 | Insys_Anthem_000736916 |
| Insys_Anthem_000736918 | Insys_Anthem_000736918 |
| Insys_Anthem_000736920 | Insys_Anthem_000736920 |
| Insys_Anthem_000736922 | Insys_Anthem_000736922 |
| Insys_Anthem_000736924 | Insys_Anthem_000736924 |
| Insys_Anthem_000736931 | Insys_Anthem_000736931 |
| Insys_Anthem_000736939 | Insys_Anthem_000736939 |
| Insys_Anthem_000736943 | Insys_Anthem_000736943 |
| Insys_Anthem_000736945 | Insys_Anthem_000736945 |
| Insys_Anthem_000736949 | Insys_Anthem_000736949 |
| Insys_Anthem_000736951 | Insys_Anthem_000736951 |
| Insys_Anthem_000736953 | Insys_Anthem_000736953 |
| Insys_Anthem_000736955 | Insys_Anthem_000736955 |
| Insys_Anthem_000736975 | Insys_Anthem_000736975 |
| Insys_Anthem_000736978 | Insys_Anthem_000736978 |
| Insys_Anthem_000736980 | Insys_Anthem_000736980 |
| Insys_Anthem_000736982 | Insys_Anthem_000736982 |
| Insys_Anthem_000736986 | Insys_Anthem_000736986 |
| Insys_Anthem_000736989 | Insys_Anthem_000736989 |
| Insys_Anthem_000736992 | Insys_Anthem_000736992 |
| Insys_Anthem_000736994 | Insys_Anthem_000736994 |
| Insys_Anthem_000736996 | Insys_Anthem_000736996 |
| Insys_Anthem_000736998 | Insys_Anthem_000736998 |
| Insys_Anthem_000737004 | Insys_Anthem_000737004 |
| Insys_Anthem_000737006 | Insys_Anthem_000737006 |
| Insys_Anthem_000737008 | Insys_Anthem_000737008 |
| Insys_Anthem_000737013 | Insys_Anthem_000737013 |
| Insys_Anthem_000737019 | Insys_Anthem_000737019 |
| Insys_Anthem_000737023 | Insys_Anthem_000737023 |
| Insys_Anthem_000737032 | Insys_Anthem_000737032 |
| Insys_Anthem_000737034 | Insys_Anthem_000737034 |
| Insys_Anthem_000737036 | Insys_Anthem_000737036 |
| Insys_Anthem_000737049 | Insys_Anthem_000737049 |
| Insys_Anthem_000737063 | Insys_Anthem_000737063 |
| Insys_Anthem_000737064 | Insys_Anthem_000737064 |
| Insys_Anthem_000737065 | Insys_Anthem_000737065 |
| Insys_Anthem_000737076 | Insys_Anthem_000737076 |
| Insys_Anthem_000737082 | Insys_Anthem_000737082 |
| Insys_Anthem_000737087 | Insys_Anthem_000737087 |
| Insys_Anthem_000737091 | Insys_Anthem_000737091 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000737126 | Insys_Anthem_000737126 |
| Insys_Anthem_000737129 | Insys_Anthem_000737129 |
| Insys_Anthem_000737135 | Insys_Anthem_000737135 |
| Insys_Anthem_000737146 | Insys_Anthem_000737146 |
| Insys_Anthem_000737148 | Insys_Anthem_000737148 |
| Insys_Anthem_000737152 | Insys_Anthem_000737152 |
| Insys_Anthem_000737160 | Insys_Anthem_000737160 |
| Insys_Anthem_000737189 | Insys_Anthem_000737189 |
| Insys_Anthem_000737212 | Insys_Anthem_000737212 |
| Insys_Anthem_000737214 | Insys_Anthem_000737214 |
| Insys_Anthem_000737351 | Insys_Anthem_000737351 |
| Insys_Anthem_000737352 | Insys_Anthem_000737352 |
| Insys_Anthem_000737376 | Insys_Anthem_000737376 |
| Insys_Anthem_000737448 | Insys_Anthem_000737448 |
| Insys_Anthem_000737453 | Insys_Anthem_000737453 |
| Insys_Anthem_000737454 | Insys_Anthem_000737454 |
| Insys_Anthem_000737456 | Insys_Anthem_000737456 |
| Insys_Anthem_000737462 | Insys_Anthem_000737462 |
| Insys_Anthem_000737519 | Insys_Anthem_000737519 |
| Insys_Anthem_000737547 | Insys_Anthem_000737547 |
| Insys_Anthem_000737550 | Insys_Anthem_000737550 |
| Insys_Anthem_000737551 | Insys_Anthem_000737551 |
| Insys_Anthem_000737590 | Insys_Anthem_000737590 |
| Insys_Anthem_000737603 | Insys_Anthem_000737603 |
| Insys_Anthem_000737619 | Insys_Anthem_000737619 |
| Insys_Anthem_000737674 | Insys_Anthem_000737674 |
| Insys_Anthem_000737787 | Insys_Anthem_000737787 |
| Insys_Anthem_000737804 | Insys_Anthem_000737804 |
| Insys_Anthem_000737897 | Insys_Anthem_000737897 |
| Insys_Anthem_000737903 | Insys_Anthem_000737903 |
| Insys_Anthem_000737914 | Insys_Anthem_000737914 |
| Insys_Anthem_000737971 | Insys_Anthem_000737971 |
| Insys_Anthem_000737973 | Insys_Anthem_000737973 |
| Insys_Anthem_000737977 | Insys_Anthem_000737977 |
| Insys_Anthem_000737979 | Insys_Anthem_000737979 |
| Insys_Anthem_000737991 | Insys_Anthem_000737991 |
| Insys_Anthem_000737995 | Insys_Anthem_000737995 |
| Insys_Anthem_000738001 | Insys_Anthem_000738001 |
| Insys_Anthem_000738007 | Insys_Anthem_000738007 |
| Insys_Anthem_000738008 | Insys_Anthem_000738008 |
| Insys_Anthem_000738014 | Insys_Anthem_000738014 |
| Insys_Anthem_000738015 | Insys_Anthem_000738015 |
| Insys_Anthem_000738024 | Insys_Anthem_000738024 |
| Insys_Anthem_000738027 | Insys_Anthem_000738027 |
| Insys_Anthem_000738052 | Insys_Anthem_000738052 |
| Insys_Anthem_000738059 | Insys_Anthem_000738059 |
| Insys_Anthem_000738064 | Insys_Anthem_000738064 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000738072 | Insys_Anthem_000738072 |
| Insys_Anthem_000738074 | Insys_Anthem_000738074 |
| Insys_Anthem_000738076 | Insys_Anthem_000738076 |
| Insys_Anthem_000738078 | Insys_Anthem_000738078 |
| Insys_Anthem_000738079 | Insys_Anthem_000738079 |
| Insys_Anthem_000738080 | Insys_Anthem_000738080 |
| Insys_Anthem_000738082 | Insys_Anthem_000738082 |
| Insys_Anthem_000738084 | Insys_Anthem_000738084 |
| Insys_Anthem_000738088 | Insys_Anthem_000738088 |
| Insys_Anthem_000738090 | Insys_Anthem_000738090 |
| Insys_Anthem_000738093 | Insys_Anthem_000738093 |
| Insys_Anthem_000738094 | Insys_Anthem_000738094 |
| Insys_Anthem_000738095 | Insys_Anthem_000738095 |
| Insys_Anthem_000738097 | Insys_Anthem_000738097 |
| Insys_Anthem_000738098 | Insys_Anthem_000738098 |
| Insys_Anthem_000738101 | Insys_Anthem_000738101 |
| Insys_Anthem_000738110 | Insys_Anthem_000738110 |
| Insys_Anthem_000738120 | Insys_Anthem_000738120 |
| Insys_Anthem_000738122 | Insys_Anthem_000738122 |
| Insys_Anthem_000738134 | Insys_Anthem_000738134 |
| Insys_Anthem_000738137 | Insys_Anthem_000738137 |
| Insys_Anthem_000738141 | Insys_Anthem_000738141 |
| Insys_Anthem_000738143 | Insys_Anthem_000738143 |
| Insys_Anthem_000738148 | Insys_Anthem_000738148 |
| Insys_Anthem_000738150 | Insys_Anthem_000738150 |
| Insys_Anthem_000738159 | Insys_Anthem_000738159 |
| Insys_Anthem_000738163 | Insys_Anthem_000738163 |
| Insys_Anthem_000738167 | Insys_Anthem_000738167 |
| Insys_Anthem_000738170 | Insys_Anthem_000738170 |
| Insys_Anthem_000738172 | Insys_Anthem_000738172 |
| Insys_Anthem_000738174 | Insys_Anthem_000738174 |
| Insys_Anthem_000738177 | Insys_Anthem_000738177 |
| Insys_Anthem_000738179 | Insys_Anthem_000738179 |
| Insys_Anthem_000738185 | Insys_Anthem_000738185 |
| Insys_Anthem_000738190 | Insys_Anthem_000738190 |
| Insys_Anthem_000738192 | Insys_Anthem_000738192 |
| Insys_Anthem_000738206 | Insys_Anthem_000738206 |
| Insys_Anthem_000738208 | Insys_Anthem_000738208 |
| Insys_Anthem_000738214 | Insys_Anthem_000738214 |
| Insys_Anthem_000738216 | Insys_Anthem_000738216 |
| Insys_Anthem_000738218 | Insys_Anthem_000738218 |
| Insys_Anthem_000738220 | Insys_Anthem_000738220 |
| Insys_Anthem_000738222 | Insys_Anthem_000738222 |
| Insys_Anthem_000738224 | Insys_Anthem_000738224 |
| Insys_Anthem_000738233 | Insys_Anthem_000738233 |
| Insys_Anthem_000738246 | Insys_Anthem_000738246 |
| Insys_Anthem_000738248 | Insys_Anthem_000738248 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000738254 | Insys_Anthem_000738254 |
| Insys_Anthem_000738258 | Insys_Anthem_000738258 |
| Insys_Anthem_000738264 | Insys_Anthem_000738264 |
| Insys_Anthem_000738275 | Insys_Anthem_000738275 |
| Insys_Anthem_000738277 | Insys_Anthem_000738277 |
| Insys_Anthem_000738279 | Insys_Anthem_000738279 |
| Insys_Anthem_000738281 | Insys_Anthem_000738281 |
| Insys_Anthem_000738285 | Insys_Anthem_000738285 |
| Insys_Anthem_000738289 | Insys_Anthem_000738289 |
| Insys_Anthem_000738301 | Insys_Anthem_000738301 |
| Insys_Anthem_000738303 | Insys_Anthem_000738303 |
| Insys_Anthem_000738308 | Insys_Anthem_000738308 |
| Insys_Anthem_000738312 | Insys_Anthem_000738312 |
| Insys_Anthem_000738314 | Insys_Anthem_000738314 |
| Insys_Anthem_000738319 | Insys_Anthem_000738319 |
| Insys_Anthem_000738322 | Insys_Anthem_000738322 |
| Insys_Anthem_000738330 | Insys_Anthem_000738330 |
| Insys_Anthem_000738332 | Insys_Anthem_000738332 |
| Insys_Anthem_000738334 | Insys_Anthem_000738334 |
| Insys_Anthem_000738336 | Insys_Anthem_000738336 |
| Insys_Anthem_000738339 | Insys_Anthem_000738339 |
| Insys_Anthem_000738342 | Insys_Anthem_000738342 |
| Insys_Anthem_000738346 | Insys_Anthem_000738346 |
| Insys_Anthem_000738353 | Insys_Anthem_000738353 |
| Insys_Anthem_000738361 | Insys_Anthem_000738361 |
| Insys_Anthem_000738363 | Insys_Anthem_000738363 |
| Insys_Anthem_000738366 | Insys_Anthem_000738366 |
| Insys_Anthem_000738368 | Insys_Anthem_000738368 |
| Insys_Anthem_000738370 | Insys_Anthem_000738370 |
| Insys_Anthem_000738378 | Insys_Anthem_000738378 |
| Insys_Anthem_000738380 | Insys_Anthem_000738380 |
| Insys_Anthem_000738382 | Insys_Anthem_000738382 |
| Insys_Anthem_000738387 | Insys_Anthem_000738387 |
| Insys_Anthem_000738392 | Insys_Anthem_000738392 |
| Insys_Anthem_000738396 | Insys_Anthem_000738396 |
| Insys_Anthem_000738398 | Insys_Anthem_000738398 |
| Insys_Anthem_000738400 | Insys_Anthem_000738400 |
| Insys_Anthem_000738402 | Insys_Anthem_000738402 |
| Insys_Anthem_000738408 | Insys_Anthem_000738408 |
| Insys_Anthem_000738410 | Insys_Anthem_000738410 |
| Insys_Anthem_000738413 | Insys_Anthem_000738413 |
| Insys_Anthem_000738435 | Insys_Anthem_000738435 |
| Insys_Anthem_000738453 | Insys_Anthem_000738453 |
| Insys_Anthem_000738464 | Insys_Anthem_000738464 |
| Insys_Anthem_000738467 | Insys_Anthem_000738467 |
| Insys_Anthem_000738469 | Insys_Anthem_000738469 |
| Insys_Anthem_000738473 | Insys_Anthem_000738473 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000738475 | Insys_Anthem_000738475 |
| Insys_Anthem_000738477 | Insys_Anthem_000738477 |
| Insys_Anthem_000738479 | Insys_Anthem_000738479 |
| Insys_Anthem_000738481 | Insys_Anthem_000738481 |
| Insys_Anthem_000738483 | Insys_Anthem_000738483 |
| Insys_Anthem_000738485 | Insys_Anthem_000738485 |
| Insys_Anthem_000738487 | Insys_Anthem_000738487 |
| Insys_Anthem_000738489 | Insys_Anthem_000738489 |
| Insys_Anthem_000738497 | Insys_Anthem_000738497 |
| Insys_Anthem_000738501 | Insys_Anthem_000738501 |
| Insys_Anthem_000738504 | Insys_Anthem_000738504 |
| Insys_Anthem_000738513 | Insys_Anthem_000738513 |
| Insys_Anthem_000738517 | Insys_Anthem_000738517 |
| Insys_Anthem_000738522 | Insys_Anthem_000738522 |
| Insys_Anthem_000738524 | Insys_Anthem_000738524 |
| Insys_Anthem_000738526 | Insys_Anthem_000738526 |
| Insys_Anthem_000738535 | Insys_Anthem_000738535 |
| Insys_Anthem_000738550 | Insys_Anthem_000738550 |
| Insys_Anthem_000738552 | Insys_Anthem_000738552 |
| Insys_Anthem_000738559 | Insys_Anthem_000738559 |
| Insys_Anthem_000738565 | Insys_Anthem_000738565 |
| Insys_Anthem_000738567 | Insys_Anthem_000738567 |
| Insys_Anthem_000738573 | Insys_Anthem_000738573 |
| Insys_Anthem_000738586 | Insys_Anthem_000738586 |
| Insys_Anthem_000738588 | Insys_Anthem_000738588 |
| Insys_Anthem_000738590 | Insys_Anthem_000738590 |
| Insys_Anthem_000738592 | Insys_Anthem_000738592 |
| Insys_Anthem_000738594 | Insys_Anthem_000738594 |
| Insys_Anthem_000738603 | Insys_Anthem_000738603 |
| Insys_Anthem_000738605 | Insys_Anthem_000738605 |
| Insys_Anthem_000738607 | Insys_Anthem_000738607 |
| Insys_Anthem_000738613 | Insys_Anthem_000738613 |
| Insys_Anthem_000738628 | Insys_Anthem_000738628 |
| Insys_Anthem_000738631 | Insys_Anthem_000738631 |
| Insys_Anthem_000738633 | Insys_Anthem_000738633 |
| Insys_Anthem_000738640 | Insys_Anthem_000738640 |
| Insys_Anthem_000738642 | Insys_Anthem_000738642 |
| Insys_Anthem_000738651 | Insys_Anthem_000738651 |
| Insys_Anthem_000738655 | Insys_Anthem_000738655 |
| Insys_Anthem_000738657 | Insys_Anthem_000738657 |
| Insys_Anthem_000738659 | Insys_Anthem_000738659 |
| Insys_Anthem_000738663 | Insys_Anthem_000738663 |
| Insys_Anthem_000738666 | Insys_Anthem_000738666 |
| Insys_Anthem_000738678 | Insys_Anthem_000738678 |
| Insys_Anthem_000738681 | Insys_Anthem_000738681 |
| Insys_Anthem_000738685 | Insys_Anthem_000738685 |
| Insys_Anthem_000738687 | Insys_Anthem_000738687 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000738697 | Insys_Anthem_000738697 |
| Insys_Anthem_000738703 | Insys_Anthem_000738703 |
| Insys_Anthem_000738705 | Insys_Anthem_000738705 |
| Insys_Anthem_000738709 | Insys_Anthem_000738709 |
| Insys_Anthem_000738713 | Insys_Anthem_000738713 |
| Insys_Anthem_000738725 | Insys_Anthem_000738725 |
| Insys_Anthem_000738727 | Insys_Anthem_000738727 |
| Insys_Anthem_000738735 | Insys_Anthem_000738735 |
| Insys_Anthem_000738737 | Insys_Anthem_000738737 |
| Insys_Anthem_000738740 | Insys_Anthem_000738740 |
| Insys_Anthem_000738759 | Insys_Anthem_000738759 |
| Insys_Anthem_000738767 | Insys_Anthem_000738767 |
| Insys_Anthem_000738772 | Insys_Anthem_000738772 |
| Insys_Anthem_000738776 | Insys_Anthem_000738776 |
| Insys_Anthem_000738777 | Insys_Anthem_000738777 |
| Insys_Anthem_000738778 | Insys_Anthem_000738778 |
| Insys_Anthem_000738783 | Insys_Anthem_000738783 |
| Insys_Anthem_000738835 | Insys_Anthem_000738835 |
| Insys_Anthem_000738848 | Insys_Anthem_000738848 |
| Insys_Anthem_000738880 | Insys_Anthem_000738880 |
| Insys_Anthem_000738881 | Insys_Anthem_000738881 |
| Insys_Anthem_000738909 | Insys_Anthem_000738909 |
| Insys_Anthem_000738911 | Insys_Anthem_000738911 |
| Insys_Anthem_000738951 | Insys_Anthem_000738951 |
| Insys_Anthem_000738971 | Insys_Anthem_000738971 |
| Insys_Anthem_000738975 | Insys_Anthem_000738975 |
| Insys_Anthem_000738980 | Insys_Anthem_000738980 |
| Insys_Anthem_000739106 | Insys_Anthem_000739106 |
| Insys_Anthem_000739109 | Insys_Anthem_000739109 |
| Insys_Anthem_000739174 | Insys_Anthem_000739174 |
| Insys_Anthem_000739212 | Insys_Anthem_000739212 |
| Insys_Anthem_000739213 | Insys_Anthem_000739213 |
| Insys_Anthem_000739263 | Insys_Anthem_000739263 |
| Insys_Anthem_000739290 | Insys_Anthem_000739290 |
| Insys_Anthem_000739325 | Insys_Anthem_000739325 |
| Insys_Anthem_000739413 | Insys_Anthem_000739413 |
| Insys_Anthem_000739451 | Insys_Anthem_000739451 |
| Insys_Anthem_000739476 | Insys_Anthem_000739476 |
| Insys_Anthem_000739482 | Insys_Anthem_000739482 |
| Insys_Anthem_000739489 | Insys_Anthem_000739489 |
| Insys_Anthem_000739491 | Insys_Anthem_000739491 |
| Insys_Anthem_000739494 | Insys_Anthem_000739494 |
| Insys_Anthem_000739496 | Insys_Anthem_000739496 |
| Insys_Anthem_000739500 | Insys_Anthem_000739500 |
| Insys_Anthem_000739502 | Insys_Anthem_000739502 |
| Insys_Anthem_000739512 | Insys_Anthem_000739512 |
| Insys_Anthem_000739514 | Insys_Anthem_000739514 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000739519 | Insys_Anthem_000739519 |
| Insys_Anthem_000739524 | Insys_Anthem_000739524 |
| Insys_Anthem_000739537 | Insys_Anthem_000739537 |
| Insys_Anthem_000739540 | Insys_Anthem_000739540 |
| Insys_Anthem_000739552 | Insys_Anthem_000739552 |
| Insys_Anthem_000739563 | Insys_Anthem_000739563 |
| Insys_Anthem_000739570 | Insys_Anthem_000739570 |
| Insys_Anthem_000739584 | Insys_Anthem_000739584 |
| Insys_Anthem_000739591 | Insys_Anthem_000739591 |
| Insys_Anthem_000739598 | Insys_Anthem_000739598 |
| Insys_Anthem_000739600 | Insys_Anthem_000739600 |
| Insys_Anthem_000739606 | Insys_Anthem_000739606 |
| Insys_Anthem_000739614 | Insys_Anthem_000739614 |
| Insys_Anthem_000739617 | Insys_Anthem_000739617 |
| Insys_Anthem_000739623 | Insys_Anthem_000739623 |
| Insys_Anthem_000739625 | Insys_Anthem_000739625 |
| Insys_Anthem_000739629 | Insys_Anthem_000739629 |
| Insys_Anthem_000739637 | Insys_Anthem_000739637 |
| Insys_Anthem_000739641 | Insys_Anthem_000739641 |
| Insys_Anthem_000739645 | Insys_Anthem_000739645 |
| Insys_Anthem_000739647 | Insys_Anthem_000739647 |
| Insys_Anthem_000739653 | Insys_Anthem_000739653 |
| Insys_Anthem_000739660 | Insys_Anthem_000739660 |
| Insys_Anthem_000739663 | Insys_Anthem_000739663 |
| Insys_Anthem_000739665 | Insys_Anthem_000739665 |
| Insys_Anthem_000739667 | Insys_Anthem_000739667 |
| Insys_Anthem_000739670 | Insys_Anthem_000739670 |
| Insys_Anthem_000739685 | Insys_Anthem_000739685 |
| Insys_Anthem_000739689 | Insys_Anthem_000739689 |
| Insys_Anthem_000739691 | Insys_Anthem_000739691 |
| Insys_Anthem_000739693 | Insys_Anthem_000739693 |
| Insys_Anthem_000739695 | Insys_Anthem_000739695 |
| Insys_Anthem_000739697 | Insys_Anthem_000739697 |
| Insys_Anthem_000739699 | Insys_Anthem_000739699 |
| Insys_Anthem_000739707 | Insys_Anthem_000739707 |
| Insys_Anthem_000739717 | Insys_Anthem_000739717 |
| Insys_Anthem_000739728 | Insys_Anthem_000739728 |
| Insys_Anthem_000739748 | Insys_Anthem_000739748 |
| Insys_Anthem_000739750 | Insys_Anthem_000739750 |
| Insys_Anthem_000739752 | Insys_Anthem_000739752 |
| Insys_Anthem_000739763 | Insys_Anthem_000739763 |
| Insys_Anthem_000739769 | Insys_Anthem_000739769 |
| Insys_Anthem_000739775 | Insys_Anthem_000739775 |
| Insys_Anthem_000739833 | Insys_Anthem_000739833 |
| Insys_Anthem_000739894 | Insys_Anthem_000739894 |
| Insys_Anthem_000739950 | Insys_Anthem_000739950 |
| Insys_Anthem_000740026 | Insys_Anthem_000740026 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000740205 | Insys_Anthem_000740205 |
| Insys_Anthem_000740253 | Insys_Anthem_000740253 |
| Insys_Anthem_000740254 | Insys_Anthem_000740254 |
| Insys_Anthem_000740274 | Insys_Anthem_000740274 |
| Insys_Anthem_000740275 | Insys_Anthem_000740275 |
| Insys_Anthem_000740303 | Insys_Anthem_000740303 |
| Insys_Anthem_000740304 | Insys_Anthem_000740304 |
| Insys_Anthem_000740380 | Insys_Anthem_000740380 |
| Insys_Anthem_000740435 | Insys_Anthem_000740435 |
| Insys_Anthem_000740456 | Insys_Anthem_000740456 |
| Insys_Anthem_000740458 | Insys_Anthem_000740458 |
| Insys_Anthem_000740460 | Insys_Anthem_000740460 |
| Insys_Anthem_000740469 | Insys_Anthem_000740469 |
| Insys_Anthem_000740475 | Insys_Anthem_000740475 |
| Insys_Anthem_000740479 | Insys_Anthem_000740479 |
| Insys_Anthem_000740497 | Insys_Anthem_000740497 |
| Insys_Anthem_000740502 | Insys_Anthem_000740502 |
| Insys_Anthem_000740504 | Insys_Anthem_000740504 |
| Insys_Anthem_000740506 | Insys_Anthem_000740506 |
| Insys_Anthem_000740511 | Insys_Anthem_000740511 |
| Insys_Anthem_000740523 | Insys_Anthem_000740523 |
| Insys_Anthem_000740547 | Insys_Anthem_000740547 |
| Insys_Anthem_000740548 | Insys_Anthem_000740548 |
| Insys_Anthem_000740559 | Insys_Anthem_000740559 |
| Insys_Anthem_000740565 | Insys_Anthem_000740565 |
| Insys_Anthem_000740567 | Insys_Anthem_000740567 |
| Insys_Anthem_000740574 | Insys_Anthem_000740574 |
| Insys_Anthem_000740584 | Insys_Anthem_000740584 |
| Insys_Anthem_000740586 | Insys_Anthem_000740586 |
| Insys_Anthem_000740588 | Insys_Anthem_000740588 |
| Insys_Anthem_000740591 | Insys_Anthem_000740591 |
| Insys_Anthem_000740608 | Insys_Anthem_000740608 |
| Insys_Anthem_000740610 | Insys_Anthem_000740610 |
| Insys_Anthem_000740623 | Insys_Anthem_000740623 |
| Insys_Anthem_000740635 | Insys_Anthem_000740635 |
| Insys_Anthem_000740641 | Insys_Anthem_000740641 |
| Insys_Anthem_000740643 | Insys_Anthem_000740643 |
| Insys_Anthem_000740649 | Insys_Anthem_000740649 |
| Insys_Anthem_000740657 | Insys_Anthem_000740657 |
| Insys_Anthem_000740663 | Insys_Anthem_000740663 |
| Insys_Anthem_000740665 | Insys_Anthem_000740665 |
| Insys_Anthem_000740671 | Insys_Anthem_000740671 |
| Insys_Anthem_000740674 | Insys_Anthem_000740674 |
| Insys_Anthem_000740676 | Insys_Anthem_000740676 |
| Insys_Anthem_000740678 | Insys_Anthem_000740678 |
| Insys_Anthem_000740681 | Insys_Anthem_000740681 |
| Insys_Anthem_000740684 | Insys_Anthem_000740684 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000740686 | Insys_Anthem_000740686 |
| Insys_Anthem_000740688 | Insys_Anthem_000740688 |
| Insys_Anthem_000740690 | Insys_Anthem_000740690 |
| Insys_Anthem_000740692 | Insys_Anthem_000740692 |
| Insys_Anthem_000740697 | Insys_Anthem_000740697 |
| Insys_Anthem_000740699 | Insys_Anthem_000740699 |
| Insys_Anthem_000740703 | Insys_Anthem_000740703 |
| Insys_Anthem_000740705 | Insys_Anthem_000740705 |
| Insys_Anthem_000740707 | Insys_Anthem_000740707 |
| Insys_Anthem_000740713 | Insys_Anthem_000740713 |
| Insys_Anthem_000740716 | Insys_Anthem_000740716 |
| Insys_Anthem_000740718 | Insys_Anthem_000740718 |
| Insys_Anthem_000740729 | Insys_Anthem_000740729 |
| Insys_Anthem_000740731 | Insys_Anthem_000740731 |
| Insys_Anthem_000740733 | Insys_Anthem_000740733 |
| Insys_Anthem_000740742 | Insys_Anthem_000740742 |
| Insys_Anthem_000740745 | Insys_Anthem_000740745 |
| Insys_Anthem_000740758 | Insys_Anthem_000740758 |
| Insys_Anthem_000740765 | Insys_Anthem_000740765 |
| Insys_Anthem_000740771 | Insys_Anthem_000740771 |
| Insys_Anthem_000740776 | Insys_Anthem_000740776 |
| Insys_Anthem_000740780 | Insys_Anthem_000740780 |
| Insys_Anthem_000740791 | Insys_Anthem_000740791 |
| Insys_Anthem_000740794 | Insys_Anthem_000740794 |
| Insys_Anthem_000740797 | Insys_Anthem_000740797 |
| Insys_Anthem_000740799 | Insys_Anthem_000740799 |
| Insys_Anthem_000740802 | Insys_Anthem_000740802 |
| Insys_Anthem_000740806 | Insys_Anthem_000740806 |
| Insys_Anthem_000740813 | Insys_Anthem_000740813 |
| Insys_Anthem_000740827 | Insys_Anthem_000740827 |
| Insys_Anthem_000740843 | Insys_Anthem_000740843 |
| Insys_Anthem_000740845 | Insys_Anthem_000740845 |
| Insys_Anthem_000740847 | Insys_Anthem_000740847 |
| Insys_Anthem_000740852 | Insys_Anthem_000740852 |
| Insys_Anthem_000740854 | Insys_Anthem_000740854 |
| Insys_Anthem_000740858 | Insys_Anthem_000740858 |
| Insys_Anthem_000740862 | Insys_Anthem_000740862 |
| Insys_Anthem_000740871 | Insys_Anthem_000740871 |
| Insys_Anthem_000740883 | Insys_Anthem_000740883 |
| Insys_Anthem_000740885 | Insys_Anthem_000740885 |
| Insys_Anthem_000740898 | Insys_Anthem_000740898 |
| Insys_Anthem_000740911 | Insys_Anthem_000740911 |
| Insys_Anthem_000740914 | Insys_Anthem_000740914 |
| Insys_Anthem_000740916 | Insys_Anthem_000740916 |
| Insys_Anthem_000740918 | Insys_Anthem_000740918 |
| Insys_Anthem_000740920 | Insys_Anthem_000740920 |
| Insys_Anthem_000740922 | Insys_Anthem_000740922 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000740928 | Insys_Anthem_000740928 |
| Insys_Anthem_000740931 | Insys_Anthem_000740931 |
| Insys_Anthem_000740933 | Insys_Anthem_000740933 |
| Insys_Anthem_000740937 | Insys_Anthem_000740937 |
| Insys_Anthem_000740939 | Insys_Anthem_000740939 |
| Insys_Anthem_000740942 | Insys_Anthem_000740942 |
| Insys_Anthem_000740946 | Insys_Anthem_000740946 |
| Insys_Anthem_000740948 | Insys_Anthem_000740948 |
| Insys_Anthem_000740959 | Insys_Anthem_000740959 |
| Insys_Anthem_000740964 | Insys_Anthem_000740964 |
| Insys_Anthem_000740967 | Insys_Anthem_000740967 |
| Insys_Anthem_000740975 | Insys_Anthem_000740975 |
| Insys_Anthem_000740978 | Insys_Anthem_000740978 |
| Insys_Anthem_000740981 | Insys_Anthem_000740981 |
| Insys_Anthem_000740983 | Insys_Anthem_000740983 |
| Insys_Anthem_000740994 | Insys_Anthem_000740994 |
| Insys_Anthem_000741007 | Insys_Anthem_000741007 |
| Insys_Anthem_000741034 | Insys_Anthem_000741034 |
| Insys_Anthem_000741036 | Insys_Anthem_000741036 |
| Insys_Anthem_000741111 | Insys_Anthem_000741111 |
| Insys_Anthem_000741298 | Insys_Anthem_000741298 |
| Insys_Anthem_000741301 | Insys_Anthem_000741301 |
| Insys_Anthem_000741316 | Insys_Anthem_000741316 |
| Insys_Anthem_000741317 | Insys_Anthem_000741317 |
| Insys_Anthem_000741428 | Insys_Anthem_000741428 |
| Insys_Anthem_000741430 | Insys_Anthem_000741430 |
| Insys_Anthem_000741463 | Insys_Anthem_000741463 |
| Insys_Anthem_000741577 | Insys_Anthem_000741577 |
| Insys_Anthem_000741616 | Insys_Anthem_000741616 |
| Insys_Anthem_000741657 | Insys_Anthem_000741657 |
| Insys_Anthem_000741723 | Insys_Anthem_000741723 |
| Insys_Anthem_000741724 | Insys_Anthem_000741724 |
| Insys_Anthem_000741726 | Insys_Anthem_000741726 |
| Insys_Anthem_000741741 | Insys_Anthem_000741741 |
| Insys_Anthem_000741744 | Insys_Anthem_000741744 |
| Insys_Anthem_000741755 | Insys_Anthem_000741755 |
| Insys_Anthem_000741800 | Insys_Anthem_000741800 |
| Insys_Anthem_000741806 | Insys_Anthem_000741806 |
| Insys_Anthem_000741808 | Insys_Anthem_000741808 |
| Insys_Anthem_000741848 | Insys_Anthem_000741848 |
| Insys_Anthem_000741854 | Insys_Anthem_000741854 |
| Insys_Anthem_000741872 | Insys_Anthem_000741872 |
| Insys_Anthem_000741874 | Insys_Anthem_000741874 |
| Insys_Anthem_000741876 | Insys_Anthem_000741876 |
| Insys_Anthem_000741882 | Insys_Anthem_000741882 |
| Insys_Anthem_000741886 | Insys_Anthem_000741886 |
| Insys_Anthem_000741888 | Insys_Anthem_000741888 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000741892 | Insys_Anthem_000741892 |
| Insys_Anthem_000741895 | Insys_Anthem_000741895 |
| Insys_Anthem_000741899 | Insys_Anthem_000741899 |
| Insys_Anthem_000741901 | Insys_Anthem_000741901 |
| Insys_Anthem_000741903 | Insys_Anthem_000741903 |
| Insys_Anthem_000741906 | Insys_Anthem_000741906 |
| Insys_Anthem_000741910 | Insys_Anthem_000741910 |
| Insys_Anthem_000741912 | Insys_Anthem_000741912 |
| Insys_Anthem_000741914 | Insys_Anthem_000741914 |
| Insys_Anthem_000741920 | Insys_Anthem_000741920 |
| Insys_Anthem_000741936 | Insys_Anthem_000741936 |
| Insys_Anthem_000741945 | Insys_Anthem_000741945 |
| Insys_Anthem_000741950 | Insys_Anthem_000741950 |
| Insys_Anthem_000741952 | Insys_Anthem_000741952 |
| Insys_Anthem_000741953 | Insys_Anthem_000741953 |
| Insys_Anthem_000741954 | Insys_Anthem_000741954 |
| Insys_Anthem_000741955 | Insys_Anthem_000741955 |
| Insys_Anthem_000741956 | Insys_Anthem_000741956 |
| Insys_Anthem_000741957 | Insys_Anthem_000741957 |
| Insys_Anthem_000741964 | Insys_Anthem_000741964 |
| Insys_Anthem_000741966 | Insys_Anthem_000741966 |
| Insys_Anthem_000741968 | Insys_Anthem_000741968 |
| Insys_Anthem_000741972 | Insys_Anthem_000741972 |
| Insys_Anthem_000741974 | Insys_Anthem_000741974 |
| Insys_Anthem_000741976 | Insys_Anthem_000741976 |
| Insys_Anthem_000741981 | Insys_Anthem_000741981 |
| Insys_Anthem_000741993 | Insys_Anthem_000741993 |
| Insys_Anthem_000741995 | Insys_Anthem_000741995 |
| Insys_Anthem_000741997 | Insys_Anthem_000741997 |
| Insys_Anthem_000742006 | Insys_Anthem_000742006 |
| Insys_Anthem_000742012 | Insys_Anthem_000742012 |
| Insys_Anthem_000742014 | Insys_Anthem_000742014 |
| Insys_Anthem_000742030 | Insys_Anthem_000742030 |
| Insys_Anthem_000742036 | Insys_Anthem_000742036 |
| Insys_Anthem_000742038 | Insys_Anthem_000742038 |
| Insys_Anthem_000742044 | Insys_Anthem_000742044 |
| Insys_Anthem_000742046 | Insys_Anthem_000742046 |
| Insys_Anthem_000742048 | Insys_Anthem_000742048 |
| Insys_Anthem_000742050 | Insys_Anthem_000742050 |
| Insys_Anthem_000742052 | Insys_Anthem_000742052 |
| Insys_Anthem_000742057 | Insys_Anthem_000742057 |
| Insys_Anthem_000742060 | Insys_Anthem_000742060 |
| Insys_Anthem_000742062 | Insys_Anthem_000742062 |
| Insys_Anthem_000742073 | Insys_Anthem_000742073 |
| Insys_Anthem_000742075 | Insys_Anthem_000742075 |
| Insys_Anthem_000742079 | Insys_Anthem_000742079 |
| Insys_Anthem_000742082 | Insys_Anthem_000742082 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000742084 | Insys_Anthem_000742084 |
| Insys_Anthem_000742087 | Insys_Anthem_000742087 |
| Insys_Anthem_000742096 | Insys_Anthem_000742096 |
| Insys_Anthem_000742098 | Insys_Anthem_000742098 |
| Insys_Anthem_000742100 | Insys_Anthem_000742100 |
| Insys_Anthem_000742106 | Insys_Anthem_000742106 |
| Insys_Anthem_000742111 | Insys_Anthem_000742111 |
| Insys_Anthem_000742113 | Insys_Anthem_000742113 |
| Insys_Anthem_000742115 | Insys_Anthem_000742115 |
| Insys_Anthem_000742123 | Insys_Anthem_000742123 |
| Insys_Anthem_000742127 | Insys_Anthem_000742127 |
| Insys_Anthem_000742129 | Insys_Anthem_000742129 |
| Insys_Anthem_000742135 | Insys_Anthem_000742135 |
| Insys_Anthem_000742138 | Insys_Anthem_000742138 |
| Insys_Anthem_000742140 | Insys_Anthem_000742140 |
| Insys_Anthem_000742147 | Insys_Anthem_000742147 |
| Insys_Anthem_000742149 | Insys_Anthem_000742149 |
| Insys_Anthem_000742151 | Insys_Anthem_000742151 |
| Insys_Anthem_000742156 | Insys_Anthem_000742156 |
| Insys_Anthem_000742165 | Insys_Anthem_000742165 |
| Insys_Anthem_000742167 | Insys_Anthem_000742167 |
| Insys_Anthem_000742171 | Insys_Anthem_000742171 |
| Insys_Anthem_000742173 | Insys_Anthem_000742173 |
| Insys_Anthem_000742175 | Insys_Anthem_000742175 |
| Insys_Anthem_000742177 | Insys_Anthem_000742177 |
| Insys_Anthem_000742179 | Insys_Anthem_000742179 |
| Insys_Anthem_000742181 | Insys_Anthem_000742181 |
| Insys_Anthem_000742183 | Insys_Anthem_000742183 |
| Insys_Anthem_000742185 | Insys_Anthem_000742185 |
| Insys_Anthem_000742187 | Insys_Anthem_000742187 |
| Insys_Anthem_000742189 | Insys_Anthem_000742189 |
| Insys_Anthem_000742193 | Insys_Anthem_000742193 |
| Insys_Anthem_000742209 | Insys_Anthem_000742209 |
| Insys_Anthem_000742210 | Insys_Anthem_000742210 |
| Insys_Anthem_000742217 | Insys_Anthem_000742217 |
| Insys_Anthem_000742223 | Insys_Anthem_000742223 |
| Insys_Anthem_000742237 | Insys_Anthem_000742237 |
| Insys_Anthem_000742239 | Insys_Anthem_000742239 |
| Insys_Anthem_000742244 | Insys_Anthem_000742244 |
| Insys_Anthem_000742246 | Insys_Anthem_000742246 |
| Insys_Anthem_000742248 | Insys_Anthem_000742248 |
| Insys_Anthem_000742256 | Insys_Anthem_000742256 |
| Insys_Anthem_000742258 | Insys_Anthem_000742258 |
| Insys_Anthem_000742260 | Insys_Anthem_000742260 |
| Insys_Anthem_000742262 | Insys_Anthem_000742262 |
| Insys_Anthem_000742265 | Insys_Anthem_000742265 |
| Insys_Anthem_000742268 | Insys_Anthem_000742268 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000742278 | Insys_Anthem_000742278 |
| Insys_Anthem_000742281 | Insys_Anthem_000742281 |
| Insys_Anthem_000742298 | Insys_Anthem_000742298 |
| Insys_Anthem_000742300 | Insys_Anthem_000742300 |
| Insys_Anthem_000742304 | Insys_Anthem_000742304 |
| Insys_Anthem_000742306 | Insys_Anthem_000742306 |
| Insys_Anthem_000742308 | Insys_Anthem_000742308 |
| Insys_Anthem_000742367 | Insys_Anthem_000742367 |
| Insys_Anthem_000742417 | Insys_Anthem_000742417 |
| Insys_Anthem_000742425 | Insys_Anthem_000742425 |
| Insys_Anthem_000742459 | Insys_Anthem_000742459 |
| Insys_Anthem_000742460 | Insys_Anthem_000742460 |
| Insys_Anthem_000742461 | Insys_Anthem_000742461 |
| Insys_Anthem_000742462 | Insys_Anthem_000742462 |
| Insys_Anthem_000742525 | Insys_Anthem_000742525 |
| Insys_Anthem_000742526 | Insys_Anthem_000742526 |
| Insys_Anthem_000742605 | Insys_Anthem_000742605 |
| Insys_Anthem_000742606 | Insys_Anthem_000742606 |
| Insys_Anthem_000742645 | Insys_Anthem_000742645 |
| Insys_Anthem_000742657 | Insys_Anthem_000742657 |
| Insys_Anthem_000742697 | Insys_Anthem_000742697 |
| Insys_Anthem_000742743 | Insys_Anthem_000742743 |
| Insys_Anthem_000742753 | Insys_Anthem_000742753 |
| Insys_Anthem_000743056 | Insys_Anthem_000743056 |
| Insys_Anthem_000743136 | Insys_Anthem_000743136 |
| Insys_Anthem_000743141 | Insys_Anthem_000743141 |
| Insys_Anthem_000743142 | Insys_Anthem_000743142 |
| Insys_Anthem_000743212 | Insys_Anthem_000743212 |
| Insys_Anthem_000743213 | Insys_Anthem_000743213 |
| Insys_Anthem_000743242 | Insys_Anthem_000743242 |
| Insys_Anthem_000743251 | Insys_Anthem_000743251 |
| Insys_Anthem_000743252 | Insys_Anthem_000743252 |
| Insys_Anthem_000743293 | Insys_Anthem_000743293 |
| Insys_Anthem_000743305 | Insys_Anthem_000743305 |
| Insys_Anthem_000743307 | Insys_Anthem_000743307 |
| Insys_Anthem_000743326 | Insys_Anthem_000743326 |
| Insys_Anthem_000743358 | Insys_Anthem_000743358 |
| Insys_Anthem_000743410 | Insys_Anthem_000743410 |
| Insys_Anthem_000743457 | Insys_Anthem_000743457 |
| Insys_Anthem_000743473 | Insys_Anthem_000743473 |
| Insys_Anthem_000743710 | Insys_Anthem_000743710 |
| Insys_Anthem_000743716 | Insys_Anthem_000743716 |
| Insys_Anthem_000743735 | Insys_Anthem_000743735 |
| Insys_Anthem_000743741 | Insys_Anthem_000743741 |
| Insys_Anthem_000743742 | Insys_Anthem_000743742 |
| Insys_Anthem_000743743 | Insys_Anthem_000743743 |
| Insys_Anthem_000743744 | Insys_Anthem_000743744 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000743774 | Insys_Anthem_000743774 |
| Insys_Anthem_000743801 | Insys_Anthem_000743801 |
| Insys_Anthem_000743821 | Insys_Anthem_000743821 |
| Insys_Anthem_000743822 | Insys_Anthem_000743822 |
| Insys_Anthem_000743916 | Insys_Anthem_000743916 |
| Insys_Anthem_000744043 | Insys_Anthem_000744043 |
| Insys_Anthem_000744046 | Insys_Anthem_000744046 |
| Insys_Anthem_000744049 | Insys_Anthem_000744049 |
| Insys_Anthem_000744052 | Insys_Anthem_000744052 |
| Insys_Anthem_000744129 | Insys_Anthem_000744129 |
| Insys_Anthem_000744145 | Insys_Anthem_000744145 |
| Insys_Anthem_000744160 | Insys_Anthem_000744160 |
| Insys_Anthem_000744168 | Insys_Anthem_000744168 |
| Insys_Anthem_000744196 | Insys_Anthem_000744196 |
| Insys_Anthem_000744226 | Insys_Anthem_000744226 |
| Insys_Anthem_000744302 | Insys_Anthem_000744302 |
| Insys_Anthem_000744305 | Insys_Anthem_000744305 |
| Insys_Anthem_000744308 | Insys_Anthem_000744308 |
| Insys_Anthem_000744703 | Insys_Anthem_000744703 |
| Insys_Anthem_000744732 | Insys_Anthem_000744732 |
| Insys_Anthem_000744740 | Insys_Anthem_000744740 |
| Insys_Anthem_000744742 | Insys_Anthem_000744742 |
| Insys_Anthem_000744747 | Insys_Anthem_000744747 |
| Insys_Anthem_000744749 | Insys_Anthem_000744749 |
| Insys_Anthem_000744755 | Insys_Anthem_000744755 |
| Insys_Anthem_000744822 | Insys_Anthem_000744822 |
| Insys_Anthem_000744845 | Insys_Anthem_000744845 |
| Insys_Anthem_000744846 | Insys_Anthem_000744846 |
| Insys_Anthem_000744853 | Insys_Anthem_000744853 |
| Insys_Anthem_000744955 | Insys_Anthem_000744955 |
| Insys_Anthem_000745025 | Insys_Anthem_000745025 |
| Insys_Anthem_000745032 | Insys_Anthem_000745032 |
| Insys_Anthem_000745072 | Insys_Anthem_000745072 |
| Insys_Anthem_000745149 | Insys_Anthem_000745149 |
| Insys_Anthem_000745152 | Insys_Anthem_000745152 |
| Insys_Anthem_000745156 | Insys_Anthem_000745156 |
| Insys_Anthem_000745367 | Insys_Anthem_000745367 |
| Insys_Anthem_000745429 | Insys_Anthem_000745429 |
| Insys_Anthem_000745448 | Insys_Anthem_000745448 |
| Insys_Anthem_000745451 | Insys_Anthem_000745451 |
| Insys_Anthem_000745474 | Insys_Anthem_000745474 |
| Insys_Anthem_000745482 | Insys_Anthem_000745482 |
| Insys_Anthem_000745527 | Insys_Anthem_000745527 |
| Insys_Anthem_000745622 | Insys_Anthem_000745622 |
| Insys_Anthem_000745677 | Insys_Anthem_000745677 |
| Insys_Anthem_000745679 | Insys_Anthem_000745679 |
| Insys_Anthem_000745681 | Insys_Anthem_000745681 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000745683 | Insys_Anthem_000745683 |
| Insys_Anthem_000745706 | Insys_Anthem_000745706 |
| Insys_Anthem_000745707 | Insys_Anthem_000745707 |
| Insys_Anthem_000745713 | Insys_Anthem_000745713 |
| Insys_Anthem_000745715 | Insys_Anthem_000745715 |
| Insys_Anthem_000745717 | Insys_Anthem_000745717 |
| Insys_Anthem_000745719 | Insys_Anthem_000745719 |
| Insys_Anthem_000745750 | Insys_Anthem_000745750 |
| Insys_Anthem_000745751 | Insys_Anthem_000745751 |
| Insys_Anthem_000745815 | Insys_Anthem_000745815 |
| Insys_Anthem_000745816 | Insys_Anthem_000745816 |
| Insys_Anthem_000745885 | Insys_Anthem_000745885 |
| Insys_Anthem_000745886 | Insys_Anthem_000745886 |
| Insys_Anthem_000745888 | Insys_Anthem_000745888 |
| Insys_Anthem_000745889 | Insys_Anthem_000745889 |
| Insys_Anthem_000745891 | Insys_Anthem_000745891 |
| Insys_Anthem_000745892 | Insys_Anthem_000745892 |
| Insys_Anthem_000745894 | Insys_Anthem_000745894 |
| Insys_Anthem_000745895 | Insys_Anthem_000745895 |
| Insys_Anthem_000745900 | Insys_Anthem_000745900 |
| Insys_Anthem_000745901 | Insys_Anthem_000745901 |
| Insys_Anthem_000745958 | Insys_Anthem_000745958 |
| Insys_Anthem_000745966 | Insys_Anthem_000745966 |
| Insys_Anthem_000745968 | Insys_Anthem_000745968 |
| Insys_Anthem_000746038 | Insys_Anthem_000746038 |
| Insys_Anthem_000746114 | Insys_Anthem_000746114 |
| Insys_Anthem_000746149 | Insys_Anthem_000746149 |
| Insys_Anthem_000746150 | Insys_Anthem_000746150 |
| Insys_Anthem_000746163 | Insys_Anthem_000746163 |
| Insys_Anthem_000746168 | Insys_Anthem_000746168 |
| Insys_Anthem_000746191 | Insys_Anthem_000746191 |
| Insys_Anthem_000746309 | Insys_Anthem_000746309 |
| Insys_Anthem_000746330 | Insys_Anthem_000746330 |
| Insys_Anthem_000746443 | Insys_Anthem_000746443 |
| Insys_Anthem_000746453 | Insys_Anthem_000746453 |
| Insys_Anthem_000746459 | Insys_Anthem_000746459 |
| Insys_Anthem_000746508 | Insys_Anthem_000746508 |
| Insys_Anthem_000746510 | Insys_Anthem_000746510 |
| Insys_Anthem_000746512 | Insys_Anthem_000746512 |
| Insys_Anthem_000746552 | Insys_Anthem_000746552 |
| Insys_Anthem_000746554 | Insys_Anthem_000746554 |
| Insys_Anthem_000746606 | Insys_Anthem_000746606 |
| Insys_Anthem_000746637 | Insys_Anthem_000746637 |
| Insys_Anthem_000746638 | Insys_Anthem_000746638 |
| Insys_Anthem_000746639 | Insys_Anthem_000746639 |
| Insys_Anthem_000746720 | Insys_Anthem_000746720 |
| Insys_Anthem_000746728 | Insys_Anthem_000746728 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000746795 | Insys_Anthem_000746795 |
| Insys_Anthem_000746796 | Insys_Anthem_000746796 |
| Insys_Anthem_000746820 | Insys_Anthem_000746820 |
| Insys_Anthem_000746821 | Insys_Anthem_000746821 |
| Insys_Anthem_000746827 | Insys_Anthem_000746827 |
| Insys_Anthem_000746828 | Insys_Anthem_000746828 |
| Insys_Anthem_000746829 | Insys_Anthem_000746829 |
| Insys_Anthem_000746830 | Insys_Anthem_000746830 |
| Insys_Anthem_000746831 | Insys_Anthem_000746831 |
| Insys_Anthem_000746832 | Insys_Anthem_000746832 |
| Insys_Anthem_000746833 | Insys_Anthem_000746833 |
| Insys_Anthem_000746834 | Insys_Anthem_000746834 |
| Insys_Anthem_000746838 | Insys_Anthem_000746838 |
| Insys_Anthem_000746839 | Insys_Anthem_000746839 |
| Insys_Anthem_000746840 | Insys_Anthem_000746840 |
| Insys_Anthem_000746841 | Insys_Anthem_000746841 |
| Insys_Anthem_000746842 | Insys_Anthem_000746842 |
| Insys_Anthem_000746843 | Insys_Anthem_000746843 |
| Insys_Anthem_000746844 | Insys_Anthem_000746844 |
| Insys_Anthem_000746845 | Insys_Anthem_000746845 |
| Insys_Anthem_000746846 | Insys_Anthem_000746846 |
| Insys_Anthem_000746847 | Insys_Anthem_000746847 |
| Insys_Anthem_000746848 | Insys_Anthem_000746848 |
| Insys_Anthem_000746849 | Insys_Anthem_000746849 |
| Insys_Anthem_000746850 | Insys_Anthem_000746850 |
| Insys_Anthem_000746851 | Insys_Anthem_000746851 |
| Insys_Anthem_000746865 | Insys_Anthem_000746865 |
| Insys_Anthem_000746911 | Insys_Anthem_000746911 |
| Insys_Anthem_000746920 | Insys_Anthem_000746920 |
| Insys_Anthem_000746939 | Insys_Anthem_000746939 |
| Insys_Anthem_000746941 | Insys_Anthem_000746941 |
| Insys_Anthem_000746946 | Insys_Anthem_000746946 |
| Insys_Anthem_000746947 | Insys_Anthem_000746947 |
| Insys_Anthem_000746953 | Insys_Anthem_000746953 |
| Insys_Anthem_000746957 | Insys_Anthem_000746957 |
| Insys_Anthem_000746958 | Insys_Anthem_000746958 |
| Insys_Anthem_000746970 | Insys_Anthem_000746970 |
| Insys_Anthem_000746971 | Insys_Anthem_000746971 |
| Insys_Anthem_000746986 | Insys_Anthem_000746986 |
| Insys_Anthem_000746987 | Insys_Anthem_000746987 |
| Insys_Anthem_000747106 | Insys_Anthem_000747106 |
| Insys_Anthem_000747107 | Insys_Anthem_000747107 |
| Insys_Anthem_000747113 | Insys_Anthem_000747113 |
| Insys_Anthem_000747114 | Insys_Anthem_000747114 |
| Insys_Anthem_000747144 | Insys_Anthem_000747144 |
| Insys_Anthem_000747155 | Insys_Anthem_000747155 |
| Insys_Anthem_000747162 | Insys_Anthem_000747162 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000747166 | Insys_Anthem_000747166 |
| Insys_Anthem_000747168 | Insys_Anthem_000747168 |
| Insys_Anthem_000747170 | Insys_Anthem_000747170 |
| Insys_Anthem_000747270 | Insys_Anthem_000747270 |
| Insys_Anthem_000747288 | Insys_Anthem_000747288 |
| Insys_Anthem_000747289 | Insys_Anthem_000747289 |
| Insys_Anthem_000747322 | Insys_Anthem_000747322 |
| Insys_Anthem_000747374 | Insys_Anthem_000747374 |
| Insys_Anthem_000747383 | Insys_Anthem_000747383 |
| Insys_Anthem_000747387 | Insys_Anthem_000747387 |
| Insys_Anthem_000747413 | Insys_Anthem_000747413 |
| Insys_Anthem_000747414 | Insys_Anthem_000747414 |
| Insys_Anthem_000747427 | Insys_Anthem_000747427 |
| Insys_Anthem_000747448 | Insys_Anthem_000747448 |
| Insys_Anthem_000747451 | Insys_Anthem_000747451 |
| Insys_Anthem_000747497 | Insys_Anthem_000747497 |
| Insys_Anthem_000747575 | Insys_Anthem_000747575 |
| Insys_Anthem_000747601 | Insys_Anthem_000747601 |
| Insys_Anthem_000747611 | Insys_Anthem_000747611 |
| Insys_Anthem_000747616 | Insys_Anthem_000747616 |
| Insys_Anthem_000747619 | Insys_Anthem_000747619 |
| Insys_Anthem_000747693 | Insys_Anthem_000747693 |
| Insys_Anthem_000747802 | Insys_Anthem_000747802 |
| Insys_Anthem_000747814 | Insys_Anthem_000747814 |
| Insys_Anthem_000747823 | Insys_Anthem_000747823 |
| Insys_Anthem_000747839 | Insys_Anthem_000747839 |
| Insys_Anthem_000747844 | Insys_Anthem_000747844 |
| Insys_Anthem_000747861 | Insys_Anthem_000747861 |
| Insys_Anthem_000747879 | Insys_Anthem_000747879 |
| Insys_Anthem_000747897 | Insys_Anthem_000747897 |
| Insys_Anthem_000747898 | Insys_Anthem_000747898 |
| Insys_Anthem_000747907 | Insys_Anthem_000747907 |
| Insys_Anthem_000747931 | Insys_Anthem_000747931 |
| Insys_Anthem_000747945 | Insys_Anthem_000747945 |
| Insys_Anthem_000747948 | Insys_Anthem_000747948 |
| Insys_Anthem_000748013 | Insys_Anthem_000748013 |
| Insys_Anthem_000748046 | Insys_Anthem_000748046 |
| Insys_Anthem_000748055 | Insys_Anthem_000748055 |
| Insys_Anthem_000748065 | Insys_Anthem_000748065 |
| Insys_Anthem_000748068 | Insys_Anthem_000748068 |
| Insys_Anthem_000748069 | Insys_Anthem_000748069 |
| Insys_Anthem_000748072 | Insys_Anthem_000748072 |
| Insys_Anthem_000748074 | Insys_Anthem_000748074 |
| Insys_Anthem_000748096 | Insys_Anthem_000748096 |
| Insys_Anthem_000748143 | Insys_Anthem_000748143 |
| Insys_Anthem_000748147 | Insys_Anthem_000748147 |
| Insys_Anthem_000748153 | Insys_Anthem_000748153 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000748162 | Insys_Anthem_000748162 |
| Insys_Anthem_000748164 | Insys_Anthem_000748164 |
| Insys_Anthem_000748237 | Insys_Anthem_000748237 |
| Insys_Anthem_000748244 | Insys_Anthem_000748244 |
| Insys_Anthem_000748248 | Insys_Anthem_000748248 |
| Insys_Anthem_000748251 | Insys_Anthem_000748251 |
| Insys_Anthem_000748279 | Insys_Anthem_000748279 |
| Insys_Anthem_000748281 | Insys_Anthem_000748281 |
| Insys_Anthem_000748283 | Insys_Anthem_000748283 |
| Insys_Anthem_000748285 | Insys_Anthem_000748285 |
| Insys_Anthem_000748293 | Insys_Anthem_000748293 |
| Insys_Anthem_000748295 | Insys_Anthem_000748295 |
| Insys_Anthem_000748315 | Insys_Anthem_000748315 |
| Insys_Anthem_000748319 | Insys_Anthem_000748319 |
| Insys_Anthem_000748328 | Insys_Anthem_000748328 |
| Insys_Anthem_000748411 | Insys_Anthem_000748411 |
| Insys_Anthem_000748422 | Insys_Anthem_000748422 |
| Insys_Anthem_000748467 | Insys_Anthem_000748467 |
| Insys_Anthem_000748482 | Insys_Anthem_000748482 |
| Insys_Anthem_000748515 | Insys_Anthem_000748515 |
| Insys_Anthem_000748581 | Insys_Anthem_000748581 |
| Insys_Anthem_000748583 | Insys_Anthem_000748583 |
| Insys_Anthem_000748584 | Insys_Anthem_000748584 |
| Insys_Anthem_000748665 | Insys_Anthem_000748665 |
| Insys_Anthem_000748706 | Insys_Anthem_000748706 |
| Insys_Anthem_000748716 | Insys_Anthem_000748716 |
| Insys_Anthem_000748797 | Insys_Anthem_000748797 |
| Insys_Anthem_000748879 | Insys_Anthem_000748879 |
| Insys_Anthem_000748909 | Insys_Anthem_000748909 |
| Insys_Anthem_000748911 | Insys_Anthem_000748911 |
| Insys_Anthem_000748913 | Insys_Anthem_000748913 |
| Insys_Anthem_000748915 | Insys_Anthem_000748915 |
| Insys_Anthem_000749014 | Insys_Anthem_000749014 |
| Insys_Anthem_000749026 | Insys_Anthem_000749026 |
| Insys_Anthem_000749042 | Insys_Anthem_000749042 |
| Insys_Anthem_000749064 | Insys_Anthem_000749064 |
| Insys_Anthem_000749081 | Insys_Anthem_000749081 |
| Insys_Anthem_000749082 | Insys_Anthem_000749082 |
| Insys_Anthem_000749107 | Insys_Anthem_000749107 |
| Insys_Anthem_000749122 | Insys_Anthem_000749122 |
| Insys_Anthem_000749148 | Insys_Anthem_000749148 |
| Insys_Anthem_000749149 | Insys_Anthem_000749149 |
| Insys_Anthem_000749157 | Insys_Anthem_000749157 |
| Insys_Anthem_000749158 | Insys_Anthem_000749158 |
| Insys_Anthem_000749258 | Insys_Anthem_000749258 |
| Insys_Anthem_000749321 | Insys_Anthem_000749321 |
| Insys_Anthem_000749345 | Insys_Anthem_000749345 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000749359 | Insys_Anthem_000749359 |
| Insys_Anthem_000749362 | Insys_Anthem_000749362 |
| Insys_Anthem_000749409 | Insys_Anthem_000749409 |
| Insys_Anthem_000749410 | Insys_Anthem_000749410 |
| Insys_Anthem_000749411 | Insys_Anthem_000749411 |
| Insys_Anthem_000749474 | Insys_Anthem_000749474 |
| Insys_Anthem_000749514 | Insys_Anthem_000749514 |
| Insys_Anthem_000749515 | Insys_Anthem_000749515 |
| Insys_Anthem_000749518 | Insys_Anthem_000749518 |
| Insys_Anthem_000749543 | Insys_Anthem_000749543 |
| Insys_Anthem_000749545 | Insys_Anthem_000749545 |
| Insys_Anthem_000749546 | Insys_Anthem_000749546 |
| Insys_Anthem_000749557 | Insys_Anthem_000749557 |
| Insys_Anthem_000749558 | Insys_Anthem_000749558 |
| Insys_Anthem_000749560 | Insys_Anthem_000749560 |
| Insys_Anthem_000749561 | Insys_Anthem_000749561 |
| Insys_Anthem_000749563 | Insys_Anthem_000749563 |
| Insys_Anthem_000749564 | Insys_Anthem_000749564 |
| Insys_Anthem_000749566 | Insys_Anthem_000749566 |
| Insys_Anthem_000749567 | Insys_Anthem_000749567 |
| Insys_Anthem_000749694 | Insys_Anthem_000749694 |
| Insys_Anthem_000749695 | Insys_Anthem_000749695 |
| Insys_Anthem_000749696 | Insys_Anthem_000749696 |
| Insys_Anthem_000749697 | Insys_Anthem_000749697 |
| Insys_Anthem_000749698 | Insys_Anthem_000749698 |
| Insys_Anthem_000749699 | Insys_Anthem_000749699 |
| Insys_Anthem_000749702 | Insys_Anthem_000749702 |
| Insys_Anthem_000749703 | Insys_Anthem_000749703 |
| Insys_Anthem_000749704 | Insys_Anthem_000749704 |
| Insys_Anthem_000749705 | Insys_Anthem_000749705 |
| Insys_Anthem_000749706 | Insys_Anthem_000749706 |
| Insys_Anthem_000749707 | Insys_Anthem_000749707 |
| Insys_Anthem_000749708 | Insys_Anthem_000749708 |
| Insys_Anthem_000749709 | Insys_Anthem_000749709 |
| Insys_Anthem_000749710 | Insys_Anthem_000749710 |
| Insys_Anthem_000749711 | Insys_Anthem_000749711 |
| Insys_Anthem_000749712 | Insys_Anthem_000749712 |
| Insys_Anthem_000749713 | Insys_Anthem_000749713 |
| Insys_Anthem_000749714 | Insys_Anthem_000749714 |
| Insys_Anthem_000749715 | Insys_Anthem_000749715 |
| Insys_Anthem_000749716 | Insys_Anthem_000749716 |
| Insys_Anthem_000749717 | Insys_Anthem_000749717 |
| Insys_Anthem_000749718 | Insys_Anthem_000749718 |
| Insys_Anthem_000749719 | Insys_Anthem_000749719 |
| Insys_Anthem_000749722 | Insys_Anthem_000749722 |
| Insys_Anthem_000749723 | Insys_Anthem_000749723 |
| Insys_Anthem_000749724 | Insys_Anthem_000749724 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000749725 | Insys_Anthem_000749725 |
| Insys_Anthem_000749726 | Insys_Anthem_000749726 |
| Insys_Anthem_000749727 | Insys_Anthem_000749727 |
| Insys_Anthem_000749728 | Insys_Anthem_000749728 |
| Insys_Anthem_000749729 | Insys_Anthem_000749729 |
| Insys_Anthem_000749730 | Insys_Anthem_000749730 |
| Insys_Anthem_000749731 | Insys_Anthem_000749731 |
| Insys_Anthem_000749732 | Insys_Anthem_000749732 |
| Insys_Anthem_000749733 | Insys_Anthem_000749733 |
| Insys_Anthem_000749734 | Insys_Anthem_000749734 |
| Insys_Anthem_000749735 | Insys_Anthem_000749735 |
| Insys_Anthem_000749736 | Insys_Anthem_000749736 |
| Insys_Anthem_000749737 | Insys_Anthem_000749737 |
| Insys_Anthem_000749738 | Insys_Anthem_000749738 |
| Insys_Anthem_000749739 | Insys_Anthem_000749739 |
| Insys_Anthem_000749740 | Insys_Anthem_000749740 |
| Insys_Anthem_000749741 | Insys_Anthem_000749741 |
| Insys_Anthem_000749742 | Insys_Anthem_000749742 |
| Insys_Anthem_000749743 | Insys_Anthem_000749743 |
| Insys_Anthem_000749744 | Insys_Anthem_000749744 |
| Insys_Anthem_000749745 | Insys_Anthem_000749745 |
| Insys_Anthem_000749746 | Insys_Anthem_000749746 |
| Insys_Anthem_000749747 | Insys_Anthem_000749747 |
| Insys_Anthem_000749750 | Insys_Anthem_000749750 |
| Insys_Anthem_000749751 | Insys_Anthem_000749751 |
| Insys_Anthem_000749752 | Insys_Anthem_000749752 |
| Insys_Anthem_000749753 | Insys_Anthem_000749753 |
| Insys_Anthem_000749754 | Insys_Anthem_000749754 |
| Insys_Anthem_000749755 | Insys_Anthem_000749755 |
| Insys_Anthem_000749756 | Insys_Anthem_000749756 |
| Insys_Anthem_000749757 | Insys_Anthem_000749757 |
| Insys_Anthem_000749758 | Insys_Anthem_000749758 |
| Insys_Anthem_000749759 | Insys_Anthem_000749759 |
| Insys_Anthem_000749760 | Insys_Anthem_000749760 |
| Insys_Anthem_000749761 | Insys_Anthem_000749761 |
| Insys_Anthem_000749762 | Insys_Anthem_000749762 |
| Insys_Anthem_000749763 | Insys_Anthem_000749763 |
| Insys_Anthem_000749786 | Insys_Anthem_000749786 |
| Insys_Anthem_000749854 | Insys_Anthem_000749854 |
| Insys_Anthem_000749875 | Insys_Anthem_000749875 |
| Insys_Anthem_000749876 | Insys_Anthem_000749876 |
| Insys_Anthem_000749894 | Insys_Anthem_000749894 |
| Insys_Anthem_000749898 | Insys_Anthem_000749898 |
| Insys_Anthem_000749903 | Insys_Anthem_000749903 |
| Insys_Anthem_000749905 | Insys_Anthem_000749905 |
| Insys_Anthem_000749906 | Insys_Anthem_000749906 |
| Insys_Anthem_000749921 | Insys_Anthem_000749921 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000750000 | Insys_Anthem_000750000 |
| Insys_Anthem_000750037 | Insys_Anthem_000750037 |
| Insys_Anthem_000750074 | Insys_Anthem_000750074 |
| Insys_Anthem_000750076 | Insys_Anthem_000750076 |
| Insys_Anthem_000750083 | Insys_Anthem_000750083 |
| Insys_Anthem_000750122 | Insys_Anthem_000750122 |
| Insys_Anthem_000750124 | Insys_Anthem_000750124 |
| Insys_Anthem_000750127 | Insys_Anthem_000750127 |
| Insys_Anthem_000750130 | Insys_Anthem_000750130 |
| Insys_Anthem_000750131 | Insys_Anthem_000750131 |
| Insys_Anthem_000750140 | Insys_Anthem_000750140 |
| Insys_Anthem_000750173 | Insys_Anthem_000750173 |
| Insys_Anthem_000750184 | Insys_Anthem_000750184 |
| Insys_Anthem_000750188 | Insys_Anthem_000750188 |
| Insys_Anthem_000750198 | Insys_Anthem_000750198 |
| Insys_Anthem_000750199 | Insys_Anthem_000750199 |
| Insys_Anthem_000750213 | Insys_Anthem_000750213 |
| Insys_Anthem_000750217 | Insys_Anthem_000750217 |
| Insys_Anthem_000750227 | Insys_Anthem_000750227 |
| Insys_Anthem_000750261 | Insys_Anthem_000750261 |
| Insys_Anthem_000750280 | Insys_Anthem_000750280 |
| Insys_Anthem_000750282 | Insys_Anthem_000750282 |
| Insys_Anthem_000750284 | Insys_Anthem_000750284 |
| Insys_Anthem_000750286 | Insys_Anthem_000750286 |
| Insys_Anthem_000750288 | Insys_Anthem_000750288 |
| Insys_Anthem_000750322 | Insys_Anthem_000750322 |
| Insys_Anthem_000750400 | Insys_Anthem_000750400 |
| Insys_Anthem_000750469 | Insys_Anthem_000750469 |
| Insys_Anthem_000750517 | Insys_Anthem_000750517 |
| Insys_Anthem_000750637 | Insys_Anthem_000750637 |
| Insys_Anthem_000750652 | Insys_Anthem_000750652 |
| Insys_Anthem_000750707 | Insys_Anthem_000750707 |
| Insys_Anthem_000750712 | Insys_Anthem_000750712 |
| Insys_Anthem_000750716 | Insys_Anthem_000750716 |
| Insys_Anthem_000750755 | Insys_Anthem_000750755 |
| Insys_Anthem_000750760 | Insys_Anthem_000750760 |
| Insys_Anthem_000750776 | Insys_Anthem_000750776 |
| Insys_Anthem_000750846 | Insys_Anthem_000750846 |
| Insys_Anthem_000750900 | Insys_Anthem_000750900 |
| Insys_Anthem_000750901 | Insys_Anthem_000750901 |
| Insys_Anthem_000750905 | Insys_Anthem_000750905 |
| Insys_Anthem_000750906 | Insys_Anthem_000750906 |
| Insys_Anthem_000750924 | Insys_Anthem_000750924 |
| Insys_Anthem_000751128 | Insys_Anthem_000751128 |
| Insys_Anthem_000751162 | Insys_Anthem_000751162 |
| Insys_Anthem_000751173 | Insys_Anthem_000751173 |
| Insys_Anthem_000751178 | Insys_Anthem_000751178 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000751182 | Insys_Anthem_000751182 |
| Insys_Anthem_000751227 | Insys_Anthem_000751227 |
| Insys_Anthem_000751289 | Insys_Anthem_000751289 |
| Insys_Anthem_000751470 | Insys_Anthem_000751470 |
| Insys_Anthem_000751471 | Insys_Anthem_000751471 |
| Insys_Anthem_000751530 | Insys_Anthem_000751530 |
| Insys_Anthem_000751536 | Insys_Anthem_000751536 |
| Insys_Anthem_000751538 | Insys_Anthem_000751538 |
| Insys_Anthem_000751573 | Insys_Anthem_000751573 |
| Insys_Anthem_000751585 | Insys_Anthem_000751585 |
| Insys_Anthem_000751587 | Insys_Anthem_000751587 |
| Insys_Anthem_000751940 | Insys_Anthem_000751940 |
| Insys_Anthem_000752014 | Insys_Anthem_000752014 |
| Insys_Anthem_000752021 | Insys_Anthem_000752021 |
| Insys_Anthem_000752089 | Insys_Anthem_000752089 |
| Insys_Anthem_000752122 | Insys_Anthem_000752122 |
| Insys_Anthem_000752240 | Insys_Anthem_000752240 |
| Insys_Anthem_000752273 | Insys_Anthem_000752273 |
| Insys_Anthem_000752280 | Insys_Anthem_000752280 |
| Insys_Anthem_000752282 | Insys_Anthem_000752282 |
| Insys_Anthem_000752288 | Insys_Anthem_000752288 |
| Insys_Anthem_000752352 | Insys_Anthem_000752352 |
| Insys_Anthem_000752353 | Insys_Anthem_000752353 |
| Insys_Anthem_000752418 | Insys_Anthem_000752418 |
| Insys_Anthem_000752442 | Insys_Anthem_000752442 |
| Insys_Anthem_000752451 | Insys_Anthem_000752451 |
| Insys_Anthem_000752460 | Insys_Anthem_000752460 |
| Insys_Anthem_000752480 | Insys_Anthem_000752480 |
| Insys_Anthem_000752484 | Insys_Anthem_000752484 |
| Insys_Anthem_000752619 | Insys_Anthem_000752619 |
| Insys_Anthem_000752650 | Insys_Anthem_000752650 |
| Insys_Anthem_000752714 | Insys_Anthem_000752714 |
| Insys_Anthem_000752723 | Insys_Anthem_000752723 |
| Insys_Anthem_000752737 | Insys_Anthem_000752737 |
| Insys_Anthem_000752804 | Insys_Anthem_000752804 |
| Insys_Anthem_000752850 | Insys_Anthem_000752850 |
| Insys_Anthem_000752851 | Insys_Anthem_000752851 |
| Insys_Anthem_000752945 | Insys_Anthem_000752945 |
| Insys_Anthem_000753027 | Insys_Anthem_000753027 |
| Insys_Anthem_000753028 | Insys_Anthem_000753028 |
| Insys_Anthem_000753033 | Insys_Anthem_000753033 |
| Insys_Anthem_000753240 | Insys_Anthem_000753240 |
| Insys_Anthem_000753327 | Insys_Anthem_000753327 |
| Insys_Anthem_000753339 | Insys_Anthem_000753339 |
| Insys_Anthem_000753346 | Insys_Anthem_000753346 |
| Insys_Anthem_000753349 | Insys_Anthem_000753349 |
| Insys_Anthem_000753400 | Insys_Anthem_000753400 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000753510 | Insys_Anthem_000753510 |
| Insys_Anthem_000753687 | Insys_Anthem_000753687 |
| Insys_Anthem_000753782 | Insys_Anthem_000753782 |
| Insys_Anthem_000753784 | Insys_Anthem_000753784 |
| Insys_Anthem_000753785 | Insys_Anthem_000753785 |
| Insys_Anthem_000753844 | Insys_Anthem_000753844 |
| Insys_Anthem_000754262 | Insys_Anthem_000754262 |
| Insys_Anthem_000754264 | Insys_Anthem_000754264 |
| Insys_Anthem_000754269 | Insys_Anthem_000754269 |
| Insys_Anthem_000754313 | Insys_Anthem_000754313 |
| Insys_Anthem_000754394 | Insys_Anthem_000754394 |
| Insys_Anthem_000754417 | Insys_Anthem_000754417 |
| Insys_Anthem_000754514 | Insys_Anthem_000754514 |
| Insys_Anthem_000754517 | Insys_Anthem_000754517 |
| Insys_Anthem_000754640 | Insys_Anthem_000754640 |
| Insys_Anthem_000754675 | Insys_Anthem_000754675 |
| Insys_Anthem_000754683 | Insys_Anthem_000754683 |
| Insys_Anthem_000754702 | Insys_Anthem_000754702 |
| Insys_Anthem_000754710 | Insys_Anthem_000754710 |
| Insys_Anthem_000754724 | Insys_Anthem_000754724 |
| Insys_Anthem_000754732 | Insys_Anthem_000754732 |
| Insys_Anthem_000754846 | Insys_Anthem_000754846 |
| Insys_Anthem_000754851 | Insys_Anthem_000754851 |
| Insys_Anthem_000754871 | Insys_Anthem_000754871 |
| Insys_Anthem_000754889 | Insys_Anthem_000754889 |
| Insys_Anthem_000754914 | Insys_Anthem_000754914 |
| Insys_Anthem_000754942 | Insys_Anthem_000754942 |
| Insys_Anthem_000754943 | Insys_Anthem_000754943 |
| Insys_Anthem_000754945 | Insys_Anthem_000754945 |
| Insys_Anthem_000754986 | Insys_Anthem_000754986 |
| Insys_Anthem_000754989 | Insys_Anthem_000754989 |
| Insys_Anthem_000754991 | Insys_Anthem_000754991 |
| Insys_Anthem_000754992 | Insys_Anthem_000754992 |
| Insys_Anthem_000755058 | Insys_Anthem_000755058 |
| Insys_Anthem_000755089 | Insys_Anthem_000755089 |
| Insys_Anthem_000755094 | Insys_Anthem_000755094 |
| Insys_Anthem_000755184 | Insys_Anthem_000755184 |
| Insys_Anthem_000755187 | Insys_Anthem_000755187 |
| Insys_Anthem_000755188 | Insys_Anthem_000755188 |
| Insys_Anthem_000755189 | Insys_Anthem_000755189 |
| Insys_Anthem_000755194 | Insys_Anthem_000755194 |
| Insys_Anthem_000755195 | Insys_Anthem_000755195 |
| Insys_Anthem_000755200 | Insys_Anthem_000755200 |
| Insys_Anthem_000755205 | Insys_Anthem_000755205 |
| Insys_Anthem_000755236 | Insys_Anthem_000755236 |
| Insys_Anthem_000755243 | Insys_Anthem_000755243 |
| Insys_Anthem_000755248 | Insys_Anthem_000755248 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000755288 | Insys_Anthem_000755288 |
| Insys_Anthem_000755387 | Insys_Anthem_000755387 |
| Insys_Anthem_000755408 | Insys_Anthem_000755408 |
| Insys_Anthem_000755427 | Insys_Anthem_000755427 |
| Insys_Anthem_000755472 | Insys_Anthem_000755472 |
| Insys_Anthem_000755501 | Insys_Anthem_000755501 |
| Insys_Anthem_000755503 | Insys_Anthem_000755503 |
| Insys_Anthem_000755520 | Insys_Anthem_000755520 |
| Insys_Anthem_000755726 | Insys_Anthem_000755726 |
| Insys_Anthem_000755762 | Insys_Anthem_000755762 |
| Insys_Anthem_000756007 | Insys_Anthem_000756007 |
| Insys_Anthem_000756031 | Insys_Anthem_000756031 |
| Insys_Anthem_000756313 | Insys_Anthem_000756313 |
| Insys_Anthem_000756315 | Insys_Anthem_000756315 |
| Insys_Anthem_000756320 | Insys_Anthem_000756320 |
| Insys_Anthem_000756321 | Insys_Anthem_000756321 |
| Insys_Anthem_000756341 | Insys_Anthem_000756341 |
| Insys_Anthem_000756343 | Insys_Anthem_000756343 |
| Insys_Anthem_000756345 | Insys_Anthem_000756345 |
| Insys_Anthem_000756347 | Insys_Anthem_000756347 |
| Insys_Anthem_000756352 | Insys_Anthem_000756352 |
| Insys_Anthem_000756363 | Insys_Anthem_000756363 |
| Insys_Anthem_000756375 | Insys_Anthem_000756375 |
| Insys_Anthem_000756396 | Insys_Anthem_000756396 |
| Insys_Anthem_000756403 | Insys_Anthem_000756403 |
| Insys_Anthem_000756446 | Insys_Anthem_000756446 |
| Insys_Anthem_000756710 | Insys_Anthem_000756710 |
| Insys_Anthem_000756711 | Insys_Anthem_000756711 |
| Insys_Anthem_000756712 | Insys_Anthem_000756712 |
| Insys_Anthem_000756713 | Insys_Anthem_000756713 |
| Insys_Anthem_000756714 | Insys_Anthem_000756714 |
| Insys_Anthem_000756715 | Insys_Anthem_000756715 |
| Insys_Anthem_000756716 | Insys_Anthem_000756716 |
| Insys_Anthem_000756717 | Insys_Anthem_000756717 |
| Insys_Anthem_000756718 | Insys_Anthem_000756718 |
| Insys_Anthem_000756719 | Insys_Anthem_000756719 |
| Insys_Anthem_000756720 | Insys_Anthem_000756720 |
| Insys_Anthem_000756721 | Insys_Anthem_000756721 |
| Insys_Anthem_000756722 | Insys_Anthem_000756722 |
| Insys_Anthem_000756723 | Insys_Anthem_000756723 |
| Insys_Anthem_000756724 | Insys_Anthem_000756724 |
| Insys_Anthem_000756725 | Insys_Anthem_000756725 |
| Insys_Anthem_000756727 | Insys_Anthem_000756727 |
| Insys_Anthem_000756728 | Insys_Anthem_000756728 |
| Insys_Anthem_000756729 | Insys_Anthem_000756729 |
| Insys_Anthem_000756730 | Insys_Anthem_000756730 |
| Insys_Anthem_000756731 | Insys_Anthem_000756731 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000756732 | Insys_Anthem_000756732 |
| Insys_Anthem_000756733 | Insys_Anthem_000756733 |
| Insys_Anthem_000756734 | Insys_Anthem_000756734 |
| Insys_Anthem_000756735 | Insys_Anthem_000756735 |
| Insys_Anthem_000756736 | Insys_Anthem_000756736 |
| Insys_Anthem_000756737 | Insys_Anthem_000756737 |
| Insys_Anthem_000756738 | Insys_Anthem_000756738 |
| Insys_Anthem_000756739 | Insys_Anthem_000756739 |
| Insys_Anthem_000756770 | Insys_Anthem_000756770 |
| Insys_Anthem_000756784 | Insys_Anthem_000756784 |
| Insys_Anthem_000756918 | Insys_Anthem_000756918 |
| Insys_Anthem_000756959 | Insys_Anthem_000756959 |
| Insys_Anthem_000756979 | Insys_Anthem_000756979 |
| Insys_Anthem_000757091 | Insys_Anthem_000757091 |
| Insys_Anthem_000757120 | Insys_Anthem_000757120 |
| Insys_Anthem_000757124 | Insys_Anthem_000757124 |
| Insys_Anthem_000757125 | Insys_Anthem_000757125 |
| Insys_Anthem_000757126 | Insys_Anthem_000757126 |
| Insys_Anthem_000757128 | Insys_Anthem_000757128 |
| Insys_Anthem_000757129 | Insys_Anthem_000757129 |
| Insys_Anthem_000757133 | Insys_Anthem_000757133 |
| Insys_Anthem_000757135 | Insys_Anthem_000757135 |
| Insys_Anthem_000757136 | Insys_Anthem_000757136 |
| Insys_Anthem_000757139 | Insys_Anthem_000757139 |
| Insys_Anthem_000757145 | Insys_Anthem_000757145 |
| Insys_Anthem_000757146 | Insys_Anthem_000757146 |
| Insys_Anthem_000757147 | Insys_Anthem_000757147 |
| Insys_Anthem_000757154 | Insys_Anthem_000757154 |
| Insys_Anthem_000757155 | Insys_Anthem_000757155 |
| Insys_Anthem_000757159 | Insys_Anthem_000757159 |
| Insys_Anthem_000757160 | Insys_Anthem_000757160 |
| Insys_Anthem_000757167 | Insys_Anthem_000757167 |
| Insys_Anthem_000757169 | Insys_Anthem_000757169 |
| Insys_Anthem_000757174 | Insys_Anthem_000757174 |
| Insys_Anthem_000757178 | Insys_Anthem_000757178 |
| Insys_Anthem_000757180 | Insys_Anthem_000757180 |
| Insys_Anthem_000757199 | Insys_Anthem_000757199 |
| Insys_Anthem_000757215 | Insys_Anthem_000757215 |
| Insys_Anthem_000757219 | Insys_Anthem_000757219 |
| Insys_Anthem_000757241 | Insys_Anthem_000757241 |
| Insys_Anthem_000757254 | Insys_Anthem_000757254 |
| Insys_Anthem_000757259 | Insys_Anthem_000757259 |
| Insys_Anthem_000757262 | Insys_Anthem_000757262 |
| Insys_Anthem_000757267 | Insys_Anthem_000757267 |
| Insys_Anthem_000757300 | Insys_Anthem_000757300 |
| Insys_Anthem_000757305 | Insys_Anthem_000757305 |
| Insys_Anthem_000757329 | Insys_Anthem_000757329 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000757331 | Insys_Anthem_000757331 |
| Insys_Anthem_000757333 | Insys_Anthem_000757333 |
| Insys_Anthem_000757335 | Insys_Anthem_000757335 |
| Insys_Anthem_000757337 | Insys_Anthem_000757337 |
| Insys_Anthem_000757341 | Insys_Anthem_000757341 |
| Insys_Anthem_000757351 | Insys_Anthem_000757351 |
| Insys_Anthem_000757353 | Insys_Anthem_000757353 |
| Insys_Anthem_000757365 | Insys_Anthem_000757365 |
| Insys_Anthem_000757459 | Insys_Anthem_000757459 |
| Insys_Anthem_000757486 | Insys_Anthem_000757486 |
| Insys_Anthem_000757491 | Insys_Anthem_000757491 |
| Insys_Anthem_000757503 | Insys_Anthem_000757503 |
| Insys_Anthem_000757504 | Insys_Anthem_000757504 |
| Insys_Anthem_000757584 | Insys_Anthem_000757584 |
| Insys_Anthem_000757593 | Insys_Anthem_000757593 |
| Insys_Anthem_000757601 | Insys_Anthem_000757601 |
| Insys_Anthem_000757604 | Insys_Anthem_000757604 |
| Insys_Anthem_000757615 | Insys_Anthem_000757615 |
| Insys_Anthem_000757617 | Insys_Anthem_000757617 |
| Insys_Anthem_000757625 | Insys_Anthem_000757625 |
| Insys_Anthem_000757628 | Insys_Anthem_000757628 |
| Insys_Anthem_000757636 | Insys_Anthem_000757636 |
| Insys_Anthem_000757785 | Insys_Anthem_000757785 |
| Insys_Anthem_000757800 | Insys_Anthem_000757800 |
| Insys_Anthem_000757808 | Insys_Anthem_000757808 |
| Insys_Anthem_000757811 | Insys_Anthem_000757811 |
| Insys_Anthem_000757872 | Insys_Anthem_000757872 |
| Insys_Anthem_000757925 | Insys_Anthem_000757925 |
| Insys_Anthem_000757931 | Insys_Anthem_000757931 |
| Insys_Anthem_000757991 | Insys_Anthem_000757991 |
| Insys_Anthem_000758015 | Insys_Anthem_000758015 |
| Insys_Anthem_000758020 | Insys_Anthem_000758020 |
| Insys_Anthem_000758092 | Insys_Anthem_000758092 |
| Insys_Anthem_000758231 | Insys_Anthem_000758231 |
| Insys_Anthem_000758264 | Insys_Anthem_000758264 |
| Insys_Anthem_000758269 | Insys_Anthem_000758269 |
| Insys_Anthem_000758274 | Insys_Anthem_000758274 |
| Insys_Anthem_000758325 | Insys_Anthem_000758325 |
| Insys_Anthem_000758401 | Insys_Anthem_000758401 |
| Insys_Anthem_000758445 | Insys_Anthem_000758445 |
| Insys_Anthem_000758453 | Insys_Anthem_000758453 |
| Insys_Anthem_000758456 | Insys_Anthem_000758456 |
| Insys_Anthem_000758478 | Insys_Anthem_000758478 |
| Insys_Anthem_000758486 | Insys_Anthem_000758486 |
| Insys_Anthem_000758489 | Insys_Anthem_000758489 |
| Insys_Anthem_000758560 | Insys_Anthem_000758560 |
| Insys_Anthem_000758561 | Insys_Anthem_000758561 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000758562 | Insys_Anthem_000758562 |
| Insys_Anthem_000758564 | Insys_Anthem_000758564 |
| Insys_Anthem_000758569 | Insys_Anthem_000758569 |
| Insys_Anthem_000758570 | Insys_Anthem_000758570 |
| Insys_Anthem_000758571 | Insys_Anthem_000758571 |
| Insys_Anthem_000758573 | Insys_Anthem_000758573 |
| Insys_Anthem_000758674 | Insys_Anthem_000758674 |
| Insys_Anthem_000758679 | Insys_Anthem_000758679 |
| Insys_Anthem_000758684 | Insys_Anthem_000758684 |
| Insys_Anthem_000758740 | Insys_Anthem_000758740 |
| Insys_Anthem_000758748 | Insys_Anthem_000758748 |
| Insys_Anthem_000758772 | Insys_Anthem_000758772 |
| Insys_Anthem_000758788 | Insys_Anthem_000758788 |
| Insys_Anthem_000758801 | Insys_Anthem_000758801 |
| Insys_Anthem_000758873 | Insys_Anthem_000758873 |
| Insys_Anthem_000758885 | Insys_Anthem_000758885 |
| Insys_Anthem_000758891 | Insys_Anthem_000758891 |
| Insys_Anthem_000758919 | Insys_Anthem_000758919 |
| Insys_Anthem_000758924 | Insys_Anthem_000758924 |
| Insys_Anthem_000759051 | Insys_Anthem_000759051 |
| Insys_Anthem_000759167 | Insys_Anthem_000759167 |
| Insys_Anthem_000759184 | Insys_Anthem_000759184 |
| Insys_Anthem_000759205 | Insys_Anthem_000759205 |
| Insys_Anthem_000759219 | Insys_Anthem_000759219 |
| Insys_Anthem_000759240 | Insys_Anthem_000759240 |
| Insys_Anthem_000759391 | Insys_Anthem_000759391 |
| Insys_Anthem_000759598 | Insys_Anthem_000759598 |
| Insys_Anthem_000759600 | Insys_Anthem_000759600 |
| Insys_Anthem_000759602 | Insys_Anthem_000759602 |
| Insys_Anthem_000759636 | Insys_Anthem_000759636 |
| Insys_Anthem_000759751 | Insys_Anthem_000759751 |
| Insys_Anthem_000759913 | Insys_Anthem_000759913 |
| Insys_Anthem_000760062 | Insys_Anthem_000760062 |
| Insys_Anthem_000760150 | Insys_Anthem_000760150 |
| Insys_Anthem_000760158 | Insys_Anthem_000760158 |
| Insys_Anthem_000760206 | Insys_Anthem_000760206 |
| Insys_Anthem_000760217 | Insys_Anthem_000760217 |
| Insys_Anthem_000760220 | Insys_Anthem_000760220 |
| Insys_Anthem_000760221 | Insys_Anthem_000760221 |
| Insys_Anthem_000760222 | Insys_Anthem_000760222 |
| Insys_Anthem_000760228 | Insys_Anthem_000760228 |
| Insys_Anthem_000760244 | Insys_Anthem_000760244 |
| Insys_Anthem_000760247 | Insys_Anthem_000760247 |
| Insys_Anthem_000760251 | Insys_Anthem_000760251 |
| Insys_Anthem_000760255 | Insys_Anthem_000760255 |
| Insys_Anthem_000760266 | Insys_Anthem_000760266 |
| Insys_Anthem_000760270 | Insys_Anthem_000760270 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000760273 | Insys_Anthem_000760273 |
| Insys_Anthem_000760275 | Insys_Anthem_000760275 |
| Insys_Anthem_000760372 | Insys_Anthem_000760372 |
| Insys_Anthem_000760405 | Insys_Anthem_000760405 |
| Insys_Anthem_000760407 | Insys_Anthem_000760407 |
| Insys_Anthem_000760415 | Insys_Anthem_000760415 |
| Insys_Anthem_000760418 | Insys_Anthem_000760418 |
| Insys_Anthem_000760481 | Insys_Anthem_000760481 |
| Insys_Anthem_000760482 | Insys_Anthem_000760482 |
| Insys_Anthem_000760510 | Insys_Anthem_000760510 |
| Insys_Anthem_000760511 | Insys_Anthem_000760511 |
| Insys_Anthem_000760512 | Insys_Anthem_000760512 |
| Insys_Anthem_000760531 | Insys_Anthem_000760531 |
| Insys_Anthem_000760543 | Insys_Anthem_000760543 |
| Insys_Anthem_000760557 | Insys_Anthem_000760557 |
| Insys_Anthem_000760584 | Insys_Anthem_000760584 |
| Insys_Anthem_000760601 | Insys_Anthem_000760601 |
| Insys_Anthem_000761045 | Insys_Anthem_000761045 |
| Insys_Anthem_000761063 | Insys_Anthem_000761063 |
| Insys_Anthem_000761100 | Insys_Anthem_000761100 |
| Insys_Anthem_000761121 | Insys_Anthem_000761121 |
| Insys_Anthem_000761150 | Insys_Anthem_000761150 |
| Insys_Anthem_000761180 | Insys_Anthem_000761180 |
| Insys_Anthem_000761181 | Insys_Anthem_000761181 |
| Insys_Anthem_000761182 | Insys_Anthem_000761182 |
| Insys_Anthem_000761187 | Insys_Anthem_000761187 |
| Insys_Anthem_000761188 | Insys_Anthem_000761188 |
| Insys_Anthem_000761197 | Insys_Anthem_000761197 |
| Insys_Anthem_000761201 | Insys_Anthem_000761201 |
| Insys_Anthem_000761202 | Insys_Anthem_000761202 |
| Insys_Anthem_000761224 | Insys_Anthem_000761224 |
| Insys_Anthem_000761225 | Insys_Anthem_000761225 |
| Insys_Anthem_000761231 | Insys_Anthem_000761231 |
| Insys_Anthem_000761232 | Insys_Anthem_000761232 |
| Insys_Anthem_000761241 | Insys_Anthem_000761241 |
| Insys_Anthem_000761259 | Insys_Anthem_000761259 |
| Insys_Anthem_000761260 | Insys_Anthem_000761260 |
| Insys_Anthem_000761387 | Insys_Anthem_000761387 |
| Insys_Anthem_000761408 | Insys_Anthem_000761408 |
| Insys_Anthem_000761409 | Insys_Anthem_000761409 |
| Insys_Anthem_000761436 | Insys_Anthem_000761436 |
| Insys_Anthem_000761471 | Insys_Anthem_000761471 |
| Insys_Anthem_000761499 | Insys_Anthem_000761499 |
| Insys_Anthem_000761528 | Insys_Anthem_000761528 |
| Insys_Anthem_000761538 | Insys_Anthem_000761538 |
| Insys_Anthem_000761598 | Insys_Anthem_000761598 |
| Insys_Anthem_000761640 | Insys_Anthem_000761640 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000761646 | Insys_Anthem_000761646 |
| Insys_Anthem_000761658 | Insys_Anthem_000761658 |
| Insys_Anthem_000761661 | Insys_Anthem_000761661 |
| Insys_Anthem_000761667 | Insys_Anthem_000761667 |
| Insys_Anthem_000761713 | Insys_Anthem_000761713 |
| Insys_Anthem_000761873 | Insys_Anthem_000761873 |
| Insys_Anthem_000761897 | Insys_Anthem_000761897 |
| Insys_Anthem_000761908 | Insys_Anthem_000761908 |
| Insys_Anthem_000762143 | Insys_Anthem_000762143 |
| Insys_Anthem_000762187 | Insys_Anthem_000762187 |
| Insys_Anthem_000762199 | Insys_Anthem_000762199 |
| Insys_Anthem_000762261 | Insys_Anthem_000762261 |
| Insys_Anthem_000762364 | Insys_Anthem_000762364 |
| Insys_Anthem_000762368 | Insys_Anthem_000762368 |
| Insys_Anthem_000762421 | Insys_Anthem_000762421 |
| Insys_Anthem_000762445 | Insys_Anthem_000762445 |
| Insys_Anthem_000762465 | Insys_Anthem_000762465 |
| Insys_Anthem_000762466 | Insys_Anthem_000762466 |
| Insys_Anthem_000762592 | Insys_Anthem_000762592 |
| Insys_Anthem_000762612 | Insys_Anthem_000762612 |
| Insys_Anthem_000762613 | Insys_Anthem_000762613 |
| Insys_Anthem_000762619 | Insys_Anthem_000762619 |
| Insys_Anthem_000762620 | Insys_Anthem_000762620 |
| Insys_Anthem_000762622 | Insys_Anthem_000762622 |
| Insys_Anthem_000762623 | Insys_Anthem_000762623 |
| Insys_Anthem_000762625 | Insys_Anthem_000762625 |
| Insys_Anthem_000762629 | Insys_Anthem_000762629 |
| Insys_Anthem_000762649 | Insys_Anthem_000762649 |
| Insys_Anthem_000762675 | Insys_Anthem_000762675 |
| Insys_Anthem_000762676 | Insys_Anthem_000762676 |
| Insys_Anthem_000762816 | Insys_Anthem_000762816 |
| Insys_Anthem_000762869 | Insys_Anthem_000762869 |
| Insys_Anthem_000763007 | Insys_Anthem_000763007 |
| Insys_Anthem_000763008 | Insys_Anthem_000763008 |
| Insys_Anthem_000763026 | Insys_Anthem_000763026 |
| Insys_Anthem_000763027 | Insys_Anthem_000763027 |
| Insys_Anthem_000763056 | Insys_Anthem_000763056 |
| Insys_Anthem_000763065 | Insys_Anthem_000763065 |
| Insys_Anthem_000763066 | Insys_Anthem_000763066 |
| Insys_Anthem_000763077 | Insys_Anthem_000763077 |
| Insys_Anthem_000763090 | Insys_Anthem_000763090 |
| Insys_Anthem_000763095 | Insys_Anthem_000763095 |
| Insys_Anthem_000763107 | Insys_Anthem_000763107 |
| Insys_Anthem_000763108 | Insys_Anthem_000763108 |
| Insys_Anthem_000763110 | Insys_Anthem_000763110 |
| Insys_Anthem_000763111 | Insys_Anthem_000763111 |
| Insys_Anthem_000763112 | Insys_Anthem_000763112 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000763125 | Insys_Anthem_000763125 |
| Insys_Anthem_000763215 | Insys_Anthem_000763215 |
| Insys_Anthem_000763248 | Insys_Anthem_000763248 |
| Insys_Anthem_000763268 | Insys_Anthem_000763268 |
| Insys_Anthem_000763269 | Insys_Anthem_000763269 |
| Insys_Anthem_000763270 | Insys_Anthem_000763270 |
| Insys_Anthem_000763271 | Insys_Anthem_000763271 |
| Insys_Anthem_000763278 | Insys_Anthem_000763278 |
| Insys_Anthem_000763304 | Insys_Anthem_000763304 |
| Insys_Anthem_000763335 | Insys_Anthem_000763335 |
| Insys_Anthem_000763377 | Insys_Anthem_000763377 |
| Insys_Anthem_000763421 | Insys_Anthem_000763421 |
| Insys_Anthem_000763427 | Insys_Anthem_000763427 |
| Insys_Anthem_000763481 | Insys_Anthem_000763481 |
| Insys_Anthem_000763494 | Insys_Anthem_000763494 |
| Insys_Anthem_000763562 | Insys_Anthem_000763562 |
| Insys_Anthem_000763563 | Insys_Anthem_000763563 |
| Insys_Anthem_000763604 | Insys_Anthem_000763604 |
| Insys_Anthem_000763642 | Insys_Anthem_000763642 |
| Insys_Anthem_000763643 | Insys_Anthem_000763643 |
| Insys_Anthem_000763656 | Insys_Anthem_000763656 |
| Insys_Anthem_000763675 | Insys_Anthem_000763675 |
| Insys_Anthem_000763680 | Insys_Anthem_000763680 |
| Insys_Anthem_000763719 | Insys_Anthem_000763719 |
| Insys_Anthem_000763720 | Insys_Anthem_000763720 |
| Insys_Anthem_000763721 | Insys_Anthem_000763721 |
| Insys_Anthem_000763722 | Insys_Anthem_000763722 |
| Insys_Anthem_000763723 | Insys_Anthem_000763723 |
| Insys_Anthem_000763724 | Insys_Anthem_000763724 |
| Insys_Anthem_000763726 | Insys_Anthem_000763726 |
| Insys_Anthem_000763727 | Insys_Anthem_000763727 |
| Insys_Anthem_000763804 | Insys_Anthem_000763804 |
| Insys_Anthem_000763806 | Insys_Anthem_000763806 |
| Insys_Anthem_000764081 | Insys_Anthem_000764081 |
| Insys_Anthem_000764082 | Insys_Anthem_000764082 |
| Insys_Anthem_000764083 | Insys_Anthem_000764083 |
| Insys_Anthem_000764084 | Insys_Anthem_000764084 |
| Insys_Anthem_000764170 | Insys_Anthem_000764170 |
| Insys_Anthem_000764172 | Insys_Anthem_000764172 |
| Insys_Anthem_000764222 | Insys_Anthem_000764222 |
| Insys_Anthem_000764236 | Insys_Anthem_000764236 |
| Insys_Anthem_000764397 | Insys_Anthem_000764397 |
| Insys_Anthem_000764403 | Insys_Anthem_000764403 |
| Insys_Anthem_000764404 | Insys_Anthem_000764404 |
| Insys_Anthem_000764406 | Insys_Anthem_000764406 |
| Insys_Anthem_000764538 | Insys_Anthem_000764538 |
| Insys_Anthem_000764634 | Insys_Anthem_000764634 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000764728 | Insys_Anthem_000764728 |
| Insys_Anthem_000764757 | Insys_Anthem_000764757 |
| Insys_Anthem_000764761 | Insys_Anthem_000764761 |
| Insys_Anthem_000764798 | Insys_Anthem_000764798 |
| Insys_Anthem_000764813 | Insys_Anthem_000764813 |
| Insys_Anthem_000764830 | Insys_Anthem_000764830 |
| Insys_Anthem_000765007 | Insys_Anthem_000765007 |
| Insys_Anthem_000765156 | Insys_Anthem_000765156 |
| Insys_Anthem_000765200 | Insys_Anthem_000765200 |
| Insys_Anthem_000765204 | Insys_Anthem_000765204 |
| Insys_Anthem_000765206 | Insys_Anthem_000765206 |
| Insys_Anthem_000765207 | Insys_Anthem_000765207 |
| Insys_Anthem_000765426 | Insys_Anthem_000765426 |
| Insys_Anthem_000765427 | Insys_Anthem_000765427 |
| Insys_Anthem_000765430 | Insys_Anthem_000765430 |
| Insys_Anthem_000765466 | Insys_Anthem_000765466 |
| Insys_Anthem_000765469 | Insys_Anthem_000765469 |
| Insys_Anthem_000765471 | Insys_Anthem_000765471 |
| Insys_Anthem_000765513 | Insys_Anthem_000765513 |
| Insys_Anthem_000765514 | Insys_Anthem_000765514 |
| Insys_Anthem_000765515 | Insys_Anthem_000765515 |
| Insys_Anthem_000765520 | Insys_Anthem_000765520 |
| Insys_Anthem_000765847 | Insys_Anthem_000765847 |
| Insys_Anthem_000765860 | Insys_Anthem_000765860 |
| Insys_Anthem_000765935 | Insys_Anthem_000765935 |
| Insys_Anthem_000765977 | Insys_Anthem_000765977 |
| Insys_Anthem_000765978 | Insys_Anthem_000765978 |
| Insys_Anthem_000766106 | Insys_Anthem_000766106 |
| Insys_Anthem_000766156 | Insys_Anthem_000766156 |
| Insys_Anthem_000766158 | Insys_Anthem_000766158 |
| Insys_Anthem_000766232 | Insys_Anthem_000766232 |
| Insys_Anthem_000766237 | Insys_Anthem_000766237 |
| Insys_Anthem_000766240 | Insys_Anthem_000766240 |
| Insys_Anthem_000766322 | Insys_Anthem_000766322 |
| Insys_Anthem_000766345 | Insys_Anthem_000766345 |
| Insys_Anthem_000766355 | Insys_Anthem_000766355 |
| Insys_Anthem_000766365 | Insys_Anthem_000766365 |
| Insys_Anthem_000766401 | Insys_Anthem_000766401 |
| Insys_Anthem_000766407 | Insys_Anthem_000766407 |
| Insys_Anthem_000766430 | Insys_Anthem_000766430 |
| Insys_Anthem_000766440 | Insys_Anthem_000766440 |
| Insys_Anthem_000766442 | Insys_Anthem_000766442 |
| Insys_Anthem_000766453 | Insys_Anthem_000766453 |
| Insys_Anthem_000766552 | Insys_Anthem_000766552 |
| Insys_Anthem_000766626 | Insys_Anthem_000766626 |
| Insys_Anthem_000766635 | Insys_Anthem_000766635 |
| Insys_Anthem_000766645 | Insys_Anthem_000766645 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000766679 | Insys_Anthem_000766679 |
| Insys_Anthem_000766724 | Insys_Anthem_000766724 |
| Insys_Anthem_000766744 | Insys_Anthem_000766744 |
| Insys_Anthem_000766745 | Insys_Anthem_000766745 |
| Insys_Anthem_000766748 | Insys_Anthem_000766748 |
| Insys_Anthem_000766774 | Insys_Anthem_000766774 |
| Insys_Anthem_000766791 | Insys_Anthem_000766791 |
| Insys_Anthem_000766798 | Insys_Anthem_000766798 |
| Insys_Anthem_000766820 | Insys_Anthem_000766820 |
| Insys_Anthem_000766826 | Insys_Anthem_000766826 |
| Insys_Anthem_000766841 | Insys_Anthem_000766841 |
| Insys_Anthem_000766845 | Insys_Anthem_000766845 |
| Insys_Anthem_000766852 | Insys_Anthem_000766852 |
| Insys_Anthem_000767134 | Insys_Anthem_000767134 |
| Insys_Anthem_000767152 | Insys_Anthem_000767152 |
| Insys_Anthem_000767415 | Insys_Anthem_000767415 |
| Insys_Anthem_000767427 | Insys_Anthem_000767427 |
| Insys_Anthem_000767470 | Insys_Anthem_000767470 |
| Insys_Anthem_000767478 | Insys_Anthem_000767478 |
| Insys_Anthem_000767567 | Insys_Anthem_000767567 |
| Insys_Anthem_000767623 | Insys_Anthem_000767623 |
| Insys_Anthem_000767693 | Insys_Anthem_000767693 |
| Insys_Anthem_000767784 | Insys_Anthem_000767784 |
| Insys_Anthem_000767812 | Insys_Anthem_000767812 |
| Insys_Anthem_000767826 | Insys_Anthem_000767826 |
| Insys_Anthem_000767849 | Insys_Anthem_000767849 |
| Insys_Anthem_000768013 | Insys_Anthem_000768013 |
| Insys_Anthem_000768042 | Insys_Anthem_000768042 |
| Insys_Anthem_000768056 | Insys_Anthem_000768056 |
| Insys_Anthem_000768068 | Insys_Anthem_000768068 |
| Insys_Anthem_000768105 | Insys_Anthem_000768105 |
| Insys_Anthem_000768253 | Insys_Anthem_000768253 |
| Insys_Anthem_000768268 | Insys_Anthem_000768268 |
| Insys_Anthem_000768269 | Insys_Anthem_000768269 |
| Insys_Anthem_000768270 | Insys_Anthem_000768270 |
| Insys_Anthem_000768271 | Insys_Anthem_000768271 |
| Insys_Anthem_000768272 | Insys_Anthem_000768272 |
| Insys_Anthem_000768273 | Insys_Anthem_000768273 |
| Insys_Anthem_000768283 | Insys_Anthem_000768283 |
| Insys_Anthem_000768383 | Insys_Anthem_000768383 |
| Insys_Anthem_000768465 | Insys_Anthem_000768465 |
| Insys_Anthem_000768480 | Insys_Anthem_000768480 |
| Insys_Anthem_000768511 | Insys_Anthem_000768511 |
| Insys_Anthem_000768554 | Insys_Anthem_000768554 |
| Insys_Anthem_000768630 | Insys_Anthem_000768630 |
| Insys_Anthem_000768631 | Insys_Anthem_000768631 |
| Insys_Anthem_000768636 | Insys_Anthem_000768636 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000768790 | Insys_Anthem_000768790 |
| Insys_Anthem_000768804 | Insys_Anthem_000768804 |
| Insys_Anthem_000768882 | Insys_Anthem_000768882 |
| Insys_Anthem_000768940 | Insys_Anthem_000768940 |
| Insys_Anthem_000769122 | Insys_Anthem_000769122 |
| Insys_Anthem_000769242 | Insys_Anthem_000769242 |
| Insys_Anthem_000769277 | Insys_Anthem_000769277 |
| Insys_Anthem_000769331 | Insys_Anthem_000769331 |
| Insys_Anthem_000769431 | Insys_Anthem_000769431 |
| Insys_Anthem_000769441 | Insys_Anthem_000769441 |
| Insys_Anthem_000769468 | Insys_Anthem_000769468 |
| Insys_Anthem_000769695 | Insys_Anthem_000769695 |
| Insys_Anthem_000769962 | Insys_Anthem_000769962 |
| Insys_Anthem_000769965 | Insys_Anthem_000769965 |
| Insys_Anthem_000769975 | Insys_Anthem_000769975 |
| Insys_Anthem_000769977 | Insys_Anthem_000769977 |
| Insys_Anthem_000769978 | Insys_Anthem_000769978 |
| Insys_Anthem_000769979 | Insys_Anthem_000769979 |
| Insys_Anthem_000769981 | Insys_Anthem_000769981 |
| Insys_Anthem_000769997 | Insys_Anthem_000769997 |
| Insys_Anthem_000770016 | Insys_Anthem_000770016 |
| Insys_Anthem_000770032 | Insys_Anthem_000770032 |
| Insys_Anthem_000770035 | Insys_Anthem_000770035 |
| Insys_Anthem_000770038 | Insys_Anthem_000770038 |
| Insys_Anthem_000770041 | Insys_Anthem_000770041 |
| Insys_Anthem_000770042 | Insys_Anthem_000770042 |
| Insys_Anthem_000770048 | Insys_Anthem_000770048 |
| Insys_Anthem_000770049 | Insys_Anthem_000770049 |
| Insys_Anthem_000770050 | Insys_Anthem_000770050 |
| Insys_Anthem_000770058 | Insys_Anthem_000770058 |
| Insys_Anthem_000770071 | Insys_Anthem_000770071 |
| Insys_Anthem_000770074 | Insys_Anthem_000770074 |
| Insys_Anthem_000770086 | Insys_Anthem_000770086 |
| Insys_Anthem_000770107 | Insys_Anthem_000770107 |
| Insys_Anthem_000770112 | Insys_Anthem_000770112 |
| Insys_Anthem_000770116 | Insys_Anthem_000770116 |
| Insys_Anthem_000770117 | Insys_Anthem_000770117 |
| Insys_Anthem_000770118 | Insys_Anthem_000770118 |
| Insys_Anthem_000770122 | Insys_Anthem_000770122 |
| Insys_Anthem_000770129 | Insys_Anthem_000770129 |
| Insys_Anthem_000770130 | Insys_Anthem_000770130 |
| Insys_Anthem_000770140 | Insys_Anthem_000770140 |
| Insys_Anthem_000770146 | Insys_Anthem_000770146 |
| Insys_Anthem_000770153 | Insys_Anthem_000770153 |
| Insys_Anthem_000770154 | Insys_Anthem_000770154 |
| Insys_Anthem_000770159 | Insys_Anthem_000770159 |
| Insys_Anthem_000770160 | Insys_Anthem_000770160 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000770211 | Insys_Anthem_000770211 |
| Insys_Anthem_000770365 | Insys_Anthem_000770365 |
| Insys_Anthem_000770367 | Insys_Anthem_000770367 |
| Insys_Anthem_000770388 | Insys_Anthem_000770388 |
| Insys_Anthem_000770410 | Insys_Anthem_000770410 |
| Insys_Anthem_000770411 | Insys_Anthem_000770411 |
| Insys_Anthem_000770438 | Insys_Anthem_000770438 |
| Insys_Anthem_000770524 | Insys_Anthem_000770524 |
| Insys_Anthem_000770526 | Insys_Anthem_000770526 |
| Insys_Anthem_000770553 | Insys_Anthem_000770553 |
| Insys_Anthem_000770555 | Insys_Anthem_000770555 |
| Insys_Anthem_000770591 | Insys_Anthem_000770591 |
| Insys_Anthem_000770594 | Insys_Anthem_000770594 |
| Insys_Anthem_000770725 | Insys_Anthem_000770725 |
| Insys_Anthem_000770772 | Insys_Anthem_000770772 |
| Insys_Anthem_000770773 | Insys_Anthem_000770773 |
| Insys_Anthem_000770780 | Insys_Anthem_000770780 |
| Insys_Anthem_000770798 | Insys_Anthem_000770798 |
| Insys_Anthem_000770839 | Insys_Anthem_000770839 |
| Insys_Anthem_000770855 | Insys_Anthem_000770855 |
| Insys_Anthem_000770918 | Insys_Anthem_000770918 |
| Insys_Anthem_000770919 | Insys_Anthem_000770919 |
| Insys_Anthem_000770978 | Insys_Anthem_000770978 |
| Insys_Anthem_000771029 | Insys_Anthem_000771029 |
| Insys_Anthem_000771056 | Insys_Anthem_000771056 |
| Insys_Anthem_000771070 | Insys_Anthem_000771070 |
| Insys_Anthem_000771078 | Insys_Anthem_000771078 |
| Insys_Anthem_000771160 | Insys_Anthem_000771160 |
| Insys_Anthem_000771166 | Insys_Anthem_000771166 |
| Insys_Anthem_000771167 | Insys_Anthem_000771167 |
| Insys_Anthem_000771171 | Insys_Anthem_000771171 |
| Insys_Anthem_000771173 | Insys_Anthem_000771173 |
| Insys_Anthem_000771174 | Insys_Anthem_000771174 |
| Insys_Anthem_000771188 | Insys_Anthem_000771188 |
| Insys_Anthem_000771228 | Insys_Anthem_000771228 |
| Insys_Anthem_000771230 | Insys_Anthem_000771230 |
| Insys_Anthem_000771249 | Insys_Anthem_000771249 |
| Insys_Anthem_000771255 | Insys_Anthem_000771255 |
| Insys_Anthem_000771271 | Insys_Anthem_000771271 |
| Insys_Anthem_000771382 | Insys_Anthem_000771382 |
| Insys_Anthem_000771383 | Insys_Anthem_000771383 |
| Insys_Anthem_000771385 | Insys_Anthem_000771385 |
| Insys_Anthem_000771389 | Insys_Anthem_000771389 |
| Insys_Anthem_000771390 | Insys_Anthem_000771390 |
| Insys_Anthem_000771392 | Insys_Anthem_000771392 |
| Insys_Anthem_000771402 | Insys_Anthem_000771402 |
| Insys_Anthem_000771467 | Insys_Anthem_000771467 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000771618 | Insys_Anthem_000771618 |
| Insys_Anthem_000771625 | Insys_Anthem_000771625 |
| Insys_Anthem_000771627 | Insys_Anthem_000771627 |
| Insys_Anthem_000771644 | Insys_Anthem_000771644 |
| Insys_Anthem_000771671 | Insys_Anthem_000771671 |
| Insys_Anthem_000771672 | Insys_Anthem_000771672 |
| Insys_Anthem_000771730 | Insys_Anthem_000771730 |
| Insys_Anthem_000771760 | Insys_Anthem_000771760 |
| Insys_Anthem_000771761 | Insys_Anthem_000771761 |
| Insys_Anthem_000771784 | Insys_Anthem_000771784 |
| Insys_Anthem_000771789 | Insys_Anthem_000771789 |
| Insys_Anthem_000772002 | Insys_Anthem_000772002 |
| Insys_Anthem_000772004 | Insys_Anthem_000772004 |
| Insys_Anthem_000772008 | Insys_Anthem_000772008 |
| Insys_Anthem_000772010 | Insys_Anthem_000772010 |
| Insys_Anthem_000772045 | Insys_Anthem_000772045 |
| Insys_Anthem_000772083 | Insys_Anthem_000772083 |
| Insys_Anthem_000772085 | Insys_Anthem_000772085 |
| Insys_Anthem_000772101 | Insys_Anthem_000772101 |
| Insys_Anthem_000772139 | Insys_Anthem_000772139 |
| Insys_Anthem_000772174 | Insys_Anthem_000772174 |
| Insys_Anthem_000772175 | Insys_Anthem_000772175 |
| Insys_Anthem_000772178 | Insys_Anthem_000772178 |
| Insys_Anthem_000772181 | Insys_Anthem_000772181 |
| Insys_Anthem_000772189 | Insys_Anthem_000772189 |
| Insys_Anthem_000772193 | Insys_Anthem_000772193 |
| Insys_Anthem_000772198 | Insys_Anthem_000772198 |
| Insys_Anthem_000772211 | Insys_Anthem_000772211 |
| Insys_Anthem_000772231 | Insys_Anthem_000772231 |
| Insys_Anthem_000772239 | Insys_Anthem_000772239 |
| Insys_Anthem_000772240 | Insys_Anthem_000772240 |
| Insys_Anthem_000772252 | Insys_Anthem_000772252 |
| Insys_Anthem_000772286 | Insys_Anthem_000772286 |
| Insys_Anthem_000772328 | Insys_Anthem_000772328 |
| Insys_Anthem_000772442 | Insys_Anthem_000772442 |
| Insys_Anthem_000772445 | Insys_Anthem_000772445 |
| Insys_Anthem_000772538 | Insys_Anthem_000772538 |
| Insys_Anthem_000772571 | Insys_Anthem_000772571 |
| Insys_Anthem_000772579 | Insys_Anthem_000772579 |
| Insys_Anthem_000772627 | Insys_Anthem_000772627 |
| Insys_Anthem_000772631 | Insys_Anthem_000772631 |
| Insys_Anthem_000772635 | Insys_Anthem_000772635 |
| Insys_Anthem_000772646 | Insys_Anthem_000772646 |
| Insys_Anthem_000772653 | Insys_Anthem_000772653 |
| Insys_Anthem_000772667 | Insys_Anthem_000772667 |
| Insys_Anthem_000772670 | Insys_Anthem_000772670 |
| Insys_Anthem_000772714 | Insys_Anthem_000772714 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000772734 | Insys_Anthem_000772734 |
| Insys_Anthem_000772758 | Insys_Anthem_000772758 |
| Insys_Anthem_000772766 | Insys_Anthem_000772766 |
| Insys_Anthem_000772782 | Insys_Anthem_000772782 |
| Insys_Anthem_000772854 | Insys_Anthem_000772854 |
| Insys_Anthem_000772860 | Insys_Anthem_000772860 |
| Insys_Anthem_000772865 | Insys_Anthem_000772865 |
| Insys_Anthem_000772890 | Insys_Anthem_000772890 |
| Insys_Anthem_000772891 | Insys_Anthem_000772891 |
| Insys_Anthem_000772892 | Insys_Anthem_000772892 |
| Insys_Anthem_000772893 | Insys_Anthem_000772893 |
| Insys_Anthem_000772937 | Insys_Anthem_000772937 |
| Insys_Anthem_000772939 | Insys_Anthem_000772939 |
| Insys_Anthem_000772941 | Insys_Anthem_000772941 |
| Insys_Anthem_000772977 | Insys_Anthem_000772977 |
| Insys_Anthem_000773051 | Insys_Anthem_000773051 |
| Insys_Anthem_000773060 | Insys_Anthem_000773060 |
| Insys_Anthem_000773067 | Insys_Anthem_000773067 |
| Insys_Anthem_000773076 | Insys_Anthem_000773076 |
| Insys_Anthem_000773140 | Insys_Anthem_000773140 |
| Insys_Anthem_000773143 | Insys_Anthem_000773143 |
| Insys_Anthem_000773182 | Insys_Anthem_000773182 |
| Insys_Anthem_000773265 | Insys_Anthem_000773265 |
| Insys_Anthem_000773278 | Insys_Anthem_000773278 |
| Insys_Anthem_000773318 | Insys_Anthem_000773318 |
| Insys_Anthem_000773341 | Insys_Anthem_000773341 |
| Insys_Anthem_000773357 | Insys_Anthem_000773357 |
| Insys_Anthem_000773359 | Insys_Anthem_000773359 |
| Insys_Anthem_000773426 | Insys_Anthem_000773426 |
| Insys_Anthem_000773514 | Insys_Anthem_000773514 |
| Insys_Anthem_000773516 | Insys_Anthem_000773516 |
| Insys_Anthem_000773518 | Insys_Anthem_000773518 |
| Insys_Anthem_000773520 | Insys_Anthem_000773520 |
| Insys_Anthem_000773524 | Insys_Anthem_000773524 |
| Insys_Anthem_000773551 | Insys_Anthem_000773551 |
| Insys_Anthem_000773593 | Insys_Anthem_000773593 |
| Insys_Anthem_000773660 | Insys_Anthem_000773660 |
| Insys_Anthem_000773695 | Insys_Anthem_000773695 |
| Insys_Anthem_000773698 | Insys_Anthem_000773698 |
| Insys_Anthem_000773699 | Insys_Anthem_000773699 |
| Insys_Anthem_000773700 | Insys_Anthem_000773700 |
| Insys_Anthem_000773701 | Insys_Anthem_000773701 |
| Insys_Anthem_000773703 | Insys_Anthem_000773703 |
| Insys_Anthem_000773704 | Insys_Anthem_000773704 |
| Insys_Anthem_000773738 | Insys_Anthem_000773738 |
| Insys_Anthem_000773739 | Insys_Anthem_000773739 |
| Insys_Anthem_000773740 | Insys_Anthem_000773740 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000773830 | Insys_Anthem_000773830 |
| Insys_Anthem_000773859 | Insys_Anthem_000773859 |
| Insys_Anthem_000773860 | Insys_Anthem_000773860 |
| Insys_Anthem_000773861 | Insys_Anthem_000773861 |
| Insys_Anthem_000773862 | Insys_Anthem_000773862 |
| Insys_Anthem_000773863 | Insys_Anthem_000773863 |
| Insys_Anthem_000773870 | Insys_Anthem_000773870 |
| Insys_Anthem_000773900 | Insys_Anthem_000773900 |
| Insys_Anthem_000773961 | Insys_Anthem_000773961 |
| Insys_Anthem_000773988 | Insys_Anthem_000773988 |
| Insys_Anthem_000774101 | Insys_Anthem_000774101 |
| Insys_Anthem_000774115 | Insys_Anthem_000774115 |
| Insys_Anthem_000774119 | Insys_Anthem_000774119 |
| Insys_Anthem_000774201 | Insys_Anthem_000774201 |
| Insys_Anthem_000774214 | Insys_Anthem_000774214 |
| Insys_Anthem_000774227 | Insys_Anthem_000774227 |
| Insys_Anthem_000774229 | Insys_Anthem_000774229 |
| Insys_Anthem_000774231 | Insys_Anthem_000774231 |
| Insys_Anthem_000774263 | Insys_Anthem_000774263 |
| Insys_Anthem_000774367 | Insys_Anthem_000774367 |
| Insys_Anthem_000774368 | Insys_Anthem_000774368 |
| Insys_Anthem_000774377 | Insys_Anthem_000774377 |
| Insys_Anthem_000774380 | Insys_Anthem_000774380 |
| Insys_Anthem_000774411 | Insys_Anthem_000774411 |
| Insys_Anthem_000774412 | Insys_Anthem_000774412 |
| Insys_Anthem_000774413 | Insys_Anthem_000774413 |
| Insys_Anthem_000774415 | Insys_Anthem_000774415 |
| Insys_Anthem_000774416 | Insys_Anthem_000774416 |
| Insys_Anthem_000774419 | Insys_Anthem_000774419 |
| Insys_Anthem_000774428 | Insys_Anthem_000774428 |
| Insys_Anthem_000774436 | Insys_Anthem_000774436 |
| Insys_Anthem_000774453 | Insys_Anthem_000774453 |
| Insys_Anthem_000774557 | Insys_Anthem_000774557 |
| Insys_Anthem_000774981 | Insys_Anthem_000774981 |
| Insys_Anthem_000775418 | Insys_Anthem_000775418 |
| Insys_Anthem_000775420 | Insys_Anthem_000775420 |
| Insys_Anthem_000775509 | Insys_Anthem_000775509 |
| Insys_Anthem_000775592 | Insys_Anthem_000775592 |
| Insys_Anthem_000775718 | Insys_Anthem_000775718 |
| Insys_Anthem_000775726 | Insys_Anthem_000775726 |
| Insys_Anthem_000775756 | Insys_Anthem_000775756 |
| Insys_Anthem_000775769 | Insys_Anthem_000775769 |
| Insys_Anthem_000775819 | Insys_Anthem_000775819 |
| Insys_Anthem_000775870 | Insys_Anthem_000775870 |
| Insys_Anthem_000775900 | Insys_Anthem_000775900 |
| Insys_Anthem_000776214 | Insys_Anthem_000776214 |
| Insys_Anthem_000776232 | Insys_Anthem_000776232 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000776246 | Insys_Anthem_000776246 |
| Insys_Anthem_000776382 | Insys_Anthem_000776382 |
| Insys_Anthem_000776473 | Insys_Anthem_000776473 |
| Insys_Anthem_000776485 | Insys_Anthem_000776485 |
| Insys_Anthem_000776494 | Insys_Anthem_000776494 |
| Insys_Anthem_000776531 | Insys_Anthem_000776531 |
| Insys_Anthem_000776556 | Insys_Anthem_000776556 |
| Insys_Anthem_000776622 | Insys_Anthem_000776622 |
| Insys_Anthem_000776624 | Insys_Anthem_000776624 |
| Insys_Anthem_000776625 | Insys_Anthem_000776625 |
| Insys_Anthem_000776747 | Insys_Anthem_000776747 |
| Insys_Anthem_000776748 | Insys_Anthem_000776748 |
| Insys_Anthem_000776756 | Insys_Anthem_000776756 |
| Insys_Anthem_000776761 | Insys_Anthem_000776761 |
| Insys_Anthem_000776768 | Insys_Anthem_000776768 |
| Insys_Anthem_000776791 | Insys_Anthem_000776791 |
| Insys_Anthem_000776882 | Insys_Anthem_000776882 |
| Insys_Anthem_000776883 | Insys_Anthem_000776883 |
| Insys_Anthem_000776888 | Insys_Anthem_000776888 |
| Insys_Anthem_000776889 | Insys_Anthem_000776889 |
| Insys_Anthem_000776901 | Insys_Anthem_000776901 |
| Insys_Anthem_000776915 | Insys_Anthem_000776915 |
| Insys_Anthem_000777043 | Insys_Anthem_000777043 |
| Insys_Anthem_000777044 | Insys_Anthem_000777044 |
| Insys_Anthem_000777050 | Insys_Anthem_000777050 |
| Insys_Anthem_000777051 | Insys_Anthem_000777051 |
| Insys_Anthem_000777118 | Insys_Anthem_000777118 |
| Insys_Anthem_000777120 | Insys_Anthem_000777120 |
| Insys_Anthem_000777196 | Insys_Anthem_000777196 |
| Insys_Anthem_000777267 | Insys_Anthem_000777267 |
| Insys_Anthem_000777432 | Insys_Anthem_000777432 |
| Insys_Anthem_000777513 | Insys_Anthem_000777513 |
| Insys_Anthem_000777515 | Insys_Anthem_000777515 |
| Insys_Anthem_000777588 | Insys_Anthem_000777588 |
| Insys_Anthem_000777594 | Insys_Anthem_000777594 |
| Insys_Anthem_000777596 | Insys_Anthem_000777596 |
| Insys_Anthem_000777600 | Insys_Anthem_000777600 |
| Insys_Anthem_000777632 | Insys_Anthem_000777632 |
| Insys_Anthem_000777729 | Insys_Anthem_000777729 |
| Insys_Anthem_000777783 | Insys_Anthem_000777783 |
| Insys_Anthem_000777925 | Insys_Anthem_000777925 |
| Insys_Anthem_000777936 | Insys_Anthem_000777936 |
| Insys_Anthem_000777937 | Insys_Anthem_000777937 |
| Insys_Anthem_000778000 | Insys_Anthem_000778000 |
| Insys_Anthem_000778001 | Insys_Anthem_000778001 |
| Insys_Anthem_000778100 | Insys_Anthem_000778100 |
| Insys_Anthem_000778103 | Insys_Anthem_000778103 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000778104 | Insys_Anthem_000778104 |
| Insys_Anthem_000778110 | Insys_Anthem_000778110 |
| Insys_Anthem_000778124 | Insys_Anthem_000778124 |
| Insys_Anthem_000778131 | Insys_Anthem_000778131 |
| Insys_Anthem_000778138 | Insys_Anthem_000778138 |
| Insys_Anthem_000778156 | Insys_Anthem_000778156 |
| Insys_Anthem_000778157 | Insys_Anthem_000778157 |
| Insys_Anthem_000778158 | Insys_Anthem_000778158 |
| Insys_Anthem_000778275 | Insys_Anthem_000778275 |
| Insys_Anthem_000778328 | Insys_Anthem_000778328 |
| Insys_Anthem_000778400 | Insys_Anthem_000778400 |
| Insys_Anthem_000778447 | Insys_Anthem_000778447 |
| Insys_Anthem_000778546 | Insys_Anthem_000778546 |
| Insys_Anthem_000778551 | Insys_Anthem_000778551 |
| Insys_Anthem_000778607 | Insys_Anthem_000778607 |
| Insys_Anthem_000778631 | Insys_Anthem_000778631 |
| Insys_Anthem_000778659 | Insys_Anthem_000778659 |
| Insys_Anthem_000778664 | Insys_Anthem_000778664 |
| Insys_Anthem_000778725 | Insys_Anthem_000778725 |
| Insys_Anthem_000778726 | Insys_Anthem_000778726 |
| Insys_Anthem_000778727 | Insys_Anthem_000778727 |
| Insys_Anthem_000778753 | Insys_Anthem_000778753 |
| Insys_Anthem_000778838 | Insys_Anthem_000778838 |
| Insys_Anthem_000778846 | Insys_Anthem_000778846 |
| Insys_Anthem_000778930 | Insys_Anthem_000778930 |
| Insys_Anthem_000778956 | Insys_Anthem_000778956 |
| Insys_Anthem_000778966 | Insys_Anthem_000778966 |
| Insys_Anthem_000778967 | Insys_Anthem_000778967 |
| Insys_Anthem_000779048 | Insys_Anthem_000779048 |
| Insys_Anthem_000779087 | Insys_Anthem_000779087 |
| Insys_Anthem_000779089 | Insys_Anthem_000779089 |
| Insys_Anthem_000779093 | Insys_Anthem_000779093 |
| Insys_Anthem_000779105 | Insys_Anthem_000779105 |
| Insys_Anthem_000779118 | Insys_Anthem_000779118 |
| Insys_Anthem_000779197 | Insys_Anthem_000779197 |
| Insys_Anthem_000779234 | Insys_Anthem_000779234 |
| Insys_Anthem_000779255 | Insys_Anthem_000779255 |
| Insys_Anthem_000779316 | Insys_Anthem_000779316 |
| Insys_Anthem_000779318 | Insys_Anthem_000779318 |
| Insys_Anthem_000779323 | Insys_Anthem_000779323 |
| Insys_Anthem_000779324 | Insys_Anthem_000779324 |
| Insys_Anthem_000779347 | Insys_Anthem_000779347 |
| Insys_Anthem_000779348 | Insys_Anthem_000779348 |
| Insys_Anthem_000779369 | Insys_Anthem_000779369 |
| Insys_Anthem_000779495 | Insys_Anthem_000779495 |
| Insys_Anthem_000779497 | Insys_Anthem_000779497 |
| Insys_Anthem_000779510 | Insys_Anthem_000779510 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000779511 | Insys_Anthem_000779511 |
| Insys_Anthem_000779527 | Insys_Anthem_000779527 |
| Insys_Anthem_000779528 | Insys_Anthem_000779528 |
| Insys_Anthem_000779542 | Insys_Anthem_000779542 |
| Insys_Anthem_000779563 | Insys_Anthem_000779563 |
| Insys_Anthem_000779586 | Insys_Anthem_000779586 |
| Insys_Anthem_000779622 | Insys_Anthem_000779622 |
| Insys_Anthem_000779726 | Insys_Anthem_000779726 |
| Insys_Anthem_000779727 | Insys_Anthem_000779727 |
| Insys_Anthem_000779769 | Insys_Anthem_000779769 |
| Insys_Anthem_000779844 | Insys_Anthem_000779844 |
| Insys_Anthem_000779849 | Insys_Anthem_000779849 |
| Insys_Anthem_000779852 | Insys_Anthem_000779852 |
| Insys_Anthem_000779853 | Insys_Anthem_000779853 |
| Insys_Anthem_000779871 | Insys_Anthem_000779871 |
| Insys_Anthem_000779898 | Insys_Anthem_000779898 |
| Insys_Anthem_000779967 | Insys_Anthem_000779967 |
| Insys_Anthem_000780017 | Insys_Anthem_000780017 |
| Insys_Anthem_000780018 | Insys_Anthem_000780018 |
| Insys_Anthem_000780036 | Insys_Anthem_000780036 |
| Insys_Anthem_000780096 | Insys_Anthem_000780096 |
| Insys_Anthem_000780106 | Insys_Anthem_000780106 |
| Insys_Anthem_000780184 | Insys_Anthem_000780184 |
| Insys_Anthem_000780211 | Insys_Anthem_000780211 |
| Insys_Anthem_000780213 | Insys_Anthem_000780213 |
| Insys_Anthem_000780228 | Insys_Anthem_000780228 |
| Insys_Anthem_000780268 | Insys_Anthem_000780268 |
| Insys_Anthem_000780271 | Insys_Anthem_000780271 |
| Insys_Anthem_000780272 | Insys_Anthem_000780272 |
| Insys_Anthem_000780319 | Insys_Anthem_000780319 |
| Insys_Anthem_000780366 | Insys_Anthem_000780366 |
| Insys_Anthem_000780445 | Insys_Anthem_000780445 |
| Insys_Anthem_000780451 | Insys_Anthem_000780451 |
| Insys_Anthem_000780457 | Insys_Anthem_000780457 |
| Insys_Anthem_000780475 | Insys_Anthem_000780475 |
| Insys_Anthem_000780476 | Insys_Anthem_000780476 |
| Insys_Anthem_000780520 | Insys_Anthem_000780520 |
| Insys_Anthem_000780527 | Insys_Anthem_000780527 |
| Insys_Anthem_000780528 | Insys_Anthem_000780528 |
| Insys_Anthem_000780531 | Insys_Anthem_000780531 |
| Insys_Anthem_000780533 | Insys_Anthem_000780533 |
| Insys_Anthem_000780536 | Insys_Anthem_000780536 |
| Insys_Anthem_000780556 | Insys_Anthem_000780556 |
| Insys_Anthem_000780565 | Insys_Anthem_000780565 |
| Insys_Anthem_000780572 | Insys_Anthem_000780572 |
| Insys_Anthem_000780578 | Insys_Anthem_000780578 |
| Insys_Anthem_000780582 | Insys_Anthem_000780582 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000780637 | Insys_Anthem_000780637 |
| Insys_Anthem_000780824 | Insys_Anthem_000780824 |
| Insys_Anthem_000780826 | Insys_Anthem_000780826 |
| Insys_Anthem_000781118 | Insys_Anthem_000781118 |
| Insys_Anthem_000781124 | Insys_Anthem_000781124 |
| Insys_Anthem_000781210 | Insys_Anthem_000781210 |
| Insys_Anthem_000781239 | Insys_Anthem_000781239 |
| Insys_Anthem_000781243 | Insys_Anthem_000781243 |
| Insys_Anthem_000781244 | Insys_Anthem_000781244 |
| Insys_Anthem_000781302 | Insys_Anthem_000781302 |
| Insys_Anthem_000781372 | Insys_Anthem_000781372 |
| Insys_Anthem_000781391 | Insys_Anthem_000781391 |
| Insys_Anthem_000781446 | Insys_Anthem_000781446 |
| Insys_Anthem_000781580 | Insys_Anthem_000781580 |
| Insys_Anthem_000781754 | Insys_Anthem_000781754 |
| Insys_Anthem_000781755 | Insys_Anthem_000781755 |
| Insys_Anthem_000781772 | Insys_Anthem_000781772 |
| Insys_Anthem_000781775 | Insys_Anthem_000781775 |
| Insys_Anthem_000781776 | Insys_Anthem_000781776 |
| Insys_Anthem_000781777 | Insys_Anthem_000781777 |
| Insys_Anthem_000781778 | Insys_Anthem_000781778 |
| Insys_Anthem_000781827 | Insys_Anthem_000781827 |
| Insys_Anthem_000781829 | Insys_Anthem_000781829 |
| Insys_Anthem_000781835 | Insys_Anthem_000781835 |
| Insys_Anthem_000781840 | Insys_Anthem_000781840 |
| Insys_Anthem_000781852 | Insys_Anthem_000781852 |
| Insys_Anthem_000781906 | Insys_Anthem_000781906 |
| Insys_Anthem_000782006 | Insys_Anthem_000782006 |
| Insys_Anthem_000782009 | Insys_Anthem_000782009 |
| Insys_Anthem_000782114 | Insys_Anthem_000782114 |
| Insys_Anthem_000782118 | Insys_Anthem_000782118 |
| Insys_Anthem_000782212 | Insys_Anthem_000782212 |
| Insys_Anthem_000782214 | Insys_Anthem_000782214 |
| Insys_Anthem_000782230 | Insys_Anthem_000782230 |
| Insys_Anthem_000782334 | Insys_Anthem_000782334 |
| Insys_Anthem_000782420 | Insys_Anthem_000782420 |
| Insys_Anthem_000782433 | Insys_Anthem_000782433 |
| Insys_Anthem_000782451 | Insys_Anthem_000782451 |
| Insys_Anthem_000782470 | Insys_Anthem_000782470 |
| Insys_Anthem_000782534 | Insys_Anthem_000782534 |
| Insys_Anthem_000782540 | Insys_Anthem_000782540 |
| Insys_Anthem_000782646 | Insys_Anthem_000782646 |
| Insys_Anthem_000782655 | Insys_Anthem_000782655 |
| Insys_Anthem_000782656 | Insys_Anthem_000782656 |
| Insys_Anthem_000782657 | Insys_Anthem_000782657 |
| Insys_Anthem_000782658 | Insys_Anthem_000782658 |
| Insys_Anthem_000782659 | Insys_Anthem_000782659 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000782660 | Insys_Anthem_000782660 |
| Insys_Anthem_000782661 | Insys_Anthem_000782661 |
| Insys_Anthem_000782663 | Insys_Anthem_000782663 |
| Insys_Anthem_000782664 | Insys_Anthem_000782664 |
| Insys_Anthem_000782665 | Insys_Anthem_000782665 |
| Insys_Anthem_000782666 | Insys_Anthem_000782666 |
| Insys_Anthem_000782667 | Insys_Anthem_000782667 |
| Insys_Anthem_000782669 | Insys_Anthem_000782669 |
| Insys_Anthem_000782671 | Insys_Anthem_000782671 |
| Insys_Anthem_000782672 | Insys_Anthem_000782672 |
| Insys_Anthem_000782673 | Insys_Anthem_000782673 |
| Insys_Anthem_000782674 | Insys_Anthem_000782674 |
| Insys_Anthem_000782675 | Insys_Anthem_000782675 |
| Insys_Anthem_000782676 | Insys_Anthem_000782676 |
| Insys_Anthem_000782677 | Insys_Anthem_000782677 |
| Insys_Anthem_000782678 | Insys_Anthem_000782678 |
| Insys_Anthem_000782679 | Insys_Anthem_000782679 |
| Insys_Anthem_000782680 | Insys_Anthem_000782680 |
| Insys_Anthem_000782681 | Insys_Anthem_000782681 |
| Insys_Anthem_000782682 | Insys_Anthem_000782682 |
| Insys_Anthem_000782683 | Insys_Anthem_000782683 |
| Insys_Anthem_000782684 | Insys_Anthem_000782684 |
| Insys_Anthem_000782700 | Insys_Anthem_000782700 |
| Insys_Anthem_000782706 | Insys_Anthem_000782706 |
| Insys_Anthem_000782712 | Insys_Anthem_000782712 |
| Insys_Anthem_000782713 | Insys_Anthem_000782713 |
| Insys_Anthem_000782714 | Insys_Anthem_000782714 |
| Insys_Anthem_000782715 | Insys_Anthem_000782715 |
| Insys_Anthem_000782734 | Insys_Anthem_000782734 |
| Insys_Anthem_000782758 | Insys_Anthem_000782758 |
| Insys_Anthem_000782816 | Insys_Anthem_000782816 |
| Insys_Anthem_000782817 | Insys_Anthem_000782817 |
| Insys_Anthem_000782862 | Insys_Anthem_000782862 |
| Insys_Anthem_000782863 | Insys_Anthem_000782863 |
| Insys_Anthem_000783041 | Insys_Anthem_000783041 |
| Insys_Anthem_000783084 | Insys_Anthem_000783084 |
| Insys_Anthem_000783085 | Insys_Anthem_000783085 |
| Insys_Anthem_000783090 | Insys_Anthem_000783090 |
| Insys_Anthem_000783091 | Insys_Anthem_000783091 |
| Insys_Anthem_000783154 | Insys_Anthem_000783154 |
| Insys_Anthem_000783156 | Insys_Anthem_000783156 |
| Insys_Anthem_000783164 | Insys_Anthem_000783164 |
| Insys_Anthem_000783166 | Insys_Anthem_000783166 |
| Insys_Anthem_000783177 | Insys_Anthem_000783177 |
| Insys_Anthem_000783220 | Insys_Anthem_000783220 |
| Insys_Anthem_000783272 | Insys_Anthem_000783272 |
| Insys_Anthem_000783364 | Insys_Anthem_000783364 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000783395 | Insys_Anthem_000783395 |
| Insys_Anthem_000783568 | Insys_Anthem_000783568 |
| Insys_Anthem_000783572 | Insys_Anthem_000783572 |
| Insys_Anthem_000783621 | Insys_Anthem_000783621 |
| Insys_Anthem_000784009 | Insys_Anthem_000784009 |
| Insys_Anthem_000784083 | Insys_Anthem_000784083 |
| Insys_Anthem_000784084 | Insys_Anthem_000784084 |
| Insys_Anthem_000784187 | Insys_Anthem_000784187 |
| Insys_Anthem_000784356 | Insys_Anthem_000784356 |
| Insys_Anthem_000784437 | Insys_Anthem_000784437 |
| Insys_Anthem_000784558 | Insys_Anthem_000784558 |
| Insys_Anthem_000784602 | Insys_Anthem_000784602 |
| Insys_Anthem_000784603 | Insys_Anthem_000784603 |
| Insys_Anthem_000784719 | Insys_Anthem_000784719 |
| Insys_Anthem_000784741 | Insys_Anthem_000784741 |
| Insys_Anthem_000784838 | Insys_Anthem_000784838 |
| Insys_Anthem_000784935 | Insys_Anthem_000784935 |
| Insys_Anthem_000784936 | Insys_Anthem_000784936 |
| Insys_Anthem_000785015 | Insys_Anthem_000785015 |
| Insys_Anthem_000785016 | Insys_Anthem_000785016 |
| Insys_Anthem_000785022 | Insys_Anthem_000785022 |
| Insys_Anthem_000785025 | Insys_Anthem_000785025 |
| Insys_Anthem_000785028 | Insys_Anthem_000785028 |
| Insys_Anthem_000785031 | Insys_Anthem_000785031 |
| Insys_Anthem_000785187 | Insys_Anthem_000785187 |
| Insys_Anthem_000785293 | Insys_Anthem_000785293 |
| Insys_Anthem_000785338 | Insys_Anthem_000785338 |
| Insys_Anthem_000785377 | Insys_Anthem_000785377 |
| Insys_Anthem_000785413 | Insys_Anthem_000785413 |
| Insys_Anthem_000785420 | Insys_Anthem_000785420 |
| Insys_Anthem_000785421 | Insys_Anthem_000785421 |
| Insys_Anthem_000785430 | Insys_Anthem_000785430 |
| Insys_Anthem_000785431 | Insys_Anthem_000785431 |
| Insys_Anthem_000785469 | Insys_Anthem_000785469 |
| Insys_Anthem_000785558 | Insys_Anthem_000785558 |
| Insys_Anthem_000785628 | Insys_Anthem_000785628 |
| Insys_Anthem_000785629 | Insys_Anthem_000785629 |
| Insys_Anthem_000785630 | Insys_Anthem_000785630 |
| Insys_Anthem_000785653 | Insys_Anthem_000785653 |
| Insys_Anthem_000785659 | Insys_Anthem_000785659 |
| Insys_Anthem_000785660 | Insys_Anthem_000785660 |
| Insys_Anthem_000785661 | Insys_Anthem_000785661 |
| Insys_Anthem_000785668 | Insys_Anthem_000785668 |
| Insys_Anthem_000785669 | Insys_Anthem_000785669 |
| Insys_Anthem_000785717 | Insys_Anthem_000785717 |
| Insys_Anthem_000785721 | Insys_Anthem_000785721 |
| Insys_Anthem_000785765 | Insys_Anthem_000785765 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000785858 | Insys_Anthem_000785858 |
| Insys_Anthem_000785859 | Insys_Anthem_000785859 |
| Insys_Anthem_000785887 | Insys_Anthem_000785887 |
| Insys_Anthem_000786000 | Insys_Anthem_000786000 |
| Insys_Anthem_000786146 | Insys_Anthem_000786146 |
| Insys_Anthem_000786150 | Insys_Anthem_000786150 |
| Insys_Anthem_000786161 | Insys_Anthem_000786161 |
| Insys_Anthem_000786188 | Insys_Anthem_000786188 |
| Insys_Anthem_000786210 | Insys_Anthem_000786210 |
| Insys_Anthem_000786239 | Insys_Anthem_000786239 |
| Insys_Anthem_000786269 | Insys_Anthem_000786269 |
| Insys_Anthem_000786299 | Insys_Anthem_000786299 |
| Insys_Anthem_000786376 | Insys_Anthem_000786376 |
| Insys_Anthem_000786566 | Insys_Anthem_000786566 |
| Insys_Anthem_000786568 | Insys_Anthem_000786568 |
| Insys_Anthem_000786599 | Insys_Anthem_000786599 |
| Insys_Anthem_000786622 | Insys_Anthem_000786622 |
| Insys_Anthem_000786624 | Insys_Anthem_000786624 |
| Insys_Anthem_000786626 | Insys_Anthem_000786626 |
| Insys_Anthem_000786707 | Insys_Anthem_000786707 |
| Insys_Anthem_000786747 | Insys_Anthem_000786747 |
| Insys_Anthem_000786749 | Insys_Anthem_000786749 |
| Insys_Anthem_000786758 | Insys_Anthem_000786758 |
| Insys_Anthem_000786767 | Insys_Anthem_000786767 |
| Insys_Anthem_000786785 | Insys_Anthem_000786785 |
| Insys_Anthem_000786789 | Insys_Anthem_000786789 |
| Insys_Anthem_000786791 | Insys_Anthem_000786791 |
| Insys_Anthem_000786810 | Insys_Anthem_000786810 |
| Insys_Anthem_000786814 | Insys_Anthem_000786814 |
| Insys_Anthem_000786855 | Insys_Anthem_000786855 |
| Insys_Anthem_000786881 | Insys_Anthem_000786881 |
| Insys_Anthem_000786912 | Insys_Anthem_000786912 |
| Insys_Anthem_000786915 | Insys_Anthem_000786915 |
| Insys_Anthem_000787013 | Insys_Anthem_000787013 |
| Insys_Anthem_000787040 | Insys_Anthem_000787040 |
| Insys_Anthem_000787050 | Insys_Anthem_000787050 |
| Insys_Anthem_000787084 | Insys_Anthem_000787084 |
| Insys_Anthem_000787139 | Insys_Anthem_000787139 |
| Insys_Anthem_000787289 | Insys_Anthem_000787289 |
| Insys_Anthem_000787349 | Insys_Anthem_000787349 |
| Insys_Anthem_000787350 | Insys_Anthem_000787350 |
| Insys_Anthem_000787354 | Insys_Anthem_000787354 |
| Insys_Anthem_000787399 | Insys_Anthem_000787399 |
| Insys_Anthem_000787526 | Insys_Anthem_000787526 |
| Insys_Anthem_000787527 | Insys_Anthem_000787527 |
| Insys_Anthem_000787567 | Insys_Anthem_000787567 |
| Insys_Anthem_000787598 | Insys_Anthem_000787598 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000787658 | Insys_Anthem_000787658 |
| Insys_Anthem_000787669 | Insys_Anthem_000787669 |
| Insys_Anthem_000787707 | Insys_Anthem_000787707 |
| Insys_Anthem_000787725 | Insys_Anthem_000787725 |
| Insys_Anthem_000787762 | Insys_Anthem_000787762 |
| Insys_Anthem_000787806 | Insys_Anthem_000787806 |
| Insys_Anthem_000787807 | Insys_Anthem_000787807 |
| Insys_Anthem_000787865 | Insys_Anthem_000787865 |
| Insys_Anthem_000788079 | Insys_Anthem_000788079 |
| Insys_Anthem_000788082 | Insys_Anthem_000788082 |
| Insys_Anthem_000788097 | Insys_Anthem_000788097 |
| Insys_Anthem_000788102 | Insys_Anthem_000788102 |
| Insys_Anthem_000788132 | Insys_Anthem_000788132 |
| Insys_Anthem_000788149 | Insys_Anthem_000788149 |
| Insys_Anthem_000788165 | Insys_Anthem_000788165 |
| Insys_Anthem_000788250 | Insys_Anthem_000788250 |
| Insys_Anthem_000788262 | Insys_Anthem_000788262 |
| Insys_Anthem_000788268 | Insys_Anthem_000788268 |
| Insys_Anthem_000788302 | Insys_Anthem_000788302 |
| Insys_Anthem_000788316 | Insys_Anthem_000788316 |
| Insys_Anthem_000788372 | Insys_Anthem_000788372 |
| Insys_Anthem_000788388 | Insys_Anthem_000788388 |
| Insys_Anthem_000788430 | Insys_Anthem_000788430 |
| Insys_Anthem_000788483 | Insys_Anthem_000788483 |
| Insys_Anthem_000788512 | Insys_Anthem_000788512 |
| Insys_Anthem_000788515 | Insys_Anthem_000788515 |
| Insys_Anthem_000788523 | Insys_Anthem_000788523 |
| Insys_Anthem_000788524 | Insys_Anthem_000788524 |
| Insys_Anthem_000788525 | Insys_Anthem_000788525 |
| Insys_Anthem_000788526 | Insys_Anthem_000788526 |
| Insys_Anthem_000788544 | Insys_Anthem_000788544 |
| Insys_Anthem_000788744 | Insys_Anthem_000788744 |
| Insys_Anthem_000788754 | Insys_Anthem_000788754 |
| Insys_Anthem_000788952 | Insys_Anthem_000788952 |
| Insys_Anthem_000789002 | Insys_Anthem_000789002 |
| Insys_Anthem_000789079 | Insys_Anthem_000789079 |
| Insys_Anthem_000789081 | Insys_Anthem_000789081 |
| Insys_Anthem_000789142 | Insys_Anthem_000789142 |
| Insys_Anthem_000789231 | Insys_Anthem_000789231 |
| Insys_Anthem_000789233 | Insys_Anthem_000789233 |
| Insys_Anthem_000789234 | Insys_Anthem_000789234 |
| Insys_Anthem_000789235 | Insys_Anthem_000789235 |
| Insys_Anthem_000789490 | Insys_Anthem_000789490 |
| Insys_Anthem_000789528 | Insys_Anthem_000789528 |
| Insys_Anthem_000789562 | Insys_Anthem_000789562 |
| Insys_Anthem_000789565 | Insys_Anthem_000789565 |
| Insys_Anthem_000789566 | Insys_Anthem_000789566 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000789571 | Insys_Anthem_000789571 |
| Insys_Anthem_000789583 | Insys_Anthem_000789583 |
| Insys_Anthem_000789728 | Insys_Anthem_000789728 |
| Insys_Anthem_000789729 | Insys_Anthem_000789729 |
| Insys_Anthem_000789733 | Insys_Anthem_000789733 |
| Insys_Anthem_000789899 | Insys_Anthem_000789899 |
| Insys_Anthem_000789905 | Insys_Anthem_000789905 |
| Insys_Anthem_000789923 | Insys_Anthem_000789923 |
| Insys_Anthem_000789943 | Insys_Anthem_000789943 |
| Insys_Anthem_000790032 | Insys_Anthem_000790032 |
| Insys_Anthem_000790227 | Insys_Anthem_000790227 |
| Insys_Anthem_000790230 | Insys_Anthem_000790230 |
| Insys_Anthem_000790234 | Insys_Anthem_000790234 |
| Insys_Anthem_000790337 | Insys_Anthem_000790337 |
| Insys_Anthem_000790338 | Insys_Anthem_000790338 |
| Insys_Anthem_000790339 | Insys_Anthem_000790339 |
| Insys_Anthem_000790567 | Insys_Anthem_000790567 |
| Insys_Anthem_000790568 | Insys_Anthem_000790568 |
| Insys_Anthem_000790630 | Insys_Anthem_000790630 |
| Insys_Anthem_000790665 | Insys_Anthem_000790665 |
| Insys_Anthem_000790865 | Insys_Anthem_000790865 |
| Insys_Anthem_000790892 | Insys_Anthem_000790892 |
| Insys_Anthem_000790895 | Insys_Anthem_000790895 |
| Insys_Anthem_000790896 | Insys_Anthem_000790896 |
| Insys_Anthem_000790898 | Insys_Anthem_000790898 |
| Insys_Anthem_000790922 | Insys_Anthem_000790922 |
| Insys_Anthem_000791053 | Insys_Anthem_000791053 |
| Insys_Anthem_000791104 | Insys_Anthem_000791104 |
| Insys_Anthem_000791242 | Insys_Anthem_000791242 |
| Insys_Anthem_000791250 | Insys_Anthem_000791250 |
| Insys_Anthem_000791254 | Insys_Anthem_000791254 |
| Insys_Anthem_000791334 | Insys_Anthem_000791334 |
| Insys_Anthem_000791360 | Insys_Anthem_000791360 |
| Insys_Anthem_000791364 | Insys_Anthem_000791364 |
| Insys_Anthem_000791391 | Insys_Anthem_000791391 |
| Insys_Anthem_000791393 | Insys_Anthem_000791393 |
| Insys_Anthem_000791401 | Insys_Anthem_000791401 |
| Insys_Anthem_000791414 | Insys_Anthem_000791414 |
| Insys_Anthem_000791489 | Insys_Anthem_000791489 |
| Insys_Anthem_000791608 | Insys_Anthem_000791608 |
| Insys_Anthem_000791609 | Insys_Anthem_000791609 |
| Insys_Anthem_000791612 | Insys_Anthem_000791612 |
| Insys_Anthem_000791613 | Insys_Anthem_000791613 |
| Insys_Anthem_000791616 | Insys_Anthem_000791616 |
| Insys_Anthem_000791617 | Insys_Anthem_000791617 |
| Insys_Anthem_000791643 | Insys_Anthem_000791643 |
| Insys_Anthem_000791670 | Insys_Anthem_000791670 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000791672 | Insys_Anthem_000791672 |
| Insys_Anthem_000791714 | Insys_Anthem_000791714 |
| Insys_Anthem_000791738 | Insys_Anthem_000791738 |
| Insys_Anthem_000791751 | Insys_Anthem_000791751 |
| Insys_Anthem_000791790 | Insys_Anthem_000791790 |
| Insys_Anthem_000791793 | Insys_Anthem_000791793 |
| Insys_Anthem_000791865 | Insys_Anthem_000791865 |
| Insys_Anthem_000792043 | Insys_Anthem_000792043 |
| Insys_Anthem_000792199 | Insys_Anthem_000792199 |
| Insys_Anthem_000792266 | Insys_Anthem_000792266 |
| Insys_Anthem_000792318 | Insys_Anthem_000792318 |
| Insys_Anthem_000792337 | Insys_Anthem_000792337 |
| Insys_Anthem_000792371 | Insys_Anthem_000792371 |
| Insys_Anthem_000792374 | Insys_Anthem_000792374 |
| Insys_Anthem_000792388 | Insys_Anthem_000792388 |
| Insys_Anthem_000792396 | Insys_Anthem_000792396 |
| Insys_Anthem_000792397 | Insys_Anthem_000792397 |
| Insys_Anthem_000792398 | Insys_Anthem_000792398 |
| Insys_Anthem_000792400 | Insys_Anthem_000792400 |
| Insys_Anthem_000792444 | Insys_Anthem_000792444 |
| Insys_Anthem_000792461 | Insys_Anthem_000792461 |
| Insys_Anthem_000792466 | Insys_Anthem_000792466 |
| Insys_Anthem_000792505 | Insys_Anthem_000792505 |
| Insys_Anthem_000792507 | Insys_Anthem_000792507 |
| Insys_Anthem_000792714 | Insys_Anthem_000792714 |
| Insys_Anthem_000792736 | Insys_Anthem_000792736 |
| Insys_Anthem_000792744 | Insys_Anthem_000792744 |
| Insys_Anthem_000792865 | Insys_Anthem_000792865 |
| Insys_Anthem_000792879 | Insys_Anthem_000792879 |
| Insys_Anthem_000792900 | Insys_Anthem_000792900 |
| Insys_Anthem_000792901 | Insys_Anthem_000792901 |
| Insys_Anthem_000792974 | Insys_Anthem_000792974 |
| Insys_Anthem_000792978 | Insys_Anthem_000792978 |
| Insys_Anthem_000792987 | Insys_Anthem_000792987 |
| Insys_Anthem_000793051 | Insys_Anthem_000793051 |
| Insys_Anthem_000793062 | Insys_Anthem_000793062 |
| Insys_Anthem_000793063 | Insys_Anthem_000793063 |
| Insys_Anthem_000793066 | Insys_Anthem_000793066 |
| Insys_Anthem_000793067 | Insys_Anthem_000793067 |
| Insys_Anthem_000793118 | Insys_Anthem_000793118 |
| Insys_Anthem_000793360 | Insys_Anthem_000793360 |
| Insys_Anthem_000793412 | Insys_Anthem_000793412 |
| Insys_Anthem_000793423 | Insys_Anthem_000793423 |
| Insys_Anthem_000793425 | Insys_Anthem_000793425 |
| Insys_Anthem_000793428 | Insys_Anthem_000793428 |
| Insys_Anthem_000793429 | Insys_Anthem_000793429 |
| Insys_Anthem_000793437 | Insys_Anthem_000793437 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000793438 | Insys_Anthem_000793438 |
| Insys_Anthem_000793485 | Insys_Anthem_000793485 |
| Insys_Anthem_000793510 | Insys_Anthem_000793510 |
| Insys_Anthem_000793512 | Insys_Anthem_000793512 |
| Insys_Anthem_000793522 | Insys_Anthem_000793522 |
| Insys_Anthem_000793595 | Insys_Anthem_000793595 |
| Insys_Anthem_000793597 | Insys_Anthem_000793597 |
| Insys_Anthem_000793613 | Insys_Anthem_000793613 |
| Insys_Anthem_000793614 | Insys_Anthem_000793614 |
| Insys_Anthem_000793630 | Insys_Anthem_000793630 |
| Insys_Anthem_000793687 | Insys_Anthem_000793687 |
| Insys_Anthem_000793748 | Insys_Anthem_000793748 |
| Insys_Anthem_000793749 | Insys_Anthem_000793749 |
| Insys_Anthem_000793750 | Insys_Anthem_000793750 |
| Insys_Anthem_000793751 | Insys_Anthem_000793751 |
| Insys_Anthem_000793757 | Insys_Anthem_000793757 |
| Insys_Anthem_000793758 | Insys_Anthem_000793758 |
| Insys_Anthem_000793759 | Insys_Anthem_000793759 |
| Insys_Anthem_000793760 | Insys_Anthem_000793760 |
| Insys_Anthem_000793768 | Insys_Anthem_000793768 |
| Insys_Anthem_000793769 | Insys_Anthem_000793769 |
| Insys_Anthem_000793789 | Insys_Anthem_000793789 |
| Insys_Anthem_000793796 | Insys_Anthem_000793796 |
| Insys_Anthem_000793885 | Insys_Anthem_000793885 |
| Insys_Anthem_000793889 | Insys_Anthem_000793889 |
| Insys_Anthem_000793939 | Insys_Anthem_000793939 |
| Insys_Anthem_000794001 | Insys_Anthem_000794001 |
| Insys_Anthem_000794023 | Insys_Anthem_000794023 |
| Insys_Anthem_000794102 | Insys_Anthem_000794102 |
| Insys_Anthem_000794107 | Insys_Anthem_000794107 |
| Insys_Anthem_000794115 | Insys_Anthem_000794115 |
| Insys_Anthem_000794252 | Insys_Anthem_000794252 |
| Insys_Anthem_000794263 | Insys_Anthem_000794263 |
| Insys_Anthem_000794292 | Insys_Anthem_000794292 |
| Insys_Anthem_000794358 | Insys_Anthem_000794358 |
| Insys_Anthem_000794404 | Insys_Anthem_000794404 |
| Insys_Anthem_000794405 | Insys_Anthem_000794405 |
| Insys_Anthem_000794406 | Insys_Anthem_000794406 |
| Insys_Anthem_000794408 | Insys_Anthem_000794408 |
| Insys_Anthem_000794439 | Insys_Anthem_000794439 |
| Insys_Anthem_000794440 | Insys_Anthem_000794440 |
| Insys_Anthem_000794441 | Insys_Anthem_000794441 |
| Insys_Anthem_000794444 | Insys_Anthem_000794444 |
| Insys_Anthem_000794445 | Insys_Anthem_000794445 |
| Insys_Anthem_000794602 | Insys_Anthem_000794602 |
| Insys_Anthem_000794678 | Insys_Anthem_000794678 |
| Insys_Anthem_000794723 | Insys_Anthem_000794723 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000794791 | Insys_Anthem_000794791 |
| Insys_Anthem_000794795 | Insys_Anthem_000794795 |
| Insys_Anthem_000794799 | Insys_Anthem_000794799 |
| Insys_Anthem_000794806 | Insys_Anthem_000794806 |
| Insys_Anthem_000794817 | Insys_Anthem_000794817 |
| Insys_Anthem_000794818 | Insys_Anthem_000794818 |
| Insys_Anthem_000794921 | Insys_Anthem_000794921 |
| Insys_Anthem_000794999 | Insys_Anthem_000794999 |
| Insys_Anthem_000795022 | Insys_Anthem_000795022 |
| Insys_Anthem_000795023 | Insys_Anthem_000795023 |
| Insys_Anthem_000795140 | Insys_Anthem_000795140 |
| Insys_Anthem_000795174 | Insys_Anthem_000795174 |
| Insys_Anthem_000795178 | Insys_Anthem_000795178 |
| Insys_Anthem_000795191 | Insys_Anthem_000795191 |
| Insys_Anthem_000795209 | Insys_Anthem_000795209 |
| Insys_Anthem_000795251 | Insys_Anthem_000795251 |
| Insys_Anthem_000795259 | Insys_Anthem_000795259 |
| Insys_Anthem_000795525 | Insys_Anthem_000795525 |
| Insys_Anthem_000795669 | Insys_Anthem_000795669 |
| Insys_Anthem_000795795 | Insys_Anthem_000795795 |
| Insys_Anthem_000795820 | Insys_Anthem_000795820 |
| Insys_Anthem_000796032 | Insys_Anthem_000796032 |
| Insys_Anthem_000796035 | Insys_Anthem_000796035 |
| Insys_Anthem_000796190 | Insys_Anthem_000796190 |
| Insys_Anthem_000796192 | Insys_Anthem_000796192 |
| Insys_Anthem_000796451 | Insys_Anthem_000796451 |
| Insys_Anthem_000796556 | Insys_Anthem_000796556 |
| Insys_Anthem_000796589 | Insys_Anthem_000796589 |
| Insys_Anthem_000796592 | Insys_Anthem_000796592 |
| Insys_Anthem_000796683 | Insys_Anthem_000796683 |
| Insys_Anthem_000796757 | Insys_Anthem_000796757 |
| Insys_Anthem_000796758 | Insys_Anthem_000796758 |
| Insys_Anthem_000796761 | Insys_Anthem_000796761 |
| Insys_Anthem_000796764 | Insys_Anthem_000796764 |
| Insys_Anthem_000796765 | Insys_Anthem_000796765 |
| Insys_Anthem_000796766 | Insys_Anthem_000796766 |
| Insys_Anthem_000796769 | Insys_Anthem_000796769 |
| Insys_Anthem_000796775 | Insys_Anthem_000796775 |
| Insys_Anthem_000796803 | Insys_Anthem_000796803 |
| Insys_Anthem_000796804 | Insys_Anthem_000796804 |
| Insys_Anthem_000796812 | Insys_Anthem_000796812 |
| Insys_Anthem_000796827 | Insys_Anthem_000796827 |
| Insys_Anthem_000796828 | Insys_Anthem_000796828 |
| Insys_Anthem_000796852 | Insys_Anthem_000796852 |
| Insys_Anthem_000796886 | Insys_Anthem_000796886 |
| Insys_Anthem_000796887 | Insys_Anthem_000796887 |
| Insys_Anthem_000796920 | Insys_Anthem_000796920 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000796928 | Insys_Anthem_000796928 |
| Insys_Anthem_000797010 | Insys_Anthem_000797010 |
| Insys_Anthem_000797052 | Insys_Anthem_000797052 |
| Insys_Anthem_000797132 | Insys_Anthem_000797132 |
| Insys_Anthem_000797223 | Insys_Anthem_000797223 |
| Insys_Anthem_000797296 | Insys_Anthem_000797296 |
| Insys_Anthem_000797300 | Insys_Anthem_000797300 |
| Insys_Anthem_000797356 | Insys_Anthem_000797356 |
| Insys_Anthem_000797440 | Insys_Anthem_000797440 |
| Insys_Anthem_000797446 | Insys_Anthem_000797446 |
| Insys_Anthem_000797476 | Insys_Anthem_000797476 |
| Insys_Anthem_000797481 | Insys_Anthem_000797481 |
| Insys_Anthem_000797511 | Insys_Anthem_000797511 |
| Insys_Anthem_000797512 | Insys_Anthem_000797512 |
| Insys_Anthem_000797537 | Insys_Anthem_000797537 |
| Insys_Anthem_000797651 | Insys_Anthem_000797651 |
| Insys_Anthem_000797657 | Insys_Anthem_000797657 |
| Insys_Anthem_000797905 | Insys_Anthem_000797905 |
| Insys_Anthem_000797913 | Insys_Anthem_000797913 |
| Insys_Anthem_000797967 | Insys_Anthem_000797967 |
| Insys_Anthem_000797995 | Insys_Anthem_000797995 |
| Insys_Anthem_000798019 | Insys_Anthem_000798019 |
| Insys_Anthem_000798021 | Insys_Anthem_000798021 |
| Insys_Anthem_000798027 | Insys_Anthem_000798027 |
| Insys_Anthem_000798029 | Insys_Anthem_000798029 |
| Insys_Anthem_000798030 | Insys_Anthem_000798030 |
| Insys_Anthem_000798031 | Insys_Anthem_000798031 |
| Insys_Anthem_000798032 | Insys_Anthem_000798032 |
| Insys_Anthem_000798033 | Insys_Anthem_000798033 |
| Insys_Anthem_000798034 | Insys_Anthem_000798034 |
| Insys_Anthem_000798037 | Insys_Anthem_000798037 |
| Insys_Anthem_000798038 | Insys_Anthem_000798038 |
| Insys_Anthem_000798047 | Insys_Anthem_000798047 |
| Insys_Anthem_000798050 | Insys_Anthem_000798050 |
| Insys_Anthem_000798051 | Insys_Anthem_000798051 |
| Insys_Anthem_000798102 | Insys_Anthem_000798102 |
| Insys_Anthem_000798151 | Insys_Anthem_000798151 |
| Insys_Anthem_000798154 | Insys_Anthem_000798154 |
| Insys_Anthem_000798155 | Insys_Anthem_000798155 |
| Insys_Anthem_000798160 | Insys_Anthem_000798160 |
| Insys_Anthem_000798274 | Insys_Anthem_000798274 |
| Insys_Anthem_000798326 | Insys_Anthem_000798326 |
| Insys_Anthem_000798367 | Insys_Anthem_000798367 |
| Insys_Anthem_000798392 | Insys_Anthem_000798392 |
| Insys_Anthem_000798395 | Insys_Anthem_000798395 |
| Insys_Anthem_000798409 | Insys_Anthem_000798409 |
| Insys_Anthem_000798411 | Insys_Anthem_000798411 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000798415 | Insys_Anthem_000798415 |
| Insys_Anthem_000798417 | Insys_Anthem_000798417 |
| Insys_Anthem_000798474 | Insys_Anthem_000798474 |
| Insys_Anthem_000798511 | Insys_Anthem_000798511 |
| Insys_Anthem_000798521 | Insys_Anthem_000798521 |
| Insys_Anthem_000798522 | Insys_Anthem_000798522 |
| Insys_Anthem_000798630 | Insys_Anthem_000798630 |
| Insys_Anthem_000798633 | Insys_Anthem_000798633 |
| Insys_Anthem_000798667 | Insys_Anthem_000798667 |
| Insys_Anthem_000798668 | Insys_Anthem_000798668 |
| Insys_Anthem_000798673 | Insys_Anthem_000798673 |
| Insys_Anthem_000798674 | Insys_Anthem_000798674 |
| Insys_Anthem_000798680 | Insys_Anthem_000798680 |
| Insys_Anthem_000798681 | Insys_Anthem_000798681 |
| Insys_Anthem_000798715 | Insys_Anthem_000798715 |
| Insys_Anthem_000798779 | Insys_Anthem_000798779 |
| Insys_Anthem_000798781 | Insys_Anthem_000798781 |
| Insys_Anthem_000798801 | Insys_Anthem_000798801 |
| Insys_Anthem_000798861 | Insys_Anthem_000798861 |
| Insys_Anthem_000798867 | Insys_Anthem_000798867 |
| Insys_Anthem_000798922 | Insys_Anthem_000798922 |
| Insys_Anthem_000798964 | Insys_Anthem_000798964 |
| Insys_Anthem_000798970 | Insys_Anthem_000798970 |
| Insys_Anthem_000798971 | Insys_Anthem_000798971 |
| Insys_Anthem_000799000 | Insys_Anthem_000799000 |
| Insys_Anthem_000799005 | Insys_Anthem_000799005 |
| Insys_Anthem_000799053 | Insys_Anthem_000799053 |
| Insys_Anthem_000799054 | Insys_Anthem_000799054 |
| Insys_Anthem_000799087 | Insys_Anthem_000799087 |
| Insys_Anthem_000799093 | Insys_Anthem_000799093 |
| Insys_Anthem_000799094 | Insys_Anthem_000799094 |
| Insys_Anthem_000799110 | Insys_Anthem_000799110 |
| Insys_Anthem_000799184 | Insys_Anthem_000799184 |
| Insys_Anthem_000799197 | Insys_Anthem_000799197 |
| Insys_Anthem_000799198 | Insys_Anthem_000799198 |
| Insys_Anthem_000799212 | Insys_Anthem_000799212 |
| Insys_Anthem_000799235 | Insys_Anthem_000799235 |
| Insys_Anthem_000799331 | Insys_Anthem_000799331 |
| Insys_Anthem_000799337 | Insys_Anthem_000799337 |
| Insys_Anthem_000799338 | Insys_Anthem_000799338 |
| Insys_Anthem_000799347 | Insys_Anthem_000799347 |
| Insys_Anthem_000799403 | Insys_Anthem_000799403 |
| Insys_Anthem_000799413 | Insys_Anthem_000799413 |
| Insys_Anthem_000799497 | Insys_Anthem_000799497 |
| Insys_Anthem_000799547 | Insys_Anthem_000799547 |
| Insys_Anthem_000799616 | Insys_Anthem_000799616 |
| Insys_Anthem_000799668 | Insys_Anthem_000799668 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000799675 | Insys_Anthem_000799675 |
| Insys_Anthem_000799677 | Insys_Anthem_000799677 |
| Insys_Anthem_000799705 | Insys_Anthem_000799705 |
| Insys_Anthem_000799708 | Insys_Anthem_000799708 |
| Insys_Anthem_000799709 | Insys_Anthem_000799709 |
| Insys_Anthem_000799731 | Insys_Anthem_000799731 |
| Insys_Anthem_000799732 | Insys_Anthem_000799732 |
| Insys_Anthem_000799749 | Insys_Anthem_000799749 |
| Insys_Anthem_000799766 | Insys_Anthem_000799766 |
| Insys_Anthem_000799832 | Insys_Anthem_000799832 |
| Insys_Anthem_000799930 | Insys_Anthem_000799930 |
| Insys_Anthem_000800122 | Insys_Anthem_000800122 |
| Insys_Anthem_000800136 | Insys_Anthem_000800136 |
| Insys_Anthem_000800175 | Insys_Anthem_000800175 |
| Insys_Anthem_000800190 | Insys_Anthem_000800190 |
| Insys_Anthem_000800233 | Insys_Anthem_000800233 |
| Insys_Anthem_000800234 | Insys_Anthem_000800234 |
| Insys_Anthem_000800249 | Insys_Anthem_000800249 |
| Insys_Anthem_000800274 | Insys_Anthem_000800274 |
| Insys_Anthem_000800283 | Insys_Anthem_000800283 |
| Insys_Anthem_000800451 | Insys_Anthem_000800451 |
| Insys_Anthem_000800457 | Insys_Anthem_000800457 |
| Insys_Anthem_000800485 | Insys_Anthem_000800485 |
| Insys_Anthem_000800568 | Insys_Anthem_000800568 |
| Insys_Anthem_000800579 | Insys_Anthem_000800579 |
| Insys_Anthem_000800593 | Insys_Anthem_000800593 |
| Insys_Anthem_000800607 | Insys_Anthem_000800607 |
| Insys_Anthem_000800634 | Insys_Anthem_000800634 |
| Insys_Anthem_000800635 | Insys_Anthem_000800635 |
| Insys_Anthem_000800637 | Insys_Anthem_000800637 |
| Insys_Anthem_000800638 | Insys_Anthem_000800638 |
| Insys_Anthem_000800639 | Insys_Anthem_000800639 |
| Insys_Anthem_000800672 | Insys_Anthem_000800672 |
| Insys_Anthem_000800674 | Insys_Anthem_000800674 |
| Insys_Anthem_000800689 | Insys_Anthem_000800689 |
| Insys_Anthem_000800690 | Insys_Anthem_000800690 |
| Insys_Anthem_000800733 | Insys_Anthem_000800733 |
| Insys_Anthem_000800772 | Insys_Anthem_000800772 |
| Insys_Anthem_000800798 | Insys_Anthem_000800798 |
| Insys_Anthem_000800805 | Insys_Anthem_000800805 |
| Insys_Anthem_000800831 | Insys_Anthem_000800831 |
| Insys_Anthem_000800832 | Insys_Anthem_000800832 |
| Insys_Anthem_000800905 | Insys_Anthem_000800905 |
| Insys_Anthem_000800906 | Insys_Anthem_000800906 |
| Insys_Anthem_000800953 | Insys_Anthem_000800953 |
| Insys_Anthem_000800999 | Insys_Anthem_000800999 |
| Insys_Anthem_000801000 | Insys_Anthem_000801000 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000801036 | Insys_Anthem_000801036 |
| Insys_Anthem_000801085 | Insys_Anthem_000801085 |
| Insys_Anthem_000801148 | Insys_Anthem_000801148 |
| Insys_Anthem_000801150 | Insys_Anthem_000801150 |
| Insys_Anthem_000801183 | Insys_Anthem_000801183 |
| Insys_Anthem_000801184 | Insys_Anthem_000801184 |
| Insys_Anthem_000801185 | Insys_Anthem_000801185 |
| Insys_Anthem_000801193 | Insys_Anthem_000801193 |
| Insys_Anthem_000801220 | Insys_Anthem_000801220 |
| Insys_Anthem_000801255 | Insys_Anthem_000801255 |
| Insys_Anthem_000801292 | Insys_Anthem_000801292 |
| Insys_Anthem_000801354 | Insys_Anthem_000801354 |
| Insys_Anthem_000801370 | Insys_Anthem_000801370 |
| Insys_Anthem_000801372 | Insys_Anthem_000801372 |
| Insys_Anthem_000801373 | Insys_Anthem_000801373 |
| Insys_Anthem_000801374 | Insys_Anthem_000801374 |
| Insys_Anthem_000801375 | Insys_Anthem_000801375 |
| Insys_Anthem_000801376 | Insys_Anthem_000801376 |
| Insys_Anthem_000801478 | Insys_Anthem_000801478 |
| Insys_Anthem_000801490 | Insys_Anthem_000801490 |
| Insys_Anthem_000801550 | Insys_Anthem_000801550 |
| Insys_Anthem_000801552 | Insys_Anthem_000801552 |
| Insys_Anthem_000801564 | Insys_Anthem_000801564 |
| Insys_Anthem_000801576 | Insys_Anthem_000801576 |
| Insys_Anthem_000801577 | Insys_Anthem_000801577 |
| Insys_Anthem_000801578 | Insys_Anthem_000801578 |
| Insys_Anthem_000801593 | Insys_Anthem_000801593 |
| Insys_Anthem_000801643 | Insys_Anthem_000801643 |
| Insys_Anthem_000801664 | Insys_Anthem_000801664 |
| Insys_Anthem_000801673 | Insys_Anthem_000801673 |
| Insys_Anthem_000801680 | Insys_Anthem_000801680 |
| Insys_Anthem_000801681 | Insys_Anthem_000801681 |
| Insys_Anthem_000801688 | Insys_Anthem_000801688 |
| Insys_Anthem_000801702 | Insys_Anthem_000801702 |
| Insys_Anthem_000801718 | Insys_Anthem_000801718 |
| Insys_Anthem_000801748 | Insys_Anthem_000801748 |
| Insys_Anthem_000801770 | Insys_Anthem_000801770 |
| Insys_Anthem_000801786 | Insys_Anthem_000801786 |
| Insys_Anthem_000801787 | Insys_Anthem_000801787 |
| Insys_Anthem_000801788 | Insys_Anthem_000801788 |
| Insys_Anthem_000801789 | Insys_Anthem_000801789 |
| Insys_Anthem_000801792 | Insys_Anthem_000801792 |
| Insys_Anthem_000801793 | Insys_Anthem_000801793 |
| Insys_Anthem_000801794 | Insys_Anthem_000801794 |
| Insys_Anthem_000801795 | Insys_Anthem_000801795 |
| Insys_Anthem_000801796 | Insys_Anthem_000801796 |
| Insys_Anthem_000801797 | Insys_Anthem_000801797 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000801798 | Insys_Anthem_000801798 |
| Insys_Anthem_000801799 | Insys_Anthem_000801799 |
| Insys_Anthem_000801800 | Insys_Anthem_000801800 |
| Insys_Anthem_000801801 | Insys_Anthem_000801801 |
| Insys_Anthem_000801802 | Insys_Anthem_000801802 |
| Insys_Anthem_000801803 | Insys_Anthem_000801803 |
| Insys_Anthem_000801806 | Insys_Anthem_000801806 |
| Insys_Anthem_000801807 | Insys_Anthem_000801807 |
| Insys_Anthem_000801808 | Insys_Anthem_000801808 |
| Insys_Anthem_000801809 | Insys_Anthem_000801809 |
| Insys_Anthem_000801810 | Insys_Anthem_000801810 |
| Insys_Anthem_000801811 | Insys_Anthem_000801811 |
| Insys_Anthem_000801812 | Insys_Anthem_000801812 |
| Insys_Anthem_000801813 | Insys_Anthem_000801813 |
| Insys_Anthem_000801814 | Insys_Anthem_000801814 |
| Insys_Anthem_000801815 | Insys_Anthem_000801815 |
| Insys_Anthem_000801816 | Insys_Anthem_000801816 |
| Insys_Anthem_000801817 | Insys_Anthem_000801817 |
| Insys_Anthem_000801818 | Insys_Anthem_000801818 |
| Insys_Anthem_000801819 | Insys_Anthem_000801819 |
| Insys_Anthem_000801871 | Insys_Anthem_000801871 |
| Insys_Anthem_000801942 | Insys_Anthem_000801942 |
| Insys_Anthem_000801991 | Insys_Anthem_000801991 |
| Insys_Anthem_000802084 | Insys_Anthem_000802084 |
| Insys_Anthem_000802171 | Insys_Anthem_000802171 |
| Insys_Anthem_000802179 | Insys_Anthem_000802179 |
| Insys_Anthem_000802180 | Insys_Anthem_000802180 |
| Insys_Anthem_000802229 | Insys_Anthem_000802229 |
| Insys_Anthem_000802328 | Insys_Anthem_000802328 |
| Insys_Anthem_000802329 | Insys_Anthem_000802329 |
| Insys_Anthem_000802347 | Insys_Anthem_000802347 |
| Insys_Anthem_000802348 | Insys_Anthem_000802348 |
| Insys_Anthem_000802352 | Insys_Anthem_000802352 |
| Insys_Anthem_000802434 | Insys_Anthem_000802434 |
| Insys_Anthem_000802437 | Insys_Anthem_000802437 |
| Insys_Anthem_000802526 | Insys_Anthem_000802526 |
| Insys_Anthem_000802545 | Insys_Anthem_000802545 |
| Insys_Anthem_000802546 | Insys_Anthem_000802546 |
| Insys_Anthem_000802547 | Insys_Anthem_000802547 |
| Insys_Anthem_000802551 | Insys_Anthem_000802551 |
| Insys_Anthem_000802562 | Insys_Anthem_000802562 |
| Insys_Anthem_000802671 | Insys_Anthem_000802671 |
| Insys_Anthem_000802688 | Insys_Anthem_000802688 |
| Insys_Anthem_000802711 | Insys_Anthem_000802711 |
| Insys_Anthem_000802721 | Insys_Anthem_000802721 |
| Insys_Anthem_000802722 | Insys_Anthem_000802722 |
| Insys_Anthem_000802723 | Insys_Anthem_000802723 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000802724 | Insys_Anthem_000802724 |
| Insys_Anthem_000802725 | Insys_Anthem_000802725 |
| Insys_Anthem_000802726 | Insys_Anthem_000802726 |
| Insys_Anthem_000802727 | Insys_Anthem_000802727 |
| Insys_Anthem_000802728 | Insys_Anthem_000802728 |
| Insys_Anthem_000802729 | Insys_Anthem_000802729 |
| Insys_Anthem_000802730 | Insys_Anthem_000802730 |
| Insys_Anthem_000802731 | Insys_Anthem_000802731 |
| Insys_Anthem_000802732 | Insys_Anthem_000802732 |
| Insys_Anthem_000802733 | Insys_Anthem_000802733 |
| Insys_Anthem_000802734 | Insys_Anthem_000802734 |
| Insys_Anthem_000802754 | Insys_Anthem_000802754 |
| Insys_Anthem_000802762 | Insys_Anthem_000802762 |
| Insys_Anthem_000802768 | Insys_Anthem_000802768 |
| Insys_Anthem_000802792 | Insys_Anthem_000802792 |
| Insys_Anthem_000802793 | Insys_Anthem_000802793 |
| Insys_Anthem_000802802 | Insys_Anthem_000802802 |
| Insys_Anthem_000802809 | Insys_Anthem_000802809 |
| Insys_Anthem_000802814 | Insys_Anthem_000802814 |
| Insys_Anthem_000802895 | Insys_Anthem_000802895 |
| Insys_Anthem_000803016 | Insys_Anthem_000803016 |
| Insys_Anthem_000803022 | Insys_Anthem_000803022 |
| Insys_Anthem_000803059 | Insys_Anthem_000803059 |
| Insys_Anthem_000803085 | Insys_Anthem_000803085 |
| Insys_Anthem_000803255 | Insys_Anthem_000803255 |
| Insys_Anthem_000803273 | Insys_Anthem_000803273 |
| Insys_Anthem_000803274 | Insys_Anthem_000803274 |
| Insys_Anthem_000803293 | Insys_Anthem_000803293 |
| Insys_Anthem_000803416 | Insys_Anthem_000803416 |
| Insys_Anthem_000803432 | Insys_Anthem_000803432 |
| Insys_Anthem_000803509 | Insys_Anthem_000803509 |
| Insys_Anthem_000803566 | Insys_Anthem_000803566 |
| Insys_Anthem_000803696 | Insys_Anthem_000803696 |
| Insys_Anthem_000803723 | Insys_Anthem_000803723 |
| Insys_Anthem_000803762 | Insys_Anthem_000803762 |
| Insys_Anthem_000803831 | Insys_Anthem_000803831 |
| Insys_Anthem_000803835 | Insys_Anthem_000803835 |
| Insys_Anthem_000803858 | Insys_Anthem_000803858 |
| Insys_Anthem_000803864 | Insys_Anthem_000803864 |
| Insys_Anthem_000804042 | Insys_Anthem_000804042 |
| Insys_Anthem_000804148 | Insys_Anthem_000804148 |
| Insys_Anthem_000804155 | Insys_Anthem_000804155 |
| Insys_Anthem_000804156 | Insys_Anthem_000804156 |
| Insys_Anthem_000804157 | Insys_Anthem_000804157 |
| Insys_Anthem_000804158 | Insys_Anthem_000804158 |
| Insys_Anthem_000804159 | Insys_Anthem_000804159 |
| Insys_Anthem_000804160 | Insys_Anthem_000804160 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000804163 | Insys_Anthem_000804163 |
| Insys_Anthem_000804164 | Insys_Anthem_000804164 |
| Insys_Anthem_000804165 | Insys_Anthem_000804165 |
| Insys_Anthem_000804166 | Insys_Anthem_000804166 |
| Insys_Anthem_000804167 | Insys_Anthem_000804167 |
| Insys_Anthem_000804168 | Insys_Anthem_000804168 |
| Insys_Anthem_000804169 | Insys_Anthem_000804169 |
| Insys_Anthem_000804170 | Insys_Anthem_000804170 |
| Insys_Anthem_000804171 | Insys_Anthem_000804171 |
| Insys_Anthem_000804172 | Insys_Anthem_000804172 |
| Insys_Anthem_000804193 | Insys_Anthem_000804193 |
| Insys_Anthem_000804200 | Insys_Anthem_000804200 |
| Insys_Anthem_000804204 | Insys_Anthem_000804204 |
| Insys_Anthem_000804238 | Insys_Anthem_000804238 |
| Insys_Anthem_000804244 | Insys_Anthem_000804244 |
| Insys_Anthem_000804328 | Insys_Anthem_000804328 |
| Insys_Anthem_000804329 | Insys_Anthem_000804329 |
| Insys_Anthem_000804346 | Insys_Anthem_000804346 |
| Insys_Anthem_000804347 | Insys_Anthem_000804347 |
| Insys_Anthem_000804378 | Insys_Anthem_000804378 |
| Insys_Anthem_000804403 | Insys_Anthem_000804403 |
| Insys_Anthem_000804420 | Insys_Anthem_000804420 |
| Insys_Anthem_000804520 | Insys_Anthem_000804520 |
| Insys_Anthem_000804521 | Insys_Anthem_000804521 |
| Insys_Anthem_000804661 | Insys_Anthem_000804661 |
| Insys_Anthem_000804704 | Insys_Anthem_000804704 |
| Insys_Anthem_000804731 | Insys_Anthem_000804731 |
| Insys_Anthem_000804771 | Insys_Anthem_000804771 |
| Insys_Anthem_000804848 | Insys_Anthem_000804848 |
| Insys_Anthem_000804849 | Insys_Anthem_000804849 |
| Insys_Anthem_000804851 | Insys_Anthem_000804851 |
| Insys_Anthem_000804852 | Insys_Anthem_000804852 |
| Insys_Anthem_000804863 | Insys_Anthem_000804863 |
| Insys_Anthem_000804864 | Insys_Anthem_000804864 |
| Insys_Anthem_000804866 | Insys_Anthem_000804866 |
| Insys_Anthem_000804887 | Insys_Anthem_000804887 |
| Insys_Anthem_000804888 | Insys_Anthem_000804888 |
| Insys_Anthem_000804894 | Insys_Anthem_000804894 |
| Insys_Anthem_000804895 | Insys_Anthem_000804895 |
| Insys_Anthem_000804989 | Insys_Anthem_000804989 |
| Insys_Anthem_000805037 | Insys_Anthem_000805037 |
| Insys_Anthem_000805038 | Insys_Anthem_000805038 |
| Insys_Anthem_000805115 | Insys_Anthem_000805115 |
| Insys_Anthem_000805116 | Insys_Anthem_000805116 |
| Insys_Anthem_000805145 | Insys_Anthem_000805145 |
| Insys_Anthem_000805161 | Insys_Anthem_000805161 |
| Insys_Anthem_000805187 | Insys_Anthem_000805187 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000805216 | Insys_Anthem_000805216 |
| Insys_Anthem_000805222 | Insys_Anthem_000805222 |
| Insys_Anthem_000805251 | Insys_Anthem_000805251 |
| Insys_Anthem_000805266 | Insys_Anthem_000805266 |
| Insys_Anthem_000805377 | Insys_Anthem_000805377 |
| Insys_Anthem_000805380 | Insys_Anthem_000805380 |
| Insys_Anthem_000805511 | Insys_Anthem_000805511 |
| Insys_Anthem_000805548 | Insys_Anthem_000805548 |
| Insys_Anthem_000805549 | Insys_Anthem_000805549 |
| Insys_Anthem_000805572 | Insys_Anthem_000805572 |
| Insys_Anthem_000805573 | Insys_Anthem_000805573 |
| Insys_Anthem_000805574 | Insys_Anthem_000805574 |
| Insys_Anthem_000805575 | Insys_Anthem_000805575 |
| Insys_Anthem_000805576 | Insys_Anthem_000805576 |
| Insys_Anthem_000805577 | Insys_Anthem_000805577 |
| Insys_Anthem_000805580 | Insys_Anthem_000805580 |
| Insys_Anthem_000805640 | Insys_Anthem_000805640 |
| Insys_Anthem_000805641 | Insys_Anthem_000805641 |
| Insys_Anthem_000805680 | Insys_Anthem_000805680 |
| Insys_Anthem_000805681 | Insys_Anthem_000805681 |
| Insys_Anthem_000805691 | Insys_Anthem_000805691 |
| Insys_Anthem_000805692 | Insys_Anthem_000805692 |
| Insys_Anthem_000805702 | Insys_Anthem_000805702 |
| Insys_Anthem_000805703 | Insys_Anthem_000805703 |
| Insys_Anthem_000805708 | Insys_Anthem_000805708 |
| Insys_Anthem_000805709 | Insys_Anthem_000805709 |
| Insys_Anthem_000805710 | Insys_Anthem_000805710 |
| Insys_Anthem_000805711 | Insys_Anthem_000805711 |
| Insys_Anthem_000805746 | Insys_Anthem_000805746 |
| Insys_Anthem_000805753 | Insys_Anthem_000805753 |
| Insys_Anthem_000805757 | Insys_Anthem_000805757 |
| Insys_Anthem_000805829 | Insys_Anthem_000805829 |
| Insys_Anthem_000805830 | Insys_Anthem_000805830 |
| Insys_Anthem_000805882 | Insys_Anthem_000805882 |
| Insys_Anthem_000805912 | Insys_Anthem_000805912 |
| Insys_Anthem_000805913 | Insys_Anthem_000805913 |
| Insys_Anthem_000805924 | Insys_Anthem_000805924 |
| Insys_Anthem_000805925 | Insys_Anthem_000805925 |
| Insys_Anthem_000805928 | Insys_Anthem_000805928 |
| Insys_Anthem_000805940 | Insys_Anthem_000805940 |
| Insys_Anthem_000806003 | Insys_Anthem_000806003 |
| Insys_Anthem_000806004 | Insys_Anthem_000806004 |
| Insys_Anthem_000806006 | Insys_Anthem_000806006 |
| Insys_Anthem_000806007 | Insys_Anthem_000806007 |
| Insys_Anthem_000806125 | Insys_Anthem_000806125 |
| Insys_Anthem_000806216 | Insys_Anthem_000806216 |
| Insys_Anthem_000806227 | Insys_Anthem_000806227 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000806249 | Insys_Anthem_000806249 |
| Insys_Anthem_000806250 | Insys_Anthem_000806250 |
| Insys_Anthem_000806254 | Insys_Anthem_000806254 |
| Insys_Anthem_000806255 | Insys_Anthem_000806255 |
| Insys_Anthem_000806268 | Insys_Anthem_000806268 |
| Insys_Anthem_000806269 | Insys_Anthem_000806269 |
| Insys_Anthem_000806276 | Insys_Anthem_000806276 |
| Insys_Anthem_000806277 | Insys_Anthem_000806277 |
| Insys_Anthem_000806283 | Insys_Anthem_000806283 |
| Insys_Anthem_000806304 | Insys_Anthem_000806304 |
| Insys_Anthem_000806343 | Insys_Anthem_000806343 |
| Insys_Anthem_000806344 | Insys_Anthem_000806344 |
| Insys_Anthem_000806359 | Insys_Anthem_000806359 |
| Insys_Anthem_000806360 | Insys_Anthem_000806360 |
| Insys_Anthem_000806405 | Insys_Anthem_000806405 |
| Insys_Anthem_000806441 | Insys_Anthem_000806441 |
| Insys_Anthem_000806442 | Insys_Anthem_000806442 |
| Insys_Anthem_000806443 | Insys_Anthem_000806443 |
| Insys_Anthem_000806444 | Insys_Anthem_000806444 |
| Insys_Anthem_000806445 | Insys_Anthem_000806445 |
| Insys_Anthem_000806446 | Insys_Anthem_000806446 |
| Insys_Anthem_000806447 | Insys_Anthem_000806447 |
| Insys_Anthem_000806448 | Insys_Anthem_000806448 |
| Insys_Anthem_000806449 | Insys_Anthem_000806449 |
| Insys_Anthem_000806450 | Insys_Anthem_000806450 |
| Insys_Anthem_000806451 | Insys_Anthem_000806451 |
| Insys_Anthem_000806452 | Insys_Anthem_000806452 |
| Insys_Anthem_000806453 | Insys_Anthem_000806453 |
| Insys_Anthem_000806454 | Insys_Anthem_000806454 |
| Insys_Anthem_000806455 | Insys_Anthem_000806455 |
| Insys_Anthem_000806460 | Insys_Anthem_000806460 |
| Insys_Anthem_000806461 | Insys_Anthem_000806461 |
| Insys_Anthem_000806462 | Insys_Anthem_000806462 |
| Insys_Anthem_000806463 | Insys_Anthem_000806463 |
| Insys_Anthem_000806464 | Insys_Anthem_000806464 |
| Insys_Anthem_000806465 | Insys_Anthem_000806465 |
| Insys_Anthem_000806466 | Insys_Anthem_000806466 |
| Insys_Anthem_000806467 | Insys_Anthem_000806467 |
| Insys_Anthem_000806468 | Insys_Anthem_000806468 |
| Insys_Anthem_000806469 | Insys_Anthem_000806469 |
| Insys_Anthem_000806472 | Insys_Anthem_000806472 |
| Insys_Anthem_000806473 | Insys_Anthem_000806473 |
| Insys_Anthem_000806474 | Insys_Anthem_000806474 |
| Insys_Anthem_000806475 | Insys_Anthem_000806475 |
| Insys_Anthem_000806476 | Insys_Anthem_000806476 |
| Insys_Anthem_000806477 | Insys_Anthem_000806477 |
| Insys_Anthem_000806480 | Insys_Anthem_000806480 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000806481 | Insys_Anthem_000806481 |
| Insys_Anthem_000806482 | Insys_Anthem_000806482 |
| Insys_Anthem_000806483 | Insys_Anthem_000806483 |
| Insys_Anthem_000806484 | Insys_Anthem_000806484 |
| Insys_Anthem_000806485 | Insys_Anthem_000806485 |
| Insys_Anthem_000806486 | Insys_Anthem_000806486 |
| Insys_Anthem_000806487 | Insys_Anthem_000806487 |
| Insys_Anthem_000806489 | Insys_Anthem_000806489 |
| Insys_Anthem_000806490 | Insys_Anthem_000806490 |
| Insys_Anthem_000806673 | Insys_Anthem_000806673 |
| Insys_Anthem_000806752 | Insys_Anthem_000806752 |
| Insys_Anthem_000806765 | Insys_Anthem_000806765 |
| Insys_Anthem_000806774 | Insys_Anthem_000806774 |
| Insys_Anthem_000806775 | Insys_Anthem_000806775 |
| Insys_Anthem_000806850 | Insys_Anthem_000806850 |
| Insys_Anthem_000806863 | Insys_Anthem_000806863 |
| Insys_Anthem_000806892 | Insys_Anthem_000806892 |
| Insys_Anthem_000806907 | Insys_Anthem_000806907 |
| Insys_Anthem_000806947 | Insys_Anthem_000806947 |
| Insys_Anthem_000806971 | Insys_Anthem_000806971 |
| Insys_Anthem_000806986 | Insys_Anthem_000806986 |
| Insys_Anthem_000807059 | Insys_Anthem_000807059 |
| Insys_Anthem_000807094 | Insys_Anthem_000807094 |
| Insys_Anthem_000807308 | Insys_Anthem_000807308 |
| Insys_Anthem_000807428 | Insys_Anthem_000807428 |
| Insys_Anthem_000807431 | Insys_Anthem_000807431 |
| Insys_Anthem_000807444 | Insys_Anthem_000807444 |
| Insys_Anthem_000807451 | Insys_Anthem_000807451 |
| Insys_Anthem_000807529 | Insys_Anthem_000807529 |
| Insys_Anthem_000807549 | Insys_Anthem_000807549 |
| Insys_Anthem_000807550 | Insys_Anthem_000807550 |
| Insys_Anthem_000807553 | Insys_Anthem_000807553 |
| Insys_Anthem_000807630 | Insys_Anthem_000807630 |
| Insys_Anthem_000807646 | Insys_Anthem_000807646 |
| Insys_Anthem_000807650 | Insys_Anthem_000807650 |
| Insys_Anthem_000807806 | Insys_Anthem_000807806 |
| Insys_Anthem_000807844 | Insys_Anthem_000807844 |
| Insys_Anthem_000807865 | Insys_Anthem_000807865 |
| Insys_Anthem_000807890 | Insys_Anthem_000807890 |
| Insys_Anthem_000807952 | Insys_Anthem_000807952 |
| Insys_Anthem_000807968 | Insys_Anthem_000807968 |
| Insys_Anthem_000808133 | Insys_Anthem_000808133 |
| Insys_Anthem_000808214 | Insys_Anthem_000808214 |
| Insys_Anthem_000808224 | Insys_Anthem_000808224 |
| Insys_Anthem_000808227 | Insys_Anthem_000808227 |
| Insys_Anthem_000808284 | Insys_Anthem_000808284 |
| Insys_Anthem_000808291 | Insys_Anthem_000808291 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000808362 | Insys_Anthem_000808362 |
| Insys_Anthem_000808364 | Insys_Anthem_000808364 |
| Insys_Anthem_000808416 | Insys_Anthem_000808416 |
| Insys_Anthem_000808794 | Insys_Anthem_000808794 |
| Insys_Anthem_000808883 | Insys_Anthem_000808883 |
| Insys_Anthem_000808885 | Insys_Anthem_000808885 |
| Insys_Anthem_000809080 | Insys_Anthem_000809080 |
| Insys_Anthem_000809085 | Insys_Anthem_000809085 |
| Insys_Anthem_000809106 | Insys_Anthem_000809106 |
| Insys_Anthem_000809108 | Insys_Anthem_000809108 |
| Insys_Anthem_000809153 | Insys_Anthem_000809153 |
| Insys_Anthem_000809184 | Insys_Anthem_000809184 |
| Insys_Anthem_000809187 | Insys_Anthem_000809187 |
| Insys_Anthem_000809200 | Insys_Anthem_000809200 |
| Insys_Anthem_000809216 | Insys_Anthem_000809216 |
| Insys_Anthem_000809229 | Insys_Anthem_000809229 |
| Insys_Anthem_000809368 | Insys_Anthem_000809368 |
| Insys_Anthem_000809391 | Insys_Anthem_000809391 |
| Insys_Anthem_000809393 | Insys_Anthem_000809393 |
| Insys_Anthem_000809409 | Insys_Anthem_000809409 |
| Insys_Anthem_000809420 | Insys_Anthem_000809420 |
| Insys_Anthem_000809475 | Insys_Anthem_000809475 |
| Insys_Anthem_000809492 | Insys_Anthem_000809492 |
| Insys_Anthem_000809578 | Insys_Anthem_000809578 |
| Insys_Anthem_000809579 | Insys_Anthem_000809579 |
| Insys_Anthem_000809702 | Insys_Anthem_000809702 |
| Insys_Anthem_000809727 | Insys_Anthem_000809727 |
| Insys_Anthem_000809733 | Insys_Anthem_000809733 |
| Insys_Anthem_000809734 | Insys_Anthem_000809734 |
| Insys_Anthem_000809753 | Insys_Anthem_000809753 |
| Insys_Anthem_000809766 | Insys_Anthem_000809766 |
| Insys_Anthem_000809776 | Insys_Anthem_000809776 |
| Insys_Anthem_000809794 | Insys_Anthem_000809794 |
| Insys_Anthem_000809959 | Insys_Anthem_000809959 |
| Insys_Anthem_000810025 | Insys_Anthem_000810025 |
| Insys_Anthem_000810220 | Insys_Anthem_000810220 |
| Insys_Anthem_000810474 | Insys_Anthem_000810474 |
| Insys_Anthem_000810655 | Insys_Anthem_000810655 |
| Insys_Anthem_000810671 | Insys_Anthem_000810671 |
| Insys_Anthem_000810696 | Insys_Anthem_000810696 |
| Insys_Anthem_000810708 | Insys_Anthem_000810708 |
| Insys_Anthem_000810709 | Insys_Anthem_000810709 |
| Insys_Anthem_000810780 | Insys_Anthem_000810780 |
| Insys_Anthem_000810782 | Insys_Anthem_000810782 |
| Insys_Anthem_000810789 | Insys_Anthem_000810789 |
| Insys_Anthem_000810793 | Insys_Anthem_000810793 |
| Insys_Anthem_000810922 | Insys_Anthem_000810922 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000811182 | Insys_Anthem_000811182 |
| Insys_Anthem_000811183 | Insys_Anthem_000811183 |
| Insys_Anthem_000811207 | Insys_Anthem_000811207 |
| Insys_Anthem_000811313 | Insys_Anthem_000811313 |
| Insys_Anthem_000811314 | Insys_Anthem_000811314 |
| Insys_Anthem_000811342 | Insys_Anthem_000811342 |
| Insys_Anthem_000811343 | Insys_Anthem_000811343 |
| Insys_Anthem_000811658 | Insys_Anthem_000811658 |
| Insys_Anthem_000811696 | Insys_Anthem_000811696 |
| Insys_Anthem_000811699 | Insys_Anthem_000811699 |
| Insys_Anthem_000811805 | Insys_Anthem_000811805 |
| Insys_Anthem_000811816 | Insys_Anthem_000811816 |
| Insys_Anthem_000811845 | Insys_Anthem_000811845 |
| Insys_Anthem_000811846 | Insys_Anthem_000811846 |
| Insys_Anthem_000811847 | Insys_Anthem_000811847 |
| Insys_Anthem_000811848 | Insys_Anthem_000811848 |
| Insys_Anthem_000811849 | Insys_Anthem_000811849 |
| Insys_Anthem_000811850 | Insys_Anthem_000811850 |
| Insys_Anthem_000811880 | Insys_Anthem_000811880 |
| Insys_Anthem_000811896 | Insys_Anthem_000811896 |
| Insys_Anthem_000811897 | Insys_Anthem_000811897 |
| Insys_Anthem_000811900 | Insys_Anthem_000811900 |
| Insys_Anthem_000811925 | Insys_Anthem_000811925 |
| Insys_Anthem_000812007 | Insys_Anthem_000812007 |
| Insys_Anthem_000812014 | Insys_Anthem_000812014 |
| Insys_Anthem_000812016 | Insys_Anthem_000812016 |
| Insys_Anthem_000812054 | Insys_Anthem_000812054 |
| Insys_Anthem_000812072 | Insys_Anthem_000812072 |
| Insys_Anthem_000812101 | Insys_Anthem_000812101 |
| Insys_Anthem_000812102 | Insys_Anthem_000812102 |
| Insys_Anthem_000812230 | Insys_Anthem_000812230 |
| Insys_Anthem_000812316 | Insys_Anthem_000812316 |
| Insys_Anthem_000812323 | Insys_Anthem_000812323 |
| Insys_Anthem_000812325 | Insys_Anthem_000812325 |
| Insys_Anthem_000812327 | Insys_Anthem_000812327 |
| Insys_Anthem_000812345 | Insys_Anthem_000812345 |
| Insys_Anthem_000812358 | Insys_Anthem_000812358 |
| Insys_Anthem_000812457 | Insys_Anthem_000812457 |
| Insys_Anthem_000812477 | Insys_Anthem_000812477 |
| Insys_Anthem_000812527 | Insys_Anthem_000812527 |
| Insys_Anthem_000812541 | Insys_Anthem_000812541 |
| Insys_Anthem_000812582 | Insys_Anthem_000812582 |
| Insys_Anthem_000812609 | Insys_Anthem_000812609 |
| Insys_Anthem_000812791 | Insys_Anthem_000812791 |
| Insys_Anthem_000812841 | Insys_Anthem_000812841 |
| Insys_Anthem_000812960 | Insys_Anthem_000812960 |
| Insys_Anthem_000812980 | Insys_Anthem_000812980 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000812990 | Insys_Anthem_000812990 |
| Insys_Anthem_000812995 | Insys_Anthem_000812995 |
| Insys_Anthem_000813064 | Insys_Anthem_000813064 |
| Insys_Anthem_000813095 | Insys_Anthem_000813095 |
| Insys_Anthem_000813112 | Insys_Anthem_000813112 |
| Insys_Anthem_000813118 | Insys_Anthem_000813118 |
| Insys_Anthem_000813121 | Insys_Anthem_000813121 |
| Insys_Anthem_000813136 | Insys_Anthem_000813136 |
| Insys_Anthem_000813165 | Insys_Anthem_000813165 |
| Insys_Anthem_000813229 | Insys_Anthem_000813229 |
| Insys_Anthem_000813268 | Insys_Anthem_000813268 |
| Insys_Anthem_000813280 | Insys_Anthem_000813280 |
| Insys_Anthem_000813286 | Insys_Anthem_000813286 |
| Insys_Anthem_000813308 | Insys_Anthem_000813308 |
| Insys_Anthem_000813325 | Insys_Anthem_000813325 |
| Insys_Anthem_000813347 | Insys_Anthem_000813347 |
| Insys_Anthem_000813348 | Insys_Anthem_000813348 |
| Insys_Anthem_000813349 | Insys_Anthem_000813349 |
| Insys_Anthem_000813350 | Insys_Anthem_000813350 |
| Insys_Anthem_000813367 | Insys_Anthem_000813367 |
| Insys_Anthem_000813401 | Insys_Anthem_000813401 |
| Insys_Anthem_000813413 | Insys_Anthem_000813413 |
| Insys_Anthem_000813414 | Insys_Anthem_000813414 |
| Insys_Anthem_000813416 | Insys_Anthem_000813416 |
| Insys_Anthem_000813423 | Insys_Anthem_000813423 |
| Insys_Anthem_000813438 | Insys_Anthem_000813438 |
| Insys_Anthem_000813480 | Insys_Anthem_000813480 |
| Insys_Anthem_000813481 | Insys_Anthem_000813481 |
| Insys_Anthem_000813484 | Insys_Anthem_000813484 |
| Insys_Anthem_000813494 | Insys_Anthem_000813494 |
| Insys_Anthem_000813505 | Insys_Anthem_000813505 |
| Insys_Anthem_000813608 | Insys_Anthem_000813608 |
| Insys_Anthem_000813642 | Insys_Anthem_000813642 |
| Insys_Anthem_000813664 | Insys_Anthem_000813664 |
| Insys_Anthem_000813692 | Insys_Anthem_000813692 |
| Insys_Anthem_000813753 | Insys_Anthem_000813753 |
| Insys_Anthem_000813758 | Insys_Anthem_000813758 |
| Insys_Anthem_000813762 | Insys_Anthem_000813762 |
| Insys_Anthem_000813822 | Insys_Anthem_000813822 |
| Insys_Anthem_000813845 | Insys_Anthem_000813845 |
| Insys_Anthem_000813857 | Insys_Anthem_000813857 |
| Insys_Anthem_000813858 | Insys_Anthem_000813858 |
| Insys_Anthem_000813859 | Insys_Anthem_000813859 |
| Insys_Anthem_000813888 | Insys_Anthem_000813888 |
| Insys_Anthem_000813889 | Insys_Anthem_000813889 |
| Insys_Anthem_000813963 | Insys_Anthem_000813963 |
| Insys_Anthem_000814021 | Insys_Anthem_000814021 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000814056 | Insys_Anthem_000814056 |
| Insys_Anthem_000814057 | Insys_Anthem_000814057 |
| Insys_Anthem_000814142 | Insys_Anthem_000814142 |
| Insys_Anthem_000814179 | Insys_Anthem_000814179 |
| Insys_Anthem_000814297 | Insys_Anthem_000814297 |
| Insys_Anthem_000814386 | Insys_Anthem_000814386 |
| Insys_Anthem_000814388 | Insys_Anthem_000814388 |
| Insys_Anthem_000814454 | Insys_Anthem_000814454 |
| Insys_Anthem_000814469 | Insys_Anthem_000814469 |
| Insys_Anthem_000814489 | Insys_Anthem_000814489 |
| Insys_Anthem_000814501 | Insys_Anthem_000814501 |
| Insys_Anthem_000814534 | Insys_Anthem_000814534 |
| Insys_Anthem_000814561 | Insys_Anthem_000814561 |
| Insys_Anthem_000814592 | Insys_Anthem_000814592 |
| Insys_Anthem_000814600 | Insys_Anthem_000814600 |
| Insys_Anthem_000814605 | Insys_Anthem_000814605 |
| Insys_Anthem_000814607 | Insys_Anthem_000814607 |
| Insys_Anthem_000814656 | Insys_Anthem_000814656 |
| Insys_Anthem_000814688 | Insys_Anthem_000814688 |
| Insys_Anthem_000814752 | Insys_Anthem_000814752 |
| Insys_Anthem_000814775 | Insys_Anthem_000814775 |
| Insys_Anthem_000814916 | Insys_Anthem_000814916 |
| Insys_Anthem_000814917 | Insys_Anthem_000814917 |
| Insys_Anthem_000814920 | Insys_Anthem_000814920 |
| Insys_Anthem_000814921 | Insys_Anthem_000814921 |
| Insys_Anthem_000815000 | Insys_Anthem_000815000 |
| Insys_Anthem_000815045 | Insys_Anthem_000815045 |
| Insys_Anthem_000815185 | Insys_Anthem_000815185 |
| Insys_Anthem_000815260 | Insys_Anthem_000815260 |
| Insys_Anthem_000815274 | Insys_Anthem_000815274 |
| Insys_Anthem_000815402 | Insys_Anthem_000815402 |
| Insys_Anthem_000815413 | Insys_Anthem_000815413 |
| Insys_Anthem_000815533 | Insys_Anthem_000815533 |
| Insys_Anthem_000815551 | Insys_Anthem_000815551 |
| Insys_Anthem_000815629 | Insys_Anthem_000815629 |
| Insys_Anthem_000815731 | Insys_Anthem_000815731 |
| Insys_Anthem_000815809 | Insys_Anthem_000815809 |
| Insys_Anthem_000815827 | Insys_Anthem_000815827 |
| Insys_Anthem_000815869 | Insys_Anthem_000815869 |
| Insys_Anthem_000815878 | Insys_Anthem_000815878 |
| Insys_Anthem_000815894 | Insys_Anthem_000815894 |
| Insys_Anthem_000815895 | Insys_Anthem_000815895 |
| Insys_Anthem_000815896 | Insys_Anthem_000815896 |
| Insys_Anthem_000815897 | Insys_Anthem_000815897 |
| Insys_Anthem_000815898 | Insys_Anthem_000815898 |
| Insys_Anthem_000815899 | Insys_Anthem_000815899 |
| Insys_Anthem_000815900 | Insys_Anthem_000815900 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000815901 | Insys_Anthem_000815901 |
| Insys_Anthem_000815927 | Insys_Anthem_000815927 |
| Insys_Anthem_000815948 | Insys_Anthem_000815948 |
| Insys_Anthem_000816032 | Insys_Anthem_000816032 |
| Insys_Anthem_000816080 | Insys_Anthem_000816080 |
| Insys_Anthem_000816083 | Insys_Anthem_000816083 |
| Insys_Anthem_000816105 | Insys_Anthem_000816105 |
| Insys_Anthem_000816113 | Insys_Anthem_000816113 |
| Insys_Anthem_000816147 | Insys_Anthem_000816147 |
| Insys_Anthem_000816186 | Insys_Anthem_000816186 |
| Insys_Anthem_000816290 | Insys_Anthem_000816290 |
| Insys_Anthem_000816510 | Insys_Anthem_000816510 |
| Insys_Anthem_000816511 | Insys_Anthem_000816511 |
| Insys_Anthem_000816519 | Insys_Anthem_000816519 |
| Insys_Anthem_000816608 | Insys_Anthem_000816608 |
| Insys_Anthem_000816658 | Insys_Anthem_000816658 |
| Insys_Anthem_000816659 | Insys_Anthem_000816659 |
| Insys_Anthem_000816660 | Insys_Anthem_000816660 |
| Insys_Anthem_000816661 | Insys_Anthem_000816661 |
| Insys_Anthem_000816662 | Insys_Anthem_000816662 |
| Insys_Anthem_000816663 | Insys_Anthem_000816663 |
| Insys_Anthem_000816686 | Insys_Anthem_000816686 |
| Insys_Anthem_000816814 | Insys_Anthem_000816814 |
| Insys_Anthem_000816819 | Insys_Anthem_000816819 |
| Insys_Anthem_000816822 | Insys_Anthem_000816822 |
| Insys_Anthem_000816823 | Insys_Anthem_000816823 |
| Insys_Anthem_000816838 | Insys_Anthem_000816838 |
| Insys_Anthem_000816965 | Insys_Anthem_000816965 |
| Insys_Anthem_000817020 | Insys_Anthem_000817020 |
| Insys_Anthem_000817147 | Insys_Anthem_000817147 |
| Insys_Anthem_000817171 | Insys_Anthem_000817171 |
| Insys_Anthem_000817211 | Insys_Anthem_000817211 |
| Insys_Anthem_000817263 | Insys_Anthem_000817263 |
| Insys_Anthem_000817513 | Insys_Anthem_000817513 |
| Insys_Anthem_000817540 | Insys_Anthem_000817540 |
| Insys_Anthem_000817541 | Insys_Anthem_000817541 |
| Insys_Anthem_000817647 | Insys_Anthem_000817647 |
| Insys_Anthem_000817648 | Insys_Anthem_000817648 |
| Insys_Anthem_000817688 | Insys_Anthem_000817688 |
| Insys_Anthem_000817689 | Insys_Anthem_000817689 |
| Insys_Anthem_000817690 | Insys_Anthem_000817690 |
| Insys_Anthem_000817699 | Insys_Anthem_000817699 |
| Insys_Anthem_000817701 | Insys_Anthem_000817701 |
| Insys_Anthem_000817703 | Insys_Anthem_000817703 |
| Insys_Anthem_000817721 | Insys_Anthem_000817721 |
| Insys_Anthem_000817737 | Insys_Anthem_000817737 |
| Insys_Anthem_000817760 | Insys_Anthem_000817760 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000817763 | Insys_Anthem_000817763 |
| Insys_Anthem_000817764 | Insys_Anthem_000817764 |
| Insys_Anthem_000817778 | Insys_Anthem_000817778 |
| Insys_Anthem_000817832 | Insys_Anthem_000817832 |
| Insys_Anthem_000817833 | Insys_Anthem_000817833 |
| Insys_Anthem_000817834 | Insys_Anthem_000817834 |
| Insys_Anthem_000817835 | Insys_Anthem_000817835 |
| Insys_Anthem_000817838 | Insys_Anthem_000817838 |
| Insys_Anthem_000817840 | Insys_Anthem_000817840 |
| Insys_Anthem_000817842 | Insys_Anthem_000817842 |
| Insys_Anthem_000817844 | Insys_Anthem_000817844 |
| Insys_Anthem_000817846 | Insys_Anthem_000817846 |
| Insys_Anthem_000817848 | Insys_Anthem_000817848 |
| Insys_Anthem_000817906 | Insys_Anthem_000817906 |
| Insys_Anthem_000817907 | Insys_Anthem_000817907 |
| Insys_Anthem_000817908 | Insys_Anthem_000817908 |
| Insys_Anthem_000818043 | Insys_Anthem_000818043 |
| Insys_Anthem_000818044 | Insys_Anthem_000818044 |
| Insys_Anthem_000818045 | Insys_Anthem_000818045 |
| Insys_Anthem_000818191 | Insys_Anthem_000818191 |
| Insys_Anthem_000818227 | Insys_Anthem_000818227 |
| Insys_Anthem_000818242 | Insys_Anthem_000818242 |
| Insys_Anthem_000818254 | Insys_Anthem_000818254 |
| Insys_Anthem_000818256 | Insys_Anthem_000818256 |
| Insys_Anthem_000818263 | Insys_Anthem_000818263 |
| Insys_Anthem_000818289 | Insys_Anthem_000818289 |
| Insys_Anthem_000818298 | Insys_Anthem_000818298 |
| Insys_Anthem_000818299 | Insys_Anthem_000818299 |
| Insys_Anthem_000818335 | Insys_Anthem_000818335 |
| Insys_Anthem_000818336 | Insys_Anthem_000818336 |
| Insys_Anthem_000818352 | Insys_Anthem_000818352 |
| Insys_Anthem_000818355 | Insys_Anthem_000818355 |
| Insys_Anthem_000818385 | Insys_Anthem_000818385 |
| Insys_Anthem_000818440 | Insys_Anthem_000818440 |
| Insys_Anthem_000818441 | Insys_Anthem_000818441 |
| Insys_Anthem_000818463 | Insys_Anthem_000818463 |
| Insys_Anthem_000818480 | Insys_Anthem_000818480 |
| Insys_Anthem_000818494 | Insys_Anthem_000818494 |
| Insys_Anthem_000818513 | Insys_Anthem_000818513 |
| Insys_Anthem_000818622 | Insys_Anthem_000818622 |
| Insys_Anthem_000818691 | Insys_Anthem_000818691 |
| Insys_Anthem_000818704 | Insys_Anthem_000818704 |
| Insys_Anthem_000818765 | Insys_Anthem_000818765 |
| Insys_Anthem_000818766 | Insys_Anthem_000818766 |
| Insys_Anthem_000818767 | Insys_Anthem_000818767 |
| Insys_Anthem_000818768 | Insys_Anthem_000818768 |
| Insys_Anthem_000818769 | Insys_Anthem_000818769 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000818770 | Insys_Anthem_000818770 |
| Insys_Anthem_000818778 | Insys_Anthem_000818778 |
| Insys_Anthem_000818779 | Insys_Anthem_000818779 |
| Insys_Anthem_000818781 | Insys_Anthem_000818781 |
| Insys_Anthem_000818786 | Insys_Anthem_000818786 |
| Insys_Anthem_000818788 | Insys_Anthem_000818788 |
| Insys_Anthem_000818790 | Insys_Anthem_000818790 |
| Insys_Anthem_000818793 | Insys_Anthem_000818793 |
| Insys_Anthem_000818804 | Insys_Anthem_000818804 |
| Insys_Anthem_000818814 | Insys_Anthem_000818814 |
| Insys_Anthem_000818825 | Insys_Anthem_000818825 |
| Insys_Anthem_000818826 | Insys_Anthem_000818826 |
| Insys_Anthem_000818827 | Insys_Anthem_000818827 |
| Insys_Anthem_000818828 | Insys_Anthem_000818828 |
| Insys_Anthem_000818829 | Insys_Anthem_000818829 |
| Insys_Anthem_000818830 | Insys_Anthem_000818830 |
| Insys_Anthem_000818864 | Insys_Anthem_000818864 |
| Insys_Anthem_000818920 | Insys_Anthem_000818920 |
| Insys_Anthem_000818943 | Insys_Anthem_000818943 |
| Insys_Anthem_000818992 | Insys_Anthem_000818992 |
| Insys_Anthem_000818993 | Insys_Anthem_000818993 |
| Insys_Anthem_000819024 | Insys_Anthem_000819024 |
| Insys_Anthem_000819118 | Insys_Anthem_000819118 |
| Insys_Anthem_000819141 | Insys_Anthem_000819141 |
| Insys_Anthem_000819151 | Insys_Anthem_000819151 |
| Insys_Anthem_000819220 | Insys_Anthem_000819220 |
| Insys_Anthem_000819428 | Insys_Anthem_000819428 |
| Insys_Anthem_000819499 | Insys_Anthem_000819499 |
| Insys_Anthem_000819552 | Insys_Anthem_000819552 |
| Insys_Anthem_000819553 | Insys_Anthem_000819553 |
| Insys_Anthem_000819554 | Insys_Anthem_000819554 |
| Insys_Anthem_000819555 | Insys_Anthem_000819555 |
| Insys_Anthem_000819625 | Insys_Anthem_000819625 |
| Insys_Anthem_000819626 | Insys_Anthem_000819626 |
| Insys_Anthem_000819668 | Insys_Anthem_000819668 |
| Insys_Anthem_000819898 | Insys_Anthem_000819898 |
| Insys_Anthem_000820041 | Insys_Anthem_000820041 |
| Insys_Anthem_000820085 | Insys_Anthem_000820085 |
| Insys_Anthem_000820134 | Insys_Anthem_000820134 |
| Insys_Anthem_000820155 | Insys_Anthem_000820155 |
| Insys_Anthem_000820277 | Insys_Anthem_000820277 |
| Insys_Anthem_000820285 | Insys_Anthem_000820285 |
| Insys_Anthem_000820377 | Insys_Anthem_000820377 |
| Insys_Anthem_000820492 | Insys_Anthem_000820492 |
| Insys_Anthem_000820728 | Insys_Anthem_000820728 |
| Insys_Anthem_000820800 | Insys_Anthem_000820800 |
| Insys_Anthem_000820870 | Insys_Anthem_000820870 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000820977 | Insys_Anthem_000820977 |
| Insys_Anthem_000820993 | Insys_Anthem_000820993 |
| Insys_Anthem_000821020 | Insys_Anthem_000821020 |
| Insys_Anthem_000821093 | Insys_Anthem_000821093 |
| Insys_Anthem_000821117 | Insys_Anthem_000821117 |
| Insys_Anthem_000821199 | Insys_Anthem_000821199 |
| Insys_Anthem_000821201 | Insys_Anthem_000821201 |
| Insys_Anthem_000821237 | Insys_Anthem_000821237 |
| Insys_Anthem_000821244 | Insys_Anthem_000821244 |
| Insys_Anthem_000821246 | Insys_Anthem_000821246 |
| Insys_Anthem_000821248 | Insys_Anthem_000821248 |
| Insys_Anthem_000821250 | Insys_Anthem_000821250 |
| Insys_Anthem_000821252 | Insys_Anthem_000821252 |
| Insys_Anthem_000821256 | Insys_Anthem_000821256 |
| Insys_Anthem_000821265 | Insys_Anthem_000821265 |
| Insys_Anthem_000821269 | Insys_Anthem_000821269 |
| Insys_Anthem_000821286 | Insys_Anthem_000821286 |
| Insys_Anthem_000821324 | Insys_Anthem_000821324 |
| Insys_Anthem_000821334 | Insys_Anthem_000821334 |
| Insys_Anthem_000821340 | Insys_Anthem_000821340 |
| Insys_Anthem_000821344 | Insys_Anthem_000821344 |
| Insys_Anthem_000821386 | Insys_Anthem_000821386 |
| Insys_Anthem_000821393 | Insys_Anthem_000821393 |
| Insys_Anthem_000821395 | Insys_Anthem_000821395 |
| Insys_Anthem_000821397 | Insys_Anthem_000821397 |
| Insys_Anthem_000821399 | Insys_Anthem_000821399 |
| Insys_Anthem_000821414 | Insys_Anthem_000821414 |
| Insys_Anthem_000821423 | Insys_Anthem_000821423 |
| Insys_Anthem_000821440 | Insys_Anthem_000821440 |
| Insys_Anthem_000821443 | Insys_Anthem_000821443 |
| Insys_Anthem_000821450 | Insys_Anthem_000821450 |
| Insys_Anthem_000821463 | Insys_Anthem_000821463 |
| Insys_Anthem_000821482 | Insys_Anthem_000821482 |
| Insys_Anthem_000821487 | Insys_Anthem_000821487 |
| Insys_Anthem_000821492 | Insys_Anthem_000821492 |
| Insys_Anthem_000821494 | Insys_Anthem_000821494 |
| Insys_Anthem_000821500 | Insys_Anthem_000821500 |
| Insys_Anthem_000821523 | Insys_Anthem_000821523 |
| Insys_Anthem_000821530 | Insys_Anthem_000821530 |
| Insys_Anthem_000821534 | Insys_Anthem_000821534 |
| Insys_Anthem_000821538 | Insys_Anthem_000821538 |
| Insys_Anthem_000821541 | Insys_Anthem_000821541 |
| Insys_Anthem_000821550 | Insys_Anthem_000821550 |
| Insys_Anthem_000821560 | Insys_Anthem_000821560 |
| Insys_Anthem_000821569 | Insys_Anthem_000821569 |
| Insys_Anthem_000821588 | Insys_Anthem_000821588 |
| Insys_Anthem_000821593 | Insys_Anthem_000821593 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000821597 | Insys_Anthem_000821597 |
| Insys_Anthem_000821602 | Insys_Anthem_000821602 |
| Insys_Anthem_000821619 | Insys_Anthem_000821619 |
| Insys_Anthem_000821632 | Insys_Anthem_000821632 |
| Insys_Anthem_000821637 | Insys_Anthem_000821637 |
| Insys_Anthem_000821650 | Insys_Anthem_000821650 |
| Insys_Anthem_000821655 | Insys_Anthem_000821655 |
| Insys_Anthem_000821657 | Insys_Anthem_000821657 |
| Insys_Anthem_000821660 | Insys_Anthem_000821660 |
| Insys_Anthem_000821662 | Insys_Anthem_000821662 |
| Insys_Anthem_000821673 | Insys_Anthem_000821673 |
| Insys_Anthem_000821679 | Insys_Anthem_000821679 |
| Insys_Anthem_000821681 | Insys_Anthem_000821681 |
| Insys_Anthem_000821684 | Insys_Anthem_000821684 |
| Insys_Anthem_000821687 | Insys_Anthem_000821687 |
| Insys_Anthem_000821692 | Insys_Anthem_000821692 |
| Insys_Anthem_000821701 | Insys_Anthem_000821701 |
| Insys_Anthem_000821703 | Insys_Anthem_000821703 |
| Insys_Anthem_000821707 | Insys_Anthem_000821707 |
| Insys_Anthem_000821714 | Insys_Anthem_000821714 |
| Insys_Anthem_000821716 | Insys_Anthem_000821716 |
| Insys_Anthem_000821720 | Insys_Anthem_000821720 |
| Insys_Anthem_000821767 | Insys_Anthem_000821767 |
| Insys_Anthem_000821769 | Insys_Anthem_000821769 |
| Insys_Anthem_000821771 | Insys_Anthem_000821771 |
| Insys_Anthem_000821775 | Insys_Anthem_000821775 |
| Insys_Anthem_000821778 | Insys_Anthem_000821778 |
| Insys_Anthem_000821790 | Insys_Anthem_000821790 |
| Insys_Anthem_000821793 | Insys_Anthem_000821793 |
| Insys_Anthem_000821795 | Insys_Anthem_000821795 |
| Insys_Anthem_000821800 | Insys_Anthem_000821800 |
| Insys_Anthem_000821802 | Insys_Anthem_000821802 |
| Insys_Anthem_000821805 | Insys_Anthem_000821805 |
| Insys_Anthem_000821807 | Insys_Anthem_000821807 |
| Insys_Anthem_000821809 | Insys_Anthem_000821809 |
| Insys_Anthem_000821811 | Insys_Anthem_000821811 |
| Insys_Anthem_000821813 | Insys_Anthem_000821813 |
| Insys_Anthem_000821819 | Insys_Anthem_000821819 |
| Insys_Anthem_000821821 | Insys_Anthem_000821821 |
| Insys_Anthem_000821827 | Insys_Anthem_000821827 |
| Insys_Anthem_000821839 | Insys_Anthem_000821839 |
| Insys_Anthem_000821845 | Insys_Anthem_000821845 |
| Insys_Anthem_000821846 | Insys_Anthem_000821846 |
| Insys_Anthem_000821852 | Insys_Anthem_000821852 |
| Insys_Anthem_000821861 | Insys_Anthem_000821861 |
| Insys_Anthem_000821863 | Insys_Anthem_000821863 |
| Insys_Anthem_000821865 | Insys_Anthem_000821865 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000821871 | Insys_Anthem_000821871 |
| Insys_Anthem_000821873 | Insys_Anthem_000821873 |
| Insys_Anthem_000821881 | Insys_Anthem_000821881 |
| Insys_Anthem_000821885 | Insys_Anthem_000821885 |
| Insys_Anthem_000821890 | Insys_Anthem_000821890 |
| Insys_Anthem_000821898 | Insys_Anthem_000821898 |
| Insys_Anthem_000821901 | Insys_Anthem_000821901 |
| Insys_Anthem_000821903 | Insys_Anthem_000821903 |
| Insys_Anthem_000821909 | Insys_Anthem_000821909 |
| Insys_Anthem_000821915 | Insys_Anthem_000821915 |
| Insys_Anthem_000821922 | Insys_Anthem_000821922 |
| Insys_Anthem_000821926 | Insys_Anthem_000821926 |
| Insys_Anthem_000821937 | Insys_Anthem_000821937 |
| Insys_Anthem_000821939 | Insys_Anthem_000821939 |
| Insys_Anthem_000821943 | Insys_Anthem_000821943 |
| Insys_Anthem_000821947 | Insys_Anthem_000821947 |
| Insys_Anthem_000821970 | Insys_Anthem_000821970 |
| Insys_Anthem_000821982 | Insys_Anthem_000821982 |
| Insys_Anthem_000821983 | Insys_Anthem_000821983 |
| Insys_Anthem_000821988 | Insys_Anthem_000821988 |
| Insys_Anthem_000821990 | Insys_Anthem_000821990 |
| Insys_Anthem_000821998 | Insys_Anthem_000821998 |
| Insys_Anthem_000822019 | Insys_Anthem_000822019 |
| Insys_Anthem_000822032 | Insys_Anthem_000822032 |
| Insys_Anthem_000822034 | Insys_Anthem_000822034 |
| Insys_Anthem_000822036 | Insys_Anthem_000822036 |
| Insys_Anthem_000822038 | Insys_Anthem_000822038 |
| Insys_Anthem_000822051 | Insys_Anthem_000822051 |
| Insys_Anthem_000822053 | Insys_Anthem_000822053 |
| Insys_Anthem_000822057 | Insys_Anthem_000822057 |
| Insys_Anthem_000822064 | Insys_Anthem_000822064 |
| Insys_Anthem_000822069 | Insys_Anthem_000822069 |
| Insys_Anthem_000822077 | Insys_Anthem_000822077 |
| Insys_Anthem_000822079 | Insys_Anthem_000822079 |
| Insys_Anthem_000822094 | Insys_Anthem_000822094 |
| Insys_Anthem_000822096 | Insys_Anthem_000822096 |
| Insys_Anthem_000822107 | Insys_Anthem_000822107 |
| Insys_Anthem_000822120 | Insys_Anthem_000822120 |
| Insys_Anthem_000822122 | Insys_Anthem_000822122 |
| Insys_Anthem_000822135 | Insys_Anthem_000822135 |
| Insys_Anthem_000822146 | Insys_Anthem_000822146 |
| Insys_Anthem_000822151 | Insys_Anthem_000822151 |
| Insys_Anthem_000822155 | Insys_Anthem_000822155 |
| Insys_Anthem_000822159 | Insys_Anthem_000822159 |
| Insys_Anthem_000822172 | Insys_Anthem_000822172 |
| Insys_Anthem_000822178 | Insys_Anthem_000822178 |
| Insys_Anthem_000822205 | Insys_Anthem_000822205 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000822216 | Insys_Anthem_000822216 |
| Insys_Anthem_000822218 | Insys_Anthem_000822218 |
| Insys_Anthem_000822230 | Insys_Anthem_000822230 |
| Insys_Anthem_000822232 | Insys_Anthem_000822232 |
| Insys_Anthem_000822235 | Insys_Anthem_000822235 |
| Insys_Anthem_000822237 | Insys_Anthem_000822237 |
| Insys_Anthem_000822248 | Insys_Anthem_000822248 |
| Insys_Anthem_000822255 | Insys_Anthem_000822255 |
| Insys_Anthem_000822261 | Insys_Anthem_000822261 |
| Insys_Anthem_000822268 | Insys_Anthem_000822268 |
| Insys_Anthem_000822272 | Insys_Anthem_000822272 |
| Insys_Anthem_000822303 | Insys_Anthem_000822303 |
| Insys_Anthem_000822307 | Insys_Anthem_000822307 |
| Insys_Anthem_000822320 | Insys_Anthem_000822320 |
| Insys_Anthem_000822323 | Insys_Anthem_000822323 |
| Insys_Anthem_000822325 | Insys_Anthem_000822325 |
| Insys_Anthem_000822329 | Insys_Anthem_000822329 |
| Insys_Anthem_000822346 | Insys_Anthem_000822346 |
| Insys_Anthem_000822348 | Insys_Anthem_000822348 |
| Insys_Anthem_000822358 | Insys_Anthem_000822358 |
| Insys_Anthem_000822359 | Insys_Anthem_000822359 |
| Insys_Anthem_000822364 | Insys_Anthem_000822364 |
| Insys_Anthem_000822367 | Insys_Anthem_000822367 |
| Insys_Anthem_000822372 | Insys_Anthem_000822372 |
| Insys_Anthem_000822380 | Insys_Anthem_000822380 |
| Insys_Anthem_000822383 | Insys_Anthem_000822383 |
| Insys_Anthem_000822397 | Insys_Anthem_000822397 |
| Insys_Anthem_000822399 | Insys_Anthem_000822399 |
| Insys_Anthem_000822403 | Insys_Anthem_000822403 |
| Insys_Anthem_000822426 | Insys_Anthem_000822426 |
| Insys_Anthem_000822428 | Insys_Anthem_000822428 |
| Insys_Anthem_000822430 | Insys_Anthem_000822430 |
| Insys_Anthem_000822451 | Insys_Anthem_000822451 |
| Insys_Anthem_000822457 | Insys_Anthem_000822457 |
| Insys_Anthem_000822483 | Insys_Anthem_000822483 |
| Insys_Anthem_000822485 | Insys_Anthem_000822485 |
| Insys_Anthem_000822490 | Insys_Anthem_000822490 |
| Insys_Anthem_000822511 | Insys_Anthem_000822511 |
| Insys_Anthem_000822513 | Insys_Anthem_000822513 |
| Insys_Anthem_000822515 | Insys_Anthem_000822515 |
| Insys_Anthem_000822530 | Insys_Anthem_000822530 |
| Insys_Anthem_000822532 | Insys_Anthem_000822532 |
| Insys_Anthem_000822540 | Insys_Anthem_000822540 |
| Insys_Anthem_000822552 | Insys_Anthem_000822552 |
| Insys_Anthem_000822555 | Insys_Anthem_000822555 |
| Insys_Anthem_000822561 | Insys_Anthem_000822561 |
| Insys_Anthem_000822574 | Insys_Anthem_000822574 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000822581 | Insys_Anthem_000822581 |
| Insys_Anthem_000822585 | Insys_Anthem_000822585 |
| Insys_Anthem_000822589 | Insys_Anthem_000822589 |
| Insys_Anthem_000822593 | Insys_Anthem_000822593 |
| Insys_Anthem_000822601 | Insys_Anthem_000822601 |
| Insys_Anthem_000822614 | Insys_Anthem_000822614 |
| Insys_Anthem_000822618 | Insys_Anthem_000822618 |
| Insys_Anthem_000822630 | Insys_Anthem_000822630 |
| Insys_Anthem_000822641 | Insys_Anthem_000822641 |
| Insys_Anthem_000822655 | Insys_Anthem_000822655 |
| Insys_Anthem_000822657 | Insys_Anthem_000822657 |
| Insys_Anthem_000822683 | Insys_Anthem_000822683 |
| Insys_Anthem_000822688 | Insys_Anthem_000822688 |
| Insys_Anthem_000822693 | Insys_Anthem_000822693 |
| Insys_Anthem_000822712 | Insys_Anthem_000822712 |
| Insys_Anthem_000822726 | Insys_Anthem_000822726 |
| Insys_Anthem_000822728 | Insys_Anthem_000822728 |
| Insys_Anthem_000822730 | Insys_Anthem_000822730 |
| Insys_Anthem_000822732 | Insys_Anthem_000822732 |
| Insys_Anthem_000822743 | Insys_Anthem_000822743 |
| Insys_Anthem_000822745 | Insys_Anthem_000822745 |
| Insys_Anthem_000822774 | Insys_Anthem_000822774 |
| Insys_Anthem_000822780 | Insys_Anthem_000822780 |
| Insys_Anthem_000822787 | Insys_Anthem_000822787 |
| Insys_Anthem_000822797 | Insys_Anthem_000822797 |
| Insys_Anthem_000822806 | Insys_Anthem_000822806 |
| Insys_Anthem_000822813 | Insys_Anthem_000822813 |
| Insys_Anthem_000822817 | Insys_Anthem_000822817 |
| Insys_Anthem_000822822 | Insys_Anthem_000822822 |
| Insys_Anthem_000822824 | Insys_Anthem_000822824 |
| Insys_Anthem_000822835 | Insys_Anthem_000822835 |
| Insys_Anthem_000822844 | Insys_Anthem_000822844 |
| Insys_Anthem_000822849 | Insys_Anthem_000822849 |
| Insys_Anthem_000822851 | Insys_Anthem_000822851 |
| Insys_Anthem_000822859 | Insys_Anthem_000822859 |
| Insys_Anthem_000822863 | Insys_Anthem_000822863 |
| Insys_Anthem_000822879 | Insys_Anthem_000822879 |
| Insys_Anthem_000822896 | Insys_Anthem_000822896 |
| Insys_Anthem_000822906 | Insys_Anthem_000822906 |
| Insys_Anthem_000822914 | Insys_Anthem_000822914 |
| Insys_Anthem_000822920 | Insys_Anthem_000822920 |
| Insys_Anthem_000822922 | Insys_Anthem_000822922 |
| Insys_Anthem_000822929 | Insys_Anthem_000822929 |
| Insys_Anthem_000822932 | Insys_Anthem_000822932 |
| Insys_Anthem_000822934 | Insys_Anthem_000822934 |
| Insys_Anthem_000822943 | Insys_Anthem_000822943 |
| Insys_Anthem_000822947 | Insys_Anthem_000822947 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000822953 | Insys_Anthem_000822953 |
| Insys_Anthem_000822960 | Insys_Anthem_000822960 |
| Insys_Anthem_000823002 | Insys_Anthem_000823002 |
| Insys_Anthem_000823005 | Insys_Anthem_000823005 |
| Insys_Anthem_000823008 | Insys_Anthem_000823008 |
| Insys_Anthem_000823010 | Insys_Anthem_000823010 |
| Insys_Anthem_000823026 | Insys_Anthem_000823026 |
| Insys_Anthem_000823028 | Insys_Anthem_000823028 |
| Insys_Anthem_000823035 | Insys_Anthem_000823035 |
| Insys_Anthem_000823039 | Insys_Anthem_000823039 |
| Insys_Anthem_000823044 | Insys_Anthem_000823044 |
| Insys_Anthem_000823050 | Insys_Anthem_000823050 |
| Insys_Anthem_000823053 | Insys_Anthem_000823053 |
| Insys_Anthem_000823055 | Insys_Anthem_000823055 |
| Insys_Anthem_000823065 | Insys_Anthem_000823065 |
| Insys_Anthem_000823069 | Insys_Anthem_000823069 |
| Insys_Anthem_000823071 | Insys_Anthem_000823071 |
| Insys_Anthem_000823077 | Insys_Anthem_000823077 |
| Insys_Anthem_000823083 | Insys_Anthem_000823083 |
| Insys_Anthem_000823085 | Insys_Anthem_000823085 |
| Insys_Anthem_000823092 | Insys_Anthem_000823092 |
| Insys_Anthem_000823096 | Insys_Anthem_000823096 |
| Insys_Anthem_000823100 | Insys_Anthem_000823100 |
| Insys_Anthem_000823106 | Insys_Anthem_000823106 |
| Insys_Anthem_000823108 | Insys_Anthem_000823108 |
| Insys_Anthem_000823127 | Insys_Anthem_000823127 |
| Insys_Anthem_000823129 | Insys_Anthem_000823129 |
| Insys_Anthem_000823149 | Insys_Anthem_000823149 |
| Insys_Anthem_000823155 | Insys_Anthem_000823155 |
| Insys_Anthem_000823174 | Insys_Anthem_000823174 |
| Insys_Anthem_000823176 | Insys_Anthem_000823176 |
| Insys_Anthem_000823185 | Insys_Anthem_000823185 |
| Insys_Anthem_000823188 | Insys_Anthem_000823188 |
| Insys_Anthem_000823193 | Insys_Anthem_000823193 |
| Insys_Anthem_000823198 | Insys_Anthem_000823198 |
| Insys_Anthem_000823200 | Insys_Anthem_000823200 |
| Insys_Anthem_000823207 | Insys_Anthem_000823207 |
| Insys_Anthem_000823221 | Insys_Anthem_000823221 |
| Insys_Anthem_000823230 | Insys_Anthem_000823230 |
| Insys_Anthem_000823235 | Insys_Anthem_000823235 |
| Insys_Anthem_000823258 | Insys_Anthem_000823258 |
| Insys_Anthem_000823262 | Insys_Anthem_000823262 |
| Insys_Anthem_000823278 | Insys_Anthem_000823278 |
| Insys_Anthem_000823284 | Insys_Anthem_000823284 |
| Insys_Anthem_000823299 | Insys_Anthem_000823299 |
| Insys_Anthem_000823308 | Insys_Anthem_000823308 |
| Insys_Anthem_000823311 | Insys_Anthem_000823311 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000823341 | Insys_Anthem_000823341 |
| Insys_Anthem_000823351 | Insys_Anthem_000823351 |
| Insys_Anthem_000823354 | Insys_Anthem_000823354 |
| Insys_Anthem_000823358 | Insys_Anthem_000823358 |
| Insys_Anthem_000823362 | Insys_Anthem_000823362 |
| Insys_Anthem_000823376 | Insys_Anthem_000823376 |
| Insys_Anthem_000823378 | Insys_Anthem_000823378 |
| Insys_Anthem_000823381 | Insys_Anthem_000823381 |
| Insys_Anthem_000823383 | Insys_Anthem_000823383 |
| Insys_Anthem_000823385 | Insys_Anthem_000823385 |
| Insys_Anthem_000823388 | Insys_Anthem_000823388 |
| Insys_Anthem_000823389 | Insys_Anthem_000823389 |
| Insys_Anthem_000823401 | Insys_Anthem_000823401 |
| Insys_Anthem_000823405 | Insys_Anthem_000823405 |
| Insys_Anthem_000823407 | Insys_Anthem_000823407 |
| Insys_Anthem_000823409 | Insys_Anthem_000823409 |
| Insys_Anthem_000823411 | Insys_Anthem_000823411 |
| Insys_Anthem_000823414 | Insys_Anthem_000823414 |
| Insys_Anthem_000823416 | Insys_Anthem_000823416 |
| Insys_Anthem_000823431 | Insys_Anthem_000823431 |
| Insys_Anthem_000823432 | Insys_Anthem_000823432 |
| Insys_Anthem_000823456 | Insys_Anthem_000823456 |
| Insys_Anthem_000823472 | Insys_Anthem_000823472 |
| Insys_Anthem_000823507 | Insys_Anthem_000823507 |
| Insys_Anthem_000823509 | Insys_Anthem_000823509 |
| Insys_Anthem_000823511 | Insys_Anthem_000823511 |
| Insys_Anthem_000823520 | Insys_Anthem_000823520 |
| Insys_Anthem_000823524 | Insys_Anthem_000823524 |
| Insys_Anthem_000823529 | Insys_Anthem_000823529 |
| Insys_Anthem_000823535 | Insys_Anthem_000823535 |
| Insys_Anthem_000823554 | Insys_Anthem_000823554 |
| Insys_Anthem_000823575 | Insys_Anthem_000823575 |
| Insys_Anthem_000823577 | Insys_Anthem_000823577 |
| Insys_Anthem_000823583 | Insys_Anthem_000823583 |
| Insys_Anthem_000823588 | Insys_Anthem_000823588 |
| Insys_Anthem_000823602 | Insys_Anthem_000823602 |
| Insys_Anthem_000823614 | Insys_Anthem_000823614 |
| Insys_Anthem_000823616 | Insys_Anthem_000823616 |
| Insys_Anthem_000823618 | Insys_Anthem_000823618 |
| Insys_Anthem_000823620 | Insys_Anthem_000823620 |
| Insys_Anthem_000823622 | Insys_Anthem_000823622 |
| Insys_Anthem_000823624 | Insys_Anthem_000823624 |
| Insys_Anthem_000823626 | Insys_Anthem_000823626 |
| Insys_Anthem_000823629 | Insys_Anthem_000823629 |
| Insys_Anthem_000823631 | Insys_Anthem_000823631 |
| Insys_Anthem_000823641 | Insys_Anthem_000823641 |
| Insys_Anthem_000823649 | Insys_Anthem_000823649 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000823651 | Insys_Anthem_000823651 |
| Insys_Anthem_000823666 | Insys_Anthem_000823666 |
| Insys_Anthem_000823675 | Insys_Anthem_000823675 |
| Insys_Anthem_000823677 | Insys_Anthem_000823677 |
| Insys_Anthem_000823679 | Insys_Anthem_000823679 |
| Insys_Anthem_000823681 | Insys_Anthem_000823681 |
| Insys_Anthem_000823684 | Insys_Anthem_000823684 |
| Insys_Anthem_000823697 | Insys_Anthem_000823697 |
| Insys_Anthem_000823699 | Insys_Anthem_000823699 |
| Insys_Anthem_000823717 | Insys_Anthem_000823717 |
| Insys_Anthem_000823727 | Insys_Anthem_000823727 |
| Insys_Anthem_000823729 | Insys_Anthem_000823729 |
| Insys_Anthem_000823742 | Insys_Anthem_000823742 |
| Insys_Anthem_000823746 | Insys_Anthem_000823746 |
| Insys_Anthem_000823748 | Insys_Anthem_000823748 |
| Insys_Anthem_000823755 | Insys_Anthem_000823755 |
| Insys_Anthem_000823762 | Insys_Anthem_000823762 |
| Insys_Anthem_000823766 | Insys_Anthem_000823766 |
| Insys_Anthem_000823768 | Insys_Anthem_000823768 |
| Insys_Anthem_000823786 | Insys_Anthem_000823786 |
| Insys_Anthem_000823789 | Insys_Anthem_000823789 |
| Insys_Anthem_000823791 | Insys_Anthem_000823791 |
| Insys_Anthem_000823793 | Insys_Anthem_000823793 |
| Insys_Anthem_000823799 | Insys_Anthem_000823799 |
| Insys_Anthem_000823805 | Insys_Anthem_000823805 |
| Insys_Anthem_000823812 | Insys_Anthem_000823812 |
| Insys_Anthem_000823816 | Insys_Anthem_000823816 |
| Insys_Anthem_000823826 | Insys_Anthem_000823826 |
| Insys_Anthem_000823832 | Insys_Anthem_000823832 |
| Insys_Anthem_000823834 | Insys_Anthem_000823834 |
| Insys_Anthem_000823851 | Insys_Anthem_000823851 |
| Insys_Anthem_000823865 | Insys_Anthem_000823865 |
| Insys_Anthem_000823867 | Insys_Anthem_000823867 |
| Insys_Anthem_000823869 | Insys_Anthem_000823869 |
| Insys_Anthem_000823870 | Insys_Anthem_000823870 |
| Insys_Anthem_000823877 | Insys_Anthem_000823877 |
| Insys_Anthem_000823894 | Insys_Anthem_000823894 |
| Insys_Anthem_000823896 | Insys_Anthem_000823896 |
| Insys_Anthem_000823903 | Insys_Anthem_000823903 |
| Insys_Anthem_000823911 | Insys_Anthem_000823911 |
| Insys_Anthem_000823914 | Insys_Anthem_000823914 |
| Insys_Anthem_000823918 | Insys_Anthem_000823918 |
| Insys_Anthem_000823921 | Insys_Anthem_000823921 |
| Insys_Anthem_000823927 | Insys_Anthem_000823927 |
| Insys_Anthem_000823946 | Insys_Anthem_000823946 |
| Insys_Anthem_000823952 | Insys_Anthem_000823952 |
| Insys_Anthem_000823956 | Insys_Anthem_000823956 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000823958 | Insys_Anthem_000823958 |
| Insys_Anthem_000823963 | Insys_Anthem_000823963 |
| Insys_Anthem_000823966 | Insys_Anthem_000823966 |
| Insys_Anthem_000823977 | Insys_Anthem_000823977 |
| Insys_Anthem_000823983 | Insys_Anthem_000823983 |
| Insys_Anthem_000823998 | Insys_Anthem_000823998 |
| Insys_Anthem_000824027 | Insys_Anthem_000824027 |
| Insys_Anthem_000824048 | Insys_Anthem_000824048 |
| Insys_Anthem_000824055 | Insys_Anthem_000824055 |
| Insys_Anthem_000824078 | Insys_Anthem_000824078 |
| Insys_Anthem_000824081 | Insys_Anthem_000824081 |
| Insys_Anthem_000824084 | Insys_Anthem_000824084 |
| Insys_Anthem_000824086 | Insys_Anthem_000824086 |
| Insys_Anthem_000824106 | Insys_Anthem_000824106 |
| Insys_Anthem_000824108 | Insys_Anthem_000824108 |
| Insys_Anthem_000824111 | Insys_Anthem_000824111 |
| Insys_Anthem_000824124 | Insys_Anthem_000824124 |
| Insys_Anthem_000824127 | Insys_Anthem_000824127 |
| Insys_Anthem_000824129 | Insys_Anthem_000824129 |
| Insys_Anthem_000824140 | Insys_Anthem_000824140 |
| Insys_Anthem_000824155 | Insys_Anthem_000824155 |
| Insys_Anthem_000824195 | Insys_Anthem_000824195 |
| Insys_Anthem_000824197 | Insys_Anthem_000824197 |
| Insys_Anthem_000824199 | Insys_Anthem_000824199 |
| Insys_Anthem_000824201 | Insys_Anthem_000824201 |
| Insys_Anthem_000824203 | Insys_Anthem_000824203 |
| Insys_Anthem_000824205 | Insys_Anthem_000824205 |
| Insys_Anthem_000824214 | Insys_Anthem_000824214 |
| Insys_Anthem_000824219 | Insys_Anthem_000824219 |
| Insys_Anthem_000824232 | Insys_Anthem_000824232 |
| Insys_Anthem_000824270 | Insys_Anthem_000824270 |
| Insys_Anthem_000824285 | Insys_Anthem_000824285 |
| Insys_Anthem_000824295 | Insys_Anthem_000824295 |
| Insys_Anthem_000824298 | Insys_Anthem_000824298 |
| Insys_Anthem_000824302 | Insys_Anthem_000824302 |
| Insys_Anthem_000824304 | Insys_Anthem_000824304 |
| Insys_Anthem_000824306 | Insys_Anthem_000824306 |
| Insys_Anthem_000824309 | Insys_Anthem_000824309 |
| Insys_Anthem_000824311 | Insys_Anthem_000824311 |
| Insys_Anthem_000824313 | Insys_Anthem_000824313 |
| Insys_Anthem_000824322 | Insys_Anthem_000824322 |
| Insys_Anthem_000824327 | Insys_Anthem_000824327 |
| Insys_Anthem_000824329 | Insys_Anthem_000824329 |
| Insys_Anthem_000824334 | Insys_Anthem_000824334 |
| Insys_Anthem_000824336 | Insys_Anthem_000824336 |
| Insys_Anthem_000824375 | Insys_Anthem_000824375 |
| Insys_Anthem_000824434 | Insys_Anthem_000824434 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000824452 | Insys_Anthem_000824452 |
| Insys_Anthem_000824458 | Insys_Anthem_000824458 |
| Insys_Anthem_000824484 | Insys_Anthem_000824484 |
| Insys_Anthem_000824486 | Insys_Anthem_000824486 |
| Insys_Anthem_000824514 | Insys_Anthem_000824514 |
| Insys_Anthem_000824516 | Insys_Anthem_000824516 |
| Insys_Anthem_000824525 | Insys_Anthem_000824525 |
| Insys_Anthem_000824540 | Insys_Anthem_000824540 |
| Insys_Anthem_000824543 | Insys_Anthem_000824543 |
| Insys_Anthem_000824554 | Insys_Anthem_000824554 |
| Insys_Anthem_000824576 | Insys_Anthem_000824576 |
| Insys_Anthem_000824587 | Insys_Anthem_000824587 |
| Insys_Anthem_000824595 | Insys_Anthem_000824595 |
| Insys_Anthem_000824599 | Insys_Anthem_000824599 |
| Insys_Anthem_000824607 | Insys_Anthem_000824607 |
| Insys_Anthem_000824609 | Insys_Anthem_000824609 |
| Insys_Anthem_000824611 | Insys_Anthem_000824611 |
| Insys_Anthem_000824629 | Insys_Anthem_000824629 |
| Insys_Anthem_000824645 | Insys_Anthem_000824645 |
| Insys_Anthem_000824687 | Insys_Anthem_000824687 |
| Insys_Anthem_000824704 | Insys_Anthem_000824704 |
| Insys_Anthem_000824719 | Insys_Anthem_000824719 |
| Insys_Anthem_000824726 | Insys_Anthem_000824726 |
| Insys_Anthem_000824732 | Insys_Anthem_000824732 |
| Insys_Anthem_000824734 | Insys_Anthem_000824734 |
| Insys_Anthem_000824743 | Insys_Anthem_000824743 |
| Insys_Anthem_000824748 | Insys_Anthem_000824748 |
| Insys_Anthem_000824752 | Insys_Anthem_000824752 |
| Insys_Anthem_000824758 | Insys_Anthem_000824758 |
| Insys_Anthem_000824762 | Insys_Anthem_000824762 |
| Insys_Anthem_000824764 | Insys_Anthem_000824764 |
| Insys_Anthem_000824766 | Insys_Anthem_000824766 |
| Insys_Anthem_000824768 | Insys_Anthem_000824768 |
| Insys_Anthem_000824770 | Insys_Anthem_000824770 |
| Insys_Anthem_000824772 | Insys_Anthem_000824772 |
| Insys_Anthem_000824777 | Insys_Anthem_000824777 |
| Insys_Anthem_000824809 | Insys_Anthem_000824809 |
| Insys_Anthem_000824811 | Insys_Anthem_000824811 |
| Insys_Anthem_000824813 | Insys_Anthem_000824813 |
| Insys_Anthem_000824816 | Insys_Anthem_000824816 |
| Insys_Anthem_000824822 | Insys_Anthem_000824822 |
| Insys_Anthem_000824826 | Insys_Anthem_000824826 |
| Insys_Anthem_000824849 | Insys_Anthem_000824849 |
| Insys_Anthem_000824855 | Insys_Anthem_000824855 |
| Insys_Anthem_000824860 | Insys_Anthem_000824860 |
| Insys_Anthem_000824864 | Insys_Anthem_000824864 |
| Insys_Anthem_000824866 | Insys_Anthem_000824866 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000824880 | Insys_Anthem_000824880 |
| Insys_Anthem_000824883 | Insys_Anthem_000824883 |
| Insys_Anthem_000824889 | Insys_Anthem_000824889 |
| Insys_Anthem_000824894 | Insys_Anthem_000824894 |
| Insys_Anthem_000824906 | Insys_Anthem_000824906 |
| Insys_Anthem_000824910 | Insys_Anthem_000824910 |
| Insys_Anthem_000824917 | Insys_Anthem_000824917 |
| Insys_Anthem_000824922 | Insys_Anthem_000824922 |
| Insys_Anthem_000824927 | Insys_Anthem_000824927 |
| Insys_Anthem_000824951 | Insys_Anthem_000824951 |
| Insys_Anthem_000824954 | Insys_Anthem_000824954 |
| Insys_Anthem_000824961 | Insys_Anthem_000824961 |
| Insys_Anthem_000824988 | Insys_Anthem_000824988 |
| Insys_Anthem_000824996 | Insys_Anthem_000824996 |
| Insys_Anthem_000824998 | Insys_Anthem_000824998 |
| Insys_Anthem_000825002 | Insys_Anthem_000825002 |
| Insys_Anthem_000825013 | Insys_Anthem_000825013 |
| Insys_Anthem_000825040 | Insys_Anthem_000825040 |
| Insys_Anthem_000825049 | Insys_Anthem_000825049 |
| Insys_Anthem_000825055 | Insys_Anthem_000825055 |
| Insys_Anthem_000825071 | Insys_Anthem_000825071 |
| Insys_Anthem_000825079 | Insys_Anthem_000825079 |
| Insys_Anthem_000825108 | Insys_Anthem_000825108 |
| Insys_Anthem_000825116 | Insys_Anthem_000825116 |
| Insys_Anthem_000825143 | Insys_Anthem_000825143 |
| Insys_Anthem_000825174 | Insys_Anthem_000825174 |
| Insys_Anthem_000825179 | Insys_Anthem_000825179 |
| Insys_Anthem_000825183 | Insys_Anthem_000825183 |
| Insys_Anthem_000825190 | Insys_Anthem_000825190 |
| Insys_Anthem_000825199 | Insys_Anthem_000825199 |
| Insys_Anthem_000825209 | Insys_Anthem_000825209 |
| Insys_Anthem_000825212 | Insys_Anthem_000825212 |
| Insys_Anthem_000825215 | Insys_Anthem_000825215 |
| Insys_Anthem_000825219 | Insys_Anthem_000825219 |
| Insys_Anthem_000825239 | Insys_Anthem_000825239 |
| Insys_Anthem_000825244 | Insys_Anthem_000825244 |
| Insys_Anthem_000825250 | Insys_Anthem_000825250 |
| Insys_Anthem_000825261 | Insys_Anthem_000825261 |
| Insys_Anthem_000825267 | Insys_Anthem_000825267 |
| Insys_Anthem_000825271 | Insys_Anthem_000825271 |
| Insys_Anthem_000825285 | Insys_Anthem_000825285 |
| Insys_Anthem_000825293 | Insys_Anthem_000825293 |
| Insys_Anthem_000825312 | Insys_Anthem_000825312 |
| Insys_Anthem_000825315 | Insys_Anthem_000825315 |
| Insys_Anthem_000825317 | Insys_Anthem_000825317 |
| Insys_Anthem_000825346 | Insys_Anthem_000825346 |
| Insys_Anthem_000825360 | Insys_Anthem_000825360 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000825365 | Insys_Anthem_000825365 |
| Insys_Anthem_000825416 | Insys_Anthem_000825416 |
| Insys_Anthem_000825429 | Insys_Anthem_000825429 |
| Insys_Anthem_000825431 | Insys_Anthem_000825431 |
| Insys_Anthem_000825437 | Insys_Anthem_000825437 |
| Insys_Anthem_000825440 | Insys_Anthem_000825440 |
| Insys_Anthem_000825443 | Insys_Anthem_000825443 |
| Insys_Anthem_000825451 | Insys_Anthem_000825451 |
| Insys_Anthem_000825484 | Insys_Anthem_000825484 |
| Insys_Anthem_000825486 | Insys_Anthem_000825486 |
| Insys_Anthem_000825488 | Insys_Anthem_000825488 |
| Insys_Anthem_000825492 | Insys_Anthem_000825492 |
| Insys_Anthem_000825514 | Insys_Anthem_000825514 |
| Insys_Anthem_000825524 | Insys_Anthem_000825524 |
| Insys_Anthem_000825544 | Insys_Anthem_000825544 |
| Insys_Anthem_000825553 | Insys_Anthem_000825553 |
| Insys_Anthem_000825560 | Insys_Anthem_000825560 |
| Insys_Anthem_000825604 | Insys_Anthem_000825604 |
| Insys_Anthem_000825612 | Insys_Anthem_000825612 |
| Insys_Anthem_000825628 | Insys_Anthem_000825628 |
| Insys_Anthem_000825650 | Insys_Anthem_000825650 |
| Insys_Anthem_000825689 | Insys_Anthem_000825689 |
| Insys_Anthem_000825698 | Insys_Anthem_000825698 |
| Insys_Anthem_000825700 | Insys_Anthem_000825700 |
| Insys_Anthem_000825702 | Insys_Anthem_000825702 |
| Insys_Anthem_000825704 | Insys_Anthem_000825704 |
| Insys_Anthem_000825709 | Insys_Anthem_000825709 |
| Insys_Anthem_000825711 | Insys_Anthem_000825711 |
| Insys_Anthem_000825732 | Insys_Anthem_000825732 |
| Insys_Anthem_000825737 | Insys_Anthem_000825737 |
| Insys_Anthem_000825741 | Insys_Anthem_000825741 |
| Insys_Anthem_000825754 | Insys_Anthem_000825754 |
| Insys_Anthem_000825797 | Insys_Anthem_000825797 |
| Insys_Anthem_000825803 | Insys_Anthem_000825803 |
| Insys_Anthem_000825817 | Insys_Anthem_000825817 |
| Insys_Anthem_000825821 | Insys_Anthem_000825821 |
| Insys_Anthem_000825823 | Insys_Anthem_000825823 |
| Insys_Anthem_000825841 | Insys_Anthem_000825841 |
| Insys_Anthem_000825869 | Insys_Anthem_000825869 |
| Insys_Anthem_000825880 | Insys_Anthem_000825880 |
| Insys_Anthem_000825905 | Insys_Anthem_000825905 |
| Insys_Anthem_000825907 | Insys_Anthem_000825907 |
| Insys_Anthem_000825909 | Insys_Anthem_000825909 |
| Insys_Anthem_000825911 | Insys_Anthem_000825911 |
| Insys_Anthem_000825913 | Insys_Anthem_000825913 |
| Insys_Anthem_000825917 | Insys_Anthem_000825917 |
| Insys_Anthem_000825920 | Insys_Anthem_000825920 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000825938 | Insys_Anthem_000825938 |
| Insys_Anthem_000825957 | Insys_Anthem_000825957 |
| Insys_Anthem_000825961 | Insys_Anthem_000825961 |
| Insys_Anthem_000825963 | Insys_Anthem_000825963 |
| Insys_Anthem_000825968 | Insys_Anthem_000825968 |
| Insys_Anthem_000825980 | Insys_Anthem_000825980 |
| Insys_Anthem_000825983 | Insys_Anthem_000825983 |
| Insys_Anthem_000825989 | Insys_Anthem_000825989 |
| Insys_Anthem_000825992 | Insys_Anthem_000825992 |
| Insys_Anthem_000826000 | Insys_Anthem_000826000 |
| Insys_Anthem_000826002 | Insys_Anthem_000826002 |
| Insys_Anthem_000826008 | Insys_Anthem_000826008 |
| Insys_Anthem_000826010 | Insys_Anthem_000826010 |
| Insys_Anthem_000826013 | Insys_Anthem_000826013 |
| Insys_Anthem_000826015 | Insys_Anthem_000826015 |
| Insys_Anthem_000826034 | Insys_Anthem_000826034 |
| Insys_Anthem_000826078 | Insys_Anthem_000826078 |
| Insys_Anthem_000826098 | Insys_Anthem_000826098 |
| Insys_Anthem_000826102 | Insys_Anthem_000826102 |
| Insys_Anthem_000826104 | Insys_Anthem_000826104 |
| Insys_Anthem_000826106 | Insys_Anthem_000826106 |
| Insys_Anthem_000826108 | Insys_Anthem_000826108 |
| Insys_Anthem_000826110 | Insys_Anthem_000826110 |
| Insys_Anthem_000826112 | Insys_Anthem_000826112 |
| Insys_Anthem_000826120 | Insys_Anthem_000826120 |
| Insys_Anthem_000826125 | Insys_Anthem_000826125 |
| Insys_Anthem_000826132 | Insys_Anthem_000826132 |
| Insys_Anthem_000826134 | Insys_Anthem_000826134 |
| Insys_Anthem_000826145 | Insys_Anthem_000826145 |
| Insys_Anthem_000826148 | Insys_Anthem_000826148 |
| Insys_Anthem_000826150 | Insys_Anthem_000826150 |
| Insys_Anthem_000826154 | Insys_Anthem_000826154 |
| Insys_Anthem_000826156 | Insys_Anthem_000826156 |
| Insys_Anthem_000826165 | Insys_Anthem_000826165 |
| Insys_Anthem_000826167 | Insys_Anthem_000826167 |
| Insys_Anthem_000826174 | Insys_Anthem_000826174 |
| Insys_Anthem_000826180 | Insys_Anthem_000826180 |
| Insys_Anthem_000826225 | Insys_Anthem_000826225 |
| Insys_Anthem_000826227 | Insys_Anthem_000826227 |
| Insys_Anthem_000826234 | Insys_Anthem_000826234 |
| Insys_Anthem_000826236 | Insys_Anthem_000826236 |
| Insys_Anthem_000826238 | Insys_Anthem_000826238 |
| Insys_Anthem_000826240 | Insys_Anthem_000826240 |
| Insys_Anthem_000826244 | Insys_Anthem_000826244 |
| Insys_Anthem_000826249 | Insys_Anthem_000826249 |
| Insys_Anthem_000826253 | Insys_Anthem_000826253 |
| Insys_Anthem_000826256 | Insys_Anthem_000826256 |

| | |
|---|---|
| Insys_Anthem_000826264 | Insys_Anthem_000826264 |
| Insys_Anthem_000826266 | Insys_Anthem_000826266 |
| Insys_Anthem_000826275 | Insys_Anthem_000826275 |
| Insys_Anthem_000826306 | Insys_Anthem_000826306 |
| Insys_Anthem_000826308 | Insys_Anthem_000826308 |
| Insys_Anthem_000826311 | Insys_Anthem_000826311 |
| Insys_Anthem_000826338 | Insys_Anthem_000826338 |
| Insys_Anthem_000826359 | Insys_Anthem_000826359 |
| Insys_Anthem_000826363 | Insys_Anthem_000826363 |
| Insys_Anthem_000826367 | Insys_Anthem_000826367 |
| Insys_Anthem_000826386 | Insys_Anthem_000826386 |
| Insys_Anthem_000826388 | Insys_Anthem_000826388 |
| Insys_Anthem_000826401 | Insys_Anthem_000826401 |
| Insys_Anthem_000826405 | Insys_Anthem_000826405 |
| Insys_Anthem_000826416 | Insys_Anthem_000826416 |
| Insys_Anthem_000826418 | Insys_Anthem_000826418 |
| Insys_Anthem_000826421 | Insys_Anthem_000826421 |
| Insys_Anthem_000826425 | Insys_Anthem_000826425 |
| Insys_Anthem_000826427 | Insys_Anthem_000826427 |
| Insys_Anthem_000826443 | Insys_Anthem_000826443 |
| Insys_Anthem_000826447 | Insys_Anthem_000826447 |
| Insys_Anthem_000826449 | Insys_Anthem_000826449 |
| Insys_Anthem_000826451 | Insys_Anthem_000826451 |
| Insys_Anthem_000826455 | Insys_Anthem_000826455 |
| Insys_Anthem_000826457 | Insys_Anthem_000826457 |
| Insys_Anthem_000826459 | Insys_Anthem_000826459 |
| Insys_Anthem_000826461 | Insys_Anthem_000826461 |
| Insys_Anthem_000826468 | Insys_Anthem_000826468 |
| Insys_Anthem_000826474 | Insys_Anthem_000826474 |
| Insys_Anthem_000826477 | Insys_Anthem_000826477 |
| Insys_Anthem_000826479 | Insys_Anthem_000826479 |
| Insys_Anthem_000826487 | Insys_Anthem_000826487 |
| Insys_Anthem_000826489 | Insys_Anthem_000826489 |
| Insys_Anthem_000826493 | Insys_Anthem_000826493 |
| Insys_Anthem_000826511 | Insys_Anthem_000826511 |
| Insys_Anthem_000826514 | Insys_Anthem_000826514 |
| Insys_Anthem_000826516 | Insys_Anthem_000826516 |
| Insys_Anthem_000826519 | Insys_Anthem_000826519 |
| Insys_Anthem_000826545 | Insys_Anthem_000826545 |
| Insys_Anthem_000826553 | Insys_Anthem_000826553 |
| Insys_Anthem_000826560 | Insys_Anthem_000826560 |
| Insys_Anthem_000826575 | Insys_Anthem_000826575 |
| Insys_Anthem_000826593 | Insys_Anthem_000826593 |
| Insys_Anthem_000826597 | Insys_Anthem_000826597 |
| Insys_Anthem_000826601 | Insys_Anthem_000826601 |
| Insys_Anthem_000826607 | Insys_Anthem_000826607 |
| Insys_Anthem_000826612 | Insys_Anthem_000826612 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000826617 | Insys_Anthem_000826617 |
| Insys_Anthem_000826622 | Insys_Anthem_000826622 |
| Insys_Anthem_000826626 | Insys_Anthem_000826626 |
| Insys_Anthem_000826630 | Insys_Anthem_000826630 |
| Insys_Anthem_000826639 | Insys_Anthem_000826639 |
| Insys_Anthem_000826649 | Insys_Anthem_000826649 |
| Insys_Anthem_000826651 | Insys_Anthem_000826651 |
| Insys_Anthem_000826653 | Insys_Anthem_000826653 |
| Insys_Anthem_000826655 | Insys_Anthem_000826655 |
| Insys_Anthem_000826674 | Insys_Anthem_000826674 |
| Insys_Anthem_000826676 | Insys_Anthem_000826676 |
| Insys_Anthem_000826690 | Insys_Anthem_000826690 |
| Insys_Anthem_000826694 | Insys_Anthem_000826694 |
| Insys_Anthem_000826710 | Insys_Anthem_000826710 |
| Insys_Anthem_000826712 | Insys_Anthem_000826712 |
| Insys_Anthem_000826716 | Insys_Anthem_000826716 |
| Insys_Anthem_000826718 | Insys_Anthem_000826718 |
| Insys_Anthem_000826722 | Insys_Anthem_000826722 |
| Insys_Anthem_000826732 | Insys_Anthem_000826732 |
| Insys_Anthem_000826734 | Insys_Anthem_000826734 |
| Insys_Anthem_000826736 | Insys_Anthem_000826736 |
| Insys_Anthem_000826739 | Insys_Anthem_000826739 |
| Insys_Anthem_000826742 | Insys_Anthem_000826742 |
| Insys_Anthem_000826744 | Insys_Anthem_000826744 |
| Insys_Anthem_000826746 | Insys_Anthem_000826746 |
| Insys_Anthem_000826751 | Insys_Anthem_000826751 |
| Insys_Anthem_000826757 | Insys_Anthem_000826757 |
| Insys_Anthem_000826759 | Insys_Anthem_000826759 |
| Insys_Anthem_000826764 | Insys_Anthem_000826764 |
| Insys_Anthem_000826789 | Insys_Anthem_000826789 |
| Insys_Anthem_000826792 | Insys_Anthem_000826792 |
| Insys_Anthem_000826806 | Insys_Anthem_000826806 |
| Insys_Anthem_000826810 | Insys_Anthem_000826810 |
| Insys_Anthem_000826814 | Insys_Anthem_000826814 |
| Insys_Anthem_000826823 | Insys_Anthem_000826823 |
| Insys_Anthem_000826833 | Insys_Anthem_000826833 |
| Insys_Anthem_000826838 | Insys_Anthem_000826838 |
| Insys_Anthem_000826845 | Insys_Anthem_000826845 |
| Insys_Anthem_000826852 | Insys_Anthem_000826852 |
| Insys_Anthem_000826856 | Insys_Anthem_000826856 |
| Insys_Anthem_000826863 | Insys_Anthem_000826863 |
| Insys_Anthem_000826872 | Insys_Anthem_000826872 |
| Insys_Anthem_000826874 | Insys_Anthem_000826874 |
| Insys_Anthem_000826879 | Insys_Anthem_000826879 |
| Insys_Anthem_000826882 | Insys_Anthem_000826882 |
| Insys_Anthem_000826886 | Insys_Anthem_000826886 |
| Insys_Anthem_000826888 | Insys_Anthem_000826888 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000826890 | Insys_Anthem_000826890 |
| Insys_Anthem_000826895 | Insys_Anthem_000826895 |
| Insys_Anthem_000826901 | Insys_Anthem_000826901 |
| Insys_Anthem_000826903 | Insys_Anthem_000826903 |
| Insys_Anthem_000826906 | Insys_Anthem_000826906 |
| Insys_Anthem_000826909 | Insys_Anthem_000826909 |
| Insys_Anthem_000826911 | Insys_Anthem_000826911 |
| Insys_Anthem_000826913 | Insys_Anthem_000826913 |
| Insys_Anthem_000826917 | Insys_Anthem_000826917 |
| Insys_Anthem_000826919 | Insys_Anthem_000826919 |
| Insys_Anthem_000826923 | Insys_Anthem_000826923 |
| Insys_Anthem_000826928 | Insys_Anthem_000826928 |
| Insys_Anthem_000826932 | Insys_Anthem_000826932 |
| Insys_Anthem_000826938 | Insys_Anthem_000826938 |
| Insys_Anthem_000826942 | Insys_Anthem_000826942 |
| Insys_Anthem_000826946 | Insys_Anthem_000826946 |
| Insys_Anthem_000826948 | Insys_Anthem_000826948 |
| Insys_Anthem_000826950 | Insys_Anthem_000826950 |
| Insys_Anthem_000826954 | Insys_Anthem_000826954 |
| Insys_Anthem_000826959 | Insys_Anthem_000826959 |
| Insys_Anthem_000826961 | Insys_Anthem_000826961 |
| Insys_Anthem_000826963 | Insys_Anthem_000826963 |
| Insys_Anthem_000826965 | Insys_Anthem_000826965 |
| Insys_Anthem_000826968 | Insys_Anthem_000826968 |
| Insys_Anthem_000826970 | Insys_Anthem_000826970 |
| Insys_Anthem_000826972 | Insys_Anthem_000826972 |
| Insys_Anthem_000826975 | Insys_Anthem_000826975 |
| Insys_Anthem_000826980 | Insys_Anthem_000826980 |
| Insys_Anthem_000826987 | Insys_Anthem_000826987 |
| Insys_Anthem_000827008 | Insys_Anthem_000827008 |
| Insys_Anthem_000827010 | Insys_Anthem_000827010 |
| Insys_Anthem_000827028 | Insys_Anthem_000827028 |
| Insys_Anthem_000827042 | Insys_Anthem_000827042 |
| Insys_Anthem_000827052 | Insys_Anthem_000827052 |
| Insys_Anthem_000827054 | Insys_Anthem_000827054 |
| Insys_Anthem_000827061 | Insys_Anthem_000827061 |
| Insys_Anthem_000827065 | Insys_Anthem_000827065 |
| Insys_Anthem_000827072 | Insys_Anthem_000827072 |
| Insys_Anthem_000827083 | Insys_Anthem_000827083 |
| Insys_Anthem_000827101 | Insys_Anthem_000827101 |
| Insys_Anthem_000827103 | Insys_Anthem_000827103 |
| Insys_Anthem_000827118 | Insys_Anthem_000827118 |
| Insys_Anthem_000827120 | Insys_Anthem_000827120 |
| Insys_Anthem_000827122 | Insys_Anthem_000827122 |
| Insys_Anthem_000827129 | Insys_Anthem_000827129 |
| Insys_Anthem_000827139 | Insys_Anthem_000827139 |
| Insys_Anthem_000827141 | Insys_Anthem_000827141 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000827144 | Insys_Anthem_000827144 |
| Insys_Anthem_000827153 | Insys_Anthem_000827153 |
| Insys_Anthem_000827157 | Insys_Anthem_000827157 |
| Insys_Anthem_000827163 | Insys_Anthem_000827163 |
| Insys_Anthem_000827166 | Insys_Anthem_000827166 |
| Insys_Anthem_000827174 | Insys_Anthem_000827174 |
| Insys_Anthem_000827176 | Insys_Anthem_000827176 |
| Insys_Anthem_000827179 | Insys_Anthem_000827179 |
| Insys_Anthem_000827186 | Insys_Anthem_000827186 |
| Insys_Anthem_000827189 | Insys_Anthem_000827189 |
| Insys_Anthem_000827191 | Insys_Anthem_000827191 |
| Insys_Anthem_000827193 | Insys_Anthem_000827193 |
| Insys_Anthem_000827195 | Insys_Anthem_000827195 |
| Insys_Anthem_000827198 | Insys_Anthem_000827198 |
| Insys_Anthem_000827207 | Insys_Anthem_000827207 |
| Insys_Anthem_000827210 | Insys_Anthem_000827210 |
| Insys_Anthem_000827212 | Insys_Anthem_000827212 |
| Insys_Anthem_000827214 | Insys_Anthem_000827214 |
| Insys_Anthem_000827220 | Insys_Anthem_000827220 |
| Insys_Anthem_000827226 | Insys_Anthem_000827226 |
| Insys_Anthem_000827229 | Insys_Anthem_000827229 |
| Insys_Anthem_000827231 | Insys_Anthem_000827231 |
| Insys_Anthem_000827238 | Insys_Anthem_000827238 |
| Insys_Anthem_000827263 | Insys_Anthem_000827263 |
| Insys_Anthem_000827319 | Insys_Anthem_000827319 |
| Insys_Anthem_000827323 | Insys_Anthem_000827323 |
| Insys_Anthem_000827329 | Insys_Anthem_000827329 |
| Insys_Anthem_000827349 | Insys_Anthem_000827349 |
| Insys_Anthem_000827367 | Insys_Anthem_000827367 |
| Insys_Anthem_000827382 | Insys_Anthem_000827382 |
| Insys_Anthem_000827389 | Insys_Anthem_000827389 |
| Insys_Anthem_000827394 | Insys_Anthem_000827394 |
| Insys_Anthem_000827397 | Insys_Anthem_000827397 |
| Insys_Anthem_000827404 | Insys_Anthem_000827404 |
| Insys_Anthem_000827407 | Insys_Anthem_000827407 |
| Insys_Anthem_000827415 | Insys_Anthem_000827415 |
| Insys_Anthem_000827417 | Insys_Anthem_000827417 |
| Insys_Anthem_000827422 | Insys_Anthem_000827422 |
| Insys_Anthem_000827426 | Insys_Anthem_000827426 |
| Insys_Anthem_000827431 | Insys_Anthem_000827431 |
| Insys_Anthem_000827437 | Insys_Anthem_000827437 |
| Insys_Anthem_000827443 | Insys_Anthem_000827443 |
| Insys_Anthem_000827445 | Insys_Anthem_000827445 |
| Insys_Anthem_000827449 | Insys_Anthem_000827449 |
| Insys_Anthem_000827451 | Insys_Anthem_000827451 |
| Insys_Anthem_000827455 | Insys_Anthem_000827455 |
| Insys_Anthem_000827463 | Insys_Anthem_000827463 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000827474 | Insys_Anthem_000827474 |
| Insys_Anthem_000827483 | Insys_Anthem_000827483 |
| Insys_Anthem_000827489 | Insys_Anthem_000827489 |
| Insys_Anthem_000827493 | Insys_Anthem_000827493 |
| Insys_Anthem_000827495 | Insys_Anthem_000827495 |
| Insys_Anthem_000827497 | Insys_Anthem_000827497 |
| Insys_Anthem_000827503 | Insys_Anthem_000827503 |
| Insys_Anthem_000827506 | Insys_Anthem_000827506 |
| Insys_Anthem_000827509 | Insys_Anthem_000827509 |
| Insys_Anthem_000827511 | Insys_Anthem_000827511 |
| Insys_Anthem_000827514 | Insys_Anthem_000827514 |
| Insys_Anthem_000827517 | Insys_Anthem_000827517 |
| Insys_Anthem_000827522 | Insys_Anthem_000827522 |
| Insys_Anthem_000827524 | Insys_Anthem_000827524 |
| Insys_Anthem_000827527 | Insys_Anthem_000827527 |
| Insys_Anthem_000827533 | Insys_Anthem_000827533 |
| Insys_Anthem_000827537 | Insys_Anthem_000827537 |
| Insys_Anthem_000827540 | Insys_Anthem_000827540 |
| Insys_Anthem_000827541 | Insys_Anthem_000827541 |
| Insys_Anthem_000827561 | Insys_Anthem_000827561 |
| Insys_Anthem_000827564 | Insys_Anthem_000827564 |
| Insys_Anthem_000827576 | Insys_Anthem_000827576 |
| Insys_Anthem_000827589 | Insys_Anthem_000827589 |
| Insys_Anthem_000827593 | Insys_Anthem_000827593 |
| Insys_Anthem_000827595 | Insys_Anthem_000827595 |
| Insys_Anthem_000827596 | Insys_Anthem_000827596 |
| Insys_Anthem_000827600 | Insys_Anthem_000827600 |
| Insys_Anthem_000827602 | Insys_Anthem_000827602 |
| Insys_Anthem_000827608 | Insys_Anthem_000827608 |
| Insys_Anthem_000827612 | Insys_Anthem_000827612 |
| Insys_Anthem_000827614 | Insys_Anthem_000827614 |
| Insys_Anthem_000827629 | Insys_Anthem_000827629 |
| Insys_Anthem_000827631 | Insys_Anthem_000827631 |
| Insys_Anthem_000827633 | Insys_Anthem_000827633 |
| Insys_Anthem_000827634 | Insys_Anthem_000827634 |
| Insys_Anthem_000827652 | Insys_Anthem_000827652 |
| Insys_Anthem_000827657 | Insys_Anthem_000827657 |
| Insys_Anthem_000827660 | Insys_Anthem_000827660 |
| Insys_Anthem_000827662 | Insys_Anthem_000827662 |
| Insys_Anthem_000827670 | Insys_Anthem_000827670 |
| Insys_Anthem_000827672 | Insys_Anthem_000827672 |
| Insys_Anthem_000827674 | Insys_Anthem_000827674 |
| Insys_Anthem_000827706 | Insys_Anthem_000827706 |
| Insys_Anthem_000827713 | Insys_Anthem_000827713 |
| Insys_Anthem_000827730 | Insys_Anthem_000827730 |
| Insys_Anthem_000827750 | Insys_Anthem_000827750 |
| Insys_Anthem_000827754 | Insys_Anthem_000827754 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000827755 | Insys_Anthem_000827755 |
| Insys_Anthem_000827768 | Insys_Anthem_000827768 |
| Insys_Anthem_000827773 | Insys_Anthem_000827773 |
| Insys_Anthem_000827817 | Insys_Anthem_000827817 |
| Insys_Anthem_000827841 | Insys_Anthem_000827841 |
| Insys_Anthem_000827843 | Insys_Anthem_000827843 |
| Insys_Anthem_000827845 | Insys_Anthem_000827845 |
| Insys_Anthem_000827847 | Insys_Anthem_000827847 |
| Insys_Anthem_000827859 | Insys_Anthem_000827859 |
| Insys_Anthem_000827861 | Insys_Anthem_000827861 |
| Insys_Anthem_000827863 | Insys_Anthem_000827863 |
| Insys_Anthem_000827878 | Insys_Anthem_000827878 |
| Insys_Anthem_000827885 | Insys_Anthem_000827885 |
| Insys_Anthem_000827887 | Insys_Anthem_000827887 |
| Insys_Anthem_000827894 | Insys_Anthem_000827894 |
| Insys_Anthem_000827899 | Insys_Anthem_000827899 |
| Insys_Anthem_000827901 | Insys_Anthem_000827901 |
| Insys_Anthem_000827903 | Insys_Anthem_000827903 |
| Insys_Anthem_000827907 | Insys_Anthem_000827907 |
| Insys_Anthem_000827914 | Insys_Anthem_000827914 |
| Insys_Anthem_000827919 | Insys_Anthem_000827919 |
| Insys_Anthem_000827925 | Insys_Anthem_000827925 |
| Insys_Anthem_000827928 | Insys_Anthem_000827928 |
| Insys_Anthem_000827949 | Insys_Anthem_000827949 |
| Insys_Anthem_000827959 | Insys_Anthem_000827959 |
| Insys_Anthem_000827972 | Insys_Anthem_000827972 |
| Insys_Anthem_000827974 | Insys_Anthem_000827974 |
| Insys_Anthem_000827979 | Insys_Anthem_000827979 |
| Insys_Anthem_000827983 | Insys_Anthem_000827983 |
| Insys_Anthem_000827990 | Insys_Anthem_000827990 |
| Insys_Anthem_000827992 | Insys_Anthem_000827992 |
| Insys_Anthem_000828001 | Insys_Anthem_000828001 |
| Insys_Anthem_000828003 | Insys_Anthem_000828003 |
| Insys_Anthem_000828008 | Insys_Anthem_000828008 |
| Insys_Anthem_000828021 | Insys_Anthem_000828021 |
| Insys_Anthem_000828030 | Insys_Anthem_000828030 |
| Insys_Anthem_000828032 | Insys_Anthem_000828032 |
| Insys_Anthem_000828051 | Insys_Anthem_000828051 |
| Insys_Anthem_000828053 | Insys_Anthem_000828053 |
| Insys_Anthem_000828055 | Insys_Anthem_000828055 |
| Insys_Anthem_000828069 | Insys_Anthem_000828069 |
| Insys_Anthem_000828078 | Insys_Anthem_000828078 |
| Insys_Anthem_000828083 | Insys_Anthem_000828083 |
| Insys_Anthem_000828106 | Insys_Anthem_000828106 |
| Insys_Anthem_000828126 | Insys_Anthem_000828126 |
| Insys_Anthem_000828132 | Insys_Anthem_000828132 |
| Insys_Anthem_000828139 | Insys_Anthem_000828139 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000828141 | Insys_Anthem_000828141 |
| Insys_Anthem_000828147 | Insys_Anthem_000828147 |
| Insys_Anthem_000828166 | Insys_Anthem_000828166 |
| Insys_Anthem_000828171 | Insys_Anthem_000828171 |
| Insys_Anthem_000828176 | Insys_Anthem_000828176 |
| Insys_Anthem_000828185 | Insys_Anthem_000828185 |
| Insys_Anthem_000828198 | Insys_Anthem_000828198 |
| Insys_Anthem_000828202 | Insys_Anthem_000828202 |
| Insys_Anthem_000828206 | Insys_Anthem_000828206 |
| Insys_Anthem_000828208 | Insys_Anthem_000828208 |
| Insys_Anthem_000828222 | Insys_Anthem_000828222 |
| Insys_Anthem_000828224 | Insys_Anthem_000828224 |
| Insys_Anthem_000828228 | Insys_Anthem_000828228 |
| Insys_Anthem_000828236 | Insys_Anthem_000828236 |
| Insys_Anthem_000828237 | Insys_Anthem_000828237 |
| Insys_Anthem_000828254 | Insys_Anthem_000828254 |
| Insys_Anthem_000828258 | Insys_Anthem_000828258 |
| Insys_Anthem_000828259 | Insys_Anthem_000828259 |
| Insys_Anthem_000828269 | Insys_Anthem_000828269 |
| Insys_Anthem_000828271 | Insys_Anthem_000828271 |
| Insys_Anthem_000828279 | Insys_Anthem_000828279 |
| Insys_Anthem_000828288 | Insys_Anthem_000828288 |
| Insys_Anthem_000828298 | Insys_Anthem_000828298 |
| Insys_Anthem_000828303 | Insys_Anthem_000828303 |
| Insys_Anthem_000828312 | Insys_Anthem_000828312 |
| Insys_Anthem_000828320 | Insys_Anthem_000828320 |
| Insys_Anthem_000828322 | Insys_Anthem_000828322 |
| Insys_Anthem_000828339 | Insys_Anthem_000828339 |
| Insys_Anthem_000828344 | Insys_Anthem_000828344 |
| Insys_Anthem_000828361 | Insys_Anthem_000828361 |
| Insys_Anthem_000828369 | Insys_Anthem_000828369 |
| Insys_Anthem_000828377 | Insys_Anthem_000828377 |
| Insys_Anthem_000828380 | Insys_Anthem_000828380 |
| Insys_Anthem_000828389 | Insys_Anthem_000828389 |
| Insys_Anthem_000828394 | Insys_Anthem_000828394 |
| Insys_Anthem_000828397 | Insys_Anthem_000828397 |
| Insys_Anthem_000828398 | Insys_Anthem_000828398 |
| Insys_Anthem_000828399 | Insys_Anthem_000828399 |
| Insys_Anthem_000828400 | Insys_Anthem_000828400 |
| Insys_Anthem_000828401 | Insys_Anthem_000828401 |
| Insys_Anthem_000828402 | Insys_Anthem_000828402 |
| Insys_Anthem_000828403 | Insys_Anthem_000828403 |
| Insys_Anthem_000828404 | Insys_Anthem_000828404 |
| Insys_Anthem_000828405 | Insys_Anthem_000828405 |
| Insys_Anthem_000828406 | Insys_Anthem_000828406 |
| Insys_Anthem_000828407 | Insys_Anthem_000828407 |
| Insys_Anthem_000828408 | Insys_Anthem_000828408 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000828409 | Insys_Anthem_000828409 |
| Insys_Anthem_000828410 | Insys_Anthem_000828410 |
| Insys_Anthem_000828411 | Insys_Anthem_000828411 |
| Insys_Anthem_000828412 | Insys_Anthem_000828412 |
| Insys_Anthem_000828413 | Insys_Anthem_000828413 |
| Insys_Anthem_000828415 | Insys_Anthem_000828415 |
| Insys_Anthem_000828416 | Insys_Anthem_000828416 |
| Insys_Anthem_000828417 | Insys_Anthem_000828417 |
| Insys_Anthem_000828418 | Insys_Anthem_000828418 |
| Insys_Anthem_000828419 | Insys_Anthem_000828419 |
| Insys_Anthem_000828420 | Insys_Anthem_000828420 |
| Insys_Anthem_000828421 | Insys_Anthem_000828421 |
| Insys_Anthem_000828422 | Insys_Anthem_000828422 |
| Insys_Anthem_000828423 | Insys_Anthem_000828423 |
| Insys_Anthem_000828424 | Insys_Anthem_000828424 |
| Insys_Anthem_000828425 | Insys_Anthem_000828425 |
| Insys_Anthem_000828426 | Insys_Anthem_000828426 |
| Insys_Anthem_000828427 | Insys_Anthem_000828427 |
| Insys_Anthem_000828428 | Insys_Anthem_000828428 |
| Insys_Anthem_000828429 | Insys_Anthem_000828429 |
| Insys_Anthem_000828430 | Insys_Anthem_000828430 |
| Insys_Anthem_000828431 | Insys_Anthem_000828431 |
| Insys_Anthem_000828432 | Insys_Anthem_000828432 |
| Insys_Anthem_000828433 | Insys_Anthem_000828433 |
| Insys_Anthem_000828434 | Insys_Anthem_000828434 |
| Insys_Anthem_000828435 | Insys_Anthem_000828435 |
| Insys_Anthem_000828436 | Insys_Anthem_000828436 |
| Insys_Anthem_000828437 | Insys_Anthem_000828437 |
| Insys_Anthem_000828438 | Insys_Anthem_000828438 |
| Insys_Anthem_000828441 | Insys_Anthem_000828441 |
| Insys_Anthem_000828442 | Insys_Anthem_000828442 |
| Insys_Anthem_000828443 | Insys_Anthem_000828443 |
| Insys_Anthem_000828444 | Insys_Anthem_000828444 |
| Insys_Anthem_000828445 | Insys_Anthem_000828445 |
| Insys_Anthem_000828446 | Insys_Anthem_000828446 |
| Insys_Anthem_000828447 | Insys_Anthem_000828447 |
| Insys_Anthem_000828448 | Insys_Anthem_000828448 |
| Insys_Anthem_000828449 | Insys_Anthem_000828449 |
| Insys_Anthem_000828450 | Insys_Anthem_000828450 |
| Insys_Anthem_000828451 | Insys_Anthem_000828451 |
| Insys_Anthem_000828452 | Insys_Anthem_000828452 |
| Insys_Anthem_000828453 | Insys_Anthem_000828453 |
| Insys_Anthem_000828454 | Insys_Anthem_000828454 |
| Insys_Anthem_000828455 | Insys_Anthem_000828455 |
| Insys_Anthem_000828457 | Insys_Anthem_000828457 |
| Insys_Anthem_000828458 | Insys_Anthem_000828458 |
| Insys_Anthem_000828459 | Insys_Anthem_000828459 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000828460 | Insys_Anthem_000828460 |
| Insys_Anthem_000828461 | Insys_Anthem_000828461 |
| Insys_Anthem_000828462 | Insys_Anthem_000828462 |
| Insys_Anthem_000828463 | Insys_Anthem_000828463 |
| Insys_Anthem_000828464 | Insys_Anthem_000828464 |
| Insys_Anthem_000828465 | Insys_Anthem_000828465 |
| Insys_Anthem_000828466 | Insys_Anthem_000828466 |
| Insys_Anthem_000828467 | Insys_Anthem_000828467 |
| Insys_Anthem_000828468 | Insys_Anthem_000828468 |
| Insys_Anthem_000828469 | Insys_Anthem_000828469 |
| Insys_Anthem_000828470 | Insys_Anthem_000828470 |
| Insys_Anthem_000828471 | Insys_Anthem_000828471 |
| Insys_Anthem_000828472 | Insys_Anthem_000828472 |
| Insys_Anthem_000828473 | Insys_Anthem_000828473 |
| Insys_Anthem_000828474 | Insys_Anthem_000828474 |
| Insys_Anthem_000828475 | Insys_Anthem_000828475 |
| Insys_Anthem_000828476 | Insys_Anthem_000828476 |
| Insys_Anthem_000828477 | Insys_Anthem_000828477 |
| Insys_Anthem_000828478 | Insys_Anthem_000828478 |
| Insys_Anthem_000828479 | Insys_Anthem_000828479 |
| Insys_Anthem_000828480 | Insys_Anthem_000828480 |
| Insys_Anthem_000828481 | Insys_Anthem_000828481 |
| Insys_Anthem_000828482 | Insys_Anthem_000828482 |
| Insys_Anthem_000828483 | Insys_Anthem_000828483 |
| Insys_Anthem_000828484 | Insys_Anthem_000828484 |
| Insys_Anthem_000828485 | Insys_Anthem_000828485 |
| Insys_Anthem_000828486 | Insys_Anthem_000828486 |
| Insys_Anthem_000828487 | Insys_Anthem_000828487 |
| Insys_Anthem_000828488 | Insys_Anthem_000828488 |
| Insys_Anthem_000828489 | Insys_Anthem_000828489 |
| Insys_Anthem_000828490 | Insys_Anthem_000828490 |
| Insys_Anthem_000828491 | Insys_Anthem_000828491 |
| Insys_Anthem_000828493 | Insys_Anthem_000828493 |
| Insys_Anthem_000828494 | Insys_Anthem_000828494 |
| Insys_Anthem_000828495 | Insys_Anthem_000828495 |
| Insys_Anthem_000828496 | Insys_Anthem_000828496 |
| Insys_Anthem_000828497 | Insys_Anthem_000828497 |
| Insys_Anthem_000828498 | Insys_Anthem_000828498 |
| Insys_Anthem_000828499 | Insys_Anthem_000828499 |
| Insys_Anthem_000828500 | Insys_Anthem_000828500 |
| Insys_Anthem_000828501 | Insys_Anthem_000828501 |
| Insys_Anthem_000828502 | Insys_Anthem_000828502 |
| Insys_Anthem_000828503 | Insys_Anthem_000828503 |
| Insys_Anthem_000828504 | Insys_Anthem_000828504 |
| Insys_Anthem_000828505 | Insys_Anthem_000828505 |
| Insys_Anthem_000828506 | Insys_Anthem_000828506 |
| Insys_Anthem_000828507 | Insys_Anthem_000828507 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000828508 | Insys_Anthem_000828508 |
| Insys_Anthem_000828509 | Insys_Anthem_000828509 |
| Insys_Anthem_000828510 | Insys_Anthem_000828510 |
| Insys_Anthem_000828511 | Insys_Anthem_000828511 |
| Insys_Anthem_000828512 | Insys_Anthem_000828512 |
| Insys_Anthem_000828513 | Insys_Anthem_000828513 |
| Insys_Anthem_000828514 | Insys_Anthem_000828514 |
| Insys_Anthem_000828515 | Insys_Anthem_000828515 |
| Insys_Anthem_000828516 | Insys_Anthem_000828516 |
| Insys_Anthem_000828517 | Insys_Anthem_000828517 |
| Insys_Anthem_000828518 | Insys_Anthem_000828518 |
| Insys_Anthem_000828519 | Insys_Anthem_000828519 |
| Insys_Anthem_000828520 | Insys_Anthem_000828520 |
| Insys_Anthem_000828521 | Insys_Anthem_000828521 |
| Insys_Anthem_000828522 | Insys_Anthem_000828522 |
| Insys_Anthem_000828523 | Insys_Anthem_000828523 |
| Insys_Anthem_000828524 | Insys_Anthem_000828524 |
| Insys_Anthem_000828525 | Insys_Anthem_000828525 |
| Insys_Anthem_000828526 | Insys_Anthem_000828526 |
| Insys_Anthem_000828527 | Insys_Anthem_000828527 |
| Insys_Anthem_000828528 | Insys_Anthem_000828528 |
| Insys_Anthem_000828529 | Insys_Anthem_000828529 |
| Insys_Anthem_000828530 | Insys_Anthem_000828530 |
| Insys_Anthem_000828532 | Insys_Anthem_000828532 |
| Insys_Anthem_000828533 | Insys_Anthem_000828533 |
| Insys_Anthem_000828534 | Insys_Anthem_000828534 |
| Insys_Anthem_000828535 | Insys_Anthem_000828535 |
| Insys_Anthem_000828536 | Insys_Anthem_000828536 |
| Insys_Anthem_000828537 | Insys_Anthem_000828537 |
| Insys_Anthem_000828538 | Insys_Anthem_000828538 |
| Insys_Anthem_000828539 | Insys_Anthem_000828539 |
| Insys_Anthem_000828541 | Insys_Anthem_000828541 |
| Insys_Anthem_000828542 | Insys_Anthem_000828542 |
| Insys_Anthem_000828543 | Insys_Anthem_000828543 |
| Insys_Anthem_000828544 | Insys_Anthem_000828544 |
| Insys_Anthem_000828545 | Insys_Anthem_000828545 |
| Insys_Anthem_000828546 | Insys_Anthem_000828546 |
| Insys_Anthem_000828547 | Insys_Anthem_000828547 |
| Insys_Anthem_000828548 | Insys_Anthem_000828548 |
| Insys_Anthem_000828549 | Insys_Anthem_000828549 |
| Insys_Anthem_000828550 | Insys_Anthem_000828550 |
| Insys_Anthem_000828551 | Insys_Anthem_000828551 |
| Insys_Anthem_000828553 | Insys_Anthem_000828553 |
| Insys_Anthem_000828554 | Insys_Anthem_000828554 |
| Insys_Anthem_000828555 | Insys_Anthem_000828555 |
| Insys_Anthem_000828556 | Insys_Anthem_000828556 |
| Insys_Anthem_000828557 | Insys_Anthem_000828557 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000828558 | Insys_Anthem_000828558 |
| Insys_Anthem_000828559 | Insys_Anthem_000828559 |
| Insys_Anthem_000828560 | Insys_Anthem_000828560 |
| Insys_Anthem_000828561 | Insys_Anthem_000828561 |
| Insys_Anthem_000828563 | Insys_Anthem_000828563 |
| Insys_Anthem_000828564 | Insys_Anthem_000828564 |
| Insys_Anthem_000828565 | Insys_Anthem_000828565 |
| Insys_Anthem_000828566 | Insys_Anthem_000828566 |
| Insys_Anthem_000828567 | Insys_Anthem_000828567 |
| Insys_Anthem_000828568 | Insys_Anthem_000828568 |
| Insys_Anthem_000828569 | Insys_Anthem_000828569 |
| Insys_Anthem_000828571 | Insys_Anthem_000828571 |
| Insys_Anthem_000828572 | Insys_Anthem_000828572 |
| Insys_Anthem_000828573 | Insys_Anthem_000828573 |
| Insys_Anthem_000828574 | Insys_Anthem_000828574 |
| Insys_Anthem_000828575 | Insys_Anthem_000828575 |
| Insys_Anthem_000828576 | Insys_Anthem_000828576 |
| Insys_Anthem_000828577 | Insys_Anthem_000828577 |
| Insys_Anthem_000828579 | Insys_Anthem_000828579 |
| Insys_Anthem_000828580 | Insys_Anthem_000828580 |
| Insys_Anthem_000828581 | Insys_Anthem_000828581 |
| Insys_Anthem_000828582 | Insys_Anthem_000828582 |
| Insys_Anthem_000828583 | Insys_Anthem_000828583 |
| Insys_Anthem_000828584 | Insys_Anthem_000828584 |
| Insys_Anthem_000828585 | Insys_Anthem_000828585 |
| Insys_Anthem_000828586 | Insys_Anthem_000828586 |
| Insys_Anthem_000828587 | Insys_Anthem_000828587 |
| Insys_Anthem_000828588 | Insys_Anthem_000828588 |
| Insys_Anthem_000828589 | Insys_Anthem_000828589 |
| Insys_Anthem_000828590 | Insys_Anthem_000828590 |
| Insys_Anthem_000828591 | Insys_Anthem_000828591 |
| Insys_Anthem_000828592 | Insys_Anthem_000828592 |
| Insys_Anthem_000828593 | Insys_Anthem_000828593 |
| Insys_Anthem_000828594 | Insys_Anthem_000828594 |
| Insys_Anthem_000828595 | Insys_Anthem_000828595 |
| Insys_Anthem_000828596 | Insys_Anthem_000828596 |
| Insys_Anthem_000828597 | Insys_Anthem_000828597 |
| Insys_Anthem_000828598 | Insys_Anthem_000828598 |
| Insys_Anthem_000828599 | Insys_Anthem_000828599 |
| Insys_Anthem_000828600 | Insys_Anthem_000828600 |
| Insys_Anthem_000828601 | Insys_Anthem_000828601 |
| Insys_Anthem_000828602 | Insys_Anthem_000828602 |
| Insys_Anthem_000828603 | Insys_Anthem_000828603 |
| Insys_Anthem_000828604 | Insys_Anthem_000828604 |
| Insys_Anthem_000828605 | Insys_Anthem_000828605 |
| Insys_Anthem_000828606 | Insys_Anthem_000828606 |
| Insys_Anthem_000828607 | Insys_Anthem_000828607 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000828608 | Insys_Anthem_000828608 |
| Insys_Anthem_000828609 | Insys_Anthem_000828609 |
| Insys_Anthem_000828610 | Insys_Anthem_000828610 |
| Insys_Anthem_000828611 | Insys_Anthem_000828611 |
| Insys_Anthem_000828612 | Insys_Anthem_000828612 |
| Insys_Anthem_000828613 | Insys_Anthem_000828613 |
| Insys_Anthem_000828614 | Insys_Anthem_000828614 |
| Insys_Anthem_000828615 | Insys_Anthem_000828615 |
| Insys_Anthem_000828616 | Insys_Anthem_000828616 |
| Insys_Anthem_000828617 | Insys_Anthem_000828617 |
| Insys_Anthem_000828618 | Insys_Anthem_000828618 |
| Insys_Anthem_000828619 | Insys_Anthem_000828619 |
| Insys_Anthem_000828620 | Insys_Anthem_000828620 |
| Insys_Anthem_000828621 | Insys_Anthem_000828621 |
| Insys_Anthem_000828622 | Insys_Anthem_000828622 |
| Insys_Anthem_000828623 | Insys_Anthem_000828623 |
| Insys_Anthem_000828625 | Insys_Anthem_000828625 |
| Insys_Anthem_000828626 | Insys_Anthem_000828626 |
| Insys_Anthem_000828627 | Insys_Anthem_000828627 |
| Insys_Anthem_000828628 | Insys_Anthem_000828628 |
| Insys_Anthem_000828629 | Insys_Anthem_000828629 |
| Insys_Anthem_000828630 | Insys_Anthem_000828630 |
| Insys_Anthem_000828631 | Insys_Anthem_000828631 |
| Insys_Anthem_000828632 | Insys_Anthem_000828632 |
| Insys_Anthem_000828633 | Insys_Anthem_000828633 |
| Insys_Anthem_000828634 | Insys_Anthem_000828634 |
| Insys_Anthem_000828635 | Insys_Anthem_000828635 |
| Insys_Anthem_000828636 | Insys_Anthem_000828636 |
| Insys_Anthem_000828637 | Insys_Anthem_000828637 |
| Insys_Anthem_000828638 | Insys_Anthem_000828638 |
| Insys_Anthem_000828639 | Insys_Anthem_000828639 |
| Insys_Anthem_000828649 | Insys_Anthem_000828649 |
| Insys_Anthem_000828661 | Insys_Anthem_000828661 |
| Insys_Anthem_000828668 | Insys_Anthem_000828668 |
| Insys_Anthem_000828674 | Insys_Anthem_000828674 |
| Insys_Anthem_000828676 | Insys_Anthem_000828676 |
| Insys_Anthem_000828687 | Insys_Anthem_000828687 |
| Insys_Anthem_000828697 | Insys_Anthem_000828697 |
| Insys_Anthem_000828709 | Insys_Anthem_000828709 |
| Insys_Anthem_000828726 | Insys_Anthem_000828726 |
| Insys_Anthem_000828731 | Insys_Anthem_000828731 |
| Insys_Anthem_000828743 | Insys_Anthem_000828743 |
| Insys_Anthem_000828745 | Insys_Anthem_000828745 |
| Insys_Anthem_000828747 | Insys_Anthem_000828747 |
| Insys_Anthem_000828752 | Insys_Anthem_000828752 |
| Insys_Anthem_000828754 | Insys_Anthem_000828754 |
| Insys_Anthem_000828793 | Insys_Anthem_000828793 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000828795 | Insys_Anthem_000828795 |
| Insys_Anthem_000828800 | Insys_Anthem_000828800 |
| Insys_Anthem_000828806 | Insys_Anthem_000828806 |
| Insys_Anthem_000828809 | Insys_Anthem_000828809 |
| Insys_Anthem_000828819 | Insys_Anthem_000828819 |
| Insys_Anthem_000828829 | Insys_Anthem_000828829 |
| Insys_Anthem_000828833 | Insys_Anthem_000828833 |
| Insys_Anthem_000828843 | Insys_Anthem_000828843 |
| Insys_Anthem_000828845 | Insys_Anthem_000828845 |
| Insys_Anthem_000828848 | Insys_Anthem_000828848 |
| Insys_Anthem_000828877 | Insys_Anthem_000828877 |
| Insys_Anthem_000828881 | Insys_Anthem_000828881 |
| Insys_Anthem_000828896 | Insys_Anthem_000828896 |
| Insys_Anthem_000828903 | Insys_Anthem_000828903 |
| Insys_Anthem_000828907 | Insys_Anthem_000828907 |
| Insys_Anthem_000828916 | Insys_Anthem_000828916 |
| Insys_Anthem_000828918 | Insys_Anthem_000828918 |
| Insys_Anthem_000828926 | Insys_Anthem_000828926 |
| Insys_Anthem_000828928 | Insys_Anthem_000828928 |
| Insys_Anthem_000828934 | Insys_Anthem_000828934 |
| Insys_Anthem_000828936 | Insys_Anthem_000828936 |
| Insys_Anthem_000828939 | Insys_Anthem_000828939 |
| Insys_Anthem_000828943 | Insys_Anthem_000828943 |
| Insys_Anthem_000828948 | Insys_Anthem_000828948 |
| Insys_Anthem_000828951 | Insys_Anthem_000828951 |
| Insys_Anthem_000828957 | Insys_Anthem_000828957 |
| Insys_Anthem_000828991 | Insys_Anthem_000828991 |
| Insys_Anthem_000828993 | Insys_Anthem_000828993 |
| Insys_Anthem_000829001 | Insys_Anthem_000829001 |
| Insys_Anthem_000829021 | Insys_Anthem_000829021 |
| Insys_Anthem_000829023 | Insys_Anthem_000829023 |
| Insys_Anthem_000829036 | Insys_Anthem_000829036 |
| Insys_Anthem_000829053 | Insys_Anthem_000829053 |
| Insys_Anthem_000829063 | Insys_Anthem_000829063 |
| Insys_Anthem_000829065 | Insys_Anthem_000829065 |
| Insys_Anthem_000829067 | Insys_Anthem_000829067 |
| Insys_Anthem_000829088 | Insys_Anthem_000829088 |
| Insys_Anthem_000829117 | Insys_Anthem_000829117 |
| Insys_Anthem_000829126 | Insys_Anthem_000829126 |
| Insys_Anthem_000829138 | Insys_Anthem_000829138 |
| Insys_Anthem_000829140 | Insys_Anthem_000829140 |
| Insys_Anthem_000829146 | Insys_Anthem_000829146 |
| Insys_Anthem_000829161 | Insys_Anthem_000829161 |
| Insys_Anthem_000829163 | Insys_Anthem_000829163 |
| Insys_Anthem_000829167 | Insys_Anthem_000829167 |
| Insys_Anthem_000829171 | Insys_Anthem_000829171 |
| Insys_Anthem_000829174 | Insys_Anthem_000829174 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000829176 | Insys_Anthem_000829176 |
| Insys_Anthem_000829178 | Insys_Anthem_000829178 |
| Insys_Anthem_000829183 | Insys_Anthem_000829183 |
| Insys_Anthem_000829188 | Insys_Anthem_000829188 |
| Insys_Anthem_000829191 | Insys_Anthem_000829191 |
| Insys_Anthem_000829195 | Insys_Anthem_000829195 |
| Insys_Anthem_000829199 | Insys_Anthem_000829199 |
| Insys_Anthem_000829202 | Insys_Anthem_000829202 |
| Insys_Anthem_000829229 | Insys_Anthem_000829229 |
| Insys_Anthem_000829235 | Insys_Anthem_000829235 |
| Insys_Anthem_000829237 | Insys_Anthem_000829237 |
| Insys_Anthem_000829247 | Insys_Anthem_000829247 |
| Insys_Anthem_000829252 | Insys_Anthem_000829252 |
| Insys_Anthem_000829255 | Insys_Anthem_000829255 |
| Insys_Anthem_000829257 | Insys_Anthem_000829257 |
| Insys_Anthem_000829274 | Insys_Anthem_000829274 |
| Insys_Anthem_000829280 | Insys_Anthem_000829280 |
| Insys_Anthem_000829290 | Insys_Anthem_000829290 |
| Insys_Anthem_000829307 | Insys_Anthem_000829307 |
| Insys_Anthem_000829311 | Insys_Anthem_000829311 |
| Insys_Anthem_000829323 | Insys_Anthem_000829323 |
| Insys_Anthem_000829327 | Insys_Anthem_000829327 |
| Insys_Anthem_000829335 | Insys_Anthem_000829335 |
| Insys_Anthem_000829338 | Insys_Anthem_000829338 |
| Insys_Anthem_000829343 | Insys_Anthem_000829343 |
| Insys_Anthem_000829347 | Insys_Anthem_000829347 |
| Insys_Anthem_000829349 | Insys_Anthem_000829349 |
| Insys_Anthem_000829353 | Insys_Anthem_000829353 |
| Insys_Anthem_000829357 | Insys_Anthem_000829357 |
| Insys_Anthem_000829359 | Insys_Anthem_000829359 |
| Insys_Anthem_000829366 | Insys_Anthem_000829366 |
| Insys_Anthem_000829368 | Insys_Anthem_000829368 |
| Insys_Anthem_000829372 | Insys_Anthem_000829372 |
| Insys_Anthem_000829378 | Insys_Anthem_000829378 |
| Insys_Anthem_000829384 | Insys_Anthem_000829384 |
| Insys_Anthem_000829386 | Insys_Anthem_000829386 |
| Insys_Anthem_000829402 | Insys_Anthem_000829402 |
| Insys_Anthem_000829416 | Insys_Anthem_000829416 |
| Insys_Anthem_000829422 | Insys_Anthem_000829422 |
| Insys_Anthem_000829460 | Insys_Anthem_000829460 |
| Insys_Anthem_000829464 | Insys_Anthem_000829464 |
| Insys_Anthem_000829474 | Insys_Anthem_000829474 |
| Insys_Anthem_000829477 | Insys_Anthem_000829477 |
| Insys_Anthem_000829480 | Insys_Anthem_000829480 |
| Insys_Anthem_000829483 | Insys_Anthem_000829483 |
| Insys_Anthem_000829490 | Insys_Anthem_000829490 |
| Insys_Anthem_000829491 | Insys_Anthem_000829491 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000829494 | Insys_Anthem_000829494 |
| Insys_Anthem_000829497 | Insys_Anthem_000829497 |
| Insys_Anthem_000829532 | Insys_Anthem_000829532 |
| Insys_Anthem_000829557 | Insys_Anthem_000829557 |
| Insys_Anthem_000829610 | Insys_Anthem_000829610 |
| Insys_Anthem_000829612 | Insys_Anthem_000829612 |
| Insys_Anthem_000829617 | Insys_Anthem_000829617 |
| Insys_Anthem_000829619 | Insys_Anthem_000829619 |
| Insys_Anthem_000829696 | Insys_Anthem_000829696 |
| Insys_Anthem_000829707 | Insys_Anthem_000829707 |
| Insys_Anthem_000829718 | Insys_Anthem_000829718 |
| Insys_Anthem_000829722 | Insys_Anthem_000829722 |
| Insys_Anthem_000829724 | Insys_Anthem_000829724 |
| Insys_Anthem_000829726 | Insys_Anthem_000829726 |
| Insys_Anthem_000829728 | Insys_Anthem_000829728 |
| Insys_Anthem_000829733 | Insys_Anthem_000829733 |
| Insys_Anthem_000829738 | Insys_Anthem_000829738 |
| Insys_Anthem_000829742 | Insys_Anthem_000829742 |
| Insys_Anthem_000829744 | Insys_Anthem_000829744 |
| Insys_Anthem_000829746 | Insys_Anthem_000829746 |
| Insys_Anthem_000829748 | Insys_Anthem_000829748 |
| Insys_Anthem_000829753 | Insys_Anthem_000829753 |
| Insys_Anthem_000829757 | Insys_Anthem_000829757 |
| Insys_Anthem_000829759 | Insys_Anthem_000829759 |
| Insys_Anthem_000829765 | Insys_Anthem_000829765 |
| Insys_Anthem_000829769 | Insys_Anthem_000829769 |
| Insys_Anthem_000829781 | Insys_Anthem_000829781 |
| Insys_Anthem_000829784 | Insys_Anthem_000829784 |
| Insys_Anthem_000829786 | Insys_Anthem_000829786 |
| Insys_Anthem_000829792 | Insys_Anthem_000829792 |
| Insys_Anthem_000829794 | Insys_Anthem_000829794 |
| Insys_Anthem_000829797 | Insys_Anthem_000829797 |
| Insys_Anthem_000829799 | Insys_Anthem_000829799 |
| Insys_Anthem_000829801 | Insys_Anthem_000829801 |
| Insys_Anthem_000829822 | Insys_Anthem_000829822 |
| Insys_Anthem_000829826 | Insys_Anthem_000829826 |
| Insys_Anthem_000829828 | Insys_Anthem_000829828 |
| Insys_Anthem_000829834 | Insys_Anthem_000829834 |
| Insys_Anthem_000829840 | Insys_Anthem_000829840 |
| Insys_Anthem_000829842 | Insys_Anthem_000829842 |
| Insys_Anthem_000829847 | Insys_Anthem_000829847 |
| Insys_Anthem_000829852 | Insys_Anthem_000829852 |
| Insys_Anthem_000829854 | Insys_Anthem_000829854 |
| Insys_Anthem_000829863 | Insys_Anthem_000829863 |
| Insys_Anthem_000829869 | Insys_Anthem_000829869 |
| Insys_Anthem_000829896 | Insys_Anthem_000829896 |
| Insys_Anthem_000829899 | Insys_Anthem_000829899 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000829900 | Insys_Anthem_000829900 |
| Insys_Anthem_000829902 | Insys_Anthem_000829902 |
| Insys_Anthem_000829904 | Insys_Anthem_000829904 |
| Insys_Anthem_000829906 | Insys_Anthem_000829906 |
| Insys_Anthem_000829913 | Insys_Anthem_000829913 |
| Insys_Anthem_000829917 | Insys_Anthem_000829917 |
| Insys_Anthem_000829942 | Insys_Anthem_000829942 |
| Insys_Anthem_000829944 | Insys_Anthem_000829944 |
| Insys_Anthem_000829946 | Insys_Anthem_000829946 |
| Insys_Anthem_000829959 | Insys_Anthem_000829959 |
| Insys_Anthem_000829964 | Insys_Anthem_000829964 |
| Insys_Anthem_000829966 | Insys_Anthem_000829966 |
| Insys_Anthem_000829971 | Insys_Anthem_000829971 |
| Insys_Anthem_000829977 | Insys_Anthem_000829977 |
| Insys_Anthem_000829979 | Insys_Anthem_000829979 |
| Insys_Anthem_000829999 | Insys_Anthem_000829999 |
| Insys_Anthem_000830004 | Insys_Anthem_000830004 |
| Insys_Anthem_000830009 | Insys_Anthem_000830009 |
| Insys_Anthem_000830013 | Insys_Anthem_000830013 |
| Insys_Anthem_000830024 | Insys_Anthem_000830024 |
| Insys_Anthem_000830028 | Insys_Anthem_000830028 |
| Insys_Anthem_000830034 | Insys_Anthem_000830034 |
| Insys_Anthem_000830041 | Insys_Anthem_000830041 |
| Insys_Anthem_000830055 | Insys_Anthem_000830055 |
| Insys_Anthem_000830057 | Insys_Anthem_000830057 |
| Insys_Anthem_000830062 | Insys_Anthem_000830062 |
| Insys_Anthem_000830064 | Insys_Anthem_000830064 |
| Insys_Anthem_000830066 | Insys_Anthem_000830066 |
| Insys_Anthem_000830076 | Insys_Anthem_000830076 |
| Insys_Anthem_000830078 | Insys_Anthem_000830078 |
| Insys_Anthem_000830083 | Insys_Anthem_000830083 |
| Insys_Anthem_000830085 | Insys_Anthem_000830085 |
| Insys_Anthem_000830093 | Insys_Anthem_000830093 |
| Insys_Anthem_000830096 | Insys_Anthem_000830096 |
| Insys_Anthem_000830098 | Insys_Anthem_000830098 |
| Insys_Anthem_000830100 | Insys_Anthem_000830100 |
| Insys_Anthem_000830105 | Insys_Anthem_000830105 |
| Insys_Anthem_000830107 | Insys_Anthem_000830107 |
| Insys_Anthem_000830109 | Insys_Anthem_000830109 |
| Insys_Anthem_000830111 | Insys_Anthem_000830111 |
| Insys_Anthem_000830114 | Insys_Anthem_000830114 |
| Insys_Anthem_000830116 | Insys_Anthem_000830116 |
| Insys_Anthem_000830120 | Insys_Anthem_000830120 |
| Insys_Anthem_000830122 | Insys_Anthem_000830122 |
| Insys_Anthem_000830125 | Insys_Anthem_000830125 |
| Insys_Anthem_000830127 | Insys_Anthem_000830127 |
| Insys_Anthem_000830131 | Insys_Anthem_000830131 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000830134 | Insys_Anthem_000830134 |
| Insys_Anthem_000830136 | Insys_Anthem_000830136 |
| Insys_Anthem_000830142 | Insys_Anthem_000830142 |
| Insys_Anthem_000830146 | Insys_Anthem_000830146 |
| Insys_Anthem_000830149 | Insys_Anthem_000830149 |
| Insys_Anthem_000830153 | Insys_Anthem_000830153 |
| Insys_Anthem_000830155 | Insys_Anthem_000830155 |
| Insys_Anthem_000830159 | Insys_Anthem_000830159 |
| Insys_Anthem_000830161 | Insys_Anthem_000830161 |
| Insys_Anthem_000830165 | Insys_Anthem_000830165 |
| Insys_Anthem_000830169 | Insys_Anthem_000830169 |
| Insys_Anthem_000830174 | Insys_Anthem_000830174 |
| Insys_Anthem_000830177 | Insys_Anthem_000830177 |
| Insys_Anthem_000830186 | Insys_Anthem_000830186 |
| Insys_Anthem_000830191 | Insys_Anthem_000830191 |
| Insys_Anthem_000830193 | Insys_Anthem_000830193 |
| Insys_Anthem_000830195 | Insys_Anthem_000830195 |
| Insys_Anthem_000830199 | Insys_Anthem_000830199 |
| Insys_Anthem_000830203 | Insys_Anthem_000830203 |
| Insys_Anthem_000830208 | Insys_Anthem_000830208 |
| Insys_Anthem_000830210 | Insys_Anthem_000830210 |
| Insys_Anthem_000830216 | Insys_Anthem_000830216 |
| Insys_Anthem_000830240 | Insys_Anthem_000830240 |
| Insys_Anthem_000830242 | Insys_Anthem_000830242 |
| Insys_Anthem_000830244 | Insys_Anthem_000830244 |
| Insys_Anthem_000830246 | Insys_Anthem_000830246 |
| Insys_Anthem_000830325 | Insys_Anthem_000830325 |
| Insys_Anthem_000830337 | Insys_Anthem_000830337 |
| Insys_Anthem_000830339 | Insys_Anthem_000830339 |
| Insys_Anthem_000830356 | Insys_Anthem_000830356 |
| Insys_Anthem_000830360 | Insys_Anthem_000830360 |
| Insys_Anthem_000830369 | Insys_Anthem_000830369 |
| Insys_Anthem_000830383 | Insys_Anthem_000830383 |
| Insys_Anthem_000830387 | Insys_Anthem_000830387 |
| Insys_Anthem_000830390 | Insys_Anthem_000830390 |
| Insys_Anthem_000830396 | Insys_Anthem_000830396 |
| Insys_Anthem_000830401 | Insys_Anthem_000830401 |
| Insys_Anthem_000830403 | Insys_Anthem_000830403 |
| Insys_Anthem_000830405 | Insys_Anthem_000830405 |
| Insys_Anthem_000830411 | Insys_Anthem_000830411 |
| Insys_Anthem_000830413 | Insys_Anthem_000830413 |
| Insys_Anthem_000830415 | Insys_Anthem_000830415 |
| Insys_Anthem_000830417 | Insys_Anthem_000830417 |
| Insys_Anthem_000830423 | Insys_Anthem_000830423 |
| Insys_Anthem_000830425 | Insys_Anthem_000830425 |
| Insys_Anthem_000830431 | Insys_Anthem_000830431 |
| Insys_Anthem_000830433 | Insys_Anthem_000830433 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000830439 | Insys_Anthem_000830439 |
| Insys_Anthem_000830441 | Insys_Anthem_000830441 |
| Insys_Anthem_000830445 | Insys_Anthem_000830445 |
| Insys_Anthem_000830455 | Insys_Anthem_000830455 |
| Insys_Anthem_000830465 | Insys_Anthem_000830465 |
| Insys_Anthem_000830489 | Insys_Anthem_000830489 |
| Insys_Anthem_000830501 | Insys_Anthem_000830501 |
| Insys_Anthem_000830531 | Insys_Anthem_000830531 |
| Insys_Anthem_000830554 | Insys_Anthem_000830554 |
| Insys_Anthem_000830571 | Insys_Anthem_000830571 |
| Insys_Anthem_000830584 | Insys_Anthem_000830584 |
| Insys_Anthem_000830616 | Insys_Anthem_000830616 |
| Insys_Anthem_000830628 | Insys_Anthem_000830628 |
| Insys_Anthem_000830651 | Insys_Anthem_000830651 |
| Insys_Anthem_000830657 | Insys_Anthem_000830657 |
| Insys_Anthem_000830666 | Insys_Anthem_000830666 |
| Insys_Anthem_000830670 | Insys_Anthem_000830670 |
| Insys_Anthem_000830685 | Insys_Anthem_000830685 |
| Insys_Anthem_000830701 | Insys_Anthem_000830701 |
| Insys_Anthem_000830718 | Insys_Anthem_000830718 |
| Insys_Anthem_000830725 | Insys_Anthem_000830725 |
| Insys_Anthem_000830732 | Insys_Anthem_000830732 |
| Insys_Anthem_000830754 | Insys_Anthem_000830754 |
| Insys_Anthem_000830769 | Insys_Anthem_000830769 |
| Insys_Anthem_000830777 | Insys_Anthem_000830777 |
| Insys_Anthem_000830790 | Insys_Anthem_000830790 |
| Insys_Anthem_000830807 | Insys_Anthem_000830807 |
| Insys_Anthem_000830809 | Insys_Anthem_000830809 |
| Insys_Anthem_000830822 | Insys_Anthem_000830822 |
| Insys_Anthem_000830839 | Insys_Anthem_000830839 |
| Insys_Anthem_000830841 | Insys_Anthem_000830841 |
| Insys_Anthem_000830844 | Insys_Anthem_000830844 |
| Insys_Anthem_000830848 | Insys_Anthem_000830848 |
| Insys_Anthem_000830850 | Insys_Anthem_000830850 |
| Insys_Anthem_000830853 | Insys_Anthem_000830853 |
| Insys_Anthem_000830855 | Insys_Anthem_000830855 |
| Insys_Anthem_000830857 | Insys_Anthem_000830857 |
| Insys_Anthem_000830862 | Insys_Anthem_000830862 |
| Insys_Anthem_000830864 | Insys_Anthem_000830864 |
| Insys_Anthem_000830866 | Insys_Anthem_000830866 |
| Insys_Anthem_000830873 | Insys_Anthem_000830873 |
| Insys_Anthem_000830881 | Insys_Anthem_000830881 |
| Insys_Anthem_000830907 | Insys_Anthem_000830907 |
| Insys_Anthem_000830909 | Insys_Anthem_000830909 |
| Insys_Anthem_000830915 | Insys_Anthem_000830915 |
| Insys_Anthem_000830917 | Insys_Anthem_000830917 |
| Insys_Anthem_000830918 | Insys_Anthem_000830918 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000830932 | Insys_Anthem_000830932 |
| Insys_Anthem_000830950 | Insys_Anthem_000830950 |
| Insys_Anthem_000830952 | Insys_Anthem_000830952 |
| Insys_Anthem_000830963 | Insys_Anthem_000830963 |
| Insys_Anthem_000830978 | Insys_Anthem_000830978 |
| Insys_Anthem_000830982 | Insys_Anthem_000830982 |
| Insys_Anthem_000830987 | Insys_Anthem_000830987 |
| Insys_Anthem_000830995 | Insys_Anthem_000830995 |
| Insys_Anthem_000830997 | Insys_Anthem_000830997 |
| Insys_Anthem_000831000 | Insys_Anthem_000831000 |
| Insys_Anthem_000831013 | Insys_Anthem_000831013 |
| Insys_Anthem_000831035 | Insys_Anthem_000831035 |
| Insys_Anthem_000831038 | Insys_Anthem_000831038 |
| Insys_Anthem_000831052 | Insys_Anthem_000831052 |
| Insys_Anthem_000831054 | Insys_Anthem_000831054 |
| Insys_Anthem_000831071 | Insys_Anthem_000831071 |
| Insys_Anthem_000831073 | Insys_Anthem_000831073 |
| Insys_Anthem_000831084 | Insys_Anthem_000831084 |
| Insys_Anthem_000831089 | Insys_Anthem_000831089 |
| Insys_Anthem_000831093 | Insys_Anthem_000831093 |
| Insys_Anthem_000831100 | Insys_Anthem_000831100 |
| Insys_Anthem_000831105 | Insys_Anthem_000831105 |
| Insys_Anthem_000831108 | Insys_Anthem_000831108 |
| Insys_Anthem_000831114 | Insys_Anthem_000831114 |
| Insys_Anthem_000831128 | Insys_Anthem_000831128 |
| Insys_Anthem_000831131 | Insys_Anthem_000831131 |
| Insys_Anthem_000831134 | Insys_Anthem_000831134 |
| Insys_Anthem_000831136 | Insys_Anthem_000831136 |
| Insys_Anthem_000831138 | Insys_Anthem_000831138 |
| Insys_Anthem_000831140 | Insys_Anthem_000831140 |
| Insys_Anthem_000831142 | Insys_Anthem_000831142 |
| Insys_Anthem_000831144 | Insys_Anthem_000831144 |
| Insys_Anthem_000831146 | Insys_Anthem_000831146 |
| Insys_Anthem_000831148 | Insys_Anthem_000831148 |
| Insys_Anthem_000831158 | Insys_Anthem_000831158 |
| Insys_Anthem_000831165 | Insys_Anthem_000831165 |
| Insys_Anthem_000831170 | Insys_Anthem_000831170 |
| Insys_Anthem_000831173 | Insys_Anthem_000831173 |
| Insys_Anthem_000831175 | Insys_Anthem_000831175 |
| Insys_Anthem_000831182 | Insys_Anthem_000831182 |
| Insys_Anthem_000831184 | Insys_Anthem_000831184 |
| Insys_Anthem_000831186 | Insys_Anthem_000831186 |
| Insys_Anthem_000831189 | Insys_Anthem_000831189 |
| Insys_Anthem_000831192 | Insys_Anthem_000831192 |
| Insys_Anthem_000831194 | Insys_Anthem_000831194 |
| Insys_Anthem_000831197 | Insys_Anthem_000831197 |
| Insys_Anthem_000831201 | Insys_Anthem_000831201 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000831213 | Insys_Anthem_000831213 |
| Insys_Anthem_000831216 | Insys_Anthem_000831216 |
| Insys_Anthem_000831219 | Insys_Anthem_000831219 |
| Insys_Anthem_000831224 | Insys_Anthem_000831224 |
| Insys_Anthem_000831234 | Insys_Anthem_000831234 |
| Insys_Anthem_000831237 | Insys_Anthem_000831237 |
| Insys_Anthem_000831245 | Insys_Anthem_000831245 |
| Insys_Anthem_000831255 | Insys_Anthem_000831255 |
| Insys_Anthem_000831260 | Insys_Anthem_000831260 |
| Insys_Anthem_000831265 | Insys_Anthem_000831265 |
| Insys_Anthem_000831268 | Insys_Anthem_000831268 |
| Insys_Anthem_000831273 | Insys_Anthem_000831273 |
| Insys_Anthem_000831279 | Insys_Anthem_000831279 |
| Insys_Anthem_000831299 | Insys_Anthem_000831299 |
| Insys_Anthem_000831303 | Insys_Anthem_000831303 |
| Insys_Anthem_000831305 | Insys_Anthem_000831305 |
| Insys_Anthem_000831314 | Insys_Anthem_000831314 |
| Insys_Anthem_000831322 | Insys_Anthem_000831322 |
| Insys_Anthem_000831324 | Insys_Anthem_000831324 |
| Insys_Anthem_000831326 | Insys_Anthem_000831326 |
| Insys_Anthem_000831330 | Insys_Anthem_000831330 |
| Insys_Anthem_000831344 | Insys_Anthem_000831344 |
| Insys_Anthem_000831351 | Insys_Anthem_000831351 |
| Insys_Anthem_000831360 | Insys_Anthem_000831360 |
| Insys_Anthem_000831393 | Insys_Anthem_000831393 |
| Insys_Anthem_000831395 | Insys_Anthem_000831395 |
| Insys_Anthem_000831397 | Insys_Anthem_000831397 |
| Insys_Anthem_000831400 | Insys_Anthem_000831400 |
| Insys_Anthem_000831412 | Insys_Anthem_000831412 |
| Insys_Anthem_000831426 | Insys_Anthem_000831426 |
| Insys_Anthem_000831428 | Insys_Anthem_000831428 |
| Insys_Anthem_000831445 | Insys_Anthem_000831445 |
| Insys_Anthem_000831450 | Insys_Anthem_000831450 |
| Insys_Anthem_000831452 | Insys_Anthem_000831452 |
| Insys_Anthem_000831455 | Insys_Anthem_000831455 |
| Insys_Anthem_000831461 | Insys_Anthem_000831461 |
| Insys_Anthem_000831468 | Insys_Anthem_000831468 |
| Insys_Anthem_000831473 | Insys_Anthem_000831473 |
| Insys_Anthem_000831475 | Insys_Anthem_000831475 |
| Insys_Anthem_000831478 | Insys_Anthem_000831478 |
| Insys_Anthem_000831480 | Insys_Anthem_000831480 |
| Insys_Anthem_000831484 | Insys_Anthem_000831484 |
| Insys_Anthem_000831488 | Insys_Anthem_000831488 |
| Insys_Anthem_000831490 | Insys_Anthem_000831490 |
| Insys_Anthem_000831494 | Insys_Anthem_000831494 |
| Insys_Anthem_000831505 | Insys_Anthem_000831505 |
| Insys_Anthem_000831509 | Insys_Anthem_000831509 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000831528 | Insys_Anthem_000831528 |
| Insys_Anthem_000831549 | Insys_Anthem_000831549 |
| Insys_Anthem_000831553 | Insys_Anthem_000831553 |
| Insys_Anthem_000831556 | Insys_Anthem_000831556 |
| Insys_Anthem_000831567 | Insys_Anthem_000831567 |
| Insys_Anthem_000831572 | Insys_Anthem_000831572 |
| Insys_Anthem_000831579 | Insys_Anthem_000831579 |
| Insys_Anthem_000831587 | Insys_Anthem_000831587 |
| Insys_Anthem_000831591 | Insys_Anthem_000831591 |
| Insys_Anthem_000831598 | Insys_Anthem_000831598 |
| Insys_Anthem_000831606 | Insys_Anthem_000831606 |
| Insys_Anthem_000831610 | Insys_Anthem_000831610 |
| Insys_Anthem_000831618 | Insys_Anthem_000831618 |
| Insys_Anthem_000831635 | Insys_Anthem_000831635 |
| Insys_Anthem_000831640 | Insys_Anthem_000831640 |
| Insys_Anthem_000831647 | Insys_Anthem_000831647 |
| Insys_Anthem_000831649 | Insys_Anthem_000831649 |
| Insys_Anthem_000831651 | Insys_Anthem_000831651 |
| Insys_Anthem_000831657 | Insys_Anthem_000831657 |
| Insys_Anthem_000831665 | Insys_Anthem_000831665 |
| Insys_Anthem_000831672 | Insys_Anthem_000831672 |
| Insys_Anthem_000831676 | Insys_Anthem_000831676 |
| Insys_Anthem_000831684 | Insys_Anthem_000831684 |
| Insys_Anthem_000831695 | Insys_Anthem_000831695 |
| Insys_Anthem_000831698 | Insys_Anthem_000831698 |
| Insys_Anthem_000831709 | Insys_Anthem_000831709 |
| Insys_Anthem_000831715 | Insys_Anthem_000831715 |
| Insys_Anthem_000831723 | Insys_Anthem_000831723 |
| Insys_Anthem_000831725 | Insys_Anthem_000831725 |
| Insys_Anthem_000831733 | Insys_Anthem_000831733 |
| Insys_Anthem_000831735 | Insys_Anthem_000831735 |
| Insys_Anthem_000831755 | Insys_Anthem_000831755 |
| Insys_Anthem_000831758 | Insys_Anthem_000831758 |
| Insys_Anthem_000831761 | Insys_Anthem_000831761 |
| Insys_Anthem_000831784 | Insys_Anthem_000831784 |
| Insys_Anthem_000831787 | Insys_Anthem_000831787 |
| Insys_Anthem_000831794 | Insys_Anthem_000831794 |
| Insys_Anthem_000831805 | Insys_Anthem_000831805 |
| Insys_Anthem_000831824 | Insys_Anthem_000831824 |
| Insys_Anthem_000831837 | Insys_Anthem_000831837 |
| Insys_Anthem_000831839 | Insys_Anthem_000831839 |
| Insys_Anthem_000831853 | Insys_Anthem_000831853 |
| Insys_Anthem_000831861 | Insys_Anthem_000831861 |
| Insys_Anthem_000831879 | Insys_Anthem_000831879 |
| Insys_Anthem_000831901 | Insys_Anthem_000831901 |
| Insys_Anthem_000831911 | Insys_Anthem_000831911 |
| Insys_Anthem_000831914 | Insys_Anthem_000831914 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000831922 | Insys_Anthem_000831922 |
| Insys_Anthem_000831932 | Insys_Anthem_000831932 |
| Insys_Anthem_000831942 | Insys_Anthem_000831942 |
| Insys_Anthem_000831949 | Insys_Anthem_000831949 |
| Insys_Anthem_000831952 | Insys_Anthem_000831952 |
| Insys_Anthem_000831966 | Insys_Anthem_000831966 |
| Insys_Anthem_000831968 | Insys_Anthem_000831968 |
| Insys_Anthem_000831972 | Insys_Anthem_000831972 |
| Insys_Anthem_000831974 | Insys_Anthem_000831974 |
| Insys_Anthem_000831986 | Insys_Anthem_000831986 |
| Insys_Anthem_000831994 | Insys_Anthem_000831994 |
| Insys_Anthem_000832001 | Insys_Anthem_000832001 |
| Insys_Anthem_000832003 | Insys_Anthem_000832003 |
| Insys_Anthem_000832015 | Insys_Anthem_000832015 |
| Insys_Anthem_000832017 | Insys_Anthem_000832017 |
| Insys_Anthem_000832019 | Insys_Anthem_000832019 |
| Insys_Anthem_000832021 | Insys_Anthem_000832021 |
| Insys_Anthem_000832023 | Insys_Anthem_000832023 |
| Insys_Anthem_000832025 | Insys_Anthem_000832025 |
| Insys_Anthem_000832029 | Insys_Anthem_000832029 |
| Insys_Anthem_000832035 | Insys_Anthem_000832035 |
| Insys_Anthem_000832038 | Insys_Anthem_000832038 |
| Insys_Anthem_000832046 | Insys_Anthem_000832046 |
| Insys_Anthem_000832057 | Insys_Anthem_000832057 |
| Insys_Anthem_000832064 | Insys_Anthem_000832064 |
| Insys_Anthem_000832074 | Insys_Anthem_000832074 |
| Insys_Anthem_000832076 | Insys_Anthem_000832076 |
| Insys_Anthem_000832086 | Insys_Anthem_000832086 |
| Insys_Anthem_000832108 | Insys_Anthem_000832108 |
| Insys_Anthem_000832118 | Insys_Anthem_000832118 |
| Insys_Anthem_000832125 | Insys_Anthem_000832125 |
| Insys_Anthem_000832130 | Insys_Anthem_000832130 |
| Insys_Anthem_000832132 | Insys_Anthem_000832132 |
| Insys_Anthem_000832134 | Insys_Anthem_000832134 |
| Insys_Anthem_000832150 | Insys_Anthem_000832150 |
| Insys_Anthem_000832154 | Insys_Anthem_000832154 |
| Insys_Anthem_000832158 | Insys_Anthem_000832158 |
| Insys_Anthem_000832160 | Insys_Anthem_000832160 |
| Insys_Anthem_000832162 | Insys_Anthem_000832162 |
| Insys_Anthem_000832166 | Insys_Anthem_000832166 |
| Insys_Anthem_000832170 | Insys_Anthem_000832170 |
| Insys_Anthem_000832172 | Insys_Anthem_000832172 |
| Insys_Anthem_000832174 | Insys_Anthem_000832174 |
| Insys_Anthem_000832181 | Insys_Anthem_000832181 |
| Insys_Anthem_000832183 | Insys_Anthem_000832183 |
| Insys_Anthem_000832197 | Insys_Anthem_000832197 |
| Insys_Anthem_000832200 | Insys_Anthem_000832200 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000832213 | Insys_Anthem_000832213 |
| Insys_Anthem_000832215 | Insys_Anthem_000832215 |
| Insys_Anthem_000832217 | Insys_Anthem_000832217 |
| Insys_Anthem_000832221 | Insys_Anthem_000832221 |
| Insys_Anthem_000832227 | Insys_Anthem_000832227 |
| Insys_Anthem_000832229 | Insys_Anthem_000832229 |
| Insys_Anthem_000832231 | Insys_Anthem_000832231 |
| Insys_Anthem_000832240 | Insys_Anthem_000832240 |
| Insys_Anthem_000832244 | Insys_Anthem_000832244 |
| Insys_Anthem_000832253 | Insys_Anthem_000832253 |
| Insys_Anthem_000832256 | Insys_Anthem_000832256 |
| Insys_Anthem_000832261 | Insys_Anthem_000832261 |
| Insys_Anthem_000832263 | Insys_Anthem_000832263 |
| Insys_Anthem_000832265 | Insys_Anthem_000832265 |
| Insys_Anthem_000832267 | Insys_Anthem_000832267 |
| Insys_Anthem_000832277 | Insys_Anthem_000832277 |
| Insys_Anthem_000832282 | Insys_Anthem_000832282 |
| Insys_Anthem_000832284 | Insys_Anthem_000832284 |
| Insys_Anthem_000832289 | Insys_Anthem_000832289 |
| Insys_Anthem_000832291 | Insys_Anthem_000832291 |
| Insys_Anthem_000832295 | Insys_Anthem_000832295 |
| Insys_Anthem_000832302 | Insys_Anthem_000832302 |
| Insys_Anthem_000832310 | Insys_Anthem_000832310 |
| Insys_Anthem_000832321 | Insys_Anthem_000832321 |
| Insys_Anthem_000832325 | Insys_Anthem_000832325 |
| Insys_Anthem_000832327 | Insys_Anthem_000832327 |
| Insys_Anthem_000832332 | Insys_Anthem_000832332 |
| Insys_Anthem_000832336 | Insys_Anthem_000832336 |
| Insys_Anthem_000832339 | Insys_Anthem_000832339 |
| Insys_Anthem_000832342 | Insys_Anthem_000832342 |
| Insys_Anthem_000832344 | Insys_Anthem_000832344 |
| Insys_Anthem_000832346 | Insys_Anthem_000832346 |
| Insys_Anthem_000832359 | Insys_Anthem_000832359 |
| Insys_Anthem_000832392 | Insys_Anthem_000832392 |
| Insys_Anthem_000832424 | Insys_Anthem_000832424 |
| Insys_Anthem_000832426 | Insys_Anthem_000832426 |
| Insys_Anthem_000832433 | Insys_Anthem_000832433 |
| Insys_Anthem_000832435 | Insys_Anthem_000832435 |
| Insys_Anthem_000832440 | Insys_Anthem_000832440 |
| Insys_Anthem_000832445 | Insys_Anthem_000832445 |
| Insys_Anthem_000832449 | Insys_Anthem_000832449 |
| Insys_Anthem_000832461 | Insys_Anthem_000832461 |
| Insys_Anthem_000832463 | Insys_Anthem_000832463 |
| Insys_Anthem_000832465 | Insys_Anthem_000832465 |
| Insys_Anthem_000832475 | Insys_Anthem_000832475 |
| Insys_Anthem_000832477 | Insys_Anthem_000832477 |
| Insys_Anthem_000832485 | Insys_Anthem_000832485 |

| | |
|---|---|
| Insys_Anthem_000832487 | Insys_Anthem_000832487 |
| Insys_Anthem_000832495 | Insys_Anthem_000832495 |
| Insys_Anthem_000832501 | Insys_Anthem_000832501 |
| Insys_Anthem_000832510 | Insys_Anthem_000832510 |
| Insys_Anthem_000832520 | Insys_Anthem_000832520 |
| Insys_Anthem_000832543 | Insys_Anthem_000832543 |
| Insys_Anthem_000832557 | Insys_Anthem_000832557 |
| Insys_Anthem_000832619 | Insys_Anthem_000832619 |
| Insys_Anthem_000832648 | Insys_Anthem_000832648 |
| Insys_Anthem_000832650 | Insys_Anthem_000832650 |
| Insys_Anthem_000832652 | Insys_Anthem_000832652 |
| Insys_Anthem_000832654 | Insys_Anthem_000832654 |
| Insys_Anthem_000832656 | Insys_Anthem_000832656 |
| Insys_Anthem_000832662 | Insys_Anthem_000832662 |
| Insys_Anthem_000832667 | Insys_Anthem_000832667 |
| Insys_Anthem_000832681 | Insys_Anthem_000832681 |
| Insys_Anthem_000832686 | Insys_Anthem_000832686 |
| Insys_Anthem_000832691 | Insys_Anthem_000832691 |
| Insys_Anthem_000832695 | Insys_Anthem_000832695 |
| Insys_Anthem_000832711 | Insys_Anthem_000832711 |
| Insys_Anthem_000832713 | Insys_Anthem_000832713 |
| Insys_Anthem_000832717 | Insys_Anthem_000832717 |
| Insys_Anthem_000832720 | Insys_Anthem_000832720 |
| Insys_Anthem_000832722 | Insys_Anthem_000832722 |
| Insys_Anthem_000832726 | Insys_Anthem_000832726 |
| Insys_Anthem_000832733 | Insys_Anthem_000832733 |
| Insys_Anthem_000832734 | Insys_Anthem_000832734 |
| Insys_Anthem_000832736 | Insys_Anthem_000832736 |
| Insys_Anthem_000832744 | Insys_Anthem_000832744 |
| Insys_Anthem_000832749 | Insys_Anthem_000832749 |
| Insys_Anthem_000832753 | Insys_Anthem_000832753 |
| Insys_Anthem_000832755 | Insys_Anthem_000832755 |
| Insys_Anthem_000832763 | Insys_Anthem_000832763 |
| Insys_Anthem_000832766 | Insys_Anthem_000832766 |
| Insys_Anthem_000832768 | Insys_Anthem_000832768 |
| Insys_Anthem_000832774 | Insys_Anthem_000832774 |
| Insys_Anthem_000832777 | Insys_Anthem_000832777 |
| Insys_Anthem_000832782 | Insys_Anthem_000832782 |
| Insys_Anthem_000832786 | Insys_Anthem_000832786 |
| Insys_Anthem_000832789 | Insys_Anthem_000832789 |
| Insys_Anthem_000832793 | Insys_Anthem_000832793 |
| Insys_Anthem_000832805 | Insys_Anthem_000832805 |
| Insys_Anthem_000832807 | Insys_Anthem_000832807 |
| Insys_Anthem_000832809 | Insys_Anthem_000832809 |
| Insys_Anthem_000832812 | Insys_Anthem_000832812 |
| Insys_Anthem_000832814 | Insys_Anthem_000832814 |
| Insys_Anthem_000832819 | Insys_Anthem_000832819 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000832825 | Insys_Anthem_000832825 |
| Insys_Anthem_000832827 | Insys_Anthem_000832827 |
| Insys_Anthem_000832830 | Insys_Anthem_000832830 |
| Insys_Anthem_000832832 | Insys_Anthem_000832832 |
| Insys_Anthem_000832843 | Insys_Anthem_000832843 |
| Insys_Anthem_000832855 | Insys_Anthem_000832855 |
| Insys_Anthem_000832863 | Insys_Anthem_000832863 |
| Insys_Anthem_000832865 | Insys_Anthem_000832865 |
| Insys_Anthem_000832867 | Insys_Anthem_000832867 |
| Insys_Anthem_000832874 | Insys_Anthem_000832874 |
| Insys_Anthem_000832876 | Insys_Anthem_000832876 |
| Insys_Anthem_000832892 | Insys_Anthem_000832892 |
| Insys_Anthem_000832893 | Insys_Anthem_000832893 |
| Insys_Anthem_000832900 | Insys_Anthem_000832900 |
| Insys_Anthem_000832905 | Insys_Anthem_000832905 |
| Insys_Anthem_000832908 | Insys_Anthem_000832908 |
| Insys_Anthem_000832910 | Insys_Anthem_000832910 |
| Insys_Anthem_000832912 | Insys_Anthem_000832912 |
| Insys_Anthem_000832917 | Insys_Anthem_000832917 |
| Insys_Anthem_000832919 | Insys_Anthem_000832919 |
| Insys_Anthem_000832921 | Insys_Anthem_000832921 |
| Insys_Anthem_000832924 | Insys_Anthem_000832924 |
| Insys_Anthem_000832926 | Insys_Anthem_000832926 |
| Insys_Anthem_000832930 | Insys_Anthem_000832930 |
| Insys_Anthem_000832932 | Insys_Anthem_000832932 |
| Insys_Anthem_000832934 | Insys_Anthem_000832934 |
| Insys_Anthem_000832936 | Insys_Anthem_000832936 |
| Insys_Anthem_000832938 | Insys_Anthem_000832938 |
| Insys_Anthem_000832940 | Insys_Anthem_000832940 |
| Insys_Anthem_000832942 | Insys_Anthem_000832942 |
| Insys_Anthem_000832944 | Insys_Anthem_000832944 |
| Insys_Anthem_000832946 | Insys_Anthem_000832946 |
| Insys_Anthem_000832952 | Insys_Anthem_000832952 |
| Insys_Anthem_000832953 | Insys_Anthem_000832953 |
| Insys_Anthem_000832954 | Insys_Anthem_000832954 |
| Insys_Anthem_000832955 | Insys_Anthem_000832955 |
| Insys_Anthem_000832956 | Insys_Anthem_000832956 |
| Insys_Anthem_000832957 | Insys_Anthem_000832957 |
| Insys_Anthem_000832958 | Insys_Anthem_000832958 |
| Insys_Anthem_000832959 | Insys_Anthem_000832959 |
| Insys_Anthem_000832963 | Insys_Anthem_000832963 |
| Insys_Anthem_000832964 | Insys_Anthem_000832964 |
| Insys_Anthem_000832965 | Insys_Anthem_000832965 |
| Insys_Anthem_000832966 | Insys_Anthem_000832966 |
| Insys_Anthem_000832969 | Insys_Anthem_000832969 |
| Insys_Anthem_000832970 | Insys_Anthem_000832970 |
| Insys_Anthem_000832971 | Insys_Anthem_000832971 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000832972 | Insys_Anthem_000832972 |
| Insys_Anthem_000832973 | Insys_Anthem_000832973 |
| Insys_Anthem_000832975 | Insys_Anthem_000832975 |
| Insys_Anthem_000832976 | Insys_Anthem_000832976 |
| Insys_Anthem_000832977 | Insys_Anthem_000832977 |
| Insys_Anthem_000832978 | Insys_Anthem_000832978 |
| Insys_Anthem_000832979 | Insys_Anthem_000832979 |
| Insys_Anthem_000832988 | Insys_Anthem_000832988 |
| Insys_Anthem_000832990 | Insys_Anthem_000832990 |
| Insys_Anthem_000832993 | Insys_Anthem_000832993 |
| Insys_Anthem_000832996 | Insys_Anthem_000832996 |
| Insys_Anthem_000832998 | Insys_Anthem_000832998 |
| Insys_Anthem_000833002 | Insys_Anthem_000833002 |
| Insys_Anthem_000833010 | Insys_Anthem_000833010 |
| Insys_Anthem_000833012 | Insys_Anthem_000833012 |
| Insys_Anthem_000833019 | Insys_Anthem_000833019 |
| Insys_Anthem_000833021 | Insys_Anthem_000833021 |
| Insys_Anthem_000833023 | Insys_Anthem_000833023 |
| Insys_Anthem_000833025 | Insys_Anthem_000833025 |
| Insys_Anthem_000833034 | Insys_Anthem_000833034 |
| Insys_Anthem_000833046 | Insys_Anthem_000833046 |
| Insys_Anthem_000833060 | Insys_Anthem_000833060 |
| Insys_Anthem_000833064 | Insys_Anthem_000833064 |
| Insys_Anthem_000833068 | Insys_Anthem_000833068 |
| Insys_Anthem_000833071 | Insys_Anthem_000833071 |
| Insys_Anthem_000833076 | Insys_Anthem_000833076 |
| Insys_Anthem_000833079 | Insys_Anthem_000833079 |
| Insys_Anthem_000833086 | Insys_Anthem_000833086 |
| Insys_Anthem_000833088 | Insys_Anthem_000833088 |
| Insys_Anthem_000833090 | Insys_Anthem_000833090 |
| Insys_Anthem_000833098 | Insys_Anthem_000833098 |
| Insys_Anthem_000833100 | Insys_Anthem_000833100 |
| Insys_Anthem_000833102 | Insys_Anthem_000833102 |
| Insys_Anthem_000833108 | Insys_Anthem_000833108 |
| Insys_Anthem_000833111 | Insys_Anthem_000833111 |
| Insys_Anthem_000833115 | Insys_Anthem_000833115 |
| Insys_Anthem_000833123 | Insys_Anthem_000833123 |
| Insys_Anthem_000833130 | Insys_Anthem_000833130 |
| Insys_Anthem_000833176 | Insys_Anthem_000833176 |
| Insys_Anthem_000833195 | Insys_Anthem_000833195 |
| Insys_Anthem_000833197 | Insys_Anthem_000833197 |
| Insys_Anthem_000833208 | Insys_Anthem_000833208 |
| Insys_Anthem_000833213 | Insys_Anthem_000833213 |
| Insys_Anthem_000833214 | Insys_Anthem_000833214 |
| Insys_Anthem_000833220 | Insys_Anthem_000833220 |
| Insys_Anthem_000833233 | Insys_Anthem_000833233 |
| Insys_Anthem_000833236 | Insys_Anthem_000833236 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000833238 | Insys_Anthem_000833238 |
| Insys_Anthem_000833240 | Insys_Anthem_000833240 |
| Insys_Anthem_000833247 | Insys_Anthem_000833247 |
| Insys_Anthem_000833249 | Insys_Anthem_000833249 |
| Insys_Anthem_000833251 | Insys_Anthem_000833251 |
| Insys_Anthem_000833255 | Insys_Anthem_000833255 |
| Insys_Anthem_000833266 | Insys_Anthem_000833266 |
| Insys_Anthem_000833268 | Insys_Anthem_000833268 |
| Insys_Anthem_000833271 | Insys_Anthem_000833271 |
| Insys_Anthem_000833279 | Insys_Anthem_000833279 |
| Insys_Anthem_000833284 | Insys_Anthem_000833284 |
| Insys_Anthem_000833296 | Insys_Anthem_000833296 |
| Insys_Anthem_000833298 | Insys_Anthem_000833298 |
| Insys_Anthem_000833311 | Insys_Anthem_000833311 |
| Insys_Anthem_000833315 | Insys_Anthem_000833315 |
| Insys_Anthem_000833317 | Insys_Anthem_000833317 |
| Insys_Anthem_000833319 | Insys_Anthem_000833319 |
| Insys_Anthem_000833321 | Insys_Anthem_000833321 |
| Insys_Anthem_000833323 | Insys_Anthem_000833323 |
| Insys_Anthem_000833325 | Insys_Anthem_000833325 |
| Insys_Anthem_000833329 | Insys_Anthem_000833329 |
| Insys_Anthem_000833331 | Insys_Anthem_000833331 |
| Insys_Anthem_000833336 | Insys_Anthem_000833336 |
| Insys_Anthem_000833339 | Insys_Anthem_000833339 |
| Insys_Anthem_000833341 | Insys_Anthem_000833341 |
| Insys_Anthem_000833348 | Insys_Anthem_000833348 |
| Insys_Anthem_000833350 | Insys_Anthem_000833350 |
| Insys_Anthem_000833362 | Insys_Anthem_000833362 |
| Insys_Anthem_000833365 | Insys_Anthem_000833365 |
| Insys_Anthem_000833373 | Insys_Anthem_000833373 |
| Insys_Anthem_000833379 | Insys_Anthem_000833379 |
| Insys_Anthem_000833381 | Insys_Anthem_000833381 |
| Insys_Anthem_000833387 | Insys_Anthem_000833387 |
| Insys_Anthem_000833395 | Insys_Anthem_000833395 |
| Insys_Anthem_000833398 | Insys_Anthem_000833398 |
| Insys_Anthem_000833402 | Insys_Anthem_000833402 |
| Insys_Anthem_000833404 | Insys_Anthem_000833404 |
| Insys_Anthem_000833406 | Insys_Anthem_000833406 |
| Insys_Anthem_000833410 | Insys_Anthem_000833410 |
| Insys_Anthem_000833415 | Insys_Anthem_000833415 |
| Insys_Anthem_000833418 | Insys_Anthem_000833418 |
| Insys_Anthem_000833423 | Insys_Anthem_000833423 |
| Insys_Anthem_000833427 | Insys_Anthem_000833427 |
| Insys_Anthem_000833433 | Insys_Anthem_000833433 |
| Insys_Anthem_000833435 | Insys_Anthem_000833435 |
| Insys_Anthem_000833439 | Insys_Anthem_000833439 |
| Insys_Anthem_000833447 | Insys_Anthem_000833447 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000833451 | Insys_Anthem_000833451 |
| Insys_Anthem_000833466 | Insys_Anthem_000833466 |
| Insys_Anthem_000833470 | Insys_Anthem_000833470 |
| Insys_Anthem_000833472 | Insys_Anthem_000833472 |
| Insys_Anthem_000833486 | Insys_Anthem_000833486 |
| Insys_Anthem_000833488 | Insys_Anthem_000833488 |
| Insys_Anthem_000833502 | Insys_Anthem_000833502 |
| Insys_Anthem_000833504 | Insys_Anthem_000833504 |
| Insys_Anthem_000833513 | Insys_Anthem_000833513 |
| Insys_Anthem_000833549 | Insys_Anthem_000833549 |
| Insys_Anthem_000833551 | Insys_Anthem_000833551 |
| Insys_Anthem_000833554 | Insys_Anthem_000833554 |
| Insys_Anthem_000833557 | Insys_Anthem_000833557 |
| Insys_Anthem_000833560 | Insys_Anthem_000833560 |
| Insys_Anthem_000833575 | Insys_Anthem_000833575 |
| Insys_Anthem_000833578 | Insys_Anthem_000833578 |
| Insys_Anthem_000833581 | Insys_Anthem_000833581 |
| Insys_Anthem_000833593 | Insys_Anthem_000833593 |
| Insys_Anthem_000833597 | Insys_Anthem_000833597 |
| Insys_Anthem_000833603 | Insys_Anthem_000833603 |
| Insys_Anthem_000833607 | Insys_Anthem_000833607 |
| Insys_Anthem_000833609 | Insys_Anthem_000833609 |
| Insys_Anthem_000833623 | Insys_Anthem_000833623 |
| Insys_Anthem_000833626 | Insys_Anthem_000833626 |
| Insys_Anthem_000833645 | Insys_Anthem_000833645 |
| Insys_Anthem_000833648 | Insys_Anthem_000833648 |
| Insys_Anthem_000833660 | Insys_Anthem_000833660 |
| Insys_Anthem_000833667 | Insys_Anthem_000833667 |
| Insys_Anthem_000833669 | Insys_Anthem_000833669 |
| Insys_Anthem_000833675 | Insys_Anthem_000833675 |
| Insys_Anthem_000833677 | Insys_Anthem_000833677 |
| Insys_Anthem_000833680 | Insys_Anthem_000833680 |
| Insys_Anthem_000833685 | Insys_Anthem_000833685 |
| Insys_Anthem_000833687 | Insys_Anthem_000833687 |
| Insys_Anthem_000833738 | Insys_Anthem_000833738 |
| Insys_Anthem_000833744 | Insys_Anthem_000833744 |
| Insys_Anthem_000833748 | Insys_Anthem_000833748 |
| Insys_Anthem_000833750 | Insys_Anthem_000833750 |
| Insys_Anthem_000833755 | Insys_Anthem_000833755 |
| Insys_Anthem_000833759 | Insys_Anthem_000833759 |
| Insys_Anthem_000833761 | Insys_Anthem_000833761 |
| Insys_Anthem_000833763 | Insys_Anthem_000833763 |
| Insys_Anthem_000833765 | Insys_Anthem_000833765 |
| Insys_Anthem_000833767 | Insys_Anthem_000833767 |
| Insys_Anthem_000833769 | Insys_Anthem_000833769 |
| Insys_Anthem_000833771 | Insys_Anthem_000833771 |
| Insys_Anthem_000833772 | Insys_Anthem_000833772 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000833776 | Insys_Anthem_000833776 |
| Insys_Anthem_000833778 | Insys_Anthem_000833778 |
| Insys_Anthem_000833786 | Insys_Anthem_000833786 |
| Insys_Anthem_000833792 | Insys_Anthem_000833792 |
| Insys_Anthem_000833809 | Insys_Anthem_000833809 |
| Insys_Anthem_000833815 | Insys_Anthem_000833815 |
| Insys_Anthem_000833822 | Insys_Anthem_000833822 |
| Insys_Anthem_000833826 | Insys_Anthem_000833826 |
| Insys_Anthem_000833842 | Insys_Anthem_000833842 |
| Insys_Anthem_000833849 | Insys_Anthem_000833849 |
| Insys_Anthem_000833855 | Insys_Anthem_000833855 |
| Insys_Anthem_000833858 | Insys_Anthem_000833858 |
| Insys_Anthem_000833860 | Insys_Anthem_000833860 |
| Insys_Anthem_000833862 | Insys_Anthem_000833862 |
| Insys_Anthem_000833865 | Insys_Anthem_000833865 |
| Insys_Anthem_000833868 | Insys_Anthem_000833868 |
| Insys_Anthem_000833879 | Insys_Anthem_000833879 |
| Insys_Anthem_000833881 | Insys_Anthem_000833881 |
| Insys_Anthem_000833884 | Insys_Anthem_000833884 |
| Insys_Anthem_000833886 | Insys_Anthem_000833886 |
| Insys_Anthem_000833890 | Insys_Anthem_000833890 |
| Insys_Anthem_000833901 | Insys_Anthem_000833901 |
| Insys_Anthem_000833904 | Insys_Anthem_000833904 |
| Insys_Anthem_000833910 | Insys_Anthem_000833910 |
| Insys_Anthem_000833923 | Insys_Anthem_000833923 |
| Insys_Anthem_000833932 | Insys_Anthem_000833932 |
| Insys_Anthem_000833934 | Insys_Anthem_000833934 |
| Insys_Anthem_000833939 | Insys_Anthem_000833939 |
| Insys_Anthem_000833949 | Insys_Anthem_000833949 |
| Insys_Anthem_000833977 | Insys_Anthem_000833977 |
| Insys_Anthem_000833991 | Insys_Anthem_000833991 |
| Insys_Anthem_000833995 | Insys_Anthem_000833995 |
| Insys_Anthem_000833998 | Insys_Anthem_000833998 |
| Insys_Anthem_000834000 | Insys_Anthem_000834000 |
| Insys_Anthem_000834015 | Insys_Anthem_000834015 |
| Insys_Anthem_000834019 | Insys_Anthem_000834019 |
| Insys_Anthem_000834038 | Insys_Anthem_000834038 |
| Insys_Anthem_000834047 | Insys_Anthem_000834047 |
| Insys_Anthem_000834048 | Insys_Anthem_000834048 |
| Insys_Anthem_000834057 | Insys_Anthem_000834057 |
| Insys_Anthem_000834060 | Insys_Anthem_000834060 |
| Insys_Anthem_000834062 | Insys_Anthem_000834062 |
| Insys_Anthem_000834075 | Insys_Anthem_000834075 |
| Insys_Anthem_000834077 | Insys_Anthem_000834077 |
| Insys_Anthem_000834084 | Insys_Anthem_000834084 |
| Insys_Anthem_000834090 | Insys_Anthem_000834090 |
| Insys_Anthem_000834121 | Insys_Anthem_000834121 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000834124 | Insys_Anthem_000834124 |
| Insys_Anthem_000834128 | Insys_Anthem_000834128 |
| Insys_Anthem_000834130 | Insys_Anthem_000834130 |
| Insys_Anthem_000834135 | Insys_Anthem_000834135 |
| Insys_Anthem_000834138 | Insys_Anthem_000834138 |
| Insys_Anthem_000834154 | Insys_Anthem_000834154 |
| Insys_Anthem_000834159 | Insys_Anthem_000834159 |
| Insys_Anthem_000834161 | Insys_Anthem_000834161 |
| Insys_Anthem_000834163 | Insys_Anthem_000834163 |
| Insys_Anthem_000834171 | Insys_Anthem_000834171 |
| Insys_Anthem_000834184 | Insys_Anthem_000834184 |
| Insys_Anthem_000834191 | Insys_Anthem_000834191 |
| Insys_Anthem_000834193 | Insys_Anthem_000834193 |
| Insys_Anthem_000834214 | Insys_Anthem_000834214 |
| Insys_Anthem_000834215 | Insys_Anthem_000834215 |
| Insys_Anthem_000834216 | Insys_Anthem_000834216 |
| Insys_Anthem_000834217 | Insys_Anthem_000834217 |
| Insys_Anthem_000834218 | Insys_Anthem_000834218 |
| Insys_Anthem_000834219 | Insys_Anthem_000834219 |
| Insys_Anthem_000834220 | Insys_Anthem_000834220 |
| Insys_Anthem_000834221 | Insys_Anthem_000834221 |
| Insys_Anthem_000834222 | Insys_Anthem_000834222 |
| Insys_Anthem_000834223 | Insys_Anthem_000834223 |
| Insys_Anthem_000834224 | Insys_Anthem_000834224 |
| Insys_Anthem_000834225 | Insys_Anthem_000834225 |
| Insys_Anthem_000834226 | Insys_Anthem_000834226 |
| Insys_Anthem_000834227 | Insys_Anthem_000834227 |
| Insys_Anthem_000834228 | Insys_Anthem_000834228 |
| Insys_Anthem_000834229 | Insys_Anthem_000834229 |
| Insys_Anthem_000834230 | Insys_Anthem_000834230 |
| Insys_Anthem_000834232 | Insys_Anthem_000834232 |
| Insys_Anthem_000834237 | Insys_Anthem_000834237 |
| Insys_Anthem_000834239 | Insys_Anthem_000834239 |
| Insys_Anthem_000834242 | Insys_Anthem_000834242 |
| Insys_Anthem_000834256 | Insys_Anthem_000834256 |
| Insys_Anthem_000834259 | Insys_Anthem_000834259 |
| Insys_Anthem_000834264 | Insys_Anthem_000834264 |
| Insys_Anthem_000834267 | Insys_Anthem_000834267 |
| Insys_Anthem_000834271 | Insys_Anthem_000834271 |
| Insys_Anthem_000834273 | Insys_Anthem_000834273 |
| Insys_Anthem_000834275 | Insys_Anthem_000834275 |
| Insys_Anthem_000834278 | Insys_Anthem_000834278 |
| Insys_Anthem_000834288 | Insys_Anthem_000834288 |
| Insys_Anthem_000834290 | Insys_Anthem_000834290 |
| Insys_Anthem_000834296 | Insys_Anthem_000834296 |
| Insys_Anthem_000834316 | Insys_Anthem_000834316 |
| Insys_Anthem_000834324 | Insys_Anthem_000834324 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000834328 | Insys_Anthem_000834328 |
| Insys_Anthem_000834329 | Insys_Anthem_000834329 |
| Insys_Anthem_000834340 | Insys_Anthem_000834340 |
| Insys_Anthem_000834347 | Insys_Anthem_000834347 |
| Insys_Anthem_000834351 | Insys_Anthem_000834351 |
| Insys_Anthem_000834353 | Insys_Anthem_000834353 |
| Insys_Anthem_000834357 | Insys_Anthem_000834357 |
| Insys_Anthem_000834359 | Insys_Anthem_000834359 |
| Insys_Anthem_000834364 | Insys_Anthem_000834364 |
| Insys_Anthem_000834366 | Insys_Anthem_000834366 |
| Insys_Anthem_000834368 | Insys_Anthem_000834368 |
| Insys_Anthem_000834371 | Insys_Anthem_000834371 |
| Insys_Anthem_000834373 | Insys_Anthem_000834373 |
| Insys_Anthem_000834375 | Insys_Anthem_000834375 |
| Insys_Anthem_000834382 | Insys_Anthem_000834382 |
| Insys_Anthem_000834398 | Insys_Anthem_000834398 |
| Insys_Anthem_000834411 | Insys_Anthem_000834411 |
| Insys_Anthem_000834413 | Insys_Anthem_000834413 |
| Insys_Anthem_000834419 | Insys_Anthem_000834419 |
| Insys_Anthem_000834422 | Insys_Anthem_000834422 |
| Insys_Anthem_000834427 | Insys_Anthem_000834427 |
| Insys_Anthem_000834429 | Insys_Anthem_000834429 |
| Insys_Anthem_000834432 | Insys_Anthem_000834432 |
| Insys_Anthem_000834434 | Insys_Anthem_000834434 |
| Insys_Anthem_000834439 | Insys_Anthem_000834439 |
| Insys_Anthem_000834449 | Insys_Anthem_000834449 |
| Insys_Anthem_000834451 | Insys_Anthem_000834451 |
| Insys_Anthem_000834453 | Insys_Anthem_000834453 |
| Insys_Anthem_000834456 | Insys_Anthem_000834456 |
| Insys_Anthem_000834465 | Insys_Anthem_000834465 |
| Insys_Anthem_000834469 | Insys_Anthem_000834469 |
| Insys_Anthem_000834479 | Insys_Anthem_000834479 |
| Insys_Anthem_000834482 | Insys_Anthem_000834482 |
| Insys_Anthem_000834485 | Insys_Anthem_000834485 |
| Insys_Anthem_000834487 | Insys_Anthem_000834487 |
| Insys_Anthem_000834491 | Insys_Anthem_000834491 |
| Insys_Anthem_000834493 | Insys_Anthem_000834493 |
| Insys_Anthem_000834495 | Insys_Anthem_000834495 |
| Insys_Anthem_000834497 | Insys_Anthem_000834497 |
| Insys_Anthem_000834501 | Insys_Anthem_000834501 |
| Insys_Anthem_000834505 | Insys_Anthem_000834505 |
| Insys_Anthem_000834519 | Insys_Anthem_000834519 |
| Insys_Anthem_000834525 | Insys_Anthem_000834525 |
| Insys_Anthem_000834529 | Insys_Anthem_000834529 |
| Insys_Anthem_000834535 | Insys_Anthem_000834535 |
| Insys_Anthem_000834540 | Insys_Anthem_000834540 |
| Insys_Anthem_000834550 | Insys_Anthem_000834550 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000834556 | Insys_Anthem_000834556 |
| Insys_Anthem_000834571 | Insys_Anthem_000834571 |
| Insys_Anthem_000834579 | Insys_Anthem_000834579 |
| Insys_Anthem_000834594 | Insys_Anthem_000834594 |
| Insys_Anthem_000834602 | Insys_Anthem_000834602 |
| Insys_Anthem_000834605 | Insys_Anthem_000834605 |
| Insys_Anthem_000834642 | Insys_Anthem_000834642 |
| Insys_Anthem_000834647 | Insys_Anthem_000834647 |
| Insys_Anthem_000834649 | Insys_Anthem_000834649 |
| Insys_Anthem_000834653 | Insys_Anthem_000834653 |
| Insys_Anthem_000834656 | Insys_Anthem_000834656 |
| Insys_Anthem_000834659 | Insys_Anthem_000834659 |
| Insys_Anthem_000834685 | Insys_Anthem_000834685 |
| Insys_Anthem_000834702 | Insys_Anthem_000834702 |
| Insys_Anthem_000834706 | Insys_Anthem_000834706 |
| Insys_Anthem_000834708 | Insys_Anthem_000834708 |
| Insys_Anthem_000834710 | Insys_Anthem_000834710 |
| Insys_Anthem_000834716 | Insys_Anthem_000834716 |
| Insys_Anthem_000834721 | Insys_Anthem_000834721 |
| Insys_Anthem_000834726 | Insys_Anthem_000834726 |
| Insys_Anthem_000834734 | Insys_Anthem_000834734 |
| Insys_Anthem_000834736 | Insys_Anthem_000834736 |
| Insys_Anthem_000834738 | Insys_Anthem_000834738 |
| Insys_Anthem_000834749 | Insys_Anthem_000834749 |
| Insys_Anthem_000834753 | Insys_Anthem_000834753 |
| Insys_Anthem_000834755 | Insys_Anthem_000834755 |
| Insys_Anthem_000834757 | Insys_Anthem_000834757 |
| Insys_Anthem_000834759 | Insys_Anthem_000834759 |
| Insys_Anthem_000834763 | Insys_Anthem_000834763 |
| Insys_Anthem_000834766 | Insys_Anthem_000834766 |
| Insys_Anthem_000834770 | Insys_Anthem_000834770 |
| Insys_Anthem_000834773 | Insys_Anthem_000834773 |
| Insys_Anthem_000834780 | Insys_Anthem_000834780 |
| Insys_Anthem_000834782 | Insys_Anthem_000834782 |
| Insys_Anthem_000834786 | Insys_Anthem_000834786 |
| Insys_Anthem_000834793 | Insys_Anthem_000834793 |
| Insys_Anthem_000834804 | Insys_Anthem_000834804 |
| Insys_Anthem_000834806 | Insys_Anthem_000834806 |
| Insys_Anthem_000834810 | Insys_Anthem_000834810 |
| Insys_Anthem_000834812 | Insys_Anthem_000834812 |
| Insys_Anthem_000834814 | Insys_Anthem_000834814 |
| Insys_Anthem_000834816 | Insys_Anthem_000834816 |
| Insys_Anthem_000834818 | Insys_Anthem_000834818 |
| Insys_Anthem_000834822 | Insys_Anthem_000834822 |
| Insys_Anthem_000834824 | Insys_Anthem_000834824 |
| Insys_Anthem_000834826 | Insys_Anthem_000834826 |
| Insys_Anthem_000834831 | Insys_Anthem_000834831 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000834835 | Insys_Anthem_000834835 |
| Insys_Anthem_000834843 | Insys_Anthem_000834843 |
| Insys_Anthem_000834845 | Insys_Anthem_000834845 |
| Insys_Anthem_000834847 | Insys_Anthem_000834847 |
| Insys_Anthem_000834850 | Insys_Anthem_000834850 |
| Insys_Anthem_000834859 | Insys_Anthem_000834859 |
| Insys_Anthem_000834869 | Insys_Anthem_000834869 |
| Insys_Anthem_000834874 | Insys_Anthem_000834874 |
| Insys_Anthem_000834880 | Insys_Anthem_000834880 |
| Insys_Anthem_000834886 | Insys_Anthem_000834886 |
| Insys_Anthem_000834889 | Insys_Anthem_000834889 |
| Insys_Anthem_000834897 | Insys_Anthem_000834897 |
| Insys_Anthem_000834926 | Insys_Anthem_000834926 |
| Insys_Anthem_000834928 | Insys_Anthem_000834928 |
| Insys_Anthem_000834932 | Insys_Anthem_000834932 |
| Insys_Anthem_000834936 | Insys_Anthem_000834936 |
| Insys_Anthem_000834938 | Insys_Anthem_000834938 |
| Insys_Anthem_000834946 | Insys_Anthem_000834946 |
| Insys_Anthem_000834950 | Insys_Anthem_000834950 |
| Insys_Anthem_000834964 | Insys_Anthem_000834964 |
| Insys_Anthem_000834966 | Insys_Anthem_000834966 |
| Insys_Anthem_000834970 | Insys_Anthem_000834970 |
| Insys_Anthem_000834975 | Insys_Anthem_000834975 |
| Insys_Anthem_000834982 | Insys_Anthem_000834982 |
| Insys_Anthem_000834984 | Insys_Anthem_000834984 |
| Insys_Anthem_000834989 | Insys_Anthem_000834989 |
| Insys_Anthem_000834993 | Insys_Anthem_000834993 |
| Insys_Anthem_000835005 | Insys_Anthem_000835005 |
| Insys_Anthem_000835007 | Insys_Anthem_000835007 |
| Insys_Anthem_000835011 | Insys_Anthem_000835011 |
| Insys_Anthem_000835014 | Insys_Anthem_000835014 |
| Insys_Anthem_000835023 | Insys_Anthem_000835023 |
| Insys_Anthem_000835032 | Insys_Anthem_000835032 |
| Insys_Anthem_000835036 | Insys_Anthem_000835036 |
| Insys_Anthem_000835043 | Insys_Anthem_000835043 |
| Insys_Anthem_000835045 | Insys_Anthem_000835045 |
| Insys_Anthem_000835047 | Insys_Anthem_000835047 |
| Insys_Anthem_000835049 | Insys_Anthem_000835049 |
| Insys_Anthem_000835056 | Insys_Anthem_000835056 |
| Insys_Anthem_000835059 | Insys_Anthem_000835059 |
| Insys_Anthem_000835064 | Insys_Anthem_000835064 |
| Insys_Anthem_000835067 | Insys_Anthem_000835067 |
| Insys_Anthem_000835069 | Insys_Anthem_000835069 |
| Insys_Anthem_000835071 | Insys_Anthem_000835071 |
| Insys_Anthem_000835079 | Insys_Anthem_000835079 |
| Insys_Anthem_000835081 | Insys_Anthem_000835081 |
| Insys_Anthem_000835085 | Insys_Anthem_000835085 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000835097 | Insys_Anthem_000835097 |
| Insys_Anthem_000835100 | Insys_Anthem_000835100 |
| Insys_Anthem_000835104 | Insys_Anthem_000835104 |
| Insys_Anthem_000835106 | Insys_Anthem_000835106 |
| Insys_Anthem_000835112 | Insys_Anthem_000835112 |
| Insys_Anthem_000835114 | Insys_Anthem_000835114 |
| Insys_Anthem_000835140 | Insys_Anthem_000835140 |
| Insys_Anthem_000835148 | Insys_Anthem_000835148 |
| Insys_Anthem_000835154 | Insys_Anthem_000835154 |
| Insys_Anthem_000835158 | Insys_Anthem_000835158 |
| Insys_Anthem_000835162 | Insys_Anthem_000835162 |
| Insys_Anthem_000835167 | Insys_Anthem_000835167 |
| Insys_Anthem_000835172 | Insys_Anthem_000835172 |
| Insys_Anthem_000835178 | Insys_Anthem_000835178 |
| Insys_Anthem_000835185 | Insys_Anthem_000835185 |
| Insys_Anthem_000835187 | Insys_Anthem_000835187 |
| Insys_Anthem_000835192 | Insys_Anthem_000835192 |
| Insys_Anthem_000835197 | Insys_Anthem_000835197 |
| Insys_Anthem_000835203 | Insys_Anthem_000835203 |
| Insys_Anthem_000835207 | Insys_Anthem_000835207 |
| Insys_Anthem_000835212 | Insys_Anthem_000835212 |
| Insys_Anthem_000835214 | Insys_Anthem_000835214 |
| Insys_Anthem_000835222 | Insys_Anthem_000835222 |
| Insys_Anthem_000835224 | Insys_Anthem_000835224 |
| Insys_Anthem_000835226 | Insys_Anthem_000835226 |
| Insys_Anthem_000835228 | Insys_Anthem_000835228 |
| Insys_Anthem_000835232 | Insys_Anthem_000835232 |
| Insys_Anthem_000835237 | Insys_Anthem_000835237 |
| Insys_Anthem_000835239 | Insys_Anthem_000835239 |
| Insys_Anthem_000835241 | Insys_Anthem_000835241 |
| Insys_Anthem_000835243 | Insys_Anthem_000835243 |
| Insys_Anthem_000835245 | Insys_Anthem_000835245 |
| Insys_Anthem_000835247 | Insys_Anthem_000835247 |
| Insys_Anthem_000835249 | Insys_Anthem_000835249 |
| Insys_Anthem_000835257 | Insys_Anthem_000835257 |
| Insys_Anthem_000835261 | Insys_Anthem_000835261 |
| Insys_Anthem_000835267 | Insys_Anthem_000835267 |
| Insys_Anthem_000835270 | Insys_Anthem_000835270 |
| Insys_Anthem_000835278 | Insys_Anthem_000835278 |
| Insys_Anthem_000835281 | Insys_Anthem_000835281 |
| Insys_Anthem_000835282 | Insys_Anthem_000835282 |
| Insys_Anthem_000835285 | Insys_Anthem_000835285 |
| Insys_Anthem_000835289 | Insys_Anthem_000835289 |
| Insys_Anthem_000835295 | Insys_Anthem_000835295 |
| Insys_Anthem_000835297 | Insys_Anthem_000835297 |
| Insys_Anthem_000835311 | Insys_Anthem_000835311 |
| Insys_Anthem_000835315 | Insys_Anthem_000835315 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000835317 | Insys_Anthem_000835317 |
| Insys_Anthem_000835325 | Insys_Anthem_000835325 |
| Insys_Anthem_000835327 | Insys_Anthem_000835327 |
| Insys_Anthem_000835334 | Insys_Anthem_000835334 |
| Insys_Anthem_000835339 | Insys_Anthem_000835339 |
| Insys_Anthem_000835356 | Insys_Anthem_000835356 |
| Insys_Anthem_000835361 | Insys_Anthem_000835361 |
| Insys_Anthem_000835368 | Insys_Anthem_000835368 |
| Insys_Anthem_000835370 | Insys_Anthem_000835370 |
| Insys_Anthem_000835372 | Insys_Anthem_000835372 |
| Insys_Anthem_000835375 | Insys_Anthem_000835375 |
| Insys_Anthem_000835378 | Insys_Anthem_000835378 |
| Insys_Anthem_000835380 | Insys_Anthem_000835380 |
| Insys_Anthem_000835382 | Insys_Anthem_000835382 |
| Insys_Anthem_000835384 | Insys_Anthem_000835384 |
| Insys_Anthem_000835389 | Insys_Anthem_000835389 |
| Insys_Anthem_000835391 | Insys_Anthem_000835391 |
| Insys_Anthem_000835393 | Insys_Anthem_000835393 |
| Insys_Anthem_000835395 | Insys_Anthem_000835395 |
| Insys_Anthem_000835397 | Insys_Anthem_000835397 |
| Insys_Anthem_000835399 | Insys_Anthem_000835399 |
| Insys_Anthem_000835405 | Insys_Anthem_000835405 |
| Insys_Anthem_000835407 | Insys_Anthem_000835407 |
| Insys_Anthem_000835417 | Insys_Anthem_000835417 |
| Insys_Anthem_000835419 | Insys_Anthem_000835419 |
| Insys_Anthem_000835423 | Insys_Anthem_000835423 |
| Insys_Anthem_000835430 | Insys_Anthem_000835430 |
| Insys_Anthem_000835440 | Insys_Anthem_000835440 |
| Insys_Anthem_000835442 | Insys_Anthem_000835442 |
| Insys_Anthem_000835444 | Insys_Anthem_000835444 |
| Insys_Anthem_000835450 | Insys_Anthem_000835450 |
| Insys_Anthem_000835453 | Insys_Anthem_000835453 |
| Insys_Anthem_000835455 | Insys_Anthem_000835455 |
| Insys_Anthem_000835457 | Insys_Anthem_000835457 |
| Insys_Anthem_000835459 | Insys_Anthem_000835459 |
| Insys_Anthem_000835461 | Insys_Anthem_000835461 |
| Insys_Anthem_000835467 | Insys_Anthem_000835467 |
| Insys_Anthem_000835469 | Insys_Anthem_000835469 |
| Insys_Anthem_000835476 | Insys_Anthem_000835476 |
| Insys_Anthem_000835482 | Insys_Anthem_000835482 |
| Insys_Anthem_000835486 | Insys_Anthem_000835486 |
| Insys_Anthem_000835495 | Insys_Anthem_000835495 |
| Insys_Anthem_000835497 | Insys_Anthem_000835497 |
| Insys_Anthem_000835499 | Insys_Anthem_000835499 |
| Insys_Anthem_000835501 | Insys_Anthem_000835501 |
| Insys_Anthem_000835503 | Insys_Anthem_000835503 |
| Insys_Anthem_000835505 | Insys_Anthem_000835505 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000835507 | Insys_Anthem_000835507 |
| Insys_Anthem_000835509 | Insys_Anthem_000835509 |
| Insys_Anthem_000835514 | Insys_Anthem_000835514 |
| Insys_Anthem_000835518 | Insys_Anthem_000835518 |
| Insys_Anthem_000835520 | Insys_Anthem_000835520 |
| Insys_Anthem_000835527 | Insys_Anthem_000835527 |
| Insys_Anthem_000835531 | Insys_Anthem_000835531 |
| Insys_Anthem_000835537 | Insys_Anthem_000835537 |
| Insys_Anthem_000835540 | Insys_Anthem_000835540 |
| Insys_Anthem_000835542 | Insys_Anthem_000835542 |
| Insys_Anthem_000835544 | Insys_Anthem_000835544 |
| Insys_Anthem_000835550 | Insys_Anthem_000835550 |
| Insys_Anthem_000835554 | Insys_Anthem_000835554 |
| Insys_Anthem_000835556 | Insys_Anthem_000835556 |
| Insys_Anthem_000835565 | Insys_Anthem_000835565 |
| Insys_Anthem_000835569 | Insys_Anthem_000835569 |
| Insys_Anthem_000835576 | Insys_Anthem_000835576 |
| Insys_Anthem_000835578 | Insys_Anthem_000835578 |
| Insys_Anthem_000835581 | Insys_Anthem_000835581 |
| Insys_Anthem_000835586 | Insys_Anthem_000835586 |
| Insys_Anthem_000835589 | Insys_Anthem_000835589 |
| Insys_Anthem_000835596 | Insys_Anthem_000835596 |
| Insys_Anthem_000835639 | Insys_Anthem_000835639 |
| Insys_Anthem_000835641 | Insys_Anthem_000835641 |
| Insys_Anthem_000835643 | Insys_Anthem_000835643 |
| Insys_Anthem_000835652 | Insys_Anthem_000835652 |
| Insys_Anthem_000835659 | Insys_Anthem_000835659 |
| Insys_Anthem_000835667 | Insys_Anthem_000835667 |
| Insys_Anthem_000835680 | Insys_Anthem_000835680 |
| Insys_Anthem_000835684 | Insys_Anthem_000835684 |
| Insys_Anthem_000835686 | Insys_Anthem_000835686 |
| Insys_Anthem_000835688 | Insys_Anthem_000835688 |
| Insys_Anthem_000835691 | Insys_Anthem_000835691 |
| Insys_Anthem_000835697 | Insys_Anthem_000835697 |
| Insys_Anthem_000835701 | Insys_Anthem_000835701 |
| Insys_Anthem_000835709 | Insys_Anthem_000835709 |
| Insys_Anthem_000835711 | Insys_Anthem_000835711 |
| Insys_Anthem_000835715 | Insys_Anthem_000835715 |
| Insys_Anthem_000835717 | Insys_Anthem_000835717 |
| Insys_Anthem_000835726 | Insys_Anthem_000835726 |
| Insys_Anthem_000835730 | Insys_Anthem_000835730 |
| Insys_Anthem_000835734 | Insys_Anthem_000835734 |
| Insys_Anthem_000835740 | Insys_Anthem_000835740 |
| Insys_Anthem_000835746 | Insys_Anthem_000835746 |
| Insys_Anthem_000835758 | Insys_Anthem_000835758 |
| Insys_Anthem_000835763 | Insys_Anthem_000835763 |
| Insys_Anthem_000835769 | Insys_Anthem_000835769 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000835771 | Insys_Anthem_000835771 |
| Insys_Anthem_000835776 | Insys_Anthem_000835776 |
| Insys_Anthem_000835778 | Insys_Anthem_000835778 |
| Insys_Anthem_000835786 | Insys_Anthem_000835786 |
| Insys_Anthem_000835847 | Insys_Anthem_000835847 |
| Insys_Anthem_000835849 | Insys_Anthem_000835849 |
| Insys_Anthem_000835851 | Insys_Anthem_000835851 |
| Insys_Anthem_000835855 | Insys_Anthem_000835855 |
| Insys_Anthem_000835857 | Insys_Anthem_000835857 |
| Insys_Anthem_000835860 | Insys_Anthem_000835860 |
| Insys_Anthem_000835862 | Insys_Anthem_000835862 |
| Insys_Anthem_000835864 | Insys_Anthem_000835864 |
| Insys_Anthem_000835866 | Insys_Anthem_000835866 |
| Insys_Anthem_000835868 | Insys_Anthem_000835868 |
| Insys_Anthem_000835870 | Insys_Anthem_000835870 |
| Insys_Anthem_000835872 | Insys_Anthem_000835872 |
| Insys_Anthem_000835874 | Insys_Anthem_000835874 |
| Insys_Anthem_000835876 | Insys_Anthem_000835876 |
| Insys_Anthem_000835878 | Insys_Anthem_000835878 |
| Insys_Anthem_000835880 | Insys_Anthem_000835880 |
| Insys_Anthem_000835891 | Insys_Anthem_000835891 |
| Insys_Anthem_000835893 | Insys_Anthem_000835893 |
| Insys_Anthem_000835908 | Insys_Anthem_000835908 |
| Insys_Anthem_000835915 | Insys_Anthem_000835915 |
| Insys_Anthem_000835919 | Insys_Anthem_000835919 |
| Insys_Anthem_000835927 | Insys_Anthem_000835927 |
| Insys_Anthem_000835931 | Insys_Anthem_000835931 |
| Insys_Anthem_000835937 | Insys_Anthem_000835937 |
| Insys_Anthem_000835952 | Insys_Anthem_000835952 |
| Insys_Anthem_000835954 | Insys_Anthem_000835954 |
| Insys_Anthem_000835956 | Insys_Anthem_000835956 |
| Insys_Anthem_000835958 | Insys_Anthem_000835958 |
| Insys_Anthem_000835962 | Insys_Anthem_000835962 |
| Insys_Anthem_000835964 | Insys_Anthem_000835964 |
| Insys_Anthem_000835966 | Insys_Anthem_000835966 |
| Insys_Anthem_000835968 | Insys_Anthem_000835968 |
| Insys_Anthem_000835972 | Insys_Anthem_000835972 |
| Insys_Anthem_000835974 | Insys_Anthem_000835974 |
| Insys_Anthem_000835976 | Insys_Anthem_000835976 |
| Insys_Anthem_000835982 | Insys_Anthem_000835982 |
| Insys_Anthem_000835985 | Insys_Anthem_000835985 |
| Insys_Anthem_000836000 | Insys_Anthem_000836000 |
| Insys_Anthem_000836002 | Insys_Anthem_000836002 |
| Insys_Anthem_000836004 | Insys_Anthem_000836004 |
| Insys_Anthem_000836010 | Insys_Anthem_000836010 |
| Insys_Anthem_000836015 | Insys_Anthem_000836015 |
| Insys_Anthem_000836023 | Insys_Anthem_000836023 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000836032 | Insys_Anthem_000836032 |
| Insys_Anthem_000836040 | Insys_Anthem_000836040 |
| Insys_Anthem_000836046 | Insys_Anthem_000836046 |
| Insys_Anthem_000836048 | Insys_Anthem_000836048 |
| Insys_Anthem_000836050 | Insys_Anthem_000836050 |
| Insys_Anthem_000836052 | Insys_Anthem_000836052 |
| Insys_Anthem_000836054 | Insys_Anthem_000836054 |
| Insys_Anthem_000836056 | Insys_Anthem_000836056 |
| Insys_Anthem_000836060 | Insys_Anthem_000836060 |
| Insys_Anthem_000836063 | Insys_Anthem_000836063 |
| Insys_Anthem_000836065 | Insys_Anthem_000836065 |
| Insys_Anthem_000836067 | Insys_Anthem_000836067 |
| Insys_Anthem_000836069 | Insys_Anthem_000836069 |
| Insys_Anthem_000836071 | Insys_Anthem_000836071 |
| Insys_Anthem_000836103 | Insys_Anthem_000836103 |
| Insys_Anthem_000836113 | Insys_Anthem_000836113 |
| Insys_Anthem_000836115 | Insys_Anthem_000836115 |
| Insys_Anthem_000836125 | Insys_Anthem_000836125 |
| Insys_Anthem_000836128 | Insys_Anthem_000836128 |
| Insys_Anthem_000836131 | Insys_Anthem_000836131 |
| Insys_Anthem_000836135 | Insys_Anthem_000836135 |
| Insys_Anthem_000836137 | Insys_Anthem_000836137 |
| Insys_Anthem_000836139 | Insys_Anthem_000836139 |
| Insys_Anthem_000836141 | Insys_Anthem_000836141 |
| Insys_Anthem_000836145 | Insys_Anthem_000836145 |
| Insys_Anthem_000836153 | Insys_Anthem_000836153 |
| Insys_Anthem_000836156 | Insys_Anthem_000836156 |
| Insys_Anthem_000836169 | Insys_Anthem_000836169 |
| Insys_Anthem_000836171 | Insys_Anthem_000836171 |
| Insys_Anthem_000836174 | Insys_Anthem_000836174 |
| Insys_Anthem_000836176 | Insys_Anthem_000836176 |
| Insys_Anthem_000836181 | Insys_Anthem_000836181 |
| Insys_Anthem_000836186 | Insys_Anthem_000836186 |
| Insys_Anthem_000836188 | Insys_Anthem_000836188 |
| Insys_Anthem_000836194 | Insys_Anthem_000836194 |
| Insys_Anthem_000836196 | Insys_Anthem_000836196 |
| Insys_Anthem_000836204 | Insys_Anthem_000836204 |
| Insys_Anthem_000836206 | Insys_Anthem_000836206 |
| Insys_Anthem_000836210 | Insys_Anthem_000836210 |
| Insys_Anthem_000836212 | Insys_Anthem_000836212 |
| Insys_Anthem_000836215 | Insys_Anthem_000836215 |
| Insys_Anthem_000836223 | Insys_Anthem_000836223 |
| Insys_Anthem_000836233 | Insys_Anthem_000836233 |
| Insys_Anthem_000836235 | Insys_Anthem_000836235 |
| Insys_Anthem_000836261 | Insys_Anthem_000836261 |
| Insys_Anthem_000836263 | Insys_Anthem_000836263 |
| Insys_Anthem_000836265 | Insys_Anthem_000836265 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000836269 | Insys_Anthem_000836269 |
| Insys_Anthem_000836313 | Insys_Anthem_000836313 |
| Insys_Anthem_000836318 | Insys_Anthem_000836318 |
| Insys_Anthem_000836325 | Insys_Anthem_000836325 |
| Insys_Anthem_000836339 | Insys_Anthem_000836339 |
| Insys_Anthem_000836343 | Insys_Anthem_000836343 |
| Insys_Anthem_000836345 | Insys_Anthem_000836345 |
| Insys_Anthem_000836351 | Insys_Anthem_000836351 |
| Insys_Anthem_000836357 | Insys_Anthem_000836357 |
| Insys_Anthem_000836359 | Insys_Anthem_000836359 |
| Insys_Anthem_000836361 | Insys_Anthem_000836361 |
| Insys_Anthem_000836372 | Insys_Anthem_000836372 |
| Insys_Anthem_000836374 | Insys_Anthem_000836374 |
| Insys_Anthem_000836385 | Insys_Anthem_000836385 |
| Insys_Anthem_000836391 | Insys_Anthem_000836391 |
| Insys_Anthem_000836393 | Insys_Anthem_000836393 |
| Insys_Anthem_000836397 | Insys_Anthem_000836397 |
| Insys_Anthem_000836399 | Insys_Anthem_000836399 |
| Insys_Anthem_000836401 | Insys_Anthem_000836401 |
| Insys_Anthem_000836403 | Insys_Anthem_000836403 |
| Insys_Anthem_000836405 | Insys_Anthem_000836405 |
| Insys_Anthem_000836415 | Insys_Anthem_000836415 |
| Insys_Anthem_000836417 | Insys_Anthem_000836417 |
| Insys_Anthem_000836423 | Insys_Anthem_000836423 |
| Insys_Anthem_000836432 | Insys_Anthem_000836432 |
| Insys_Anthem_000836437 | Insys_Anthem_000836437 |
| Insys_Anthem_000836439 | Insys_Anthem_000836439 |
| Insys_Anthem_000836447 | Insys_Anthem_000836447 |
| Insys_Anthem_000836450 | Insys_Anthem_000836450 |
| Insys_Anthem_000836459 | Insys_Anthem_000836459 |
| Insys_Anthem_000836470 | Insys_Anthem_000836470 |
| Insys_Anthem_000836484 | Insys_Anthem_000836484 |
| Insys_Anthem_000836486 | Insys_Anthem_000836486 |
| Insys_Anthem_000836508 | Insys_Anthem_000836508 |
| Insys_Anthem_000836512 | Insys_Anthem_000836512 |
| Insys_Anthem_000836514 | Insys_Anthem_000836514 |
| Insys_Anthem_000836521 | Insys_Anthem_000836521 |
| Insys_Anthem_000836525 | Insys_Anthem_000836525 |
| Insys_Anthem_000836528 | Insys_Anthem_000836528 |
| Insys_Anthem_000836550 | Insys_Anthem_000836550 |
| Insys_Anthem_000836565 | Insys_Anthem_000836565 |
| Insys_Anthem_000836567 | Insys_Anthem_000836567 |
| Insys_Anthem_000836569 | Insys_Anthem_000836569 |
| Insys_Anthem_000836573 | Insys_Anthem_000836573 |
| Insys_Anthem_000836575 | Insys_Anthem_000836575 |
| Insys_Anthem_000836577 | Insys_Anthem_000836577 |
| Insys_Anthem_000836586 | Insys_Anthem_000836586 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000836589 | Insys_Anthem_000836589 |
| Insys_Anthem_000836593 | Insys_Anthem_000836593 |
| Insys_Anthem_000836600 | Insys_Anthem_000836600 |
| Insys_Anthem_000836602 | Insys_Anthem_000836602 |
| Insys_Anthem_000836604 | Insys_Anthem_000836604 |
| Insys_Anthem_000836606 | Insys_Anthem_000836606 |
| Insys_Anthem_000836616 | Insys_Anthem_000836616 |
| Insys_Anthem_000836622 | Insys_Anthem_000836622 |
| Insys_Anthem_000836624 | Insys_Anthem_000836624 |
| Insys_Anthem_000836633 | Insys_Anthem_000836633 |
| Insys_Anthem_000836635 | Insys_Anthem_000836635 |
| Insys_Anthem_000836637 | Insys_Anthem_000836637 |
| Insys_Anthem_000836639 | Insys_Anthem_000836639 |
| Insys_Anthem_000836641 | Insys_Anthem_000836641 |
| Insys_Anthem_000836645 | Insys_Anthem_000836645 |
| Insys_Anthem_000836652 | Insys_Anthem_000836652 |
| Insys_Anthem_000836659 | Insys_Anthem_000836659 |
| Insys_Anthem_000836661 | Insys_Anthem_000836661 |
| Insys_Anthem_000836663 | Insys_Anthem_000836663 |
| Insys_Anthem_000836666 | Insys_Anthem_000836666 |
| Insys_Anthem_000836781 | Insys_Anthem_000836781 |
| Insys_Anthem_000836872 | Insys_Anthem_000836872 |
| Insys_Anthem_000836943 | Insys_Anthem_000836943 |
| Insys_Anthem_000836951 | Insys_Anthem_000836951 |
| Insys_Anthem_000836999 | Insys_Anthem_000836999 |
| Insys_Anthem_000837054 | Insys_Anthem_000837054 |
| Insys_Anthem_000837114 | Insys_Anthem_000837114 |
| Insys_Anthem_000837180 | Insys_Anthem_000837180 |
| Insys_Anthem_000837349 | Insys_Anthem_000837349 |
| Insys_Anthem_000837369 | Insys_Anthem_000837369 |
| Insys_Anthem_000837372 | Insys_Anthem_000837372 |
| Insys_Anthem_000837382 | Insys_Anthem_000837382 |
| Insys_Anthem_000837383 | Insys_Anthem_000837383 |
| Insys_Anthem_000837387 | Insys_Anthem_000837387 |
| Insys_Anthem_000837529 | Insys_Anthem_000837529 |
| Insys_Anthem_000837615 | Insys_Anthem_000837615 |
| Insys_Anthem_000837788 | Insys_Anthem_000837788 |
| Insys_Anthem_000837973 | Insys_Anthem_000837973 |
| Insys_Anthem_000838069 | Insys_Anthem_000838069 |
| Insys_Anthem_000838123 | Insys_Anthem_000838123 |
| Insys_Anthem_000838124 | Insys_Anthem_000838124 |
| Insys_Anthem_000838126 | Insys_Anthem_000838126 |
| Insys_Anthem_000838127 | Insys_Anthem_000838127 |
| Insys_Anthem_000838128 | Insys_Anthem_000838128 |
| Insys_Anthem_000838130 | Insys_Anthem_000838130 |
| Insys_Anthem_000838131 | Insys_Anthem_000838131 |
| Insys_Anthem_000838132 | Insys_Anthem_000838132 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000838133 | Insys_Anthem_000838133 |
| Insys_Anthem_000838134 | Insys_Anthem_000838134 |
| Insys_Anthem_000838135 | Insys_Anthem_000838135 |
| Insys_Anthem_000838136 | Insys_Anthem_000838136 |
| Insys_Anthem_000838137 | Insys_Anthem_000838137 |
| Insys_Anthem_000838138 | Insys_Anthem_000838138 |
| Insys_Anthem_000838142 | Insys_Anthem_000838142 |
| Insys_Anthem_000838143 | Insys_Anthem_000838143 |
| Insys_Anthem_000838145 | Insys_Anthem_000838145 |
| Insys_Anthem_000838146 | Insys_Anthem_000838146 |
| Insys_Anthem_000838147 | Insys_Anthem_000838147 |
| Insys_Anthem_000838149 | Insys_Anthem_000838149 |
| Insys_Anthem_000838150 | Insys_Anthem_000838150 |
| Insys_Anthem_000838151 | Insys_Anthem_000838151 |
| Insys_Anthem_000838152 | Insys_Anthem_000838152 |
| Insys_Anthem_000838153 | Insys_Anthem_000838153 |
| Insys_Anthem_000838154 | Insys_Anthem_000838154 |
| Insys_Anthem_000838155 | Insys_Anthem_000838155 |
| Insys_Anthem_000838156 | Insys_Anthem_000838156 |
| Insys_Anthem_000838157 | Insys_Anthem_000838157 |
| Insys_Anthem_000838164 | Insys_Anthem_000838164 |
| Insys_Anthem_000838300 | Insys_Anthem_000838300 |
| Insys_Anthem_000838564 | Insys_Anthem_000838564 |
| Insys_Anthem_000838569 | Insys_Anthem_000838569 |
| Insys_Anthem_000838582 | Insys_Anthem_000838582 |
| Insys_Anthem_000838626 | Insys_Anthem_000838626 |
| Insys_Anthem_000838638 | Insys_Anthem_000838638 |
| Insys_Anthem_000838655 | Insys_Anthem_000838655 |
| Insys_Anthem_000838732 | Insys_Anthem_000838732 |
| Insys_Anthem_000838815 | Insys_Anthem_000838815 |
| Insys_Anthem_000839068 | Insys_Anthem_000839068 |
| Insys_Anthem_000839074 | Insys_Anthem_000839074 |
| Insys_Anthem_000839097 | Insys_Anthem_000839097 |
| Insys_Anthem_000839177 | Insys_Anthem_000839177 |
| Insys_Anthem_000839178 | Insys_Anthem_000839178 |
| Insys_Anthem_000839417 | Insys_Anthem_000839417 |
| Insys_Anthem_000839540 | Insys_Anthem_000839540 |
| Insys_Anthem_000839545 | Insys_Anthem_000839545 |
| Insys_Anthem_000839573 | Insys_Anthem_000839573 |
| Insys_Anthem_000840115 | Insys_Anthem_000840115 |
| Insys_Anthem_000840310 | Insys_Anthem_000840310 |
| Insys_Anthem_000840318 | Insys_Anthem_000840318 |
| Insys_Anthem_000840320 | Insys_Anthem_000840320 |
| Insys_Anthem_000840321 | Insys_Anthem_000840321 |
| Insys_Anthem_000840322 | Insys_Anthem_000840322 |
| Insys_Anthem_000840355 | Insys_Anthem_000840355 |
| Insys_Anthem_000840362 | Insys_Anthem_000840362 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000840394 | Insys_Anthem_000840394 |
| Insys_Anthem_000840547 | Insys_Anthem_000840547 |
| Insys_Anthem_000840548 | Insys_Anthem_000840548 |
| Insys_Anthem_000840549 | Insys_Anthem_000840549 |
| Insys_Anthem_000840550 | Insys_Anthem_000840550 |
| Insys_Anthem_000840637 | Insys_Anthem_000840637 |
| Insys_Anthem_000840639 | Insys_Anthem_000840639 |
| Insys_Anthem_000840641 | Insys_Anthem_000840641 |
| Insys_Anthem_000840642 | Insys_Anthem_000840642 |
| Insys_Anthem_000840648 | Insys_Anthem_000840648 |
| Insys_Anthem_000840649 | Insys_Anthem_000840649 |
| Insys_Anthem_000840651 | Insys_Anthem_000840651 |
| Insys_Anthem_000840652 | Insys_Anthem_000840652 |
| Insys_Anthem_000840653 | Insys_Anthem_000840653 |
| Insys_Anthem_000840654 | Insys_Anthem_000840654 |
| Insys_Anthem_000840655 | Insys_Anthem_000840655 |
| Insys_Anthem_000840681 | Insys_Anthem_000840681 |
| Insys_Anthem_000840911 | Insys_Anthem_000840911 |
| Insys_Anthem_000840995 | Insys_Anthem_000840995 |
| Insys_Anthem_000840996 | Insys_Anthem_000840996 |
| Insys_Anthem_000840998 | Insys_Anthem_000840998 |
| Insys_Anthem_000840999 | Insys_Anthem_000840999 |
| Insys_Anthem_000841000 | Insys_Anthem_000841000 |
| Insys_Anthem_000841001 | Insys_Anthem_000841001 |
| Insys_Anthem_000841066 | Insys_Anthem_000841066 |
| Insys_Anthem_000841077 | Insys_Anthem_000841077 |
| Insys_Anthem_000841078 | Insys_Anthem_000841078 |
| Insys_Anthem_000841129 | Insys_Anthem_000841129 |
| Insys_Anthem_000841148 | Insys_Anthem_000841148 |
| Insys_Anthem_000841189 | Insys_Anthem_000841189 |
| Insys_Anthem_000841192 | Insys_Anthem_000841192 |
| Insys_Anthem_000841193 | Insys_Anthem_000841193 |
| Insys_Anthem_000841203 | Insys_Anthem_000841203 |
| Insys_Anthem_000841211 | Insys_Anthem_000841211 |
| Insys_Anthem_000841254 | Insys_Anthem_000841254 |
| Insys_Anthem_000841256 | Insys_Anthem_000841256 |
| Insys_Anthem_000841262 | Insys_Anthem_000841262 |
| Insys_Anthem_000841268 | Insys_Anthem_000841268 |
| Insys_Anthem_000841269 | Insys_Anthem_000841269 |
| Insys_Anthem_000841270 | Insys_Anthem_000841270 |
| Insys_Anthem_000841312 | Insys_Anthem_000841312 |
| Insys_Anthem_000841315 | Insys_Anthem_000841315 |
| Insys_Anthem_000841333 | Insys_Anthem_000841333 |
| Insys_Anthem_000841346 | Insys_Anthem_000841346 |
| Insys_Anthem_000841347 | Insys_Anthem_000841347 |
| Insys_Anthem_000841433 | Insys_Anthem_000841433 |
| Insys_Anthem_000841715 | Insys_Anthem_000841715 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000841737 | Insys_Anthem_000841737 |
| Insys_Anthem_000841781 | Insys_Anthem_000841781 |
| Insys_Anthem_000841822 | Insys_Anthem_000841822 |
| Insys_Anthem_000841823 | Insys_Anthem_000841823 |
| Insys_Anthem_000841824 | Insys_Anthem_000841824 |
| Insys_Anthem_000841827 | Insys_Anthem_000841827 |
| Insys_Anthem_000841887 | Insys_Anthem_000841887 |
| Insys_Anthem_000841888 | Insys_Anthem_000841888 |
| Insys_Anthem_000841889 | Insys_Anthem_000841889 |
| Insys_Anthem_000841891 | Insys_Anthem_000841891 |
| Insys_Anthem_000841892 | Insys_Anthem_000841892 |
| Insys_Anthem_000841893 | Insys_Anthem_000841893 |
| Insys_Anthem_000842002 | Insys_Anthem_000842002 |
| Insys_Anthem_000842054 | Insys_Anthem_000842054 |
| Insys_Anthem_000842171 | Insys_Anthem_000842171 |
| Insys_Anthem_000842172 | Insys_Anthem_000842172 |
| Insys_Anthem_000842173 | Insys_Anthem_000842173 |
| Insys_Anthem_000842175 | Insys_Anthem_000842175 |
| Insys_Anthem_000842176 | Insys_Anthem_000842176 |
| Insys_Anthem_000842177 | Insys_Anthem_000842177 |
| Insys_Anthem_000842306 | Insys_Anthem_000842306 |
| Insys_Anthem_000842488 | Insys_Anthem_000842488 |
| Insys_Anthem_000842704 | Insys_Anthem_000842704 |
| Insys_Anthem_000842813 | Insys_Anthem_000842813 |
| Insys_Anthem_000842814 | Insys_Anthem_000842814 |
| Insys_Anthem_000842815 | Insys_Anthem_000842815 |
| Insys_Anthem_000842816 | Insys_Anthem_000842816 |
| Insys_Anthem_000842817 | Insys_Anthem_000842817 |
| Insys_Anthem_000842818 | Insys_Anthem_000842818 |
| Insys_Anthem_000842819 | Insys_Anthem_000842819 |
| Insys_Anthem_000842820 | Insys_Anthem_000842820 |
| Insys_Anthem_000842821 | Insys_Anthem_000842821 |
| Insys_Anthem_000842822 | Insys_Anthem_000842822 |
| Insys_Anthem_000842832 | Insys_Anthem_000842832 |
| Insys_Anthem_000842833 | Insys_Anthem_000842833 |
| Insys_Anthem_000842834 | Insys_Anthem_000842834 |
| Insys_Anthem_000842835 | Insys_Anthem_000842835 |
| Insys_Anthem_000842836 | Insys_Anthem_000842836 |
| Insys_Anthem_000842837 | Insys_Anthem_000842837 |
| Insys_Anthem_000842838 | Insys_Anthem_000842838 |
| Insys_Anthem_000842839 | Insys_Anthem_000842839 |
| Insys_Anthem_000842840 | Insys_Anthem_000842840 |
| Insys_Anthem_000842841 | Insys_Anthem_000842841 |
| Insys_Anthem_000842851 | Insys_Anthem_000842851 |
| Insys_Anthem_000842915 | Insys_Anthem_000842915 |
| Insys_Anthem_000842916 | Insys_Anthem_000842916 |
| Insys_Anthem_000842917 | Insys_Anthem_000842917 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000842918 | Insys_Anthem_000842918 |
| Insys_Anthem_000842919 | Insys_Anthem_000842919 |
| Insys_Anthem_000842920 | Insys_Anthem_000842920 |
| Insys_Anthem_000842921 | Insys_Anthem_000842921 |
| Insys_Anthem_000842922 | Insys_Anthem_000842922 |
| Insys_Anthem_000842923 | Insys_Anthem_000842923 |
| Insys_Anthem_000842924 | Insys_Anthem_000842924 |
| Insys_Anthem_000842925 | Insys_Anthem_000842925 |
| Insys_Anthem_000842926 | Insys_Anthem_000842926 |
| Insys_Anthem_000842927 | Insys_Anthem_000842927 |
| Insys_Anthem_000842928 | Insys_Anthem_000842928 |
| Insys_Anthem_000842929 | Insys_Anthem_000842929 |
| Insys_Anthem_000842930 | Insys_Anthem_000842930 |
| Insys_Anthem_000842931 | Insys_Anthem_000842931 |
| Insys_Anthem_000842932 | Insys_Anthem_000842932 |
| Insys_Anthem_000842933 | Insys_Anthem_000842933 |
| Insys_Anthem_000842934 | Insys_Anthem_000842934 |
| Insys_Anthem_000842935 | Insys_Anthem_000842935 |
| Insys_Anthem_000842936 | Insys_Anthem_000842936 |
| Insys_Anthem_000842937 | Insys_Anthem_000842937 |
| Insys_Anthem_000842938 | Insys_Anthem_000842938 |
| Insys_Anthem_000842939 | Insys_Anthem_000842939 |
| Insys_Anthem_000842940 | Insys_Anthem_000842940 |
| Insys_Anthem_000842941 | Insys_Anthem_000842941 |
| Insys_Anthem_000842942 | Insys_Anthem_000842942 |
| Insys_Anthem_000842943 | Insys_Anthem_000842943 |
| Insys_Anthem_000842944 | Insys_Anthem_000842944 |
| Insys_Anthem_000842945 | Insys_Anthem_000842945 |
| Insys_Anthem_000842946 | Insys_Anthem_000842946 |
| Insys_Anthem_000842947 | Insys_Anthem_000842947 |
| Insys_Anthem_000842948 | Insys_Anthem_000842948 |
| Insys_Anthem_000842949 | Insys_Anthem_000842949 |
| Insys_Anthem_000843030 | Insys_Anthem_000843030 |
| Insys_Anthem_000843113 | Insys_Anthem_000843113 |
| Insys_Anthem_000843151 | Insys_Anthem_000843151 |
| Insys_Anthem_000843180 | Insys_Anthem_000843180 |
| Insys_Anthem_000843271 | Insys_Anthem_000843271 |
| Insys_Anthem_000843280 | Insys_Anthem_000843280 |
| Insys_Anthem_000843313 | Insys_Anthem_000843313 |
| Insys_Anthem_000843331 | Insys_Anthem_000843331 |
| Insys_Anthem_000843351 | Insys_Anthem_000843351 |
| Insys_Anthem_000843354 | Insys_Anthem_000843354 |
| Insys_Anthem_000843396 | Insys_Anthem_000843396 |
| Insys_Anthem_000843409 | Insys_Anthem_000843409 |
| Insys_Anthem_000843413 | Insys_Anthem_000843413 |
| Insys_Anthem_000843414 | Insys_Anthem_000843414 |
| Insys_Anthem_000843419 | Insys_Anthem_000843419 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000843615 | Insys_Anthem_000843615 |
| Insys_Anthem_000843629 | Insys_Anthem_000843629 |
| Insys_Anthem_000843691 | Insys_Anthem_000843691 |
| Insys_Anthem_000843693 | Insys_Anthem_000843693 |
| Insys_Anthem_000843724 | Insys_Anthem_000843724 |
| Insys_Anthem_000843725 | Insys_Anthem_000843725 |
| Insys_Anthem_000843726 | Insys_Anthem_000843726 |
| Insys_Anthem_000843770 | Insys_Anthem_000843770 |
| Insys_Anthem_000843820 | Insys_Anthem_000843820 |
| Insys_Anthem_000843821 | Insys_Anthem_000843821 |
| Insys_Anthem_000843825 | Insys_Anthem_000843825 |
| Insys_Anthem_000843826 | Insys_Anthem_000843826 |
| Insys_Anthem_000843827 | Insys_Anthem_000843827 |
| Insys_Anthem_000843830 | Insys_Anthem_000843830 |
| Insys_Anthem_000844025 | Insys_Anthem_000844025 |
| Insys_Anthem_000844030 | Insys_Anthem_000844030 |
| Insys_Anthem_000844197 | Insys_Anthem_000844197 |
| Insys_Anthem_000844255 | Insys_Anthem_000844255 |
| Insys_Anthem_000844256 | Insys_Anthem_000844256 |
| Insys_Anthem_000844257 | Insys_Anthem_000844257 |
| Insys_Anthem_000844331 | Insys_Anthem_000844331 |
| Insys_Anthem_000844337 | Insys_Anthem_000844337 |
| Insys_Anthem_000844403 | Insys_Anthem_000844403 |
| Insys_Anthem_000844461 | Insys_Anthem_000844461 |
| Insys_Anthem_000844465 | Insys_Anthem_000844465 |
| Insys_Anthem_000844582 | Insys_Anthem_000844582 |
| Insys_Anthem_000844601 | Insys_Anthem_000844601 |
| Insys_Anthem_000844645 | Insys_Anthem_000844645 |
| Insys_Anthem_000844647 | Insys_Anthem_000844647 |
| Insys_Anthem_000844648 | Insys_Anthem_000844648 |
| Insys_Anthem_000844650 | Insys_Anthem_000844650 |
| Insys_Anthem_000844651 | Insys_Anthem_000844651 |
| Insys_Anthem_000844652 | Insys_Anthem_000844652 |
| Insys_Anthem_000844653 | Insys_Anthem_000844653 |
| Insys_Anthem_000844654 | Insys_Anthem_000844654 |
| Insys_Anthem_000844657 | Insys_Anthem_000844657 |
| Insys_Anthem_000844717 | Insys_Anthem_000844717 |
| Insys_Anthem_000844837 | Insys_Anthem_000844837 |
| Insys_Anthem_000844878 | Insys_Anthem_000844878 |
| Insys_Anthem_000844884 | Insys_Anthem_000844884 |
| Insys_Anthem_000845110 | Insys_Anthem_000845110 |
| Insys_Anthem_000845116 | Insys_Anthem_000845116 |
| Insys_Anthem_000845120 | Insys_Anthem_000845120 |
| Insys_Anthem_000845121 | Insys_Anthem_000845121 |
| Insys_Anthem_000845122 | Insys_Anthem_000845122 |
| Insys_Anthem_000845123 | Insys_Anthem_000845123 |
| Insys_Anthem_000845124 | Insys_Anthem_000845124 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000845159 | Insys_Anthem_000845159 |
| Insys_Anthem_000845163 | Insys_Anthem_000845163 |
| Insys_Anthem_000845205 | Insys_Anthem_000845205 |
| Insys_Anthem_000845256 | Insys_Anthem_000845256 |
| Insys_Anthem_000845259 | Insys_Anthem_000845259 |
| Insys_Anthem_000845438 | Insys_Anthem_000845438 |
| Insys_Anthem_000845722 | Insys_Anthem_000845722 |
| Insys_Anthem_000845742 | Insys_Anthem_000845742 |
| Insys_Anthem_000845785 | Insys_Anthem_000845785 |
| Insys_Anthem_000845786 | Insys_Anthem_000845786 |
| Insys_Anthem_000845787 | Insys_Anthem_000845787 |
| Insys_Anthem_000845788 | Insys_Anthem_000845788 |
| Insys_Anthem_000845789 | Insys_Anthem_000845789 |
| Insys_Anthem_000845838 | Insys_Anthem_000845838 |
| Insys_Anthem_000845851 | Insys_Anthem_000845851 |
| Insys_Anthem_000846059 | Insys_Anthem_000846059 |
| Insys_Anthem_000846063 | Insys_Anthem_000846063 |
| Insys_Anthem_000846109 | Insys_Anthem_000846109 |
| Insys_Anthem_000846117 | Insys_Anthem_000846117 |
| Insys_Anthem_000846144 | Insys_Anthem_000846144 |
| Insys_Anthem_000846188 | Insys_Anthem_000846188 |
| Insys_Anthem_000846189 | Insys_Anthem_000846189 |
| Insys_Anthem_000846323 | Insys_Anthem_000846323 |
| Insys_Anthem_000846324 | Insys_Anthem_000846324 |
| Insys_Anthem_000846707 | Insys_Anthem_000846707 |
| Insys_Anthem_000846729 | Insys_Anthem_000846729 |
| Insys_Anthem_000846865 | Insys_Anthem_000846865 |
| Insys_Anthem_000846886 | Insys_Anthem_000846886 |
| Insys_Anthem_000846887 | Insys_Anthem_000846887 |
| Insys_Anthem_000846888 | Insys_Anthem_000846888 |
| Insys_Anthem_000846889 | Insys_Anthem_000846889 |
| Insys_Anthem_000846995 | Insys_Anthem_000846995 |
| Insys_Anthem_000847041 | Insys_Anthem_000847041 |
| Insys_Anthem_000847093 | Insys_Anthem_000847093 |
| Insys_Anthem_000847216 | Insys_Anthem_000847216 |
| Insys_Anthem_000847221 | Insys_Anthem_000847221 |
| Insys_Anthem_000847291 | Insys_Anthem_000847291 |
| Insys_Anthem_000847334 | Insys_Anthem_000847334 |
| Insys_Anthem_000847372 | Insys_Anthem_000847372 |
| Insys_Anthem_000847426 | Insys_Anthem_000847426 |
| Insys_Anthem_000847444 | Insys_Anthem_000847444 |
| Insys_Anthem_000847451 | Insys_Anthem_000847451 |
| Insys_Anthem_000847613 | Insys_Anthem_000847613 |
| Insys_Anthem_000847652 | Insys_Anthem_000847652 |
| Insys_Anthem_000847653 | Insys_Anthem_000847653 |
| Insys_Anthem_000847657 | Insys_Anthem_000847657 |
| Insys_Anthem_000847658 | Insys_Anthem_000847658 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000847661 | Insys_Anthem_000847661 |
| Insys_Anthem_000847662 | Insys_Anthem_000847662 |
| Insys_Anthem_000847664 | Insys_Anthem_000847664 |
| Insys_Anthem_000847665 | Insys_Anthem_000847665 |
| Insys_Anthem_000847667 | Insys_Anthem_000847667 |
| Insys_Anthem_000847668 | Insys_Anthem_000847668 |
| Insys_Anthem_000847671 | Insys_Anthem_000847671 |
| Insys_Anthem_000847672 | Insys_Anthem_000847672 |
| Insys_Anthem_000847674 | Insys_Anthem_000847674 |
| Insys_Anthem_000847675 | Insys_Anthem_000847675 |
| Insys_Anthem_000847679 | Insys_Anthem_000847679 |
| Insys_Anthem_000847680 | Insys_Anthem_000847680 |
| Insys_Anthem_000847682 | Insys_Anthem_000847682 |
| Insys_Anthem_000847683 | Insys_Anthem_000847683 |
| Insys_Anthem_000847685 | Insys_Anthem_000847685 |
| Insys_Anthem_000847686 | Insys_Anthem_000847686 |
| Insys_Anthem_000847688 | Insys_Anthem_000847688 |
| Insys_Anthem_000847689 | Insys_Anthem_000847689 |
| Insys_Anthem_000847692 | Insys_Anthem_000847692 |
| Insys_Anthem_000847693 | Insys_Anthem_000847693 |
| Insys_Anthem_000847697 | Insys_Anthem_000847697 |
| Insys_Anthem_000847698 | Insys_Anthem_000847698 |
| Insys_Anthem_000847759 | Insys_Anthem_000847759 |
| Insys_Anthem_000847760 | Insys_Anthem_000847760 |
| Insys_Anthem_000848109 | Insys_Anthem_000848109 |
| Insys_Anthem_000848112 | Insys_Anthem_000848112 |
| Insys_Anthem_000848156 | Insys_Anthem_000848156 |
| Insys_Anthem_000848159 | Insys_Anthem_000848159 |
| Insys_Anthem_000848167 | Insys_Anthem_000848167 |
| Insys_Anthem_000848278 | Insys_Anthem_000848278 |
| Insys_Anthem_000848779 | Insys_Anthem_000848779 |
| Insys_Anthem_000848802 | Insys_Anthem_000848802 |
| Insys_Anthem_000848806 | Insys_Anthem_000848806 |
| Insys_Anthem_000848818 | Insys_Anthem_000848818 |
| Insys_Anthem_000848819 | Insys_Anthem_000848819 |
| Insys_Anthem_000848820 | Insys_Anthem_000848820 |
| Insys_Anthem_000848821 | Insys_Anthem_000848821 |
| Insys_Anthem_000848885 | Insys_Anthem_000848885 |
| Insys_Anthem_000848942 | Insys_Anthem_000848942 |
| Insys_Anthem_000848953 | Insys_Anthem_000848953 |
| Insys_Anthem_000849032 | Insys_Anthem_000849032 |
| Insys_Anthem_000849051 | Insys_Anthem_000849051 |
| Insys_Anthem_000849100 | Insys_Anthem_000849100 |
| Insys_Anthem_000849122 | Insys_Anthem_000849122 |
| Insys_Anthem_000849147 | Insys_Anthem_000849147 |
| Insys_Anthem_000849178 | Insys_Anthem_000849178 |
| Insys_Anthem_000849179 | Insys_Anthem_000849179 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000849253 | Insys_Anthem_000849253 |
| Insys_Anthem_000849450 | Insys_Anthem_000849450 |
| Insys_Anthem_000849467 | Insys_Anthem_000849467 |
| Insys_Anthem_000849909 | Insys_Anthem_000849909 |
| Insys_Anthem_000850136 | Insys_Anthem_000850136 |
| Insys_Anthem_000850137 | Insys_Anthem_000850137 |
| Insys_Anthem_000850138 | Insys_Anthem_000850138 |
| Insys_Anthem_000850142 | Insys_Anthem_000850142 |
| Insys_Anthem_000850143 | Insys_Anthem_000850143 |
| Insys_Anthem_000850144 | Insys_Anthem_000850144 |
| Insys_Anthem_000850145 | Insys_Anthem_000850145 |
| Insys_Anthem_000850146 | Insys_Anthem_000850146 |
| Insys_Anthem_000850190 | Insys_Anthem_000850190 |
| Insys_Anthem_000850201 | Insys_Anthem_000850201 |
| Insys_Anthem_000850202 | Insys_Anthem_000850202 |
| Insys_Anthem_000850213 | Insys_Anthem_000850213 |
| Insys_Anthem_000850324 | Insys_Anthem_000850324 |
| Insys_Anthem_000850325 | Insys_Anthem_000850325 |
| Insys_Anthem_000850326 | Insys_Anthem_000850326 |
| Insys_Anthem_000850715 | Insys_Anthem_000850715 |
| Insys_Anthem_000850716 | Insys_Anthem_000850716 |
| Insys_Anthem_000850727 | Insys_Anthem_000850727 |
| Insys_Anthem_000850763 | Insys_Anthem_000850763 |
| Insys_Anthem_000850770 | Insys_Anthem_000850770 |
| Insys_Anthem_000850773 | Insys_Anthem_000850773 |
| Insys_Anthem_000850821 | Insys_Anthem_000850821 |
| Insys_Anthem_000851005 | Insys_Anthem_000851005 |
| Insys_Anthem_000851006 | Insys_Anthem_000851006 |
| Insys_Anthem_000851007 | Insys_Anthem_000851007 |
| Insys_Anthem_000851008 | Insys_Anthem_000851008 |
| Insys_Anthem_000851009 | Insys_Anthem_000851009 |
| Insys_Anthem_000851010 | Insys_Anthem_000851010 |
| Insys_Anthem_000851011 | Insys_Anthem_000851011 |
| Insys_Anthem_000851012 | Insys_Anthem_000851012 |
| Insys_Anthem_000851013 | Insys_Anthem_000851013 |
| Insys_Anthem_000851014 | Insys_Anthem_000851014 |
| Insys_Anthem_000851015 | Insys_Anthem_000851015 |
| Insys_Anthem_000851016 | Insys_Anthem_000851016 |
| Insys_Anthem_000851017 | Insys_Anthem_000851017 |
| Insys_Anthem_000851018 | Insys_Anthem_000851018 |
| Insys_Anthem_000851020 | Insys_Anthem_000851020 |
| Insys_Anthem_000851021 | Insys_Anthem_000851021 |
| Insys_Anthem_000851022 | Insys_Anthem_000851022 |
| Insys_Anthem_000851023 | Insys_Anthem_000851023 |
| Insys_Anthem_000851024 | Insys_Anthem_000851024 |
| Insys_Anthem_000851025 | Insys_Anthem_000851025 |
| Insys_Anthem_000851027 | Insys_Anthem_000851027 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000851028 | Insys_Anthem_000851028 |
| Insys_Anthem_000851029 | Insys_Anthem_000851029 |
| Insys_Anthem_000851032 | Insys_Anthem_000851032 |
| Insys_Anthem_000851033 | Insys_Anthem_000851033 |
| Insys_Anthem_000851034 | Insys_Anthem_000851034 |
| Insys_Anthem_000851035 | Insys_Anthem_000851035 |
| Insys_Anthem_000851036 | Insys_Anthem_000851036 |
| Insys_Anthem_000851037 | Insys_Anthem_000851037 |
| Insys_Anthem_000851038 | Insys_Anthem_000851038 |
| Insys_Anthem_000851039 | Insys_Anthem_000851039 |
| Insys_Anthem_000851040 | Insys_Anthem_000851040 |
| Insys_Anthem_000851041 | Insys_Anthem_000851041 |
| Insys_Anthem_000851042 | Insys_Anthem_000851042 |
| Insys_Anthem_000851043 | Insys_Anthem_000851043 |
| Insys_Anthem_000851044 | Insys_Anthem_000851044 |
| Insys_Anthem_000851045 | Insys_Anthem_000851045 |
| Insys_Anthem_000851046 | Insys_Anthem_000851046 |
| Insys_Anthem_000851047 | Insys_Anthem_000851047 |
| Insys_Anthem_000851048 | Insys_Anthem_000851048 |
| Insys_Anthem_000851049 | Insys_Anthem_000851049 |
| Insys_Anthem_000851050 | Insys_Anthem_000851050 |
| Insys_Anthem_000851051 | Insys_Anthem_000851051 |
| Insys_Anthem_000851052 | Insys_Anthem_000851052 |
| Insys_Anthem_000851053 | Insys_Anthem_000851053 |
| Insys_Anthem_000851055 | Insys_Anthem_000851055 |
| Insys_Anthem_000851056 | Insys_Anthem_000851056 |
| Insys_Anthem_000851057 | Insys_Anthem_000851057 |
| Insys_Anthem_000851058 | Insys_Anthem_000851058 |
| Insys_Anthem_000851059 | Insys_Anthem_000851059 |
| Insys_Anthem_000851060 | Insys_Anthem_000851060 |
| Insys_Anthem_000851061 | Insys_Anthem_000851061 |
| Insys_Anthem_000851062 | Insys_Anthem_000851062 |
| Insys_Anthem_000851063 | Insys_Anthem_000851063 |
| Insys_Anthem_000851064 | Insys_Anthem_000851064 |
| Insys_Anthem_000851065 | Insys_Anthem_000851065 |
| Insys_Anthem_000851227 | Insys_Anthem_000851227 |
| Insys_Anthem_000851253 | Insys_Anthem_000851253 |
| Insys_Anthem_000851636 | Insys_Anthem_000851636 |
| Insys_Anthem_000851668 | Insys_Anthem_000851668 |
| Insys_Anthem_000851674 | Insys_Anthem_000851674 |
| Insys_Anthem_000851678 | Insys_Anthem_000851678 |
| Insys_Anthem_000851685 | Insys_Anthem_000851685 |
| Insys_Anthem_000851686 | Insys_Anthem_000851686 |
| Insys_Anthem_000851708 | Insys_Anthem_000851708 |
| Insys_Anthem_000851710 | Insys_Anthem_000851710 |
| Insys_Anthem_000851722 | Insys_Anthem_000851722 |
| Insys_Anthem_000851723 | Insys_Anthem_000851723 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000851763 | Insys_Anthem_000851763 |
| Insys_Anthem_000851765 | Insys_Anthem_000851765 |
| Insys_Anthem_000851897 | Insys_Anthem_000851897 |
| Insys_Anthem_000851971 | Insys_Anthem_000851971 |
| Insys_Anthem_000851972 | Insys_Anthem_000851972 |
| Insys_Anthem_000851986 | Insys_Anthem_000851986 |
| Insys_Anthem_000851988 | Insys_Anthem_000851988 |
| Insys_Anthem_000852092 | Insys_Anthem_000852092 |
| Insys_Anthem_000852100 | Insys_Anthem_000852100 |
| Insys_Anthem_000852106 | Insys_Anthem_000852106 |
| Insys_Anthem_000852189 | Insys_Anthem_000852189 |
| Insys_Anthem_000852191 | Insys_Anthem_000852191 |
| Insys_Anthem_000852231 | Insys_Anthem_000852231 |
| Insys_Anthem_000852237 | Insys_Anthem_000852237 |
| Insys_Anthem_000852366 | Insys_Anthem_000852366 |
| Insys_Anthem_000852376 | Insys_Anthem_000852376 |
| Insys_Anthem_000852412 | Insys_Anthem_000852412 |
| Insys_Anthem_000852420 | Insys_Anthem_000852420 |
| Insys_Anthem_000852421 | Insys_Anthem_000852421 |
| Insys_Anthem_000852428 | Insys_Anthem_000852428 |
| Insys_Anthem_000852451 | Insys_Anthem_000852451 |
| Insys_Anthem_000852457 | Insys_Anthem_000852457 |
| Insys_Anthem_000852458 | Insys_Anthem_000852458 |
| Insys_Anthem_000852460 | Insys_Anthem_000852460 |
| Insys_Anthem_000852593 | Insys_Anthem_000852593 |
| Insys_Anthem_000852602 | Insys_Anthem_000852602 |
| Insys_Anthem_000852627 | Insys_Anthem_000852627 |
| Insys_Anthem_000852728 | Insys_Anthem_000852728 |
| Insys_Anthem_000852816 | Insys_Anthem_000852816 |
| Insys_Anthem_000852817 | Insys_Anthem_000852817 |
| Insys_Anthem_000852821 | Insys_Anthem_000852821 |
| Insys_Anthem_000852822 | Insys_Anthem_000852822 |
| Insys_Anthem_000853039 | Insys_Anthem_000853039 |
| Insys_Anthem_000853247 | Insys_Anthem_000853247 |
| Insys_Anthem_000853279 | Insys_Anthem_000853279 |
| Insys_Anthem_000853282 | Insys_Anthem_000853282 |
| Insys_Anthem_000853288 | Insys_Anthem_000853288 |
| Insys_Anthem_000853292 | Insys_Anthem_000853292 |
| Insys_Anthem_000853333 | Insys_Anthem_000853333 |
| Insys_Anthem_000853334 | Insys_Anthem_000853334 |
| Insys_Anthem_000853404 | Insys_Anthem_000853404 |
| Insys_Anthem_000853466 | Insys_Anthem_000853466 |
| Insys_Anthem_000853501 | Insys_Anthem_000853501 |
| Insys_Anthem_000853526 | Insys_Anthem_000853526 |
| Insys_Anthem_000853698 | Insys_Anthem_000853698 |
| Insys_Anthem_000853801 | Insys_Anthem_000853801 |
| Insys_Anthem_000853941 | Insys_Anthem_000853941 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000854066 | Insys_Anthem_000854066 |
| Insys_Anthem_000854071 | Insys_Anthem_000854071 |
| Insys_Anthem_000854083 | Insys_Anthem_000854083 |
| Insys_Anthem_000854157 | Insys_Anthem_000854157 |
| Insys_Anthem_000854158 | Insys_Anthem_000854158 |
| Insys_Anthem_000854485 | Insys_Anthem_000854485 |
| Insys_Anthem_000854495 | Insys_Anthem_000854495 |
| Insys_Anthem_000854510 | Insys_Anthem_000854510 |
| Insys_Anthem_000854512 | Insys_Anthem_000854512 |
| Insys_Anthem_000854513 | Insys_Anthem_000854513 |
| Insys_Anthem_000854514 | Insys_Anthem_000854514 |
| Insys_Anthem_000854574 | Insys_Anthem_000854574 |
| Insys_Anthem_000854591 | Insys_Anthem_000854591 |
| Insys_Anthem_000854595 | Insys_Anthem_000854595 |
| Insys_Anthem_000854596 | Insys_Anthem_000854596 |
| Insys_Anthem_000854626 | Insys_Anthem_000854626 |
| Insys_Anthem_000854687 | Insys_Anthem_000854687 |
| Insys_Anthem_000854688 | Insys_Anthem_000854688 |
| Insys_Anthem_000854698 | Insys_Anthem_000854698 |
| Insys_Anthem_000854713 | Insys_Anthem_000854713 |
| Insys_Anthem_000854801 | Insys_Anthem_000854801 |
| Insys_Anthem_000854812 | Insys_Anthem_000854812 |
| Insys_Anthem_000854813 | Insys_Anthem_000854813 |
| Insys_Anthem_000854824 | Insys_Anthem_000854824 |
| Insys_Anthem_000855096 | Insys_Anthem_000855096 |
| Insys_Anthem_000855192 | Insys_Anthem_000855192 |
| Insys_Anthem_000855204 | Insys_Anthem_000855204 |
| Insys_Anthem_000855222 | Insys_Anthem_000855222 |
| Insys_Anthem_000855224 | Insys_Anthem_000855224 |
| Insys_Anthem_000855225 | Insys_Anthem_000855225 |
| Insys_Anthem_000855268 | Insys_Anthem_000855268 |
| Insys_Anthem_000855463 | Insys_Anthem_000855463 |
| Insys_Anthem_000855497 | Insys_Anthem_000855497 |
| Insys_Anthem_000855514 | Insys_Anthem_000855514 |
| Insys_Anthem_000855554 | Insys_Anthem_000855554 |
| Insys_Anthem_000855658 | Insys_Anthem_000855658 |
| Insys_Anthem_000855659 | Insys_Anthem_000855659 |
| Insys_Anthem_000855660 | Insys_Anthem_000855660 |
| Insys_Anthem_000855685 | Insys_Anthem_000855685 |
| Insys_Anthem_000855704 | Insys_Anthem_000855704 |
| Insys_Anthem_000855830 | Insys_Anthem_000855830 |
| Insys_Anthem_000855834 | Insys_Anthem_000855834 |
| Insys_Anthem_000855839 | Insys_Anthem_000855839 |
| Insys_Anthem_000855841 | Insys_Anthem_000855841 |
| Insys_Anthem_000855846 | Insys_Anthem_000855846 |
| Insys_Anthem_000855865 | Insys_Anthem_000855865 |
| Insys_Anthem_000855974 | Insys_Anthem_000855974 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000855982 | Insys_Anthem_000855982 |
| Insys_Anthem_000855984 | Insys_Anthem_000855984 |
| Insys_Anthem_000855990 | Insys_Anthem_000855990 |
| Insys_Anthem_000856002 | Insys_Anthem_000856002 |
| Insys_Anthem_000856048 | Insys_Anthem_000856048 |
| Insys_Anthem_000856101 | Insys_Anthem_000856101 |
| Insys_Anthem_000856103 | Insys_Anthem_000856103 |
| Insys_Anthem_000856105 | Insys_Anthem_000856105 |
| Insys_Anthem_000856107 | Insys_Anthem_000856107 |
| Insys_Anthem_000856113 | Insys_Anthem_000856113 |
| Insys_Anthem_000856118 | Insys_Anthem_000856118 |
| Insys_Anthem_000856145 | Insys_Anthem_000856145 |
| Insys_Anthem_000856149 | Insys_Anthem_000856149 |
| Insys_Anthem_000856158 | Insys_Anthem_000856158 |
| Insys_Anthem_000856160 | Insys_Anthem_000856160 |
| Insys_Anthem_000856197 | Insys_Anthem_000856197 |
| Insys_Anthem_000856210 | Insys_Anthem_000856210 |
| Insys_Anthem_000856286 | Insys_Anthem_000856286 |
| Insys_Anthem_000856288 | Insys_Anthem_000856288 |
| Insys_Anthem_000856290 | Insys_Anthem_000856290 |
| Insys_Anthem_000856328 | Insys_Anthem_000856328 |
| Insys_Anthem_000856378 | Insys_Anthem_000856378 |
| Insys_Anthem_000856387 | Insys_Anthem_000856387 |
| Insys_Anthem_000856404 | Insys_Anthem_000856404 |
| Insys_Anthem_000856450 | Insys_Anthem_000856450 |
| Insys_Anthem_000856759 | Insys_Anthem_000856759 |
| Insys_Anthem_000856791 | Insys_Anthem_000856791 |
| Insys_Anthem_000856815 | Insys_Anthem_000856815 |
| Insys_Anthem_000857166 | Insys_Anthem_000857166 |
| Insys_Anthem_000857170 | Insys_Anthem_000857170 |
| Insys_Anthem_000857172 | Insys_Anthem_000857172 |
| Insys_Anthem_000857231 | Insys_Anthem_000857231 |
| Insys_Anthem_000857232 | Insys_Anthem_000857232 |
| Insys_Anthem_000857246 | Insys_Anthem_000857246 |
| Insys_Anthem_000857248 | Insys_Anthem_000857248 |
| Insys_Anthem_000857338 | Insys_Anthem_000857338 |
| Insys_Anthem_000857340 | Insys_Anthem_000857340 |
| Insys_Anthem_000857342 | Insys_Anthem_000857342 |
| Insys_Anthem_000857370 | Insys_Anthem_000857370 |
| Insys_Anthem_000857380 | Insys_Anthem_000857380 |
| Insys_Anthem_000857852 | Insys_Anthem_000857852 |
| Insys_Anthem_000857891 | Insys_Anthem_000857891 |
| Insys_Anthem_000857931 | Insys_Anthem_000857931 |
| Insys_Anthem_000857933 | Insys_Anthem_000857933 |
| Insys_Anthem_000857988 | Insys_Anthem_000857988 |
| Insys_Anthem_000857989 | Insys_Anthem_000857989 |
| Insys_Anthem_000857994 | Insys_Anthem_000857994 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000858000 | Insys_Anthem_000858000 |
| Insys_Anthem_000858002 | Insys_Anthem_000858002 |
| Insys_Anthem_000858044 | Insys_Anthem_000858044 |
| Insys_Anthem_000858092 | Insys_Anthem_000858092 |
| Insys_Anthem_000858094 | Insys_Anthem_000858094 |
| Insys_Anthem_000858164 | Insys_Anthem_000858164 |
| Insys_Anthem_000858195 | Insys_Anthem_000858195 |
| Insys_Anthem_000858208 | Insys_Anthem_000858208 |
| Insys_Anthem_000858221 | Insys_Anthem_000858221 |
| Insys_Anthem_000858247 | Insys_Anthem_000858247 |
| Insys_Anthem_000858289 | Insys_Anthem_000858289 |
| Insys_Anthem_000858308 | Insys_Anthem_000858308 |
| Insys_Anthem_000858313 | Insys_Anthem_000858313 |
| Insys_Anthem_000858379 | Insys_Anthem_000858379 |
| Insys_Anthem_000858385 | Insys_Anthem_000858385 |
| Insys_Anthem_000858510 | Insys_Anthem_000858510 |
| Insys_Anthem_000858555 | Insys_Anthem_000858555 |
| Insys_Anthem_000858583 | Insys_Anthem_000858583 |
| Insys_Anthem_000858585 | Insys_Anthem_000858585 |
| Insys_Anthem_000858590 | Insys_Anthem_000858590 |
| Insys_Anthem_000858592 | Insys_Anthem_000858592 |
| Insys_Anthem_000858637 | Insys_Anthem_000858637 |
| Insys_Anthem_000858648 | Insys_Anthem_000858648 |
| Insys_Anthem_000858664 | Insys_Anthem_000858664 |
| Insys_Anthem_000858672 | Insys_Anthem_000858672 |
| Insys_Anthem_000858679 | Insys_Anthem_000858679 |
| Insys_Anthem_000858681 | Insys_Anthem_000858681 |
| Insys_Anthem_000858684 | Insys_Anthem_000858684 |
| Insys_Anthem_000858687 | Insys_Anthem_000858687 |
| Insys_Anthem_000858689 | Insys_Anthem_000858689 |
| Insys_Anthem_000858691 | Insys_Anthem_000858691 |
| Insys_Anthem_000858757 | Insys_Anthem_000858757 |
| Insys_Anthem_000859015 | Insys_Anthem_000859015 |
| Insys_Anthem_000859184 | Insys_Anthem_000859184 |
| Insys_Anthem_000859213 | Insys_Anthem_000859213 |
| Insys_Anthem_000859269 | Insys_Anthem_000859269 |
| Insys_Anthem_000859324 | Insys_Anthem_000859324 |
| Insys_Anthem_000859325 | Insys_Anthem_000859325 |
| Insys_Anthem_000859471 | Insys_Anthem_000859471 |
| Insys_Anthem_000859758 | Insys_Anthem_000859758 |
| Insys_Anthem_000859764 | Insys_Anthem_000859764 |
| Insys_Anthem_000859887 | Insys_Anthem_000859887 |
| Insys_Anthem_000859888 | Insys_Anthem_000859888 |
| Insys_Anthem_000859943 | Insys_Anthem_000859943 |
| Insys_Anthem_000859944 | Insys_Anthem_000859944 |
| Insys_Anthem_000859952 | Insys_Anthem_000859952 |
| Insys_Anthem_000859953 | Insys_Anthem_000859953 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000859961 | Insys_Anthem_000859961 |
| Insys_Anthem_000859970 | Insys_Anthem_000859970 |
| Insys_Anthem_000859971 | Insys_Anthem_000859971 |
| Insys_Anthem_000859973 | Insys_Anthem_000859973 |
| Insys_Anthem_000859974 | Insys_Anthem_000859974 |
| Insys_Anthem_000859995 | Insys_Anthem_000859995 |
| Insys_Anthem_000860044 | Insys_Anthem_000860044 |
| Insys_Anthem_000860045 | Insys_Anthem_000860045 |
| Insys_Anthem_000860046 | Insys_Anthem_000860046 |
| Insys_Anthem_000860047 | Insys_Anthem_000860047 |
| Insys_Anthem_000860100 | Insys_Anthem_000860100 |
| Insys_Anthem_000860101 | Insys_Anthem_000860101 |
| Insys_Anthem_000860102 | Insys_Anthem_000860102 |
| Insys_Anthem_000860163 | Insys_Anthem_000860163 |
| Insys_Anthem_000860164 | Insys_Anthem_000860164 |
| Insys_Anthem_000860165 | Insys_Anthem_000860165 |
| Insys_Anthem_000860166 | Insys_Anthem_000860166 |
| Insys_Anthem_000860304 | Insys_Anthem_000860304 |
| Insys_Anthem_000860305 | Insys_Anthem_000860305 |
| Insys_Anthem_000860312 | Insys_Anthem_000860312 |
| Insys_Anthem_000860313 | Insys_Anthem_000860313 |
| Insys_Anthem_000860361 | Insys_Anthem_000860361 |
| Insys_Anthem_000860501 | Insys_Anthem_000860501 |
| Insys_Anthem_000860665 | Insys_Anthem_000860665 |
| Insys_Anthem_000860667 | Insys_Anthem_000860667 |
| Insys_Anthem_000860669 | Insys_Anthem_000860669 |
| Insys_Anthem_000860787 | Insys_Anthem_000860787 |
| Insys_Anthem_000861119 | Insys_Anthem_000861119 |
| Insys_Anthem_000861123 | Insys_Anthem_000861123 |
| Insys_Anthem_000861170 | Insys_Anthem_000861170 |
| Insys_Anthem_000861226 | Insys_Anthem_000861226 |
| Insys_Anthem_000861228 | Insys_Anthem_000861228 |
| Insys_Anthem_000861230 | Insys_Anthem_000861230 |
| Insys_Anthem_000861242 | Insys_Anthem_000861242 |
| Insys_Anthem_000861295 | Insys_Anthem_000861295 |
| Insys_Anthem_000861304 | Insys_Anthem_000861304 |
| Insys_Anthem_000861342 | Insys_Anthem_000861342 |
| Insys_Anthem_000861372 | Insys_Anthem_000861372 |
| Insys_Anthem_000861509 | Insys_Anthem_000861509 |
| Insys_Anthem_000861598 | Insys_Anthem_000861598 |
| Insys_Anthem_000861766 | Insys_Anthem_000861766 |
| Insys_Anthem_000861767 | Insys_Anthem_000861767 |
| Insys_Anthem_000861792 | Insys_Anthem_000861792 |
| Insys_Anthem_000861793 | Insys_Anthem_000861793 |
| Insys_Anthem_000861831 | Insys_Anthem_000861831 |
| Insys_Anthem_000861846 | Insys_Anthem_000861846 |
| Insys_Anthem_000861847 | Insys_Anthem_000861847 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000861864 | Insys_Anthem_000861864 |
| Insys_Anthem_000862008 | Insys_Anthem_000862008 |
| Insys_Anthem_000862011 | Insys_Anthem_000862011 |
| Insys_Anthem_000862012 | Insys_Anthem_000862012 |
| Insys_Anthem_000862170 | Insys_Anthem_000862170 |
| Insys_Anthem_000862368 | Insys_Anthem_000862368 |
| Insys_Anthem_000862393 | Insys_Anthem_000862393 |
| Insys_Anthem_000862394 | Insys_Anthem_000862394 |
| Insys_Anthem_000862395 | Insys_Anthem_000862395 |
| Insys_Anthem_000862396 | Insys_Anthem_000862396 |
| Insys_Anthem_000862404 | Insys_Anthem_000862404 |
| Insys_Anthem_000862445 | Insys_Anthem_000862445 |
| Insys_Anthem_000862475 | Insys_Anthem_000862475 |
| Insys_Anthem_000862510 | Insys_Anthem_000862510 |
| Insys_Anthem_000862579 | Insys_Anthem_000862579 |
| Insys_Anthem_000862593 | Insys_Anthem_000862593 |
| Insys_Anthem_000862596 | Insys_Anthem_000862596 |
| Insys_Anthem_000862640 | Insys_Anthem_000862640 |
| Insys_Anthem_000862641 | Insys_Anthem_000862641 |
| Insys_Anthem_000862643 | Insys_Anthem_000862643 |
| Insys_Anthem_000862684 | Insys_Anthem_000862684 |
| Insys_Anthem_000862685 | Insys_Anthem_000862685 |
| Insys_Anthem_000862686 | Insys_Anthem_000862686 |
| Insys_Anthem_000862687 | Insys_Anthem_000862687 |
| Insys_Anthem_000862698 | Insys_Anthem_000862698 |
| Insys_Anthem_000862699 | Insys_Anthem_000862699 |
| Insys_Anthem_000862700 | Insys_Anthem_000862700 |
| Insys_Anthem_000862703 | Insys_Anthem_000862703 |
| Insys_Anthem_000862705 | Insys_Anthem_000862705 |
| Insys_Anthem_000862718 | Insys_Anthem_000862718 |
| Insys_Anthem_000862789 | Insys_Anthem_000862789 |
| Insys_Anthem_000862791 | Insys_Anthem_000862791 |
| Insys_Anthem_000862835 | Insys_Anthem_000862835 |
| Insys_Anthem_000862902 | Insys_Anthem_000862902 |
| Insys_Anthem_000862913 | Insys_Anthem_000862913 |
| Insys_Anthem_000862925 | Insys_Anthem_000862925 |
| Insys_Anthem_000862940 | Insys_Anthem_000862940 |
| Insys_Anthem_000862941 | Insys_Anthem_000862941 |
| Insys_Anthem_000862942 | Insys_Anthem_000862942 |
| Insys_Anthem_000863033 | Insys_Anthem_000863033 |
| Insys_Anthem_000863047 | Insys_Anthem_000863047 |
| Insys_Anthem_000863048 | Insys_Anthem_000863048 |
| Insys_Anthem_000863049 | Insys_Anthem_000863049 |
| Insys_Anthem_000863052 | Insys_Anthem_000863052 |
| Insys_Anthem_000863053 | Insys_Anthem_000863053 |
| Insys_Anthem_000863123 | Insys_Anthem_000863123 |
| Insys_Anthem_000863148 | Insys_Anthem_000863148 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000863150 | Insys_Anthem_000863150 |
| Insys_Anthem_000863151 | Insys_Anthem_000863151 |
| Insys_Anthem_000863152 | Insys_Anthem_000863152 |
| Insys_Anthem_000863348 | Insys_Anthem_000863348 |
| Insys_Anthem_000863349 | Insys_Anthem_000863349 |
| Insys_Anthem_000863350 | Insys_Anthem_000863350 |
| Insys_Anthem_000863351 | Insys_Anthem_000863351 |
| Insys_Anthem_000863434 | Insys_Anthem_000863434 |
| Insys_Anthem_000863435 | Insys_Anthem_000863435 |
| Insys_Anthem_000863436 | Insys_Anthem_000863436 |
| Insys_Anthem_000863437 | Insys_Anthem_000863437 |
| Insys_Anthem_000863466 | Insys_Anthem_000863466 |
| Insys_Anthem_000863608 | Insys_Anthem_000863608 |
| Insys_Anthem_000863609 | Insys_Anthem_000863609 |
| Insys_Anthem_000863610 | Insys_Anthem_000863610 |
| Insys_Anthem_000863611 | Insys_Anthem_000863611 |
| Insys_Anthem_000863795 | Insys_Anthem_000863795 |
| Insys_Anthem_000863796 | Insys_Anthem_000863796 |
| Insys_Anthem_000863797 | Insys_Anthem_000863797 |
| Insys_Anthem_000863798 | Insys_Anthem_000863798 |
| Insys_Anthem_000863859 | Insys_Anthem_000863859 |
| Insys_Anthem_000863860 | Insys_Anthem_000863860 |
| Insys_Anthem_000863946 | Insys_Anthem_000863946 |
| Insys_Anthem_000863947 | Insys_Anthem_000863947 |
| Insys_Anthem_000863976 | Insys_Anthem_000863976 |
| Insys_Anthem_000863992 | Insys_Anthem_000863992 |
| Insys_Anthem_000863996 | Insys_Anthem_000863996 |
| Insys_Anthem_000863997 | Insys_Anthem_000863997 |
| Insys_Anthem_000864149 | Insys_Anthem_000864149 |
| Insys_Anthem_000864343 | Insys_Anthem_000864343 |
| Insys_Anthem_000864354 | Insys_Anthem_000864354 |
| Insys_Anthem_000864392 | Insys_Anthem_000864392 |
| Insys_Anthem_000864403 | Insys_Anthem_000864403 |
| Insys_Anthem_000864404 | Insys_Anthem_000864404 |
| Insys_Anthem_000864466 | Insys_Anthem_000864466 |
| Insys_Anthem_000864467 | Insys_Anthem_000864467 |
| Insys_Anthem_000864476 | Insys_Anthem_000864476 |
| Insys_Anthem_000864477 | Insys_Anthem_000864477 |
| Insys_Anthem_000864495 | Insys_Anthem_000864495 |
| Insys_Anthem_000864630 | Insys_Anthem_000864630 |
| Insys_Anthem_000864639 | Insys_Anthem_000864639 |
| Insys_Anthem_000864640 | Insys_Anthem_000864640 |
| Insys_Anthem_000864674 | Insys_Anthem_000864674 |
| Insys_Anthem_000864768 | Insys_Anthem_000864768 |
| Insys_Anthem_000864775 | Insys_Anthem_000864775 |
| Insys_Anthem_000864776 | Insys_Anthem_000864776 |
| Insys_Anthem_000864779 | Insys_Anthem_000864779 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000864789 | Insys_Anthem_000864789 |
| Insys_Anthem_000864804 | Insys_Anthem_000864804 |
| Insys_Anthem_000864805 | Insys_Anthem_000864805 |
| Insys_Anthem_000864820 | Insys_Anthem_000864820 |
| Insys_Anthem_000864860 | Insys_Anthem_000864860 |
| Insys_Anthem_000864895 | Insys_Anthem_000864895 |
| Insys_Anthem_000864896 | Insys_Anthem_000864896 |
| Insys_Anthem_000864928 | Insys_Anthem_000864928 |
| Insys_Anthem_000864929 | Insys_Anthem_000864929 |
| Insys_Anthem_000864981 | Insys_Anthem_000864981 |
| Insys_Anthem_000864982 | Insys_Anthem_000864982 |
| Insys_Anthem_000864983 | Insys_Anthem_000864983 |
| Insys_Anthem_000865013 | Insys_Anthem_000865013 |
| Insys_Anthem_000865029 | Insys_Anthem_000865029 |
| Insys_Anthem_000865030 | Insys_Anthem_000865030 |
| Insys_Anthem_000865150 | Insys_Anthem_000865150 |
| Insys_Anthem_000865304 | Insys_Anthem_000865304 |
| Insys_Anthem_000865398 | Insys_Anthem_000865398 |
| Insys_Anthem_000865399 | Insys_Anthem_000865399 |
| Insys_Anthem_000865424 | Insys_Anthem_000865424 |
| Insys_Anthem_000865496 | Insys_Anthem_000865496 |
| Insys_Anthem_000865511 | Insys_Anthem_000865511 |
| Insys_Anthem_000865515 | Insys_Anthem_000865515 |
| Insys_Anthem_000865540 | Insys_Anthem_000865540 |
| Insys_Anthem_000865541 | Insys_Anthem_000865541 |
| Insys_Anthem_000865694 | Insys_Anthem_000865694 |
| Insys_Anthem_000865727 | Insys_Anthem_000865727 |
| Insys_Anthem_000865796 | Insys_Anthem_000865796 |
| Insys_Anthem_000865800 | Insys_Anthem_000865800 |
| Insys_Anthem_000865946 | Insys_Anthem_000865946 |
| Insys_Anthem_000865960 | Insys_Anthem_000865960 |
| Insys_Anthem_000865961 | Insys_Anthem_000865961 |
| Insys_Anthem_000865969 | Insys_Anthem_000865969 |
| Insys_Anthem_000866193 | Insys_Anthem_000866193 |
| Insys_Anthem_000866369 | Insys_Anthem_000866369 |
| Insys_Anthem_000866486 | Insys_Anthem_000866486 |
| Insys_Anthem_000866553 | Insys_Anthem_000866553 |
| Insys_Anthem_000866563 | Insys_Anthem_000866563 |
| Insys_Anthem_000866642 | Insys_Anthem_000866642 |
| Insys_Anthem_000866643 | Insys_Anthem_000866643 |
| Insys_Anthem_000866644 | Insys_Anthem_000866644 |
| Insys_Anthem_000866645 | Insys_Anthem_000866645 |
| Insys_Anthem_000866873 | Insys_Anthem_000866873 |
| Insys_Anthem_000866874 | Insys_Anthem_000866874 |
| Insys_Anthem_000866875 | Insys_Anthem_000866875 |
| Insys_Anthem_000866876 | Insys_Anthem_000866876 |
| Insys_Anthem_000867002 | Insys_Anthem_000867002 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000867038 | Insys_Anthem_000867038 |
| Insys_Anthem_000867040 | Insys_Anthem_000867040 |
| Insys_Anthem_000867050 | Insys_Anthem_000867050 |
| Insys_Anthem_000867055 | Insys_Anthem_000867055 |
| Insys_Anthem_000867091 | Insys_Anthem_000867091 |
| Insys_Anthem_000867092 | Insys_Anthem_000867092 |
| Insys_Anthem_000867177 | Insys_Anthem_000867177 |
| Insys_Anthem_000867220 | Insys_Anthem_000867220 |
| Insys_Anthem_000867221 | Insys_Anthem_000867221 |
| Insys_Anthem_000867222 | Insys_Anthem_000867222 |
| Insys_Anthem_000867254 | Insys_Anthem_000867254 |
| Insys_Anthem_000867260 | Insys_Anthem_000867260 |
| Insys_Anthem_000867264 | Insys_Anthem_000867264 |
| Insys_Anthem_000867265 | Insys_Anthem_000867265 |
| Insys_Anthem_000867291 | Insys_Anthem_000867291 |
| Insys_Anthem_000867296 | Insys_Anthem_000867296 |
| Insys_Anthem_000867316 | Insys_Anthem_000867316 |
| Insys_Anthem_000867321 | Insys_Anthem_000867321 |
| Insys_Anthem_000867413 | Insys_Anthem_000867413 |
| Insys_Anthem_000867415 | Insys_Anthem_000867415 |
| Insys_Anthem_000867416 | Insys_Anthem_000867416 |
| Insys_Anthem_000867417 | Insys_Anthem_000867417 |
| Insys_Anthem_000867419 | Insys_Anthem_000867419 |
| Insys_Anthem_000867500 | Insys_Anthem_000867500 |
| Insys_Anthem_000867529 | Insys_Anthem_000867529 |
| Insys_Anthem_000867622 | Insys_Anthem_000867622 |
| Insys_Anthem_000867669 | Insys_Anthem_000867669 |
| Insys_Anthem_000867681 | Insys_Anthem_000867681 |
| Insys_Anthem_000867819 | Insys_Anthem_000867819 |
| Insys_Anthem_000867830 | Insys_Anthem_000867830 |
| Insys_Anthem_000868259 | Insys_Anthem_000868259 |
| Insys_Anthem_000868293 | Insys_Anthem_000868293 |
| Insys_Anthem_000868355 | Insys_Anthem_000868355 |
| Insys_Anthem_000868525 | Insys_Anthem_000868525 |
| Insys_Anthem_000868533 | Insys_Anthem_000868533 |
| Insys_Anthem_000868539 | Insys_Anthem_000868539 |
| Insys_Anthem_000868547 | Insys_Anthem_000868547 |
| Insys_Anthem_000868877 | Insys_Anthem_000868877 |
| Insys_Anthem_000869010 | Insys_Anthem_000869010 |
| Insys_Anthem_000869146 | Insys_Anthem_000869146 |
| Insys_Anthem_000869171 | Insys_Anthem_000869171 |
| Insys_Anthem_000869173 | Insys_Anthem_000869173 |
| Insys_Anthem_000869232 | Insys_Anthem_000869232 |
| Insys_Anthem_000869254 | Insys_Anthem_000869254 |
| Insys_Anthem_000869277 | Insys_Anthem_000869277 |
| Insys_Anthem_000869294 | Insys_Anthem_000869294 |
| Insys_Anthem_000869295 | Insys_Anthem_000869295 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000869297 | Insys_Anthem_000869297 |
| Insys_Anthem_000869310 | Insys_Anthem_000869310 |
| Insys_Anthem_000869323 | Insys_Anthem_000869323 |
| Insys_Anthem_000869367 | Insys_Anthem_000869367 |
| Insys_Anthem_000869368 | Insys_Anthem_000869368 |
| Insys_Anthem_000869379 | Insys_Anthem_000869379 |
| Insys_Anthem_000869380 | Insys_Anthem_000869380 |
| Insys_Anthem_000869381 | Insys_Anthem_000869381 |
| Insys_Anthem_000869382 | Insys_Anthem_000869382 |
| Insys_Anthem_000869383 | Insys_Anthem_000869383 |
| Insys_Anthem_000869384 | Insys_Anthem_000869384 |
| Insys_Anthem_000869386 | Insys_Anthem_000869386 |
| Insys_Anthem_000869387 | Insys_Anthem_000869387 |
| Insys_Anthem_000869388 | Insys_Anthem_000869388 |
| Insys_Anthem_000869390 | Insys_Anthem_000869390 |
| Insys_Anthem_000869392 | Insys_Anthem_000869392 |
| Insys_Anthem_000869394 | Insys_Anthem_000869394 |
| Insys_Anthem_000869520 | Insys_Anthem_000869520 |
| Insys_Anthem_000869715 | Insys_Anthem_000869715 |
| Insys_Anthem_000869743 | Insys_Anthem_000869743 |
| Insys_Anthem_000869788 | Insys_Anthem_000869788 |
| Insys_Anthem_000869840 | Insys_Anthem_000869840 |
| Insys_Anthem_000869841 | Insys_Anthem_000869841 |
| Insys_Anthem_000869850 | Insys_Anthem_000869850 |
| Insys_Anthem_000869851 | Insys_Anthem_000869851 |
| Insys_Anthem_000869860 | Insys_Anthem_000869860 |
| Insys_Anthem_000869905 | Insys_Anthem_000869905 |
| Insys_Anthem_000870124 | Insys_Anthem_000870124 |
| Insys_Anthem_000870185 | Insys_Anthem_000870185 |
| Insys_Anthem_000870563 | Insys_Anthem_000870563 |
| Insys_Anthem_000870573 | Insys_Anthem_000870573 |
| Insys_Anthem_000870624 | Insys_Anthem_000870624 |
| Insys_Anthem_000870764 | Insys_Anthem_000870764 |
| Insys_Anthem_000870931 | Insys_Anthem_000870931 |
| Insys_Anthem_000870936 | Insys_Anthem_000870936 |
| Insys_Anthem_000870942 | Insys_Anthem_000870942 |
| Insys_Anthem_000870943 | Insys_Anthem_000870943 |
| Insys_Anthem_000870966 | Insys_Anthem_000870966 |
| Insys_Anthem_000871027 | Insys_Anthem_000871027 |
| Insys_Anthem_000871092 | Insys_Anthem_000871092 |
| Insys_Anthem_000871119 | Insys_Anthem_000871119 |
| Insys_Anthem_000871578 | Insys_Anthem_000871578 |
| Insys_Anthem_000871635 | Insys_Anthem_000871635 |
| Insys_Anthem_000871636 | Insys_Anthem_000871636 |
| Insys_Anthem_000871637 | Insys_Anthem_000871637 |
| Insys_Anthem_000871678 | Insys_Anthem_000871678 |
| Insys_Anthem_000871741 | Insys_Anthem_000871741 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000871765 | Insys_Anthem_000871765 |
| Insys_Anthem_000871766 | Insys_Anthem_000871766 |
| Insys_Anthem_000871767 | Insys_Anthem_000871767 |
| Insys_Anthem_000871793 | Insys_Anthem_000871793 |
| Insys_Anthem_000871794 | Insys_Anthem_000871794 |
| Insys_Anthem_000871795 | Insys_Anthem_000871795 |
| Insys_Anthem_000871796 | Insys_Anthem_000871796 |
| Insys_Anthem_000871797 | Insys_Anthem_000871797 |
| Insys_Anthem_000871835 | Insys_Anthem_000871835 |
| Insys_Anthem_000871851 | Insys_Anthem_000871851 |
| Insys_Anthem_000871852 | Insys_Anthem_000871852 |
| Insys_Anthem_000871856 | Insys_Anthem_000871856 |
| Insys_Anthem_000871857 | Insys_Anthem_000871857 |
| Insys_Anthem_000871915 | Insys_Anthem_000871915 |
| Insys_Anthem_000871916 | Insys_Anthem_000871916 |
| Insys_Anthem_000871919 | Insys_Anthem_000871919 |
| Insys_Anthem_000871971 | Insys_Anthem_000871971 |
| Insys_Anthem_000871998 | Insys_Anthem_000871998 |
| Insys_Anthem_000872092 | Insys_Anthem_000872092 |
| Insys_Anthem_000872101 | Insys_Anthem_000872101 |
| Insys_Anthem_000872166 | Insys_Anthem_000872166 |
| Insys_Anthem_000872223 | Insys_Anthem_000872223 |
| Insys_Anthem_000872318 | Insys_Anthem_000872318 |
| Insys_Anthem_000872321 | Insys_Anthem_000872321 |
| Insys_Anthem_000872386 | Insys_Anthem_000872386 |
| Insys_Anthem_000872389 | Insys_Anthem_000872389 |
| Insys_Anthem_000872424 | Insys_Anthem_000872424 |
| Insys_Anthem_000872511 | Insys_Anthem_000872511 |
| Insys_Anthem_000872512 | Insys_Anthem_000872512 |
| Insys_Anthem_000872597 | Insys_Anthem_000872597 |
| Insys_Anthem_000872643 | Insys_Anthem_000872643 |
| Insys_Anthem_000872653 | Insys_Anthem_000872653 |
| Insys_Anthem_000872664 | Insys_Anthem_000872664 |
| Insys_Anthem_000872665 | Insys_Anthem_000872665 |
| Insys_Anthem_000872671 | Insys_Anthem_000872671 |
| Insys_Anthem_000872682 | Insys_Anthem_000872682 |
| Insys_Anthem_000872687 | Insys_Anthem_000872687 |
| Insys_Anthem_000872801 | Insys_Anthem_000872801 |
| Insys_Anthem_000872973 | Insys_Anthem_000872973 |
| Insys_Anthem_000873047 | Insys_Anthem_000873047 |
| Insys_Anthem_000873048 | Insys_Anthem_000873048 |
| Insys_Anthem_000873049 | Insys_Anthem_000873049 |
| Insys_Anthem_000873167 | Insys_Anthem_000873167 |
| Insys_Anthem_000873168 | Insys_Anthem_000873168 |
| Insys_Anthem_000873200 | Insys_Anthem_000873200 |
| Insys_Anthem_000873214 | Insys_Anthem_000873214 |
| Insys_Anthem_000873261 | Insys_Anthem_000873261 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000873399 | Insys_Anthem_000873399 |
| Insys_Anthem_000873492 | Insys_Anthem_000873492 |
| Insys_Anthem_000873513 | Insys_Anthem_000873513 |
| Insys_Anthem_000873514 | Insys_Anthem_000873514 |
| Insys_Anthem_000873515 | Insys_Anthem_000873515 |
| Insys_Anthem_000873575 | Insys_Anthem_000873575 |
| Insys_Anthem_000873605 | Insys_Anthem_000873605 |
| Insys_Anthem_000873673 | Insys_Anthem_000873673 |
| Insys_Anthem_000873706 | Insys_Anthem_000873706 |
| Insys_Anthem_000873717 | Insys_Anthem_000873717 |
| Insys_Anthem_000873751 | Insys_Anthem_000873751 |
| Insys_Anthem_000873798 | Insys_Anthem_000873798 |
| Insys_Anthem_000873868 | Insys_Anthem_000873868 |
| Insys_Anthem_000873872 | Insys_Anthem_000873872 |
| Insys_Anthem_000873875 | Insys_Anthem_000873875 |
| Insys_Anthem_000873877 | Insys_Anthem_000873877 |
| Insys_Anthem_000873930 | Insys_Anthem_000873930 |
| Insys_Anthem_000873967 | Insys_Anthem_000873967 |
| Insys_Anthem_000874088 | Insys_Anthem_000874088 |
| Insys_Anthem_000874094 | Insys_Anthem_000874094 |
| Insys_Anthem_000874111 | Insys_Anthem_000874111 |
| Insys_Anthem_000874131 | Insys_Anthem_000874131 |
| Insys_Anthem_000874143 | Insys_Anthem_000874143 |
| Insys_Anthem_000874147 | Insys_Anthem_000874147 |
| Insys_Anthem_000874381 | Insys_Anthem_000874381 |
| Insys_Anthem_000874383 | Insys_Anthem_000874383 |
| Insys_Anthem_000874458 | Insys_Anthem_000874458 |
| Insys_Anthem_000874493 | Insys_Anthem_000874493 |
| Insys_Anthem_000874501 | Insys_Anthem_000874501 |
| Insys_Anthem_000874522 | Insys_Anthem_000874522 |
| Insys_Anthem_000874564 | Insys_Anthem_000874564 |
| Insys_Anthem_000874594 | Insys_Anthem_000874594 |
| Insys_Anthem_000874612 | Insys_Anthem_000874612 |
| Insys_Anthem_000874675 | Insys_Anthem_000874675 |
| Insys_Anthem_000874728 | Insys_Anthem_000874728 |
| Insys_Anthem_000874742 | Insys_Anthem_000874742 |
| Insys_Anthem_000874747 | Insys_Anthem_000874747 |
| Insys_Anthem_000874750 | Insys_Anthem_000874750 |
| Insys_Anthem_000874752 | Insys_Anthem_000874752 |
| Insys_Anthem_000874768 | Insys_Anthem_000874768 |
| Insys_Anthem_000874786 | Insys_Anthem_000874786 |
| Insys_Anthem_000874794 | Insys_Anthem_000874794 |
| Insys_Anthem_000874842 | Insys_Anthem_000874842 |
| Insys_Anthem_000874934 | Insys_Anthem_000874934 |
| Insys_Anthem_000875053 | Insys_Anthem_000875053 |
| Insys_Anthem_000875055 | Insys_Anthem_000875055 |
| Insys_Anthem_000875078 | Insys_Anthem_000875078 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000875149 | Insys_Anthem_000875149 |
| Insys_Anthem_000875239 | Insys_Anthem_000875239 |
| Insys_Anthem_000875240 | Insys_Anthem_000875240 |
| Insys_Anthem_000875241 | Insys_Anthem_000875241 |
| Insys_Anthem_000875245 | Insys_Anthem_000875245 |
| Insys_Anthem_000875246 | Insys_Anthem_000875246 |
| Insys_Anthem_000875247 | Insys_Anthem_000875247 |
| Insys_Anthem_000875324 | Insys_Anthem_000875324 |
| Insys_Anthem_000875346 | Insys_Anthem_000875346 |
| Insys_Anthem_000875353 | Insys_Anthem_000875353 |
| Insys_Anthem_000875356 | Insys_Anthem_000875356 |
| Insys_Anthem_000875357 | Insys_Anthem_000875357 |
| Insys_Anthem_000875358 | Insys_Anthem_000875358 |
| Insys_Anthem_000875360 | Insys_Anthem_000875360 |
| Insys_Anthem_000875531 | Insys_Anthem_000875531 |
| Insys_Anthem_000875533 | Insys_Anthem_000875533 |
| Insys_Anthem_000875544 | Insys_Anthem_000875544 |
| Insys_Anthem_000875571 | Insys_Anthem_000875571 |
| Insys_Anthem_000875651 | Insys_Anthem_000875651 |
| Insys_Anthem_000875680 | Insys_Anthem_000875680 |
| Insys_Anthem_000875681 | Insys_Anthem_000875681 |
| Insys_Anthem_000875682 | Insys_Anthem_000875682 |
| Insys_Anthem_000875683 | Insys_Anthem_000875683 |
| Insys_Anthem_000875684 | Insys_Anthem_000875684 |
| Insys_Anthem_000875835 | Insys_Anthem_000875835 |
| Insys_Anthem_000875878 | Insys_Anthem_000875878 |
| Insys_Anthem_000875879 | Insys_Anthem_000875879 |
| Insys_Anthem_000875881 | Insys_Anthem_000875881 |
| Insys_Anthem_000875882 | Insys_Anthem_000875882 |
| Insys_Anthem_000875967 | Insys_Anthem_000875967 |
| Insys_Anthem_000876024 | Insys_Anthem_000876024 |
| Insys_Anthem_000876177 | Insys_Anthem_000876177 |
| Insys_Anthem_000876184 | Insys_Anthem_000876184 |
| Insys_Anthem_000876489 | Insys_Anthem_000876489 |
| Insys_Anthem_000876523 | Insys_Anthem_000876523 |
| Insys_Anthem_000876660 | Insys_Anthem_000876660 |
| Insys_Anthem_000876688 | Insys_Anthem_000876688 |
| Insys_Anthem_000876772 | Insys_Anthem_000876772 |
| Insys_Anthem_000876810 | Insys_Anthem_000876810 |
| Insys_Anthem_000876811 | Insys_Anthem_000876811 |
| Insys_Anthem_000876898 | Insys_Anthem_000876898 |
| Insys_Anthem_000876943 | Insys_Anthem_000876943 |
| Insys_Anthem_000876944 | Insys_Anthem_000876944 |
| Insys_Anthem_000876979 | Insys_Anthem_000876979 |
| Insys_Anthem_000876993 | Insys_Anthem_000876993 |
| Insys_Anthem_000877027 | Insys_Anthem_000877027 |
| Insys_Anthem_000877061 | Insys_Anthem_000877061 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000877166 | Insys_Anthem_000877166 |
| Insys_Anthem_000877283 | Insys_Anthem_000877283 |
| Insys_Anthem_000877560 | Insys_Anthem_000877560 |
| Insys_Anthem_000877561 | Insys_Anthem_000877561 |
| Insys_Anthem_000877723 | Insys_Anthem_000877723 |
| Insys_Anthem_000877742 | Insys_Anthem_000877742 |
| Insys_Anthem_000877743 | Insys_Anthem_000877743 |
| Insys_Anthem_000877744 | Insys_Anthem_000877744 |
| Insys_Anthem_000877747 | Insys_Anthem_000877747 |
| Insys_Anthem_000877758 | Insys_Anthem_000877758 |
| Insys_Anthem_000877844 | Insys_Anthem_000877844 |
| Insys_Anthem_000878261 | Insys_Anthem_000878261 |
| Insys_Anthem_000878295 | Insys_Anthem_000878295 |
| Insys_Anthem_000878337 | Insys_Anthem_000878337 |
| Insys_Anthem_000878349 | Insys_Anthem_000878349 |
| Insys_Anthem_000878510 | Insys_Anthem_000878510 |
| Insys_Anthem_000878532 | Insys_Anthem_000878532 |
| Insys_Anthem_000878540 | Insys_Anthem_000878540 |
| Insys_Anthem_000878601 | Insys_Anthem_000878601 |
| Insys_Anthem_000878606 | Insys_Anthem_000878606 |
| Insys_Anthem_000878808 | Insys_Anthem_000878808 |
| Insys_Anthem_000878817 | Insys_Anthem_000878817 |
| Insys_Anthem_000878853 | Insys_Anthem_000878853 |
| Insys_Anthem_000878985 | Insys_Anthem_000878985 |
| Insys_Anthem_000878986 | Insys_Anthem_000878986 |
| Insys_Anthem_000878987 | Insys_Anthem_000878987 |
| Insys_Anthem_000878988 | Insys_Anthem_000878988 |
| Insys_Anthem_000878990 | Insys_Anthem_000878990 |
| Insys_Anthem_000878991 | Insys_Anthem_000878991 |
| Insys_Anthem_000878993 | Insys_Anthem_000878993 |
| Insys_Anthem_000878994 | Insys_Anthem_000878994 |
| Insys_Anthem_000878995 | Insys_Anthem_000878995 |
| Insys_Anthem_000879033 | Insys_Anthem_000879033 |
| Insys_Anthem_000879063 | Insys_Anthem_000879063 |
| Insys_Anthem_000879064 | Insys_Anthem_000879064 |
| Insys_Anthem_000879065 | Insys_Anthem_000879065 |
| Insys_Anthem_000879066 | Insys_Anthem_000879066 |
| Insys_Anthem_000879067 | Insys_Anthem_000879067 |
| Insys_Anthem_000879069 | Insys_Anthem_000879069 |
| Insys_Anthem_000879070 | Insys_Anthem_000879070 |
| Insys_Anthem_000879071 | Insys_Anthem_000879071 |
| Insys_Anthem_000879072 | Insys_Anthem_000879072 |
| Insys_Anthem_000879073 | Insys_Anthem_000879073 |
| Insys_Anthem_000879088 | Insys_Anthem_000879088 |
| Insys_Anthem_000879093 | Insys_Anthem_000879093 |
| Insys_Anthem_000879114 | Insys_Anthem_000879114 |
| Insys_Anthem_000879184 | Insys_Anthem_000879184 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000879185 | Insys_Anthem_000879185 |
| Insys_Anthem_000879186 | Insys_Anthem_000879186 |
| Insys_Anthem_000879187 | Insys_Anthem_000879187 |
| Insys_Anthem_000879188 | Insys_Anthem_000879188 |
| Insys_Anthem_000879398 | Insys_Anthem_000879398 |
| Insys_Anthem_000879400 | Insys_Anthem_000879400 |
| Insys_Anthem_000879526 | Insys_Anthem_000879526 |
| Insys_Anthem_000879532 | Insys_Anthem_000879532 |
| Insys_Anthem_000879643 | Insys_Anthem_000879643 |
| Insys_Anthem_000879690 | Insys_Anthem_000879690 |
| Insys_Anthem_000879889 | Insys_Anthem_000879889 |
| Insys_Anthem_000880019 | Insys_Anthem_000880019 |
| Insys_Anthem_000880172 | Insys_Anthem_000880172 |
| Insys_Anthem_000880180 | Insys_Anthem_000880180 |
| Insys_Anthem_000880236 | Insys_Anthem_000880236 |
| Insys_Anthem_000880333 | Insys_Anthem_000880333 |
| Insys_Anthem_000880459 | Insys_Anthem_000880459 |
| Insys_Anthem_000880556 | Insys_Anthem_000880556 |
| Insys_Anthem_000880678 | Insys_Anthem_000880678 |
| Insys_Anthem_000880679 | Insys_Anthem_000880679 |
| Insys_Anthem_000880680 | Insys_Anthem_000880680 |
| Insys_Anthem_000880681 | Insys_Anthem_000880681 |
| Insys_Anthem_000880739 | Insys_Anthem_000880739 |
| Insys_Anthem_000880809 | Insys_Anthem_000880809 |
| Insys_Anthem_000880811 | Insys_Anthem_000880811 |
| Insys_Anthem_000880812 | Insys_Anthem_000880812 |
| Insys_Anthem_000880818 | Insys_Anthem_000880818 |
| Insys_Anthem_000880819 | Insys_Anthem_000880819 |
| Insys_Anthem_000880820 | Insys_Anthem_000880820 |
| Insys_Anthem_000880959 | Insys_Anthem_000880959 |
| Insys_Anthem_000880963 | Insys_Anthem_000880963 |
| Insys_Anthem_000881126 | Insys_Anthem_000881126 |
| Insys_Anthem_000881149 | Insys_Anthem_000881149 |
| Insys_Anthem_000881150 | Insys_Anthem_000881150 |
| Insys_Anthem_000881162 | Insys_Anthem_000881162 |
| Insys_Anthem_000881163 | Insys_Anthem_000881163 |
| Insys_Anthem_000881269 | Insys_Anthem_000881269 |
| Insys_Anthem_000881270 | Insys_Anthem_000881270 |
| Insys_Anthem_000881548 | Insys_Anthem_000881548 |
| Insys_Anthem_000881549 | Insys_Anthem_000881549 |
| Insys_Anthem_000881689 | Insys_Anthem_000881689 |
| Insys_Anthem_000881690 | Insys_Anthem_000881690 |
| Insys_Anthem_000881808 | Insys_Anthem_000881808 |
| Insys_Anthem_000881809 | Insys_Anthem_000881809 |
| Insys_Anthem_000881817 | Insys_Anthem_000881817 |
| Insys_Anthem_000881824 | Insys_Anthem_000881824 |
| Insys_Anthem_000881827 | Insys_Anthem_000881827 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000881834 | Insys_Anthem_000881834 |
| Insys_Anthem_000881835 | Insys_Anthem_000881835 |
| Insys_Anthem_000881945 | Insys_Anthem_000881945 |
| Insys_Anthem_000881974 | Insys_Anthem_000881974 |
| Insys_Anthem_000881975 | Insys_Anthem_000881975 |
| Insys_Anthem_000881979 | Insys_Anthem_000881979 |
| Insys_Anthem_000881980 | Insys_Anthem_000881980 |
| Insys_Anthem_000881981 | Insys_Anthem_000881981 |
| Insys_Anthem_000881982 | Insys_Anthem_000881982 |
| Insys_Anthem_000881985 | Insys_Anthem_000881985 |
| Insys_Anthem_000881986 | Insys_Anthem_000881986 |
| Insys_Anthem_000881987 | Insys_Anthem_000881987 |
| Insys_Anthem_000882054 | Insys_Anthem_000882054 |
| Insys_Anthem_000882082 | Insys_Anthem_000882082 |
| Insys_Anthem_000882084 | Insys_Anthem_000882084 |
| Insys_Anthem_000882111 | Insys_Anthem_000882111 |
| Insys_Anthem_000882113 | Insys_Anthem_000882113 |
| Insys_Anthem_000882130 | Insys_Anthem_000882130 |
| Insys_Anthem_000882141 | Insys_Anthem_000882141 |
| Insys_Anthem_000882181 | Insys_Anthem_000882181 |
| Insys_Anthem_000882182 | Insys_Anthem_000882182 |
| Insys_Anthem_000882183 | Insys_Anthem_000882183 |
| Insys_Anthem_000882184 | Insys_Anthem_000882184 |
| Insys_Anthem_000882194 | Insys_Anthem_000882194 |
| Insys_Anthem_000882195 | Insys_Anthem_000882195 |
| Insys_Anthem_000882203 | Insys_Anthem_000882203 |
| Insys_Anthem_000882204 | Insys_Anthem_000882204 |
| Insys_Anthem_000882209 | Insys_Anthem_000882209 |
| Insys_Anthem_000882258 | Insys_Anthem_000882258 |
| Insys_Anthem_000882259 | Insys_Anthem_000882259 |
| Insys_Anthem_000882260 | Insys_Anthem_000882260 |
| Insys_Anthem_000882269 | Insys_Anthem_000882269 |
| Insys_Anthem_000882437 | Insys_Anthem_000882437 |
| Insys_Anthem_000882554 | Insys_Anthem_000882554 |
| Insys_Anthem_000882617 | Insys_Anthem_000882617 |
| Insys_Anthem_000882630 | Insys_Anthem_000882630 |
| Insys_Anthem_000882631 | Insys_Anthem_000882631 |
| Insys_Anthem_000882632 | Insys_Anthem_000882632 |
| Insys_Anthem_000882651 | Insys_Anthem_000882651 |
| Insys_Anthem_000882691 | Insys_Anthem_000882691 |
| Insys_Anthem_000882692 | Insys_Anthem_000882692 |
| Insys_Anthem_000882694 | Insys_Anthem_000882694 |
| Insys_Anthem_000882698 | Insys_Anthem_000882698 |
| Insys_Anthem_000882701 | Insys_Anthem_000882701 |
| Insys_Anthem_000882707 | Insys_Anthem_000882707 |
| Insys_Anthem_000882730 | Insys_Anthem_000882730 |
| Insys_Anthem_000882804 | Insys_Anthem_000882804 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000882839 | Insys_Anthem_000882839 |
| Insys_Anthem_000882876 | Insys_Anthem_000882876 |
| Insys_Anthem_000882898 | Insys_Anthem_000882898 |
| Insys_Anthem_000882906 | Insys_Anthem_000882906 |
| Insys_Anthem_000882907 | Insys_Anthem_000882907 |
| Insys_Anthem_000882935 | Insys_Anthem_000882935 |
| Insys_Anthem_000882941 | Insys_Anthem_000882941 |
| Insys_Anthem_000882943 | Insys_Anthem_000882943 |
| Insys_Anthem_000882988 | Insys_Anthem_000882988 |
| Insys_Anthem_000882990 | Insys_Anthem_000882990 |
| Insys_Anthem_000882992 | Insys_Anthem_000882992 |
| Insys_Anthem_000882996 | Insys_Anthem_000882996 |
| Insys_Anthem_000882997 | Insys_Anthem_000882997 |
| Insys_Anthem_000883001 | Insys_Anthem_000883001 |
| Insys_Anthem_000883021 | Insys_Anthem_000883021 |
| Insys_Anthem_000883044 | Insys_Anthem_000883044 |
| Insys_Anthem_000883161 | Insys_Anthem_000883161 |
| Insys_Anthem_000883162 | Insys_Anthem_000883162 |
| Insys_Anthem_000883164 | Insys_Anthem_000883164 |
| Insys_Anthem_000883165 | Insys_Anthem_000883165 |
| Insys_Anthem_000883169 | Insys_Anthem_000883169 |
| Insys_Anthem_000883171 | Insys_Anthem_000883171 |
| Insys_Anthem_000883174 | Insys_Anthem_000883174 |
| Insys_Anthem_000883221 | Insys_Anthem_000883221 |
| Insys_Anthem_000883229 | Insys_Anthem_000883229 |
| Insys_Anthem_000883248 | Insys_Anthem_000883248 |
| Insys_Anthem_000883338 | Insys_Anthem_000883338 |
| Insys_Anthem_000883356 | Insys_Anthem_000883356 |
| Insys_Anthem_000883365 | Insys_Anthem_000883365 |
| Insys_Anthem_000883376 | Insys_Anthem_000883376 |
| Insys_Anthem_000883514 | Insys_Anthem_000883514 |
| Insys_Anthem_000883551 | Insys_Anthem_000883551 |
| Insys_Anthem_000883605 | Insys_Anthem_000883605 |
| Insys_Anthem_000883695 | Insys_Anthem_000883695 |
| Insys_Anthem_000883696 | Insys_Anthem_000883696 |
| Insys_Anthem_000883761 | Insys_Anthem_000883761 |
| Insys_Anthem_000883762 | Insys_Anthem_000883762 |
| Insys_Anthem_000883763 | Insys_Anthem_000883763 |
| Insys_Anthem_000883817 | Insys_Anthem_000883817 |
| Insys_Anthem_000883828 | Insys_Anthem_000883828 |
| Insys_Anthem_000883928 | Insys_Anthem_000883928 |
| Insys_Anthem_000884340 | Insys_Anthem_000884340 |
| Insys_Anthem_000884405 | Insys_Anthem_000884405 |
| Insys_Anthem_000884412 | Insys_Anthem_000884412 |
| Insys_Anthem_000884475 | Insys_Anthem_000884475 |
| Insys_Anthem_000884476 | Insys_Anthem_000884476 |
| Insys_Anthem_000884484 | Insys_Anthem_000884484 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000884512 | Insys_Anthem_000884512 |
| Insys_Anthem_000884627 | Insys_Anthem_000884627 |
| Insys_Anthem_000884629 | Insys_Anthem_000884629 |
| Insys_Anthem_000884692 | Insys_Anthem_000884692 |
| Insys_Anthem_000884950 | Insys_Anthem_000884950 |
| Insys_Anthem_000884951 | Insys_Anthem_000884951 |
| Insys_Anthem_000885110 | Insys_Anthem_000885110 |
| Insys_Anthem_000885319 | Insys_Anthem_000885319 |
| Insys_Anthem_000885320 | Insys_Anthem_000885320 |
| Insys_Anthem_000885322 | Insys_Anthem_000885322 |
| Insys_Anthem_000885337 | Insys_Anthem_000885337 |
| Insys_Anthem_000885340 | Insys_Anthem_000885340 |
| Insys_Anthem_000885345 | Insys_Anthem_000885345 |
| Insys_Anthem_000885365 | Insys_Anthem_000885365 |
| Insys_Anthem_000885466 | Insys_Anthem_000885466 |
| Insys_Anthem_000885478 | Insys_Anthem_000885478 |
| Insys_Anthem_000885507 | Insys_Anthem_000885507 |
| Insys_Anthem_000885520 | Insys_Anthem_000885520 |
| Insys_Anthem_000885746 | Insys_Anthem_000885746 |
| Insys_Anthem_000885763 | Insys_Anthem_000885763 |
| Insys_Anthem_000885806 | Insys_Anthem_000885806 |
| Insys_Anthem_000885949 | Insys_Anthem_000885949 |
| Insys_Anthem_000885950 | Insys_Anthem_000885950 |
| Insys_Anthem_000885977 | Insys_Anthem_000885977 |
| Insys_Anthem_000885984 | Insys_Anthem_000885984 |
| Insys_Anthem_000886140 | Insys_Anthem_000886140 |
| Insys_Anthem_000886143 | Insys_Anthem_000886143 |
| Insys_Anthem_000886144 | Insys_Anthem_000886144 |
| Insys_Anthem_000886157 | Insys_Anthem_000886157 |
| Insys_Anthem_000886158 | Insys_Anthem_000886158 |
| Insys_Anthem_000886159 | Insys_Anthem_000886159 |
| Insys_Anthem_000886160 | Insys_Anthem_000886160 |
| Insys_Anthem_000886161 | Insys_Anthem_000886161 |
| Insys_Anthem_000886162 | Insys_Anthem_000886162 |
| Insys_Anthem_000886181 | Insys_Anthem_000886181 |
| Insys_Anthem_000886188 | Insys_Anthem_000886188 |
| Insys_Anthem_000886189 | Insys_Anthem_000886189 |
| Insys_Anthem_000886191 | Insys_Anthem_000886191 |
| Insys_Anthem_000886192 | Insys_Anthem_000886192 |
| Insys_Anthem_000886199 | Insys_Anthem_000886199 |
| Insys_Anthem_000886200 | Insys_Anthem_000886200 |
| Insys_Anthem_000886341 | Insys_Anthem_000886341 |
| Insys_Anthem_000886343 | Insys_Anthem_000886343 |
| Insys_Anthem_000886366 | Insys_Anthem_000886366 |
| Insys_Anthem_000886425 | Insys_Anthem_000886425 |
| Insys_Anthem_000886470 | Insys_Anthem_000886470 |
| Insys_Anthem_000886474 | Insys_Anthem_000886474 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000886486 | Insys_Anthem_000886486 |
| Insys_Anthem_000886497 | Insys_Anthem_000886497 |
| Insys_Anthem_000886537 | Insys_Anthem_000886537 |
| Insys_Anthem_000886616 | Insys_Anthem_000886616 |
| Insys_Anthem_000886714 | Insys_Anthem_000886714 |
| Insys_Anthem_000886715 | Insys_Anthem_000886715 |
| Insys_Anthem_000887089 | Insys_Anthem_000887089 |
| Insys_Anthem_000887090 | Insys_Anthem_000887090 |
| Insys_Anthem_000887690 | Insys_Anthem_000887690 |
| Insys_Anthem_000887878 | Insys_Anthem_000887878 |
| Insys_Anthem_000887889 | Insys_Anthem_000887889 |
| Insys_Anthem_000887919 | Insys_Anthem_000887919 |
| Insys_Anthem_000887922 | Insys_Anthem_000887922 |
| Insys_Anthem_000887962 | Insys_Anthem_000887962 |
| Insys_Anthem_000888025 | Insys_Anthem_000888025 |
| Insys_Anthem_000888054 | Insys_Anthem_000888054 |
| Insys_Anthem_000888055 | Insys_Anthem_000888055 |
| Insys_Anthem_000888060 | Insys_Anthem_000888060 |
| Insys_Anthem_000888223 | Insys_Anthem_000888223 |
| Insys_Anthem_000888224 | Insys_Anthem_000888224 |
| Insys_Anthem_000888391 | Insys_Anthem_000888391 |
| Insys_Anthem_000888482 | Insys_Anthem_000888482 |
| Insys_Anthem_000888621 | Insys_Anthem_000888621 |
| Insys_Anthem_000888628 | Insys_Anthem_000888628 |
| Insys_Anthem_000888796 | Insys_Anthem_000888796 |
| Insys_Anthem_000888800 | Insys_Anthem_000888800 |
| Insys_Anthem_000888801 | Insys_Anthem_000888801 |
| Insys_Anthem_000888802 | Insys_Anthem_000888802 |
| Insys_Anthem_000888966 | Insys_Anthem_000888966 |
| Insys_Anthem_000889001 | Insys_Anthem_000889001 |
| Insys_Anthem_000889120 | Insys_Anthem_000889120 |
| Insys_Anthem_000889155 | Insys_Anthem_000889155 |
| Insys_Anthem_000889156 | Insys_Anthem_000889156 |
| Insys_Anthem_000889171 | Insys_Anthem_000889171 |
| Insys_Anthem_000889172 | Insys_Anthem_000889172 |
| Insys_Anthem_000889323 | Insys_Anthem_000889323 |
| Insys_Anthem_000889381 | Insys_Anthem_000889381 |
| Insys_Anthem_000889416 | Insys_Anthem_000889416 |
| Insys_Anthem_000889417 | Insys_Anthem_000889417 |
| Insys_Anthem_000889442 | Insys_Anthem_000889442 |
| Insys_Anthem_000889444 | Insys_Anthem_000889444 |
| Insys_Anthem_000889456 | Insys_Anthem_000889456 |
| Insys_Anthem_000889457 | Insys_Anthem_000889457 |
| Insys_Anthem_000889541 | Insys_Anthem_000889541 |
| Insys_Anthem_000889542 | Insys_Anthem_000889542 |
| Insys_Anthem_000889564 | Insys_Anthem_000889564 |
| Insys_Anthem_000889578 | Insys_Anthem_000889578 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000889580 | Insys_Anthem_000889580 |
| Insys_Anthem_000889597 | Insys_Anthem_000889597 |
| Insys_Anthem_000889609 | Insys_Anthem_000889609 |
| Insys_Anthem_000889610 | Insys_Anthem_000889610 |
| Insys_Anthem_000889612 | Insys_Anthem_000889612 |
| Insys_Anthem_000889617 | Insys_Anthem_000889617 |
| Insys_Anthem_000889642 | Insys_Anthem_000889642 |
| Insys_Anthem_000889666 | Insys_Anthem_000889666 |
| Insys_Anthem_000889667 | Insys_Anthem_000889667 |
| Insys_Anthem_000889675 | Insys_Anthem_000889675 |
| Insys_Anthem_000889680 | Insys_Anthem_000889680 |
| Insys_Anthem_000889703 | Insys_Anthem_000889703 |
| Insys_Anthem_000889747 | Insys_Anthem_000889747 |
| Insys_Anthem_000889756 | Insys_Anthem_000889756 |
| Insys_Anthem_000889762 | Insys_Anthem_000889762 |
| Insys_Anthem_000889823 | Insys_Anthem_000889823 |
| Insys_Anthem_000889840 | Insys_Anthem_000889840 |
| Insys_Anthem_000889841 | Insys_Anthem_000889841 |
| Insys_Anthem_000889852 | Insys_Anthem_000889852 |
| Insys_Anthem_000889854 | Insys_Anthem_000889854 |
| Insys_Anthem_000889867 | Insys_Anthem_000889867 |
| Insys_Anthem_000889895 | Insys_Anthem_000889895 |
| Insys_Anthem_000890065 | Insys_Anthem_000890065 |
| Insys_Anthem_000890228 | Insys_Anthem_000890228 |
| Insys_Anthem_000890247 | Insys_Anthem_000890247 |
| Insys_Anthem_000890298 | Insys_Anthem_000890298 |
| Insys_Anthem_000890346 | Insys_Anthem_000890346 |
| Insys_Anthem_000890347 | Insys_Anthem_000890347 |
| Insys_Anthem_000890370 | Insys_Anthem_000890370 |
| Insys_Anthem_000890372 | Insys_Anthem_000890372 |
| Insys_Anthem_000890374 | Insys_Anthem_000890374 |
| Insys_Anthem_000890376 | Insys_Anthem_000890376 |
| Insys_Anthem_000890436 | Insys_Anthem_000890436 |
| Insys_Anthem_000890445 | Insys_Anthem_000890445 |
| Insys_Anthem_000890485 | Insys_Anthem_000890485 |
| Insys_Anthem_000890498 | Insys_Anthem_000890498 |
| Insys_Anthem_000890519 | Insys_Anthem_000890519 |
| Insys_Anthem_000890522 | Insys_Anthem_000890522 |
| Insys_Anthem_000890523 | Insys_Anthem_000890523 |
| Insys_Anthem_000890526 | Insys_Anthem_000890526 |
| Insys_Anthem_000890545 | Insys_Anthem_000890545 |
| Insys_Anthem_000890556 | Insys_Anthem_000890556 |
| Insys_Anthem_000890559 | Insys_Anthem_000890559 |
| Insys_Anthem_000890599 | Insys_Anthem_000890599 |
| Insys_Anthem_000890600 | Insys_Anthem_000890600 |
| Insys_Anthem_000890608 | Insys_Anthem_000890608 |
| Insys_Anthem_000890634 | Insys_Anthem_000890634 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000890635 | Insys_Anthem_000890635 |
| Insys_Anthem_000890667 | Insys_Anthem_000890667 |
| Insys_Anthem_000890683 | Insys_Anthem_000890683 |
| Insys_Anthem_000890688 | Insys_Anthem_000890688 |
| Insys_Anthem_000890694 | Insys_Anthem_000890694 |
| Insys_Anthem_000890734 | Insys_Anthem_000890734 |
| Insys_Anthem_000890783 | Insys_Anthem_000890783 |
| Insys_Anthem_000890800 | Insys_Anthem_000890800 |
| Insys_Anthem_000890806 | Insys_Anthem_000890806 |
| Insys_Anthem_000890816 | Insys_Anthem_000890816 |
| Insys_Anthem_000890822 | Insys_Anthem_000890822 |
| Insys_Anthem_000890886 | Insys_Anthem_000890886 |
| Insys_Anthem_000890902 | Insys_Anthem_000890902 |
| Insys_Anthem_000890903 | Insys_Anthem_000890903 |
| Insys_Anthem_000890943 | Insys_Anthem_000890943 |
| Insys_Anthem_000890949 | Insys_Anthem_000890949 |
| Insys_Anthem_000891031 | Insys_Anthem_000891031 |
| Insys_Anthem_000891045 | Insys_Anthem_000891045 |
| Insys_Anthem_000891137 | Insys_Anthem_000891137 |
| Insys_Anthem_000891169 | Insys_Anthem_000891169 |
| Insys_Anthem_000891195 | Insys_Anthem_000891195 |
| Insys_Anthem_000891238 | Insys_Anthem_000891238 |
| Insys_Anthem_000891299 | Insys_Anthem_000891299 |
| Insys_Anthem_000891301 | Insys_Anthem_000891301 |
| Insys_Anthem_000891303 | Insys_Anthem_000891303 |
| Insys_Anthem_000891305 | Insys_Anthem_000891305 |
| Insys_Anthem_000891352 | Insys_Anthem_000891352 |
| Insys_Anthem_000891386 | Insys_Anthem_000891386 |
| Insys_Anthem_000891387 | Insys_Anthem_000891387 |
| Insys_Anthem_000891396 | Insys_Anthem_000891396 |
| Insys_Anthem_000891440 | Insys_Anthem_000891440 |
| Insys_Anthem_000891613 | Insys_Anthem_000891613 |
| Insys_Anthem_000891615 | Insys_Anthem_000891615 |
| Insys_Anthem_000891617 | Insys_Anthem_000891617 |
| Insys_Anthem_000891619 | Insys_Anthem_000891619 |
| Insys_Anthem_000891622 | Insys_Anthem_000891622 |
| Insys_Anthem_000891624 | Insys_Anthem_000891624 |
| Insys_Anthem_000891626 | Insys_Anthem_000891626 |
| Insys_Anthem_000891628 | Insys_Anthem_000891628 |
| Insys_Anthem_000891684 | Insys_Anthem_000891684 |
| Insys_Anthem_000891691 | Insys_Anthem_000891691 |
| Insys_Anthem_000891695 | Insys_Anthem_000891695 |
| Insys_Anthem_000891696 | Insys_Anthem_000891696 |
| Insys_Anthem_000891698 | Insys_Anthem_000891698 |
| Insys_Anthem_000891751 | Insys_Anthem_000891751 |
| Insys_Anthem_000891757 | Insys_Anthem_000891757 |
| Insys_Anthem_000891783 | Insys_Anthem_000891783 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000891784 | Insys_Anthem_000891784 |
| Insys_Anthem_000891801 | Insys_Anthem_000891801 |
| Insys_Anthem_000891807 | Insys_Anthem_000891807 |
| Insys_Anthem_000891810 | Insys_Anthem_000891810 |
| Insys_Anthem_000891867 | Insys_Anthem_000891867 |
| Insys_Anthem_000891883 | Insys_Anthem_000891883 |
| Insys_Anthem_000891908 | Insys_Anthem_000891908 |
| Insys_Anthem_000891926 | Insys_Anthem_000891926 |
| Insys_Anthem_000892132 | Insys_Anthem_000892132 |
| Insys_Anthem_000892155 | Insys_Anthem_000892155 |
| Insys_Anthem_000892156 | Insys_Anthem_000892156 |
| Insys_Anthem_000892157 | Insys_Anthem_000892157 |
| Insys_Anthem_000892158 | Insys_Anthem_000892158 |
| Insys_Anthem_000892161 | Insys_Anthem_000892161 |
| Insys_Anthem_000892163 | Insys_Anthem_000892163 |
| Insys_Anthem_000892165 | Insys_Anthem_000892165 |
| Insys_Anthem_000892167 | Insys_Anthem_000892167 |
| Insys_Anthem_000892175 | Insys_Anthem_000892175 |
| Insys_Anthem_000892177 | Insys_Anthem_000892177 |
| Insys_Anthem_000892179 | Insys_Anthem_000892179 |
| Insys_Anthem_000892181 | Insys_Anthem_000892181 |
| Insys_Anthem_000892238 | Insys_Anthem_000892238 |
| Insys_Anthem_000892373 | Insys_Anthem_000892373 |
| Insys_Anthem_000892398 | Insys_Anthem_000892398 |
| Insys_Anthem_000892399 | Insys_Anthem_000892399 |
| Insys_Anthem_000892537 | Insys_Anthem_000892537 |
| Insys_Anthem_000892566 | Insys_Anthem_000892566 |
| Insys_Anthem_000892568 | Insys_Anthem_000892568 |
| Insys_Anthem_000892743 | Insys_Anthem_000892743 |
| Insys_Anthem_000892744 | Insys_Anthem_000892744 |
| Insys_Anthem_000892807 | Insys_Anthem_000892807 |
| Insys_Anthem_000892811 | Insys_Anthem_000892811 |
| Insys_Anthem_000892935 | Insys_Anthem_000892935 |
| Insys_Anthem_000892961 | Insys_Anthem_000892961 |
| Insys_Anthem_000893062 | Insys_Anthem_000893062 |
| Insys_Anthem_000893064 | Insys_Anthem_000893064 |
| Insys_Anthem_000893066 | Insys_Anthem_000893066 |
| Insys_Anthem_000893068 | Insys_Anthem_000893068 |
| Insys_Anthem_000893111 | Insys_Anthem_000893111 |
| Insys_Anthem_000893113 | Insys_Anthem_000893113 |
| Insys_Anthem_000893115 | Insys_Anthem_000893115 |
| Insys_Anthem_000893146 | Insys_Anthem_000893146 |
| Insys_Anthem_000893147 | Insys_Anthem_000893147 |
| Insys_Anthem_000893148 | Insys_Anthem_000893148 |
| Insys_Anthem_000893149 | Insys_Anthem_000893149 |
| Insys_Anthem_000893150 | Insys_Anthem_000893150 |
| Insys_Anthem_000893151 | Insys_Anthem_000893151 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000893153 | Insys_Anthem_000893153 |
| Insys_Anthem_000893154 | Insys_Anthem_000893154 |
| Insys_Anthem_000893155 | Insys_Anthem_000893155 |
| Insys_Anthem_000893156 | Insys_Anthem_000893156 |
| Insys_Anthem_000893157 | Insys_Anthem_000893157 |
| Insys_Anthem_000893158 | Insys_Anthem_000893158 |
| Insys_Anthem_000893159 | Insys_Anthem_000893159 |
| Insys_Anthem_000893160 | Insys_Anthem_000893160 |
| Insys_Anthem_000893161 | Insys_Anthem_000893161 |
| Insys_Anthem_000893162 | Insys_Anthem_000893162 |
| Insys_Anthem_000893163 | Insys_Anthem_000893163 |
| Insys_Anthem_000893164 | Insys_Anthem_000893164 |
| Insys_Anthem_000893202 | Insys_Anthem_000893202 |
| Insys_Anthem_000893359 | Insys_Anthem_000893359 |
| Insys_Anthem_000893360 | Insys_Anthem_000893360 |
| Insys_Anthem_000893362 | Insys_Anthem_000893362 |
| Insys_Anthem_000893363 | Insys_Anthem_000893363 |
| Insys_Anthem_000893413 | Insys_Anthem_000893413 |
| Insys_Anthem_000893457 | Insys_Anthem_000893457 |
| Insys_Anthem_000893460 | Insys_Anthem_000893460 |
| Insys_Anthem_000893520 | Insys_Anthem_000893520 |
| Insys_Anthem_000893529 | Insys_Anthem_000893529 |
| Insys_Anthem_000893563 | Insys_Anthem_000893563 |
| Insys_Anthem_000893597 | Insys_Anthem_000893597 |
| Insys_Anthem_000893614 | Insys_Anthem_000893614 |
| Insys_Anthem_000893616 | Insys_Anthem_000893616 |
| Insys_Anthem_000893618 | Insys_Anthem_000893618 |
| Insys_Anthem_000893620 | Insys_Anthem_000893620 |
| Insys_Anthem_000893670 | Insys_Anthem_000893670 |
| Insys_Anthem_000893709 | Insys_Anthem_000893709 |
| Insys_Anthem_000893713 | Insys_Anthem_000893713 |
| Insys_Anthem_000893714 | Insys_Anthem_000893714 |
| Insys_Anthem_000893829 | Insys_Anthem_000893829 |
| Insys_Anthem_000893834 | Insys_Anthem_000893834 |
| Insys_Anthem_000893839 | Insys_Anthem_000893839 |
| Insys_Anthem_000893873 | Insys_Anthem_000893873 |
| Insys_Anthem_000893877 | Insys_Anthem_000893877 |
| Insys_Anthem_000894126 | Insys_Anthem_000894126 |
| Insys_Anthem_000894128 | Insys_Anthem_000894128 |
| Insys_Anthem_000894130 | Insys_Anthem_000894130 |
| Insys_Anthem_000894132 | Insys_Anthem_000894132 |
| Insys_Anthem_000894171 | Insys_Anthem_000894171 |
| Insys_Anthem_000894181 | Insys_Anthem_000894181 |
| Insys_Anthem_000894323 | Insys_Anthem_000894323 |
| Insys_Anthem_000894325 | Insys_Anthem_000894325 |
| Insys_Anthem_000894335 | Insys_Anthem_000894335 |
| Insys_Anthem_000894336 | Insys_Anthem_000894336 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000894355 | Insys_Anthem_000894355 |
| Insys_Anthem_000894356 | Insys_Anthem_000894356 |
| Insys_Anthem_000894416 | Insys_Anthem_000894416 |
| Insys_Anthem_000894420 | Insys_Anthem_000894420 |
| Insys_Anthem_000894582 | Insys_Anthem_000894582 |
| Insys_Anthem_000894612 | Insys_Anthem_000894612 |
| Insys_Anthem_000894683 | Insys_Anthem_000894683 |
| Insys_Anthem_000894685 | Insys_Anthem_000894685 |
| Insys_Anthem_000894774 | Insys_Anthem_000894774 |
| Insys_Anthem_000894850 | Insys_Anthem_000894850 |
| Insys_Anthem_000894867 | Insys_Anthem_000894867 |
| Insys_Anthem_000894962 | Insys_Anthem_000894962 |
| Insys_Anthem_000895094 | Insys_Anthem_000895094 |
| Insys_Anthem_000895137 | Insys_Anthem_000895137 |
| Insys_Anthem_000895210 | Insys_Anthem_000895210 |
| Insys_Anthem_000895212 | Insys_Anthem_000895212 |
| Insys_Anthem_000895217 | Insys_Anthem_000895217 |
| Insys_Anthem_000895259 | Insys_Anthem_000895259 |
| Insys_Anthem_000895260 | Insys_Anthem_000895260 |
| Insys_Anthem_000895261 | Insys_Anthem_000895261 |
| Insys_Anthem_000895262 | Insys_Anthem_000895262 |
| Insys_Anthem_000895314 | Insys_Anthem_000895314 |
| Insys_Anthem_000895315 | Insys_Anthem_000895315 |
| Insys_Anthem_000895335 | Insys_Anthem_000895335 |
| Insys_Anthem_000895342 | Insys_Anthem_000895342 |
| Insys_Anthem_000895378 | Insys_Anthem_000895378 |
| Insys_Anthem_000895523 | Insys_Anthem_000895523 |
| Insys_Anthem_000895632 | Insys_Anthem_000895632 |
| Insys_Anthem_000895758 | Insys_Anthem_000895758 |
| Insys_Anthem_000896009 | Insys_Anthem_000896009 |
| Insys_Anthem_000896095 | Insys_Anthem_000896095 |
| Insys_Anthem_000896096 | Insys_Anthem_000896096 |
| Insys_Anthem_000896097 | Insys_Anthem_000896097 |
| Insys_Anthem_000896098 | Insys_Anthem_000896098 |
| Insys_Anthem_000896100 | Insys_Anthem_000896100 |
| Insys_Anthem_000896242 | Insys_Anthem_000896242 |
| Insys_Anthem_000896302 | Insys_Anthem_000896302 |
| Insys_Anthem_000896448 | Insys_Anthem_000896448 |
| Insys_Anthem_000896450 | Insys_Anthem_000896450 |
| Insys_Anthem_000896518 | Insys_Anthem_000896518 |
| Insys_Anthem_000896553 | Insys_Anthem_000896553 |
| Insys_Anthem_000896608 | Insys_Anthem_000896608 |
| Insys_Anthem_000896609 | Insys_Anthem_000896609 |
| Insys_Anthem_000896673 | Insys_Anthem_000896673 |
| Insys_Anthem_000896860 | Insys_Anthem_000896860 |
| Insys_Anthem_000896941 | Insys_Anthem_000896941 |
| Insys_Anthem_000896947 | Insys_Anthem_000896947 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000896967 | Insys_Anthem_000896967 |
| Insys_Anthem_000896969 | Insys_Anthem_000896969 |
| Insys_Anthem_000896972 | Insys_Anthem_000896972 |
| Insys_Anthem_000897108 | Insys_Anthem_000897108 |
| Insys_Anthem_000897110 | Insys_Anthem_000897110 |
| Insys_Anthem_000897464 | Insys_Anthem_000897464 |
| Insys_Anthem_000897723 | Insys_Anthem_000897723 |
| Insys_Anthem_000897908 | Insys_Anthem_000897908 |
| Insys_Anthem_000897910 | Insys_Anthem_000897910 |
| Insys_Anthem_000897990 | Insys_Anthem_000897990 |
| Insys_Anthem_000898339 | Insys_Anthem_000898339 |
| Insys_Anthem_000898363 | Insys_Anthem_000898363 |
| Insys_Anthem_000898503 | Insys_Anthem_000898503 |
| Insys_Anthem_000898532 | Insys_Anthem_000898532 |
| Insys_Anthem_000898555 | Insys_Anthem_000898555 |
| Insys_Anthem_000898578 | Insys_Anthem_000898578 |
| Insys_Anthem_000898674 | Insys_Anthem_000898674 |
| Insys_Anthem_000898675 | Insys_Anthem_000898675 |
| Insys_Anthem_000898684 | Insys_Anthem_000898684 |
| Insys_Anthem_000898685 | Insys_Anthem_000898685 |
| Insys_Anthem_000898760 | Insys_Anthem_000898760 |
| Insys_Anthem_000898762 | Insys_Anthem_000898762 |
| Insys_Anthem_000898824 | Insys_Anthem_000898824 |
| Insys_Anthem_000898826 | Insys_Anthem_000898826 |
| Insys_Anthem_000898848 | Insys_Anthem_000898848 |
| Insys_Anthem_000898856 | Insys_Anthem_000898856 |
| Insys_Anthem_000898883 | Insys_Anthem_000898883 |
| Insys_Anthem_000898939 | Insys_Anthem_000898939 |
| Insys_Anthem_000898940 | Insys_Anthem_000898940 |
| Insys_Anthem_000898980 | Insys_Anthem_000898980 |
| Insys_Anthem_000898982 | Insys_Anthem_000898982 |
| Insys_Anthem_000898994 | Insys_Anthem_000898994 |
| Insys_Anthem_000899026 | Insys_Anthem_000899026 |
| Insys_Anthem_000899028 | Insys_Anthem_000899028 |
| Insys_Anthem_000899029 | Insys_Anthem_000899029 |
| Insys_Anthem_000899030 | Insys_Anthem_000899030 |
| Insys_Anthem_000899032 | Insys_Anthem_000899032 |
| Insys_Anthem_000899033 | Insys_Anthem_000899033 |
| Insys_Anthem_000899036 | Insys_Anthem_000899036 |
| Insys_Anthem_000899037 | Insys_Anthem_000899037 |
| Insys_Anthem_000899105 | Insys_Anthem_000899105 |
| Insys_Anthem_000899119 | Insys_Anthem_000899119 |
| Insys_Anthem_000899120 | Insys_Anthem_000899120 |
| Insys_Anthem_000899129 | Insys_Anthem_000899129 |
| Insys_Anthem_000899136 | Insys_Anthem_000899136 |
| Insys_Anthem_000899138 | Insys_Anthem_000899138 |
| Insys_Anthem_000899140 | Insys_Anthem_000899140 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000899141 | Insys_Anthem_000899141 |
| Insys_Anthem_000899142 | Insys_Anthem_000899142 |
| Insys_Anthem_000899143 | Insys_Anthem_000899143 |
| Insys_Anthem_000899145 | Insys_Anthem_000899145 |
| Insys_Anthem_000899146 | Insys_Anthem_000899146 |
| Insys_Anthem_000899148 | Insys_Anthem_000899148 |
| Insys_Anthem_000899149 | Insys_Anthem_000899149 |
| Insys_Anthem_000899150 | Insys_Anthem_000899150 |
| Insys_Anthem_000899194 | Insys_Anthem_000899194 |
| Insys_Anthem_000899512 | Insys_Anthem_000899512 |
| Insys_Anthem_000899520 | Insys_Anthem_000899520 |
| Insys_Anthem_000899571 | Insys_Anthem_000899571 |
| Insys_Anthem_000900190 | Insys_Anthem_000900190 |
| Insys_Anthem_000900193 | Insys_Anthem_000900193 |
| Insys_Anthem_000900196 | Insys_Anthem_000900196 |
| Insys_Anthem_000900200 | Insys_Anthem_000900200 |
| Insys_Anthem_000900212 | Insys_Anthem_000900212 |
| Insys_Anthem_000900216 | Insys_Anthem_000900216 |
| Insys_Anthem_000900220 | Insys_Anthem_000900220 |
| Insys_Anthem_000900233 | Insys_Anthem_000900233 |
| Insys_Anthem_000900235 | Insys_Anthem_000900235 |
| Insys_Anthem_000900237 | Insys_Anthem_000900237 |
| Insys_Anthem_000900243 | Insys_Anthem_000900243 |
| Insys_Anthem_000900249 | Insys_Anthem_000900249 |
| Insys_Anthem_000900269 | Insys_Anthem_000900269 |
| Insys_Anthem_000900361 | Insys_Anthem_000900361 |
| Insys_Anthem_000900637 | Insys_Anthem_000900637 |
| Insys_Anthem_000900744 | Insys_Anthem_000900744 |
| Insys_Anthem_000900779 | Insys_Anthem_000900779 |
| Insys_Anthem_000900798 | Insys_Anthem_000900798 |
| Insys_Anthem_000900922 | Insys_Anthem_000900922 |
| Insys_Anthem_000901208 | Insys_Anthem_000901208 |
| Insys_Anthem_000901210 | Insys_Anthem_000901210 |
| Insys_Anthem_000901321 | Insys_Anthem_000901321 |
| Insys_Anthem_000901322 | Insys_Anthem_000901322 |
| Insys_Anthem_000901496 | Insys_Anthem_000901496 |
| Insys_Anthem_000901611 | Insys_Anthem_000901611 |
| Insys_Anthem_000901650 | Insys_Anthem_000901650 |
| Insys_Anthem_000901758 | Insys_Anthem_000901758 |
| Insys_Anthem_000901814 | Insys_Anthem_000901814 |
| Insys_Anthem_000901816 | Insys_Anthem_000901816 |
| Insys_Anthem_000901833 | Insys_Anthem_000901833 |
| Insys_Anthem_000901836 | Insys_Anthem_000901836 |
| Insys_Anthem_000901949 | Insys_Anthem_000901949 |
| Insys_Anthem_000902318 | Insys_Anthem_000902318 |
| Insys_Anthem_000902456 | Insys_Anthem_000902456 |
| Insys_Anthem_000902545 | Insys_Anthem_000902545 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000902609 | Insys_Anthem_000902609 |
| Insys_Anthem_000902610 | Insys_Anthem_000902610 |
| Insys_Anthem_000902700 | Insys_Anthem_000902700 |
| Insys_Anthem_000902701 | Insys_Anthem_000902701 |
| Insys_Anthem_000902702 | Insys_Anthem_000902702 |
| Insys_Anthem_000902707 | Insys_Anthem_000902707 |
| Insys_Anthem_000902708 | Insys_Anthem_000902708 |
| Insys_Anthem_000902709 | Insys_Anthem_000902709 |
| Insys_Anthem_000903147 | Insys_Anthem_000903147 |
| Insys_Anthem_000903263 | Insys_Anthem_000903263 |
| Insys_Anthem_000903371 | Insys_Anthem_000903371 |
| Insys_Anthem_000903375 | Insys_Anthem_000903375 |
| Insys_Anthem_000903414 | Insys_Anthem_000903414 |
| Insys_Anthem_000903415 | Insys_Anthem_000903415 |
| Insys_Anthem_000903605 | Insys_Anthem_000903605 |
| Insys_Anthem_000903703 | Insys_Anthem_000903703 |
| Insys_Anthem_000903707 | Insys_Anthem_000903707 |
| Insys_Anthem_000903711 | Insys_Anthem_000903711 |
| Insys_Anthem_000903847 | Insys_Anthem_000903847 |
| Insys_Anthem_000903905 | Insys_Anthem_000903905 |
| Insys_Anthem_000904005 | Insys_Anthem_000904005 |
| Insys_Anthem_000904010 | Insys_Anthem_000904010 |
| Insys_Anthem_000904011 | Insys_Anthem_000904011 |
| Insys_Anthem_000904075 | Insys_Anthem_000904075 |
| Insys_Anthem_000904076 | Insys_Anthem_000904076 |
| Insys_Anthem_000904116 | Insys_Anthem_000904116 |
| Insys_Anthem_000904117 | Insys_Anthem_000904117 |
| Insys_Anthem_000904119 | Insys_Anthem_000904119 |
| Insys_Anthem_000904136 | Insys_Anthem_000904136 |
| Insys_Anthem_000904137 | Insys_Anthem_000904137 |
| Insys_Anthem_000904143 | Insys_Anthem_000904143 |
| Insys_Anthem_000904145 | Insys_Anthem_000904145 |
| Insys_Anthem_000904149 | Insys_Anthem_000904149 |
| Insys_Anthem_000904150 | Insys_Anthem_000904150 |
| Insys_Anthem_000904167 | Insys_Anthem_000904167 |
| Insys_Anthem_000904244 | Insys_Anthem_000904244 |
| Insys_Anthem_000904248 | Insys_Anthem_000904248 |
| Insys_Anthem_000904278 | Insys_Anthem_000904278 |
| Insys_Anthem_000904352 | Insys_Anthem_000904352 |
| Insys_Anthem_000904378 | Insys_Anthem_000904378 |
| Insys_Anthem_000904392 | Insys_Anthem_000904392 |
| Insys_Anthem_000904393 | Insys_Anthem_000904393 |
| Insys_Anthem_000904404 | Insys_Anthem_000904404 |
| Insys_Anthem_000904408 | Insys_Anthem_000904408 |
| Insys_Anthem_000904500 | Insys_Anthem_000904500 |
| Insys_Anthem_000904503 | Insys_Anthem_000904503 |
| Insys_Anthem_000904535 | Insys_Anthem_000904535 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000904659 | Insys_Anthem_000904659 |
| Insys_Anthem_000904660 | Insys_Anthem_000904660 |
| Insys_Anthem_000904664 | Insys_Anthem_000904664 |
| Insys_Anthem_000904934 | Insys_Anthem_000904934 |
| Insys_Anthem_000904994 | Insys_Anthem_000904994 |
| Insys_Anthem_000905158 | Insys_Anthem_000905158 |
| Insys_Anthem_000905168 | Insys_Anthem_000905168 |
| Insys_Anthem_000905172 | Insys_Anthem_000905172 |
| Insys_Anthem_000905232 | Insys_Anthem_000905232 |
| Insys_Anthem_000905234 | Insys_Anthem_000905234 |
| Insys_Anthem_000905247 | Insys_Anthem_000905247 |
| Insys_Anthem_000905253 | Insys_Anthem_000905253 |
| Insys_Anthem_000905343 | Insys_Anthem_000905343 |
| Insys_Anthem_000905563 | Insys_Anthem_000905563 |
| Insys_Anthem_000905656 | Insys_Anthem_000905656 |
| Insys_Anthem_000905688 | Insys_Anthem_000905688 |
| Insys_Anthem_000905689 | Insys_Anthem_000905689 |
| Insys_Anthem_000905781 | Insys_Anthem_000905781 |
| Insys_Anthem_000905831 | Insys_Anthem_000905831 |
| Insys_Anthem_000905853 | Insys_Anthem_000905853 |
| Insys_Anthem_000905859 | Insys_Anthem_000905859 |
| Insys_Anthem_000906055 | Insys_Anthem_000906055 |
| Insys_Anthem_000906094 | Insys_Anthem_000906094 |
| Insys_Anthem_000906100 | Insys_Anthem_000906100 |
| Insys_Anthem_000906101 | Insys_Anthem_000906101 |
| Insys_Anthem_000906139 | Insys_Anthem_000906139 |
| Insys_Anthem_000906140 | Insys_Anthem_000906140 |
| Insys_Anthem_000906141 | Insys_Anthem_000906141 |
| Insys_Anthem_000906142 | Insys_Anthem_000906142 |
| Insys_Anthem_000906213 | Insys_Anthem_000906213 |
| Insys_Anthem_000906300 | Insys_Anthem_000906300 |
| Insys_Anthem_000906302 | Insys_Anthem_000906302 |
| Insys_Anthem_000906379 | Insys_Anthem_000906379 |
| Insys_Anthem_000906494 | Insys_Anthem_000906494 |
| Insys_Anthem_000906585 | Insys_Anthem_000906585 |
| Insys_Anthem_000906595 | Insys_Anthem_000906595 |
| Insys_Anthem_000906922 | Insys_Anthem_000906922 |
| Insys_Anthem_000906927 | Insys_Anthem_000906927 |
| Insys_Anthem_000906979 | Insys_Anthem_000906979 |
| Insys_Anthem_000906980 | Insys_Anthem_000906980 |
| Insys_Anthem_000906985 | Insys_Anthem_000906985 |
| Insys_Anthem_000907012 | Insys_Anthem_000907012 |
| Insys_Anthem_000907014 | Insys_Anthem_000907014 |
| Insys_Anthem_000907023 | Insys_Anthem_000907023 |
| Insys_Anthem_000907052 | Insys_Anthem_000907052 |
| Insys_Anthem_000907070 | Insys_Anthem_000907070 |
| Insys_Anthem_000907072 | Insys_Anthem_000907072 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000907074 | Insys_Anthem_000907074 |
| Insys_Anthem_000907076 | Insys_Anthem_000907076 |
| Insys_Anthem_000907149 | Insys_Anthem_000907149 |
| Insys_Anthem_000907151 | Insys_Anthem_000907151 |
| Insys_Anthem_000907160 | Insys_Anthem_000907160 |
| Insys_Anthem_000907193 | Insys_Anthem_000907193 |
| Insys_Anthem_000907421 | Insys_Anthem_000907421 |
| Insys_Anthem_000907423 | Insys_Anthem_000907423 |
| Insys_Anthem_000907425 | Insys_Anthem_000907425 |
| Insys_Anthem_000907432 | Insys_Anthem_000907432 |
| Insys_Anthem_000907545 | Insys_Anthem_000907545 |
| Insys_Anthem_000907546 | Insys_Anthem_000907546 |
| Insys_Anthem_000907550 | Insys_Anthem_000907550 |
| Insys_Anthem_000907556 | Insys_Anthem_000907556 |
| Insys_Anthem_000907560 | Insys_Anthem_000907560 |
| Insys_Anthem_000907723 | Insys_Anthem_000907723 |
| Insys_Anthem_000907728 | Insys_Anthem_000907728 |
| Insys_Anthem_000907745 | Insys_Anthem_000907745 |
| Insys_Anthem_000907804 | Insys_Anthem_000907804 |
| Insys_Anthem_000907807 | Insys_Anthem_000907807 |
| Insys_Anthem_000908045 | Insys_Anthem_000908045 |
| Insys_Anthem_000908272 | Insys_Anthem_000908272 |
| Insys_Anthem_000908273 | Insys_Anthem_000908273 |
| Insys_Anthem_000908336 | Insys_Anthem_000908336 |
| Insys_Anthem_000908337 | Insys_Anthem_000908337 |
| Insys_Anthem_000908340 | Insys_Anthem_000908340 |
| Insys_Anthem_000908386 | Insys_Anthem_000908386 |
| Insys_Anthem_000908387 | Insys_Anthem_000908387 |
| Insys_Anthem_000908465 | Insys_Anthem_000908465 |
| Insys_Anthem_000908466 | Insys_Anthem_000908466 |
| Insys_Anthem_000908547 | Insys_Anthem_000908547 |
| Insys_Anthem_000908548 | Insys_Anthem_000908548 |
| Insys_Anthem_000908671 | Insys_Anthem_000908671 |
| Insys_Anthem_000908672 | Insys_Anthem_000908672 |
| Insys_Anthem_000908723 | Insys_Anthem_000908723 |
| Insys_Anthem_000908724 | Insys_Anthem_000908724 |
| Insys_Anthem_000908726 | Insys_Anthem_000908726 |
| Insys_Anthem_000908798 | Insys_Anthem_000908798 |
| Insys_Anthem_000908947 | Insys_Anthem_000908947 |
| Insys_Anthem_000908982 | Insys_Anthem_000908982 |
| Insys_Anthem_000908983 | Insys_Anthem_000908983 |
| Insys_Anthem_000909081 | Insys_Anthem_000909081 |
| Insys_Anthem_000909082 | Insys_Anthem_000909082 |
| Insys_Anthem_000909170 | Insys_Anthem_000909170 |
| Insys_Anthem_000909171 | Insys_Anthem_000909171 |
| Insys_Anthem_000909242 | Insys_Anthem_000909242 |
| Insys_Anthem_000909243 | Insys_Anthem_000909243 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000909266 | Insys_Anthem_000909266 |
| Insys_Anthem_000909302 | Insys_Anthem_000909302 |
| Insys_Anthem_000909303 | Insys_Anthem_000909303 |
| Insys_Anthem_000909312 | Insys_Anthem_000909312 |
| Insys_Anthem_000909324 | Insys_Anthem_000909324 |
| Insys_Anthem_000909328 | Insys_Anthem_000909328 |
| Insys_Anthem_000909355 | Insys_Anthem_000909355 |
| Insys_Anthem_000909370 | Insys_Anthem_000909370 |
| Insys_Anthem_000909371 | Insys_Anthem_000909371 |
| Insys_Anthem_000909389 | Insys_Anthem_000909389 |
| Insys_Anthem_000909392 | Insys_Anthem_000909392 |
| Insys_Anthem_000909393 | Insys_Anthem_000909393 |
| Insys_Anthem_000909395 | Insys_Anthem_000909395 |
| Insys_Anthem_000909399 | Insys_Anthem_000909399 |
| Insys_Anthem_000909400 | Insys_Anthem_000909400 |
| Insys_Anthem_000909419 | Insys_Anthem_000909419 |
| Insys_Anthem_000909420 | Insys_Anthem_000909420 |
| Insys_Anthem_000909450 | Insys_Anthem_000909450 |
| Insys_Anthem_000909480 | Insys_Anthem_000909480 |
| Insys_Anthem_000909481 | Insys_Anthem_000909481 |
| Insys_Anthem_000909566 | Insys_Anthem_000909566 |
| Insys_Anthem_000909567 | Insys_Anthem_000909567 |
| Insys_Anthem_000909641 | Insys_Anthem_000909641 |
| Insys_Anthem_000909642 | Insys_Anthem_000909642 |
| Insys_Anthem_000909697 | Insys_Anthem_000909697 |
| Insys_Anthem_000909755 | Insys_Anthem_000909755 |
| Insys_Anthem_000909775 | Insys_Anthem_000909775 |
| Insys_Anthem_000909776 | Insys_Anthem_000909776 |
| Insys_Anthem_000909779 | Insys_Anthem_000909779 |
| Insys_Anthem_000909780 | Insys_Anthem_000909780 |
| Insys_Anthem_000909781 | Insys_Anthem_000909781 |
| Insys_Anthem_000909832 | Insys_Anthem_000909832 |
| Insys_Anthem_000909861 | Insys_Anthem_000909861 |
| Insys_Anthem_000909863 | Insys_Anthem_000909863 |
| Insys_Anthem_000909910 | Insys_Anthem_000909910 |
| Insys_Anthem_000909963 | Insys_Anthem_000909963 |
| Insys_Anthem_000909964 | Insys_Anthem_000909964 |
| Insys_Anthem_000909972 | Insys_Anthem_000909972 |
| Insys_Anthem_000910045 | Insys_Anthem_000910045 |
| Insys_Anthem_000910046 | Insys_Anthem_000910046 |
| Insys_Anthem_000910098 | Insys_Anthem_000910098 |
| Insys_Anthem_000910099 | Insys_Anthem_000910099 |
| Insys_Anthem_000910178 | Insys_Anthem_000910178 |
| Insys_Anthem_000910179 | Insys_Anthem_000910179 |
| Insys_Anthem_000910237 | Insys_Anthem_000910237 |
| Insys_Anthem_000910238 | Insys_Anthem_000910238 |
| Insys_Anthem_000910300 | Insys_Anthem_000910300 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000910301 | Insys_Anthem_000910301 |
| Insys_Anthem_000910345 | Insys_Anthem_000910345 |
| Insys_Anthem_000910346 | Insys_Anthem_000910346 |
| Insys_Anthem_000910418 | Insys_Anthem_000910418 |
| Insys_Anthem_000910419 | Insys_Anthem_000910419 |
| Insys_Anthem_000910430 | Insys_Anthem_000910430 |
| Insys_Anthem_000910471 | Insys_Anthem_000910471 |
| Insys_Anthem_000910472 | Insys_Anthem_000910472 |
| Insys_Anthem_000910540 | Insys_Anthem_000910540 |
| Insys_Anthem_000910541 | Insys_Anthem_000910541 |
| Insys_Anthem_000910621 | Insys_Anthem_000910621 |
| Insys_Anthem_000910622 | Insys_Anthem_000910622 |
| Insys_Anthem_000910646 | Insys_Anthem_000910646 |
| Insys_Anthem_000910659 | Insys_Anthem_000910659 |
| Insys_Anthem_000910693 | Insys_Anthem_000910693 |
| Insys_Anthem_000910697 | Insys_Anthem_000910697 |
| Insys_Anthem_000910714 | Insys_Anthem_000910714 |
| Insys_Anthem_000910720 | Insys_Anthem_000910720 |
| Insys_Anthem_000910793 | Insys_Anthem_000910793 |
| Insys_Anthem_000910794 | Insys_Anthem_000910794 |
| Insys_Anthem_000910795 | Insys_Anthem_000910795 |
| Insys_Anthem_000910796 | Insys_Anthem_000910796 |
| Insys_Anthem_000910797 | Insys_Anthem_000910797 |
| Insys_Anthem_000910798 | Insys_Anthem_000910798 |
| Insys_Anthem_000910799 | Insys_Anthem_000910799 |
| Insys_Anthem_000910800 | Insys_Anthem_000910800 |
| Insys_Anthem_000910801 | Insys_Anthem_000910801 |
| Insys_Anthem_000910802 | Insys_Anthem_000910802 |
| Insys_Anthem_000910803 | Insys_Anthem_000910803 |
| Insys_Anthem_000910804 | Insys_Anthem_000910804 |
| Insys_Anthem_000910805 | Insys_Anthem_000910805 |
| Insys_Anthem_000910806 | Insys_Anthem_000910806 |
| Insys_Anthem_000910816 | Insys_Anthem_000910816 |
| Insys_Anthem_000910969 | Insys_Anthem_000910969 |
| Insys_Anthem_000910970 | Insys_Anthem_000910970 |
| Insys_Anthem_000910975 | Insys_Anthem_000910975 |
| Insys_Anthem_000910976 | Insys_Anthem_000910976 |
| Insys_Anthem_000910977 | Insys_Anthem_000910977 |
| Insys_Anthem_000910978 | Insys_Anthem_000910978 |
| Insys_Anthem_000910979 | Insys_Anthem_000910979 |
| Insys_Anthem_000910980 | Insys_Anthem_000910980 |
| Insys_Anthem_000910981 | Insys_Anthem_000910981 |
| Insys_Anthem_000910982 | Insys_Anthem_000910982 |
| Insys_Anthem_000910985 | Insys_Anthem_000910985 |
| Insys_Anthem_000910986 | Insys_Anthem_000910986 |
| Insys_Anthem_000910987 | Insys_Anthem_000910987 |
| Insys_Anthem_000910988 | Insys_Anthem_000910988 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000911143 | Insys_Anthem_000911143 |
| Insys_Anthem_000911144 | Insys_Anthem_000911144 |
| Insys_Anthem_000911145 | Insys_Anthem_000911145 |
| Insys_Anthem_000911146 | Insys_Anthem_000911146 |
| Insys_Anthem_000911147 | Insys_Anthem_000911147 |
| Insys_Anthem_000911148 | Insys_Anthem_000911148 |
| Insys_Anthem_000911151 | Insys_Anthem_000911151 |
| Insys_Anthem_000911152 | Insys_Anthem_000911152 |
| Insys_Anthem_000911153 | Insys_Anthem_000911153 |
| Insys_Anthem_000911154 | Insys_Anthem_000911154 |
| Insys_Anthem_000911155 | Insys_Anthem_000911155 |
| Insys_Anthem_000911156 | Insys_Anthem_000911156 |
| Insys_Anthem_000911157 | Insys_Anthem_000911157 |
| Insys_Anthem_000911158 | Insys_Anthem_000911158 |
| Insys_Anthem_000911316 | Insys_Anthem_000911316 |
| Insys_Anthem_000911317 | Insys_Anthem_000911317 |
| Insys_Anthem_000911318 | Insys_Anthem_000911318 |
| Insys_Anthem_000911319 | Insys_Anthem_000911319 |
| Insys_Anthem_000911320 | Insys_Anthem_000911320 |
| Insys_Anthem_000911321 | Insys_Anthem_000911321 |
| Insys_Anthem_000911322 | Insys_Anthem_000911322 |
| Insys_Anthem_000911323 | Insys_Anthem_000911323 |
| Insys_Anthem_000911324 | Insys_Anthem_000911324 |
| Insys_Anthem_000911325 | Insys_Anthem_000911325 |
| Insys_Anthem_000911326 | Insys_Anthem_000911326 |
| Insys_Anthem_000911327 | Insys_Anthem_000911327 |
| Insys_Anthem_000911328 | Insys_Anthem_000911328 |
| Insys_Anthem_000911329 | Insys_Anthem_000911329 |
| Insys_Anthem_000911345 | Insys_Anthem_000911345 |
| Insys_Anthem_000911367 | Insys_Anthem_000911367 |
| Insys_Anthem_000911369 | Insys_Anthem_000911369 |
| Insys_Anthem_000911521 | Insys_Anthem_000911521 |
| Insys_Anthem_000911522 | Insys_Anthem_000911522 |
| Insys_Anthem_000911523 | Insys_Anthem_000911523 |
| Insys_Anthem_000911524 | Insys_Anthem_000911524 |
| Insys_Anthem_000911525 | Insys_Anthem_000911525 |
| Insys_Anthem_000911526 | Insys_Anthem_000911526 |
| Insys_Anthem_000911527 | Insys_Anthem_000911527 |
| Insys_Anthem_000911528 | Insys_Anthem_000911528 |
| Insys_Anthem_000911529 | Insys_Anthem_000911529 |
| Insys_Anthem_000911530 | Insys_Anthem_000911530 |
| Insys_Anthem_000911531 | Insys_Anthem_000911531 |
| Insys_Anthem_000911532 | Insys_Anthem_000911532 |
| Insys_Anthem_000911578 | Insys_Anthem_000911578 |
| Insys_Anthem_000911699 | Insys_Anthem_000911699 |
| Insys_Anthem_000911700 | Insys_Anthem_000911700 |
| Insys_Anthem_000911703 | Insys_Anthem_000911703 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000911704 | Insys_Anthem_000911704 |
| Insys_Anthem_000911705 | Insys_Anthem_000911705 |
| Insys_Anthem_000911706 | Insys_Anthem_000911706 |
| Insys_Anthem_000911707 | Insys_Anthem_000911707 |
| Insys_Anthem_000911708 | Insys_Anthem_000911708 |
| Insys_Anthem_000911709 | Insys_Anthem_000911709 |
| Insys_Anthem_000911710 | Insys_Anthem_000911710 |
| Insys_Anthem_000911711 | Insys_Anthem_000911711 |
| Insys_Anthem_000911712 | Insys_Anthem_000911712 |
| Insys_Anthem_000911717 | Insys_Anthem_000911717 |
| Insys_Anthem_000911718 | Insys_Anthem_000911718 |
| Insys_Anthem_000911731 | Insys_Anthem_000911731 |
| Insys_Anthem_000911747 | Insys_Anthem_000911747 |
| Insys_Anthem_000911770 | Insys_Anthem_000911770 |
| Insys_Anthem_000911880 | Insys_Anthem_000911880 |
| Insys_Anthem_000911881 | Insys_Anthem_000911881 |
| Insys_Anthem_000911884 | Insys_Anthem_000911884 |
| Insys_Anthem_000911885 | Insys_Anthem_000911885 |
| Insys_Anthem_000911886 | Insys_Anthem_000911886 |
| Insys_Anthem_000911887 | Insys_Anthem_000911887 |
| Insys_Anthem_000911888 | Insys_Anthem_000911888 |
| Insys_Anthem_000911889 | Insys_Anthem_000911889 |
| Insys_Anthem_000911890 | Insys_Anthem_000911890 |
| Insys_Anthem_000911891 | Insys_Anthem_000911891 |
| Insys_Anthem_000911892 | Insys_Anthem_000911892 |
| Insys_Anthem_000911893 | Insys_Anthem_000911893 |
| Insys_Anthem_000912065 | Insys_Anthem_000912065 |
| Insys_Anthem_000912066 | Insys_Anthem_000912066 |
| Insys_Anthem_000912067 | Insys_Anthem_000912067 |
| Insys_Anthem_000912068 | Insys_Anthem_000912068 |
| Insys_Anthem_000912069 | Insys_Anthem_000912069 |
| Insys_Anthem_000912070 | Insys_Anthem_000912070 |
| Insys_Anthem_000912071 | Insys_Anthem_000912071 |
| Insys_Anthem_000912072 | Insys_Anthem_000912072 |
| Insys_Anthem_000912073 | Insys_Anthem_000912073 |
| Insys_Anthem_000912074 | Insys_Anthem_000912074 |
| Insys_Anthem_000912075 | Insys_Anthem_000912075 |
| Insys_Anthem_000912076 | Insys_Anthem_000912076 |
| Insys_Anthem_000912116 | Insys_Anthem_000912116 |
| Insys_Anthem_000912221 | Insys_Anthem_000912221 |
| Insys_Anthem_000912222 | Insys_Anthem_000912222 |
| Insys_Anthem_000912233 | Insys_Anthem_000912233 |
| Insys_Anthem_000912234 | Insys_Anthem_000912234 |
| Insys_Anthem_000912235 | Insys_Anthem_000912235 |
| Insys_Anthem_000912236 | Insys_Anthem_000912236 |
| Insys_Anthem_000912237 | Insys_Anthem_000912237 |
| Insys_Anthem_000912238 | Insys_Anthem_000912238 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000912239 | Insys_Anthem_000912239 |
| Insys_Anthem_000912240 | Insys_Anthem_000912240 |
| Insys_Anthem_000912241 | Insys_Anthem_000912241 |
| Insys_Anthem_000912242 | Insys_Anthem_000912242 |
| Insys_Anthem_000912380 | Insys_Anthem_000912380 |
| Insys_Anthem_000912381 | Insys_Anthem_000912381 |
| Insys_Anthem_000912384 | Insys_Anthem_000912384 |
| Insys_Anthem_000912385 | Insys_Anthem_000912385 |
| Insys_Anthem_000912386 | Insys_Anthem_000912386 |
| Insys_Anthem_000912387 | Insys_Anthem_000912387 |
| Insys_Anthem_000912388 | Insys_Anthem_000912388 |
| Insys_Anthem_000912389 | Insys_Anthem_000912389 |
| Insys_Anthem_000912390 | Insys_Anthem_000912390 |
| Insys_Anthem_000912391 | Insys_Anthem_000912391 |
| Insys_Anthem_000912392 | Insys_Anthem_000912392 |
| Insys_Anthem_000912393 | Insys_Anthem_000912393 |
| Insys_Anthem_000912394 | Insys_Anthem_000912394 |
| Insys_Anthem_000912395 | Insys_Anthem_000912395 |
| Insys_Anthem_000912406 | Insys_Anthem_000912406 |
| Insys_Anthem_000912407 | Insys_Anthem_000912407 |
| Insys_Anthem_000912434 | Insys_Anthem_000912434 |
| Insys_Anthem_000912439 | Insys_Anthem_000912439 |
| Insys_Anthem_000912544 | Insys_Anthem_000912544 |
| Insys_Anthem_000912545 | Insys_Anthem_000912545 |
| Insys_Anthem_000912548 | Insys_Anthem_000912548 |
| Insys_Anthem_000912549 | Insys_Anthem_000912549 |
| Insys_Anthem_000912550 | Insys_Anthem_000912550 |
| Insys_Anthem_000912551 | Insys_Anthem_000912551 |
| Insys_Anthem_000912552 | Insys_Anthem_000912552 |
| Insys_Anthem_000912553 | Insys_Anthem_000912553 |
| Insys_Anthem_000912554 | Insys_Anthem_000912554 |
| Insys_Anthem_000912555 | Insys_Anthem_000912555 |
| Insys_Anthem_000912556 | Insys_Anthem_000912556 |
| Insys_Anthem_000912557 | Insys_Anthem_000912557 |
| Insys_Anthem_000912684 | Insys_Anthem_000912684 |
| Insys_Anthem_000912685 | Insys_Anthem_000912685 |
| Insys_Anthem_000912686 | Insys_Anthem_000912686 |
| Insys_Anthem_000912687 | Insys_Anthem_000912687 |
| Insys_Anthem_000912688 | Insys_Anthem_000912688 |
| Insys_Anthem_000912689 | Insys_Anthem_000912689 |
| Insys_Anthem_000912690 | Insys_Anthem_000912690 |
| Insys_Anthem_000912691 | Insys_Anthem_000912691 |
| Insys_Anthem_000912692 | Insys_Anthem_000912692 |
| Insys_Anthem_000912693 | Insys_Anthem_000912693 |
| Insys_Anthem_000912694 | Insys_Anthem_000912694 |
| Insys_Anthem_000912695 | Insys_Anthem_000912695 |
| Insys_Anthem_000912896 | Insys_Anthem_000912896 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000912897 | Insys_Anthem_000912897 |
| Insys_Anthem_000912898 | Insys_Anthem_000912898 |
| Insys_Anthem_000912899 | Insys_Anthem_000912899 |
| Insys_Anthem_000912900 | Insys_Anthem_000912900 |
| Insys_Anthem_000912901 | Insys_Anthem_000912901 |
| Insys_Anthem_000912902 | Insys_Anthem_000912902 |
| Insys_Anthem_000912903 | Insys_Anthem_000912903 |
| Insys_Anthem_000912904 | Insys_Anthem_000912904 |
| Insys_Anthem_000912905 | Insys_Anthem_000912905 |
| Insys_Anthem_000912906 | Insys_Anthem_000912906 |
| Insys_Anthem_000912907 | Insys_Anthem_000912907 |
| Insys_Anthem_000912908 | Insys_Anthem_000912908 |
| Insys_Anthem_000912909 | Insys_Anthem_000912909 |
| Insys_Anthem_000912910 | Insys_Anthem_000912910 |
| Insys_Anthem_000912911 | Insys_Anthem_000912911 |
| Insys_Anthem_000912912 | Insys_Anthem_000912912 |
| Insys_Anthem_000912913 | Insys_Anthem_000912913 |
| Insys_Anthem_000912914 | Insys_Anthem_000912914 |
| Insys_Anthem_000912915 | Insys_Anthem_000912915 |
| Insys_Anthem_000912916 | Insys_Anthem_000912916 |
| Insys_Anthem_000912917 | Insys_Anthem_000912917 |
| Insys_Anthem_000912918 | Insys_Anthem_000912918 |
| Insys_Anthem_000912919 | Insys_Anthem_000912919 |
| Insys_Anthem_000912920 | Insys_Anthem_000912920 |
| Insys_Anthem_000912921 | Insys_Anthem_000912921 |
| Insys_Anthem_000912922 | Insys_Anthem_000912922 |
| Insys_Anthem_000912923 | Insys_Anthem_000912923 |
| Insys_Anthem_000912995 | Insys_Anthem_000912995 |
| Insys_Anthem_000913093 | Insys_Anthem_000913093 |
| Insys_Anthem_000913094 | Insys_Anthem_000913094 |
| Insys_Anthem_000913097 | Insys_Anthem_000913097 |
| Insys_Anthem_000913098 | Insys_Anthem_000913098 |
| Insys_Anthem_000913099 | Insys_Anthem_000913099 |
| Insys_Anthem_000913100 | Insys_Anthem_000913100 |
| Insys_Anthem_000913101 | Insys_Anthem_000913101 |
| Insys_Anthem_000913102 | Insys_Anthem_000913102 |
| Insys_Anthem_000913103 | Insys_Anthem_000913103 |
| Insys_Anthem_000913104 | Insys_Anthem_000913104 |
| Insys_Anthem_000913105 | Insys_Anthem_000913105 |
| Insys_Anthem_000913106 | Insys_Anthem_000913106 |
| Insys_Anthem_000913107 | Insys_Anthem_000913107 |
| Insys_Anthem_000913108 | Insys_Anthem_000913108 |
| Insys_Anthem_000913307 | Insys_Anthem_000913307 |
| Insys_Anthem_000913308 | Insys_Anthem_000913308 |
| Insys_Anthem_000913309 | Insys_Anthem_000913309 |
| Insys_Anthem_000913310 | Insys_Anthem_000913310 |
| Insys_Anthem_000913311 | Insys_Anthem_000913311 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000913312 | Insys_Anthem_000913312 |
| Insys_Anthem_000913313 | Insys_Anthem_000913313 |
| Insys_Anthem_000913314 | Insys_Anthem_000913314 |
| Insys_Anthem_000913315 | Insys_Anthem_000913315 |
| Insys_Anthem_000913316 | Insys_Anthem_000913316 |
| Insys_Anthem_000913317 | Insys_Anthem_000913317 |
| Insys_Anthem_000913318 | Insys_Anthem_000913318 |
| Insys_Anthem_000913343 | Insys_Anthem_000913343 |
| Insys_Anthem_000913538 | Insys_Anthem_000913538 |
| Insys_Anthem_000913539 | Insys_Anthem_000913539 |
| Insys_Anthem_000913540 | Insys_Anthem_000913540 |
| Insys_Anthem_000913541 | Insys_Anthem_000913541 |
| Insys_Anthem_000913542 | Insys_Anthem_000913542 |
| Insys_Anthem_000913543 | Insys_Anthem_000913543 |
| Insys_Anthem_000913544 | Insys_Anthem_000913544 |
| Insys_Anthem_000913545 | Insys_Anthem_000913545 |
| Insys_Anthem_000913546 | Insys_Anthem_000913546 |
| Insys_Anthem_000913547 | Insys_Anthem_000913547 |
| Insys_Anthem_000913548 | Insys_Anthem_000913548 |
| Insys_Anthem_000913549 | Insys_Anthem_000913549 |
| Insys_Anthem_000913740 | Insys_Anthem_000913740 |
| Insys_Anthem_000913741 | Insys_Anthem_000913741 |
| Insys_Anthem_000913742 | Insys_Anthem_000913742 |
| Insys_Anthem_000913743 | Insys_Anthem_000913743 |
| Insys_Anthem_000913748 | Insys_Anthem_000913748 |
| Insys_Anthem_000913749 | Insys_Anthem_000913749 |
| Insys_Anthem_000913750 | Insys_Anthem_000913750 |
| Insys_Anthem_000913751 | Insys_Anthem_000913751 |
| Insys_Anthem_000913752 | Insys_Anthem_000913752 |
| Insys_Anthem_000913753 | Insys_Anthem_000913753 |
| Insys_Anthem_000913754 | Insys_Anthem_000913754 |
| Insys_Anthem_000913755 | Insys_Anthem_000913755 |
| Insys_Anthem_000914039 | Insys_Anthem_000914039 |
| Insys_Anthem_000914040 | Insys_Anthem_000914040 |
| Insys_Anthem_000914041 | Insys_Anthem_000914041 |
| Insys_Anthem_000914042 | Insys_Anthem_000914042 |
| Insys_Anthem_000914043 | Insys_Anthem_000914043 |
| Insys_Anthem_000914044 | Insys_Anthem_000914044 |
| Insys_Anthem_000914045 | Insys_Anthem_000914045 |
| Insys_Anthem_000914046 | Insys_Anthem_000914046 |
| Insys_Anthem_000914047 | Insys_Anthem_000914047 |
| Insys_Anthem_000914048 | Insys_Anthem_000914048 |
| Insys_Anthem_000914049 | Insys_Anthem_000914049 |
| Insys_Anthem_000914050 | Insys_Anthem_000914050 |
| Insys_Anthem_000914051 | Insys_Anthem_000914051 |
| Insys_Anthem_000914052 | Insys_Anthem_000914052 |
| Insys_Anthem_000914053 | Insys_Anthem_000914053 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000914054 | Insys_Anthem_000914054 |
| Insys_Anthem_000914055 | Insys_Anthem_000914055 |
| Insys_Anthem_000914056 | Insys_Anthem_000914056 |
| Insys_Anthem_000914405 | Insys_Anthem_000914405 |
| Insys_Anthem_000914406 | Insys_Anthem_000914406 |
| Insys_Anthem_000914411 | Insys_Anthem_000914411 |
| Insys_Anthem_000914412 | Insys_Anthem_000914412 |
| Insys_Anthem_000914413 | Insys_Anthem_000914413 |
| Insys_Anthem_000914414 | Insys_Anthem_000914414 |
| Insys_Anthem_000914415 | Insys_Anthem_000914415 |
| Insys_Anthem_000914416 | Insys_Anthem_000914416 |
| Insys_Anthem_000914417 | Insys_Anthem_000914417 |
| Insys_Anthem_000914418 | Insys_Anthem_000914418 |
| Insys_Anthem_000914419 | Insys_Anthem_000914419 |
| Insys_Anthem_000914420 | Insys_Anthem_000914420 |
| Insys_Anthem_000914421 | Insys_Anthem_000914421 |
| Insys_Anthem_000914422 | Insys_Anthem_000914422 |
| Insys_Anthem_000914423 | Insys_Anthem_000914423 |
| Insys_Anthem_000914424 | Insys_Anthem_000914424 |
| Insys_Anthem_000914425 | Insys_Anthem_000914425 |
| Insys_Anthem_000914426 | Insys_Anthem_000914426 |
| Insys_Anthem_000914747 | Insys_Anthem_000914747 |
| Insys_Anthem_000914748 | Insys_Anthem_000914748 |
| Insys_Anthem_000914749 | Insys_Anthem_000914749 |
| Insys_Anthem_000914750 | Insys_Anthem_000914750 |
| Insys_Anthem_000914751 | Insys_Anthem_000914751 |
| Insys_Anthem_000914752 | Insys_Anthem_000914752 |
| Insys_Anthem_000914753 | Insys_Anthem_000914753 |
| Insys_Anthem_000914754 | Insys_Anthem_000914754 |
| Insys_Anthem_000914755 | Insys_Anthem_000914755 |
| Insys_Anthem_000914756 | Insys_Anthem_000914756 |
| Insys_Anthem_000914757 | Insys_Anthem_000914757 |
| Insys_Anthem_000914758 | Insys_Anthem_000914758 |
| Insys_Anthem_000914759 | Insys_Anthem_000914759 |
| Insys_Anthem_000914760 | Insys_Anthem_000914760 |
| Insys_Anthem_000914761 | Insys_Anthem_000914761 |
| Insys_Anthem_000914762 | Insys_Anthem_000914762 |
| Insys_Anthem_000914763 | Insys_Anthem_000914763 |
| Insys_Anthem_000914764 | Insys_Anthem_000914764 |
| Insys_Anthem_000914792 | Insys_Anthem_000914792 |
| Insys_Anthem_000914805 | Insys_Anthem_000914805 |
| Insys_Anthem_000914808 | Insys_Anthem_000914808 |
| Insys_Anthem_000914809 | Insys_Anthem_000914809 |
| Insys_Anthem_000914810 | Insys_Anthem_000914810 |
| Insys_Anthem_000914843 | Insys_Anthem_000914843 |
| Insys_Anthem_000914894 | Insys_Anthem_000914894 |
| Insys_Anthem_000914908 | Insys_Anthem_000914908 |

| | |
|---|---|
| Insys_Anthem_000915097 | Insys_Anthem_000915097 |
| Insys_Anthem_000915098 | Insys_Anthem_000915098 |
| Insys_Anthem_000915099 | Insys_Anthem_000915099 |
| Insys_Anthem_000915100 | Insys_Anthem_000915100 |
| Insys_Anthem_000915101 | Insys_Anthem_000915101 |
| Insys_Anthem_000915102 | Insys_Anthem_000915102 |
| Insys_Anthem_000915103 | Insys_Anthem_000915103 |
| Insys_Anthem_000915104 | Insys_Anthem_000915104 |
| Insys_Anthem_000915105 | Insys_Anthem_000915105 |
| Insys_Anthem_000915106 | Insys_Anthem_000915106 |
| Insys_Anthem_000915107 | Insys_Anthem_000915107 |
| Insys_Anthem_000915108 | Insys_Anthem_000915108 |
| Insys_Anthem_000915109 | Insys_Anthem_000915109 |
| Insys_Anthem_000915110 | Insys_Anthem_000915110 |
| Insys_Anthem_000915111 | Insys_Anthem_000915111 |
| Insys_Anthem_000915112 | Insys_Anthem_000915112 |
| Insys_Anthem_000915113 | Insys_Anthem_000915113 |
| Insys_Anthem_000915114 | Insys_Anthem_000915114 |
| Insys_Anthem_000915115 | Insys_Anthem_000915115 |
| Insys_Anthem_000915116 | Insys_Anthem_000915116 |
| Insys_Anthem_000915117 | Insys_Anthem_000915117 |
| Insys_Anthem_000915118 | Insys_Anthem_000915118 |
| Insys_Anthem_000915119 | Insys_Anthem_000915119 |
| Insys_Anthem_000915120 | Insys_Anthem_000915120 |
| Insys_Anthem_000915121 | Insys_Anthem_000915121 |
| Insys_Anthem_000915122 | Insys_Anthem_000915122 |
| Insys_Anthem_000915123 | Insys_Anthem_000915123 |
| Insys_Anthem_000915124 | Insys_Anthem_000915124 |
| Insys_Anthem_000915125 | Insys_Anthem_000915125 |
| Insys_Anthem_000915126 | Insys_Anthem_000915126 |
| Insys_Anthem_000915127 | Insys_Anthem_000915127 |
| Insys_Anthem_000915128 | Insys_Anthem_000915128 |
| Insys_Anthem_000915129 | Insys_Anthem_000915129 |
| Insys_Anthem_000915130 | Insys_Anthem_000915130 |
| Insys_Anthem_000915131 | Insys_Anthem_000915131 |
| Insys_Anthem_000915132 | Insys_Anthem_000915132 |
| Insys_Anthem_000915133 | Insys_Anthem_000915133 |
| Insys_Anthem_000915134 | Insys_Anthem_000915134 |
| Insys_Anthem_000915135 | Insys_Anthem_000915135 |
| Insys_Anthem_000915136 | Insys_Anthem_000915136 |
| Insys_Anthem_000915155 | Insys_Anthem_000915155 |
| Insys_Anthem_000915550 | Insys_Anthem_000915550 |
| Insys_Anthem_000915551 | Insys_Anthem_000915551 |
| Insys_Anthem_000915552 | Insys_Anthem_000915552 |
| Insys_Anthem_000915553 | Insys_Anthem_000915553 |
| Insys_Anthem_000915554 | Insys_Anthem_000915554 |
| Insys_Anthem_000915555 | Insys_Anthem_000915555 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000915556 | Insys_Anthem_000915556 |
| Insys_Anthem_000915557 | Insys_Anthem_000915557 |
| Insys_Anthem_000915558 | Insys_Anthem_000915558 |
| Insys_Anthem_000915559 | Insys_Anthem_000915559 |
| Insys_Anthem_000915560 | Insys_Anthem_000915560 |
| Insys_Anthem_000915561 | Insys_Anthem_000915561 |
| Insys_Anthem_000915562 | Insys_Anthem_000915562 |
| Insys_Anthem_000915563 | Insys_Anthem_000915563 |
| Insys_Anthem_000915564 | Insys_Anthem_000915564 |
| Insys_Anthem_000915565 | Insys_Anthem_000915565 |
| Insys_Anthem_000915566 | Insys_Anthem_000915566 |
| Insys_Anthem_000915567 | Insys_Anthem_000915567 |
| Insys_Anthem_000915568 | Insys_Anthem_000915568 |
| Insys_Anthem_000915569 | Insys_Anthem_000915569 |
| Insys_Anthem_000915867 | Insys_Anthem_000915867 |
| Insys_Anthem_000915868 | Insys_Anthem_000915868 |
| Insys_Anthem_000915869 | Insys_Anthem_000915869 |
| Insys_Anthem_000915870 | Insys_Anthem_000915870 |
| Insys_Anthem_000915871 | Insys_Anthem_000915871 |
| Insys_Anthem_000915872 | Insys_Anthem_000915872 |
| Insys_Anthem_000915873 | Insys_Anthem_000915873 |
| Insys_Anthem_000915874 | Insys_Anthem_000915874 |
| Insys_Anthem_000915875 | Insys_Anthem_000915875 |
| Insys_Anthem_000915876 | Insys_Anthem_000915876 |
| Insys_Anthem_000915877 | Insys_Anthem_000915877 |
| Insys_Anthem_000915878 | Insys_Anthem_000915878 |
| Insys_Anthem_000915879 | Insys_Anthem_000915879 |
| Insys_Anthem_000915880 | Insys_Anthem_000915880 |
| Insys_Anthem_000915881 | Insys_Anthem_000915881 |
| Insys_Anthem_000915882 | Insys_Anthem_000915882 |
| Insys_Anthem_000915883 | Insys_Anthem_000915883 |
| Insys_Anthem_000915884 | Insys_Anthem_000915884 |
| Insys_Anthem_000915885 | Insys_Anthem_000915885 |
| Insys_Anthem_000915886 | Insys_Anthem_000915886 |
| Insys_Anthem_000915924 | Insys_Anthem_000915924 |
| Insys_Anthem_000916193 | Insys_Anthem_000916193 |
| Insys_Anthem_000916194 | Insys_Anthem_000916194 |
| Insys_Anthem_000916195 | Insys_Anthem_000916195 |
| Insys_Anthem_000916196 | Insys_Anthem_000916196 |
| Insys_Anthem_000916197 | Insys_Anthem_000916197 |
| Insys_Anthem_000916198 | Insys_Anthem_000916198 |
| Insys_Anthem_000916199 | Insys_Anthem_000916199 |
| Insys_Anthem_000916200 | Insys_Anthem_000916200 |
| Insys_Anthem_000916201 | Insys_Anthem_000916201 |
| Insys_Anthem_000916202 | Insys_Anthem_000916202 |
| Insys_Anthem_000916203 | Insys_Anthem_000916203 |
| Insys_Anthem_000916204 | Insys_Anthem_000916204 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000916205 | Insys_Anthem_000916205 |
| Insys_Anthem_000916206 | Insys_Anthem_000916206 |
| Insys_Anthem_000916207 | Insys_Anthem_000916207 |
| Insys_Anthem_000916208 | Insys_Anthem_000916208 |
| Insys_Anthem_000916209 | Insys_Anthem_000916209 |
| Insys_Anthem_000916210 | Insys_Anthem_000916210 |
| Insys_Anthem_000916211 | Insys_Anthem_000916211 |
| Insys_Anthem_000916212 | Insys_Anthem_000916212 |
| Insys_Anthem_000916228 | Insys_Anthem_000916228 |
| Insys_Anthem_000916500 | Insys_Anthem_000916500 |
| Insys_Anthem_000916501 | Insys_Anthem_000916501 |
| Insys_Anthem_000916502 | Insys_Anthem_000916502 |
| Insys_Anthem_000916503 | Insys_Anthem_000916503 |
| Insys_Anthem_000916504 | Insys_Anthem_000916504 |
| Insys_Anthem_000916505 | Insys_Anthem_000916505 |
| Insys_Anthem_000916506 | Insys_Anthem_000916506 |
| Insys_Anthem_000916507 | Insys_Anthem_000916507 |
| Insys_Anthem_000916508 | Insys_Anthem_000916508 |
| Insys_Anthem_000916509 | Insys_Anthem_000916509 |
| Insys_Anthem_000916510 | Insys_Anthem_000916510 |
| Insys_Anthem_000916511 | Insys_Anthem_000916511 |
| Insys_Anthem_000916512 | Insys_Anthem_000916512 |
| Insys_Anthem_000916513 | Insys_Anthem_000916513 |
| Insys_Anthem_000916514 | Insys_Anthem_000916514 |
| Insys_Anthem_000916515 | Insys_Anthem_000916515 |
| Insys_Anthem_000916516 | Insys_Anthem_000916516 |
| Insys_Anthem_000916517 | Insys_Anthem_000916517 |
| Insys_Anthem_000916518 | Insys_Anthem_000916518 |
| Insys_Anthem_000916519 | Insys_Anthem_000916519 |
| Insys_Anthem_000916551 | Insys_Anthem_000916551 |
| Insys_Anthem_000916554 | Insys_Anthem_000916554 |
| Insys_Anthem_000916782 | Insys_Anthem_000916782 |
| Insys_Anthem_000916783 | Insys_Anthem_000916783 |
| Insys_Anthem_000916784 | Insys_Anthem_000916784 |
| Insys_Anthem_000916785 | Insys_Anthem_000916785 |
| Insys_Anthem_000916786 | Insys_Anthem_000916786 |
| Insys_Anthem_000916787 | Insys_Anthem_000916787 |
| Insys_Anthem_000916788 | Insys_Anthem_000916788 |
| Insys_Anthem_000916789 | Insys_Anthem_000916789 |
| Insys_Anthem_000916790 | Insys_Anthem_000916790 |
| Insys_Anthem_000916791 | Insys_Anthem_000916791 |
| Insys_Anthem_000916792 | Insys_Anthem_000916792 |
| Insys_Anthem_000916793 | Insys_Anthem_000916793 |
| Insys_Anthem_000916794 | Insys_Anthem_000916794 |
| Insys_Anthem_000916795 | Insys_Anthem_000916795 |
| Insys_Anthem_000916796 | Insys_Anthem_000916796 |
| Insys_Anthem_000916797 | Insys_Anthem_000916797 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000916798 | Insys_Anthem_000916798 |
| Insys_Anthem_000916799 | Insys_Anthem_000916799 |
| Insys_Anthem_000916800 | Insys_Anthem_000916800 |
| Insys_Anthem_000916801 | Insys_Anthem_000916801 |
| Insys_Anthem_000916889 | Insys_Anthem_000916889 |
| Insys_Anthem_000916978 | Insys_Anthem_000916978 |
| Insys_Anthem_000916980 | Insys_Anthem_000916980 |
| Insys_Anthem_000916981 | Insys_Anthem_000916981 |
| Insys_Anthem_000916987 | Insys_Anthem_000916987 |
| Insys_Anthem_000916992 | Insys_Anthem_000916992 |
| Insys_Anthem_000917119 | Insys_Anthem_000917119 |
| Insys_Anthem_000917120 | Insys_Anthem_000917120 |
| Insys_Anthem_000917121 | Insys_Anthem_000917121 |
| Insys_Anthem_000917122 | Insys_Anthem_000917122 |
| Insys_Anthem_000917129 | Insys_Anthem_000917129 |
| Insys_Anthem_000917130 | Insys_Anthem_000917130 |
| Insys_Anthem_000917131 | Insys_Anthem_000917131 |
| Insys_Anthem_000917132 | Insys_Anthem_000917132 |
| Insys_Anthem_000917133 | Insys_Anthem_000917133 |
| Insys_Anthem_000917134 | Insys_Anthem_000917134 |
| Insys_Anthem_000917135 | Insys_Anthem_000917135 |
| Insys_Anthem_000917136 | Insys_Anthem_000917136 |
| Insys_Anthem_000917137 | Insys_Anthem_000917137 |
| Insys_Anthem_000917138 | Insys_Anthem_000917138 |
| Insys_Anthem_000917191 | Insys_Anthem_000917191 |
| Insys_Anthem_000917347 | Insys_Anthem_000917347 |
| Insys_Anthem_000917348 | Insys_Anthem_000917348 |
| Insys_Anthem_000917349 | Insys_Anthem_000917349 |
| Insys_Anthem_000917350 | Insys_Anthem_000917350 |
| Insys_Anthem_000917351 | Insys_Anthem_000917351 |
| Insys_Anthem_000917352 | Insys_Anthem_000917352 |
| Insys_Anthem_000917353 | Insys_Anthem_000917353 |
| Insys_Anthem_000917354 | Insys_Anthem_000917354 |
| Insys_Anthem_000917355 | Insys_Anthem_000917355 |
| Insys_Anthem_000917356 | Insys_Anthem_000917356 |
| Insys_Anthem_000917357 | Insys_Anthem_000917357 |
| Insys_Anthem_000917358 | Insys_Anthem_000917358 |
| Insys_Anthem_000917359 | Insys_Anthem_000917359 |
| Insys_Anthem_000917360 | Insys_Anthem_000917360 |
| Insys_Anthem_000917369 | Insys_Anthem_000917369 |
| Insys_Anthem_000917377 | Insys_Anthem_000917377 |
| Insys_Anthem_000917538 | Insys_Anthem_000917538 |
| Insys_Anthem_000917539 | Insys_Anthem_000917539 |
| Insys_Anthem_000917540 | Insys_Anthem_000917540 |
| Insys_Anthem_000917541 | Insys_Anthem_000917541 |
| Insys_Anthem_000917542 | Insys_Anthem_000917542 |
| Insys_Anthem_000917543 | Insys_Anthem_000917543 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000917544 | Insys_Anthem_000917544 |
| Insys_Anthem_000917545 | Insys_Anthem_000917545 |
| Insys_Anthem_000917546 | Insys_Anthem_000917546 |
| Insys_Anthem_000917547 | Insys_Anthem_000917547 |
| Insys_Anthem_000917550 | Insys_Anthem_000917550 |
| Insys_Anthem_000917551 | Insys_Anthem_000917551 |
| Insys_Anthem_000917552 | Insys_Anthem_000917552 |
| Insys_Anthem_000917553 | Insys_Anthem_000917553 |
| Insys_Anthem_000917704 | Insys_Anthem_000917704 |
| Insys_Anthem_000917705 | Insys_Anthem_000917705 |
| Insys_Anthem_000917706 | Insys_Anthem_000917706 |
| Insys_Anthem_000917707 | Insys_Anthem_000917707 |
| Insys_Anthem_000917708 | Insys_Anthem_000917708 |
| Insys_Anthem_000917709 | Insys_Anthem_000917709 |
| Insys_Anthem_000917710 | Insys_Anthem_000917710 |
| Insys_Anthem_000917711 | Insys_Anthem_000917711 |
| Insys_Anthem_000917712 | Insys_Anthem_000917712 |
| Insys_Anthem_000917713 | Insys_Anthem_000917713 |
| Insys_Anthem_000917714 | Insys_Anthem_000917714 |
| Insys_Anthem_000917715 | Insys_Anthem_000917715 |
| Insys_Anthem_000917716 | Insys_Anthem_000917716 |
| Insys_Anthem_000917717 | Insys_Anthem_000917717 |
| Insys_Anthem_000917728 | Insys_Anthem_000917728 |
| Insys_Anthem_000917918 | Insys_Anthem_000917918 |
| Insys_Anthem_000917919 | Insys_Anthem_000917919 |
| Insys_Anthem_000917920 | Insys_Anthem_000917920 |
| Insys_Anthem_000917921 | Insys_Anthem_000917921 |
| Insys_Anthem_000917922 | Insys_Anthem_000917922 |
| Insys_Anthem_000917923 | Insys_Anthem_000917923 |
| Insys_Anthem_000917924 | Insys_Anthem_000917924 |
| Insys_Anthem_000917925 | Insys_Anthem_000917925 |
| Insys_Anthem_000917926 | Insys_Anthem_000917926 |
| Insys_Anthem_000917927 | Insys_Anthem_000917927 |
| Insys_Anthem_000917928 | Insys_Anthem_000917928 |
| Insys_Anthem_000917929 | Insys_Anthem_000917929 |
| Insys_Anthem_000917930 | Insys_Anthem_000917930 |
| Insys_Anthem_000917931 | Insys_Anthem_000917931 |
| Insys_Anthem_000918084 | Insys_Anthem_000918084 |
| Insys_Anthem_000918085 | Insys_Anthem_000918085 |
| Insys_Anthem_000918086 | Insys_Anthem_000918086 |
| Insys_Anthem_000918087 | Insys_Anthem_000918087 |
| Insys_Anthem_000918088 | Insys_Anthem_000918088 |
| Insys_Anthem_000918089 | Insys_Anthem_000918089 |
| Insys_Anthem_000918090 | Insys_Anthem_000918090 |
| Insys_Anthem_000918091 | Insys_Anthem_000918091 |
| Insys_Anthem_000918092 | Insys_Anthem_000918092 |
| Insys_Anthem_000918093 | Insys_Anthem_000918093 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000918094 | Insys_Anthem_000918094 |
| Insys_Anthem_000918095 | Insys_Anthem_000918095 |
| Insys_Anthem_000918096 | Insys_Anthem_000918096 |
| Insys_Anthem_000918097 | Insys_Anthem_000918097 |
| Insys_Anthem_000918123 | Insys_Anthem_000918123 |
| Insys_Anthem_000918283 | Insys_Anthem_000918283 |
| Insys_Anthem_000918284 | Insys_Anthem_000918284 |
| Insys_Anthem_000918285 | Insys_Anthem_000918285 |
| Insys_Anthem_000918286 | Insys_Anthem_000918286 |
| Insys_Anthem_000918287 | Insys_Anthem_000918287 |
| Insys_Anthem_000918288 | Insys_Anthem_000918288 |
| Insys_Anthem_000918289 | Insys_Anthem_000918289 |
| Insys_Anthem_000918290 | Insys_Anthem_000918290 |
| Insys_Anthem_000918291 | Insys_Anthem_000918291 |
| Insys_Anthem_000918292 | Insys_Anthem_000918292 |
| Insys_Anthem_000918293 | Insys_Anthem_000918293 |
| Insys_Anthem_000918294 | Insys_Anthem_000918294 |
| Insys_Anthem_000918295 | Insys_Anthem_000918295 |
| Insys_Anthem_000918296 | Insys_Anthem_000918296 |
| Insys_Anthem_000918501 | Insys_Anthem_000918501 |
| Insys_Anthem_000918502 | Insys_Anthem_000918502 |
| Insys_Anthem_000918505 | Insys_Anthem_000918505 |
| Insys_Anthem_000918506 | Insys_Anthem_000918506 |
| Insys_Anthem_000918507 | Insys_Anthem_000918507 |
| Insys_Anthem_000918508 | Insys_Anthem_000918508 |
| Insys_Anthem_000918509 | Insys_Anthem_000918509 |
| Insys_Anthem_000918510 | Insys_Anthem_000918510 |
| Insys_Anthem_000918511 | Insys_Anthem_000918511 |
| Insys_Anthem_000918512 | Insys_Anthem_000918512 |
| Insys_Anthem_000918513 | Insys_Anthem_000918513 |
| Insys_Anthem_000918514 | Insys_Anthem_000918514 |
| Insys_Anthem_000918515 | Insys_Anthem_000918515 |
| Insys_Anthem_000918516 | Insys_Anthem_000918516 |
| Insys_Anthem_000918532 | Insys_Anthem_000918532 |
| Insys_Anthem_000918735 | Insys_Anthem_000918735 |
| Insys_Anthem_000918736 | Insys_Anthem_000918736 |
| Insys_Anthem_000918741 | Insys_Anthem_000918741 |
| Insys_Anthem_000918742 | Insys_Anthem_000918742 |
| Insys_Anthem_000918743 | Insys_Anthem_000918743 |
| Insys_Anthem_000918744 | Insys_Anthem_000918744 |
| Insys_Anthem_000918745 | Insys_Anthem_000918745 |
| Insys_Anthem_000918746 | Insys_Anthem_000918746 |
| Insys_Anthem_000918747 | Insys_Anthem_000918747 |
| Insys_Anthem_000918748 | Insys_Anthem_000918748 |
| Insys_Anthem_000918749 | Insys_Anthem_000918749 |
| Insys_Anthem_000918750 | Insys_Anthem_000918750 |
| Insys_Anthem_000918751 | Insys_Anthem_000918751 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000918752 | Insys_Anthem_000918752 |
| Insys_Anthem_000918770 | Insys_Anthem_000918770 |
| Insys_Anthem_000918771 | Insys_Anthem_000918771 |
| Insys_Anthem_000918911 | Insys_Anthem_000918911 |
| Insys_Anthem_000918912 | Insys_Anthem_000918912 |
| Insys_Anthem_000918913 | Insys_Anthem_000918913 |
| Insys_Anthem_000918914 | Insys_Anthem_000918914 |
| Insys_Anthem_000918915 | Insys_Anthem_000918915 |
| Insys_Anthem_000918916 | Insys_Anthem_000918916 |
| Insys_Anthem_000918917 | Insys_Anthem_000918917 |
| Insys_Anthem_000918918 | Insys_Anthem_000918918 |
| Insys_Anthem_000918919 | Insys_Anthem_000918919 |
| Insys_Anthem_000918920 | Insys_Anthem_000918920 |
| Insys_Anthem_000918921 | Insys_Anthem_000918921 |
| Insys_Anthem_000918922 | Insys_Anthem_000918922 |
| Insys_Anthem_000918923 | Insys_Anthem_000918923 |
| Insys_Anthem_000918924 | Insys_Anthem_000918924 |
| Insys_Anthem_000918973 | Insys_Anthem_000918973 |
| Insys_Anthem_000918978 | Insys_Anthem_000918978 |
| Insys_Anthem_000919002 | Insys_Anthem_000919002 |
| Insys_Anthem_000919008 | Insys_Anthem_000919008 |
| Insys_Anthem_000919009 | Insys_Anthem_000919009 |
| Insys_Anthem_000919010 | Insys_Anthem_000919010 |
| Insys_Anthem_000919014 | Insys_Anthem_000919014 |
| Insys_Anthem_000919138 | Insys_Anthem_000919138 |
| Insys_Anthem_000919139 | Insys_Anthem_000919139 |
| Insys_Anthem_000919142 | Insys_Anthem_000919142 |
| Insys_Anthem_000919143 | Insys_Anthem_000919143 |
| Insys_Anthem_000919144 | Insys_Anthem_000919144 |
| Insys_Anthem_000919145 | Insys_Anthem_000919145 |
| Insys_Anthem_000919146 | Insys_Anthem_000919146 |
| Insys_Anthem_000919147 | Insys_Anthem_000919147 |
| Insys_Anthem_000919148 | Insys_Anthem_000919148 |
| Insys_Anthem_000919149 | Insys_Anthem_000919149 |
| Insys_Anthem_000919150 | Insys_Anthem_000919150 |
| Insys_Anthem_000919151 | Insys_Anthem_000919151 |
| Insys_Anthem_000919152 | Insys_Anthem_000919152 |
| Insys_Anthem_000919153 | Insys_Anthem_000919153 |
| Insys_Anthem_000919243 | Insys_Anthem_000919243 |
| Insys_Anthem_000919245 | Insys_Anthem_000919245 |
| Insys_Anthem_000919248 | Insys_Anthem_000919248 |
| Insys_Anthem_000919249 | Insys_Anthem_000919249 |
| Insys_Anthem_000919250 | Insys_Anthem_000919250 |
| Insys_Anthem_000919253 | Insys_Anthem_000919253 |
| Insys_Anthem_000919256 | Insys_Anthem_000919256 |
| Insys_Anthem_000919368 | Insys_Anthem_000919368 |
| Insys_Anthem_000919369 | Insys_Anthem_000919369 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000919370 | Insys_Anthem_000919370 |
| Insys_Anthem_000919371 | Insys_Anthem_000919371 |
| Insys_Anthem_000919372 | Insys_Anthem_000919372 |
| Insys_Anthem_000919373 | Insys_Anthem_000919373 |
| Insys_Anthem_000919374 | Insys_Anthem_000919374 |
| Insys_Anthem_000919375 | Insys_Anthem_000919375 |
| Insys_Anthem_000919386 | Insys_Anthem_000919386 |
| Insys_Anthem_000919387 | Insys_Anthem_000919387 |
| Insys_Anthem_000919388 | Insys_Anthem_000919388 |
| Insys_Anthem_000919389 | Insys_Anthem_000919389 |
| Insys_Anthem_000919390 | Insys_Anthem_000919390 |
| Insys_Anthem_000919391 | Insys_Anthem_000919391 |
| Insys_Anthem_000919392 | Insys_Anthem_000919392 |
| Insys_Anthem_000919394 | Insys_Anthem_000919394 |
| Insys_Anthem_000919423 | Insys_Anthem_000919423 |
| Insys_Anthem_000919425 | Insys_Anthem_000919425 |
| Insys_Anthem_000919436 | Insys_Anthem_000919436 |
| Insys_Anthem_000919442 | Insys_Anthem_000919442 |
| Insys_Anthem_000919444 | Insys_Anthem_000919444 |
| Insys_Anthem_000919456 | Insys_Anthem_000919456 |
| Insys_Anthem_000919458 | Insys_Anthem_000919458 |
| Insys_Anthem_000919459 | Insys_Anthem_000919459 |
| Insys_Anthem_000919475 | Insys_Anthem_000919475 |
| Insys_Anthem_000919492 | Insys_Anthem_000919492 |
| Insys_Anthem_000919493 | Insys_Anthem_000919493 |
| Insys_Anthem_000919494 | Insys_Anthem_000919494 |
| Insys_Anthem_000919495 | Insys_Anthem_000919495 |
| Insys_Anthem_000919496 | Insys_Anthem_000919496 |
| Insys_Anthem_000919497 | Insys_Anthem_000919497 |
| Insys_Anthem_000919498 | Insys_Anthem_000919498 |
| Insys_Anthem_000919500 | Insys_Anthem_000919500 |
| Insys_Anthem_000919502 | Insys_Anthem_000919502 |
| Insys_Anthem_000919623 | Insys_Anthem_000919623 |
| Insys_Anthem_000919624 | Insys_Anthem_000919624 |
| Insys_Anthem_000919625 | Insys_Anthem_000919625 |
| Insys_Anthem_000919626 | Insys_Anthem_000919626 |
| Insys_Anthem_000919627 | Insys_Anthem_000919627 |
| Insys_Anthem_000919628 | Insys_Anthem_000919628 |
| Insys_Anthem_000919633 | Insys_Anthem_000919633 |
| Insys_Anthem_000919634 | Insys_Anthem_000919634 |
| Insys_Anthem_000919635 | Insys_Anthem_000919635 |
| Insys_Anthem_000919636 | Insys_Anthem_000919636 |
| Insys_Anthem_000919637 | Insys_Anthem_000919637 |
| Insys_Anthem_000919638 | Insys_Anthem_000919638 |
| Insys_Anthem_000919639 | Insys_Anthem_000919639 |
| Insys_Anthem_000919640 | Insys_Anthem_000919640 |
| Insys_Anthem_000919715 | Insys_Anthem_000919715 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000919835 | Insys_Anthem_000919835 |
| Insys_Anthem_000919836 | Insys_Anthem_000919836 |
| Insys_Anthem_000919837 | Insys_Anthem_000919837 |
| Insys_Anthem_000919838 | Insys_Anthem_000919838 |
| Insys_Anthem_000919839 | Insys_Anthem_000919839 |
| Insys_Anthem_000919840 | Insys_Anthem_000919840 |
| Insys_Anthem_000919841 | Insys_Anthem_000919841 |
| Insys_Anthem_000919842 | Insys_Anthem_000919842 |
| Insys_Anthem_000919843 | Insys_Anthem_000919843 |
| Insys_Anthem_000919844 | Insys_Anthem_000919844 |
| Insys_Anthem_000919845 | Insys_Anthem_000919845 |
| Insys_Anthem_000919846 | Insys_Anthem_000919846 |
| Insys_Anthem_000919847 | Insys_Anthem_000919847 |
| Insys_Anthem_000919848 | Insys_Anthem_000919848 |
| Insys_Anthem_000919942 | Insys_Anthem_000919942 |
| Insys_Anthem_000919947 | Insys_Anthem_000919947 |
| Insys_Anthem_000920071 | Insys_Anthem_000920071 |
| Insys_Anthem_000920072 | Insys_Anthem_000920072 |
| Insys_Anthem_000920073 | Insys_Anthem_000920073 |
| Insys_Anthem_000920074 | Insys_Anthem_000920074 |
| Insys_Anthem_000920075 | Insys_Anthem_000920075 |
| Insys_Anthem_000920076 | Insys_Anthem_000920076 |
| Insys_Anthem_000920077 | Insys_Anthem_000920077 |
| Insys_Anthem_000920078 | Insys_Anthem_000920078 |
| Insys_Anthem_000920079 | Insys_Anthem_000920079 |
| Insys_Anthem_000920080 | Insys_Anthem_000920080 |
| Insys_Anthem_000920081 | Insys_Anthem_000920081 |
| Insys_Anthem_000920082 | Insys_Anthem_000920082 |
| Insys_Anthem_000920083 | Insys_Anthem_000920083 |
| Insys_Anthem_000920084 | Insys_Anthem_000920084 |
| Insys_Anthem_000920094 | Insys_Anthem_000920094 |
| Insys_Anthem_000920097 | Insys_Anthem_000920097 |
| Insys_Anthem_000920099 | Insys_Anthem_000920099 |
| Insys_Anthem_000920101 | Insys_Anthem_000920101 |
| Insys_Anthem_000920146 | Insys_Anthem_000920146 |
| Insys_Anthem_000920272 | Insys_Anthem_000920272 |
| Insys_Anthem_000920273 | Insys_Anthem_000920273 |
| Insys_Anthem_000920274 | Insys_Anthem_000920274 |
| Insys_Anthem_000920275 | Insys_Anthem_000920275 |
| Insys_Anthem_000920276 | Insys_Anthem_000920276 |
| Insys_Anthem_000920277 | Insys_Anthem_000920277 |
| Insys_Anthem_000920278 | Insys_Anthem_000920278 |
| Insys_Anthem_000920279 | Insys_Anthem_000920279 |
| Insys_Anthem_000920280 | Insys_Anthem_000920280 |
| Insys_Anthem_000920281 | Insys_Anthem_000920281 |
| Insys_Anthem_000920282 | Insys_Anthem_000920282 |
| Insys_Anthem_000920283 | Insys_Anthem_000920283 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000920285 | Insys_Anthem_000920285 |
| Insys_Anthem_000920286 | Insys_Anthem_000920286 |
| Insys_Anthem_000920336 | Insys_Anthem_000920336 |
| Insys_Anthem_000920458 | Insys_Anthem_000920458 |
| Insys_Anthem_000920459 | Insys_Anthem_000920459 |
| Insys_Anthem_000920460 | Insys_Anthem_000920460 |
| Insys_Anthem_000920461 | Insys_Anthem_000920461 |
| Insys_Anthem_000920462 | Insys_Anthem_000920462 |
| Insys_Anthem_000920463 | Insys_Anthem_000920463 |
| Insys_Anthem_000920464 | Insys_Anthem_000920464 |
| Insys_Anthem_000920465 | Insys_Anthem_000920465 |
| Insys_Anthem_000920466 | Insys_Anthem_000920466 |
| Insys_Anthem_000920467 | Insys_Anthem_000920467 |
| Insys_Anthem_000920468 | Insys_Anthem_000920468 |
| Insys_Anthem_000920469 | Insys_Anthem_000920469 |
| Insys_Anthem_000920470 | Insys_Anthem_000920470 |
| Insys_Anthem_000920471 | Insys_Anthem_000920471 |
| Insys_Anthem_000920517 | Insys_Anthem_000920517 |
| Insys_Anthem_000920519 | Insys_Anthem_000920519 |
| Insys_Anthem_000920868 | Insys_Anthem_000920868 |
| Insys_Anthem_000920869 | Insys_Anthem_000920869 |
| Insys_Anthem_000920870 | Insys_Anthem_000920870 |
| Insys_Anthem_000920871 | Insys_Anthem_000920871 |
| Insys_Anthem_000920872 | Insys_Anthem_000920872 |
| Insys_Anthem_000920873 | Insys_Anthem_000920873 |
| Insys_Anthem_000920874 | Insys_Anthem_000920874 |
| Insys_Anthem_000920875 | Insys_Anthem_000920875 |
| Insys_Anthem_000920876 | Insys_Anthem_000920876 |
| Insys_Anthem_000920877 | Insys_Anthem_000920877 |
| Insys_Anthem_000920878 | Insys_Anthem_000920878 |
| Insys_Anthem_000920879 | Insys_Anthem_000920879 |
| Insys_Anthem_000920880 | Insys_Anthem_000920880 |
| Insys_Anthem_000920881 | Insys_Anthem_000920881 |
| Insys_Anthem_000920882 | Insys_Anthem_000920882 |
| Insys_Anthem_000920883 | Insys_Anthem_000920883 |
| Insys_Anthem_000920884 | Insys_Anthem_000920884 |
| Insys_Anthem_000920885 | Insys_Anthem_000920885 |
| Insys_Anthem_000920886 | Insys_Anthem_000920886 |
| Insys_Anthem_000920887 | Insys_Anthem_000920887 |
| Insys_Anthem_000920888 | Insys_Anthem_000920888 |
| Insys_Anthem_000920889 | Insys_Anthem_000920889 |
| Insys_Anthem_000920965 | Insys_Anthem_000920965 |
| Insys_Anthem_000921007 | Insys_Anthem_000921007 |
| Insys_Anthem_000921013 | Insys_Anthem_000921013 |
| Insys_Anthem_000921149 | Insys_Anthem_000921149 |
| Insys_Anthem_000921195 | Insys_Anthem_000921195 |
| Insys_Anthem_000921200 | Insys_Anthem_000921200 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000921201 | Insys_Anthem_000921201 |
| Insys_Anthem_000921256 | Insys_Anthem_000921256 |
| Insys_Anthem_000921521 | Insys_Anthem_000921521 |
| Insys_Anthem_000921522 | Insys_Anthem_000921522 |
| Insys_Anthem_000921523 | Insys_Anthem_000921523 |
| Insys_Anthem_000921524 | Insys_Anthem_000921524 |
| Insys_Anthem_000921525 | Insys_Anthem_000921525 |
| Insys_Anthem_000921526 | Insys_Anthem_000921526 |
| Insys_Anthem_000921527 | Insys_Anthem_000921527 |
| Insys_Anthem_000921528 | Insys_Anthem_000921528 |
| Insys_Anthem_000921529 | Insys_Anthem_000921529 |
| Insys_Anthem_000921530 | Insys_Anthem_000921530 |
| Insys_Anthem_000921531 | Insys_Anthem_000921531 |
| Insys_Anthem_000921532 | Insys_Anthem_000921532 |
| Insys_Anthem_000921533 | Insys_Anthem_000921533 |
| Insys_Anthem_000921534 | Insys_Anthem_000921534 |
| Insys_Anthem_000921535 | Insys_Anthem_000921535 |
| Insys_Anthem_000921536 | Insys_Anthem_000921536 |
| Insys_Anthem_000921537 | Insys_Anthem_000921537 |
| Insys_Anthem_000921538 | Insys_Anthem_000921538 |
| Insys_Anthem_000921539 | Insys_Anthem_000921539 |
| Insys_Anthem_000921540 | Insys_Anthem_000921540 |
| Insys_Anthem_000921541 | Insys_Anthem_000921541 |
| Insys_Anthem_000921542 | Insys_Anthem_000921542 |
| Insys_Anthem_000921816 | Insys_Anthem_000921816 |
| Insys_Anthem_000921817 | Insys_Anthem_000921817 |
| Insys_Anthem_000921818 | Insys_Anthem_000921818 |
| Insys_Anthem_000921819 | Insys_Anthem_000921819 |
| Insys_Anthem_000921820 | Insys_Anthem_000921820 |
| Insys_Anthem_000921821 | Insys_Anthem_000921821 |
| Insys_Anthem_000921822 | Insys_Anthem_000921822 |
| Insys_Anthem_000921823 | Insys_Anthem_000921823 |
| Insys_Anthem_000921824 | Insys_Anthem_000921824 |
| Insys_Anthem_000921825 | Insys_Anthem_000921825 |
| Insys_Anthem_000921826 | Insys_Anthem_000921826 |
| Insys_Anthem_000921827 | Insys_Anthem_000921827 |
| Insys_Anthem_000921828 | Insys_Anthem_000921828 |
| Insys_Anthem_000921829 | Insys_Anthem_000921829 |
| Insys_Anthem_000921830 | Insys_Anthem_000921830 |
| Insys_Anthem_000921831 | Insys_Anthem_000921831 |
| Insys_Anthem_000921832 | Insys_Anthem_000921832 |
| Insys_Anthem_000921833 | Insys_Anthem_000921833 |
| Insys_Anthem_000921834 | Insys_Anthem_000921834 |
| Insys_Anthem_000921835 | Insys_Anthem_000921835 |
| Insys_Anthem_000921836 | Insys_Anthem_000921836 |
| Insys_Anthem_000921837 | Insys_Anthem_000921837 |
| Insys_Anthem_000921926 | Insys_Anthem_000921926 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000922254 | Insys_Anthem_000922254 |
| Insys_Anthem_000922255 | Insys_Anthem_000922255 |
| Insys_Anthem_000922256 | Insys_Anthem_000922256 |
| Insys_Anthem_000922257 | Insys_Anthem_000922257 |
| Insys_Anthem_000922258 | Insys_Anthem_000922258 |
| Insys_Anthem_000922259 | Insys_Anthem_000922259 |
| Insys_Anthem_000922260 | Insys_Anthem_000922260 |
| Insys_Anthem_000922261 | Insys_Anthem_000922261 |
| Insys_Anthem_000922262 | Insys_Anthem_000922262 |
| Insys_Anthem_000922263 | Insys_Anthem_000922263 |
| Insys_Anthem_000922264 | Insys_Anthem_000922264 |
| Insys_Anthem_000922265 | Insys_Anthem_000922265 |
| Insys_Anthem_000922266 | Insys_Anthem_000922266 |
| Insys_Anthem_000922267 | Insys_Anthem_000922267 |
| Insys_Anthem_000922268 | Insys_Anthem_000922268 |
| Insys_Anthem_000922269 | Insys_Anthem_000922269 |
| Insys_Anthem_000922270 | Insys_Anthem_000922270 |
| Insys_Anthem_000922271 | Insys_Anthem_000922271 |
| Insys_Anthem_000922272 | Insys_Anthem_000922272 |
| Insys_Anthem_000922273 | Insys_Anthem_000922273 |
| Insys_Anthem_000922274 | Insys_Anthem_000922274 |
| Insys_Anthem_000922275 | Insys_Anthem_000922275 |
| Insys_Anthem_000922341 | Insys_Anthem_000922341 |
| Insys_Anthem_000922630 | Insys_Anthem_000922630 |
| Insys_Anthem_000922631 | Insys_Anthem_000922631 |
| Insys_Anthem_000922632 | Insys_Anthem_000922632 |
| Insys_Anthem_000922633 | Insys_Anthem_000922633 |
| Insys_Anthem_000922634 | Insys_Anthem_000922634 |
| Insys_Anthem_000922635 | Insys_Anthem_000922635 |
| Insys_Anthem_000922636 | Insys_Anthem_000922636 |
| Insys_Anthem_000922637 | Insys_Anthem_000922637 |
| Insys_Anthem_000922638 | Insys_Anthem_000922638 |
| Insys_Anthem_000922639 | Insys_Anthem_000922639 |
| Insys_Anthem_000922640 | Insys_Anthem_000922640 |
| Insys_Anthem_000922641 | Insys_Anthem_000922641 |
| Insys_Anthem_000922642 | Insys_Anthem_000922642 |
| Insys_Anthem_000922643 | Insys_Anthem_000922643 |
| Insys_Anthem_000922644 | Insys_Anthem_000922644 |
| Insys_Anthem_000922645 | Insys_Anthem_000922645 |
| Insys_Anthem_000922646 | Insys_Anthem_000922646 |
| Insys_Anthem_000922647 | Insys_Anthem_000922647 |
| Insys_Anthem_000922648 | Insys_Anthem_000922648 |
| Insys_Anthem_000922649 | Insys_Anthem_000922649 |
| Insys_Anthem_000922650 | Insys_Anthem_000922650 |
| Insys_Anthem_000922651 | Insys_Anthem_000922651 |
| Insys_Anthem_000922691 | Insys_Anthem_000922691 |
| Insys_Anthem_000923026 | Insys_Anthem_000923026 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000923027 | Insys_Anthem_000923027 |
| Insys_Anthem_000923028 | Insys_Anthem_000923028 |
| Insys_Anthem_000923029 | Insys_Anthem_000923029 |
| Insys_Anthem_000923030 | Insys_Anthem_000923030 |
| Insys_Anthem_000923031 | Insys_Anthem_000923031 |
| Insys_Anthem_000923032 | Insys_Anthem_000923032 |
| Insys_Anthem_000923033 | Insys_Anthem_000923033 |
| Insys_Anthem_000923034 | Insys_Anthem_000923034 |
| Insys_Anthem_000923035 | Insys_Anthem_000923035 |
| Insys_Anthem_000923036 | Insys_Anthem_000923036 |
| Insys_Anthem_000923037 | Insys_Anthem_000923037 |
| Insys_Anthem_000923038 | Insys_Anthem_000923038 |
| Insys_Anthem_000923039 | Insys_Anthem_000923039 |
| Insys_Anthem_000923040 | Insys_Anthem_000923040 |
| Insys_Anthem_000923041 | Insys_Anthem_000923041 |
| Insys_Anthem_000923042 | Insys_Anthem_000923042 |
| Insys_Anthem_000923043 | Insys_Anthem_000923043 |
| Insys_Anthem_000923044 | Insys_Anthem_000923044 |
| Insys_Anthem_000923045 | Insys_Anthem_000923045 |
| Insys_Anthem_000923046 | Insys_Anthem_000923046 |
| Insys_Anthem_000923047 | Insys_Anthem_000923047 |
| Insys_Anthem_000923121 | Insys_Anthem_000923121 |
| Insys_Anthem_000923182 | Insys_Anthem_000923182 |
| Insys_Anthem_000923186 | Insys_Anthem_000923186 |
| Insys_Anthem_000923187 | Insys_Anthem_000923187 |
| Insys_Anthem_000923192 | Insys_Anthem_000923192 |
| Insys_Anthem_000923425 | Insys_Anthem_000923425 |
| Insys_Anthem_000923426 | Insys_Anthem_000923426 |
| Insys_Anthem_000923427 | Insys_Anthem_000923427 |
| Insys_Anthem_000923428 | Insys_Anthem_000923428 |
| Insys_Anthem_000923429 | Insys_Anthem_000923429 |
| Insys_Anthem_000923430 | Insys_Anthem_000923430 |
| Insys_Anthem_000923431 | Insys_Anthem_000923431 |
| Insys_Anthem_000923432 | Insys_Anthem_000923432 |
| Insys_Anthem_000923433 | Insys_Anthem_000923433 |
| Insys_Anthem_000923434 | Insys_Anthem_000923434 |
| Insys_Anthem_000923435 | Insys_Anthem_000923435 |
| Insys_Anthem_000923436 | Insys_Anthem_000923436 |
| Insys_Anthem_000923437 | Insys_Anthem_000923437 |
| Insys_Anthem_000923438 | Insys_Anthem_000923438 |
| Insys_Anthem_000923439 | Insys_Anthem_000923439 |
| Insys_Anthem_000923440 | Insys_Anthem_000923440 |
| Insys_Anthem_000923441 | Insys_Anthem_000923441 |
| Insys_Anthem_000923442 | Insys_Anthem_000923442 |
| Insys_Anthem_000923443 | Insys_Anthem_000923443 |
| Insys_Anthem_000923444 | Insys_Anthem_000923444 |
| Insys_Anthem_000923445 | Insys_Anthem_000923445 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000923446 | Insys_Anthem_000923446 |
| Insys_Anthem_000923806 | Insys_Anthem_000923806 |
| Insys_Anthem_000923807 | Insys_Anthem_000923807 |
| Insys_Anthem_000923808 | Insys_Anthem_000923808 |
| Insys_Anthem_000923809 | Insys_Anthem_000923809 |
| Insys_Anthem_000923810 | Insys_Anthem_000923810 |
| Insys_Anthem_000923811 | Insys_Anthem_000923811 |
| Insys_Anthem_000923812 | Insys_Anthem_000923812 |
| Insys_Anthem_000923813 | Insys_Anthem_000923813 |
| Insys_Anthem_000923814 | Insys_Anthem_000923814 |
| Insys_Anthem_000923815 | Insys_Anthem_000923815 |
| Insys_Anthem_000923816 | Insys_Anthem_000923816 |
| Insys_Anthem_000923817 | Insys_Anthem_000923817 |
| Insys_Anthem_000923818 | Insys_Anthem_000923818 |
| Insys_Anthem_000923819 | Insys_Anthem_000923819 |
| Insys_Anthem_000923820 | Insys_Anthem_000923820 |
| Insys_Anthem_000923821 | Insys_Anthem_000923821 |
| Insys_Anthem_000923822 | Insys_Anthem_000923822 |
| Insys_Anthem_000923823 | Insys_Anthem_000923823 |
| Insys_Anthem_000923824 | Insys_Anthem_000923824 |
| Insys_Anthem_000923825 | Insys_Anthem_000923825 |
| Insys_Anthem_000923826 | Insys_Anthem_000923826 |
| Insys_Anthem_000923827 | Insys_Anthem_000923827 |
| Insys_Anthem_000923848 | Insys_Anthem_000923848 |
| Insys_Anthem_000923849 | Insys_Anthem_000923849 |
| Insys_Anthem_000923850 | Insys_Anthem_000923850 |
| Insys_Anthem_000923891 | Insys_Anthem_000923891 |
| Insys_Anthem_000924291 | Insys_Anthem_000924291 |
| Insys_Anthem_000924292 | Insys_Anthem_000924292 |
| Insys_Anthem_000924293 | Insys_Anthem_000924293 |
| Insys_Anthem_000924294 | Insys_Anthem_000924294 |
| Insys_Anthem_000924295 | Insys_Anthem_000924295 |
| Insys_Anthem_000924296 | Insys_Anthem_000924296 |
| Insys_Anthem_000924297 | Insys_Anthem_000924297 |
| Insys_Anthem_000924298 | Insys_Anthem_000924298 |
| Insys_Anthem_000924299 | Insys_Anthem_000924299 |
| Insys_Anthem_000924300 | Insys_Anthem_000924300 |
| Insys_Anthem_000924301 | Insys_Anthem_000924301 |
| Insys_Anthem_000924302 | Insys_Anthem_000924302 |
| Insys_Anthem_000924303 | Insys_Anthem_000924303 |
| Insys_Anthem_000924304 | Insys_Anthem_000924304 |
| Insys_Anthem_000924305 | Insys_Anthem_000924305 |
| Insys_Anthem_000924306 | Insys_Anthem_000924306 |
| Insys_Anthem_000924307 | Insys_Anthem_000924307 |
| Insys_Anthem_000924308 | Insys_Anthem_000924308 |
| Insys_Anthem_000924309 | Insys_Anthem_000924309 |
| Insys_Anthem_000924310 | Insys_Anthem_000924310 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000924311 | Insys_Anthem_000924311 |
| Insys_Anthem_000924312 | Insys_Anthem_000924312 |
| Insys_Anthem_000924396 | Insys_Anthem_000924396 |
| Insys_Anthem_000924426 | Insys_Anthem_000924426 |
| Insys_Anthem_000924427 | Insys_Anthem_000924427 |
| Insys_Anthem_000924428 | Insys_Anthem_000924428 |
| Insys_Anthem_000924429 | Insys_Anthem_000924429 |
| Insys_Anthem_000924671 | Insys_Anthem_000924671 |
| Insys_Anthem_000924672 | Insys_Anthem_000924672 |
| Insys_Anthem_000924673 | Insys_Anthem_000924673 |
| Insys_Anthem_000924674 | Insys_Anthem_000924674 |
| Insys_Anthem_000924675 | Insys_Anthem_000924675 |
| Insys_Anthem_000924676 | Insys_Anthem_000924676 |
| Insys_Anthem_000924677 | Insys_Anthem_000924677 |
| Insys_Anthem_000924678 | Insys_Anthem_000924678 |
| Insys_Anthem_000924679 | Insys_Anthem_000924679 |
| Insys_Anthem_000924680 | Insys_Anthem_000924680 |
| Insys_Anthem_000924681 | Insys_Anthem_000924681 |
| Insys_Anthem_000924682 | Insys_Anthem_000924682 |
| Insys_Anthem_000924683 | Insys_Anthem_000924683 |
| Insys_Anthem_000924684 | Insys_Anthem_000924684 |
| Insys_Anthem_000924685 | Insys_Anthem_000924685 |
| Insys_Anthem_000924686 | Insys_Anthem_000924686 |
| Insys_Anthem_000924687 | Insys_Anthem_000924687 |
| Insys_Anthem_000924688 | Insys_Anthem_000924688 |
| Insys_Anthem_000924689 | Insys_Anthem_000924689 |
| Insys_Anthem_000924690 | Insys_Anthem_000924690 |
| Insys_Anthem_000924691 | Insys_Anthem_000924691 |
| Insys_Anthem_000924692 | Insys_Anthem_000924692 |
| Insys_Anthem_000924839 | Insys_Anthem_000924839 |
| Insys_Anthem_000924841 | Insys_Anthem_000924841 |
| Insys_Anthem_000925103 | Insys_Anthem_000925103 |
| Insys_Anthem_000925104 | Insys_Anthem_000925104 |
| Insys_Anthem_000925105 | Insys_Anthem_000925105 |
| Insys_Anthem_000925106 | Insys_Anthem_000925106 |
| Insys_Anthem_000925107 | Insys_Anthem_000925107 |
| Insys_Anthem_000925108 | Insys_Anthem_000925108 |
| Insys_Anthem_000925109 | Insys_Anthem_000925109 |
| Insys_Anthem_000925110 | Insys_Anthem_000925110 |
| Insys_Anthem_000925111 | Insys_Anthem_000925111 |
| Insys_Anthem_000925112 | Insys_Anthem_000925112 |
| Insys_Anthem_000925113 | Insys_Anthem_000925113 |
| Insys_Anthem_000925114 | Insys_Anthem_000925114 |
| Insys_Anthem_000925115 | Insys_Anthem_000925115 |
| Insys_Anthem_000925116 | Insys_Anthem_000925116 |
| Insys_Anthem_000925117 | Insys_Anthem_000925117 |
| Insys_Anthem_000925118 | Insys_Anthem_000925118 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000925119 | Insys_Anthem_000925119 |
| Insys_Anthem_000925120 | Insys_Anthem_000925120 |
| Insys_Anthem_000925121 | Insys_Anthem_000925121 |
| Insys_Anthem_000925122 | Insys_Anthem_000925122 |
| Insys_Anthem_000925123 | Insys_Anthem_000925123 |
| Insys_Anthem_000925124 | Insys_Anthem_000925124 |
| Insys_Anthem_000925427 | Insys_Anthem_000925427 |
| Insys_Anthem_000925428 | Insys_Anthem_000925428 |
| Insys_Anthem_000925429 | Insys_Anthem_000925429 |
| Insys_Anthem_000925430 | Insys_Anthem_000925430 |
| Insys_Anthem_000925431 | Insys_Anthem_000925431 |
| Insys_Anthem_000925432 | Insys_Anthem_000925432 |
| Insys_Anthem_000925433 | Insys_Anthem_000925433 |
| Insys_Anthem_000925434 | Insys_Anthem_000925434 |
| Insys_Anthem_000925435 | Insys_Anthem_000925435 |
| Insys_Anthem_000925436 | Insys_Anthem_000925436 |
| Insys_Anthem_000925437 | Insys_Anthem_000925437 |
| Insys_Anthem_000925438 | Insys_Anthem_000925438 |
| Insys_Anthem_000925439 | Insys_Anthem_000925439 |
| Insys_Anthem_000925440 | Insys_Anthem_000925440 |
| Insys_Anthem_000925441 | Insys_Anthem_000925441 |
| Insys_Anthem_000925442 | Insys_Anthem_000925442 |
| Insys_Anthem_000925443 | Insys_Anthem_000925443 |
| Insys_Anthem_000925444 | Insys_Anthem_000925444 |
| Insys_Anthem_000925445 | Insys_Anthem_000925445 |
| Insys_Anthem_000925446 | Insys_Anthem_000925446 |
| Insys_Anthem_000925447 | Insys_Anthem_000925447 |
| Insys_Anthem_000925448 | Insys_Anthem_000925448 |
| Insys_Anthem_000925466 | Insys_Anthem_000925466 |
| Insys_Anthem_000925467 | Insys_Anthem_000925467 |
| Insys_Anthem_000925468 | Insys_Anthem_000925468 |
| Insys_Anthem_000925503 | Insys_Anthem_000925503 |
| Insys_Anthem_000925507 | Insys_Anthem_000925507 |
| Insys_Anthem_000925508 | Insys_Anthem_000925508 |
| Insys_Anthem_000925521 | Insys_Anthem_000925521 |
| Insys_Anthem_000925522 | Insys_Anthem_000925522 |
| Insys_Anthem_000925548 | Insys_Anthem_000925548 |
| Insys_Anthem_000925550 | Insys_Anthem_000925550 |
| Insys_Anthem_000925564 | Insys_Anthem_000925564 |
| Insys_Anthem_000925641 | Insys_Anthem_000925641 |
| Insys_Anthem_000925901 | Insys_Anthem_000925901 |
| Insys_Anthem_000925902 | Insys_Anthem_000925902 |
| Insys_Anthem_000925903 | Insys_Anthem_000925903 |
| Insys_Anthem_000925904 | Insys_Anthem_000925904 |
| Insys_Anthem_000925905 | Insys_Anthem_000925905 |
| Insys_Anthem_000925906 | Insys_Anthem_000925906 |
| Insys_Anthem_000925907 | Insys_Anthem_000925907 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000925908 | Insys_Anthem_000925908 |
| Insys_Anthem_000925909 | Insys_Anthem_000925909 |
| Insys_Anthem_000925910 | Insys_Anthem_000925910 |
| Insys_Anthem_000925911 | Insys_Anthem_000925911 |
| Insys_Anthem_000925912 | Insys_Anthem_000925912 |
| Insys_Anthem_000925913 | Insys_Anthem_000925913 |
| Insys_Anthem_000925914 | Insys_Anthem_000925914 |
| Insys_Anthem_000925915 | Insys_Anthem_000925915 |
| Insys_Anthem_000925916 | Insys_Anthem_000925916 |
| Insys_Anthem_000925917 | Insys_Anthem_000925917 |
| Insys_Anthem_000925918 | Insys_Anthem_000925918 |
| Insys_Anthem_000925919 | Insys_Anthem_000925919 |
| Insys_Anthem_000925920 | Insys_Anthem_000925920 |
| Insys_Anthem_000925921 | Insys_Anthem_000925921 |
| Insys_Anthem_000925922 | Insys_Anthem_000925922 |
| Insys_Anthem_000925963 | Insys_Anthem_000925963 |
| Insys_Anthem_000925966 | Insys_Anthem_000925966 |
| Insys_Anthem_000926001 | Insys_Anthem_000926001 |
| Insys_Anthem_000926002 | Insys_Anthem_000926002 |
| Insys_Anthem_000926047 | Insys_Anthem_000926047 |
| Insys_Anthem_000926296 | Insys_Anthem_000926296 |
| Insys_Anthem_000926297 | Insys_Anthem_000926297 |
| Insys_Anthem_000926298 | Insys_Anthem_000926298 |
| Insys_Anthem_000926299 | Insys_Anthem_000926299 |
| Insys_Anthem_000926300 | Insys_Anthem_000926300 |
| Insys_Anthem_000926301 | Insys_Anthem_000926301 |
| Insys_Anthem_000926302 | Insys_Anthem_000926302 |
| Insys_Anthem_000926303 | Insys_Anthem_000926303 |
| Insys_Anthem_000926304 | Insys_Anthem_000926304 |
| Insys_Anthem_000926305 | Insys_Anthem_000926305 |
| Insys_Anthem_000926306 | Insys_Anthem_000926306 |
| Insys_Anthem_000926307 | Insys_Anthem_000926307 |
| Insys_Anthem_000926308 | Insys_Anthem_000926308 |
| Insys_Anthem_000926309 | Insys_Anthem_000926309 |
| Insys_Anthem_000926310 | Insys_Anthem_000926310 |
| Insys_Anthem_000926311 | Insys_Anthem_000926311 |
| Insys_Anthem_000926312 | Insys_Anthem_000926312 |
| Insys_Anthem_000926313 | Insys_Anthem_000926313 |
| Insys_Anthem_000926314 | Insys_Anthem_000926314 |
| Insys_Anthem_000926315 | Insys_Anthem_000926315 |
| Insys_Anthem_000926316 | Insys_Anthem_000926316 |
| Insys_Anthem_000926317 | Insys_Anthem_000926317 |
| Insys_Anthem_000926339 | Insys_Anthem_000926339 |
| Insys_Anthem_000926352 | Insys_Anthem_000926352 |
| Insys_Anthem_000926355 | Insys_Anthem_000926355 |
| Insys_Anthem_000926398 | Insys_Anthem_000926398 |
| Insys_Anthem_000926411 | Insys_Anthem_000926411 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000926454 | Insys_Anthem_000926454 |
| Insys_Anthem_000926455 | Insys_Anthem_000926455 |
| Insys_Anthem_000926696 | Insys_Anthem_000926696 |
| Insys_Anthem_000926697 | Insys_Anthem_000926697 |
| Insys_Anthem_000926698 | Insys_Anthem_000926698 |
| Insys_Anthem_000926699 | Insys_Anthem_000926699 |
| Insys_Anthem_000926700 | Insys_Anthem_000926700 |
| Insys_Anthem_000926701 | Insys_Anthem_000926701 |
| Insys_Anthem_000926702 | Insys_Anthem_000926702 |
| Insys_Anthem_000926703 | Insys_Anthem_000926703 |
| Insys_Anthem_000926704 | Insys_Anthem_000926704 |
| Insys_Anthem_000926705 | Insys_Anthem_000926705 |
| Insys_Anthem_000926706 | Insys_Anthem_000926706 |
| Insys_Anthem_000926707 | Insys_Anthem_000926707 |
| Insys_Anthem_000926708 | Insys_Anthem_000926708 |
| Insys_Anthem_000926709 | Insys_Anthem_000926709 |
| Insys_Anthem_000926710 | Insys_Anthem_000926710 |
| Insys_Anthem_000926711 | Insys_Anthem_000926711 |
| Insys_Anthem_000926712 | Insys_Anthem_000926712 |
| Insys_Anthem_000926713 | Insys_Anthem_000926713 |
| Insys_Anthem_000926714 | Insys_Anthem_000926714 |
| Insys_Anthem_000926715 | Insys_Anthem_000926715 |
| Insys_Anthem_000926716 | Insys_Anthem_000926716 |
| Insys_Anthem_000926717 | Insys_Anthem_000926717 |
| Insys_Anthem_000926732 | Insys_Anthem_000926732 |
| Insys_Anthem_000926735 | Insys_Anthem_000926735 |
| Insys_Anthem_000926766 | Insys_Anthem_000926766 |
| Insys_Anthem_000926773 | Insys_Anthem_000926773 |
| Insys_Anthem_000926798 | Insys_Anthem_000926798 |
| Insys_Anthem_000926820 | Insys_Anthem_000926820 |
| Insys_Anthem_000927051 | Insys_Anthem_000927051 |
| Insys_Anthem_000927052 | Insys_Anthem_000927052 |
| Insys_Anthem_000927053 | Insys_Anthem_000927053 |
| Insys_Anthem_000927054 | Insys_Anthem_000927054 |
| Insys_Anthem_000927055 | Insys_Anthem_000927055 |
| Insys_Anthem_000927056 | Insys_Anthem_000927056 |
| Insys_Anthem_000927057 | Insys_Anthem_000927057 |
| Insys_Anthem_000927058 | Insys_Anthem_000927058 |
| Insys_Anthem_000927059 | Insys_Anthem_000927059 |
| Insys_Anthem_000927060 | Insys_Anthem_000927060 |
| Insys_Anthem_000927061 | Insys_Anthem_000927061 |
| Insys_Anthem_000927062 | Insys_Anthem_000927062 |
| Insys_Anthem_000927063 | Insys_Anthem_000927063 |
| Insys_Anthem_000927064 | Insys_Anthem_000927064 |
| Insys_Anthem_000927065 | Insys_Anthem_000927065 |
| Insys_Anthem_000927066 | Insys_Anthem_000927066 |
| Insys_Anthem_000927067 | Insys_Anthem_000927067 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000927068 | Insys_Anthem_000927068 |
| Insys_Anthem_000927069 | Insys_Anthem_000927069 |
| Insys_Anthem_000927070 | Insys_Anthem_000927070 |
| Insys_Anthem_000927071 | Insys_Anthem_000927071 |
| Insys_Anthem_000927072 | Insys_Anthem_000927072 |
| Insys_Anthem_000927113 | Insys_Anthem_000927113 |
| Insys_Anthem_000927116 | Insys_Anthem_000927116 |
| Insys_Anthem_000927140 | Insys_Anthem_000927140 |
| Insys_Anthem_000927196 | Insys_Anthem_000927196 |
| Insys_Anthem_000927197 | Insys_Anthem_000927197 |
| Insys_Anthem_000927198 | Insys_Anthem_000927198 |
| Insys_Anthem_000927199 | Insys_Anthem_000927199 |
| Insys_Anthem_000927200 | Insys_Anthem_000927200 |
| Insys_Anthem_000927483 | Insys_Anthem_000927483 |
| Insys_Anthem_000927484 | Insys_Anthem_000927484 |
| Insys_Anthem_000927485 | Insys_Anthem_000927485 |
| Insys_Anthem_000927486 | Insys_Anthem_000927486 |
| Insys_Anthem_000927487 | Insys_Anthem_000927487 |
| Insys_Anthem_000927488 | Insys_Anthem_000927488 |
| Insys_Anthem_000927489 | Insys_Anthem_000927489 |
| Insys_Anthem_000927490 | Insys_Anthem_000927490 |
| Insys_Anthem_000927491 | Insys_Anthem_000927491 |
| Insys_Anthem_000927492 | Insys_Anthem_000927492 |
| Insys_Anthem_000927493 | Insys_Anthem_000927493 |
| Insys_Anthem_000927494 | Insys_Anthem_000927494 |
| Insys_Anthem_000927495 | Insys_Anthem_000927495 |
| Insys_Anthem_000927496 | Insys_Anthem_000927496 |
| Insys_Anthem_000927497 | Insys_Anthem_000927497 |
| Insys_Anthem_000927498 | Insys_Anthem_000927498 |
| Insys_Anthem_000927499 | Insys_Anthem_000927499 |
| Insys_Anthem_000927500 | Insys_Anthem_000927500 |
| Insys_Anthem_000927501 | Insys_Anthem_000927501 |
| Insys_Anthem_000927502 | Insys_Anthem_000927502 |
| Insys_Anthem_000927503 | Insys_Anthem_000927503 |
| Insys_Anthem_000927504 | Insys_Anthem_000927504 |
| Insys_Anthem_000929563 | Insys_Anthem_000929563 |
| Insys_Anthem_000929566 | Insys_Anthem_000929566 |
| Insys_Anthem_000929875 | Insys_Anthem_000929875 |
| Insys_Anthem_000929876 | Insys_Anthem_000929876 |
| Insys_Anthem_000929877 | Insys_Anthem_000929877 |
| Insys_Anthem_000929878 | Insys_Anthem_000929878 |
| Insys_Anthem_000929879 | Insys_Anthem_000929879 |
| Insys_Anthem_000929880 | Insys_Anthem_000929880 |
| Insys_Anthem_000929881 | Insys_Anthem_000929881 |
| Insys_Anthem_000929882 | Insys_Anthem_000929882 |
| Insys_Anthem_000929883 | Insys_Anthem_000929883 |
| Insys_Anthem_000929884 | Insys_Anthem_000929884 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000929885 | Insys_Anthem_000929885 |
| Insys_Anthem_000929886 | Insys_Anthem_000929886 |
| Insys_Anthem_000929887 | Insys_Anthem_000929887 |
| Insys_Anthem_000929888 | Insys_Anthem_000929888 |
| Insys_Anthem_000929889 | Insys_Anthem_000929889 |
| Insys_Anthem_000929890 | Insys_Anthem_000929890 |
| Insys_Anthem_000929891 | Insys_Anthem_000929891 |
| Insys_Anthem_000929892 | Insys_Anthem_000929892 |
| Insys_Anthem_000929893 | Insys_Anthem_000929893 |
| Insys_Anthem_000929894 | Insys_Anthem_000929894 |
| Insys_Anthem_000929895 | Insys_Anthem_000929895 |
| Insys_Anthem_000929896 | Insys_Anthem_000929896 |
| Insys_Anthem_000929897 | Insys_Anthem_000929897 |
| Insys_Anthem_000929898 | Insys_Anthem_000929898 |
| Insys_Anthem_000929899 | Insys_Anthem_000929899 |
| Insys_Anthem_000929900 | Insys_Anthem_000929900 |
| Insys_Anthem_000929901 | Insys_Anthem_000929901 |
| Insys_Anthem_000929902 | Insys_Anthem_000929902 |
| Insys_Anthem_000929903 | Insys_Anthem_000929903 |
| Insys_Anthem_000929904 | Insys_Anthem_000929904 |
| Insys_Anthem_000929911 | Insys_Anthem_000929911 |
| Insys_Anthem_000929913 | Insys_Anthem_000929913 |
| Insys_Anthem_000929917 | Insys_Anthem_000929917 |
| Insys_Anthem_000930255 | Insys_Anthem_000930255 |
| Insys_Anthem_000930256 | Insys_Anthem_000930256 |
| Insys_Anthem_000930257 | Insys_Anthem_000930257 |
| Insys_Anthem_000930258 | Insys_Anthem_000930258 |
| Insys_Anthem_000930259 | Insys_Anthem_000930259 |
| Insys_Anthem_000930260 | Insys_Anthem_000930260 |
| Insys_Anthem_000930261 | Insys_Anthem_000930261 |
| Insys_Anthem_000930262 | Insys_Anthem_000930262 |
| Insys_Anthem_000930263 | Insys_Anthem_000930263 |
| Insys_Anthem_000930264 | Insys_Anthem_000930264 |
| Insys_Anthem_000930265 | Insys_Anthem_000930265 |
| Insys_Anthem_000930266 | Insys_Anthem_000930266 |
| Insys_Anthem_000930267 | Insys_Anthem_000930267 |
| Insys_Anthem_000930268 | Insys_Anthem_000930268 |
| Insys_Anthem_000930269 | Insys_Anthem_000930269 |
| Insys_Anthem_000930270 | Insys_Anthem_000930270 |
| Insys_Anthem_000930271 | Insys_Anthem_000930271 |
| Insys_Anthem_000930272 | Insys_Anthem_000930272 |
| Insys_Anthem_000930273 | Insys_Anthem_000930273 |
| Insys_Anthem_000930274 | Insys_Anthem_000930274 |
| Insys_Anthem_000930275 | Insys_Anthem_000930275 |
| Insys_Anthem_000930276 | Insys_Anthem_000930276 |
| Insys_Anthem_000930277 | Insys_Anthem_000930277 |
| Insys_Anthem_000930278 | Insys_Anthem_000930278 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000930279 | Insys_Anthem_000930279 |
| Insys_Anthem_000930280 | Insys_Anthem_000930280 |
| Insys_Anthem_000930281 | Insys_Anthem_000930281 |
| Insys_Anthem_000930282 | Insys_Anthem_000930282 |
| Insys_Anthem_000930283 | Insys_Anthem_000930283 |
| Insys_Anthem_000930284 | Insys_Anthem_000930284 |
| Insys_Anthem_000930291 | Insys_Anthem_000930291 |
| Insys_Anthem_000930293 | Insys_Anthem_000930293 |
| Insys_Anthem_000930363 | Insys_Anthem_000930363 |
| Insys_Anthem_000930652 | Insys_Anthem_000930652 |
| Insys_Anthem_000930655 | Insys_Anthem_000930655 |
| Insys_Anthem_000930657 | Insys_Anthem_000930657 |
| Insys_Anthem_000930664 | Insys_Anthem_000930664 |
| Insys_Anthem_000930665 | Insys_Anthem_000930665 |
| Insys_Anthem_000930846 | Insys_Anthem_000930846 |
| Insys_Anthem_000930848 | Insys_Anthem_000930848 |
| Insys_Anthem_000931320 | Insys_Anthem_000931320 |
| Insys_Anthem_000931662 | Insys_Anthem_000931662 |
| Insys_Anthem_000931749 | Insys_Anthem_000931749 |
| Insys_Anthem_000931750 | Insys_Anthem_000931750 |
| Insys_Anthem_000931917 | Insys_Anthem_000931917 |
| Insys_Anthem_000931919 | Insys_Anthem_000931919 |
| Insys_Anthem_000931941 | Insys_Anthem_000931941 |
| Insys_Anthem_000931943 | Insys_Anthem_000931943 |
| Insys_Anthem_000932375 | Insys_Anthem_000932375 |
| Insys_Anthem_000932409 | Insys_Anthem_000932409 |
| Insys_Anthem_000932411 | Insys_Anthem_000932411 |
| Insys_Anthem_000932414 | Insys_Anthem_000932414 |
| Insys_Anthem_000932748 | Insys_Anthem_000932748 |
| Insys_Anthem_000932749 | Insys_Anthem_000932749 |
| Insys_Anthem_000932750 | Insys_Anthem_000932750 |
| Insys_Anthem_000932751 | Insys_Anthem_000932751 |
| Insys_Anthem_000932752 | Insys_Anthem_000932752 |
| Insys_Anthem_000932753 | Insys_Anthem_000932753 |
| Insys_Anthem_000932754 | Insys_Anthem_000932754 |
| Insys_Anthem_000932755 | Insys_Anthem_000932755 |
| Insys_Anthem_000932756 | Insys_Anthem_000932756 |
| Insys_Anthem_000932757 | Insys_Anthem_000932757 |
| Insys_Anthem_000932758 | Insys_Anthem_000932758 |
| Insys_Anthem_000932759 | Insys_Anthem_000932759 |
| Insys_Anthem_000932760 | Insys_Anthem_000932760 |
| Insys_Anthem_000932761 | Insys_Anthem_000932761 |
| Insys_Anthem_000932762 | Insys_Anthem_000932762 |
| Insys_Anthem_000932763 | Insys_Anthem_000932763 |
| Insys_Anthem_000932764 | Insys_Anthem_000932764 |
| Insys_Anthem_000932765 | Insys_Anthem_000932765 |
| Insys_Anthem_000932766 | Insys_Anthem_000932766 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000932767 | Insys_Anthem_000932767 |
| Insys_Anthem_000932768 | Insys_Anthem_000932768 |
| Insys_Anthem_000932769 | Insys_Anthem_000932769 |
| Insys_Anthem_000932770 | Insys_Anthem_000932770 |
| Insys_Anthem_000932771 | Insys_Anthem_000932771 |
| Insys_Anthem_000932772 | Insys_Anthem_000932772 |
| Insys_Anthem_000932773 | Insys_Anthem_000932773 |
| Insys_Anthem_000932774 | Insys_Anthem_000932774 |
| Insys_Anthem_000932775 | Insys_Anthem_000932775 |
| Insys_Anthem_000932776 | Insys_Anthem_000932776 |
| Insys_Anthem_000932777 | Insys_Anthem_000932777 |
| Insys_Anthem_000933127 | Insys_Anthem_000933127 |
| Insys_Anthem_000933128 | Insys_Anthem_000933128 |
| Insys_Anthem_000933129 | Insys_Anthem_000933129 |
| Insys_Anthem_000933130 | Insys_Anthem_000933130 |
| Insys_Anthem_000933131 | Insys_Anthem_000933131 |
| Insys_Anthem_000933132 | Insys_Anthem_000933132 |
| Insys_Anthem_000933133 | Insys_Anthem_000933133 |
| Insys_Anthem_000933134 | Insys_Anthem_000933134 |
| Insys_Anthem_000933135 | Insys_Anthem_000933135 |
| Insys_Anthem_000933136 | Insys_Anthem_000933136 |
| Insys_Anthem_000933137 | Insys_Anthem_000933137 |
| Insys_Anthem_000933138 | Insys_Anthem_000933138 |
| Insys_Anthem_000933139 | Insys_Anthem_000933139 |
| Insys_Anthem_000933140 | Insys_Anthem_000933140 |
| Insys_Anthem_000933141 | Insys_Anthem_000933141 |
| Insys_Anthem_000933142 | Insys_Anthem_000933142 |
| Insys_Anthem_000933143 | Insys_Anthem_000933143 |
| Insys_Anthem_000933144 | Insys_Anthem_000933144 |
| Insys_Anthem_000933145 | Insys_Anthem_000933145 |
| Insys_Anthem_000933146 | Insys_Anthem_000933146 |
| Insys_Anthem_000933147 | Insys_Anthem_000933147 |
| Insys_Anthem_000933148 | Insys_Anthem_000933148 |
| Insys_Anthem_000933149 | Insys_Anthem_000933149 |
| Insys_Anthem_000933150 | Insys_Anthem_000933150 |
| Insys_Anthem_000933151 | Insys_Anthem_000933151 |
| Insys_Anthem_000933152 | Insys_Anthem_000933152 |
| Insys_Anthem_000933153 | Insys_Anthem_000933153 |
| Insys_Anthem_000933154 | Insys_Anthem_000933154 |
| Insys_Anthem_000933155 | Insys_Anthem_000933155 |
| Insys_Anthem_000933156 | Insys_Anthem_000933156 |
| Insys_Anthem_000933182 | Insys_Anthem_000933182 |
| Insys_Anthem_000933221 | Insys_Anthem_000933221 |
| Insys_Anthem_000933222 | Insys_Anthem_000933222 |
| Insys_Anthem_000933318 | Insys_Anthem_000933318 |
| Insys_Anthem_000933320 | Insys_Anthem_000933320 |
| Insys_Anthem_000933323 | Insys_Anthem_000933323 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000933328 | Insys_Anthem_000933328 |
| Insys_Anthem_000933334 | Insys_Anthem_000933334 |
| Insys_Anthem_000933335 | Insys_Anthem_000933335 |
| Insys_Anthem_000933336 | Insys_Anthem_000933336 |
| Insys_Anthem_000933337 | Insys_Anthem_000933337 |
| Insys_Anthem_000933338 | Insys_Anthem_000933338 |
| Insys_Anthem_000933339 | Insys_Anthem_000933339 |
| Insys_Anthem_000933340 | Insys_Anthem_000933340 |
| Insys_Anthem_000933341 | Insys_Anthem_000933341 |
| Insys_Anthem_000933342 | Insys_Anthem_000933342 |
| Insys_Anthem_000933343 | Insys_Anthem_000933343 |
| Insys_Anthem_000933344 | Insys_Anthem_000933344 |
| Insys_Anthem_000933345 | Insys_Anthem_000933345 |
| Insys_Anthem_000933346 | Insys_Anthem_000933346 |
| Insys_Anthem_000933347 | Insys_Anthem_000933347 |
| Insys_Anthem_000933348 | Insys_Anthem_000933348 |
| Insys_Anthem_000933349 | Insys_Anthem_000933349 |
| Insys_Anthem_000933350 | Insys_Anthem_000933350 |
| Insys_Anthem_000933351 | Insys_Anthem_000933351 |
| Insys_Anthem_000933353 | Insys_Anthem_000933353 |
| Insys_Anthem_000933355 | Insys_Anthem_000933355 |
| Insys_Anthem_000933366 | Insys_Anthem_000933366 |
| Insys_Anthem_000933367 | Insys_Anthem_000933367 |
| Insys_Anthem_000933368 | Insys_Anthem_000933368 |
| Insys_Anthem_000933369 | Insys_Anthem_000933369 |
| Insys_Anthem_000933370 | Insys_Anthem_000933370 |
| Insys_Anthem_000933371 | Insys_Anthem_000933371 |
| Insys_Anthem_000933372 | Insys_Anthem_000933372 |
| Insys_Anthem_000933373 | Insys_Anthem_000933373 |
| Insys_Anthem_000933374 | Insys_Anthem_000933374 |
| Insys_Anthem_000933375 | Insys_Anthem_000933375 |
| Insys_Anthem_000933376 | Insys_Anthem_000933376 |
| Insys_Anthem_000933377 | Insys_Anthem_000933377 |
| Insys_Anthem_000933405 | Insys_Anthem_000933405 |
| Insys_Anthem_000933497 | Insys_Anthem_000933497 |
| Insys_Anthem_000933503 | Insys_Anthem_000933503 |
| Insys_Anthem_000933508 | Insys_Anthem_000933508 |
| Insys_Anthem_000933509 | Insys_Anthem_000933509 |
| Insys_Anthem_000933510 | Insys_Anthem_000933510 |
| Insys_Anthem_000933511 | Insys_Anthem_000933511 |
| Insys_Anthem_000933512 | Insys_Anthem_000933512 |
| Insys_Anthem_000933513 | Insys_Anthem_000933513 |
| Insys_Anthem_000933514 | Insys_Anthem_000933514 |
| Insys_Anthem_000933515 | Insys_Anthem_000933515 |
| Insys_Anthem_000933516 | Insys_Anthem_000933516 |
| Insys_Anthem_000933517 | Insys_Anthem_000933517 |
| Insys_Anthem_000933518 | Insys_Anthem_000933518 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000933519 | Insys_Anthem_000933519 |
| Insys_Anthem_000933520 | Insys_Anthem_000933520 |
| Insys_Anthem_000933521 | Insys_Anthem_000933521 |
| Insys_Anthem_000933522 | Insys_Anthem_000933522 |
| Insys_Anthem_000933523 | Insys_Anthem_000933523 |
| Insys_Anthem_000933524 | Insys_Anthem_000933524 |
| Insys_Anthem_000933525 | Insys_Anthem_000933525 |
| Insys_Anthem_000933526 | Insys_Anthem_000933526 |
| Insys_Anthem_000933527 | Insys_Anthem_000933527 |
| Insys_Anthem_000933528 | Insys_Anthem_000933528 |
| Insys_Anthem_000933529 | Insys_Anthem_000933529 |
| Insys_Anthem_000933530 | Insys_Anthem_000933530 |
| Insys_Anthem_000933531 | Insys_Anthem_000933531 |
| Insys_Anthem_000933532 | Insys_Anthem_000933532 |
| Insys_Anthem_000933533 | Insys_Anthem_000933533 |
| Insys_Anthem_000933534 | Insys_Anthem_000933534 |
| Insys_Anthem_000933535 | Insys_Anthem_000933535 |
| Insys_Anthem_000933536 | Insys_Anthem_000933536 |
| Insys_Anthem_000933537 | Insys_Anthem_000933537 |
| Insys_Anthem_000933538 | Insys_Anthem_000933538 |
| Insys_Anthem_000933539 | Insys_Anthem_000933539 |
| Insys_Anthem_000933540 | Insys_Anthem_000933540 |
| Insys_Anthem_000933541 | Insys_Anthem_000933541 |
| Insys_Anthem_000933542 | Insys_Anthem_000933542 |
| Insys_Anthem_000933543 | Insys_Anthem_000933543 |
| Insys_Anthem_000933544 | Insys_Anthem_000933544 |
| Insys_Anthem_000933545 | Insys_Anthem_000933545 |
| Insys_Anthem_000933546 | Insys_Anthem_000933546 |
| Insys_Anthem_000933547 | Insys_Anthem_000933547 |
| Insys_Anthem_000933548 | Insys_Anthem_000933548 |
| Insys_Anthem_000933549 | Insys_Anthem_000933549 |
| Insys_Anthem_000933920 | Insys_Anthem_000933920 |
| Insys_Anthem_000934060 | Insys_Anthem_000934060 |
| Insys_Anthem_000934199 | Insys_Anthem_000934199 |
| Insys_Anthem_000934275 | Insys_Anthem_000934275 |
| Insys_Anthem_000934276 | Insys_Anthem_000934276 |
| Insys_Anthem_000934539 | Insys_Anthem_000934539 |
| Insys_Anthem_000934541 | Insys_Anthem_000934541 |
| Insys_Anthem_000934542 | Insys_Anthem_000934542 |
| Insys_Anthem_000934543 | Insys_Anthem_000934543 |
| Insys_Anthem_000934544 | Insys_Anthem_000934544 |
| Insys_Anthem_000934545 | Insys_Anthem_000934545 |
| Insys_Anthem_000934546 | Insys_Anthem_000934546 |
| Insys_Anthem_000934547 | Insys_Anthem_000934547 |
| Insys_Anthem_000934548 | Insys_Anthem_000934548 |
| Insys_Anthem_000934549 | Insys_Anthem_000934549 |
| Insys_Anthem_000934550 | Insys_Anthem_000934550 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000934551 | Insys_Anthem_000934551 |
| Insys_Anthem_000934552 | Insys_Anthem_000934552 |
| Insys_Anthem_000934553 | Insys_Anthem_000934553 |
| Insys_Anthem_000934554 | Insys_Anthem_000934554 |
| Insys_Anthem_000934555 | Insys_Anthem_000934555 |
| Insys_Anthem_000934556 | Insys_Anthem_000934556 |
| Insys_Anthem_000934557 | Insys_Anthem_000934557 |
| Insys_Anthem_000934558 | Insys_Anthem_000934558 |
| Insys_Anthem_000934559 | Insys_Anthem_000934559 |
| Insys_Anthem_000934560 | Insys_Anthem_000934560 |
| Insys_Anthem_000934561 | Insys_Anthem_000934561 |
| Insys_Anthem_000934562 | Insys_Anthem_000934562 |
| Insys_Anthem_000934564 | Insys_Anthem_000934564 |
| Insys_Anthem_000934565 | Insys_Anthem_000934565 |
| Insys_Anthem_000934566 | Insys_Anthem_000934566 |
| Insys_Anthem_000934567 | Insys_Anthem_000934567 |
| Insys_Anthem_000934568 | Insys_Anthem_000934568 |
| Insys_Anthem_000934569 | Insys_Anthem_000934569 |
| Insys_Anthem_000934570 | Insys_Anthem_000934570 |
| Insys_Anthem_000934571 | Insys_Anthem_000934571 |
| Insys_Anthem_000934572 | Insys_Anthem_000934572 |
| Insys_Anthem_000934573 | Insys_Anthem_000934573 |
| Insys_Anthem_000934574 | Insys_Anthem_000934574 |
| Insys_Anthem_000934575 | Insys_Anthem_000934575 |
| Insys_Anthem_000934576 | Insys_Anthem_000934576 |
| Insys_Anthem_000934577 | Insys_Anthem_000934577 |
| Insys_Anthem_000934578 | Insys_Anthem_000934578 |
| Insys_Anthem_000934579 | Insys_Anthem_000934579 |
| Insys_Anthem_000934580 | Insys_Anthem_000934580 |
| Insys_Anthem_000934581 | Insys_Anthem_000934581 |
| Insys_Anthem_000934582 | Insys_Anthem_000934582 |
| Insys_Anthem_000934583 | Insys_Anthem_000934583 |
| Insys_Anthem_000935001 | Insys_Anthem_000935001 |
| Insys_Anthem_000935002 | Insys_Anthem_000935002 |
| Insys_Anthem_000935195 | Insys_Anthem_000935195 |
| Insys_Anthem_000935313 | Insys_Anthem_000935313 |
| Insys_Anthem_000935368 | Insys_Anthem_000935368 |
| Insys_Anthem_000935372 | Insys_Anthem_000935372 |
| Insys_Anthem_000935374 | Insys_Anthem_000935374 |
| Insys_Anthem_000935504 | Insys_Anthem_000935504 |
| Insys_Anthem_000935505 | Insys_Anthem_000935505 |
| Insys_Anthem_000935506 | Insys_Anthem_000935506 |
| Insys_Anthem_000935507 | Insys_Anthem_000935507 |
| Insys_Anthem_000935508 | Insys_Anthem_000935508 |
| Insys_Anthem_000935509 | Insys_Anthem_000935509 |
| Insys_Anthem_000935510 | Insys_Anthem_000935510 |
| Insys_Anthem_000935511 | Insys_Anthem_000935511 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000935512 | Insys_Anthem_000935512 |
| Insys_Anthem_000935513 | Insys_Anthem_000935513 |
| Insys_Anthem_000935514 | Insys_Anthem_000935514 |
| Insys_Anthem_000935515 | Insys_Anthem_000935515 |
| Insys_Anthem_000935516 | Insys_Anthem_000935516 |
| Insys_Anthem_000935517 | Insys_Anthem_000935517 |
| Insys_Anthem_000935518 | Insys_Anthem_000935518 |
| Insys_Anthem_000935519 | Insys_Anthem_000935519 |
| Insys_Anthem_000935520 | Insys_Anthem_000935520 |
| Insys_Anthem_000935521 | Insys_Anthem_000935521 |
| Insys_Anthem_000935522 | Insys_Anthem_000935522 |
| Insys_Anthem_000935523 | Insys_Anthem_000935523 |
| Insys_Anthem_000935524 | Insys_Anthem_000935524 |
| Insys_Anthem_000935525 | Insys_Anthem_000935525 |
| Insys_Anthem_000935526 | Insys_Anthem_000935526 |
| Insys_Anthem_000935527 | Insys_Anthem_000935527 |
| Insys_Anthem_000935528 | Insys_Anthem_000935528 |
| Insys_Anthem_000935529 | Insys_Anthem_000935529 |
| Insys_Anthem_000935530 | Insys_Anthem_000935530 |
| Insys_Anthem_000935531 | Insys_Anthem_000935531 |
| Insys_Anthem_000935532 | Insys_Anthem_000935532 |
| Insys_Anthem_000935533 | Insys_Anthem_000935533 |
| Insys_Anthem_000935534 | Insys_Anthem_000935534 |
| Insys_Anthem_000935535 | Insys_Anthem_000935535 |
| Insys_Anthem_000935536 | Insys_Anthem_000935536 |
| Insys_Anthem_000935537 | Insys_Anthem_000935537 |
| Insys_Anthem_000935538 | Insys_Anthem_000935538 |
| Insys_Anthem_000935539 | Insys_Anthem_000935539 |
| Insys_Anthem_000935540 | Insys_Anthem_000935540 |
| Insys_Anthem_000935541 | Insys_Anthem_000935541 |
| Insys_Anthem_000935542 | Insys_Anthem_000935542 |
| Insys_Anthem_000935543 | Insys_Anthem_000935543 |
| Insys_Anthem_000935544 | Insys_Anthem_000935544 |
| Insys_Anthem_000935545 | Insys_Anthem_000935545 |
| Insys_Anthem_000935546 | Insys_Anthem_000935546 |
| Insys_Anthem_000935843 | Insys_Anthem_000935843 |
| Insys_Anthem_000936384 | Insys_Anthem_000936384 |
| Insys_Anthem_000936486 | Insys_Anthem_000936486 |
| Insys_Anthem_000936491 | Insys_Anthem_000936491 |
| Insys_Anthem_000936516 | Insys_Anthem_000936516 |
| Insys_Anthem_000936522 | Insys_Anthem_000936522 |
| Insys_Anthem_000936601 | Insys_Anthem_000936601 |
| Insys_Anthem_000936616 | Insys_Anthem_000936616 |
| Insys_Anthem_000938551 | Insys_Anthem_000938551 |
| Insys_Anthem_000938552 | Insys_Anthem_000938552 |
| Insys_Anthem_000938553 | Insys_Anthem_000938553 |
| Insys_Anthem_000938558 | Insys_Anthem_000938558 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000938561 | Insys_Anthem_000938561 |
| Insys_Anthem_000938664 | Insys_Anthem_000938664 |
| Insys_Anthem_000938822 | Insys_Anthem_000938822 |
| Insys_Anthem_000938925 | Insys_Anthem_000938925 |
| Insys_Anthem_000939281 | Insys_Anthem_000939281 |
| Insys_Anthem_000939293 | Insys_Anthem_000939293 |
| Insys_Anthem_000939307 | Insys_Anthem_000939307 |
| Insys_Anthem_000939308 | Insys_Anthem_000939308 |
| Insys_Anthem_000939309 | Insys_Anthem_000939309 |
| Insys_Anthem_000939310 | Insys_Anthem_000939310 |
| Insys_Anthem_000939311 | Insys_Anthem_000939311 |
| Insys_Anthem_000939312 | Insys_Anthem_000939312 |
| Insys_Anthem_000939313 | Insys_Anthem_000939313 |
| Insys_Anthem_000939314 | Insys_Anthem_000939314 |
| Insys_Anthem_000939315 | Insys_Anthem_000939315 |
| Insys_Anthem_000939316 | Insys_Anthem_000939316 |
| Insys_Anthem_000939317 | Insys_Anthem_000939317 |
| Insys_Anthem_000939318 | Insys_Anthem_000939318 |
| Insys_Anthem_000939319 | Insys_Anthem_000939319 |
| Insys_Anthem_000939320 | Insys_Anthem_000939320 |
| Insys_Anthem_000939321 | Insys_Anthem_000939321 |
| Insys_Anthem_000939322 | Insys_Anthem_000939322 |
| Insys_Anthem_000939323 | Insys_Anthem_000939323 |
| Insys_Anthem_000939324 | Insys_Anthem_000939324 |
| Insys_Anthem_000939325 | Insys_Anthem_000939325 |
| Insys_Anthem_000939326 | Insys_Anthem_000939326 |
| Insys_Anthem_000939327 | Insys_Anthem_000939327 |
| Insys_Anthem_000939328 | Insys_Anthem_000939328 |
| Insys_Anthem_000939329 | Insys_Anthem_000939329 |
| Insys_Anthem_000939330 | Insys_Anthem_000939330 |
| Insys_Anthem_000939331 | Insys_Anthem_000939331 |
| Insys_Anthem_000939332 | Insys_Anthem_000939332 |
| Insys_Anthem_000939333 | Insys_Anthem_000939333 |
| Insys_Anthem_000939334 | Insys_Anthem_000939334 |
| Insys_Anthem_000939335 | Insys_Anthem_000939335 |
| Insys_Anthem_000939336 | Insys_Anthem_000939336 |
| Insys_Anthem_000939337 | Insys_Anthem_000939337 |
| Insys_Anthem_000939338 | Insys_Anthem_000939338 |
| Insys_Anthem_000939339 | Insys_Anthem_000939339 |
| Insys_Anthem_000939340 | Insys_Anthem_000939340 |
| Insys_Anthem_000939341 | Insys_Anthem_000939341 |
| Insys_Anthem_000939342 | Insys_Anthem_000939342 |
| Insys_Anthem_000939343 | Insys_Anthem_000939343 |
| Insys_Anthem_000939344 | Insys_Anthem_000939344 |
| Insys_Anthem_000939345 | Insys_Anthem_000939345 |
| Insys_Anthem_000939346 | Insys_Anthem_000939346 |
| Insys_Anthem_000939347 | Insys_Anthem_000939347 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000939348 | Insys_Anthem_000939348 |
| Insys_Anthem_000939650 | Insys_Anthem_000939650 |
| Insys_Anthem_000939727 | Insys_Anthem_000939727 |
| Insys_Anthem_000939736 | Insys_Anthem_000939736 |
| Insys_Anthem_000939751 | Insys_Anthem_000939751 |
| Insys_Anthem_000939773 | Insys_Anthem_000939773 |
| Insys_Anthem_000939802 | Insys_Anthem_000939802 |
| Insys_Anthem_000939810 | Insys_Anthem_000939810 |
| Insys_Anthem_000939818 | Insys_Anthem_000939818 |
| Insys_Anthem_000939857 | Insys_Anthem_000939857 |
| Insys_Anthem_000939859 | Insys_Anthem_000939859 |
| Insys_Anthem_000939860 | Insys_Anthem_000939860 |
| Insys_Anthem_000940018 | Insys_Anthem_000940018 |
| Insys_Anthem_000940047 | Insys_Anthem_000940047 |
| Insys_Anthem_000940159 | Insys_Anthem_000940159 |
| Insys_Anthem_000940261 | Insys_Anthem_000940261 |
| Insys_Anthem_000940269 | Insys_Anthem_000940269 |
| Insys_Anthem_000940282 | Insys_Anthem_000940282 |
| Insys_Anthem_000940313 | Insys_Anthem_000940313 |
| Insys_Anthem_000940325 | Insys_Anthem_000940325 |
| Insys_Anthem_000940326 | Insys_Anthem_000940326 |
| Insys_Anthem_000940327 | Insys_Anthem_000940327 |
| Insys_Anthem_000940328 | Insys_Anthem_000940328 |
| Insys_Anthem_000940329 | Insys_Anthem_000940329 |
| Insys_Anthem_000940330 | Insys_Anthem_000940330 |
| Insys_Anthem_000940331 | Insys_Anthem_000940331 |
| Insys_Anthem_000940332 | Insys_Anthem_000940332 |
| Insys_Anthem_000940333 | Insys_Anthem_000940333 |
| Insys_Anthem_000940334 | Insys_Anthem_000940334 |
| Insys_Anthem_000940335 | Insys_Anthem_000940335 |
| Insys_Anthem_000940336 | Insys_Anthem_000940336 |
| Insys_Anthem_000940337 | Insys_Anthem_000940337 |
| Insys_Anthem_000940338 | Insys_Anthem_000940338 |
| Insys_Anthem_000940339 | Insys_Anthem_000940339 |
| Insys_Anthem_000940340 | Insys_Anthem_000940340 |
| Insys_Anthem_000940341 | Insys_Anthem_000940341 |
| Insys_Anthem_000940342 | Insys_Anthem_000940342 |
| Insys_Anthem_000940343 | Insys_Anthem_000940343 |
| Insys_Anthem_000940344 | Insys_Anthem_000940344 |
| Insys_Anthem_000940345 | Insys_Anthem_000940345 |
| Insys_Anthem_000940346 | Insys_Anthem_000940346 |
| Insys_Anthem_000940347 | Insys_Anthem_000940347 |
| Insys_Anthem_000940348 | Insys_Anthem_000940348 |
| Insys_Anthem_000940349 | Insys_Anthem_000940349 |
| Insys_Anthem_000940350 | Insys_Anthem_000940350 |
| Insys_Anthem_000940351 | Insys_Anthem_000940351 |
| Insys_Anthem_000940352 | Insys_Anthem_000940352 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000940353 | Insys_Anthem_000940353 |
| Insys_Anthem_000940354 | Insys_Anthem_000940354 |
| Insys_Anthem_000940355 | Insys_Anthem_000940355 |
| Insys_Anthem_000940356 | Insys_Anthem_000940356 |
| Insys_Anthem_000940357 | Insys_Anthem_000940357 |
| Insys_Anthem_000940358 | Insys_Anthem_000940358 |
| Insys_Anthem_000940359 | Insys_Anthem_000940359 |
| Insys_Anthem_000940360 | Insys_Anthem_000940360 |
| Insys_Anthem_000940361 | Insys_Anthem_000940361 |
| Insys_Anthem_000940362 | Insys_Anthem_000940362 |
| Insys_Anthem_000940363 | Insys_Anthem_000940363 |
| Insys_Anthem_000940364 | Insys_Anthem_000940364 |
| Insys_Anthem_000940365 | Insys_Anthem_000940365 |
| Insys_Anthem_000940366 | Insys_Anthem_000940366 |
| Insys_Anthem_000940672 | Insys_Anthem_000940672 |
| Insys_Anthem_000941111 | Insys_Anthem_000941111 |
| Insys_Anthem_000941113 | Insys_Anthem_000941113 |
| Insys_Anthem_000941225 | Insys_Anthem_000941225 |
| Insys_Anthem_000941237 | Insys_Anthem_000941237 |
| Insys_Anthem_000941285 | Insys_Anthem_000941285 |
| Insys_Anthem_000941325 | Insys_Anthem_000941325 |
| Insys_Anthem_000941480 | Insys_Anthem_000941480 |
| Insys_Anthem_000941482 | Insys_Anthem_000941482 |
| Insys_Anthem_000941487 | Insys_Anthem_000941487 |
| Insys_Anthem_000941490 | Insys_Anthem_000941490 |
| Insys_Anthem_000942284 | Insys_Anthem_000942284 |
| Insys_Anthem_000942426 | Insys_Anthem_000942426 |
| Insys_Anthem_000942447 | Insys_Anthem_000942447 |
| Insys_Anthem_000942448 | Insys_Anthem_000942448 |
| Insys_Anthem_000942449 | Insys_Anthem_000942449 |
| Insys_Anthem_000942450 | Insys_Anthem_000942450 |
| Insys_Anthem_000942451 | Insys_Anthem_000942451 |
| Insys_Anthem_000942452 | Insys_Anthem_000942452 |
| Insys_Anthem_000942453 | Insys_Anthem_000942453 |
| Insys_Anthem_000942454 | Insys_Anthem_000942454 |
| Insys_Anthem_000942455 | Insys_Anthem_000942455 |
| Insys_Anthem_000942456 | Insys_Anthem_000942456 |
| Insys_Anthem_000942457 | Insys_Anthem_000942457 |
| Insys_Anthem_000942458 | Insys_Anthem_000942458 |
| Insys_Anthem_000942459 | Insys_Anthem_000942459 |
| Insys_Anthem_000942460 | Insys_Anthem_000942460 |
| Insys_Anthem_000942461 | Insys_Anthem_000942461 |
| Insys_Anthem_000942462 | Insys_Anthem_000942462 |
| Insys_Anthem_000942463 | Insys_Anthem_000942463 |
| Insys_Anthem_000942464 | Insys_Anthem_000942464 |
| Insys_Anthem_000942465 | Insys_Anthem_000942465 |
| Insys_Anthem_000942466 | Insys_Anthem_000942466 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000942467 | Insys_Anthem_000942467 |
| Insys_Anthem_000942468 | Insys_Anthem_000942468 |
| Insys_Anthem_000942469 | Insys_Anthem_000942469 |
| Insys_Anthem_000942470 | Insys_Anthem_000942470 |
| Insys_Anthem_000942471 | Insys_Anthem_000942471 |
| Insys_Anthem_000942472 | Insys_Anthem_000942472 |
| Insys_Anthem_000942473 | Insys_Anthem_000942473 |
| Insys_Anthem_000942474 | Insys_Anthem_000942474 |
| Insys_Anthem_000942475 | Insys_Anthem_000942475 |
| Insys_Anthem_000942476 | Insys_Anthem_000942476 |
| Insys_Anthem_000942477 | Insys_Anthem_000942477 |
| Insys_Anthem_000942478 | Insys_Anthem_000942478 |
| Insys_Anthem_000942479 | Insys_Anthem_000942479 |
| Insys_Anthem_000942480 | Insys_Anthem_000942480 |
| Insys_Anthem_000942481 | Insys_Anthem_000942481 |
| Insys_Anthem_000942482 | Insys_Anthem_000942482 |
| Insys_Anthem_000942483 | Insys_Anthem_000942483 |
| Insys_Anthem_000942484 | Insys_Anthem_000942484 |
| Insys_Anthem_000942485 | Insys_Anthem_000942485 |
| Insys_Anthem_000942486 | Insys_Anthem_000942486 |
| Insys_Anthem_000942487 | Insys_Anthem_000942487 |
| Insys_Anthem_000942488 | Insys_Anthem_000942488 |
| Insys_Anthem_000942860 | Insys_Anthem_000942860 |
| Insys_Anthem_000943142 | Insys_Anthem_000943142 |
| Insys_Anthem_000943225 | Insys_Anthem_000943225 |
| Insys_Anthem_000943246 | Insys_Anthem_000943246 |
| Insys_Anthem_000943393 | Insys_Anthem_000943393 |
| Insys_Anthem_000949690 | Insys_Anthem_000949690 |
| Insys_Anthem_000949694 | Insys_Anthem_000949694 |
| Insys_Anthem_000949749 | Insys_Anthem_000949749 |
| Insys_Anthem_000949757 | Insys_Anthem_000949757 |
| Insys_Anthem_000949758 | Insys_Anthem_000949758 |
| Insys_Anthem_000949759 | Insys_Anthem_000949759 |
| Insys_Anthem_000949760 | Insys_Anthem_000949760 |
| Insys_Anthem_000949761 | Insys_Anthem_000949761 |
| Insys_Anthem_000949762 | Insys_Anthem_000949762 |
| Insys_Anthem_000949763 | Insys_Anthem_000949763 |
| Insys_Anthem_000949764 | Insys_Anthem_000949764 |
| Insys_Anthem_000949765 | Insys_Anthem_000949765 |
| Insys_Anthem_000949766 | Insys_Anthem_000949766 |
| Insys_Anthem_000949767 | Insys_Anthem_000949767 |
| Insys_Anthem_000949768 | Insys_Anthem_000949768 |
| Insys_Anthem_000949769 | Insys_Anthem_000949769 |
| Insys_Anthem_000949770 | Insys_Anthem_000949770 |
| Insys_Anthem_000949771 | Insys_Anthem_000949771 |
| Insys_Anthem_000949772 | Insys_Anthem_000949772 |
| Insys_Anthem_000949773 | Insys_Anthem_000949773 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000949774 | Insys_Anthem_000949774 |
| Insys_Anthem_000949775 | Insys_Anthem_000949775 |
| Insys_Anthem_000949776 | Insys_Anthem_000949776 |
| Insys_Anthem_000949777 | Insys_Anthem_000949777 |
| Insys_Anthem_000949778 | Insys_Anthem_000949778 |
| Insys_Anthem_000949779 | Insys_Anthem_000949779 |
| Insys_Anthem_000949780 | Insys_Anthem_000949780 |
| Insys_Anthem_000949781 | Insys_Anthem_000949781 |
| Insys_Anthem_000949782 | Insys_Anthem_000949782 |
| Insys_Anthem_000949783 | Insys_Anthem_000949783 |
| Insys_Anthem_000949784 | Insys_Anthem_000949784 |
| Insys_Anthem_000949785 | Insys_Anthem_000949785 |
| Insys_Anthem_000949786 | Insys_Anthem_000949786 |
| Insys_Anthem_000949787 | Insys_Anthem_000949787 |
| Insys_Anthem_000949788 | Insys_Anthem_000949788 |
| Insys_Anthem_000949789 | Insys_Anthem_000949789 |
| Insys_Anthem_000949790 | Insys_Anthem_000949790 |
| Insys_Anthem_000949791 | Insys_Anthem_000949791 |
| Insys_Anthem_000949792 | Insys_Anthem_000949792 |
| Insys_Anthem_000949793 | Insys_Anthem_000949793 |
| Insys_Anthem_000949794 | Insys_Anthem_000949794 |
| Insys_Anthem_000949795 | Insys_Anthem_000949795 |
| Insys_Anthem_000949796 | Insys_Anthem_000949796 |
| Insys_Anthem_000949797 | Insys_Anthem_000949797 |
| Insys_Anthem_000949798 | Insys_Anthem_000949798 |
| Insys_Anthem_000949799 | Insys_Anthem_000949799 |
| Insys_Anthem_000949800 | Insys_Anthem_000949800 |
| Insys_Anthem_000950146 | Insys_Anthem_000950146 |
| Insys_Anthem_000950150 | Insys_Anthem_000950150 |
| Insys_Anthem_000950151 | Insys_Anthem_000950151 |
| Insys_Anthem_000950152 | Insys_Anthem_000950152 |
| Insys_Anthem_000950267 | Insys_Anthem_000950267 |
| Insys_Anthem_000950342 | Insys_Anthem_000950342 |
| Insys_Anthem_000950349 | Insys_Anthem_000950349 |
| Insys_Anthem_000950400 | Insys_Anthem_000950400 |
| Insys_Anthem_000950826 | Insys_Anthem_000950826 |
| Insys_Anthem_000951042 | Insys_Anthem_000951042 |
| Insys_Anthem_000951175 | Insys_Anthem_000951175 |
| Insys_Anthem_000951185 | Insys_Anthem_000951185 |
| Insys_Anthem_000951236 | Insys_Anthem_000951236 |
| Insys_Anthem_000951247 | Insys_Anthem_000951247 |
| Insys_Anthem_000951272 | Insys_Anthem_000951272 |
| Insys_Anthem_000951274 | Insys_Anthem_000951274 |
| Insys_Anthem_000951325 | Insys_Anthem_000951325 |
| Insys_Anthem_000951378 | Insys_Anthem_000951378 |
| Insys_Anthem_000951434 | Insys_Anthem_000951434 |
| Insys_Anthem_000951448 | Insys_Anthem_000951448 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000951451 | Insys_Anthem_000951451 |
| Insys_Anthem_000951455 | Insys_Anthem_000951455 |
| Insys_Anthem_000951482 | Insys_Anthem_000951482 |
| Insys_Anthem_000951529 | Insys_Anthem_000951529 |
| Insys_Anthem_000951530 | Insys_Anthem_000951530 |
| Insys_Anthem_000951544 | Insys_Anthem_000951544 |
| Insys_Anthem_000951549 | Insys_Anthem_000951549 |
| Insys_Anthem_000951550 | Insys_Anthem_000951550 |
| Insys_Anthem_000951551 | Insys_Anthem_000951551 |
| Insys_Anthem_000951552 | Insys_Anthem_000951552 |
| Insys_Anthem_000951553 | Insys_Anthem_000951553 |
| Insys_Anthem_000951554 | Insys_Anthem_000951554 |
| Insys_Anthem_000951555 | Insys_Anthem_000951555 |
| Insys_Anthem_000951556 | Insys_Anthem_000951556 |
| Insys_Anthem_000951557 | Insys_Anthem_000951557 |
| Insys_Anthem_000951558 | Insys_Anthem_000951558 |
| Insys_Anthem_000951559 | Insys_Anthem_000951559 |
| Insys_Anthem_000951560 | Insys_Anthem_000951560 |
| Insys_Anthem_000951561 | Insys_Anthem_000951561 |
| Insys_Anthem_000951562 | Insys_Anthem_000951562 |
| Insys_Anthem_000951563 | Insys_Anthem_000951563 |
| Insys_Anthem_000951564 | Insys_Anthem_000951564 |
| Insys_Anthem_000951565 | Insys_Anthem_000951565 |
| Insys_Anthem_000951566 | Insys_Anthem_000951566 |
| Insys_Anthem_000951567 | Insys_Anthem_000951567 |
| Insys_Anthem_000951568 | Insys_Anthem_000951568 |
| Insys_Anthem_000951569 | Insys_Anthem_000951569 |
| Insys_Anthem_000951570 | Insys_Anthem_000951570 |
| Insys_Anthem_000951571 | Insys_Anthem_000951571 |
| Insys_Anthem_000951572 | Insys_Anthem_000951572 |
| Insys_Anthem_000951573 | Insys_Anthem_000951573 |
| Insys_Anthem_000951574 | Insys_Anthem_000951574 |
| Insys_Anthem_000951575 | Insys_Anthem_000951575 |
| Insys_Anthem_000951576 | Insys_Anthem_000951576 |
| Insys_Anthem_000951577 | Insys_Anthem_000951577 |
| Insys_Anthem_000951578 | Insys_Anthem_000951578 |
| Insys_Anthem_000951579 | Insys_Anthem_000951579 |
| Insys_Anthem_000951580 | Insys_Anthem_000951580 |
| Insys_Anthem_000951581 | Insys_Anthem_000951581 |
| Insys_Anthem_000951582 | Insys_Anthem_000951582 |
| Insys_Anthem_000951583 | Insys_Anthem_000951583 |
| Insys_Anthem_000951584 | Insys_Anthem_000951584 |
| Insys_Anthem_000951585 | Insys_Anthem_000951585 |
| Insys_Anthem_000951586 | Insys_Anthem_000951586 |
| Insys_Anthem_000951587 | Insys_Anthem_000951587 |
| Insys_Anthem_000951588 | Insys_Anthem_000951588 |
| Insys_Anthem_000951589 | Insys_Anthem_000951589 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000951590 | Insys_Anthem_000951590 |
| Insys_Anthem_000951591 | Insys_Anthem_000951591 |
| Insys_Anthem_000951592 | Insys_Anthem_000951592 |
| Insys_Anthem_000951594 | Insys_Anthem_000951594 |
| Insys_Anthem_000951949 | Insys_Anthem_000951949 |
| Insys_Anthem_000951952 | Insys_Anthem_000951952 |
| Insys_Anthem_000951954 | Insys_Anthem_000951954 |
| Insys_Anthem_000951962 | Insys_Anthem_000951962 |
| Insys_Anthem_000951964 | Insys_Anthem_000951964 |
| Insys_Anthem_000951976 | Insys_Anthem_000951976 |
| Insys_Anthem_000951995 | Insys_Anthem_000951995 |
| Insys_Anthem_000951999 | Insys_Anthem_000951999 |
| Insys_Anthem_000952035 | Insys_Anthem_000952035 |
| Insys_Anthem_000952036 | Insys_Anthem_000952036 |
| Insys_Anthem_000952056 | Insys_Anthem_000952056 |
| Insys_Anthem_000952059 | Insys_Anthem_000952059 |
| Insys_Anthem_000952076 | Insys_Anthem_000952076 |
| Insys_Anthem_000952081 | Insys_Anthem_000952081 |
| Insys_Anthem_000952083 | Insys_Anthem_000952083 |
| Insys_Anthem_000952084 | Insys_Anthem_000952084 |
| Insys_Anthem_000952110 | Insys_Anthem_000952110 |
| Insys_Anthem_000952208 | Insys_Anthem_000952208 |
| Insys_Anthem_000952332 | Insys_Anthem_000952332 |
| Insys_Anthem_000952334 | Insys_Anthem_000952334 |
| Insys_Anthem_000952489 | Insys_Anthem_000952489 |
| Insys_Anthem_000952494 | Insys_Anthem_000952494 |
| Insys_Anthem_000952525 | Insys_Anthem_000952525 |
| Insys_Anthem_000952994 | Insys_Anthem_000952994 |
| Insys_Anthem_000953020 | Insys_Anthem_000953020 |
| Insys_Anthem_000953021 | Insys_Anthem_000953021 |
| Insys_Anthem_000953024 | Insys_Anthem_000953024 |
| Insys_Anthem_000953044 | Insys_Anthem_000953044 |
| Insys_Anthem_000953046 | Insys_Anthem_000953046 |
| Insys_Anthem_000953047 | Insys_Anthem_000953047 |
| Insys_Anthem_000953048 | Insys_Anthem_000953048 |
| Insys_Anthem_000953049 | Insys_Anthem_000953049 |
| Insys_Anthem_000953050 | Insys_Anthem_000953050 |
| Insys_Anthem_000953051 | Insys_Anthem_000953051 |
| Insys_Anthem_000953052 | Insys_Anthem_000953052 |
| Insys_Anthem_000953053 | Insys_Anthem_000953053 |
| Insys_Anthem_000953054 | Insys_Anthem_000953054 |
| Insys_Anthem_000953055 | Insys_Anthem_000953055 |
| Insys_Anthem_000953056 | Insys_Anthem_000953056 |
| Insys_Anthem_000953057 | Insys_Anthem_000953057 |
| Insys_Anthem_000953058 | Insys_Anthem_000953058 |
| Insys_Anthem_000953059 | Insys_Anthem_000953059 |
| Insys_Anthem_000953060 | Insys_Anthem_000953060 |

| | |
|---|---|
| Insys_Anthem_000953061 | Insys_Anthem_000953061 |
| Insys_Anthem_000953062 | Insys_Anthem_000953062 |
| Insys_Anthem_000953063 | Insys_Anthem_000953063 |
| Insys_Anthem_000953064 | Insys_Anthem_000953064 |
| Insys_Anthem_000953065 | Insys_Anthem_000953065 |
| Insys_Anthem_000953066 | Insys_Anthem_000953066 |
| Insys_Anthem_000953067 | Insys_Anthem_000953067 |
| Insys_Anthem_000953068 | Insys_Anthem_000953068 |
| Insys_Anthem_000953069 | Insys_Anthem_000953069 |
| Insys_Anthem_000953070 | Insys_Anthem_000953070 |
| Insys_Anthem_000953071 | Insys_Anthem_000953071 |
| Insys_Anthem_000953072 | Insys_Anthem_000953072 |
| Insys_Anthem_000953073 | Insys_Anthem_000953073 |
| Insys_Anthem_000953074 | Insys_Anthem_000953074 |
| Insys_Anthem_000953075 | Insys_Anthem_000953075 |
| Insys_Anthem_000953076 | Insys_Anthem_000953076 |
| Insys_Anthem_000953180 | Insys_Anthem_000953180 |
| Insys_Anthem_000953181 | Insys_Anthem_000953181 |
| Insys_Anthem_000953203 | Insys_Anthem_000953203 |
| Insys_Anthem_000953204 | Insys_Anthem_000953204 |
| Insys_Anthem_000953212 | Insys_Anthem_000953212 |
| Insys_Anthem_000953238 | Insys_Anthem_000953238 |
| Insys_Anthem_000953272 | Insys_Anthem_000953272 |
| Insys_Anthem_000953276 | Insys_Anthem_000953276 |
| Insys_Anthem_000953310 | Insys_Anthem_000953310 |
| Insys_Anthem_000953311 | Insys_Anthem_000953311 |
| Insys_Anthem_000953312 | Insys_Anthem_000953312 |
| Insys_Anthem_000953474 | Insys_Anthem_000953474 |
| Insys_Anthem_000953594 | Insys_Anthem_000953594 |
| Insys_Anthem_000953602 | Insys_Anthem_000953602 |
| Insys_Anthem_000953694 | Insys_Anthem_000953694 |
| Insys_Anthem_000953724 | Insys_Anthem_000953724 |
| Insys_Anthem_000953856 | Insys_Anthem_000953856 |
| Insys_Anthem_000953960 | Insys_Anthem_000953960 |
| Insys_Anthem_000954224 | Insys_Anthem_000954224 |
| Insys_Anthem_000954460 | Insys_Anthem_000954460 |
| Insys_Anthem_000954461 | Insys_Anthem_000954461 |
| Insys_Anthem_000954462 | Insys_Anthem_000954462 |
| Insys_Anthem_000954463 | Insys_Anthem_000954463 |
| Insys_Anthem_000954608 | Insys_Anthem_000954608 |
| Insys_Anthem_000954748 | Insys_Anthem_000954748 |
| Insys_Anthem_000954776 | Insys_Anthem_000954776 |
| Insys_Anthem_000954781 | Insys_Anthem_000954781 |
| Insys_Anthem_000954783 | Insys_Anthem_000954783 |
| Insys_Anthem_000954860 | Insys_Anthem_000954860 |
| Insys_Anthem_000954923 | Insys_Anthem_000954923 |
| Insys_Anthem_000954936 | Insys_Anthem_000954936 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000954951 | Insys_Anthem_000954951 |
| Insys_Anthem_000954995 | Insys_Anthem_000954995 |
| Insys_Anthem_000955027 | Insys_Anthem_000955027 |
| Insys_Anthem_000955037 | Insys_Anthem_000955037 |
| Insys_Anthem_000955065 | Insys_Anthem_000955065 |
| Insys_Anthem_000955173 | Insys_Anthem_000955173 |
| Insys_Anthem_000955432 | Insys_Anthem_000955432 |
| Insys_Anthem_000955497 | Insys_Anthem_000955497 |
| Insys_Anthem_000955513 | Insys_Anthem_000955513 |
| Insys_Anthem_000955535 | Insys_Anthem_000955535 |
| Insys_Anthem_000955565 | Insys_Anthem_000955565 |
| Insys_Anthem_000955570 | Insys_Anthem_000955570 |
| Insys_Anthem_000955602 | Insys_Anthem_000955602 |
| Insys_Anthem_000955807 | Insys_Anthem_000955807 |
| Insys_Anthem_000955835 | Insys_Anthem_000955835 |
| Insys_Anthem_000955855 | Insys_Anthem_000955855 |
| Insys_Anthem_000955904 | Insys_Anthem_000955904 |
| Insys_Anthem_000955905 | Insys_Anthem_000955905 |
| Insys_Anthem_000955931 | Insys_Anthem_000955931 |
| Insys_Anthem_000955932 | Insys_Anthem_000955932 |
| Insys_Anthem_000955938 | Insys_Anthem_000955938 |
| Insys_Anthem_000955965 | Insys_Anthem_000955965 |
| Insys_Anthem_000955979 | Insys_Anthem_000955979 |
| Insys_Anthem_000955984 | Insys_Anthem_000955984 |
| Insys_Anthem_000955985 | Insys_Anthem_000955985 |
| Insys_Anthem_000955994 | Insys_Anthem_000955994 |
| Insys_Anthem_000956011 | Insys_Anthem_000956011 |
| Insys_Anthem_000956089 | Insys_Anthem_000956089 |
| Insys_Anthem_000956090 | Insys_Anthem_000956090 |
| Insys_Anthem_000956097 | Insys_Anthem_000956097 |
| Insys_Anthem_000956130 | Insys_Anthem_000956130 |
| Insys_Anthem_000956131 | Insys_Anthem_000956131 |
| Insys_Anthem_000956132 | Insys_Anthem_000956132 |
| Insys_Anthem_000956134 | Insys_Anthem_000956134 |
| Insys_Anthem_000956156 | Insys_Anthem_000956156 |
| Insys_Anthem_000956499 | Insys_Anthem_000956499 |
| Insys_Anthem_000956603 | Insys_Anthem_000956603 |
| Insys_Anthem_000956604 | Insys_Anthem_000956604 |
| Insys_Anthem_000956605 | Insys_Anthem_000956605 |
| Insys_Anthem_000956606 | Insys_Anthem_000956606 |
| Insys_Anthem_000956839 | Insys_Anthem_000956839 |
| Insys_Anthem_000956840 | Insys_Anthem_000956840 |
| Insys_Anthem_000956857 | Insys_Anthem_000956857 |
| Insys_Anthem_000956859 | Insys_Anthem_000956859 |
| Insys_Anthem_000956881 | Insys_Anthem_000956881 |
| Insys_Anthem_000956882 | Insys_Anthem_000956882 |
| Insys_Anthem_000956886 | Insys_Anthem_000956886 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000956887 | Insys_Anthem_000956887 |
| Insys_Anthem_000956893 | Insys_Anthem_000956893 |
| Insys_Anthem_000956921 | Insys_Anthem_000956921 |
| Insys_Anthem_000956922 | Insys_Anthem_000956922 |
| Insys_Anthem_000956994 | Insys_Anthem_000956994 |
| Insys_Anthem_000957016 | Insys_Anthem_000957016 |
| Insys_Anthem_000957020 | Insys_Anthem_000957020 |
| Insys_Anthem_000957112 | Insys_Anthem_000957112 |
| Insys_Anthem_000957279 | Insys_Anthem_000957279 |
| Insys_Anthem_000957339 | Insys_Anthem_000957339 |
| Insys_Anthem_000957340 | Insys_Anthem_000957340 |
| Insys_Anthem_000957390 | Insys_Anthem_000957390 |
| Insys_Anthem_000957392 | Insys_Anthem_000957392 |
| Insys_Anthem_000957548 | Insys_Anthem_000957548 |
| Insys_Anthem_000957567 | Insys_Anthem_000957567 |
| Insys_Anthem_000957572 | Insys_Anthem_000957572 |
| Insys_Anthem_000957573 | Insys_Anthem_000957573 |
| Insys_Anthem_000957578 | Insys_Anthem_000957578 |
| Insys_Anthem_000957625 | Insys_Anthem_000957625 |
| Insys_Anthem_000957742 | Insys_Anthem_000957742 |
| Insys_Anthem_000957743 | Insys_Anthem_000957743 |
| Insys_Anthem_000957746 | Insys_Anthem_000957746 |
| Insys_Anthem_000957747 | Insys_Anthem_000957747 |
| Insys_Anthem_000957837 | Insys_Anthem_000957837 |
| Insys_Anthem_000957838 | Insys_Anthem_000957838 |
| Insys_Anthem_000957839 | Insys_Anthem_000957839 |
| Insys_Anthem_000957864 | Insys_Anthem_000957864 |
| Insys_Anthem_000957865 | Insys_Anthem_000957865 |
| Insys_Anthem_000957991 | Insys_Anthem_000957991 |
| Insys_Anthem_000957992 | Insys_Anthem_000957992 |
| Insys_Anthem_000958091 | Insys_Anthem_000958091 |
| Insys_Anthem_000958092 | Insys_Anthem_000958092 |
| Insys_Anthem_000958115 | Insys_Anthem_000958115 |
| Insys_Anthem_000958272 | Insys_Anthem_000958272 |
| Insys_Anthem_000958273 | Insys_Anthem_000958273 |
| Insys_Anthem_000958317 | Insys_Anthem_000958317 |
| Insys_Anthem_000958739 | Insys_Anthem_000958739 |
| Insys_Anthem_000958826 | Insys_Anthem_000958826 |
| Insys_Anthem_000959047 | Insys_Anthem_000959047 |
| Insys_Anthem_000959048 | Insys_Anthem_000959048 |
| Insys_Anthem_000959122 | Insys_Anthem_000959122 |
| Insys_Anthem_000959143 | Insys_Anthem_000959143 |
| Insys_Anthem_000959173 | Insys_Anthem_000959173 |
| Insys_Anthem_000959302 | Insys_Anthem_000959302 |
| Insys_Anthem_000959322 | Insys_Anthem_000959322 |
| Insys_Anthem_000959349 | Insys_Anthem_000959349 |
| Insys_Anthem_000959429 | Insys_Anthem_000959429 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000959430 | Insys_Anthem_000959430 |
| Insys_Anthem_000959451 | Insys_Anthem_000959451 |
| Insys_Anthem_000959564 | Insys_Anthem_000959564 |
| Insys_Anthem_000959565 | Insys_Anthem_000959565 |
| Insys_Anthem_000959642 | Insys_Anthem_000959642 |
| Insys_Anthem_000959644 | Insys_Anthem_000959644 |
| Insys_Anthem_000959668 | Insys_Anthem_000959668 |
| Insys_Anthem_000959708 | Insys_Anthem_000959708 |
| Insys_Anthem_000959822 | Insys_Anthem_000959822 |
| Insys_Anthem_000959823 | Insys_Anthem_000959823 |
| Insys_Anthem_000960066 | Insys_Anthem_000960066 |
| Insys_Anthem_000960067 | Insys_Anthem_000960067 |
| Insys_Anthem_000960169 | Insys_Anthem_000960169 |
| Insys_Anthem_000960208 | Insys_Anthem_000960208 |
| Insys_Anthem_000960209 | Insys_Anthem_000960209 |
| Insys_Anthem_000960281 | Insys_Anthem_000960281 |
| Insys_Anthem_000960282 | Insys_Anthem_000960282 |
| Insys_Anthem_000960310 | Insys_Anthem_000960310 |
| Insys_Anthem_000960405 | Insys_Anthem_000960405 |
| Insys_Anthem_000960406 | Insys_Anthem_000960406 |
| Insys_Anthem_000960456 | Insys_Anthem_000960456 |
| Insys_Anthem_000960457 | Insys_Anthem_000960457 |
| Insys_Anthem_000960546 | Insys_Anthem_000960546 |
| Insys_Anthem_000960550 | Insys_Anthem_000960550 |
| Insys_Anthem_000960551 | Insys_Anthem_000960551 |
| Insys_Anthem_000960702 | Insys_Anthem_000960702 |
| Insys_Anthem_000960703 | Insys_Anthem_000960703 |
| Insys_Anthem_000960788 | Insys_Anthem_000960788 |
| Insys_Anthem_000960790 | Insys_Anthem_000960790 |
| Insys_Anthem_000960891 | Insys_Anthem_000960891 |
| Insys_Anthem_000960974 | Insys_Anthem_000960974 |
| Insys_Anthem_000960980 | Insys_Anthem_000960980 |
| Insys_Anthem_000961131 | Insys_Anthem_000961131 |
| Insys_Anthem_000961519 | Insys_Anthem_000961519 |
| Insys_Anthem_000961612 | Insys_Anthem_000961612 |
| Insys_Anthem_000961918 | Insys_Anthem_000961918 |
| Insys_Anthem_000961984 | Insys_Anthem_000961984 |
| Insys_Anthem_000961985 | Insys_Anthem_000961985 |
| Insys_Anthem_000962167 | Insys_Anthem_000962167 |
| Insys_Anthem_000962168 | Insys_Anthem_000962168 |
| Insys_Anthem_000962238 | Insys_Anthem_000962238 |
| Insys_Anthem_000962313 | Insys_Anthem_000962313 |
| Insys_Anthem_000962314 | Insys_Anthem_000962314 |
| Insys_Anthem_000962521 | Insys_Anthem_000962521 |
| Insys_Anthem_000962522 | Insys_Anthem_000962522 |
| Insys_Anthem_000962625 | Insys_Anthem_000962625 |
| Insys_Anthem_000962637 | Insys_Anthem_000962637 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000962659 | Insys_Anthem_000962659 |
| Insys_Anthem_000962672 | Insys_Anthem_000962672 |
| Insys_Anthem_000962786 | Insys_Anthem_000962786 |
| Insys_Anthem_000962799 | Insys_Anthem_000962799 |
| Insys_Anthem_000962816 | Insys_Anthem_000962816 |
| Insys_Anthem_000962822 | Insys_Anthem_000962822 |
| Insys_Anthem_000962913 | Insys_Anthem_000962913 |
| Insys_Anthem_000962925 | Insys_Anthem_000962925 |
| Insys_Anthem_000962950 | Insys_Anthem_000962950 |
| Insys_Anthem_000962951 | Insys_Anthem_000962951 |
| Insys_Anthem_000962958 | Insys_Anthem_000962958 |
| Insys_Anthem_000962959 | Insys_Anthem_000962959 |
| Insys_Anthem_000962966 | Insys_Anthem_000962966 |
| Insys_Anthem_000962997 | Insys_Anthem_000962997 |
| Insys_Anthem_000962999 | Insys_Anthem_000962999 |
| Insys_Anthem_000963015 | Insys_Anthem_000963015 |
| Insys_Anthem_000963022 | Insys_Anthem_000963022 |
| Insys_Anthem_000963025 | Insys_Anthem_000963025 |
| Insys_Anthem_000963031 | Insys_Anthem_000963031 |
| Insys_Anthem_000963039 | Insys_Anthem_000963039 |
| Insys_Anthem_000963256 | Insys_Anthem_000963256 |
| Insys_Anthem_000963271 | Insys_Anthem_000963271 |
| Insys_Anthem_000963273 | Insys_Anthem_000963273 |
| Insys_Anthem_000963307 | Insys_Anthem_000963307 |
| Insys_Anthem_000963325 | Insys_Anthem_000963325 |
| Insys_Anthem_000963513 | Insys_Anthem_000963513 |
| Insys_Anthem_000963545 | Insys_Anthem_000963545 |
| Insys_Anthem_000963546 | Insys_Anthem_000963546 |
| Insys_Anthem_000963558 | Insys_Anthem_000963558 |
| Insys_Anthem_000963584 | Insys_Anthem_000963584 |
| Insys_Anthem_000963617 | Insys_Anthem_000963617 |
| Insys_Anthem_000963794 | Insys_Anthem_000963794 |
| Insys_Anthem_000963797 | Insys_Anthem_000963797 |
| Insys_Anthem_000963799 | Insys_Anthem_000963799 |
| Insys_Anthem_000963807 | Insys_Anthem_000963807 |
| Insys_Anthem_000963833 | Insys_Anthem_000963833 |
| Insys_Anthem_000963848 | Insys_Anthem_000963848 |
| Insys_Anthem_000963879 | Insys_Anthem_000963879 |
| Insys_Anthem_000963977 | Insys_Anthem_000963977 |
| Insys_Anthem_000963992 | Insys_Anthem_000963992 |
| Insys_Anthem_000964021 | Insys_Anthem_000964021 |
| Insys_Anthem_000964030 | Insys_Anthem_000964030 |
| Insys_Anthem_000964038 | Insys_Anthem_000964038 |
| Insys_Anthem_000964045 | Insys_Anthem_000964045 |
| Insys_Anthem_000964051 | Insys_Anthem_000964051 |
| Insys_Anthem_000964052 | Insys_Anthem_000964052 |
| Insys_Anthem_000964053 | Insys_Anthem_000964053 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000964055 | Insys_Anthem_000964055 |
| Insys_Anthem_000964056 | Insys_Anthem_000964056 |
| Insys_Anthem_000964080 | Insys_Anthem_000964080 |
| Insys_Anthem_000964088 | Insys_Anthem_000964088 |
| Insys_Anthem_000964134 | Insys_Anthem_000964134 |
| Insys_Anthem_000964138 | Insys_Anthem_000964138 |
| Insys_Anthem_000964171 | Insys_Anthem_000964171 |
| Insys_Anthem_000964231 | Insys_Anthem_000964231 |
| Insys_Anthem_000964264 | Insys_Anthem_000964264 |
| Insys_Anthem_000964266 | Insys_Anthem_000964266 |
| Insys_Anthem_000964448 | Insys_Anthem_000964448 |
| Insys_Anthem_000964464 | Insys_Anthem_000964464 |
| Insys_Anthem_000964477 | Insys_Anthem_000964477 |
| Insys_Anthem_000964581 | Insys_Anthem_000964581 |
| Insys_Anthem_000964585 | Insys_Anthem_000964585 |
| Insys_Anthem_000964648 | Insys_Anthem_000964648 |
| Insys_Anthem_000964708 | Insys_Anthem_000964708 |
| Insys_Anthem_000964730 | Insys_Anthem_000964730 |
| Insys_Anthem_000964739 | Insys_Anthem_000964739 |
| Insys_Anthem_000964753 | Insys_Anthem_000964753 |
| Insys_Anthem_000964788 | Insys_Anthem_000964788 |
| Insys_Anthem_000964838 | Insys_Anthem_000964838 |
| Insys_Anthem_000964842 | Insys_Anthem_000964842 |
| Insys_Anthem_000964850 | Insys_Anthem_000964850 |
| Insys_Anthem_000964860 | Insys_Anthem_000964860 |
| Insys_Anthem_000964865 | Insys_Anthem_000964865 |
| Insys_Anthem_000964931 | Insys_Anthem_000964931 |
| Insys_Anthem_000964970 | Insys_Anthem_000964970 |
| Insys_Anthem_000965027 | Insys_Anthem_000965027 |
| Insys_Anthem_000965028 | Insys_Anthem_000965028 |
| Insys_Anthem_000965031 | Insys_Anthem_000965031 |
| Insys_Anthem_000965032 | Insys_Anthem_000965032 |
| Insys_Anthem_000965125 | Insys_Anthem_000965125 |
| Insys_Anthem_000965218 | Insys_Anthem_000965218 |
| Insys_Anthem_000965249 | Insys_Anthem_000965249 |
| Insys_Anthem_000965592 | Insys_Anthem_000965592 |
| Insys_Anthem_000965599 | Insys_Anthem_000965599 |
| Insys_Anthem_000965687 | Insys_Anthem_000965687 |
| Insys_Anthem_000965689 | Insys_Anthem_000965689 |
| Insys_Anthem_000965706 | Insys_Anthem_000965706 |
| Insys_Anthem_000965717 | Insys_Anthem_000965717 |
| Insys_Anthem_000965755 | Insys_Anthem_000965755 |
| Insys_Anthem_000965841 | Insys_Anthem_000965841 |
| Insys_Anthem_000965862 | Insys_Anthem_000965862 |
| Insys_Anthem_000965893 | Insys_Anthem_000965893 |
| Insys_Anthem_000965902 | Insys_Anthem_000965902 |
| Insys_Anthem_000966087 | Insys_Anthem_000966087 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000966088 | Insys_Anthem_000966088 |
| Insys_Anthem_000966136 | Insys_Anthem_000966136 |
| Insys_Anthem_000966241 | Insys_Anthem_000966241 |
| Insys_Anthem_000966279 | Insys_Anthem_000966279 |
| Insys_Anthem_000966433 | Insys_Anthem_000966433 |
| Insys_Anthem_000966524 | Insys_Anthem_000966524 |
| Insys_Anthem_000966713 | Insys_Anthem_000966713 |
| Insys_Anthem_000966757 | Insys_Anthem_000966757 |
| Insys_Anthem_000966758 | Insys_Anthem_000966758 |
| Insys_Anthem_000966915 | Insys_Anthem_000966915 |
| Insys_Anthem_000966917 | Insys_Anthem_000966917 |
| Insys_Anthem_000966918 | Insys_Anthem_000966918 |
| Insys_Anthem_000967010 | Insys_Anthem_000967010 |
| Insys_Anthem_000967011 | Insys_Anthem_000967011 |
| Insys_Anthem_000967028 | Insys_Anthem_000967028 |
| Insys_Anthem_000967079 | Insys_Anthem_000967079 |
| Insys_Anthem_000967165 | Insys_Anthem_000967165 |
| Insys_Anthem_000967206 | Insys_Anthem_000967206 |
| Insys_Anthem_000967207 | Insys_Anthem_000967207 |
| Insys_Anthem_000967319 | Insys_Anthem_000967319 |
| Insys_Anthem_000967325 | Insys_Anthem_000967325 |
| Insys_Anthem_000967328 | Insys_Anthem_000967328 |
| Insys_Anthem_000967394 | Insys_Anthem_000967394 |
| Insys_Anthem_000967413 | Insys_Anthem_000967413 |
| Insys_Anthem_000967445 | Insys_Anthem_000967445 |
| Insys_Anthem_000967566 | Insys_Anthem_000967566 |
| Insys_Anthem_000967567 | Insys_Anthem_000967567 |
| Insys_Anthem_000967719 | Insys_Anthem_000967719 |
| Insys_Anthem_000967860 | Insys_Anthem_000967860 |
| Insys_Anthem_000967904 | Insys_Anthem_000967904 |
| Insys_Anthem_000967934 | Insys_Anthem_000967934 |
| Insys_Anthem_000968008 | Insys_Anthem_000968008 |
| Insys_Anthem_000968009 | Insys_Anthem_000968009 |
| Insys_Anthem_000968059 | Insys_Anthem_000968059 |
| Insys_Anthem_000968060 | Insys_Anthem_000968060 |
| Insys_Anthem_000968177 | Insys_Anthem_000968177 |
| Insys_Anthem_000968186 | Insys_Anthem_000968186 |
| Insys_Anthem_000968205 | Insys_Anthem_000968205 |
| Insys_Anthem_000968249 | Insys_Anthem_000968249 |
| Insys_Anthem_000968503 | Insys_Anthem_000968503 |
| Insys_Anthem_000968504 | Insys_Anthem_000968504 |
| Insys_Anthem_000968511 | Insys_Anthem_000968511 |
| Insys_Anthem_000968513 | Insys_Anthem_000968513 |
| Insys_Anthem_000968514 | Insys_Anthem_000968514 |
| Insys_Anthem_000968520 | Insys_Anthem_000968520 |
| Insys_Anthem_000968609 | Insys_Anthem_000968609 |
| Insys_Anthem_000968630 | Insys_Anthem_000968630 |

| | |
|---|---|
| Insys_Anthem_000969025 | Insys_Anthem_000969025 |
| Insys_Anthem_000969224 | Insys_Anthem_000969224 |
| Insys_Anthem_000969464 | Insys_Anthem_000969464 |
| Insys_Anthem_000969470 | Insys_Anthem_000969470 |
| Insys_Anthem_000969539 | Insys_Anthem_000969539 |
| Insys_Anthem_000969837 | Insys_Anthem_000969837 |
| Insys_Anthem_000969874 | Insys_Anthem_000969874 |
| Insys_Anthem_000970144 | Insys_Anthem_000970144 |
| Insys_Anthem_000970314 | Insys_Anthem_000970314 |
| Insys_Anthem_000970566 | Insys_Anthem_000970566 |
| Insys_Anthem_000970822 | Insys_Anthem_000970822 |
| Insys_Anthem_000970992 | Insys_Anthem_000970992 |
| Insys_Anthem_000971004 | Insys_Anthem_000971004 |
| Insys_Anthem_000971028 | Insys_Anthem_000971028 |
| Insys_Anthem_000971034 | Insys_Anthem_000971034 |
| Insys_Anthem_000971058 | Insys_Anthem_000971058 |
| Insys_Anthem_000971059 | Insys_Anthem_000971059 |
| Insys_Anthem_000971060 | Insys_Anthem_000971060 |
| Insys_Anthem_000971061 | Insys_Anthem_000971061 |
| Insys_Anthem_000971073 | Insys_Anthem_000971073 |
| Insys_Anthem_000971086 | Insys_Anthem_000971086 |
| Insys_Anthem_000971167 | Insys_Anthem_000971167 |
| Insys_Anthem_000971168 | Insys_Anthem_000971168 |
| Insys_Anthem_000971289 | Insys_Anthem_000971289 |
| Insys_Anthem_000971396 | Insys_Anthem_000971396 |
| Insys_Anthem_000971399 | Insys_Anthem_000971399 |
| Insys_Anthem_000971585 | Insys_Anthem_000971585 |
| Insys_Anthem_000971643 | Insys_Anthem_000971643 |
| Insys_Anthem_000971652 | Insys_Anthem_000971652 |
| Insys_Anthem_000971700 | Insys_Anthem_000971700 |
| Insys_Anthem_000971826 | Insys_Anthem_000971826 |
| Insys_Anthem_000971840 | Insys_Anthem_000971840 |
| Insys_Anthem_000971941 | Insys_Anthem_000971941 |
| Insys_Anthem_000972004 | Insys_Anthem_000972004 |
| Insys_Anthem_000972041 | Insys_Anthem_000972041 |
| Insys_Anthem_000972044 | Insys_Anthem_000972044 |
| Insys_Anthem_000972116 | Insys_Anthem_000972116 |
| Insys_Anthem_000972117 | Insys_Anthem_000972117 |
| Insys_Anthem_000972121 | Insys_Anthem_000972121 |
| Insys_Anthem_000972133 | Insys_Anthem_000972133 |
| Insys_Anthem_000972136 | Insys_Anthem_000972136 |
| Insys_Anthem_000972161 | Insys_Anthem_000972161 |
| Insys_Anthem_000972179 | Insys_Anthem_000972179 |
| Insys_Anthem_000972330 | Insys_Anthem_000972330 |
| Insys_Anthem_000972359 | Insys_Anthem_000972359 |
| Insys_Anthem_000972377 | Insys_Anthem_000972377 |
| Insys_Anthem_000972395 | Insys_Anthem_000972395 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000972401 | Insys_Anthem_000972401 |
| Insys_Anthem_000972736 | Insys_Anthem_000972736 |
| Insys_Anthem_000972845 | Insys_Anthem_000972845 |
| Insys_Anthem_000972868 | Insys_Anthem_000972868 |
| Insys_Anthem_000972897 | Insys_Anthem_000972897 |
| Insys_Anthem_000972938 | Insys_Anthem_000972938 |
| Insys_Anthem_000973021 | Insys_Anthem_000973021 |
| Insys_Anthem_000973063 | Insys_Anthem_000973063 |
| Insys_Anthem_000973149 | Insys_Anthem_000973149 |
| Insys_Anthem_000973271 | Insys_Anthem_000973271 |
| Insys_Anthem_000973299 | Insys_Anthem_000973299 |
| Insys_Anthem_000973308 | Insys_Anthem_000973308 |
| Insys_Anthem_000973320 | Insys_Anthem_000973320 |
| Insys_Anthem_000973359 | Insys_Anthem_000973359 |
| Insys_Anthem_000973545 | Insys_Anthem_000973545 |
| Insys_Anthem_000973558 | Insys_Anthem_000973558 |
| Insys_Anthem_000973624 | Insys_Anthem_000973624 |
| Insys_Anthem_000973653 | Insys_Anthem_000973653 |
| Insys_Anthem_000973663 | Insys_Anthem_000973663 |
| Insys_Anthem_000973674 | Insys_Anthem_000973674 |
| Insys_Anthem_000973764 | Insys_Anthem_000973764 |
| Insys_Anthem_000973769 | Insys_Anthem_000973769 |
| Insys_Anthem_000973928 | Insys_Anthem_000973928 |
| Insys_Anthem_000974033 | Insys_Anthem_000974033 |
| Insys_Anthem_000974077 | Insys_Anthem_000974077 |
| Insys_Anthem_000974154 | Insys_Anthem_000974154 |
| Insys_Anthem_000974193 | Insys_Anthem_000974193 |
| Insys_Anthem_000974336 | Insys_Anthem_000974336 |
| Insys_Anthem_000974525 | Insys_Anthem_000974525 |
| Insys_Anthem_000974656 | Insys_Anthem_000974656 |
| Insys_Anthem_000974657 | Insys_Anthem_000974657 |
| Insys_Anthem_000974658 | Insys_Anthem_000974658 |
| Insys_Anthem_000974803 | Insys_Anthem_000974803 |
| Insys_Anthem_000974804 | Insys_Anthem_000974804 |
| Insys_Anthem_000974817 | Insys_Anthem_000974817 |
| Insys_Anthem_000974844 | Insys_Anthem_000974844 |
| Insys_Anthem_000974934 | Insys_Anthem_000974934 |
| Insys_Anthem_000974976 | Insys_Anthem_000974976 |
| Insys_Anthem_000975018 | Insys_Anthem_000975018 |
| Insys_Anthem_000975071 | Insys_Anthem_000975071 |
| Insys_Anthem_000975222 | Insys_Anthem_000975222 |
| Insys_Anthem_000975333 | Insys_Anthem_000975333 |
| Insys_Anthem_000975415 | Insys_Anthem_000975415 |
| Insys_Anthem_000975451 | Insys_Anthem_000975451 |
| Insys_Anthem_000975473 | Insys_Anthem_000975473 |
| Insys_Anthem_000975481 | Insys_Anthem_000975481 |
| Insys_Anthem_000975498 | Insys_Anthem_000975498 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000975550 | Insys_Anthem_000975550 |
| Insys_Anthem_000975565 | Insys_Anthem_000975565 |
| Insys_Anthem_000975634 | Insys_Anthem_000975634 |
| Insys_Anthem_000975711 | Insys_Anthem_000975711 |
| Insys_Anthem_000975930 | Insys_Anthem_000975930 |
| Insys_Anthem_000975953 | Insys_Anthem_000975953 |
| Insys_Anthem_000976149 | Insys_Anthem_000976149 |
| Insys_Anthem_000976384 | Insys_Anthem_000976384 |
| Insys_Anthem_000976471 | Insys_Anthem_000976471 |
| Insys_Anthem_000976473 | Insys_Anthem_000976473 |
| Insys_Anthem_000976497 | Insys_Anthem_000976497 |
| Insys_Anthem_000976574 | Insys_Anthem_000976574 |
| Insys_Anthem_000976617 | Insys_Anthem_000976617 |
| Insys_Anthem_000976629 | Insys_Anthem_000976629 |
| Insys_Anthem_000976646 | Insys_Anthem_000976646 |
| Insys_Anthem_000976681 | Insys_Anthem_000976681 |
| Insys_Anthem_000976715 | Insys_Anthem_000976715 |
| Insys_Anthem_000976863 | Insys_Anthem_000976863 |
| Insys_Anthem_000976938 | Insys_Anthem_000976938 |
| Insys_Anthem_000976944 | Insys_Anthem_000976944 |
| Insys_Anthem_000977121 | Insys_Anthem_000977121 |
| Insys_Anthem_000977153 | Insys_Anthem_000977153 |
| Insys_Anthem_000977164 | Insys_Anthem_000977164 |
| Insys_Anthem_000977165 | Insys_Anthem_000977165 |
| Insys_Anthem_000977235 | Insys_Anthem_000977235 |
| Insys_Anthem_000977308 | Insys_Anthem_000977308 |
| Insys_Anthem_000977354 | Insys_Anthem_000977354 |
| Insys_Anthem_000977369 | Insys_Anthem_000977369 |
| Insys_Anthem_000977397 | Insys_Anthem_000977397 |
| Insys_Anthem_000977450 | Insys_Anthem_000977450 |
| Insys_Anthem_000977540 | Insys_Anthem_000977540 |
| Insys_Anthem_000977583 | Insys_Anthem_000977583 |
| Insys_Anthem_000977596 | Insys_Anthem_000977596 |
| Insys_Anthem_000977648 | Insys_Anthem_000977648 |
| Insys_Anthem_000977697 | Insys_Anthem_000977697 |
| Insys_Anthem_000977759 | Insys_Anthem_000977759 |
| Insys_Anthem_000977822 | Insys_Anthem_000977822 |
| Insys_Anthem_000977889 | Insys_Anthem_000977889 |
| Insys_Anthem_000978102 | Insys_Anthem_000978102 |
| Insys_Anthem_000978103 | Insys_Anthem_000978103 |
| Insys_Anthem_000978120 | Insys_Anthem_000978120 |
| Insys_Anthem_000978121 | Insys_Anthem_000978121 |
| Insys_Anthem_000978128 | Insys_Anthem_000978128 |
| Insys_Anthem_000978302 | Insys_Anthem_000978302 |
| Insys_Anthem_000978330 | Insys_Anthem_000978330 |
| Insys_Anthem_000978342 | Insys_Anthem_000978342 |
| Insys_Anthem_000978748 | Insys_Anthem_000978748 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000978972 | Insys_Anthem_000978972 |
| Insys_Anthem_000979280 | Insys_Anthem_000979280 |
| Insys_Anthem_000979559 | Insys_Anthem_000979559 |
| Insys_Anthem_000979632 | Insys_Anthem_000979632 |
| Insys_Anthem_000979643 | Insys_Anthem_000979643 |
| Insys_Anthem_000979666 | Insys_Anthem_000979666 |
| Insys_Anthem_000979709 | Insys_Anthem_000979709 |
| Insys_Anthem_000979710 | Insys_Anthem_000979710 |
| Insys_Anthem_000979739 | Insys_Anthem_000979739 |
| Insys_Anthem_000979980 | Insys_Anthem_000979980 |
| Insys_Anthem_000980008 | Insys_Anthem_000980008 |
| Insys_Anthem_000980136 | Insys_Anthem_000980136 |
| Insys_Anthem_000980173 | Insys_Anthem_000980173 |
| Insys_Anthem_000980195 | Insys_Anthem_000980195 |
| Insys_Anthem_000980607 | Insys_Anthem_000980607 |
| Insys_Anthem_000980875 | Insys_Anthem_000980875 |
| Insys_Anthem_000981019 | Insys_Anthem_000981019 |
| Insys_Anthem_000981052 | Insys_Anthem_000981052 |
| Insys_Anthem_000981180 | Insys_Anthem_000981180 |
| Insys_Anthem_000981234 | Insys_Anthem_000981234 |
| Insys_Anthem_000981243 | Insys_Anthem_000981243 |
| Insys_Anthem_000981491 | Insys_Anthem_000981491 |
| Insys_Anthem_000981693 | Insys_Anthem_000981693 |
| Insys_Anthem_000981695 | Insys_Anthem_000981695 |
| Insys_Anthem_000981778 | Insys_Anthem_000981778 |
| Insys_Anthem_000981812 | Insys_Anthem_000981812 |
| Insys_Anthem_000981813 | Insys_Anthem_000981813 |
| Insys_Anthem_000982082 | Insys_Anthem_000982082 |
| Insys_Anthem_000982164 | Insys_Anthem_000982164 |
| Insys_Anthem_000982165 | Insys_Anthem_000982165 |
| Insys_Anthem_000982195 | Insys_Anthem_000982195 |
| Insys_Anthem_000982306 | Insys_Anthem_000982306 |
| Insys_Anthem_000982342 | Insys_Anthem_000982342 |
| Insys_Anthem_000982363 | Insys_Anthem_000982363 |
| Insys_Anthem_000982365 | Insys_Anthem_000982365 |
| Insys_Anthem_000982379 | Insys_Anthem_000982379 |
| Insys_Anthem_000982405 | Insys_Anthem_000982405 |
| Insys_Anthem_000982439 | Insys_Anthem_000982439 |
| Insys_Anthem_000982453 | Insys_Anthem_000982453 |
| Insys_Anthem_000982571 | Insys_Anthem_000982571 |
| Insys_Anthem_000982595 | Insys_Anthem_000982595 |
| Insys_Anthem_000982652 | Insys_Anthem_000982652 |
| Insys_Anthem_000982718 | Insys_Anthem_000982718 |
| Insys_Anthem_000982743 | Insys_Anthem_000982743 |
| Insys_Anthem_000982817 | Insys_Anthem_000982817 |
| Insys_Anthem_000982829 | Insys_Anthem_000982829 |
| Insys_Anthem_000982973 | Insys_Anthem_000982973 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000983007 | Insys_Anthem_000983007 |
| Insys_Anthem_000983026 | Insys_Anthem_000983026 |
| Insys_Anthem_000983030 | Insys_Anthem_000983030 |
| Insys_Anthem_000983038 | Insys_Anthem_000983038 |
| Insys_Anthem_000983242 | Insys_Anthem_000983242 |
| Insys_Anthem_000983561 | Insys_Anthem_000983561 |
| Insys_Anthem_000983608 | Insys_Anthem_000983608 |
| Insys_Anthem_000983630 | Insys_Anthem_000983630 |
| Insys_Anthem_000983638 | Insys_Anthem_000983638 |
| Insys_Anthem_000983697 | Insys_Anthem_000983697 |
| Insys_Anthem_000984521 | Insys_Anthem_000984521 |
| Insys_Anthem_000984605 | Insys_Anthem_000984605 |
| Insys_Anthem_000984672 | Insys_Anthem_000984672 |
| Insys_Anthem_000984766 | Insys_Anthem_000984766 |
| Insys_Anthem_000984890 | Insys_Anthem_000984890 |
| Insys_Anthem_000984989 | Insys_Anthem_000984989 |
| Insys_Anthem_000985148 | Insys_Anthem_000985148 |
| Insys_Anthem_000985182 | Insys_Anthem_000985182 |
| Insys_Anthem_000985185 | Insys_Anthem_000985185 |
| Insys_Anthem_000985239 | Insys_Anthem_000985239 |
| Insys_Anthem_000985368 | Insys_Anthem_000985368 |
| Insys_Anthem_000985377 | Insys_Anthem_000985377 |
| Insys_Anthem_000985415 | Insys_Anthem_000985415 |
| Insys_Anthem_000985428 | Insys_Anthem_000985428 |
| Insys_Anthem_000985456 | Insys_Anthem_000985456 |
| Insys_Anthem_000985487 | Insys_Anthem_000985487 |
| Insys_Anthem_000985632 | Insys_Anthem_000985632 |
| Insys_Anthem_000985637 | Insys_Anthem_000985637 |
| Insys_Anthem_000985649 | Insys_Anthem_000985649 |
| Insys_Anthem_000985652 | Insys_Anthem_000985652 |
| Insys_Anthem_000985677 | Insys_Anthem_000985677 |
| Insys_Anthem_000985733 | Insys_Anthem_000985733 |
| Insys_Anthem_000985748 | Insys_Anthem_000985748 |
| Insys_Anthem_000985767 | Insys_Anthem_000985767 |
| Insys_Anthem_000985786 | Insys_Anthem_000985786 |
| Insys_Anthem_000985880 | Insys_Anthem_000985880 |
| Insys_Anthem_000985982 | Insys_Anthem_000985982 |
| Insys_Anthem_000986026 | Insys_Anthem_000986026 |
| Insys_Anthem_000986087 | Insys_Anthem_000986087 |
| Insys_Anthem_000986110 | Insys_Anthem_000986110 |
| Insys_Anthem_000986116 | Insys_Anthem_000986116 |
| Insys_Anthem_000986184 | Insys_Anthem_000986184 |
| Insys_Anthem_000986199 | Insys_Anthem_000986199 |
| Insys_Anthem_000986280 | Insys_Anthem_000986280 |
| Insys_Anthem_000986358 | Insys_Anthem_000986358 |
| Insys_Anthem_000986417 | Insys_Anthem_000986417 |
| Insys_Anthem_000986468 | Insys_Anthem_000986468 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000986504 | Insys_Anthem_000986504 |
| Insys_Anthem_000986597 | Insys_Anthem_000986597 |
| Insys_Anthem_000987057 | Insys_Anthem_000987057 |
| Insys_Anthem_000987088 | Insys_Anthem_000987088 |
| Insys_Anthem_000987110 | Insys_Anthem_000987110 |
| Insys_Anthem_000987129 | Insys_Anthem_000987129 |
| Insys_Anthem_000987143 | Insys_Anthem_000987143 |
| Insys_Anthem_000987303 | Insys_Anthem_000987303 |
| Insys_Anthem_000987341 | Insys_Anthem_000987341 |
| Insys_Anthem_000987424 | Insys_Anthem_000987424 |
| Insys_Anthem_000987483 | Insys_Anthem_000987483 |
| Insys_Anthem_000987524 | Insys_Anthem_000987524 |
| Insys_Anthem_000987555 | Insys_Anthem_000987555 |
| Insys_Anthem_000987556 | Insys_Anthem_000987556 |
| Insys_Anthem_000987565 | Insys_Anthem_000987565 |
| Insys_Anthem_000987585 | Insys_Anthem_000987585 |
| Insys_Anthem_000987587 | Insys_Anthem_000987587 |
| Insys_Anthem_000987592 | Insys_Anthem_000987592 |
| Insys_Anthem_000987611 | Insys_Anthem_000987611 |
| Insys_Anthem_000987626 | Insys_Anthem_000987626 |
| Insys_Anthem_000987680 | Insys_Anthem_000987680 |
| Insys_Anthem_000987742 | Insys_Anthem_000987742 |
| Insys_Anthem_000987945 | Insys_Anthem_000987945 |
| Insys_Anthem_000988004 | Insys_Anthem_000988004 |
| Insys_Anthem_000988129 | Insys_Anthem_000988129 |
| Insys_Anthem_000988196 | Insys_Anthem_000988196 |
| Insys_Anthem_000988211 | Insys_Anthem_000988211 |
| Insys_Anthem_000988248 | Insys_Anthem_000988248 |
| Insys_Anthem_000988298 | Insys_Anthem_000988298 |
| Insys_Anthem_000988370 | Insys_Anthem_000988370 |
| Insys_Anthem_000988460 | Insys_Anthem_000988460 |
| Insys_Anthem_000988549 | Insys_Anthem_000988549 |
| Insys_Anthem_000988869 | Insys_Anthem_000988869 |
| Insys_Anthem_000988905 | Insys_Anthem_000988905 |
| Insys_Anthem_000988924 | Insys_Anthem_000988924 |
| Insys_Anthem_000988942 | Insys_Anthem_000988942 |
| Insys_Anthem_000988983 | Insys_Anthem_000988983 |
| Insys_Anthem_000989018 | Insys_Anthem_000989018 |
| Insys_Anthem_000989068 | Insys_Anthem_000989068 |
| Insys_Anthem_000989080 | Insys_Anthem_000989080 |
| Insys_Anthem_000989084 | Insys_Anthem_000989084 |
| Insys_Anthem_000989207 | Insys_Anthem_000989207 |
| Insys_Anthem_000989385 | Insys_Anthem_000989385 |
| Insys_Anthem_000989501 | Insys_Anthem_000989501 |
| Insys_Anthem_000989503 | Insys_Anthem_000989503 |
| Insys_Anthem_000989634 | Insys_Anthem_000989634 |
| Insys_Anthem_000989710 | Insys_Anthem_000989710 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000989728 | Insys_Anthem_000989728 |
| Insys_Anthem_000989788 | Insys_Anthem_000989788 |
| Insys_Anthem_000989803 | Insys_Anthem_000989803 |
| Insys_Anthem_000989806 | Insys_Anthem_000989806 |
| Insys_Anthem_000989808 | Insys_Anthem_000989808 |
| Insys_Anthem_000989862 | Insys_Anthem_000989862 |
| Insys_Anthem_000989864 | Insys_Anthem_000989864 |
| Insys_Anthem_000989869 | Insys_Anthem_000989869 |
| Insys_Anthem_000989922 | Insys_Anthem_000989922 |
| Insys_Anthem_000989952 | Insys_Anthem_000989952 |
| Insys_Anthem_000990116 | Insys_Anthem_000990116 |
| Insys_Anthem_000990126 | Insys_Anthem_000990126 |
| Insys_Anthem_000990145 | Insys_Anthem_000990145 |
| Insys_Anthem_000990195 | Insys_Anthem_000990195 |
| Insys_Anthem_000990201 | Insys_Anthem_000990201 |
| Insys_Anthem_000990216 | Insys_Anthem_000990216 |
| Insys_Anthem_000990217 | Insys_Anthem_000990217 |
| Insys_Anthem_000990265 | Insys_Anthem_000990265 |
| Insys_Anthem_000990340 | Insys_Anthem_000990340 |
| Insys_Anthem_000990357 | Insys_Anthem_000990357 |
| Insys_Anthem_000990422 | Insys_Anthem_000990422 |
| Insys_Anthem_000990423 | Insys_Anthem_000990423 |
| Insys_Anthem_000990424 | Insys_Anthem_000990424 |
| Insys_Anthem_000990425 | Insys_Anthem_000990425 |
| Insys_Anthem_000990426 | Insys_Anthem_000990426 |
| Insys_Anthem_000990452 | Insys_Anthem_000990452 |
| Insys_Anthem_000990453 | Insys_Anthem_000990453 |
| Insys_Anthem_000990454 | Insys_Anthem_000990454 |
| Insys_Anthem_000990455 | Insys_Anthem_000990455 |
| Insys_Anthem_000990456 | Insys_Anthem_000990456 |
| Insys_Anthem_000990483 | Insys_Anthem_000990483 |
| Insys_Anthem_000990541 | Insys_Anthem_000990541 |
| Insys_Anthem_000990555 | Insys_Anthem_000990555 |
| Insys_Anthem_000990640 | Insys_Anthem_000990640 |
| Insys_Anthem_000990800 | Insys_Anthem_000990800 |
| Insys_Anthem_000990862 | Insys_Anthem_000990862 |
| Insys_Anthem_000990875 | Insys_Anthem_000990875 |
| Insys_Anthem_000990914 | Insys_Anthem_000990914 |
| Insys_Anthem_000990949 | Insys_Anthem_000990949 |
| Insys_Anthem_000991043 | Insys_Anthem_000991043 |
| Insys_Anthem_000991076 | Insys_Anthem_000991076 |
| Insys_Anthem_000991081 | Insys_Anthem_000991081 |
| Insys_Anthem_000991103 | Insys_Anthem_000991103 |
| Insys_Anthem_000991150 | Insys_Anthem_000991150 |
| Insys_Anthem_000991166 | Insys_Anthem_000991166 |
| Insys_Anthem_000991167 | Insys_Anthem_000991167 |
| Insys_Anthem_000991245 | Insys_Anthem_000991245 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000991338 | Insys_Anthem_000991338 |
| Insys_Anthem_000991371 | Insys_Anthem_000991371 |
| Insys_Anthem_000991381 | Insys_Anthem_000991381 |
| Insys_Anthem_000991413 | Insys_Anthem_000991413 |
| Insys_Anthem_000991465 | Insys_Anthem_000991465 |
| Insys_Anthem_000991506 | Insys_Anthem_000991506 |
| Insys_Anthem_000991527 | Insys_Anthem_000991527 |
| Insys_Anthem_000991554 | Insys_Anthem_000991554 |
| Insys_Anthem_000991575 | Insys_Anthem_000991575 |
| Insys_Anthem_000991652 | Insys_Anthem_000991652 |
| Insys_Anthem_000991775 | Insys_Anthem_000991775 |
| Insys_Anthem_000991831 | Insys_Anthem_000991831 |
| Insys_Anthem_000991884 | Insys_Anthem_000991884 |
| Insys_Anthem_000991891 | Insys_Anthem_000991891 |
| Insys_Anthem_000991892 | Insys_Anthem_000991892 |
| Insys_Anthem_000991938 | Insys_Anthem_000991938 |
| Insys_Anthem_000991948 | Insys_Anthem_000991948 |
| Insys_Anthem_000991972 | Insys_Anthem_000991972 |
| Insys_Anthem_000991978 | Insys_Anthem_000991978 |
| Insys_Anthem_000993661 | Insys_Anthem_000993661 |
| Insys_Anthem_000993974 | Insys_Anthem_000993974 |
| Insys_Anthem_000994242 | Insys_Anthem_000994242 |
| Insys_Anthem_000994379 | Insys_Anthem_000994379 |
| Insys_Anthem_000994414 | Insys_Anthem_000994414 |
| Insys_Anthem_000994492 | Insys_Anthem_000994492 |
| Insys_Anthem_000994515 | Insys_Anthem_000994515 |
| Insys_Anthem_000994524 | Insys_Anthem_000994524 |
| Insys_Anthem_000994600 | Insys_Anthem_000994600 |
| Insys_Anthem_000994611 | Insys_Anthem_000994611 |
| Insys_Anthem_000994927 | Insys_Anthem_000994927 |
| Insys_Anthem_000994932 | Insys_Anthem_000994932 |
| Insys_Anthem_000994945 | Insys_Anthem_000994945 |
| Insys_Anthem_000994954 | Insys_Anthem_000994954 |
| Insys_Anthem_000995067 | Insys_Anthem_000995067 |
| Insys_Anthem_000995126 | Insys_Anthem_000995126 |
| Insys_Anthem_000995140 | Insys_Anthem_000995140 |
| Insys_Anthem_000995475 | Insys_Anthem_000995475 |
| Insys_Anthem_000995502 | Insys_Anthem_000995502 |
| Insys_Anthem_000995597 | Insys_Anthem_000995597 |
| Insys_Anthem_000995627 | Insys_Anthem_000995627 |
| Insys_Anthem_000995660 | Insys_Anthem_000995660 |
| Insys_Anthem_000995676 | Insys_Anthem_000995676 |
| Insys_Anthem_000996015 | Insys_Anthem_000996015 |
| Insys_Anthem_000996196 | Insys_Anthem_000996196 |
| Insys_Anthem_000996220 | Insys_Anthem_000996220 |
| Insys_Anthem_000996289 | Insys_Anthem_000996289 |
| Insys_Anthem_000996418 | Insys_Anthem_000996418 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_000996795 | Insys_Anthem_000996795 |
| Insys_Anthem_000996824 | Insys_Anthem_000996824 |
| Insys_Anthem_000996883 | Insys_Anthem_000996883 |
| Insys_Anthem_000996928 | Insys_Anthem_000996928 |
| Insys_Anthem_000996931 | Insys_Anthem_000996931 |
| Insys_Anthem_000996952 | Insys_Anthem_000996952 |
| Insys_Anthem_000997045 | Insys_Anthem_000997045 |
| Insys_Anthem_000997452 | Insys_Anthem_000997452 |
| Insys_Anthem_000997620 | Insys_Anthem_000997620 |
| Insys_Anthem_000997716 | Insys_Anthem_000997716 |
| Insys_Anthem_000997765 | Insys_Anthem_000997765 |
| Insys_Anthem_000997878 | Insys_Anthem_000997878 |
| Insys_Anthem_000998785 | Insys_Anthem_000998785 |
| Insys_Anthem_000998789 | Insys_Anthem_000998789 |
| Insys_Anthem_000998953 | Insys_Anthem_000998953 |
| Insys_Anthem_000998981 | Insys_Anthem_000998981 |
| Insys_Anthem_000999042 | Insys_Anthem_000999042 |
| Insys_Anthem_000999804 | Insys_Anthem_000999804 |
| Insys_Anthem_000999912 | Insys_Anthem_000999912 |
| Insys_Anthem_000999982 | Insys_Anthem_000999982 |
| Insys_Anthem_001000186 | Insys_Anthem_001000186 |
| Insys_Anthem_001000223 | Insys_Anthem_001000223 |
| Insys_Anthem_001000246 | Insys_Anthem_001000246 |
| Insys_Anthem_001001463 | Insys_Anthem_001001463 |
| Insys_Anthem_001001479 | Insys_Anthem_001001479 |
| Insys_Anthem_001001527 | Insys_Anthem_001001527 |
| Insys_Anthem_001001561 | Insys_Anthem_001001561 |
| Insys_Anthem_001001593 | Insys_Anthem_001001593 |
| Insys_Anthem_001001663 | Insys_Anthem_001001663 |
| Insys_Anthem_001001708 | Insys_Anthem_001001708 |
| Insys_Anthem_001001711 | Insys_Anthem_001001711 |
| Insys_Anthem_001001765 | Insys_Anthem_001001765 |
| Insys_Anthem_001002872 | Insys_Anthem_001002872 |
| Insys_Anthem_001002945 | Insys_Anthem_001002945 |
| Insys_Anthem_001002946 | Insys_Anthem_001002946 |
| Insys_Anthem_001002995 | Insys_Anthem_001002995 |
| Insys_Anthem_001003024 | Insys_Anthem_001003024 |
| Insys_Anthem_001003034 | Insys_Anthem_001003034 |
| Insys_Anthem_001003194 | Insys_Anthem_001003194 |
| Insys_Anthem_001003214 | Insys_Anthem_001003214 |
| Insys_Anthem_001003234 | Insys_Anthem_001003234 |
| Insys_Anthem_001003257 | Insys_Anthem_001003257 |
| Insys_Anthem_001003281 | Insys_Anthem_001003281 |
| Insys_Anthem_001003296 | Insys_Anthem_001003296 |
| Insys_Anthem_001003330 | Insys_Anthem_001003330 |
| Insys_Anthem_001003438 | Insys_Anthem_001003438 |
| Insys_Anthem_001003452 | Insys_Anthem_001003452 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001003480 | Insys_Anthem_001003480 |
| Insys_Anthem_001004624 | Insys_Anthem_001004624 |
| Insys_Anthem_001004800 | Insys_Anthem_001004800 |
| Insys_Anthem_001004825 | Insys_Anthem_001004825 |
| Insys_Anthem_001004838 | Insys_Anthem_001004838 |
| Insys_Anthem_001004937 | Insys_Anthem_001004937 |
| Insys_Anthem_001004973 | Insys_Anthem_001004973 |
| Insys_Anthem_001005003 | Insys_Anthem_001005003 |
| Insys_Anthem_001006145 | Insys_Anthem_001006145 |
| Insys_Anthem_001006245 | Insys_Anthem_001006245 |
| Insys_Anthem_001006326 | Insys_Anthem_001006326 |
| Insys_Anthem_001006392 | Insys_Anthem_001006392 |
| Insys_Anthem_001006406 | Insys_Anthem_001006406 |
| Insys_Anthem_001006419 | Insys_Anthem_001006419 |
| Insys_Anthem_001006443 | Insys_Anthem_001006443 |
| Insys_Anthem_001006514 | Insys_Anthem_001006514 |
| Insys_Anthem_001006646 | Insys_Anthem_001006646 |
| Insys_Anthem_001007522 | Insys_Anthem_001007522 |
| Insys_Anthem_001007643 | Insys_Anthem_001007643 |
| Insys_Anthem_001007742 | Insys_Anthem_001007742 |
| Insys_Anthem_001007743 | Insys_Anthem_001007743 |
| Insys_Anthem_001007890 | Insys_Anthem_001007890 |
| Insys_Anthem_001007907 | Insys_Anthem_001007907 |
| Insys_Anthem_001007914 | Insys_Anthem_001007914 |
| Insys_Anthem_001007924 | Insys_Anthem_001007924 |
| Insys_Anthem_001008027 | Insys_Anthem_001008027 |
| Insys_Anthem_001008083 | Insys_Anthem_001008083 |
| Insys_Anthem_001008143 | Insys_Anthem_001008143 |
| Insys_Anthem_001008200 | Insys_Anthem_001008200 |
| Insys_Anthem_001008421 | Insys_Anthem_001008421 |
| Insys_Anthem_001009422 | Insys_Anthem_001009422 |
| Insys_Anthem_001009477 | Insys_Anthem_001009477 |
| Insys_Anthem_001009480 | Insys_Anthem_001009480 |
| Insys_Anthem_001009621 | Insys_Anthem_001009621 |
| Insys_Anthem_001009635 | Insys_Anthem_001009635 |
| Insys_Anthem_001009636 | Insys_Anthem_001009636 |
| Insys_Anthem_001009910 | Insys_Anthem_001009910 |
| Insys_Anthem_001009912 | Insys_Anthem_001009912 |
| Insys_Anthem_001010204 | Insys_Anthem_001010204 |
| Insys_Anthem_001010239 | Insys_Anthem_001010239 |
| Insys_Anthem_001010243 | Insys_Anthem_001010243 |
| Insys_Anthem_001010526 | Insys_Anthem_001010526 |
| Insys_Anthem_001010560 | Insys_Anthem_001010560 |
| Insys_Anthem_001010635 | Insys_Anthem_001010635 |
| Insys_Anthem_001010636 | Insys_Anthem_001010636 |
| Insys_Anthem_001010646 | Insys_Anthem_001010646 |
| Insys_Anthem_001010682 | Insys_Anthem_001010682.0001 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001010743 | Insys_Anthem_001010743 |
| Insys_Anthem_001010753 | Insys_Anthem_001010753 |
| Insys_Anthem_001010824 | Insys_Anthem_001010824 |
| Insys_Anthem_001010871 | Insys_Anthem_001010871 |
| Insys_Anthem_001010968 | Insys_Anthem_001010968 |
| Insys_Anthem_001010990 | Insys_Anthem_001010990 |
| Insys_Anthem_001010996 | Insys_Anthem_001010996 |
| Insys_Anthem_001011119 | Insys_Anthem_001011119 |
| Insys_Anthem_001011145 | Insys_Anthem_001011145 |
| Insys_Anthem_001011146 | Insys_Anthem_001011146 |
| Insys_Anthem_001011188 | Insys_Anthem_001011188 |
| Insys_Anthem_001011230 | Insys_Anthem_001011230 |
| Insys_Anthem_001011253 | Insys_Anthem_001011253 |
| Insys_Anthem_001011275 | Insys_Anthem_001011275 |
| Insys_Anthem_001011872 | Insys_Anthem_001011872 |
| Insys_Anthem_001012004 | Insys_Anthem_001012004 |
| Insys_Anthem_001012151 | Insys_Anthem_001012151 |
| Insys_Anthem_001012350 | Insys_Anthem_001012350 |
| Insys_Anthem_001012445 | Insys_Anthem_001012445 |
| Insys_Anthem_001012492 | Insys_Anthem_001012492 |
| Insys_Anthem_001012597 | Insys_Anthem_001012597 |
| Insys_Anthem_001012622 | Insys_Anthem_001012622 |
| Insys_Anthem_001012625 | Insys_Anthem_001012625 |
| Insys_Anthem_001012713 | Insys_Anthem_001012713 |
| Insys_Anthem_001012756 | Insys_Anthem_001012756 |
| Insys_Anthem_001012792 | Insys_Anthem_001012792 |
| Insys_Anthem_001012843 | Insys_Anthem_001012843 |
| Insys_Anthem_001012844 | Insys_Anthem_001012844 |
| Insys_Anthem_001013002 | Insys_Anthem_001013002 |
| Insys_Anthem_001013003 | Insys_Anthem_001013003 |
| Insys_Anthem_001013224 | Insys_Anthem_001013224 |
| Insys_Anthem_001013256 | Insys_Anthem_001013256 |
| Insys_Anthem_001013314 | Insys_Anthem_001013314 |
| Insys_Anthem_001013318 | Insys_Anthem_001013318 |
| Insys_Anthem_001013364 | Insys_Anthem_001013364 |
| Insys_Anthem_001013381 | Insys_Anthem_001013381 |
| Insys_Anthem_001013452 | Insys_Anthem_001013452 |
| Insys_Anthem_001013461 | Insys_Anthem_001013461 |
| Insys_Anthem_001013475 | Insys_Anthem_001013475 |
| Insys_Anthem_001013490 | Insys_Anthem_001013490 |
| Insys_Anthem_001013525 | Insys_Anthem_001013525 |
| Insys_Anthem_001013586 | Insys_Anthem_001013586 |
| Insys_Anthem_001013610 | Insys_Anthem_001013610 |
| Insys_Anthem_001013646 | Insys_Anthem_001013646 |
| Insys_Anthem_001013652 | Insys_Anthem_001013652 |
| Insys_Anthem_001013905 | Insys_Anthem_001013905 |
| Insys_Anthem_001014178 | Insys_Anthem_001014178 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001014293 | Insys_Anthem_001014293 |
| Insys_Anthem_001014314 | Insys_Anthem_001014314 |
| Insys_Anthem_001014359 | Insys_Anthem_001014359 |
| Insys_Anthem_001014432 | Insys_Anthem_001014432 |
| Insys_Anthem_001014492 | Insys_Anthem_001014492 |
| Insys_Anthem_001014552 | Insys_Anthem_001014552 |
| Insys_Anthem_001014705 | Insys_Anthem_001014705 |
| Insys_Anthem_001014755 | Insys_Anthem_001014755 |
| Insys_Anthem_001014832 | Insys_Anthem_001014832 |
| Insys_Anthem_001014910 | Insys_Anthem_001014910 |
| Insys_Anthem_001014912 | Insys_Anthem_001014912 |
| Insys_Anthem_001014913 | Insys_Anthem_001014913 |
| Insys_Anthem_001014915 | Insys_Anthem_001014915 |
| Insys_Anthem_001015110 | Insys_Anthem_001015110 |
| Insys_Anthem_001015134 | Insys_Anthem_001015134 |
| Insys_Anthem_001015135 | Insys_Anthem_001015135 |
| Insys_Anthem_001015188 | Insys_Anthem_001015188 |
| Insys_Anthem_001015287 | Insys_Anthem_001015287 |
| Insys_Anthem_001015291 | Insys_Anthem_001015291 |
| Insys_Anthem_001015367 | Insys_Anthem_001015367 |
| Insys_Anthem_001015368 | Insys_Anthem_001015368 |
| Insys_Anthem_001015369 | Insys_Anthem_001015369 |
| Insys_Anthem_001015531 | Insys_Anthem_001015531 |
| Insys_Anthem_001015538 | Insys_Anthem_001015538 |
| Insys_Anthem_001015542 | Insys_Anthem_001015542 |
| Insys_Anthem_001015545 | Insys_Anthem_001015545 |
| Insys_Anthem_001015546 | Insys_Anthem_001015546 |
| Insys_Anthem_001015561 | Insys_Anthem_001015561 |
| Insys_Anthem_001015563 | Insys_Anthem_001015563 |
| Insys_Anthem_001015567 | Insys_Anthem_001015567 |
| Insys_Anthem_001015570 | Insys_Anthem_001015570 |
| Insys_Anthem_001015571 | Insys_Anthem_001015571 |
| Insys_Anthem_001015584 | Insys_Anthem_001015584 |
| Insys_Anthem_001015585 | Insys_Anthem_001015585 |
| Insys_Anthem_001015592 | Insys_Anthem_001015592 |
| Insys_Anthem_001015604 | Insys_Anthem_001015604 |
| Insys_Anthem_001015606 | Insys_Anthem_001015606 |
| Insys_Anthem_001015610 | Insys_Anthem_001015610 |
| Insys_Anthem_001015651 | Insys_Anthem_001015651 |
| Insys_Anthem_001015658 | Insys_Anthem_001015658 |
| Insys_Anthem_001015659 | Insys_Anthem_001015659 |
| Insys_Anthem_001015707 | Insys_Anthem_001015707 |
| Insys_Anthem_001015723 | Insys_Anthem_001015723 |
| Insys_Anthem_001015775 | Insys_Anthem_001015775 |
| Insys_Anthem_001015784 | Insys_Anthem_001015784 |
| Insys_Anthem_001015785 | Insys_Anthem_001015785 |
| Insys_Anthem_001015846 | Insys_Anthem_001015846 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001015953 | Insys_Anthem_001015953 |
| Insys_Anthem_001015954 | Insys_Anthem_001015954 |
| Insys_Anthem_001016021 | Insys_Anthem_001016021 |
| Insys_Anthem_001016022 | Insys_Anthem_001016022 |
| Insys_Anthem_001016160 | Insys_Anthem_001016160 |
| Insys_Anthem_001016303 | Insys_Anthem_001016303 |
| Insys_Anthem_001016368 | Insys_Anthem_001016368 |
| Insys_Anthem_001016421 | Insys_Anthem_001016421 |
| Insys_Anthem_001016430 | Insys_Anthem_001016430 |
| Insys_Anthem_001016432 | Insys_Anthem_001016432 |
| Insys_Anthem_001016710 | Insys_Anthem_001016710 |
| Insys_Anthem_001016825 | Insys_Anthem_001016825 |
| Insys_Anthem_001016898 | Insys_Anthem_001016898 |
| Insys_Anthem_001017018 | Insys_Anthem_001017018 |
| Insys_Anthem_001017400 | Insys_Anthem_001017400 |
| Insys_Anthem_001017678 | Insys_Anthem_001017678 |
| Insys_Anthem_001017953 | Insys_Anthem_001017953 |
| Insys_Anthem_001017973 | Insys_Anthem_001017973 |
| Insys_Anthem_001018041 | Insys_Anthem_001018041 |
| Insys_Anthem_001018075 | Insys_Anthem_001018075 |
| Insys_Anthem_001018118 | Insys_Anthem_001018118 |
| Insys_Anthem_001018212 | Insys_Anthem_001018212 |
| Insys_Anthem_001018305 | Insys_Anthem_001018305 |
| Insys_Anthem_001018317 | Insys_Anthem_001018317 |
| Insys_Anthem_001018501 | Insys_Anthem_001018501 |
| Insys_Anthem_001018510 | Insys_Anthem_001018510 |
| Insys_Anthem_001018532 | Insys_Anthem_001018532 |
| Insys_Anthem_001018575 | Insys_Anthem_001018575 |
| Insys_Anthem_001018591 | Insys_Anthem_001018591 |
| Insys_Anthem_001018593 | Insys_Anthem_001018593 |
| Insys_Anthem_001018601 | Insys_Anthem_001018601 |
| Insys_Anthem_001018610 | Insys_Anthem_001018610 |
| Insys_Anthem_001018657 | Insys_Anthem_001018657 |
| Insys_Anthem_001018658 | Insys_Anthem_001018658 |
| Insys_Anthem_001018713 | Insys_Anthem_001018713 |
| Insys_Anthem_001018854 | Insys_Anthem_001018854 |
| Insys_Anthem_001018882 | Insys_Anthem_001018882 |
| Insys_Anthem_001018883 | Insys_Anthem_001018883 |
| Insys_Anthem_001018988 | Insys_Anthem_001018988 |
| Insys_Anthem_001018989 | Insys_Anthem_001018989 |
| Insys_Anthem_001019052 | Insys_Anthem_001019052 |
| Insys_Anthem_001019053 | Insys_Anthem_001019053 |
| Insys_Anthem_001019319 | Insys_Anthem_001019319 |
| Insys_Anthem_001019496 | Insys_Anthem_001019496 |
| Insys_Anthem_001019511 | Insys_Anthem_001019511 |
| Insys_Anthem_001019529 | Insys_Anthem_001019529 |
| Insys_Anthem_001019557 | Insys_Anthem_001019557 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001019558 | Insys_Anthem_001019558 |
| Insys_Anthem_001019674 | Insys_Anthem_001019674 |
| Insys_Anthem_001019696 | Insys_Anthem_001019696 |
| Insys_Anthem_001019891 | Insys_Anthem_001019891 |
| Insys_Anthem_001019994 | Insys_Anthem_001019994 |
| Insys_Anthem_001020030 | Insys_Anthem_001020030 |
| Insys_Anthem_001020110 | Insys_Anthem_001020110 |
| Insys_Anthem_001020211 | Insys_Anthem_001020211 |
| Insys_Anthem_001020240 | Insys_Anthem_001020240 |
| Insys_Anthem_001020438 | Insys_Anthem_001020438 |
| Insys_Anthem_001020515 | Insys_Anthem_001020515 |
| Insys_Anthem_001020516 | Insys_Anthem_001020516 |
| Insys_Anthem_001020587 | Insys_Anthem_001020587 |
| Insys_Anthem_001020636 | Insys_Anthem_001020636 |
| Insys_Anthem_001020784 | Insys_Anthem_001020784 |
| Insys_Anthem_001020908 | Insys_Anthem_001020908 |
| Insys_Anthem_001020943 | Insys_Anthem_001020943 |
| Insys_Anthem_001021182 | Insys_Anthem_001021182 |
| Insys_Anthem_001021264 | Insys_Anthem_001021264 |
| Insys_Anthem_001021269 | Insys_Anthem_001021269 |
| Insys_Anthem_001021271 | Insys_Anthem_001021271 |
| Insys_Anthem_001021427 | Insys_Anthem_001021427 |
| Insys_Anthem_001021505 | Insys_Anthem_001021505 |
| Insys_Anthem_001021778 | Insys_Anthem_001021778 |
| Insys_Anthem_001021851 | Insys_Anthem_001021851 |
| Insys_Anthem_001021962 | Insys_Anthem_001021962 |
| Insys_Anthem_001022084 | Insys_Anthem_001022084 |
| Insys_Anthem_001022316 | Insys_Anthem_001022316 |
| Insys_Anthem_001022318 | Insys_Anthem_001022318 |
| Insys_Anthem_001022445 | Insys_Anthem_001022445 |
| Insys_Anthem_001022446 | Insys_Anthem_001022446 |
| Insys_Anthem_001022447 | Insys_Anthem_001022447 |
| Insys_Anthem_001022448 | Insys_Anthem_001022448 |
| Insys_Anthem_001022839 | Insys_Anthem_001022839 |
| Insys_Anthem_001022886 | Insys_Anthem_001022886 |
| Insys_Anthem_001022887 | Insys_Anthem_001022887 |
| Insys_Anthem_001022888 | Insys_Anthem_001022888 |
| Insys_Anthem_001022889 | Insys_Anthem_001022889 |
| Insys_Anthem_001022890 | Insys_Anthem_001022890 |
| Insys_Anthem_001022891 | Insys_Anthem_001022891 |
| Insys_Anthem_001022892 | Insys_Anthem_001022892 |
| Insys_Anthem_001022893 | Insys_Anthem_001022893 |
| Insys_Anthem_001022894 | Insys_Anthem_001022894 |
| Insys_Anthem_001022895 | Insys_Anthem_001022895 |
| Insys_Anthem_001022896 | Insys_Anthem_001022896 |
| Insys_Anthem_001022897 | Insys_Anthem_001022897 |
| Insys_Anthem_001022898 | Insys_Anthem_001022898 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001022899 | Insys_Anthem_001022899 |
| Insys_Anthem_001022900 | Insys_Anthem_001022900 |
| Insys_Anthem_001022901 | Insys_Anthem_001022901 |
| Insys_Anthem_001022902 | Insys_Anthem_001022902 |
| Insys_Anthem_001022903 | Insys_Anthem_001022903 |
| Insys_Anthem_001022904 | Insys_Anthem_001022904 |
| Insys_Anthem_001022905 | Insys_Anthem_001022905 |
| Insys_Anthem_001022906 | Insys_Anthem_001022906 |
| Insys_Anthem_001022907 | Insys_Anthem_001022907 |
| Insys_Anthem_001022908 | Insys_Anthem_001022908 |
| Insys_Anthem_001022909 | Insys_Anthem_001022909 |
| Insys_Anthem_001022910 | Insys_Anthem_001022910 |
| Insys_Anthem_001022911 | Insys_Anthem_001022911 |
| Insys_Anthem_001022925 | Insys_Anthem_001022925 |
| Insys_Anthem_001023284 | Insys_Anthem_001023284 |
| Insys_Anthem_001023286 | Insys_Anthem_001023286 |
| Insys_Anthem_001023322 | Insys_Anthem_001023322 |
| Insys_Anthem_001023323 | Insys_Anthem_001023323 |
| Insys_Anthem_001023329 | Insys_Anthem_001023329 |
| Insys_Anthem_001023359 | Insys_Anthem_001023359 |
| Insys_Anthem_001023497 | Insys_Anthem_001023497 |
| Insys_Anthem_001023521 | Insys_Anthem_001023521 |
| Insys_Anthem_001023594 | Insys_Anthem_001023594 |
| Insys_Anthem_001023619 | Insys_Anthem_001023619 |
| Insys_Anthem_001023728 | Insys_Anthem_001023728 |
| Insys_Anthem_001023749 | Insys_Anthem_001023749 |
| Insys_Anthem_001023778 | Insys_Anthem_001023778 |
| Insys_Anthem_001023817 | Insys_Anthem_001023817 |
| Insys_Anthem_001023876 | Insys_Anthem_001023876 |
| Insys_Anthem_001024261 | Insys_Anthem_001024261 |
| Insys_Anthem_001024262 | Insys_Anthem_001024262 |
| Insys_Anthem_001024263 | Insys_Anthem_001024263 |
| Insys_Anthem_001024264 | Insys_Anthem_001024264 |
| Insys_Anthem_001024265 | Insys_Anthem_001024265 |
| Insys_Anthem_001024266 | Insys_Anthem_001024266 |
| Insys_Anthem_001024267 | Insys_Anthem_001024267 |
| Insys_Anthem_001024271 | Insys_Anthem_001024271 |
| Insys_Anthem_001024447 | Insys_Anthem_001024447 |
| Insys_Anthem_001024561 | Insys_Anthem_001024561 |
| Insys_Anthem_001024680 | Insys_Anthem_001024680 |
| Insys_Anthem_001024681 | Insys_Anthem_001024681 |
| Insys_Anthem_001024682 | Insys_Anthem_001024682 |
| Insys_Anthem_001024683 | Insys_Anthem_001024683 |
| Insys_Anthem_001024685 | Insys_Anthem_001024685 |
| Insys_Anthem_001024686 | Insys_Anthem_001024686 |
| Insys_Anthem_001024687 | Insys_Anthem_001024687 |
| Insys_Anthem_001024688 | Insys_Anthem_001024688 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001024689 | Insys_Anthem_001024689 |
| Insys_Anthem_001024690 | Insys_Anthem_001024690 |
| Insys_Anthem_001024691 | Insys_Anthem_001024691 |
| Insys_Anthem_001024692 | Insys_Anthem_001024692 |
| Insys_Anthem_001024693 | Insys_Anthem_001024693 |
| Insys_Anthem_001024694 | Insys_Anthem_001024694 |
| Insys_Anthem_001024695 | Insys_Anthem_001024695 |
| Insys_Anthem_001024696 | Insys_Anthem_001024696 |
| Insys_Anthem_001024698 | Insys_Anthem_001024698 |
| Insys_Anthem_001024699 | Insys_Anthem_001024699 |
| Insys_Anthem_001024700 | Insys_Anthem_001024700 |
| Insys_Anthem_001024701 | Insys_Anthem_001024701 |
| Insys_Anthem_001024702 | Insys_Anthem_001024702 |
| Insys_Anthem_001024703 | Insys_Anthem_001024703 |
| Insys_Anthem_001024704 | Insys_Anthem_001024704 |
| Insys_Anthem_001024705 | Insys_Anthem_001024705 |
| Insys_Anthem_001024706 | Insys_Anthem_001024706 |
| Insys_Anthem_001024707 | Insys_Anthem_001024707 |
| Insys_Anthem_001024708 | Insys_Anthem_001024708 |
| Insys_Anthem_001024709 | Insys_Anthem_001024709 |
| Insys_Anthem_001024710 | Insys_Anthem_001024710 |
| Insys_Anthem_001024711 | Insys_Anthem_001024711 |
| Insys_Anthem_001024713 | Insys_Anthem_001024713 |
| Insys_Anthem_001024714 | Insys_Anthem_001024714 |
| Insys_Anthem_001024715 | Insys_Anthem_001024715 |
| Insys_Anthem_001024716 | Insys_Anthem_001024716 |
| Insys_Anthem_001024717 | Insys_Anthem_001024717 |
| Insys_Anthem_001024718 | Insys_Anthem_001024718 |
| Insys_Anthem_001024719 | Insys_Anthem_001024719 |
| Insys_Anthem_001024720 | Insys_Anthem_001024720 |
| Insys_Anthem_001024721 | Insys_Anthem_001024721 |
| Insys_Anthem_001024722 | Insys_Anthem_001024722 |
| Insys_Anthem_001024723 | Insys_Anthem_001024723 |
| Insys_Anthem_001024724 | Insys_Anthem_001024724 |
| Insys_Anthem_001024725 | Insys_Anthem_001024725 |
| Insys_Anthem_001024726 | Insys_Anthem_001024726 |
| Insys_Anthem_001024728 | Insys_Anthem_001024728 |
| Insys_Anthem_001024729 | Insys_Anthem_001024729 |
| Insys_Anthem_001024730 | Insys_Anthem_001024730 |
| Insys_Anthem_001024731 | Insys_Anthem_001024731 |
| Insys_Anthem_001024732 | Insys_Anthem_001024732 |
| Insys_Anthem_001024733 | Insys_Anthem_001024733 |
| Insys_Anthem_001024734 | Insys_Anthem_001024734 |
| Insys_Anthem_001024735 | Insys_Anthem_001024735 |
| Insys_Anthem_001024736 | Insys_Anthem_001024736 |
| Insys_Anthem_001024737 | Insys_Anthem_001024737 |
| Insys_Anthem_001024741 | Insys_Anthem_001024741 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001024742 | Insys_Anthem_001024742 |
| Insys_Anthem_001024752 | Insys_Anthem_001024752 |
| Insys_Anthem_001025171 | Insys_Anthem_001025171 |
| Insys_Anthem_001025173 | Insys_Anthem_001025173 |
| Insys_Anthem_001025192 | Insys_Anthem_001025192 |
| Insys_Anthem_001025193 | Insys_Anthem_001025193 |
| Insys_Anthem_001025312 | Insys_Anthem_001025312 |
| Insys_Anthem_001025320 | Insys_Anthem_001025320 |
| Insys_Anthem_001025445 | Insys_Anthem_001025445 |
| Insys_Anthem_001025476 | Insys_Anthem_001025476 |
| Insys_Anthem_001025477 | Insys_Anthem_001025477 |
| Insys_Anthem_001025478 | Insys_Anthem_001025478 |
| Insys_Anthem_001025479 | Insys_Anthem_001025479 |
| Insys_Anthem_001025480 | Insys_Anthem_001025480 |
| Insys_Anthem_001025481 | Insys_Anthem_001025481 |
| Insys_Anthem_001025482 | Insys_Anthem_001025482 |
| Insys_Anthem_001025483 | Insys_Anthem_001025483 |
| Insys_Anthem_001025484 | Insys_Anthem_001025484 |
| Insys_Anthem_001025485 | Insys_Anthem_001025485 |
| Insys_Anthem_001025486 | Insys_Anthem_001025486 |
| Insys_Anthem_001025487 | Insys_Anthem_001025487 |
| Insys_Anthem_001025488 | Insys_Anthem_001025488 |
| Insys_Anthem_001025489 | Insys_Anthem_001025489 |
| Insys_Anthem_001025490 | Insys_Anthem_001025490 |
| Insys_Anthem_001025505 | Insys_Anthem_001025505 |
| Insys_Anthem_001025521 | Insys_Anthem_001025521 |
| Insys_Anthem_001025522 | Insys_Anthem_001025522 |
| Insys_Anthem_001025523 | Insys_Anthem_001025523 |
| Insys_Anthem_001025524 | Insys_Anthem_001025524 |
| Insys_Anthem_001025525 | Insys_Anthem_001025525 |
| Insys_Anthem_001025587 | Insys_Anthem_001025587 |
| Insys_Anthem_001025588 | Insys_Anthem_001025588 |
| Insys_Anthem_001025589 | Insys_Anthem_001025589 |
| Insys_Anthem_001025590 | Insys_Anthem_001025590 |
| Insys_Anthem_001025647 | Insys_Anthem_001025647 |
| Insys_Anthem_001025656 | Insys_Anthem_001025656 |
| Insys_Anthem_001025825 | Insys_Anthem_001025825 |
| Insys_Anthem_001025826 | Insys_Anthem_001025826 |
| Insys_Anthem_001025827 | Insys_Anthem_001025827 |
| Insys_Anthem_001025828 | Insys_Anthem_001025828 |
| Insys_Anthem_001025829 | Insys_Anthem_001025829 |
| Insys_Anthem_001025830 | Insys_Anthem_001025830 |
| Insys_Anthem_001025831 | Insys_Anthem_001025831 |
| Insys_Anthem_001025832 | Insys_Anthem_001025832 |
| Insys_Anthem_001025833 | Insys_Anthem_001025833 |
| Insys_Anthem_001025834 | Insys_Anthem_001025834 |
| Insys_Anthem_001025835 | Insys_Anthem_001025835 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001025836 | Insys_Anthem_001025836 |
| Insys_Anthem_001025837 | Insys_Anthem_001025837 |
| Insys_Anthem_001025838 | Insys_Anthem_001025838 |
| Insys_Anthem_001025839 | Insys_Anthem_001025839 |
| Insys_Anthem_001025965 | Insys_Anthem_001025965 |
| Insys_Anthem_001026173 | Insys_Anthem_001026173 |
| Insys_Anthem_001026208 | Insys_Anthem_001026208 |
| Insys_Anthem_001026209 | Insys_Anthem_001026209 |
| Insys_Anthem_001026440 | Insys_Anthem_001026440 |
| Insys_Anthem_001026441 | Insys_Anthem_001026441 |
| Insys_Anthem_001026442 | Insys_Anthem_001026442 |
| Insys_Anthem_001026443 | Insys_Anthem_001026443 |
| Insys_Anthem_001026444 | Insys_Anthem_001026444 |
| Insys_Anthem_001026445 | Insys_Anthem_001026445 |
| Insys_Anthem_001026446 | Insys_Anthem_001026446 |
| Insys_Anthem_001026461 | Insys_Anthem_001026461 |
| Insys_Anthem_001026462 | Insys_Anthem_001026462 |
| Insys_Anthem_001026488 | Insys_Anthem_001026488 |
| Insys_Anthem_001026489 | Insys_Anthem_001026489 |
| Insys_Anthem_001026490 | Insys_Anthem_001026490 |
| Insys_Anthem_001026491 | Insys_Anthem_001026491 |
| Insys_Anthem_001026492 | Insys_Anthem_001026492 |
| Insys_Anthem_001026493 | Insys_Anthem_001026493 |
| Insys_Anthem_001026494 | Insys_Anthem_001026494 |
| Insys_Anthem_001026495 | Insys_Anthem_001026495 |
| Insys_Anthem_001026496 | Insys_Anthem_001026496 |
| Insys_Anthem_001026497 | Insys_Anthem_001026497 |
| Insys_Anthem_001026498 | Insys_Anthem_001026498 |
| Insys_Anthem_001026499 | Insys_Anthem_001026499 |
| Insys_Anthem_001026500 | Insys_Anthem_001026500 |
| Insys_Anthem_001026501 | Insys_Anthem_001026501 |
| Insys_Anthem_001026502 | Insys_Anthem_001026502 |
| Insys_Anthem_001026503 | Insys_Anthem_001026503 |
| Insys_Anthem_001026637 | Insys_Anthem_001026637 |
| Insys_Anthem_001026796 | Insys_Anthem_001026796 |
| Insys_Anthem_001026840 | Insys_Anthem_001026840 |
| Insys_Anthem_001026841 | Insys_Anthem_001026841 |
| Insys_Anthem_001026847 | Insys_Anthem_001026847 |
| Insys_Anthem_001026848 | Insys_Anthem_001026848 |
| Insys_Anthem_001026867 | Insys_Anthem_001026867 |
| Insys_Anthem_001026868 | Insys_Anthem_001026868 |
| Insys_Anthem_001026888 | Insys_Anthem_001026888 |
| Insys_Anthem_001026889 | Insys_Anthem_001026889 |
| Insys_Anthem_001026890 | Insys_Anthem_001026890 |
| Insys_Anthem_001026891 | Insys_Anthem_001026891 |
| Insys_Anthem_001026971 | Insys_Anthem_001026971 |
| Insys_Anthem_001026972 | Insys_Anthem_001026972 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001027031 | Insys_Anthem_001027031 |
| Insys_Anthem_001027032 | Insys_Anthem_001027032 |
| Insys_Anthem_001027033 | Insys_Anthem_001027033 |
| Insys_Anthem_001027034 | Insys_Anthem_001027034 |
| Insys_Anthem_001027036 | Insys_Anthem_001027036 |
| Insys_Anthem_001027158 | Insys_Anthem_001027158 |
| Insys_Anthem_001027159 | Insys_Anthem_001027159 |
| Insys_Anthem_001027359 | Insys_Anthem_001027359 |
| Insys_Anthem_001027485 | Insys_Anthem_001027485 |
| Insys_Anthem_001027486 | Insys_Anthem_001027486 |
| Insys_Anthem_001027504 | Insys_Anthem_001027504 |
| Insys_Anthem_001027528 | Insys_Anthem_001027528 |
| Insys_Anthem_001027548 | Insys_Anthem_001027548 |
| Insys_Anthem_001027561 | Insys_Anthem_001027561 |
| Insys_Anthem_001027733 | Insys_Anthem_001027733 |
| Insys_Anthem_001027773 | Insys_Anthem_001027773 |
| Insys_Anthem_001027774 | Insys_Anthem_001027774 |
| Insys_Anthem_001027775 | Insys_Anthem_001027775 |
| Insys_Anthem_001028037 | Insys_Anthem_001028037 |
| Insys_Anthem_001028038 | Insys_Anthem_001028038 |
| Insys_Anthem_001028126 | Insys_Anthem_001028126 |
| Insys_Anthem_001028127 | Insys_Anthem_001028127 |
| Insys_Anthem_001028133 | Insys_Anthem_001028133 |
| Insys_Anthem_001028281 | Insys_Anthem_001028281 |
| Insys_Anthem_001028282 | Insys_Anthem_001028282 |
| Insys_Anthem_001028363 | Insys_Anthem_001028363 |
| Insys_Anthem_001028446 | Insys_Anthem_001028446 |
| Insys_Anthem_001028447 | Insys_Anthem_001028447 |
| Insys_Anthem_001028453 | Insys_Anthem_001028453 |
| Insys_Anthem_001028489 | Insys_Anthem_001028489 |
| Insys_Anthem_001028580 | Insys_Anthem_001028580 |
| Insys_Anthem_001028581 | Insys_Anthem_001028581 |
| Insys_Anthem_001028590 | Insys_Anthem_001028590 |
| Insys_Anthem_001028591 | Insys_Anthem_001028591 |
| Insys_Anthem_001028616 | Insys_Anthem_001028616 |
| Insys_Anthem_001028775 | Insys_Anthem_001028775 |
| Insys_Anthem_001028856 | Insys_Anthem_001028856 |
| Insys_Anthem_001028857 | Insys_Anthem_001028857 |
| Insys_Anthem_001028896 | Insys_Anthem_001028896 |
| Insys_Anthem_001028897 | Insys_Anthem_001028897 |
| Insys_Anthem_001028898 | Insys_Anthem_001028898 |
| Insys_Anthem_001028995 | Insys_Anthem_001028995 |
| Insys_Anthem_001029126 | Insys_Anthem_001029126 |
| Insys_Anthem_001029291 | Insys_Anthem_001029291 |
| Insys_Anthem_001029292 | Insys_Anthem_001029292 |
| Insys_Anthem_001029293 | Insys_Anthem_001029293 |
| Insys_Anthem_001029633 | Insys_Anthem_001029633 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001029638 | Insys_Anthem_001029638 |
| Insys_Anthem_001029866 | Insys_Anthem_001029866 |
| Insys_Anthem_001029894 | Insys_Anthem_001029894 |
| Insys_Anthem_001029898 | Insys_Anthem_001029898 |
| Insys_Anthem_001029904 | Insys_Anthem_001029904 |
| Insys_Anthem_001029955 | Insys_Anthem_001029955 |
| Insys_Anthem_001029973 | Insys_Anthem_001029973 |
| Insys_Anthem_001030383 | Insys_Anthem_001030383 |
| Insys_Anthem_001030386 | Insys_Anthem_001030386 |
| Insys_Anthem_001030538 | Insys_Anthem_001030538 |
| Insys_Anthem_001030539 | Insys_Anthem_001030539 |
| Insys_Anthem_001030540 | Insys_Anthem_001030540 |
| Insys_Anthem_001030630 | Insys_Anthem_001030630 |
| Insys_Anthem_001030862 | Insys_Anthem_001030862 |
| Insys_Anthem_001031000 | Insys_Anthem_001031000 |
| Insys_Anthem_001031018 | Insys_Anthem_001031018 |
| Insys_Anthem_001031075 | Insys_Anthem_001031075 |
| Insys_Anthem_001031149 | Insys_Anthem_001031149 |
| Insys_Anthem_001031207 | Insys_Anthem_001031207 |
| Insys_Anthem_001031238 | Insys_Anthem_001031238 |
| Insys_Anthem_001031239 | Insys_Anthem_001031239 |
| Insys_Anthem_001031240 | Insys_Anthem_001031240 |
| Insys_Anthem_001031241 | Insys_Anthem_001031241 |
| Insys_Anthem_001031269 | Insys_Anthem_001031269 |
| Insys_Anthem_001031290 | Insys_Anthem_001031290 |
| Insys_Anthem_001031321 | Insys_Anthem_001031321 |
| Insys_Anthem_001031330 | Insys_Anthem_001031330 |
| Insys_Anthem_001031331 | Insys_Anthem_001031331 |
| Insys_Anthem_001031332 | Insys_Anthem_001031332 |
| Insys_Anthem_001031632 | Insys_Anthem_001031632 |
| Insys_Anthem_001031875 | Insys_Anthem_001031875 |
| Insys_Anthem_001031876 | Insys_Anthem_001031876 |
| Insys_Anthem_001032101 | Insys_Anthem_001032101 |
| Insys_Anthem_001032238 | Insys_Anthem_001032238 |
| Insys_Anthem_001032367 | Insys_Anthem_001032367 |
| Insys_Anthem_001032536 | Insys_Anthem_001032536 |
| Insys_Anthem_001032639 | Insys_Anthem_001032639 |
| Insys_Anthem_001032664 | Insys_Anthem_001032664 |
| Insys_Anthem_001032665 | Insys_Anthem_001032665 |
| Insys_Anthem_001032822 | Insys_Anthem_001032822 |
| Insys_Anthem_001033050 | Insys_Anthem_001033050 |
| Insys_Anthem_001033308 | Insys_Anthem_001033308 |
| Insys_Anthem_001033438 | Insys_Anthem_001033438 |
| Insys_Anthem_001033607 | Insys_Anthem_001033607 |
| Insys_Anthem_001033783 | Insys_Anthem_001033783 |
| Insys_Anthem_001033881 | Insys_Anthem_001033881 |
| Insys_Anthem_001033936 | Insys_Anthem_001033936 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001033953 | Insys_Anthem_001033953 |
| Insys_Anthem_001034010 | Insys_Anthem_001034010 |
| Insys_Anthem_001034194 | Insys_Anthem_001034194 |
| Insys_Anthem_001034272 | Insys_Anthem_001034272 |
| Insys_Anthem_001034283 | Insys_Anthem_001034283 |
| Insys_Anthem_001034314 | Insys_Anthem_001034314 |
| Insys_Anthem_001034467 | Insys_Anthem_001034467 |
| Insys_Anthem_001034509 | Insys_Anthem_001034509 |
| Insys_Anthem_001034510 | Insys_Anthem_001034510 |
| Insys_Anthem_001034511 | Insys_Anthem_001034511 |
| Insys_Anthem_001034757 | Insys_Anthem_001034757 |
| Insys_Anthem_001034942 | Insys_Anthem_001034942 |
| Insys_Anthem_001034943 | Insys_Anthem_001034943 |
| Insys_Anthem_001034944 | Insys_Anthem_001034944 |
| Insys_Anthem_001034955 | Insys_Anthem_001034955 |
| Insys_Anthem_001035219 | Insys_Anthem_001035219 |
| Insys_Anthem_001035235 | Insys_Anthem_001035235 |
| Insys_Anthem_001035327 | Insys_Anthem_001035327 |
| Insys_Anthem_001035377 | Insys_Anthem_001035377 |
| Insys_Anthem_001035379 | Insys_Anthem_001035379 |
| Insys_Anthem_001035380 | Insys_Anthem_001035380 |
| Insys_Anthem_001035448 | Insys_Anthem_001035448 |
| Insys_Anthem_001035534 | Insys_Anthem_001035534 |
| Insys_Anthem_001035595 | Insys_Anthem_001035595 |
| Insys_Anthem_001035596 | Insys_Anthem_001035596 |
| Insys_Anthem_001035658 | Insys_Anthem_001035658 |
| Insys_Anthem_001035679 | Insys_Anthem_001035679 |
| Insys_Anthem_001035700 | Insys_Anthem_001035700 |
| Insys_Anthem_001035721 | Insys_Anthem_001035721 |
| Insys_Anthem_001035817 | Insys_Anthem_001035817 |
| Insys_Anthem_001035967 | Insys_Anthem_001035967 |
| Insys_Anthem_001035972 | Insys_Anthem_001035972 |
| Insys_Anthem_001036393 | Insys_Anthem_001036393 |
| Insys_Anthem_001036489 | Insys_Anthem_001036489 |
| Insys_Anthem_001036547 | Insys_Anthem_001036547 |
| Insys_Anthem_001036637 | Insys_Anthem_001036637 |
| Insys_Anthem_001036668 | Insys_Anthem_001036668 |
| Insys_Anthem_001036676 | Insys_Anthem_001036676 |
| Insys_Anthem_001036883 | Insys_Anthem_001036883 |
| Insys_Anthem_001036884 | Insys_Anthem_001036884 |
| Insys_Anthem_001036886 | Insys_Anthem_001036886 |
| Insys_Anthem_001036989 | Insys_Anthem_001036989 |
| Insys_Anthem_001036991 | Insys_Anthem_001036991 |
| Insys_Anthem_001037064 | Insys_Anthem_001037064 |
| Insys_Anthem_001037070 | Insys_Anthem_001037070 |
| Insys_Anthem_001037092 | Insys_Anthem_001037092 |
| Insys_Anthem_001037100 | Insys_Anthem_001037100 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001037144 | Insys_Anthem_001037144 |
| Insys_Anthem_001037151 | Insys_Anthem_001037151 |
| Insys_Anthem_001037169 | Insys_Anthem_001037169 |
| Insys_Anthem_001037195 | Insys_Anthem_001037195 |
| Insys_Anthem_001037208 | Insys_Anthem_001037208 |
| Insys_Anthem_001037221 | Insys_Anthem_001037221 |
| Insys_Anthem_001037236 | Insys_Anthem_001037236 |
| Insys_Anthem_001037249 | Insys_Anthem_001037249 |
| Insys_Anthem_001037530 | Insys_Anthem_001037530 |
| Insys_Anthem_001037741 | Insys_Anthem_001037741 |
| Insys_Anthem_001037862 | Insys_Anthem_001037862 |
| Insys_Anthem_001038122 | Insys_Anthem_001038122 |
| Insys_Anthem_001038136 | Insys_Anthem_001038136 |
| Insys_Anthem_001038335 | Insys_Anthem_001038335 |
| Insys_Anthem_001038393 | Insys_Anthem_001038393 |
| Insys_Anthem_001038464 | Insys_Anthem_001038464 |
| Insys_Anthem_001038532 | Insys_Anthem_001038532 |
| Insys_Anthem_001038623 | Insys_Anthem_001038623 |
| Insys_Anthem_001038664 | Insys_Anthem_001038664 |
| Insys_Anthem_001038705 | Insys_Anthem_001038705 |
| Insys_Anthem_001038858 | Insys_Anthem_001038858 |
| Insys_Anthem_001038861 | Insys_Anthem_001038861 |
| Insys_Anthem_001038947 | Insys_Anthem_001038947 |
| Insys_Anthem_001038994 | Insys_Anthem_001038994 |
| Insys_Anthem_001039023 | Insys_Anthem_001039023 |
| Insys_Anthem_001039047 | Insys_Anthem_001039047 |
| Insys_Anthem_001039050 | Insys_Anthem_001039050 |
| Insys_Anthem_001039081 | Insys_Anthem_001039081 |
| Insys_Anthem_001039155 | Insys_Anthem_001039155 |
| Insys_Anthem_001039254 | Insys_Anthem_001039254 |
| Insys_Anthem_001039335 | Insys_Anthem_001039335 |
| Insys_Anthem_001039455 | Insys_Anthem_001039455 |
| Insys_Anthem_001039515 | Insys_Anthem_001039515 |
| Insys_Anthem_001039553 | Insys_Anthem_001039553 |
| Insys_Anthem_001039574 | Insys_Anthem_001039574 |
| Insys_Anthem_001039673 | Insys_Anthem_001039673 |
| Insys_Anthem_001039777 | Insys_Anthem_001039777 |
| Insys_Anthem_001039819 | Insys_Anthem_001039819 |
| Insys_Anthem_001039981 | Insys_Anthem_001039981 |
| Insys_Anthem_001040043 | Insys_Anthem_001040043 |
| Insys_Anthem_001040108 | Insys_Anthem_001040108 |
| Insys_Anthem_001040170 | Insys_Anthem_001040170 |
| Insys_Anthem_001040301 | Insys_Anthem_001040301 |
| Insys_Anthem_001040353 | Insys_Anthem_001040353 |
| Insys_Anthem_001040378 | Insys_Anthem_001040378 |
| Insys_Anthem_001040450 | Insys_Anthem_001040450 |
| Insys_Anthem_001040453 | Insys_Anthem_001040453 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001040455 | Insys_Anthem_001040455 |
| Insys_Anthem_001040457 | Insys_Anthem_001040457 |
| Insys_Anthem_001040584 | Insys_Anthem_001040584 |
| Insys_Anthem_001040727 | Insys_Anthem_001040727 |
| Insys_Anthem_001040728 | Insys_Anthem_001040728 |
| Insys_Anthem_001040731 | Insys_Anthem_001040731 |
| Insys_Anthem_001040732 | Insys_Anthem_001040732 |
| Insys_Anthem_001040740 | Insys_Anthem_001040740 |
| Insys_Anthem_001040793 | Insys_Anthem_001040793 |
| Insys_Anthem_001040830 | Insys_Anthem_001040830 |
| Insys_Anthem_001040831 | Insys_Anthem_001040831 |
| Insys_Anthem_001041471 | Insys_Anthem_001041471 |
| Insys_Anthem_001041489 | Insys_Anthem_001041489 |
| Insys_Anthem_001041490 | Insys_Anthem_001041490 |
| Insys_Anthem_001041491 | Insys_Anthem_001041491 |
| Insys_Anthem_001041613 | Insys_Anthem_001041613 |
| Insys_Anthem_001041614 | Insys_Anthem_001041614 |
| Insys_Anthem_001041627 | Insys_Anthem_001041627 |
| Insys_Anthem_001041873 | Insys_Anthem_001041873 |
| Insys_Anthem_001041882 | Insys_Anthem_001041882 |
| Insys_Anthem_001041883 | Insys_Anthem_001041883 |
| Insys_Anthem_001041884 | Insys_Anthem_001041884 |
| Insys_Anthem_001042001 | Insys_Anthem_001042001 |
| Insys_Anthem_001042014 | Insys_Anthem_001042014 |
| Insys_Anthem_001042092 | Insys_Anthem_001042092 |
| Insys_Anthem_001042096 | Insys_Anthem_001042096 |
| Insys_Anthem_001042131 | Insys_Anthem_001042131 |
| Insys_Anthem_001042132 | Insys_Anthem_001042132 |
| Insys_Anthem_001042150 | Insys_Anthem_001042150 |
| Insys_Anthem_001042161 | Insys_Anthem_001042161 |
| Insys_Anthem_001042232 | Insys_Anthem_001042232 |
| Insys_Anthem_001042342 | Insys_Anthem_001042342 |
| Insys_Anthem_001042357 | Insys_Anthem_001042357 |
| Insys_Anthem_001042573 | Insys_Anthem_001042573 |
| Insys_Anthem_001042617 | Insys_Anthem_001042617 |
| Insys_Anthem_001042716 | Insys_Anthem_001042716 |
| Insys_Anthem_001042719 | Insys_Anthem_001042719 |
| Insys_Anthem_001042720 | Insys_Anthem_001042720 |
| Insys_Anthem_001042888 | Insys_Anthem_001042888 |
| Insys_Anthem_001043210 | Insys_Anthem_001043210 |
| Insys_Anthem_001043859 | Insys_Anthem_001043859 |
| Insys_Anthem_001043876 | Insys_Anthem_001043876 |
| Insys_Anthem_001044027 | Insys_Anthem_001044027 |
| Insys_Anthem_001044028 | Insys_Anthem_001044028 |
| Insys_Anthem_001044105 | Insys_Anthem_001044105 |
| Insys_Anthem_001044109 | Insys_Anthem_001044109 |
| Insys_Anthem_001044128 | Insys_Anthem_001044128 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001044214 | Insys_Anthem_001044214 |
| Insys_Anthem_001044275 | Insys_Anthem_001044275 |
| Insys_Anthem_001044309 | Insys_Anthem_001044309 |
| Insys_Anthem_001044316 | Insys_Anthem_001044316 |
| Insys_Anthem_001044448 | Insys_Anthem_001044448 |
| Insys_Anthem_001044544 | Insys_Anthem_001044544 |
| Insys_Anthem_001044545 | Insys_Anthem_001044545 |
| Insys_Anthem_001044546 | Insys_Anthem_001044546 |
| Insys_Anthem_001044547 | Insys_Anthem_001044547 |
| Insys_Anthem_001044548 | Insys_Anthem_001044548 |
| Insys_Anthem_001044549 | Insys_Anthem_001044549 |
| Insys_Anthem_001044668 | Insys_Anthem_001044668 |
| Insys_Anthem_001044670 | Insys_Anthem_001044670 |
| Insys_Anthem_001044691 | Insys_Anthem_001044691 |
| Insys_Anthem_001044696 | Insys_Anthem_001044696 |
| Insys_Anthem_001044720 | Insys_Anthem_001044720 |
| Insys_Anthem_001044721 | Insys_Anthem_001044721 |
| Insys_Anthem_001044723 | Insys_Anthem_001044723 |
| Insys_Anthem_001044774 | Insys_Anthem_001044774 |
| Insys_Anthem_001044776 | Insys_Anthem_001044776 |
| Insys_Anthem_001044779 | Insys_Anthem_001044779 |
| Insys_Anthem_001044780 | Insys_Anthem_001044780 |
| Insys_Anthem_001044782 | Insys_Anthem_001044782 |
| Insys_Anthem_001044788 | Insys_Anthem_001044788 |
| Insys_Anthem_001044789 | Insys_Anthem_001044789 |
| Insys_Anthem_001044849 | Insys_Anthem_001044849 |
| Insys_Anthem_001044907 | Insys_Anthem_001044907 |
| Insys_Anthem_001044958 | Insys_Anthem_001044958 |
| Insys_Anthem_001044959 | Insys_Anthem_001044959 |
| Insys_Anthem_001045045 | Insys_Anthem_001045045 |
| Insys_Anthem_001045046 | Insys_Anthem_001045046 |
| Insys_Anthem_001045047 | Insys_Anthem_001045047 |
| Insys_Anthem_001045065 | Insys_Anthem_001045065 |
| Insys_Anthem_001045066 | Insys_Anthem_001045066 |
| Insys_Anthem_001045080 | Insys_Anthem_001045080 |
| Insys_Anthem_001045169 | Insys_Anthem_001045169 |
| Insys_Anthem_001045267 | Insys_Anthem_001045267 |
| Insys_Anthem_001045268 | Insys_Anthem_001045268 |
| Insys_Anthem_001045347 | Insys_Anthem_001045347 |
| Insys_Anthem_001045348 | Insys_Anthem_001045348 |
| Insys_Anthem_001045368 | Insys_Anthem_001045368 |
| Insys_Anthem_001045406 | Insys_Anthem_001045406 |
| Insys_Anthem_001045407 | Insys_Anthem_001045407 |
| Insys_Anthem_001045408 | Insys_Anthem_001045408 |
| Insys_Anthem_001045409 | Insys_Anthem_001045409 |
| Insys_Anthem_001045414 | Insys_Anthem_001045414 |
| Insys_Anthem_001045415 | Insys_Anthem_001045415 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001045439 | Insys_Anthem_001045439 |
| Insys_Anthem_001045440 | Insys_Anthem_001045440 |
| Insys_Anthem_001045441 | Insys_Anthem_001045441 |
| Insys_Anthem_001045442 | Insys_Anthem_001045442 |
| Insys_Anthem_001045443 | Insys_Anthem_001045443 |
| Insys_Anthem_001045444 | Insys_Anthem_001045444 |
| Insys_Anthem_001045445 | Insys_Anthem_001045445 |
| Insys_Anthem_001045449 | Insys_Anthem_001045449 |
| Insys_Anthem_001045450 | Insys_Anthem_001045450 |
| Insys_Anthem_001045461 | Insys_Anthem_001045461 |
| Insys_Anthem_001045462 | Insys_Anthem_001045462 |
| Insys_Anthem_001045466 | Insys_Anthem_001045466 |
| Insys_Anthem_001045467 | Insys_Anthem_001045467 |
| Insys_Anthem_001045476 | Insys_Anthem_001045476 |
| Insys_Anthem_001045477 | Insys_Anthem_001045477 |
| Insys_Anthem_001045480 | Insys_Anthem_001045480 |
| Insys_Anthem_001045481 | Insys_Anthem_001045481 |
| Insys_Anthem_001045483 | Insys_Anthem_001045483 |
| Insys_Anthem_001045484 | Insys_Anthem_001045484 |
| Insys_Anthem_001045485 | Insys_Anthem_001045485 |
| Insys_Anthem_001045486 | Insys_Anthem_001045486 |
| Insys_Anthem_001045489 | Insys_Anthem_001045489 |
| Insys_Anthem_001045490 | Insys_Anthem_001045490 |
| Insys_Anthem_001045491 | Insys_Anthem_001045491 |
| Insys_Anthem_001045492 | Insys_Anthem_001045492 |
| Insys_Anthem_001045500 | Insys_Anthem_001045500 |
| Insys_Anthem_001045501 | Insys_Anthem_001045501 |
| Insys_Anthem_001045504 | Insys_Anthem_001045504 |
| Insys_Anthem_001045505 | Insys_Anthem_001045505 |
| Insys_Anthem_001045508 | Insys_Anthem_001045508 |
| Insys_Anthem_001045509 | Insys_Anthem_001045509 |
| Insys_Anthem_001045513 | Insys_Anthem_001045513 |
| Insys_Anthem_001045514 | Insys_Anthem_001045514 |
| Insys_Anthem_001045530 | Insys_Anthem_001045530 |
| Insys_Anthem_001045531 | Insys_Anthem_001045531 |
| Insys_Anthem_001045865 | Insys_Anthem_001045865 |
| Insys_Anthem_001045940 | Insys_Anthem_001045940 |
| Insys_Anthem_001045947 | Insys_Anthem_001045947 |
| Insys_Anthem_001046016 | Insys_Anthem_001046016 |
| Insys_Anthem_001046017 | Insys_Anthem_001046017 |
| Insys_Anthem_001046065 | Insys_Anthem_001046065 |
| Insys_Anthem_001046214 | Insys_Anthem_001046214 |
| Insys_Anthem_001046246 | Insys_Anthem_001046246 |
| Insys_Anthem_001046247 | Insys_Anthem_001046247 |
| Insys_Anthem_001046248 | Insys_Anthem_001046248 |
| Insys_Anthem_001046442 | Insys_Anthem_001046442 |
| Insys_Anthem_001046443 | Insys_Anthem_001046443 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001046564 | Insys_Anthem_001046564 |
| Insys_Anthem_001046627 | Insys_Anthem_001046627 |
| Insys_Anthem_001046628 | Insys_Anthem_001046628 |
| Insys_Anthem_001046643 | Insys_Anthem_001046643 |
| Insys_Anthem_001046829 | Insys_Anthem_001046829 |
| Insys_Anthem_001046834 | Insys_Anthem_001046834 |
| Insys_Anthem_001046959 | Insys_Anthem_001046959 |
| Insys_Anthem_001046960 | Insys_Anthem_001046960 |
| Insys_Anthem_001046964 | Insys_Anthem_001046964 |
| Insys_Anthem_001046965 | Insys_Anthem_001046965 |
| Insys_Anthem_001046972 | Insys_Anthem_001046972 |
| Insys_Anthem_001046973 | Insys_Anthem_001046973 |
| Insys_Anthem_001046992 | Insys_Anthem_001046992 |
| Insys_Anthem_001046993 | Insys_Anthem_001046993 |
| Insys_Anthem_001046994 | Insys_Anthem_001046994 |
| Insys_Anthem_001046996 | Insys_Anthem_001046996 |
| Insys_Anthem_001046997 | Insys_Anthem_001046997 |
| Insys_Anthem_001047035 | Insys_Anthem_001047035 |
| Insys_Anthem_001047037 | Insys_Anthem_001047037 |
| Insys_Anthem_001047038 | Insys_Anthem_001047038 |
| Insys_Anthem_001047039 | Insys_Anthem_001047039 |
| Insys_Anthem_001047041 | Insys_Anthem_001047041 |
| Insys_Anthem_001047258 | Insys_Anthem_001047258 |
| Insys_Anthem_001047742 | Insys_Anthem_001047742 |
| Insys_Anthem_001047978 | Insys_Anthem_001047978 |
| Insys_Anthem_001048203 | Insys_Anthem_001048203 |
| Insys_Anthem_001048204 | Insys_Anthem_001048204 |
| Insys_Anthem_001048269 | Insys_Anthem_001048269 |
| Insys_Anthem_001048345 | Insys_Anthem_001048345 |
| Insys_Anthem_001048377 | Insys_Anthem_001048377 |
| Insys_Anthem_001048472 | Insys_Anthem_001048472 |
| Insys_Anthem_001048529 | Insys_Anthem_001048529 |
| Insys_Anthem_001048800 | Insys_Anthem_001048800 |
| Insys_Anthem_001048881 | Insys_Anthem_001048881 |
| Insys_Anthem_001049030 | Insys_Anthem_001049030 |
| Insys_Anthem_001049071 | Insys_Anthem_001049071 |
| Insys_Anthem_001049086 | Insys_Anthem_001049086 |
| Insys_Anthem_001049127 | Insys_Anthem_001049127 |
| Insys_Anthem_001049417 | Insys_Anthem_001049417 |
| Insys_Anthem_001049419 | Insys_Anthem_001049419 |
| Insys_Anthem_001049563 | Insys_Anthem_001049563 |
| Insys_Anthem_001050041 | Insys_Anthem_001050041 |
| Insys_Anthem_001050172 | Insys_Anthem_001050172 |
| Insys_Anthem_001050173 | Insys_Anthem_001050173 |
| Insys_Anthem_001050175 | Insys_Anthem_001050175 |
| Insys_Anthem_001050176 | Insys_Anthem_001050176 |
| Insys_Anthem_001050397 | Insys_Anthem_001050397 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001050480 | Insys_Anthem_001050480 |
| Insys_Anthem_001050598 | Insys_Anthem_001050598 |
| Insys_Anthem_001050599 | Insys_Anthem_001050599 |
| Insys_Anthem_001050600 | Insys_Anthem_001050600 |
| Insys_Anthem_001050627 | Insys_Anthem_001050627 |
| Insys_Anthem_001050628 | Insys_Anthem_001050628 |
| Insys_Anthem_001050702 | Insys_Anthem_001050702 |
| Insys_Anthem_001050714 | Insys_Anthem_001050714 |
| Insys_Anthem_001050715 | Insys_Anthem_001050715 |
| Insys_Anthem_001050793 | Insys_Anthem_001050793 |
| Insys_Anthem_001050794 | Insys_Anthem_001050794 |
| Insys_Anthem_001050863 | Insys_Anthem_001050863 |
| Insys_Anthem_001050864 | Insys_Anthem_001050864 |
| Insys_Anthem_001050931 | Insys_Anthem_001050931 |
| Insys_Anthem_001050933 | Insys_Anthem_001050933 |
| Insys_Anthem_001050934 | Insys_Anthem_001050934 |
| Insys_Anthem_001050936 | Insys_Anthem_001050936 |
| Insys_Anthem_001051034 | Insys_Anthem_001051034 |
| Insys_Anthem_001051040 | Insys_Anthem_001051040 |
| Insys_Anthem_001051133 | Insys_Anthem_001051133 |
| Insys_Anthem_001051136 | Insys_Anthem_001051136 |
| Insys_Anthem_001051350 | Insys_Anthem_001051350 |
| Insys_Anthem_001051354 | Insys_Anthem_001051354 |
| Insys_Anthem_001051355 | Insys_Anthem_001051355 |
| Insys_Anthem_001051390 | Insys_Anthem_001051390 |
| Insys_Anthem_001051434 | Insys_Anthem_001051434 |
| Insys_Anthem_001051458 | Insys_Anthem_001051458 |
| Insys_Anthem_001051468 | Insys_Anthem_001051468 |
| Insys_Anthem_001051525 | Insys_Anthem_001051525 |
| Insys_Anthem_001051526 | Insys_Anthem_001051526 |
| Insys_Anthem_001051530 | Insys_Anthem_001051530 |
| Insys_Anthem_001051531 | Insys_Anthem_001051531 |
| Insys_Anthem_001051562 | Insys_Anthem_001051562 |
| Insys_Anthem_001051568 | Insys_Anthem_001051568 |
| Insys_Anthem_001051609 | Insys_Anthem_001051609 |
| Insys_Anthem_001051617 | Insys_Anthem_001051617 |
| Insys_Anthem_001051629 | Insys_Anthem_001051629 |
| Insys_Anthem_001051631 | Insys_Anthem_001051631 |
| Insys_Anthem_001051634 | Insys_Anthem_001051634 |
| Insys_Anthem_001051665 | Insys_Anthem_001051665 |
| Insys_Anthem_001051667 | Insys_Anthem_001051667 |
| Insys_Anthem_001052082 | Insys_Anthem_001052082 |
| Insys_Anthem_001052094 | Insys_Anthem_001052094 |
| Insys_Anthem_001052271 | Insys_Anthem_001052271 |
| Insys_Anthem_001052278 | Insys_Anthem_001052278 |
| Insys_Anthem_001052279 | Insys_Anthem_001052279 |
| Insys_Anthem_001052284 | Insys_Anthem_001052284 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001052307 | Insys_Anthem_001052307 |
| Insys_Anthem_001052315 | Insys_Anthem_001052315 |
| Insys_Anthem_001052317 | Insys_Anthem_001052317 |
| Insys_Anthem_001052797 | Insys_Anthem_001052797 |
| Insys_Anthem_001052839 | Insys_Anthem_001052839 |
| Insys_Anthem_001052845 | Insys_Anthem_001052845 |
| Insys_Anthem_001052865 | Insys_Anthem_001052865 |
| Insys_Anthem_001052871 | Insys_Anthem_001052871 |
| Insys_Anthem_001052951 | Insys_Anthem_001052951 |
| Insys_Anthem_001052990 | Insys_Anthem_001052990 |
| Insys_Anthem_001052996 | Insys_Anthem_001052996 |
| Insys_Anthem_001053032 | Insys_Anthem_001053032 |
| Insys_Anthem_001053043 | Insys_Anthem_001053043 |
| Insys_Anthem_001053049 | Insys_Anthem_001053049 |
| Insys_Anthem_001053053 | Insys_Anthem_001053053 |
| Insys_Anthem_001053063 | Insys_Anthem_001053063 |
| Insys_Anthem_001053069 | Insys_Anthem_001053069 |
| Insys_Anthem_001053291 | Insys_Anthem_001053291 |
| Insys_Anthem_001053293 | Insys_Anthem_001053293 |
| Insys_Anthem_001053345 | Insys_Anthem_001053345 |
| Insys_Anthem_001053355 | Insys_Anthem_001053355 |
| Insys_Anthem_001053358 | Insys_Anthem_001053358 |
| Insys_Anthem_001053371 | Insys_Anthem_001053371 |
| Insys_Anthem_001053372 | Insys_Anthem_001053372 |
| Insys_Anthem_001053392 | Insys_Anthem_001053392 |
| Insys_Anthem_001053483 | Insys_Anthem_001053483 |
| Insys_Anthem_001053504 | Insys_Anthem_001053504 |
| Insys_Anthem_001053510 | Insys_Anthem_001053510 |
| Insys_Anthem_001053518 | Insys_Anthem_001053518 |
| Insys_Anthem_001053523 | Insys_Anthem_001053523 |
| Insys_Anthem_001053661 | Insys_Anthem_001053661 |
| Insys_Anthem_001053732 | Insys_Anthem_001053732 |
| Insys_Anthem_001053781 | Insys_Anthem_001053781 |
| Insys_Anthem_001054405 | Insys_Anthem_001054405 |
| Insys_Anthem_001054414 | Insys_Anthem_001054414 |
| Insys_Anthem_001054417 | Insys_Anthem_001054417 |
| Insys_Anthem_001054537 | Insys_Anthem_001054537 |
| Insys_Anthem_001054589 | Insys_Anthem_001054589 |
| Insys_Anthem_001054604 | Insys_Anthem_001054604 |
| Insys_Anthem_001054606 | Insys_Anthem_001054606 |
| Insys_Anthem_001054746 | Insys_Anthem_001054746 |
| Insys_Anthem_001054831 | Insys_Anthem_001054831 |
| Insys_Anthem_001054905 | Insys_Anthem_001054905 |
| Insys_Anthem_001054975 | Insys_Anthem_001054975 |
| Insys_Anthem_001054997 | Insys_Anthem_001054997 |
| Insys_Anthem_001055081 | Insys_Anthem_001055081 |
| Insys_Anthem_001055495 | Insys_Anthem_001055495 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001055496 | Insys_Anthem_001055496 |
| Insys_Anthem_001055497 | Insys_Anthem_001055497 |
| Insys_Anthem_001055498 | Insys_Anthem_001055498 |
| Insys_Anthem_001055499 | Insys_Anthem_001055499 |
| Insys_Anthem_001055500 | Insys_Anthem_001055500 |
| Insys_Anthem_001055501 | Insys_Anthem_001055501 |
| Insys_Anthem_001055502 | Insys_Anthem_001055502 |
| Insys_Anthem_001055503 | Insys_Anthem_001055503 |
| Insys_Anthem_001055504 | Insys_Anthem_001055504 |
| Insys_Anthem_001055505 | Insys_Anthem_001055505 |
| Insys_Anthem_001055506 | Insys_Anthem_001055506 |
| Insys_Anthem_001055543 | Insys_Anthem_001055543 |
| Insys_Anthem_001055648 | Insys_Anthem_001055648 |
| Insys_Anthem_001055649 | Insys_Anthem_001055649 |
| Insys_Anthem_001055654 | Insys_Anthem_001055654 |
| Insys_Anthem_001055655 | Insys_Anthem_001055655 |
| Insys_Anthem_001055656 | Insys_Anthem_001055656 |
| Insys_Anthem_001055657 | Insys_Anthem_001055657 |
| Insys_Anthem_001055658 | Insys_Anthem_001055658 |
| Insys_Anthem_001055659 | Insys_Anthem_001055659 |
| Insys_Anthem_001055660 | Insys_Anthem_001055660 |
| Insys_Anthem_001055661 | Insys_Anthem_001055661 |
| Insys_Anthem_001055662 | Insys_Anthem_001055662 |
| Insys_Anthem_001055663 | Insys_Anthem_001055663 |
| Insys_Anthem_001055695 | Insys_Anthem_001055695 |
| Insys_Anthem_001055696 | Insys_Anthem_001055696 |
| Insys_Anthem_001055699 | Insys_Anthem_001055699 |
| Insys_Anthem_001055700 | Insys_Anthem_001055700 |
| Insys_Anthem_001055702 | Insys_Anthem_001055702 |
| Insys_Anthem_001055747 | Insys_Anthem_001055747 |
| Insys_Anthem_001055757 | Insys_Anthem_001055757 |
| Insys_Anthem_001055758 | Insys_Anthem_001055758 |
| Insys_Anthem_001055760 | Insys_Anthem_001055760 |
| Insys_Anthem_001055761 | Insys_Anthem_001055761 |
| Insys_Anthem_001055763 | Insys_Anthem_001055763 |
| Insys_Anthem_001055765 | Insys_Anthem_001055765 |
| Insys_Anthem_001055868 | Insys_Anthem_001055868 |
| Insys_Anthem_001055869 | Insys_Anthem_001055869 |
| Insys_Anthem_001055870 | Insys_Anthem_001055870 |
| Insys_Anthem_001055871 | Insys_Anthem_001055871 |
| Insys_Anthem_001055872 | Insys_Anthem_001055872 |
| Insys_Anthem_001055873 | Insys_Anthem_001055873 |
| Insys_Anthem_001055874 | Insys_Anthem_001055874 |
| Insys_Anthem_001055875 | Insys_Anthem_001055875 |
| Insys_Anthem_001055876 | Insys_Anthem_001055876 |
| Insys_Anthem_001055877 | Insys_Anthem_001055877 |
| Insys_Anthem_001055878 | Insys_Anthem_001055878 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001055879 | Insys_Anthem_001055879 |
| Insys_Anthem_001055880 | Insys_Anthem_001055880 |
| Insys_Anthem_001055909 | Insys_Anthem_001055909 |
| Insys_Anthem_001055917 | Insys_Anthem_001055917 |
| Insys_Anthem_001055935 | Insys_Anthem_001055935 |
| Insys_Anthem_001056039 | Insys_Anthem_001056039 |
| Insys_Anthem_001056040 | Insys_Anthem_001056040 |
| Insys_Anthem_001056043 | Insys_Anthem_001056043 |
| Insys_Anthem_001056044 | Insys_Anthem_001056044 |
| Insys_Anthem_001056045 | Insys_Anthem_001056045 |
| Insys_Anthem_001056046 | Insys_Anthem_001056046 |
| Insys_Anthem_001056047 | Insys_Anthem_001056047 |
| Insys_Anthem_001056048 | Insys_Anthem_001056048 |
| Insys_Anthem_001056049 | Insys_Anthem_001056049 |
| Insys_Anthem_001056050 | Insys_Anthem_001056050 |
| Insys_Anthem_001056051 | Insys_Anthem_001056051 |
| Insys_Anthem_001056052 | Insys_Anthem_001056052 |
| Insys_Anthem_001056054 | Insys_Anthem_001056054 |
| Insys_Anthem_001056086 | Insys_Anthem_001056086 |
| Insys_Anthem_001056110 | Insys_Anthem_001056110 |
| Insys_Anthem_001056250 | Insys_Anthem_001056250 |
| Insys_Anthem_001056251 | Insys_Anthem_001056251 |
| Insys_Anthem_001056252 | Insys_Anthem_001056252 |
| Insys_Anthem_001056253 | Insys_Anthem_001056253 |
| Insys_Anthem_001056254 | Insys_Anthem_001056254 |
| Insys_Anthem_001056255 | Insys_Anthem_001056255 |
| Insys_Anthem_001056256 | Insys_Anthem_001056256 |
| Insys_Anthem_001056257 | Insys_Anthem_001056257 |
| Insys_Anthem_001056258 | Insys_Anthem_001056258 |
| Insys_Anthem_001056259 | Insys_Anthem_001056259 |
| Insys_Anthem_001056260 | Insys_Anthem_001056260 |
| Insys_Anthem_001056261 | Insys_Anthem_001056261 |
| Insys_Anthem_001056410 | Insys_Anthem_001056410 |
| Insys_Anthem_001056411 | Insys_Anthem_001056411 |
| Insys_Anthem_001056416 | Insys_Anthem_001056416 |
| Insys_Anthem_001056417 | Insys_Anthem_001056417 |
| Insys_Anthem_001056418 | Insys_Anthem_001056418 |
| Insys_Anthem_001056419 | Insys_Anthem_001056419 |
| Insys_Anthem_001056420 | Insys_Anthem_001056420 |
| Insys_Anthem_001056421 | Insys_Anthem_001056421 |
| Insys_Anthem_001056422 | Insys_Anthem_001056422 |
| Insys_Anthem_001056423 | Insys_Anthem_001056423 |
| Insys_Anthem_001056424 | Insys_Anthem_001056424 |
| Insys_Anthem_001056425 | Insys_Anthem_001056425 |
| Insys_Anthem_001056463 | Insys_Anthem_001056463 |
| Insys_Anthem_001056588 | Insys_Anthem_001056588 |
| Insys_Anthem_001056589 | Insys_Anthem_001056589 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001056590 | Insys_Anthem_001056590 |
| Insys_Anthem_001056591 | Insys_Anthem_001056591 |
| Insys_Anthem_001056596 | Insys_Anthem_001056596 |
| Insys_Anthem_001056597 | Insys_Anthem_001056597 |
| Insys_Anthem_001056598 | Insys_Anthem_001056598 |
| Insys_Anthem_001056599 | Insys_Anthem_001056599 |
| Insys_Anthem_001056600 | Insys_Anthem_001056600 |
| Insys_Anthem_001056601 | Insys_Anthem_001056601 |
| Insys_Anthem_001056602 | Insys_Anthem_001056602 |
| Insys_Anthem_001056603 | Insys_Anthem_001056603 |
| Insys_Anthem_001056604 | Insys_Anthem_001056604 |
| Insys_Anthem_001056754 | Insys_Anthem_001056754 |
| Insys_Anthem_001056755 | Insys_Anthem_001056755 |
| Insys_Anthem_001056756 | Insys_Anthem_001056756 |
| Insys_Anthem_001056757 | Insys_Anthem_001056757 |
| Insys_Anthem_001056760 | Insys_Anthem_001056760 |
| Insys_Anthem_001056761 | Insys_Anthem_001056761 |
| Insys_Anthem_001056762 | Insys_Anthem_001056762 |
| Insys_Anthem_001056763 | Insys_Anthem_001056763 |
| Insys_Anthem_001056764 | Insys_Anthem_001056764 |
| Insys_Anthem_001056765 | Insys_Anthem_001056765 |
| Insys_Anthem_001056766 | Insys_Anthem_001056766 |
| Insys_Anthem_001056767 | Insys_Anthem_001056767 |
| Insys_Anthem_001056768 | Insys_Anthem_001056768 |
| Insys_Anthem_001056769 | Insys_Anthem_001056769 |
| Insys_Anthem_001056810 | Insys_Anthem_001056810 |
| Insys_Anthem_001056811 | Insys_Anthem_001056811 |
| Insys_Anthem_001056932 | Insys_Anthem_001056932 |
| Insys_Anthem_001056933 | Insys_Anthem_001056933 |
| Insys_Anthem_001056938 | Insys_Anthem_001056938 |
| Insys_Anthem_001056939 | Insys_Anthem_001056939 |
| Insys_Anthem_001056940 | Insys_Anthem_001056940 |
| Insys_Anthem_001056941 | Insys_Anthem_001056941 |
| Insys_Anthem_001056942 | Insys_Anthem_001056942 |
| Insys_Anthem_001056943 | Insys_Anthem_001056943 |
| Insys_Anthem_001056944 | Insys_Anthem_001056944 |
| Insys_Anthem_001056945 | Insys_Anthem_001056945 |
| Insys_Anthem_001056946 | Insys_Anthem_001056946 |
| Insys_Anthem_001056947 | Insys_Anthem_001056947 |
| Insys_Anthem_001056951 | Insys_Anthem_001056951 |
| Insys_Anthem_001056952 | Insys_Anthem_001056952 |
| Insys_Anthem_001057092 | Insys_Anthem_001057092 |
| Insys_Anthem_001057093 | Insys_Anthem_001057093 |
| Insys_Anthem_001057094 | Insys_Anthem_001057094 |
| Insys_Anthem_001057095 | Insys_Anthem_001057095 |
| Insys_Anthem_001057096 | Insys_Anthem_001057096 |
| Insys_Anthem_001057097 | Insys_Anthem_001057097 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001057098 | Insys_Anthem_001057098 |
| Insys_Anthem_001057099 | Insys_Anthem_001057099 |
| Insys_Anthem_001057100 | Insys_Anthem_001057100 |
| Insys_Anthem_001057101 | Insys_Anthem_001057101 |
| Insys_Anthem_001057102 | Insys_Anthem_001057102 |
| Insys_Anthem_001057103 | Insys_Anthem_001057103 |
| Insys_Anthem_001057246 | Insys_Anthem_001057246 |
| Insys_Anthem_001057247 | Insys_Anthem_001057247 |
| Insys_Anthem_001057248 | Insys_Anthem_001057248 |
| Insys_Anthem_001057249 | Insys_Anthem_001057249 |
| Insys_Anthem_001057250 | Insys_Anthem_001057250 |
| Insys_Anthem_001057251 | Insys_Anthem_001057251 |
| Insys_Anthem_001057252 | Insys_Anthem_001057252 |
| Insys_Anthem_001057253 | Insys_Anthem_001057253 |
| Insys_Anthem_001057254 | Insys_Anthem_001057254 |
| Insys_Anthem_001057255 | Insys_Anthem_001057255 |
| Insys_Anthem_001057256 | Insys_Anthem_001057256 |
| Insys_Anthem_001057257 | Insys_Anthem_001057257 |
| Insys_Anthem_001057419 | Insys_Anthem_001057419 |
| Insys_Anthem_001057420 | Insys_Anthem_001057420 |
| Insys_Anthem_001057421 | Insys_Anthem_001057421 |
| Insys_Anthem_001057422 | Insys_Anthem_001057422 |
| Insys_Anthem_001057425 | Insys_Anthem_001057425 |
| Insys_Anthem_001057426 | Insys_Anthem_001057426 |
| Insys_Anthem_001057427 | Insys_Anthem_001057427 |
| Insys_Anthem_001057428 | Insys_Anthem_001057428 |
| Insys_Anthem_001057429 | Insys_Anthem_001057429 |
| Insys_Anthem_001057430 | Insys_Anthem_001057430 |
| Insys_Anthem_001057431 | Insys_Anthem_001057431 |
| Insys_Anthem_001057432 | Insys_Anthem_001057432 |
| Insys_Anthem_001057584 | Insys_Anthem_001057584 |
| Insys_Anthem_001057585 | Insys_Anthem_001057585 |
| Insys_Anthem_001057588 | Insys_Anthem_001057588 |
| Insys_Anthem_001057589 | Insys_Anthem_001057589 |
| Insys_Anthem_001057590 | Insys_Anthem_001057590 |
| Insys_Anthem_001057591 | Insys_Anthem_001057591 |
| Insys_Anthem_001057592 | Insys_Anthem_001057592 |
| Insys_Anthem_001057593 | Insys_Anthem_001057593 |
| Insys_Anthem_001057594 | Insys_Anthem_001057594 |
| Insys_Anthem_001057595 | Insys_Anthem_001057595 |
| Insys_Anthem_001057596 | Insys_Anthem_001057596 |
| Insys_Anthem_001057597 | Insys_Anthem_001057597 |
| Insys_Anthem_001057766 | Insys_Anthem_001057766 |
| Insys_Anthem_001057767 | Insys_Anthem_001057767 |
| Insys_Anthem_001057770 | Insys_Anthem_001057770 |
| Insys_Anthem_001057771 | Insys_Anthem_001057771 |
| Insys_Anthem_001057772 | Insys_Anthem_001057772 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001057773 | Insys_Anthem_001057773 |
| Insys_Anthem_001057774 | Insys_Anthem_001057774 |
| Insys_Anthem_001057775 | Insys_Anthem_001057775 |
| Insys_Anthem_001057776 | Insys_Anthem_001057776 |
| Insys_Anthem_001057777 | Insys_Anthem_001057777 |
| Insys_Anthem_001057778 | Insys_Anthem_001057778 |
| Insys_Anthem_001057779 | Insys_Anthem_001057779 |
| Insys_Anthem_001057914 | Insys_Anthem_001057914 |
| Insys_Anthem_001057915 | Insys_Anthem_001057915 |
| Insys_Anthem_001057916 | Insys_Anthem_001057916 |
| Insys_Anthem_001057917 | Insys_Anthem_001057917 |
| Insys_Anthem_001057918 | Insys_Anthem_001057918 |
| Insys_Anthem_001057919 | Insys_Anthem_001057919 |
| Insys_Anthem_001057920 | Insys_Anthem_001057920 |
| Insys_Anthem_001057921 | Insys_Anthem_001057921 |
| Insys_Anthem_001057922 | Insys_Anthem_001057922 |
| Insys_Anthem_001057923 | Insys_Anthem_001057923 |
| Insys_Anthem_001057924 | Insys_Anthem_001057924 |
| Insys_Anthem_001057925 | Insys_Anthem_001057925 |
| Insys_Anthem_001058063 | Insys_Anthem_001058063 |
| Insys_Anthem_001058064 | Insys_Anthem_001058064 |
| Insys_Anthem_001058067 | Insys_Anthem_001058067 |
| Insys_Anthem_001058068 | Insys_Anthem_001058068 |
| Insys_Anthem_001058069 | Insys_Anthem_001058069 |
| Insys_Anthem_001058070 | Insys_Anthem_001058070 |
| Insys_Anthem_001058071 | Insys_Anthem_001058071 |
| Insys_Anthem_001058072 | Insys_Anthem_001058072 |
| Insys_Anthem_001058073 | Insys_Anthem_001058073 |
| Insys_Anthem_001058074 | Insys_Anthem_001058074 |
| Insys_Anthem_001058075 | Insys_Anthem_001058075 |
| Insys_Anthem_001058076 | Insys_Anthem_001058076 |
| Insys_Anthem_001058202 | Insys_Anthem_001058202 |
| Insys_Anthem_001058203 | Insys_Anthem_001058203 |
| Insys_Anthem_001058204 | Insys_Anthem_001058204 |
| Insys_Anthem_001058205 | Insys_Anthem_001058205 |
| Insys_Anthem_001058206 | Insys_Anthem_001058206 |
| Insys_Anthem_001058207 | Insys_Anthem_001058207 |
| Insys_Anthem_001058208 | Insys_Anthem_001058208 |
| Insys_Anthem_001058209 | Insys_Anthem_001058209 |
| Insys_Anthem_001058210 | Insys_Anthem_001058210 |
| Insys_Anthem_001058211 | Insys_Anthem_001058211 |
| Insys_Anthem_001058212 | Insys_Anthem_001058212 |
| Insys_Anthem_001058213 | Insys_Anthem_001058213 |
| Insys_Anthem_001058361 | Insys_Anthem_001058361 |
| Insys_Anthem_001058362 | Insys_Anthem_001058362 |
| Insys_Anthem_001058363 | Insys_Anthem_001058363 |
| Insys_Anthem_001058364 | Insys_Anthem_001058364 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001058365 | Insys_Anthem_001058365 |
| Insys_Anthem_001058366 | Insys_Anthem_001058366 |
| Insys_Anthem_001058367 | Insys_Anthem_001058367 |
| Insys_Anthem_001058368 | Insys_Anthem_001058368 |
| Insys_Anthem_001058369 | Insys_Anthem_001058369 |
| Insys_Anthem_001058370 | Insys_Anthem_001058370 |
| Insys_Anthem_001058371 | Insys_Anthem_001058371 |
| Insys_Anthem_001058372 | Insys_Anthem_001058372 |
| Insys_Anthem_001058551 | Insys_Anthem_001058551 |
| Insys_Anthem_001058552 | Insys_Anthem_001058552 |
| Insys_Anthem_001058553 | Insys_Anthem_001058553 |
| Insys_Anthem_001058554 | Insys_Anthem_001058554 |
| Insys_Anthem_001058555 | Insys_Anthem_001058555 |
| Insys_Anthem_001058556 | Insys_Anthem_001058556 |
| Insys_Anthem_001058557 | Insys_Anthem_001058557 |
| Insys_Anthem_001058558 | Insys_Anthem_001058558 |
| Insys_Anthem_001058559 | Insys_Anthem_001058559 |
| Insys_Anthem_001058560 | Insys_Anthem_001058560 |
| Insys_Anthem_001058561 | Insys_Anthem_001058561 |
| Insys_Anthem_001058562 | Insys_Anthem_001058562 |
| Insys_Anthem_001058587 | Insys_Anthem_001058587 |
| Insys_Anthem_001058600 | Insys_Anthem_001058600 |
| Insys_Anthem_001058615 | Insys_Anthem_001058615 |
| Insys_Anthem_001058618 | Insys_Anthem_001058618 |
| Insys_Anthem_001058752 | Insys_Anthem_001058752 |
| Insys_Anthem_001058753 | Insys_Anthem_001058753 |
| Insys_Anthem_001058754 | Insys_Anthem_001058754 |
| Insys_Anthem_001058755 | Insys_Anthem_001058755 |
| Insys_Anthem_001058756 | Insys_Anthem_001058756 |
| Insys_Anthem_001058757 | Insys_Anthem_001058757 |
| Insys_Anthem_001058758 | Insys_Anthem_001058758 |
| Insys_Anthem_001058759 | Insys_Anthem_001058759 |
| Insys_Anthem_001058760 | Insys_Anthem_001058760 |
| Insys_Anthem_001058761 | Insys_Anthem_001058761 |
| Insys_Anthem_001058762 | Insys_Anthem_001058762 |
| Insys_Anthem_001058763 | Insys_Anthem_001058763 |
| Insys_Anthem_001058764 | Insys_Anthem_001058764 |
| Insys_Anthem_001058765 | Insys_Anthem_001058765 |
| Insys_Anthem_001058768 | Insys_Anthem_001058768 |
| Insys_Anthem_001058788 | Insys_Anthem_001058788 |
| Insys_Anthem_001058799 | Insys_Anthem_001058799 |
| Insys_Anthem_001058800 | Insys_Anthem_001058800 |
| Insys_Anthem_001058801 | Insys_Anthem_001058801 |
| Insys_Anthem_001058944 | Insys_Anthem_001058944 |
| Insys_Anthem_001058945 | Insys_Anthem_001058945 |
| Insys_Anthem_001058946 | Insys_Anthem_001058946 |
| Insys_Anthem_001058947 | Insys_Anthem_001058947 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001058948 | Insys_Anthem_001058948 |
| Insys_Anthem_001058949 | Insys_Anthem_001058949 |
| Insys_Anthem_001058950 | Insys_Anthem_001058950 |
| Insys_Anthem_001058951 | Insys_Anthem_001058951 |
| Insys_Anthem_001058952 | Insys_Anthem_001058952 |
| Insys_Anthem_001058953 | Insys_Anthem_001058953 |
| Insys_Anthem_001058954 | Insys_Anthem_001058954 |
| Insys_Anthem_001058955 | Insys_Anthem_001058955 |
| Insys_Anthem_001058956 | Insys_Anthem_001058956 |
| Insys_Anthem_001058957 | Insys_Anthem_001058957 |
| Insys_Anthem_001058964 | Insys_Anthem_001058964 |
| Insys_Anthem_001058974 | Insys_Anthem_001058974 |
| Insys_Anthem_001058983 | Insys_Anthem_001058983 |
| Insys_Anthem_001058984 | Insys_Anthem_001058984 |
| Insys_Anthem_001059124 | Insys_Anthem_001059124 |
| Insys_Anthem_001059125 | Insys_Anthem_001059125 |
| Insys_Anthem_001059126 | Insys_Anthem_001059126 |
| Insys_Anthem_001059127 | Insys_Anthem_001059127 |
| Insys_Anthem_001059130 | Insys_Anthem_001059130 |
| Insys_Anthem_001059131 | Insys_Anthem_001059131 |
| Insys_Anthem_001059132 | Insys_Anthem_001059132 |
| Insys_Anthem_001059133 | Insys_Anthem_001059133 |
| Insys_Anthem_001059134 | Insys_Anthem_001059134 |
| Insys_Anthem_001059135 | Insys_Anthem_001059135 |
| Insys_Anthem_001059136 | Insys_Anthem_001059136 |
| Insys_Anthem_001059137 | Insys_Anthem_001059137 |
| Insys_Anthem_001059138 | Insys_Anthem_001059138 |
| Insys_Anthem_001059139 | Insys_Anthem_001059139 |
| Insys_Anthem_001059183 | Insys_Anthem_001059183 |
| Insys_Anthem_001059314 | Insys_Anthem_001059314 |
| Insys_Anthem_001059315 | Insys_Anthem_001059315 |
| Insys_Anthem_001059318 | Insys_Anthem_001059318 |
| Insys_Anthem_001059319 | Insys_Anthem_001059319 |
| Insys_Anthem_001059320 | Insys_Anthem_001059320 |
| Insys_Anthem_001059321 | Insys_Anthem_001059321 |
| Insys_Anthem_001059322 | Insys_Anthem_001059322 |
| Insys_Anthem_001059323 | Insys_Anthem_001059323 |
| Insys_Anthem_001059324 | Insys_Anthem_001059324 |
| Insys_Anthem_001059325 | Insys_Anthem_001059325 |
| Insys_Anthem_001059326 | Insys_Anthem_001059326 |
| Insys_Anthem_001059327 | Insys_Anthem_001059327 |
| Insys_Anthem_001059328 | Insys_Anthem_001059328 |
| Insys_Anthem_001059329 | Insys_Anthem_001059329 |
| Insys_Anthem_001059365 | Insys_Anthem_001059365 |
| Insys_Anthem_001059371 | Insys_Anthem_001059371 |
| Insys_Anthem_001059378 | Insys_Anthem_001059378 |
| Insys_Anthem_001059535 | Insys_Anthem_001059535 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001059536 | Insys_Anthem_001059536 |
| Insys_Anthem_001059541 | Insys_Anthem_001059541 |
| Insys_Anthem_001059542 | Insys_Anthem_001059542 |
| Insys_Anthem_001059543 | Insys_Anthem_001059543 |
| Insys_Anthem_001059544 | Insys_Anthem_001059544 |
| Insys_Anthem_001059545 | Insys_Anthem_001059545 |
| Insys_Anthem_001059546 | Insys_Anthem_001059546 |
| Insys_Anthem_001059547 | Insys_Anthem_001059547 |
| Insys_Anthem_001059548 | Insys_Anthem_001059548 |
| Insys_Anthem_001059549 | Insys_Anthem_001059549 |
| Insys_Anthem_001059550 | Insys_Anthem_001059550 |
| Insys_Anthem_001059551 | Insys_Anthem_001059551 |
| Insys_Anthem_001059552 | Insys_Anthem_001059552 |
| Insys_Anthem_001059566 | Insys_Anthem_001059566 |
| Insys_Anthem_001059572 | Insys_Anthem_001059572 |
| Insys_Anthem_001059574 | Insys_Anthem_001059574 |
| Insys_Anthem_001059649 | Insys_Anthem_001059649 |
| Insys_Anthem_001059650 | Insys_Anthem_001059650 |
| Insys_Anthem_001059720 | Insys_Anthem_001059720 |
| Insys_Anthem_001059721 | Insys_Anthem_001059721 |
| Insys_Anthem_001059809 | Insys_Anthem_001059809 |
| Insys_Anthem_001059810 | Insys_Anthem_001059810 |
| Insys_Anthem_001059815 | Insys_Anthem_001059815 |
| Insys_Anthem_001059816 | Insys_Anthem_001059816 |
| Insys_Anthem_001059930 | Insys_Anthem_001059930 |
| Insys_Anthem_001059931 | Insys_Anthem_001059931 |
| Insys_Anthem_001059940 | Insys_Anthem_001059940 |
| Insys_Anthem_001060020 | Insys_Anthem_001060020 |
| Insys_Anthem_001060021 | Insys_Anthem_001060021 |
| Insys_Anthem_001060096 | Insys_Anthem_001060096 |
| Insys_Anthem_001060097 | Insys_Anthem_001060097 |
| Insys_Anthem_001060157 | Insys_Anthem_001060157 |
| Insys_Anthem_001060158 | Insys_Anthem_001060158 |
| Insys_Anthem_001060207 | Insys_Anthem_001060207 |
| Insys_Anthem_001060208 | Insys_Anthem_001060208 |
| Insys_Anthem_001060299 | Insys_Anthem_001060299 |
| Insys_Anthem_001060300 | Insys_Anthem_001060300 |
| Insys_Anthem_001060301 | Insys_Anthem_001060301 |
| Insys_Anthem_001060302 | Insys_Anthem_001060302 |
| Insys_Anthem_001060313 | Insys_Anthem_001060313 |
| Insys_Anthem_001060314 | Insys_Anthem_001060314 |
| Insys_Anthem_001060364 | Insys_Anthem_001060364 |
| Insys_Anthem_001060365 | Insys_Anthem_001060365 |
| Insys_Anthem_001060379 | Insys_Anthem_001060379 |
| Insys_Anthem_001060380 | Insys_Anthem_001060380 |
| Insys_Anthem_001060381 | Insys_Anthem_001060381 |
| Insys_Anthem_001060443 | Insys_Anthem_001060443 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001060444 | Insys_Anthem_001060444 |
| Insys_Anthem_001060535 | Insys_Anthem_001060535 |
| Insys_Anthem_001060536 | Insys_Anthem_001060536 |
| Insys_Anthem_001060585 | Insys_Anthem_001060585 |
| Insys_Anthem_001060586 | Insys_Anthem_001060586 |
| Insys_Anthem_001060764 | Insys_Anthem_001060764 |
| Insys_Anthem_001060769 | Insys_Anthem_001060769 |
| Insys_Anthem_001060978 | Insys_Anthem_001060978 |
| Insys_Anthem_001060979 | Insys_Anthem_001060979 |
| Insys_Anthem_001060986 | Insys_Anthem_001060986 |
| Insys_Anthem_001061045 | Insys_Anthem_001061045 |
| Insys_Anthem_001061052 | Insys_Anthem_001061052 |
| Insys_Anthem_001061082 | Insys_Anthem_001061082 |
| Insys_Anthem_001061319 | Insys_Anthem_001061319 |
| Insys_Anthem_001061392 | Insys_Anthem_001061392 |
| Insys_Anthem_001061479 | Insys_Anthem_001061479 |
| Insys_Anthem_001061480 | Insys_Anthem_001061480 |
| Insys_Anthem_001061609 | Insys_Anthem_001061609 |
| Insys_Anthem_001061631 | Insys_Anthem_001061631 |
| Insys_Anthem_001061691 | Insys_Anthem_001061691 |
| Insys_Anthem_001061720 | Insys_Anthem_001061720 |
| Insys_Anthem_001061830 | Insys_Anthem_001061830 |
| Insys_Anthem_001061940 | Insys_Anthem_001061940 |
| Insys_Anthem_001062710 | Insys_Anthem_001062710 |
| Insys_Anthem_001062711 | Insys_Anthem_001062711 |
| Insys_Anthem_001062712 | Insys_Anthem_001062712 |
| Insys_Anthem_001062713 | Insys_Anthem_001062713 |
| Insys_Anthem_001062714 | Insys_Anthem_001062714 |
| Insys_Anthem_001062715 | Insys_Anthem_001062715 |
| Insys_Anthem_001062716 | Insys_Anthem_001062716 |
| Insys_Anthem_001062717 | Insys_Anthem_001062717 |
| Insys_Anthem_001062718 | Insys_Anthem_001062718 |
| Insys_Anthem_001062719 | Insys_Anthem_001062719 |
| Insys_Anthem_001062720 | Insys_Anthem_001062720 |
| Insys_Anthem_001062721 | Insys_Anthem_001062721 |
| Insys_Anthem_001062722 | Insys_Anthem_001062722 |
| Insys_Anthem_001062723 | Insys_Anthem_001062723 |
| Insys_Anthem_001062724 | Insys_Anthem_001062724 |
| Insys_Anthem_001062725 | Insys_Anthem_001062725 |
| Insys_Anthem_001062726 | Insys_Anthem_001062726 |
| Insys_Anthem_001062727 | Insys_Anthem_001062727 |
| Insys_Anthem_001062728 | Insys_Anthem_001062728 |
| Insys_Anthem_001062729 | Insys_Anthem_001062729 |
| Insys_Anthem_001062745 | Insys_Anthem_001062745 |
| Insys_Anthem_001062761 | Insys_Anthem_001062761 |
| Insys_Anthem_001063053 | Insys_Anthem_001063053 |
| Insys_Anthem_001063054 | Insys_Anthem_001063054 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001063055 | Insys_Anthem_001063055 |
| Insys_Anthem_001063056 | Insys_Anthem_001063056 |
| Insys_Anthem_001063057 | Insys_Anthem_001063057 |
| Insys_Anthem_001063058 | Insys_Anthem_001063058 |
| Insys_Anthem_001063059 | Insys_Anthem_001063059 |
| Insys_Anthem_001063060 | Insys_Anthem_001063060 |
| Insys_Anthem_001063061 | Insys_Anthem_001063061 |
| Insys_Anthem_001063062 | Insys_Anthem_001063062 |
| Insys_Anthem_001063063 | Insys_Anthem_001063063 |
| Insys_Anthem_001063064 | Insys_Anthem_001063064 |
| Insys_Anthem_001063065 | Insys_Anthem_001063065 |
| Insys_Anthem_001063066 | Insys_Anthem_001063066 |
| Insys_Anthem_001063067 | Insys_Anthem_001063067 |
| Insys_Anthem_001063068 | Insys_Anthem_001063068 |
| Insys_Anthem_001063069 | Insys_Anthem_001063069 |
| Insys_Anthem_001063070 | Insys_Anthem_001063070 |
| Insys_Anthem_001063071 | Insys_Anthem_001063071 |
| Insys_Anthem_001063072 | Insys_Anthem_001063072 |
| Insys_Anthem_001063142 | Insys_Anthem_001063142 |
| Insys_Anthem_001063418 | Insys_Anthem_001063418 |
| Insys_Anthem_001063419 | Insys_Anthem_001063419 |
| Insys_Anthem_001063420 | Insys_Anthem_001063420 |
| Insys_Anthem_001063421 | Insys_Anthem_001063421 |
| Insys_Anthem_001063422 | Insys_Anthem_001063422 |
| Insys_Anthem_001063423 | Insys_Anthem_001063423 |
| Insys_Anthem_001063424 | Insys_Anthem_001063424 |
| Insys_Anthem_001063425 | Insys_Anthem_001063425 |
| Insys_Anthem_001063426 | Insys_Anthem_001063426 |
| Insys_Anthem_001063427 | Insys_Anthem_001063427 |
| Insys_Anthem_001063428 | Insys_Anthem_001063428 |
| Insys_Anthem_001063429 | Insys_Anthem_001063429 |
| Insys_Anthem_001063430 | Insys_Anthem_001063430 |
| Insys_Anthem_001063431 | Insys_Anthem_001063431 |
| Insys_Anthem_001063432 | Insys_Anthem_001063432 |
| Insys_Anthem_001063433 | Insys_Anthem_001063433 |
| Insys_Anthem_001063434 | Insys_Anthem_001063434 |
| Insys_Anthem_001063435 | Insys_Anthem_001063435 |
| Insys_Anthem_001063436 | Insys_Anthem_001063436 |
| Insys_Anthem_001063437 | Insys_Anthem_001063437 |
| Insys_Anthem_001063666 | Insys_Anthem_001063666 |
| Insys_Anthem_001063667 | Insys_Anthem_001063667 |
| Insys_Anthem_001063668 | Insys_Anthem_001063668 |
| Insys_Anthem_001063669 | Insys_Anthem_001063669 |
| Insys_Anthem_001063670 | Insys_Anthem_001063670 |
| Insys_Anthem_001063671 | Insys_Anthem_001063671 |
| Insys_Anthem_001063672 | Insys_Anthem_001063672 |
| Insys_Anthem_001063673 | Insys_Anthem_001063673 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001063674 | Insys_Anthem_001063674 |
| Insys_Anthem_001063675 | Insys_Anthem_001063675 |
| Insys_Anthem_001063676 | Insys_Anthem_001063676 |
| Insys_Anthem_001063677 | Insys_Anthem_001063677 |
| Insys_Anthem_001063678 | Insys_Anthem_001063678 |
| Insys_Anthem_001063679 | Insys_Anthem_001063679 |
| Insys_Anthem_001063680 | Insys_Anthem_001063680 |
| Insys_Anthem_001063681 | Insys_Anthem_001063681 |
| Insys_Anthem_001063682 | Insys_Anthem_001063682 |
| Insys_Anthem_001063683 | Insys_Anthem_001063683 |
| Insys_Anthem_001063684 | Insys_Anthem_001063684 |
| Insys_Anthem_001063685 | Insys_Anthem_001063685 |
| Insys_Anthem_001063895 | Insys_Anthem_001063895 |
| Insys_Anthem_001063896 | Insys_Anthem_001063896 |
| Insys_Anthem_001063897 | Insys_Anthem_001063897 |
| Insys_Anthem_001063898 | Insys_Anthem_001063898 |
| Insys_Anthem_001063899 | Insys_Anthem_001063899 |
| Insys_Anthem_001063900 | Insys_Anthem_001063900 |
| Insys_Anthem_001063901 | Insys_Anthem_001063901 |
| Insys_Anthem_001063902 | Insys_Anthem_001063902 |
| Insys_Anthem_001063903 | Insys_Anthem_001063903 |
| Insys_Anthem_001063904 | Insys_Anthem_001063904 |
| Insys_Anthem_001063905 | Insys_Anthem_001063905 |
| Insys_Anthem_001063906 | Insys_Anthem_001063906 |
| Insys_Anthem_001063907 | Insys_Anthem_001063907 |
| Insys_Anthem_001063908 | Insys_Anthem_001063908 |
| Insys_Anthem_001063909 | Insys_Anthem_001063909 |
| Insys_Anthem_001063910 | Insys_Anthem_001063910 |
| Insys_Anthem_001063911 | Insys_Anthem_001063911 |
| Insys_Anthem_001063912 | Insys_Anthem_001063912 |
| Insys_Anthem_001063913 | Insys_Anthem_001063913 |
| Insys_Anthem_001063914 | Insys_Anthem_001063914 |
| Insys_Anthem_001063929 | Insys_Anthem_001063929 |
| Insys_Anthem_001064151 | Insys_Anthem_001064151 |
| Insys_Anthem_001064152 | Insys_Anthem_001064152 |
| Insys_Anthem_001064153 | Insys_Anthem_001064153 |
| Insys_Anthem_001064154 | Insys_Anthem_001064154 |
| Insys_Anthem_001064155 | Insys_Anthem_001064155 |
| Insys_Anthem_001064156 | Insys_Anthem_001064156 |
| Insys_Anthem_001064157 | Insys_Anthem_001064157 |
| Insys_Anthem_001064158 | Insys_Anthem_001064158 |
| Insys_Anthem_001064159 | Insys_Anthem_001064159 |
| Insys_Anthem_001064160 | Insys_Anthem_001064160 |
| Insys_Anthem_001064161 | Insys_Anthem_001064161 |
| Insys_Anthem_001064162 | Insys_Anthem_001064162 |
| Insys_Anthem_001064163 | Insys_Anthem_001064163 |
| Insys_Anthem_001064164 | Insys_Anthem_001064164 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001064165 | Insys_Anthem_001064165 |
| Insys_Anthem_001064166 | Insys_Anthem_001064166 |
| Insys_Anthem_001064167 | Insys_Anthem_001064167 |
| Insys_Anthem_001064168 | Insys_Anthem_001064168 |
| Insys_Anthem_001064169 | Insys_Anthem_001064169 |
| Insys_Anthem_001064170 | Insys_Anthem_001064170 |
| Insys_Anthem_001064289 | Insys_Anthem_001064289 |
| Insys_Anthem_001064481 | Insys_Anthem_001064481 |
| Insys_Anthem_001064642 | Insys_Anthem_001064642 |
| Insys_Anthem_001064643 | Insys_Anthem_001064643 |
| Insys_Anthem_001064644 | Insys_Anthem_001064644 |
| Insys_Anthem_001064645 | Insys_Anthem_001064645 |
| Insys_Anthem_001064646 | Insys_Anthem_001064646 |
| Insys_Anthem_001064647 | Insys_Anthem_001064647 |
| Insys_Anthem_001064648 | Insys_Anthem_001064648 |
| Insys_Anthem_001064649 | Insys_Anthem_001064649 |
| Insys_Anthem_001064650 | Insys_Anthem_001064650 |
| Insys_Anthem_001064651 | Insys_Anthem_001064651 |
| Insys_Anthem_001064652 | Insys_Anthem_001064652 |
| Insys_Anthem_001064653 | Insys_Anthem_001064653 |
| Insys_Anthem_001064654 | Insys_Anthem_001064654 |
| Insys_Anthem_001064655 | Insys_Anthem_001064655 |
| Insys_Anthem_001064656 | Insys_Anthem_001064656 |
| Insys_Anthem_001064657 | Insys_Anthem_001064657 |
| Insys_Anthem_001064658 | Insys_Anthem_001064658 |
| Insys_Anthem_001064659 | Insys_Anthem_001064659 |
| Insys_Anthem_001064660 | Insys_Anthem_001064660 |
| Insys_Anthem_001064661 | Insys_Anthem_001064661 |
| Insys_Anthem_001064705 | Insys_Anthem_001064705 |
| Insys_Anthem_001064889 | Insys_Anthem_001064889 |
| Insys_Anthem_001064890 | Insys_Anthem_001064890 |
| Insys_Anthem_001064891 | Insys_Anthem_001064891 |
| Insys_Anthem_001064892 | Insys_Anthem_001064892 |
| Insys_Anthem_001064893 | Insys_Anthem_001064893 |
| Insys_Anthem_001064894 | Insys_Anthem_001064894 |
| Insys_Anthem_001064895 | Insys_Anthem_001064895 |
| Insys_Anthem_001064896 | Insys_Anthem_001064896 |
| Insys_Anthem_001064897 | Insys_Anthem_001064897 |
| Insys_Anthem_001064898 | Insys_Anthem_001064898 |
| Insys_Anthem_001064899 | Insys_Anthem_001064899 |
| Insys_Anthem_001064900 | Insys_Anthem_001064900 |
| Insys_Anthem_001064901 | Insys_Anthem_001064901 |
| Insys_Anthem_001064902 | Insys_Anthem_001064902 |
| Insys_Anthem_001064903 | Insys_Anthem_001064903 |
| Insys_Anthem_001064904 | Insys_Anthem_001064904 |
| Insys_Anthem_001064905 | Insys_Anthem_001064905 |
| Insys_Anthem_001064906 | Insys_Anthem_001064906 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001064907 | Insys_Anthem_001064907 |
| Insys_Anthem_001064908 | Insys_Anthem_001064908 |
| Insys_Anthem_001064920 | Insys_Anthem_001064920 |
| Insys_Anthem_001065179 | Insys_Anthem_001065179 |
| Insys_Anthem_001065180 | Insys_Anthem_001065180 |
| Insys_Anthem_001065181 | Insys_Anthem_001065181 |
| Insys_Anthem_001065182 | Insys_Anthem_001065182 |
| Insys_Anthem_001065183 | Insys_Anthem_001065183 |
| Insys_Anthem_001065184 | Insys_Anthem_001065184 |
| Insys_Anthem_001065185 | Insys_Anthem_001065185 |
| Insys_Anthem_001065186 | Insys_Anthem_001065186 |
| Insys_Anthem_001065187 | Insys_Anthem_001065187 |
| Insys_Anthem_001065188 | Insys_Anthem_001065188 |
| Insys_Anthem_001065189 | Insys_Anthem_001065189 |
| Insys_Anthem_001065190 | Insys_Anthem_001065190 |
| Insys_Anthem_001065191 | Insys_Anthem_001065191 |
| Insys_Anthem_001065192 | Insys_Anthem_001065192 |
| Insys_Anthem_001065193 | Insys_Anthem_001065193 |
| Insys_Anthem_001065194 | Insys_Anthem_001065194 |
| Insys_Anthem_001065195 | Insys_Anthem_001065195 |
| Insys_Anthem_001065196 | Insys_Anthem_001065196 |
| Insys_Anthem_001065197 | Insys_Anthem_001065197 |
| Insys_Anthem_001065198 | Insys_Anthem_001065198 |
| Insys_Anthem_001065305 | Insys_Anthem_001065305 |
| Insys_Anthem_001065572 | Insys_Anthem_001065572 |
| Insys_Anthem_001065573 | Insys_Anthem_001065573 |
| Insys_Anthem_001065574 | Insys_Anthem_001065574 |
| Insys_Anthem_001065575 | Insys_Anthem_001065575 |
| Insys_Anthem_001065576 | Insys_Anthem_001065576 |
| Insys_Anthem_001065577 | Insys_Anthem_001065577 |
| Insys_Anthem_001065578 | Insys_Anthem_001065578 |
| Insys_Anthem_001065579 | Insys_Anthem_001065579 |
| Insys_Anthem_001065580 | Insys_Anthem_001065580 |
| Insys_Anthem_001065581 | Insys_Anthem_001065581 |
| Insys_Anthem_001065582 | Insys_Anthem_001065582 |
| Insys_Anthem_001065583 | Insys_Anthem_001065583 |
| Insys_Anthem_001065584 | Insys_Anthem_001065584 |
| Insys_Anthem_001065585 | Insys_Anthem_001065585 |
| Insys_Anthem_001065586 | Insys_Anthem_001065586 |
| Insys_Anthem_001065587 | Insys_Anthem_001065587 |
| Insys_Anthem_001065588 | Insys_Anthem_001065588 |
| Insys_Anthem_001065589 | Insys_Anthem_001065589 |
| Insys_Anthem_001065590 | Insys_Anthem_001065590 |
| Insys_Anthem_001065591 | Insys_Anthem_001065591 |
| Insys_Anthem_001065913 | Insys_Anthem_001065913 |
| Insys_Anthem_001065914 | Insys_Anthem_001065914 |
| Insys_Anthem_001065915 | Insys_Anthem_001065915 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001065916 | Insys_Anthem_001065916 |
| Insys_Anthem_001065917 | Insys_Anthem_001065917 |
| Insys_Anthem_001065918 | Insys_Anthem_001065918 |
| Insys_Anthem_001065919 | Insys_Anthem_001065919 |
| Insys_Anthem_001065920 | Insys_Anthem_001065920 |
| Insys_Anthem_001065921 | Insys_Anthem_001065921 |
| Insys_Anthem_001065922 | Insys_Anthem_001065922 |
| Insys_Anthem_001065923 | Insys_Anthem_001065923 |
| Insys_Anthem_001065924 | Insys_Anthem_001065924 |
| Insys_Anthem_001065925 | Insys_Anthem_001065925 |
| Insys_Anthem_001065926 | Insys_Anthem_001065926 |
| Insys_Anthem_001065927 | Insys_Anthem_001065927 |
| Insys_Anthem_001065928 | Insys_Anthem_001065928 |
| Insys_Anthem_001065929 | Insys_Anthem_001065929 |
| Insys_Anthem_001065930 | Insys_Anthem_001065930 |
| Insys_Anthem_001065931 | Insys_Anthem_001065931 |
| Insys_Anthem_001065932 | Insys_Anthem_001065932 |
| Insys_Anthem_001065933 | Insys_Anthem_001065933 |
| Insys_Anthem_001065934 | Insys_Anthem_001065934 |
| Insys_Anthem_001066261 | Insys_Anthem_001066261 |
| Insys_Anthem_001066262 | Insys_Anthem_001066262 |
| Insys_Anthem_001066263 | Insys_Anthem_001066263 |
| Insys_Anthem_001066264 | Insys_Anthem_001066264 |
| Insys_Anthem_001066265 | Insys_Anthem_001066265 |
| Insys_Anthem_001066266 | Insys_Anthem_001066266 |
| Insys_Anthem_001066267 | Insys_Anthem_001066267 |
| Insys_Anthem_001066268 | Insys_Anthem_001066268 |
| Insys_Anthem_001066269 | Insys_Anthem_001066269 |
| Insys_Anthem_001066270 | Insys_Anthem_001066270 |
| Insys_Anthem_001066271 | Insys_Anthem_001066271 |
| Insys_Anthem_001066272 | Insys_Anthem_001066272 |
| Insys_Anthem_001066273 | Insys_Anthem_001066273 |
| Insys_Anthem_001066274 | Insys_Anthem_001066274 |
| Insys_Anthem_001066275 | Insys_Anthem_001066275 |
| Insys_Anthem_001066276 | Insys_Anthem_001066276 |
| Insys_Anthem_001066277 | Insys_Anthem_001066277 |
| Insys_Anthem_001066278 | Insys_Anthem_001066278 |
| Insys_Anthem_001066279 | Insys_Anthem_001066279 |
| Insys_Anthem_001066280 | Insys_Anthem_001066280 |
| Insys_Anthem_001066281 | Insys_Anthem_001066281 |
| Insys_Anthem_001066282 | Insys_Anthem_001066282 |
| Insys_Anthem_001066586 | Insys_Anthem_001066586 |
| Insys_Anthem_001066587 | Insys_Anthem_001066587 |
| Insys_Anthem_001066588 | Insys_Anthem_001066588 |
| Insys_Anthem_001066589 | Insys_Anthem_001066589 |
| Insys_Anthem_001066590 | Insys_Anthem_001066590 |
| Insys_Anthem_001066591 | Insys_Anthem_001066591 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001066592 | Insys_Anthem_001066592 |
| Insys_Anthem_001066593 | Insys_Anthem_001066593 |
| Insys_Anthem_001066594 | Insys_Anthem_001066594 |
| Insys_Anthem_001066595 | Insys_Anthem_001066595 |
| Insys_Anthem_001066596 | Insys_Anthem_001066596 |
| Insys_Anthem_001066597 | Insys_Anthem_001066597 |
| Insys_Anthem_001066598 | Insys_Anthem_001066598 |
| Insys_Anthem_001066599 | Insys_Anthem_001066599 |
| Insys_Anthem_001066600 | Insys_Anthem_001066600 |
| Insys_Anthem_001066601 | Insys_Anthem_001066601 |
| Insys_Anthem_001066602 | Insys_Anthem_001066602 |
| Insys_Anthem_001066603 | Insys_Anthem_001066603 |
| Insys_Anthem_001066604 | Insys_Anthem_001066604 |
| Insys_Anthem_001066605 | Insys_Anthem_001066605 |
| Insys_Anthem_001066606 | Insys_Anthem_001066606 |
| Insys_Anthem_001066607 | Insys_Anthem_001066607 |
| Insys_Anthem_001066617 | Insys_Anthem_001066617 |
| Insys_Anthem_001066619 | Insys_Anthem_001066619 |
| Insys_Anthem_001066776 | Insys_Anthem_001066776 |
| Insys_Anthem_001066993 | Insys_Anthem_001066993 |
| Insys_Anthem_001066994 | Insys_Anthem_001066994 |
| Insys_Anthem_001066995 | Insys_Anthem_001066995 |
| Insys_Anthem_001066996 | Insys_Anthem_001066996 |
| Insys_Anthem_001066997 | Insys_Anthem_001066997 |
| Insys_Anthem_001066998 | Insys_Anthem_001066998 |
| Insys_Anthem_001066999 | Insys_Anthem_001066999 |
| Insys_Anthem_001067000 | Insys_Anthem_001067000 |
| Insys_Anthem_001067001 | Insys_Anthem_001067001 |
| Insys_Anthem_001067002 | Insys_Anthem_001067002 |
| Insys_Anthem_001067003 | Insys_Anthem_001067003 |
| Insys_Anthem_001067004 | Insys_Anthem_001067004 |
| Insys_Anthem_001067005 | Insys_Anthem_001067005 |
| Insys_Anthem_001067006 | Insys_Anthem_001067006 |
| Insys_Anthem_001067008 | Insys_Anthem_001067008 |
| Insys_Anthem_001067009 | Insys_Anthem_001067009 |
| Insys_Anthem_001067010 | Insys_Anthem_001067010 |
| Insys_Anthem_001067011 | Insys_Anthem_001067011 |
| Insys_Anthem_001067012 | Insys_Anthem_001067012 |
| Insys_Anthem_001067013 | Insys_Anthem_001067013 |
| Insys_Anthem_001067014 | Insys_Anthem_001067014 |
| Insys_Anthem_001067015 | Insys_Anthem_001067015 |
| Insys_Anthem_001067049 | Insys_Anthem_001067049 |
| Insys_Anthem_001067063 | Insys_Anthem_001067063 |
| Insys_Anthem_001067064 | Insys_Anthem_001067064 |
| Insys_Anthem_001067333 | Insys_Anthem_001067333 |
| Insys_Anthem_001067334 | Insys_Anthem_001067334 |
| Insys_Anthem_001067335 | Insys_Anthem_001067335 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001067336 | Insys_Anthem_001067336 |
| Insys_Anthem_001067337 | Insys_Anthem_001067337 |
| Insys_Anthem_001067338 | Insys_Anthem_001067338 |
| Insys_Anthem_001067339 | Insys_Anthem_001067339 |
| Insys_Anthem_001067340 | Insys_Anthem_001067340 |
| Insys_Anthem_001067341 | Insys_Anthem_001067341 |
| Insys_Anthem_001067342 | Insys_Anthem_001067342 |
| Insys_Anthem_001067343 | Insys_Anthem_001067343 |
| Insys_Anthem_001067344 | Insys_Anthem_001067344 |
| Insys_Anthem_001067345 | Insys_Anthem_001067345 |
| Insys_Anthem_001067346 | Insys_Anthem_001067346 |
| Insys_Anthem_001067347 | Insys_Anthem_001067347 |
| Insys_Anthem_001067348 | Insys_Anthem_001067348 |
| Insys_Anthem_001067349 | Insys_Anthem_001067349 |
| Insys_Anthem_001067350 | Insys_Anthem_001067350 |
| Insys_Anthem_001067351 | Insys_Anthem_001067351 |
| Insys_Anthem_001067352 | Insys_Anthem_001067352 |
| Insys_Anthem_001067353 | Insys_Anthem_001067353 |
| Insys_Anthem_001067354 | Insys_Anthem_001067354 |
| Insys_Anthem_001067381 | Insys_Anthem_001067381 |
| Insys_Anthem_001067397 | Insys_Anthem_001067397 |
| Insys_Anthem_001067465 | Insys_Anthem_001067465 |
| Insys_Anthem_001067717 | Insys_Anthem_001067717 |
| Insys_Anthem_001067718 | Insys_Anthem_001067718 |
| Insys_Anthem_001067719 | Insys_Anthem_001067719 |
| Insys_Anthem_001067720 | Insys_Anthem_001067720 |
| Insys_Anthem_001067721 | Insys_Anthem_001067721 |
| Insys_Anthem_001067722 | Insys_Anthem_001067722 |
| Insys_Anthem_001067723 | Insys_Anthem_001067723 |
| Insys_Anthem_001067724 | Insys_Anthem_001067724 |
| Insys_Anthem_001067725 | Insys_Anthem_001067725 |
| Insys_Anthem_001067726 | Insys_Anthem_001067726 |
| Insys_Anthem_001067727 | Insys_Anthem_001067727 |
| Insys_Anthem_001067728 | Insys_Anthem_001067728 |
| Insys_Anthem_001067729 | Insys_Anthem_001067729 |
| Insys_Anthem_001067730 | Insys_Anthem_001067730 |
| Insys_Anthem_001067731 | Insys_Anthem_001067731 |
| Insys_Anthem_001067732 | Insys_Anthem_001067732 |
| Insys_Anthem_001067733 | Insys_Anthem_001067733 |
| Insys_Anthem_001067734 | Insys_Anthem_001067734 |
| Insys_Anthem_001067777 | Insys_Anthem_001067777 |
| Insys_Anthem_001067778 | Insys_Anthem_001067778 |
| Insys_Anthem_001067779 | Insys_Anthem_001067779 |
| Insys_Anthem_001067780 | Insys_Anthem_001067780 |
| Insys_Anthem_001067847 | Insys_Anthem_001067847 |
| Insys_Anthem_001067850 | Insys_Anthem_001067850 |
| Insys_Anthem_001067858 | Insys_Anthem_001067858 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001068072 | Insys_Anthem_001068072 |
| Insys_Anthem_001068073 | Insys_Anthem_001068073 |
| Insys_Anthem_001068074 | Insys_Anthem_001068074 |
| Insys_Anthem_001068075 | Insys_Anthem_001068075 |
| Insys_Anthem_001068076 | Insys_Anthem_001068076 |
| Insys_Anthem_001068077 | Insys_Anthem_001068077 |
| Insys_Anthem_001068078 | Insys_Anthem_001068078 |
| Insys_Anthem_001068079 | Insys_Anthem_001068079 |
| Insys_Anthem_001068080 | Insys_Anthem_001068080 |
| Insys_Anthem_001068081 | Insys_Anthem_001068081 |
| Insys_Anthem_001068082 | Insys_Anthem_001068082 |
| Insys_Anthem_001068083 | Insys_Anthem_001068083 |
| Insys_Anthem_001068084 | Insys_Anthem_001068084 |
| Insys_Anthem_001068085 | Insys_Anthem_001068085 |
| Insys_Anthem_001068086 | Insys_Anthem_001068086 |
| Insys_Anthem_001068087 | Insys_Anthem_001068087 |
| Insys_Anthem_001068088 | Insys_Anthem_001068088 |
| Insys_Anthem_001068089 | Insys_Anthem_001068089 |
| Insys_Anthem_001068090 | Insys_Anthem_001068090 |
| Insys_Anthem_001068091 | Insys_Anthem_001068091 |
| Insys_Anthem_001068092 | Insys_Anthem_001068092 |
| Insys_Anthem_001068093 | Insys_Anthem_001068093 |
| Insys_Anthem_001068116 | Insys_Anthem_001068116 |
| Insys_Anthem_001068285 | Insys_Anthem_001068285 |
| Insys_Anthem_001068307 | Insys_Anthem_001068307 |
| Insys_Anthem_001068327 | Insys_Anthem_001068327 |
| Insys_Anthem_001068328 | Insys_Anthem_001068328 |
| Insys_Anthem_001068329 | Insys_Anthem_001068329 |
| Insys_Anthem_001068330 | Insys_Anthem_001068330 |
| Insys_Anthem_001068331 | Insys_Anthem_001068331 |
| Insys_Anthem_001068332 | Insys_Anthem_001068332 |
| Insys_Anthem_001068333 | Insys_Anthem_001068333 |
| Insys_Anthem_001068334 | Insys_Anthem_001068334 |
| Insys_Anthem_001068335 | Insys_Anthem_001068335 |
| Insys_Anthem_001068336 | Insys_Anthem_001068336 |
| Insys_Anthem_001068337 | Insys_Anthem_001068337 |
| Insys_Anthem_001068338 | Insys_Anthem_001068338 |
| Insys_Anthem_001068339 | Insys_Anthem_001068339 |
| Insys_Anthem_001068340 | Insys_Anthem_001068340 |
| Insys_Anthem_001068341 | Insys_Anthem_001068341 |
| Insys_Anthem_001068342 | Insys_Anthem_001068342 |
| Insys_Anthem_001068343 | Insys_Anthem_001068343 |
| Insys_Anthem_001068344 | Insys_Anthem_001068344 |
| Insys_Anthem_001068345 | Insys_Anthem_001068345 |
| Insys_Anthem_001068346 | Insys_Anthem_001068346 |
| Insys_Anthem_001068347 | Insys_Anthem_001068347 |
| Insys_Anthem_001068348 | Insys_Anthem_001068348 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001068349 | Insys_Anthem_001068349 |
| Insys_Anthem_001068350 | Insys_Anthem_001068350 |
| Insys_Anthem_001068351 | Insys_Anthem_001068351 |
| Insys_Anthem_001068352 | Insys_Anthem_001068352 |
| Insys_Anthem_001068353 | Insys_Anthem_001068353 |
| Insys_Anthem_001068354 | Insys_Anthem_001068354 |
| Insys_Anthem_001068355 | Insys_Anthem_001068355 |
| Insys_Anthem_001068356 | Insys_Anthem_001068356 |
| Insys_Anthem_001068357 | Insys_Anthem_001068357 |
| Insys_Anthem_001068358 | Insys_Anthem_001068358 |
| Insys_Anthem_001068359 | Insys_Anthem_001068359 |
| Insys_Anthem_001068360 | Insys_Anthem_001068360 |
| Insys_Anthem_001068361 | Insys_Anthem_001068361 |
| Insys_Anthem_001068362 | Insys_Anthem_001068362 |
| Insys_Anthem_001068363 | Insys_Anthem_001068363 |
| Insys_Anthem_001068364 | Insys_Anthem_001068364 |
| Insys_Anthem_001068365 | Insys_Anthem_001068365 |
| Insys_Anthem_001068366 | Insys_Anthem_001068366 |
| Insys_Anthem_001068367 | Insys_Anthem_001068367 |
| Insys_Anthem_001068368 | Insys_Anthem_001068368 |
| Insys_Anthem_001068369 | Insys_Anthem_001068369 |
| Insys_Anthem_001068370 | Insys_Anthem_001068370 |
| Insys_Anthem_001068969 | Insys_Anthem_001068969 |
| Insys_Anthem_001068970 | Insys_Anthem_001068970 |
| Insys_Anthem_001068971 | Insys_Anthem_001068971 |
| Insys_Anthem_001068972 | Insys_Anthem_001068972 |
| Insys_Anthem_001068973 | Insys_Anthem_001068973 |
| Insys_Anthem_001068974 | Insys_Anthem_001068974 |
| Insys_Anthem_001068975 | Insys_Anthem_001068975 |
| Insys_Anthem_001068976 | Insys_Anthem_001068976 |
| Insys_Anthem_001068977 | Insys_Anthem_001068977 |
| Insys_Anthem_001068978 | Insys_Anthem_001068978 |
| Insys_Anthem_001068979 | Insys_Anthem_001068979 |
| Insys_Anthem_001068980 | Insys_Anthem_001068980 |
| Insys_Anthem_001068981 | Insys_Anthem_001068981 |
| Insys_Anthem_001068982 | Insys_Anthem_001068982 |
| Insys_Anthem_001068983 | Insys_Anthem_001068983 |
| Insys_Anthem_001068984 | Insys_Anthem_001068984 |
| Insys_Anthem_001068985 | Insys_Anthem_001068985 |
| Insys_Anthem_001068986 | Insys_Anthem_001068986 |
| Insys_Anthem_001068987 | Insys_Anthem_001068987 |
| Insys_Anthem_001068988 | Insys_Anthem_001068988 |
| Insys_Anthem_001068989 | Insys_Anthem_001068989 |
| Insys_Anthem_001068990 | Insys_Anthem_001068990 |
| Insys_Anthem_001069032 | Insys_Anthem_001069032 |
| Insys_Anthem_001069036 | Insys_Anthem_001069036 |
| Insys_Anthem_001069316 | Insys_Anthem_001069316 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001069317 | Insys_Anthem_001069317 |
| Insys_Anthem_001069318 | Insys_Anthem_001069318 |
| Insys_Anthem_001069319 | Insys_Anthem_001069319 |
| Insys_Anthem_001069320 | Insys_Anthem_001069320 |
| Insys_Anthem_001069321 | Insys_Anthem_001069321 |
| Insys_Anthem_001069322 | Insys_Anthem_001069322 |
| Insys_Anthem_001069323 | Insys_Anthem_001069323 |
| Insys_Anthem_001069528 | Insys_Anthem_001069528 |
| Insys_Anthem_001069701 | Insys_Anthem_001069701 |
| Insys_Anthem_001069704 | Insys_Anthem_001069704 |
| Insys_Anthem_001069782 | Insys_Anthem_001069782 |
| Insys_Anthem_001069896 | Insys_Anthem_001069896 |
| Insys_Anthem_001069897 | Insys_Anthem_001069897 |
| Insys_Anthem_001069898 | Insys_Anthem_001069898 |
| Insys_Anthem_001069899 | Insys_Anthem_001069899 |
| Insys_Anthem_001069900 | Insys_Anthem_001069900 |
| Insys_Anthem_001069901 | Insys_Anthem_001069901 |
| Insys_Anthem_001069902 | Insys_Anthem_001069902 |
| Insys_Anthem_001069903 | Insys_Anthem_001069903 |
| Insys_Anthem_001069904 | Insys_Anthem_001069904 |
| Insys_Anthem_001069905 | Insys_Anthem_001069905 |
| Insys_Anthem_001069906 | Insys_Anthem_001069906 |
| Insys_Anthem_001069907 | Insys_Anthem_001069907 |
| Insys_Anthem_001069908 | Insys_Anthem_001069908 |
| Insys_Anthem_001069909 | Insys_Anthem_001069909 |
| Insys_Anthem_001069967 | Insys_Anthem_001069967 |
| Insys_Anthem_001070270 | Insys_Anthem_001070270 |
| Insys_Anthem_001070271 | Insys_Anthem_001070271 |
| Insys_Anthem_001070323 | Insys_Anthem_001070323 |
| Insys_Anthem_001070482 | Insys_Anthem_001070482 |
| Insys_Anthem_001070510 | Insys_Anthem_001070510 |
| Insys_Anthem_001070511 | Insys_Anthem_001070511 |
| Insys_Anthem_001070512 | Insys_Anthem_001070512 |
| Insys_Anthem_001070513 | Insys_Anthem_001070513 |
| Insys_Anthem_001070514 | Insys_Anthem_001070514 |
| Insys_Anthem_001070515 | Insys_Anthem_001070515 |
| Insys_Anthem_001070516 | Insys_Anthem_001070516 |
| Insys_Anthem_001070517 | Insys_Anthem_001070517 |
| Insys_Anthem_001070518 | Insys_Anthem_001070518 |
| Insys_Anthem_001070519 | Insys_Anthem_001070519 |
| Insys_Anthem_001070520 | Insys_Anthem_001070520 |
| Insys_Anthem_001070521 | Insys_Anthem_001070521 |
| Insys_Anthem_001070522 | Insys_Anthem_001070522 |
| Insys_Anthem_001070523 | Insys_Anthem_001070523 |
| Insys_Anthem_001070524 | Insys_Anthem_001070524 |
| Insys_Anthem_001070525 | Insys_Anthem_001070525 |
| Insys_Anthem_001070526 | Insys_Anthem_001070526 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001070527 | Insys_Anthem_001070527 |
| Insys_Anthem_001070528 | Insys_Anthem_001070528 |
| Insys_Anthem_001070529 | Insys_Anthem_001070529 |
| Insys_Anthem_001070530 | Insys_Anthem_001070530 |
| Insys_Anthem_001070531 | Insys_Anthem_001070531 |
| Insys_Anthem_001070532 | Insys_Anthem_001070532 |
| Insys_Anthem_001070533 | Insys_Anthem_001070533 |
| Insys_Anthem_001070534 | Insys_Anthem_001070534 |
| Insys_Anthem_001070535 | Insys_Anthem_001070535 |
| Insys_Anthem_001070536 | Insys_Anthem_001070536 |
| Insys_Anthem_001070537 | Insys_Anthem_001070537 |
| Insys_Anthem_001070538 | Insys_Anthem_001070538 |
| Insys_Anthem_001070539 | Insys_Anthem_001070539 |
| Insys_Anthem_001070540 | Insys_Anthem_001070540 |
| Insys_Anthem_001070541 | Insys_Anthem_001070541 |
| Insys_Anthem_001070542 | Insys_Anthem_001070542 |
| Insys_Anthem_001070543 | Insys_Anthem_001070543 |
| Insys_Anthem_001070544 | Insys_Anthem_001070544 |
| Insys_Anthem_001070545 | Insys_Anthem_001070545 |
| Insys_Anthem_001070546 | Insys_Anthem_001070546 |
| Insys_Anthem_001070547 | Insys_Anthem_001070547 |
| Insys_Anthem_001070548 | Insys_Anthem_001070548 |
| Insys_Anthem_001070549 | Insys_Anthem_001070549 |
| Insys_Anthem_001070550 | Insys_Anthem_001070550 |
| Insys_Anthem_001070551 | Insys_Anthem_001070551 |
| Insys_Anthem_001070552 | Insys_Anthem_001070552 |
| Insys_Anthem_001070553 | Insys_Anthem_001070553 |
| Insys_Anthem_001070554 | Insys_Anthem_001070554 |
| Insys_Anthem_001070555 | Insys_Anthem_001070555 |
| Insys_Anthem_001070556 | Insys_Anthem_001070556 |
| Insys_Anthem_001070557 | Insys_Anthem_001070557 |
| Insys_Anthem_001070558 | Insys_Anthem_001070558 |
| Insys_Anthem_001070559 | Insys_Anthem_001070559 |
| Insys_Anthem_001070560 | Insys_Anthem_001070560 |
| Insys_Anthem_001070561 | Insys_Anthem_001070561 |
| Insys_Anthem_001071099 | Insys_Anthem_001071099 |
| Insys_Anthem_001071103 | Insys_Anthem_001071103 |
| Insys_Anthem_001071107 | Insys_Anthem_001071107 |
| Insys_Anthem_001071120 | Insys_Anthem_001071120 |
| Insys_Anthem_001071123 | Insys_Anthem_001071123 |
| Insys_Anthem_001071127 | Insys_Anthem_001071127 |
| Insys_Anthem_001071146 | Insys_Anthem_001071146 |
| Insys_Anthem_001071196 | Insys_Anthem_001071196 |
| Insys_Anthem_001071460 | Insys_Anthem_001071460 |
| Insys_Anthem_001071461 | Insys_Anthem_001071461 |
| Insys_Anthem_001071462 | Insys_Anthem_001071462 |
| Insys_Anthem_001071463 | Insys_Anthem_001071463 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001071464 | Insys_Anthem_001071464 |
| Insys_Anthem_001071465 | Insys_Anthem_001071465 |
| Insys_Anthem_001071466 | Insys_Anthem_001071466 |
| Insys_Anthem_001071467 | Insys_Anthem_001071467 |
| Insys_Anthem_001071468 | Insys_Anthem_001071468 |
| Insys_Anthem_001071469 | Insys_Anthem_001071469 |
| Insys_Anthem_001071470 | Insys_Anthem_001071470 |
| Insys_Anthem_001071471 | Insys_Anthem_001071471 |
| Insys_Anthem_001071472 | Insys_Anthem_001071472 |
| Insys_Anthem_001071473 | Insys_Anthem_001071473 |
| Insys_Anthem_001071474 | Insys_Anthem_001071474 |
| Insys_Anthem_001071475 | Insys_Anthem_001071475 |
| Insys_Anthem_001071476 | Insys_Anthem_001071476 |
| Insys_Anthem_001071477 | Insys_Anthem_001071477 |
| Insys_Anthem_001071478 | Insys_Anthem_001071478 |
| Insys_Anthem_001071479 | Insys_Anthem_001071479 |
| Insys_Anthem_001071480 | Insys_Anthem_001071480 |
| Insys_Anthem_001071481 | Insys_Anthem_001071481 |
| Insys_Anthem_001071623 | Insys_Anthem_001071623 |
| Insys_Anthem_001071645 | Insys_Anthem_001071645 |
| Insys_Anthem_001071654 | Insys_Anthem_001071654 |
| Insys_Anthem_001071729 | Insys_Anthem_001071729 |
| Insys_Anthem_001071730 | Insys_Anthem_001071730 |
| Insys_Anthem_001071907 | Insys_Anthem_001071907 |
| Insys_Anthem_001071909 | Insys_Anthem_001071909 |
| Insys_Anthem_001071911 | Insys_Anthem_001071911 |
| Insys_Anthem_001071912 | Insys_Anthem_001071912 |
| Insys_Anthem_001071922 | Insys_Anthem_001071922 |
| Insys_Anthem_001072215 | Insys_Anthem_001072215 |
| Insys_Anthem_001072216 | Insys_Anthem_001072216 |
| Insys_Anthem_001072217 | Insys_Anthem_001072217 |
| Insys_Anthem_001072218 | Insys_Anthem_001072218 |
| Insys_Anthem_001072219 | Insys_Anthem_001072219 |
| Insys_Anthem_001072220 | Insys_Anthem_001072220 |
| Insys_Anthem_001072221 | Insys_Anthem_001072221 |
| Insys_Anthem_001072222 | Insys_Anthem_001072222 |
| Insys_Anthem_001072223 | Insys_Anthem_001072223 |
| Insys_Anthem_001072224 | Insys_Anthem_001072224 |
| Insys_Anthem_001072225 | Insys_Anthem_001072225 |
| Insys_Anthem_001072226 | Insys_Anthem_001072226 |
| Insys_Anthem_001072227 | Insys_Anthem_001072227 |
| Insys_Anthem_001072228 | Insys_Anthem_001072228 |
| Insys_Anthem_001072229 | Insys_Anthem_001072229 |
| Insys_Anthem_001072230 | Insys_Anthem_001072230 |
| Insys_Anthem_001072231 | Insys_Anthem_001072231 |
| Insys_Anthem_001072232 | Insys_Anthem_001072232 |
| Insys_Anthem_001072233 | Insys_Anthem_001072233 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001072234 | Insys_Anthem_001072234 |
| Insys_Anthem_001072235 | Insys_Anthem_001072235 |
| Insys_Anthem_001072236 | Insys_Anthem_001072236 |
| Insys_Anthem_001072247 | Insys_Anthem_001072247 |
| Insys_Anthem_001072248 | Insys_Anthem_001072248 |
| Insys_Anthem_001072251 | Insys_Anthem_001072251 |
| Insys_Anthem_001072263 | Insys_Anthem_001072263 |
| Insys_Anthem_001072265 | Insys_Anthem_001072265 |
| Insys_Anthem_001072327 | Insys_Anthem_001072327 |
| Insys_Anthem_001072341 | Insys_Anthem_001072341 |
| Insys_Anthem_001072342 | Insys_Anthem_001072342 |
| Insys_Anthem_001072359 | Insys_Anthem_001072359 |
| Insys_Anthem_001072365 | Insys_Anthem_001072365 |
| Insys_Anthem_001072448 | Insys_Anthem_001072448 |
| Insys_Anthem_001072459 | Insys_Anthem_001072459 |
| Insys_Anthem_001072585 | Insys_Anthem_001072585 |
| Insys_Anthem_001072586 | Insys_Anthem_001072586 |
| Insys_Anthem_001072587 | Insys_Anthem_001072587 |
| Insys_Anthem_001072588 | Insys_Anthem_001072588 |
| Insys_Anthem_001072589 | Insys_Anthem_001072589 |
| Insys_Anthem_001072590 | Insys_Anthem_001072590 |
| Insys_Anthem_001072591 | Insys_Anthem_001072591 |
| Insys_Anthem_001072592 | Insys_Anthem_001072592 |
| Insys_Anthem_001072593 | Insys_Anthem_001072593 |
| Insys_Anthem_001072594 | Insys_Anthem_001072594 |
| Insys_Anthem_001072595 | Insys_Anthem_001072595 |
| Insys_Anthem_001072596 | Insys_Anthem_001072596 |
| Insys_Anthem_001072597 | Insys_Anthem_001072597 |
| Insys_Anthem_001072598 | Insys_Anthem_001072598 |
| Insys_Anthem_001072599 | Insys_Anthem_001072599 |
| Insys_Anthem_001072600 | Insys_Anthem_001072600 |
| Insys_Anthem_001072601 | Insys_Anthem_001072601 |
| Insys_Anthem_001072602 | Insys_Anthem_001072602 |
| Insys_Anthem_001072603 | Insys_Anthem_001072603 |
| Insys_Anthem_001072604 | Insys_Anthem_001072604 |
| Insys_Anthem_001072605 | Insys_Anthem_001072605 |
| Insys_Anthem_001072606 | Insys_Anthem_001072606 |
| Insys_Anthem_001072607 | Insys_Anthem_001072607 |
| Insys_Anthem_001072608 | Insys_Anthem_001072608 |
| Insys_Anthem_001072609 | Insys_Anthem_001072609 |
| Insys_Anthem_001072610 | Insys_Anthem_001072610 |
| Insys_Anthem_001072611 | Insys_Anthem_001072611 |
| Insys_Anthem_001072612 | Insys_Anthem_001072612 |
| Insys_Anthem_001072613 | Insys_Anthem_001072613 |
| Insys_Anthem_001072614 | Insys_Anthem_001072614 |
| Insys_Anthem_001072615 | Insys_Anthem_001072615 |
| Insys_Anthem_001072616 | Insys_Anthem_001072616 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001072617 | Insys_Anthem_001072617 |
| Insys_Anthem_001072618 | Insys_Anthem_001072618 |
| Insys_Anthem_001072619 | Insys_Anthem_001072619 |
| Insys_Anthem_001072620 | Insys_Anthem_001072620 |
| Insys_Anthem_001072621 | Insys_Anthem_001072621 |
| Insys_Anthem_001072622 | Insys_Anthem_001072622 |
| Insys_Anthem_001072623 | Insys_Anthem_001072623 |
| Insys_Anthem_001072624 | Insys_Anthem_001072624 |
| Insys_Anthem_001072625 | Insys_Anthem_001072625 |
| Insys_Anthem_001072626 | Insys_Anthem_001072626 |
| Insys_Anthem_001072627 | Insys_Anthem_001072627 |
| Insys_Anthem_001072628 | Insys_Anthem_001072628 |
| Insys_Anthem_001072629 | Insys_Anthem_001072629 |
| Insys_Anthem_001072630 | Insys_Anthem_001072630 |
| Insys_Anthem_001072631 | Insys_Anthem_001072631 |
| Insys_Anthem_001072632 | Insys_Anthem_001072632 |
| Insys_Anthem_001072633 | Insys_Anthem_001072633 |
| Insys_Anthem_001072634 | Insys_Anthem_001072634 |
| Insys_Anthem_001072635 | Insys_Anthem_001072635 |
| Insys_Anthem_001072636 | Insys_Anthem_001072636 |
| Insys_Anthem_001073383 | Insys_Anthem_001073383 |
| Insys_Anthem_001073404 | Insys_Anthem_001073404 |
| Insys_Anthem_001073405 | Insys_Anthem_001073405 |
| Insys_Anthem_001073490 | Insys_Anthem_001073490 |
| Insys_Anthem_001073501 | Insys_Anthem_001073501 |
| Insys_Anthem_001073602 | Insys_Anthem_001073602 |
| Insys_Anthem_001073712 | Insys_Anthem_001073712 |
| Insys_Anthem_001073722 | Insys_Anthem_001073722 |
| Insys_Anthem_001073818 | Insys_Anthem_001073818 |
| Insys_Anthem_001073873 | Insys_Anthem_001073873 |
| Insys_Anthem_001073874 | Insys_Anthem_001073874 |
| Insys_Anthem_001073875 | Insys_Anthem_001073875 |
| Insys_Anthem_001073876 | Insys_Anthem_001073876 |
| Insys_Anthem_001073877 | Insys_Anthem_001073877 |
| Insys_Anthem_001073878 | Insys_Anthem_001073878 |
| Insys_Anthem_001073879 | Insys_Anthem_001073879 |
| Insys_Anthem_001073880 | Insys_Anthem_001073880 |
| Insys_Anthem_001073881 | Insys_Anthem_001073881 |
| Insys_Anthem_001073882 | Insys_Anthem_001073882 |
| Insys_Anthem_001073883 | Insys_Anthem_001073883 |
| Insys_Anthem_001073884 | Insys_Anthem_001073884 |
| Insys_Anthem_001073885 | Insys_Anthem_001073885 |
| Insys_Anthem_001073886 | Insys_Anthem_001073886 |
| Insys_Anthem_001073887 | Insys_Anthem_001073887 |
| Insys_Anthem_001073888 | Insys_Anthem_001073888 |
| Insys_Anthem_001073889 | Insys_Anthem_001073889 |
| Insys_Anthem_001073890 | Insys_Anthem_001073890 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001073891 | Insys_Anthem_001073891 |
| Insys_Anthem_001073892 | Insys_Anthem_001073892 |
| Insys_Anthem_001073893 | Insys_Anthem_001073893 |
| Insys_Anthem_001073894 | Insys_Anthem_001073894 |
| Insys_Anthem_001073898 | Insys_Anthem_001073898 |
| Insys_Anthem_001073905 | Insys_Anthem_001073905 |
| Insys_Anthem_001073907 | Insys_Anthem_001073907 |
| Insys_Anthem_001073965 | Insys_Anthem_001073965 |
| Insys_Anthem_001073967 | Insys_Anthem_001073967 |
| Insys_Anthem_001074228 | Insys_Anthem_001074228 |
| Insys_Anthem_001074229 | Insys_Anthem_001074229 |
| Insys_Anthem_001074230 | Insys_Anthem_001074230 |
| Insys_Anthem_001074231 | Insys_Anthem_001074231 |
| Insys_Anthem_001074232 | Insys_Anthem_001074232 |
| Insys_Anthem_001074233 | Insys_Anthem_001074233 |
| Insys_Anthem_001074234 | Insys_Anthem_001074234 |
| Insys_Anthem_001074235 | Insys_Anthem_001074235 |
| Insys_Anthem_001074236 | Insys_Anthem_001074236 |
| Insys_Anthem_001074237 | Insys_Anthem_001074237 |
| Insys_Anthem_001074238 | Insys_Anthem_001074238 |
| Insys_Anthem_001074239 | Insys_Anthem_001074239 |
| Insys_Anthem_001074240 | Insys_Anthem_001074240 |
| Insys_Anthem_001074241 | Insys_Anthem_001074241 |
| Insys_Anthem_001074242 | Insys_Anthem_001074242 |
| Insys_Anthem_001074243 | Insys_Anthem_001074243 |
| Insys_Anthem_001074244 | Insys_Anthem_001074244 |
| Insys_Anthem_001074245 | Insys_Anthem_001074245 |
| Insys_Anthem_001074252 | Insys_Anthem_001074252 |
| Insys_Anthem_001074253 | Insys_Anthem_001074253 |
| Insys_Anthem_001074254 | Insys_Anthem_001074254 |
| Insys_Anthem_001074255 | Insys_Anthem_001074255 |
| Insys_Anthem_001074291 | Insys_Anthem_001074291 |
| Insys_Anthem_001074328 | Insys_Anthem_001074328 |
| Insys_Anthem_001074332 | Insys_Anthem_001074332 |
| Insys_Anthem_001074336 | Insys_Anthem_001074336 |
| Insys_Anthem_001074339 | Insys_Anthem_001074339 |
| Insys_Anthem_001074391 | Insys_Anthem_001074391 |
| Insys_Anthem_001074424 | Insys_Anthem_001074424 |
| Insys_Anthem_001074463 | Insys_Anthem_001074463 |
| Insys_Anthem_001074464 | Insys_Anthem_001074464 |
| Insys_Anthem_001074465 | Insys_Anthem_001074465 |
| Insys_Anthem_001074466 | Insys_Anthem_001074466 |
| Insys_Anthem_001074467 | Insys_Anthem_001074467 |
| Insys_Anthem_001074468 | Insys_Anthem_001074468 |
| Insys_Anthem_001074469 | Insys_Anthem_001074469 |
| Insys_Anthem_001074470 | Insys_Anthem_001074470 |
| Insys_Anthem_001074471 | Insys_Anthem_001074471 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001074472 | Insys_Anthem_001074472 |
| Insys_Anthem_001074473 | Insys_Anthem_001074473 |
| Insys_Anthem_001074474 | Insys_Anthem_001074474 |
| Insys_Anthem_001074475 | Insys_Anthem_001074475 |
| Insys_Anthem_001074476 | Insys_Anthem_001074476 |
| Insys_Anthem_001074477 | Insys_Anthem_001074477 |
| Insys_Anthem_001074478 | Insys_Anthem_001074478 |
| Insys_Anthem_001074479 | Insys_Anthem_001074479 |
| Insys_Anthem_001074480 | Insys_Anthem_001074480 |
| Insys_Anthem_001074481 | Insys_Anthem_001074481 |
| Insys_Anthem_001074482 | Insys_Anthem_001074482 |
| Insys_Anthem_001074483 | Insys_Anthem_001074483 |
| Insys_Anthem_001074484 | Insys_Anthem_001074484 |
| Insys_Anthem_001074485 | Insys_Anthem_001074485 |
| Insys_Anthem_001074486 | Insys_Anthem_001074486 |
| Insys_Anthem_001074487 | Insys_Anthem_001074487 |
| Insys_Anthem_001074488 | Insys_Anthem_001074488 |
| Insys_Anthem_001074489 | Insys_Anthem_001074489 |
| Insys_Anthem_001074490 | Insys_Anthem_001074490 |
| Insys_Anthem_001074491 | Insys_Anthem_001074491 |
| Insys_Anthem_001074492 | Insys_Anthem_001074492 |
| Insys_Anthem_001074493 | Insys_Anthem_001074493 |
| Insys_Anthem_001074494 | Insys_Anthem_001074494 |
| Insys_Anthem_001074495 | Insys_Anthem_001074495 |
| Insys_Anthem_001074496 | Insys_Anthem_001074496 |
| Insys_Anthem_001074497 | Insys_Anthem_001074497 |
| Insys_Anthem_001074498 | Insys_Anthem_001074498 |
| Insys_Anthem_001074499 | Insys_Anthem_001074499 |
| Insys_Anthem_001074500 | Insys_Anthem_001074500 |
| Insys_Anthem_001074501 | Insys_Anthem_001074501 |
| Insys_Anthem_001074502 | Insys_Anthem_001074502 |
| Insys_Anthem_001074503 | Insys_Anthem_001074503 |
| Insys_Anthem_001074504 | Insys_Anthem_001074504 |
| Insys_Anthem_001074505 | Insys_Anthem_001074505 |
| Insys_Anthem_001074506 | Insys_Anthem_001074506 |
| Insys_Anthem_001074507 | Insys_Anthem_001074507 |
| Insys_Anthem_001074508 | Insys_Anthem_001074508 |
| Insys_Anthem_001074509 | Insys_Anthem_001074509 |
| Insys_Anthem_001074510 | Insys_Anthem_001074510 |
| Insys_Anthem_001074511 | Insys_Anthem_001074511 |
| Insys_Anthem_001074512 | Insys_Anthem_001074512 |
| Insys_Anthem_001074513 | Insys_Anthem_001074513 |
| Insys_Anthem_001074514 | Insys_Anthem_001074514 |
| Insys_Anthem_001075097 | Insys_Anthem_001075097 |
| Insys_Anthem_001075100 | Insys_Anthem_001075100 |
| Insys_Anthem_001075142 | Insys_Anthem_001075142 |
| Insys_Anthem_001075152 | Insys_Anthem_001075152 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001075154 | Insys_Anthem_001075154 |
| Insys_Anthem_001075156 | Insys_Anthem_001075156 |
| Insys_Anthem_001075167 | Insys_Anthem_001075167 |
| Insys_Anthem_001075168 | Insys_Anthem_001075168 |
| Insys_Anthem_001075170 | Insys_Anthem_001075170 |
| Insys_Anthem_001075172 | Insys_Anthem_001075172 |
| Insys_Anthem_001075480 | Insys_Anthem_001075480 |
| Insys_Anthem_001075481 | Insys_Anthem_001075481 |
| Insys_Anthem_001075504 | Insys_Anthem_001075504 |
| Insys_Anthem_001075505 | Insys_Anthem_001075505 |
| Insys_Anthem_001075506 | Insys_Anthem_001075506 |
| Insys_Anthem_001075507 | Insys_Anthem_001075507 |
| Insys_Anthem_001075508 | Insys_Anthem_001075508 |
| Insys_Anthem_001075509 | Insys_Anthem_001075509 |
| Insys_Anthem_001075510 | Insys_Anthem_001075510 |
| Insys_Anthem_001075511 | Insys_Anthem_001075511 |
| Insys_Anthem_001075512 | Insys_Anthem_001075512 |
| Insys_Anthem_001075513 | Insys_Anthem_001075513 |
| Insys_Anthem_001075514 | Insys_Anthem_001075514 |
| Insys_Anthem_001075515 | Insys_Anthem_001075515 |
| Insys_Anthem_001075516 | Insys_Anthem_001075516 |
| Insys_Anthem_001075517 | Insys_Anthem_001075517 |
| Insys_Anthem_001075518 | Insys_Anthem_001075518 |
| Insys_Anthem_001075519 | Insys_Anthem_001075519 |
| Insys_Anthem_001075520 | Insys_Anthem_001075520 |
| Insys_Anthem_001075521 | Insys_Anthem_001075521 |
| Insys_Anthem_001075522 | Insys_Anthem_001075522 |
| Insys_Anthem_001075523 | Insys_Anthem_001075523 |
| Insys_Anthem_001075557 | Insys_Anthem_001075557 |
| Insys_Anthem_001075559 | Insys_Anthem_001075559 |
| Insys_Anthem_001075636 | Insys_Anthem_001075636 |
| Insys_Anthem_001075961 | Insys_Anthem_001075961 |
| Insys_Anthem_001075963 | Insys_Anthem_001075963 |
| Insys_Anthem_001076205 | Insys_Anthem_001076205 |
| Insys_Anthem_001076206 | Insys_Anthem_001076206 |
| Insys_Anthem_001076207 | Insys_Anthem_001076207 |
| Insys_Anthem_001076208 | Insys_Anthem_001076208 |
| Insys_Anthem_001076209 | Insys_Anthem_001076209 |
| Insys_Anthem_001076210 | Insys_Anthem_001076210 |
| Insys_Anthem_001076211 | Insys_Anthem_001076211 |
| Insys_Anthem_001076212 | Insys_Anthem_001076212 |
| Insys_Anthem_001076213 | Insys_Anthem_001076213 |
| Insys_Anthem_001076214 | Insys_Anthem_001076214 |
| Insys_Anthem_001076215 | Insys_Anthem_001076215 |
| Insys_Anthem_001076216 | Insys_Anthem_001076216 |
| Insys_Anthem_001076217 | Insys_Anthem_001076217 |
| Insys_Anthem_001076218 | Insys_Anthem_001076218 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001076219 | Insys_Anthem_001076219 |
| Insys_Anthem_001076220 | Insys_Anthem_001076220 |
| Insys_Anthem_001076221 | Insys_Anthem_001076221 |
| Insys_Anthem_001076222 | Insys_Anthem_001076222 |
| Insys_Anthem_001076223 | Insys_Anthem_001076223 |
| Insys_Anthem_001076224 | Insys_Anthem_001076224 |
| Insys_Anthem_001076225 | Insys_Anthem_001076225 |
| Insys_Anthem_001076226 | Insys_Anthem_001076226 |
| Insys_Anthem_001076290 | Insys_Anthem_001076290 |
| Insys_Anthem_001076291 | Insys_Anthem_001076291 |
| Insys_Anthem_001076292 | Insys_Anthem_001076292 |
| Insys_Anthem_001076293 | Insys_Anthem_001076293 |
| Insys_Anthem_001076294 | Insys_Anthem_001076294 |
| Insys_Anthem_001076295 | Insys_Anthem_001076295 |
| Insys_Anthem_001076296 | Insys_Anthem_001076296 |
| Insys_Anthem_001076297 | Insys_Anthem_001076297 |
| Insys_Anthem_001076298 | Insys_Anthem_001076298 |
| Insys_Anthem_001076299 | Insys_Anthem_001076299 |
| Insys_Anthem_001076300 | Insys_Anthem_001076300 |
| Insys_Anthem_001076301 | Insys_Anthem_001076301 |
| Insys_Anthem_001076302 | Insys_Anthem_001076302 |
| Insys_Anthem_001076303 | Insys_Anthem_001076303 |
| Insys_Anthem_001076304 | Insys_Anthem_001076304 |
| Insys_Anthem_001076305 | Insys_Anthem_001076305 |
| Insys_Anthem_001076306 | Insys_Anthem_001076306 |
| Insys_Anthem_001076307 | Insys_Anthem_001076307 |
| Insys_Anthem_001076308 | Insys_Anthem_001076308 |
| Insys_Anthem_001076309 | Insys_Anthem_001076309 |
| Insys_Anthem_001076310 | Insys_Anthem_001076310 |
| Insys_Anthem_001076311 | Insys_Anthem_001076311 |
| Insys_Anthem_001076312 | Insys_Anthem_001076312 |
| Insys_Anthem_001076313 | Insys_Anthem_001076313 |
| Insys_Anthem_001076314 | Insys_Anthem_001076314 |
| Insys_Anthem_001076315 | Insys_Anthem_001076315 |
| Insys_Anthem_001076316 | Insys_Anthem_001076316 |
| Insys_Anthem_001076317 | Insys_Anthem_001076317 |
| Insys_Anthem_001076318 | Insys_Anthem_001076318 |
| Insys_Anthem_001076319 | Insys_Anthem_001076319 |
| Insys_Anthem_001076320 | Insys_Anthem_001076320 |
| Insys_Anthem_001076321 | Insys_Anthem_001076321 |
| Insys_Anthem_001076322 | Insys_Anthem_001076322 |
| Insys_Anthem_001076323 | Insys_Anthem_001076323 |
| Insys_Anthem_001076324 | Insys_Anthem_001076324 |
| Insys_Anthem_001076325 | Insys_Anthem_001076325 |
| Insys_Anthem_001076326 | Insys_Anthem_001076326 |
| Insys_Anthem_001076327 | Insys_Anthem_001076327 |
| Insys_Anthem_001076328 | Insys_Anthem_001076328 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001076329 | Insys_Anthem_001076329 |
| Insys_Anthem_001076330 | Insys_Anthem_001076330 |
| Insys_Anthem_001076331 | Insys_Anthem_001076331 |
| Insys_Anthem_001076332 | Insys_Anthem_001076332 |
| Insys_Anthem_001076333 | Insys_Anthem_001076333 |
| Insys_Anthem_001076334 | Insys_Anthem_001076334 |
| Insys_Anthem_001076335 | Insys_Anthem_001076335 |
| Insys_Anthem_001076336 | Insys_Anthem_001076336 |
| Insys_Anthem_001076337 | Insys_Anthem_001076337 |
| Insys_Anthem_001076338 | Insys_Anthem_001076338 |
| Insys_Anthem_001076339 | Insys_Anthem_001076339 |
| Insys_Anthem_001076340 | Insys_Anthem_001076340 |
| Insys_Anthem_001076341 | Insys_Anthem_001076341 |
| Insys_Anthem_001076893 | Insys_Anthem_001076893 |
| Insys_Anthem_001076952 | Insys_Anthem_001076952 |
| Insys_Anthem_001076953 | Insys_Anthem_001076953 |
| Insys_Anthem_001076954 | Insys_Anthem_001076954 |
| Insys_Anthem_001076956 | Insys_Anthem_001076956 |
| Insys_Anthem_001076957 | Insys_Anthem_001076957 |
| Insys_Anthem_001076958 | Insys_Anthem_001076958 |
| Insys_Anthem_001077100 | Insys_Anthem_001077100 |
| Insys_Anthem_001077121 | Insys_Anthem_001077121 |
| Insys_Anthem_001077403 | Insys_Anthem_001077403 |
| Insys_Anthem_001077404 | Insys_Anthem_001077404 |
| Insys_Anthem_001077444 | Insys_Anthem_001077444 |
| Insys_Anthem_001077453 | Insys_Anthem_001077453 |
| Insys_Anthem_001077454 | Insys_Anthem_001077454 |
| Insys_Anthem_001077467 | Insys_Anthem_001077467 |
| Insys_Anthem_001077468 | Insys_Anthem_001077468 |
| Insys_Anthem_001077483 | Insys_Anthem_001077483 |
| Insys_Anthem_001077502 | Insys_Anthem_001077502 |
| Insys_Anthem_001077503 | Insys_Anthem_001077503 |
| Insys_Anthem_001077565 | Insys_Anthem_001077565 |
| Insys_Anthem_001077634 | Insys_Anthem_001077634 |
| Insys_Anthem_001077635 | Insys_Anthem_001077635 |
| Insys_Anthem_001077706 | Insys_Anthem_001077706 |
| Insys_Anthem_001077718 | Insys_Anthem_001077718 |
| Insys_Anthem_001077719 | Insys_Anthem_001077719 |
| Insys_Anthem_001077727 | Insys_Anthem_001077727 |
| Insys_Anthem_001077739 | Insys_Anthem_001077739 |
| Insys_Anthem_001077788 | Insys_Anthem_001077788 |
| Insys_Anthem_001077801 | Insys_Anthem_001077801 |
| Insys_Anthem_001077802 | Insys_Anthem_001077802 |
| Insys_Anthem_001077853 | Insys_Anthem_001077853 |
| Insys_Anthem_001077854 | Insys_Anthem_001077854 |
| Insys_Anthem_001077855 | Insys_Anthem_001077855 |
| Insys_Anthem_001077856 | Insys_Anthem_001077856 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001077857 | Insys_Anthem_001077857 |
| Insys_Anthem_001077858 | Insys_Anthem_001077858 |
| Insys_Anthem_001077859 | Insys_Anthem_001077859 |
| Insys_Anthem_001077860 | Insys_Anthem_001077860 |
| Insys_Anthem_001077861 | Insys_Anthem_001077861 |
| Insys_Anthem_001077862 | Insys_Anthem_001077862 |
| Insys_Anthem_001077863 | Insys_Anthem_001077863 |
| Insys_Anthem_001077864 | Insys_Anthem_001077864 |
| Insys_Anthem_001077865 | Insys_Anthem_001077865 |
| Insys_Anthem_001077866 | Insys_Anthem_001077866 |
| Insys_Anthem_001077867 | Insys_Anthem_001077867 |
| Insys_Anthem_001077868 | Insys_Anthem_001077868 |
| Insys_Anthem_001077869 | Insys_Anthem_001077869 |
| Insys_Anthem_001077870 | Insys_Anthem_001077870 |
| Insys_Anthem_001077871 | Insys_Anthem_001077871 |
| Insys_Anthem_001077872 | Insys_Anthem_001077872 |
| Insys_Anthem_001078165 | Insys_Anthem_001078165 |
| Insys_Anthem_001078336 | Insys_Anthem_001078336 |
| Insys_Anthem_001078397 | Insys_Anthem_001078397 |
| Insys_Anthem_001078479 | Insys_Anthem_001078479 |
| Insys_Anthem_001078525 | Insys_Anthem_001078525 |
| Insys_Anthem_001078657 | Insys_Anthem_001078657 |
| Insys_Anthem_001078911 | Insys_Anthem_001078911 |
| Insys_Anthem_001078912 | Insys_Anthem_001078912 |
| Insys_Anthem_001078913 | Insys_Anthem_001078913 |
| Insys_Anthem_001078914 | Insys_Anthem_001078914 |
| Insys_Anthem_001078915 | Insys_Anthem_001078915 |
| Insys_Anthem_001078916 | Insys_Anthem_001078916 |
| Insys_Anthem_001078917 | Insys_Anthem_001078917 |
| Insys_Anthem_001078918 | Insys_Anthem_001078918 |
| Insys_Anthem_001078919 | Insys_Anthem_001078919 |
| Insys_Anthem_001078920 | Insys_Anthem_001078920 |
| Insys_Anthem_001078921 | Insys_Anthem_001078921 |
| Insys_Anthem_001078922 | Insys_Anthem_001078922 |
| Insys_Anthem_001078923 | Insys_Anthem_001078923 |
| Insys_Anthem_001078924 | Insys_Anthem_001078924 |
| Insys_Anthem_001078925 | Insys_Anthem_001078925 |
| Insys_Anthem_001078926 | Insys_Anthem_001078926 |
| Insys_Anthem_001078927 | Insys_Anthem_001078927 |
| Insys_Anthem_001078928 | Insys_Anthem_001078928 |
| Insys_Anthem_001078929 | Insys_Anthem_001078929 |
| Insys_Anthem_001078930 | Insys_Anthem_001078930 |
| Insys_Anthem_001078931 | Insys_Anthem_001078931 |
| Insys_Anthem_001078932 | Insys_Anthem_001078932 |
| Insys_Anthem_001079096 | Insys_Anthem_001079096 |
| Insys_Anthem_001079102 | Insys_Anthem_001079102 |
| Insys_Anthem_001079105 | Insys_Anthem_001079105 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001079108 | Insys_Anthem_001079108 |
| Insys_Anthem_001079142 | Insys_Anthem_001079142 |
| Insys_Anthem_001079144 | Insys_Anthem_001079144 |
| Insys_Anthem_001079187 | Insys_Anthem_001079187 |
| Insys_Anthem_001079313 | Insys_Anthem_001079313 |
| Insys_Anthem_001079372 | Insys_Anthem_001079372 |
| Insys_Anthem_001079373 | Insys_Anthem_001079373 |
| Insys_Anthem_001079374 | Insys_Anthem_001079374 |
| Insys_Anthem_001079375 | Insys_Anthem_001079375 |
| Insys_Anthem_001079376 | Insys_Anthem_001079376 |
| Insys_Anthem_001079377 | Insys_Anthem_001079377 |
| Insys_Anthem_001079378 | Insys_Anthem_001079378 |
| Insys_Anthem_001079379 | Insys_Anthem_001079379 |
| Insys_Anthem_001079380 | Insys_Anthem_001079380 |
| Insys_Anthem_001079381 | Insys_Anthem_001079381 |
| Insys_Anthem_001079382 | Insys_Anthem_001079382 |
| Insys_Anthem_001079383 | Insys_Anthem_001079383 |
| Insys_Anthem_001079384 | Insys_Anthem_001079384 |
| Insys_Anthem_001079385 | Insys_Anthem_001079385 |
| Insys_Anthem_001079386 | Insys_Anthem_001079386 |
| Insys_Anthem_001079387 | Insys_Anthem_001079387 |
| Insys_Anthem_001079388 | Insys_Anthem_001079388 |
| Insys_Anthem_001079389 | Insys_Anthem_001079389 |
| Insys_Anthem_001079390 | Insys_Anthem_001079390 |
| Insys_Anthem_001079391 | Insys_Anthem_001079391 |
| Insys_Anthem_001079392 | Insys_Anthem_001079392 |
| Insys_Anthem_001079393 | Insys_Anthem_001079393 |
| Insys_Anthem_001079394 | Insys_Anthem_001079394 |
| Insys_Anthem_001079395 | Insys_Anthem_001079395 |
| Insys_Anthem_001079396 | Insys_Anthem_001079396 |
| Insys_Anthem_001079397 | Insys_Anthem_001079397 |
| Insys_Anthem_001079398 | Insys_Anthem_001079398 |
| Insys_Anthem_001079399 | Insys_Anthem_001079399 |
| Insys_Anthem_001079400 | Insys_Anthem_001079400 |
| Insys_Anthem_001079401 | Insys_Anthem_001079401 |
| Insys_Anthem_001079402 | Insys_Anthem_001079402 |
| Insys_Anthem_001079403 | Insys_Anthem_001079403 |
| Insys_Anthem_001079404 | Insys_Anthem_001079404 |
| Insys_Anthem_001079405 | Insys_Anthem_001079405 |
| Insys_Anthem_001079406 | Insys_Anthem_001079406 |
| Insys_Anthem_001079407 | Insys_Anthem_001079407 |
| Insys_Anthem_001079408 | Insys_Anthem_001079408 |
| Insys_Anthem_001079409 | Insys_Anthem_001079409 |
| Insys_Anthem_001079410 | Insys_Anthem_001079410 |
| Insys_Anthem_001079411 | Insys_Anthem_001079411 |
| Insys_Anthem_001079412 | Insys_Anthem_001079412 |
| Insys_Anthem_001079413 | Insys_Anthem_001079413 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001079414 | Insys_Anthem_001079414 |
| Insys_Anthem_001079415 | Insys_Anthem_001079415 |
| Insys_Anthem_001079416 | Insys_Anthem_001079416 |
| Insys_Anthem_001079417 | Insys_Anthem_001079417 |
| Insys_Anthem_001079418 | Insys_Anthem_001079418 |
| Insys_Anthem_001079419 | Insys_Anthem_001079419 |
| Insys_Anthem_001079420 | Insys_Anthem_001079420 |
| Insys_Anthem_001079421 | Insys_Anthem_001079421 |
| Insys_Anthem_001079422 | Insys_Anthem_001079422 |
| Insys_Anthem_001079423 | Insys_Anthem_001079423 |
| Insys_Anthem_001079897 | Insys_Anthem_001079897 |
| Insys_Anthem_001079903 | Insys_Anthem_001079903 |
| Insys_Anthem_001079913 | Insys_Anthem_001079913 |
| Insys_Anthem_001079924 | Insys_Anthem_001079924 |
| Insys_Anthem_001079954 | Insys_Anthem_001079954 |
| Insys_Anthem_001080204 | Insys_Anthem_001080204 |
| Insys_Anthem_001080205 | Insys_Anthem_001080205 |
| Insys_Anthem_001080206 | Insys_Anthem_001080206 |
| Insys_Anthem_001080207 | Insys_Anthem_001080207 |
| Insys_Anthem_001080208 | Insys_Anthem_001080208 |
| Insys_Anthem_001080209 | Insys_Anthem_001080209 |
| Insys_Anthem_001080210 | Insys_Anthem_001080210 |
| Insys_Anthem_001080211 | Insys_Anthem_001080211 |
| Insys_Anthem_001080212 | Insys_Anthem_001080212 |
| Insys_Anthem_001080213 | Insys_Anthem_001080213 |
| Insys_Anthem_001080214 | Insys_Anthem_001080214 |
| Insys_Anthem_001080215 | Insys_Anthem_001080215 |
| Insys_Anthem_001080216 | Insys_Anthem_001080216 |
| Insys_Anthem_001080217 | Insys_Anthem_001080217 |
| Insys_Anthem_001080218 | Insys_Anthem_001080218 |
| Insys_Anthem_001080219 | Insys_Anthem_001080219 |
| Insys_Anthem_001080220 | Insys_Anthem_001080220 |
| Insys_Anthem_001080221 | Insys_Anthem_001080221 |
| Insys_Anthem_001080222 | Insys_Anthem_001080222 |
| Insys_Anthem_001080223 | Insys_Anthem_001080223 |
| Insys_Anthem_001080224 | Insys_Anthem_001080224 |
| Insys_Anthem_001080225 | Insys_Anthem_001080225 |
| Insys_Anthem_001080232 | Insys_Anthem_001080232 |
| Insys_Anthem_001080247 | Insys_Anthem_001080247 |
| Insys_Anthem_001080248 | Insys_Anthem_001080248 |
| Insys_Anthem_001080252 | Insys_Anthem_001080252 |
| Insys_Anthem_001080255 | Insys_Anthem_001080255 |
| Insys_Anthem_001080256 | Insys_Anthem_001080256 |
| Insys_Anthem_001080257 | Insys_Anthem_001080257 |
| Insys_Anthem_001080259 | Insys_Anthem_001080259 |
| Insys_Anthem_001080260 | Insys_Anthem_001080260 |
| Insys_Anthem_001080295 | Insys_Anthem_001080295 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001080297 | Insys_Anthem_001080297 |
| Insys_Anthem_001080403 | Insys_Anthem_001080403 |
| Insys_Anthem_001080661 | Insys_Anthem_001080661 |
| Insys_Anthem_001080662 | Insys_Anthem_001080662 |
| Insys_Anthem_001080691 | Insys_Anthem_001080691 |
| Insys_Anthem_001080700 | Insys_Anthem_001080700 |
| Insys_Anthem_001080702 | Insys_Anthem_001080702 |
| Insys_Anthem_001080703 | Insys_Anthem_001080703 |
| Insys_Anthem_001080704 | Insys_Anthem_001080704 |
| Insys_Anthem_001081015 | Insys_Anthem_001081015 |
| Insys_Anthem_001081016 | Insys_Anthem_001081016 |
| Insys_Anthem_001081017 | Insys_Anthem_001081017 |
| Insys_Anthem_001081018 | Insys_Anthem_001081018 |
| Insys_Anthem_001081019 | Insys_Anthem_001081019 |
| Insys_Anthem_001081020 | Insys_Anthem_001081020 |
| Insys_Anthem_001081021 | Insys_Anthem_001081021 |
| Insys_Anthem_001081022 | Insys_Anthem_001081022 |
| Insys_Anthem_001081023 | Insys_Anthem_001081023 |
| Insys_Anthem_001081024 | Insys_Anthem_001081024 |
| Insys_Anthem_001081025 | Insys_Anthem_001081025 |
| Insys_Anthem_001081026 | Insys_Anthem_001081026 |
| Insys_Anthem_001081027 | Insys_Anthem_001081027 |
| Insys_Anthem_001081028 | Insys_Anthem_001081028 |
| Insys_Anthem_001081029 | Insys_Anthem_001081029 |
| Insys_Anthem_001081030 | Insys_Anthem_001081030 |
| Insys_Anthem_001081031 | Insys_Anthem_001081031 |
| Insys_Anthem_001081032 | Insys_Anthem_001081032 |
| Insys_Anthem_001081033 | Insys_Anthem_001081033 |
| Insys_Anthem_001081034 | Insys_Anthem_001081034 |
| Insys_Anthem_001081066 | Insys_Anthem_001081066 |
| Insys_Anthem_001081120 | Insys_Anthem_001081120 |
| Insys_Anthem_001081121 | Insys_Anthem_001081121 |
| Insys_Anthem_001081225 | Insys_Anthem_001081225 |
| Insys_Anthem_001081226 | Insys_Anthem_001081226 |
| Insys_Anthem_001081227 | Insys_Anthem_001081227 |
| Insys_Anthem_001081228 | Insys_Anthem_001081228 |
| Insys_Anthem_001081233 | Insys_Anthem_001081233 |
| Insys_Anthem_001081234 | Insys_Anthem_001081234 |
| Insys_Anthem_001081235 | Insys_Anthem_001081235 |
| Insys_Anthem_001081236 | Insys_Anthem_001081236 |
| Insys_Anthem_001081484 | Insys_Anthem_001081484 |
| Insys_Anthem_001081485 | Insys_Anthem_001081485 |
| Insys_Anthem_001081486 | Insys_Anthem_001081486 |
| Insys_Anthem_001081487 | Insys_Anthem_001081487 |
| Insys_Anthem_001081488 | Insys_Anthem_001081488 |
| Insys_Anthem_001081489 | Insys_Anthem_001081489 |
| Insys_Anthem_001081490 | Insys_Anthem_001081490 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001081491 | Insys_Anthem_001081491 |
| Insys_Anthem_001081492 | Insys_Anthem_001081492 |
| Insys_Anthem_001081493 | Insys_Anthem_001081493 |
| Insys_Anthem_001081494 | Insys_Anthem_001081494 |
| Insys_Anthem_001081495 | Insys_Anthem_001081495 |
| Insys_Anthem_001081496 | Insys_Anthem_001081496 |
| Insys_Anthem_001081497 | Insys_Anthem_001081497 |
| Insys_Anthem_001081498 | Insys_Anthem_001081498 |
| Insys_Anthem_001081499 | Insys_Anthem_001081499 |
| Insys_Anthem_001081500 | Insys_Anthem_001081500 |
| Insys_Anthem_001081501 | Insys_Anthem_001081501 |
| Insys_Anthem_001081502 | Insys_Anthem_001081502 |
| Insys_Anthem_001081503 | Insys_Anthem_001081503 |
| Insys_Anthem_001081504 | Insys_Anthem_001081504 |
| Insys_Anthem_001081505 | Insys_Anthem_001081505 |
| Insys_Anthem_001081734 | Insys_Anthem_001081734 |
| Insys_Anthem_001081735 | Insys_Anthem_001081735 |
| Insys_Anthem_001081736 | Insys_Anthem_001081736 |
| Insys_Anthem_001081737 | Insys_Anthem_001081737 |
| Insys_Anthem_001081738 | Insys_Anthem_001081738 |
| Insys_Anthem_001081739 | Insys_Anthem_001081739 |
| Insys_Anthem_001081740 | Insys_Anthem_001081740 |
| Insys_Anthem_001081741 | Insys_Anthem_001081741 |
| Insys_Anthem_001081742 | Insys_Anthem_001081742 |
| Insys_Anthem_001081743 | Insys_Anthem_001081743 |
| Insys_Anthem_001081744 | Insys_Anthem_001081744 |
| Insys_Anthem_001081745 | Insys_Anthem_001081745 |
| Insys_Anthem_001081746 | Insys_Anthem_001081746 |
| Insys_Anthem_001081747 | Insys_Anthem_001081747 |
| Insys_Anthem_001081748 | Insys_Anthem_001081748 |
| Insys_Anthem_001081982 | Insys_Anthem_001081982 |
| Insys_Anthem_001081983 | Insys_Anthem_001081983 |
| Insys_Anthem_001081984 | Insys_Anthem_001081984 |
| Insys_Anthem_001081985 | Insys_Anthem_001081985 |
| Insys_Anthem_001081986 | Insys_Anthem_001081986 |
| Insys_Anthem_001081987 | Insys_Anthem_001081987 |
| Insys_Anthem_001081988 | Insys_Anthem_001081988 |
| Insys_Anthem_001081989 | Insys_Anthem_001081989 |
| Insys_Anthem_001081990 | Insys_Anthem_001081990 |
| Insys_Anthem_001081991 | Insys_Anthem_001081991 |
| Insys_Anthem_001081992 | Insys_Anthem_001081992 |
| Insys_Anthem_001081993 | Insys_Anthem_001081993 |
| Insys_Anthem_001081994 | Insys_Anthem_001081994 |
| Insys_Anthem_001081995 | Insys_Anthem_001081995 |
| Insys_Anthem_001081996 | Insys_Anthem_001081996 |
| Insys_Anthem_001081997 | Insys_Anthem_001081997 |
| Insys_Anthem_001081998 | Insys_Anthem_001081998 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001081999 | Insys_Anthem_001081999 |
| Insys_Anthem_001082000 | Insys_Anthem_001082000 |
| Insys_Anthem_001082001 | Insys_Anthem_001082001 |
| Insys_Anthem_001082002 | Insys_Anthem_001082002 |
| Insys_Anthem_001082003 | Insys_Anthem_001082003 |
| Insys_Anthem_001082018 | Insys_Anthem_001082018 |
| Insys_Anthem_001082019 | Insys_Anthem_001082019 |
| Insys_Anthem_001082020 | Insys_Anthem_001082020 |
| Insys_Anthem_001082021 | Insys_Anthem_001082021 |
| Insys_Anthem_001082022 | Insys_Anthem_001082022 |
| Insys_Anthem_001082023 | Insys_Anthem_001082023 |
| Insys_Anthem_001082024 | Insys_Anthem_001082024 |
| Insys_Anthem_001082025 | Insys_Anthem_001082025 |
| Insys_Anthem_001082026 | Insys_Anthem_001082026 |
| Insys_Anthem_001082027 | Insys_Anthem_001082027 |
| Insys_Anthem_001082028 | Insys_Anthem_001082028 |
| Insys_Anthem_001082029 | Insys_Anthem_001082029 |
| Insys_Anthem_001082030 | Insys_Anthem_001082030 |
| Insys_Anthem_001082031 | Insys_Anthem_001082031 |
| Insys_Anthem_001082032 | Insys_Anthem_001082032 |
| Insys_Anthem_001082033 | Insys_Anthem_001082033 |
| Insys_Anthem_001082034 | Insys_Anthem_001082034 |
| Insys_Anthem_001082035 | Insys_Anthem_001082035 |
| Insys_Anthem_001082036 | Insys_Anthem_001082036 |
| Insys_Anthem_001082037 | Insys_Anthem_001082037 |
| Insys_Anthem_001082038 | Insys_Anthem_001082038 |
| Insys_Anthem_001082039 | Insys_Anthem_001082039 |
| Insys_Anthem_001082040 | Insys_Anthem_001082040 |
| Insys_Anthem_001082041 | Insys_Anthem_001082041 |
| Insys_Anthem_001082042 | Insys_Anthem_001082042 |
| Insys_Anthem_001082043 | Insys_Anthem_001082043 |
| Insys_Anthem_001082044 | Insys_Anthem_001082044 |
| Insys_Anthem_001082045 | Insys_Anthem_001082045 |
| Insys_Anthem_001082046 | Insys_Anthem_001082046 |
| Insys_Anthem_001082047 | Insys_Anthem_001082047 |
| Insys_Anthem_001082048 | Insys_Anthem_001082048 |
| Insys_Anthem_001082049 | Insys_Anthem_001082049 |
| Insys_Anthem_001082050 | Insys_Anthem_001082050 |
| Insys_Anthem_001082051 | Insys_Anthem_001082051 |
| Insys_Anthem_001082052 | Insys_Anthem_001082052 |
| Insys_Anthem_001082053 | Insys_Anthem_001082053 |
| Insys_Anthem_001082054 | Insys_Anthem_001082054 |
| Insys_Anthem_001082623 | Insys_Anthem_001082623 |
| Insys_Anthem_001082941 | Insys_Anthem_001082941 |
| Insys_Anthem_001082942 | Insys_Anthem_001082942 |
| Insys_Anthem_001082943 | Insys_Anthem_001082943 |
| Insys_Anthem_001082944 | Insys_Anthem_001082944 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001082945 | Insys_Anthem_001082945 |
| Insys_Anthem_001082946 | Insys_Anthem_001082946 |
| Insys_Anthem_001082947 | Insys_Anthem_001082947 |
| Insys_Anthem_001082948 | Insys_Anthem_001082948 |
| Insys_Anthem_001082949 | Insys_Anthem_001082949 |
| Insys_Anthem_001082950 | Insys_Anthem_001082950 |
| Insys_Anthem_001082951 | Insys_Anthem_001082951 |
| Insys_Anthem_001082952 | Insys_Anthem_001082952 |
| Insys_Anthem_001082953 | Insys_Anthem_001082953 |
| Insys_Anthem_001082954 | Insys_Anthem_001082954 |
| Insys_Anthem_001082955 | Insys_Anthem_001082955 |
| Insys_Anthem_001082956 | Insys_Anthem_001082956 |
| Insys_Anthem_001082957 | Insys_Anthem_001082957 |
| Insys_Anthem_001082958 | Insys_Anthem_001082958 |
| Insys_Anthem_001082959 | Insys_Anthem_001082959 |
| Insys_Anthem_001082960 | Insys_Anthem_001082960 |
| Insys_Anthem_001082961 | Insys_Anthem_001082961 |
| Insys_Anthem_001082962 | Insys_Anthem_001082962 |
| Insys_Anthem_001083034 | Insys_Anthem_001083034 |
| Insys_Anthem_001083035 | Insys_Anthem_001083035 |
| Insys_Anthem_001083047 | Insys_Anthem_001083047 |
| Insys_Anthem_001083400 | Insys_Anthem_001083400 |
| Insys_Anthem_001083401 | Insys_Anthem_001083401 |
| Insys_Anthem_001083402 | Insys_Anthem_001083402 |
| Insys_Anthem_001083403 | Insys_Anthem_001083403 |
| Insys_Anthem_001083404 | Insys_Anthem_001083404 |
| Insys_Anthem_001083405 | Insys_Anthem_001083405 |
| Insys_Anthem_001083406 | Insys_Anthem_001083406 |
| Insys_Anthem_001083407 | Insys_Anthem_001083407 |
| Insys_Anthem_001083408 | Insys_Anthem_001083408 |
| Insys_Anthem_001083409 | Insys_Anthem_001083409 |
| Insys_Anthem_001083410 | Insys_Anthem_001083410 |
| Insys_Anthem_001083411 | Insys_Anthem_001083411 |
| Insys_Anthem_001083412 | Insys_Anthem_001083412 |
| Insys_Anthem_001083413 | Insys_Anthem_001083413 |
| Insys_Anthem_001083414 | Insys_Anthem_001083414 |
| Insys_Anthem_001083415 | Insys_Anthem_001083415 |
| Insys_Anthem_001083416 | Insys_Anthem_001083416 |
| Insys_Anthem_001083417 | Insys_Anthem_001083417 |
| Insys_Anthem_001083418 | Insys_Anthem_001083418 |
| Insys_Anthem_001083419 | Insys_Anthem_001083419 |
| Insys_Anthem_001083420 | Insys_Anthem_001083420 |
| Insys_Anthem_001083421 | Insys_Anthem_001083421 |
| Insys_Anthem_001083791 | Insys_Anthem_001083791 |
| Insys_Anthem_001083792 | Insys_Anthem_001083792 |
| Insys_Anthem_001083793 | Insys_Anthem_001083793 |
| Insys_Anthem_001083794 | Insys_Anthem_001083794 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001083795 | Insys_Anthem_001083795 |
| Insys_Anthem_001083796 | Insys_Anthem_001083796 |
| Insys_Anthem_001083797 | Insys_Anthem_001083797 |
| Insys_Anthem_001083798 | Insys_Anthem_001083798 |
| Insys_Anthem_001083799 | Insys_Anthem_001083799 |
| Insys_Anthem_001083800 | Insys_Anthem_001083800 |
| Insys_Anthem_001083801 | Insys_Anthem_001083801 |
| Insys_Anthem_001083802 | Insys_Anthem_001083802 |
| Insys_Anthem_001083803 | Insys_Anthem_001083803 |
| Insys_Anthem_001083804 | Insys_Anthem_001083804 |
| Insys_Anthem_001083805 | Insys_Anthem_001083805 |
| Insys_Anthem_001083806 | Insys_Anthem_001083806 |
| Insys_Anthem_001083807 | Insys_Anthem_001083807 |
| Insys_Anthem_001083808 | Insys_Anthem_001083808 |
| Insys_Anthem_001083809 | Insys_Anthem_001083809 |
| Insys_Anthem_001083810 | Insys_Anthem_001083810 |
| Insys_Anthem_001083811 | Insys_Anthem_001083811 |
| Insys_Anthem_001083812 | Insys_Anthem_001083812 |
| Insys_Anthem_001084442 | Insys_Anthem_001084442 |
| Insys_Anthem_001084443 | Insys_Anthem_001084443 |
| Insys_Anthem_001084681 | Insys_Anthem_001084681 |
| Insys_Anthem_001084682 | Insys_Anthem_001084682 |
| Insys_Anthem_001084683 | Insys_Anthem_001084683 |
| Insys_Anthem_001084684 | Insys_Anthem_001084684 |
| Insys_Anthem_001084711 | Insys_Anthem_001084711 |
| Insys_Anthem_001084812 | Insys_Anthem_001084812 |
| Insys_Anthem_001084813 | Insys_Anthem_001084813 |
| Insys_Anthem_001084814 | Insys_Anthem_001084814 |
| Insys_Anthem_001084815 | Insys_Anthem_001084815 |
| Insys_Anthem_001084816 | Insys_Anthem_001084816 |
| Insys_Anthem_001084817 | Insys_Anthem_001084817 |
| Insys_Anthem_001084818 | Insys_Anthem_001084818 |
| Insys_Anthem_001084819 | Insys_Anthem_001084819 |
| Insys_Anthem_001084820 | Insys_Anthem_001084820 |
| Insys_Anthem_001084821 | Insys_Anthem_001084821 |
| Insys_Anthem_001084822 | Insys_Anthem_001084822 |
| Insys_Anthem_001084823 | Insys_Anthem_001084823 |
| Insys_Anthem_001084824 | Insys_Anthem_001084824 |
| Insys_Anthem_001084825 | Insys_Anthem_001084825 |
| Insys_Anthem_001084826 | Insys_Anthem_001084826 |
| Insys_Anthem_001084827 | Insys_Anthem_001084827 |
| Insys_Anthem_001084828 | Insys_Anthem_001084828 |
| Insys_Anthem_001084829 | Insys_Anthem_001084829 |
| Insys_Anthem_001084858 | Insys_Anthem_001084858 |
| Insys_Anthem_001084921 | Insys_Anthem_001084921 |
| Insys_Anthem_001084922 | Insys_Anthem_001084922 |
| Insys_Anthem_001085141 | Insys_Anthem_001085141 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001085142 | Insys_Anthem_001085142 |
| Insys_Anthem_001085143 | Insys_Anthem_001085143 |
| Insys_Anthem_001085203 | Insys_Anthem_001085203 |
| Insys_Anthem_001085208 | Insys_Anthem_001085208 |
| Insys_Anthem_001085209 | Insys_Anthem_001085209 |
| Insys_Anthem_001085214 | Insys_Anthem_001085214 |
| Insys_Anthem_001085215 | Insys_Anthem_001085215 |
| Insys_Anthem_001085216 | Insys_Anthem_001085216 |
| Insys_Anthem_001085278 | Insys_Anthem_001085278 |
| Insys_Anthem_001085279 | Insys_Anthem_001085279 |
| Insys_Anthem_001085280 | Insys_Anthem_001085280 |
| Insys_Anthem_001085389 | Insys_Anthem_001085389 |
| Insys_Anthem_001085655 | Insys_Anthem_001085655 |
| Insys_Anthem_001085656 | Insys_Anthem_001085656 |
| Insys_Anthem_001085657 | Insys_Anthem_001085657 |
| Insys_Anthem_001085658 | Insys_Anthem_001085658 |
| Insys_Anthem_001085659 | Insys_Anthem_001085659 |
| Insys_Anthem_001085660 | Insys_Anthem_001085660 |
| Insys_Anthem_001085661 | Insys_Anthem_001085661 |
| Insys_Anthem_001085662 | Insys_Anthem_001085662 |
| Insys_Anthem_001085859 | Insys_Anthem_001085859 |
| Insys_Anthem_001085860 | Insys_Anthem_001085860 |
| Insys_Anthem_001085861 | Insys_Anthem_001085861 |
| Insys_Anthem_001085862 | Insys_Anthem_001085862 |
| Insys_Anthem_001085863 | Insys_Anthem_001085863 |
| Insys_Anthem_001085864 | Insys_Anthem_001085864 |
| Insys_Anthem_001085865 | Insys_Anthem_001085865 |
| Insys_Anthem_001085866 | Insys_Anthem_001085866 |
| Insys_Anthem_001085867 | Insys_Anthem_001085867 |
| Insys_Anthem_001085868 | Insys_Anthem_001085868 |
| Insys_Anthem_001085869 | Insys_Anthem_001085869 |
| Insys_Anthem_001085870 | Insys_Anthem_001085870 |
| Insys_Anthem_001085871 | Insys_Anthem_001085871 |
| Insys_Anthem_001085872 | Insys_Anthem_001085872 |
| Insys_Anthem_001085894 | Insys_Anthem_001085894 |
| Insys_Anthem_001085895 | Insys_Anthem_001085895 |
| Insys_Anthem_001086409 | Insys_Anthem_001086409 |
| Insys_Anthem_001086410 | Insys_Anthem_001086410 |
| Insys_Anthem_001086411 | Insys_Anthem_001086411 |
| Insys_Anthem_001086412 | Insys_Anthem_001086412 |
| Insys_Anthem_001086413 | Insys_Anthem_001086413 |
| Insys_Anthem_001086414 | Insys_Anthem_001086414 |
| Insys_Anthem_001086415 | Insys_Anthem_001086415 |
| Insys_Anthem_001086416 | Insys_Anthem_001086416 |
| Insys_Anthem_001086417 | Insys_Anthem_001086417 |
| Insys_Anthem_001086418 | Insys_Anthem_001086418 |
| Insys_Anthem_001086419 | Insys_Anthem_001086419 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001086420 | Insys_Anthem_001086420 |
| Insys_Anthem_001086421 | Insys_Anthem_001086421 |
| Insys_Anthem_001086422 | Insys_Anthem_001086422 |
| Insys_Anthem_001086423 | Insys_Anthem_001086423 |
| Insys_Anthem_001086424 | Insys_Anthem_001086424 |
| Insys_Anthem_001086425 | Insys_Anthem_001086425 |
| Insys_Anthem_001086426 | Insys_Anthem_001086426 |
| Insys_Anthem_001086427 | Insys_Anthem_001086427 |
| Insys_Anthem_001086428 | Insys_Anthem_001086428 |
| Insys_Anthem_001086429 | Insys_Anthem_001086429 |
| Insys_Anthem_001086430 | Insys_Anthem_001086430 |
| Insys_Anthem_001086976 | Insys_Anthem_001086976 |
| Insys_Anthem_001086977 | Insys_Anthem_001086977 |
| Insys_Anthem_001087312 | Insys_Anthem_001087312 |
| Insys_Anthem_001087317 | Insys_Anthem_001087317 |
| Insys_Anthem_001087449 | Insys_Anthem_001087449 |
| Insys_Anthem_001087450 | Insys_Anthem_001087450 |
| Insys_Anthem_001087508 | Insys_Anthem_001087508 |
| Insys_Anthem_001087509 | Insys_Anthem_001087509 |
| Insys_Anthem_001087834 | Insys_Anthem_001087834 |
| Insys_Anthem_001087838 | Insys_Anthem_001087838 |
| Insys_Anthem_001087965 | Insys_Anthem_001087965 |
| Insys_Anthem_001087966 | Insys_Anthem_001087966 |
| Insys_Anthem_001087982 | Insys_Anthem_001087982 |
| Insys_Anthem_001087986 | Insys_Anthem_001087986 |
| Insys_Anthem_001087987 | Insys_Anthem_001087987 |
| Insys_Anthem_001088036 | Insys_Anthem_001088036 |
| Insys_Anthem_001088070 | Insys_Anthem_001088070 |
| Insys_Anthem_001088071 | Insys_Anthem_001088071 |
| Insys_Anthem_001088072 | Insys_Anthem_001088072 |
| Insys_Anthem_001088076 | Insys_Anthem_001088076 |
| Insys_Anthem_001088077 | Insys_Anthem_001088077 |
| Insys_Anthem_001088119 | Insys_Anthem_001088119 |
| Insys_Anthem_001088130 | Insys_Anthem_001088130 |
| Insys_Anthem_001088131 | Insys_Anthem_001088131 |
| Insys_Anthem_001088232 | Insys_Anthem_001088232 |
| Insys_Anthem_001088233 | Insys_Anthem_001088233 |
| Insys_Anthem_001088385 | Insys_Anthem_001088385 |
| Insys_Anthem_001088387 | Insys_Anthem_001088387 |
| Insys_Anthem_001088398 | Insys_Anthem_001088398 |
| Insys_Anthem_001088427 | Insys_Anthem_001088427 |
| Insys_Anthem_001088471 | Insys_Anthem_001088471 |
| Insys_Anthem_001088507 | Insys_Anthem_001088507 |
| Insys_Anthem_001088513 | Insys_Anthem_001088513 |
| Insys_Anthem_001088524 | Insys_Anthem_001088524 |
| Insys_Anthem_001088525 | Insys_Anthem_001088525 |
| Insys_Anthem_001088587 | Insys_Anthem_001088587 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001088590 | Insys_Anthem_001088590 |
| Insys_Anthem_001088703 | Insys_Anthem_001088703 |
| Insys_Anthem_001088725 | Insys_Anthem_001088725 |
| Insys_Anthem_001088726 | Insys_Anthem_001088726 |
| Insys_Anthem_001088730 | Insys_Anthem_001088730 |
| Insys_Anthem_001088731 | Insys_Anthem_001088731 |
| Insys_Anthem_001088733 | Insys_Anthem_001088733 |
| Insys_Anthem_001088734 | Insys_Anthem_001088734 |
| Insys_Anthem_001088735 | Insys_Anthem_001088735 |
| Insys_Anthem_001088736 | Insys_Anthem_001088736 |
| Insys_Anthem_001088737 | Insys_Anthem_001088737 |
| Insys_Anthem_001088738 | Insys_Anthem_001088738 |
| Insys_Anthem_001088739 | Insys_Anthem_001088739 |
| Insys_Anthem_001088740 | Insys_Anthem_001088740 |
| Insys_Anthem_001088741 | Insys_Anthem_001088741 |
| Insys_Anthem_001088742 | Insys_Anthem_001088742 |
| Insys_Anthem_001088743 | Insys_Anthem_001088743 |
| Insys_Anthem_001088744 | Insys_Anthem_001088744 |
| Insys_Anthem_001088745 | Insys_Anthem_001088745 |
| Insys_Anthem_001088746 | Insys_Anthem_001088746 |
| Insys_Anthem_001088747 | Insys_Anthem_001088747 |
| Insys_Anthem_001088748 | Insys_Anthem_001088748 |
| Insys_Anthem_001088749 | Insys_Anthem_001088749 |
| Insys_Anthem_001088750 | Insys_Anthem_001088750 |
| Insys_Anthem_001088751 | Insys_Anthem_001088751 |
| Insys_Anthem_001088752 | Insys_Anthem_001088752 |
| Insys_Anthem_001088753 | Insys_Anthem_001088753 |
| Insys_Anthem_001088754 | Insys_Anthem_001088754 |
| Insys_Anthem_001088755 | Insys_Anthem_001088755 |
| Insys_Anthem_001088756 | Insys_Anthem_001088756 |
| Insys_Anthem_001088757 | Insys_Anthem_001088757 |
| Insys_Anthem_001088758 | Insys_Anthem_001088758 |
| Insys_Anthem_001088759 | Insys_Anthem_001088759 |
| Insys_Anthem_001088760 | Insys_Anthem_001088760 |
| Insys_Anthem_001088761 | Insys_Anthem_001088761 |
| Insys_Anthem_001088762 | Insys_Anthem_001088762 |
| Insys_Anthem_001088763 | Insys_Anthem_001088763 |
| Insys_Anthem_001088764 | Insys_Anthem_001088764 |
| Insys_Anthem_001088765 | Insys_Anthem_001088765 |
| Insys_Anthem_001088766 | Insys_Anthem_001088766 |
| Insys_Anthem_001088767 | Insys_Anthem_001088767 |
| Insys_Anthem_001088768 | Insys_Anthem_001088768 |
| Insys_Anthem_001088769 | Insys_Anthem_001088769 |
| Insys_Anthem_001088770 | Insys_Anthem_001088770 |
| Insys_Anthem_001088771 | Insys_Anthem_001088771 |
| Insys_Anthem_001088772 | Insys_Anthem_001088772 |
| Insys_Anthem_001088773 | Insys_Anthem_001088773 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001088774 | Insys_Anthem_001088774 |
| Insys_Anthem_001088795 | Insys_Anthem_001088795 |
| Insys_Anthem_001088796 | Insys_Anthem_001088796 |
| Insys_Anthem_001088797 | Insys_Anthem_001088797 |
| Insys_Anthem_001088798 | Insys_Anthem_001088798 |
| Insys_Anthem_001088810 | Insys_Anthem_001088810 |
| Insys_Anthem_001088814 | Insys_Anthem_001088814 |
| Insys_Anthem_001088819 | Insys_Anthem_001088819 |
| Insys_Anthem_001088824 | Insys_Anthem_001088824 |
| Insys_Anthem_001088957 | Insys_Anthem_001088957 |
| Insys_Anthem_001089138 | Insys_Anthem_001089138 |
| Insys_Anthem_001089139 | Insys_Anthem_001089139 |
| Insys_Anthem_001089143 | Insys_Anthem_001089143 |
| Insys_Anthem_001089251 | Insys_Anthem_001089251 |
| Insys_Anthem_001089252 | Insys_Anthem_001089252 |
| Insys_Anthem_001089382 | Insys_Anthem_001089382 |
| Insys_Anthem_001089383 | Insys_Anthem_001089383 |
| Insys_Anthem_001089391 | Insys_Anthem_001089391 |
| Insys_Anthem_001089601 | Insys_Anthem_001089601 |
| Insys_Anthem_001089670 | Insys_Anthem_001089670 |
| Insys_Anthem_001089703 | Insys_Anthem_001089703 |
| Insys_Anthem_001089704 | Insys_Anthem_001089704 |
| Insys_Anthem_001089786 | Insys_Anthem_001089786 |
| Insys_Anthem_001089787 | Insys_Anthem_001089787 |
| Insys_Anthem_001089789 | Insys_Anthem_001089789 |
| Insys_Anthem_001089796 | Insys_Anthem_001089796 |
| Insys_Anthem_001090009 | Insys_Anthem_001090009 |
| Insys_Anthem_001090132 | Insys_Anthem_001090132 |
| Insys_Anthem_001090143 | Insys_Anthem_001090143 |
| Insys_Anthem_001090144 | Insys_Anthem_001090144 |
| Insys_Anthem_001090145 | Insys_Anthem_001090145 |
| Insys_Anthem_001090224 | Insys_Anthem_001090224 |
| Insys_Anthem_001090225 | Insys_Anthem_001090225 |
| Insys_Anthem_001090257 | Insys_Anthem_001090257 |
| Insys_Anthem_001090258 | Insys_Anthem_001090258 |
| Insys_Anthem_001090261 | Insys_Anthem_001090261 |
| Insys_Anthem_001090262 | Insys_Anthem_001090262 |
| Insys_Anthem_001090310 | Insys_Anthem_001090310 |
| Insys_Anthem_001090311 | Insys_Anthem_001090311 |
| Insys_Anthem_001090337 | Insys_Anthem_001090337 |
| Insys_Anthem_001090444 | Insys_Anthem_001090444 |
| Insys_Anthem_001090445 | Insys_Anthem_001090445 |
| Insys_Anthem_001090446 | Insys_Anthem_001090446 |
| Insys_Anthem_001090447 | Insys_Anthem_001090447 |
| Insys_Anthem_001090448 | Insys_Anthem_001090448 |
| Insys_Anthem_001090449 | Insys_Anthem_001090449 |
| Insys_Anthem_001090450 | Insys_Anthem_001090450 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001090451 | Insys_Anthem_001090451 |
| Insys_Anthem_001090452 | Insys_Anthem_001090452 |
| Insys_Anthem_001090453 | Insys_Anthem_001090453 |
| Insys_Anthem_001090454 | Insys_Anthem_001090454 |
| Insys_Anthem_001090455 | Insys_Anthem_001090455 |
| Insys_Anthem_001090456 | Insys_Anthem_001090456 |
| Insys_Anthem_001090457 | Insys_Anthem_001090457 |
| Insys_Anthem_001090458 | Insys_Anthem_001090458 |
| Insys_Anthem_001090459 | Insys_Anthem_001090459 |
| Insys_Anthem_001090460 | Insys_Anthem_001090460 |
| Insys_Anthem_001090461 | Insys_Anthem_001090461 |
| Insys_Anthem_001090462 | Insys_Anthem_001090462 |
| Insys_Anthem_001090463 | Insys_Anthem_001090463 |
| Insys_Anthem_001090464 | Insys_Anthem_001090464 |
| Insys_Anthem_001090465 | Insys_Anthem_001090465 |
| Insys_Anthem_001090466 | Insys_Anthem_001090466 |
| Insys_Anthem_001090467 | Insys_Anthem_001090467 |
| Insys_Anthem_001090468 | Insys_Anthem_001090468 |
| Insys_Anthem_001090469 | Insys_Anthem_001090469 |
| Insys_Anthem_001090470 | Insys_Anthem_001090470 |
| Insys_Anthem_001090471 | Insys_Anthem_001090471 |
| Insys_Anthem_001090472 | Insys_Anthem_001090472 |
| Insys_Anthem_001090473 | Insys_Anthem_001090473 |
| Insys_Anthem_001090474 | Insys_Anthem_001090474 |
| Insys_Anthem_001090475 | Insys_Anthem_001090475 |
| Insys_Anthem_001090476 | Insys_Anthem_001090476 |
| Insys_Anthem_001090477 | Insys_Anthem_001090477 |
| Insys_Anthem_001090478 | Insys_Anthem_001090478 |
| Insys_Anthem_001090479 | Insys_Anthem_001090479 |
| Insys_Anthem_001090480 | Insys_Anthem_001090480 |
| Insys_Anthem_001090481 | Insys_Anthem_001090481 |
| Insys_Anthem_001090482 | Insys_Anthem_001090482 |
| Insys_Anthem_001090483 | Insys_Anthem_001090483 |
| Insys_Anthem_001090484 | Insys_Anthem_001090484 |
| Insys_Anthem_001090485 | Insys_Anthem_001090485 |
| Insys_Anthem_001090877 | Insys_Anthem_001090877 |
| Insys_Anthem_001091115 | Insys_Anthem_001091115 |
| Insys_Anthem_001091123 | Insys_Anthem_001091123 |
| Insys_Anthem_001091209 | Insys_Anthem_001091209 |
| Insys_Anthem_001091213 | Insys_Anthem_001091213 |
| Insys_Anthem_001091242 | Insys_Anthem_001091242 |
| Insys_Anthem_001091243 | Insys_Anthem_001091243 |
| Insys_Anthem_001091327 | Insys_Anthem_001091327 |
| Insys_Anthem_001091328 | Insys_Anthem_001091328 |
| Insys_Anthem_001091445 | Insys_Anthem_001091445 |
| Insys_Anthem_001091446 | Insys_Anthem_001091446 |
| Insys_Anthem_001091450 | Insys_Anthem_001091450 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001091544 | Insys_Anthem_001091544 |
| Insys_Anthem_001091545 | Insys_Anthem_001091545 |
| Insys_Anthem_001091763 | Insys_Anthem_001091763 |
| Insys_Anthem_001091764 | Insys_Anthem_001091764 |
| Insys_Anthem_001091772 | Insys_Anthem_001091772 |
| Insys_Anthem_001091775 | Insys_Anthem_001091775 |
| Insys_Anthem_001091778 | Insys_Anthem_001091778 |
| Insys_Anthem_001091890 | Insys_Anthem_001091890 |
| Insys_Anthem_001091988 | Insys_Anthem_001091988 |
| Insys_Anthem_001092007 | Insys_Anthem_001092007 |
| Insys_Anthem_001092008 | Insys_Anthem_001092008 |
| Insys_Anthem_001092009 | Insys_Anthem_001092009 |
| Insys_Anthem_001092010 | Insys_Anthem_001092010 |
| Insys_Anthem_001092011 | Insys_Anthem_001092011 |
| Insys_Anthem_001092012 | Insys_Anthem_001092012 |
| Insys_Anthem_001092013 | Insys_Anthem_001092013 |
| Insys_Anthem_001092014 | Insys_Anthem_001092014 |
| Insys_Anthem_001092015 | Insys_Anthem_001092015 |
| Insys_Anthem_001092016 | Insys_Anthem_001092016 |
| Insys_Anthem_001092017 | Insys_Anthem_001092017 |
| Insys_Anthem_001092018 | Insys_Anthem_001092018 |
| Insys_Anthem_001092019 | Insys_Anthem_001092019 |
| Insys_Anthem_001092020 | Insys_Anthem_001092020 |
| Insys_Anthem_001092021 | Insys_Anthem_001092021 |
| Insys_Anthem_001092022 | Insys_Anthem_001092022 |
| Insys_Anthem_001092023 | Insys_Anthem_001092023 |
| Insys_Anthem_001092024 | Insys_Anthem_001092024 |
| Insys_Anthem_001092025 | Insys_Anthem_001092025 |
| Insys_Anthem_001092026 | Insys_Anthem_001092026 |
| Insys_Anthem_001092027 | Insys_Anthem_001092027 |
| Insys_Anthem_001092028 | Insys_Anthem_001092028 |
| Insys_Anthem_001092029 | Insys_Anthem_001092029 |
| Insys_Anthem_001092030 | Insys_Anthem_001092030 |
| Insys_Anthem_001092031 | Insys_Anthem_001092031 |
| Insys_Anthem_001092032 | Insys_Anthem_001092032 |
| Insys_Anthem_001092033 | Insys_Anthem_001092033 |
| Insys_Anthem_001092034 | Insys_Anthem_001092034 |
| Insys_Anthem_001092035 | Insys_Anthem_001092035 |
| Insys_Anthem_001092036 | Insys_Anthem_001092036 |
| Insys_Anthem_001092037 | Insys_Anthem_001092037 |
| Insys_Anthem_001092038 | Insys_Anthem_001092038 |
| Insys_Anthem_001092039 | Insys_Anthem_001092039 |
| Insys_Anthem_001092040 | Insys_Anthem_001092040 |
| Insys_Anthem_001092041 | Insys_Anthem_001092041 |
| Insys_Anthem_001092042 | Insys_Anthem_001092042 |
| Insys_Anthem_001092043 | Insys_Anthem_001092043 |
| Insys_Anthem_001092044 | Insys_Anthem_001092044 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001092045 | Insys_Anthem_001092045 |
| Insys_Anthem_001092046 | Insys_Anthem_001092046 |
| Insys_Anthem_001092047 | Insys_Anthem_001092047 |
| Insys_Anthem_001092048 | Insys_Anthem_001092048 |
| Insys_Anthem_001092336 | Insys_Anthem_001092336 |
| Insys_Anthem_001092341 | Insys_Anthem_001092341 |
| Insys_Anthem_001092342 | Insys_Anthem_001092342 |
| Insys_Anthem_001092586 | Insys_Anthem_001092586 |
| Insys_Anthem_001092587 | Insys_Anthem_001092587 |
| Insys_Anthem_001092789 | Insys_Anthem_001092789 |
| Insys_Anthem_001092844 | Insys_Anthem_001092844 |
| Insys_Anthem_001092846 | Insys_Anthem_001092846 |
| Insys_Anthem_001092854 | Insys_Anthem_001092854 |
| Insys_Anthem_001092856 | Insys_Anthem_001092856 |
| Insys_Anthem_001092857 | Insys_Anthem_001092857 |
| Insys_Anthem_001092877 | Insys_Anthem_001092877 |
| Insys_Anthem_001092880 | Insys_Anthem_001092880 |
| Insys_Anthem_001092899 | Insys_Anthem_001092899 |
| Insys_Anthem_001092900 | Insys_Anthem_001092900 |
| Insys_Anthem_001092933 | Insys_Anthem_001092933 |
| Insys_Anthem_001092934 | Insys_Anthem_001092934 |
| Insys_Anthem_001092935 | Insys_Anthem_001092935 |
| Insys_Anthem_001092937 | Insys_Anthem_001092937 |
| Insys_Anthem_001092971 | Insys_Anthem_001092971 |
| Insys_Anthem_001092972 | Insys_Anthem_001092972 |
| Insys_Anthem_001093065 | Insys_Anthem_001093065 |
| Insys_Anthem_001093117 | Insys_Anthem_001093117 |
| Insys_Anthem_001093208 | Insys_Anthem_001093208 |
| Insys_Anthem_001093209 | Insys_Anthem_001093209 |
| Insys_Anthem_001093212 | Insys_Anthem_001093212 |
| Insys_Anthem_001093286 | Insys_Anthem_001093286 |
| Insys_Anthem_001093287 | Insys_Anthem_001093287 |
| Insys_Anthem_001093295 | Insys_Anthem_001093295 |
| Insys_Anthem_001093308 | Insys_Anthem_001093308 |
| Insys_Anthem_001093339 | Insys_Anthem_001093339 |
| Insys_Anthem_001093344 | Insys_Anthem_001093344 |
| Insys_Anthem_001093346 | Insys_Anthem_001093346 |
| Insys_Anthem_001093355 | Insys_Anthem_001093355 |
| Insys_Anthem_001093404 | Insys_Anthem_001093404 |
| Insys_Anthem_001093450 | Insys_Anthem_001093450 |
| Insys_Anthem_001093493 | Insys_Anthem_001093493 |
| Insys_Anthem_001093503 | Insys_Anthem_001093503 |
| Insys_Anthem_001093563 | Insys_Anthem_001093563 |
| Insys_Anthem_001093583 | Insys_Anthem_001093583 |
| Insys_Anthem_001093590 | Insys_Anthem_001093590 |
| Insys_Anthem_001093638 | Insys_Anthem_001093638 |
| Insys_Anthem_001093756 | Insys_Anthem_001093756 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001093930 | Insys_Anthem_001093930 |
| Insys_Anthem_001093935 | Insys_Anthem_001093935 |
| Insys_Anthem_001093955 | Insys_Anthem_001093955 |
| Insys_Anthem_001093961 | Insys_Anthem_001093961 |
| Insys_Anthem_001093968 | Insys_Anthem_001093968 |
| Insys_Anthem_001094087 | Insys_Anthem_001094087 |
| Insys_Anthem_001094094 | Insys_Anthem_001094094 |
| Insys_Anthem_001094097 | Insys_Anthem_001094097 |
| Insys_Anthem_001094122 | Insys_Anthem_001094122 |
| Insys_Anthem_001094124 | Insys_Anthem_001094124 |
| Insys_Anthem_001094125 | Insys_Anthem_001094125 |
| Insys_Anthem_001094143 | Insys_Anthem_001094143 |
| Insys_Anthem_001094255 | Insys_Anthem_001094255 |
| Insys_Anthem_001094256 | Insys_Anthem_001094256 |
| Insys_Anthem_001094265 | Insys_Anthem_001094265 |
| Insys_Anthem_001094266 | Insys_Anthem_001094266 |
| Insys_Anthem_001094267 | Insys_Anthem_001094267 |
| Insys_Anthem_001094268 | Insys_Anthem_001094268 |
| Insys_Anthem_001094269 | Insys_Anthem_001094269 |
| Insys_Anthem_001094270 | Insys_Anthem_001094270 |
| Insys_Anthem_001094271 | Insys_Anthem_001094271 |
| Insys_Anthem_001094272 | Insys_Anthem_001094272 |
| Insys_Anthem_001094273 | Insys_Anthem_001094273 |
| Insys_Anthem_001094274 | Insys_Anthem_001094274 |
| Insys_Anthem_001094275 | Insys_Anthem_001094275 |
| Insys_Anthem_001094276 | Insys_Anthem_001094276 |
| Insys_Anthem_001094688 | Insys_Anthem_001094688 |
| Insys_Anthem_001094689 | Insys_Anthem_001094689 |
| Insys_Anthem_001094692 | Insys_Anthem_001094692 |
| Insys_Anthem_001094693 | Insys_Anthem_001094693 |
| Insys_Anthem_001094694 | Insys_Anthem_001094694 |
| Insys_Anthem_001094695 | Insys_Anthem_001094695 |
| Insys_Anthem_001094698 | Insys_Anthem_001094698 |
| Insys_Anthem_001094699 | Insys_Anthem_001094699 |
| Insys_Anthem_001094700 | Insys_Anthem_001094700 |
| Insys_Anthem_001094701 | Insys_Anthem_001094701 |
| Insys_Anthem_001094702 | Insys_Anthem_001094702 |
| Insys_Anthem_001094703 | Insys_Anthem_001094703 |
| Insys_Anthem_001094704 | Insys_Anthem_001094704 |
| Insys_Anthem_001094705 | Insys_Anthem_001094705 |
| Insys_Anthem_001094716 | Insys_Anthem_001094716 |
| Insys_Anthem_001094747 | Insys_Anthem_001094747 |
| Insys_Anthem_001094813 | Insys_Anthem_001094813 |
| Insys_Anthem_001094815 | Insys_Anthem_001094815 |
| Insys_Anthem_001094839 | Insys_Anthem_001094839 |
| Insys_Anthem_001094840 | Insys_Anthem_001094840 |
| Insys_Anthem_001094938 | Insys_Anthem_001094938 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001094939 | Insys_Anthem_001094939 |
| Insys_Anthem_001094940 | Insys_Anthem_001094940 |
| Insys_Anthem_001095099 | Insys_Anthem_001095099 |
| Insys_Anthem_001095152 | Insys_Anthem_001095152 |
| Insys_Anthem_001095153 | Insys_Anthem_001095153 |
| Insys_Anthem_001095154 | Insys_Anthem_001095154 |
| Insys_Anthem_001095155 | Insys_Anthem_001095155 |
| Insys_Anthem_001095170 | Insys_Anthem_001095170 |
| Insys_Anthem_001095171 | Insys_Anthem_001095171 |
| Insys_Anthem_001095172 | Insys_Anthem_001095172 |
| Insys_Anthem_001095173 | Insys_Anthem_001095173 |
| Insys_Anthem_001095174 | Insys_Anthem_001095174 |
| Insys_Anthem_001095175 | Insys_Anthem_001095175 |
| Insys_Anthem_001095176 | Insys_Anthem_001095176 |
| Insys_Anthem_001095177 | Insys_Anthem_001095177 |
| Insys_Anthem_001095178 | Insys_Anthem_001095178 |
| Insys_Anthem_001095179 | Insys_Anthem_001095179 |
| Insys_Anthem_001095201 | Insys_Anthem_001095201 |
| Insys_Anthem_001095234 | Insys_Anthem_001095234 |
| Insys_Anthem_001095370 | Insys_Anthem_001095370 |
| Insys_Anthem_001095371 | Insys_Anthem_001095371 |
| Insys_Anthem_001095372 | Insys_Anthem_001095372 |
| Insys_Anthem_001095373 | Insys_Anthem_001095373 |
| Insys_Anthem_001095374 | Insys_Anthem_001095374 |
| Insys_Anthem_001095375 | Insys_Anthem_001095375 |
| Insys_Anthem_001095376 | Insys_Anthem_001095376 |
| Insys_Anthem_001095377 | Insys_Anthem_001095377 |
| Insys_Anthem_001095378 | Insys_Anthem_001095378 |
| Insys_Anthem_001095379 | Insys_Anthem_001095379 |
| Insys_Anthem_001095380 | Insys_Anthem_001095380 |
| Insys_Anthem_001095381 | Insys_Anthem_001095381 |
| Insys_Anthem_001095382 | Insys_Anthem_001095382 |
| Insys_Anthem_001095383 | Insys_Anthem_001095383 |
| Insys_Anthem_001095400 | Insys_Anthem_001095400 |
| Insys_Anthem_001095406 | Insys_Anthem_001095406 |
| Insys_Anthem_001095600 | Insys_Anthem_001095600 |
| Insys_Anthem_001095601 | Insys_Anthem_001095601 |
| Insys_Anthem_001095602 | Insys_Anthem_001095602 |
| Insys_Anthem_001095603 | Insys_Anthem_001095603 |
| Insys_Anthem_001095604 | Insys_Anthem_001095604 |
| Insys_Anthem_001095605 | Insys_Anthem_001095605 |
| Insys_Anthem_001095606 | Insys_Anthem_001095606 |
| Insys_Anthem_001095607 | Insys_Anthem_001095607 |
| Insys_Anthem_001095608 | Insys_Anthem_001095608 |
| Insys_Anthem_001095609 | Insys_Anthem_001095609 |
| Insys_Anthem_001095610 | Insys_Anthem_001095610 |
| Insys_Anthem_001095611 | Insys_Anthem_001095611 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001095612 | Insys_Anthem_001095612 |
| Insys_Anthem_001095613 | Insys_Anthem_001095613 |
| Insys_Anthem_001095779 | Insys_Anthem_001095779 |
| Insys_Anthem_001095780 | Insys_Anthem_001095780 |
| Insys_Anthem_001095901 | Insys_Anthem_001095901 |
| Insys_Anthem_001095911 | Insys_Anthem_001095911 |
| Insys_Anthem_001095912 | Insys_Anthem_001095912 |
| Insys_Anthem_001095913 | Insys_Anthem_001095913 |
| Insys_Anthem_001095914 | Insys_Anthem_001095914 |
| Insys_Anthem_001095915 | Insys_Anthem_001095915 |
| Insys_Anthem_001095916 | Insys_Anthem_001095916 |
| Insys_Anthem_001095917 | Insys_Anthem_001095917 |
| Insys_Anthem_001095918 | Insys_Anthem_001095918 |
| Insys_Anthem_001095919 | Insys_Anthem_001095919 |
| Insys_Anthem_001095920 | Insys_Anthem_001095920 |
| Insys_Anthem_001095921 | Insys_Anthem_001095921 |
| Insys_Anthem_001095922 | Insys_Anthem_001095922 |
| Insys_Anthem_001095923 | Insys_Anthem_001095923 |
| Insys_Anthem_001095924 | Insys_Anthem_001095924 |
| Insys_Anthem_001095925 | Insys_Anthem_001095925 |
| Insys_Anthem_001095926 | Insys_Anthem_001095926 |
| Insys_Anthem_001095927 | Insys_Anthem_001095927 |
| Insys_Anthem_001095928 | Insys_Anthem_001095928 |
| Insys_Anthem_001095929 | Insys_Anthem_001095929 |
| Insys_Anthem_001095930 | Insys_Anthem_001095930 |
| Insys_Anthem_001095931 | Insys_Anthem_001095931 |
| Insys_Anthem_001095932 | Insys_Anthem_001095932 |
| Insys_Anthem_001095933 | Insys_Anthem_001095933 |
| Insys_Anthem_001095934 | Insys_Anthem_001095934 |
| Insys_Anthem_001095935 | Insys_Anthem_001095935 |
| Insys_Anthem_001095936 | Insys_Anthem_001095936 |
| Insys_Anthem_001095937 | Insys_Anthem_001095937 |
| Insys_Anthem_001095938 | Insys_Anthem_001095938 |
| Insys_Anthem_001095939 | Insys_Anthem_001095939 |
| Insys_Anthem_001095940 | Insys_Anthem_001095940 |
| Insys_Anthem_001095941 | Insys_Anthem_001095941 |
| Insys_Anthem_001095942 | Insys_Anthem_001095942 |
| Insys_Anthem_001095943 | Insys_Anthem_001095943 |
| Insys_Anthem_001095944 | Insys_Anthem_001095944 |
| Insys_Anthem_001095945 | Insys_Anthem_001095945 |
| Insys_Anthem_001095946 | Insys_Anthem_001095946 |
| Insys_Anthem_001095947 | Insys_Anthem_001095947 |
| Insys_Anthem_001095948 | Insys_Anthem_001095948 |
| Insys_Anthem_001095949 | Insys_Anthem_001095949 |
| Insys_Anthem_001095950 | Insys_Anthem_001095950 |
| Insys_Anthem_001095951 | Insys_Anthem_001095951 |
| Insys_Anthem_001095952 | Insys_Anthem_001095952 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001096270 | Insys_Anthem_001096270 |
| Insys_Anthem_001096497 | Insys_Anthem_001096497 |
| Insys_Anthem_001096503 | Insys_Anthem_001096503 |
| Insys_Anthem_001096505 | Insys_Anthem_001096505 |
| Insys_Anthem_001096749 | Insys_Anthem_001096749 |
| Insys_Anthem_001096900 | Insys_Anthem_001096900 |
| Insys_Anthem_001096921 | Insys_Anthem_001096921 |
| Insys_Anthem_001097062 | Insys_Anthem_001097062 |
| Insys_Anthem_001097128 | Insys_Anthem_001097128 |
| Insys_Anthem_001097130 | Insys_Anthem_001097130 |
| Insys_Anthem_001097270 | Insys_Anthem_001097270 |
| Insys_Anthem_001097313 | Insys_Anthem_001097313 |
| Insys_Anthem_001097412 | Insys_Anthem_001097412 |
| Insys_Anthem_001097495 | Insys_Anthem_001097495 |
| Insys_Anthem_001098030 | Insys_Anthem_001098030 |
| Insys_Anthem_001098069 | Insys_Anthem_001098069 |
| Insys_Anthem_001098094 | Insys_Anthem_001098094 |
| Insys_Anthem_001098781 | Insys_Anthem_001098781 |
| Insys_Anthem_001098990 | Insys_Anthem_001098990 |
| Insys_Anthem_001098992 | Insys_Anthem_001098992 |
| Insys_Anthem_001098995 | Insys_Anthem_001098995 |
| Insys_Anthem_001099000 | Insys_Anthem_001099000 |
| Insys_Anthem_001099008 | Insys_Anthem_001099008 |
| Insys_Anthem_001099098 | Insys_Anthem_001099098 |
| Insys_Anthem_001099101 | Insys_Anthem_001099101 |
| Insys_Anthem_001099144 | Insys_Anthem_001099144 |
| Insys_Anthem_001099146 | Insys_Anthem_001099146 |
| Insys_Anthem_001099226 | Insys_Anthem_001099226 |
| Insys_Anthem_001099248 | Insys_Anthem_001099248 |
| Insys_Anthem_001099258 | Insys_Anthem_001099258 |
| Insys_Anthem_001099259 | Insys_Anthem_001099259 |
| Insys_Anthem_001099260 | Insys_Anthem_001099260 |
| Insys_Anthem_001099261 | Insys_Anthem_001099261 |
| Insys_Anthem_001099262 | Insys_Anthem_001099262 |
| Insys_Anthem_001099263 | Insys_Anthem_001099263 |
| Insys_Anthem_001099264 | Insys_Anthem_001099264 |
| Insys_Anthem_001099265 | Insys_Anthem_001099265 |
| Insys_Anthem_001099266 | Insys_Anthem_001099266 |
| Insys_Anthem_001099267 | Insys_Anthem_001099267 |
| Insys_Anthem_001099268 | Insys_Anthem_001099268 |
| Insys_Anthem_001099269 | Insys_Anthem_001099269 |
| Insys_Anthem_001099270 | Insys_Anthem_001099270 |
| Insys_Anthem_001099271 | Insys_Anthem_001099271 |
| Insys_Anthem_001099272 | Insys_Anthem_001099272 |
| Insys_Anthem_001099273 | Insys_Anthem_001099273 |
| Insys_Anthem_001099274 | Insys_Anthem_001099274 |
| Insys_Anthem_001099275 | Insys_Anthem_001099275 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001099276 | Insys_Anthem_001099276 |
| Insys_Anthem_001099277 | Insys_Anthem_001099277 |
| Insys_Anthem_001099278 | Insys_Anthem_001099278 |
| Insys_Anthem_001099279 | Insys_Anthem_001099279 |
| Insys_Anthem_001099280 | Insys_Anthem_001099280 |
| Insys_Anthem_001099281 | Insys_Anthem_001099281 |
| Insys_Anthem_001099282 | Insys_Anthem_001099282 |
| Insys_Anthem_001099283 | Insys_Anthem_001099283 |
| Insys_Anthem_001099284 | Insys_Anthem_001099284 |
| Insys_Anthem_001099285 | Insys_Anthem_001099285 |
| Insys_Anthem_001099286 | Insys_Anthem_001099286 |
| Insys_Anthem_001099287 | Insys_Anthem_001099287 |
| Insys_Anthem_001099288 | Insys_Anthem_001099288 |
| Insys_Anthem_001099289 | Insys_Anthem_001099289 |
| Insys_Anthem_001099290 | Insys_Anthem_001099290 |
| Insys_Anthem_001099291 | Insys_Anthem_001099291 |
| Insys_Anthem_001099292 | Insys_Anthem_001099292 |
| Insys_Anthem_001099293 | Insys_Anthem_001099293 |
| Insys_Anthem_001099294 | Insys_Anthem_001099294 |
| Insys_Anthem_001099295 | Insys_Anthem_001099295 |
| Insys_Anthem_001099296 | Insys_Anthem_001099296 |
| Insys_Anthem_001099297 | Insys_Anthem_001099297 |
| Insys_Anthem_001099298 | Insys_Anthem_001099298 |
| Insys_Anthem_001099299 | Insys_Anthem_001099299 |
| Insys_Anthem_001099784 | Insys_Anthem_001099784 |
| Insys_Anthem_001099786 | Insys_Anthem_001099786 |
| Insys_Anthem_001099787 | Insys_Anthem_001099787 |
| Insys_Anthem_001099790 | Insys_Anthem_001099790 |
| Insys_Anthem_001099791 | Insys_Anthem_001099791 |
| Insys_Anthem_001099792 | Insys_Anthem_001099792 |
| Insys_Anthem_001099794 | Insys_Anthem_001099794 |
| Insys_Anthem_001099796 | Insys_Anthem_001099796 |
| Insys_Anthem_001099797 | Insys_Anthem_001099797 |
| Insys_Anthem_001099800 | Insys_Anthem_001099800 |
| Insys_Anthem_001099801 | Insys_Anthem_001099801 |
| Insys_Anthem_001099803 | Insys_Anthem_001099803 |
| Insys_Anthem_001099804 | Insys_Anthem_001099804 |
| Insys_Anthem_001099805 | Insys_Anthem_001099805 |
| Insys_Anthem_001099808 | Insys_Anthem_001099808 |
| Insys_Anthem_001099809 | Insys_Anthem_001099809 |
| Insys_Anthem_001099812 | Insys_Anthem_001099812 |
| Insys_Anthem_001099814 | Insys_Anthem_001099814 |
| Insys_Anthem_001100007 | Insys_Anthem_001100007 |
| Insys_Anthem_001100059 | Insys_Anthem_001100059 |
| Insys_Anthem_001100088 | Insys_Anthem_001100088 |
| Insys_Anthem_001100097 | Insys_Anthem_001100097 |
| Insys_Anthem_001100158 | Insys_Anthem_001100158 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001100211 | Insys_Anthem_001100211 |
| Insys_Anthem_001100215 | Insys_Anthem_001100215 |
| Insys_Anthem_001100267 | Insys_Anthem_001100267 |
| Insys_Anthem_001100351 | Insys_Anthem_001100351 |
| Insys_Anthem_001100355 | Insys_Anthem_001100355 |
| Insys_Anthem_001100463 | Insys_Anthem_001100463 |
| Insys_Anthem_001100650 | Insys_Anthem_001100650 |
| Insys_Anthem_001100775 | Insys_Anthem_001100775 |
| Insys_Anthem_001100791 | Insys_Anthem_001100791 |
| Insys_Anthem_001100792 | Insys_Anthem_001100792 |
| Insys_Anthem_001100793 | Insys_Anthem_001100793 |
| Insys_Anthem_001100794 | Insys_Anthem_001100794 |
| Insys_Anthem_001100795 | Insys_Anthem_001100795 |
| Insys_Anthem_001100796 | Insys_Anthem_001100796 |
| Insys_Anthem_001100797 | Insys_Anthem_001100797 |
| Insys_Anthem_001100798 | Insys_Anthem_001100798 |
| Insys_Anthem_001100799 | Insys_Anthem_001100799 |
| Insys_Anthem_001100800 | Insys_Anthem_001100800 |
| Insys_Anthem_001100801 | Insys_Anthem_001100801 |
| Insys_Anthem_001100802 | Insys_Anthem_001100802 |
| Insys_Anthem_001100803 | Insys_Anthem_001100803 |
| Insys_Anthem_001100804 | Insys_Anthem_001100804 |
| Insys_Anthem_001100805 | Insys_Anthem_001100805 |
| Insys_Anthem_001100806 | Insys_Anthem_001100806 |
| Insys_Anthem_001100807 | Insys_Anthem_001100807 |
| Insys_Anthem_001100808 | Insys_Anthem_001100808 |
| Insys_Anthem_001100809 | Insys_Anthem_001100809 |
| Insys_Anthem_001100810 | Insys_Anthem_001100810 |
| Insys_Anthem_001100811 | Insys_Anthem_001100811 |
| Insys_Anthem_001100812 | Insys_Anthem_001100812 |
| Insys_Anthem_001100813 | Insys_Anthem_001100813 |
| Insys_Anthem_001100814 | Insys_Anthem_001100814 |
| Insys_Anthem_001100815 | Insys_Anthem_001100815 |
| Insys_Anthem_001100816 | Insys_Anthem_001100816 |
| Insys_Anthem_001100817 | Insys_Anthem_001100817 |
| Insys_Anthem_001100818 | Insys_Anthem_001100818 |
| Insys_Anthem_001100819 | Insys_Anthem_001100819 |
| Insys_Anthem_001100820 | Insys_Anthem_001100820 |
| Insys_Anthem_001100821 | Insys_Anthem_001100821 |
| Insys_Anthem_001100822 | Insys_Anthem_001100822 |
| Insys_Anthem_001100823 | Insys_Anthem_001100823 |
| Insys_Anthem_001100824 | Insys_Anthem_001100824 |
| Insys_Anthem_001100825 | Insys_Anthem_001100825 |
| Insys_Anthem_001100826 | Insys_Anthem_001100826 |
| Insys_Anthem_001100827 | Insys_Anthem_001100827 |
| Insys_Anthem_001100828 | Insys_Anthem_001100828 |
| Insys_Anthem_001100829 | Insys_Anthem_001100829 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001100830 | Insys_Anthem_001100830 |
| Insys_Anthem_001100831 | Insys_Anthem_001100831 |
| Insys_Anthem_001100832 | Insys_Anthem_001100832 |
| Insys_Anthem_001101127 | Insys_Anthem_001101127 |
| Insys_Anthem_001101141 | Insys_Anthem_001101141 |
| Insys_Anthem_001101763 | Insys_Anthem_001101763 |
| Insys_Anthem_001101775 | Insys_Anthem_001101775 |
| Insys_Anthem_001101776 | Insys_Anthem_001101776 |
| Insys_Anthem_001101777 | Insys_Anthem_001101777 |
| Insys_Anthem_001101778 | Insys_Anthem_001101778 |
| Insys_Anthem_001101779 | Insys_Anthem_001101779 |
| Insys_Anthem_001101780 | Insys_Anthem_001101780 |
| Insys_Anthem_001101781 | Insys_Anthem_001101781 |
| Insys_Anthem_001101782 | Insys_Anthem_001101782 |
| Insys_Anthem_001101783 | Insys_Anthem_001101783 |
| Insys_Anthem_001101784 | Insys_Anthem_001101784 |
| Insys_Anthem_001101785 | Insys_Anthem_001101785 |
| Insys_Anthem_001101786 | Insys_Anthem_001101786 |
| Insys_Anthem_001101787 | Insys_Anthem_001101787 |
| Insys_Anthem_001101788 | Insys_Anthem_001101788 |
| Insys_Anthem_001101789 | Insys_Anthem_001101789 |
| Insys_Anthem_001101790 | Insys_Anthem_001101790 |
| Insys_Anthem_001101791 | Insys_Anthem_001101791 |
| Insys_Anthem_001101792 | Insys_Anthem_001101792 |
| Insys_Anthem_001101793 | Insys_Anthem_001101793 |
| Insys_Anthem_001101794 | Insys_Anthem_001101794 |
| Insys_Anthem_001101795 | Insys_Anthem_001101795 |
| Insys_Anthem_001101796 | Insys_Anthem_001101796 |
| Insys_Anthem_001101797 | Insys_Anthem_001101797 |
| Insys_Anthem_001101798 | Insys_Anthem_001101798 |
| Insys_Anthem_001101799 | Insys_Anthem_001101799 |
| Insys_Anthem_001101800 | Insys_Anthem_001101800 |
| Insys_Anthem_001101801 | Insys_Anthem_001101801 |
| Insys_Anthem_001101802 | Insys_Anthem_001101802 |
| Insys_Anthem_001101803 | Insys_Anthem_001101803 |
| Insys_Anthem_001101804 | Insys_Anthem_001101804 |
| Insys_Anthem_001101805 | Insys_Anthem_001101805 |
| Insys_Anthem_001101806 | Insys_Anthem_001101806 |
| Insys_Anthem_001101807 | Insys_Anthem_001101807 |
| Insys_Anthem_001101808 | Insys_Anthem_001101808 |
| Insys_Anthem_001101809 | Insys_Anthem_001101809 |
| Insys_Anthem_001101810 | Insys_Anthem_001101810 |
| Insys_Anthem_001101811 | Insys_Anthem_001101811 |
| Insys_Anthem_001101812 | Insys_Anthem_001101812 |
| Insys_Anthem_001101813 | Insys_Anthem_001101813 |
| Insys_Anthem_001101814 | Insys_Anthem_001101814 |
| Insys_Anthem_001101815 | Insys_Anthem_001101815 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001101816 | Insys_Anthem_001101816 |
| Insys_Anthem_001101817 | Insys_Anthem_001101817 |
| Insys_Anthem_001101818 | Insys_Anthem_001101818 |
| Insys_Anthem_001102141 | Insys_Anthem_001102141 |
| Insys_Anthem_001102482 | Insys_Anthem_001102482 |
| Insys_Anthem_001102483 | Insys_Anthem_001102483 |
| Insys_Anthem_001102484 | Insys_Anthem_001102484 |
| Insys_Anthem_001102485 | Insys_Anthem_001102485 |
| Insys_Anthem_001102879 | Insys_Anthem_001102879 |
| Insys_Anthem_001103071 | Insys_Anthem_001103071 |
| Insys_Anthem_001103097 | Insys_Anthem_001103097 |
| Insys_Anthem_001103098 | Insys_Anthem_001103098 |
| Insys_Anthem_001103106 | Insys_Anthem_001103106 |
| Insys_Anthem_001103207 | Insys_Anthem_001103207 |
| Insys_Anthem_001103220 | Insys_Anthem_001103220 |
| Insys_Anthem_001103221 | Insys_Anthem_001103221 |
| Insys_Anthem_001103222 | Insys_Anthem_001103222 |
| Insys_Anthem_001103223 | Insys_Anthem_001103223 |
| Insys_Anthem_001103224 | Insys_Anthem_001103224 |
| Insys_Anthem_001103225 | Insys_Anthem_001103225 |
| Insys_Anthem_001103226 | Insys_Anthem_001103226 |
| Insys_Anthem_001103227 | Insys_Anthem_001103227 |
| Insys_Anthem_001103228 | Insys_Anthem_001103228 |
| Insys_Anthem_001103229 | Insys_Anthem_001103229 |
| Insys_Anthem_001103230 | Insys_Anthem_001103230 |
| Insys_Anthem_001103231 | Insys_Anthem_001103231 |
| Insys_Anthem_001103232 | Insys_Anthem_001103232 |
| Insys_Anthem_001103233 | Insys_Anthem_001103233 |
| Insys_Anthem_001103234 | Insys_Anthem_001103234 |
| Insys_Anthem_001103235 | Insys_Anthem_001103235 |
| Insys_Anthem_001103236 | Insys_Anthem_001103236 |
| Insys_Anthem_001103237 | Insys_Anthem_001103237 |
| Insys_Anthem_001103238 | Insys_Anthem_001103238 |
| Insys_Anthem_001103239 | Insys_Anthem_001103239 |
| Insys_Anthem_001103240 | Insys_Anthem_001103240 |
| Insys_Anthem_001103241 | Insys_Anthem_001103241 |
| Insys_Anthem_001103242 | Insys_Anthem_001103242 |
| Insys_Anthem_001103243 | Insys_Anthem_001103243 |
| Insys_Anthem_001103244 | Insys_Anthem_001103244 |
| Insys_Anthem_001103245 | Insys_Anthem_001103245 |
| Insys_Anthem_001103246 | Insys_Anthem_001103246 |
| Insys_Anthem_001103247 | Insys_Anthem_001103247 |
| Insys_Anthem_001103248 | Insys_Anthem_001103248 |
| Insys_Anthem_001103249 | Insys_Anthem_001103249 |
| Insys_Anthem_001103250 | Insys_Anthem_001103250 |
| Insys_Anthem_001103251 | Insys_Anthem_001103251 |
| Insys_Anthem_001103252 | Insys_Anthem_001103252 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001103253 | Insys_Anthem_001103253 |
| Insys_Anthem_001103254 | Insys_Anthem_001103254 |
| Insys_Anthem_001103255 | Insys_Anthem_001103255 |
| Insys_Anthem_001103256 | Insys_Anthem_001103256 |
| Insys_Anthem_001103257 | Insys_Anthem_001103257 |
| Insys_Anthem_001103258 | Insys_Anthem_001103258 |
| Insys_Anthem_001103259 | Insys_Anthem_001103259 |
| Insys_Anthem_001103260 | Insys_Anthem_001103260 |
| Insys_Anthem_001103261 | Insys_Anthem_001103261 |
| Insys_Anthem_001103262 | Insys_Anthem_001103262 |
| Insys_Anthem_001103263 | Insys_Anthem_001103263 |
| Insys_Anthem_001103634 | Insys_Anthem_001103634 |
| Insys_Anthem_001103635 | Insys_Anthem_001103635 |
| Insys_Anthem_001104011 | Insys_Anthem_001104011 |
| Insys_Anthem_001104098 | Insys_Anthem_001104098 |
| Insys_Anthem_001104102 | Insys_Anthem_001104102 |
| Insys_Anthem_001104103 | Insys_Anthem_001104103 |
| Insys_Anthem_001104104 | Insys_Anthem_001104104 |
| Insys_Anthem_001104105 | Insys_Anthem_001104105 |
| Insys_Anthem_001104106 | Insys_Anthem_001104106 |
| Insys_Anthem_001104107 | Insys_Anthem_001104107 |
| Insys_Anthem_001104108 | Insys_Anthem_001104108 |
| Insys_Anthem_001104109 | Insys_Anthem_001104109 |
| Insys_Anthem_001104110 | Insys_Anthem_001104110 |
| Insys_Anthem_001104111 | Insys_Anthem_001104111 |
| Insys_Anthem_001104112 | Insys_Anthem_001104112 |
| Insys_Anthem_001104113 | Insys_Anthem_001104113 |
| Insys_Anthem_001104114 | Insys_Anthem_001104114 |
| Insys_Anthem_001104115 | Insys_Anthem_001104115 |
| Insys_Anthem_001104116 | Insys_Anthem_001104116 |
| Insys_Anthem_001104117 | Insys_Anthem_001104117 |
| Insys_Anthem_001104118 | Insys_Anthem_001104118 |
| Insys_Anthem_001104119 | Insys_Anthem_001104119 |
| Insys_Anthem_001104120 | Insys_Anthem_001104120 |
| Insys_Anthem_001104121 | Insys_Anthem_001104121 |
| Insys_Anthem_001104122 | Insys_Anthem_001104122 |
| Insys_Anthem_001104123 | Insys_Anthem_001104123 |
| Insys_Anthem_001104124 | Insys_Anthem_001104124 |
| Insys_Anthem_001104125 | Insys_Anthem_001104125 |
| Insys_Anthem_001104126 | Insys_Anthem_001104126 |
| Insys_Anthem_001104127 | Insys_Anthem_001104127 |
| Insys_Anthem_001104128 | Insys_Anthem_001104128 |
| Insys_Anthem_001104129 | Insys_Anthem_001104129 |
| Insys_Anthem_001104130 | Insys_Anthem_001104130 |
| Insys_Anthem_001104131 | Insys_Anthem_001104131 |
| Insys_Anthem_001104132 | Insys_Anthem_001104132 |
| Insys_Anthem_001104133 | Insys_Anthem_001104133 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001104134 | Insys_Anthem_001104134 |
| Insys_Anthem_001104135 | Insys_Anthem_001104135 |
| Insys_Anthem_001104136 | Insys_Anthem_001104136 |
| Insys_Anthem_001104137 | Insys_Anthem_001104137 |
| Insys_Anthem_001104138 | Insys_Anthem_001104138 |
| Insys_Anthem_001104139 | Insys_Anthem_001104139 |
| Insys_Anthem_001104140 | Insys_Anthem_001104140 |
| Insys_Anthem_001104141 | Insys_Anthem_001104141 |
| Insys_Anthem_001104142 | Insys_Anthem_001104142 |
| Insys_Anthem_001104143 | Insys_Anthem_001104143 |
| Insys_Anthem_001104144 | Insys_Anthem_001104144 |
| Insys_Anthem_001104145 | Insys_Anthem_001104145 |
| Insys_Anthem_001105288 | Insys_Anthem_001105288 |
| Insys_Anthem_001105289 | Insys_Anthem_001105289 |
| Insys_Anthem_001105290 | Insys_Anthem_001105290 |
| Insys_Anthem_001105367 | Insys_Anthem_001105367 |
| Insys_Anthem_001105368 | Insys_Anthem_001105368 |
| Insys_Anthem_001105369 | Insys_Anthem_001105369 |
| Insys_Anthem_001105370 | Insys_Anthem_001105370 |
| Insys_Anthem_001105371 | Insys_Anthem_001105371 |
| Insys_Anthem_001105372 | Insys_Anthem_001105372 |
| Insys_Anthem_001105373 | Insys_Anthem_001105373 |
| Insys_Anthem_001105374 | Insys_Anthem_001105374 |
| Insys_Anthem_001105375 | Insys_Anthem_001105375 |
| Insys_Anthem_001105376 | Insys_Anthem_001105376 |
| Insys_Anthem_001105377 | Insys_Anthem_001105377 |
| Insys_Anthem_001105378 | Insys_Anthem_001105378 |
| Insys_Anthem_001105379 | Insys_Anthem_001105379 |
| Insys_Anthem_001105380 | Insys_Anthem_001105380 |
| Insys_Anthem_001105381 | Insys_Anthem_001105381 |
| Insys_Anthem_001105382 | Insys_Anthem_001105382 |
| Insys_Anthem_001105383 | Insys_Anthem_001105383 |
| Insys_Anthem_001105384 | Insys_Anthem_001105384 |
| Insys_Anthem_001105385 | Insys_Anthem_001105385 |
| Insys_Anthem_001105386 | Insys_Anthem_001105386 |
| Insys_Anthem_001105387 | Insys_Anthem_001105387 |
| Insys_Anthem_001105388 | Insys_Anthem_001105388 |
| Insys_Anthem_001105389 | Insys_Anthem_001105389 |
| Insys_Anthem_001105390 | Insys_Anthem_001105390 |
| Insys_Anthem_001105391 | Insys_Anthem_001105391 |
| Insys_Anthem_001105392 | Insys_Anthem_001105392 |
| Insys_Anthem_001105393 | Insys_Anthem_001105393 |
| Insys_Anthem_001105394 | Insys_Anthem_001105394 |
| Insys_Anthem_001105395 | Insys_Anthem_001105395 |
| Insys_Anthem_001105396 | Insys_Anthem_001105396 |
| Insys_Anthem_001105397 | Insys_Anthem_001105397 |
| Insys_Anthem_001105398 | Insys_Anthem_001105398 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001105399 | Insys_Anthem_001105399 |
| Insys_Anthem_001105400 | Insys_Anthem_001105400 |
| Insys_Anthem_001105401 | Insys_Anthem_001105401 |
| Insys_Anthem_001105402 | Insys_Anthem_001105402 |
| Insys_Anthem_001105403 | Insys_Anthem_001105403 |
| Insys_Anthem_001105404 | Insys_Anthem_001105404 |
| Insys_Anthem_001105405 | Insys_Anthem_001105405 |
| Insys_Anthem_001105406 | Insys_Anthem_001105406 |
| Insys_Anthem_001105407 | Insys_Anthem_001105407 |
| Insys_Anthem_001105408 | Insys_Anthem_001105408 |
| Insys_Anthem_001105409 | Insys_Anthem_001105409 |
| Insys_Anthem_001105410 | Insys_Anthem_001105410 |
| Insys_Anthem_001105411 | Insys_Anthem_001105411 |
| Insys_Anthem_001105412 | Insys_Anthem_001105412 |
| Insys_Anthem_001105413 | Insys_Anthem_001105413 |
| Insys_Anthem_001105414 | Insys_Anthem_001105414 |
| Insys_Anthem_001105415 | Insys_Anthem_001105415 |
| Insys_Anthem_001105416 | Insys_Anthem_001105416 |
| Insys_Anthem_001105417 | Insys_Anthem_001105417 |
| Insys_Anthem_001105418 | Insys_Anthem_001105418 |
| Insys_Anthem_001105419 | Insys_Anthem_001105419 |
| Insys_Anthem_001105420 | Insys_Anthem_001105420 |
| Insys_Anthem_001105421 | Insys_Anthem_001105421 |
| Insys_Anthem_001105422 | Insys_Anthem_001105422 |
| Insys_Anthem_001105956 | Insys_Anthem_001105956 |
| Insys_Anthem_001105957 | Insys_Anthem_001105957 |
| Insys_Anthem_001105958 | Insys_Anthem_001105958 |
| Insys_Anthem_001105959 | Insys_Anthem_001105959 |
| Insys_Anthem_001105960 | Insys_Anthem_001105960 |
| Insys_Anthem_001105961 | Insys_Anthem_001105961 |
| Insys_Anthem_001105962 | Insys_Anthem_001105962 |
| Insys_Anthem_001105963 | Insys_Anthem_001105963 |
| Insys_Anthem_001105964 | Insys_Anthem_001105964 |
| Insys_Anthem_001105965 | Insys_Anthem_001105965 |
| Insys_Anthem_001105966 | Insys_Anthem_001105966 |
| Insys_Anthem_001105967 | Insys_Anthem_001105967 |
| Insys_Anthem_001105968 | Insys_Anthem_001105968 |
| Insys_Anthem_001105969 | Insys_Anthem_001105969 |
| Insys_Anthem_001105970 | Insys_Anthem_001105970 |
| Insys_Anthem_001105971 | Insys_Anthem_001105971 |
| Insys_Anthem_001105972 | Insys_Anthem_001105972 |
| Insys_Anthem_001105973 | Insys_Anthem_001105973 |
| Insys_Anthem_001105974 | Insys_Anthem_001105974 |
| Insys_Anthem_001105975 | Insys_Anthem_001105975 |
| Insys_Anthem_001105976 | Insys_Anthem_001105976 |
| Insys_Anthem_001105977 | Insys_Anthem_001105977 |
| Insys_Anthem_001105984 | Insys_Anthem_001105984 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001106014 | Insys_Anthem_001106014 |
| Insys_Anthem_001106016 | Insys_Anthem_001106016 |
| Insys_Anthem_001106045 | Insys_Anthem_001106045 |
| Insys_Anthem_001106046 | Insys_Anthem_001106046 |
| Insys_Anthem_001106047 | Insys_Anthem_001106047 |
| Insys_Anthem_001106048 | Insys_Anthem_001106048 |
| Insys_Anthem_001106049 | Insys_Anthem_001106049 |
| Insys_Anthem_001106050 | Insys_Anthem_001106050 |
| Insys_Anthem_001106051 | Insys_Anthem_001106051 |
| Insys_Anthem_001106052 | Insys_Anthem_001106052 |
| Insys_Anthem_001106053 | Insys_Anthem_001106053 |
| Insys_Anthem_001106109 | Insys_Anthem_001106109 |
| Insys_Anthem_001106110 | Insys_Anthem_001106110 |
| Insys_Anthem_001106111 | Insys_Anthem_001106111 |
| Insys_Anthem_001106112 | Insys_Anthem_001106112 |
| Insys_Anthem_001106113 | Insys_Anthem_001106113 |
| Insys_Anthem_001106114 | Insys_Anthem_001106114 |
| Insys_Anthem_001106145 | Insys_Anthem_001106145 |
| Insys_Anthem_001106146 | Insys_Anthem_001106146 |
| Insys_Anthem_001106147 | Insys_Anthem_001106147 |
| Insys_Anthem_001106148 | Insys_Anthem_001106148 |
| Insys_Anthem_001106149 | Insys_Anthem_001106149 |
| Insys_Anthem_001106439 | Insys_Anthem_001106439 |
| Insys_Anthem_001106523 | Insys_Anthem_001106523 |
| Insys_Anthem_001106643 | Insys_Anthem_001106643 |
| Insys_Anthem_001106733 | Insys_Anthem_001106733 |
| Insys_Anthem_001106734 | Insys_Anthem_001106734 |
| Insys_Anthem_001106735 | Insys_Anthem_001106735 |
| Insys_Anthem_001106736 | Insys_Anthem_001106736 |
| Insys_Anthem_001106737 | Insys_Anthem_001106737 |
| Insys_Anthem_001106738 | Insys_Anthem_001106738 |
| Insys_Anthem_001106739 | Insys_Anthem_001106739 |
| Insys_Anthem_001106740 | Insys_Anthem_001106740 |
| Insys_Anthem_001106741 | Insys_Anthem_001106741 |
| Insys_Anthem_001106742 | Insys_Anthem_001106742 |
| Insys_Anthem_001106743 | Insys_Anthem_001106743 |
| Insys_Anthem_001106744 | Insys_Anthem_001106744 |
| Insys_Anthem_001106745 | Insys_Anthem_001106745 |
| Insys_Anthem_001106746 | Insys_Anthem_001106746 |
| Insys_Anthem_001106747 | Insys_Anthem_001106747 |
| Insys_Anthem_001106748 | Insys_Anthem_001106748 |
| Insys_Anthem_001106749 | Insys_Anthem_001106749 |
| Insys_Anthem_001106750 | Insys_Anthem_001106750 |
| Insys_Anthem_001106751 | Insys_Anthem_001106751 |
| Insys_Anthem_001106752 | Insys_Anthem_001106752 |
| Insys_Anthem_001106753 | Insys_Anthem_001106753 |
| Insys_Anthem_001106754 | Insys_Anthem_001106754 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001106755 | Insys_Anthem_001106755 |
| Insys_Anthem_001106756 | Insys_Anthem_001106756 |
| Insys_Anthem_001106757 | Insys_Anthem_001106757 |
| Insys_Anthem_001106758 | Insys_Anthem_001106758 |
| Insys_Anthem_001106759 | Insys_Anthem_001106759 |
| Insys_Anthem_001106760 | Insys_Anthem_001106760 |
| Insys_Anthem_001106761 | Insys_Anthem_001106761 |
| Insys_Anthem_001106762 | Insys_Anthem_001106762 |
| Insys_Anthem_001106763 | Insys_Anthem_001106763 |
| Insys_Anthem_001106764 | Insys_Anthem_001106764 |
| Insys_Anthem_001106765 | Insys_Anthem_001106765 |
| Insys_Anthem_001106766 | Insys_Anthem_001106766 |
| Insys_Anthem_001106767 | Insys_Anthem_001106767 |
| Insys_Anthem_001106768 | Insys_Anthem_001106768 |
| Insys_Anthem_001106769 | Insys_Anthem_001106769 |
| Insys_Anthem_001106770 | Insys_Anthem_001106770 |
| Insys_Anthem_001106771 | Insys_Anthem_001106771 |
| Insys_Anthem_001106772 | Insys_Anthem_001106772 |
| Insys_Anthem_001106773 | Insys_Anthem_001106773 |
| Insys_Anthem_001106774 | Insys_Anthem_001106774 |
| Insys_Anthem_001106775 | Insys_Anthem_001106775 |
| Insys_Anthem_001106776 | Insys_Anthem_001106776 |
| Insys_Anthem_001106777 | Insys_Anthem_001106777 |
| Insys_Anthem_001106778 | Insys_Anthem_001106778 |
| Insys_Anthem_001106779 | Insys_Anthem_001106779 |
| Insys_Anthem_001106780 | Insys_Anthem_001106780 |
| Insys_Anthem_001106781 | Insys_Anthem_001106781 |
| Insys_Anthem_001106782 | Insys_Anthem_001106782 |
| Insys_Anthem_001106783 | Insys_Anthem_001106783 |
| Insys_Anthem_001106784 | Insys_Anthem_001106784 |
| Insys_Anthem_001106785 | Insys_Anthem_001106785 |
| Insys_Anthem_001106786 | Insys_Anthem_001106786 |
| Insys_Anthem_001106787 | Insys_Anthem_001106787 |
| Insys_Anthem_001106788 | Insys_Anthem_001106788 |
| Insys_Anthem_001107377 | Insys_Anthem_001107377 |
| Insys_Anthem_001107521 | Insys_Anthem_001107521 |
| Insys_Anthem_001107522 | Insys_Anthem_001107522 |
| Insys_Anthem_001107523 | Insys_Anthem_001107523 |
| Insys_Anthem_001107524 | Insys_Anthem_001107524 |
| Insys_Anthem_001107525 | Insys_Anthem_001107525 |
| Insys_Anthem_001107526 | Insys_Anthem_001107526 |
| Insys_Anthem_001107527 | Insys_Anthem_001107527 |
| Insys_Anthem_001107528 | Insys_Anthem_001107528 |
| Insys_Anthem_001107529 | Insys_Anthem_001107529 |
| Insys_Anthem_001107640 | Insys_Anthem_001107640 |
| Insys_Anthem_001107641 | Insys_Anthem_001107641 |
| Insys_Anthem_001107645 | Insys_Anthem_001107645 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001107646 | Insys_Anthem_001107646 |
| Insys_Anthem_001107665 | Insys_Anthem_001107665 |
| Insys_Anthem_001107666 | Insys_Anthem_001107666 |
| Insys_Anthem_001107667 | Insys_Anthem_001107667 |
| Insys_Anthem_001107668 | Insys_Anthem_001107668 |
| Insys_Anthem_001107669 | Insys_Anthem_001107669 |
| Insys_Anthem_001107670 | Insys_Anthem_001107670 |
| Insys_Anthem_001107905 | Insys_Anthem_001107905 |
| Insys_Anthem_001107907 | Insys_Anthem_001107907 |
| Insys_Anthem_001107908 | Insys_Anthem_001107908 |
| Insys_Anthem_001107909 | Insys_Anthem_001107909 |
| Insys_Anthem_001107910 | Insys_Anthem_001107910 |
| Insys_Anthem_001107911 | Insys_Anthem_001107911 |
| Insys_Anthem_001107912 | Insys_Anthem_001107912 |
| Insys_Anthem_001107913 | Insys_Anthem_001107913 |
| Insys_Anthem_001107914 | Insys_Anthem_001107914 |
| Insys_Anthem_001107915 | Insys_Anthem_001107915 |
| Insys_Anthem_001107916 | Insys_Anthem_001107916 |
| Insys_Anthem_001107917 | Insys_Anthem_001107917 |
| Insys_Anthem_001107918 | Insys_Anthem_001107918 |
| Insys_Anthem_001107919 | Insys_Anthem_001107919 |
| Insys_Anthem_001107920 | Insys_Anthem_001107920 |
| Insys_Anthem_001107921 | Insys_Anthem_001107921 |
| Insys_Anthem_001107922 | Insys_Anthem_001107922 |
| Insys_Anthem_001107923 | Insys_Anthem_001107923 |
| Insys_Anthem_001107924 | Insys_Anthem_001107924 |
| Insys_Anthem_001107925 | Insys_Anthem_001107925 |
| Insys_Anthem_001107926 | Insys_Anthem_001107926 |
| Insys_Anthem_001108054 | Insys_Anthem_001108054 |
| Insys_Anthem_001108090 | Insys_Anthem_001108090 |
| Insys_Anthem_001108111 | Insys_Anthem_001108111 |
| Insys_Anthem_001108112 | Insys_Anthem_001108112 |
| Insys_Anthem_001108113 | Insys_Anthem_001108113 |
| Insys_Anthem_001108114 | Insys_Anthem_001108114 |
| Insys_Anthem_001108115 | Insys_Anthem_001108115 |
| Insys_Anthem_001108116 | Insys_Anthem_001108116 |
| Insys_Anthem_001108117 | Insys_Anthem_001108117 |
| Insys_Anthem_001108118 | Insys_Anthem_001108118 |
| Insys_Anthem_001108119 | Insys_Anthem_001108119 |
| Insys_Anthem_001108120 | Insys_Anthem_001108120 |
| Insys_Anthem_001108121 | Insys_Anthem_001108121 |
| Insys_Anthem_001108122 | Insys_Anthem_001108122 |
| Insys_Anthem_001108123 | Insys_Anthem_001108123 |
| Insys_Anthem_001108124 | Insys_Anthem_001108124 |
| Insys_Anthem_001108125 | Insys_Anthem_001108125 |
| Insys_Anthem_001108126 | Insys_Anthem_001108126 |
| Insys_Anthem_001108127 | Insys_Anthem_001108127 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001108128 | Insys_Anthem_001108128 |
| Insys_Anthem_001108129 | Insys_Anthem_001108129 |
| Insys_Anthem_001108130 | Insys_Anthem_001108130 |
| Insys_Anthem_001108131 | Insys_Anthem_001108131 |
| Insys_Anthem_001108132 | Insys_Anthem_001108132 |
| Insys_Anthem_001108133 | Insys_Anthem_001108133 |
| Insys_Anthem_001108134 | Insys_Anthem_001108134 |
| Insys_Anthem_001108135 | Insys_Anthem_001108135 |
| Insys_Anthem_001108136 | Insys_Anthem_001108136 |
| Insys_Anthem_001108137 | Insys_Anthem_001108137 |
| Insys_Anthem_001108138 | Insys_Anthem_001108138 |
| Insys_Anthem_001108139 | Insys_Anthem_001108139 |
| Insys_Anthem_001108140 | Insys_Anthem_001108140 |
| Insys_Anthem_001108141 | Insys_Anthem_001108141 |
| Insys_Anthem_001108142 | Insys_Anthem_001108142 |
| Insys_Anthem_001108143 | Insys_Anthem_001108143 |
| Insys_Anthem_001108144 | Insys_Anthem_001108144 |
| Insys_Anthem_001108145 | Insys_Anthem_001108145 |
| Insys_Anthem_001108146 | Insys_Anthem_001108146 |
| Insys_Anthem_001108147 | Insys_Anthem_001108147 |
| Insys_Anthem_001108148 | Insys_Anthem_001108148 |
| Insys_Anthem_001108149 | Insys_Anthem_001108149 |
| Insys_Anthem_001108150 | Insys_Anthem_001108150 |
| Insys_Anthem_001108151 | Insys_Anthem_001108151 |
| Insys_Anthem_001108152 | Insys_Anthem_001108152 |
| Insys_Anthem_001108153 | Insys_Anthem_001108153 |
| Insys_Anthem_001108154 | Insys_Anthem_001108154 |
| Insys_Anthem_001108155 | Insys_Anthem_001108155 |
| Insys_Anthem_001108156 | Insys_Anthem_001108156 |
| Insys_Anthem_001108157 | Insys_Anthem_001108157 |
| Insys_Anthem_001108158 | Insys_Anthem_001108158 |
| Insys_Anthem_001108159 | Insys_Anthem_001108159 |
| Insys_Anthem_001108160 | Insys_Anthem_001108160 |
| Insys_Anthem_001108161 | Insys_Anthem_001108161 |
| Insys_Anthem_001108162 | Insys_Anthem_001108162 |
| Insys_Anthem_001108164 | Insys_Anthem_001108164 |
| Insys_Anthem_001108165 | Insys_Anthem_001108165 |
| Insys_Anthem_001108166 | Insys_Anthem_001108166 |
| Insys_Anthem_001108167 | Insys_Anthem_001108167 |
| Insys_Anthem_001108648 | Insys_Anthem_001108648 |
| Insys_Anthem_001108902 | Insys_Anthem_001108902 |
| Insys_Anthem_001108925 | Insys_Anthem_001108925 |
| Insys_Anthem_001108926 | Insys_Anthem_001108926 |
| Insys_Anthem_001108927 | Insys_Anthem_001108927 |
| Insys_Anthem_001108956 | Insys_Anthem_001108956 |
| Insys_Anthem_001108957 | Insys_Anthem_001108957 |
| Insys_Anthem_001108961 | Insys_Anthem_001108961 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001108971 | Insys_Anthem_001108971 |
| Insys_Anthem_001108972 | Insys_Anthem_001108972 |
| Insys_Anthem_001108973 | Insys_Anthem_001108973 |
| Insys_Anthem_001108974 | Insys_Anthem_001108974 |
| Insys_Anthem_001108975 | Insys_Anthem_001108975 |
| Insys_Anthem_001108976 | Insys_Anthem_001108976 |
| Insys_Anthem_001108977 | Insys_Anthem_001108977 |
| Insys_Anthem_001108978 | Insys_Anthem_001108978 |
| Insys_Anthem_001108979 | Insys_Anthem_001108979 |
| Insys_Anthem_001108980 | Insys_Anthem_001108980 |
| Insys_Anthem_001108981 | Insys_Anthem_001108981 |
| Insys_Anthem_001108982 | Insys_Anthem_001108982 |
| Insys_Anthem_001108983 | Insys_Anthem_001108983 |
| Insys_Anthem_001108984 | Insys_Anthem_001108984 |
| Insys_Anthem_001108985 | Insys_Anthem_001108985 |
| Insys_Anthem_001108986 | Insys_Anthem_001108986 |
| Insys_Anthem_001108987 | Insys_Anthem_001108987 |
| Insys_Anthem_001108988 | Insys_Anthem_001108988 |
| Insys_Anthem_001108989 | Insys_Anthem_001108989 |
| Insys_Anthem_001108990 | Insys_Anthem_001108990 |
| Insys_Anthem_001108991 | Insys_Anthem_001108991 |
| Insys_Anthem_001108992 | Insys_Anthem_001108992 |
| Insys_Anthem_001108993 | Insys_Anthem_001108993 |
| Insys_Anthem_001108994 | Insys_Anthem_001108994 |
| Insys_Anthem_001108995 | Insys_Anthem_001108995 |
| Insys_Anthem_001108996 | Insys_Anthem_001108996 |
| Insys_Anthem_001108997 | Insys_Anthem_001108997 |
| Insys_Anthem_001108998 | Insys_Anthem_001108998 |
| Insys_Anthem_001108999 | Insys_Anthem_001108999 |
| Insys_Anthem_001109000 | Insys_Anthem_001109000 |
| Insys_Anthem_001109001 | Insys_Anthem_001109001 |
| Insys_Anthem_001109002 | Insys_Anthem_001109002 |
| Insys_Anthem_001109003 | Insys_Anthem_001109003 |
| Insys_Anthem_001109004 | Insys_Anthem_001109004 |
| Insys_Anthem_001109005 | Insys_Anthem_001109005 |
| Insys_Anthem_001109006 | Insys_Anthem_001109006 |
| Insys_Anthem_001109007 | Insys_Anthem_001109007 |
| Insys_Anthem_001109008 | Insys_Anthem_001109008 |
| Insys_Anthem_001109009 | Insys_Anthem_001109009 |
| Insys_Anthem_001109010 | Insys_Anthem_001109010 |
| Insys_Anthem_001109011 | Insys_Anthem_001109011 |
| Insys_Anthem_001109012 | Insys_Anthem_001109012 |
| Insys_Anthem_001109013 | Insys_Anthem_001109013 |
| Insys_Anthem_001109014 | Insys_Anthem_001109014 |
| Insys_Anthem_001109838 | Insys_Anthem_001109838 |
| Insys_Anthem_001109878 | Insys_Anthem_001109878 |
| Insys_Anthem_001110105 | Insys_Anthem_001110105 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001110106 | Insys_Anthem_001110106 |
| Insys_Anthem_001110219 | Insys_Anthem_001110219 |
| Insys_Anthem_001110251 | Insys_Anthem_001110251 |
| Insys_Anthem_001110252 | Insys_Anthem_001110252 |
| Insys_Anthem_001110263 | Insys_Anthem_001110263 |
| Insys_Anthem_001110322 | Insys_Anthem_001110322 |
| Insys_Anthem_001110323 | Insys_Anthem_001110323 |
| Insys_Anthem_001110331 | Insys_Anthem_001110331 |
| Insys_Anthem_001110332 | Insys_Anthem_001110332 |
| Insys_Anthem_001110392 | Insys_Anthem_001110392 |
| Insys_Anthem_001110393 | Insys_Anthem_001110393 |
| Insys_Anthem_001110461 | Insys_Anthem_001110461 |
| Insys_Anthem_001110462 | Insys_Anthem_001110462 |
| Insys_Anthem_001110539 | Insys_Anthem_001110539 |
| Insys_Anthem_001110542 | Insys_Anthem_001110542 |
| Insys_Anthem_001110561 | Insys_Anthem_001110561 |
| Insys_Anthem_001110562 | Insys_Anthem_001110562 |
| Insys_Anthem_001110587 | Insys_Anthem_001110587 |
| Insys_Anthem_001110588 | Insys_Anthem_001110588 |
| Insys_Anthem_001110589 | Insys_Anthem_001110589 |
| Insys_Anthem_001110591 | Insys_Anthem_001110591 |
| Insys_Anthem_001110619 | Insys_Anthem_001110619 |
| Insys_Anthem_001110620 | Insys_Anthem_001110620 |
| Insys_Anthem_001110687 | Insys_Anthem_001110687 |
| Insys_Anthem_001110688 | Insys_Anthem_001110688 |
| Insys_Anthem_001110697 | Insys_Anthem_001110697 |
| Insys_Anthem_001110712 | Insys_Anthem_001110712 |
| Insys_Anthem_001110718 | Insys_Anthem_001110718 |
| Insys_Anthem_001110764 | Insys_Anthem_001110764 |
| Insys_Anthem_001110765 | Insys_Anthem_001110765 |
| Insys_Anthem_001110836 | Insys_Anthem_001110836 |
| Insys_Anthem_001110837 | Insys_Anthem_001110837 |
| Insys_Anthem_001110841 | Insys_Anthem_001110841 |
| Insys_Anthem_001110908 | Insys_Anthem_001110908 |
| Insys_Anthem_001110909 | Insys_Anthem_001110909 |
| Insys_Anthem_001111065 | Insys_Anthem_001111065 |
| Insys_Anthem_001111066 | Insys_Anthem_001111066 |
| Insys_Anthem_001111068 | Insys_Anthem_001111068 |
| Insys_Anthem_001111072 | Insys_Anthem_001111072 |
| Insys_Anthem_001111074 | Insys_Anthem_001111074 |
| Insys_Anthem_001111140 | Insys_Anthem_001111140 |
| Insys_Anthem_001111141 | Insys_Anthem_001111141 |
| Insys_Anthem_001111206 | Insys_Anthem_001111206 |
| Insys_Anthem_001111207 | Insys_Anthem_001111207 |
| Insys_Anthem_001111385 | Insys_Anthem_001111385 |
| Insys_Anthem_001111425 | Insys_Anthem_001111425 |
| Insys_Anthem_001111576 | Insys_Anthem_001111576 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001111577 | Insys_Anthem_001111577 |
| Insys_Anthem_001111643 | Insys_Anthem_001111643 |
| Insys_Anthem_001111652 | Insys_Anthem_001111652 |
| Insys_Anthem_001111653 | Insys_Anthem_001111653 |
| Insys_Anthem_001111659 | Insys_Anthem_001111659 |
| Insys_Anthem_001111676 | Insys_Anthem_001111676 |
| Insys_Anthem_001111764 | Insys_Anthem_001111764 |
| Insys_Anthem_001111785 | Insys_Anthem_001111785 |
| Insys_Anthem_001111851 | Insys_Anthem_001111851 |
| Insys_Anthem_001112027 | Insys_Anthem_001112027 |
| Insys_Anthem_001112034 | Insys_Anthem_001112034 |
| Insys_Anthem_001112037 | Insys_Anthem_001112037 |
| Insys_Anthem_001112109 | Insys_Anthem_001112109 |
| Insys_Anthem_001112116 | Insys_Anthem_001112116 |
| Insys_Anthem_001112117 | Insys_Anthem_001112117 |
| Insys_Anthem_001112173 | Insys_Anthem_001112173 |
| Insys_Anthem_001112178 | Insys_Anthem_001112178 |
| Insys_Anthem_001112182 | Insys_Anthem_001112182 |
| Insys_Anthem_001112208 | Insys_Anthem_001112208 |
| Insys_Anthem_001112220 | Insys_Anthem_001112220 |
| Insys_Anthem_001112230 | Insys_Anthem_001112230 |
| Insys_Anthem_001112239 | Insys_Anthem_001112239 |
| Insys_Anthem_001112264 | Insys_Anthem_001112264 |
| Insys_Anthem_001112320 | Insys_Anthem_001112320 |
| Insys_Anthem_001112333 | Insys_Anthem_001112333 |
| Insys_Anthem_001112339 | Insys_Anthem_001112339 |
| Insys_Anthem_001112370 | Insys_Anthem_001112370 |
| Insys_Anthem_001112416 | Insys_Anthem_001112416 |
| Insys_Anthem_001112466 | Insys_Anthem_001112466 |
| Insys_Anthem_001112467 | Insys_Anthem_001112467 |
| Insys_Anthem_001112468 | Insys_Anthem_001112468 |
| Insys_Anthem_001112469 | Insys_Anthem_001112469 |
| Insys_Anthem_001112574 | Insys_Anthem_001112574 |
| Insys_Anthem_001112575 | Insys_Anthem_001112575 |
| Insys_Anthem_001112576 | Insys_Anthem_001112576 |
| Insys_Anthem_001112577 | Insys_Anthem_001112577 |
| Insys_Anthem_001112578 | Insys_Anthem_001112578 |
| Insys_Anthem_001112579 | Insys_Anthem_001112579 |
| Insys_Anthem_001112580 | Insys_Anthem_001112580 |
| Insys_Anthem_001112581 | Insys_Anthem_001112581 |
| Insys_Anthem_001112649 | Insys_Anthem_001112649 |
| Insys_Anthem_001112668 | Insys_Anthem_001112668 |
| Insys_Anthem_001112669 | Insys_Anthem_001112669 |
| Insys_Anthem_001112686 | Insys_Anthem_001112686 |
| Insys_Anthem_001112689 | Insys_Anthem_001112689 |
| Insys_Anthem_001112690 | Insys_Anthem_001112690 |
| Insys_Anthem_001112768 | Insys_Anthem_001112768 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001112769 | Insys_Anthem_001112769 |
| Insys_Anthem_001112795 | Insys_Anthem_001112795 |
| Insys_Anthem_001112796 | Insys_Anthem_001112796 |
| Insys_Anthem_001112834 | Insys_Anthem_001112834 |
| Insys_Anthem_001112835 | Insys_Anthem_001112835 |
| Insys_Anthem_001112958 | Insys_Anthem_001112958 |
| Insys_Anthem_001112980 | Insys_Anthem_001112980 |
| Insys_Anthem_001112985 | Insys_Anthem_001112985 |
| Insys_Anthem_001113004 | Insys_Anthem_001113004 |
| Insys_Anthem_001113030 | Insys_Anthem_001113030 |
| Insys_Anthem_001113044 | Insys_Anthem_001113044 |
| Insys_Anthem_001113045 | Insys_Anthem_001113045 |
| Insys_Anthem_001113050 | Insys_Anthem_001113050 |
| Insys_Anthem_001113051 | Insys_Anthem_001113051 |
| Insys_Anthem_001113052 | Insys_Anthem_001113052 |
| Insys_Anthem_001113055 | Insys_Anthem_001113055 |
| Insys_Anthem_001113056 | Insys_Anthem_001113056 |
| Insys_Anthem_001113057 | Insys_Anthem_001113057 |
| Insys_Anthem_001113076 | Insys_Anthem_001113076 |
| Insys_Anthem_001113077 | Insys_Anthem_001113077 |
| Insys_Anthem_001113184 | Insys_Anthem_001113184 |
| Insys_Anthem_001113249 | Insys_Anthem_001113249 |
| Insys_Anthem_001113283 | Insys_Anthem_001113283 |
| Insys_Anthem_001113287 | Insys_Anthem_001113287 |
| Insys_Anthem_001113497 | Insys_Anthem_001113497 |
| Insys_Anthem_001113502 | Insys_Anthem_001113502 |
| Insys_Anthem_001113521 | Insys_Anthem_001113521 |
| Insys_Anthem_001113631 | Insys_Anthem_001113631 |
| Insys_Anthem_001113633 | Insys_Anthem_001113633 |
| Insys_Anthem_001113776 | Insys_Anthem_001113776 |
| Insys_Anthem_001113777 | Insys_Anthem_001113777 |
| Insys_Anthem_001113806 | Insys_Anthem_001113806 |
| Insys_Anthem_001114086 | Insys_Anthem_001114086 |
| Insys_Anthem_001114087 | Insys_Anthem_001114087 |
| Insys_Anthem_001114096 | Insys_Anthem_001114096 |
| Insys_Anthem_001114097 | Insys_Anthem_001114097 |
| Insys_Anthem_001114098 | Insys_Anthem_001114098 |
| Insys_Anthem_001114099 | Insys_Anthem_001114099 |
| Insys_Anthem_001114100 | Insys_Anthem_001114100 |
| Insys_Anthem_001114101 | Insys_Anthem_001114101 |
| Insys_Anthem_001114102 | Insys_Anthem_001114102 |
| Insys_Anthem_001114103 | Insys_Anthem_001114103 |
| Insys_Anthem_001114104 | Insys_Anthem_001114104 |
| Insys_Anthem_001114105 | Insys_Anthem_001114105 |
| Insys_Anthem_001114160 | Insys_Anthem_001114160 |
| Insys_Anthem_001114164 | Insys_Anthem_001114164 |
| Insys_Anthem_001114176 | Insys_Anthem_001114176 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001114337 | Insys_Anthem_001114337 |
| Insys_Anthem_001114338 | Insys_Anthem_001114338 |
| Insys_Anthem_001114339 | Insys_Anthem_001114339 |
| Insys_Anthem_001114340 | Insys_Anthem_001114340 |
| Insys_Anthem_001114341 | Insys_Anthem_001114341 |
| Insys_Anthem_001114342 | Insys_Anthem_001114342 |
| Insys_Anthem_001114343 | Insys_Anthem_001114343 |
| Insys_Anthem_001114344 | Insys_Anthem_001114344 |
| Insys_Anthem_001114345 | Insys_Anthem_001114345 |
| Insys_Anthem_001114346 | Insys_Anthem_001114346 |
| Insys_Anthem_001114347 | Insys_Anthem_001114347 |
| Insys_Anthem_001114348 | Insys_Anthem_001114348 |
| Insys_Anthem_001114349 | Insys_Anthem_001114349 |
| Insys_Anthem_001114350 | Insys_Anthem_001114350 |
| Insys_Anthem_001114351 | Insys_Anthem_001114351 |
| Insys_Anthem_001114352 | Insys_Anthem_001114352 |
| Insys_Anthem_001114353 | Insys_Anthem_001114353 |
| Insys_Anthem_001114354 | Insys_Anthem_001114354 |
| Insys_Anthem_001114355 | Insys_Anthem_001114355 |
| Insys_Anthem_001114356 | Insys_Anthem_001114356 |
| Insys_Anthem_001114385 | Insys_Anthem_001114385 |
| Insys_Anthem_001114399 | Insys_Anthem_001114399 |
| Insys_Anthem_001114400 | Insys_Anthem_001114400 |
| Insys_Anthem_001114552 | Insys_Anthem_001114552 |
| Insys_Anthem_001114553 | Insys_Anthem_001114553 |
| Insys_Anthem_001114556 | Insys_Anthem_001114556 |
| Insys_Anthem_001114557 | Insys_Anthem_001114557 |
| Insys_Anthem_001114558 | Insys_Anthem_001114558 |
| Insys_Anthem_001114559 | Insys_Anthem_001114559 |
| Insys_Anthem_001114560 | Insys_Anthem_001114560 |
| Insys_Anthem_001114561 | Insys_Anthem_001114561 |
| Insys_Anthem_001114562 | Insys_Anthem_001114562 |
| Insys_Anthem_001114563 | Insys_Anthem_001114563 |
| Insys_Anthem_001114564 | Insys_Anthem_001114564 |
| Insys_Anthem_001114565 | Insys_Anthem_001114565 |
| Insys_Anthem_001114566 | Insys_Anthem_001114566 |
| Insys_Anthem_001114567 | Insys_Anthem_001114567 |
| Insys_Anthem_001114569 | Insys_Anthem_001114569 |
| Insys_Anthem_001114570 | Insys_Anthem_001114570 |
| Insys_Anthem_001114571 | Insys_Anthem_001114571 |
| Insys_Anthem_001114572 | Insys_Anthem_001114572 |
| Insys_Anthem_001114591 | Insys_Anthem_001114591 |
| Insys_Anthem_001114630 | Insys_Anthem_001114630 |
| Insys_Anthem_001114789 | Insys_Anthem_001114789 |
| Insys_Anthem_001114790 | Insys_Anthem_001114790 |
| Insys_Anthem_001114791 | Insys_Anthem_001114791 |
| Insys_Anthem_001114792 | Insys_Anthem_001114792 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001114793 | Insys_Anthem_001114793 |
| Insys_Anthem_001114794 | Insys_Anthem_001114794 |
| Insys_Anthem_001114795 | Insys_Anthem_001114795 |
| Insys_Anthem_001114796 | Insys_Anthem_001114796 |
| Insys_Anthem_001114797 | Insys_Anthem_001114797 |
| Insys_Anthem_001114798 | Insys_Anthem_001114798 |
| Insys_Anthem_001114799 | Insys_Anthem_001114799 |
| Insys_Anthem_001114800 | Insys_Anthem_001114800 |
| Insys_Anthem_001114801 | Insys_Anthem_001114801 |
| Insys_Anthem_001114802 | Insys_Anthem_001114802 |
| Insys_Anthem_001114803 | Insys_Anthem_001114803 |
| Insys_Anthem_001114804 | Insys_Anthem_001114804 |
| Insys_Anthem_001114805 | Insys_Anthem_001114805 |
| Insys_Anthem_001114806 | Insys_Anthem_001114806 |
| Insys_Anthem_001114818 | Insys_Anthem_001114818 |
| Insys_Anthem_001114825 | Insys_Anthem_001114825 |
| Insys_Anthem_001114845 | Insys_Anthem_001114845 |
| Insys_Anthem_001114850 | Insys_Anthem_001114850 |
| Insys_Anthem_001115002 | Insys_Anthem_001115002 |
| Insys_Anthem_001115003 | Insys_Anthem_001115003 |
| Insys_Anthem_001115012 | Insys_Anthem_001115012 |
| Insys_Anthem_001115013 | Insys_Anthem_001115013 |
| Insys_Anthem_001115014 | Insys_Anthem_001115014 |
| Insys_Anthem_001115015 | Insys_Anthem_001115015 |
| Insys_Anthem_001115016 | Insys_Anthem_001115016 |
| Insys_Anthem_001115017 | Insys_Anthem_001115017 |
| Insys_Anthem_001115018 | Insys_Anthem_001115018 |
| Insys_Anthem_001115019 | Insys_Anthem_001115019 |
| Insys_Anthem_001115020 | Insys_Anthem_001115020 |
| Insys_Anthem_001115021 | Insys_Anthem_001115021 |
| Insys_Anthem_001115022 | Insys_Anthem_001115022 |
| Insys_Anthem_001115023 | Insys_Anthem_001115023 |
| Insys_Anthem_001115024 | Insys_Anthem_001115024 |
| Insys_Anthem_001115025 | Insys_Anthem_001115025 |
| Insys_Anthem_001115026 | Insys_Anthem_001115026 |
| Insys_Anthem_001115027 | Insys_Anthem_001115027 |
| Insys_Anthem_001115036 | Insys_Anthem_001115036 |
| Insys_Anthem_001115037 | Insys_Anthem_001115037 |
| Insys_Anthem_001115046 | Insys_Anthem_001115046 |
| Insys_Anthem_001115047 | Insys_Anthem_001115047 |
| Insys_Anthem_001115048 | Insys_Anthem_001115048 |
| Insys_Anthem_001115091 | Insys_Anthem_001115091 |
| Insys_Anthem_001115103 | Insys_Anthem_001115103 |
| Insys_Anthem_001115124 | Insys_Anthem_001115124 |
| Insys_Anthem_001115125 | Insys_Anthem_001115125 |
| Insys_Anthem_001115282 | Insys_Anthem_001115282 |
| Insys_Anthem_001115283 | Insys_Anthem_001115283 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001115284 | Insys_Anthem_001115284 |
| Insys_Anthem_001115285 | Insys_Anthem_001115285 |
| Insys_Anthem_001115286 | Insys_Anthem_001115286 |
| Insys_Anthem_001115287 | Insys_Anthem_001115287 |
| Insys_Anthem_001115288 | Insys_Anthem_001115288 |
| Insys_Anthem_001115289 | Insys_Anthem_001115289 |
| Insys_Anthem_001115290 | Insys_Anthem_001115290 |
| Insys_Anthem_001115291 | Insys_Anthem_001115291 |
| Insys_Anthem_001115292 | Insys_Anthem_001115292 |
| Insys_Anthem_001115293 | Insys_Anthem_001115293 |
| Insys_Anthem_001115294 | Insys_Anthem_001115294 |
| Insys_Anthem_001115295 | Insys_Anthem_001115295 |
| Insys_Anthem_001115296 | Insys_Anthem_001115296 |
| Insys_Anthem_001115297 | Insys_Anthem_001115297 |
| Insys_Anthem_001115298 | Insys_Anthem_001115298 |
| Insys_Anthem_001115299 | Insys_Anthem_001115299 |
| Insys_Anthem_001115319 | Insys_Anthem_001115319 |
| Insys_Anthem_001115329 | Insys_Anthem_001115329 |
| Insys_Anthem_001115476 | Insys_Anthem_001115476 |
| Insys_Anthem_001115477 | Insys_Anthem_001115477 |
| Insys_Anthem_001115484 | Insys_Anthem_001115484 |
| Insys_Anthem_001115485 | Insys_Anthem_001115485 |
| Insys_Anthem_001115486 | Insys_Anthem_001115486 |
| Insys_Anthem_001115487 | Insys_Anthem_001115487 |
| Insys_Anthem_001115488 | Insys_Anthem_001115488 |
| Insys_Anthem_001115489 | Insys_Anthem_001115489 |
| Insys_Anthem_001115490 | Insys_Anthem_001115490 |
| Insys_Anthem_001115491 | Insys_Anthem_001115491 |
| Insys_Anthem_001115492 | Insys_Anthem_001115492 |
| Insys_Anthem_001115493 | Insys_Anthem_001115493 |
| Insys_Anthem_001115494 | Insys_Anthem_001115494 |
| Insys_Anthem_001115495 | Insys_Anthem_001115495 |
| Insys_Anthem_001115496 | Insys_Anthem_001115496 |
| Insys_Anthem_001115497 | Insys_Anthem_001115497 |
| Insys_Anthem_001115498 | Insys_Anthem_001115498 |
| Insys_Anthem_001115499 | Insys_Anthem_001115499 |
| Insys_Anthem_001115505 | Insys_Anthem_001115505 |
| Insys_Anthem_001115519 | Insys_Anthem_001115519 |
| Insys_Anthem_001115535 | Insys_Anthem_001115535 |
| Insys_Anthem_001115536 | Insys_Anthem_001115536 |
| Insys_Anthem_001115542 | Insys_Anthem_001115542 |
| Insys_Anthem_001115543 | Insys_Anthem_001115543 |
| Insys_Anthem_001115545 | Insys_Anthem_001115545 |
| Insys_Anthem_001115556 | Insys_Anthem_001115556 |
| Insys_Anthem_001115713 | Insys_Anthem_001115713 |
| Insys_Anthem_001115714 | Insys_Anthem_001115714 |
| Insys_Anthem_001115715 | Insys_Anthem_001115715 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001115716 | Insys_Anthem_001115716 |
| Insys_Anthem_001115717 | Insys_Anthem_001115717 |
| Insys_Anthem_001115718 | Insys_Anthem_001115718 |
| Insys_Anthem_001115719 | Insys_Anthem_001115719 |
| Insys_Anthem_001115720 | Insys_Anthem_001115720 |
| Insys_Anthem_001115721 | Insys_Anthem_001115721 |
| Insys_Anthem_001115722 | Insys_Anthem_001115722 |
| Insys_Anthem_001115723 | Insys_Anthem_001115723 |
| Insys_Anthem_001115724 | Insys_Anthem_001115724 |
| Insys_Anthem_001115725 | Insys_Anthem_001115725 |
| Insys_Anthem_001115726 | Insys_Anthem_001115726 |
| Insys_Anthem_001115727 | Insys_Anthem_001115727 |
| Insys_Anthem_001115728 | Insys_Anthem_001115728 |
| Insys_Anthem_001115729 | Insys_Anthem_001115729 |
| Insys_Anthem_001115730 | Insys_Anthem_001115730 |
| Insys_Anthem_001115738 | Insys_Anthem_001115738 |
| Insys_Anthem_001115915 | Insys_Anthem_001115915 |
| Insys_Anthem_001115916 | Insys_Anthem_001115916 |
| Insys_Anthem_001115917 | Insys_Anthem_001115917 |
| Insys_Anthem_001115918 | Insys_Anthem_001115918 |
| Insys_Anthem_001115919 | Insys_Anthem_001115919 |
| Insys_Anthem_001115920 | Insys_Anthem_001115920 |
| Insys_Anthem_001115921 | Insys_Anthem_001115921 |
| Insys_Anthem_001115922 | Insys_Anthem_001115922 |
| Insys_Anthem_001115923 | Insys_Anthem_001115923 |
| Insys_Anthem_001115924 | Insys_Anthem_001115924 |
| Insys_Anthem_001115925 | Insys_Anthem_001115925 |
| Insys_Anthem_001115926 | Insys_Anthem_001115926 |
| Insys_Anthem_001115927 | Insys_Anthem_001115927 |
| Insys_Anthem_001115928 | Insys_Anthem_001115928 |
| Insys_Anthem_001115929 | Insys_Anthem_001115929 |
| Insys_Anthem_001115930 | Insys_Anthem_001115930 |
| Insys_Anthem_001115931 | Insys_Anthem_001115931 |
| Insys_Anthem_001115932 | Insys_Anthem_001115932 |
| Insys_Anthem_001116164 | Insys_Anthem_001116164 |
| Insys_Anthem_001116165 | Insys_Anthem_001116165 |
| Insys_Anthem_001116166 | Insys_Anthem_001116166 |
| Insys_Anthem_001116167 | Insys_Anthem_001116167 |
| Insys_Anthem_001116168 | Insys_Anthem_001116168 |
| Insys_Anthem_001116169 | Insys_Anthem_001116169 |
| Insys_Anthem_001116170 | Insys_Anthem_001116170 |
| Insys_Anthem_001116171 | Insys_Anthem_001116171 |
| Insys_Anthem_001116172 | Insys_Anthem_001116172 |
| Insys_Anthem_001116173 | Insys_Anthem_001116173 |
| Insys_Anthem_001116174 | Insys_Anthem_001116174 |
| Insys_Anthem_001116175 | Insys_Anthem_001116175 |
| Insys_Anthem_001116176 | Insys_Anthem_001116176 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001116177 | Insys_Anthem_001116177 |
| Insys_Anthem_001116178 | Insys_Anthem_001116178 |
| Insys_Anthem_001116179 | Insys_Anthem_001116179 |
| Insys_Anthem_001116180 | Insys_Anthem_001116180 |
| Insys_Anthem_001116181 | Insys_Anthem_001116181 |
| Insys_Anthem_001116477 | Insys_Anthem_001116477 |
| Insys_Anthem_001116478 | Insys_Anthem_001116478 |
| Insys_Anthem_001116479 | Insys_Anthem_001116479 |
| Insys_Anthem_001116480 | Insys_Anthem_001116480 |
| Insys_Anthem_001116481 | Insys_Anthem_001116481 |
| Insys_Anthem_001116482 | Insys_Anthem_001116482 |
| Insys_Anthem_001116483 | Insys_Anthem_001116483 |
| Insys_Anthem_001116484 | Insys_Anthem_001116484 |
| Insys_Anthem_001116485 | Insys_Anthem_001116485 |
| Insys_Anthem_001116486 | Insys_Anthem_001116486 |
| Insys_Anthem_001116487 | Insys_Anthem_001116487 |
| Insys_Anthem_001116488 | Insys_Anthem_001116488 |
| Insys_Anthem_001116489 | Insys_Anthem_001116489 |
| Insys_Anthem_001116490 | Insys_Anthem_001116490 |
| Insys_Anthem_001116491 | Insys_Anthem_001116491 |
| Insys_Anthem_001116492 | Insys_Anthem_001116492 |
| Insys_Anthem_001116495 | Insys_Anthem_001116495 |
| Insys_Anthem_001116496 | Insys_Anthem_001116496 |
| Insys_Anthem_001116553 | Insys_Anthem_001116553 |
| Insys_Anthem_001116570 | Insys_Anthem_001116570 |
| Insys_Anthem_001116573 | Insys_Anthem_001116573 |
| Insys_Anthem_001116746 | Insys_Anthem_001116746 |
| Insys_Anthem_001116747 | Insys_Anthem_001116747 |
| Insys_Anthem_001116754 | Insys_Anthem_001116754 |
| Insys_Anthem_001116755 | Insys_Anthem_001116755 |
| Insys_Anthem_001116756 | Insys_Anthem_001116756 |
| Insys_Anthem_001116757 | Insys_Anthem_001116757 |
| Insys_Anthem_001116758 | Insys_Anthem_001116758 |
| Insys_Anthem_001116759 | Insys_Anthem_001116759 |
| Insys_Anthem_001116760 | Insys_Anthem_001116760 |
| Insys_Anthem_001116761 | Insys_Anthem_001116761 |
| Insys_Anthem_001116762 | Insys_Anthem_001116762 |
| Insys_Anthem_001116763 | Insys_Anthem_001116763 |
| Insys_Anthem_001116764 | Insys_Anthem_001116764 |
| Insys_Anthem_001116765 | Insys_Anthem_001116765 |
| Insys_Anthem_001116766 | Insys_Anthem_001116766 |
| Insys_Anthem_001116767 | Insys_Anthem_001116767 |
| Insys_Anthem_001116768 | Insys_Anthem_001116768 |
| Insys_Anthem_001116769 | Insys_Anthem_001116769 |
| Insys_Anthem_001116846 | Insys_Anthem_001116846 |
| Insys_Anthem_001116878 | Insys_Anthem_001116878 |
| Insys_Anthem_001116881 | Insys_Anthem_001116881 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001117070 | Insys_Anthem_001117070 |
| Insys_Anthem_001117071 | Insys_Anthem_001117071 |
| Insys_Anthem_001117072 | Insys_Anthem_001117072 |
| Insys_Anthem_001117073 | Insys_Anthem_001117073 |
| Insys_Anthem_001117074 | Insys_Anthem_001117074 |
| Insys_Anthem_001117075 | Insys_Anthem_001117075 |
| Insys_Anthem_001117076 | Insys_Anthem_001117076 |
| Insys_Anthem_001117077 | Insys_Anthem_001117077 |
| Insys_Anthem_001117078 | Insys_Anthem_001117078 |
| Insys_Anthem_001117079 | Insys_Anthem_001117079 |
| Insys_Anthem_001117080 | Insys_Anthem_001117080 |
| Insys_Anthem_001117081 | Insys_Anthem_001117081 |
| Insys_Anthem_001117082 | Insys_Anthem_001117082 |
| Insys_Anthem_001117083 | Insys_Anthem_001117083 |
| Insys_Anthem_001117084 | Insys_Anthem_001117084 |
| Insys_Anthem_001117085 | Insys_Anthem_001117085 |
| Insys_Anthem_001117086 | Insys_Anthem_001117086 |
| Insys_Anthem_001117087 | Insys_Anthem_001117087 |
| Insys_Anthem_001117121 | Insys_Anthem_001117121 |
| Insys_Anthem_001117168 | Insys_Anthem_001117168 |
| Insys_Anthem_001117208 | Insys_Anthem_001117208 |
| Insys_Anthem_001117209 | Insys_Anthem_001117209 |
| Insys_Anthem_001117210 | Insys_Anthem_001117210 |
| Insys_Anthem_001117445 | Insys_Anthem_001117445 |
| Insys_Anthem_001117446 | Insys_Anthem_001117446 |
| Insys_Anthem_001117447 | Insys_Anthem_001117447 |
| Insys_Anthem_001117448 | Insys_Anthem_001117448 |
| Insys_Anthem_001117449 | Insys_Anthem_001117449 |
| Insys_Anthem_001117450 | Insys_Anthem_001117450 |
| Insys_Anthem_001117451 | Insys_Anthem_001117451 |
| Insys_Anthem_001117452 | Insys_Anthem_001117452 |
| Insys_Anthem_001117453 | Insys_Anthem_001117453 |
| Insys_Anthem_001117454 | Insys_Anthem_001117454 |
| Insys_Anthem_001117455 | Insys_Anthem_001117455 |
| Insys_Anthem_001117456 | Insys_Anthem_001117456 |
| Insys_Anthem_001117457 | Insys_Anthem_001117457 |
| Insys_Anthem_001117458 | Insys_Anthem_001117458 |
| Insys_Anthem_001117459 | Insys_Anthem_001117459 |
| Insys_Anthem_001117460 | Insys_Anthem_001117460 |
| Insys_Anthem_001117461 | Insys_Anthem_001117461 |
| Insys_Anthem_001117462 | Insys_Anthem_001117462 |
| Insys_Anthem_001117463 | Insys_Anthem_001117463 |
| Insys_Anthem_001117464 | Insys_Anthem_001117464 |
| Insys_Anthem_001117465 | Insys_Anthem_001117465 |
| Insys_Anthem_001117466 | Insys_Anthem_001117466 |
| Insys_Anthem_001117505 | Insys_Anthem_001117505 |
| Insys_Anthem_001117513 | Insys_Anthem_001117513 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001117517 | Insys_Anthem_001117517 |
| Insys_Anthem_001117518 | Insys_Anthem_001117518 |
| Insys_Anthem_001117519 | Insys_Anthem_001117519 |
| Insys_Anthem_001117520 | Insys_Anthem_001117520 |
| Insys_Anthem_001117521 | Insys_Anthem_001117521 |
| Insys_Anthem_001117522 | Insys_Anthem_001117522 |
| Insys_Anthem_001117523 | Insys_Anthem_001117523 |
| Insys_Anthem_001117524 | Insys_Anthem_001117524 |
| Insys_Anthem_001117525 | Insys_Anthem_001117525 |
| Insys_Anthem_001117526 | Insys_Anthem_001117526 |
| Insys_Anthem_001117527 | Insys_Anthem_001117527 |
| Insys_Anthem_001117528 | Insys_Anthem_001117528 |
| Insys_Anthem_001117529 | Insys_Anthem_001117529 |
| Insys_Anthem_001117530 | Insys_Anthem_001117530 |
| Insys_Anthem_001117531 | Insys_Anthem_001117531 |
| Insys_Anthem_001117532 | Insys_Anthem_001117532 |
| Insys_Anthem_001117533 | Insys_Anthem_001117533 |
| Insys_Anthem_001117534 | Insys_Anthem_001117534 |
| Insys_Anthem_001117535 | Insys_Anthem_001117535 |
| Insys_Anthem_001117536 | Insys_Anthem_001117536 |
| Insys_Anthem_001117537 | Insys_Anthem_001117537 |
| Insys_Anthem_001117538 | Insys_Anthem_001117538 |
| Insys_Anthem_001117539 | Insys_Anthem_001117539 |
| Insys_Anthem_001117540 | Insys_Anthem_001117540 |
| Insys_Anthem_001117541 | Insys_Anthem_001117541 |
| Insys_Anthem_001117542 | Insys_Anthem_001117542 |
| Insys_Anthem_001117543 | Insys_Anthem_001117543 |
| Insys_Anthem_001117544 | Insys_Anthem_001117544 |
| Insys_Anthem_001117545 | Insys_Anthem_001117545 |
| Insys_Anthem_001117546 | Insys_Anthem_001117546 |
| Insys_Anthem_001117547 | Insys_Anthem_001117547 |
| Insys_Anthem_001117548 | Insys_Anthem_001117548 |
| Insys_Anthem_001117549 | Insys_Anthem_001117549 |
| Insys_Anthem_001117550 | Insys_Anthem_001117550 |
| Insys_Anthem_001117551 | Insys_Anthem_001117551 |
| Insys_Anthem_001117552 | Insys_Anthem_001117552 |
| Insys_Anthem_001117553 | Insys_Anthem_001117553 |
| Insys_Anthem_001117554 | Insys_Anthem_001117554 |
| Insys_Anthem_001117555 | Insys_Anthem_001117555 |
| Insys_Anthem_001117556 | Insys_Anthem_001117556 |
| Insys_Anthem_001117557 | Insys_Anthem_001117557 |
| Insys_Anthem_001117558 | Insys_Anthem_001117558 |
| Insys_Anthem_001117856 | Insys_Anthem_001117856 |
| Insys_Anthem_001117857 | Insys_Anthem_001117857 |
| Insys_Anthem_001117933 | Insys_Anthem_001117933 |
| Insys_Anthem_001117980 | Insys_Anthem_001117980 |
| Insys_Anthem_001117983 | Insys_Anthem_001117983 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001117990 | Insys_Anthem_001117990 |
| Insys_Anthem_001117992 | Insys_Anthem_001117992 |
| Insys_Anthem_001117996 | Insys_Anthem_001117996 |
| Insys_Anthem_001118003 | Insys_Anthem_001118003 |
| Insys_Anthem_001118242 | Insys_Anthem_001118242 |
| Insys_Anthem_001118510 | Insys_Anthem_001118510 |
| Insys_Anthem_001118511 | Insys_Anthem_001118511 |
| Insys_Anthem_001118512 | Insys_Anthem_001118512 |
| Insys_Anthem_001118513 | Insys_Anthem_001118513 |
| Insys_Anthem_001118514 | Insys_Anthem_001118514 |
| Insys_Anthem_001118515 | Insys_Anthem_001118515 |
| Insys_Anthem_001118516 | Insys_Anthem_001118516 |
| Insys_Anthem_001118517 | Insys_Anthem_001118517 |
| Insys_Anthem_001118518 | Insys_Anthem_001118518 |
| Insys_Anthem_001118519 | Insys_Anthem_001118519 |
| Insys_Anthem_001118520 | Insys_Anthem_001118520 |
| Insys_Anthem_001118521 | Insys_Anthem_001118521 |
| Insys_Anthem_001118522 | Insys_Anthem_001118522 |
| Insys_Anthem_001118523 | Insys_Anthem_001118523 |
| Insys_Anthem_001118524 | Insys_Anthem_001118524 |
| Insys_Anthem_001118525 | Insys_Anthem_001118525 |
| Insys_Anthem_001118526 | Insys_Anthem_001118526 |
| Insys_Anthem_001118527 | Insys_Anthem_001118527 |
| Insys_Anthem_001118528 | Insys_Anthem_001118528 |
| Insys_Anthem_001118529 | Insys_Anthem_001118529 |
| Insys_Anthem_001118530 | Insys_Anthem_001118530 |
| Insys_Anthem_001118531 | Insys_Anthem_001118531 |
| Insys_Anthem_001118681 | Insys_Anthem_001118681 |
| Insys_Anthem_001118698 | Insys_Anthem_001118698 |
| Insys_Anthem_001118712 | Insys_Anthem_001118712 |
| Insys_Anthem_001118734 | Insys_Anthem_001118734 |
| Insys_Anthem_001119106 | Insys_Anthem_001119106 |
| Insys_Anthem_001119107 | Insys_Anthem_001119107 |
| Insys_Anthem_001119108 | Insys_Anthem_001119108 |
| Insys_Anthem_001119109 | Insys_Anthem_001119109 |
| Insys_Anthem_001119110 | Insys_Anthem_001119110 |
| Insys_Anthem_001119111 | Insys_Anthem_001119111 |
| Insys_Anthem_001119112 | Insys_Anthem_001119112 |
| Insys_Anthem_001119113 | Insys_Anthem_001119113 |
| Insys_Anthem_001119114 | Insys_Anthem_001119114 |
| Insys_Anthem_001119115 | Insys_Anthem_001119115 |
| Insys_Anthem_001119116 | Insys_Anthem_001119116 |
| Insys_Anthem_001119117 | Insys_Anthem_001119117 |
| Insys_Anthem_001119118 | Insys_Anthem_001119118 |
| Insys_Anthem_001119119 | Insys_Anthem_001119119 |
| Insys_Anthem_001119120 | Insys_Anthem_001119120 |
| Insys_Anthem_001119121 | Insys_Anthem_001119121 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001119122 | Insys_Anthem_001119122 |
| Insys_Anthem_001119123 | Insys_Anthem_001119123 |
| Insys_Anthem_001119124 | Insys_Anthem_001119124 |
| Insys_Anthem_001119125 | Insys_Anthem_001119125 |
| Insys_Anthem_001119126 | Insys_Anthem_001119126 |
| Insys_Anthem_001119127 | Insys_Anthem_001119127 |
| Insys_Anthem_001119145 | Insys_Anthem_001119145 |
| Insys_Anthem_001119213 | Insys_Anthem_001119213 |
| Insys_Anthem_001119261 | Insys_Anthem_001119261 |
| Insys_Anthem_001119269 | Insys_Anthem_001119269 |
| Insys_Anthem_001119270 | Insys_Anthem_001119270 |
| Insys_Anthem_001119271 | Insys_Anthem_001119271 |
| Insys_Anthem_001119272 | Insys_Anthem_001119272 |
| Insys_Anthem_001119273 | Insys_Anthem_001119273 |
| Insys_Anthem_001119274 | Insys_Anthem_001119274 |
| Insys_Anthem_001119275 | Insys_Anthem_001119275 |
| Insys_Anthem_001119276 | Insys_Anthem_001119276 |
| Insys_Anthem_001119277 | Insys_Anthem_001119277 |
| Insys_Anthem_001119278 | Insys_Anthem_001119278 |
| Insys_Anthem_001119279 | Insys_Anthem_001119279 |
| Insys_Anthem_001119280 | Insys_Anthem_001119280 |
| Insys_Anthem_001119281 | Insys_Anthem_001119281 |
| Insys_Anthem_001119282 | Insys_Anthem_001119282 |
| Insys_Anthem_001119283 | Insys_Anthem_001119283 |
| Insys_Anthem_001119284 | Insys_Anthem_001119284 |
| Insys_Anthem_001119285 | Insys_Anthem_001119285 |
| Insys_Anthem_001119286 | Insys_Anthem_001119286 |
| Insys_Anthem_001119287 | Insys_Anthem_001119287 |
| Insys_Anthem_001119288 | Insys_Anthem_001119288 |
| Insys_Anthem_001119289 | Insys_Anthem_001119289 |
| Insys_Anthem_001119290 | Insys_Anthem_001119290 |
| Insys_Anthem_001119291 | Insys_Anthem_001119291 |
| Insys_Anthem_001119292 | Insys_Anthem_001119292 |
| Insys_Anthem_001119293 | Insys_Anthem_001119293 |
| Insys_Anthem_001119294 | Insys_Anthem_001119294 |
| Insys_Anthem_001119295 | Insys_Anthem_001119295 |
| Insys_Anthem_001119296 | Insys_Anthem_001119296 |
| Insys_Anthem_001119297 | Insys_Anthem_001119297 |
| Insys_Anthem_001119298 | Insys_Anthem_001119298 |
| Insys_Anthem_001119299 | Insys_Anthem_001119299 |
| Insys_Anthem_001119300 | Insys_Anthem_001119300 |
| Insys_Anthem_001119301 | Insys_Anthem_001119301 |
| Insys_Anthem_001119302 | Insys_Anthem_001119302 |
| Insys_Anthem_001119303 | Insys_Anthem_001119303 |
| Insys_Anthem_001119304 | Insys_Anthem_001119304 |
| Insys_Anthem_001119305 | Insys_Anthem_001119305 |
| Insys_Anthem_001119306 | Insys_Anthem_001119306 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001119307 | Insys_Anthem_001119307 |
| Insys_Anthem_001119308 | Insys_Anthem_001119308 |
| Insys_Anthem_001119309 | Insys_Anthem_001119309 |
| Insys_Anthem_001119310 | Insys_Anthem_001119310 |
| Insys_Anthem_001119635 | Insys_Anthem_001119635 |
| Insys_Anthem_001120000 | Insys_Anthem_001120000 |
| Insys_Anthem_001120001 | Insys_Anthem_001120001 |
| Insys_Anthem_001120002 | Insys_Anthem_001120002 |
| Insys_Anthem_001120003 | Insys_Anthem_001120003 |
| Insys_Anthem_001120004 | Insys_Anthem_001120004 |
| Insys_Anthem_001120005 | Insys_Anthem_001120005 |
| Insys_Anthem_001120006 | Insys_Anthem_001120006 |
| Insys_Anthem_001120007 | Insys_Anthem_001120007 |
| Insys_Anthem_001120008 | Insys_Anthem_001120008 |
| Insys_Anthem_001120009 | Insys_Anthem_001120009 |
| Insys_Anthem_001120010 | Insys_Anthem_001120010 |
| Insys_Anthem_001120011 | Insys_Anthem_001120011 |
| Insys_Anthem_001120012 | Insys_Anthem_001120012 |
| Insys_Anthem_001120013 | Insys_Anthem_001120013 |
| Insys_Anthem_001120014 | Insys_Anthem_001120014 |
| Insys_Anthem_001120015 | Insys_Anthem_001120015 |
| Insys_Anthem_001120016 | Insys_Anthem_001120016 |
| Insys_Anthem_001120017 | Insys_Anthem_001120017 |
| Insys_Anthem_001120018 | Insys_Anthem_001120018 |
| Insys_Anthem_001120019 | Insys_Anthem_001120019 |
| Insys_Anthem_001120020 | Insys_Anthem_001120020 |
| Insys_Anthem_001120021 | Insys_Anthem_001120021 |
| Insys_Anthem_001120043 | Insys_Anthem_001120043 |
| Insys_Anthem_001120132 | Insys_Anthem_001120132 |
| Insys_Anthem_001120145 | Insys_Anthem_001120145 |
| Insys_Anthem_001120310 | Insys_Anthem_001120310 |
| Insys_Anthem_001120312 | Insys_Anthem_001120312 |
| Insys_Anthem_001120402 | Insys_Anthem_001120402 |
| Insys_Anthem_001120517 | Insys_Anthem_001120517 |
| Insys_Anthem_001120524 | Insys_Anthem_001120524 |
| Insys_Anthem_001120530 | Insys_Anthem_001120530 |
| Insys_Anthem_001120736 | Insys_Anthem_001120736 |
| Insys_Anthem_001120737 | Insys_Anthem_001120737 |
| Insys_Anthem_001120738 | Insys_Anthem_001120738 |
| Insys_Anthem_001120739 | Insys_Anthem_001120739 |
| Insys_Anthem_001120740 | Insys_Anthem_001120740 |
| Insys_Anthem_001120741 | Insys_Anthem_001120741 |
| Insys_Anthem_001120742 | Insys_Anthem_001120742 |
| Insys_Anthem_001120743 | Insys_Anthem_001120743 |
| Insys_Anthem_001120744 | Insys_Anthem_001120744 |
| Insys_Anthem_001120745 | Insys_Anthem_001120745 |
| Insys_Anthem_001120746 | Insys_Anthem_001120746 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001120747 | Insys_Anthem_001120747 |
| Insys_Anthem_001120748 | Insys_Anthem_001120748 |
| Insys_Anthem_001120749 | Insys_Anthem_001120749 |
| Insys_Anthem_001120750 | Insys_Anthem_001120750 |
| Insys_Anthem_001120751 | Insys_Anthem_001120751 |
| Insys_Anthem_001120752 | Insys_Anthem_001120752 |
| Insys_Anthem_001120753 | Insys_Anthem_001120753 |
| Insys_Anthem_001120754 | Insys_Anthem_001120754 |
| Insys_Anthem_001120755 | Insys_Anthem_001120755 |
| Insys_Anthem_001120756 | Insys_Anthem_001120756 |
| Insys_Anthem_001120757 | Insys_Anthem_001120757 |
| Insys_Anthem_001120825 | Insys_Anthem_001120825 |
| Insys_Anthem_001120854 | Insys_Anthem_001120854 |
| Insys_Anthem_001120913 | Insys_Anthem_001120913 |
| Insys_Anthem_001121158 | Insys_Anthem_001121158 |
| Insys_Anthem_001121159 | Insys_Anthem_001121159 |
| Insys_Anthem_001121160 | Insys_Anthem_001121160 |
| Insys_Anthem_001121161 | Insys_Anthem_001121161 |
| Insys_Anthem_001121162 | Insys_Anthem_001121162 |
| Insys_Anthem_001121163 | Insys_Anthem_001121163 |
| Insys_Anthem_001121164 | Insys_Anthem_001121164 |
| Insys_Anthem_001121165 | Insys_Anthem_001121165 |
| Insys_Anthem_001121166 | Insys_Anthem_001121166 |
| Insys_Anthem_001121167 | Insys_Anthem_001121167 |
| Insys_Anthem_001121168 | Insys_Anthem_001121168 |
| Insys_Anthem_001121169 | Insys_Anthem_001121169 |
| Insys_Anthem_001121170 | Insys_Anthem_001121170 |
| Insys_Anthem_001121171 | Insys_Anthem_001121171 |
| Insys_Anthem_001121172 | Insys_Anthem_001121172 |
| Insys_Anthem_001121173 | Insys_Anthem_001121173 |
| Insys_Anthem_001121174 | Insys_Anthem_001121174 |
| Insys_Anthem_001121175 | Insys_Anthem_001121175 |
| Insys_Anthem_001121176 | Insys_Anthem_001121176 |
| Insys_Anthem_001121177 | Insys_Anthem_001121177 |
| Insys_Anthem_001121178 | Insys_Anthem_001121178 |
| Insys_Anthem_001121179 | Insys_Anthem_001121179 |
| Insys_Anthem_001121184 | Insys_Anthem_001121184 |
| Insys_Anthem_001121199 | Insys_Anthem_001121199 |
| Insys_Anthem_001121200 | Insys_Anthem_001121200 |
| Insys_Anthem_001121201 | Insys_Anthem_001121201 |
| Insys_Anthem_001121202 | Insys_Anthem_001121202 |
| Insys_Anthem_001121203 | Insys_Anthem_001121203 |
| Insys_Anthem_001121204 | Insys_Anthem_001121204 |
| Insys_Anthem_001121205 | Insys_Anthem_001121205 |
| Insys_Anthem_001121206 | Insys_Anthem_001121206 |
| Insys_Anthem_001121207 | Insys_Anthem_001121207 |
| Insys_Anthem_001121208 | Insys_Anthem_001121208 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001121209 | Insys_Anthem_001121209 |
| Insys_Anthem_001121210 | Insys_Anthem_001121210 |
| Insys_Anthem_001121211 | Insys_Anthem_001121211 |
| Insys_Anthem_001121212 | Insys_Anthem_001121212 |
| Insys_Anthem_001121213 | Insys_Anthem_001121213 |
| Insys_Anthem_001121214 | Insys_Anthem_001121214 |
| Insys_Anthem_001121215 | Insys_Anthem_001121215 |
| Insys_Anthem_001121216 | Insys_Anthem_001121216 |
| Insys_Anthem_001121217 | Insys_Anthem_001121217 |
| Insys_Anthem_001121218 | Insys_Anthem_001121218 |
| Insys_Anthem_001121219 | Insys_Anthem_001121219 |
| Insys_Anthem_001121220 | Insys_Anthem_001121220 |
| Insys_Anthem_001121221 | Insys_Anthem_001121221 |
| Insys_Anthem_001121222 | Insys_Anthem_001121222 |
| Insys_Anthem_001121223 | Insys_Anthem_001121223 |
| Insys_Anthem_001121224 | Insys_Anthem_001121224 |
| Insys_Anthem_001121225 | Insys_Anthem_001121225 |
| Insys_Anthem_001121226 | Insys_Anthem_001121226 |
| Insys_Anthem_001121227 | Insys_Anthem_001121227 |
| Insys_Anthem_001121228 | Insys_Anthem_001121228 |
| Insys_Anthem_001121229 | Insys_Anthem_001121229 |
| Insys_Anthem_001121230 | Insys_Anthem_001121230 |
| Insys_Anthem_001121231 | Insys_Anthem_001121231 |
| Insys_Anthem_001121232 | Insys_Anthem_001121232 |
| Insys_Anthem_001121233 | Insys_Anthem_001121233 |
| Insys_Anthem_001121234 | Insys_Anthem_001121234 |
| Insys_Anthem_001121235 | Insys_Anthem_001121235 |
| Insys_Anthem_001121236 | Insys_Anthem_001121236 |
| Insys_Anthem_001121237 | Insys_Anthem_001121237 |
| Insys_Anthem_001121238 | Insys_Anthem_001121238 |
| Insys_Anthem_001121239 | Insys_Anthem_001121239 |
| Insys_Anthem_001121240 | Insys_Anthem_001121240 |
| Insys_Anthem_001121241 | Insys_Anthem_001121241 |
| Insys_Anthem_001121242 | Insys_Anthem_001121242 |
| Insys_Anthem_001121246 | Insys_Anthem_001121246 |
| Insys_Anthem_001121249 | Insys_Anthem_001121249 |
| Insys_Anthem_001121723 | Insys_Anthem_001121723 |
| Insys_Anthem_001121849 | Insys_Anthem_001121849 |
| Insys_Anthem_001122068 | Insys_Anthem_001122068 |
| Insys_Anthem_001122071 | Insys_Anthem_001122071 |
| Insys_Anthem_001122627 | Insys_Anthem_001122627 |
| Insys_Anthem_001122628 | Insys_Anthem_001122628 |
| Insys_Anthem_001122638 | Insys_Anthem_001122638 |
| Insys_Anthem_001122639 | Insys_Anthem_001122639 |
| Insys_Anthem_001122640 | Insys_Anthem_001122640 |
| Insys_Anthem_001122641 | Insys_Anthem_001122641 |
| Insys_Anthem_001122642 | Insys_Anthem_001122642 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001122643 | Insys_Anthem_001122643 |
| Insys_Anthem_001122644 | Insys_Anthem_001122644 |
| Insys_Anthem_001122645 | Insys_Anthem_001122645 |
| Insys_Anthem_001122646 | Insys_Anthem_001122646 |
| Insys_Anthem_001122647 | Insys_Anthem_001122647 |
| Insys_Anthem_001122648 | Insys_Anthem_001122648 |
| Insys_Anthem_001122649 | Insys_Anthem_001122649 |
| Insys_Anthem_001122650 | Insys_Anthem_001122650 |
| Insys_Anthem_001122651 | Insys_Anthem_001122651 |
| Insys_Anthem_001122652 | Insys_Anthem_001122652 |
| Insys_Anthem_001122653 | Insys_Anthem_001122653 |
| Insys_Anthem_001122654 | Insys_Anthem_001122654 |
| Insys_Anthem_001122655 | Insys_Anthem_001122655 |
| Insys_Anthem_001122656 | Insys_Anthem_001122656 |
| Insys_Anthem_001122657 | Insys_Anthem_001122657 |
| Insys_Anthem_001122674 | Insys_Anthem_001122674 |
| Insys_Anthem_001122675 | Insys_Anthem_001122675 |
| Insys_Anthem_001122782 | Insys_Anthem_001122782 |
| Insys_Anthem_001122789 | Insys_Anthem_001122789 |
| Insys_Anthem_001122790 | Insys_Anthem_001122790 |
| Insys_Anthem_001122791 | Insys_Anthem_001122791 |
| Insys_Anthem_001122792 | Insys_Anthem_001122792 |
| Insys_Anthem_001122793 | Insys_Anthem_001122793 |
| Insys_Anthem_001122794 | Insys_Anthem_001122794 |
| Insys_Anthem_001122795 | Insys_Anthem_001122795 |
| Insys_Anthem_001122796 | Insys_Anthem_001122796 |
| Insys_Anthem_001122797 | Insys_Anthem_001122797 |
| Insys_Anthem_001122798 | Insys_Anthem_001122798 |
| Insys_Anthem_001122799 | Insys_Anthem_001122799 |
| Insys_Anthem_001122800 | Insys_Anthem_001122800 |
| Insys_Anthem_001122801 | Insys_Anthem_001122801 |
| Insys_Anthem_001122802 | Insys_Anthem_001122802 |
| Insys_Anthem_001122803 | Insys_Anthem_001122803 |
| Insys_Anthem_001122804 | Insys_Anthem_001122804 |
| Insys_Anthem_001122805 | Insys_Anthem_001122805 |
| Insys_Anthem_001122806 | Insys_Anthem_001122806 |
| Insys_Anthem_001122807 | Insys_Anthem_001122807 |
| Insys_Anthem_001122808 | Insys_Anthem_001122808 |
| Insys_Anthem_001122809 | Insys_Anthem_001122809 |
| Insys_Anthem_001122810 | Insys_Anthem_001122810 |
| Insys_Anthem_001122811 | Insys_Anthem_001122811 |
| Insys_Anthem_001122812 | Insys_Anthem_001122812 |
| Insys_Anthem_001122813 | Insys_Anthem_001122813 |
| Insys_Anthem_001122814 | Insys_Anthem_001122814 |
| Insys_Anthem_001122815 | Insys_Anthem_001122815 |
| Insys_Anthem_001122816 | Insys_Anthem_001122816 |
| Insys_Anthem_001122817 | Insys_Anthem_001122817 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001122818 | Insys_Anthem_001122818 |
| Insys_Anthem_001122819 | Insys_Anthem_001122819 |
| Insys_Anthem_001122820 | Insys_Anthem_001122820 |
| Insys_Anthem_001122821 | Insys_Anthem_001122821 |
| Insys_Anthem_001122822 | Insys_Anthem_001122822 |
| Insys_Anthem_001122823 | Insys_Anthem_001122823 |
| Insys_Anthem_001122824 | Insys_Anthem_001122824 |
| Insys_Anthem_001122825 | Insys_Anthem_001122825 |
| Insys_Anthem_001122826 | Insys_Anthem_001122826 |
| Insys_Anthem_001122827 | Insys_Anthem_001122827 |
| Insys_Anthem_001122828 | Insys_Anthem_001122828 |
| Insys_Anthem_001122829 | Insys_Anthem_001122829 |
| Insys_Anthem_001122830 | Insys_Anthem_001122830 |
| Insys_Anthem_001122831 | Insys_Anthem_001122831 |
| Insys_Anthem_001122832 | Insys_Anthem_001122832 |
| Insys_Anthem_001123750 | Insys_Anthem_001123750 |
| Insys_Anthem_001123751 | Insys_Anthem_001123751 |
| Insys_Anthem_001123752 | Insys_Anthem_001123752 |
| Insys_Anthem_001123753 | Insys_Anthem_001123753 |
| Insys_Anthem_001123754 | Insys_Anthem_001123754 |
| Insys_Anthem_001123755 | Insys_Anthem_001123755 |
| Insys_Anthem_001123756 | Insys_Anthem_001123756 |
| Insys_Anthem_001123757 | Insys_Anthem_001123757 |
| Insys_Anthem_001123758 | Insys_Anthem_001123758 |
| Insys_Anthem_001123759 | Insys_Anthem_001123759 |
| Insys_Anthem_001123760 | Insys_Anthem_001123760 |
| Insys_Anthem_001123761 | Insys_Anthem_001123761 |
| Insys_Anthem_001123762 | Insys_Anthem_001123762 |
| Insys_Anthem_001123763 | Insys_Anthem_001123763 |
| Insys_Anthem_001123764 | Insys_Anthem_001123764 |
| Insys_Anthem_001123765 | Insys_Anthem_001123765 |
| Insys_Anthem_001123766 | Insys_Anthem_001123766 |
| Insys_Anthem_001123767 | Insys_Anthem_001123767 |
| Insys_Anthem_001123768 | Insys_Anthem_001123768 |
| Insys_Anthem_001123769 | Insys_Anthem_001123769 |
| Insys_Anthem_001123770 | Insys_Anthem_001123770 |
| Insys_Anthem_001123771 | Insys_Anthem_001123771 |
| Insys_Anthem_001123952 | Insys_Anthem_001123952 |
| Insys_Anthem_001123995 | Insys_Anthem_001123995 |
| Insys_Anthem_001124006 | Insys_Anthem_001124006 |
| Insys_Anthem_001125367 | Insys_Anthem_001125367 |
| Insys_Anthem_001125368 | Insys_Anthem_001125368 |
| Insys_Anthem_001125369 | Insys_Anthem_001125369 |
| Insys_Anthem_001125370 | Insys_Anthem_001125370 |
| Insys_Anthem_001125371 | Insys_Anthem_001125371 |
| Insys_Anthem_001125372 | Insys_Anthem_001125372 |
| Insys_Anthem_001125373 | Insys_Anthem_001125373 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001125374 | Insys_Anthem_001125374 |
| Insys_Anthem_001125375 | Insys_Anthem_001125375 |
| Insys_Anthem_001125376 | Insys_Anthem_001125376 |
| Insys_Anthem_001125377 | Insys_Anthem_001125377 |
| Insys_Anthem_001125378 | Insys_Anthem_001125378 |
| Insys_Anthem_001125379 | Insys_Anthem_001125379 |
| Insys_Anthem_001125380 | Insys_Anthem_001125380 |
| Insys_Anthem_001125381 | Insys_Anthem_001125381 |
| Insys_Anthem_001125382 | Insys_Anthem_001125382 |
| Insys_Anthem_001125383 | Insys_Anthem_001125383 |
| Insys_Anthem_001125384 | Insys_Anthem_001125384 |
| Insys_Anthem_001125385 | Insys_Anthem_001125385 |
| Insys_Anthem_001125386 | Insys_Anthem_001125386 |
| Insys_Anthem_001125387 | Insys_Anthem_001125387 |
| Insys_Anthem_001125388 | Insys_Anthem_001125388 |
| Insys_Anthem_001126004 | Insys_Anthem_001126004 |
| Insys_Anthem_001126198 | Insys_Anthem_001126198 |
| Insys_Anthem_001126199 | Insys_Anthem_001126199 |
| Insys_Anthem_001126200 | Insys_Anthem_001126200 |
| Insys_Anthem_001126201 | Insys_Anthem_001126201 |
| Insys_Anthem_001126202 | Insys_Anthem_001126202 |
| Insys_Anthem_001126203 | Insys_Anthem_001126203 |
| Insys_Anthem_001126204 | Insys_Anthem_001126204 |
| Insys_Anthem_001126205 | Insys_Anthem_001126205 |
| Insys_Anthem_001126206 | Insys_Anthem_001126206 |
| Insys_Anthem_001126207 | Insys_Anthem_001126207 |
| Insys_Anthem_001126208 | Insys_Anthem_001126208 |
| Insys_Anthem_001126209 | Insys_Anthem_001126209 |
| Insys_Anthem_001126210 | Insys_Anthem_001126210 |
| Insys_Anthem_001126211 | Insys_Anthem_001126211 |
| Insys_Anthem_001126212 | Insys_Anthem_001126212 |
| Insys_Anthem_001126213 | Insys_Anthem_001126213 |
| Insys_Anthem_001126214 | Insys_Anthem_001126214 |
| Insys_Anthem_001126215 | Insys_Anthem_001126215 |
| Insys_Anthem_001126216 | Insys_Anthem_001126216 |
| Insys_Anthem_001126217 | Insys_Anthem_001126217 |
| Insys_Anthem_001126218 | Insys_Anthem_001126218 |
| Insys_Anthem_001126219 | Insys_Anthem_001126219 |
| Insys_Anthem_001126264 | Insys_Anthem_001126264 |
| Insys_Anthem_001126277 | Insys_Anthem_001126277 |
| Insys_Anthem_001126283 | Insys_Anthem_001126283 |
| Insys_Anthem_001126523 | Insys_Anthem_001126523 |
| Insys_Anthem_001126524 | Insys_Anthem_001126524 |
| Insys_Anthem_001126525 | Insys_Anthem_001126525 |
| Insys_Anthem_001126526 | Insys_Anthem_001126526 |
| Insys_Anthem_001126527 | Insys_Anthem_001126527 |
| Insys_Anthem_001126528 | Insys_Anthem_001126528 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001126529 | Insys_Anthem_001126529 |
| Insys_Anthem_001126530 | Insys_Anthem_001126530 |
| Insys_Anthem_001126531 | Insys_Anthem_001126531 |
| Insys_Anthem_001126532 | Insys_Anthem_001126532 |
| Insys_Anthem_001126533 | Insys_Anthem_001126533 |
| Insys_Anthem_001126534 | Insys_Anthem_001126534 |
| Insys_Anthem_001126535 | Insys_Anthem_001126535 |
| Insys_Anthem_001126536 | Insys_Anthem_001126536 |
| Insys_Anthem_001126537 | Insys_Anthem_001126537 |
| Insys_Anthem_001126538 | Insys_Anthem_001126538 |
| Insys_Anthem_001126539 | Insys_Anthem_001126539 |
| Insys_Anthem_001126540 | Insys_Anthem_001126540 |
| Insys_Anthem_001126541 | Insys_Anthem_001126541 |
| Insys_Anthem_001126542 | Insys_Anthem_001126542 |
| Insys_Anthem_001126543 | Insys_Anthem_001126543 |
| Insys_Anthem_001126544 | Insys_Anthem_001126544 |
| Insys_Anthem_001126545 | Insys_Anthem_001126545 |
| Insys_Anthem_001126546 | Insys_Anthem_001126546 |
| Insys_Anthem_001126547 | Insys_Anthem_001126547 |
| Insys_Anthem_001126548 | Insys_Anthem_001126548 |
| Insys_Anthem_001126549 | Insys_Anthem_001126549 |
| Insys_Anthem_001126550 | Insys_Anthem_001126550 |
| Insys_Anthem_001126551 | Insys_Anthem_001126551 |
| Insys_Anthem_001126552 | Insys_Anthem_001126552 |
| Insys_Anthem_001126553 | Insys_Anthem_001126553 |
| Insys_Anthem_001126554 | Insys_Anthem_001126554 |
| Insys_Anthem_001126555 | Insys_Anthem_001126555 |
| Insys_Anthem_001126556 | Insys_Anthem_001126556 |
| Insys_Anthem_001126557 | Insys_Anthem_001126557 |
| Insys_Anthem_001126558 | Insys_Anthem_001126558 |
| Insys_Anthem_001126559 | Insys_Anthem_001126559 |
| Insys_Anthem_001126560 | Insys_Anthem_001126560 |
| Insys_Anthem_001126561 | Insys_Anthem_001126561 |
| Insys_Anthem_001126562 | Insys_Anthem_001126562 |
| Insys_Anthem_001126563 | Insys_Anthem_001126563 |
| Insys_Anthem_001126564 | Insys_Anthem_001126564 |
| Insys_Anthem_001126565 | Insys_Anthem_001126565 |
| Insys_Anthem_001126566 | Insys_Anthem_001126566 |
| Insys_Anthem_001127068 | Insys_Anthem_001127068 |
| Insys_Anthem_001127114 | Insys_Anthem_001127114 |
| Insys_Anthem_001127161 | Insys_Anthem_001127161 |
| Insys_Anthem_001127175 | Insys_Anthem_001127175 |
| Insys_Anthem_001127378 | Insys_Anthem_001127378 |
| Insys_Anthem_001127379 | Insys_Anthem_001127379 |
| Insys_Anthem_001127380 | Insys_Anthem_001127380 |
| Insys_Anthem_001127381 | Insys_Anthem_001127381 |
| Insys_Anthem_001127382 | Insys_Anthem_001127382 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001127383 | Insys_Anthem_001127383 |
| Insys_Anthem_001127384 | Insys_Anthem_001127384 |
| Insys_Anthem_001127385 | Insys_Anthem_001127385 |
| Insys_Anthem_001127386 | Insys_Anthem_001127386 |
| Insys_Anthem_001127387 | Insys_Anthem_001127387 |
| Insys_Anthem_001127388 | Insys_Anthem_001127388 |
| Insys_Anthem_001127389 | Insys_Anthem_001127389 |
| Insys_Anthem_001127390 | Insys_Anthem_001127390 |
| Insys_Anthem_001127391 | Insys_Anthem_001127391 |
| Insys_Anthem_001127392 | Insys_Anthem_001127392 |
| Insys_Anthem_001127393 | Insys_Anthem_001127393 |
| Insys_Anthem_001127394 | Insys_Anthem_001127394 |
| Insys_Anthem_001127395 | Insys_Anthem_001127395 |
| Insys_Anthem_001127396 | Insys_Anthem_001127396 |
| Insys_Anthem_001127397 | Insys_Anthem_001127397 |
| Insys_Anthem_001127398 | Insys_Anthem_001127398 |
| Insys_Anthem_001127399 | Insys_Anthem_001127399 |
| Insys_Anthem_001127420 | Insys_Anthem_001127420 |
| Insys_Anthem_001127723 | Insys_Anthem_001127723 |
| Insys_Anthem_001127746 | Insys_Anthem_001127746 |
| Insys_Anthem_001127768 | Insys_Anthem_001127768 |
| Insys_Anthem_001127781 | Insys_Anthem_001127781 |
| Insys_Anthem_001127835 | Insys_Anthem_001127835 |
| Insys_Anthem_001127842 | Insys_Anthem_001127842 |
| Insys_Anthem_001127881 | Insys_Anthem_001127881 |
| Insys_Anthem_001127883 | Insys_Anthem_001127883 |
| Insys_Anthem_001127932 | Insys_Anthem_001127932 |
| Insys_Anthem_001128189 | Insys_Anthem_001128189 |
| Insys_Anthem_001128190 | Insys_Anthem_001128190 |
| Insys_Anthem_001128191 | Insys_Anthem_001128191 |
| Insys_Anthem_001128192 | Insys_Anthem_001128192 |
| Insys_Anthem_001128193 | Insys_Anthem_001128193 |
| Insys_Anthem_001128194 | Insys_Anthem_001128194 |
| Insys_Anthem_001128195 | Insys_Anthem_001128195 |
| Insys_Anthem_001128196 | Insys_Anthem_001128196 |
| Insys_Anthem_001128224 | Insys_Anthem_001128224 |
| Insys_Anthem_001128225 | Insys_Anthem_001128225 |
| Insys_Anthem_001128226 | Insys_Anthem_001128226 |
| Insys_Anthem_001128227 | Insys_Anthem_001128227 |
| Insys_Anthem_001128228 | Insys_Anthem_001128228 |
| Insys_Anthem_001128229 | Insys_Anthem_001128229 |
| Insys_Anthem_001128230 | Insys_Anthem_001128230 |
| Insys_Anthem_001128231 | Insys_Anthem_001128231 |
| Insys_Anthem_001128232 | Insys_Anthem_001128232 |
| Insys_Anthem_001128233 | Insys_Anthem_001128233 |
| Insys_Anthem_001128234 | Insys_Anthem_001128234 |
| Insys_Anthem_001128235 | Insys_Anthem_001128235 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001128236 | Insys_Anthem_001128236 |
| Insys_Anthem_001128237 | Insys_Anthem_001128237 |
| Insys_Anthem_001128558 | Insys_Anthem_001128558 |
| Insys_Anthem_001128599 | Insys_Anthem_001128599 |
| Insys_Anthem_001128600 | Insys_Anthem_001128600 |
| Insys_Anthem_001128601 | Insys_Anthem_001128601 |
| Insys_Anthem_001128602 | Insys_Anthem_001128602 |
| Insys_Anthem_001128603 | Insys_Anthem_001128603 |
| Insys_Anthem_001128604 | Insys_Anthem_001128604 |
| Insys_Anthem_001128605 | Insys_Anthem_001128605 |
| Insys_Anthem_001128606 | Insys_Anthem_001128606 |
| Insys_Anthem_001128607 | Insys_Anthem_001128607 |
| Insys_Anthem_001128608 | Insys_Anthem_001128608 |
| Insys_Anthem_001128609 | Insys_Anthem_001128609 |
| Insys_Anthem_001128610 | Insys_Anthem_001128610 |
| Insys_Anthem_001128611 | Insys_Anthem_001128611 |
| Insys_Anthem_001128612 | Insys_Anthem_001128612 |
| Insys_Anthem_001128613 | Insys_Anthem_001128613 |
| Insys_Anthem_001128614 | Insys_Anthem_001128614 |
| Insys_Anthem_001128615 | Insys_Anthem_001128615 |
| Insys_Anthem_001128616 | Insys_Anthem_001128616 |
| Insys_Anthem_001128617 | Insys_Anthem_001128617 |
| Insys_Anthem_001128618 | Insys_Anthem_001128618 |
| Insys_Anthem_001128619 | Insys_Anthem_001128619 |
| Insys_Anthem_001128620 | Insys_Anthem_001128620 |
| Insys_Anthem_001128621 | Insys_Anthem_001128621 |
| Insys_Anthem_001128622 | Insys_Anthem_001128622 |
| Insys_Anthem_001128623 | Insys_Anthem_001128623 |
| Insys_Anthem_001128624 | Insys_Anthem_001128624 |
| Insys_Anthem_001128625 | Insys_Anthem_001128625 |
| Insys_Anthem_001128626 | Insys_Anthem_001128626 |
| Insys_Anthem_001128627 | Insys_Anthem_001128627 |
| Insys_Anthem_001128628 | Insys_Anthem_001128628 |
| Insys_Anthem_001128629 | Insys_Anthem_001128629 |
| Insys_Anthem_001128630 | Insys_Anthem_001128630 |
| Insys_Anthem_001128631 | Insys_Anthem_001128631 |
| Insys_Anthem_001128632 | Insys_Anthem_001128632 |
| Insys_Anthem_001128633 | Insys_Anthem_001128633 |
| Insys_Anthem_001128634 | Insys_Anthem_001128634 |
| Insys_Anthem_001128635 | Insys_Anthem_001128635 |
| Insys_Anthem_001128636 | Insys_Anthem_001128636 |
| Insys_Anthem_001128637 | Insys_Anthem_001128637 |
| Insys_Anthem_001128638 | Insys_Anthem_001128638 |
| Insys_Anthem_001128639 | Insys_Anthem_001128639 |
| Insys_Anthem_001128640 | Insys_Anthem_001128640 |
| Insys_Anthem_001128641 | Insys_Anthem_001128641 |
| Insys_Anthem_001128642 | Insys_Anthem_001128642 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001129101 | Insys_Anthem_001129101 |
| Insys_Anthem_001129102 | Insys_Anthem_001129102 |
| Insys_Anthem_001129103 | Insys_Anthem_001129103 |
| Insys_Anthem_001129104 | Insys_Anthem_001129104 |
| Insys_Anthem_001129105 | Insys_Anthem_001129105 |
| Insys_Anthem_001129106 | Insys_Anthem_001129106 |
| Insys_Anthem_001129107 | Insys_Anthem_001129107 |
| Insys_Anthem_001129108 | Insys_Anthem_001129108 |
| Insys_Anthem_001129109 | Insys_Anthem_001129109 |
| Insys_Anthem_001129110 | Insys_Anthem_001129110 |
| Insys_Anthem_001129111 | Insys_Anthem_001129111 |
| Insys_Anthem_001129112 | Insys_Anthem_001129112 |
| Insys_Anthem_001129113 | Insys_Anthem_001129113 |
| Insys_Anthem_001129114 | Insys_Anthem_001129114 |
| Insys_Anthem_001129115 | Insys_Anthem_001129115 |
| Insys_Anthem_001129116 | Insys_Anthem_001129116 |
| Insys_Anthem_001129117 | Insys_Anthem_001129117 |
| Insys_Anthem_001129118 | Insys_Anthem_001129118 |
| Insys_Anthem_001129119 | Insys_Anthem_001129119 |
| Insys_Anthem_001129120 | Insys_Anthem_001129120 |
| Insys_Anthem_001129121 | Insys_Anthem_001129121 |
| Insys_Anthem_001129122 | Insys_Anthem_001129122 |
| Insys_Anthem_001129242 | Insys_Anthem_001129242 |
| Insys_Anthem_001129243 | Insys_Anthem_001129243 |
| Insys_Anthem_001129257 | Insys_Anthem_001129257 |
| Insys_Anthem_001129283 | Insys_Anthem_001129283 |
| Insys_Anthem_001129285 | Insys_Anthem_001129285 |
| Insys_Anthem_001129500 | Insys_Anthem_001129500 |
| Insys_Anthem_001129521 | Insys_Anthem_001129521 |
| Insys_Anthem_001129551 | Insys_Anthem_001129551 |
| Insys_Anthem_001129561 | Insys_Anthem_001129561 |
| Insys_Anthem_001129586 | Insys_Anthem_001129586 |
| Insys_Anthem_001129594 | Insys_Anthem_001129594 |
| Insys_Anthem_001129621 | Insys_Anthem_001129621 |
| Insys_Anthem_001129627 | Insys_Anthem_001129627 |
| Insys_Anthem_001129688 | Insys_Anthem_001129688 |
| Insys_Anthem_001129689 | Insys_Anthem_001129689 |
| Insys_Anthem_001129720 | Insys_Anthem_001129720 |
| Insys_Anthem_001130254 | Insys_Anthem_001130254 |
| Insys_Anthem_001130265 | Insys_Anthem_001130265 |
| Insys_Anthem_001130276 | Insys_Anthem_001130276 |
| Insys_Anthem_001130299 | Insys_Anthem_001130299 |
| Insys_Anthem_001130380 | Insys_Anthem_001130380 |
| Insys_Anthem_001130381 | Insys_Anthem_001130381 |
| Insys_Anthem_001130382 | Insys_Anthem_001130382 |
| Insys_Anthem_001130383 | Insys_Anthem_001130383 |
| Insys_Anthem_001130384 | Insys_Anthem_001130384 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001130385 | Insys_Anthem_001130385 |
| Insys_Anthem_001130386 | Insys_Anthem_001130386 |
| Insys_Anthem_001130387 | Insys_Anthem_001130387 |
| Insys_Anthem_001130388 | Insys_Anthem_001130388 |
| Insys_Anthem_001130389 | Insys_Anthem_001130389 |
| Insys_Anthem_001130390 | Insys_Anthem_001130390 |
| Insys_Anthem_001130391 | Insys_Anthem_001130391 |
| Insys_Anthem_001130392 | Insys_Anthem_001130392 |
| Insys_Anthem_001130393 | Insys_Anthem_001130393 |
| Insys_Anthem_001130394 | Insys_Anthem_001130394 |
| Insys_Anthem_001130395 | Insys_Anthem_001130395 |
| Insys_Anthem_001130396 | Insys_Anthem_001130396 |
| Insys_Anthem_001130397 | Insys_Anthem_001130397 |
| Insys_Anthem_001130398 | Insys_Anthem_001130398 |
| Insys_Anthem_001130399 | Insys_Anthem_001130399 |
| Insys_Anthem_001130400 | Insys_Anthem_001130400 |
| Insys_Anthem_001130401 | Insys_Anthem_001130401 |
| Insys_Anthem_001130492 | Insys_Anthem_001130492 |
| Insys_Anthem_001130514 | Insys_Anthem_001130514 |
| Insys_Anthem_001130664 | Insys_Anthem_001130664 |
| Insys_Anthem_001130909 | Insys_Anthem_001130909 |
| Insys_Anthem_001130984 | Insys_Anthem_001130984 |
| Insys_Anthem_001131216 | Insys_Anthem_001131216 |
| Insys_Anthem_001131217 | Insys_Anthem_001131217 |
| Insys_Anthem_001131218 | Insys_Anthem_001131218 |
| Insys_Anthem_001131219 | Insys_Anthem_001131219 |
| Insys_Anthem_001131220 | Insys_Anthem_001131220 |
| Insys_Anthem_001131221 | Insys_Anthem_001131221 |
| Insys_Anthem_001131222 | Insys_Anthem_001131222 |
| Insys_Anthem_001131223 | Insys_Anthem_001131223 |
| Insys_Anthem_001131226 | Insys_Anthem_001131226 |
| Insys_Anthem_001131227 | Insys_Anthem_001131227 |
| Insys_Anthem_001131228 | Insys_Anthem_001131228 |
| Insys_Anthem_001131229 | Insys_Anthem_001131229 |
| Insys_Anthem_001131230 | Insys_Anthem_001131230 |
| Insys_Anthem_001131231 | Insys_Anthem_001131231 |
| Insys_Anthem_001131232 | Insys_Anthem_001131232 |
| Insys_Anthem_001131233 | Insys_Anthem_001131233 |
| Insys_Anthem_001131234 | Insys_Anthem_001131234 |
| Insys_Anthem_001131235 | Insys_Anthem_001131235 |
| Insys_Anthem_001131236 | Insys_Anthem_001131236 |
| Insys_Anthem_001131237 | Insys_Anthem_001131237 |
| Insys_Anthem_001131238 | Insys_Anthem_001131238 |
| Insys_Anthem_001131239 | Insys_Anthem_001131239 |
| Insys_Anthem_001131248 | Insys_Anthem_001131248 |
| Insys_Anthem_001131249 | Insys_Anthem_001131249 |
| Insys_Anthem_001131414 | Insys_Anthem_001131414 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001131649 | Insys_Anthem_001131649 |
| Insys_Anthem_001131746 | Insys_Anthem_001131746 |
| Insys_Anthem_001131751 | Insys_Anthem_001131751 |
| Insys_Anthem_001131758 | Insys_Anthem_001131758 |
| Insys_Anthem_001131896 | Insys_Anthem_001131896 |
| Insys_Anthem_001131897 | Insys_Anthem_001131897 |
| Insys_Anthem_001131898 | Insys_Anthem_001131898 |
| Insys_Anthem_001131899 | Insys_Anthem_001131899 |
| Insys_Anthem_001131900 | Insys_Anthem_001131900 |
| Insys_Anthem_001131901 | Insys_Anthem_001131901 |
| Insys_Anthem_001131902 | Insys_Anthem_001131902 |
| Insys_Anthem_001131903 | Insys_Anthem_001131903 |
| Insys_Anthem_001131904 | Insys_Anthem_001131904 |
| Insys_Anthem_001131905 | Insys_Anthem_001131905 |
| Insys_Anthem_001131906 | Insys_Anthem_001131906 |
| Insys_Anthem_001131907 | Insys_Anthem_001131907 |
| Insys_Anthem_001131908 | Insys_Anthem_001131908 |
| Insys_Anthem_001131909 | Insys_Anthem_001131909 |
| Insys_Anthem_001131910 | Insys_Anthem_001131910 |
| Insys_Anthem_001131911 | Insys_Anthem_001131911 |
| Insys_Anthem_001131912 | Insys_Anthem_001131912 |
| Insys_Anthem_001131913 | Insys_Anthem_001131913 |
| Insys_Anthem_001131914 | Insys_Anthem_001131914 |
| Insys_Anthem_001131915 | Insys_Anthem_001131915 |
| Insys_Anthem_001131916 | Insys_Anthem_001131916 |
| Insys_Anthem_001131917 | Insys_Anthem_001131917 |
| Insys_Anthem_001131950 | Insys_Anthem_001131950 |
| Insys_Anthem_001132025 | Insys_Anthem_001132025 |
| Insys_Anthem_001132035 | Insys_Anthem_001132035 |
| Insys_Anthem_001132036 | Insys_Anthem_001132036 |
| Insys_Anthem_001132037 | Insys_Anthem_001132037 |
| Insys_Anthem_001132038 | Insys_Anthem_001132038 |
| Insys_Anthem_001132039 | Insys_Anthem_001132039 |
| Insys_Anthem_001132040 | Insys_Anthem_001132040 |
| Insys_Anthem_001132041 | Insys_Anthem_001132041 |
| Insys_Anthem_001132042 | Insys_Anthem_001132042 |
| Insys_Anthem_001132043 | Insys_Anthem_001132043 |
| Insys_Anthem_001132044 | Insys_Anthem_001132044 |
| Insys_Anthem_001132045 | Insys_Anthem_001132045 |
| Insys_Anthem_001132046 | Insys_Anthem_001132046 |
| Insys_Anthem_001132047 | Insys_Anthem_001132047 |
| Insys_Anthem_001132048 | Insys_Anthem_001132048 |
| Insys_Anthem_001132049 | Insys_Anthem_001132049 |
| Insys_Anthem_001132050 | Insys_Anthem_001132050 |
| Insys_Anthem_001132051 | Insys_Anthem_001132051 |
| Insys_Anthem_001132052 | Insys_Anthem_001132052 |
| Insys_Anthem_001132053 | Insys_Anthem_001132053 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001132054 | Insys_Anthem_001132054 |
| Insys_Anthem_001132055 | Insys_Anthem_001132055 |
| Insys_Anthem_001132056 | Insys_Anthem_001132056 |
| Insys_Anthem_001132057 | Insys_Anthem_001132057 |
| Insys_Anthem_001132058 | Insys_Anthem_001132058 |
| Insys_Anthem_001132059 | Insys_Anthem_001132059 |
| Insys_Anthem_001132060 | Insys_Anthem_001132060 |
| Insys_Anthem_001132061 | Insys_Anthem_001132061 |
| Insys_Anthem_001132062 | Insys_Anthem_001132062 |
| Insys_Anthem_001132063 | Insys_Anthem_001132063 |
| Insys_Anthem_001132064 | Insys_Anthem_001132064 |
| Insys_Anthem_001132065 | Insys_Anthem_001132065 |
| Insys_Anthem_001132066 | Insys_Anthem_001132066 |
| Insys_Anthem_001132067 | Insys_Anthem_001132067 |
| Insys_Anthem_001132068 | Insys_Anthem_001132068 |
| Insys_Anthem_001132069 | Insys_Anthem_001132069 |
| Insys_Anthem_001132070 | Insys_Anthem_001132070 |
| Insys_Anthem_001132071 | Insys_Anthem_001132071 |
| Insys_Anthem_001132072 | Insys_Anthem_001132072 |
| Insys_Anthem_001132073 | Insys_Anthem_001132073 |
| Insys_Anthem_001132074 | Insys_Anthem_001132074 |
| Insys_Anthem_001132075 | Insys_Anthem_001132075 |
| Insys_Anthem_001132076 | Insys_Anthem_001132076 |
| Insys_Anthem_001132618 | Insys_Anthem_001132618 |
| Insys_Anthem_001132619 | Insys_Anthem_001132619 |
| Insys_Anthem_001132978 | Insys_Anthem_001132978 |
| Insys_Anthem_001132979 | Insys_Anthem_001132979 |
| Insys_Anthem_001132980 | Insys_Anthem_001132980 |
| Insys_Anthem_001132981 | Insys_Anthem_001132981 |
| Insys_Anthem_001132982 | Insys_Anthem_001132982 |
| Insys_Anthem_001132983 | Insys_Anthem_001132983 |
| Insys_Anthem_001132984 | Insys_Anthem_001132984 |
| Insys_Anthem_001132985 | Insys_Anthem_001132985 |
| Insys_Anthem_001132986 | Insys_Anthem_001132986 |
| Insys_Anthem_001132987 | Insys_Anthem_001132987 |
| Insys_Anthem_001132988 | Insys_Anthem_001132988 |
| Insys_Anthem_001132989 | Insys_Anthem_001132989 |
| Insys_Anthem_001132990 | Insys_Anthem_001132990 |
| Insys_Anthem_001132991 | Insys_Anthem_001132991 |
| Insys_Anthem_001132992 | Insys_Anthem_001132992 |
| Insys_Anthem_001132993 | Insys_Anthem_001132993 |
| Insys_Anthem_001132994 | Insys_Anthem_001132994 |
| Insys_Anthem_001132995 | Insys_Anthem_001132995 |
| Insys_Anthem_001132996 | Insys_Anthem_001132996 |
| Insys_Anthem_001132997 | Insys_Anthem_001132997 |
| Insys_Anthem_001132998 | Insys_Anthem_001132998 |
| Insys_Anthem_001132999 | Insys_Anthem_001132999 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001133334 | Insys_Anthem_001133334 |
| Insys_Anthem_001133347 | Insys_Anthem_001133347 |
| Insys_Anthem_001133348 | Insys_Anthem_001133348 |
| Insys_Anthem_001133401 | Insys_Anthem_001133401 |
| Insys_Anthem_001133535 | Insys_Anthem_001133535 |
| Insys_Anthem_001133546 | Insys_Anthem_001133546 |
| Insys_Anthem_001133604 | Insys_Anthem_001133604 |
| Insys_Anthem_001133856 | Insys_Anthem_001133856 |
| Insys_Anthem_001133857 | Insys_Anthem_001133857 |
| Insys_Anthem_001133858 | Insys_Anthem_001133858 |
| Insys_Anthem_001133859 | Insys_Anthem_001133859 |
| Insys_Anthem_001133860 | Insys_Anthem_001133860 |
| Insys_Anthem_001133861 | Insys_Anthem_001133861 |
| Insys_Anthem_001133862 | Insys_Anthem_001133862 |
| Insys_Anthem_001133863 | Insys_Anthem_001133863 |
| Insys_Anthem_001133864 | Insys_Anthem_001133864 |
| Insys_Anthem_001133865 | Insys_Anthem_001133865 |
| Insys_Anthem_001133866 | Insys_Anthem_001133866 |
| Insys_Anthem_001133867 | Insys_Anthem_001133867 |
| Insys_Anthem_001133868 | Insys_Anthem_001133868 |
| Insys_Anthem_001133869 | Insys_Anthem_001133869 |
| Insys_Anthem_001133870 | Insys_Anthem_001133870 |
| Insys_Anthem_001133871 | Insys_Anthem_001133871 |
| Insys_Anthem_001133872 | Insys_Anthem_001133872 |
| Insys_Anthem_001133873 | Insys_Anthem_001133873 |
| Insys_Anthem_001133874 | Insys_Anthem_001133874 |
| Insys_Anthem_001133875 | Insys_Anthem_001133875 |
| Insys_Anthem_001133876 | Insys_Anthem_001133876 |
| Insys_Anthem_001133877 | Insys_Anthem_001133877 |
| Insys_Anthem_001133900 | Insys_Anthem_001133900 |
| Insys_Anthem_001133968 | Insys_Anthem_001133968 |
| Insys_Anthem_001133969 | Insys_Anthem_001133969 |
| Insys_Anthem_001133970 | Insys_Anthem_001133970 |
| Insys_Anthem_001133971 | Insys_Anthem_001133971 |
| Insys_Anthem_001133972 | Insys_Anthem_001133972 |
| Insys_Anthem_001133973 | Insys_Anthem_001133973 |
| Insys_Anthem_001133974 | Insys_Anthem_001133974 |
| Insys_Anthem_001133975 | Insys_Anthem_001133975 |
| Insys_Anthem_001133976 | Insys_Anthem_001133976 |
| Insys_Anthem_001133977 | Insys_Anthem_001133977 |
| Insys_Anthem_001133978 | Insys_Anthem_001133978 |
| Insys_Anthem_001133979 | Insys_Anthem_001133979 |
| Insys_Anthem_001133980 | Insys_Anthem_001133980 |
| Insys_Anthem_001133981 | Insys_Anthem_001133981 |
| Insys_Anthem_001133982 | Insys_Anthem_001133982 |
| Insys_Anthem_001133983 | Insys_Anthem_001133983 |
| Insys_Anthem_001133984 | Insys_Anthem_001133984 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001133985 | Insys_Anthem_001133985 |
| Insys_Anthem_001133986 | Insys_Anthem_001133986 |
| Insys_Anthem_001133987 | Insys_Anthem_001133987 |
| Insys_Anthem_001133988 | Insys_Anthem_001133988 |
| Insys_Anthem_001133989 | Insys_Anthem_001133989 |
| Insys_Anthem_001133990 | Insys_Anthem_001133990 |
| Insys_Anthem_001133991 | Insys_Anthem_001133991 |
| Insys_Anthem_001133992 | Insys_Anthem_001133992 |
| Insys_Anthem_001133993 | Insys_Anthem_001133993 |
| Insys_Anthem_001133994 | Insys_Anthem_001133994 |
| Insys_Anthem_001133995 | Insys_Anthem_001133995 |
| Insys_Anthem_001133996 | Insys_Anthem_001133996 |
| Insys_Anthem_001133997 | Insys_Anthem_001133997 |
| Insys_Anthem_001133999 | Insys_Anthem_001133999 |
| Insys_Anthem_001134000 | Insys_Anthem_001134000 |
| Insys_Anthem_001134001 | Insys_Anthem_001134001 |
| Insys_Anthem_001134002 | Insys_Anthem_001134002 |
| Insys_Anthem_001134003 | Insys_Anthem_001134003 |
| Insys_Anthem_001134004 | Insys_Anthem_001134004 |
| Insys_Anthem_001134005 | Insys_Anthem_001134005 |
| Insys_Anthem_001134006 | Insys_Anthem_001134006 |
| Insys_Anthem_001134007 | Insys_Anthem_001134007 |
| Insys_Anthem_001134008 | Insys_Anthem_001134008 |
| Insys_Anthem_001134009 | Insys_Anthem_001134009 |
| Insys_Anthem_001134010 | Insys_Anthem_001134010 |
| Insys_Anthem_001134011 | Insys_Anthem_001134011 |
| Insys_Anthem_001134012 | Insys_Anthem_001134012 |
| Insys_Anthem_001134013 | Insys_Anthem_001134013 |
| Insys_Anthem_001134014 | Insys_Anthem_001134014 |
| Insys_Anthem_001134015 | Insys_Anthem_001134015 |
| Insys_Anthem_001134016 | Insys_Anthem_001134016 |
| Insys_Anthem_001134017 | Insys_Anthem_001134017 |
| Insys_Anthem_001134018 | Insys_Anthem_001134018 |
| Insys_Anthem_001134019 | Insys_Anthem_001134019 |
| Insys_Anthem_001134020 | Insys_Anthem_001134020 |
| Insys_Anthem_001134021 | Insys_Anthem_001134021 |
| Insys_Anthem_001134022 | Insys_Anthem_001134022 |
| Insys_Anthem_001134516 | Insys_Anthem_001134516 |
| Insys_Anthem_001134546 | Insys_Anthem_001134546 |
| Insys_Anthem_001134551 | Insys_Anthem_001134551 |
| Insys_Anthem_001134594 | Insys_Anthem_001134594 |
| Insys_Anthem_001134618 | Insys_Anthem_001134618 |
| Insys_Anthem_001134631 | Insys_Anthem_001134631 |
| Insys_Anthem_001134632 | Insys_Anthem_001134632 |
| Insys_Anthem_001134633 | Insys_Anthem_001134633 |
| Insys_Anthem_001134634 | Insys_Anthem_001134634 |
| Insys_Anthem_001134846 | Insys_Anthem_001134846 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001134861 | Insys_Anthem_001134861 |
| Insys_Anthem_001134903 | Insys_Anthem_001134903 |
| Insys_Anthem_001134915 | Insys_Anthem_001134915 |
| Insys_Anthem_001135133 | Insys_Anthem_001135133 |
| Insys_Anthem_001135163 | Insys_Anthem_001135163 |
| Insys_Anthem_001135165 | Insys_Anthem_001135165 |
| Insys_Anthem_001135552 | Insys_Anthem_001135552 |
| Insys_Anthem_001135735 | Insys_Anthem_001135735 |
| Insys_Anthem_001135747 | Insys_Anthem_001135747 |
| Insys_Anthem_001135748 | Insys_Anthem_001135748 |
| Insys_Anthem_001135750 | Insys_Anthem_001135750 |
| Insys_Anthem_001135757 | Insys_Anthem_001135757 |
| Insys_Anthem_001135761 | Insys_Anthem_001135761 |
| Insys_Anthem_001135773 | Insys_Anthem_001135773 |
| Insys_Anthem_001135970 | Insys_Anthem_001135970 |
| Insys_Anthem_001135971 | Insys_Anthem_001135971 |
| Insys_Anthem_001135972 | Insys_Anthem_001135972 |
| Insys_Anthem_001135973 | Insys_Anthem_001135973 |
| Insys_Anthem_001135974 | Insys_Anthem_001135974 |
| Insys_Anthem_001135975 | Insys_Anthem_001135975 |
| Insys_Anthem_001135976 | Insys_Anthem_001135976 |
| Insys_Anthem_001135977 | Insys_Anthem_001135977 |
| Insys_Anthem_001135978 | Insys_Anthem_001135978 |
| Insys_Anthem_001135979 | Insys_Anthem_001135979 |
| Insys_Anthem_001135980 | Insys_Anthem_001135980 |
| Insys_Anthem_001135981 | Insys_Anthem_001135981 |
| Insys_Anthem_001135982 | Insys_Anthem_001135982 |
| Insys_Anthem_001135983 | Insys_Anthem_001135983 |
| Insys_Anthem_001135984 | Insys_Anthem_001135984 |
| Insys_Anthem_001135985 | Insys_Anthem_001135985 |
| Insys_Anthem_001135986 | Insys_Anthem_001135986 |
| Insys_Anthem_001135987 | Insys_Anthem_001135987 |
| Insys_Anthem_001135988 | Insys_Anthem_001135988 |
| Insys_Anthem_001135989 | Insys_Anthem_001135989 |
| Insys_Anthem_001135990 | Insys_Anthem_001135990 |
| Insys_Anthem_001135991 | Insys_Anthem_001135991 |
| Insys_Anthem_001135992 | Insys_Anthem_001135992 |
| Insys_Anthem_001135993 | Insys_Anthem_001135993 |
| Insys_Anthem_001135994 | Insys_Anthem_001135994 |
| Insys_Anthem_001135995 | Insys_Anthem_001135995 |
| Insys_Anthem_001135996 | Insys_Anthem_001135996 |
| Insys_Anthem_001135997 | Insys_Anthem_001135997 |
| Insys_Anthem_001135998 | Insys_Anthem_001135998 |
| Insys_Anthem_001135999 | Insys_Anthem_001135999 |
| Insys_Anthem_001136000 | Insys_Anthem_001136000 |
| Insys_Anthem_001136001 | Insys_Anthem_001136001 |
| Insys_Anthem_001136002 | Insys_Anthem_001136002 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001136003 | Insys_Anthem_001136003 |
| Insys_Anthem_001136093 | Insys_Anthem_001136093 |
| Insys_Anthem_001136098 | Insys_Anthem_001136098 |
| Insys_Anthem_001136099 | Insys_Anthem_001136099 |
| Insys_Anthem_001136100 | Insys_Anthem_001136100 |
| Insys_Anthem_001136101 | Insys_Anthem_001136101 |
| Insys_Anthem_001136102 | Insys_Anthem_001136102 |
| Insys_Anthem_001136103 | Insys_Anthem_001136103 |
| Insys_Anthem_001136104 | Insys_Anthem_001136104 |
| Insys_Anthem_001136105 | Insys_Anthem_001136105 |
| Insys_Anthem_001136106 | Insys_Anthem_001136106 |
| Insys_Anthem_001136107 | Insys_Anthem_001136107 |
| Insys_Anthem_001136108 | Insys_Anthem_001136108 |
| Insys_Anthem_001136109 | Insys_Anthem_001136109 |
| Insys_Anthem_001136110 | Insys_Anthem_001136110 |
| Insys_Anthem_001136111 | Insys_Anthem_001136111 |
| Insys_Anthem_001136112 | Insys_Anthem_001136112 |
| Insys_Anthem_001136113 | Insys_Anthem_001136113 |
| Insys_Anthem_001136114 | Insys_Anthem_001136114 |
| Insys_Anthem_001136115 | Insys_Anthem_001136115 |
| Insys_Anthem_001136116 | Insys_Anthem_001136116 |
| Insys_Anthem_001136117 | Insys_Anthem_001136117 |
| Insys_Anthem_001136118 | Insys_Anthem_001136118 |
| Insys_Anthem_001136119 | Insys_Anthem_001136119 |
| Insys_Anthem_001136120 | Insys_Anthem_001136120 |
| Insys_Anthem_001136197 | Insys_Anthem_001136197 |
| Insys_Anthem_001136199 | Insys_Anthem_001136199 |
| Insys_Anthem_001136210 | Insys_Anthem_001136210 |
| Insys_Anthem_001136214 | Insys_Anthem_001136214 |
| Insys_Anthem_001136223 | Insys_Anthem_001136223 |
| Insys_Anthem_001136423 | Insys_Anthem_001136423 |
| Insys_Anthem_001136430 | Insys_Anthem_001136430 |
| Insys_Anthem_001136507 | Insys_Anthem_001136507 |
| Insys_Anthem_001136566 | Insys_Anthem_001136566 |
| Insys_Anthem_001136567 | Insys_Anthem_001136567 |
| Insys_Anthem_001136568 | Insys_Anthem_001136568 |
| Insys_Anthem_001136569 | Insys_Anthem_001136569 |
| Insys_Anthem_001136570 | Insys_Anthem_001136570 |
| Insys_Anthem_001136571 | Insys_Anthem_001136571 |
| Insys_Anthem_001136572 | Insys_Anthem_001136572 |
| Insys_Anthem_001136573 | Insys_Anthem_001136573 |
| Insys_Anthem_001136574 | Insys_Anthem_001136574 |
| Insys_Anthem_001136575 | Insys_Anthem_001136575 |
| Insys_Anthem_001136576 | Insys_Anthem_001136576 |
| Insys_Anthem_001136577 | Insys_Anthem_001136577 |
| Insys_Anthem_001136578 | Insys_Anthem_001136578 |
| Insys_Anthem_001136579 | Insys_Anthem_001136579 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001136580 | Insys_Anthem_001136580 |
| Insys_Anthem_001136581 | Insys_Anthem_001136581 |
| Insys_Anthem_001136582 | Insys_Anthem_001136582 |
| Insys_Anthem_001136583 | Insys_Anthem_001136583 |
| Insys_Anthem_001136584 | Insys_Anthem_001136584 |
| Insys_Anthem_001136585 | Insys_Anthem_001136585 |
| Insys_Anthem_001136586 | Insys_Anthem_001136586 |
| Insys_Anthem_001136587 | Insys_Anthem_001136587 |
| Insys_Anthem_001136588 | Insys_Anthem_001136588 |
| Insys_Anthem_001136589 | Insys_Anthem_001136589 |
| Insys_Anthem_001136590 | Insys_Anthem_001136590 |
| Insys_Anthem_001136591 | Insys_Anthem_001136591 |
| Insys_Anthem_001136592 | Insys_Anthem_001136592 |
| Insys_Anthem_001136593 | Insys_Anthem_001136593 |
| Insys_Anthem_001136594 | Insys_Anthem_001136594 |
| Insys_Anthem_001136595 | Insys_Anthem_001136595 |
| Insys_Anthem_001136596 | Insys_Anthem_001136596 |
| Insys_Anthem_001136597 | Insys_Anthem_001136597 |
| Insys_Anthem_001136598 | Insys_Anthem_001136598 |
| Insys_Anthem_001136599 | Insys_Anthem_001136599 |
| Insys_Anthem_001136600 | Insys_Anthem_001136600 |
| Insys_Anthem_001136641 | Insys_Anthem_001136641 |
| Insys_Anthem_001136790 | Insys_Anthem_001136790 |
| Insys_Anthem_001136791 | Insys_Anthem_001136791 |
| Insys_Anthem_001136792 | Insys_Anthem_001136792 |
| Insys_Anthem_001136793 | Insys_Anthem_001136793 |
| Insys_Anthem_001136794 | Insys_Anthem_001136794 |
| Insys_Anthem_001136795 | Insys_Anthem_001136795 |
| Insys_Anthem_001136796 | Insys_Anthem_001136796 |
| Insys_Anthem_001136797 | Insys_Anthem_001136797 |
| Insys_Anthem_001136798 | Insys_Anthem_001136798 |
| Insys_Anthem_001136799 | Insys_Anthem_001136799 |
| Insys_Anthem_001136800 | Insys_Anthem_001136800 |
| Insys_Anthem_001136801 | Insys_Anthem_001136801 |
| Insys_Anthem_001136802 | Insys_Anthem_001136802 |
| Insys_Anthem_001136803 | Insys_Anthem_001136803 |
| Insys_Anthem_001136804 | Insys_Anthem_001136804 |
| Insys_Anthem_001136805 | Insys_Anthem_001136805 |
| Insys_Anthem_001136806 | Insys_Anthem_001136806 |
| Insys_Anthem_001136807 | Insys_Anthem_001136807 |
| Insys_Anthem_001136808 | Insys_Anthem_001136808 |
| Insys_Anthem_001136809 | Insys_Anthem_001136809 |
| Insys_Anthem_001136810 | Insys_Anthem_001136810 |
| Insys_Anthem_001136811 | Insys_Anthem_001136811 |
| Insys_Anthem_001136838 | Insys_Anthem_001136838 |
| Insys_Anthem_001136997 | Insys_Anthem_001136997 |
| Insys_Anthem_001136998 | Insys_Anthem_001136998 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001136999 | Insys_Anthem_001136999 |
| Insys_Anthem_001137000 | Insys_Anthem_001137000 |
| Insys_Anthem_001137001 | Insys_Anthem_001137001 |
| Insys_Anthem_001137025 | Insys_Anthem_001137025 |
| Insys_Anthem_001137076 | Insys_Anthem_001137076 |
| Insys_Anthem_001137149 | Insys_Anthem_001137149 |
| Insys_Anthem_001137153 | Insys_Anthem_001137153 |
| Insys_Anthem_001137175 | Insys_Anthem_001137175 |
| Insys_Anthem_001137283 | Insys_Anthem_001137283 |
| Insys_Anthem_001137289 | Insys_Anthem_001137289 |
| Insys_Anthem_001137316 | Insys_Anthem_001137316 |
| Insys_Anthem_001137317 | Insys_Anthem_001137317 |
| Insys_Anthem_001137318 | Insys_Anthem_001137318 |
| Insys_Anthem_001137319 | Insys_Anthem_001137319 |
| Insys_Anthem_001137320 | Insys_Anthem_001137320 |
| Insys_Anthem_001137321 | Insys_Anthem_001137321 |
| Insys_Anthem_001137322 | Insys_Anthem_001137322 |
| Insys_Anthem_001137415 | Insys_Anthem_001137415 |
| Insys_Anthem_001137434 | Insys_Anthem_001137434 |
| Insys_Anthem_001137435 | Insys_Anthem_001137435 |
| Insys_Anthem_001137436 | Insys_Anthem_001137436 |
| Insys_Anthem_001137437 | Insys_Anthem_001137437 |
| Insys_Anthem_001137438 | Insys_Anthem_001137438 |
| Insys_Anthem_001137439 | Insys_Anthem_001137439 |
| Insys_Anthem_001137440 | Insys_Anthem_001137440 |
| Insys_Anthem_001137441 | Insys_Anthem_001137441 |
| Insys_Anthem_001137442 | Insys_Anthem_001137442 |
| Insys_Anthem_001137443 | Insys_Anthem_001137443 |
| Insys_Anthem_001137444 | Insys_Anthem_001137444 |
| Insys_Anthem_001137445 | Insys_Anthem_001137445 |
| Insys_Anthem_001137446 | Insys_Anthem_001137446 |
| Insys_Anthem_001137447 | Insys_Anthem_001137447 |
| Insys_Anthem_001137448 | Insys_Anthem_001137448 |
| Insys_Anthem_001137449 | Insys_Anthem_001137449 |
| Insys_Anthem_001137450 | Insys_Anthem_001137450 |
| Insys_Anthem_001137451 | Insys_Anthem_001137451 |
| Insys_Anthem_001137452 | Insys_Anthem_001137452 |
| Insys_Anthem_001137453 | Insys_Anthem_001137453 |
| Insys_Anthem_001137454 | Insys_Anthem_001137454 |
| Insys_Anthem_001137455 | Insys_Anthem_001137455 |
| Insys_Anthem_001137456 | Insys_Anthem_001137456 |
| Insys_Anthem_001137457 | Insys_Anthem_001137457 |
| Insys_Anthem_001137458 | Insys_Anthem_001137458 |
| Insys_Anthem_001137459 | Insys_Anthem_001137459 |
| Insys_Anthem_001137460 | Insys_Anthem_001137460 |
| Insys_Anthem_001137683 | Insys_Anthem_001137683 |
| Insys_Anthem_001137684 | Insys_Anthem_001137684 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001137685 | Insys_Anthem_001137685 |
| Insys_Anthem_001137686 | Insys_Anthem_001137686 |
| Insys_Anthem_001137687 | Insys_Anthem_001137687 |
| Insys_Anthem_001137688 | Insys_Anthem_001137688 |
| Insys_Anthem_001137689 | Insys_Anthem_001137689 |
| Insys_Anthem_001137690 | Insys_Anthem_001137690 |
| Insys_Anthem_001137691 | Insys_Anthem_001137691 |
| Insys_Anthem_001137692 | Insys_Anthem_001137692 |
| Insys_Anthem_001137693 | Insys_Anthem_001137693 |
| Insys_Anthem_001137694 | Insys_Anthem_001137694 |
| Insys_Anthem_001137695 | Insys_Anthem_001137695 |
| Insys_Anthem_001137696 | Insys_Anthem_001137696 |
| Insys_Anthem_001137697 | Insys_Anthem_001137697 |
| Insys_Anthem_001137698 | Insys_Anthem_001137698 |
| Insys_Anthem_001137699 | Insys_Anthem_001137699 |
| Insys_Anthem_001137700 | Insys_Anthem_001137700 |
| Insys_Anthem_001137701 | Insys_Anthem_001137701 |
| Insys_Anthem_001137702 | Insys_Anthem_001137702 |
| Insys_Anthem_001137703 | Insys_Anthem_001137703 |
| Insys_Anthem_001137704 | Insys_Anthem_001137704 |
| Insys_Anthem_001137836 | Insys_Anthem_001137836 |
| Insys_Anthem_001137840 | Insys_Anthem_001137840 |
| Insys_Anthem_001137842 | Insys_Anthem_001137842 |
| Insys_Anthem_001137849 | Insys_Anthem_001137849 |
| Insys_Anthem_001138095 | Insys_Anthem_001138095 |
| Insys_Anthem_001138096 | Insys_Anthem_001138096 |
| Insys_Anthem_001138097 | Insys_Anthem_001138097 |
| Insys_Anthem_001138098 | Insys_Anthem_001138098 |
| Insys_Anthem_001138099 | Insys_Anthem_001138099 |
| Insys_Anthem_001138100 | Insys_Anthem_001138100 |
| Insys_Anthem_001138101 | Insys_Anthem_001138101 |
| Insys_Anthem_001138102 | Insys_Anthem_001138102 |
| Insys_Anthem_001138103 | Insys_Anthem_001138103 |
| Insys_Anthem_001138104 | Insys_Anthem_001138104 |
| Insys_Anthem_001138105 | Insys_Anthem_001138105 |
| Insys_Anthem_001138106 | Insys_Anthem_001138106 |
| Insys_Anthem_001138107 | Insys_Anthem_001138107 |
| Insys_Anthem_001138108 | Insys_Anthem_001138108 |
| Insys_Anthem_001138109 | Insys_Anthem_001138109 |
| Insys_Anthem_001138110 | Insys_Anthem_001138110 |
| Insys_Anthem_001138111 | Insys_Anthem_001138111 |
| Insys_Anthem_001138112 | Insys_Anthem_001138112 |
| Insys_Anthem_001138113 | Insys_Anthem_001138113 |
| Insys_Anthem_001138114 | Insys_Anthem_001138114 |
| Insys_Anthem_001138115 | Insys_Anthem_001138115 |
| Insys_Anthem_001138128 | Insys_Anthem_001138128 |
| Insys_Anthem_001138129 | Insys_Anthem_001138129 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001138130 | Insys_Anthem_001138130 |
| Insys_Anthem_001138131 | Insys_Anthem_001138131 |
| Insys_Anthem_001138132 | Insys_Anthem_001138132 |
| Insys_Anthem_001138133 | Insys_Anthem_001138133 |
| Insys_Anthem_001138134 | Insys_Anthem_001138134 |
| Insys_Anthem_001138135 | Insys_Anthem_001138135 |
| Insys_Anthem_001138136 | Insys_Anthem_001138136 |
| Insys_Anthem_001138137 | Insys_Anthem_001138137 |
| Insys_Anthem_001138138 | Insys_Anthem_001138138 |
| Insys_Anthem_001138139 | Insys_Anthem_001138139 |
| Insys_Anthem_001138140 | Insys_Anthem_001138140 |
| Insys_Anthem_001138141 | Insys_Anthem_001138141 |
| Insys_Anthem_001138142 | Insys_Anthem_001138142 |
| Insys_Anthem_001138143 | Insys_Anthem_001138143 |
| Insys_Anthem_001138144 | Insys_Anthem_001138144 |
| Insys_Anthem_001138145 | Insys_Anthem_001138145 |
| Insys_Anthem_001138146 | Insys_Anthem_001138146 |
| Insys_Anthem_001138147 | Insys_Anthem_001138147 |
| Insys_Anthem_001138148 | Insys_Anthem_001138148 |
| Insys_Anthem_001138149 | Insys_Anthem_001138149 |
| Insys_Anthem_001138150 | Insys_Anthem_001138150 |
| Insys_Anthem_001138151 | Insys_Anthem_001138151 |
| Insys_Anthem_001138152 | Insys_Anthem_001138152 |
| Insys_Anthem_001138153 | Insys_Anthem_001138153 |
| Insys_Anthem_001138154 | Insys_Anthem_001138154 |
| Insys_Anthem_001138155 | Insys_Anthem_001138155 |
| Insys_Anthem_001138156 | Insys_Anthem_001138156 |
| Insys_Anthem_001138157 | Insys_Anthem_001138157 |
| Insys_Anthem_001138158 | Insys_Anthem_001138158 |
| Insys_Anthem_001138159 | Insys_Anthem_001138159 |
| Insys_Anthem_001138160 | Insys_Anthem_001138160 |
| Insys_Anthem_001138161 | Insys_Anthem_001138161 |
| Insys_Anthem_001138162 | Insys_Anthem_001138162 |
| Insys_Anthem_001138163 | Insys_Anthem_001138163 |
| Insys_Anthem_001138164 | Insys_Anthem_001138164 |
| Insys_Anthem_001138165 | Insys_Anthem_001138165 |
| Insys_Anthem_001138166 | Insys_Anthem_001138166 |
| Insys_Anthem_001138167 | Insys_Anthem_001138167 |
| Insys_Anthem_001138168 | Insys_Anthem_001138168 |
| Insys_Anthem_001138169 | Insys_Anthem_001138169 |
| Insys_Anthem_001138170 | Insys_Anthem_001138170 |
| Insys_Anthem_001138171 | Insys_Anthem_001138171 |
| Insys_Anthem_001138172 | Insys_Anthem_001138172 |
| Insys_Anthem_001138173 | Insys_Anthem_001138173 |
| Insys_Anthem_001138174 | Insys_Anthem_001138174 |
| Insys_Anthem_001138175 | Insys_Anthem_001138175 |
| Insys_Anthem_001138176 | Insys_Anthem_001138176 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001138177 | Insys_Anthem_001138177 |
| Insys_Anthem_001138178 | Insys_Anthem_001138178 |
| Insys_Anthem_001138179 | Insys_Anthem_001138179 |
| Insys_Anthem_001138180 | Insys_Anthem_001138180 |
| Insys_Anthem_001138181 | Insys_Anthem_001138181 |
| Insys_Anthem_001138182 | Insys_Anthem_001138182 |
| Insys_Anthem_001138183 | Insys_Anthem_001138183 |
| Insys_Anthem_001138185 | Insys_Anthem_001138185 |
| Insys_Anthem_001138644 | Insys_Anthem_001138644 |
| Insys_Anthem_001138675 | Insys_Anthem_001138675 |
| Insys_Anthem_001138676 | Insys_Anthem_001138676 |
| Insys_Anthem_001138677 | Insys_Anthem_001138677 |
| Insys_Anthem_001138678 | Insys_Anthem_001138678 |
| Insys_Anthem_001138679 | Insys_Anthem_001138679 |
| Insys_Anthem_001138680 | Insys_Anthem_001138680 |
| Insys_Anthem_001138681 | Insys_Anthem_001138681 |
| Insys_Anthem_001138682 | Insys_Anthem_001138682 |
| Insys_Anthem_001138683 | Insys_Anthem_001138683 |
| Insys_Anthem_001138684 | Insys_Anthem_001138684 |
| Insys_Anthem_001138685 | Insys_Anthem_001138685 |
| Insys_Anthem_001138686 | Insys_Anthem_001138686 |
| Insys_Anthem_001138687 | Insys_Anthem_001138687 |
| Insys_Anthem_001138688 | Insys_Anthem_001138688 |
| Insys_Anthem_001138689 | Insys_Anthem_001138689 |
| Insys_Anthem_001138690 | Insys_Anthem_001138690 |
| Insys_Anthem_001138691 | Insys_Anthem_001138691 |
| Insys_Anthem_001138692 | Insys_Anthem_001138692 |
| Insys_Anthem_001138693 | Insys_Anthem_001138693 |
| Insys_Anthem_001138783 | Insys_Anthem_001138783 |
| Insys_Anthem_001138842 | Insys_Anthem_001138842 |
| Insys_Anthem_001138843 | Insys_Anthem_001138843 |
| Insys_Anthem_001138844 | Insys_Anthem_001138844 |
| Insys_Anthem_001138845 | Insys_Anthem_001138845 |
| Insys_Anthem_001138846 | Insys_Anthem_001138846 |
| Insys_Anthem_001138847 | Insys_Anthem_001138847 |
| Insys_Anthem_001138848 | Insys_Anthem_001138848 |
| Insys_Anthem_001138849 | Insys_Anthem_001138849 |
| Insys_Anthem_001138850 | Insys_Anthem_001138850 |
| Insys_Anthem_001138851 | Insys_Anthem_001138851 |
| Insys_Anthem_001138852 | Insys_Anthem_001138852 |
| Insys_Anthem_001138853 | Insys_Anthem_001138853 |
| Insys_Anthem_001138854 | Insys_Anthem_001138854 |
| Insys_Anthem_001138855 | Insys_Anthem_001138855 |
| Insys_Anthem_001138856 | Insys_Anthem_001138856 |
| Insys_Anthem_001138878 | Insys_Anthem_001138878 |
| Insys_Anthem_001138914 | Insys_Anthem_001138914 |
| Insys_Anthem_001138993 | Insys_Anthem_001138993 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001138994 | Insys_Anthem_001138994 |
| Insys_Anthem_001138995 | Insys_Anthem_001138995 |
| Insys_Anthem_001138996 | Insys_Anthem_001138996 |
| Insys_Anthem_001139020 | Insys_Anthem_001139020 |
| Insys_Anthem_001139021 | Insys_Anthem_001139021 |
| Insys_Anthem_001139045 | Insys_Anthem_001139045 |
| Insys_Anthem_001139359 | Insys_Anthem_001139359 |
| Insys_Anthem_001139360 | Insys_Anthem_001139360 |
| Insys_Anthem_001139361 | Insys_Anthem_001139361 |
| Insys_Anthem_001139362 | Insys_Anthem_001139362 |
| Insys_Anthem_001139363 | Insys_Anthem_001139363 |
| Insys_Anthem_001139364 | Insys_Anthem_001139364 |
| Insys_Anthem_001139365 | Insys_Anthem_001139365 |
| Insys_Anthem_001139366 | Insys_Anthem_001139366 |
| Insys_Anthem_001139449 | Insys_Anthem_001139449 |
| Insys_Anthem_001139578 | Insys_Anthem_001139578 |
| Insys_Anthem_001139585 | Insys_Anthem_001139585 |
| Insys_Anthem_001139706 | Insys_Anthem_001139706 |
| Insys_Anthem_001139707 | Insys_Anthem_001139707 |
| Insys_Anthem_001139708 | Insys_Anthem_001139708 |
| Insys_Anthem_001139709 | Insys_Anthem_001139709 |
| Insys_Anthem_001139710 | Insys_Anthem_001139710 |
| Insys_Anthem_001139711 | Insys_Anthem_001139711 |
| Insys_Anthem_001139712 | Insys_Anthem_001139712 |
| Insys_Anthem_001139713 | Insys_Anthem_001139713 |
| Insys_Anthem_001139714 | Insys_Anthem_001139714 |
| Insys_Anthem_001139715 | Insys_Anthem_001139715 |
| Insys_Anthem_001139716 | Insys_Anthem_001139716 |
| Insys_Anthem_001139717 | Insys_Anthem_001139717 |
| Insys_Anthem_001139718 | Insys_Anthem_001139718 |
| Insys_Anthem_001139719 | Insys_Anthem_001139719 |
| Insys_Anthem_001139742 | Insys_Anthem_001139742 |
| Insys_Anthem_001139744 | Insys_Anthem_001139744 |
| Insys_Anthem_001139745 | Insys_Anthem_001139745 |
| Insys_Anthem_001139770 | Insys_Anthem_001139770 |
| Insys_Anthem_001139839 | Insys_Anthem_001139839 |
| Insys_Anthem_001140122 | Insys_Anthem_001140122 |
| Insys_Anthem_001140123 | Insys_Anthem_001140123 |
| Insys_Anthem_001140124 | Insys_Anthem_001140124 |
| Insys_Anthem_001140125 | Insys_Anthem_001140125 |
| Insys_Anthem_001140126 | Insys_Anthem_001140126 |
| Insys_Anthem_001140127 | Insys_Anthem_001140127 |
| Insys_Anthem_001140128 | Insys_Anthem_001140128 |
| Insys_Anthem_001140129 | Insys_Anthem_001140129 |
| Insys_Anthem_001140186 | Insys_Anthem_001140186 |
| Insys_Anthem_001140187 | Insys_Anthem_001140187 |
| Insys_Anthem_001140188 | Insys_Anthem_001140188 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001140189 | Insys_Anthem_001140189 |
| Insys_Anthem_001140190 | Insys_Anthem_001140190 |
| Insys_Anthem_001140191 | Insys_Anthem_001140191 |
| Insys_Anthem_001140192 | Insys_Anthem_001140192 |
| Insys_Anthem_001140193 | Insys_Anthem_001140193 |
| Insys_Anthem_001140194 | Insys_Anthem_001140194 |
| Insys_Anthem_001140195 | Insys_Anthem_001140195 |
| Insys_Anthem_001140196 | Insys_Anthem_001140196 |
| Insys_Anthem_001140197 | Insys_Anthem_001140197 |
| Insys_Anthem_001140198 | Insys_Anthem_001140198 |
| Insys_Anthem_001140199 | Insys_Anthem_001140199 |
| Insys_Anthem_001140200 | Insys_Anthem_001140200 |
| Insys_Anthem_001140201 | Insys_Anthem_001140201 |
| Insys_Anthem_001140202 | Insys_Anthem_001140202 |
| Insys_Anthem_001140203 | Insys_Anthem_001140203 |
| Insys_Anthem_001140204 | Insys_Anthem_001140204 |
| Insys_Anthem_001140205 | Insys_Anthem_001140205 |
| Insys_Anthem_001140206 | Insys_Anthem_001140206 |
| Insys_Anthem_001140207 | Insys_Anthem_001140207 |
| Insys_Anthem_001140208 | Insys_Anthem_001140208 |
| Insys_Anthem_001140209 | Insys_Anthem_001140209 |
| Insys_Anthem_001140210 | Insys_Anthem_001140210 |
| Insys_Anthem_001140211 | Insys_Anthem_001140211 |
| Insys_Anthem_001140212 | Insys_Anthem_001140212 |
| Insys_Anthem_001140213 | Insys_Anthem_001140213 |
| Insys_Anthem_001140214 | Insys_Anthem_001140214 |
| Insys_Anthem_001140215 | Insys_Anthem_001140215 |
| Insys_Anthem_001140216 | Insys_Anthem_001140216 |
| Insys_Anthem_001140217 | Insys_Anthem_001140217 |
| Insys_Anthem_001140218 | Insys_Anthem_001140218 |
| Insys_Anthem_001140219 | Insys_Anthem_001140219 |
| Insys_Anthem_001140220 | Insys_Anthem_001140220 |
| Insys_Anthem_001140221 | Insys_Anthem_001140221 |
| Insys_Anthem_001140222 | Insys_Anthem_001140222 |
| Insys_Anthem_001140223 | Insys_Anthem_001140223 |
| Insys_Anthem_001140224 | Insys_Anthem_001140224 |
| Insys_Anthem_001140225 | Insys_Anthem_001140225 |
| Insys_Anthem_001140226 | Insys_Anthem_001140226 |
| Insys_Anthem_001140227 | Insys_Anthem_001140227 |
| Insys_Anthem_001140228 | Insys_Anthem_001140228 |
| Insys_Anthem_001140229 | Insys_Anthem_001140229 |
| Insys_Anthem_001140230 | Insys_Anthem_001140230 |
| Insys_Anthem_001140231 | Insys_Anthem_001140231 |
| Insys_Anthem_001140232 | Insys_Anthem_001140232 |
| Insys_Anthem_001140233 | Insys_Anthem_001140233 |
| Insys_Anthem_001140234 | Insys_Anthem_001140234 |
| Insys_Anthem_001140235 | Insys_Anthem_001140235 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001140236 | Insys_Anthem_001140236 |
| Insys_Anthem_001140237 | Insys_Anthem_001140237 |
| Insys_Anthem_001140238 | Insys_Anthem_001140238 |
| Insys_Anthem_001140239 | Insys_Anthem_001140239 |
| Insys_Anthem_001140240 | Insys_Anthem_001140240 |
| Insys_Anthem_001140241 | Insys_Anthem_001140241 |
| Insys_Anthem_001140694 | Insys_Anthem_001140694 |
| Insys_Anthem_001140695 | Insys_Anthem_001140695 |
| Insys_Anthem_001140699 | Insys_Anthem_001140699 |
| Insys_Anthem_001140754 | Insys_Anthem_001140754 |
| Insys_Anthem_001140904 | Insys_Anthem_001140904 |
| Insys_Anthem_001141038 | Insys_Anthem_001141038 |
| Insys_Anthem_001141060 | Insys_Anthem_001141060 |
| Insys_Anthem_001141061 | Insys_Anthem_001141061 |
| Insys_Anthem_001141062 | Insys_Anthem_001141062 |
| Insys_Anthem_001141063 | Insys_Anthem_001141063 |
| Insys_Anthem_001141064 | Insys_Anthem_001141064 |
| Insys_Anthem_001141065 | Insys_Anthem_001141065 |
| Insys_Anthem_001141066 | Insys_Anthem_001141066 |
| Insys_Anthem_001141067 | Insys_Anthem_001141067 |
| Insys_Anthem_001141068 | Insys_Anthem_001141068 |
| Insys_Anthem_001141069 | Insys_Anthem_001141069 |
| Insys_Anthem_001141070 | Insys_Anthem_001141070 |
| Insys_Anthem_001141071 | Insys_Anthem_001141071 |
| Insys_Anthem_001141072 | Insys_Anthem_001141072 |
| Insys_Anthem_001141073 | Insys_Anthem_001141073 |
| Insys_Anthem_001141125 | Insys_Anthem_001141125 |
| Insys_Anthem_001141127 | Insys_Anthem_001141127 |
| Insys_Anthem_001141403 | Insys_Anthem_001141403 |
| Insys_Anthem_001141404 | Insys_Anthem_001141404 |
| Insys_Anthem_001141405 | Insys_Anthem_001141405 |
| Insys_Anthem_001141406 | Insys_Anthem_001141406 |
| Insys_Anthem_001141407 | Insys_Anthem_001141407 |
| Insys_Anthem_001141408 | Insys_Anthem_001141408 |
| Insys_Anthem_001141412 | Insys_Anthem_001141412 |
| Insys_Anthem_001141413 | Insys_Anthem_001141413 |
| Insys_Anthem_001141414 | Insys_Anthem_001141414 |
| Insys_Anthem_001141415 | Insys_Anthem_001141415 |
| Insys_Anthem_001141416 | Insys_Anthem_001141416 |
| Insys_Anthem_001141429 | Insys_Anthem_001141429 |
| Insys_Anthem_001141435 | Insys_Anthem_001141435 |
| Insys_Anthem_001141440 | Insys_Anthem_001141440 |
| Insys_Anthem_001141453 | Insys_Anthem_001141453 |
| Insys_Anthem_001141464 | Insys_Anthem_001141464 |
| Insys_Anthem_001141466 | Insys_Anthem_001141466 |
| Insys_Anthem_001141473 | Insys_Anthem_001141473 |
| Insys_Anthem_001141479 | Insys_Anthem_001141479 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001141834 | Insys_Anthem_001141834 |
| Insys_Anthem_001141835 | Insys_Anthem_001141835 |
| Insys_Anthem_001141836 | Insys_Anthem_001141836 |
| Insys_Anthem_001141837 | Insys_Anthem_001141837 |
| Insys_Anthem_001141838 | Insys_Anthem_001141838 |
| Insys_Anthem_001141839 | Insys_Anthem_001141839 |
| Insys_Anthem_001141840 | Insys_Anthem_001141840 |
| Insys_Anthem_001141841 | Insys_Anthem_001141841 |
| Insys_Anthem_001141842 | Insys_Anthem_001141842 |
| Insys_Anthem_001141843 | Insys_Anthem_001141843 |
| Insys_Anthem_001141844 | Insys_Anthem_001141844 |
| Insys_Anthem_001141845 | Insys_Anthem_001141845 |
| Insys_Anthem_001141934 | Insys_Anthem_001141934 |
| Insys_Anthem_001141958 | Insys_Anthem_001141958 |
| Insys_Anthem_001141963 | Insys_Anthem_001141963 |
| Insys_Anthem_001141972 | Insys_Anthem_001141972 |
| Insys_Anthem_001141977 | Insys_Anthem_001141977 |
| Insys_Anthem_001141980 | Insys_Anthem_001141980 |
| Insys_Anthem_001141983 | Insys_Anthem_001141983 |
| Insys_Anthem_001142238 | Insys_Anthem_001142238 |
| Insys_Anthem_001142239 | Insys_Anthem_001142239 |
| Insys_Anthem_001142240 | Insys_Anthem_001142240 |
| Insys_Anthem_001142241 | Insys_Anthem_001142241 |
| Insys_Anthem_001142242 | Insys_Anthem_001142242 |
| Insys_Anthem_001142243 | Insys_Anthem_001142243 |
| Insys_Anthem_001142244 | Insys_Anthem_001142244 |
| Insys_Anthem_001142245 | Insys_Anthem_001142245 |
| Insys_Anthem_001142246 | Insys_Anthem_001142246 |
| Insys_Anthem_001142247 | Insys_Anthem_001142247 |
| Insys_Anthem_001142248 | Insys_Anthem_001142248 |
| Insys_Anthem_001142249 | Insys_Anthem_001142249 |
| Insys_Anthem_001142250 | Insys_Anthem_001142250 |
| Insys_Anthem_001142251 | Insys_Anthem_001142251 |
| Insys_Anthem_001142252 | Insys_Anthem_001142252 |
| Insys_Anthem_001142253 | Insys_Anthem_001142253 |
| Insys_Anthem_001142254 | Insys_Anthem_001142254 |
| Insys_Anthem_001142255 | Insys_Anthem_001142255 |
| Insys_Anthem_001142324 | Insys_Anthem_001142324 |
| Insys_Anthem_001142328 | Insys_Anthem_001142328 |
| Insys_Anthem_001142341 | Insys_Anthem_001142341 |
| Insys_Anthem_001142342 | Insys_Anthem_001142342 |
| Insys_Anthem_001142751 | Insys_Anthem_001142751 |
| Insys_Anthem_001142754 | Insys_Anthem_001142754 |
| Insys_Anthem_001142912 | Insys_Anthem_001142912 |
| Insys_Anthem_001142913 | Insys_Anthem_001142913 |
| Insys_Anthem_001142914 | Insys_Anthem_001142914 |
| Insys_Anthem_001142915 | Insys_Anthem_001142915 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001142916 | Insys_Anthem_001142916 |
| Insys_Anthem_001142917 | Insys_Anthem_001142917 |
| Insys_Anthem_001142918 | Insys_Anthem_001142918 |
| Insys_Anthem_001142919 | Insys_Anthem_001142919 |
| Insys_Anthem_001142920 | Insys_Anthem_001142920 |
| Insys_Anthem_001142921 | Insys_Anthem_001142921 |
| Insys_Anthem_001142922 | Insys_Anthem_001142922 |
| Insys_Anthem_001142923 | Insys_Anthem_001142923 |
| Insys_Anthem_001142924 | Insys_Anthem_001142924 |
| Insys_Anthem_001142925 | Insys_Anthem_001142925 |
| Insys_Anthem_001142926 | Insys_Anthem_001142926 |
| Insys_Anthem_001142927 | Insys_Anthem_001142927 |
| Insys_Anthem_001142928 | Insys_Anthem_001142928 |
| Insys_Anthem_001142929 | Insys_Anthem_001142929 |
| Insys_Anthem_001142930 | Insys_Anthem_001142930 |
| Insys_Anthem_001142932 | Insys_Anthem_001142932 |
| Insys_Anthem_001142933 | Insys_Anthem_001142933 |
| Insys_Anthem_001142934 | Insys_Anthem_001142934 |
| Insys_Anthem_001142935 | Insys_Anthem_001142935 |
| Insys_Anthem_001142936 | Insys_Anthem_001142936 |
| Insys_Anthem_001142937 | Insys_Anthem_001142937 |
| Insys_Anthem_001142938 | Insys_Anthem_001142938 |
| Insys_Anthem_001142939 | Insys_Anthem_001142939 |
| Insys_Anthem_001142992 | Insys_Anthem_001142992 |
| Insys_Anthem_001143027 | Insys_Anthem_001143027 |
| Insys_Anthem_001143036 | Insys_Anthem_001143036 |
| Insys_Anthem_001143037 | Insys_Anthem_001143037 |
| Insys_Anthem_001143072 | Insys_Anthem_001143072 |
| Insys_Anthem_001143079 | Insys_Anthem_001143079 |
| Insys_Anthem_001143081 | Insys_Anthem_001143081 |
| Insys_Anthem_001143084 | Insys_Anthem_001143084 |
| Insys_Anthem_001143379 | Insys_Anthem_001143379 |
| Insys_Anthem_001143380 | Insys_Anthem_001143380 |
| Insys_Anthem_001143381 | Insys_Anthem_001143381 |
| Insys_Anthem_001143382 | Insys_Anthem_001143382 |
| Insys_Anthem_001143383 | Insys_Anthem_001143383 |
| Insys_Anthem_001143384 | Insys_Anthem_001143384 |
| Insys_Anthem_001143385 | Insys_Anthem_001143385 |
| Insys_Anthem_001143386 | Insys_Anthem_001143386 |
| Insys_Anthem_001143387 | Insys_Anthem_001143387 |
| Insys_Anthem_001143388 | Insys_Anthem_001143388 |
| Insys_Anthem_001143389 | Insys_Anthem_001143389 |
| Insys_Anthem_001143390 | Insys_Anthem_001143390 |
| Insys_Anthem_001143391 | Insys_Anthem_001143391 |
| Insys_Anthem_001143392 | Insys_Anthem_001143392 |
| Insys_Anthem_001143393 | Insys_Anthem_001143393 |
| Insys_Anthem_001143394 | Insys_Anthem_001143394 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001143395 | Insys_Anthem_001143395 |
| Insys_Anthem_001143396 | Insys_Anthem_001143396 |
| Insys_Anthem_001143397 | Insys_Anthem_001143397 |
| Insys_Anthem_001143398 | Insys_Anthem_001143398 |
| Insys_Anthem_001143399 | Insys_Anthem_001143399 |
| Insys_Anthem_001143400 | Insys_Anthem_001143400 |
| Insys_Anthem_001143401 | Insys_Anthem_001143401 |
| Insys_Anthem_001143402 | Insys_Anthem_001143402 |
| Insys_Anthem_001143403 | Insys_Anthem_001143403 |
| Insys_Anthem_001143404 | Insys_Anthem_001143404 |
| Insys_Anthem_001143405 | Insys_Anthem_001143405 |
| Insys_Anthem_001143406 | Insys_Anthem_001143406 |
| Insys_Anthem_001143407 | Insys_Anthem_001143407 |
| Insys_Anthem_001143408 | Insys_Anthem_001143408 |
| Insys_Anthem_001143462 | Insys_Anthem_001143462 |
| Insys_Anthem_001143463 | Insys_Anthem_001143463 |
| Insys_Anthem_001143464 | Insys_Anthem_001143464 |
| Insys_Anthem_001143465 | Insys_Anthem_001143465 |
| Insys_Anthem_001143466 | Insys_Anthem_001143466 |
| Insys_Anthem_001143467 | Insys_Anthem_001143467 |
| Insys_Anthem_001143468 | Insys_Anthem_001143468 |
| Insys_Anthem_001143469 | Insys_Anthem_001143469 |
| Insys_Anthem_001143470 | Insys_Anthem_001143470 |
| Insys_Anthem_001143471 | Insys_Anthem_001143471 |
| Insys_Anthem_001143472 | Insys_Anthem_001143472 |
| Insys_Anthem_001143473 | Insys_Anthem_001143473 |
| Insys_Anthem_001143474 | Insys_Anthem_001143474 |
| Insys_Anthem_001143475 | Insys_Anthem_001143475 |
| Insys_Anthem_001143476 | Insys_Anthem_001143476 |
| Insys_Anthem_001143477 | Insys_Anthem_001143477 |
| Insys_Anthem_001143478 | Insys_Anthem_001143478 |
| Insys_Anthem_001143479 | Insys_Anthem_001143479 |
| Insys_Anthem_001143480 | Insys_Anthem_001143480 |
| Insys_Anthem_001143481 | Insys_Anthem_001143481 |
| Insys_Anthem_001143482 | Insys_Anthem_001143482 |
| Insys_Anthem_001143483 | Insys_Anthem_001143483 |
| Insys_Anthem_001143484 | Insys_Anthem_001143484 |
| Insys_Anthem_001143485 | Insys_Anthem_001143485 |
| Insys_Anthem_001143486 | Insys_Anthem_001143486 |
| Insys_Anthem_001143487 | Insys_Anthem_001143487 |
| Insys_Anthem_001143488 | Insys_Anthem_001143488 |
| Insys_Anthem_001143489 | Insys_Anthem_001143489 |
| Insys_Anthem_001143490 | Insys_Anthem_001143490 |
| Insys_Anthem_001143491 | Insys_Anthem_001143491 |
| Insys_Anthem_001143492 | Insys_Anthem_001143492 |
| Insys_Anthem_001143493 | Insys_Anthem_001143493 |
| Insys_Anthem_001143494 | Insys_Anthem_001143494 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001143495 | Insys_Anthem_001143495 |
| Insys_Anthem_001143496 | Insys_Anthem_001143496 |
| Insys_Anthem_001143497 | Insys_Anthem_001143497 |
| Insys_Anthem_001143498 | Insys_Anthem_001143498 |
| Insys_Anthem_001143499 | Insys_Anthem_001143499 |
| Insys_Anthem_001143500 | Insys_Anthem_001143500 |
| Insys_Anthem_001143501 | Insys_Anthem_001143501 |
| Insys_Anthem_001143502 | Insys_Anthem_001143502 |
| Insys_Anthem_001144230 | Insys_Anthem_001144230 |
| Insys_Anthem_001144255 | Insys_Anthem_001144255 |
| Insys_Anthem_001144299 | Insys_Anthem_001144299 |
| Insys_Anthem_001144720 | Insys_Anthem_001144720 |
| Insys_Anthem_001144721 | Insys_Anthem_001144721 |
| Insys_Anthem_001144722 | Insys_Anthem_001144722 |
| Insys_Anthem_001144723 | Insys_Anthem_001144723 |
| Insys_Anthem_001144724 | Insys_Anthem_001144724 |
| Insys_Anthem_001144725 | Insys_Anthem_001144725 |
| Insys_Anthem_001144726 | Insys_Anthem_001144726 |
| Insys_Anthem_001144727 | Insys_Anthem_001144727 |
| Insys_Anthem_001144728 | Insys_Anthem_001144728 |
| Insys_Anthem_001144729 | Insys_Anthem_001144729 |
| Insys_Anthem_001144730 | Insys_Anthem_001144730 |
| Insys_Anthem_001144731 | Insys_Anthem_001144731 |
| Insys_Anthem_001144732 | Insys_Anthem_001144732 |
| Insys_Anthem_001144733 | Insys_Anthem_001144733 |
| Insys_Anthem_001144734 | Insys_Anthem_001144734 |
| Insys_Anthem_001144735 | Insys_Anthem_001144735 |
| Insys_Anthem_001144736 | Insys_Anthem_001144736 |
| Insys_Anthem_001144737 | Insys_Anthem_001144737 |
| Insys_Anthem_001144738 | Insys_Anthem_001144738 |
| Insys_Anthem_001144739 | Insys_Anthem_001144739 |
| Insys_Anthem_001144740 | Insys_Anthem_001144740 |
| Insys_Anthem_001144741 | Insys_Anthem_001144741 |
| Insys_Anthem_001144742 | Insys_Anthem_001144742 |
| Insys_Anthem_001144743 | Insys_Anthem_001144743 |
| Insys_Anthem_001144744 | Insys_Anthem_001144744 |
| Insys_Anthem_001144745 | Insys_Anthem_001144745 |
| Insys_Anthem_001144746 | Insys_Anthem_001144746 |
| Insys_Anthem_001144747 | Insys_Anthem_001144747 |
| Insys_Anthem_001144748 | Insys_Anthem_001144748 |
| Insys_Anthem_001144749 | Insys_Anthem_001144749 |
| Insys_Anthem_001145069 | Insys_Anthem_001145069 |
| Insys_Anthem_001145101 | Insys_Anthem_001145101 |
| Insys_Anthem_001145388 | Insys_Anthem_001145388 |
| Insys_Anthem_001145389 | Insys_Anthem_001145389 |
| Insys_Anthem_001145390 | Insys_Anthem_001145390 |
| Insys_Anthem_001145391 | Insys_Anthem_001145391 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001145392 | Insys_Anthem_001145392 |
| Insys_Anthem_001145393 | Insys_Anthem_001145393 |
| Insys_Anthem_001145394 | Insys_Anthem_001145394 |
| Insys_Anthem_001145395 | Insys_Anthem_001145395 |
| Insys_Anthem_001145396 | Insys_Anthem_001145396 |
| Insys_Anthem_001145397 | Insys_Anthem_001145397 |
| Insys_Anthem_001145398 | Insys_Anthem_001145398 |
| Insys_Anthem_001145399 | Insys_Anthem_001145399 |
| Insys_Anthem_001145400 | Insys_Anthem_001145400 |
| Insys_Anthem_001145401 | Insys_Anthem_001145401 |
| Insys_Anthem_001145402 | Insys_Anthem_001145402 |
| Insys_Anthem_001145403 | Insys_Anthem_001145403 |
| Insys_Anthem_001145404 | Insys_Anthem_001145404 |
| Insys_Anthem_001145405 | Insys_Anthem_001145405 |
| Insys_Anthem_001145576 | Insys_Anthem_001145576 |
| Insys_Anthem_001145577 | Insys_Anthem_001145577 |
| Insys_Anthem_001145578 | Insys_Anthem_001145578 |
| Insys_Anthem_001145579 | Insys_Anthem_001145579 |
| Insys_Anthem_001145580 | Insys_Anthem_001145580 |
| Insys_Anthem_001145581 | Insys_Anthem_001145581 |
| Insys_Anthem_001145582 | Insys_Anthem_001145582 |
| Insys_Anthem_001145583 | Insys_Anthem_001145583 |
| Insys_Anthem_001145584 | Insys_Anthem_001145584 |
| Insys_Anthem_001145585 | Insys_Anthem_001145585 |
| Insys_Anthem_001145586 | Insys_Anthem_001145586 |
| Insys_Anthem_001145587 | Insys_Anthem_001145587 |
| Insys_Anthem_001145655 | Insys_Anthem_001145655 |
| Insys_Anthem_001145676 | Insys_Anthem_001145676 |
| Insys_Anthem_001145952 | Insys_Anthem_001145952 |
| Insys_Anthem_001145953 | Insys_Anthem_001145953 |
| Insys_Anthem_001145954 | Insys_Anthem_001145954 |
| Insys_Anthem_001145955 | Insys_Anthem_001145955 |
| Insys_Anthem_001145956 | Insys_Anthem_001145956 |
| Insys_Anthem_001145957 | Insys_Anthem_001145957 |
| Insys_Anthem_001145958 | Insys_Anthem_001145958 |
| Insys_Anthem_001145959 | Insys_Anthem_001145959 |
| Insys_Anthem_001145960 | Insys_Anthem_001145960 |
| Insys_Anthem_001145961 | Insys_Anthem_001145961 |
| Insys_Anthem_001145962 | Insys_Anthem_001145962 |
| Insys_Anthem_001145963 | Insys_Anthem_001145963 |
| Insys_Anthem_001145964 | Insys_Anthem_001145964 |
| Insys_Anthem_001145965 | Insys_Anthem_001145965 |
| Insys_Anthem_001145966 | Insys_Anthem_001145966 |
| Insys_Anthem_001145967 | Insys_Anthem_001145967 |
| Insys_Anthem_001145969 | Insys_Anthem_001145969 |
| Insys_Anthem_001145970 | Insys_Anthem_001145970 |
| Insys_Anthem_001145971 | Insys_Anthem_001145971 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001145972 | Insys_Anthem_001145972 |
| Insys_Anthem_001145973 | Insys_Anthem_001145973 |
| Insys_Anthem_001145974 | Insys_Anthem_001145974 |
| Insys_Anthem_001145975 | Insys_Anthem_001145975 |
| Insys_Anthem_001145976 | Insys_Anthem_001145976 |
| Insys_Anthem_001145977 | Insys_Anthem_001145977 |
| Insys_Anthem_001145978 | Insys_Anthem_001145978 |
| Insys_Anthem_001145979 | Insys_Anthem_001145979 |
| Insys_Anthem_001145980 | Insys_Anthem_001145980 |
| Insys_Anthem_001145981 | Insys_Anthem_001145981 |
| Insys_Anthem_001145982 | Insys_Anthem_001145982 |
| Insys_Anthem_001145986 | Insys_Anthem_001145986 |
| Insys_Anthem_001145987 | Insys_Anthem_001145987 |
| Insys_Anthem_001145988 | Insys_Anthem_001145988 |
| Insys_Anthem_001145989 | Insys_Anthem_001145989 |
| Insys_Anthem_001145990 | Insys_Anthem_001145990 |
| Insys_Anthem_001145991 | Insys_Anthem_001145991 |
| Insys_Anthem_001145992 | Insys_Anthem_001145992 |
| Insys_Anthem_001145993 | Insys_Anthem_001145993 |
| Insys_Anthem_001145994 | Insys_Anthem_001145994 |
| Insys_Anthem_001145995 | Insys_Anthem_001145995 |
| Insys_Anthem_001145996 | Insys_Anthem_001145996 |
| Insys_Anthem_001145997 | Insys_Anthem_001145997 |
| Insys_Anthem_001145998 | Insys_Anthem_001145998 |
| Insys_Anthem_001145999 | Insys_Anthem_001145999 |
| Insys_Anthem_001146000 | Insys_Anthem_001146000 |
| Insys_Anthem_001146001 | Insys_Anthem_001146001 |
| Insys_Anthem_001146002 | Insys_Anthem_001146002 |
| Insys_Anthem_001146003 | Insys_Anthem_001146003 |
| Insys_Anthem_001146004 | Insys_Anthem_001146004 |
| Insys_Anthem_001146005 | Insys_Anthem_001146005 |
| Insys_Anthem_001146006 | Insys_Anthem_001146006 |
| Insys_Anthem_001146007 | Insys_Anthem_001146007 |
| Insys_Anthem_001146008 | Insys_Anthem_001146008 |
| Insys_Anthem_001146009 | Insys_Anthem_001146009 |
| Insys_Anthem_001146010 | Insys_Anthem_001146010 |
| Insys_Anthem_001146011 | Insys_Anthem_001146011 |
| Insys_Anthem_001146012 | Insys_Anthem_001146012 |
| Insys_Anthem_001146013 | Insys_Anthem_001146013 |
| Insys_Anthem_001146014 | Insys_Anthem_001146014 |
| Insys_Anthem_001146015 | Insys_Anthem_001146015 |
| Insys_Anthem_001146016 | Insys_Anthem_001146016 |
| Insys_Anthem_001146017 | Insys_Anthem_001146017 |
| Insys_Anthem_001146018 | Insys_Anthem_001146018 |
| Insys_Anthem_001146019 | Insys_Anthem_001146019 |
| Insys_Anthem_001146020 | Insys_Anthem_001146020 |
| Insys_Anthem_001146021 | Insys_Anthem_001146021 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001146022 | Insys_Anthem_001146022 |
| Insys_Anthem_001146023 | Insys_Anthem_001146023 |
| Insys_Anthem_001146024 | Insys_Anthem_001146024 |
| Insys_Anthem_001146025 | Insys_Anthem_001146025 |
| Insys_Anthem_001146026 | Insys_Anthem_001146026 |
| Insys_Anthem_001146027 | Insys_Anthem_001146027 |
| Insys_Anthem_001146028 | Insys_Anthem_001146028 |
| Insys_Anthem_001146029 | Insys_Anthem_001146029 |
| Insys_Anthem_001146030 | Insys_Anthem_001146030 |
| Insys_Anthem_001146031 | Insys_Anthem_001146031 |
| Insys_Anthem_001146032 | Insys_Anthem_001146032 |
| Insys_Anthem_001146033 | Insys_Anthem_001146033 |
| Insys_Anthem_001146034 | Insys_Anthem_001146034 |
| Insys_Anthem_001146035 | Insys_Anthem_001146035 |
| Insys_Anthem_001146036 | Insys_Anthem_001146036 |
| Insys_Anthem_001146037 | Insys_Anthem_001146037 |
| Insys_Anthem_001146038 | Insys_Anthem_001146038 |
| Insys_Anthem_001146039 | Insys_Anthem_001146039 |
| Insys_Anthem_001146043 | Insys_Anthem_001146043 |
| Insys_Anthem_001146046 | Insys_Anthem_001146046 |
| Insys_Anthem_001146680 | Insys_Anthem_001146680 |
| Insys_Anthem_001147086 | Insys_Anthem_001147086 |
| Insys_Anthem_001147087 | Insys_Anthem_001147087 |
| Insys_Anthem_001147088 | Insys_Anthem_001147088 |
| Insys_Anthem_001147089 | Insys_Anthem_001147089 |
| Insys_Anthem_001147090 | Insys_Anthem_001147090 |
| Insys_Anthem_001147091 | Insys_Anthem_001147091 |
| Insys_Anthem_001147092 | Insys_Anthem_001147092 |
| Insys_Anthem_001147093 | Insys_Anthem_001147093 |
| Insys_Anthem_001147094 | Insys_Anthem_001147094 |
| Insys_Anthem_001147095 | Insys_Anthem_001147095 |
| Insys_Anthem_001147096 | Insys_Anthem_001147096 |
| Insys_Anthem_001147097 | Insys_Anthem_001147097 |
| Insys_Anthem_001147098 | Insys_Anthem_001147098 |
| Insys_Anthem_001147099 | Insys_Anthem_001147099 |
| Insys_Anthem_001147274 | Insys_Anthem_001147274 |
| Insys_Anthem_001147275 | Insys_Anthem_001147275 |
| Insys_Anthem_001147276 | Insys_Anthem_001147276 |
| Insys_Anthem_001147277 | Insys_Anthem_001147277 |
| Insys_Anthem_001147278 | Insys_Anthem_001147278 |
| Insys_Anthem_001147279 | Insys_Anthem_001147279 |
| Insys_Anthem_001147280 | Insys_Anthem_001147280 |
| Insys_Anthem_001147281 | Insys_Anthem_001147281 |
| Insys_Anthem_001147282 | Insys_Anthem_001147282 |
| Insys_Anthem_001147283 | Insys_Anthem_001147283 |
| Insys_Anthem_001147284 | Insys_Anthem_001147284 |
| Insys_Anthem_001147285 | Insys_Anthem_001147285 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001147286 | Insys_Anthem_001147286 |
| Insys_Anthem_001147287 | Insys_Anthem_001147287 |
| Insys_Anthem_001147288 | Insys_Anthem_001147288 |
| Insys_Anthem_001147289 | Insys_Anthem_001147289 |
| Insys_Anthem_001147328 | Insys_Anthem_001147328 |
| Insys_Anthem_001147630 | Insys_Anthem_001147630 |
| Insys_Anthem_001147631 | Insys_Anthem_001147631 |
| Insys_Anthem_001147632 | Insys_Anthem_001147632 |
| Insys_Anthem_001147633 | Insys_Anthem_001147633 |
| Insys_Anthem_001147634 | Insys_Anthem_001147634 |
| Insys_Anthem_001147635 | Insys_Anthem_001147635 |
| Insys_Anthem_001147636 | Insys_Anthem_001147636 |
| Insys_Anthem_001147637 | Insys_Anthem_001147637 |
| Insys_Anthem_001147638 | Insys_Anthem_001147638 |
| Insys_Anthem_001147639 | Insys_Anthem_001147639 |
| Insys_Anthem_001147640 | Insys_Anthem_001147640 |
| Insys_Anthem_001147641 | Insys_Anthem_001147641 |
| Insys_Anthem_001147642 | Insys_Anthem_001147642 |
| Insys_Anthem_001147643 | Insys_Anthem_001147643 |
| Insys_Anthem_001147644 | Insys_Anthem_001147644 |
| Insys_Anthem_001147645 | Insys_Anthem_001147645 |
| Insys_Anthem_001147646 | Insys_Anthem_001147646 |
| Insys_Anthem_001147647 | Insys_Anthem_001147647 |
| Insys_Anthem_001147648 | Insys_Anthem_001147648 |
| Insys_Anthem_001147649 | Insys_Anthem_001147649 |
| Insys_Anthem_001147650 | Insys_Anthem_001147650 |
| Insys_Anthem_001147651 | Insys_Anthem_001147651 |
| Insys_Anthem_001147652 | Insys_Anthem_001147652 |
| Insys_Anthem_001147653 | Insys_Anthem_001147653 |
| Insys_Anthem_001147654 | Insys_Anthem_001147654 |
| Insys_Anthem_001147655 | Insys_Anthem_001147655 |
| Insys_Anthem_001147656 | Insys_Anthem_001147656 |
| Insys_Anthem_001147657 | Insys_Anthem_001147657 |
| Insys_Anthem_001147658 | Insys_Anthem_001147658 |
| Insys_Anthem_001147659 | Insys_Anthem_001147659 |
| Insys_Anthem_001147971 | Insys_Anthem_001147971 |
| Insys_Anthem_001148033 | Insys_Anthem_001148033 |
| Insys_Anthem_001148034 | Insys_Anthem_001148034 |
| Insys_Anthem_001148035 | Insys_Anthem_001148035 |
| Insys_Anthem_001148036 | Insys_Anthem_001148036 |
| Insys_Anthem_001148037 | Insys_Anthem_001148037 |
| Insys_Anthem_001148038 | Insys_Anthem_001148038 |
| Insys_Anthem_001148039 | Insys_Anthem_001148039 |
| Insys_Anthem_001148040 | Insys_Anthem_001148040 |
| Insys_Anthem_001148041 | Insys_Anthem_001148041 |
| Insys_Anthem_001148042 | Insys_Anthem_001148042 |
| Insys_Anthem_001148043 | Insys_Anthem_001148043 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001148044 | Insys_Anthem_001148044 |
| Insys_Anthem_001148045 | Insys_Anthem_001148045 |
| Insys_Anthem_001148046 | Insys_Anthem_001148046 |
| Insys_Anthem_001148047 | Insys_Anthem_001148047 |
| Insys_Anthem_001148048 | Insys_Anthem_001148048 |
| Insys_Anthem_001148049 | Insys_Anthem_001148049 |
| Insys_Anthem_001148050 | Insys_Anthem_001148050 |
| Insys_Anthem_001148051 | Insys_Anthem_001148051 |
| Insys_Anthem_001148052 | Insys_Anthem_001148052 |
| Insys_Anthem_001148053 | Insys_Anthem_001148053 |
| Insys_Anthem_001148054 | Insys_Anthem_001148054 |
| Insys_Anthem_001148055 | Insys_Anthem_001148055 |
| Insys_Anthem_001148056 | Insys_Anthem_001148056 |
| Insys_Anthem_001148057 | Insys_Anthem_001148057 |
| Insys_Anthem_001148058 | Insys_Anthem_001148058 |
| Insys_Anthem_001148059 | Insys_Anthem_001148059 |
| Insys_Anthem_001148060 | Insys_Anthem_001148060 |
| Insys_Anthem_001148061 | Insys_Anthem_001148061 |
| Insys_Anthem_001148062 | Insys_Anthem_001148062 |
| Insys_Anthem_001148063 | Insys_Anthem_001148063 |
| Insys_Anthem_001148064 | Insys_Anthem_001148064 |
| Insys_Anthem_001148065 | Insys_Anthem_001148065 |
| Insys_Anthem_001148066 | Insys_Anthem_001148066 |
| Insys_Anthem_001148067 | Insys_Anthem_001148067 |
| Insys_Anthem_001148068 | Insys_Anthem_001148068 |
| Insys_Anthem_001148069 | Insys_Anthem_001148069 |
| Insys_Anthem_001148070 | Insys_Anthem_001148070 |
| Insys_Anthem_001148071 | Insys_Anthem_001148071 |
| Insys_Anthem_001148072 | Insys_Anthem_001148072 |
| Insys_Anthem_001148073 | Insys_Anthem_001148073 |
| Insys_Anthem_001148074 | Insys_Anthem_001148074 |
| Insys_Anthem_001148075 | Insys_Anthem_001148075 |
| Insys_Anthem_001148076 | Insys_Anthem_001148076 |
| Insys_Anthem_001148077 | Insys_Anthem_001148077 |
| Insys_Anthem_001148078 | Insys_Anthem_001148078 |
| Insys_Anthem_001148079 | Insys_Anthem_001148079 |
| Insys_Anthem_001148080 | Insys_Anthem_001148080 |
| Insys_Anthem_001148081 | Insys_Anthem_001148081 |
| Insys_Anthem_001148082 | Insys_Anthem_001148082 |
| Insys_Anthem_001148083 | Insys_Anthem_001148083 |
| Insys_Anthem_001148084 | Insys_Anthem_001148084 |
| Insys_Anthem_001148085 | Insys_Anthem_001148085 |
| Insys_Anthem_001148086 | Insys_Anthem_001148086 |
| Insys_Anthem_001148561 | Insys_Anthem_001148561 |
| Insys_Anthem_001148563 | Insys_Anthem_001148563 |
| Insys_Anthem_001148564 | Insys_Anthem_001148564 |
| Insys_Anthem_001148573 | Insys_Anthem_001148573 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001148579 | Insys_Anthem_001148579 |
| Insys_Anthem_001148593 | Insys_Anthem_001148593 |
| Insys_Anthem_001148600 | Insys_Anthem_001148600 |
| Insys_Anthem_001148601 | Insys_Anthem_001148601 |
| Insys_Anthem_001148603 | Insys_Anthem_001148603 |
| Insys_Anthem_001148727 | Insys_Anthem_001148727 |
| Insys_Anthem_001148923 | Insys_Anthem_001148923 |
| Insys_Anthem_001148953 | Insys_Anthem_001148953 |
| Insys_Anthem_001149250 | Insys_Anthem_001149250 |
| Insys_Anthem_001149306 | Insys_Anthem_001149306 |
| Insys_Anthem_001149431 | Insys_Anthem_001149431 |
| Insys_Anthem_001149752 | Insys_Anthem_001149752 |
| Insys_Anthem_001149753 | Insys_Anthem_001149753 |
| Insys_Anthem_001149754 | Insys_Anthem_001149754 |
| Insys_Anthem_001150020 | Insys_Anthem_001150020 |
| Insys_Anthem_001150068 | Insys_Anthem_001150068 |
| Insys_Anthem_001150120 | Insys_Anthem_001150120 |
| Insys_Anthem_001150121 | Insys_Anthem_001150121 |
| Insys_Anthem_001150122 | Insys_Anthem_001150122 |
| Insys_Anthem_001150123 | Insys_Anthem_001150123 |
| Insys_Anthem_001150124 | Insys_Anthem_001150124 |
| Insys_Anthem_001150125 | Insys_Anthem_001150125 |
| Insys_Anthem_001150126 | Insys_Anthem_001150126 |
| Insys_Anthem_001150127 | Insys_Anthem_001150127 |
| Insys_Anthem_001150128 | Insys_Anthem_001150128 |
| Insys_Anthem_001150129 | Insys_Anthem_001150129 |
| Insys_Anthem_001150130 | Insys_Anthem_001150130 |
| Insys_Anthem_001150131 | Insys_Anthem_001150131 |
| Insys_Anthem_001150132 | Insys_Anthem_001150132 |
| Insys_Anthem_001150133 | Insys_Anthem_001150133 |
| Insys_Anthem_001150134 | Insys_Anthem_001150134 |
| Insys_Anthem_001150135 | Insys_Anthem_001150135 |
| Insys_Anthem_001150136 | Insys_Anthem_001150136 |
| Insys_Anthem_001150137 | Insys_Anthem_001150137 |
| Insys_Anthem_001150138 | Insys_Anthem_001150138 |
| Insys_Anthem_001150139 | Insys_Anthem_001150139 |
| Insys_Anthem_001150140 | Insys_Anthem_001150140 |
| Insys_Anthem_001150141 | Insys_Anthem_001150141 |
| Insys_Anthem_001150142 | Insys_Anthem_001150142 |
| Insys_Anthem_001150143 | Insys_Anthem_001150143 |
| Insys_Anthem_001150144 | Insys_Anthem_001150144 |
| Insys_Anthem_001150145 | Insys_Anthem_001150145 |
| Insys_Anthem_001150146 | Insys_Anthem_001150146 |
| Insys_Anthem_001150147 | Insys_Anthem_001150147 |
| Insys_Anthem_001150148 | Insys_Anthem_001150148 |
| Insys_Anthem_001150149 | Insys_Anthem_001150149 |
| Insys_Anthem_001150150 | Insys_Anthem_001150150 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001150151 | Insys_Anthem_001150151 |
| Insys_Anthem_001150152 | Insys_Anthem_001150152 |
| Insys_Anthem_001150153 | Insys_Anthem_001150153 |
| Insys_Anthem_001150154 | Insys_Anthem_001150154 |
| Insys_Anthem_001150155 | Insys_Anthem_001150155 |
| Insys_Anthem_001150156 | Insys_Anthem_001150156 |
| Insys_Anthem_001150157 | Insys_Anthem_001150157 |
| Insys_Anthem_001150158 | Insys_Anthem_001150158 |
| Insys_Anthem_001150159 | Insys_Anthem_001150159 |
| Insys_Anthem_001150160 | Insys_Anthem_001150160 |
| Insys_Anthem_001150161 | Insys_Anthem_001150161 |
| Insys_Anthem_001150162 | Insys_Anthem_001150162 |
| Insys_Anthem_001150478 | Insys_Anthem_001150478 |
| Insys_Anthem_001150482 | Insys_Anthem_001150482 |
| Insys_Anthem_001150490 | Insys_Anthem_001150490 |
| Insys_Anthem_001150491 | Insys_Anthem_001150491 |
| Insys_Anthem_001150492 | Insys_Anthem_001150492 |
| Insys_Anthem_001150497 | Insys_Anthem_001150497 |
| Insys_Anthem_001150659 | Insys_Anthem_001150659 |
| Insys_Anthem_001150761 | Insys_Anthem_001150761 |
| Insys_Anthem_001150847 | Insys_Anthem_001150847 |
| Insys_Anthem_001150848 | Insys_Anthem_001150848 |
| Insys_Anthem_001150849 | Insys_Anthem_001150849 |
| Insys_Anthem_001150850 | Insys_Anthem_001150850 |
| Insys_Anthem_001150851 | Insys_Anthem_001150851 |
| Insys_Anthem_001150852 | Insys_Anthem_001150852 |
| Insys_Anthem_001150853 | Insys_Anthem_001150853 |
| Insys_Anthem_001150854 | Insys_Anthem_001150854 |
| Insys_Anthem_001150855 | Insys_Anthem_001150855 |
| Insys_Anthem_001150856 | Insys_Anthem_001150856 |
| Insys_Anthem_001150857 | Insys_Anthem_001150857 |
| Insys_Anthem_001150858 | Insys_Anthem_001150858 |
| Insys_Anthem_001150859 | Insys_Anthem_001150859 |
| Insys_Anthem_001150860 | Insys_Anthem_001150860 |
| Insys_Anthem_001150861 | Insys_Anthem_001150861 |
| Insys_Anthem_001150862 | Insys_Anthem_001150862 |
| Insys_Anthem_001150863 | Insys_Anthem_001150863 |
| Insys_Anthem_001150864 | Insys_Anthem_001150864 |
| Insys_Anthem_001150865 | Insys_Anthem_001150865 |
| Insys_Anthem_001150866 | Insys_Anthem_001150866 |
| Insys_Anthem_001150867 | Insys_Anthem_001150867 |
| Insys_Anthem_001150868 | Insys_Anthem_001150868 |
| Insys_Anthem_001150869 | Insys_Anthem_001150869 |
| Insys_Anthem_001150870 | Insys_Anthem_001150870 |
| Insys_Anthem_001150871 | Insys_Anthem_001150871 |
| Insys_Anthem_001150872 | Insys_Anthem_001150872 |
| Insys_Anthem_001150873 | Insys_Anthem_001150873 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001150874 | Insys_Anthem_001150874 |
| Insys_Anthem_001150875 | Insys_Anthem_001150875 |
| Insys_Anthem_001150876 | Insys_Anthem_001150876 |
| Insys_Anthem_001150877 | Insys_Anthem_001150877 |
| Insys_Anthem_001150878 | Insys_Anthem_001150878 |
| Insys_Anthem_001150879 | Insys_Anthem_001150879 |
| Insys_Anthem_001150880 | Insys_Anthem_001150880 |
| Insys_Anthem_001150881 | Insys_Anthem_001150881 |
| Insys_Anthem_001150882 | Insys_Anthem_001150882 |
| Insys_Anthem_001150883 | Insys_Anthem_001150883 |
| Insys_Anthem_001150884 | Insys_Anthem_001150884 |
| Insys_Anthem_001150885 | Insys_Anthem_001150885 |
| Insys_Anthem_001150886 | Insys_Anthem_001150886 |
| Insys_Anthem_001150887 | Insys_Anthem_001150887 |
| Insys_Anthem_001150888 | Insys_Anthem_001150888 |
| Insys_Anthem_001150889 | Insys_Anthem_001150889 |
| Insys_Anthem_001150890 | Insys_Anthem_001150890 |
| Insys_Anthem_001150891 | Insys_Anthem_001150891 |
| Insys_Anthem_001150892 | Insys_Anthem_001150892 |
| Insys_Anthem_001150893 | Insys_Anthem_001150893 |
| Insys_Anthem_001150894 | Insys_Anthem_001150894 |
| Insys_Anthem_001150895 | Insys_Anthem_001150895 |
| Insys_Anthem_001150896 | Insys_Anthem_001150896 |
| Insys_Anthem_001150897 | Insys_Anthem_001150897 |
| Insys_Anthem_001150898 | Insys_Anthem_001150898 |
| Insys_Anthem_001150899 | Insys_Anthem_001150899 |
| Insys_Anthem_001150900 | Insys_Anthem_001150900 |
| Insys_Anthem_001150901 | Insys_Anthem_001150901 |
| Insys_Anthem_001151398 | Insys_Anthem_001151398 |
| Insys_Anthem_001151404 | Insys_Anthem_001151404 |
| Insys_Anthem_001151409 | Insys_Anthem_001151409 |
| Insys_Anthem_001151454 | Insys_Anthem_001151454 |
| Insys_Anthem_001151511 | Insys_Anthem_001151511 |
| Insys_Anthem_001151512 | Insys_Anthem_001151512 |
| Insys_Anthem_001151514 | Insys_Anthem_001151514 |
| Insys_Anthem_001151519 | Insys_Anthem_001151519 |
| Insys_Anthem_001151564 | Insys_Anthem_001151564 |
| Insys_Anthem_001151640 | Insys_Anthem_001151640 |
| Insys_Anthem_001151758 | Insys_Anthem_001151758 |
| Insys_Anthem_001152091 | Insys_Anthem_001152091 |
| Insys_Anthem_001152143 | Insys_Anthem_001152143 |
| Insys_Anthem_001152256 | Insys_Anthem_001152256 |
| Insys_Anthem_001152550 | Insys_Anthem_001152550 |
| Insys_Anthem_001152681 | Insys_Anthem_001152681 |
| Insys_Anthem_001152769 | Insys_Anthem_001152769 |
| Insys_Anthem_001152933 | Insys_Anthem_001152933 |
| Insys_Anthem_001152979 | Insys_Anthem_001152979 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001153003 | Insys_Anthem_001153003 |
| Insys_Anthem_001153058 | Insys_Anthem_001153058 |
| Insys_Anthem_001153059 | Insys_Anthem_001153059 |
| Insys_Anthem_001153060 | Insys_Anthem_001153060 |
| Insys_Anthem_001153061 | Insys_Anthem_001153061 |
| Insys_Anthem_001153062 | Insys_Anthem_001153062 |
| Insys_Anthem_001153063 | Insys_Anthem_001153063 |
| Insys_Anthem_001153064 | Insys_Anthem_001153064 |
| Insys_Anthem_001153065 | Insys_Anthem_001153065 |
| Insys_Anthem_001153066 | Insys_Anthem_001153066 |
| Insys_Anthem_001153067 | Insys_Anthem_001153067 |
| Insys_Anthem_001153068 | Insys_Anthem_001153068 |
| Insys_Anthem_001153069 | Insys_Anthem_001153069 |
| Insys_Anthem_001153070 | Insys_Anthem_001153070 |
| Insys_Anthem_001153071 | Insys_Anthem_001153071 |
| Insys_Anthem_001153072 | Insys_Anthem_001153072 |
| Insys_Anthem_001153073 | Insys_Anthem_001153073 |
| Insys_Anthem_001153074 | Insys_Anthem_001153074 |
| Insys_Anthem_001153075 | Insys_Anthem_001153075 |
| Insys_Anthem_001153076 | Insys_Anthem_001153076 |
| Insys_Anthem_001153077 | Insys_Anthem_001153077 |
| Insys_Anthem_001153078 | Insys_Anthem_001153078 |
| Insys_Anthem_001153079 | Insys_Anthem_001153079 |
| Insys_Anthem_001153080 | Insys_Anthem_001153080 |
| Insys_Anthem_001153081 | Insys_Anthem_001153081 |
| Insys_Anthem_001153082 | Insys_Anthem_001153082 |
| Insys_Anthem_001153083 | Insys_Anthem_001153083 |
| Insys_Anthem_001153084 | Insys_Anthem_001153084 |
| Insys_Anthem_001153085 | Insys_Anthem_001153085 |
| Insys_Anthem_001153086 | Insys_Anthem_001153086 |
| Insys_Anthem_001153087 | Insys_Anthem_001153087 |
| Insys_Anthem_001153088 | Insys_Anthem_001153088 |
| Insys_Anthem_001153089 | Insys_Anthem_001153089 |
| Insys_Anthem_001153090 | Insys_Anthem_001153090 |
| Insys_Anthem_001153091 | Insys_Anthem_001153091 |
| Insys_Anthem_001153092 | Insys_Anthem_001153092 |
| Insys_Anthem_001153093 | Insys_Anthem_001153093 |
| Insys_Anthem_001153094 | Insys_Anthem_001153094 |
| Insys_Anthem_001153095 | Insys_Anthem_001153095 |
| Insys_Anthem_001153096 | Insys_Anthem_001153096 |
| Insys_Anthem_001153097 | Insys_Anthem_001153097 |
| Insys_Anthem_001153098 | Insys_Anthem_001153098 |
| Insys_Anthem_001153099 | Insys_Anthem_001153099 |
| Insys_Anthem_001153382 | Insys_Anthem_001153382 |
| Insys_Anthem_001153472 | Insys_Anthem_001153472 |
| Insys_Anthem_001153474 | Insys_Anthem_001153474 |
| Insys_Anthem_001153554 | Insys_Anthem_001153554 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001153560 | Insys_Anthem_001153560 |
| Insys_Anthem_001153565 | Insys_Anthem_001153565 |
| Insys_Anthem_001153572 | Insys_Anthem_001153572 |
| Insys_Anthem_001153573 | Insys_Anthem_001153573 |
| Insys_Anthem_001153661 | Insys_Anthem_001153661 |
| Insys_Anthem_001153665 | Insys_Anthem_001153665 |
| Insys_Anthem_001153718 | Insys_Anthem_001153718 |
| Insys_Anthem_001153719 | Insys_Anthem_001153719 |
| Insys_Anthem_001153721 | Insys_Anthem_001153721 |
| Insys_Anthem_001153772 | Insys_Anthem_001153772 |
| Insys_Anthem_001153853 | Insys_Anthem_001153853 |
| Insys_Anthem_001153866 | Insys_Anthem_001153866 |
| Insys_Anthem_001153867 | Insys_Anthem_001153867 |
| Insys_Anthem_001153870 | Insys_Anthem_001153870 |
| Insys_Anthem_001153871 | Insys_Anthem_001153871 |
| Insys_Anthem_001153872 | Insys_Anthem_001153872 |
| Insys_Anthem_001153873 | Insys_Anthem_001153873 |
| Insys_Anthem_001153874 | Insys_Anthem_001153874 |
| Insys_Anthem_001153919 | Insys_Anthem_001153919 |
| Insys_Anthem_001153924 | Insys_Anthem_001153924 |
| Insys_Anthem_001154412 | Insys_Anthem_001154412 |
| Insys_Anthem_001154413 | Insys_Anthem_001154413 |
| Insys_Anthem_001154414 | Insys_Anthem_001154414 |
| Insys_Anthem_001154444 | Insys_Anthem_001154444 |
| Insys_Anthem_001154503 | Insys_Anthem_001154503 |
| Insys_Anthem_001154523 | Insys_Anthem_001154523 |
| Insys_Anthem_001154647 | Insys_Anthem_001154647 |
| Insys_Anthem_001154648 | Insys_Anthem_001154648 |
| Insys_Anthem_001154649 | Insys_Anthem_001154649 |
| Insys_Anthem_001154650 | Insys_Anthem_001154650 |
| Insys_Anthem_001154784 | Insys_Anthem_001154784 |
| Insys_Anthem_001154846 | Insys_Anthem_001154846 |
| Insys_Anthem_001154892 | Insys_Anthem_001154892 |
| Insys_Anthem_001154929 | Insys_Anthem_001154929 |
| Insys_Anthem_001154968 | Insys_Anthem_001154968 |
| Insys_Anthem_001154970 | Insys_Anthem_001154970 |
| Insys_Anthem_001155007 | Insys_Anthem_001155007 |
| Insys_Anthem_001155025 | Insys_Anthem_001155025 |
| Insys_Anthem_001155026 | Insys_Anthem_001155026 |
| Insys_Anthem_001155027 | Insys_Anthem_001155027 |
| Insys_Anthem_001155028 | Insys_Anthem_001155028 |
| Insys_Anthem_001155029 | Insys_Anthem_001155029 |
| Insys_Anthem_001155030 | Insys_Anthem_001155030 |
| Insys_Anthem_001155031 | Insys_Anthem_001155031 |
| Insys_Anthem_001155032 | Insys_Anthem_001155032 |
| Insys_Anthem_001155034 | Insys_Anthem_001155034 |
| Insys_Anthem_001155035 | Insys_Anthem_001155035 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001155036 | Insys_Anthem_001155036 |
| Insys_Anthem_001155037 | Insys_Anthem_001155037 |
| Insys_Anthem_001155038 | Insys_Anthem_001155038 |
| Insys_Anthem_001155039 | Insys_Anthem_001155039 |
| Insys_Anthem_001155040 | Insys_Anthem_001155040 |
| Insys_Anthem_001155041 | Insys_Anthem_001155041 |
| Insys_Anthem_001155042 | Insys_Anthem_001155042 |
| Insys_Anthem_001155043 | Insys_Anthem_001155043 |
| Insys_Anthem_001155044 | Insys_Anthem_001155044 |
| Insys_Anthem_001155045 | Insys_Anthem_001155045 |
| Insys_Anthem_001155046 | Insys_Anthem_001155046 |
| Insys_Anthem_001155047 | Insys_Anthem_001155047 |
| Insys_Anthem_001155048 | Insys_Anthem_001155048 |
| Insys_Anthem_001155049 | Insys_Anthem_001155049 |
| Insys_Anthem_001155050 | Insys_Anthem_001155050 |
| Insys_Anthem_001155051 | Insys_Anthem_001155051 |
| Insys_Anthem_001155052 | Insys_Anthem_001155052 |
| Insys_Anthem_001155053 | Insys_Anthem_001155053 |
| Insys_Anthem_001155054 | Insys_Anthem_001155054 |
| Insys_Anthem_001155055 | Insys_Anthem_001155055 |
| Insys_Anthem_001155056 | Insys_Anthem_001155056 |
| Insys_Anthem_001155057 | Insys_Anthem_001155057 |
| Insys_Anthem_001155058 | Insys_Anthem_001155058 |
| Insys_Anthem_001155059 | Insys_Anthem_001155059 |
| Insys_Anthem_001155060 | Insys_Anthem_001155060 |
| Insys_Anthem_001155061 | Insys_Anthem_001155061 |
| Insys_Anthem_001155062 | Insys_Anthem_001155062 |
| Insys_Anthem_001155063 | Insys_Anthem_001155063 |
| Insys_Anthem_001155064 | Insys_Anthem_001155064 |
| Insys_Anthem_001155065 | Insys_Anthem_001155065 |
| Insys_Anthem_001155066 | Insys_Anthem_001155066 |
| Insys_Anthem_001155067 | Insys_Anthem_001155067 |
| Insys_Anthem_001155440 | Insys_Anthem_001155440 |
| Insys_Anthem_001155442 | Insys_Anthem_001155442 |
| Insys_Anthem_001155478 | Insys_Anthem_001155478 |
| Insys_Anthem_001155495 | Insys_Anthem_001155495 |
| Insys_Anthem_001155517 | Insys_Anthem_001155517 |
| Insys_Anthem_001155520 | Insys_Anthem_001155520 |
| Insys_Anthem_001155606 | Insys_Anthem_001155606 |
| Insys_Anthem_001156224 | Insys_Anthem_001156224 |
| Insys_Anthem_001156287 | Insys_Anthem_001156287 |
| Insys_Anthem_001156337 | Insys_Anthem_001156337 |
| Insys_Anthem_001156367 | Insys_Anthem_001156367 |
| Insys_Anthem_001156384 | Insys_Anthem_001156384 |
| Insys_Anthem_001156414 | Insys_Anthem_001156414 |
| Insys_Anthem_001156420 | Insys_Anthem_001156420 |
| Insys_Anthem_001156425 | Insys_Anthem_001156425 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001156426 | Insys_Anthem_001156426 |
| Insys_Anthem_001156514 | Insys_Anthem_001156514 |
| Insys_Anthem_001156665 | Insys_Anthem_001156665 |
| Insys_Anthem_001156672 | Insys_Anthem_001156672 |
| Insys_Anthem_001156673 | Insys_Anthem_001156673 |
| Insys_Anthem_001156701 | Insys_Anthem_001156701 |
| Insys_Anthem_001156702 | Insys_Anthem_001156702 |
| Insys_Anthem_001156703 | Insys_Anthem_001156703 |
| Insys_Anthem_001157035 | Insys_Anthem_001157035 |
| Insys_Anthem_001157122 | Insys_Anthem_001157122 |
| Insys_Anthem_001157123 | Insys_Anthem_001157123 |
| Insys_Anthem_001157231 | Insys_Anthem_001157231 |
| Insys_Anthem_001157350 | Insys_Anthem_001157350 |
| Insys_Anthem_001157643 | Insys_Anthem_001157643 |
| Insys_Anthem_001157752 | Insys_Anthem_001157752 |
| Insys_Anthem_001157756 | Insys_Anthem_001157756 |
| Insys_Anthem_001157810 | Insys_Anthem_001157810 |
| Insys_Anthem_001157820 | Insys_Anthem_001157820 |
| Insys_Anthem_001157843 | Insys_Anthem_001157843 |
| Insys_Anthem_001157854 | Insys_Anthem_001157854 |
| Insys_Anthem_001157858 | Insys_Anthem_001157858 |
| Insys_Anthem_001157859 | Insys_Anthem_001157859 |
| Insys_Anthem_001157865 | Insys_Anthem_001157865 |
| Insys_Anthem_001157866 | Insys_Anthem_001157866 |
| Insys_Anthem_001157891 | Insys_Anthem_001157891 |
| Insys_Anthem_001157903 | Insys_Anthem_001157903 |
| Insys_Anthem_001157905 | Insys_Anthem_001157905 |
| Insys_Anthem_001157921 | Insys_Anthem_001157921 |
| Insys_Anthem_001157950 | Insys_Anthem_001157950 |
| Insys_Anthem_001157965 | Insys_Anthem_001157965 |
| Insys_Anthem_001158120 | Insys_Anthem_001158120 |
| Insys_Anthem_001158121 | Insys_Anthem_001158121 |
| Insys_Anthem_001158139 | Insys_Anthem_001158139 |
| Insys_Anthem_001158144 | Insys_Anthem_001158144 |
| Insys_Anthem_001158181 | Insys_Anthem_001158181 |
| Insys_Anthem_001158248 | Insys_Anthem_001158248 |
| Insys_Anthem_001158255 | Insys_Anthem_001158255 |
| Insys_Anthem_001158272 | Insys_Anthem_001158272 |
| Insys_Anthem_001158368 | Insys_Anthem_001158368 |
| Insys_Anthem_001158394 | Insys_Anthem_001158394 |
| Insys_Anthem_001158509 | Insys_Anthem_001158509 |
| Insys_Anthem_001158572 | Insys_Anthem_001158572 |
| Insys_Anthem_001158810 | Insys_Anthem_001158810 |
| Insys_Anthem_001158826 | Insys_Anthem_001158826 |
| Insys_Anthem_001158829 | Insys_Anthem_001158829 |
| Insys_Anthem_001158834 | Insys_Anthem_001158834 |
| Insys_Anthem_001158889 | Insys_Anthem_001158889 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001159000 | Insys_Anthem_001159000 |
| Insys_Anthem_001159017 | Insys_Anthem_001159017 |
| Insys_Anthem_001159116 | Insys_Anthem_001159116 |
| Insys_Anthem_001159117 | Insys_Anthem_001159117 |
| Insys_Anthem_001159122 | Insys_Anthem_001159122 |
| Insys_Anthem_001159206 | Insys_Anthem_001159206 |
| Insys_Anthem_001159348 | Insys_Anthem_001159348 |
| Insys_Anthem_001159350 | Insys_Anthem_001159350 |
| Insys_Anthem_001159377 | Insys_Anthem_001159377 |
| Insys_Anthem_001159401 | Insys_Anthem_001159401 |
| Insys_Anthem_001159412 | Insys_Anthem_001159412 |
| Insys_Anthem_001159445 | Insys_Anthem_001159445 |
| Insys_Anthem_001159450 | Insys_Anthem_001159450 |
| Insys_Anthem_001159466 | Insys_Anthem_001159466 |
| Insys_Anthem_001159538 | Insys_Anthem_001159538 |
| Insys_Anthem_001159545 | Insys_Anthem_001159545 |
| Insys_Anthem_001159549 | Insys_Anthem_001159549 |
| Insys_Anthem_001159561 | Insys_Anthem_001159561 |
| Insys_Anthem_001159799 | Insys_Anthem_001159799 |
| Insys_Anthem_001159895 | Insys_Anthem_001159895 |
| Insys_Anthem_001159897 | Insys_Anthem_001159897 |
| Insys_Anthem_001159898 | Insys_Anthem_001159898 |
| Insys_Anthem_001159901 | Insys_Anthem_001159901 |
| Insys_Anthem_001159902 | Insys_Anthem_001159902 |
| Insys_Anthem_001159903 | Insys_Anthem_001159903 |
| Insys_Anthem_001159904 | Insys_Anthem_001159904 |
| Insys_Anthem_001159905 | Insys_Anthem_001159905 |
| Insys_Anthem_001159906 | Insys_Anthem_001159906 |
| Insys_Anthem_001159907 | Insys_Anthem_001159907 |
| Insys_Anthem_001159908 | Insys_Anthem_001159908 |
| Insys_Anthem_001159911 | Insys_Anthem_001159911 |
| Insys_Anthem_001159912 | Insys_Anthem_001159912 |
| Insys_Anthem_001159913 | Insys_Anthem_001159913 |
| Insys_Anthem_001159914 | Insys_Anthem_001159914 |
| Insys_Anthem_001159917 | Insys_Anthem_001159917 |
| Insys_Anthem_001159919 | Insys_Anthem_001159919 |
| Insys_Anthem_001159920 | Insys_Anthem_001159920 |
| Insys_Anthem_001159941 | Insys_Anthem_001159941 |
| Insys_Anthem_001159944 | Insys_Anthem_001159944 |
| Insys_Anthem_001159975 | Insys_Anthem_001159975 |
| Insys_Anthem_001159995 | Insys_Anthem_001159995 |
| Insys_Anthem_001160004 | Insys_Anthem_001160004 |
| Insys_Anthem_001160021 | Insys_Anthem_001160021 |
| Insys_Anthem_001160091 | Insys_Anthem_001160091 |
| Insys_Anthem_001160149 | Insys_Anthem_001160149 |
| Insys_Anthem_001160162 | Insys_Anthem_001160162 |
| Insys_Anthem_001160214 | Insys_Anthem_001160214 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001160220 | Insys_Anthem_001160220 |
| Insys_Anthem_001160227 | Insys_Anthem_001160227 |
| Insys_Anthem_001160229 | Insys_Anthem_001160229 |
| Insys_Anthem_001160230 | Insys_Anthem_001160230 |
| Insys_Anthem_001160235 | Insys_Anthem_001160235 |
| Insys_Anthem_001160236 | Insys_Anthem_001160236 |
| Insys_Anthem_001160237 | Insys_Anthem_001160237 |
| Insys_Anthem_001160238 | Insys_Anthem_001160238 |
| Insys_Anthem_001160253 | Insys_Anthem_001160253 |
| Insys_Anthem_001160261 | Insys_Anthem_001160261 |
| Insys_Anthem_001160264 | Insys_Anthem_001160264 |
| Insys_Anthem_001160313 | Insys_Anthem_001160313 |
| Insys_Anthem_001160316 | Insys_Anthem_001160316 |
| Insys_Anthem_001160444 | Insys_Anthem_001160444 |
| Insys_Anthem_001160456 | Insys_Anthem_001160456 |
| Insys_Anthem_001160464 | Insys_Anthem_001160464 |
| Insys_Anthem_001160474 | Insys_Anthem_001160474 |
| Insys_Anthem_001160487 | Insys_Anthem_001160487 |
| Insys_Anthem_001160488 | Insys_Anthem_001160488 |
| Insys_Anthem_001160490 | Insys_Anthem_001160490 |
| Insys_Anthem_001160491 | Insys_Anthem_001160491 |
| Insys_Anthem_001160493 | Insys_Anthem_001160493 |
| Insys_Anthem_001160689 | Insys_Anthem_001160689 |
| Insys_Anthem_001160715 | Insys_Anthem_001160715 |
| Insys_Anthem_001161010 | Insys_Anthem_001161010 |
| Insys_Anthem_001161012 | Insys_Anthem_001161012 |
| Insys_Anthem_001161013 | Insys_Anthem_001161013 |
| Insys_Anthem_001161020 | Insys_Anthem_001161020 |
| Insys_Anthem_001161021 | Insys_Anthem_001161021 |
| Insys_Anthem_001161022 | Insys_Anthem_001161022 |
| Insys_Anthem_001161024 | Insys_Anthem_001161024 |
| Insys_Anthem_001161026 | Insys_Anthem_001161026 |
| Insys_Anthem_001161028 | Insys_Anthem_001161028 |
| Insys_Anthem_001161030 | Insys_Anthem_001161030 |
| Insys_Anthem_001161033 | Insys_Anthem_001161033 |
| Insys_Anthem_001161042 | Insys_Anthem_001161042 |
| Insys_Anthem_001161049 | Insys_Anthem_001161049 |
| Insys_Anthem_001161050 | Insys_Anthem_001161050 |
| Insys_Anthem_001161056 | Insys_Anthem_001161056 |
| Insys_Anthem_001161066 | Insys_Anthem_001161066 |
| Insys_Anthem_001161077 | Insys_Anthem_001161077 |
| Insys_Anthem_001161089 | Insys_Anthem_001161089 |
| Insys_Anthem_001161090 | Insys_Anthem_001161090 |
| Insys_Anthem_001161098 | Insys_Anthem_001161098 |
| Insys_Anthem_001161100 | Insys_Anthem_001161100 |
| Insys_Anthem_001161101 | Insys_Anthem_001161101 |
| Insys_Anthem_001161117 | Insys_Anthem_001161117 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001161124 | Insys_Anthem_001161124 |
| Insys_Anthem_001161130 | Insys_Anthem_001161130 |
| Insys_Anthem_001161131 | Insys_Anthem_001161131 |
| Insys_Anthem_001161132 | Insys_Anthem_001161132 |
| Insys_Anthem_001161134 | Insys_Anthem_001161134 |
| Insys_Anthem_001161139 | Insys_Anthem_001161139 |
| Insys_Anthem_001161146 | Insys_Anthem_001161146 |
| Insys_Anthem_001161150 | Insys_Anthem_001161150 |
| Insys_Anthem_001161152 | Insys_Anthem_001161152 |
| Insys_Anthem_001161153 | Insys_Anthem_001161153 |
| Insys_Anthem_001161159 | Insys_Anthem_001161159 |
| Insys_Anthem_001161160 | Insys_Anthem_001161160 |
| Insys_Anthem_001161176 | Insys_Anthem_001161176 |
| Insys_Anthem_001161180 | Insys_Anthem_001161180 |
| Insys_Anthem_001161185 | Insys_Anthem_001161185 |
| Insys_Anthem_001161186 | Insys_Anthem_001161186 |
| Insys_Anthem_001161188 | Insys_Anthem_001161188 |
| Insys_Anthem_001161189 | Insys_Anthem_001161189 |
| Insys_Anthem_001161190 | Insys_Anthem_001161190 |
| Insys_Anthem_001161195 | Insys_Anthem_001161195 |
| Insys_Anthem_001161199 | Insys_Anthem_001161199 |
| Insys_Anthem_001161201 | Insys_Anthem_001161201 |
| Insys_Anthem_001161203 | Insys_Anthem_001161203 |
| Insys_Anthem_001161211 | Insys_Anthem_001161211 |
| Insys_Anthem_001161216 | Insys_Anthem_001161216 |
| Insys_Anthem_001161217 | Insys_Anthem_001161217 |
| Insys_Anthem_001161220 | Insys_Anthem_001161220 |
| Insys_Anthem_001161222 | Insys_Anthem_001161222 |
| Insys_Anthem_001161224 | Insys_Anthem_001161224 |
| Insys_Anthem_001161226 | Insys_Anthem_001161226 |
| Insys_Anthem_001161227 | Insys_Anthem_001161227 |
| Insys_Anthem_001161228 | Insys_Anthem_001161228 |
| Insys_Anthem_001161230 | Insys_Anthem_001161230 |
| Insys_Anthem_001161231 | Insys_Anthem_001161231 |
| Insys_Anthem_001161236 | Insys_Anthem_001161236 |
| Insys_Anthem_001161237 | Insys_Anthem_001161237 |
| Insys_Anthem_001161245 | Insys_Anthem_001161245 |
| Insys_Anthem_001161248 | Insys_Anthem_001161248 |
| Insys_Anthem_001161260 | Insys_Anthem_001161260 |
| Insys_Anthem_001161261 | Insys_Anthem_001161261 |
| Insys_Anthem_001161270 | Insys_Anthem_001161270 |
| Insys_Anthem_001161275 | Insys_Anthem_001161275 |
| Insys_Anthem_001161277 | Insys_Anthem_001161277 |
| Insys_Anthem_001161312 | Insys_Anthem_001161312 |
| Insys_Anthem_001161467 | Insys_Anthem_001161467 |
| Insys_Anthem_001161518 | Insys_Anthem_001161518 |
| Insys_Anthem_001161544 | Insys_Anthem_001161544 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001161753 | Insys_Anthem_001161753 |
| Insys_Anthem_001161814 | Insys_Anthem_001161814 |
| Insys_Anthem_001161818 | Insys_Anthem_001161818 |
| Insys_Anthem_001161828 | Insys_Anthem_001161828 |
| Insys_Anthem_001161850 | Insys_Anthem_001161850 |
| Insys_Anthem_001161861 | Insys_Anthem_001161861 |
| Insys_Anthem_001161897 | Insys_Anthem_001161897 |
| Insys_Anthem_001162193 | Insys_Anthem_001162193 |
| Insys_Anthem_001162211 | Insys_Anthem_001162211 |
| Insys_Anthem_001162510 | Insys_Anthem_001162510 |
| Insys_Anthem_001162660 | Insys_Anthem_001162660 |
| Insys_Anthem_001162661 | Insys_Anthem_001162661 |
| Insys_Anthem_001162662 | Insys_Anthem_001162662 |
| Insys_Anthem_001162663 | Insys_Anthem_001162663 |
| Insys_Anthem_001162664 | Insys_Anthem_001162664 |
| Insys_Anthem_001162665 | Insys_Anthem_001162665 |
| Insys_Anthem_001162666 | Insys_Anthem_001162666 |
| Insys_Anthem_001162667 | Insys_Anthem_001162667 |
| Insys_Anthem_001162668 | Insys_Anthem_001162668 |
| Insys_Anthem_001162669 | Insys_Anthem_001162669 |
| Insys_Anthem_001162670 | Insys_Anthem_001162670 |
| Insys_Anthem_001162671 | Insys_Anthem_001162671 |
| Insys_Anthem_001162672 | Insys_Anthem_001162672 |
| Insys_Anthem_001162673 | Insys_Anthem_001162673 |
| Insys_Anthem_001162674 | Insys_Anthem_001162674 |
| Insys_Anthem_001162675 | Insys_Anthem_001162675 |
| Insys_Anthem_001162676 | Insys_Anthem_001162676 |
| Insys_Anthem_001162677 | Insys_Anthem_001162677 |
| Insys_Anthem_001162678 | Insys_Anthem_001162678 |
| Insys_Anthem_001162679 | Insys_Anthem_001162679 |
| Insys_Anthem_001162680 | Insys_Anthem_001162680 |
| Insys_Anthem_001162681 | Insys_Anthem_001162681 |
| Insys_Anthem_001162991 | Insys_Anthem_001162991 |
| Insys_Anthem_001162992 | Insys_Anthem_001162992 |
| Insys_Anthem_001162993 | Insys_Anthem_001162993 |
| Insys_Anthem_001162994 | Insys_Anthem_001162994 |
| Insys_Anthem_001162995 | Insys_Anthem_001162995 |
| Insys_Anthem_001162996 | Insys_Anthem_001162996 |
| Insys_Anthem_001162997 | Insys_Anthem_001162997 |
| Insys_Anthem_001162998 | Insys_Anthem_001162998 |
| Insys_Anthem_001162999 | Insys_Anthem_001162999 |
| Insys_Anthem_001163000 | Insys_Anthem_001163000 |
| Insys_Anthem_001163001 | Insys_Anthem_001163001 |
| Insys_Anthem_001163002 | Insys_Anthem_001163002 |
| Insys_Anthem_001163003 | Insys_Anthem_001163003 |
| Insys_Anthem_001163004 | Insys_Anthem_001163004 |
| Insys_Anthem_001163005 | Insys_Anthem_001163005 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001163006 | Insys_Anthem_001163006 |
| Insys_Anthem_001163007 | Insys_Anthem_001163007 |
| Insys_Anthem_001163008 | Insys_Anthem_001163008 |
| Insys_Anthem_001163009 | Insys_Anthem_001163009 |
| Insys_Anthem_001163010 | Insys_Anthem_001163010 |
| Insys_Anthem_001163011 | Insys_Anthem_001163011 |
| Insys_Anthem_001163012 | Insys_Anthem_001163012 |
| Insys_Anthem_001163058 | Insys_Anthem_001163058 |
| Insys_Anthem_001163308 | Insys_Anthem_001163308 |
| Insys_Anthem_001163309 | Insys_Anthem_001163309 |
| Insys_Anthem_001163310 | Insys_Anthem_001163310 |
| Insys_Anthem_001163311 | Insys_Anthem_001163311 |
| Insys_Anthem_001163312 | Insys_Anthem_001163312 |
| Insys_Anthem_001163313 | Insys_Anthem_001163313 |
| Insys_Anthem_001163314 | Insys_Anthem_001163314 |
| Insys_Anthem_001163315 | Insys_Anthem_001163315 |
| Insys_Anthem_001163316 | Insys_Anthem_001163316 |
| Insys_Anthem_001163317 | Insys_Anthem_001163317 |
| Insys_Anthem_001163318 | Insys_Anthem_001163318 |
| Insys_Anthem_001163319 | Insys_Anthem_001163319 |
| Insys_Anthem_001163320 | Insys_Anthem_001163320 |
| Insys_Anthem_001163321 | Insys_Anthem_001163321 |
| Insys_Anthem_001163322 | Insys_Anthem_001163322 |
| Insys_Anthem_001163323 | Insys_Anthem_001163323 |
| Insys_Anthem_001163324 | Insys_Anthem_001163324 |
| Insys_Anthem_001163325 | Insys_Anthem_001163325 |
| Insys_Anthem_001163326 | Insys_Anthem_001163326 |
| Insys_Anthem_001163327 | Insys_Anthem_001163327 |
| Insys_Anthem_001163328 | Insys_Anthem_001163328 |
| Insys_Anthem_001163329 | Insys_Anthem_001163329 |
| Insys_Anthem_001163363 | Insys_Anthem_001163363 |
| Insys_Anthem_001163614 | Insys_Anthem_001163614 |
| Insys_Anthem_001163615 | Insys_Anthem_001163615 |
| Insys_Anthem_001163616 | Insys_Anthem_001163616 |
| Insys_Anthem_001163617 | Insys_Anthem_001163617 |
| Insys_Anthem_001163618 | Insys_Anthem_001163618 |
| Insys_Anthem_001163619 | Insys_Anthem_001163619 |
| Insys_Anthem_001163620 | Insys_Anthem_001163620 |
| Insys_Anthem_001163621 | Insys_Anthem_001163621 |
| Insys_Anthem_001163622 | Insys_Anthem_001163622 |
| Insys_Anthem_001163623 | Insys_Anthem_001163623 |
| Insys_Anthem_001163624 | Insys_Anthem_001163624 |
| Insys_Anthem_001163625 | Insys_Anthem_001163625 |
| Insys_Anthem_001163626 | Insys_Anthem_001163626 |
| Insys_Anthem_001163627 | Insys_Anthem_001163627 |
| Insys_Anthem_001163628 | Insys_Anthem_001163628 |
| Insys_Anthem_001163629 | Insys_Anthem_001163629 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001163630 | Insys_Anthem_001163630 |
| Insys_Anthem_001163631 | Insys_Anthem_001163631 |
| Insys_Anthem_001163632 | Insys_Anthem_001163632 |
| Insys_Anthem_001163633 | Insys_Anthem_001163633 |
| Insys_Anthem_001163634 | Insys_Anthem_001163634 |
| Insys_Anthem_001163635 | Insys_Anthem_001163635 |
| Insys_Anthem_001163971 | Insys_Anthem_001163971 |
| Insys_Anthem_001163972 | Insys_Anthem_001163972 |
| Insys_Anthem_001163973 | Insys_Anthem_001163973 |
| Insys_Anthem_001163974 | Insys_Anthem_001163974 |
| Insys_Anthem_001163975 | Insys_Anthem_001163975 |
| Insys_Anthem_001163976 | Insys_Anthem_001163976 |
| Insys_Anthem_001163977 | Insys_Anthem_001163977 |
| Insys_Anthem_001163978 | Insys_Anthem_001163978 |
| Insys_Anthem_001163979 | Insys_Anthem_001163979 |
| Insys_Anthem_001163980 | Insys_Anthem_001163980 |
| Insys_Anthem_001163981 | Insys_Anthem_001163981 |
| Insys_Anthem_001163982 | Insys_Anthem_001163982 |
| Insys_Anthem_001163983 | Insys_Anthem_001163983 |
| Insys_Anthem_001163984 | Insys_Anthem_001163984 |
| Insys_Anthem_001163985 | Insys_Anthem_001163985 |
| Insys_Anthem_001163986 | Insys_Anthem_001163986 |
| Insys_Anthem_001163987 | Insys_Anthem_001163987 |
| Insys_Anthem_001163988 | Insys_Anthem_001163988 |
| Insys_Anthem_001163989 | Insys_Anthem_001163989 |
| Insys_Anthem_001163990 | Insys_Anthem_001163990 |
| Insys_Anthem_001163991 | Insys_Anthem_001163991 |
| Insys_Anthem_001163992 | Insys_Anthem_001163992 |
| Insys_Anthem_001164284 | Insys_Anthem_001164284 |
| Insys_Anthem_001164285 | Insys_Anthem_001164285 |
| Insys_Anthem_001164286 | Insys_Anthem_001164286 |
| Insys_Anthem_001164287 | Insys_Anthem_001164287 |
| Insys_Anthem_001164288 | Insys_Anthem_001164288 |
| Insys_Anthem_001164289 | Insys_Anthem_001164289 |
| Insys_Anthem_001164290 | Insys_Anthem_001164290 |
| Insys_Anthem_001164291 | Insys_Anthem_001164291 |
| Insys_Anthem_001164292 | Insys_Anthem_001164292 |
| Insys_Anthem_001164293 | Insys_Anthem_001164293 |
| Insys_Anthem_001164294 | Insys_Anthem_001164294 |
| Insys_Anthem_001164295 | Insys_Anthem_001164295 |
| Insys_Anthem_001164296 | Insys_Anthem_001164296 |
| Insys_Anthem_001164297 | Insys_Anthem_001164297 |
| Insys_Anthem_001164298 | Insys_Anthem_001164298 |
| Insys_Anthem_001164299 | Insys_Anthem_001164299 |
| Insys_Anthem_001164300 | Insys_Anthem_001164300 |
| Insys_Anthem_001164301 | Insys_Anthem_001164301 |
| Insys_Anthem_001164302 | Insys_Anthem_001164302 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001164303 | Insys_Anthem_001164303 |
| Insys_Anthem_001164304 | Insys_Anthem_001164304 |
| Insys_Anthem_001164305 | Insys_Anthem_001164305 |
| Insys_Anthem_001164445 | Insys_Anthem_001164445 |
| Insys_Anthem_001165553 | Insys_Anthem_001165553 |
| Insys_Anthem_001165651 | Insys_Anthem_001165651 |
| Insys_Anthem_001165710 | Insys_Anthem_001165710 |
| Insys_Anthem_001165801 | Insys_Anthem_001165801 |
| Insys_Anthem_001166195 | Insys_Anthem_001166195 |
| Insys_Anthem_001166200 | Insys_Anthem_001166200 |
| Insys_Anthem_001166201 | Insys_Anthem_001166201 |
| Insys_Anthem_001166202 | Insys_Anthem_001166202 |
| Insys_Anthem_001166203 | Insys_Anthem_001166203 |
| Insys_Anthem_001166204 | Insys_Anthem_001166204 |
| Insys_Anthem_001166205 | Insys_Anthem_001166205 |
| Insys_Anthem_001166206 | Insys_Anthem_001166206 |
| Insys_Anthem_001166207 | Insys_Anthem_001166207 |
| Insys_Anthem_001166208 | Insys_Anthem_001166208 |
| Insys_Anthem_001166209 | Insys_Anthem_001166209 |
| Insys_Anthem_001166210 | Insys_Anthem_001166210 |
| Insys_Anthem_001166211 | Insys_Anthem_001166211 |
| Insys_Anthem_001166212 | Insys_Anthem_001166212 |
| Insys_Anthem_001166213 | Insys_Anthem_001166213 |
| Insys_Anthem_001166214 | Insys_Anthem_001166214 |
| Insys_Anthem_001166215 | Insys_Anthem_001166215 |
| Insys_Anthem_001166216 | Insys_Anthem_001166216 |
| Insys_Anthem_001166394 | Insys_Anthem_001166394 |
| Insys_Anthem_001166404 | Insys_Anthem_001166404 |
| Insys_Anthem_001166415 | Insys_Anthem_001166415 |
| Insys_Anthem_001166429 | Insys_Anthem_001166429 |
| Insys_Anthem_001166521 | Insys_Anthem_001166521 |
| Insys_Anthem_001166660 | Insys_Anthem_001166660 |
| Insys_Anthem_001166747 | Insys_Anthem_001166747 |
| Insys_Anthem_001167123 | Insys_Anthem_001167123 |
| Insys_Anthem_001167190 | Insys_Anthem_001167190 |
| Insys_Anthem_001167209 | Insys_Anthem_001167209 |
| Insys_Anthem_001167314 | Insys_Anthem_001167314 |
| Insys_Anthem_001167400 | Insys_Anthem_001167400 |
| Insys_Anthem_001167518 | Insys_Anthem_001167518 |
| Insys_Anthem_001169077 | Insys_Anthem_001169077 |
| Insys_Anthem_001169137 | Insys_Anthem_001169137 |
| Insys_Anthem_001169161 | Insys_Anthem_001169161 |
| Insys_Anthem_001169175 | Insys_Anthem_001169175 |
| Insys_Anthem_001169180 | Insys_Anthem_001169180 |
| Insys_Anthem_001169187 | Insys_Anthem_001169187 |
| Insys_Anthem_001169189 | Insys_Anthem_001169189 |
| Insys_Anthem_001169191 | Insys_Anthem_001169191 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001169194 | Insys_Anthem_001169194 |
| Insys_Anthem_001169203 | Insys_Anthem_001169203 |
| Insys_Anthem_001169204 | Insys_Anthem_001169204 |
| Insys_Anthem_001169206 | Insys_Anthem_001169206 |
| Insys_Anthem_001169207 | Insys_Anthem_001169207 |
| Insys_Anthem_001169210 | Insys_Anthem_001169210 |
| Insys_Anthem_001169212 | Insys_Anthem_001169212 |
| Insys_Anthem_001169232 | Insys_Anthem_001169232 |
| Insys_Anthem_001169236 | Insys_Anthem_001169236 |
| Insys_Anthem_001169241 | Insys_Anthem_001169241 |
| Insys_Anthem_001169248 | Insys_Anthem_001169248 |
| Insys_Anthem_001169253 | Insys_Anthem_001169253 |
| Insys_Anthem_001169255 | Insys_Anthem_001169255 |
| Insys_Anthem_001169256 | Insys_Anthem_001169256 |
| Insys_Anthem_001169257 | Insys_Anthem_001169257 |
| Insys_Anthem_001169268 | Insys_Anthem_001169268 |
| Insys_Anthem_001169270 | Insys_Anthem_001169270 |
| Insys_Anthem_001169276 | Insys_Anthem_001169276 |
| Insys_Anthem_001169277 | Insys_Anthem_001169277 |
| Insys_Anthem_001169278 | Insys_Anthem_001169278 |
| Insys_Anthem_001169281 | Insys_Anthem_001169281 |
| Insys_Anthem_001169282 | Insys_Anthem_001169282 |
| Insys_Anthem_001169283 | Insys_Anthem_001169283 |
| Insys_Anthem_001169284 | Insys_Anthem_001169284 |
| Insys_Anthem_001169288 | Insys_Anthem_001169288 |
| Insys_Anthem_001169290 | Insys_Anthem_001169290 |
| Insys_Anthem_001169295 | Insys_Anthem_001169295 |
| Insys_Anthem_001169303 | Insys_Anthem_001169303 |
| Insys_Anthem_001169306 | Insys_Anthem_001169306 |
| Insys_Anthem_001169308 | Insys_Anthem_001169308 |
| Insys_Anthem_001169310 | Insys_Anthem_001169310 |
| Insys_Anthem_001169312 | Insys_Anthem_001169312 |
| Insys_Anthem_001169313 | Insys_Anthem_001169313 |
| Insys_Anthem_001169314 | Insys_Anthem_001169314 |
| Insys_Anthem_001169316 | Insys_Anthem_001169316 |
| Insys_Anthem_001169319 | Insys_Anthem_001169319 |
| Insys_Anthem_001169323 | Insys_Anthem_001169323 |
| Insys_Anthem_001169330 | Insys_Anthem_001169330 |
| Insys_Anthem_001169331 | Insys_Anthem_001169331 |
| Insys_Anthem_001169336 | Insys_Anthem_001169336 |
| Insys_Anthem_001169338 | Insys_Anthem_001169338 |
| Insys_Anthem_001169339 | Insys_Anthem_001169339 |
| Insys_Anthem_001169340 | Insys_Anthem_001169340 |
| Insys_Anthem_001169342 | Insys_Anthem_001169342 |
| Insys_Anthem_001169354 | Insys_Anthem_001169354 |
| Insys_Anthem_001169356 | Insys_Anthem_001169356 |
| Insys_Anthem_001169358 | Insys_Anthem_001169358 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001169361 | Insys_Anthem_001169361 |
| Insys_Anthem_001169364 | Insys_Anthem_001169364 |
| Insys_Anthem_001169373 | Insys_Anthem_001169373 |
| Insys_Anthem_001169376 | Insys_Anthem_001169376 |
| Insys_Anthem_001169378 | Insys_Anthem_001169378 |
| Insys_Anthem_001169379 | Insys_Anthem_001169379 |
| Insys_Anthem_001169385 | Insys_Anthem_001169385 |
| Insys_Anthem_001169387 | Insys_Anthem_001169387 |
| Insys_Anthem_001169388 | Insys_Anthem_001169388 |
| Insys_Anthem_001169392 | Insys_Anthem_001169392 |
| Insys_Anthem_001169393 | Insys_Anthem_001169393 |
| Insys_Anthem_001169396 | Insys_Anthem_001169396 |
| Insys_Anthem_001169398 | Insys_Anthem_001169398 |
| Insys_Anthem_001169405 | Insys_Anthem_001169405 |
| Insys_Anthem_001169408 | Insys_Anthem_001169408 |
| Insys_Anthem_001169410 | Insys_Anthem_001169410 |
| Insys_Anthem_001169416 | Insys_Anthem_001169416 |
| Insys_Anthem_001169417 | Insys_Anthem_001169417 |
| Insys_Anthem_001169420 | Insys_Anthem_001169420 |
| Insys_Anthem_001169422 | Insys_Anthem_001169422 |
| Insys_Anthem_001169424 | Insys_Anthem_001169424 |
| Insys_Anthem_001169427 | Insys_Anthem_001169427 |
| Insys_Anthem_001169440 | Insys_Anthem_001169440 |
| Insys_Anthem_001169441 | Insys_Anthem_001169441 |
| Insys_Anthem_001169451 | Insys_Anthem_001169451 |
| Insys_Anthem_001169452 | Insys_Anthem_001169452 |
| Insys_Anthem_001169458 | Insys_Anthem_001169458 |
| Insys_Anthem_001169476 | Insys_Anthem_001169476 |
| Insys_Anthem_001169483 | Insys_Anthem_001169483 |
| Insys_Anthem_001169486 | Insys_Anthem_001169486 |
| Insys_Anthem_001169491 | Insys_Anthem_001169491 |
| Insys_Anthem_001169494 | Insys_Anthem_001169494 |
| Insys_Anthem_001169511 | Insys_Anthem_001169511 |
| Insys_Anthem_001169515 | Insys_Anthem_001169515 |
| Insys_Anthem_001169521 | Insys_Anthem_001169521 |
| Insys_Anthem_001169525 | Insys_Anthem_001169525 |
| Insys_Anthem_001169533 | Insys_Anthem_001169533 |
| Insys_Anthem_001169539 | Insys_Anthem_001169539 |
| Insys_Anthem_001169548 | Insys_Anthem_001169548 |
| Insys_Anthem_001169554 | Insys_Anthem_001169554 |
| Insys_Anthem_001169555 | Insys_Anthem_001169555 |
| Insys_Anthem_001169567 | Insys_Anthem_001169567 |
| Insys_Anthem_001169573 | Insys_Anthem_001169573 |
| Insys_Anthem_001169578 | Insys_Anthem_001169578 |
| Insys_Anthem_001169598 | Insys_Anthem_001169598 |
| Insys_Anthem_001169607 | Insys_Anthem_001169607 |
| Insys_Anthem_001169610 | Insys_Anthem_001169610 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001169618 | Insys_Anthem_001169618 |
| Insys_Anthem_001169638 | Insys_Anthem_001169638 |
| Insys_Anthem_001169678 | Insys_Anthem_001169678 |
| Insys_Anthem_001169683 | Insys_Anthem_001169683 |
| Insys_Anthem_001169689 | Insys_Anthem_001169689 |
| Insys_Anthem_001169699 | Insys_Anthem_001169699 |
| Insys_Anthem_001169702 | Insys_Anthem_001169702 |
| Insys_Anthem_001169705 | Insys_Anthem_001169705 |
| Insys_Anthem_001169739 | Insys_Anthem_001169739 |
| Insys_Anthem_001169746 | Insys_Anthem_001169746 |
| Insys_Anthem_001169761 | Insys_Anthem_001169761 |
| Insys_Anthem_001169774 | Insys_Anthem_001169774 |
| Insys_Anthem_001169778 | Insys_Anthem_001169778 |
| Insys_Anthem_001169784 | Insys_Anthem_001169784 |
| Insys_Anthem_001169786 | Insys_Anthem_001169786 |
| Insys_Anthem_001169788 | Insys_Anthem_001169788 |
| Insys_Anthem_001169789 | Insys_Anthem_001169789 |
| Insys_Anthem_001169790 | Insys_Anthem_001169790 |
| Insys_Anthem_001169791 | Insys_Anthem_001169791 |
| Insys_Anthem_001169800 | Insys_Anthem_001169800 |
| Insys_Anthem_001169806 | Insys_Anthem_001169806 |
| Insys_Anthem_001169815 | Insys_Anthem_001169815 |
| Insys_Anthem_001169824 | Insys_Anthem_001169824 |
| Insys_Anthem_001169866 | Insys_Anthem_001169866 |
| Insys_Anthem_001169884 | Insys_Anthem_001169884 |
| Insys_Anthem_001169895 | Insys_Anthem_001169895 |
| Insys_Anthem_001169933 | Insys_Anthem_001169933 |
| Insys_Anthem_001169934 | Insys_Anthem_001169934 |
| Insys_Anthem_001169937 | Insys_Anthem_001169937 |
| Insys_Anthem_001169939 | Insys_Anthem_001169939 |
| Insys_Anthem_001169941 | Insys_Anthem_001169941 |
| Insys_Anthem_001169942 | Insys_Anthem_001169942 |
| Insys_Anthem_001169945 | Insys_Anthem_001169945 |
| Insys_Anthem_001169948 | Insys_Anthem_001169948 |
| Insys_Anthem_001169954 | Insys_Anthem_001169954 |
| Insys_Anthem_001169956 | Insys_Anthem_001169956 |
| Insys_Anthem_001169957 | Insys_Anthem_001169957 |
| Insys_Anthem_001169961 | Insys_Anthem_001169961 |
| Insys_Anthem_001169964 | Insys_Anthem_001169964 |
| Insys_Anthem_001169966 | Insys_Anthem_001169966 |
| Insys_Anthem_001169968 | Insys_Anthem_001169968 |
| Insys_Anthem_001169970 | Insys_Anthem_001169970 |
| Insys_Anthem_001169975 | Insys_Anthem_001169975 |
| Insys_Anthem_001169978 | Insys_Anthem_001169978 |
| Insys_Anthem_001169979 | Insys_Anthem_001169979 |
| Insys_Anthem_001169985 | Insys_Anthem_001169985 |
| Insys_Anthem_001169988 | Insys_Anthem_001169988 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001169990 | Insys_Anthem_001169990 |
| Insys_Anthem_001169991 | Insys_Anthem_001169991 |
| Insys_Anthem_001169992 | Insys_Anthem_001169992 |
| Insys_Anthem_001169994 | Insys_Anthem_001169994 |
| Insys_Anthem_001169997 | Insys_Anthem_001169997 |
| Insys_Anthem_001170002 | Insys_Anthem_001170002 |
| Insys_Anthem_001170005 | Insys_Anthem_001170005 |
| Insys_Anthem_001170007 | Insys_Anthem_001170007 |
| Insys_Anthem_001170008 | Insys_Anthem_001170008 |
| Insys_Anthem_001170010 | Insys_Anthem_001170010 |
| Insys_Anthem_001170016 | Insys_Anthem_001170016 |
| Insys_Anthem_001170018 | Insys_Anthem_001170018 |
| Insys_Anthem_001170020 | Insys_Anthem_001170020 |
| Insys_Anthem_001170021 | Insys_Anthem_001170021 |
| Insys_Anthem_001170025 | Insys_Anthem_001170025 |
| Insys_Anthem_001170026 | Insys_Anthem_001170026 |
| Insys_Anthem_001170033 | Insys_Anthem_001170033 |
| Insys_Anthem_001170036 | Insys_Anthem_001170036 |
| Insys_Anthem_001170038 | Insys_Anthem_001170038 |
| Insys_Anthem_001170039 | Insys_Anthem_001170039 |
| Insys_Anthem_001170041 | Insys_Anthem_001170041 |
| Insys_Anthem_001170046 | Insys_Anthem_001170046 |
| Insys_Anthem_001170047 | Insys_Anthem_001170047 |
| Insys_Anthem_001170053 | Insys_Anthem_001170053 |
| Insys_Anthem_001170054 | Insys_Anthem_001170054 |
| Insys_Anthem_001170068 | Insys_Anthem_001170068 |
| Insys_Anthem_001170073 | Insys_Anthem_001170073 |
| Insys_Anthem_001170074 | Insys_Anthem_001170074 |
| Insys_Anthem_001170079 | Insys_Anthem_001170079 |
| Insys_Anthem_001170080 | Insys_Anthem_001170080 |
| Insys_Anthem_001170083 | Insys_Anthem_001170083 |
| Insys_Anthem_001170085 | Insys_Anthem_001170085 |
| Insys_Anthem_001170091 | Insys_Anthem_001170091 |
| Insys_Anthem_001170093 | Insys_Anthem_001170093 |
| Insys_Anthem_001170096 | Insys_Anthem_001170096 |
| Insys_Anthem_001170103 | Insys_Anthem_001170103 |
| Insys_Anthem_001170104 | Insys_Anthem_001170104 |
| Insys_Anthem_001170105 | Insys_Anthem_001170105 |
| Insys_Anthem_001170108 | Insys_Anthem_001170108 |
| Insys_Anthem_001170111 | Insys_Anthem_001170111 |
| Insys_Anthem_001170113 | Insys_Anthem_001170113 |
| Insys_Anthem_001170117 | Insys_Anthem_001170117 |
| Insys_Anthem_001170118 | Insys_Anthem_001170118 |
| Insys_Anthem_001170124 | Insys_Anthem_001170124 |
| Insys_Anthem_001170132 | Insys_Anthem_001170132 |
| Insys_Anthem_001170136 | Insys_Anthem_001170136 |
| Insys_Anthem_001170139 | Insys_Anthem_001170139 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001170140 | Insys_Anthem_001170140 |
| Insys_Anthem_001170142 | Insys_Anthem_001170142 |
| Insys_Anthem_001170143 | Insys_Anthem_001170143 |
| Insys_Anthem_001170147 | Insys_Anthem_001170147 |
| Insys_Anthem_001170150 | Insys_Anthem_001170150 |
| Insys_Anthem_001170153 | Insys_Anthem_001170153 |
| Insys_Anthem_001170156 | Insys_Anthem_001170156 |
| Insys_Anthem_001170157 | Insys_Anthem_001170157 |
| Insys_Anthem_001170159 | Insys_Anthem_001170159 |
| Insys_Anthem_001170161 | Insys_Anthem_001170161 |
| Insys_Anthem_001170170 | Insys_Anthem_001170170 |
| Insys_Anthem_001170174 | Insys_Anthem_001170174 |
| Insys_Anthem_001170175 | Insys_Anthem_001170175 |
| Insys_Anthem_001170176 | Insys_Anthem_001170176 |
| Insys_Anthem_001170177 | Insys_Anthem_001170177 |
| Insys_Anthem_001170178 | Insys_Anthem_001170178 |
| Insys_Anthem_001170179 | Insys_Anthem_001170179 |
| Insys_Anthem_001170182 | Insys_Anthem_001170182 |
| Insys_Anthem_001170185 | Insys_Anthem_001170185 |
| Insys_Anthem_001170191 | Insys_Anthem_001170191 |
| Insys_Anthem_001170197 | Insys_Anthem_001170197 |
| Insys_Anthem_001170203 | Insys_Anthem_001170203 |
| Insys_Anthem_001170206 | Insys_Anthem_001170206 |
| Insys_Anthem_001170210 | Insys_Anthem_001170210 |
| Insys_Anthem_001170214 | Insys_Anthem_001170214 |
| Insys_Anthem_001170218 | Insys_Anthem_001170218 |
| Insys_Anthem_001170223 | Insys_Anthem_001170223 |
| Insys_Anthem_001170224 | Insys_Anthem_001170224 |
| Insys_Anthem_001170231 | Insys_Anthem_001170231 |
| Insys_Anthem_001170233 | Insys_Anthem_001170233 |
| Insys_Anthem_001170235 | Insys_Anthem_001170235 |
| Insys_Anthem_001170239 | Insys_Anthem_001170239 |
| Insys_Anthem_001170240 | Insys_Anthem_001170240 |
| Insys_Anthem_001170241 | Insys_Anthem_001170241 |
| Insys_Anthem_001170248 | Insys_Anthem_001170248 |
| Insys_Anthem_001170249 | Insys_Anthem_001170249 |
| Insys_Anthem_001170253 | Insys_Anthem_001170253 |
| Insys_Anthem_001170258 | Insys_Anthem_001170258 |
| Insys_Anthem_001170263 | Insys_Anthem_001170263 |
| Insys_Anthem_001170267 | Insys_Anthem_001170267 |
| Insys_Anthem_001170276 | Insys_Anthem_001170276 |
| Insys_Anthem_001170278 | Insys_Anthem_001170278 |
| Insys_Anthem_001170285 | Insys_Anthem_001170285 |
| Insys_Anthem_001170286 | Insys_Anthem_001170286 |
| Insys_Anthem_001170287 | Insys_Anthem_001170287 |
| Insys_Anthem_001170288 | Insys_Anthem_001170288 |
| Insys_Anthem_001170289 | Insys_Anthem_001170289 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001170290 | Insys_Anthem_001170290 |
| Insys_Anthem_001170291 | Insys_Anthem_001170291 |
| Insys_Anthem_001170294 | Insys_Anthem_001170294 |
| Insys_Anthem_001170301 | Insys_Anthem_001170301 |
| Insys_Anthem_001170310 | Insys_Anthem_001170310 |
| Insys_Anthem_001170311 | Insys_Anthem_001170311 |
| Insys_Anthem_001170314 | Insys_Anthem_001170314 |
| Insys_Anthem_001170315 | Insys_Anthem_001170315 |
| Insys_Anthem_001170325 | Insys_Anthem_001170325 |
| Insys_Anthem_001170327 | Insys_Anthem_001170327 |
| Insys_Anthem_001170328 | Insys_Anthem_001170328 |
| Insys_Anthem_001170329 | Insys_Anthem_001170329 |
| Insys_Anthem_001170337 | Insys_Anthem_001170337 |
| Insys_Anthem_001170339 | Insys_Anthem_001170339 |
| Insys_Anthem_001170342 | Insys_Anthem_001170342 |
| Insys_Anthem_001170350 | Insys_Anthem_001170350 |
| Insys_Anthem_001170351 | Insys_Anthem_001170351 |
| Insys_Anthem_001170352 | Insys_Anthem_001170352 |
| Insys_Anthem_001170353 | Insys_Anthem_001170353 |
| Insys_Anthem_001170361 | Insys_Anthem_001170361 |
| Insys_Anthem_001170362 | Insys_Anthem_001170362 |
| Insys_Anthem_001170367 | Insys_Anthem_001170367 |
| Insys_Anthem_001170372 | Insys_Anthem_001170372 |
| Insys_Anthem_001170373 | Insys_Anthem_001170373 |
| Insys_Anthem_001170374 | Insys_Anthem_001170374 |
| Insys_Anthem_001170377 | Insys_Anthem_001170377 |
| Insys_Anthem_001170379 | Insys_Anthem_001170379 |
| Insys_Anthem_001170381 | Insys_Anthem_001170381 |
| Insys_Anthem_001170383 | Insys_Anthem_001170383 |
| Insys_Anthem_001170384 | Insys_Anthem_001170384 |
| Insys_Anthem_001170388 | Insys_Anthem_001170388 |
| Insys_Anthem_001170389 | Insys_Anthem_001170389 |
| Insys_Anthem_001170397 | Insys_Anthem_001170397 |
| Insys_Anthem_001170404 | Insys_Anthem_001170404 |
| Insys_Anthem_001170416 | Insys_Anthem_001170416 |
| Insys_Anthem_001170431 | Insys_Anthem_001170431 |
| Insys_Anthem_001170433 | Insys_Anthem_001170433 |
| Insys_Anthem_001170434 | Insys_Anthem_001170434 |
| Insys_Anthem_001170436 | Insys_Anthem_001170436 |
| Insys_Anthem_001170437 | Insys_Anthem_001170437 |
| Insys_Anthem_001170439 | Insys_Anthem_001170439 |
| Insys_Anthem_001170444 | Insys_Anthem_001170444 |
| Insys_Anthem_001170446 | Insys_Anthem_001170446 |
| Insys_Anthem_001170450 | Insys_Anthem_001170450 |
| Insys_Anthem_001170454 | Insys_Anthem_001170454 |
| Insys_Anthem_001170455 | Insys_Anthem_001170455 |
| Insys_Anthem_001170456 | Insys_Anthem_001170456 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001170459 | Insys_Anthem_001170459 |
| Insys_Anthem_001170460 | Insys_Anthem_001170460 |
| Insys_Anthem_001170461 | Insys_Anthem_001170461 |
| Insys_Anthem_001170464 | Insys_Anthem_001170464 |
| Insys_Anthem_001170467 | Insys_Anthem_001170467 |
| Insys_Anthem_001170469 | Insys_Anthem_001170469 |
| Insys_Anthem_001170473 | Insys_Anthem_001170473 |
| Insys_Anthem_001170474 | Insys_Anthem_001170474 |
| Insys_Anthem_001170483 | Insys_Anthem_001170483 |
| Insys_Anthem_001170485 | Insys_Anthem_001170485 |
| Insys_Anthem_001170487 | Insys_Anthem_001170487 |
| Insys_Anthem_001170495 | Insys_Anthem_001170495 |
| Insys_Anthem_001170497 | Insys_Anthem_001170497 |
| Insys_Anthem_001170510 | Insys_Anthem_001170510 |
| Insys_Anthem_001170514 | Insys_Anthem_001170514 |
| Insys_Anthem_001170526 | Insys_Anthem_001170526 |
| Insys_Anthem_001170531 | Insys_Anthem_001170531 |
| Insys_Anthem_001170533 | Insys_Anthem_001170533 |
| Insys_Anthem_001170534 | Insys_Anthem_001170534 |
| Insys_Anthem_001170535 | Insys_Anthem_001170535 |
| Insys_Anthem_001170539 | Insys_Anthem_001170539 |
| Insys_Anthem_001170545 | Insys_Anthem_001170545 |
| Insys_Anthem_001170546 | Insys_Anthem_001170546 |
| Insys_Anthem_001170548 | Insys_Anthem_001170548 |
| Insys_Anthem_001170557 | Insys_Anthem_001170557 |
| Insys_Anthem_001170558 | Insys_Anthem_001170558 |
| Insys_Anthem_001170559 | Insys_Anthem_001170559 |
| Insys_Anthem_001170560 | Insys_Anthem_001170560 |
| Insys_Anthem_001170561 | Insys_Anthem_001170561 |
| Insys_Anthem_001170568 | Insys_Anthem_001170568 |
| Insys_Anthem_001170569 | Insys_Anthem_001170569 |
| Insys_Anthem_001170570 | Insys_Anthem_001170570 |
| Insys_Anthem_001170572 | Insys_Anthem_001170572 |
| Insys_Anthem_001170573 | Insys_Anthem_001170573 |
| Insys_Anthem_001170574 | Insys_Anthem_001170574 |
| Insys_Anthem_001170576 | Insys_Anthem_001170576 |
| Insys_Anthem_001170577 | Insys_Anthem_001170577 |
| Insys_Anthem_001170582 | Insys_Anthem_001170582 |
| Insys_Anthem_001170584 | Insys_Anthem_001170584 |
| Insys_Anthem_001170587 | Insys_Anthem_001170587 |
| Insys_Anthem_001170588 | Insys_Anthem_001170588 |
| Insys_Anthem_001170589 | Insys_Anthem_001170589 |
| Insys_Anthem_001170590 | Insys_Anthem_001170590 |
| Insys_Anthem_001170592 | Insys_Anthem_001170592 |
| Insys_Anthem_001170593 | Insys_Anthem_001170593 |
| Insys_Anthem_001170597 | Insys_Anthem_001170597 |
| Insys_Anthem_001170599 | Insys_Anthem_001170599 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001170602 | Insys_Anthem_001170602 |
| Insys_Anthem_001170603 | Insys_Anthem_001170603 |
| Insys_Anthem_001170604 | Insys_Anthem_001170604 |
| Insys_Anthem_001170608 | Insys_Anthem_001170608 |
| Insys_Anthem_001170612 | Insys_Anthem_001170612 |
| Insys_Anthem_001170616 | Insys_Anthem_001170616 |
| Insys_Anthem_001170620 | Insys_Anthem_001170620 |
| Insys_Anthem_001170624 | Insys_Anthem_001170624 |
| Insys_Anthem_001170627 | Insys_Anthem_001170627 |
| Insys_Anthem_001170629 | Insys_Anthem_001170629 |
| Insys_Anthem_001170633 | Insys_Anthem_001170633 |
| Insys_Anthem_001170635 | Insys_Anthem_001170635 |
| Insys_Anthem_001170636 | Insys_Anthem_001170636 |
| Insys_Anthem_001170643 | Insys_Anthem_001170643 |
| Insys_Anthem_001170646 | Insys_Anthem_001170646 |
| Insys_Anthem_001170651 | Insys_Anthem_001170651 |
| Insys_Anthem_001170658 | Insys_Anthem_001170658 |
| Insys_Anthem_001170659 | Insys_Anthem_001170659 |
| Insys_Anthem_001170660 | Insys_Anthem_001170660 |
| Insys_Anthem_001170671 | Insys_Anthem_001170671 |
| Insys_Anthem_001170672 | Insys_Anthem_001170672 |
| Insys_Anthem_001170676 | Insys_Anthem_001170676 |
| Insys_Anthem_001170678 | Insys_Anthem_001170678 |
| Insys_Anthem_001170694 | Insys_Anthem_001170694 |
| Insys_Anthem_001170697 | Insys_Anthem_001170697 |
| Insys_Anthem_001170701 | Insys_Anthem_001170701 |
| Insys_Anthem_001170704 | Insys_Anthem_001170704 |
| Insys_Anthem_001170705 | Insys_Anthem_001170705 |
| Insys_Anthem_001170709 | Insys_Anthem_001170709 |
| Insys_Anthem_001170714 | Insys_Anthem_001170714 |
| Insys_Anthem_001170715 | Insys_Anthem_001170715 |
| Insys_Anthem_001170723 | Insys_Anthem_001170723 |
| Insys_Anthem_001170730 | Insys_Anthem_001170730 |
| Insys_Anthem_001170739 | Insys_Anthem_001170739 |
| Insys_Anthem_001170741 | Insys_Anthem_001170741 |
| Insys_Anthem_001170742 | Insys_Anthem_001170742 |
| Insys_Anthem_001170743 | Insys_Anthem_001170743 |
| Insys_Anthem_001170745 | Insys_Anthem_001170745 |
| Insys_Anthem_001170747 | Insys_Anthem_001170747 |
| Insys_Anthem_001170748 | Insys_Anthem_001170748 |
| Insys_Anthem_001170751 | Insys_Anthem_001170751 |
| Insys_Anthem_001170752 | Insys_Anthem_001170752 |
| Insys_Anthem_001170753 | Insys_Anthem_001170753 |
| Insys_Anthem_001170754 | Insys_Anthem_001170754 |
| Insys_Anthem_001170757 | Insys_Anthem_001170757 |
| Insys_Anthem_001170760 | Insys_Anthem_001170760 |
| Insys_Anthem_001170761 | Insys_Anthem_001170761 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001170765 | Insys_Anthem_001170765 |
| Insys_Anthem_001170770 | Insys_Anthem_001170770 |
| Insys_Anthem_001170774 | Insys_Anthem_001170774 |
| Insys_Anthem_001170776 | Insys_Anthem_001170776 |
| Insys_Anthem_001170778 | Insys_Anthem_001170778 |
| Insys_Anthem_001170779 | Insys_Anthem_001170779 |
| Insys_Anthem_001170781 | Insys_Anthem_001170781 |
| Insys_Anthem_001170782 | Insys_Anthem_001170782 |
| Insys_Anthem_001170788 | Insys_Anthem_001170788 |
| Insys_Anthem_001170790 | Insys_Anthem_001170790 |
| Insys_Anthem_001170797 | Insys_Anthem_001170797 |
| Insys_Anthem_001170800 | Insys_Anthem_001170800 |
| Insys_Anthem_001170802 | Insys_Anthem_001170802 |
| Insys_Anthem_001170813 | Insys_Anthem_001170813 |
| Insys_Anthem_001170814 | Insys_Anthem_001170814 |
| Insys_Anthem_001170815 | Insys_Anthem_001170815 |
| Insys_Anthem_001170820 | Insys_Anthem_001170820 |
| Insys_Anthem_001170821 | Insys_Anthem_001170821 |
| Insys_Anthem_001170822 | Insys_Anthem_001170822 |
| Insys_Anthem_001170823 | Insys_Anthem_001170823 |
| Insys_Anthem_001170827 | Insys_Anthem_001170827 |
| Insys_Anthem_001170829 | Insys_Anthem_001170829 |
| Insys_Anthem_001170831 | Insys_Anthem_001170831 |
| Insys_Anthem_001170835 | Insys_Anthem_001170835 |
| Insys_Anthem_001170841 | Insys_Anthem_001170841 |
| Insys_Anthem_001170844 | Insys_Anthem_001170844 |
| Insys_Anthem_001170846 | Insys_Anthem_001170846 |
| Insys_Anthem_001170852 | Insys_Anthem_001170852 |
| Insys_Anthem_001170853 | Insys_Anthem_001170853 |
| Insys_Anthem_001170857 | Insys_Anthem_001170857 |
| Insys_Anthem_001170862 | Insys_Anthem_001170862 |
| Insys_Anthem_001170868 | Insys_Anthem_001170868 |
| Insys_Anthem_001170878 | Insys_Anthem_001170878 |
| Insys_Anthem_001170879 | Insys_Anthem_001170879 |
| Insys_Anthem_001170888 | Insys_Anthem_001170888 |
| Insys_Anthem_001170889 | Insys_Anthem_001170889 |
| Insys_Anthem_001170901 | Insys_Anthem_001170901 |
| Insys_Anthem_001170910 | Insys_Anthem_001170910 |
| Insys_Anthem_001170911 | Insys_Anthem_001170911 |
| Insys_Anthem_001170913 | Insys_Anthem_001170913 |
| Insys_Anthem_001170916 | Insys_Anthem_001170916 |
| Insys_Anthem_001170917 | Insys_Anthem_001170917 |
| Insys_Anthem_001170918 | Insys_Anthem_001170918 |
| Insys_Anthem_001170919 | Insys_Anthem_001170919 |
| Insys_Anthem_001170922 | Insys_Anthem_001170922 |
| Insys_Anthem_001170926 | Insys_Anthem_001170926 |
| Insys_Anthem_001170927 | Insys_Anthem_001170927 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001170943 | Insys_Anthem_001170943 |
| Insys_Anthem_001170945 | Insys_Anthem_001170945 |
| Insys_Anthem_001170946 | Insys_Anthem_001170946 |
| Insys_Anthem_001170948 | Insys_Anthem_001170948 |
| Insys_Anthem_001170950 | Insys_Anthem_001170950 |
| Insys_Anthem_001170958 | Insys_Anthem_001170958 |
| Insys_Anthem_001170962 | Insys_Anthem_001170962 |
| Insys_Anthem_001170965 | Insys_Anthem_001170965 |
| Insys_Anthem_001170970 | Insys_Anthem_001170970 |
| Insys_Anthem_001170973 | Insys_Anthem_001170973 |
| Insys_Anthem_001170976 | Insys_Anthem_001170976 |
| Insys_Anthem_001170981 | Insys_Anthem_001170981 |
| Insys_Anthem_001170986 | Insys_Anthem_001170986 |
| Insys_Anthem_001170994 | Insys_Anthem_001170994 |
| Insys_Anthem_001171004 | Insys_Anthem_001171004 |
| Insys_Anthem_001171005 | Insys_Anthem_001171005 |
| Insys_Anthem_001171006 | Insys_Anthem_001171006 |
| Insys_Anthem_001171008 | Insys_Anthem_001171008 |
| Insys_Anthem_001171010 | Insys_Anthem_001171010 |
| Insys_Anthem_001171018 | Insys_Anthem_001171018 |
| Insys_Anthem_001171020 | Insys_Anthem_001171020 |
| Insys_Anthem_001171022 | Insys_Anthem_001171022 |
| Insys_Anthem_001171029 | Insys_Anthem_001171029 |
| Insys_Anthem_001171033 | Insys_Anthem_001171033 |
| Insys_Anthem_001171034 | Insys_Anthem_001171034 |
| Insys_Anthem_001171040 | Insys_Anthem_001171040 |
| Insys_Anthem_001171043 | Insys_Anthem_001171043 |
| Insys_Anthem_001171045 | Insys_Anthem_001171045 |
| Insys_Anthem_001171047 | Insys_Anthem_001171047 |
| Insys_Anthem_001171049 | Insys_Anthem_001171049 |
| Insys_Anthem_001171050 | Insys_Anthem_001171050 |
| Insys_Anthem_001171054 | Insys_Anthem_001171054 |
| Insys_Anthem_001171056 | Insys_Anthem_001171056 |
| Insys_Anthem_001171060 | Insys_Anthem_001171060 |
| Insys_Anthem_001171064 | Insys_Anthem_001171064 |
| Insys_Anthem_001171065 | Insys_Anthem_001171065 |
| Insys_Anthem_001171066 | Insys_Anthem_001171066 |
| Insys_Anthem_001171067 | Insys_Anthem_001171067 |
| Insys_Anthem_001171069 | Insys_Anthem_001171069 |
| Insys_Anthem_001171075 | Insys_Anthem_001171075 |
| Insys_Anthem_001171076 | Insys_Anthem_001171076 |
| Insys_Anthem_001171083 | Insys_Anthem_001171083 |
| Insys_Anthem_001171091 | Insys_Anthem_001171091 |
| Insys_Anthem_001171094 | Insys_Anthem_001171094 |
| Insys_Anthem_001171113 | Insys_Anthem_001171113 |
| Insys_Anthem_001171117 | Insys_Anthem_001171117 |
| Insys_Anthem_001171118 | Insys_Anthem_001171118 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001171123 | Insys_Anthem_001171123 |
| Insys_Anthem_001171124 | Insys_Anthem_001171124 |
| Insys_Anthem_001171126 | Insys_Anthem_001171126 |
| Insys_Anthem_001171128 | Insys_Anthem_001171128 |
| Insys_Anthem_001171129 | Insys_Anthem_001171129 |
| Insys_Anthem_001171130 | Insys_Anthem_001171130 |
| Insys_Anthem_001171133 | Insys_Anthem_001171133 |
| Insys_Anthem_001171134 | Insys_Anthem_001171134 |
| Insys_Anthem_001171137 | Insys_Anthem_001171137 |
| Insys_Anthem_001171142 | Insys_Anthem_001171142 |
| Insys_Anthem_001171143 | Insys_Anthem_001171143 |
| Insys_Anthem_001171147 | Insys_Anthem_001171147 |
| Insys_Anthem_001171149 | Insys_Anthem_001171149 |
| Insys_Anthem_001171151 | Insys_Anthem_001171151 |
| Insys_Anthem_001171157 | Insys_Anthem_001171157 |
| Insys_Anthem_001171158 | Insys_Anthem_001171158 |
| Insys_Anthem_001171159 | Insys_Anthem_001171159 |
| Insys_Anthem_001171164 | Insys_Anthem_001171164 |
| Insys_Anthem_001171165 | Insys_Anthem_001171165 |
| Insys_Anthem_001171166 | Insys_Anthem_001171166 |
| Insys_Anthem_001171167 | Insys_Anthem_001171167 |
| Insys_Anthem_001171168 | Insys_Anthem_001171168 |
| Insys_Anthem_001171170 | Insys_Anthem_001171170 |
| Insys_Anthem_001171175 | Insys_Anthem_001171175 |
| Insys_Anthem_001171177 | Insys_Anthem_001171177 |
| Insys_Anthem_001171184 | Insys_Anthem_001171184 |
| Insys_Anthem_001171193 | Insys_Anthem_001171193 |
| Insys_Anthem_001171205 | Insys_Anthem_001171205 |
| Insys_Anthem_001171208 | Insys_Anthem_001171208 |
| Insys_Anthem_001171211 | Insys_Anthem_001171211 |
| Insys_Anthem_001171215 | Insys_Anthem_001171215 |
| Insys_Anthem_001171218 | Insys_Anthem_001171218 |
| Insys_Anthem_001171219 | Insys_Anthem_001171219 |
| Insys_Anthem_001171222 | Insys_Anthem_001171222 |
| Insys_Anthem_001171225 | Insys_Anthem_001171225 |
| Insys_Anthem_001171227 | Insys_Anthem_001171227 |
| Insys_Anthem_001171228 | Insys_Anthem_001171228 |
| Insys_Anthem_001171229 | Insys_Anthem_001171229 |
| Insys_Anthem_001171231 | Insys_Anthem_001171231 |
| Insys_Anthem_001171232 | Insys_Anthem_001171232 |
| Insys_Anthem_001171236 | Insys_Anthem_001171236 |
| Insys_Anthem_001171241 | Insys_Anthem_001171241 |
| Insys_Anthem_001171242 | Insys_Anthem_001171242 |
| Insys_Anthem_001171248 | Insys_Anthem_001171248 |
| Insys_Anthem_001171249 | Insys_Anthem_001171249 |
| Insys_Anthem_001171251 | Insys_Anthem_001171251 |
| Insys_Anthem_001171252 | Insys_Anthem_001171252 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001171253 | Insys_Anthem_001171253 |
| Insys_Anthem_001171254 | Insys_Anthem_001171254 |
| Insys_Anthem_001171260 | Insys_Anthem_001171260 |
| Insys_Anthem_001171264 | Insys_Anthem_001171264 |
| Insys_Anthem_001171265 | Insys_Anthem_001171265 |
| Insys_Anthem_001171267 | Insys_Anthem_001171267 |
| Insys_Anthem_001171273 | Insys_Anthem_001171273 |
| Insys_Anthem_001171275 | Insys_Anthem_001171275 |
| Insys_Anthem_001171279 | Insys_Anthem_001171279 |
| Insys_Anthem_001171287 | Insys_Anthem_001171287 |
| Insys_Anthem_001171291 | Insys_Anthem_001171291 |
| Insys_Anthem_001171293 | Insys_Anthem_001171293 |
| Insys_Anthem_001171294 | Insys_Anthem_001171294 |
| Insys_Anthem_001171296 | Insys_Anthem_001171296 |
| Insys_Anthem_001171301 | Insys_Anthem_001171301 |
| Insys_Anthem_001171302 | Insys_Anthem_001171302 |
| Insys_Anthem_001171304 | Insys_Anthem_001171304 |
| Insys_Anthem_001171313 | Insys_Anthem_001171313 |
| Insys_Anthem_001171314 | Insys_Anthem_001171314 |
| Insys_Anthem_001171316 | Insys_Anthem_001171316 |
| Insys_Anthem_001171324 | Insys_Anthem_001171324 |
| Insys_Anthem_001171334 | Insys_Anthem_001171334 |
| Insys_Anthem_001171346 | Insys_Anthem_001171346 |
| Insys_Anthem_001171347 | Insys_Anthem_001171347 |
| Insys_Anthem_001171359 | Insys_Anthem_001171359 |
| Insys_Anthem_001171361 | Insys_Anthem_001171361 |
| Insys_Anthem_001171362 | Insys_Anthem_001171362 |
| Insys_Anthem_001171363 | Insys_Anthem_001171363 |
| Insys_Anthem_001171364 | Insys_Anthem_001171364 |
| Insys_Anthem_001171371 | Insys_Anthem_001171371 |
| Insys_Anthem_001171374 | Insys_Anthem_001171374 |
| Insys_Anthem_001171375 | Insys_Anthem_001171375 |
| Insys_Anthem_001171380 | Insys_Anthem_001171380 |
| Insys_Anthem_001171381 | Insys_Anthem_001171381 |
| Insys_Anthem_001171383 | Insys_Anthem_001171383 |
| Insys_Anthem_001171384 | Insys_Anthem_001171384 |
| Insys_Anthem_001171391 | Insys_Anthem_001171391 |
| Insys_Anthem_001171393 | Insys_Anthem_001171393 |
| Insys_Anthem_001171395 | Insys_Anthem_001171395 |
| Insys_Anthem_001171396 | Insys_Anthem_001171396 |
| Insys_Anthem_001171399 | Insys_Anthem_001171399 |
| Insys_Anthem_001171410 | Insys_Anthem_001171410 |
| Insys_Anthem_001171412 | Insys_Anthem_001171412 |
| Insys_Anthem_001171414 | Insys_Anthem_001171414 |
| Insys_Anthem_001171416 | Insys_Anthem_001171416 |
| Insys_Anthem_001171417 | Insys_Anthem_001171417 |
| Insys_Anthem_001171434 | Insys_Anthem_001171434 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001171438 | Insys_Anthem_001171438 |
| Insys_Anthem_001171441 | Insys_Anthem_001171441 |
| Insys_Anthem_001171442 | Insys_Anthem_001171442 |
| Insys_Anthem_001171446 | Insys_Anthem_001171446 |
| Insys_Anthem_001171451 | Insys_Anthem_001171451 |
| Insys_Anthem_001171458 | Insys_Anthem_001171458 |
| Insys_Anthem_001171463 | Insys_Anthem_001171463 |
| Insys_Anthem_001171465 | Insys_Anthem_001171465 |
| Insys_Anthem_001171471 | Insys_Anthem_001171471 |
| Insys_Anthem_001171474 | Insys_Anthem_001171474 |
| Insys_Anthem_001171475 | Insys_Anthem_001171475 |
| Insys_Anthem_001171479 | Insys_Anthem_001171479 |
| Insys_Anthem_001171497 | Insys_Anthem_001171497 |
| Insys_Anthem_001171500 | Insys_Anthem_001171500 |
| Insys_Anthem_001171501 | Insys_Anthem_001171501 |
| Insys_Anthem_001171502 | Insys_Anthem_001171502 |
| Insys_Anthem_001171511 | Insys_Anthem_001171511 |
| Insys_Anthem_001171522 | Insys_Anthem_001171522 |
| Insys_Anthem_001171525 | Insys_Anthem_001171525 |
| Insys_Anthem_001171530 | Insys_Anthem_001171530 |
| Insys_Anthem_001171531 | Insys_Anthem_001171531 |
| Insys_Anthem_001171533 | Insys_Anthem_001171533 |
| Insys_Anthem_001171534 | Insys_Anthem_001171534 |
| Insys_Anthem_001171539 | Insys_Anthem_001171539 |
| Insys_Anthem_001171546 | Insys_Anthem_001171546 |
| Insys_Anthem_001171547 | Insys_Anthem_001171547 |
| Insys_Anthem_001171551 | Insys_Anthem_001171551 |
| Insys_Anthem_001171552 | Insys_Anthem_001171552 |
| Insys_Anthem_001171553 | Insys_Anthem_001171553 |
| Insys_Anthem_001171554 | Insys_Anthem_001171554 |
| Insys_Anthem_001171560 | Insys_Anthem_001171560 |
| Insys_Anthem_001171561 | Insys_Anthem_001171561 |
| Insys_Anthem_001171562 | Insys_Anthem_001171562 |
| Insys_Anthem_001171565 | Insys_Anthem_001171565 |
| Insys_Anthem_001171569 | Insys_Anthem_001171569 |
| Insys_Anthem_001171571 | Insys_Anthem_001171571 |
| Insys_Anthem_001171572 | Insys_Anthem_001171572 |
| Insys_Anthem_001171574 | Insys_Anthem_001171574 |
| Insys_Anthem_001171575 | Insys_Anthem_001171575 |
| Insys_Anthem_001171582 | Insys_Anthem_001171582 |
| Insys_Anthem_001171583 | Insys_Anthem_001171583 |
| Insys_Anthem_001171584 | Insys_Anthem_001171584 |
| Insys_Anthem_001171585 | Insys_Anthem_001171585 |
| Insys_Anthem_001171589 | Insys_Anthem_001171589 |
| Insys_Anthem_001171590 | Insys_Anthem_001171590 |
| Insys_Anthem_001171591 | Insys_Anthem_001171591 |
| Insys_Anthem_001171593 | Insys_Anthem_001171593 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001171594 | Insys_Anthem_001171594 |
| Insys_Anthem_001171595 | Insys_Anthem_001171595 |
| Insys_Anthem_001171597 | Insys_Anthem_001171597 |
| Insys_Anthem_001171599 | Insys_Anthem_001171599 |
| Insys_Anthem_001171604 | Insys_Anthem_001171604 |
| Insys_Anthem_001171605 | Insys_Anthem_001171605 |
| Insys_Anthem_001171607 | Insys_Anthem_001171607 |
| Insys_Anthem_001171609 | Insys_Anthem_001171609 |
| Insys_Anthem_001171611 | Insys_Anthem_001171611 |
| Insys_Anthem_001171612 | Insys_Anthem_001171612 |
| Insys_Anthem_001171614 | Insys_Anthem_001171614 |
| Insys_Anthem_001171624 | Insys_Anthem_001171624 |
| Insys_Anthem_001171625 | Insys_Anthem_001171625 |
| Insys_Anthem_001171629 | Insys_Anthem_001171629 |
| Insys_Anthem_001171635 | Insys_Anthem_001171635 |
| Insys_Anthem_001171639 | Insys_Anthem_001171639 |
| Insys_Anthem_001171641 | Insys_Anthem_001171641 |
| Insys_Anthem_001171645 | Insys_Anthem_001171645 |
| Insys_Anthem_001171649 | Insys_Anthem_001171649 |
| Insys_Anthem_001171653 | Insys_Anthem_001171653 |
| Insys_Anthem_001171658 | Insys_Anthem_001171658 |
| Insys_Anthem_001171659 | Insys_Anthem_001171659 |
| Insys_Anthem_001171663 | Insys_Anthem_001171663 |
| Insys_Anthem_001171669 | Insys_Anthem_001171669 |
| Insys_Anthem_001171678 | Insys_Anthem_001171678 |
| Insys_Anthem_001171685 | Insys_Anthem_001171685 |
| Insys_Anthem_001171687 | Insys_Anthem_001171687 |
| Insys_Anthem_001171691 | Insys_Anthem_001171691 |
| Insys_Anthem_001171695 | Insys_Anthem_001171695 |
| Insys_Anthem_001171702 | Insys_Anthem_001171702 |
| Insys_Anthem_001171703 | Insys_Anthem_001171703 |
| Insys_Anthem_001171705 | Insys_Anthem_001171705 |
| Insys_Anthem_001171707 | Insys_Anthem_001171707 |
| Insys_Anthem_001171708 | Insys_Anthem_001171708 |
| Insys_Anthem_001171710 | Insys_Anthem_001171710 |
| Insys_Anthem_001171713 | Insys_Anthem_001171713 |
| Insys_Anthem_001171726 | Insys_Anthem_001171726 |
| Insys_Anthem_001171727 | Insys_Anthem_001171727 |
| Insys_Anthem_001171732 | Insys_Anthem_001171732 |
| Insys_Anthem_001171734 | Insys_Anthem_001171734 |
| Insys_Anthem_001171747 | Insys_Anthem_001171747 |
| Insys_Anthem_001171748 | Insys_Anthem_001171748 |
| Insys_Anthem_001171750 | Insys_Anthem_001171750 |
| Insys_Anthem_001171762 | Insys_Anthem_001171762 |
| Insys_Anthem_001171774 | Insys_Anthem_001171774 |
| Insys_Anthem_001171779 | Insys_Anthem_001171779 |
| Insys_Anthem_001171781 | Insys_Anthem_001171781 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001171785 | Insys_Anthem_001171785 |
| Insys_Anthem_001171787 | Insys_Anthem_001171787 |
| Insys_Anthem_001171789 | Insys_Anthem_001171789 |
| Insys_Anthem_001171790 | Insys_Anthem_001171790 |
| Insys_Anthem_001171798 | Insys_Anthem_001171798 |
| Insys_Anthem_001171801 | Insys_Anthem_001171801 |
| Insys_Anthem_001171803 | Insys_Anthem_001171803 |
| Insys_Anthem_001171810 | Insys_Anthem_001171810 |
| Insys_Anthem_001171812 | Insys_Anthem_001171812 |
| Insys_Anthem_001171817 | Insys_Anthem_001171817 |
| Insys_Anthem_001171818 | Insys_Anthem_001171818 |
| Insys_Anthem_001171823 | Insys_Anthem_001171823 |
| Insys_Anthem_001171824 | Insys_Anthem_001171824 |
| Insys_Anthem_001171826 | Insys_Anthem_001171826 |
| Insys_Anthem_001171827 | Insys_Anthem_001171827 |
| Insys_Anthem_001171829 | Insys_Anthem_001171829 |
| Insys_Anthem_001171832 | Insys_Anthem_001171832 |
| Insys_Anthem_001171834 | Insys_Anthem_001171834 |
| Insys_Anthem_001171836 | Insys_Anthem_001171836 |
| Insys_Anthem_001171839 | Insys_Anthem_001171839 |
| Insys_Anthem_001171841 | Insys_Anthem_001171841 |
| Insys_Anthem_001171850 | Insys_Anthem_001171850 |
| Insys_Anthem_001171852 | Insys_Anthem_001171852 |
| Insys_Anthem_001171853 | Insys_Anthem_001171853 |
| Insys_Anthem_001171859 | Insys_Anthem_001171859 |
| Insys_Anthem_001171864 | Insys_Anthem_001171864 |
| Insys_Anthem_001171872 | Insys_Anthem_001171872 |
| Insys_Anthem_001171875 | Insys_Anthem_001171875 |
| Insys_Anthem_001171878 | Insys_Anthem_001171878 |
| Insys_Anthem_001171881 | Insys_Anthem_001171881 |
| Insys_Anthem_001171892 | Insys_Anthem_001171892 |
| Insys_Anthem_001171894 | Insys_Anthem_001171894 |
| Insys_Anthem_001171898 | Insys_Anthem_001171898 |
| Insys_Anthem_001171899 | Insys_Anthem_001171899 |
| Insys_Anthem_001171900 | Insys_Anthem_001171900 |
| Insys_Anthem_001171902 | Insys_Anthem_001171902 |
| Insys_Anthem_001171907 | Insys_Anthem_001171907 |
| Insys_Anthem_001171925 | Insys_Anthem_001171925 |
| Insys_Anthem_001171927 | Insys_Anthem_001171927 |
| Insys_Anthem_001171930 | Insys_Anthem_001171930 |
| Insys_Anthem_001171936 | Insys_Anthem_001171936 |
| Insys_Anthem_001171938 | Insys_Anthem_001171938 |
| Insys_Anthem_001171939 | Insys_Anthem_001171939 |
| Insys_Anthem_001171940 | Insys_Anthem_001171940 |
| Insys_Anthem_001171941 | Insys_Anthem_001171941 |
| Insys_Anthem_001171945 | Insys_Anthem_001171945 |
| Insys_Anthem_001171949 | Insys_Anthem_001171949 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001171952 | Insys_Anthem_001171952 |
| Insys_Anthem_001171954 | Insys_Anthem_001171954 |
| Insys_Anthem_001171957 | Insys_Anthem_001171957 |
| Insys_Anthem_001171959 | Insys_Anthem_001171959 |
| Insys_Anthem_001171968 | Insys_Anthem_001171968 |
| Insys_Anthem_001171972 | Insys_Anthem_001171972 |
| Insys_Anthem_001171975 | Insys_Anthem_001171975 |
| Insys_Anthem_001171978 | Insys_Anthem_001171978 |
| Insys_Anthem_001171980 | Insys_Anthem_001171980 |
| Insys_Anthem_001171983 | Insys_Anthem_001171983 |
| Insys_Anthem_001171990 | Insys_Anthem_001171990 |
| Insys_Anthem_001171991 | Insys_Anthem_001171991 |
| Insys_Anthem_001171994 | Insys_Anthem_001171994 |
| Insys_Anthem_001171996 | Insys_Anthem_001171996 |
| Insys_Anthem_001171997 | Insys_Anthem_001171997 |
| Insys_Anthem_001172001 | Insys_Anthem_001172001 |
| Insys_Anthem_001172008 | Insys_Anthem_001172008 |
| Insys_Anthem_001172009 | Insys_Anthem_001172009 |
| Insys_Anthem_001172013 | Insys_Anthem_001172013 |
| Insys_Anthem_001172014 | Insys_Anthem_001172014 |
| Insys_Anthem_001172015 | Insys_Anthem_001172015 |
| Insys_Anthem_001172016 | Insys_Anthem_001172016 |
| Insys_Anthem_001172017 | Insys_Anthem_001172017 |
| Insys_Anthem_001172020 | Insys_Anthem_001172020 |
| Insys_Anthem_001172021 | Insys_Anthem_001172021 |
| Insys_Anthem_001172024 | Insys_Anthem_001172024 |
| Insys_Anthem_001172025 | Insys_Anthem_001172025 |
| Insys_Anthem_001172026 | Insys_Anthem_001172026 |
| Insys_Anthem_001172029 | Insys_Anthem_001172029 |
| Insys_Anthem_001172033 | Insys_Anthem_001172033 |
| Insys_Anthem_001172036 | Insys_Anthem_001172036 |
| Insys_Anthem_001172037 | Insys_Anthem_001172037 |
| Insys_Anthem_001172038 | Insys_Anthem_001172038 |
| Insys_Anthem_001172039 | Insys_Anthem_001172039 |
| Insys_Anthem_001172040 | Insys_Anthem_001172040 |
| Insys_Anthem_001172041 | Insys_Anthem_001172041 |
| Insys_Anthem_001172044 | Insys_Anthem_001172044 |
| Insys_Anthem_001172045 | Insys_Anthem_001172045 |
| Insys_Anthem_001172046 | Insys_Anthem_001172046 |
| Insys_Anthem_001172048 | Insys_Anthem_001172048 |
| Insys_Anthem_001172056 | Insys_Anthem_001172056 |
| Insys_Anthem_001172057 | Insys_Anthem_001172057 |
| Insys_Anthem_001172058 | Insys_Anthem_001172058 |
| Insys_Anthem_001172060 | Insys_Anthem_001172060 |
| Insys_Anthem_001172068 | Insys_Anthem_001172068 |
| Insys_Anthem_001172119 | Insys_Anthem_001172119 |
| Insys_Anthem_001172295 | Insys_Anthem_001172295 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001172296 | Insys_Anthem_001172296 |
| Insys_Anthem_001172297 | Insys_Anthem_001172297 |
| Insys_Anthem_001172298 | Insys_Anthem_001172298 |
| Insys_Anthem_001172299 | Insys_Anthem_001172299 |
| Insys_Anthem_001172300 | Insys_Anthem_001172300 |
| Insys_Anthem_001172301 | Insys_Anthem_001172301 |
| Insys_Anthem_001172302 | Insys_Anthem_001172302 |
| Insys_Anthem_001172303 | Insys_Anthem_001172303 |
| Insys_Anthem_001172304 | Insys_Anthem_001172304 |
| Insys_Anthem_001172305 | Insys_Anthem_001172305 |
| Insys_Anthem_001172306 | Insys_Anthem_001172306 |
| Insys_Anthem_001172307 | Insys_Anthem_001172307 |
| Insys_Anthem_001172308 | Insys_Anthem_001172308 |
| Insys_Anthem_001172715 | Insys_Anthem_001172715 |
| Insys_Anthem_001172911 | Insys_Anthem_001172911 |
| Insys_Anthem_001172912 | Insys_Anthem_001172912 |
| Insys_Anthem_001172913 | Insys_Anthem_001172913 |
| Insys_Anthem_001172914 | Insys_Anthem_001172914 |
| Insys_Anthem_001172915 | Insys_Anthem_001172915 |
| Insys_Anthem_001172916 | Insys_Anthem_001172916 |
| Insys_Anthem_001172917 | Insys_Anthem_001172917 |
| Insys_Anthem_001172918 | Insys_Anthem_001172918 |
| Insys_Anthem_001172919 | Insys_Anthem_001172919 |
| Insys_Anthem_001172920 | Insys_Anthem_001172920 |
| Insys_Anthem_001172921 | Insys_Anthem_001172921 |
| Insys_Anthem_001172922 | Insys_Anthem_001172922 |
| Insys_Anthem_001172923 | Insys_Anthem_001172923 |
| Insys_Anthem_001172924 | Insys_Anthem_001172924 |
| Insys_Anthem_001172925 | Insys_Anthem_001172925 |
| Insys_Anthem_001172926 | Insys_Anthem_001172926 |
| Insys_Anthem_001172927 | Insys_Anthem_001172927 |
| Insys_Anthem_001172928 | Insys_Anthem_001172928 |
| Insys_Anthem_001172929 | Insys_Anthem_001172929 |
| Insys_Anthem_001172930 | Insys_Anthem_001172930 |
| Insys_Anthem_001172931 | Insys_Anthem_001172931 |
| Insys_Anthem_001172932 | Insys_Anthem_001172932 |
| Insys_Anthem_001172934 | Insys_Anthem_001172934 |
| Insys_Anthem_001172935 | Insys_Anthem_001172935 |
| Insys_Anthem_001172936 | Insys_Anthem_001172936 |
| Insys_Anthem_001172937 | Insys_Anthem_001172937 |
| Insys_Anthem_001172938 | Insys_Anthem_001172938 |
| Insys_Anthem_001172939 | Insys_Anthem_001172939 |
| Insys_Anthem_001172940 | Insys_Anthem_001172940 |
| Insys_Anthem_001172941 | Insys_Anthem_001172941 |
| Insys_Anthem_001172942 | Insys_Anthem_001172942 |
| Insys_Anthem_001172943 | Insys_Anthem_001172943 |
| Insys_Anthem_001172944 | Insys_Anthem_001172944 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001172945 | Insys_Anthem_001172945 |
| Insys_Anthem_001172946 | Insys_Anthem_001172946 |
| Insys_Anthem_001172947 | Insys_Anthem_001172947 |
| Insys_Anthem_001172948 | Insys_Anthem_001172948 |
| Insys_Anthem_001172949 | Insys_Anthem_001172949 |
| Insys_Anthem_001172951 | Insys_Anthem_001172951 |
| Insys_Anthem_001172952 | Insys_Anthem_001172952 |
| Insys_Anthem_001172953 | Insys_Anthem_001172953 |
| Insys_Anthem_001172954 | Insys_Anthem_001172954 |
| Insys_Anthem_001172955 | Insys_Anthem_001172955 |
| Insys_Anthem_001172956 | Insys_Anthem_001172956 |
| Insys_Anthem_001172957 | Insys_Anthem_001172957 |
| Insys_Anthem_001172958 | Insys_Anthem_001172958 |
| Insys_Anthem_001172959 | Insys_Anthem_001172959 |
| Insys_Anthem_001173069 | Insys_Anthem_001173069 |
| Insys_Anthem_001173070 | Insys_Anthem_001173070 |
| Insys_Anthem_001173071 | Insys_Anthem_001173071 |
| Insys_Anthem_001173072 | Insys_Anthem_001173072 |
| Insys_Anthem_001173073 | Insys_Anthem_001173073 |
| Insys_Anthem_001173074 | Insys_Anthem_001173074 |
| Insys_Anthem_001173075 | Insys_Anthem_001173075 |
| Insys_Anthem_001173076 | Insys_Anthem_001173076 |
| Insys_Anthem_001173077 | Insys_Anthem_001173077 |
| Insys_Anthem_001173078 | Insys_Anthem_001173078 |
| Insys_Anthem_001173079 | Insys_Anthem_001173079 |
| Insys_Anthem_001173080 | Insys_Anthem_001173080 |
| Insys_Anthem_001173081 | Insys_Anthem_001173081 |
| Insys_Anthem_001173082 | Insys_Anthem_001173082 |
| Insys_Anthem_001173083 | Insys_Anthem_001173083 |
| Insys_Anthem_001173084 | Insys_Anthem_001173084 |
| Insys_Anthem_001173085 | Insys_Anthem_001173085 |
| Insys_Anthem_001173086 | Insys_Anthem_001173086 |
| Insys_Anthem_001173087 | Insys_Anthem_001173087 |
| Insys_Anthem_001173088 | Insys_Anthem_001173088 |
| Insys_Anthem_001173089 | Insys_Anthem_001173089 |
| Insys_Anthem_001173090 | Insys_Anthem_001173090 |
| Insys_Anthem_001173091 | Insys_Anthem_001173091 |
| Insys_Anthem_001173092 | Insys_Anthem_001173092 |
| Insys_Anthem_001173093 | Insys_Anthem_001173093 |
| Insys_Anthem_001173094 | Insys_Anthem_001173094 |
| Insys_Anthem_001173095 | Insys_Anthem_001173095 |
| Insys_Anthem_001173096 | Insys_Anthem_001173096 |
| Insys_Anthem_001173097 | Insys_Anthem_001173097 |
| Insys_Anthem_001173098 | Insys_Anthem_001173098 |
| Insys_Anthem_001173099 | Insys_Anthem_001173099 |
| Insys_Anthem_001173100 | Insys_Anthem_001173100 |
| Insys_Anthem_001173101 | Insys_Anthem_001173101 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001173102 | Insys_Anthem_001173102 |
| Insys_Anthem_001173103 | Insys_Anthem_001173103 |
| Insys_Anthem_001173104 | Insys_Anthem_001173104 |
| Insys_Anthem_001173105 | Insys_Anthem_001173105 |
| Insys_Anthem_001173106 | Insys_Anthem_001173106 |
| Insys_Anthem_001173107 | Insys_Anthem_001173107 |
| Insys_Anthem_001173108 | Insys_Anthem_001173108 |
| Insys_Anthem_001173109 | Insys_Anthem_001173109 |
| Insys_Anthem_001173110 | Insys_Anthem_001173110 |
| Insys_Anthem_001173111 | Insys_Anthem_001173111 |
| Insys_Anthem_001173113 | Insys_Anthem_001173113 |
| Insys_Anthem_001173114 | Insys_Anthem_001173114 |
| Insys_Anthem_001173117 | Insys_Anthem_001173117 |
| Insys_Anthem_001173118 | Insys_Anthem_001173118 |
| Insys_Anthem_001173119 | Insys_Anthem_001173119 |
| Insys_Anthem_001173120 | Insys_Anthem_001173120 |
| Insys_Anthem_001173121 | Insys_Anthem_001173121 |
| Insys_Anthem_001173122 | Insys_Anthem_001173122 |
| Insys_Anthem_001173123 | Insys_Anthem_001173123 |
| Insys_Anthem_001173124 | Insys_Anthem_001173124 |
| Insys_Anthem_001173125 | Insys_Anthem_001173125 |
| Insys_Anthem_001173126 | Insys_Anthem_001173126 |
| Insys_Anthem_001173127 | Insys_Anthem_001173127 |
| Insys_Anthem_001173128 | Insys_Anthem_001173128 |
| Insys_Anthem_001173129 | Insys_Anthem_001173129 |
| Insys_Anthem_001173130 | Insys_Anthem_001173130 |
| Insys_Anthem_001173131 | Insys_Anthem_001173131 |
| Insys_Anthem_001173132 | Insys_Anthem_001173132 |
| Insys_Anthem_001173133 | Insys_Anthem_001173133 |
| Insys_Anthem_001173134 | Insys_Anthem_001173134 |
| Insys_Anthem_001173135 | Insys_Anthem_001173135 |
| Insys_Anthem_001173136 | Insys_Anthem_001173136 |
| Insys_Anthem_001173137 | Insys_Anthem_001173137 |
| Insys_Anthem_001173138 | Insys_Anthem_001173138 |
| Insys_Anthem_001173139 | Insys_Anthem_001173139 |
| Insys_Anthem_001173140 | Insys_Anthem_001173140 |
| Insys_Anthem_001173141 | Insys_Anthem_001173141 |
| Insys_Anthem_001173142 | Insys_Anthem_001173142 |
| Insys_Anthem_001173143 | Insys_Anthem_001173143 |
| Insys_Anthem_001173144 | Insys_Anthem_001173144 |
| Insys_Anthem_001173145 | Insys_Anthem_001173145 |
| Insys_Anthem_001173146 | Insys_Anthem_001173146 |
| Insys_Anthem_001173147 | Insys_Anthem_001173147 |
| Insys_Anthem_001173148 | Insys_Anthem_001173148 |
| Insys_Anthem_001173149 | Insys_Anthem_001173149 |
| Insys_Anthem_001173150 | Insys_Anthem_001173150 |
| Insys_Anthem_001173151 | Insys_Anthem_001173151 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001173152 | Insys_Anthem_001173152 |
| Insys_Anthem_001173153 | Insys_Anthem_001173153 |
| Insys_Anthem_001173154 | Insys_Anthem_001173154 |
| Insys_Anthem_001173155 | Insys_Anthem_001173155 |
| Insys_Anthem_001173156 | Insys_Anthem_001173156 |
| Insys_Anthem_001173157 | Insys_Anthem_001173157 |
| Insys_Anthem_001173158 | Insys_Anthem_001173158 |
| Insys_Anthem_001173159 | Insys_Anthem_001173159 |
| Insys_Anthem_001173160 | Insys_Anthem_001173160 |
| Insys_Anthem_001173161 | Insys_Anthem_001173161 |
| Insys_Anthem_001173162 | Insys_Anthem_001173162 |
| Insys_Anthem_001173163 | Insys_Anthem_001173163 |
| Insys_Anthem_001173164 | Insys_Anthem_001173164 |
| Insys_Anthem_001173165 | Insys_Anthem_001173165 |
| Insys_Anthem_001173166 | Insys_Anthem_001173166 |
| Insys_Anthem_001173167 | Insys_Anthem_001173167 |
| Insys_Anthem_001173168 | Insys_Anthem_001173168 |
| Insys_Anthem_001173169 | Insys_Anthem_001173169 |
| Insys_Anthem_001173170 | Insys_Anthem_001173170 |
| Insys_Anthem_001173171 | Insys_Anthem_001173171 |
| Insys_Anthem_001173172 | Insys_Anthem_001173172 |
| Insys_Anthem_001173173 | Insys_Anthem_001173173 |
| Insys_Anthem_001173174 | Insys_Anthem_001173174 |
| Insys_Anthem_001173175 | Insys_Anthem_001173175 |
| Insys_Anthem_001173176 | Insys_Anthem_001173176 |
| Insys_Anthem_001173177 | Insys_Anthem_001173177 |
| Insys_Anthem_001173178 | Insys_Anthem_001173178 |
| Insys_Anthem_001173179 | Insys_Anthem_001173179 |
| Insys_Anthem_001173180 | Insys_Anthem_001173180 |
| Insys_Anthem_001173181 | Insys_Anthem_001173181 |
| Insys_Anthem_001173182 | Insys_Anthem_001173182 |
| Insys_Anthem_001173183 | Insys_Anthem_001173183 |
| Insys_Anthem_001173184 | Insys_Anthem_001173184 |
| Insys_Anthem_001173185 | Insys_Anthem_001173185 |
| Insys_Anthem_001173186 | Insys_Anthem_001173186 |
| Insys_Anthem_001173187 | Insys_Anthem_001173187 |
| Insys_Anthem_001173188 | Insys_Anthem_001173188 |
| Insys_Anthem_001173189 | Insys_Anthem_001173189 |
| Insys_Anthem_001173190 | Insys_Anthem_001173190 |
| Insys_Anthem_001173191 | Insys_Anthem_001173191 |
| Insys_Anthem_001173192 | Insys_Anthem_001173192 |
| Insys_Anthem_001173193 | Insys_Anthem_001173193 |
| Insys_Anthem_001173194 | Insys_Anthem_001173194 |
| Insys_Anthem_001173195 | Insys_Anthem_001173195 |
| Insys_Anthem_001173196 | Insys_Anthem_001173196 |
| Insys_Anthem_001173197 | Insys_Anthem_001173197 |
| Insys_Anthem_001173198 | Insys_Anthem_001173198 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001173199 | Insys_Anthem_001173199 |
| Insys_Anthem_001173200 | Insys_Anthem_001173200 |
| Insys_Anthem_001173201 | Insys_Anthem_001173201 |
| Insys_Anthem_001173202 | Insys_Anthem_001173202 |
| Insys_Anthem_001173203 | Insys_Anthem_001173203 |
| Insys_Anthem_001173204 | Insys_Anthem_001173204 |
| Insys_Anthem_001173205 | Insys_Anthem_001173205 |
| Insys_Anthem_001173206 | Insys_Anthem_001173206 |
| Insys_Anthem_001173207 | Insys_Anthem_001173207 |
| Insys_Anthem_001173208 | Insys_Anthem_001173208 |
| Insys_Anthem_001173209 | Insys_Anthem_001173209 |
| Insys_Anthem_001173210 | Insys_Anthem_001173210 |
| Insys_Anthem_001173211 | Insys_Anthem_001173211 |
| Insys_Anthem_001173212 | Insys_Anthem_001173212 |
| Insys_Anthem_001173213 | Insys_Anthem_001173213 |
| Insys_Anthem_001173214 | Insys_Anthem_001173214 |
| Insys_Anthem_001173215 | Insys_Anthem_001173215 |
| Insys_Anthem_001173216 | Insys_Anthem_001173216 |
| Insys_Anthem_001173217 | Insys_Anthem_001173217 |
| Insys_Anthem_001173218 | Insys_Anthem_001173218 |
| Insys_Anthem_001173219 | Insys_Anthem_001173219 |
| Insys_Anthem_001173220 | Insys_Anthem_001173220 |
| Insys_Anthem_001173221 | Insys_Anthem_001173221 |
| Insys_Anthem_001173222 | Insys_Anthem_001173222 |
| Insys_Anthem_001173223 | Insys_Anthem_001173223 |
| Insys_Anthem_001173224 | Insys_Anthem_001173224 |
| Insys_Anthem_001173225 | Insys_Anthem_001173225 |
| Insys_Anthem_001173226 | Insys_Anthem_001173226 |
| Insys_Anthem_001173227 | Insys_Anthem_001173227 |
| Insys_Anthem_001173228 | Insys_Anthem_001173228 |
| Insys_Anthem_001173229 | Insys_Anthem_001173229 |
| Insys_Anthem_001173230 | Insys_Anthem_001173230 |
| Insys_Anthem_001173231 | Insys_Anthem_001173231 |
| Insys_Anthem_001173232 | Insys_Anthem_001173232 |
| Insys_Anthem_001173233 | Insys_Anthem_001173233 |
| Insys_Anthem_001173234 | Insys_Anthem_001173234 |
| Insys_Anthem_001173235 | Insys_Anthem_001173235 |
| Insys_Anthem_001173236 | Insys_Anthem_001173236 |
| Insys_Anthem_001173237 | Insys_Anthem_001173237 |
| Insys_Anthem_001173238 | Insys_Anthem_001173238 |
| Insys_Anthem_001173239 | Insys_Anthem_001173239 |
| Insys_Anthem_001173240 | Insys_Anthem_001173240 |
| Insys_Anthem_001173241 | Insys_Anthem_001173241 |
| Insys_Anthem_001173242 | Insys_Anthem_001173242 |
| Insys_Anthem_001173243 | Insys_Anthem_001173243 |
| Insys_Anthem_001173244 | Insys_Anthem_001173244 |
| Insys_Anthem_001173245 | Insys_Anthem_001173245 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001173246 | Insys_Anthem_001173246 |
| Insys_Anthem_001173247 | Insys_Anthem_001173247 |
| Insys_Anthem_001173248 | Insys_Anthem_001173248 |
| Insys_Anthem_001173249 | Insys_Anthem_001173249 |
| Insys_Anthem_001173250 | Insys_Anthem_001173250 |
| Insys_Anthem_001173251 | Insys_Anthem_001173251 |
| Insys_Anthem_001173252 | Insys_Anthem_001173252 |
| Insys_Anthem_001173253 | Insys_Anthem_001173253 |
| Insys_Anthem_001173254 | Insys_Anthem_001173254 |
| Insys_Anthem_001173255 | Insys_Anthem_001173255 |
| Insys_Anthem_001173256 | Insys_Anthem_001173256 |
| Insys_Anthem_001173257 | Insys_Anthem_001173257 |
| Insys_Anthem_001173258 | Insys_Anthem_001173258 |
| Insys_Anthem_001173259 | Insys_Anthem_001173259 |
| Insys_Anthem_001173260 | Insys_Anthem_001173260 |
| Insys_Anthem_001173261 | Insys_Anthem_001173261 |
| Insys_Anthem_001173262 | Insys_Anthem_001173262 |
| Insys_Anthem_001173263 | Insys_Anthem_001173263 |
| Insys_Anthem_001173264 | Insys_Anthem_001173264 |
| Insys_Anthem_001173265 | Insys_Anthem_001173265 |
| Insys_Anthem_001173266 | Insys_Anthem_001173266 |
| Insys_Anthem_001173267 | Insys_Anthem_001173267 |
| Insys_Anthem_001173268 | Insys_Anthem_001173268 |
| Insys_Anthem_001173269 | Insys_Anthem_001173269 |
| Insys_Anthem_001173270 | Insys_Anthem_001173270 |
| Insys_Anthem_001173271 | Insys_Anthem_001173271 |
| Insys_Anthem_001173272 | Insys_Anthem_001173272 |
| Insys_Anthem_001173273 | Insys_Anthem_001173273 |
| Insys_Anthem_001173274 | Insys_Anthem_001173274 |
| Insys_Anthem_001173275 | Insys_Anthem_001173275 |
| Insys_Anthem_001173276 | Insys_Anthem_001173276 |
| Insys_Anthem_001173277 | Insys_Anthem_001173277 |
| Insys_Anthem_001173278 | Insys_Anthem_001173278 |
| Insys_Anthem_001173279 | Insys_Anthem_001173279 |
| Insys_Anthem_001173280 | Insys_Anthem_001173280 |
| Insys_Anthem_001173290 | Insys_Anthem_001173290 |
| Insys_Anthem_001173355 | Insys_Anthem_001173355 |
| Insys_Anthem_001173356 | Insys_Anthem_001173356 |
| Insys_Anthem_001173358 | Insys_Anthem_001173358 |
| Insys_Anthem_001173359 | Insys_Anthem_001173359 |
| Insys_Anthem_001173362 | Insys_Anthem_001173362 |
| Insys_Anthem_001173366 | Insys_Anthem_001173366 |
| Insys_Anthem_001173372 | Insys_Anthem_001173372 |
| Insys_Anthem_001173375 | Insys_Anthem_001173375 |
| Insys_Anthem_001173377 | Insys_Anthem_001173377 |
| Insys_Anthem_001173380 | Insys_Anthem_001173380 |
| Insys_Anthem_001173381 | Insys_Anthem_001173381 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001173386 | Insys_Anthem_001173386 |
| Insys_Anthem_001173387 | Insys_Anthem_001173387 |
| Insys_Anthem_001173390 | Insys_Anthem_001173390 |
| Insys_Anthem_001173392 | Insys_Anthem_001173392 |
| Insys_Anthem_001173399 | Insys_Anthem_001173399 |
| Insys_Anthem_001173401 | Insys_Anthem_001173401 |
| Insys_Anthem_001173403 | Insys_Anthem_001173403 |
| Insys_Anthem_001173404 | Insys_Anthem_001173404 |
| Insys_Anthem_001173406 | Insys_Anthem_001173406 |
| Insys_Anthem_001173409 | Insys_Anthem_001173409 |
| Insys_Anthem_001173412 | Insys_Anthem_001173412 |
| Insys_Anthem_001173416 | Insys_Anthem_001173416 |
| Insys_Anthem_001173418 | Insys_Anthem_001173418 |
| Insys_Anthem_001173421 | Insys_Anthem_001173421 |
| Insys_Anthem_001173423 | Insys_Anthem_001173423 |
| Insys_Anthem_001173426 | Insys_Anthem_001173426 |
| Insys_Anthem_001173437 | Insys_Anthem_001173437 |
| Insys_Anthem_001173438 | Insys_Anthem_001173438 |
| Insys_Anthem_001173440 | Insys_Anthem_001173440 |
| Insys_Anthem_001173447 | Insys_Anthem_001173447 |
| Insys_Anthem_001173448 | Insys_Anthem_001173448 |
| Insys_Anthem_001173449 | Insys_Anthem_001173449 |
| Insys_Anthem_001173450 | Insys_Anthem_001173450 |
| Insys_Anthem_001173451 | Insys_Anthem_001173451 |
| Insys_Anthem_001173452 | Insys_Anthem_001173452 |
| Insys_Anthem_001173453 | Insys_Anthem_001173453 |
| Insys_Anthem_001173455 | Insys_Anthem_001173455 |
| Insys_Anthem_001173457 | Insys_Anthem_001173457 |
| Insys_Anthem_001173460 | Insys_Anthem_001173460 |
| Insys_Anthem_001173461 | Insys_Anthem_001173461 |
| Insys_Anthem_001173466 | Insys_Anthem_001173466 |
| Insys_Anthem_001173469 | Insys_Anthem_001173469 |
| Insys_Anthem_001173471 | Insys_Anthem_001173471 |
| Insys_Anthem_001173474 | Insys_Anthem_001173474 |
| Insys_Anthem_001173477 | Insys_Anthem_001173477 |
| Insys_Anthem_001173478 | Insys_Anthem_001173478 |
| Insys_Anthem_001173482 | Insys_Anthem_001173482 |
| Insys_Anthem_001173484 | Insys_Anthem_001173484 |
| Insys_Anthem_001173485 | Insys_Anthem_001173485 |
| Insys_Anthem_001173487 | Insys_Anthem_001173487 |
| Insys_Anthem_001173489 | Insys_Anthem_001173489 |
| Insys_Anthem_001173491 | Insys_Anthem_001173491 |
| Insys_Anthem_001173497 | Insys_Anthem_001173497 |
| Insys_Anthem_001173498 | Insys_Anthem_001173498 |
| Insys_Anthem_001173502 | Insys_Anthem_001173502 |
| Insys_Anthem_001173509 | Insys_Anthem_001173509 |
| Insys_Anthem_001173512 | Insys_Anthem_001173512 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001173514 | Insys_Anthem_001173514 |
| Insys_Anthem_001173515 | Insys_Anthem_001173515 |
| Insys_Anthem_001173524 | Insys_Anthem_001173524 |
| Insys_Anthem_001173525 | Insys_Anthem_001173525 |
| Insys_Anthem_001173531 | Insys_Anthem_001173531 |
| Insys_Anthem_001173532 | Insys_Anthem_001173532 |
| Insys_Anthem_001173534 | Insys_Anthem_001173534 |
| Insys_Anthem_001173535 | Insys_Anthem_001173535 |
| Insys_Anthem_001173536 | Insys_Anthem_001173536 |
| Insys_Anthem_001173539 | Insys_Anthem_001173539 |
| Insys_Anthem_001173540 | Insys_Anthem_001173540 |
| Insys_Anthem_001173542 | Insys_Anthem_001173542 |
| Insys_Anthem_001173543 | Insys_Anthem_001173543 |
| Insys_Anthem_001173546 | Insys_Anthem_001173546 |
| Insys_Anthem_001173549 | Insys_Anthem_001173549 |
| Insys_Anthem_001173550 | Insys_Anthem_001173550 |
| Insys_Anthem_001173553 | Insys_Anthem_001173553 |
| Insys_Anthem_001173555 | Insys_Anthem_001173555 |
| Insys_Anthem_001173556 | Insys_Anthem_001173556 |
| Insys_Anthem_001173557 | Insys_Anthem_001173557 |
| Insys_Anthem_001173559 | Insys_Anthem_001173559 |
| Insys_Anthem_001173562 | Insys_Anthem_001173562 |
| Insys_Anthem_001173565 | Insys_Anthem_001173565 |
| Insys_Anthem_001173569 | Insys_Anthem_001173569 |
| Insys_Anthem_001173570 | Insys_Anthem_001173570 |
| Insys_Anthem_001173574 | Insys_Anthem_001173574 |
| Insys_Anthem_001173576 | Insys_Anthem_001173576 |
| Insys_Anthem_001173581 | Insys_Anthem_001173581 |
| Insys_Anthem_001173582 | Insys_Anthem_001173582 |
| Insys_Anthem_001173584 | Insys_Anthem_001173584 |
| Insys_Anthem_001173601 | Insys_Anthem_001173601 |
| Insys_Anthem_001173606 | Insys_Anthem_001173606 |
| Insys_Anthem_001173611 | Insys_Anthem_001173611 |
| Insys_Anthem_001173620 | Insys_Anthem_001173620 |
| Insys_Anthem_001173622 | Insys_Anthem_001173622 |
| Insys_Anthem_001173623 | Insys_Anthem_001173623 |
| Insys_Anthem_001173624 | Insys_Anthem_001173624 |
| Insys_Anthem_001173628 | Insys_Anthem_001173628 |
| Insys_Anthem_001173629 | Insys_Anthem_001173629 |
| Insys_Anthem_001173630 | Insys_Anthem_001173630 |
| Insys_Anthem_001173631 | Insys_Anthem_001173631 |
| Insys_Anthem_001173633 | Insys_Anthem_001173633 |
| Insys_Anthem_001173636 | Insys_Anthem_001173636 |
| Insys_Anthem_001173641 | Insys_Anthem_001173641 |
| Insys_Anthem_001173644 | Insys_Anthem_001173644 |
| Insys_Anthem_001173649 | Insys_Anthem_001173649 |
| Insys_Anthem_001173651 | Insys_Anthem_001173651 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001173652 | Insys_Anthem_001173652 |
| Insys_Anthem_001173657 | Insys_Anthem_001173657 |
| Insys_Anthem_001173658 | Insys_Anthem_001173658 |
| Insys_Anthem_001173660 | Insys_Anthem_001173660 |
| Insys_Anthem_001173664 | Insys_Anthem_001173664 |
| Insys_Anthem_001173666 | Insys_Anthem_001173666 |
| Insys_Anthem_001173671 | Insys_Anthem_001173671 |
| Insys_Anthem_001173680 | Insys_Anthem_001173680 |
| Insys_Anthem_001173687 | Insys_Anthem_001173687 |
| Insys_Anthem_001173689 | Insys_Anthem_001173689 |
| Insys_Anthem_001173694 | Insys_Anthem_001173694 |
| Insys_Anthem_001173696 | Insys_Anthem_001173696 |
| Insys_Anthem_001173697 | Insys_Anthem_001173697 |
| Insys_Anthem_001173703 | Insys_Anthem_001173703 |
| Insys_Anthem_001173704 | Insys_Anthem_001173704 |
| Insys_Anthem_001173705 | Insys_Anthem_001173705 |
| Insys_Anthem_001173707 | Insys_Anthem_001173707 |
| Insys_Anthem_001173711 | Insys_Anthem_001173711 |
| Insys_Anthem_001173713 | Insys_Anthem_001173713 |
| Insys_Anthem_001173716 | Insys_Anthem_001173716 |
| Insys_Anthem_001173717 | Insys_Anthem_001173717 |
| Insys_Anthem_001173721 | Insys_Anthem_001173721 |
| Insys_Anthem_001173722 | Insys_Anthem_001173722 |
| Insys_Anthem_001173724 | Insys_Anthem_001173724 |
| Insys_Anthem_001173725 | Insys_Anthem_001173725 |
| Insys_Anthem_001173730 | Insys_Anthem_001173730 |
| Insys_Anthem_001173732 | Insys_Anthem_001173732 |
| Insys_Anthem_001173737 | Insys_Anthem_001173737 |
| Insys_Anthem_001173742 | Insys_Anthem_001173742 |
| Insys_Anthem_001173744 | Insys_Anthem_001173744 |
| Insys_Anthem_001173745 | Insys_Anthem_001173745 |
| Insys_Anthem_001173753 | Insys_Anthem_001173753 |
| Insys_Anthem_001173754 | Insys_Anthem_001173754 |
| Insys_Anthem_001173756 | Insys_Anthem_001173756 |
| Insys_Anthem_001173758 | Insys_Anthem_001173758 |
| Insys_Anthem_001173761 | Insys_Anthem_001173761 |
| Insys_Anthem_001173773 | Insys_Anthem_001173773 |
| Insys_Anthem_001173774 | Insys_Anthem_001173774 |
| Insys_Anthem_001173775 | Insys_Anthem_001173775 |
| Insys_Anthem_001173777 | Insys_Anthem_001173777 |
| Insys_Anthem_001173778 | Insys_Anthem_001173778 |
| Insys_Anthem_001173779 | Insys_Anthem_001173779 |
| Insys_Anthem_001173787 | Insys_Anthem_001173787 |
| Insys_Anthem_001173788 | Insys_Anthem_001173788 |
| Insys_Anthem_001173789 | Insys_Anthem_001173789 |
| Insys_Anthem_001173790 | Insys_Anthem_001173790 |
| Insys_Anthem_001173799 | Insys_Anthem_001173799 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001173801 | Insys_Anthem_001173801 |
| Insys_Anthem_001173805 | Insys_Anthem_001173805 |
| Insys_Anthem_001173806 | Insys_Anthem_001173806 |
| Insys_Anthem_001173807 | Insys_Anthem_001173807 |
| Insys_Anthem_001173810 | Insys_Anthem_001173810 |
| Insys_Anthem_001173812 | Insys_Anthem_001173812 |
| Insys_Anthem_001173813 | Insys_Anthem_001173813 |
| Insys_Anthem_001173816 | Insys_Anthem_001173816 |
| Insys_Anthem_001173819 | Insys_Anthem_001173819 |
| Insys_Anthem_001173820 | Insys_Anthem_001173820 |
| Insys_Anthem_001173824 | Insys_Anthem_001173824 |
| Insys_Anthem_001173825 | Insys_Anthem_001173825 |
| Insys_Anthem_001173828 | Insys_Anthem_001173828 |
| Insys_Anthem_001173832 | Insys_Anthem_001173832 |
| Insys_Anthem_001173835 | Insys_Anthem_001173835 |
| Insys_Anthem_001173837 | Insys_Anthem_001173837 |
| Insys_Anthem_001173839 | Insys_Anthem_001173839 |
| Insys_Anthem_001173841 | Insys_Anthem_001173841 |
| Insys_Anthem_001173845 | Insys_Anthem_001173845 |
| Insys_Anthem_001173851 | Insys_Anthem_001173851 |
| Insys_Anthem_001173852 | Insys_Anthem_001173852 |
| Insys_Anthem_001173853 | Insys_Anthem_001173853 |
| Insys_Anthem_001173854 | Insys_Anthem_001173854 |
| Insys_Anthem_001173858 | Insys_Anthem_001173858 |
| Insys_Anthem_001173859 | Insys_Anthem_001173859 |
| Insys_Anthem_001173860 | Insys_Anthem_001173860 |
| Insys_Anthem_001173861 | Insys_Anthem_001173861 |
| Insys_Anthem_001173863 | Insys_Anthem_001173863 |
| Insys_Anthem_001173866 | Insys_Anthem_001173866 |
| Insys_Anthem_001173868 | Insys_Anthem_001173868 |
| Insys_Anthem_001173869 | Insys_Anthem_001173869 |
| Insys_Anthem_001173870 | Insys_Anthem_001173870 |
| Insys_Anthem_001173871 | Insys_Anthem_001173871 |
| Insys_Anthem_001173872 | Insys_Anthem_001173872 |
| Insys_Anthem_001173873 | Insys_Anthem_001173873 |
| Insys_Anthem_001173878 | Insys_Anthem_001173878 |
| Insys_Anthem_001173880 | Insys_Anthem_001173880 |
| Insys_Anthem_001173881 | Insys_Anthem_001173881 |
| Insys_Anthem_001173882 | Insys_Anthem_001173882 |
| Insys_Anthem_001173891 | Insys_Anthem_001173891 |
| Insys_Anthem_001173894 | Insys_Anthem_001173894 |
| Insys_Anthem_001173895 | Insys_Anthem_001173895 |
| Insys_Anthem_001173897 | Insys_Anthem_001173897 |
| Insys_Anthem_001173898 | Insys_Anthem_001173898 |
| Insys_Anthem_001173901 | Insys_Anthem_001173901 |
| Insys_Anthem_001173910 | Insys_Anthem_001173910 |
| Insys_Anthem_001173913 | Insys_Anthem_001173913 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001173914 | Insys_Anthem_001173914 |
| Insys_Anthem_001173916 | Insys_Anthem_001173916 |
| Insys_Anthem_001173918 | Insys_Anthem_001173918 |
| Insys_Anthem_001173920 | Insys_Anthem_001173920 |
| Insys_Anthem_001173925 | Insys_Anthem_001173925 |
| Insys_Anthem_001173927 | Insys_Anthem_001173927 |
| Insys_Anthem_001173928 | Insys_Anthem_001173928 |
| Insys_Anthem_001173929 | Insys_Anthem_001173929 |
| Insys_Anthem_001173930 | Insys_Anthem_001173930 |
| Insys_Anthem_001173931 | Insys_Anthem_001173931 |
| Insys_Anthem_001173932 | Insys_Anthem_001173932 |
| Insys_Anthem_001173933 | Insys_Anthem_001173933 |
| Insys_Anthem_001173934 | Insys_Anthem_001173934 |
| Insys_Anthem_001173936 | Insys_Anthem_001173936 |
| Insys_Anthem_001173937 | Insys_Anthem_001173937 |
| Insys_Anthem_001173939 | Insys_Anthem_001173939 |
| Insys_Anthem_001173940 | Insys_Anthem_001173940 |
| Insys_Anthem_001173942 | Insys_Anthem_001173942 |
| Insys_Anthem_001173945 | Insys_Anthem_001173945 |
| Insys_Anthem_001173946 | Insys_Anthem_001173946 |
| Insys_Anthem_001173952 | Insys_Anthem_001173952 |
| Insys_Anthem_001173955 | Insys_Anthem_001173955 |
| Insys_Anthem_001173956 | Insys_Anthem_001173956 |
| Insys_Anthem_001173958 | Insys_Anthem_001173958 |
| Insys_Anthem_001173960 | Insys_Anthem_001173960 |
| Insys_Anthem_001173961 | Insys_Anthem_001173961 |
| Insys_Anthem_001173963 | Insys_Anthem_001173963 |
| Insys_Anthem_001173964 | Insys_Anthem_001173964 |
| Insys_Anthem_001173965 | Insys_Anthem_001173965 |
| Insys_Anthem_001173968 | Insys_Anthem_001173968 |
| Insys_Anthem_001173971 | Insys_Anthem_001173971 |
| Insys_Anthem_001173972 | Insys_Anthem_001173972 |
| Insys_Anthem_001173975 | Insys_Anthem_001173975 |
| Insys_Anthem_001173976 | Insys_Anthem_001173976 |
| Insys_Anthem_001173982 | Insys_Anthem_001173982 |
| Insys_Anthem_001173989 | Insys_Anthem_001173989 |
| Insys_Anthem_001173994 | Insys_Anthem_001173994 |
| Insys_Anthem_001174002 | Insys_Anthem_001174002 |
| Insys_Anthem_001174009 | Insys_Anthem_001174009 |
| Insys_Anthem_001174010 | Insys_Anthem_001174010 |
| Insys_Anthem_001174015 | Insys_Anthem_001174015 |
| Insys_Anthem_001174018 | Insys_Anthem_001174018 |
| Insys_Anthem_001174021 | Insys_Anthem_001174021 |
| Insys_Anthem_001174028 | Insys_Anthem_001174028 |
| Insys_Anthem_001174030 | Insys_Anthem_001174030 |
| Insys_Anthem_001174033 | Insys_Anthem_001174033 |
| Insys_Anthem_001174036 | Insys_Anthem_001174036 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001174037 | Insys_Anthem_001174037 |
| Insys_Anthem_001174045 | Insys_Anthem_001174045 |
| Insys_Anthem_001174047 | Insys_Anthem_001174047 |
| Insys_Anthem_001174048 | Insys_Anthem_001174048 |
| Insys_Anthem_001174051 | Insys_Anthem_001174051 |
| Insys_Anthem_001174056 | Insys_Anthem_001174056 |
| Insys_Anthem_001174058 | Insys_Anthem_001174058 |
| Insys_Anthem_001174060 | Insys_Anthem_001174060 |
| Insys_Anthem_001174062 | Insys_Anthem_001174062 |
| Insys_Anthem_001174065 | Insys_Anthem_001174065 |
| Insys_Anthem_001174082 | Insys_Anthem_001174082 |
| Insys_Anthem_001174083 | Insys_Anthem_001174083 |
| Insys_Anthem_001174087 | Insys_Anthem_001174087 |
| Insys_Anthem_001174088 | Insys_Anthem_001174088 |
| Insys_Anthem_001174094 | Insys_Anthem_001174094 |
| Insys_Anthem_001174095 | Insys_Anthem_001174095 |
| Insys_Anthem_001174097 | Insys_Anthem_001174097 |
| Insys_Anthem_001174099 | Insys_Anthem_001174099 |
| Insys_Anthem_001174103 | Insys_Anthem_001174103 |
| Insys_Anthem_001174104 | Insys_Anthem_001174104 |
| Insys_Anthem_001174107 | Insys_Anthem_001174107 |
| Insys_Anthem_001174111 | Insys_Anthem_001174111 |
| Insys_Anthem_001174112 | Insys_Anthem_001174112 |
| Insys_Anthem_001174113 | Insys_Anthem_001174113 |
| Insys_Anthem_001174114 | Insys_Anthem_001174114 |
| Insys_Anthem_001174117 | Insys_Anthem_001174117 |
| Insys_Anthem_001174118 | Insys_Anthem_001174118 |
| Insys_Anthem_001174119 | Insys_Anthem_001174119 |
| Insys_Anthem_001174127 | Insys_Anthem_001174127 |
| Insys_Anthem_001174128 | Insys_Anthem_001174128 |
| Insys_Anthem_001174130 | Insys_Anthem_001174130 |
| Insys_Anthem_001174133 | Insys_Anthem_001174133 |
| Insys_Anthem_001174141 | Insys_Anthem_001174141 |
| Insys_Anthem_001174143 | Insys_Anthem_001174143 |
| Insys_Anthem_001174144 | Insys_Anthem_001174144 |
| Insys_Anthem_001174145 | Insys_Anthem_001174145 |
| Insys_Anthem_001174146 | Insys_Anthem_001174146 |
| Insys_Anthem_001174155 | Insys_Anthem_001174155 |
| Insys_Anthem_001174156 | Insys_Anthem_001174156 |
| Insys_Anthem_001174159 | Insys_Anthem_001174159 |
| Insys_Anthem_001174160 | Insys_Anthem_001174160 |
| Insys_Anthem_001174163 | Insys_Anthem_001174163 |
| Insys_Anthem_001174167 | Insys_Anthem_001174167 |
| Insys_Anthem_001174171 | Insys_Anthem_001174171 |
| Insys_Anthem_001174173 | Insys_Anthem_001174173 |
| Insys_Anthem_001174175 | Insys_Anthem_001174175 |
| Insys_Anthem_001174176 | Insys_Anthem_001174176 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001174179 | Insys_Anthem_001174179 |
| Insys_Anthem_001174180 | Insys_Anthem_001174180 |
| Insys_Anthem_001174181 | Insys_Anthem_001174181 |
| Insys_Anthem_001174191 | Insys_Anthem_001174191 |
| Insys_Anthem_001174194 | Insys_Anthem_001174194 |
| Insys_Anthem_001174197 | Insys_Anthem_001174197 |
| Insys_Anthem_001174200 | Insys_Anthem_001174200 |
| Insys_Anthem_001174201 | Insys_Anthem_001174201 |
| Insys_Anthem_001174211 | Insys_Anthem_001174211 |
| Insys_Anthem_001174212 | Insys_Anthem_001174212 |
| Insys_Anthem_001174213 | Insys_Anthem_001174213 |
| Insys_Anthem_001174215 | Insys_Anthem_001174215 |
| Insys_Anthem_001174226 | Insys_Anthem_001174226 |
| Insys_Anthem_001174230 | Insys_Anthem_001174230 |
| Insys_Anthem_001174231 | Insys_Anthem_001174231 |
| Insys_Anthem_001174232 | Insys_Anthem_001174232 |
| Insys_Anthem_001174240 | Insys_Anthem_001174240 |
| Insys_Anthem_001174241 | Insys_Anthem_001174241 |
| Insys_Anthem_001174243 | Insys_Anthem_001174243 |
| Insys_Anthem_001174245 | Insys_Anthem_001174245 |
| Insys_Anthem_001174246 | Insys_Anthem_001174246 |
| Insys_Anthem_001174249 | Insys_Anthem_001174249 |
| Insys_Anthem_001174254 | Insys_Anthem_001174254 |
| Insys_Anthem_001174255 | Insys_Anthem_001174255 |
| Insys_Anthem_001174260 | Insys_Anthem_001174260 |
| Insys_Anthem_001174262 | Insys_Anthem_001174262 |
| Insys_Anthem_001174263 | Insys_Anthem_001174263 |
| Insys_Anthem_001174265 | Insys_Anthem_001174265 |
| Insys_Anthem_001174266 | Insys_Anthem_001174266 |
| Insys_Anthem_001174267 | Insys_Anthem_001174267 |
| Insys_Anthem_001174268 | Insys_Anthem_001174268 |
| Insys_Anthem_001174270 | Insys_Anthem_001174270 |
| Insys_Anthem_001174272 | Insys_Anthem_001174272 |
| Insys_Anthem_001174275 | Insys_Anthem_001174275 |
| Insys_Anthem_001174278 | Insys_Anthem_001174278 |
| Insys_Anthem_001174279 | Insys_Anthem_001174279 |
| Insys_Anthem_001174282 | Insys_Anthem_001174282 |
| Insys_Anthem_001174284 | Insys_Anthem_001174284 |
| Insys_Anthem_001174285 | Insys_Anthem_001174285 |
| Insys_Anthem_001174286 | Insys_Anthem_001174286 |
| Insys_Anthem_001174293 | Insys_Anthem_001174293 |
| Insys_Anthem_001174294 | Insys_Anthem_001174294 |
| Insys_Anthem_001174297 | Insys_Anthem_001174297 |
| Insys_Anthem_001174300 | Insys_Anthem_001174300 |
| Insys_Anthem_001174302 | Insys_Anthem_001174302 |
| Insys_Anthem_001174303 | Insys_Anthem_001174303 |
| Insys_Anthem_001174304 | Insys_Anthem_001174304 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001174308 | Insys_Anthem_001174308 |
| Insys_Anthem_001174309 | Insys_Anthem_001174309 |
| Insys_Anthem_001174310 | Insys_Anthem_001174310 |
| Insys_Anthem_001174311 | Insys_Anthem_001174311 |
| Insys_Anthem_001174312 | Insys_Anthem_001174312 |
| Insys_Anthem_001174314 | Insys_Anthem_001174314 |
| Insys_Anthem_001174316 | Insys_Anthem_001174316 |
| Insys_Anthem_001174319 | Insys_Anthem_001174319 |
| Insys_Anthem_001174320 | Insys_Anthem_001174320 |
| Insys_Anthem_001174322 | Insys_Anthem_001174322 |
| Insys_Anthem_001174323 | Insys_Anthem_001174323 |
| Insys_Anthem_001174324 | Insys_Anthem_001174324 |
| Insys_Anthem_001174327 | Insys_Anthem_001174327 |
| Insys_Anthem_001174328 | Insys_Anthem_001174328 |
| Insys_Anthem_001174329 | Insys_Anthem_001174329 |
| Insys_Anthem_001174330 | Insys_Anthem_001174330 |
| Insys_Anthem_001174333 | Insys_Anthem_001174333 |
| Insys_Anthem_001174335 | Insys_Anthem_001174335 |
| Insys_Anthem_001174336 | Insys_Anthem_001174336 |
| Insys_Anthem_001174340 | Insys_Anthem_001174340 |
| Insys_Anthem_001174342 | Insys_Anthem_001174342 |
| Insys_Anthem_001174349 | Insys_Anthem_001174349 |
| Insys_Anthem_001174350 | Insys_Anthem_001174350 |
| Insys_Anthem_001174352 | Insys_Anthem_001174352 |
| Insys_Anthem_001174353 | Insys_Anthem_001174353 |
| Insys_Anthem_001174354 | Insys_Anthem_001174354 |
| Insys_Anthem_001174355 | Insys_Anthem_001174355 |
| Insys_Anthem_001174359 | Insys_Anthem_001174359 |
| Insys_Anthem_001174360 | Insys_Anthem_001174360 |
| Insys_Anthem_001174361 | Insys_Anthem_001174361 |
| Insys_Anthem_001174364 | Insys_Anthem_001174364 |
| Insys_Anthem_001174365 | Insys_Anthem_001174365 |
| Insys_Anthem_001174368 | Insys_Anthem_001174368 |
| Insys_Anthem_001174371 | Insys_Anthem_001174371 |
| Insys_Anthem_001174376 | Insys_Anthem_001174376 |
| Insys_Anthem_001174381 | Insys_Anthem_001174381 |
| Insys_Anthem_001174385 | Insys_Anthem_001174385 |
| Insys_Anthem_001174386 | Insys_Anthem_001174386 |
| Insys_Anthem_001174389 | Insys_Anthem_001174389 |
| Insys_Anthem_001174394 | Insys_Anthem_001174394 |
| Insys_Anthem_001174397 | Insys_Anthem_001174397 |
| Insys_Anthem_001174405 | Insys_Anthem_001174405 |
| Insys_Anthem_001174408 | Insys_Anthem_001174408 |
| Insys_Anthem_001174409 | Insys_Anthem_001174409 |
| Insys_Anthem_001174412 | Insys_Anthem_001174412 |
| Insys_Anthem_001174418 | Insys_Anthem_001174418 |
| Insys_Anthem_001174420 | Insys_Anthem_001174420 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001174423 | Insys_Anthem_001174423 |
| Insys_Anthem_001174424 | Insys_Anthem_001174424 |
| Insys_Anthem_001174429 | Insys_Anthem_001174429 |
| Insys_Anthem_001174431 | Insys_Anthem_001174431 |
| Insys_Anthem_001174438 | Insys_Anthem_001174438 |
| Insys_Anthem_001174440 | Insys_Anthem_001174440 |
| Insys_Anthem_001174443 | Insys_Anthem_001174443 |
| Insys_Anthem_001174445 | Insys_Anthem_001174445 |
| Insys_Anthem_001174448 | Insys_Anthem_001174448 |
| Insys_Anthem_001174459 | Insys_Anthem_001174459 |
| Insys_Anthem_001174460 | Insys_Anthem_001174460 |
| Insys_Anthem_001174479 | Insys_Anthem_001174479 |
| Insys_Anthem_001174484 | Insys_Anthem_001174484 |
| Insys_Anthem_001174489 | Insys_Anthem_001174489 |
| Insys_Anthem_001174496 | Insys_Anthem_001174496 |
| Insys_Anthem_001174499 | Insys_Anthem_001174499 |
| Insys_Anthem_001174501 | Insys_Anthem_001174501 |
| Insys_Anthem_001174502 | Insys_Anthem_001174502 |
| Insys_Anthem_001174507 | Insys_Anthem_001174507 |
| Insys_Anthem_001174511 | Insys_Anthem_001174511 |
| Insys_Anthem_001174512 | Insys_Anthem_001174512 |
| Insys_Anthem_001174515 | Insys_Anthem_001174515 |
| Insys_Anthem_001174520 | Insys_Anthem_001174520 |
| Insys_Anthem_001174521 | Insys_Anthem_001174521 |
| Insys_Anthem_001174526 | Insys_Anthem_001174526 |
| Insys_Anthem_001174528 | Insys_Anthem_001174528 |
| Insys_Anthem_001174530 | Insys_Anthem_001174530 |
| Insys_Anthem_001174532 | Insys_Anthem_001174532 |
| Insys_Anthem_001174542 | Insys_Anthem_001174542 |
| Insys_Anthem_001174549 | Insys_Anthem_001174549 |
| Insys_Anthem_001174555 | Insys_Anthem_001174555 |
| Insys_Anthem_001174556 | Insys_Anthem_001174556 |
| Insys_Anthem_001174563 | Insys_Anthem_001174563 |
| Insys_Anthem_001174564 | Insys_Anthem_001174564 |
| Insys_Anthem_001174566 | Insys_Anthem_001174566 |
| Insys_Anthem_001174571 | Insys_Anthem_001174571 |
| Insys_Anthem_001174572 | Insys_Anthem_001174572 |
| Insys_Anthem_001174573 | Insys_Anthem_001174573 |
| Insys_Anthem_001174578 | Insys_Anthem_001174578 |
| Insys_Anthem_001174579 | Insys_Anthem_001174579 |
| Insys_Anthem_001174583 | Insys_Anthem_001174583 |
| Insys_Anthem_001174585 | Insys_Anthem_001174585 |
| Insys_Anthem_001174587 | Insys_Anthem_001174587 |
| Insys_Anthem_001174589 | Insys_Anthem_001174589 |
| Insys_Anthem_001174590 | Insys_Anthem_001174590 |
| Insys_Anthem_001174592 | Insys_Anthem_001174592 |
| Insys_Anthem_001174596 | Insys_Anthem_001174596 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001174598 | Insys_Anthem_001174598 |
| Insys_Anthem_001174600 | Insys_Anthem_001174600 |
| Insys_Anthem_001174602 | Insys_Anthem_001174602 |
| Insys_Anthem_001174603 | Insys_Anthem_001174603 |
| Insys_Anthem_001174606 | Insys_Anthem_001174606 |
| Insys_Anthem_001174608 | Insys_Anthem_001174608 |
| Insys_Anthem_001174609 | Insys_Anthem_001174609 |
| Insys_Anthem_001174615 | Insys_Anthem_001174615 |
| Insys_Anthem_001174616 | Insys_Anthem_001174616 |
| Insys_Anthem_001174617 | Insys_Anthem_001174617 |
| Insys_Anthem_001174618 | Insys_Anthem_001174618 |
| Insys_Anthem_001174620 | Insys_Anthem_001174620 |
| Insys_Anthem_001174621 | Insys_Anthem_001174621 |
| Insys_Anthem_001174622 | Insys_Anthem_001174622 |
| Insys_Anthem_001174624 | Insys_Anthem_001174624 |
| Insys_Anthem_001174628 | Insys_Anthem_001174628 |
| Insys_Anthem_001174631 | Insys_Anthem_001174631 |
| Insys_Anthem_001174632 | Insys_Anthem_001174632 |
| Insys_Anthem_001174634 | Insys_Anthem_001174634 |
| Insys_Anthem_001174635 | Insys_Anthem_001174635 |
| Insys_Anthem_001174636 | Insys_Anthem_001174636 |
| Insys_Anthem_001174637 | Insys_Anthem_001174637 |
| Insys_Anthem_001174639 | Insys_Anthem_001174639 |
| Insys_Anthem_001174640 | Insys_Anthem_001174640 |
| Insys_Anthem_001174642 | Insys_Anthem_001174642 |
| Insys_Anthem_001174645 | Insys_Anthem_001174645 |
| Insys_Anthem_001174647 | Insys_Anthem_001174647 |
| Insys_Anthem_001174651 | Insys_Anthem_001174651 |
| Insys_Anthem_001174652 | Insys_Anthem_001174652 |
| Insys_Anthem_001174653 | Insys_Anthem_001174653 |
| Insys_Anthem_001174660 | Insys_Anthem_001174660 |
| Insys_Anthem_001174662 | Insys_Anthem_001174662 |
| Insys_Anthem_001174663 | Insys_Anthem_001174663 |
| Insys_Anthem_001174664 | Insys_Anthem_001174664 |
| Insys_Anthem_001174665 | Insys_Anthem_001174665 |
| Insys_Anthem_001174668 | Insys_Anthem_001174668 |
| Insys_Anthem_001174677 | Insys_Anthem_001174677 |
| Insys_Anthem_001174678 | Insys_Anthem_001174678 |
| Insys_Anthem_001174679 | Insys_Anthem_001174679 |
| Insys_Anthem_001174680 | Insys_Anthem_001174680 |
| Insys_Anthem_001174686 | Insys_Anthem_001174686 |
| Insys_Anthem_001174692 | Insys_Anthem_001174692 |
| Insys_Anthem_001174694 | Insys_Anthem_001174694 |
| Insys_Anthem_001174695 | Insys_Anthem_001174695 |
| Insys_Anthem_001174696 | Insys_Anthem_001174696 |
| Insys_Anthem_001174704 | Insys_Anthem_001174704 |
| Insys_Anthem_001174706 | Insys_Anthem_001174706 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001174707 | Insys_Anthem_001174707 |
| Insys_Anthem_001174710 | Insys_Anthem_001174710 |
| Insys_Anthem_001174715 | Insys_Anthem_001174715 |
| Insys_Anthem_001174718 | Insys_Anthem_001174718 |
| Insys_Anthem_001174720 | Insys_Anthem_001174720 |
| Insys_Anthem_001174721 | Insys_Anthem_001174721 |
| Insys_Anthem_001174727 | Insys_Anthem_001174727 |
| Insys_Anthem_001174731 | Insys_Anthem_001174731 |
| Insys_Anthem_001174732 | Insys_Anthem_001174732 |
| Insys_Anthem_001174736 | Insys_Anthem_001174736 |
| Insys_Anthem_001174737 | Insys_Anthem_001174737 |
| Insys_Anthem_001174739 | Insys_Anthem_001174739 |
| Insys_Anthem_001174740 | Insys_Anthem_001174740 |
| Insys_Anthem_001174742 | Insys_Anthem_001174742 |
| Insys_Anthem_001174745 | Insys_Anthem_001174745 |
| Insys_Anthem_001174747 | Insys_Anthem_001174747 |
| Insys_Anthem_001174748 | Insys_Anthem_001174748 |
| Insys_Anthem_001174754 | Insys_Anthem_001174754 |
| Insys_Anthem_001174757 | Insys_Anthem_001174757 |
| Insys_Anthem_001174761 | Insys_Anthem_001174761 |
| Insys_Anthem_001174764 | Insys_Anthem_001174764 |
| Insys_Anthem_001174767 | Insys_Anthem_001174767 |
| Insys_Anthem_001174769 | Insys_Anthem_001174769 |
| Insys_Anthem_001174770 | Insys_Anthem_001174770 |
| Insys_Anthem_001174771 | Insys_Anthem_001174771 |
| Insys_Anthem_001174773 | Insys_Anthem_001174773 |
| Insys_Anthem_001174774 | Insys_Anthem_001174774 |
| Insys_Anthem_001174778 | Insys_Anthem_001174778 |
| Insys_Anthem_001174783 | Insys_Anthem_001174783 |
| Insys_Anthem_001174785 | Insys_Anthem_001174785 |
| Insys_Anthem_001174786 | Insys_Anthem_001174786 |
| Insys_Anthem_001174789 | Insys_Anthem_001174789 |
| Insys_Anthem_001174792 | Insys_Anthem_001174792 |
| Insys_Anthem_001174793 | Insys_Anthem_001174793 |
| Insys_Anthem_001174796 | Insys_Anthem_001174796 |
| Insys_Anthem_001174797 | Insys_Anthem_001174797 |
| Insys_Anthem_001174800 | Insys_Anthem_001174800 |
| Insys_Anthem_001174801 | Insys_Anthem_001174801 |
| Insys_Anthem_001174802 | Insys_Anthem_001174802 |
| Insys_Anthem_001174803 | Insys_Anthem_001174803 |
| Insys_Anthem_001174808 | Insys_Anthem_001174808 |
| Insys_Anthem_001174816 | Insys_Anthem_001174816 |
| Insys_Anthem_001174817 | Insys_Anthem_001174817 |
| Insys_Anthem_001174820 | Insys_Anthem_001174820 |
| Insys_Anthem_001174825 | Insys_Anthem_001174825 |
| Insys_Anthem_001174830 | Insys_Anthem_001174830 |
| Insys_Anthem_001174831 | Insys_Anthem_001174831 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001174832 | Insys_Anthem_001174832 |
| Insys_Anthem_001174833 | Insys_Anthem_001174833 |
| Insys_Anthem_001174836 | Insys_Anthem_001174836 |
| Insys_Anthem_001174841 | Insys_Anthem_001174841 |
| Insys_Anthem_001174844 | Insys_Anthem_001174844 |
| Insys_Anthem_001174851 | Insys_Anthem_001174851 |
| Insys_Anthem_001174853 | Insys_Anthem_001174853 |
| Insys_Anthem_001174854 | Insys_Anthem_001174854 |
| Insys_Anthem_001174855 | Insys_Anthem_001174855 |
| Insys_Anthem_001174858 | Insys_Anthem_001174858 |
| Insys_Anthem_001174861 | Insys_Anthem_001174861 |
| Insys_Anthem_001174865 | Insys_Anthem_001174865 |
| Insys_Anthem_001174867 | Insys_Anthem_001174867 |
| Insys_Anthem_001174868 | Insys_Anthem_001174868 |
| Insys_Anthem_001174869 | Insys_Anthem_001174869 |
| Insys_Anthem_001174871 | Insys_Anthem_001174871 |
| Insys_Anthem_001174874 | Insys_Anthem_001174874 |
| Insys_Anthem_001174881 | Insys_Anthem_001174881 |
| Insys_Anthem_001174882 | Insys_Anthem_001174882 |
| Insys_Anthem_001174884 | Insys_Anthem_001174884 |
| Insys_Anthem_001174885 | Insys_Anthem_001174885 |
| Insys_Anthem_001174889 | Insys_Anthem_001174889 |
| Insys_Anthem_001174890 | Insys_Anthem_001174890 |
| Insys_Anthem_001174898 | Insys_Anthem_001174898 |
| Insys_Anthem_001174900 | Insys_Anthem_001174900 |
| Insys_Anthem_001174901 | Insys_Anthem_001174901 |
| Insys_Anthem_001174903 | Insys_Anthem_001174903 |
| Insys_Anthem_001174904 | Insys_Anthem_001174904 |
| Insys_Anthem_001174907 | Insys_Anthem_001174907 |
| Insys_Anthem_001174908 | Insys_Anthem_001174908 |
| Insys_Anthem_001174911 | Insys_Anthem_001174911 |
| Insys_Anthem_001174913 | Insys_Anthem_001174913 |
| Insys_Anthem_001174920 | Insys_Anthem_001174920 |
| Insys_Anthem_001174922 | Insys_Anthem_001174922 |
| Insys_Anthem_001174923 | Insys_Anthem_001174923 |
| Insys_Anthem_001174924 | Insys_Anthem_001174924 |
| Insys_Anthem_001174930 | Insys_Anthem_001174930 |
| Insys_Anthem_001174933 | Insys_Anthem_001174933 |
| Insys_Anthem_001174934 | Insys_Anthem_001174934 |
| Insys_Anthem_001174938 | Insys_Anthem_001174938 |
| Insys_Anthem_001174939 | Insys_Anthem_001174939 |
| Insys_Anthem_001174943 | Insys_Anthem_001174943 |
| Insys_Anthem_001174945 | Insys_Anthem_001174945 |
| Insys_Anthem_001174946 | Insys_Anthem_001174946 |
| Insys_Anthem_001174947 | Insys_Anthem_001174947 |
| Insys_Anthem_001174949 | Insys_Anthem_001174949 |
| Insys_Anthem_001174951 | Insys_Anthem_001174951 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001174953 | Insys_Anthem_001174953 |
| Insys_Anthem_001174954 | Insys_Anthem_001174954 |
| Insys_Anthem_001174955 | Insys_Anthem_001174955 |
| Insys_Anthem_001174957 | Insys_Anthem_001174957 |
| Insys_Anthem_001174963 | Insys_Anthem_001174963 |
| Insys_Anthem_001174965 | Insys_Anthem_001174965 |
| Insys_Anthem_001174968 | Insys_Anthem_001174968 |
| Insys_Anthem_001174969 | Insys_Anthem_001174969 |
| Insys_Anthem_001174974 | Insys_Anthem_001174974 |
| Insys_Anthem_001174978 | Insys_Anthem_001174978 |
| Insys_Anthem_001174980 | Insys_Anthem_001174980 |
| Insys_Anthem_001174981 | Insys_Anthem_001174981 |
| Insys_Anthem_001174985 | Insys_Anthem_001174985 |
| Insys_Anthem_001174987 | Insys_Anthem_001174987 |
| Insys_Anthem_001174988 | Insys_Anthem_001174988 |
| Insys_Anthem_001174991 | Insys_Anthem_001174991 |
| Insys_Anthem_001174992 | Insys_Anthem_001174992 |
| Insys_Anthem_001174994 | Insys_Anthem_001174994 |
| Insys_Anthem_001174995 | Insys_Anthem_001174995 |
| Insys_Anthem_001175003 | Insys_Anthem_001175003 |
| Insys_Anthem_001175006 | Insys_Anthem_001175006 |
| Insys_Anthem_001175009 | Insys_Anthem_001175009 |
| Insys_Anthem_001175010 | Insys_Anthem_001175010 |
| Insys_Anthem_001175011 | Insys_Anthem_001175011 |
| Insys_Anthem_001175017 | Insys_Anthem_001175017 |
| Insys_Anthem_001175019 | Insys_Anthem_001175019 |
| Insys_Anthem_001175028 | Insys_Anthem_001175028 |
| Insys_Anthem_001175035 | Insys_Anthem_001175035 |
| Insys_Anthem_001175036 | Insys_Anthem_001175036 |
| Insys_Anthem_001175037 | Insys_Anthem_001175037 |
| Insys_Anthem_001175039 | Insys_Anthem_001175039 |
| Insys_Anthem_001175040 | Insys_Anthem_001175040 |
| Insys_Anthem_001175042 | Insys_Anthem_001175042 |
| Insys_Anthem_001175045 | Insys_Anthem_001175045 |
| Insys_Anthem_001175047 | Insys_Anthem_001175047 |
| Insys_Anthem_001175048 | Insys_Anthem_001175048 |
| Insys_Anthem_001175050 | Insys_Anthem_001175050 |
| Insys_Anthem_001175051 | Insys_Anthem_001175051 |
| Insys_Anthem_001175053 | Insys_Anthem_001175053 |
| Insys_Anthem_001175064 | Insys_Anthem_001175064 |
| Insys_Anthem_001175066 | Insys_Anthem_001175066 |
| Insys_Anthem_001175069 | Insys_Anthem_001175069 |
| Insys_Anthem_001175071 | Insys_Anthem_001175071 |
| Insys_Anthem_001175074 | Insys_Anthem_001175074 |
| Insys_Anthem_001175076 | Insys_Anthem_001175076 |
| Insys_Anthem_001175079 | Insys_Anthem_001175079 |
| Insys_Anthem_001175084 | Insys_Anthem_001175084 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001175085 | Insys_Anthem_001175085 |
| Insys_Anthem_001175091 | Insys_Anthem_001175091 |
| Insys_Anthem_001175094 | Insys_Anthem_001175094 |
| Insys_Anthem_001175097 | Insys_Anthem_001175097 |
| Insys_Anthem_001175101 | Insys_Anthem_001175101 |
| Insys_Anthem_001175102 | Insys_Anthem_001175102 |
| Insys_Anthem_001175103 | Insys_Anthem_001175103 |
| Insys_Anthem_001175105 | Insys_Anthem_001175105 |
| Insys_Anthem_001175107 | Insys_Anthem_001175107 |
| Insys_Anthem_001175111 | Insys_Anthem_001175111 |
| Insys_Anthem_001175112 | Insys_Anthem_001175112 |
| Insys_Anthem_001175115 | Insys_Anthem_001175115 |
| Insys_Anthem_001175116 | Insys_Anthem_001175116 |
| Insys_Anthem_001175126 | Insys_Anthem_001175126 |
| Insys_Anthem_001175127 | Insys_Anthem_001175127 |
| Insys_Anthem_001175132 | Insys_Anthem_001175132 |
| Insys_Anthem_001175133 | Insys_Anthem_001175133 |
| Insys_Anthem_001175136 | Insys_Anthem_001175136 |
| Insys_Anthem_001175139 | Insys_Anthem_001175139 |
| Insys_Anthem_001175146 | Insys_Anthem_001175146 |
| Insys_Anthem_001175150 | Insys_Anthem_001175150 |
| Insys_Anthem_001175152 | Insys_Anthem_001175152 |
| Insys_Anthem_001175158 | Insys_Anthem_001175158 |
| Insys_Anthem_001175166 | Insys_Anthem_001175166 |
| Insys_Anthem_001175167 | Insys_Anthem_001175167 |
| Insys_Anthem_001175169 | Insys_Anthem_001175169 |
| Insys_Anthem_001175172 | Insys_Anthem_001175172 |
| Insys_Anthem_001175173 | Insys_Anthem_001175173 |
| Insys_Anthem_001175174 | Insys_Anthem_001175174 |
| Insys_Anthem_001175176 | Insys_Anthem_001175176 |
| Insys_Anthem_001175178 | Insys_Anthem_001175178 |
| Insys_Anthem_001175179 | Insys_Anthem_001175179 |
| Insys_Anthem_001175180 | Insys_Anthem_001175180 |
| Insys_Anthem_001175181 | Insys_Anthem_001175181 |
| Insys_Anthem_001175195 | Insys_Anthem_001175195 |
| Insys_Anthem_001175201 | Insys_Anthem_001175201 |
| Insys_Anthem_001175203 | Insys_Anthem_001175203 |
| Insys_Anthem_001175205 | Insys_Anthem_001175205 |
| Insys_Anthem_001175206 | Insys_Anthem_001175206 |
| Insys_Anthem_001175207 | Insys_Anthem_001175207 |
| Insys_Anthem_001175209 | Insys_Anthem_001175209 |
| Insys_Anthem_001175222 | Insys_Anthem_001175222 |
| Insys_Anthem_001175223 | Insys_Anthem_001175223 |
| Insys_Anthem_001175225 | Insys_Anthem_001175225 |
| Insys_Anthem_001175230 | Insys_Anthem_001175230 |
| Insys_Anthem_001175234 | Insys_Anthem_001175234 |
| Insys_Anthem_001175237 | Insys_Anthem_001175237 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001175238 | Insys_Anthem_001175238 |
| Insys_Anthem_001175239 | Insys_Anthem_001175239 |
| Insys_Anthem_001175243 | Insys_Anthem_001175243 |
| Insys_Anthem_001175244 | Insys_Anthem_001175244 |
| Insys_Anthem_001175245 | Insys_Anthem_001175245 |
| Insys_Anthem_001175250 | Insys_Anthem_001175250 |
| Insys_Anthem_001175252 | Insys_Anthem_001175252 |
| Insys_Anthem_001175258 | Insys_Anthem_001175258 |
| Insys_Anthem_001175259 | Insys_Anthem_001175259 |
| Insys_Anthem_001175262 | Insys_Anthem_001175262 |
| Insys_Anthem_001175265 | Insys_Anthem_001175265 |
| Insys_Anthem_001175266 | Insys_Anthem_001175266 |
| Insys_Anthem_001175267 | Insys_Anthem_001175267 |
| Insys_Anthem_001175269 | Insys_Anthem_001175269 |
| Insys_Anthem_001175271 | Insys_Anthem_001175271 |
| Insys_Anthem_001175277 | Insys_Anthem_001175277 |
| Insys_Anthem_001175278 | Insys_Anthem_001175278 |
| Insys_Anthem_001175279 | Insys_Anthem_001175279 |
| Insys_Anthem_001175281 | Insys_Anthem_001175281 |
| Insys_Anthem_001175282 | Insys_Anthem_001175282 |
| Insys_Anthem_001175287 | Insys_Anthem_001175287 |
| Insys_Anthem_001175288 | Insys_Anthem_001175288 |
| Insys_Anthem_001175290 | Insys_Anthem_001175290 |
| Insys_Anthem_001175291 | Insys_Anthem_001175291 |
| Insys_Anthem_001175294 | Insys_Anthem_001175294 |
| Insys_Anthem_001175296 | Insys_Anthem_001175296 |
| Insys_Anthem_001175297 | Insys_Anthem_001175297 |
| Insys_Anthem_001175299 | Insys_Anthem_001175299 |
| Insys_Anthem_001175303 | Insys_Anthem_001175303 |
| Insys_Anthem_001175304 | Insys_Anthem_001175304 |
| Insys_Anthem_001175306 | Insys_Anthem_001175306 |
| Insys_Anthem_001175315 | Insys_Anthem_001175315 |
| Insys_Anthem_001175316 | Insys_Anthem_001175316 |
| Insys_Anthem_001175317 | Insys_Anthem_001175317 |
| Insys_Anthem_001175318 | Insys_Anthem_001175318 |
| Insys_Anthem_001175320 | Insys_Anthem_001175320 |
| Insys_Anthem_001175325 | Insys_Anthem_001175325 |
| Insys_Anthem_001175327 | Insys_Anthem_001175327 |
| Insys_Anthem_001175332 | Insys_Anthem_001175332 |
| Insys_Anthem_001175335 | Insys_Anthem_001175335 |
| Insys_Anthem_001175336 | Insys_Anthem_001175336 |
| Insys_Anthem_001175339 | Insys_Anthem_001175339 |
| Insys_Anthem_001175340 | Insys_Anthem_001175340 |
| Insys_Anthem_001175344 | Insys_Anthem_001175344 |
| Insys_Anthem_001175346 | Insys_Anthem_001175346 |
| Insys_Anthem_001175348 | Insys_Anthem_001175348 |
| Insys_Anthem_001175349 | Insys_Anthem_001175349 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001175350 | Insys_Anthem_001175350 |
| Insys_Anthem_001175351 | Insys_Anthem_001175351 |
| Insys_Anthem_001175352 | Insys_Anthem_001175352 |
| Insys_Anthem_001175353 | Insys_Anthem_001175353 |
| Insys_Anthem_001175354 | Insys_Anthem_001175354 |
| Insys_Anthem_001175355 | Insys_Anthem_001175355 |
| Insys_Anthem_001175357 | Insys_Anthem_001175357 |
| Insys_Anthem_001175358 | Insys_Anthem_001175358 |
| Insys_Anthem_001175359 | Insys_Anthem_001175359 |
| Insys_Anthem_001175360 | Insys_Anthem_001175360 |
| Insys_Anthem_001175361 | Insys_Anthem_001175361 |
| Insys_Anthem_001175362 | Insys_Anthem_001175362 |
| Insys_Anthem_001175363 | Insys_Anthem_001175363 |
| Insys_Anthem_001175364 | Insys_Anthem_001175364 |
| Insys_Anthem_001175365 | Insys_Anthem_001175365 |
| Insys_Anthem_001175367 | Insys_Anthem_001175367 |
| Insys_Anthem_001175375 | Insys_Anthem_001175375 |
| Insys_Anthem_001175379 | Insys_Anthem_001175379 |
| Insys_Anthem_001175380 | Insys_Anthem_001175380 |
| Insys_Anthem_001175381 | Insys_Anthem_001175381 |
| Insys_Anthem_001175384 | Insys_Anthem_001175384 |
| Insys_Anthem_001175385 | Insys_Anthem_001175385 |
| Insys_Anthem_001175388 | Insys_Anthem_001175388 |
| Insys_Anthem_001175395 | Insys_Anthem_001175395 |
| Insys_Anthem_001175406 | Insys_Anthem_001175406 |
| Insys_Anthem_001175407 | Insys_Anthem_001175407 |
| Insys_Anthem_001175411 | Insys_Anthem_001175411 |
| Insys_Anthem_001175412 | Insys_Anthem_001175412 |
| Insys_Anthem_001175414 | Insys_Anthem_001175414 |
| Insys_Anthem_001175417 | Insys_Anthem_001175417 |
| Insys_Anthem_001175418 | Insys_Anthem_001175418 |
| Insys_Anthem_001175425 | Insys_Anthem_001175425 |
| Insys_Anthem_001175440 | Insys_Anthem_001175440 |
| Insys_Anthem_001175443 | Insys_Anthem_001175443 |
| Insys_Anthem_001175448 | Insys_Anthem_001175448 |
| Insys_Anthem_001175449 | Insys_Anthem_001175449 |
| Insys_Anthem_001175451 | Insys_Anthem_001175451 |
| Insys_Anthem_001175453 | Insys_Anthem_001175453 |
| Insys_Anthem_001175455 | Insys_Anthem_001175455 |
| Insys_Anthem_001175456 | Insys_Anthem_001175456 |
| Insys_Anthem_001175457 | Insys_Anthem_001175457 |
| Insys_Anthem_001175460 | Insys_Anthem_001175460 |
| Insys_Anthem_001175463 | Insys_Anthem_001175463 |
| Insys_Anthem_001175469 | Insys_Anthem_001175469 |
| Insys_Anthem_001175471 | Insys_Anthem_001175471 |
| Insys_Anthem_001175481 | Insys_Anthem_001175481 |
| Insys_Anthem_001175482 | Insys_Anthem_001175482 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001175488 | Insys_Anthem_001175488 |
| Insys_Anthem_001175489 | Insys_Anthem_001175489 |
| Insys_Anthem_001175490 | Insys_Anthem_001175490 |
| Insys_Anthem_001175492 | Insys_Anthem_001175492 |
| Insys_Anthem_001175493 | Insys_Anthem_001175493 |
| Insys_Anthem_001175496 | Insys_Anthem_001175496 |
| Insys_Anthem_001175497 | Insys_Anthem_001175497 |
| Insys_Anthem_001175499 | Insys_Anthem_001175499 |
| Insys_Anthem_001175500 | Insys_Anthem_001175500 |
| Insys_Anthem_001175502 | Insys_Anthem_001175502 |
| Insys_Anthem_001175504 | Insys_Anthem_001175504 |
| Insys_Anthem_001175506 | Insys_Anthem_001175506 |
| Insys_Anthem_001175507 | Insys_Anthem_001175507 |
| Insys_Anthem_001175510 | Insys_Anthem_001175510 |
| Insys_Anthem_001175511 | Insys_Anthem_001175511 |
| Insys_Anthem_001175514 | Insys_Anthem_001175514 |
| Insys_Anthem_001175516 | Insys_Anthem_001175516 |
| Insys_Anthem_001175518 | Insys_Anthem_001175518 |
| Insys_Anthem_001175520 | Insys_Anthem_001175520 |
| Insys_Anthem_001175522 | Insys_Anthem_001175522 |
| Insys_Anthem_001175524 | Insys_Anthem_001175524 |
| Insys_Anthem_001175527 | Insys_Anthem_001175527 |
| Insys_Anthem_001175529 | Insys_Anthem_001175529 |
| Insys_Anthem_001175531 | Insys_Anthem_001175531 |
| Insys_Anthem_001175533 | Insys_Anthem_001175533 |
| Insys_Anthem_001175537 | Insys_Anthem_001175537 |
| Insys_Anthem_001175543 | Insys_Anthem_001175543 |
| Insys_Anthem_001175544 | Insys_Anthem_001175544 |
| Insys_Anthem_001175546 | Insys_Anthem_001175546 |
| Insys_Anthem_001175549 | Insys_Anthem_001175549 |
| Insys_Anthem_001175551 | Insys_Anthem_001175551 |
| Insys_Anthem_001175554 | Insys_Anthem_001175554 |
| Insys_Anthem_001175556 | Insys_Anthem_001175556 |
| Insys_Anthem_001175557 | Insys_Anthem_001175557 |
| Insys_Anthem_001175562 | Insys_Anthem_001175562 |
| Insys_Anthem_001175566 | Insys_Anthem_001175566 |
| Insys_Anthem_001175569 | Insys_Anthem_001175569 |
| Insys_Anthem_001175571 | Insys_Anthem_001175571 |
| Insys_Anthem_001175573 | Insys_Anthem_001175573 |
| Insys_Anthem_001175574 | Insys_Anthem_001175574 |
| Insys_Anthem_001175575 | Insys_Anthem_001175575 |
| Insys_Anthem_001175576 | Insys_Anthem_001175576 |
| Insys_Anthem_001175578 | Insys_Anthem_001175578 |
| Insys_Anthem_001175584 | Insys_Anthem_001175584 |
| Insys_Anthem_001175586 | Insys_Anthem_001175586 |
| Insys_Anthem_001175589 | Insys_Anthem_001175589 |
| Insys_Anthem_001175592 | Insys_Anthem_001175592 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001175594 | Insys_Anthem_001175594 |
| Insys_Anthem_001175595 | Insys_Anthem_001175595 |
| Insys_Anthem_001175596 | Insys_Anthem_001175596 |
| Insys_Anthem_001175598 | Insys_Anthem_001175598 |
| Insys_Anthem_001175600 | Insys_Anthem_001175600 |
| Insys_Anthem_001175601 | Insys_Anthem_001175601 |
| Insys_Anthem_001175602 | Insys_Anthem_001175602 |
| Insys_Anthem_001175605 | Insys_Anthem_001175605 |
| Insys_Anthem_001175609 | Insys_Anthem_001175609 |
| Insys_Anthem_001175610 | Insys_Anthem_001175610 |
| Insys_Anthem_001175613 | Insys_Anthem_001175613 |
| Insys_Anthem_001175618 | Insys_Anthem_001175618 |
| Insys_Anthem_001175619 | Insys_Anthem_001175619 |
| Insys_Anthem_001175620 | Insys_Anthem_001175620 |
| Insys_Anthem_001175622 | Insys_Anthem_001175622 |
| Insys_Anthem_001175625 | Insys_Anthem_001175625 |
| Insys_Anthem_001175629 | Insys_Anthem_001175629 |
| Insys_Anthem_001175630 | Insys_Anthem_001175630 |
| Insys_Anthem_001175635 | Insys_Anthem_001175635 |
| Insys_Anthem_001175638 | Insys_Anthem_001175638 |
| Insys_Anthem_001175639 | Insys_Anthem_001175639 |
| Insys_Anthem_001175641 | Insys_Anthem_001175641 |
| Insys_Anthem_001175642 | Insys_Anthem_001175642 |
| Insys_Anthem_001175643 | Insys_Anthem_001175643 |
| Insys_Anthem_001175644 | Insys_Anthem_001175644 |
| Insys_Anthem_001175646 | Insys_Anthem_001175646 |
| Insys_Anthem_001175648 | Insys_Anthem_001175648 |
| Insys_Anthem_001175649 | Insys_Anthem_001175649 |
| Insys_Anthem_001175651 | Insys_Anthem_001175651 |
| Insys_Anthem_001175654 | Insys_Anthem_001175654 |
| Insys_Anthem_001175656 | Insys_Anthem_001175656 |
| Insys_Anthem_001175660 | Insys_Anthem_001175660 |
| Insys_Anthem_001175662 | Insys_Anthem_001175662 |
| Insys_Anthem_001175664 | Insys_Anthem_001175664 |
| Insys_Anthem_001175665 | Insys_Anthem_001175665 |
| Insys_Anthem_001175667 | Insys_Anthem_001175667 |
| Insys_Anthem_001175668 | Insys_Anthem_001175668 |
| Insys_Anthem_001175669 | Insys_Anthem_001175669 |
| Insys_Anthem_001175670 | Insys_Anthem_001175670 |
| Insys_Anthem_001175672 | Insys_Anthem_001175672 |
| Insys_Anthem_001175674 | Insys_Anthem_001175674 |
| Insys_Anthem_001175675 | Insys_Anthem_001175675 |
| Insys_Anthem_001175676 | Insys_Anthem_001175676 |
| Insys_Anthem_001175677 | Insys_Anthem_001175677 |
| Insys_Anthem_001175681 | Insys_Anthem_001175681 |
| Insys_Anthem_001175688 | Insys_Anthem_001175688 |
| Insys_Anthem_001175690 | Insys_Anthem_001175690 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001175693 | Insys_Anthem_001175693 |
| Insys_Anthem_001175697 | Insys_Anthem_001175697 |
| Insys_Anthem_001175702 | Insys_Anthem_001175702 |
| Insys_Anthem_001175704 | Insys_Anthem_001175704 |
| Insys_Anthem_001175709 | Insys_Anthem_001175709 |
| Insys_Anthem_001175710 | Insys_Anthem_001175710 |
| Insys_Anthem_001175711 | Insys_Anthem_001175711 |
| Insys_Anthem_001175712 | Insys_Anthem_001175712 |
| Insys_Anthem_001175718 | Insys_Anthem_001175718 |
| Insys_Anthem_001175719 | Insys_Anthem_001175719 |
| Insys_Anthem_001175720 | Insys_Anthem_001175720 |
| Insys_Anthem_001175722 | Insys_Anthem_001175722 |
| Insys_Anthem_001175724 | Insys_Anthem_001175724 |
| Insys_Anthem_001175725 | Insys_Anthem_001175725 |
| Insys_Anthem_001175726 | Insys_Anthem_001175726 |
| Insys_Anthem_001175727 | Insys_Anthem_001175727 |
| Insys_Anthem_001175728 | Insys_Anthem_001175728 |
| Insys_Anthem_001175729 | Insys_Anthem_001175729 |
| Insys_Anthem_001175731 | Insys_Anthem_001175731 |
| Insys_Anthem_001175734 | Insys_Anthem_001175734 |
| Insys_Anthem_001175741 | Insys_Anthem_001175741 |
| Insys_Anthem_001175743 | Insys_Anthem_001175743 |
| Insys_Anthem_001175744 | Insys_Anthem_001175744 |
| Insys_Anthem_001175745 | Insys_Anthem_001175745 |
| Insys_Anthem_001175749 | Insys_Anthem_001175749 |
| Insys_Anthem_001175762 | Insys_Anthem_001175762 |
| Insys_Anthem_001175766 | Insys_Anthem_001175766 |
| Insys_Anthem_001175770 | Insys_Anthem_001175770 |
| Insys_Anthem_001175779 | Insys_Anthem_001175779 |
| Insys_Anthem_001175780 | Insys_Anthem_001175780 |
| Insys_Anthem_001175782 | Insys_Anthem_001175782 |
| Insys_Anthem_001175784 | Insys_Anthem_001175784 |
| Insys_Anthem_001175790 | Insys_Anthem_001175790 |
| Insys_Anthem_001175791 | Insys_Anthem_001175791 |
| Insys_Anthem_001175797 | Insys_Anthem_001175797 |
| Insys_Anthem_001175803 | Insys_Anthem_001175803 |
| Insys_Anthem_001175812 | Insys_Anthem_001175812 |
| Insys_Anthem_001175814 | Insys_Anthem_001175814 |
| Insys_Anthem_001175815 | Insys_Anthem_001175815 |
| Insys_Anthem_001175816 | Insys_Anthem_001175816 |
| Insys_Anthem_001175820 | Insys_Anthem_001175820 |
| Insys_Anthem_001175822 | Insys_Anthem_001175822 |
| Insys_Anthem_001175824 | Insys_Anthem_001175824 |
| Insys_Anthem_001175826 | Insys_Anthem_001175826 |
| Insys_Anthem_001175828 | Insys_Anthem_001175828 |
| Insys_Anthem_001175830 | Insys_Anthem_001175830 |
| Insys_Anthem_001175831 | Insys_Anthem_001175831 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001175833 | Insys_Anthem_001175833 |
| Insys_Anthem_001175835 | Insys_Anthem_001175835 |
| Insys_Anthem_001175836 | Insys_Anthem_001175836 |
| Insys_Anthem_001175840 | Insys_Anthem_001175840 |
| Insys_Anthem_001175841 | Insys_Anthem_001175841 |
| Insys_Anthem_001175842 | Insys_Anthem_001175842 |
| Insys_Anthem_001175846 | Insys_Anthem_001175846 |
| Insys_Anthem_001175847 | Insys_Anthem_001175847 |
| Insys_Anthem_001175851 | Insys_Anthem_001175851 |
| Insys_Anthem_001175860 | Insys_Anthem_001175860 |
| Insys_Anthem_001175864 | Insys_Anthem_001175864 |
| Insys_Anthem_001175869 | Insys_Anthem_001175869 |
| Insys_Anthem_001175871 | Insys_Anthem_001175871 |
| Insys_Anthem_001175872 | Insys_Anthem_001175872 |
| Insys_Anthem_001175877 | Insys_Anthem_001175877 |
| Insys_Anthem_001175879 | Insys_Anthem_001175879 |
| Insys_Anthem_001175880 | Insys_Anthem_001175880 |
| Insys_Anthem_001175883 | Insys_Anthem_001175883 |
| Insys_Anthem_001175884 | Insys_Anthem_001175884 |
| Insys_Anthem_001175887 | Insys_Anthem_001175887 |
| Insys_Anthem_001175890 | Insys_Anthem_001175890 |
| Insys_Anthem_001175891 | Insys_Anthem_001175891 |
| Insys_Anthem_001175894 | Insys_Anthem_001175894 |
| Insys_Anthem_001175906 | Insys_Anthem_001175906 |
| Insys_Anthem_001175907 | Insys_Anthem_001175907 |
| Insys_Anthem_001175911 | Insys_Anthem_001175911 |
| Insys_Anthem_001175913 | Insys_Anthem_001175913 |
| Insys_Anthem_001175914 | Insys_Anthem_001175914 |
| Insys_Anthem_001175918 | Insys_Anthem_001175918 |
| Insys_Anthem_001175919 | Insys_Anthem_001175919 |
| Insys_Anthem_001175923 | Insys_Anthem_001175923 |
| Insys_Anthem_001175924 | Insys_Anthem_001175924 |
| Insys_Anthem_001175925 | Insys_Anthem_001175925 |
| Insys_Anthem_001175926 | Insys_Anthem_001175926 |
| Insys_Anthem_001175927 | Insys_Anthem_001175927 |
| Insys_Anthem_001175929 | Insys_Anthem_001175929 |
| Insys_Anthem_001175931 | Insys_Anthem_001175931 |
| Insys_Anthem_001175934 | Insys_Anthem_001175934 |
| Insys_Anthem_001175936 | Insys_Anthem_001175936 |
| Insys_Anthem_001175937 | Insys_Anthem_001175937 |
| Insys_Anthem_001175938 | Insys_Anthem_001175938 |
| Insys_Anthem_001175940 | Insys_Anthem_001175940 |
| Insys_Anthem_001175941 | Insys_Anthem_001175941 |
| Insys_Anthem_001175943 | Insys_Anthem_001175943 |
| Insys_Anthem_001175944 | Insys_Anthem_001175944 |
| Insys_Anthem_001175945 | Insys_Anthem_001175945 |
| Insys_Anthem_001175946 | Insys_Anthem_001175946 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001175948 | Insys_Anthem_001175948 |
| Insys_Anthem_001175950 | Insys_Anthem_001175950 |
| Insys_Anthem_001175951 | Insys_Anthem_001175951 |
| Insys_Anthem_001175955 | Insys_Anthem_001175955 |
| Insys_Anthem_001175957 | Insys_Anthem_001175957 |
| Insys_Anthem_001175959 | Insys_Anthem_001175959 |
| Insys_Anthem_001175963 | Insys_Anthem_001175963 |
| Insys_Anthem_001175977 | Insys_Anthem_001175977 |
| Insys_Anthem_001175981 | Insys_Anthem_001175981 |
| Insys_Anthem_001175983 | Insys_Anthem_001175983 |
| Insys_Anthem_001176003 | Insys_Anthem_001176003 |
| Insys_Anthem_001176004 | Insys_Anthem_001176004 |
| Insys_Anthem_001176005 | Insys_Anthem_001176005 |
| Insys_Anthem_001176007 | Insys_Anthem_001176007 |
| Insys_Anthem_001176008 | Insys_Anthem_001176008 |
| Insys_Anthem_001176009 | Insys_Anthem_001176009 |
| Insys_Anthem_001176019 | Insys_Anthem_001176019 |
| Insys_Anthem_001176021 | Insys_Anthem_001176021 |
| Insys_Anthem_001176027 | Insys_Anthem_001176027 |
| Insys_Anthem_001176029 | Insys_Anthem_001176029 |
| Insys_Anthem_001176030 | Insys_Anthem_001176030 |
| Insys_Anthem_001176031 | Insys_Anthem_001176031 |
| Insys_Anthem_001176032 | Insys_Anthem_001176032 |
| Insys_Anthem_001176039 | Insys_Anthem_001176039 |
| Insys_Anthem_001176040 | Insys_Anthem_001176040 |
| Insys_Anthem_001176051 | Insys_Anthem_001176051 |
| Insys_Anthem_001176053 | Insys_Anthem_001176053 |
| Insys_Anthem_001176054 | Insys_Anthem_001176054 |
| Insys_Anthem_001176055 | Insys_Anthem_001176055 |
| Insys_Anthem_001176057 | Insys_Anthem_001176057 |
| Insys_Anthem_001176059 | Insys_Anthem_001176059 |
| Insys_Anthem_001176061 | Insys_Anthem_001176061 |
| Insys_Anthem_001176062 | Insys_Anthem_001176062 |
| Insys_Anthem_001176063 | Insys_Anthem_001176063 |
| Insys_Anthem_001176068 | Insys_Anthem_001176068 |
| Insys_Anthem_001176070 | Insys_Anthem_001176070 |
| Insys_Anthem_001176071 | Insys_Anthem_001176071 |
| Insys_Anthem_001176072 | Insys_Anthem_001176072 |
| Insys_Anthem_001176073 | Insys_Anthem_001176073 |
| Insys_Anthem_001176074 | Insys_Anthem_001176074 |
| Insys_Anthem_001176075 | Insys_Anthem_001176075 |
| Insys_Anthem_001176076 | Insys_Anthem_001176076 |
| Insys_Anthem_001176080 | Insys_Anthem_001176080 |
| Insys_Anthem_001176081 | Insys_Anthem_001176081 |
| Insys_Anthem_001176084 | Insys_Anthem_001176084 |
| Insys_Anthem_001176087 | Insys_Anthem_001176087 |
| Insys_Anthem_001176088 | Insys_Anthem_001176088 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001176090 | Insys_Anthem_001176090 |
| Insys_Anthem_001176093 | Insys_Anthem_001176093 |
| Insys_Anthem_001176098 | Insys_Anthem_001176098 |
| Insys_Anthem_001176110 | Insys_Anthem_001176110 |
| Insys_Anthem_001176113 | Insys_Anthem_001176113 |
| Insys_Anthem_001176114 | Insys_Anthem_001176114 |
| Insys_Anthem_001176115 | Insys_Anthem_001176115 |
| Insys_Anthem_001176116 | Insys_Anthem_001176116 |
| Insys_Anthem_001176120 | Insys_Anthem_001176120 |
| Insys_Anthem_001176121 | Insys_Anthem_001176121 |
| Insys_Anthem_001176122 | Insys_Anthem_001176122 |
| Insys_Anthem_001176126 | Insys_Anthem_001176126 |
| Insys_Anthem_001176128 | Insys_Anthem_001176128 |
| Insys_Anthem_001176131 | Insys_Anthem_001176131 |
| Insys_Anthem_001176132 | Insys_Anthem_001176132 |
| Insys_Anthem_001176133 | Insys_Anthem_001176133 |
| Insys_Anthem_001176136 | Insys_Anthem_001176136 |
| Insys_Anthem_001176141 | Insys_Anthem_001176141 |
| Insys_Anthem_001176142 | Insys_Anthem_001176142 |
| Insys_Anthem_001176156 | Insys_Anthem_001176156 |
| Insys_Anthem_001176157 | Insys_Anthem_001176157 |
| Insys_Anthem_001176170 | Insys_Anthem_001176170 |
| Insys_Anthem_001176179 | Insys_Anthem_001176179 |
| Insys_Anthem_001176181 | Insys_Anthem_001176181 |
| Insys_Anthem_001176182 | Insys_Anthem_001176182 |
| Insys_Anthem_001176184 | Insys_Anthem_001176184 |
| Insys_Anthem_001176185 | Insys_Anthem_001176185 |
| Insys_Anthem_001176187 | Insys_Anthem_001176187 |
| Insys_Anthem_001176193 | Insys_Anthem_001176193 |
| Insys_Anthem_001176196 | Insys_Anthem_001176196 |
| Insys_Anthem_001176202 | Insys_Anthem_001176202 |
| Insys_Anthem_001176203 | Insys_Anthem_001176203 |
| Insys_Anthem_001176205 | Insys_Anthem_001176205 |
| Insys_Anthem_001176206 | Insys_Anthem_001176206 |
| Insys_Anthem_001176209 | Insys_Anthem_001176209 |
| Insys_Anthem_001176212 | Insys_Anthem_001176212 |
| Insys_Anthem_001176213 | Insys_Anthem_001176213 |
| Insys_Anthem_001176214 | Insys_Anthem_001176214 |
| Insys_Anthem_001176217 | Insys_Anthem_001176217 |
| Insys_Anthem_001176219 | Insys_Anthem_001176219 |
| Insys_Anthem_001176223 | Insys_Anthem_001176223 |
| Insys_Anthem_001176225 | Insys_Anthem_001176225 |
| Insys_Anthem_001176226 | Insys_Anthem_001176226 |
| Insys_Anthem_001176230 | Insys_Anthem_001176230 |
| Insys_Anthem_001176231 | Insys_Anthem_001176231 |
| Insys_Anthem_001176233 | Insys_Anthem_001176233 |
| Insys_Anthem_001176234 | Insys_Anthem_001176234 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001176236 | Insys_Anthem_001176236 |
| Insys_Anthem_001176238 | Insys_Anthem_001176238 |
| Insys_Anthem_001176251 | Insys_Anthem_001176251 |
| Insys_Anthem_001176252 | Insys_Anthem_001176252 |
| Insys_Anthem_001176253 | Insys_Anthem_001176253 |
| Insys_Anthem_001176255 | Insys_Anthem_001176255 |
| Insys_Anthem_001176257 | Insys_Anthem_001176257 |
| Insys_Anthem_001176258 | Insys_Anthem_001176258 |
| Insys_Anthem_001176259 | Insys_Anthem_001176259 |
| Insys_Anthem_001176261 | Insys_Anthem_001176261 |
| Insys_Anthem_001176267 | Insys_Anthem_001176267 |
| Insys_Anthem_001176273 | Insys_Anthem_001176273 |
| Insys_Anthem_001176275 | Insys_Anthem_001176275 |
| Insys_Anthem_001176276 | Insys_Anthem_001176276 |
| Insys_Anthem_001176280 | Insys_Anthem_001176280 |
| Insys_Anthem_001176281 | Insys_Anthem_001176281 |
| Insys_Anthem_001176282 | Insys_Anthem_001176282 |
| Insys_Anthem_001176283 | Insys_Anthem_001176283 |
| Insys_Anthem_001176285 | Insys_Anthem_001176285 |
| Insys_Anthem_001176289 | Insys_Anthem_001176289 |
| Insys_Anthem_001176290 | Insys_Anthem_001176290 |
| Insys_Anthem_001176295 | Insys_Anthem_001176295 |
| Insys_Anthem_001176296 | Insys_Anthem_001176296 |
| Insys_Anthem_001176297 | Insys_Anthem_001176297 |
| Insys_Anthem_001176298 | Insys_Anthem_001176298 |
| Insys_Anthem_001176300 | Insys_Anthem_001176300 |
| Insys_Anthem_001176302 | Insys_Anthem_001176302 |
| Insys_Anthem_001176305 | Insys_Anthem_001176305 |
| Insys_Anthem_001176308 | Insys_Anthem_001176308 |
| Insys_Anthem_001176309 | Insys_Anthem_001176309 |
| Insys_Anthem_001176310 | Insys_Anthem_001176310 |
| Insys_Anthem_001176316 | Insys_Anthem_001176316 |
| Insys_Anthem_001176317 | Insys_Anthem_001176317 |
| Insys_Anthem_001176321 | Insys_Anthem_001176321 |
| Insys_Anthem_001176330 | Insys_Anthem_001176330 |
| Insys_Anthem_001176331 | Insys_Anthem_001176331 |
| Insys_Anthem_001176334 | Insys_Anthem_001176334 |
| Insys_Anthem_001176336 | Insys_Anthem_001176336 |
| Insys_Anthem_001176338 | Insys_Anthem_001176338 |
| Insys_Anthem_001176341 | Insys_Anthem_001176341 |
| Insys_Anthem_001176342 | Insys_Anthem_001176342 |
| Insys_Anthem_001176346 | Insys_Anthem_001176346 |
| Insys_Anthem_001176348 | Insys_Anthem_001176348 |
| Insys_Anthem_001176351 | Insys_Anthem_001176351 |
| Insys_Anthem_001176357 | Insys_Anthem_001176357 |
| Insys_Anthem_001176360 | Insys_Anthem_001176360 |
| Insys_Anthem_001176361 | Insys_Anthem_001176361 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001176366 | Insys_Anthem_001176366 |
| Insys_Anthem_001176367 | Insys_Anthem_001176367 |
| Insys_Anthem_001176369 | Insys_Anthem_001176369 |
| Insys_Anthem_001176374 | Insys_Anthem_001176374 |
| Insys_Anthem_001176375 | Insys_Anthem_001176375 |
| Insys_Anthem_001176376 | Insys_Anthem_001176376 |
| Insys_Anthem_001176378 | Insys_Anthem_001176378 |
| Insys_Anthem_001176381 | Insys_Anthem_001176381 |
| Insys_Anthem_001176383 | Insys_Anthem_001176383 |
| Insys_Anthem_001176384 | Insys_Anthem_001176384 |
| Insys_Anthem_001176388 | Insys_Anthem_001176388 |
| Insys_Anthem_001176389 | Insys_Anthem_001176389 |
| Insys_Anthem_001176393 | Insys_Anthem_001176393 |
| Insys_Anthem_001176398 | Insys_Anthem_001176398 |
| Insys_Anthem_001176399 | Insys_Anthem_001176399 |
| Insys_Anthem_001176407 | Insys_Anthem_001176407 |
| Insys_Anthem_001176409 | Insys_Anthem_001176409 |
| Insys_Anthem_001176411 | Insys_Anthem_001176411 |
| Insys_Anthem_001176413 | Insys_Anthem_001176413 |
| Insys_Anthem_001176414 | Insys_Anthem_001176414 |
| Insys_Anthem_001176416 | Insys_Anthem_001176416 |
| Insys_Anthem_001176418 | Insys_Anthem_001176418 |
| Insys_Anthem_001176429 | Insys_Anthem_001176429 |
| Insys_Anthem_001176432 | Insys_Anthem_001176432 |
| Insys_Anthem_001176433 | Insys_Anthem_001176433 |
| Insys_Anthem_001176434 | Insys_Anthem_001176434 |
| Insys_Anthem_001176435 | Insys_Anthem_001176435 |
| Insys_Anthem_001176437 | Insys_Anthem_001176437 |
| Insys_Anthem_001176439 | Insys_Anthem_001176439 |
| Insys_Anthem_001176449 | Insys_Anthem_001176449 |
| Insys_Anthem_001176457 | Insys_Anthem_001176457 |
| Insys_Anthem_001176461 | Insys_Anthem_001176461 |
| Insys_Anthem_001176462 | Insys_Anthem_001176462 |
| Insys_Anthem_001176470 | Insys_Anthem_001176470 |
| Insys_Anthem_001176472 | Insys_Anthem_001176472 |
| Insys_Anthem_001176477 | Insys_Anthem_001176477 |
| Insys_Anthem_001176479 | Insys_Anthem_001176479 |
| Insys_Anthem_001176480 | Insys_Anthem_001176480 |
| Insys_Anthem_001176481 | Insys_Anthem_001176481 |
| Insys_Anthem_001176482 | Insys_Anthem_001176482 |
| Insys_Anthem_001176486 | Insys_Anthem_001176486 |
| Insys_Anthem_001176487 | Insys_Anthem_001176487 |
| Insys_Anthem_001176488 | Insys_Anthem_001176488 |
| Insys_Anthem_001176493 | Insys_Anthem_001176493 |
| Insys_Anthem_001176497 | Insys_Anthem_001176497 |
| Insys_Anthem_001176498 | Insys_Anthem_001176498 |
| Insys_Anthem_001176499 | Insys_Anthem_001176499 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001176501 | Insys_Anthem_001176501 |
| Insys_Anthem_001176502 | Insys_Anthem_001176502 |
| Insys_Anthem_001176504 | Insys_Anthem_001176504 |
| Insys_Anthem_001176505 | Insys_Anthem_001176505 |
| Insys_Anthem_001176507 | Insys_Anthem_001176507 |
| Insys_Anthem_001176509 | Insys_Anthem_001176509 |
| Insys_Anthem_001176512 | Insys_Anthem_001176512 |
| Insys_Anthem_001176513 | Insys_Anthem_001176513 |
| Insys_Anthem_001176522 | Insys_Anthem_001176522 |
| Insys_Anthem_001176524 | Insys_Anthem_001176524 |
| Insys_Anthem_001176527 | Insys_Anthem_001176527 |
| Insys_Anthem_001176528 | Insys_Anthem_001176528 |
| Insys_Anthem_001176530 | Insys_Anthem_001176530 |
| Insys_Anthem_001176531 | Insys_Anthem_001176531 |
| Insys_Anthem_001176534 | Insys_Anthem_001176534 |
| Insys_Anthem_001176537 | Insys_Anthem_001176537 |
| Insys_Anthem_001176539 | Insys_Anthem_001176539 |
| Insys_Anthem_001176542 | Insys_Anthem_001176542 |
| Insys_Anthem_001176543 | Insys_Anthem_001176543 |
| Insys_Anthem_001176544 | Insys_Anthem_001176544 |
| Insys_Anthem_001176548 | Insys_Anthem_001176548 |
| Insys_Anthem_001176553 | Insys_Anthem_001176553 |
| Insys_Anthem_001176560 | Insys_Anthem_001176560 |
| Insys_Anthem_001176568 | Insys_Anthem_001176568 |
| Insys_Anthem_001176570 | Insys_Anthem_001176570 |
| Insys_Anthem_001176572 | Insys_Anthem_001176572 |
| Insys_Anthem_001176574 | Insys_Anthem_001176574 |
| Insys_Anthem_001176577 | Insys_Anthem_001176577 |
| Insys_Anthem_001176578 | Insys_Anthem_001176578 |
| Insys_Anthem_001176580 | Insys_Anthem_001176580 |
| Insys_Anthem_001176582 | Insys_Anthem_001176582 |
| Insys_Anthem_001176585 | Insys_Anthem_001176585 |
| Insys_Anthem_001176586 | Insys_Anthem_001176586 |
| Insys_Anthem_001176588 | Insys_Anthem_001176588 |
| Insys_Anthem_001176589 | Insys_Anthem_001176589 |
| Insys_Anthem_001176594 | Insys_Anthem_001176594 |
| Insys_Anthem_001176596 | Insys_Anthem_001176596 |
| Insys_Anthem_001176598 | Insys_Anthem_001176598 |
| Insys_Anthem_001176601 | Insys_Anthem_001176601 |
| Insys_Anthem_001176604 | Insys_Anthem_001176604 |
| Insys_Anthem_001176605 | Insys_Anthem_001176605 |
| Insys_Anthem_001176606 | Insys_Anthem_001176606 |
| Insys_Anthem_001176609 | Insys_Anthem_001176609 |
| Insys_Anthem_001176610 | Insys_Anthem_001176610 |
| Insys_Anthem_001176616 | Insys_Anthem_001176616 |
| Insys_Anthem_001176621 | Insys_Anthem_001176621 |
| Insys_Anthem_001176625 | Insys_Anthem_001176625 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001176628 | Insys_Anthem_001176628 |
| Insys_Anthem_001176630 | Insys_Anthem_001176630 |
| Insys_Anthem_001176631 | Insys_Anthem_001176631 |
| Insys_Anthem_001176635 | Insys_Anthem_001176635 |
| Insys_Anthem_001176636 | Insys_Anthem_001176636 |
| Insys_Anthem_001176638 | Insys_Anthem_001176638 |
| Insys_Anthem_001176640 | Insys_Anthem_001176640 |
| Insys_Anthem_001176644 | Insys_Anthem_001176644 |
| Insys_Anthem_001176649 | Insys_Anthem_001176649 |
| Insys_Anthem_001176651 | Insys_Anthem_001176651 |
| Insys_Anthem_001176654 | Insys_Anthem_001176654 |
| Insys_Anthem_001176655 | Insys_Anthem_001176655 |
| Insys_Anthem_001176657 | Insys_Anthem_001176657 |
| Insys_Anthem_001176665 | Insys_Anthem_001176665 |
| Insys_Anthem_001176671 | Insys_Anthem_001176671 |
| Insys_Anthem_001176672 | Insys_Anthem_001176672 |
| Insys_Anthem_001176674 | Insys_Anthem_001176674 |
| Insys_Anthem_001176675 | Insys_Anthem_001176675 |
| Insys_Anthem_001176678 | Insys_Anthem_001176678 |
| Insys_Anthem_001176686 | Insys_Anthem_001176686 |
| Insys_Anthem_001176687 | Insys_Anthem_001176687 |
| Insys_Anthem_001176688 | Insys_Anthem_001176688 |
| Insys_Anthem_001176689 | Insys_Anthem_001176689 |
| Insys_Anthem_001176690 | Insys_Anthem_001176690 |
| Insys_Anthem_001176692 | Insys_Anthem_001176692 |
| Insys_Anthem_001176695 | Insys_Anthem_001176695 |
| Insys_Anthem_001176696 | Insys_Anthem_001176696 |
| Insys_Anthem_001176699 | Insys_Anthem_001176699 |
| Insys_Anthem_001176701 | Insys_Anthem_001176701 |
| Insys_Anthem_001176702 | Insys_Anthem_001176702 |
| Insys_Anthem_001176704 | Insys_Anthem_001176704 |
| Insys_Anthem_001176706 | Insys_Anthem_001176706 |
| Insys_Anthem_001176708 | Insys_Anthem_001176708 |
| Insys_Anthem_001176711 | Insys_Anthem_001176711 |
| Insys_Anthem_001176713 | Insys_Anthem_001176713 |
| Insys_Anthem_001176714 | Insys_Anthem_001176714 |
| Insys_Anthem_001176717 | Insys_Anthem_001176717 |
| Insys_Anthem_001176718 | Insys_Anthem_001176718 |
| Insys_Anthem_001176719 | Insys_Anthem_001176719 |
| Insys_Anthem_001176723 | Insys_Anthem_001176723 |
| Insys_Anthem_001176725 | Insys_Anthem_001176725 |
| Insys_Anthem_001176728 | Insys_Anthem_001176728 |
| Insys_Anthem_001176730 | Insys_Anthem_001176730 |
| Insys_Anthem_001176736 | Insys_Anthem_001176736 |
| Insys_Anthem_001176737 | Insys_Anthem_001176737 |
| Insys_Anthem_001176738 | Insys_Anthem_001176738 |
| Insys_Anthem_001176739 | Insys_Anthem_001176739 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001176740 | Insys_Anthem_001176740 |
| Insys_Anthem_001176741 | Insys_Anthem_001176741 |
| Insys_Anthem_001176748 | Insys_Anthem_001176748 |
| Insys_Anthem_001176750 | Insys_Anthem_001176750 |
| Insys_Anthem_001176754 | Insys_Anthem_001176754 |
| Insys_Anthem_001176758 | Insys_Anthem_001176758 |
| Insys_Anthem_001176762 | Insys_Anthem_001176762 |
| Insys_Anthem_001176763 | Insys_Anthem_001176763 |
| Insys_Anthem_001176764 | Insys_Anthem_001176764 |
| Insys_Anthem_001176765 | Insys_Anthem_001176765 |
| Insys_Anthem_001176769 | Insys_Anthem_001176769 |
| Insys_Anthem_001176770 | Insys_Anthem_001176770 |
| Insys_Anthem_001176774 | Insys_Anthem_001176774 |
| Insys_Anthem_001176775 | Insys_Anthem_001176775 |
| Insys_Anthem_001176779 | Insys_Anthem_001176779 |
| Insys_Anthem_001176789 | Insys_Anthem_001176789 |
| Insys_Anthem_001176796 | Insys_Anthem_001176796 |
| Insys_Anthem_001176798 | Insys_Anthem_001176798 |
| Insys_Anthem_001176801 | Insys_Anthem_001176801 |
| Insys_Anthem_001176802 | Insys_Anthem_001176802 |
| Insys_Anthem_001176803 | Insys_Anthem_001176803 |
| Insys_Anthem_001176805 | Insys_Anthem_001176805 |
| Insys_Anthem_001176806 | Insys_Anthem_001176806 |
| Insys_Anthem_001176809 | Insys_Anthem_001176809 |
| Insys_Anthem_001176815 | Insys_Anthem_001176815 |
| Insys_Anthem_001176817 | Insys_Anthem_001176817 |
| Insys_Anthem_001176818 | Insys_Anthem_001176818 |
| Insys_Anthem_001176820 | Insys_Anthem_001176820 |
| Insys_Anthem_001176821 | Insys_Anthem_001176821 |
| Insys_Anthem_001176824 | Insys_Anthem_001176824 |
| Insys_Anthem_001176825 | Insys_Anthem_001176825 |
| Insys_Anthem_001176826 | Insys_Anthem_001176826 |
| Insys_Anthem_001176827 | Insys_Anthem_001176827 |
| Insys_Anthem_001176830 | Insys_Anthem_001176830 |
| Insys_Anthem_001176831 | Insys_Anthem_001176831 |
| Insys_Anthem_001176835 | Insys_Anthem_001176835 |
| Insys_Anthem_001176836 | Insys_Anthem_001176836 |
| Insys_Anthem_001176839 | Insys_Anthem_001176839 |
| Insys_Anthem_001176840 | Insys_Anthem_001176840 |
| Insys_Anthem_001176841 | Insys_Anthem_001176841 |
| Insys_Anthem_001176844 | Insys_Anthem_001176844 |
| Insys_Anthem_001176845 | Insys_Anthem_001176845 |
| Insys_Anthem_001176850 | Insys_Anthem_001176850 |
| Insys_Anthem_001176851 | Insys_Anthem_001176851 |
| Insys_Anthem_001176855 | Insys_Anthem_001176855 |
| Insys_Anthem_001176856 | Insys_Anthem_001176856 |
| Insys_Anthem_001176858 | Insys_Anthem_001176858 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001176860 | Insys_Anthem_001176860 |
| Insys_Anthem_001176864 | Insys_Anthem_001176864 |
| Insys_Anthem_001176865 | Insys_Anthem_001176865 |
| Insys_Anthem_001176868 | Insys_Anthem_001176868 |
| Insys_Anthem_001176872 | Insys_Anthem_001176872 |
| Insys_Anthem_001176875 | Insys_Anthem_001176875 |
| Insys_Anthem_001176876 | Insys_Anthem_001176876 |
| Insys_Anthem_001176877 | Insys_Anthem_001176877 |
| Insys_Anthem_001176878 | Insys_Anthem_001176878 |
| Insys_Anthem_001176880 | Insys_Anthem_001176880 |
| Insys_Anthem_001176881 | Insys_Anthem_001176881 |
| Insys_Anthem_001176882 | Insys_Anthem_001176882 |
| Insys_Anthem_001176883 | Insys_Anthem_001176883 |
| Insys_Anthem_001176884 | Insys_Anthem_001176884 |
| Insys_Anthem_001176885 | Insys_Anthem_001176885 |
| Insys_Anthem_001176888 | Insys_Anthem_001176888 |
| Insys_Anthem_001176892 | Insys_Anthem_001176892 |
| Insys_Anthem_001176903 | Insys_Anthem_001176903 |
| Insys_Anthem_001176909 | Insys_Anthem_001176909 |
| Insys_Anthem_001176910 | Insys_Anthem_001176910 |
| Insys_Anthem_001176914 | Insys_Anthem_001176914 |
| Insys_Anthem_001176917 | Insys_Anthem_001176917 |
| Insys_Anthem_001176923 | Insys_Anthem_001176923 |
| Insys_Anthem_001176927 | Insys_Anthem_001176927 |
| Insys_Anthem_001176932 | Insys_Anthem_001176932 |
| Insys_Anthem_001176938 | Insys_Anthem_001176938 |
| Insys_Anthem_001176939 | Insys_Anthem_001176939 |
| Insys_Anthem_001176944 | Insys_Anthem_001176944 |
| Insys_Anthem_001176945 | Insys_Anthem_001176945 |
| Insys_Anthem_001176946 | Insys_Anthem_001176946 |
| Insys_Anthem_001176949 | Insys_Anthem_001176949 |
| Insys_Anthem_001176950 | Insys_Anthem_001176950 |
| Insys_Anthem_001176953 | Insys_Anthem_001176953 |
| Insys_Anthem_001176957 | Insys_Anthem_001176957 |
| Insys_Anthem_001176959 | Insys_Anthem_001176959 |
| Insys_Anthem_001176960 | Insys_Anthem_001176960 |
| Insys_Anthem_001176970 | Insys_Anthem_001176970 |
| Insys_Anthem_001176978 | Insys_Anthem_001176978 |
| Insys_Anthem_001176981 | Insys_Anthem_001176981 |
| Insys_Anthem_001176983 | Insys_Anthem_001176983 |
| Insys_Anthem_001176985 | Insys_Anthem_001176985 |
| Insys_Anthem_001176986 | Insys_Anthem_001176986 |
| Insys_Anthem_001176987 | Insys_Anthem_001176987 |
| Insys_Anthem_001176988 | Insys_Anthem_001176988 |
| Insys_Anthem_001176994 | Insys_Anthem_001176994 |
| Insys_Anthem_001177001 | Insys_Anthem_001177001 |
| Insys_Anthem_001177002 | Insys_Anthem_001177002 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001177005 | Insys_Anthem_001177005 |
| Insys_Anthem_001177008 | Insys_Anthem_001177008 |
| Insys_Anthem_001177013 | Insys_Anthem_001177013 |
| Insys_Anthem_001177015 | Insys_Anthem_001177015 |
| Insys_Anthem_001177016 | Insys_Anthem_001177016 |
| Insys_Anthem_001177017 | Insys_Anthem_001177017 |
| Insys_Anthem_001177019 | Insys_Anthem_001177019 |
| Insys_Anthem_001177021 | Insys_Anthem_001177021 |
| Insys_Anthem_001177022 | Insys_Anthem_001177022 |
| Insys_Anthem_001177023 | Insys_Anthem_001177023 |
| Insys_Anthem_001177024 | Insys_Anthem_001177024 |
| Insys_Anthem_001177026 | Insys_Anthem_001177026 |
| Insys_Anthem_001177029 | Insys_Anthem_001177029 |
| Insys_Anthem_001177033 | Insys_Anthem_001177033 |
| Insys_Anthem_001177040 | Insys_Anthem_001177040 |
| Insys_Anthem_001177041 | Insys_Anthem_001177041 |
| Insys_Anthem_001177046 | Insys_Anthem_001177046 |
| Insys_Anthem_001177047 | Insys_Anthem_001177047 |
| Insys_Anthem_001177048 | Insys_Anthem_001177048 |
| Insys_Anthem_001177050 | Insys_Anthem_001177050 |
| Insys_Anthem_001177051 | Insys_Anthem_001177051 |
| Insys_Anthem_001177053 | Insys_Anthem_001177053 |
| Insys_Anthem_001177057 | Insys_Anthem_001177057 |
| Insys_Anthem_001177059 | Insys_Anthem_001177059 |
| Insys_Anthem_001177065 | Insys_Anthem_001177065 |
| Insys_Anthem_001177067 | Insys_Anthem_001177067 |
| Insys_Anthem_001177072 | Insys_Anthem_001177072 |
| Insys_Anthem_001177078 | Insys_Anthem_001177078 |
| Insys_Anthem_001177081 | Insys_Anthem_001177081 |
| Insys_Anthem_001177084 | Insys_Anthem_001177084 |
| Insys_Anthem_001177087 | Insys_Anthem_001177087 |
| Insys_Anthem_001177092 | Insys_Anthem_001177092 |
| Insys_Anthem_001177095 | Insys_Anthem_001177095 |
| Insys_Anthem_001177096 | Insys_Anthem_001177096 |
| Insys_Anthem_001177098 | Insys_Anthem_001177098 |
| Insys_Anthem_001177101 | Insys_Anthem_001177101 |
| Insys_Anthem_001177107 | Insys_Anthem_001177107 |
| Insys_Anthem_001177115 | Insys_Anthem_001177115 |
| Insys_Anthem_001177120 | Insys_Anthem_001177120 |
| Insys_Anthem_001177121 | Insys_Anthem_001177121 |
| Insys_Anthem_001177123 | Insys_Anthem_001177123 |
| Insys_Anthem_001177126 | Insys_Anthem_001177126 |
| Insys_Anthem_001177127 | Insys_Anthem_001177127 |
| Insys_Anthem_001177130 | Insys_Anthem_001177130 |
| Insys_Anthem_001177132 | Insys_Anthem_001177132 |
| Insys_Anthem_001177133 | Insys_Anthem_001177133 |
| Insys_Anthem_001177134 | Insys_Anthem_001177134 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001177135 | Insys_Anthem_001177135 |
| Insys_Anthem_001177136 | Insys_Anthem_001177136 |
| Insys_Anthem_001177141 | Insys_Anthem_001177141 |
| Insys_Anthem_001177145 | Insys_Anthem_001177145 |
| Insys_Anthem_001177147 | Insys_Anthem_001177147 |
| Insys_Anthem_001177150 | Insys_Anthem_001177150 |
| Insys_Anthem_001177153 | Insys_Anthem_001177153 |
| Insys_Anthem_001177158 | Insys_Anthem_001177158 |
| Insys_Anthem_001177169 | Insys_Anthem_001177169 |
| Insys_Anthem_001177171 | Insys_Anthem_001177171 |
| Insys_Anthem_001177173 | Insys_Anthem_001177173 |
| Insys_Anthem_001177174 | Insys_Anthem_001177174 |
| Insys_Anthem_001177178 | Insys_Anthem_001177178 |
| Insys_Anthem_001177183 | Insys_Anthem_001177183 |
| Insys_Anthem_001177184 | Insys_Anthem_001177184 |
| Insys_Anthem_001177186 | Insys_Anthem_001177186 |
| Insys_Anthem_001177187 | Insys_Anthem_001177187 |
| Insys_Anthem_001177191 | Insys_Anthem_001177191 |
| Insys_Anthem_001177193 | Insys_Anthem_001177193 |
| Insys_Anthem_001177194 | Insys_Anthem_001177194 |
| Insys_Anthem_001177195 | Insys_Anthem_001177195 |
| Insys_Anthem_001177198 | Insys_Anthem_001177198 |
| Insys_Anthem_001177202 | Insys_Anthem_001177202 |
| Insys_Anthem_001177211 | Insys_Anthem_001177211 |
| Insys_Anthem_001177214 | Insys_Anthem_001177214 |
| Insys_Anthem_001177217 | Insys_Anthem_001177217 |
| Insys_Anthem_001177220 | Insys_Anthem_001177220 |
| Insys_Anthem_001177221 | Insys_Anthem_001177221 |
| Insys_Anthem_001177226 | Insys_Anthem_001177226 |
| Insys_Anthem_001177228 | Insys_Anthem_001177228 |
| Insys_Anthem_001177230 | Insys_Anthem_001177230 |
| Insys_Anthem_001177234 | Insys_Anthem_001177234 |
| Insys_Anthem_001177237 | Insys_Anthem_001177237 |
| Insys_Anthem_001177240 | Insys_Anthem_001177240 |
| Insys_Anthem_001177244 | Insys_Anthem_001177244 |
| Insys_Anthem_001177248 | Insys_Anthem_001177248 |
| Insys_Anthem_001177252 | Insys_Anthem_001177252 |
| Insys_Anthem_001177254 | Insys_Anthem_001177254 |
| Insys_Anthem_001177255 | Insys_Anthem_001177255 |
| Insys_Anthem_001177265 | Insys_Anthem_001177265 |
| Insys_Anthem_001177266 | Insys_Anthem_001177266 |
| Insys_Anthem_001177267 | Insys_Anthem_001177267 |
| Insys_Anthem_001177271 | Insys_Anthem_001177271 |
| Insys_Anthem_001177272 | Insys_Anthem_001177272 |
| Insys_Anthem_001177277 | Insys_Anthem_001177277 |
| Insys_Anthem_001177282 | Insys_Anthem_001177282 |
| Insys_Anthem_001177283 | Insys_Anthem_001177283 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001177288 | Insys_Anthem_001177288 |
| Insys_Anthem_001177292 | Insys_Anthem_001177292 |
| Insys_Anthem_001177294 | Insys_Anthem_001177294 |
| Insys_Anthem_001177295 | Insys_Anthem_001177295 |
| Insys_Anthem_001177296 | Insys_Anthem_001177296 |
| Insys_Anthem_001177299 | Insys_Anthem_001177299 |
| Insys_Anthem_001177301 | Insys_Anthem_001177301 |
| Insys_Anthem_001177303 | Insys_Anthem_001177303 |
| Insys_Anthem_001177315 | Insys_Anthem_001177315 |
| Insys_Anthem_001177316 | Insys_Anthem_001177316 |
| Insys_Anthem_001177318 | Insys_Anthem_001177318 |
| Insys_Anthem_001177322 | Insys_Anthem_001177322 |
| Insys_Anthem_001177323 | Insys_Anthem_001177323 |
| Insys_Anthem_001177332 | Insys_Anthem_001177332 |
| Insys_Anthem_001177333 | Insys_Anthem_001177333 |
| Insys_Anthem_001177334 | Insys_Anthem_001177334 |
| Insys_Anthem_001177336 | Insys_Anthem_001177336 |
| Insys_Anthem_001177345 | Insys_Anthem_001177345 |
| Insys_Anthem_001177352 | Insys_Anthem_001177352 |
| Insys_Anthem_001177354 | Insys_Anthem_001177354 |
| Insys_Anthem_001177355 | Insys_Anthem_001177355 |
| Insys_Anthem_001177357 | Insys_Anthem_001177357 |
| Insys_Anthem_001177360 | Insys_Anthem_001177360 |
| Insys_Anthem_001177365 | Insys_Anthem_001177365 |
| Insys_Anthem_001177368 | Insys_Anthem_001177368 |
| Insys_Anthem_001177370 | Insys_Anthem_001177370 |
| Insys_Anthem_001177375 | Insys_Anthem_001177375 |
| Insys_Anthem_001177377 | Insys_Anthem_001177377 |
| Insys_Anthem_001177386 | Insys_Anthem_001177386 |
| Insys_Anthem_001177389 | Insys_Anthem_001177389 |
| Insys_Anthem_001177392 | Insys_Anthem_001177392 |
| Insys_Anthem_001177397 | Insys_Anthem_001177397 |
| Insys_Anthem_001177398 | Insys_Anthem_001177398 |
| Insys_Anthem_001177410 | Insys_Anthem_001177410 |
| Insys_Anthem_001177415 | Insys_Anthem_001177415 |
| Insys_Anthem_001177416 | Insys_Anthem_001177416 |
| Insys_Anthem_001177418 | Insys_Anthem_001177418 |
| Insys_Anthem_001177420 | Insys_Anthem_001177420 |
| Insys_Anthem_001177423 | Insys_Anthem_001177423 |
| Insys_Anthem_001177426 | Insys_Anthem_001177426 |
| Insys_Anthem_001177427 | Insys_Anthem_001177427 |
| Insys_Anthem_001177434 | Insys_Anthem_001177434 |
| Insys_Anthem_001177442 | Insys_Anthem_001177442 |
| Insys_Anthem_001177448 | Insys_Anthem_001177448 |
| Insys_Anthem_001177449 | Insys_Anthem_001177449 |
| Insys_Anthem_001177450 | Insys_Anthem_001177450 |
| Insys_Anthem_001177454 | Insys_Anthem_001177454 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001177455 | Insys_Anthem_001177455 |
| Insys_Anthem_001177456 | Insys_Anthem_001177456 |
| Insys_Anthem_001177459 | Insys_Anthem_001177459 |
| Insys_Anthem_001177463 | Insys_Anthem_001177463 |
| Insys_Anthem_001177465 | Insys_Anthem_001177465 |
| Insys_Anthem_001177466 | Insys_Anthem_001177466 |
| Insys_Anthem_001177468 | Insys_Anthem_001177468 |
| Insys_Anthem_001177476 | Insys_Anthem_001177476 |
| Insys_Anthem_001177477 | Insys_Anthem_001177477 |
| Insys_Anthem_001177481 | Insys_Anthem_001177481 |
| Insys_Anthem_001177488 | Insys_Anthem_001177488 |
| Insys_Anthem_001177489 | Insys_Anthem_001177489 |
| Insys_Anthem_001177491 | Insys_Anthem_001177491 |
| Insys_Anthem_001177494 | Insys_Anthem_001177494 |
| Insys_Anthem_001177497 | Insys_Anthem_001177497 |
| Insys_Anthem_001177503 | Insys_Anthem_001177503 |
| Insys_Anthem_001177504 | Insys_Anthem_001177504 |
| Insys_Anthem_001177505 | Insys_Anthem_001177505 |
| Insys_Anthem_001177510 | Insys_Anthem_001177510 |
| Insys_Anthem_001177516 | Insys_Anthem_001177516 |
| Insys_Anthem_001177518 | Insys_Anthem_001177518 |
| Insys_Anthem_001177520 | Insys_Anthem_001177520 |
| Insys_Anthem_001177524 | Insys_Anthem_001177524 |
| Insys_Anthem_001177525 | Insys_Anthem_001177525 |
| Insys_Anthem_001177528 | Insys_Anthem_001177528 |
| Insys_Anthem_001177532 | Insys_Anthem_001177532 |
| Insys_Anthem_001177535 | Insys_Anthem_001177535 |
| Insys_Anthem_001177536 | Insys_Anthem_001177536 |
| Insys_Anthem_001177537 | Insys_Anthem_001177537 |
| Insys_Anthem_001177539 | Insys_Anthem_001177539 |
| Insys_Anthem_001177540 | Insys_Anthem_001177540 |
| Insys_Anthem_001177544 | Insys_Anthem_001177544 |
| Insys_Anthem_001177550 | Insys_Anthem_001177550 |
| Insys_Anthem_001177553 | Insys_Anthem_001177553 |
| Insys_Anthem_001177554 | Insys_Anthem_001177554 |
| Insys_Anthem_001177555 | Insys_Anthem_001177555 |
| Insys_Anthem_001177556 | Insys_Anthem_001177556 |
| Insys_Anthem_001177558 | Insys_Anthem_001177558 |
| Insys_Anthem_001177559 | Insys_Anthem_001177559 |
| Insys_Anthem_001177576 | Insys_Anthem_001177576 |
| Insys_Anthem_001177582 | Insys_Anthem_001177582 |
| Insys_Anthem_001177587 | Insys_Anthem_001177587 |
| Insys_Anthem_001177592 | Insys_Anthem_001177592 |
| Insys_Anthem_001177605 | Insys_Anthem_001177605 |
| Insys_Anthem_001177606 | Insys_Anthem_001177606 |
| Insys_Anthem_001177607 | Insys_Anthem_001177607 |
| Insys_Anthem_001177609 | Insys_Anthem_001177609 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001177613 | Insys_Anthem_001177613 |
| Insys_Anthem_001177615 | Insys_Anthem_001177615 |
| Insys_Anthem_001177617 | Insys_Anthem_001177617 |
| Insys_Anthem_001177622 | Insys_Anthem_001177622 |
| Insys_Anthem_001177624 | Insys_Anthem_001177624 |
| Insys_Anthem_001177626 | Insys_Anthem_001177626 |
| Insys_Anthem_001177627 | Insys_Anthem_001177627 |
| Insys_Anthem_001177628 | Insys_Anthem_001177628 |
| Insys_Anthem_001177629 | Insys_Anthem_001177629 |
| Insys_Anthem_001177630 | Insys_Anthem_001177630 |
| Insys_Anthem_001177631 | Insys_Anthem_001177631 |
| Insys_Anthem_001177632 | Insys_Anthem_001177632 |
| Insys_Anthem_001177633 | Insys_Anthem_001177633 |
| Insys_Anthem_001177635 | Insys_Anthem_001177635 |
| Insys_Anthem_001177642 | Insys_Anthem_001177642 |
| Insys_Anthem_001177643 | Insys_Anthem_001177643 |
| Insys_Anthem_001177644 | Insys_Anthem_001177644 |
| Insys_Anthem_001177646 | Insys_Anthem_001177646 |
| Insys_Anthem_001177647 | Insys_Anthem_001177647 |
| Insys_Anthem_001177651 | Insys_Anthem_001177651 |
| Insys_Anthem_001177654 | Insys_Anthem_001177654 |
| Insys_Anthem_001177655 | Insys_Anthem_001177655 |
| Insys_Anthem_001177660 | Insys_Anthem_001177660 |
| Insys_Anthem_001177661 | Insys_Anthem_001177661 |
| Insys_Anthem_001177663 | Insys_Anthem_001177663 |
| Insys_Anthem_001177666 | Insys_Anthem_001177666 |
| Insys_Anthem_001177668 | Insys_Anthem_001177668 |
| Insys_Anthem_001177669 | Insys_Anthem_001177669 |
| Insys_Anthem_001177670 | Insys_Anthem_001177670 |
| Insys_Anthem_001177671 | Insys_Anthem_001177671 |
| Insys_Anthem_001177677 | Insys_Anthem_001177677 |
| Insys_Anthem_001177681 | Insys_Anthem_001177681 |
| Insys_Anthem_001177682 | Insys_Anthem_001177682 |
| Insys_Anthem_001177683 | Insys_Anthem_001177683 |
| Insys_Anthem_001177684 | Insys_Anthem_001177684 |
| Insys_Anthem_001177686 | Insys_Anthem_001177686 |
| Insys_Anthem_001177693 | Insys_Anthem_001177693 |
| Insys_Anthem_001177694 | Insys_Anthem_001177694 |
| Insys_Anthem_001177695 | Insys_Anthem_001177695 |
| Insys_Anthem_001177699 | Insys_Anthem_001177699 |
| Insys_Anthem_001177700 | Insys_Anthem_001177700 |
| Insys_Anthem_001177702 | Insys_Anthem_001177702 |
| Insys_Anthem_001177706 | Insys_Anthem_001177706 |
| Insys_Anthem_001177709 | Insys_Anthem_001177709 |
| Insys_Anthem_001177710 | Insys_Anthem_001177710 |
| Insys_Anthem_001177717 | Insys_Anthem_001177717 |
| Insys_Anthem_001177718 | Insys_Anthem_001177718 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001177719 | Insys_Anthem_001177719 |
| Insys_Anthem_001177720 | Insys_Anthem_001177720 |
| Insys_Anthem_001177724 | Insys_Anthem_001177724 |
| Insys_Anthem_001177727 | Insys_Anthem_001177727 |
| Insys_Anthem_001177729 | Insys_Anthem_001177729 |
| Insys_Anthem_001177731 | Insys_Anthem_001177731 |
| Insys_Anthem_001177737 | Insys_Anthem_001177737 |
| Insys_Anthem_001177740 | Insys_Anthem_001177740 |
| Insys_Anthem_001177741 | Insys_Anthem_001177741 |
| Insys_Anthem_001177742 | Insys_Anthem_001177742 |
| Insys_Anthem_001177743 | Insys_Anthem_001177743 |
| Insys_Anthem_001177745 | Insys_Anthem_001177745 |
| Insys_Anthem_001177746 | Insys_Anthem_001177746 |
| Insys_Anthem_001177749 | Insys_Anthem_001177749 |
| Insys_Anthem_001177751 | Insys_Anthem_001177751 |
| Insys_Anthem_001177753 | Insys_Anthem_001177753 |
| Insys_Anthem_001177755 | Insys_Anthem_001177755 |
| Insys_Anthem_001177756 | Insys_Anthem_001177756 |
| Insys_Anthem_001177757 | Insys_Anthem_001177757 |
| Insys_Anthem_001177760 | Insys_Anthem_001177760 |
| Insys_Anthem_001177766 | Insys_Anthem_001177766 |
| Insys_Anthem_001177767 | Insys_Anthem_001177767 |
| Insys_Anthem_001177768 | Insys_Anthem_001177768 |
| Insys_Anthem_001177772 | Insys_Anthem_001177772 |
| Insys_Anthem_001177775 | Insys_Anthem_001177775 |
| Insys_Anthem_001177779 | Insys_Anthem_001177779 |
| Insys_Anthem_001177780 | Insys_Anthem_001177780 |
| Insys_Anthem_001177781 | Insys_Anthem_001177781 |
| Insys_Anthem_001177783 | Insys_Anthem_001177783 |
| Insys_Anthem_001177790 | Insys_Anthem_001177790 |
| Insys_Anthem_001177792 | Insys_Anthem_001177792 |
| Insys_Anthem_001177793 | Insys_Anthem_001177793 |
| Insys_Anthem_001177794 | Insys_Anthem_001177794 |
| Insys_Anthem_001177798 | Insys_Anthem_001177798 |
| Insys_Anthem_001177799 | Insys_Anthem_001177799 |
| Insys_Anthem_001177800 | Insys_Anthem_001177800 |
| Insys_Anthem_001177807 | Insys_Anthem_001177807 |
| Insys_Anthem_001177811 | Insys_Anthem_001177811 |
| Insys_Anthem_001177812 | Insys_Anthem_001177812 |
| Insys_Anthem_001177813 | Insys_Anthem_001177813 |
| Insys_Anthem_001177815 | Insys_Anthem_001177815 |
| Insys_Anthem_001177817 | Insys_Anthem_001177817 |
| Insys_Anthem_001177818 | Insys_Anthem_001177818 |
| Insys_Anthem_001177820 | Insys_Anthem_001177820 |
| Insys_Anthem_001177821 | Insys_Anthem_001177821 |
| Insys_Anthem_001177823 | Insys_Anthem_001177823 |
| Insys_Anthem_001177824 | Insys_Anthem_001177824 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001177825 | Insys_Anthem_001177825 |
| Insys_Anthem_001177829 | Insys_Anthem_001177829 |
| Insys_Anthem_001177830 | Insys_Anthem_001177830 |
| Insys_Anthem_001177834 | Insys_Anthem_001177834 |
| Insys_Anthem_001177837 | Insys_Anthem_001177837 |
| Insys_Anthem_001177838 | Insys_Anthem_001177838 |
| Insys_Anthem_001177841 | Insys_Anthem_001177841 |
| Insys_Anthem_001177844 | Insys_Anthem_001177844 |
| Insys_Anthem_001177845 | Insys_Anthem_001177845 |
| Insys_Anthem_001177849 | Insys_Anthem_001177849 |
| Insys_Anthem_001177859 | Insys_Anthem_001177859 |
| Insys_Anthem_001177860 | Insys_Anthem_001177860 |
| Insys_Anthem_001177864 | Insys_Anthem_001177864 |
| Insys_Anthem_001177865 | Insys_Anthem_001177865 |
| Insys_Anthem_001177867 | Insys_Anthem_001177867 |
| Insys_Anthem_001177877 | Insys_Anthem_001177877 |
| Insys_Anthem_001177878 | Insys_Anthem_001177878 |
| Insys_Anthem_001177881 | Insys_Anthem_001177881 |
| Insys_Anthem_001177883 | Insys_Anthem_001177883 |
| Insys_Anthem_001177885 | Insys_Anthem_001177885 |
| Insys_Anthem_001177886 | Insys_Anthem_001177886 |
| Insys_Anthem_001177887 | Insys_Anthem_001177887 |
| Insys_Anthem_001177891 | Insys_Anthem_001177891 |
| Insys_Anthem_001177905 | Insys_Anthem_001177905 |
| Insys_Anthem_001177907 | Insys_Anthem_001177907 |
| Insys_Anthem_001177909 | Insys_Anthem_001177909 |
| Insys_Anthem_001177915 | Insys_Anthem_001177915 |
| Insys_Anthem_001177918 | Insys_Anthem_001177918 |
| Insys_Anthem_001177928 | Insys_Anthem_001177928 |
| Insys_Anthem_001177930 | Insys_Anthem_001177930 |
| Insys_Anthem_001177935 | Insys_Anthem_001177935 |
| Insys_Anthem_001177936 | Insys_Anthem_001177936 |
| Insys_Anthem_001177937 | Insys_Anthem_001177937 |
| Insys_Anthem_001177938 | Insys_Anthem_001177938 |
| Insys_Anthem_001177939 | Insys_Anthem_001177939 |
| Insys_Anthem_001177943 | Insys_Anthem_001177943 |
| Insys_Anthem_001177950 | Insys_Anthem_001177950 |
| Insys_Anthem_001177958 | Insys_Anthem_001177958 |
| Insys_Anthem_001177960 | Insys_Anthem_001177960 |
| Insys_Anthem_001177962 | Insys_Anthem_001177962 |
| Insys_Anthem_001177966 | Insys_Anthem_001177966 |
| Insys_Anthem_001177967 | Insys_Anthem_001177967 |
| Insys_Anthem_001177969 | Insys_Anthem_001177969 |
| Insys_Anthem_001177970 | Insys_Anthem_001177970 |
| Insys_Anthem_001177972 | Insys_Anthem_001177972 |
| Insys_Anthem_001177973 | Insys_Anthem_001177973 |
| Insys_Anthem_001177975 | Insys_Anthem_001177975 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001177982 | Insys_Anthem_001177982 |
| Insys_Anthem_001177983 | Insys_Anthem_001177983 |
| Insys_Anthem_001177984 | Insys_Anthem_001177984 |
| Insys_Anthem_001177987 | Insys_Anthem_001177987 |
| Insys_Anthem_001177992 | Insys_Anthem_001177992 |
| Insys_Anthem_001177994 | Insys_Anthem_001177994 |
| Insys_Anthem_001177998 | Insys_Anthem_001177998 |
| Insys_Anthem_001177999 | Insys_Anthem_001177999 |
| Insys_Anthem_001178001 | Insys_Anthem_001178001 |
| Insys_Anthem_001178002 | Insys_Anthem_001178002 |
| Insys_Anthem_001178004 | Insys_Anthem_001178004 |
| Insys_Anthem_001178006 | Insys_Anthem_001178006 |
| Insys_Anthem_001178007 | Insys_Anthem_001178007 |
| Insys_Anthem_001178008 | Insys_Anthem_001178008 |
| Insys_Anthem_001178009 | Insys_Anthem_001178009 |
| Insys_Anthem_001178010 | Insys_Anthem_001178010 |
| Insys_Anthem_001178012 | Insys_Anthem_001178012 |
| Insys_Anthem_001178014 | Insys_Anthem_001178014 |
| Insys_Anthem_001178021 | Insys_Anthem_001178021 |
| Insys_Anthem_001178024 | Insys_Anthem_001178024 |
| Insys_Anthem_001178034 | Insys_Anthem_001178034 |
| Insys_Anthem_001178037 | Insys_Anthem_001178037 |
| Insys_Anthem_001178040 | Insys_Anthem_001178040 |
| Insys_Anthem_001178044 | Insys_Anthem_001178044 |
| Insys_Anthem_001178052 | Insys_Anthem_001178052 |
| Insys_Anthem_001178056 | Insys_Anthem_001178056 |
| Insys_Anthem_001178060 | Insys_Anthem_001178060 |
| Insys_Anthem_001178064 | Insys_Anthem_001178064 |
| Insys_Anthem_001178071 | Insys_Anthem_001178071 |
| Insys_Anthem_001178074 | Insys_Anthem_001178074 |
| Insys_Anthem_001178080 | Insys_Anthem_001178080 |
| Insys_Anthem_001178081 | Insys_Anthem_001178081 |
| Insys_Anthem_001178082 | Insys_Anthem_001178082 |
| Insys_Anthem_001178083 | Insys_Anthem_001178083 |
| Insys_Anthem_001178085 | Insys_Anthem_001178085 |
| Insys_Anthem_001178089 | Insys_Anthem_001178089 |
| Insys_Anthem_001178090 | Insys_Anthem_001178090 |
| Insys_Anthem_001178091 | Insys_Anthem_001178091 |
| Insys_Anthem_001178100 | Insys_Anthem_001178100 |
| Insys_Anthem_001178103 | Insys_Anthem_001178103 |
| Insys_Anthem_001178109 | Insys_Anthem_001178109 |
| Insys_Anthem_001178111 | Insys_Anthem_001178111 |
| Insys_Anthem_001178112 | Insys_Anthem_001178112 |
| Insys_Anthem_001178115 | Insys_Anthem_001178115 |
| Insys_Anthem_001178118 | Insys_Anthem_001178118 |
| Insys_Anthem_001178121 | Insys_Anthem_001178121 |
| Insys_Anthem_001178126 | Insys_Anthem_001178126 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001178127 | Insys_Anthem_001178127 |
| Insys_Anthem_001178134 | Insys_Anthem_001178134 |
| Insys_Anthem_001178137 | Insys_Anthem_001178137 |
| Insys_Anthem_001178138 | Insys_Anthem_001178138 |
| Insys_Anthem_001178139 | Insys_Anthem_001178139 |
| Insys_Anthem_001178146 | Insys_Anthem_001178146 |
| Insys_Anthem_001178156 | Insys_Anthem_001178156 |
| Insys_Anthem_001178157 | Insys_Anthem_001178157 |
| Insys_Anthem_001178167 | Insys_Anthem_001178167 |
| Insys_Anthem_001178171 | Insys_Anthem_001178171 |
| Insys_Anthem_001178173 | Insys_Anthem_001178173 |
| Insys_Anthem_001178174 | Insys_Anthem_001178174 |
| Insys_Anthem_001178177 | Insys_Anthem_001178177 |
| Insys_Anthem_001178180 | Insys_Anthem_001178180 |
| Insys_Anthem_001178184 | Insys_Anthem_001178184 |
| Insys_Anthem_001178187 | Insys_Anthem_001178187 |
| Insys_Anthem_001178188 | Insys_Anthem_001178188 |
| Insys_Anthem_001178189 | Insys_Anthem_001178189 |
| Insys_Anthem_001178196 | Insys_Anthem_001178196 |
| Insys_Anthem_001178201 | Insys_Anthem_001178201 |
| Insys_Anthem_001178202 | Insys_Anthem_001178202 |
| Insys_Anthem_001178203 | Insys_Anthem_001178203 |
| Insys_Anthem_001178204 | Insys_Anthem_001178204 |
| Insys_Anthem_001178207 | Insys_Anthem_001178207 |
| Insys_Anthem_001178210 | Insys_Anthem_001178210 |
| Insys_Anthem_001178212 | Insys_Anthem_001178212 |
| Insys_Anthem_001178214 | Insys_Anthem_001178214 |
| Insys_Anthem_001178215 | Insys_Anthem_001178215 |
| Insys_Anthem_001178218 | Insys_Anthem_001178218 |
| Insys_Anthem_001178219 | Insys_Anthem_001178219 |
| Insys_Anthem_001178220 | Insys_Anthem_001178220 |
| Insys_Anthem_001178222 | Insys_Anthem_001178222 |
| Insys_Anthem_001178224 | Insys_Anthem_001178224 |
| Insys_Anthem_001178230 | Insys_Anthem_001178230 |
| Insys_Anthem_001178234 | Insys_Anthem_001178234 |
| Insys_Anthem_001178239 | Insys_Anthem_001178239 |
| Insys_Anthem_001178241 | Insys_Anthem_001178241 |
| Insys_Anthem_001178247 | Insys_Anthem_001178247 |
| Insys_Anthem_001178249 | Insys_Anthem_001178249 |
| Insys_Anthem_001178250 | Insys_Anthem_001178250 |
| Insys_Anthem_001178251 | Insys_Anthem_001178251 |
| Insys_Anthem_001178253 | Insys_Anthem_001178253 |
| Insys_Anthem_001178258 | Insys_Anthem_001178258 |
| Insys_Anthem_001178259 | Insys_Anthem_001178259 |
| Insys_Anthem_001178262 | Insys_Anthem_001178262 |
| Insys_Anthem_001178266 | Insys_Anthem_001178266 |
| Insys_Anthem_001178268 | Insys_Anthem_001178268 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001178271 | Insys_Anthem_001178271 |
| Insys_Anthem_001178272 | Insys_Anthem_001178272 |
| Insys_Anthem_001178273 | Insys_Anthem_001178273 |
| Insys_Anthem_001178279 | Insys_Anthem_001178279 |
| Insys_Anthem_001178280 | Insys_Anthem_001178280 |
| Insys_Anthem_001178282 | Insys_Anthem_001178282 |
| Insys_Anthem_001178283 | Insys_Anthem_001178283 |
| Insys_Anthem_001178286 | Insys_Anthem_001178286 |
| Insys_Anthem_001178290 | Insys_Anthem_001178290 |
| Insys_Anthem_001178292 | Insys_Anthem_001178292 |
| Insys_Anthem_001178294 | Insys_Anthem_001178294 |
| Insys_Anthem_001178297 | Insys_Anthem_001178297 |
| Insys_Anthem_001178298 | Insys_Anthem_001178298 |
| Insys_Anthem_001178301 | Insys_Anthem_001178301 |
| Insys_Anthem_001178304 | Insys_Anthem_001178304 |
| Insys_Anthem_001178310 | Insys_Anthem_001178310 |
| Insys_Anthem_001178311 | Insys_Anthem_001178311 |
| Insys_Anthem_001178315 | Insys_Anthem_001178315 |
| Insys_Anthem_001178316 | Insys_Anthem_001178316 |
| Insys_Anthem_001178319 | Insys_Anthem_001178319 |
| Insys_Anthem_001178321 | Insys_Anthem_001178321 |
| Insys_Anthem_001178322 | Insys_Anthem_001178322 |
| Insys_Anthem_001178325 | Insys_Anthem_001178325 |
| Insys_Anthem_001178326 | Insys_Anthem_001178326 |
| Insys_Anthem_001178336 | Insys_Anthem_001178336 |
| Insys_Anthem_001178338 | Insys_Anthem_001178338 |
| Insys_Anthem_001178339 | Insys_Anthem_001178339 |
| Insys_Anthem_001178342 | Insys_Anthem_001178342 |
| Insys_Anthem_001178343 | Insys_Anthem_001178343 |
| Insys_Anthem_001178344 | Insys_Anthem_001178344 |
| Insys_Anthem_001178346 | Insys_Anthem_001178346 |
| Insys_Anthem_001178364 | Insys_Anthem_001178364 |
| Insys_Anthem_001178365 | Insys_Anthem_001178365 |
| Insys_Anthem_001178366 | Insys_Anthem_001178366 |
| Insys_Anthem_001178369 | Insys_Anthem_001178369 |
| Insys_Anthem_001178374 | Insys_Anthem_001178374 |
| Insys_Anthem_001178376 | Insys_Anthem_001178376 |
| Insys_Anthem_001178390 | Insys_Anthem_001178390 |
| Insys_Anthem_001178392 | Insys_Anthem_001178392 |
| Insys_Anthem_001178395 | Insys_Anthem_001178395 |
| Insys_Anthem_001178398 | Insys_Anthem_001178398 |
| Insys_Anthem_001178403 | Insys_Anthem_001178403 |
| Insys_Anthem_001178414 | Insys_Anthem_001178414 |
| Insys_Anthem_001178417 | Insys_Anthem_001178417 |
| Insys_Anthem_001178418 | Insys_Anthem_001178418 |
| Insys_Anthem_001178420 | Insys_Anthem_001178420 |
| Insys_Anthem_001178426 | Insys_Anthem_001178426 |

| | |
|---|---|
| Insys_Anthem_001178433 | Insys_Anthem_001178433 |
| Insys_Anthem_001178437 | Insys_Anthem_001178437 |
| Insys_Anthem_001178439 | Insys_Anthem_001178439 |
| Insys_Anthem_001178440 | Insys_Anthem_001178440 |
| Insys_Anthem_001178441 | Insys_Anthem_001178441 |
| Insys_Anthem_001178442 | Insys_Anthem_001178442 |
| Insys_Anthem_001178443 | Insys_Anthem_001178443 |
| Insys_Anthem_001178445 | Insys_Anthem_001178445 |
| Insys_Anthem_001178447 | Insys_Anthem_001178447 |
| Insys_Anthem_001178451 | Insys_Anthem_001178451 |
| Insys_Anthem_001178453 | Insys_Anthem_001178453 |
| Insys_Anthem_001178455 | Insys_Anthem_001178455 |
| Insys_Anthem_001178464 | Insys_Anthem_001178464 |
| Insys_Anthem_001178475 | Insys_Anthem_001178475 |
| Insys_Anthem_001178477 | Insys_Anthem_001178477 |
| Insys_Anthem_001178487 | Insys_Anthem_001178487 |
| Insys_Anthem_001178488 | Insys_Anthem_001178488 |
| Insys_Anthem_001178490 | Insys_Anthem_001178490 |
| Insys_Anthem_001178493 | Insys_Anthem_001178493 |
| Insys_Anthem_001178496 | Insys_Anthem_001178496 |
| Insys_Anthem_001178498 | Insys_Anthem_001178498 |
| Insys_Anthem_001178508 | Insys_Anthem_001178508 |
| Insys_Anthem_001178513 | Insys_Anthem_001178513 |
| Insys_Anthem_001178516 | Insys_Anthem_001178516 |
| Insys_Anthem_001178517 | Insys_Anthem_001178517 |
| Insys_Anthem_001178518 | Insys_Anthem_001178518 |
| Insys_Anthem_001178519 | Insys_Anthem_001178519 |
| Insys_Anthem_001178520 | Insys_Anthem_001178520 |
| Insys_Anthem_001178527 | Insys_Anthem_001178527 |
| Insys_Anthem_001178530 | Insys_Anthem_001178530 |
| Insys_Anthem_001178532 | Insys_Anthem_001178532 |
| Insys_Anthem_001178533 | Insys_Anthem_001178533 |
| Insys_Anthem_001178538 | Insys_Anthem_001178538 |
| Insys_Anthem_001178539 | Insys_Anthem_001178539 |
| Insys_Anthem_001178541 | Insys_Anthem_001178541 |
| Insys_Anthem_001178543 | Insys_Anthem_001178543 |
| Insys_Anthem_001178544 | Insys_Anthem_001178544 |
| Insys_Anthem_001178548 | Insys_Anthem_001178548 |
| Insys_Anthem_001178551 | Insys_Anthem_001178551 |
| Insys_Anthem_001178554 | Insys_Anthem_001178554 |
| Insys_Anthem_001178557 | Insys_Anthem_001178557 |
| Insys_Anthem_001178559 | Insys_Anthem_001178559 |
| Insys_Anthem_001178560 | Insys_Anthem_001178560 |
| Insys_Anthem_001178563 | Insys_Anthem_001178563 |
| Insys_Anthem_001178569 | Insys_Anthem_001178569 |
| Insys_Anthem_001178574 | Insys_Anthem_001178574 |
| Insys_Anthem_001178575 | Insys_Anthem_001178575 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001178576 | Insys_Anthem_001178576 |
| Insys_Anthem_001178582 | Insys_Anthem_001178582 |
| Insys_Anthem_001178584 | Insys_Anthem_001178584 |
| Insys_Anthem_001178586 | Insys_Anthem_001178586 |
| Insys_Anthem_001178587 | Insys_Anthem_001178587 |
| Insys_Anthem_001178589 | Insys_Anthem_001178589 |
| Insys_Anthem_001178593 | Insys_Anthem_001178593 |
| Insys_Anthem_001178595 | Insys_Anthem_001178595 |
| Insys_Anthem_001178598 | Insys_Anthem_001178598 |
| Insys_Anthem_001178599 | Insys_Anthem_001178599 |
| Insys_Anthem_001178602 | Insys_Anthem_001178602 |
| Insys_Anthem_001178606 | Insys_Anthem_001178606 |
| Insys_Anthem_001178608 | Insys_Anthem_001178608 |
| Insys_Anthem_001178610 | Insys_Anthem_001178610 |
| Insys_Anthem_001178612 | Insys_Anthem_001178612 |
| Insys_Anthem_001178617 | Insys_Anthem_001178617 |
| Insys_Anthem_001178622 | Insys_Anthem_001178622 |
| Insys_Anthem_001178630 | Insys_Anthem_001178630 |
| Insys_Anthem_001178634 | Insys_Anthem_001178634 |
| Insys_Anthem_001178635 | Insys_Anthem_001178635 |
| Insys_Anthem_001178643 | Insys_Anthem_001178643 |
| Insys_Anthem_001178650 | Insys_Anthem_001178650 |
| Insys_Anthem_001178651 | Insys_Anthem_001178651 |
| Insys_Anthem_001178654 | Insys_Anthem_001178654 |
| Insys_Anthem_001178658 | Insys_Anthem_001178658 |
| Insys_Anthem_001178664 | Insys_Anthem_001178664 |
| Insys_Anthem_001178666 | Insys_Anthem_001178666 |
| Insys_Anthem_001178668 | Insys_Anthem_001178668 |
| Insys_Anthem_001178672 | Insys_Anthem_001178672 |
| Insys_Anthem_001178673 | Insys_Anthem_001178673 |
| Insys_Anthem_001178679 | Insys_Anthem_001178679 |
| Insys_Anthem_001178680 | Insys_Anthem_001178680 |
| Insys_Anthem_001178681 | Insys_Anthem_001178681 |
| Insys_Anthem_001178686 | Insys_Anthem_001178686 |
| Insys_Anthem_001178687 | Insys_Anthem_001178687 |
| Insys_Anthem_001178691 | Insys_Anthem_001178691 |
| Insys_Anthem_001178694 | Insys_Anthem_001178694 |
| Insys_Anthem_001178696 | Insys_Anthem_001178696 |
| Insys_Anthem_001178700 | Insys_Anthem_001178700 |
| Insys_Anthem_001178706 | Insys_Anthem_001178706 |
| Insys_Anthem_001178715 | Insys_Anthem_001178715 |
| Insys_Anthem_001178718 | Insys_Anthem_001178718 |
| Insys_Anthem_001178719 | Insys_Anthem_001178719 |
| Insys_Anthem_001178726 | Insys_Anthem_001178726 |
| Insys_Anthem_001178728 | Insys_Anthem_001178728 |
| Insys_Anthem_001178736 | Insys_Anthem_001178736 |
| Insys_Anthem_001178737 | Insys_Anthem_001178737 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001178742 | Insys_Anthem_001178742 |
| Insys_Anthem_001178745 | Insys_Anthem_001178745 |
| Insys_Anthem_001178746 | Insys_Anthem_001178746 |
| Insys_Anthem_001178750 | Insys_Anthem_001178750 |
| Insys_Anthem_001178756 | Insys_Anthem_001178756 |
| Insys_Anthem_001178758 | Insys_Anthem_001178758 |
| Insys_Anthem_001178761 | Insys_Anthem_001178761 |
| Insys_Anthem_001178763 | Insys_Anthem_001178763 |
| Insys_Anthem_001178772 | Insys_Anthem_001178772 |
| Insys_Anthem_001178773 | Insys_Anthem_001178773 |
| Insys_Anthem_001178775 | Insys_Anthem_001178775 |
| Insys_Anthem_001178776 | Insys_Anthem_001178776 |
| Insys_Anthem_001178778 | Insys_Anthem_001178778 |
| Insys_Anthem_001178779 | Insys_Anthem_001178779 |
| Insys_Anthem_001178781 | Insys_Anthem_001178781 |
| Insys_Anthem_001178782 | Insys_Anthem_001178782 |
| Insys_Anthem_001178783 | Insys_Anthem_001178783 |
| Insys_Anthem_001178784 | Insys_Anthem_001178784 |
| Insys_Anthem_001178785 | Insys_Anthem_001178785 |
| Insys_Anthem_001178786 | Insys_Anthem_001178786 |
| Insys_Anthem_001178788 | Insys_Anthem_001178788 |
| Insys_Anthem_001178789 | Insys_Anthem_001178789 |
| Insys_Anthem_001178790 | Insys_Anthem_001178790 |
| Insys_Anthem_001178791 | Insys_Anthem_001178791 |
| Insys_Anthem_001178792 | Insys_Anthem_001178792 |
| Insys_Anthem_001178798 | Insys_Anthem_001178798 |
| Insys_Anthem_001178800 | Insys_Anthem_001178800 |
| Insys_Anthem_001178801 | Insys_Anthem_001178801 |
| Insys_Anthem_001178802 | Insys_Anthem_001178802 |
| Insys_Anthem_001178803 | Insys_Anthem_001178803 |
| Insys_Anthem_001178805 | Insys_Anthem_001178805 |
| Insys_Anthem_001178806 | Insys_Anthem_001178806 |
| Insys_Anthem_001178810 | Insys_Anthem_001178810 |
| Insys_Anthem_001178811 | Insys_Anthem_001178811 |
| Insys_Anthem_001178813 | Insys_Anthem_001178813 |
| Insys_Anthem_001178820 | Insys_Anthem_001178820 |
| Insys_Anthem_001178821 | Insys_Anthem_001178821 |
| Insys_Anthem_001178824 | Insys_Anthem_001178824 |
| Insys_Anthem_001178825 | Insys_Anthem_001178825 |
| Insys_Anthem_001178826 | Insys_Anthem_001178826 |
| Insys_Anthem_001178829 | Insys_Anthem_001178829 |
| Insys_Anthem_001178834 | Insys_Anthem_001178834 |
| Insys_Anthem_001178836 | Insys_Anthem_001178836 |
| Insys_Anthem_001178837 | Insys_Anthem_001178837 |
| Insys_Anthem_001178839 | Insys_Anthem_001178839 |
| Insys_Anthem_001178840 | Insys_Anthem_001178840 |
| Insys_Anthem_001178842 | Insys_Anthem_001178842 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001178843 | Insys_Anthem_001178843 |
| Insys_Anthem_001178844 | Insys_Anthem_001178844 |
| Insys_Anthem_001178846 | Insys_Anthem_001178846 |
| Insys_Anthem_001178847 | Insys_Anthem_001178847 |
| Insys_Anthem_001178848 | Insys_Anthem_001178848 |
| Insys_Anthem_001178849 | Insys_Anthem_001178849 |
| Insys_Anthem_001178852 | Insys_Anthem_001178852 |
| Insys_Anthem_001178853 | Insys_Anthem_001178853 |
| Insys_Anthem_001178854 | Insys_Anthem_001178854 |
| Insys_Anthem_001178855 | Insys_Anthem_001178855 |
| Insys_Anthem_001178858 | Insys_Anthem_001178858 |
| Insys_Anthem_001178859 | Insys_Anthem_001178859 |
| Insys_Anthem_001178860 | Insys_Anthem_001178860 |
| Insys_Anthem_001178861 | Insys_Anthem_001178861 |
| Insys_Anthem_001178862 | Insys_Anthem_001178862 |
| Insys_Anthem_001178863 | Insys_Anthem_001178863 |
| Insys_Anthem_001178864 | Insys_Anthem_001178864 |
| Insys_Anthem_001178868 | Insys_Anthem_001178868 |
| Insys_Anthem_001178873 | Insys_Anthem_001178873 |
| Insys_Anthem_001178875 | Insys_Anthem_001178875 |
| Insys_Anthem_001178876 | Insys_Anthem_001178876 |
| Insys_Anthem_001178881 | Insys_Anthem_001178881 |
| Insys_Anthem_001178884 | Insys_Anthem_001178884 |
| Insys_Anthem_001178885 | Insys_Anthem_001178885 |
| Insys_Anthem_001178886 | Insys_Anthem_001178886 |
| Insys_Anthem_001178894 | Insys_Anthem_001178894 |
| Insys_Anthem_001178901 | Insys_Anthem_001178901 |
| Insys_Anthem_001178903 | Insys_Anthem_001178903 |
| Insys_Anthem_001178909 | Insys_Anthem_001178909 |
| Insys_Anthem_001178910 | Insys_Anthem_001178910 |
| Insys_Anthem_001178912 | Insys_Anthem_001178912 |
| Insys_Anthem_001178913 | Insys_Anthem_001178913 |
| Insys_Anthem_001178914 | Insys_Anthem_001178914 |
| Insys_Anthem_001178915 | Insys_Anthem_001178915 |
| Insys_Anthem_001178917 | Insys_Anthem_001178917 |
| Insys_Anthem_001178918 | Insys_Anthem_001178918 |
| Insys_Anthem_001178919 | Insys_Anthem_001178919 |
| Insys_Anthem_001178921 | Insys_Anthem_001178921 |
| Insys_Anthem_001178922 | Insys_Anthem_001178922 |
| Insys_Anthem_001178923 | Insys_Anthem_001178923 |
| Insys_Anthem_001178925 | Insys_Anthem_001178925 |
| Insys_Anthem_001178926 | Insys_Anthem_001178926 |
| Insys_Anthem_001178929 | Insys_Anthem_001178929 |
| Insys_Anthem_001178930 | Insys_Anthem_001178930 |
| Insys_Anthem_001178932 | Insys_Anthem_001178932 |
| Insys_Anthem_001178933 | Insys_Anthem_001178933 |
| Insys_Anthem_001178935 | Insys_Anthem_001178935 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001178936 | Insys_Anthem_001178936 |
| Insys_Anthem_001178940 | Insys_Anthem_001178940 |
| Insys_Anthem_001178942 | Insys_Anthem_001178942 |
| Insys_Anthem_001178943 | Insys_Anthem_001178943 |
| Insys_Anthem_001178944 | Insys_Anthem_001178944 |
| Insys_Anthem_001178948 | Insys_Anthem_001178948 |
| Insys_Anthem_001178950 | Insys_Anthem_001178950 |
| Insys_Anthem_001178952 | Insys_Anthem_001178952 |
| Insys_Anthem_001178953 | Insys_Anthem_001178953 |
| Insys_Anthem_001178954 | Insys_Anthem_001178954 |
| Insys_Anthem_001178955 | Insys_Anthem_001178955 |
| Insys_Anthem_001178956 | Insys_Anthem_001178956 |
| Insys_Anthem_001178958 | Insys_Anthem_001178958 |
| Insys_Anthem_001178959 | Insys_Anthem_001178959 |
| Insys_Anthem_001178960 | Insys_Anthem_001178960 |
| Insys_Anthem_001178961 | Insys_Anthem_001178961 |
| Insys_Anthem_001178967 | Insys_Anthem_001178967 |
| Insys_Anthem_001178970 | Insys_Anthem_001178970 |
| Insys_Anthem_001178971 | Insys_Anthem_001178971 |
| Insys_Anthem_001178972 | Insys_Anthem_001178972 |
| Insys_Anthem_001178975 | Insys_Anthem_001178975 |
| Insys_Anthem_001178976 | Insys_Anthem_001178976 |
| Insys_Anthem_001178977 | Insys_Anthem_001178977 |
| Insys_Anthem_001178978 | Insys_Anthem_001178978 |
| Insys_Anthem_001178980 | Insys_Anthem_001178980 |
| Insys_Anthem_001178985 | Insys_Anthem_001178985 |
| Insys_Anthem_001178989 | Insys_Anthem_001178989 |
| Insys_Anthem_001178993 | Insys_Anthem_001178993 |
| Insys_Anthem_001178994 | Insys_Anthem_001178994 |
| Insys_Anthem_001178996 | Insys_Anthem_001178996 |
| Insys_Anthem_001178997 | Insys_Anthem_001178997 |
| Insys_Anthem_001178998 | Insys_Anthem_001178998 |
| Insys_Anthem_001179000 | Insys_Anthem_001179000 |
| Insys_Anthem_001179001 | Insys_Anthem_001179001 |
| Insys_Anthem_001179005 | Insys_Anthem_001179005 |
| Insys_Anthem_001179009 | Insys_Anthem_001179009 |
| Insys_Anthem_001179012 | Insys_Anthem_001179012 |
| Insys_Anthem_001179020 | Insys_Anthem_001179020 |
| Insys_Anthem_001179021 | Insys_Anthem_001179021 |
| Insys_Anthem_001179024 | Insys_Anthem_001179024 |
| Insys_Anthem_001179025 | Insys_Anthem_001179025 |
| Insys_Anthem_001179026 | Insys_Anthem_001179026 |
| Insys_Anthem_001179027 | Insys_Anthem_001179027 |
| Insys_Anthem_001179028 | Insys_Anthem_001179028 |
| Insys_Anthem_001179030 | Insys_Anthem_001179030 |
| Insys_Anthem_001179031 | Insys_Anthem_001179031 |
| Insys_Anthem_001179033 | Insys_Anthem_001179033 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001179034 | Insys_Anthem_001179034 |
| Insys_Anthem_001179035 | Insys_Anthem_001179035 |
| Insys_Anthem_001179037 | Insys_Anthem_001179037 |
| Insys_Anthem_001179046 | Insys_Anthem_001179046 |
| Insys_Anthem_001179047 | Insys_Anthem_001179047 |
| Insys_Anthem_001179052 | Insys_Anthem_001179052 |
| Insys_Anthem_001179054 | Insys_Anthem_001179054 |
| Insys_Anthem_001179055 | Insys_Anthem_001179055 |
| Insys_Anthem_001179058 | Insys_Anthem_001179058 |
| Insys_Anthem_001179059 | Insys_Anthem_001179059 |
| Insys_Anthem_001179061 | Insys_Anthem_001179061 |
| Insys_Anthem_001179065 | Insys_Anthem_001179065 |
| Insys_Anthem_001179069 | Insys_Anthem_001179069 |
| Insys_Anthem_001179071 | Insys_Anthem_001179071 |
| Insys_Anthem_001179074 | Insys_Anthem_001179074 |
| Insys_Anthem_001179076 | Insys_Anthem_001179076 |
| Insys_Anthem_001179079 | Insys_Anthem_001179079 |
| Insys_Anthem_001179081 | Insys_Anthem_001179081 |
| Insys_Anthem_001179085 | Insys_Anthem_001179085 |
| Insys_Anthem_001179088 | Insys_Anthem_001179088 |
| Insys_Anthem_001179089 | Insys_Anthem_001179089 |
| Insys_Anthem_001179090 | Insys_Anthem_001179090 |
| Insys_Anthem_001179091 | Insys_Anthem_001179091 |
| Insys_Anthem_001179095 | Insys_Anthem_001179095 |
| Insys_Anthem_001179099 | Insys_Anthem_001179099 |
| Insys_Anthem_001179100 | Insys_Anthem_001179100 |
| Insys_Anthem_001179102 | Insys_Anthem_001179102 |
| Insys_Anthem_001179106 | Insys_Anthem_001179106 |
| Insys_Anthem_001179108 | Insys_Anthem_001179108 |
| Insys_Anthem_001179109 | Insys_Anthem_001179109 |
| Insys_Anthem_001179110 | Insys_Anthem_001179110 |
| Insys_Anthem_001179112 | Insys_Anthem_001179112 |
| Insys_Anthem_001179114 | Insys_Anthem_001179114 |
| Insys_Anthem_001179115 | Insys_Anthem_001179115 |
| Insys_Anthem_001179118 | Insys_Anthem_001179118 |
| Insys_Anthem_001179119 | Insys_Anthem_001179119 |
| Insys_Anthem_001179120 | Insys_Anthem_001179120 |
| Insys_Anthem_001179121 | Insys_Anthem_001179121 |
| Insys_Anthem_001179123 | Insys_Anthem_001179123 |
| Insys_Anthem_001179131 | Insys_Anthem_001179131 |
| Insys_Anthem_001179136 | Insys_Anthem_001179136 |
| Insys_Anthem_001179139 | Insys_Anthem_001179139 |
| Insys_Anthem_001179140 | Insys_Anthem_001179140 |
| Insys_Anthem_001179142 | Insys_Anthem_001179142 |
| Insys_Anthem_001179143 | Insys_Anthem_001179143 |
| Insys_Anthem_001179144 | Insys_Anthem_001179144 |
| Insys_Anthem_001179145 | Insys_Anthem_001179145 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001179146 | Insys_Anthem_001179146 |
| Insys_Anthem_001179147 | Insys_Anthem_001179147 |
| Insys_Anthem_001179149 | Insys_Anthem_001179149 |
| Insys_Anthem_001179154 | Insys_Anthem_001179154 |
| Insys_Anthem_001179155 | Insys_Anthem_001179155 |
| Insys_Anthem_001179157 | Insys_Anthem_001179157 |
| Insys_Anthem_001179158 | Insys_Anthem_001179158 |
| Insys_Anthem_001179159 | Insys_Anthem_001179159 |
| Insys_Anthem_001179160 | Insys_Anthem_001179160 |
| Insys_Anthem_001179161 | Insys_Anthem_001179161 |
| Insys_Anthem_001179162 | Insys_Anthem_001179162 |
| Insys_Anthem_001179166 | Insys_Anthem_001179166 |
| Insys_Anthem_001179168 | Insys_Anthem_001179168 |
| Insys_Anthem_001179172 | Insys_Anthem_001179172 |
| Insys_Anthem_001179177 | Insys_Anthem_001179177 |
| Insys_Anthem_001179181 | Insys_Anthem_001179181 |
| Insys_Anthem_001179182 | Insys_Anthem_001179182 |
| Insys_Anthem_001179184 | Insys_Anthem_001179184 |
| Insys_Anthem_001179185 | Insys_Anthem_001179185 |
| Insys_Anthem_001179187 | Insys_Anthem_001179187 |
| Insys_Anthem_001179192 | Insys_Anthem_001179192 |
| Insys_Anthem_001179195 | Insys_Anthem_001179195 |
| Insys_Anthem_001179196 | Insys_Anthem_001179196 |
| Insys_Anthem_001179197 | Insys_Anthem_001179197 |
| Insys_Anthem_001179201 | Insys_Anthem_001179201 |
| Insys_Anthem_001179202 | Insys_Anthem_001179202 |
| Insys_Anthem_001179203 | Insys_Anthem_001179203 |
| Insys_Anthem_001179205 | Insys_Anthem_001179205 |
| Insys_Anthem_001179206 | Insys_Anthem_001179206 |
| Insys_Anthem_001179210 | Insys_Anthem_001179210 |
| Insys_Anthem_001179211 | Insys_Anthem_001179211 |
| Insys_Anthem_001179213 | Insys_Anthem_001179213 |
| Insys_Anthem_001179214 | Insys_Anthem_001179214 |
| Insys_Anthem_001179215 | Insys_Anthem_001179215 |
| Insys_Anthem_001179216 | Insys_Anthem_001179216 |
| Insys_Anthem_001179217 | Insys_Anthem_001179217 |
| Insys_Anthem_001179219 | Insys_Anthem_001179219 |
| Insys_Anthem_001179221 | Insys_Anthem_001179221 |
| Insys_Anthem_001179224 | Insys_Anthem_001179224 |
| Insys_Anthem_001179226 | Insys_Anthem_001179226 |
| Insys_Anthem_001179232 | Insys_Anthem_001179232 |
| Insys_Anthem_001179233 | Insys_Anthem_001179233 |
| Insys_Anthem_001179237 | Insys_Anthem_001179237 |
| Insys_Anthem_001179239 | Insys_Anthem_001179239 |
| Insys_Anthem_001179242 | Insys_Anthem_001179242 |
| Insys_Anthem_001179244 | Insys_Anthem_001179244 |
| Insys_Anthem_001179246 | Insys_Anthem_001179246 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001179252 | Insys_Anthem_001179252 |
| Insys_Anthem_001179253 | Insys_Anthem_001179253 |
| Insys_Anthem_001179257 | Insys_Anthem_001179257 |
| Insys_Anthem_001179260 | Insys_Anthem_001179260 |
| Insys_Anthem_001179261 | Insys_Anthem_001179261 |
| Insys_Anthem_001179264 | Insys_Anthem_001179264 |
| Insys_Anthem_001179265 | Insys_Anthem_001179265 |
| Insys_Anthem_001179266 | Insys_Anthem_001179266 |
| Insys_Anthem_001179267 | Insys_Anthem_001179267 |
| Insys_Anthem_001179268 | Insys_Anthem_001179268 |
| Insys_Anthem_001179269 | Insys_Anthem_001179269 |
| Insys_Anthem_001179270 | Insys_Anthem_001179270 |
| Insys_Anthem_001179273 | Insys_Anthem_001179273 |
| Insys_Anthem_001179274 | Insys_Anthem_001179274 |
| Insys_Anthem_001179276 | Insys_Anthem_001179276 |
| Insys_Anthem_001179277 | Insys_Anthem_001179277 |
| Insys_Anthem_001179280 | Insys_Anthem_001179280 |
| Insys_Anthem_001179283 | Insys_Anthem_001179283 |
| Insys_Anthem_001179286 | Insys_Anthem_001179286 |
| Insys_Anthem_001179287 | Insys_Anthem_001179287 |
| Insys_Anthem_001179289 | Insys_Anthem_001179289 |
| Insys_Anthem_001179290 | Insys_Anthem_001179290 |
| Insys_Anthem_001179291 | Insys_Anthem_001179291 |
| Insys_Anthem_001179293 | Insys_Anthem_001179293 |
| Insys_Anthem_001179294 | Insys_Anthem_001179294 |
| Insys_Anthem_001179295 | Insys_Anthem_001179295 |
| Insys_Anthem_001179296 | Insys_Anthem_001179296 |
| Insys_Anthem_001179300 | Insys_Anthem_001179300 |
| Insys_Anthem_001179303 | Insys_Anthem_001179303 |
| Insys_Anthem_001179304 | Insys_Anthem_001179304 |
| Insys_Anthem_001179306 | Insys_Anthem_001179306 |
| Insys_Anthem_001179307 | Insys_Anthem_001179307 |
| Insys_Anthem_001179308 | Insys_Anthem_001179308 |
| Insys_Anthem_001179312 | Insys_Anthem_001179312 |
| Insys_Anthem_001179313 | Insys_Anthem_001179313 |
| Insys_Anthem_001179317 | Insys_Anthem_001179317 |
| Insys_Anthem_001179318 | Insys_Anthem_001179318 |
| Insys_Anthem_001179319 | Insys_Anthem_001179319 |
| Insys_Anthem_001179321 | Insys_Anthem_001179321 |
| Insys_Anthem_001179322 | Insys_Anthem_001179322 |
| Insys_Anthem_001179328 | Insys_Anthem_001179328 |
| Insys_Anthem_001179330 | Insys_Anthem_001179330 |
| Insys_Anthem_001179331 | Insys_Anthem_001179331 |
| Insys_Anthem_001179333 | Insys_Anthem_001179333 |
| Insys_Anthem_001179335 | Insys_Anthem_001179335 |
| Insys_Anthem_001179336 | Insys_Anthem_001179336 |
| Insys_Anthem_001179337 | Insys_Anthem_001179337 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001179339 | Insys_Anthem_001179339 |
| Insys_Anthem_001179342 | Insys_Anthem_001179342 |
| Insys_Anthem_001179343 | Insys_Anthem_001179343 |
| Insys_Anthem_001179348 | Insys_Anthem_001179348 |
| Insys_Anthem_001179351 | Insys_Anthem_001179351 |
| Insys_Anthem_001179355 | Insys_Anthem_001179355 |
| Insys_Anthem_001179356 | Insys_Anthem_001179356 |
| Insys_Anthem_001179358 | Insys_Anthem_001179358 |
| Insys_Anthem_001179362 | Insys_Anthem_001179362 |
| Insys_Anthem_001179363 | Insys_Anthem_001179363 |
| Insys_Anthem_001179364 | Insys_Anthem_001179364 |
| Insys_Anthem_001179365 | Insys_Anthem_001179365 |
| Insys_Anthem_001179370 | Insys_Anthem_001179370 |
| Insys_Anthem_001179372 | Insys_Anthem_001179372 |
| Insys_Anthem_001179373 | Insys_Anthem_001179373 |
| Insys_Anthem_001179377 | Insys_Anthem_001179377 |
| Insys_Anthem_001179378 | Insys_Anthem_001179378 |
| Insys_Anthem_001179381 | Insys_Anthem_001179381 |
| Insys_Anthem_001179382 | Insys_Anthem_001179382 |
| Insys_Anthem_001179383 | Insys_Anthem_001179383 |
| Insys_Anthem_001179385 | Insys_Anthem_001179385 |
| Insys_Anthem_001179386 | Insys_Anthem_001179386 |
| Insys_Anthem_001179389 | Insys_Anthem_001179389 |
| Insys_Anthem_001179393 | Insys_Anthem_001179393 |
| Insys_Anthem_001179395 | Insys_Anthem_001179395 |
| Insys_Anthem_001179396 | Insys_Anthem_001179396 |
| Insys_Anthem_001179397 | Insys_Anthem_001179397 |
| Insys_Anthem_001179398 | Insys_Anthem_001179398 |
| Insys_Anthem_001179399 | Insys_Anthem_001179399 |
| Insys_Anthem_001179400 | Insys_Anthem_001179400 |
| Insys_Anthem_001179403 | Insys_Anthem_001179403 |
| Insys_Anthem_001179404 | Insys_Anthem_001179404 |
| Insys_Anthem_001179406 | Insys_Anthem_001179406 |
| Insys_Anthem_001179407 | Insys_Anthem_001179407 |
| Insys_Anthem_001179408 | Insys_Anthem_001179408 |
| Insys_Anthem_001179411 | Insys_Anthem_001179411 |
| Insys_Anthem_001179421 | Insys_Anthem_001179421 |
| Insys_Anthem_001179422 | Insys_Anthem_001179422 |
| Insys_Anthem_001179424 | Insys_Anthem_001179424 |
| Insys_Anthem_001179425 | Insys_Anthem_001179425 |
| Insys_Anthem_001179426 | Insys_Anthem_001179426 |
| Insys_Anthem_001179427 | Insys_Anthem_001179427 |
| Insys_Anthem_001179428 | Insys_Anthem_001179428 |
| Insys_Anthem_001179429 | Insys_Anthem_001179429 |
| Insys_Anthem_001179430 | Insys_Anthem_001179430 |
| Insys_Anthem_001179431 | Insys_Anthem_001179431 |
| Insys_Anthem_001179432 | Insys_Anthem_001179432 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001179435 | Insys_Anthem_001179435 |
| Insys_Anthem_001179436 | Insys_Anthem_001179436 |
| Insys_Anthem_001179437 | Insys_Anthem_001179437 |
| Insys_Anthem_001179439 | Insys_Anthem_001179439 |
| Insys_Anthem_001179440 | Insys_Anthem_001179440 |
| Insys_Anthem_001179443 | Insys_Anthem_001179443 |
| Insys_Anthem_001179449 | Insys_Anthem_001179449 |
| Insys_Anthem_001179452 | Insys_Anthem_001179452 |
| Insys_Anthem_001179453 | Insys_Anthem_001179453 |
| Insys_Anthem_001179455 | Insys_Anthem_001179455 |
| Insys_Anthem_001179456 | Insys_Anthem_001179456 |
| Insys_Anthem_001179459 | Insys_Anthem_001179459 |
| Insys_Anthem_001179461 | Insys_Anthem_001179461 |
| Insys_Anthem_001179462 | Insys_Anthem_001179462 |
| Insys_Anthem_001179463 | Insys_Anthem_001179463 |
| Insys_Anthem_001179471 | Insys_Anthem_001179471 |
| Insys_Anthem_001179472 | Insys_Anthem_001179472 |
| Insys_Anthem_001179473 | Insys_Anthem_001179473 |
| Insys_Anthem_001179474 | Insys_Anthem_001179474 |
| Insys_Anthem_001179477 | Insys_Anthem_001179477 |
| Insys_Anthem_001179478 | Insys_Anthem_001179478 |
| Insys_Anthem_001179479 | Insys_Anthem_001179479 |
| Insys_Anthem_001179481 | Insys_Anthem_001179481 |
| Insys_Anthem_001179483 | Insys_Anthem_001179483 |
| Insys_Anthem_001179489 | Insys_Anthem_001179489 |
| Insys_Anthem_001179490 | Insys_Anthem_001179490 |
| Insys_Anthem_001179493 | Insys_Anthem_001179493 |
| Insys_Anthem_001179497 | Insys_Anthem_001179497 |
| Insys_Anthem_001179502 | Insys_Anthem_001179502 |
| Insys_Anthem_001179503 | Insys_Anthem_001179503 |
| Insys_Anthem_001179505 | Insys_Anthem_001179505 |
| Insys_Anthem_001179506 | Insys_Anthem_001179506 |
| Insys_Anthem_001179507 | Insys_Anthem_001179507 |
| Insys_Anthem_001179509 | Insys_Anthem_001179509 |
| Insys_Anthem_001179510 | Insys_Anthem_001179510 |
| Insys_Anthem_001179511 | Insys_Anthem_001179511 |
| Insys_Anthem_001179512 | Insys_Anthem_001179512 |
| Insys_Anthem_001179513 | Insys_Anthem_001179513 |
| Insys_Anthem_001179517 | Insys_Anthem_001179517 |
| Insys_Anthem_001179519 | Insys_Anthem_001179519 |
| Insys_Anthem_001179521 | Insys_Anthem_001179521 |
| Insys_Anthem_001179523 | Insys_Anthem_001179523 |
| Insys_Anthem_001179524 | Insys_Anthem_001179524 |
| Insys_Anthem_001179527 | Insys_Anthem_001179527 |
| Insys_Anthem_001179530 | Insys_Anthem_001179530 |
| Insys_Anthem_001179532 | Insys_Anthem_001179532 |
| Insys_Anthem_001179533 | Insys_Anthem_001179533 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001179534 | Insys_Anthem_001179534 |
| Insys_Anthem_001179536 | Insys_Anthem_001179536 |
| Insys_Anthem_001179537 | Insys_Anthem_001179537 |
| Insys_Anthem_001179538 | Insys_Anthem_001179538 |
| Insys_Anthem_001179539 | Insys_Anthem_001179539 |
| Insys_Anthem_001179540 | Insys_Anthem_001179540 |
| Insys_Anthem_001179541 | Insys_Anthem_001179541 |
| Insys_Anthem_001179543 | Insys_Anthem_001179543 |
| Insys_Anthem_001179548 | Insys_Anthem_001179548 |
| Insys_Anthem_001179551 | Insys_Anthem_001179551 |
| Insys_Anthem_001179555 | Insys_Anthem_001179555 |
| Insys_Anthem_001179558 | Insys_Anthem_001179558 |
| Insys_Anthem_001179559 | Insys_Anthem_001179559 |
| Insys_Anthem_001179560 | Insys_Anthem_001179560 |
| Insys_Anthem_001179562 | Insys_Anthem_001179562 |
| Insys_Anthem_001179566 | Insys_Anthem_001179566 |
| Insys_Anthem_001179573 | Insys_Anthem_001179573 |
| Insys_Anthem_001179575 | Insys_Anthem_001179575 |
| Insys_Anthem_001179576 | Insys_Anthem_001179576 |
| Insys_Anthem_001179578 | Insys_Anthem_001179578 |
| Insys_Anthem_001179579 | Insys_Anthem_001179579 |
| Insys_Anthem_001179580 | Insys_Anthem_001179580 |
| Insys_Anthem_001179583 | Insys_Anthem_001179583 |
| Insys_Anthem_001179589 | Insys_Anthem_001179589 |
| Insys_Anthem_001179594 | Insys_Anthem_001179594 |
| Insys_Anthem_001179595 | Insys_Anthem_001179595 |
| Insys_Anthem_001179596 | Insys_Anthem_001179596 |
| Insys_Anthem_001179600 | Insys_Anthem_001179600 |
| Insys_Anthem_001179601 | Insys_Anthem_001179601 |
| Insys_Anthem_001179602 | Insys_Anthem_001179602 |
| Insys_Anthem_001179603 | Insys_Anthem_001179603 |
| Insys_Anthem_001179604 | Insys_Anthem_001179604 |
| Insys_Anthem_001179605 | Insys_Anthem_001179605 |
| Insys_Anthem_001179606 | Insys_Anthem_001179606 |
| Insys_Anthem_001179609 | Insys_Anthem_001179609 |
| Insys_Anthem_001179613 | Insys_Anthem_001179613 |
| Insys_Anthem_001179614 | Insys_Anthem_001179614 |
| Insys_Anthem_001179617 | Insys_Anthem_001179617 |
| Insys_Anthem_001179618 | Insys_Anthem_001179618 |
| Insys_Anthem_001179619 | Insys_Anthem_001179619 |
| Insys_Anthem_001179620 | Insys_Anthem_001179620 |
| Insys_Anthem_001179621 | Insys_Anthem_001179621 |
| Insys_Anthem_001179626 | Insys_Anthem_001179626 |
| Insys_Anthem_001179627 | Insys_Anthem_001179627 |
| Insys_Anthem_001179630 | Insys_Anthem_001179630 |
| Insys_Anthem_001179631 | Insys_Anthem_001179631 |
| Insys_Anthem_001179639 | Insys_Anthem_001179639 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001179640 | Insys_Anthem_001179640 |
| Insys_Anthem_001179641 | Insys_Anthem_001179641 |
| Insys_Anthem_001179643 | Insys_Anthem_001179643 |
| Insys_Anthem_001179644 | Insys_Anthem_001179644 |
| Insys_Anthem_001179646 | Insys_Anthem_001179646 |
| Insys_Anthem_001179649 | Insys_Anthem_001179649 |
| Insys_Anthem_001179650 | Insys_Anthem_001179650 |
| Insys_Anthem_001179651 | Insys_Anthem_001179651 |
| Insys_Anthem_001179652 | Insys_Anthem_001179652 |
| Insys_Anthem_001179655 | Insys_Anthem_001179655 |
| Insys_Anthem_001179659 | Insys_Anthem_001179659 |
| Insys_Anthem_001179660 | Insys_Anthem_001179660 |
| Insys_Anthem_001179662 | Insys_Anthem_001179662 |
| Insys_Anthem_001179664 | Insys_Anthem_001179664 |
| Insys_Anthem_001179665 | Insys_Anthem_001179665 |
| Insys_Anthem_001179669 | Insys_Anthem_001179669 |
| Insys_Anthem_001179670 | Insys_Anthem_001179670 |
| Insys_Anthem_001179672 | Insys_Anthem_001179672 |
| Insys_Anthem_001179673 | Insys_Anthem_001179673 |
| Insys_Anthem_001179674 | Insys_Anthem_001179674 |
| Insys_Anthem_001179678 | Insys_Anthem_001179678 |
| Insys_Anthem_001179679 | Insys_Anthem_001179679 |
| Insys_Anthem_001179680 | Insys_Anthem_001179680 |
| Insys_Anthem_001179681 | Insys_Anthem_001179681 |
| Insys_Anthem_001179687 | Insys_Anthem_001179687 |
| Insys_Anthem_001179688 | Insys_Anthem_001179688 |
| Insys_Anthem_001179691 | Insys_Anthem_001179691 |
| Insys_Anthem_001179695 | Insys_Anthem_001179695 |
| Insys_Anthem_001179696 | Insys_Anthem_001179696 |
| Insys_Anthem_001179697 | Insys_Anthem_001179697 |
| Insys_Anthem_001179699 | Insys_Anthem_001179699 |
| Insys_Anthem_001179706 | Insys_Anthem_001179706 |
| Insys_Anthem_001179715 | Insys_Anthem_001179715 |
| Insys_Anthem_001179716 | Insys_Anthem_001179716 |
| Insys_Anthem_001179717 | Insys_Anthem_001179717 |
| Insys_Anthem_001179719 | Insys_Anthem_001179719 |
| Insys_Anthem_001179720 | Insys_Anthem_001179720 |
| Insys_Anthem_001179721 | Insys_Anthem_001179721 |
| Insys_Anthem_001179722 | Insys_Anthem_001179722 |
| Insys_Anthem_001179723 | Insys_Anthem_001179723 |
| Insys_Anthem_001179729 | Insys_Anthem_001179729 |
| Insys_Anthem_001179732 | Insys_Anthem_001179732 |
| Insys_Anthem_001179733 | Insys_Anthem_001179733 |
| Insys_Anthem_001179734 | Insys_Anthem_001179734 |
| Insys_Anthem_001179735 | Insys_Anthem_001179735 |
| Insys_Anthem_001179736 | Insys_Anthem_001179736 |
| Insys_Anthem_001179740 | Insys_Anthem_001179740 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001179741 | Insys_Anthem_001179741 |
| Insys_Anthem_001179746 | Insys_Anthem_001179746 |
| Insys_Anthem_001179750 | Insys_Anthem_001179750 |
| Insys_Anthem_001179752 | Insys_Anthem_001179752 |
| Insys_Anthem_001179753 | Insys_Anthem_001179753 |
| Insys_Anthem_001179755 | Insys_Anthem_001179755 |
| Insys_Anthem_001179756 | Insys_Anthem_001179756 |
| Insys_Anthem_001179759 | Insys_Anthem_001179759 |
| Insys_Anthem_001179761 | Insys_Anthem_001179761 |
| Insys_Anthem_001179763 | Insys_Anthem_001179763 |
| Insys_Anthem_001179764 | Insys_Anthem_001179764 |
| Insys_Anthem_001179766 | Insys_Anthem_001179766 |
| Insys_Anthem_001179767 | Insys_Anthem_001179767 |
| Insys_Anthem_001179768 | Insys_Anthem_001179768 |
| Insys_Anthem_001179769 | Insys_Anthem_001179769 |
| Insys_Anthem_001179778 | Insys_Anthem_001179778 |
| Insys_Anthem_001179783 | Insys_Anthem_001179783 |
| Insys_Anthem_001179786 | Insys_Anthem_001179786 |
| Insys_Anthem_001179788 | Insys_Anthem_001179788 |
| Insys_Anthem_001179789 | Insys_Anthem_001179789 |
| Insys_Anthem_001179790 | Insys_Anthem_001179790 |
| Insys_Anthem_001179792 | Insys_Anthem_001179792 |
| Insys_Anthem_001179795 | Insys_Anthem_001179795 |
| Insys_Anthem_001179798 | Insys_Anthem_001179798 |
| Insys_Anthem_001179800 | Insys_Anthem_001179800 |
| Insys_Anthem_001179801 | Insys_Anthem_001179801 |
| Insys_Anthem_001179804 | Insys_Anthem_001179804 |
| Insys_Anthem_001179808 | Insys_Anthem_001179808 |
| Insys_Anthem_001179809 | Insys_Anthem_001179809 |
| Insys_Anthem_001179811 | Insys_Anthem_001179811 |
| Insys_Anthem_001179813 | Insys_Anthem_001179813 |
| Insys_Anthem_001179815 | Insys_Anthem_001179815 |
| Insys_Anthem_001179816 | Insys_Anthem_001179816 |
| Insys_Anthem_001179818 | Insys_Anthem_001179818 |
| Insys_Anthem_001179821 | Insys_Anthem_001179821 |
| Insys_Anthem_001179822 | Insys_Anthem_001179822 |
| Insys_Anthem_001179824 | Insys_Anthem_001179824 |
| Insys_Anthem_001179826 | Insys_Anthem_001179826 |
| Insys_Anthem_001179827 | Insys_Anthem_001179827 |
| Insys_Anthem_001179828 | Insys_Anthem_001179828 |
| Insys_Anthem_001179829 | Insys_Anthem_001179829 |
| Insys_Anthem_001179832 | Insys_Anthem_001179832 |
| Insys_Anthem_001179833 | Insys_Anthem_001179833 |
| Insys_Anthem_001179835 | Insys_Anthem_001179835 |
| Insys_Anthem_001179837 | Insys_Anthem_001179837 |
| Insys_Anthem_001179838 | Insys_Anthem_001179838 |
| Insys_Anthem_001179843 | Insys_Anthem_001179843 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001179844 | Insys_Anthem_001179844 |
| Insys_Anthem_001179845 | Insys_Anthem_001179845 |
| Insys_Anthem_001179847 | Insys_Anthem_001179847 |
| Insys_Anthem_001179848 | Insys_Anthem_001179848 |
| Insys_Anthem_001179849 | Insys_Anthem_001179849 |
| Insys_Anthem_001179850 | Insys_Anthem_001179850 |
| Insys_Anthem_001179851 | Insys_Anthem_001179851 |
| Insys_Anthem_001179853 | Insys_Anthem_001179853 |
| Insys_Anthem_001179854 | Insys_Anthem_001179854 |
| Insys_Anthem_001179856 | Insys_Anthem_001179856 |
| Insys_Anthem_001179867 | Insys_Anthem_001179867 |
| Insys_Anthem_001179870 | Insys_Anthem_001179870 |
| Insys_Anthem_001179871 | Insys_Anthem_001179871 |
| Insys_Anthem_001179872 | Insys_Anthem_001179872 |
| Insys_Anthem_001179874 | Insys_Anthem_001179874 |
| Insys_Anthem_001179876 | Insys_Anthem_001179876 |
| Insys_Anthem_001179877 | Insys_Anthem_001179877 |
| Insys_Anthem_001179879 | Insys_Anthem_001179879 |
| Insys_Anthem_001179880 | Insys_Anthem_001179880 |
| Insys_Anthem_001179881 | Insys_Anthem_001179881 |
| Insys_Anthem_001179883 | Insys_Anthem_001179883 |
| Insys_Anthem_001179885 | Insys_Anthem_001179885 |
| Insys_Anthem_001179886 | Insys_Anthem_001179886 |
| Insys_Anthem_001179895 | Insys_Anthem_001179895 |
| Insys_Anthem_001179897 | Insys_Anthem_001179897 |
| Insys_Anthem_001179901 | Insys_Anthem_001179901 |
| Insys_Anthem_001179903 | Insys_Anthem_001179903 |
| Insys_Anthem_001179906 | Insys_Anthem_001179906 |
| Insys_Anthem_001179907 | Insys_Anthem_001179907 |
| Insys_Anthem_001179908 | Insys_Anthem_001179908 |
| Insys_Anthem_001179910 | Insys_Anthem_001179910 |
| Insys_Anthem_001179912 | Insys_Anthem_001179912 |
| Insys_Anthem_001179914 | Insys_Anthem_001179914 |
| Insys_Anthem_001179917 | Insys_Anthem_001179917 |
| Insys_Anthem_001179919 | Insys_Anthem_001179919 |
| Insys_Anthem_001179922 | Insys_Anthem_001179922 |
| Insys_Anthem_001179926 | Insys_Anthem_001179926 |
| Insys_Anthem_001179928 | Insys_Anthem_001179928 |
| Insys_Anthem_001179932 | Insys_Anthem_001179932 |
| Insys_Anthem_001179934 | Insys_Anthem_001179934 |
| Insys_Anthem_001179936 | Insys_Anthem_001179936 |
| Insys_Anthem_001179939 | Insys_Anthem_001179939 |
| Insys_Anthem_001179944 | Insys_Anthem_001179944 |
| Insys_Anthem_001179946 | Insys_Anthem_001179946 |
| Insys_Anthem_001179952 | Insys_Anthem_001179952 |
| Insys_Anthem_001179957 | Insys_Anthem_001179957 |
| Insys_Anthem_001179959 | Insys_Anthem_001179959 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001179961 | Insys_Anthem_001179961 |
| Insys_Anthem_001179962 | Insys_Anthem_001179962 |
| Insys_Anthem_001179968 | Insys_Anthem_001179968 |
| Insys_Anthem_001179972 | Insys_Anthem_001179972 |
| Insys_Anthem_001179973 | Insys_Anthem_001179973 |
| Insys_Anthem_001179976 | Insys_Anthem_001179976 |
| Insys_Anthem_001179977 | Insys_Anthem_001179977 |
| Insys_Anthem_001179982 | Insys_Anthem_001179982 |
| Insys_Anthem_001179984 | Insys_Anthem_001179984 |
| Insys_Anthem_001179985 | Insys_Anthem_001179985 |
| Insys_Anthem_001179988 | Insys_Anthem_001179988 |
| Insys_Anthem_001179990 | Insys_Anthem_001179990 |
| Insys_Anthem_001179991 | Insys_Anthem_001179991 |
| Insys_Anthem_001179994 | Insys_Anthem_001179994 |
| Insys_Anthem_001179995 | Insys_Anthem_001179995 |
| Insys_Anthem_001179996 | Insys_Anthem_001179996 |
| Insys_Anthem_001179998 | Insys_Anthem_001179998 |
| Insys_Anthem_001180001 | Insys_Anthem_001180001 |
| Insys_Anthem_001180004 | Insys_Anthem_001180004 |
| Insys_Anthem_001180008 | Insys_Anthem_001180008 |
| Insys_Anthem_001180010 | Insys_Anthem_001180010 |
| Insys_Anthem_001180013 | Insys_Anthem_001180013 |
| Insys_Anthem_001180014 | Insys_Anthem_001180014 |
| Insys_Anthem_001180020 | Insys_Anthem_001180020 |
| Insys_Anthem_001180021 | Insys_Anthem_001180021 |
| Insys_Anthem_001180023 | Insys_Anthem_001180023 |
| Insys_Anthem_001180024 | Insys_Anthem_001180024 |
| Insys_Anthem_001180025 | Insys_Anthem_001180025 |
| Insys_Anthem_001180026 | Insys_Anthem_001180026 |
| Insys_Anthem_001180027 | Insys_Anthem_001180027 |
| Insys_Anthem_001180029 | Insys_Anthem_001180029 |
| Insys_Anthem_001180030 | Insys_Anthem_001180030 |
| Insys_Anthem_001180031 | Insys_Anthem_001180031 |
| Insys_Anthem_001180037 | Insys_Anthem_001180037 |
| Insys_Anthem_001180039 | Insys_Anthem_001180039 |
| Insys_Anthem_001180040 | Insys_Anthem_001180040 |
| Insys_Anthem_001180045 | Insys_Anthem_001180045 |
| Insys_Anthem_001180048 | Insys_Anthem_001180048 |
| Insys_Anthem_001180049 | Insys_Anthem_001180049 |
| Insys_Anthem_001180051 | Insys_Anthem_001180051 |
| Insys_Anthem_001180053 | Insys_Anthem_001180053 |
| Insys_Anthem_001180056 | Insys_Anthem_001180056 |
| Insys_Anthem_001180057 | Insys_Anthem_001180057 |
| Insys_Anthem_001180060 | Insys_Anthem_001180060 |
| Insys_Anthem_001180064 | Insys_Anthem_001180064 |
| Insys_Anthem_001180065 | Insys_Anthem_001180065 |
| Insys_Anthem_001180066 | Insys_Anthem_001180066 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001180067 | Insys_Anthem_001180067 |
| Insys_Anthem_001180068 | Insys_Anthem_001180068 |
| Insys_Anthem_001180069 | Insys_Anthem_001180069 |
| Insys_Anthem_001180070 | Insys_Anthem_001180070 |
| Insys_Anthem_001180071 | Insys_Anthem_001180071 |
| Insys_Anthem_001180073 | Insys_Anthem_001180073 |
| Insys_Anthem_001180076 | Insys_Anthem_001180076 |
| Insys_Anthem_001180077 | Insys_Anthem_001180077 |
| Insys_Anthem_001180078 | Insys_Anthem_001180078 |
| Insys_Anthem_001180081 | Insys_Anthem_001180081 |
| Insys_Anthem_001180088 | Insys_Anthem_001180088 |
| Insys_Anthem_001180093 | Insys_Anthem_001180093 |
| Insys_Anthem_001180094 | Insys_Anthem_001180094 |
| Insys_Anthem_001180098 | Insys_Anthem_001180098 |
| Insys_Anthem_001180099 | Insys_Anthem_001180099 |
| Insys_Anthem_001180103 | Insys_Anthem_001180103 |
| Insys_Anthem_001180105 | Insys_Anthem_001180105 |
| Insys_Anthem_001180106 | Insys_Anthem_001180106 |
| Insys_Anthem_001180108 | Insys_Anthem_001180108 |
| Insys_Anthem_001180109 | Insys_Anthem_001180109 |
| Insys_Anthem_001180110 | Insys_Anthem_001180110 |
| Insys_Anthem_001180112 | Insys_Anthem_001180112 |
| Insys_Anthem_001180114 | Insys_Anthem_001180114 |
| Insys_Anthem_001180115 | Insys_Anthem_001180115 |
| Insys_Anthem_001180116 | Insys_Anthem_001180116 |
| Insys_Anthem_001180117 | Insys_Anthem_001180117 |
| Insys_Anthem_001180118 | Insys_Anthem_001180118 |
| Insys_Anthem_001180124 | Insys_Anthem_001180124 |
| Insys_Anthem_001180125 | Insys_Anthem_001180125 |
| Insys_Anthem_001180126 | Insys_Anthem_001180126 |
| Insys_Anthem_001180127 | Insys_Anthem_001180127 |
| Insys_Anthem_001180128 | Insys_Anthem_001180128 |
| Insys_Anthem_001180134 | Insys_Anthem_001180134 |
| Insys_Anthem_001180135 | Insys_Anthem_001180135 |
| Insys_Anthem_001180136 | Insys_Anthem_001180136 |
| Insys_Anthem_001180137 | Insys_Anthem_001180137 |
| Insys_Anthem_001180140 | Insys_Anthem_001180140 |
| Insys_Anthem_001180141 | Insys_Anthem_001180141 |
| Insys_Anthem_001180142 | Insys_Anthem_001180142 |
| Insys_Anthem_001180144 | Insys_Anthem_001180144 |
| Insys_Anthem_001180145 | Insys_Anthem_001180145 |
| Insys_Anthem_001180146 | Insys_Anthem_001180146 |
| Insys_Anthem_001180147 | Insys_Anthem_001180147 |
| Insys_Anthem_001180149 | Insys_Anthem_001180149 |
| Insys_Anthem_001180150 | Insys_Anthem_001180150 |
| Insys_Anthem_001180151 | Insys_Anthem_001180151 |
| Insys_Anthem_001180152 | Insys_Anthem_001180152 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001180153 | Insys_Anthem_001180153 |
| Insys_Anthem_001180156 | Insys_Anthem_001180156 |
| Insys_Anthem_001180157 | Insys_Anthem_001180157 |
| Insys_Anthem_001180161 | Insys_Anthem_001180161 |
| Insys_Anthem_001180164 | Insys_Anthem_001180164 |
| Insys_Anthem_001180168 | Insys_Anthem_001180168 |
| Insys_Anthem_001180173 | Insys_Anthem_001180173 |
| Insys_Anthem_001180174 | Insys_Anthem_001180174 |
| Insys_Anthem_001180175 | Insys_Anthem_001180175 |
| Insys_Anthem_001180176 | Insys_Anthem_001180176 |
| Insys_Anthem_001180177 | Insys_Anthem_001180177 |
| Insys_Anthem_001180178 | Insys_Anthem_001180178 |
| Insys_Anthem_001180179 | Insys_Anthem_001180179 |
| Insys_Anthem_001180181 | Insys_Anthem_001180181 |
| Insys_Anthem_001180182 | Insys_Anthem_001180182 |
| Insys_Anthem_001180188 | Insys_Anthem_001180188 |
| Insys_Anthem_001180189 | Insys_Anthem_001180189 |
| Insys_Anthem_001180190 | Insys_Anthem_001180190 |
| Insys_Anthem_001180191 | Insys_Anthem_001180191 |
| Insys_Anthem_001180192 | Insys_Anthem_001180192 |
| Insys_Anthem_001180193 | Insys_Anthem_001180193 |
| Insys_Anthem_001180194 | Insys_Anthem_001180194 |
| Insys_Anthem_001180195 | Insys_Anthem_001180195 |
| Insys_Anthem_001180198 | Insys_Anthem_001180198 |
| Insys_Anthem_001180200 | Insys_Anthem_001180200 |
| Insys_Anthem_001180201 | Insys_Anthem_001180201 |
| Insys_Anthem_001180202 | Insys_Anthem_001180202 |
| Insys_Anthem_001180204 | Insys_Anthem_001180204 |
| Insys_Anthem_001180208 | Insys_Anthem_001180208 |
| Insys_Anthem_001180210 | Insys_Anthem_001180210 |
| Insys_Anthem_001180214 | Insys_Anthem_001180214 |
| Insys_Anthem_001180215 | Insys_Anthem_001180215 |
| Insys_Anthem_001180216 | Insys_Anthem_001180216 |
| Insys_Anthem_001180217 | Insys_Anthem_001180217 |
| Insys_Anthem_001180218 | Insys_Anthem_001180218 |
| Insys_Anthem_001180219 | Insys_Anthem_001180219 |
| Insys_Anthem_001180221 | Insys_Anthem_001180221 |
| Insys_Anthem_001180223 | Insys_Anthem_001180223 |
| Insys_Anthem_001180225 | Insys_Anthem_001180225 |
| Insys_Anthem_001180227 | Insys_Anthem_001180227 |
| Insys_Anthem_001180228 | Insys_Anthem_001180228 |
| Insys_Anthem_001180233 | Insys_Anthem_001180233 |
| Insys_Anthem_001180243 | Insys_Anthem_001180243 |
| Insys_Anthem_001180244 | Insys_Anthem_001180244 |
| Insys_Anthem_001180245 | Insys_Anthem_001180245 |
| Insys_Anthem_001180246 | Insys_Anthem_001180246 |
| Insys_Anthem_001180248 | Insys_Anthem_001180248 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001180251 | Insys_Anthem_001180251 |
| Insys_Anthem_001180253 | Insys_Anthem_001180253 |
| Insys_Anthem_001180256 | Insys_Anthem_001180256 |
| Insys_Anthem_001180258 | Insys_Anthem_001180258 |
| Insys_Anthem_001180261 | Insys_Anthem_001180261 |
| Insys_Anthem_001180262 | Insys_Anthem_001180262 |
| Insys_Anthem_001180264 | Insys_Anthem_001180264 |
| Insys_Anthem_001180266 | Insys_Anthem_001180266 |
| Insys_Anthem_001180269 | Insys_Anthem_001180269 |
| Insys_Anthem_001180270 | Insys_Anthem_001180270 |
| Insys_Anthem_001180271 | Insys_Anthem_001180271 |
| Insys_Anthem_001180272 | Insys_Anthem_001180272 |
| Insys_Anthem_001180274 | Insys_Anthem_001180274 |
| Insys_Anthem_001180276 | Insys_Anthem_001180276 |
| Insys_Anthem_001180277 | Insys_Anthem_001180277 |
| Insys_Anthem_001180278 | Insys_Anthem_001180278 |
| Insys_Anthem_001180282 | Insys_Anthem_001180282 |
| Insys_Anthem_001180284 | Insys_Anthem_001180284 |
| Insys_Anthem_001180285 | Insys_Anthem_001180285 |
| Insys_Anthem_001180286 | Insys_Anthem_001180286 |
| Insys_Anthem_001180288 | Insys_Anthem_001180288 |
| Insys_Anthem_001180296 | Insys_Anthem_001180296 |
| Insys_Anthem_001180297 | Insys_Anthem_001180297 |
| Insys_Anthem_001180299 | Insys_Anthem_001180299 |
| Insys_Anthem_001180301 | Insys_Anthem_001180301 |
| Insys_Anthem_001180303 | Insys_Anthem_001180303 |
| Insys_Anthem_001180304 | Insys_Anthem_001180304 |
| Insys_Anthem_001180307 | Insys_Anthem_001180307 |
| Insys_Anthem_001180308 | Insys_Anthem_001180308 |
| Insys_Anthem_001180309 | Insys_Anthem_001180309 |
| Insys_Anthem_001180317 | Insys_Anthem_001180317 |
| Insys_Anthem_001180323 | Insys_Anthem_001180323 |
| Insys_Anthem_001180326 | Insys_Anthem_001180326 |
| Insys_Anthem_001180327 | Insys_Anthem_001180327 |
| Insys_Anthem_001180328 | Insys_Anthem_001180328 |
| Insys_Anthem_001180329 | Insys_Anthem_001180329 |
| Insys_Anthem_001180330 | Insys_Anthem_001180330 |
| Insys_Anthem_001180332 | Insys_Anthem_001180332 |
| Insys_Anthem_001180337 | Insys_Anthem_001180337 |
| Insys_Anthem_001180340 | Insys_Anthem_001180340 |
| Insys_Anthem_001180345 | Insys_Anthem_001180345 |
| Insys_Anthem_001180348 | Insys_Anthem_001180348 |
| Insys_Anthem_001180353 | Insys_Anthem_001180353 |
| Insys_Anthem_001180356 | Insys_Anthem_001180356 |
| Insys_Anthem_001180358 | Insys_Anthem_001180358 |
| Insys_Anthem_001180359 | Insys_Anthem_001180359 |
| Insys_Anthem_001180360 | Insys_Anthem_001180360 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001180368 | Insys_Anthem_001180368 |
| Insys_Anthem_001180369 | Insys_Anthem_001180369 |
| Insys_Anthem_001180372 | Insys_Anthem_001180372 |
| Insys_Anthem_001180373 | Insys_Anthem_001180373 |
| Insys_Anthem_001180376 | Insys_Anthem_001180376 |
| Insys_Anthem_001180377 | Insys_Anthem_001180377 |
| Insys_Anthem_001180380 | Insys_Anthem_001180380 |
| Insys_Anthem_001180383 | Insys_Anthem_001180383 |
| Insys_Anthem_001180384 | Insys_Anthem_001180384 |
| Insys_Anthem_001180388 | Insys_Anthem_001180388 |
| Insys_Anthem_001180389 | Insys_Anthem_001180389 |
| Insys_Anthem_001180390 | Insys_Anthem_001180390 |
| Insys_Anthem_001180392 | Insys_Anthem_001180392 |
| Insys_Anthem_001180399 | Insys_Anthem_001180399 |
| Insys_Anthem_001180402 | Insys_Anthem_001180402 |
| Insys_Anthem_001180403 | Insys_Anthem_001180403 |
| Insys_Anthem_001180408 | Insys_Anthem_001180408 |
| Insys_Anthem_001180411 | Insys_Anthem_001180411 |
| Insys_Anthem_001180419 | Insys_Anthem_001180419 |
| Insys_Anthem_001180425 | Insys_Anthem_001180425 |
| Insys_Anthem_001180428 | Insys_Anthem_001180428 |
| Insys_Anthem_001180429 | Insys_Anthem_001180429 |
| Insys_Anthem_001180430 | Insys_Anthem_001180430 |
| Insys_Anthem_001180432 | Insys_Anthem_001180432 |
| Insys_Anthem_001180433 | Insys_Anthem_001180433 |
| Insys_Anthem_001180434 | Insys_Anthem_001180434 |
| Insys_Anthem_001180435 | Insys_Anthem_001180435 |
| Insys_Anthem_001180439 | Insys_Anthem_001180439 |
| Insys_Anthem_001180445 | Insys_Anthem_001180445 |
| Insys_Anthem_001180446 | Insys_Anthem_001180446 |
| Insys_Anthem_001180447 | Insys_Anthem_001180447 |
| Insys_Anthem_001180448 | Insys_Anthem_001180448 |
| Insys_Anthem_001180449 | Insys_Anthem_001180449 |
| Insys_Anthem_001180451 | Insys_Anthem_001180451 |
| Insys_Anthem_001180452 | Insys_Anthem_001180452 |
| Insys_Anthem_001180453 | Insys_Anthem_001180453 |
| Insys_Anthem_001180454 | Insys_Anthem_001180454 |
| Insys_Anthem_001180456 | Insys_Anthem_001180456 |
| Insys_Anthem_001180459 | Insys_Anthem_001180459 |
| Insys_Anthem_001180461 | Insys_Anthem_001180461 |
| Insys_Anthem_001180471 | Insys_Anthem_001180471 |
| Insys_Anthem_001180473 | Insys_Anthem_001180473 |
| Insys_Anthem_001180477 | Insys_Anthem_001180477 |
| Insys_Anthem_001180479 | Insys_Anthem_001180479 |
| Insys_Anthem_001180482 | Insys_Anthem_001180482 |
| Insys_Anthem_001180483 | Insys_Anthem_001180483 |
| Insys_Anthem_001180492 | Insys_Anthem_001180492 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001180501 | Insys_Anthem_001180501 |
| Insys_Anthem_001180502 | Insys_Anthem_001180502 |
| Insys_Anthem_001180503 | Insys_Anthem_001180503 |
| Insys_Anthem_001180504 | Insys_Anthem_001180504 |
| Insys_Anthem_001180506 | Insys_Anthem_001180506 |
| Insys_Anthem_001180507 | Insys_Anthem_001180507 |
| Insys_Anthem_001180508 | Insys_Anthem_001180508 |
| Insys_Anthem_001180509 | Insys_Anthem_001180509 |
| Insys_Anthem_001180510 | Insys_Anthem_001180510 |
| Insys_Anthem_001180513 | Insys_Anthem_001180513 |
| Insys_Anthem_001180515 | Insys_Anthem_001180515 |
| Insys_Anthem_001180517 | Insys_Anthem_001180517 |
| Insys_Anthem_001180521 | Insys_Anthem_001180521 |
| Insys_Anthem_001180526 | Insys_Anthem_001180526 |
| Insys_Anthem_001180527 | Insys_Anthem_001180527 |
| Insys_Anthem_001180529 | Insys_Anthem_001180529 |
| Insys_Anthem_001180532 | Insys_Anthem_001180532 |
| Insys_Anthem_001180537 | Insys_Anthem_001180537 |
| Insys_Anthem_001180538 | Insys_Anthem_001180538 |
| Insys_Anthem_001180542 | Insys_Anthem_001180542 |
| Insys_Anthem_001180544 | Insys_Anthem_001180544 |
| Insys_Anthem_001180547 | Insys_Anthem_001180547 |
| Insys_Anthem_001180548 | Insys_Anthem_001180548 |
| Insys_Anthem_001180552 | Insys_Anthem_001180552 |
| Insys_Anthem_001180555 | Insys_Anthem_001180555 |
| Insys_Anthem_001180557 | Insys_Anthem_001180557 |
| Insys_Anthem_001180560 | Insys_Anthem_001180560 |
| Insys_Anthem_001180561 | Insys_Anthem_001180561 |
| Insys_Anthem_001180572 | Insys_Anthem_001180572 |
| Insys_Anthem_001180573 | Insys_Anthem_001180573 |
| Insys_Anthem_001180574 | Insys_Anthem_001180574 |
| Insys_Anthem_001180575 | Insys_Anthem_001180575 |
| Insys_Anthem_001180576 | Insys_Anthem_001180576 |
| Insys_Anthem_001180580 | Insys_Anthem_001180580 |
| Insys_Anthem_001180581 | Insys_Anthem_001180581 |
| Insys_Anthem_001180583 | Insys_Anthem_001180583 |
| Insys_Anthem_001180584 | Insys_Anthem_001180584 |
| Insys_Anthem_001180585 | Insys_Anthem_001180585 |
| Insys_Anthem_001180586 | Insys_Anthem_001180586 |
| Insys_Anthem_001180587 | Insys_Anthem_001180587 |
| Insys_Anthem_001180588 | Insys_Anthem_001180588 |
| Insys_Anthem_001180590 | Insys_Anthem_001180590 |
| Insys_Anthem_001180592 | Insys_Anthem_001180592 |
| Insys_Anthem_001180595 | Insys_Anthem_001180595 |
| Insys_Anthem_001180597 | Insys_Anthem_001180597 |
| Insys_Anthem_001180599 | Insys_Anthem_001180599 |
| Insys_Anthem_001180604 | Insys_Anthem_001180604 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001180605 | Insys_Anthem_001180605 |
| Insys_Anthem_001180606 | Insys_Anthem_001180606 |
| Insys_Anthem_001180612 | Insys_Anthem_001180612 |
| Insys_Anthem_001180616 | Insys_Anthem_001180616 |
| Insys_Anthem_001180617 | Insys_Anthem_001180617 |
| Insys_Anthem_001180618 | Insys_Anthem_001180618 |
| Insys_Anthem_001180620 | Insys_Anthem_001180620 |
| Insys_Anthem_001180621 | Insys_Anthem_001180621 |
| Insys_Anthem_001180622 | Insys_Anthem_001180622 |
| Insys_Anthem_001180623 | Insys_Anthem_001180623 |
| Insys_Anthem_001180628 | Insys_Anthem_001180628 |
| Insys_Anthem_001180635 | Insys_Anthem_001180635 |
| Insys_Anthem_001180636 | Insys_Anthem_001180636 |
| Insys_Anthem_001180637 | Insys_Anthem_001180637 |
| Insys_Anthem_001180642 | Insys_Anthem_001180642 |
| Insys_Anthem_001180643 | Insys_Anthem_001180643 |
| Insys_Anthem_001180646 | Insys_Anthem_001180646 |
| Insys_Anthem_001180648 | Insys_Anthem_001180648 |
| Insys_Anthem_001180649 | Insys_Anthem_001180649 |
| Insys_Anthem_001180651 | Insys_Anthem_001180651 |
| Insys_Anthem_001180654 | Insys_Anthem_001180654 |
| Insys_Anthem_001180655 | Insys_Anthem_001180655 |
| Insys_Anthem_001180656 | Insys_Anthem_001180656 |
| Insys_Anthem_001180657 | Insys_Anthem_001180657 |
| Insys_Anthem_001180658 | Insys_Anthem_001180658 |
| Insys_Anthem_001180659 | Insys_Anthem_001180659 |
| Insys_Anthem_001180661 | Insys_Anthem_001180661 |
| Insys_Anthem_001180662 | Insys_Anthem_001180662 |
| Insys_Anthem_001180663 | Insys_Anthem_001180663 |
| Insys_Anthem_001180664 | Insys_Anthem_001180664 |
| Insys_Anthem_001180665 | Insys_Anthem_001180665 |
| Insys_Anthem_001180666 | Insys_Anthem_001180666 |
| Insys_Anthem_001180669 | Insys_Anthem_001180669 |
| Insys_Anthem_001180670 | Insys_Anthem_001180670 |
| Insys_Anthem_001180672 | Insys_Anthem_001180672 |
| Insys_Anthem_001180675 | Insys_Anthem_001180675 |
| Insys_Anthem_001180679 | Insys_Anthem_001180679 |
| Insys_Anthem_001180680 | Insys_Anthem_001180680 |
| Insys_Anthem_001180681 | Insys_Anthem_001180681 |
| Insys_Anthem_001180682 | Insys_Anthem_001180682 |
| Insys_Anthem_001180686 | Insys_Anthem_001180686 |
| Insys_Anthem_001180687 | Insys_Anthem_001180687 |
| Insys_Anthem_001180690 | Insys_Anthem_001180690 |
| Insys_Anthem_001180692 | Insys_Anthem_001180692 |
| Insys_Anthem_001180694 | Insys_Anthem_001180694 |
| Insys_Anthem_001180697 | Insys_Anthem_001180697 |
| Insys_Anthem_001180702 | Insys_Anthem_001180702 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001180703 | Insys_Anthem_001180703 |
| Insys_Anthem_001180706 | Insys_Anthem_001180706 |
| Insys_Anthem_001180709 | Insys_Anthem_001180709 |
| Insys_Anthem_001180710 | Insys_Anthem_001180710 |
| Insys_Anthem_001180713 | Insys_Anthem_001180713 |
| Insys_Anthem_001180715 | Insys_Anthem_001180715 |
| Insys_Anthem_001180716 | Insys_Anthem_001180716 |
| Insys_Anthem_001180718 | Insys_Anthem_001180718 |
| Insys_Anthem_001180719 | Insys_Anthem_001180719 |
| Insys_Anthem_001180721 | Insys_Anthem_001180721 |
| Insys_Anthem_001180722 | Insys_Anthem_001180722 |
| Insys_Anthem_001180723 | Insys_Anthem_001180723 |
| Insys_Anthem_001180729 | Insys_Anthem_001180729 |
| Insys_Anthem_001180730 | Insys_Anthem_001180730 |
| Insys_Anthem_001180733 | Insys_Anthem_001180733 |
| Insys_Anthem_001180735 | Insys_Anthem_001180735 |
| Insys_Anthem_001180736 | Insys_Anthem_001180736 |
| Insys_Anthem_001180737 | Insys_Anthem_001180737 |
| Insys_Anthem_001180740 | Insys_Anthem_001180740 |
| Insys_Anthem_001180742 | Insys_Anthem_001180742 |
| Insys_Anthem_001180754 | Insys_Anthem_001180754 |
| Insys_Anthem_001180755 | Insys_Anthem_001180755 |
| Insys_Anthem_001180759 | Insys_Anthem_001180759 |
| Insys_Anthem_001180760 | Insys_Anthem_001180760 |
| Insys_Anthem_001180762 | Insys_Anthem_001180762 |
| Insys_Anthem_001180763 | Insys_Anthem_001180763 |
| Insys_Anthem_001180764 | Insys_Anthem_001180764 |
| Insys_Anthem_001180766 | Insys_Anthem_001180766 |
| Insys_Anthem_001180773 | Insys_Anthem_001180773 |
| Insys_Anthem_001180774 | Insys_Anthem_001180774 |
| Insys_Anthem_001180777 | Insys_Anthem_001180777 |
| Insys_Anthem_001180779 | Insys_Anthem_001180779 |
| Insys_Anthem_001180782 | Insys_Anthem_001180782 |
| Insys_Anthem_001180783 | Insys_Anthem_001180783 |
| Insys_Anthem_001180787 | Insys_Anthem_001180787 |
| Insys_Anthem_001180788 | Insys_Anthem_001180788 |
| Insys_Anthem_001180789 | Insys_Anthem_001180789 |
| Insys_Anthem_001180791 | Insys_Anthem_001180791 |
| Insys_Anthem_001180794 | Insys_Anthem_001180794 |
| Insys_Anthem_001180795 | Insys_Anthem_001180795 |
| Insys_Anthem_001180796 | Insys_Anthem_001180796 |
| Insys_Anthem_001180800 | Insys_Anthem_001180800 |
| Insys_Anthem_001180802 | Insys_Anthem_001180802 |
| Insys_Anthem_001180803 | Insys_Anthem_001180803 |
| Insys_Anthem_001180805 | Insys_Anthem_001180805 |
| Insys_Anthem_001180806 | Insys_Anthem_001180806 |
| Insys_Anthem_001180807 | Insys_Anthem_001180807 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001180809 | Insys_Anthem_001180809 |
| Insys_Anthem_001180810 | Insys_Anthem_001180810 |
| Insys_Anthem_001180816 | Insys_Anthem_001180816 |
| Insys_Anthem_001180817 | Insys_Anthem_001180817 |
| Insys_Anthem_001180821 | Insys_Anthem_001180821 |
| Insys_Anthem_001180823 | Insys_Anthem_001180823 |
| Insys_Anthem_001180824 | Insys_Anthem_001180824 |
| Insys_Anthem_001180827 | Insys_Anthem_001180827 |
| Insys_Anthem_001180833 | Insys_Anthem_001180833 |
| Insys_Anthem_001180835 | Insys_Anthem_001180835 |
| Insys_Anthem_001180837 | Insys_Anthem_001180837 |
| Insys_Anthem_001180838 | Insys_Anthem_001180838 |
| Insys_Anthem_001180839 | Insys_Anthem_001180839 |
| Insys_Anthem_001180843 | Insys_Anthem_001180843 |
| Insys_Anthem_001180844 | Insys_Anthem_001180844 |
| Insys_Anthem_001180848 | Insys_Anthem_001180848 |
| Insys_Anthem_001180849 | Insys_Anthem_001180849 |
| Insys_Anthem_001180850 | Insys_Anthem_001180850 |
| Insys_Anthem_001180853 | Insys_Anthem_001180853 |
| Insys_Anthem_001180855 | Insys_Anthem_001180855 |
| Insys_Anthem_001180856 | Insys_Anthem_001180856 |
| Insys_Anthem_001180858 | Insys_Anthem_001180858 |
| Insys_Anthem_001180860 | Insys_Anthem_001180860 |
| Insys_Anthem_001180862 | Insys_Anthem_001180862 |
| Insys_Anthem_001180865 | Insys_Anthem_001180865 |
| Insys_Anthem_001180866 | Insys_Anthem_001180866 |
| Insys_Anthem_001180873 | Insys_Anthem_001180873 |
| Insys_Anthem_001180874 | Insys_Anthem_001180874 |
| Insys_Anthem_001180876 | Insys_Anthem_001180876 |
| Insys_Anthem_001180878 | Insys_Anthem_001180878 |
| Insys_Anthem_001180883 | Insys_Anthem_001180883 |
| Insys_Anthem_001180884 | Insys_Anthem_001180884 |
| Insys_Anthem_001180886 | Insys_Anthem_001180886 |
| Insys_Anthem_001180888 | Insys_Anthem_001180888 |
| Insys_Anthem_001180889 | Insys_Anthem_001180889 |
| Insys_Anthem_001180890 | Insys_Anthem_001180890 |
| Insys_Anthem_001180899 | Insys_Anthem_001180899 |
| Insys_Anthem_001180900 | Insys_Anthem_001180900 |
| Insys_Anthem_001180901 | Insys_Anthem_001180901 |
| Insys_Anthem_001180902 | Insys_Anthem_001180902 |
| Insys_Anthem_001180903 | Insys_Anthem_001180903 |
| Insys_Anthem_001180904 | Insys_Anthem_001180904 |
| Insys_Anthem_001180906 | Insys_Anthem_001180906 |
| Insys_Anthem_001180909 | Insys_Anthem_001180909 |
| Insys_Anthem_001180913 | Insys_Anthem_001180913 |
| Insys_Anthem_001180914 | Insys_Anthem_001180914 |
| Insys_Anthem_001180916 | Insys_Anthem_001180916 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001180917 | Insys_Anthem_001180917 |
| Insys_Anthem_001180918 | Insys_Anthem_001180918 |
| Insys_Anthem_001180922 | Insys_Anthem_001180922 |
| Insys_Anthem_001180924 | Insys_Anthem_001180924 |
| Insys_Anthem_001180925 | Insys_Anthem_001180925 |
| Insys_Anthem_001180927 | Insys_Anthem_001180927 |
| Insys_Anthem_001180928 | Insys_Anthem_001180928 |
| Insys_Anthem_001180931 | Insys_Anthem_001180931 |
| Insys_Anthem_001180932 | Insys_Anthem_001180932 |
| Insys_Anthem_001180935 | Insys_Anthem_001180935 |
| Insys_Anthem_001180936 | Insys_Anthem_001180936 |
| Insys_Anthem_001180939 | Insys_Anthem_001180939 |
| Insys_Anthem_001180940 | Insys_Anthem_001180940 |
| Insys_Anthem_001180942 | Insys_Anthem_001180942 |
| Insys_Anthem_001180944 | Insys_Anthem_001180944 |
| Insys_Anthem_001180945 | Insys_Anthem_001180945 |
| Insys_Anthem_001180949 | Insys_Anthem_001180949 |
| Insys_Anthem_001180950 | Insys_Anthem_001180950 |
| Insys_Anthem_001180951 | Insys_Anthem_001180951 |
| Insys_Anthem_001180952 | Insys_Anthem_001180952 |
| Insys_Anthem_001180959 | Insys_Anthem_001180959 |
| Insys_Anthem_001180960 | Insys_Anthem_001180960 |
| Insys_Anthem_001180961 | Insys_Anthem_001180961 |
| Insys_Anthem_001180966 | Insys_Anthem_001180966 |
| Insys_Anthem_001180967 | Insys_Anthem_001180967 |
| Insys_Anthem_001180970 | Insys_Anthem_001180970 |
| Insys_Anthem_001180971 | Insys_Anthem_001180971 |
| Insys_Anthem_001180978 | Insys_Anthem_001180978 |
| Insys_Anthem_001180979 | Insys_Anthem_001180979 |
| Insys_Anthem_001180980 | Insys_Anthem_001180980 |
| Insys_Anthem_001180981 | Insys_Anthem_001180981 |
| Insys_Anthem_001180982 | Insys_Anthem_001180982 |
| Insys_Anthem_001180984 | Insys_Anthem_001180984 |
| Insys_Anthem_001180985 | Insys_Anthem_001180985 |
| Insys_Anthem_001180986 | Insys_Anthem_001180986 |
| Insys_Anthem_001180991 | Insys_Anthem_001180991 |
| Insys_Anthem_001180992 | Insys_Anthem_001180992 |
| Insys_Anthem_001180993 | Insys_Anthem_001180993 |
| Insys_Anthem_001180997 | Insys_Anthem_001180997 |
| Insys_Anthem_001180998 | Insys_Anthem_001180998 |
| Insys_Anthem_001181001 | Insys_Anthem_001181001 |
| Insys_Anthem_001181005 | Insys_Anthem_001181005 |
| Insys_Anthem_001181007 | Insys_Anthem_001181007 |
| Insys_Anthem_001181010 | Insys_Anthem_001181010 |
| Insys_Anthem_001181012 | Insys_Anthem_001181012 |
| Insys_Anthem_001181013 | Insys_Anthem_001181013 |
| Insys_Anthem_001181014 | Insys_Anthem_001181014 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001181015 | Insys_Anthem_001181015 |
| Insys_Anthem_001181016 | Insys_Anthem_001181016 |
| Insys_Anthem_001181018 | Insys_Anthem_001181018 |
| Insys_Anthem_001181020 | Insys_Anthem_001181020 |
| Insys_Anthem_001181021 | Insys_Anthem_001181021 |
| Insys_Anthem_001181024 | Insys_Anthem_001181024 |
| Insys_Anthem_001181025 | Insys_Anthem_001181025 |
| Insys_Anthem_001181030 | Insys_Anthem_001181030 |
| Insys_Anthem_001181033 | Insys_Anthem_001181033 |
| Insys_Anthem_001181034 | Insys_Anthem_001181034 |
| Insys_Anthem_001181035 | Insys_Anthem_001181035 |
| Insys_Anthem_001181038 | Insys_Anthem_001181038 |
| Insys_Anthem_001181039 | Insys_Anthem_001181039 |
| Insys_Anthem_001181043 | Insys_Anthem_001181043 |
| Insys_Anthem_001181044 | Insys_Anthem_001181044 |
| Insys_Anthem_001181045 | Insys_Anthem_001181045 |
| Insys_Anthem_001181047 | Insys_Anthem_001181047 |
| Insys_Anthem_001181049 | Insys_Anthem_001181049 |
| Insys_Anthem_001181050 | Insys_Anthem_001181050 |
| Insys_Anthem_001181051 | Insys_Anthem_001181051 |
| Insys_Anthem_001181054 | Insys_Anthem_001181054 |
| Insys_Anthem_001181055 | Insys_Anthem_001181055 |
| Insys_Anthem_001181057 | Insys_Anthem_001181057 |
| Insys_Anthem_001181058 | Insys_Anthem_001181058 |
| Insys_Anthem_001181060 | Insys_Anthem_001181060 |
| Insys_Anthem_001181061 | Insys_Anthem_001181061 |
| Insys_Anthem_001181065 | Insys_Anthem_001181065 |
| Insys_Anthem_001181066 | Insys_Anthem_001181066 |
| Insys_Anthem_001181068 | Insys_Anthem_001181068 |
| Insys_Anthem_001181072 | Insys_Anthem_001181072 |
| Insys_Anthem_001181073 | Insys_Anthem_001181073 |
| Insys_Anthem_001181074 | Insys_Anthem_001181074 |
| Insys_Anthem_001181078 | Insys_Anthem_001181078 |
| Insys_Anthem_001181079 | Insys_Anthem_001181079 |
| Insys_Anthem_001181088 | Insys_Anthem_001181088 |
| Insys_Anthem_001181089 | Insys_Anthem_001181089 |
| Insys_Anthem_001181092 | Insys_Anthem_001181092 |
| Insys_Anthem_001181093 | Insys_Anthem_001181093 |
| Insys_Anthem_001181099 | Insys_Anthem_001181099 |
| Insys_Anthem_001181102 | Insys_Anthem_001181102 |
| Insys_Anthem_001181104 | Insys_Anthem_001181104 |
| Insys_Anthem_001181105 | Insys_Anthem_001181105 |
| Insys_Anthem_001181108 | Insys_Anthem_001181108 |
| Insys_Anthem_001181110 | Insys_Anthem_001181110 |
| Insys_Anthem_001181115 | Insys_Anthem_001181115 |
| Insys_Anthem_001181116 | Insys_Anthem_001181116 |
| Insys_Anthem_001181121 | Insys_Anthem_001181121 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001181123 | Insys_Anthem_001181123 |
| Insys_Anthem_001181124 | Insys_Anthem_001181124 |
| Insys_Anthem_001181125 | Insys_Anthem_001181125 |
| Insys_Anthem_001181131 | Insys_Anthem_001181131 |
| Insys_Anthem_001181132 | Insys_Anthem_001181132 |
| Insys_Anthem_001181135 | Insys_Anthem_001181135 |
| Insys_Anthem_001181136 | Insys_Anthem_001181136 |
| Insys_Anthem_001181138 | Insys_Anthem_001181138 |
| Insys_Anthem_001181141 | Insys_Anthem_001181141 |
| Insys_Anthem_001181144 | Insys_Anthem_001181144 |
| Insys_Anthem_001181145 | Insys_Anthem_001181145 |
| Insys_Anthem_001181146 | Insys_Anthem_001181146 |
| Insys_Anthem_001181148 | Insys_Anthem_001181148 |
| Insys_Anthem_001181149 | Insys_Anthem_001181149 |
| Insys_Anthem_001181152 | Insys_Anthem_001181152 |
| Insys_Anthem_001181153 | Insys_Anthem_001181153 |
| Insys_Anthem_001181157 | Insys_Anthem_001181157 |
| Insys_Anthem_001181158 | Insys_Anthem_001181158 |
| Insys_Anthem_001181159 | Insys_Anthem_001181159 |
| Insys_Anthem_001181162 | Insys_Anthem_001181162 |
| Insys_Anthem_001181164 | Insys_Anthem_001181164 |
| Insys_Anthem_001181166 | Insys_Anthem_001181166 |
| Insys_Anthem_001181169 | Insys_Anthem_001181169 |
| Insys_Anthem_001181170 | Insys_Anthem_001181170 |
| Insys_Anthem_001181171 | Insys_Anthem_001181171 |
| Insys_Anthem_001181174 | Insys_Anthem_001181174 |
| Insys_Anthem_001181177 | Insys_Anthem_001181177 |
| Insys_Anthem_001181179 | Insys_Anthem_001181179 |
| Insys_Anthem_001181183 | Insys_Anthem_001181183 |
| Insys_Anthem_001181184 | Insys_Anthem_001181184 |
| Insys_Anthem_001181185 | Insys_Anthem_001181185 |
| Insys_Anthem_001181187 | Insys_Anthem_001181187 |
| Insys_Anthem_001181188 | Insys_Anthem_001181188 |
| Insys_Anthem_001181190 | Insys_Anthem_001181190 |
| Insys_Anthem_001181191 | Insys_Anthem_001181191 |
| Insys_Anthem_001181195 | Insys_Anthem_001181195 |
| Insys_Anthem_001181198 | Insys_Anthem_001181198 |
| Insys_Anthem_001181201 | Insys_Anthem_001181201 |
| Insys_Anthem_001181203 | Insys_Anthem_001181203 |
| Insys_Anthem_001181204 | Insys_Anthem_001181204 |
| Insys_Anthem_001181206 | Insys_Anthem_001181206 |
| Insys_Anthem_001181207 | Insys_Anthem_001181207 |
| Insys_Anthem_001181209 | Insys_Anthem_001181209 |
| Insys_Anthem_001181211 | Insys_Anthem_001181211 |
| Insys_Anthem_001181213 | Insys_Anthem_001181213 |
| Insys_Anthem_001181214 | Insys_Anthem_001181214 |
| Insys_Anthem_001181215 | Insys_Anthem_001181215 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001181217 | Insys_Anthem_001181217 |
| Insys_Anthem_001181218 | Insys_Anthem_001181218 |
| Insys_Anthem_001181219 | Insys_Anthem_001181219 |
| Insys_Anthem_001181224 | Insys_Anthem_001181224 |
| Insys_Anthem_001181227 | Insys_Anthem_001181227 |
| Insys_Anthem_001181229 | Insys_Anthem_001181229 |
| Insys_Anthem_001181233 | Insys_Anthem_001181233 |
| Insys_Anthem_001181234 | Insys_Anthem_001181234 |
| Insys_Anthem_001181235 | Insys_Anthem_001181235 |
| Insys_Anthem_001181236 | Insys_Anthem_001181236 |
| Insys_Anthem_001181237 | Insys_Anthem_001181237 |
| Insys_Anthem_001181239 | Insys_Anthem_001181239 |
| Insys_Anthem_001181242 | Insys_Anthem_001181242 |
| Insys_Anthem_001181243 | Insys_Anthem_001181243 |
| Insys_Anthem_001181245 | Insys_Anthem_001181245 |
| Insys_Anthem_001181246 | Insys_Anthem_001181246 |
| Insys_Anthem_001181249 | Insys_Anthem_001181249 |
| Insys_Anthem_001181250 | Insys_Anthem_001181250 |
| Insys_Anthem_001181251 | Insys_Anthem_001181251 |
| Insys_Anthem_001181252 | Insys_Anthem_001181252 |
| Insys_Anthem_001181254 | Insys_Anthem_001181254 |
| Insys_Anthem_001181259 | Insys_Anthem_001181259 |
| Insys_Anthem_001181261 | Insys_Anthem_001181261 |
| Insys_Anthem_001181262 | Insys_Anthem_001181262 |
| Insys_Anthem_001181264 | Insys_Anthem_001181264 |
| Insys_Anthem_001181267 | Insys_Anthem_001181267 |
| Insys_Anthem_001181268 | Insys_Anthem_001181268 |
| Insys_Anthem_001181269 | Insys_Anthem_001181269 |
| Insys_Anthem_001181270 | Insys_Anthem_001181270 |
| Insys_Anthem_001181271 | Insys_Anthem_001181271 |
| Insys_Anthem_001181272 | Insys_Anthem_001181272 |
| Insys_Anthem_001181273 | Insys_Anthem_001181273 |
| Insys_Anthem_001181274 | Insys_Anthem_001181274 |
| Insys_Anthem_001181275 | Insys_Anthem_001181275 |
| Insys_Anthem_001181277 | Insys_Anthem_001181277 |
| Insys_Anthem_001181280 | Insys_Anthem_001181280 |
| Insys_Anthem_001181282 | Insys_Anthem_001181282 |
| Insys_Anthem_001181283 | Insys_Anthem_001181283 |
| Insys_Anthem_001181284 | Insys_Anthem_001181284 |
| Insys_Anthem_001181286 | Insys_Anthem_001181286 |
| Insys_Anthem_001181288 | Insys_Anthem_001181288 |
| Insys_Anthem_001181289 | Insys_Anthem_001181289 |
| Insys_Anthem_001181290 | Insys_Anthem_001181290 |
| Insys_Anthem_001181291 | Insys_Anthem_001181291 |
| Insys_Anthem_001181292 | Insys_Anthem_001181292 |
| Insys_Anthem_001181293 | Insys_Anthem_001181293 |
| Insys_Anthem_001181294 | Insys_Anthem_001181294 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001181295 | Insys_Anthem_001181295 |
| Insys_Anthem_001181297 | Insys_Anthem_001181297 |
| Insys_Anthem_001181298 | Insys_Anthem_001181298 |
| Insys_Anthem_001181301 | Insys_Anthem_001181301 |
| Insys_Anthem_001181307 | Insys_Anthem_001181307 |
| Insys_Anthem_001181308 | Insys_Anthem_001181308 |
| Insys_Anthem_001181312 | Insys_Anthem_001181312 |
| Insys_Anthem_001181315 | Insys_Anthem_001181315 |
| Insys_Anthem_001181324 | Insys_Anthem_001181324 |
| Insys_Anthem_001181325 | Insys_Anthem_001181325 |
| Insys_Anthem_001181330 | Insys_Anthem_001181330 |
| Insys_Anthem_001181334 | Insys_Anthem_001181334 |
| Insys_Anthem_001181337 | Insys_Anthem_001181337 |
| Insys_Anthem_001181339 | Insys_Anthem_001181339 |
| Insys_Anthem_001181340 | Insys_Anthem_001181340 |
| Insys_Anthem_001181341 | Insys_Anthem_001181341 |
| Insys_Anthem_001181342 | Insys_Anthem_001181342 |
| Insys_Anthem_001181344 | Insys_Anthem_001181344 |
| Insys_Anthem_001181345 | Insys_Anthem_001181345 |
| Insys_Anthem_001181347 | Insys_Anthem_001181347 |
| Insys_Anthem_001181349 | Insys_Anthem_001181349 |
| Insys_Anthem_001181351 | Insys_Anthem_001181351 |
| Insys_Anthem_001181352 | Insys_Anthem_001181352 |
| Insys_Anthem_001181353 | Insys_Anthem_001181353 |
| Insys_Anthem_001181359 | Insys_Anthem_001181359 |
| Insys_Anthem_001181362 | Insys_Anthem_001181362 |
| Insys_Anthem_001181363 | Insys_Anthem_001181363 |
| Insys_Anthem_001181367 | Insys_Anthem_001181367 |
| Insys_Anthem_001181368 | Insys_Anthem_001181368 |
| Insys_Anthem_001181370 | Insys_Anthem_001181370 |
| Insys_Anthem_001181375 | Insys_Anthem_001181375 |
| Insys_Anthem_001181377 | Insys_Anthem_001181377 |
| Insys_Anthem_001181379 | Insys_Anthem_001181379 |
| Insys_Anthem_001181380 | Insys_Anthem_001181380 |
| Insys_Anthem_001181382 | Insys_Anthem_001181382 |
| Insys_Anthem_001181383 | Insys_Anthem_001181383 |
| Insys_Anthem_001181384 | Insys_Anthem_001181384 |
| Insys_Anthem_001181386 | Insys_Anthem_001181386 |
| Insys_Anthem_001181387 | Insys_Anthem_001181387 |
| Insys_Anthem_001181388 | Insys_Anthem_001181388 |
| Insys_Anthem_001181389 | Insys_Anthem_001181389 |
| Insys_Anthem_001181392 | Insys_Anthem_001181392 |
| Insys_Anthem_001181393 | Insys_Anthem_001181393 |
| Insys_Anthem_001181407 | Insys_Anthem_001181407 |
| Insys_Anthem_001181409 | Insys_Anthem_001181409 |
| Insys_Anthem_001181411 | Insys_Anthem_001181411 |
| Insys_Anthem_001181412 | Insys_Anthem_001181412 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001181413 | Insys_Anthem_001181413 |
| Insys_Anthem_001181414 | Insys_Anthem_001181414 |
| Insys_Anthem_001181415 | Insys_Anthem_001181415 |
| Insys_Anthem_001181417 | Insys_Anthem_001181417 |
| Insys_Anthem_001181418 | Insys_Anthem_001181418 |
| Insys_Anthem_001181419 | Insys_Anthem_001181419 |
| Insys_Anthem_001181421 | Insys_Anthem_001181421 |
| Insys_Anthem_001181423 | Insys_Anthem_001181423 |
| Insys_Anthem_001181424 | Insys_Anthem_001181424 |
| Insys_Anthem_001181426 | Insys_Anthem_001181426 |
| Insys_Anthem_001181427 | Insys_Anthem_001181427 |
| Insys_Anthem_001181428 | Insys_Anthem_001181428 |
| Insys_Anthem_001181430 | Insys_Anthem_001181430 |
| Insys_Anthem_001181432 | Insys_Anthem_001181432 |
| Insys_Anthem_001181433 | Insys_Anthem_001181433 |
| Insys_Anthem_001181438 | Insys_Anthem_001181438 |
| Insys_Anthem_001181439 | Insys_Anthem_001181439 |
| Insys_Anthem_001181440 | Insys_Anthem_001181440 |
| Insys_Anthem_001181445 | Insys_Anthem_001181445 |
| Insys_Anthem_001181446 | Insys_Anthem_001181446 |
| Insys_Anthem_001181449 | Insys_Anthem_001181449 |
| Insys_Anthem_001181452 | Insys_Anthem_001181452 |
| Insys_Anthem_001181454 | Insys_Anthem_001181454 |
| Insys_Anthem_001181460 | Insys_Anthem_001181460 |
| Insys_Anthem_001181463 | Insys_Anthem_001181463 |
| Insys_Anthem_001181466 | Insys_Anthem_001181466 |
| Insys_Anthem_001181467 | Insys_Anthem_001181467 |
| Insys_Anthem_001181469 | Insys_Anthem_001181469 |
| Insys_Anthem_001181471 | Insys_Anthem_001181471 |
| Insys_Anthem_001181474 | Insys_Anthem_001181474 |
| Insys_Anthem_001181475 | Insys_Anthem_001181475 |
| Insys_Anthem_001181481 | Insys_Anthem_001181481 |
| Insys_Anthem_001181485 | Insys_Anthem_001181485 |
| Insys_Anthem_001181486 | Insys_Anthem_001181486 |
| Insys_Anthem_001181487 | Insys_Anthem_001181487 |
| Insys_Anthem_001181488 | Insys_Anthem_001181488 |
| Insys_Anthem_001181491 | Insys_Anthem_001181491 |
| Insys_Anthem_001181492 | Insys_Anthem_001181492 |
| Insys_Anthem_001181498 | Insys_Anthem_001181498 |
| Insys_Anthem_001181499 | Insys_Anthem_001181499 |
| Insys_Anthem_001181515 | Insys_Anthem_001181515 |
| Insys_Anthem_001181519 | Insys_Anthem_001181519 |
| Insys_Anthem_001181528 | Insys_Anthem_001181528 |
| Insys_Anthem_001181529 | Insys_Anthem_001181529 |
| Insys_Anthem_001181532 | Insys_Anthem_001181532 |
| Insys_Anthem_001181537 | Insys_Anthem_001181537 |
| Insys_Anthem_001181544 | Insys_Anthem_001181544 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001181545 | Insys_Anthem_001181545 |
| Insys_Anthem_001181549 | Insys_Anthem_001181549 |
| Insys_Anthem_001181561 | Insys_Anthem_001181561 |
| Insys_Anthem_001181562 | Insys_Anthem_001181562 |
| Insys_Anthem_001181564 | Insys_Anthem_001181564 |
| Insys_Anthem_001181565 | Insys_Anthem_001181565 |
| Insys_Anthem_001181566 | Insys_Anthem_001181566 |
| Insys_Anthem_001181568 | Insys_Anthem_001181568 |
| Insys_Anthem_001181569 | Insys_Anthem_001181569 |
| Insys_Anthem_001181576 | Insys_Anthem_001181576 |
| Insys_Anthem_001181582 | Insys_Anthem_001181582 |
| Insys_Anthem_001181591 | Insys_Anthem_001181591 |
| Insys_Anthem_001181592 | Insys_Anthem_001181592 |
| Insys_Anthem_001181593 | Insys_Anthem_001181593 |
| Insys_Anthem_001181594 | Insys_Anthem_001181594 |
| Insys_Anthem_001181596 | Insys_Anthem_001181596 |
| Insys_Anthem_001181598 | Insys_Anthem_001181598 |
| Insys_Anthem_001181599 | Insys_Anthem_001181599 |
| Insys_Anthem_001181602 | Insys_Anthem_001181602 |
| Insys_Anthem_001181604 | Insys_Anthem_001181604 |
| Insys_Anthem_001181605 | Insys_Anthem_001181605 |
| Insys_Anthem_001181606 | Insys_Anthem_001181606 |
| Insys_Anthem_001181609 | Insys_Anthem_001181609 |
| Insys_Anthem_001181615 | Insys_Anthem_001181615 |
| Insys_Anthem_001181617 | Insys_Anthem_001181617 |
| Insys_Anthem_001181623 | Insys_Anthem_001181623 |
| Insys_Anthem_001181626 | Insys_Anthem_001181626 |
| Insys_Anthem_001181627 | Insys_Anthem_001181627 |
| Insys_Anthem_001181635 | Insys_Anthem_001181635 |
| Insys_Anthem_001181638 | Insys_Anthem_001181638 |
| Insys_Anthem_001181640 | Insys_Anthem_001181640 |
| Insys_Anthem_001181645 | Insys_Anthem_001181645 |
| Insys_Anthem_001181647 | Insys_Anthem_001181647 |
| Insys_Anthem_001181648 | Insys_Anthem_001181648 |
| Insys_Anthem_001181655 | Insys_Anthem_001181655 |
| Insys_Anthem_001181657 | Insys_Anthem_001181657 |
| Insys_Anthem_001181660 | Insys_Anthem_001181660 |
| Insys_Anthem_001181663 | Insys_Anthem_001181663 |
| Insys_Anthem_001181666 | Insys_Anthem_001181666 |
| Insys_Anthem_001181667 | Insys_Anthem_001181667 |
| Insys_Anthem_001181668 | Insys_Anthem_001181668 |
| Insys_Anthem_001181674 | Insys_Anthem_001181674 |
| Insys_Anthem_001181682 | Insys_Anthem_001181682 |
| Insys_Anthem_001181685 | Insys_Anthem_001181685 |
| Insys_Anthem_001181687 | Insys_Anthem_001181687 |
| Insys_Anthem_001181688 | Insys_Anthem_001181688 |
| Insys_Anthem_001181690 | Insys_Anthem_001181690 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001181693 | Insys_Anthem_001181693 |
| Insys_Anthem_001181694 | Insys_Anthem_001181694 |
| Insys_Anthem_001181696 | Insys_Anthem_001181696 |
| Insys_Anthem_001181700 | Insys_Anthem_001181700 |
| Insys_Anthem_001181703 | Insys_Anthem_001181703 |
| Insys_Anthem_001181707 | Insys_Anthem_001181707 |
| Insys_Anthem_001181708 | Insys_Anthem_001181708 |
| Insys_Anthem_001181710 | Insys_Anthem_001181710 |
| Insys_Anthem_001181714 | Insys_Anthem_001181714 |
| Insys_Anthem_001181715 | Insys_Anthem_001181715 |
| Insys_Anthem_001181720 | Insys_Anthem_001181720 |
| Insys_Anthem_001181721 | Insys_Anthem_001181721 |
| Insys_Anthem_001181722 | Insys_Anthem_001181722 |
| Insys_Anthem_001181724 | Insys_Anthem_001181724 |
| Insys_Anthem_001181725 | Insys_Anthem_001181725 |
| Insys_Anthem_001181726 | Insys_Anthem_001181726 |
| Insys_Anthem_001181729 | Insys_Anthem_001181729 |
| Insys_Anthem_001181732 | Insys_Anthem_001181732 |
| Insys_Anthem_001181733 | Insys_Anthem_001181733 |
| Insys_Anthem_001181734 | Insys_Anthem_001181734 |
| Insys_Anthem_001181738 | Insys_Anthem_001181738 |
| Insys_Anthem_001181740 | Insys_Anthem_001181740 |
| Insys_Anthem_001181741 | Insys_Anthem_001181741 |
| Insys_Anthem_001181742 | Insys_Anthem_001181742 |
| Insys_Anthem_001181744 | Insys_Anthem_001181744 |
| Insys_Anthem_001181745 | Insys_Anthem_001181745 |
| Insys_Anthem_001181751 | Insys_Anthem_001181751 |
| Insys_Anthem_001181757 | Insys_Anthem_001181757 |
| Insys_Anthem_001181758 | Insys_Anthem_001181758 |
| Insys_Anthem_001181759 | Insys_Anthem_001181759 |
| Insys_Anthem_001181762 | Insys_Anthem_001181762 |
| Insys_Anthem_001181764 | Insys_Anthem_001181764 |
| Insys_Anthem_001181765 | Insys_Anthem_001181765 |
| Insys_Anthem_001181775 | Insys_Anthem_001181775 |
| Insys_Anthem_001181776 | Insys_Anthem_001181776 |
| Insys_Anthem_001181778 | Insys_Anthem_001181778 |
| Insys_Anthem_001181779 | Insys_Anthem_001181779 |
| Insys_Anthem_001181780 | Insys_Anthem_001181780 |
| Insys_Anthem_001181781 | Insys_Anthem_001181781 |
| Insys_Anthem_001181790 | Insys_Anthem_001181790 |
| Insys_Anthem_001181800 | Insys_Anthem_001181800 |
| Insys_Anthem_001181806 | Insys_Anthem_001181806 |
| Insys_Anthem_001181821 | Insys_Anthem_001181821 |
| Insys_Anthem_001181823 | Insys_Anthem_001181823 |
| Insys_Anthem_001181826 | Insys_Anthem_001181826 |
| Insys_Anthem_001181828 | Insys_Anthem_001181828 |
| Insys_Anthem_001181831 | Insys_Anthem_001181831 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001181837 | Insys_Anthem_001181837 |
| Insys_Anthem_001181838 | Insys_Anthem_001181838 |
| Insys_Anthem_001181840 | Insys_Anthem_001181840 |
| Insys_Anthem_001181841 | Insys_Anthem_001181841 |
| Insys_Anthem_001181847 | Insys_Anthem_001181847 |
| Insys_Anthem_001181849 | Insys_Anthem_001181849 |
| Insys_Anthem_001181854 | Insys_Anthem_001181854 |
| Insys_Anthem_001181855 | Insys_Anthem_001181855 |
| Insys_Anthem_001181857 | Insys_Anthem_001181857 |
| Insys_Anthem_001181862 | Insys_Anthem_001181862 |
| Insys_Anthem_001181864 | Insys_Anthem_001181864 |
| Insys_Anthem_001181869 | Insys_Anthem_001181869 |
| Insys_Anthem_001181872 | Insys_Anthem_001181872 |
| Insys_Anthem_001181875 | Insys_Anthem_001181875 |
| Insys_Anthem_001181878 | Insys_Anthem_001181878 |
| Insys_Anthem_001181880 | Insys_Anthem_001181880 |
| Insys_Anthem_001181884 | Insys_Anthem_001181884 |
| Insys_Anthem_001181887 | Insys_Anthem_001181887 |
| Insys_Anthem_001181888 | Insys_Anthem_001181888 |
| Insys_Anthem_001181890 | Insys_Anthem_001181890 |
| Insys_Anthem_001181891 | Insys_Anthem_001181891 |
| Insys_Anthem_001181901 | Insys_Anthem_001181901 |
| Insys_Anthem_001181903 | Insys_Anthem_001181903 |
| Insys_Anthem_001181907 | Insys_Anthem_001181907 |
| Insys_Anthem_001181908 | Insys_Anthem_001181908 |
| Insys_Anthem_001181914 | Insys_Anthem_001181914 |
| Insys_Anthem_001181916 | Insys_Anthem_001181916 |
| Insys_Anthem_001181918 | Insys_Anthem_001181918 |
| Insys_Anthem_001181919 | Insys_Anthem_001181919 |
| Insys_Anthem_001181923 | Insys_Anthem_001181923 |
| Insys_Anthem_001181925 | Insys_Anthem_001181925 |
| Insys_Anthem_001181930 | Insys_Anthem_001181930 |
| Insys_Anthem_001181932 | Insys_Anthem_001181932 |
| Insys_Anthem_001181933 | Insys_Anthem_001181933 |
| Insys_Anthem_001181951 | Insys_Anthem_001181951 |
| Insys_Anthem_001181954 | Insys_Anthem_001181954 |
| Insys_Anthem_001181957 | Insys_Anthem_001181957 |
| Insys_Anthem_001181960 | Insys_Anthem_001181960 |
| Insys_Anthem_001181964 | Insys_Anthem_001181964 |
| Insys_Anthem_001181969 | Insys_Anthem_001181969 |
| Insys_Anthem_001181970 | Insys_Anthem_001181970 |
| Insys_Anthem_001181971 | Insys_Anthem_001181971 |
| Insys_Anthem_001181975 | Insys_Anthem_001181975 |
| Insys_Anthem_001181976 | Insys_Anthem_001181976 |
| Insys_Anthem_001181977 | Insys_Anthem_001181977 |
| Insys_Anthem_001181979 | Insys_Anthem_001181979 |
| Insys_Anthem_001181982 | Insys_Anthem_001181982 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001181985 | Insys_Anthem_001181985 |
| Insys_Anthem_001181987 | Insys_Anthem_001181987 |
| Insys_Anthem_001181990 | Insys_Anthem_001181990 |
| Insys_Anthem_001181992 | Insys_Anthem_001181992 |
| Insys_Anthem_001181993 | Insys_Anthem_001181993 |
| Insys_Anthem_001181996 | Insys_Anthem_001181996 |
| Insys_Anthem_001181997 | Insys_Anthem_001181997 |
| Insys_Anthem_001182000 | Insys_Anthem_001182000 |
| Insys_Anthem_001182001 | Insys_Anthem_001182001 |
| Insys_Anthem_001182002 | Insys_Anthem_001182002 |
| Insys_Anthem_001182003 | Insys_Anthem_001182003 |
| Insys_Anthem_001182009 | Insys_Anthem_001182009 |
| Insys_Anthem_001182012 | Insys_Anthem_001182012 |
| Insys_Anthem_001182014 | Insys_Anthem_001182014 |
| Insys_Anthem_001182015 | Insys_Anthem_001182015 |
| Insys_Anthem_001182017 | Insys_Anthem_001182017 |
| Insys_Anthem_001182020 | Insys_Anthem_001182020 |
| Insys_Anthem_001182024 | Insys_Anthem_001182024 |
| Insys_Anthem_001182027 | Insys_Anthem_001182027 |
| Insys_Anthem_001182029 | Insys_Anthem_001182029 |
| Insys_Anthem_001182030 | Insys_Anthem_001182030 |
| Insys_Anthem_001182035 | Insys_Anthem_001182035 |
| Insys_Anthem_001182036 | Insys_Anthem_001182036 |
| Insys_Anthem_001182037 | Insys_Anthem_001182037 |
| Insys_Anthem_001182038 | Insys_Anthem_001182038 |
| Insys_Anthem_001182039 | Insys_Anthem_001182039 |
| Insys_Anthem_001182044 | Insys_Anthem_001182044 |
| Insys_Anthem_001182045 | Insys_Anthem_001182045 |
| Insys_Anthem_001182050 | Insys_Anthem_001182050 |
| Insys_Anthem_001182053 | Insys_Anthem_001182053 |
| Insys_Anthem_001182060 | Insys_Anthem_001182060 |
| Insys_Anthem_001182066 | Insys_Anthem_001182066 |
| Insys_Anthem_001182067 | Insys_Anthem_001182067 |
| Insys_Anthem_001182078 | Insys_Anthem_001182078 |
| Insys_Anthem_001182080 | Insys_Anthem_001182080 |
| Insys_Anthem_001182083 | Insys_Anthem_001182083 |
| Insys_Anthem_001182087 | Insys_Anthem_001182087 |
| Insys_Anthem_001182097 | Insys_Anthem_001182097 |
| Insys_Anthem_001182099 | Insys_Anthem_001182099 |
| Insys_Anthem_001182106 | Insys_Anthem_001182106 |
| Insys_Anthem_001182108 | Insys_Anthem_001182108 |
| Insys_Anthem_001182111 | Insys_Anthem_001182111 |
| Insys_Anthem_001182112 | Insys_Anthem_001182112 |
| Insys_Anthem_001182125 | Insys_Anthem_001182125 |
| Insys_Anthem_001182130 | Insys_Anthem_001182130 |
| Insys_Anthem_001182132 | Insys_Anthem_001182132 |
| Insys_Anthem_001182135 | Insys_Anthem_001182135 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001182138 | Insys_Anthem_001182138 |
| Insys_Anthem_001182139 | Insys_Anthem_001182139 |
| Insys_Anthem_001182141 | Insys_Anthem_001182141 |
| Insys_Anthem_001182142 | Insys_Anthem_001182142 |
| Insys_Anthem_001182144 | Insys_Anthem_001182144 |
| Insys_Anthem_001182145 | Insys_Anthem_001182145 |
| Insys_Anthem_001182146 | Insys_Anthem_001182146 |
| Insys_Anthem_001182148 | Insys_Anthem_001182148 |
| Insys_Anthem_001182150 | Insys_Anthem_001182150 |
| Insys_Anthem_001182153 | Insys_Anthem_001182153 |
| Insys_Anthem_001182154 | Insys_Anthem_001182154 |
| Insys_Anthem_001182160 | Insys_Anthem_001182160 |
| Insys_Anthem_001182165 | Insys_Anthem_001182165 |
| Insys_Anthem_001182166 | Insys_Anthem_001182166 |
| Insys_Anthem_001182167 | Insys_Anthem_001182167 |
| Insys_Anthem_001182168 | Insys_Anthem_001182168 |
| Insys_Anthem_001182169 | Insys_Anthem_001182169 |
| Insys_Anthem_001182170 | Insys_Anthem_001182170 |
| Insys_Anthem_001182171 | Insys_Anthem_001182171 |
| Insys_Anthem_001182174 | Insys_Anthem_001182174 |
| Insys_Anthem_001182176 | Insys_Anthem_001182176 |
| Insys_Anthem_001182181 | Insys_Anthem_001182181 |
| Insys_Anthem_001182184 | Insys_Anthem_001182184 |
| Insys_Anthem_001182185 | Insys_Anthem_001182185 |
| Insys_Anthem_001182200 | Insys_Anthem_001182200 |
| Insys_Anthem_001182204 | Insys_Anthem_001182204 |
| Insys_Anthem_001182213 | Insys_Anthem_001182213 |
| Insys_Anthem_001182221 | Insys_Anthem_001182221 |
| Insys_Anthem_001182223 | Insys_Anthem_001182223 |
| Insys_Anthem_001182224 | Insys_Anthem_001182224 |
| Insys_Anthem_001182226 | Insys_Anthem_001182226 |
| Insys_Anthem_001182227 | Insys_Anthem_001182227 |
| Insys_Anthem_001182228 | Insys_Anthem_001182228 |
| Insys_Anthem_001182229 | Insys_Anthem_001182229 |
| Insys_Anthem_001182231 | Insys_Anthem_001182231 |
| Insys_Anthem_001182232 | Insys_Anthem_001182232 |
| Insys_Anthem_001182233 | Insys_Anthem_001182233 |
| Insys_Anthem_001182235 | Insys_Anthem_001182235 |
| Insys_Anthem_001182236 | Insys_Anthem_001182236 |
| Insys_Anthem_001182237 | Insys_Anthem_001182237 |
| Insys_Anthem_001182249 | Insys_Anthem_001182249 |
| Insys_Anthem_001182250 | Insys_Anthem_001182250 |
| Insys_Anthem_001182252 | Insys_Anthem_001182252 |
| Insys_Anthem_001182255 | Insys_Anthem_001182255 |
| Insys_Anthem_001182256 | Insys_Anthem_001182256 |
| Insys_Anthem_001182258 | Insys_Anthem_001182258 |
| Insys_Anthem_001182259 | Insys_Anthem_001182259 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001182263 | Insys_Anthem_001182263 |
| Insys_Anthem_001182264 | Insys_Anthem_001182264 |
| Insys_Anthem_001182265 | Insys_Anthem_001182265 |
| Insys_Anthem_001182270 | Insys_Anthem_001182270 |
| Insys_Anthem_001182271 | Insys_Anthem_001182271 |
| Insys_Anthem_001182275 | Insys_Anthem_001182275 |
| Insys_Anthem_001182277 | Insys_Anthem_001182277 |
| Insys_Anthem_001182279 | Insys_Anthem_001182279 |
| Insys_Anthem_001182282 | Insys_Anthem_001182282 |
| Insys_Anthem_001182283 | Insys_Anthem_001182283 |
| Insys_Anthem_001182285 | Insys_Anthem_001182285 |
| Insys_Anthem_001182286 | Insys_Anthem_001182286 |
| Insys_Anthem_001182290 | Insys_Anthem_001182290 |
| Insys_Anthem_001182295 | Insys_Anthem_001182295 |
| Insys_Anthem_001182301 | Insys_Anthem_001182301 |
| Insys_Anthem_001182304 | Insys_Anthem_001182304 |
| Insys_Anthem_001182308 | Insys_Anthem_001182308 |
| Insys_Anthem_001182309 | Insys_Anthem_001182309 |
| Insys_Anthem_001182311 | Insys_Anthem_001182311 |
| Insys_Anthem_001182318 | Insys_Anthem_001182318 |
| Insys_Anthem_001182319 | Insys_Anthem_001182319 |
| Insys_Anthem_001182328 | Insys_Anthem_001182328 |
| Insys_Anthem_001182330 | Insys_Anthem_001182330 |
| Insys_Anthem_001182332 | Insys_Anthem_001182332 |
| Insys_Anthem_001182337 | Insys_Anthem_001182337 |
| Insys_Anthem_001182339 | Insys_Anthem_001182339 |
| Insys_Anthem_001182340 | Insys_Anthem_001182340 |
| Insys_Anthem_001182341 | Insys_Anthem_001182341 |
| Insys_Anthem_001182342 | Insys_Anthem_001182342 |
| Insys_Anthem_001182345 | Insys_Anthem_001182345 |
| Insys_Anthem_001182350 | Insys_Anthem_001182350 |
| Insys_Anthem_001182352 | Insys_Anthem_001182352 |
| Insys_Anthem_001182353 | Insys_Anthem_001182353 |
| Insys_Anthem_001182357 | Insys_Anthem_001182357 |
| Insys_Anthem_001182361 | Insys_Anthem_001182361 |
| Insys_Anthem_001182366 | Insys_Anthem_001182366 |
| Insys_Anthem_001182367 | Insys_Anthem_001182367 |
| Insys_Anthem_001182368 | Insys_Anthem_001182368 |
| Insys_Anthem_001182370 | Insys_Anthem_001182370 |
| Insys_Anthem_001182372 | Insys_Anthem_001182372 |
| Insys_Anthem_001182377 | Insys_Anthem_001182377 |
| Insys_Anthem_001182378 | Insys_Anthem_001182378 |
| Insys_Anthem_001182383 | Insys_Anthem_001182383 |
| Insys_Anthem_001182385 | Insys_Anthem_001182385 |
| Insys_Anthem_001182388 | Insys_Anthem_001182388 |
| Insys_Anthem_001182389 | Insys_Anthem_001182389 |
| Insys_Anthem_001182393 | Insys_Anthem_001182393 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001182395 | Insys_Anthem_001182395 |
| Insys_Anthem_001182396 | Insys_Anthem_001182396 |
| Insys_Anthem_001182404 | Insys_Anthem_001182404 |
| Insys_Anthem_001182409 | Insys_Anthem_001182409 |
| Insys_Anthem_001182410 | Insys_Anthem_001182410 |
| Insys_Anthem_001182412 | Insys_Anthem_001182412 |
| Insys_Anthem_001182418 | Insys_Anthem_001182418 |
| Insys_Anthem_001182419 | Insys_Anthem_001182419 |
| Insys_Anthem_001182423 | Insys_Anthem_001182423 |
| Insys_Anthem_001182424 | Insys_Anthem_001182424 |
| Insys_Anthem_001182430 | Insys_Anthem_001182430 |
| Insys_Anthem_001182431 | Insys_Anthem_001182431 |
| Insys_Anthem_001182432 | Insys_Anthem_001182432 |
| Insys_Anthem_001182433 | Insys_Anthem_001182433 |
| Insys_Anthem_001182434 | Insys_Anthem_001182434 |
| Insys_Anthem_001182438 | Insys_Anthem_001182438 |
| Insys_Anthem_001182439 | Insys_Anthem_001182439 |
| Insys_Anthem_001182441 | Insys_Anthem_001182441 |
| Insys_Anthem_001182442 | Insys_Anthem_001182442 |
| Insys_Anthem_001182443 | Insys_Anthem_001182443 |
| Insys_Anthem_001182446 | Insys_Anthem_001182446 |
| Insys_Anthem_001182449 | Insys_Anthem_001182449 |
| Insys_Anthem_001182450 | Insys_Anthem_001182450 |
| Insys_Anthem_001182451 | Insys_Anthem_001182451 |
| Insys_Anthem_001182452 | Insys_Anthem_001182452 |
| Insys_Anthem_001182454 | Insys_Anthem_001182454 |
| Insys_Anthem_001182458 | Insys_Anthem_001182458 |
| Insys_Anthem_001182459 | Insys_Anthem_001182459 |
| Insys_Anthem_001182462 | Insys_Anthem_001182462 |
| Insys_Anthem_001182463 | Insys_Anthem_001182463 |
| Insys_Anthem_001182464 | Insys_Anthem_001182464 |
| Insys_Anthem_001182465 | Insys_Anthem_001182465 |
| Insys_Anthem_001182467 | Insys_Anthem_001182467 |
| Insys_Anthem_001182478 | Insys_Anthem_001182478 |
| Insys_Anthem_001182479 | Insys_Anthem_001182479 |
| Insys_Anthem_001182480 | Insys_Anthem_001182480 |
| Insys_Anthem_001182481 | Insys_Anthem_001182481 |
| Insys_Anthem_001182482 | Insys_Anthem_001182482 |
| Insys_Anthem_001182483 | Insys_Anthem_001182483 |
| Insys_Anthem_001182484 | Insys_Anthem_001182484 |
| Insys_Anthem_001182485 | Insys_Anthem_001182485 |
| Insys_Anthem_001182491 | Insys_Anthem_001182491 |
| Insys_Anthem_001182508 | Insys_Anthem_001182508 |
| Insys_Anthem_001182509 | Insys_Anthem_001182509 |
| Insys_Anthem_001182515 | Insys_Anthem_001182515 |
| Insys_Anthem_001182517 | Insys_Anthem_001182517 |
| Insys_Anthem_001182520 | Insys_Anthem_001182520 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001182523 | Insys_Anthem_001182523 |
| Insys_Anthem_001182524 | Insys_Anthem_001182524 |
| Insys_Anthem_001182525 | Insys_Anthem_001182525 |
| Insys_Anthem_001182533 | Insys_Anthem_001182533 |
| Insys_Anthem_001182535 | Insys_Anthem_001182535 |
| Insys_Anthem_001182538 | Insys_Anthem_001182538 |
| Insys_Anthem_001182540 | Insys_Anthem_001182540 |
| Insys_Anthem_001182542 | Insys_Anthem_001182542 |
| Insys_Anthem_001182550 | Insys_Anthem_001182550 |
| Insys_Anthem_001182555 | Insys_Anthem_001182555 |
| Insys_Anthem_001182559 | Insys_Anthem_001182559 |
| Insys_Anthem_001182560 | Insys_Anthem_001182560 |
| Insys_Anthem_001182566 | Insys_Anthem_001182566 |
| Insys_Anthem_001182578 | Insys_Anthem_001182578 |
| Insys_Anthem_001182586 | Insys_Anthem_001182586 |
| Insys_Anthem_001182589 | Insys_Anthem_001182589 |
| Insys_Anthem_001182595 | Insys_Anthem_001182595 |
| Insys_Anthem_001182598 | Insys_Anthem_001182598 |
| Insys_Anthem_001182601 | Insys_Anthem_001182601 |
| Insys_Anthem_001182603 | Insys_Anthem_001182603 |
| Insys_Anthem_001182604 | Insys_Anthem_001182604 |
| Insys_Anthem_001182605 | Insys_Anthem_001182605 |
| Insys_Anthem_001182607 | Insys_Anthem_001182607 |
| Insys_Anthem_001182611 | Insys_Anthem_001182611 |
| Insys_Anthem_001182619 | Insys_Anthem_001182619 |
| Insys_Anthem_001182620 | Insys_Anthem_001182620 |
| Insys_Anthem_001182622 | Insys_Anthem_001182622 |
| Insys_Anthem_001182624 | Insys_Anthem_001182624 |
| Insys_Anthem_001182625 | Insys_Anthem_001182625 |
| Insys_Anthem_001182630 | Insys_Anthem_001182630 |
| Insys_Anthem_001182631 | Insys_Anthem_001182631 |
| Insys_Anthem_001182635 | Insys_Anthem_001182635 |
| Insys_Anthem_001182638 | Insys_Anthem_001182638 |
| Insys_Anthem_001182643 | Insys_Anthem_001182643 |
| Insys_Anthem_001182645 | Insys_Anthem_001182645 |
| Insys_Anthem_001182648 | Insys_Anthem_001182648 |
| Insys_Anthem_001182649 | Insys_Anthem_001182649 |
| Insys_Anthem_001182650 | Insys_Anthem_001182650 |
| Insys_Anthem_001182651 | Insys_Anthem_001182651 |
| Insys_Anthem_001182652 | Insys_Anthem_001182652 |
| Insys_Anthem_001182654 | Insys_Anthem_001182654 |
| Insys_Anthem_001182657 | Insys_Anthem_001182657 |
| Insys_Anthem_001182659 | Insys_Anthem_001182659 |
| Insys_Anthem_001182660 | Insys_Anthem_001182660 |
| Insys_Anthem_001182663 | Insys_Anthem_001182663 |
| Insys_Anthem_001182667 | Insys_Anthem_001182667 |
| Insys_Anthem_001182668 | Insys_Anthem_001182668 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001182669 | Insys_Anthem_001182669 |
| Insys_Anthem_001182671 | Insys_Anthem_001182671 |
| Insys_Anthem_001182676 | Insys_Anthem_001182676 |
| Insys_Anthem_001182677 | Insys_Anthem_001182677 |
| Insys_Anthem_001182680 | Insys_Anthem_001182680 |
| Insys_Anthem_001182682 | Insys_Anthem_001182682 |
| Insys_Anthem_001182687 | Insys_Anthem_001182687 |
| Insys_Anthem_001182688 | Insys_Anthem_001182688 |
| Insys_Anthem_001182693 | Insys_Anthem_001182693 |
| Insys_Anthem_001182701 | Insys_Anthem_001182701 |
| Insys_Anthem_001182704 | Insys_Anthem_001182704 |
| Insys_Anthem_001182712 | Insys_Anthem_001182712 |
| Insys_Anthem_001182713 | Insys_Anthem_001182713 |
| Insys_Anthem_001182715 | Insys_Anthem_001182715 |
| Insys_Anthem_001182717 | Insys_Anthem_001182717 |
| Insys_Anthem_001182721 | Insys_Anthem_001182721 |
| Insys_Anthem_001182728 | Insys_Anthem_001182728 |
| Insys_Anthem_001182730 | Insys_Anthem_001182730 |
| Insys_Anthem_001182733 | Insys_Anthem_001182733 |
| Insys_Anthem_001182750 | Insys_Anthem_001182750 |
| Insys_Anthem_001182757 | Insys_Anthem_001182757 |
| Insys_Anthem_001182759 | Insys_Anthem_001182759 |
| Insys_Anthem_001182763 | Insys_Anthem_001182763 |
| Insys_Anthem_001182768 | Insys_Anthem_001182768 |
| Insys_Anthem_001182770 | Insys_Anthem_001182770 |
| Insys_Anthem_001182771 | Insys_Anthem_001182771 |
| Insys_Anthem_001182775 | Insys_Anthem_001182775 |
| Insys_Anthem_001182783 | Insys_Anthem_001182783 |
| Insys_Anthem_001182784 | Insys_Anthem_001182784 |
| Insys_Anthem_001182786 | Insys_Anthem_001182786 |
| Insys_Anthem_001182787 | Insys_Anthem_001182787 |
| Insys_Anthem_001182788 | Insys_Anthem_001182788 |
| Insys_Anthem_001182789 | Insys_Anthem_001182789 |
| Insys_Anthem_001182790 | Insys_Anthem_001182790 |
| Insys_Anthem_001182791 | Insys_Anthem_001182791 |
| Insys_Anthem_001182792 | Insys_Anthem_001182792 |
| Insys_Anthem_001182793 | Insys_Anthem_001182793 |
| Insys_Anthem_001182796 | Insys_Anthem_001182796 |
| Insys_Anthem_001182798 | Insys_Anthem_001182798 |
| Insys_Anthem_001182799 | Insys_Anthem_001182799 |
| Insys_Anthem_001182802 | Insys_Anthem_001182802 |
| Insys_Anthem_001182805 | Insys_Anthem_001182805 |
| Insys_Anthem_001182810 | Insys_Anthem_001182810 |
| Insys_Anthem_001182811 | Insys_Anthem_001182811 |
| Insys_Anthem_001182812 | Insys_Anthem_001182812 |
| Insys_Anthem_001182814 | Insys_Anthem_001182814 |
| Insys_Anthem_001182817 | Insys_Anthem_001182817 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001182820 | Insys_Anthem_001182820 |
| Insys_Anthem_001182821 | Insys_Anthem_001182821 |
| Insys_Anthem_001182825 | Insys_Anthem_001182825 |
| Insys_Anthem_001182828 | Insys_Anthem_001182828 |
| Insys_Anthem_001182829 | Insys_Anthem_001182829 |
| Insys_Anthem_001182832 | Insys_Anthem_001182832 |
| Insys_Anthem_001182833 | Insys_Anthem_001182833 |
| Insys_Anthem_001182839 | Insys_Anthem_001182839 |
| Insys_Anthem_001182843 | Insys_Anthem_001182843 |
| Insys_Anthem_001182844 | Insys_Anthem_001182844 |
| Insys_Anthem_001182845 | Insys_Anthem_001182845 |
| Insys_Anthem_001182853 | Insys_Anthem_001182853 |
| Insys_Anthem_001182855 | Insys_Anthem_001182855 |
| Insys_Anthem_001182859 | Insys_Anthem_001182859 |
| Insys_Anthem_001182860 | Insys_Anthem_001182860 |
| Insys_Anthem_001182861 | Insys_Anthem_001182861 |
| Insys_Anthem_001182862 | Insys_Anthem_001182862 |
| Insys_Anthem_001182863 | Insys_Anthem_001182863 |
| Insys_Anthem_001182870 | Insys_Anthem_001182870 |
| Insys_Anthem_001182873 | Insys_Anthem_001182873 |
| Insys_Anthem_001182877 | Insys_Anthem_001182877 |
| Insys_Anthem_001182879 | Insys_Anthem_001182879 |
| Insys_Anthem_001182880 | Insys_Anthem_001182880 |
| Insys_Anthem_001182881 | Insys_Anthem_001182881 |
| Insys_Anthem_001182882 | Insys_Anthem_001182882 |
| Insys_Anthem_001182890 | Insys_Anthem_001182890 |
| Insys_Anthem_001182891 | Insys_Anthem_001182891 |
| Insys_Anthem_001182897 | Insys_Anthem_001182897 |
| Insys_Anthem_001182901 | Insys_Anthem_001182901 |
| Insys_Anthem_001182902 | Insys_Anthem_001182902 |
| Insys_Anthem_001182904 | Insys_Anthem_001182904 |
| Insys_Anthem_001182913 | Insys_Anthem_001182913 |
| Insys_Anthem_001182916 | Insys_Anthem_001182916 |
| Insys_Anthem_001182918 | Insys_Anthem_001182918 |
| Insys_Anthem_001182920 | Insys_Anthem_001182920 |
| Insys_Anthem_001182922 | Insys_Anthem_001182922 |
| Insys_Anthem_001182924 | Insys_Anthem_001182924 |
| Insys_Anthem_001182929 | Insys_Anthem_001182929 |
| Insys_Anthem_001182930 | Insys_Anthem_001182930 |
| Insys_Anthem_001182931 | Insys_Anthem_001182931 |
| Insys_Anthem_001182940 | Insys_Anthem_001182940 |
| Insys_Anthem_001182944 | Insys_Anthem_001182944 |
| Insys_Anthem_001182945 | Insys_Anthem_001182945 |
| Insys_Anthem_001182955 | Insys_Anthem_001182955 |
| Insys_Anthem_001182957 | Insys_Anthem_001182957 |
| Insys_Anthem_001182958 | Insys_Anthem_001182958 |
| Insys_Anthem_001182960 | Insys_Anthem_001182960 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001182961 | Insys_Anthem_001182961 |
| Insys_Anthem_001182962 | Insys_Anthem_001182962 |
| Insys_Anthem_001182963 | Insys_Anthem_001182963 |
| Insys_Anthem_001182964 | Insys_Anthem_001182964 |
| Insys_Anthem_001182965 | Insys_Anthem_001182965 |
| Insys_Anthem_001182967 | Insys_Anthem_001182967 |
| Insys_Anthem_001182972 | Insys_Anthem_001182972 |
| Insys_Anthem_001182973 | Insys_Anthem_001182973 |
| Insys_Anthem_001182975 | Insys_Anthem_001182975 |
| Insys_Anthem_001182978 | Insys_Anthem_001182978 |
| Insys_Anthem_001182979 | Insys_Anthem_001182979 |
| Insys_Anthem_001182981 | Insys_Anthem_001182981 |
| Insys_Anthem_001182982 | Insys_Anthem_001182982 |
| Insys_Anthem_001182983 | Insys_Anthem_001182983 |
| Insys_Anthem_001182987 | Insys_Anthem_001182987 |
| Insys_Anthem_001182989 | Insys_Anthem_001182989 |
| Insys_Anthem_001182990 | Insys_Anthem_001182990 |
| Insys_Anthem_001182991 | Insys_Anthem_001182991 |
| Insys_Anthem_001182992 | Insys_Anthem_001182992 |
| Insys_Anthem_001182993 | Insys_Anthem_001182993 |
| Insys_Anthem_001182994 | Insys_Anthem_001182994 |
| Insys_Anthem_001182995 | Insys_Anthem_001182995 |
| Insys_Anthem_001182997 | Insys_Anthem_001182997 |
| Insys_Anthem_001182998 | Insys_Anthem_001182998 |
| Insys_Anthem_001183006 | Insys_Anthem_001183006 |
| Insys_Anthem_001183012 | Insys_Anthem_001183012 |
| Insys_Anthem_001183018 | Insys_Anthem_001183018 |
| Insys_Anthem_001183021 | Insys_Anthem_001183021 |
| Insys_Anthem_001183022 | Insys_Anthem_001183022 |
| Insys_Anthem_001183023 | Insys_Anthem_001183023 |
| Insys_Anthem_001183026 | Insys_Anthem_001183026 |
| Insys_Anthem_001183035 | Insys_Anthem_001183035 |
| Insys_Anthem_001183042 | Insys_Anthem_001183042 |
| Insys_Anthem_001183050 | Insys_Anthem_001183050 |
| Insys_Anthem_001183055 | Insys_Anthem_001183055 |
| Insys_Anthem_001183056 | Insys_Anthem_001183056 |
| Insys_Anthem_001183058 | Insys_Anthem_001183058 |
| Insys_Anthem_001183059 | Insys_Anthem_001183059 |
| Insys_Anthem_001183061 | Insys_Anthem_001183061 |
| Insys_Anthem_001183065 | Insys_Anthem_001183065 |
| Insys_Anthem_001183066 | Insys_Anthem_001183066 |
| Insys_Anthem_001183070 | Insys_Anthem_001183070 |
| Insys_Anthem_001183072 | Insys_Anthem_001183072 |
| Insys_Anthem_001183073 | Insys_Anthem_001183073 |
| Insys_Anthem_001183079 | Insys_Anthem_001183079 |
| Insys_Anthem_001183082 | Insys_Anthem_001183082 |
| Insys_Anthem_001183089 | Insys_Anthem_001183089 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001183090 | Insys_Anthem_001183090 |
| Insys_Anthem_001183091 | Insys_Anthem_001183091 |
| Insys_Anthem_001183096 | Insys_Anthem_001183096 |
| Insys_Anthem_001183101 | Insys_Anthem_001183101 |
| Insys_Anthem_001183103 | Insys_Anthem_001183103 |
| Insys_Anthem_001183104 | Insys_Anthem_001183104 |
| Insys_Anthem_001183106 | Insys_Anthem_001183106 |
| Insys_Anthem_001183110 | Insys_Anthem_001183110 |
| Insys_Anthem_001183112 | Insys_Anthem_001183112 |
| Insys_Anthem_001183117 | Insys_Anthem_001183117 |
| Insys_Anthem_001183122 | Insys_Anthem_001183122 |
| Insys_Anthem_001183123 | Insys_Anthem_001183123 |
| Insys_Anthem_001183125 | Insys_Anthem_001183125 |
| Insys_Anthem_001183129 | Insys_Anthem_001183129 |
| Insys_Anthem_001183134 | Insys_Anthem_001183134 |
| Insys_Anthem_001183136 | Insys_Anthem_001183136 |
| Insys_Anthem_001183140 | Insys_Anthem_001183140 |
| Insys_Anthem_001183141 | Insys_Anthem_001183141 |
| Insys_Anthem_001183145 | Insys_Anthem_001183145 |
| Insys_Anthem_001183152 | Insys_Anthem_001183152 |
| Insys_Anthem_001183154 | Insys_Anthem_001183154 |
| Insys_Anthem_001183162 | Insys_Anthem_001183162 |
| Insys_Anthem_001183164 | Insys_Anthem_001183164 |
| Insys_Anthem_001183165 | Insys_Anthem_001183165 |
| Insys_Anthem_001183166 | Insys_Anthem_001183166 |
| Insys_Anthem_001183171 | Insys_Anthem_001183171 |
| Insys_Anthem_001183174 | Insys_Anthem_001183174 |
| Insys_Anthem_001183175 | Insys_Anthem_001183175 |
| Insys_Anthem_001183184 | Insys_Anthem_001183184 |
| Insys_Anthem_001183186 | Insys_Anthem_001183186 |
| Insys_Anthem_001183187 | Insys_Anthem_001183187 |
| Insys_Anthem_001183189 | Insys_Anthem_001183189 |
| Insys_Anthem_001183195 | Insys_Anthem_001183195 |
| Insys_Anthem_001183196 | Insys_Anthem_001183196 |
| Insys_Anthem_001183204 | Insys_Anthem_001183204 |
| Insys_Anthem_001183205 | Insys_Anthem_001183205 |
| Insys_Anthem_001183206 | Insys_Anthem_001183206 |
| Insys_Anthem_001183207 | Insys_Anthem_001183207 |
| Insys_Anthem_001183210 | Insys_Anthem_001183210 |
| Insys_Anthem_001183213 | Insys_Anthem_001183213 |
| Insys_Anthem_001183216 | Insys_Anthem_001183216 |
| Insys_Anthem_001183220 | Insys_Anthem_001183220 |
| Insys_Anthem_001183221 | Insys_Anthem_001183221 |
| Insys_Anthem_001183224 | Insys_Anthem_001183224 |
| Insys_Anthem_001183225 | Insys_Anthem_001183225 |
| Insys_Anthem_001183228 | Insys_Anthem_001183228 |
| Insys_Anthem_001183229 | Insys_Anthem_001183229 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001183230 | Insys_Anthem_001183230 |
| Insys_Anthem_001183231 | Insys_Anthem_001183231 |
| Insys_Anthem_001183232 | Insys_Anthem_001183232 |
| Insys_Anthem_001183234 | Insys_Anthem_001183234 |
| Insys_Anthem_001183235 | Insys_Anthem_001183235 |
| Insys_Anthem_001183236 | Insys_Anthem_001183236 |
| Insys_Anthem_001183238 | Insys_Anthem_001183238 |
| Insys_Anthem_001183240 | Insys_Anthem_001183240 |
| Insys_Anthem_001183241 | Insys_Anthem_001183241 |
| Insys_Anthem_001183243 | Insys_Anthem_001183243 |
| Insys_Anthem_001183244 | Insys_Anthem_001183244 |
| Insys_Anthem_001183251 | Insys_Anthem_001183251 |
| Insys_Anthem_001183252 | Insys_Anthem_001183252 |
| Insys_Anthem_001183254 | Insys_Anthem_001183254 |
| Insys_Anthem_001183255 | Insys_Anthem_001183255 |
| Insys_Anthem_001183259 | Insys_Anthem_001183259 |
| Insys_Anthem_001183260 | Insys_Anthem_001183260 |
| Insys_Anthem_001183269 | Insys_Anthem_001183269 |
| Insys_Anthem_001183270 | Insys_Anthem_001183270 |
| Insys_Anthem_001183274 | Insys_Anthem_001183274 |
| Insys_Anthem_001183275 | Insys_Anthem_001183275 |
| Insys_Anthem_001183277 | Insys_Anthem_001183277 |
| Insys_Anthem_001183278 | Insys_Anthem_001183278 |
| Insys_Anthem_001183280 | Insys_Anthem_001183280 |
| Insys_Anthem_001183284 | Insys_Anthem_001183284 |
| Insys_Anthem_001183295 | Insys_Anthem_001183295 |
| Insys_Anthem_001183298 | Insys_Anthem_001183298 |
| Insys_Anthem_001183309 | Insys_Anthem_001183309 |
| Insys_Anthem_001183310 | Insys_Anthem_001183310 |
| Insys_Anthem_001183316 | Insys_Anthem_001183316 |
| Insys_Anthem_001183317 | Insys_Anthem_001183317 |
| Insys_Anthem_001183324 | Insys_Anthem_001183324 |
| Insys_Anthem_001183325 | Insys_Anthem_001183325 |
| Insys_Anthem_001183326 | Insys_Anthem_001183326 |
| Insys_Anthem_001183328 | Insys_Anthem_001183328 |
| Insys_Anthem_001183330 | Insys_Anthem_001183330 |
| Insys_Anthem_001183337 | Insys_Anthem_001183337 |
| Insys_Anthem_001183339 | Insys_Anthem_001183339 |
| Insys_Anthem_001183348 | Insys_Anthem_001183348 |
| Insys_Anthem_001183349 | Insys_Anthem_001183349 |
| Insys_Anthem_001183350 | Insys_Anthem_001183350 |
| Insys_Anthem_001183351 | Insys_Anthem_001183351 |
| Insys_Anthem_001183352 | Insys_Anthem_001183352 |
| Insys_Anthem_001183354 | Insys_Anthem_001183354 |
| Insys_Anthem_001183356 | Insys_Anthem_001183356 |
| Insys_Anthem_001183358 | Insys_Anthem_001183358 |
| Insys_Anthem_001183360 | Insys_Anthem_001183360 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001183361 | Insys_Anthem_001183361 |
| Insys_Anthem_001183363 | Insys_Anthem_001183363 |
| Insys_Anthem_001183364 | Insys_Anthem_001183364 |
| Insys_Anthem_001183367 | Insys_Anthem_001183367 |
| Insys_Anthem_001183368 | Insys_Anthem_001183368 |
| Insys_Anthem_001183371 | Insys_Anthem_001183371 |
| Insys_Anthem_001183372 | Insys_Anthem_001183372 |
| Insys_Anthem_001183373 | Insys_Anthem_001183373 |
| Insys_Anthem_001183374 | Insys_Anthem_001183374 |
| Insys_Anthem_001183377 | Insys_Anthem_001183377 |
| Insys_Anthem_001183378 | Insys_Anthem_001183378 |
| Insys_Anthem_001183379 | Insys_Anthem_001183379 |
| Insys_Anthem_001183380 | Insys_Anthem_001183380 |
| Insys_Anthem_001183381 | Insys_Anthem_001183381 |
| Insys_Anthem_001183382 | Insys_Anthem_001183382 |
| Insys_Anthem_001183388 | Insys_Anthem_001183388 |
| Insys_Anthem_001183390 | Insys_Anthem_001183390 |
| Insys_Anthem_001183393 | Insys_Anthem_001183393 |
| Insys_Anthem_001183401 | Insys_Anthem_001183401 |
| Insys_Anthem_001183403 | Insys_Anthem_001183403 |
| Insys_Anthem_001183409 | Insys_Anthem_001183409 |
| Insys_Anthem_001183415 | Insys_Anthem_001183415 |
| Insys_Anthem_001183420 | Insys_Anthem_001183420 |
| Insys_Anthem_001183423 | Insys_Anthem_001183423 |
| Insys_Anthem_001183424 | Insys_Anthem_001183424 |
| Insys_Anthem_001183426 | Insys_Anthem_001183426 |
| Insys_Anthem_001183434 | Insys_Anthem_001183434 |
| Insys_Anthem_001183436 | Insys_Anthem_001183436 |
| Insys_Anthem_001183437 | Insys_Anthem_001183437 |
| Insys_Anthem_001183438 | Insys_Anthem_001183438 |
| Insys_Anthem_001183440 | Insys_Anthem_001183440 |
| Insys_Anthem_001183446 | Insys_Anthem_001183446 |
| Insys_Anthem_001183450 | Insys_Anthem_001183450 |
| Insys_Anthem_001183455 | Insys_Anthem_001183455 |
| Insys_Anthem_001183460 | Insys_Anthem_001183460 |
| Insys_Anthem_001183463 | Insys_Anthem_001183463 |
| Insys_Anthem_001183467 | Insys_Anthem_001183467 |
| Insys_Anthem_001183468 | Insys_Anthem_001183468 |
| Insys_Anthem_001183470 | Insys_Anthem_001183470 |
| Insys_Anthem_001183472 | Insys_Anthem_001183472 |
| Insys_Anthem_001183475 | Insys_Anthem_001183475 |
| Insys_Anthem_001183478 | Insys_Anthem_001183478 |
| Insys_Anthem_001183481 | Insys_Anthem_001183481 |
| Insys_Anthem_001183482 | Insys_Anthem_001183482 |
| Insys_Anthem_001183483 | Insys_Anthem_001183483 |
| Insys_Anthem_001183484 | Insys_Anthem_001183484 |
| Insys_Anthem_001183485 | Insys_Anthem_001183485 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001183486 | Insys_Anthem_001183486 |
| Insys_Anthem_001183488 | Insys_Anthem_001183488 |
| Insys_Anthem_001183489 | Insys_Anthem_001183489 |
| Insys_Anthem_001183493 | Insys_Anthem_001183493 |
| Insys_Anthem_001183494 | Insys_Anthem_001183494 |
| Insys_Anthem_001183496 | Insys_Anthem_001183496 |
| Insys_Anthem_001183499 | Insys_Anthem_001183499 |
| Insys_Anthem_001183501 | Insys_Anthem_001183501 |
| Insys_Anthem_001183503 | Insys_Anthem_001183503 |
| Insys_Anthem_001183507 | Insys_Anthem_001183507 |
| Insys_Anthem_001183508 | Insys_Anthem_001183508 |
| Insys_Anthem_001183509 | Insys_Anthem_001183509 |
| Insys_Anthem_001183510 | Insys_Anthem_001183510 |
| Insys_Anthem_001183511 | Insys_Anthem_001183511 |
| Insys_Anthem_001183512 | Insys_Anthem_001183512 |
| Insys_Anthem_001183516 | Insys_Anthem_001183516 |
| Insys_Anthem_001183522 | Insys_Anthem_001183522 |
| Insys_Anthem_001183525 | Insys_Anthem_001183525 |
| Insys_Anthem_001183526 | Insys_Anthem_001183526 |
| Insys_Anthem_001183528 | Insys_Anthem_001183528 |
| Insys_Anthem_001183530 | Insys_Anthem_001183530 |
| Insys_Anthem_001183532 | Insys_Anthem_001183532 |
| Insys_Anthem_001183534 | Insys_Anthem_001183534 |
| Insys_Anthem_001183535 | Insys_Anthem_001183535 |
| Insys_Anthem_001183537 | Insys_Anthem_001183537 |
| Insys_Anthem_001183540 | Insys_Anthem_001183540 |
| Insys_Anthem_001183550 | Insys_Anthem_001183550 |
| Insys_Anthem_001183551 | Insys_Anthem_001183551 |
| Insys_Anthem_001183552 | Insys_Anthem_001183552 |
| Insys_Anthem_001183559 | Insys_Anthem_001183559 |
| Insys_Anthem_001183562 | Insys_Anthem_001183562 |
| Insys_Anthem_001183563 | Insys_Anthem_001183563 |
| Insys_Anthem_001183567 | Insys_Anthem_001183567 |
| Insys_Anthem_001183573 | Insys_Anthem_001183573 |
| Insys_Anthem_001183574 | Insys_Anthem_001183574 |
| Insys_Anthem_001183575 | Insys_Anthem_001183575 |
| Insys_Anthem_001183576 | Insys_Anthem_001183576 |
| Insys_Anthem_001183582 | Insys_Anthem_001183582 |
| Insys_Anthem_001183585 | Insys_Anthem_001183585 |
| Insys_Anthem_001183590 | Insys_Anthem_001183590 |
| Insys_Anthem_001183604 | Insys_Anthem_001183604 |
| Insys_Anthem_001183606 | Insys_Anthem_001183606 |
| Insys_Anthem_001183607 | Insys_Anthem_001183607 |
| Insys_Anthem_001183608 | Insys_Anthem_001183608 |
| Insys_Anthem_001183611 | Insys_Anthem_001183611 |
| Insys_Anthem_001183613 | Insys_Anthem_001183613 |
| Insys_Anthem_001183615 | Insys_Anthem_001183615 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001183617 | Insys_Anthem_001183617 |
| Insys_Anthem_001183622 | Insys_Anthem_001183622 |
| Insys_Anthem_001183625 | Insys_Anthem_001183625 |
| Insys_Anthem_001183626 | Insys_Anthem_001183626 |
| Insys_Anthem_001183627 | Insys_Anthem_001183627 |
| Insys_Anthem_001183631 | Insys_Anthem_001183631 |
| Insys_Anthem_001183645 | Insys_Anthem_001183645 |
| Insys_Anthem_001183647 | Insys_Anthem_001183647 |
| Insys_Anthem_001183650 | Insys_Anthem_001183650 |
| Insys_Anthem_001183652 | Insys_Anthem_001183652 |
| Insys_Anthem_001183653 | Insys_Anthem_001183653 |
| Insys_Anthem_001183659 | Insys_Anthem_001183659 |
| Insys_Anthem_001183661 | Insys_Anthem_001183661 |
| Insys_Anthem_001183664 | Insys_Anthem_001183664 |
| Insys_Anthem_001183665 | Insys_Anthem_001183665 |
| Insys_Anthem_001183668 | Insys_Anthem_001183668 |
| Insys_Anthem_001183669 | Insys_Anthem_001183669 |
| Insys_Anthem_001183670 | Insys_Anthem_001183670 |
| Insys_Anthem_001183671 | Insys_Anthem_001183671 |
| Insys_Anthem_001183672 | Insys_Anthem_001183672 |
| Insys_Anthem_001183676 | Insys_Anthem_001183676 |
| Insys_Anthem_001183677 | Insys_Anthem_001183677 |
| Insys_Anthem_001183679 | Insys_Anthem_001183679 |
| Insys_Anthem_001183683 | Insys_Anthem_001183683 |
| Insys_Anthem_001183684 | Insys_Anthem_001183684 |
| Insys_Anthem_001183686 | Insys_Anthem_001183686 |
| Insys_Anthem_001183687 | Insys_Anthem_001183687 |
| Insys_Anthem_001183689 | Insys_Anthem_001183689 |
| Insys_Anthem_001183690 | Insys_Anthem_001183690 |
| Insys_Anthem_001183691 | Insys_Anthem_001183691 |
| Insys_Anthem_001183692 | Insys_Anthem_001183692 |
| Insys_Anthem_001183694 | Insys_Anthem_001183694 |
| Insys_Anthem_001183700 | Insys_Anthem_001183700 |
| Insys_Anthem_001183702 | Insys_Anthem_001183702 |
| Insys_Anthem_001183706 | Insys_Anthem_001183706 |
| Insys_Anthem_001183708 | Insys_Anthem_001183708 |
| Insys_Anthem_001183710 | Insys_Anthem_001183710 |
| Insys_Anthem_001183711 | Insys_Anthem_001183711 |
| Insys_Anthem_001183712 | Insys_Anthem_001183712 |
| Insys_Anthem_001183713 | Insys_Anthem_001183713 |
| Insys_Anthem_001183715 | Insys_Anthem_001183715 |
| Insys_Anthem_001183716 | Insys_Anthem_001183716 |
| Insys_Anthem_001183718 | Insys_Anthem_001183718 |
| Insys_Anthem_001183719 | Insys_Anthem_001183719 |
| Insys_Anthem_001183720 | Insys_Anthem_001183720 |
| Insys_Anthem_001183721 | Insys_Anthem_001183721 |
| Insys_Anthem_001183724 | Insys_Anthem_001183724 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001183725 | Insys_Anthem_001183725 |
| Insys_Anthem_001183728 | Insys_Anthem_001183728 |
| Insys_Anthem_001183729 | Insys_Anthem_001183729 |
| Insys_Anthem_001183730 | Insys_Anthem_001183730 |
| Insys_Anthem_001183731 | Insys_Anthem_001183731 |
| Insys_Anthem_001183732 | Insys_Anthem_001183732 |
| Insys_Anthem_001183736 | Insys_Anthem_001183736 |
| Insys_Anthem_001183738 | Insys_Anthem_001183738 |
| Insys_Anthem_001183746 | Insys_Anthem_001183746 |
| Insys_Anthem_001183749 | Insys_Anthem_001183749 |
| Insys_Anthem_001183750 | Insys_Anthem_001183750 |
| Insys_Anthem_001183751 | Insys_Anthem_001183751 |
| Insys_Anthem_001183752 | Insys_Anthem_001183752 |
| Insys_Anthem_001183753 | Insys_Anthem_001183753 |
| Insys_Anthem_001183756 | Insys_Anthem_001183756 |
| Insys_Anthem_001183758 | Insys_Anthem_001183758 |
| Insys_Anthem_001183760 | Insys_Anthem_001183760 |
| Insys_Anthem_001183769 | Insys_Anthem_001183769 |
| Insys_Anthem_001183774 | Insys_Anthem_001183774 |
| Insys_Anthem_001183776 | Insys_Anthem_001183776 |
| Insys_Anthem_001183777 | Insys_Anthem_001183777 |
| Insys_Anthem_001183786 | Insys_Anthem_001183786 |
| Insys_Anthem_001183792 | Insys_Anthem_001183792 |
| Insys_Anthem_001183796 | Insys_Anthem_001183796 |
| Insys_Anthem_001183801 | Insys_Anthem_001183801 |
| Insys_Anthem_001183802 | Insys_Anthem_001183802 |
| Insys_Anthem_001183803 | Insys_Anthem_001183803 |
| Insys_Anthem_001183804 | Insys_Anthem_001183804 |
| Insys_Anthem_001183810 | Insys_Anthem_001183810 |
| Insys_Anthem_001183815 | Insys_Anthem_001183815 |
| Insys_Anthem_001183816 | Insys_Anthem_001183816 |
| Insys_Anthem_001183817 | Insys_Anthem_001183817 |
| Insys_Anthem_001183819 | Insys_Anthem_001183819 |
| Insys_Anthem_001183823 | Insys_Anthem_001183823 |
| Insys_Anthem_001183827 | Insys_Anthem_001183827 |
| Insys_Anthem_001183829 | Insys_Anthem_001183829 |
| Insys_Anthem_001183832 | Insys_Anthem_001183832 |
| Insys_Anthem_001183833 | Insys_Anthem_001183833 |
| Insys_Anthem_001183835 | Insys_Anthem_001183835 |
| Insys_Anthem_001183841 | Insys_Anthem_001183841 |
| Insys_Anthem_001183843 | Insys_Anthem_001183843 |
| Insys_Anthem_001183845 | Insys_Anthem_001183845 |
| Insys_Anthem_001183847 | Insys_Anthem_001183847 |
| Insys_Anthem_001183849 | Insys_Anthem_001183849 |
| Insys_Anthem_001183853 | Insys_Anthem_001183853 |
| Insys_Anthem_001183855 | Insys_Anthem_001183855 |
| Insys_Anthem_001183859 | Insys_Anthem_001183859 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001183862 | Insys_Anthem_001183862 |
| Insys_Anthem_001183863 | Insys_Anthem_001183863 |
| Insys_Anthem_001183870 | Insys_Anthem_001183870 |
| Insys_Anthem_001183872 | Insys_Anthem_001183872 |
| Insys_Anthem_001183875 | Insys_Anthem_001183875 |
| Insys_Anthem_001183876 | Insys_Anthem_001183876 |
| Insys_Anthem_001183877 | Insys_Anthem_001183877 |
| Insys_Anthem_001183878 | Insys_Anthem_001183878 |
| Insys_Anthem_001183879 | Insys_Anthem_001183879 |
| Insys_Anthem_001183880 | Insys_Anthem_001183880 |
| Insys_Anthem_001183881 | Insys_Anthem_001183881 |
| Insys_Anthem_001183882 | Insys_Anthem_001183882 |
| Insys_Anthem_001183883 | Insys_Anthem_001183883 |
| Insys_Anthem_001183890 | Insys_Anthem_001183890 |
| Insys_Anthem_001183891 | Insys_Anthem_001183891 |
| Insys_Anthem_001183892 | Insys_Anthem_001183892 |
| Insys_Anthem_001183893 | Insys_Anthem_001183893 |
| Insys_Anthem_001183896 | Insys_Anthem_001183896 |
| Insys_Anthem_001183897 | Insys_Anthem_001183897 |
| Insys_Anthem_001183898 | Insys_Anthem_001183898 |
| Insys_Anthem_001183901 | Insys_Anthem_001183901 |
| Insys_Anthem_001183905 | Insys_Anthem_001183905 |
| Insys_Anthem_001183908 | Insys_Anthem_001183908 |
| Insys_Anthem_001183914 | Insys_Anthem_001183914 |
| Insys_Anthem_001183915 | Insys_Anthem_001183915 |
| Insys_Anthem_001183916 | Insys_Anthem_001183916 |
| Insys_Anthem_001183917 | Insys_Anthem_001183917 |
| Insys_Anthem_001183921 | Insys_Anthem_001183921 |
| Insys_Anthem_001183922 | Insys_Anthem_001183922 |
| Insys_Anthem_001183923 | Insys_Anthem_001183923 |
| Insys_Anthem_001183925 | Insys_Anthem_001183925 |
| Insys_Anthem_001183932 | Insys_Anthem_001183932 |
| Insys_Anthem_001183934 | Insys_Anthem_001183934 |
| Insys_Anthem_001183938 | Insys_Anthem_001183938 |
| Insys_Anthem_001183940 | Insys_Anthem_001183940 |
| Insys_Anthem_001183942 | Insys_Anthem_001183942 |
| Insys_Anthem_001183947 | Insys_Anthem_001183947 |
| Insys_Anthem_001183949 | Insys_Anthem_001183949 |
| Insys_Anthem_001183951 | Insys_Anthem_001183951 |
| Insys_Anthem_001183952 | Insys_Anthem_001183952 |
| Insys_Anthem_001183954 | Insys_Anthem_001183954 |
| Insys_Anthem_001183955 | Insys_Anthem_001183955 |
| Insys_Anthem_001183956 | Insys_Anthem_001183956 |
| Insys_Anthem_001183957 | Insys_Anthem_001183957 |
| Insys_Anthem_001183963 | Insys_Anthem_001183963 |
| Insys_Anthem_001183966 | Insys_Anthem_001183966 |
| Insys_Anthem_001183967 | Insys_Anthem_001183967 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001183969 | Insys_Anthem_001183969 |
| Insys_Anthem_001183975 | Insys_Anthem_001183975 |
| Insys_Anthem_001183977 | Insys_Anthem_001183977 |
| Insys_Anthem_001183979 | Insys_Anthem_001183979 |
| Insys_Anthem_001183980 | Insys_Anthem_001183980 |
| Insys_Anthem_001183988 | Insys_Anthem_001183988 |
| Insys_Anthem_001183994 | Insys_Anthem_001183994 |
| Insys_Anthem_001183995 | Insys_Anthem_001183995 |
| Insys_Anthem_001183999 | Insys_Anthem_001183999 |
| Insys_Anthem_001184000 | Insys_Anthem_001184000 |
| Insys_Anthem_001184001 | Insys_Anthem_001184001 |
| Insys_Anthem_001184002 | Insys_Anthem_001184002 |
| Insys_Anthem_001184003 | Insys_Anthem_001184003 |
| Insys_Anthem_001184004 | Insys_Anthem_001184004 |
| Insys_Anthem_001184007 | Insys_Anthem_001184007 |
| Insys_Anthem_001184009 | Insys_Anthem_001184009 |
| Insys_Anthem_001184011 | Insys_Anthem_001184011 |
| Insys_Anthem_001184012 | Insys_Anthem_001184012 |
| Insys_Anthem_001184015 | Insys_Anthem_001184015 |
| Insys_Anthem_001184020 | Insys_Anthem_001184020 |
| Insys_Anthem_001184021 | Insys_Anthem_001184021 |
| Insys_Anthem_001184022 | Insys_Anthem_001184022 |
| Insys_Anthem_001184024 | Insys_Anthem_001184024 |
| Insys_Anthem_001184027 | Insys_Anthem_001184027 |
| Insys_Anthem_001184030 | Insys_Anthem_001184030 |
| Insys_Anthem_001184032 | Insys_Anthem_001184032 |
| Insys_Anthem_001184033 | Insys_Anthem_001184033 |
| Insys_Anthem_001184036 | Insys_Anthem_001184036 |
| Insys_Anthem_001184037 | Insys_Anthem_001184037 |
| Insys_Anthem_001184039 | Insys_Anthem_001184039 |
| Insys_Anthem_001184041 | Insys_Anthem_001184041 |
| Insys_Anthem_001184043 | Insys_Anthem_001184043 |
| Insys_Anthem_001184048 | Insys_Anthem_001184048 |
| Insys_Anthem_001184052 | Insys_Anthem_001184052 |
| Insys_Anthem_001184055 | Insys_Anthem_001184055 |
| Insys_Anthem_001184057 | Insys_Anthem_001184057 |
| Insys_Anthem_001184058 | Insys_Anthem_001184058 |
| Insys_Anthem_001184060 | Insys_Anthem_001184060 |
| Insys_Anthem_001184064 | Insys_Anthem_001184064 |
| Insys_Anthem_001184067 | Insys_Anthem_001184067 |
| Insys_Anthem_001184068 | Insys_Anthem_001184068 |
| Insys_Anthem_001184071 | Insys_Anthem_001184071 |
| Insys_Anthem_001184072 | Insys_Anthem_001184072 |
| Insys_Anthem_001184073 | Insys_Anthem_001184073 |
| Insys_Anthem_001184074 | Insys_Anthem_001184074 |
| Insys_Anthem_001184081 | Insys_Anthem_001184081 |
| Insys_Anthem_001184082 | Insys_Anthem_001184082 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001184083 | Insys_Anthem_001184083 |
| Insys_Anthem_001184085 | Insys_Anthem_001184085 |
| Insys_Anthem_001184088 | Insys_Anthem_001184088 |
| Insys_Anthem_001184089 | Insys_Anthem_001184089 |
| Insys_Anthem_001184091 | Insys_Anthem_001184091 |
| Insys_Anthem_001184092 | Insys_Anthem_001184092 |
| Insys_Anthem_001184093 | Insys_Anthem_001184093 |
| Insys_Anthem_001184095 | Insys_Anthem_001184095 |
| Insys_Anthem_001184099 | Insys_Anthem_001184099 |
| Insys_Anthem_001184101 | Insys_Anthem_001184101 |
| Insys_Anthem_001184103 | Insys_Anthem_001184103 |
| Insys_Anthem_001184104 | Insys_Anthem_001184104 |
| Insys_Anthem_001184106 | Insys_Anthem_001184106 |
| Insys_Anthem_001184110 | Insys_Anthem_001184110 |
| Insys_Anthem_001184111 | Insys_Anthem_001184111 |
| Insys_Anthem_001184115 | Insys_Anthem_001184115 |
| Insys_Anthem_001184116 | Insys_Anthem_001184116 |
| Insys_Anthem_001184121 | Insys_Anthem_001184121 |
| Insys_Anthem_001184127 | Insys_Anthem_001184127 |
| Insys_Anthem_001184128 | Insys_Anthem_001184128 |
| Insys_Anthem_001184132 | Insys_Anthem_001184132 |
| Insys_Anthem_001184133 | Insys_Anthem_001184133 |
| Insys_Anthem_001184135 | Insys_Anthem_001184135 |
| Insys_Anthem_001184142 | Insys_Anthem_001184142 |
| Insys_Anthem_001184144 | Insys_Anthem_001184144 |
| Insys_Anthem_001184145 | Insys_Anthem_001184145 |
| Insys_Anthem_001184146 | Insys_Anthem_001184146 |
| Insys_Anthem_001184147 | Insys_Anthem_001184147 |
| Insys_Anthem_001184151 | Insys_Anthem_001184151 |
| Insys_Anthem_001184155 | Insys_Anthem_001184155 |
| Insys_Anthem_001184156 | Insys_Anthem_001184156 |
| Insys_Anthem_001184157 | Insys_Anthem_001184157 |
| Insys_Anthem_001184163 | Insys_Anthem_001184163 |
| Insys_Anthem_001184169 | Insys_Anthem_001184169 |
| Insys_Anthem_001184173 | Insys_Anthem_001184173 |
| Insys_Anthem_001184174 | Insys_Anthem_001184174 |
| Insys_Anthem_001184179 | Insys_Anthem_001184179 |
| Insys_Anthem_001184180 | Insys_Anthem_001184180 |
| Insys_Anthem_001184181 | Insys_Anthem_001184181 |
| Insys_Anthem_001184184 | Insys_Anthem_001184184 |
| Insys_Anthem_001184185 | Insys_Anthem_001184185 |
| Insys_Anthem_001184186 | Insys_Anthem_001184186 |
| Insys_Anthem_001184187 | Insys_Anthem_001184187 |
| Insys_Anthem_001184190 | Insys_Anthem_001184190 |
| Insys_Anthem_001184191 | Insys_Anthem_001184191 |
| Insys_Anthem_001184195 | Insys_Anthem_001184195 |
| Insys_Anthem_001184196 | Insys_Anthem_001184196 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001184203 | Insys_Anthem_001184203 |
| Insys_Anthem_001184208 | Insys_Anthem_001184208 |
| Insys_Anthem_001184209 | Insys_Anthem_001184209 |
| Insys_Anthem_001184210 | Insys_Anthem_001184210 |
| Insys_Anthem_001184211 | Insys_Anthem_001184211 |
| Insys_Anthem_001184212 | Insys_Anthem_001184212 |
| Insys_Anthem_001184213 | Insys_Anthem_001184213 |
| Insys_Anthem_001184216 | Insys_Anthem_001184216 |
| Insys_Anthem_001184218 | Insys_Anthem_001184218 |
| Insys_Anthem_001184220 | Insys_Anthem_001184220 |
| Insys_Anthem_001184223 | Insys_Anthem_001184223 |
| Insys_Anthem_001184227 | Insys_Anthem_001184227 |
| Insys_Anthem_001184229 | Insys_Anthem_001184229 |
| Insys_Anthem_001184232 | Insys_Anthem_001184232 |
| Insys_Anthem_001184235 | Insys_Anthem_001184235 |
| Insys_Anthem_001184239 | Insys_Anthem_001184239 |
| Insys_Anthem_001184240 | Insys_Anthem_001184240 |
| Insys_Anthem_001184242 | Insys_Anthem_001184242 |
| Insys_Anthem_001184244 | Insys_Anthem_001184244 |
| Insys_Anthem_001184245 | Insys_Anthem_001184245 |
| Insys_Anthem_001184246 | Insys_Anthem_001184246 |
| Insys_Anthem_001184250 | Insys_Anthem_001184250 |
| Insys_Anthem_001184254 | Insys_Anthem_001184254 |
| Insys_Anthem_001184257 | Insys_Anthem_001184257 |
| Insys_Anthem_001184259 | Insys_Anthem_001184259 |
| Insys_Anthem_001184260 | Insys_Anthem_001184260 |
| Insys_Anthem_001184263 | Insys_Anthem_001184263 |
| Insys_Anthem_001184266 | Insys_Anthem_001184266 |
| Insys_Anthem_001184269 | Insys_Anthem_001184269 |
| Insys_Anthem_001184270 | Insys_Anthem_001184270 |
| Insys_Anthem_001184271 | Insys_Anthem_001184271 |
| Insys_Anthem_001184272 | Insys_Anthem_001184272 |
| Insys_Anthem_001184273 | Insys_Anthem_001184273 |
| Insys_Anthem_001184274 | Insys_Anthem_001184274 |
| Insys_Anthem_001184275 | Insys_Anthem_001184275 |
| Insys_Anthem_001184277 | Insys_Anthem_001184277 |
| Insys_Anthem_001184279 | Insys_Anthem_001184279 |
| Insys_Anthem_001184283 | Insys_Anthem_001184283 |
| Insys_Anthem_001184285 | Insys_Anthem_001184285 |
| Insys_Anthem_001184287 | Insys_Anthem_001184287 |
| Insys_Anthem_001184293 | Insys_Anthem_001184293 |
| Insys_Anthem_001184296 | Insys_Anthem_001184296 |
| Insys_Anthem_001184297 | Insys_Anthem_001184297 |
| Insys_Anthem_001184299 | Insys_Anthem_001184299 |
| Insys_Anthem_001184302 | Insys_Anthem_001184302 |
| Insys_Anthem_001184303 | Insys_Anthem_001184303 |
| Insys_Anthem_001184305 | Insys_Anthem_001184305 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001184306 | Insys_Anthem_001184306 |
| Insys_Anthem_001184307 | Insys_Anthem_001184307 |
| Insys_Anthem_001184308 | Insys_Anthem_001184308 |
| Insys_Anthem_001184309 | Insys_Anthem_001184309 |
| Insys_Anthem_001184312 | Insys_Anthem_001184312 |
| Insys_Anthem_001184314 | Insys_Anthem_001184314 |
| Insys_Anthem_001184315 | Insys_Anthem_001184315 |
| Insys_Anthem_001184318 | Insys_Anthem_001184318 |
| Insys_Anthem_001184319 | Insys_Anthem_001184319 |
| Insys_Anthem_001184320 | Insys_Anthem_001184320 |
| Insys_Anthem_001184322 | Insys_Anthem_001184322 |
| Insys_Anthem_001184324 | Insys_Anthem_001184324 |
| Insys_Anthem_001184326 | Insys_Anthem_001184326 |
| Insys_Anthem_001184331 | Insys_Anthem_001184331 |
| Insys_Anthem_001184333 | Insys_Anthem_001184333 |
| Insys_Anthem_001184334 | Insys_Anthem_001184334 |
| Insys_Anthem_001184336 | Insys_Anthem_001184336 |
| Insys_Anthem_001184337 | Insys_Anthem_001184337 |
| Insys_Anthem_001184346 | Insys_Anthem_001184346 |
| Insys_Anthem_001184348 | Insys_Anthem_001184348 |
| Insys_Anthem_001184355 | Insys_Anthem_001184355 |
| Insys_Anthem_001184359 | Insys_Anthem_001184359 |
| Insys_Anthem_001184361 | Insys_Anthem_001184361 |
| Insys_Anthem_001184365 | Insys_Anthem_001184365 |
| Insys_Anthem_001184366 | Insys_Anthem_001184366 |
| Insys_Anthem_001184367 | Insys_Anthem_001184367 |
| Insys_Anthem_001184369 | Insys_Anthem_001184369 |
| Insys_Anthem_001184370 | Insys_Anthem_001184370 |
| Insys_Anthem_001184375 | Insys_Anthem_001184375 |
| Insys_Anthem_001184381 | Insys_Anthem_001184381 |
| Insys_Anthem_001184382 | Insys_Anthem_001184382 |
| Insys_Anthem_001184385 | Insys_Anthem_001184385 |
| Insys_Anthem_001184387 | Insys_Anthem_001184387 |
| Insys_Anthem_001184388 | Insys_Anthem_001184388 |
| Insys_Anthem_001184389 | Insys_Anthem_001184389 |
| Insys_Anthem_001184390 | Insys_Anthem_001184390 |
| Insys_Anthem_001184391 | Insys_Anthem_001184391 |
| Insys_Anthem_001184395 | Insys_Anthem_001184395 |
| Insys_Anthem_001184398 | Insys_Anthem_001184398 |
| Insys_Anthem_001184401 | Insys_Anthem_001184401 |
| Insys_Anthem_001184403 | Insys_Anthem_001184403 |
| Insys_Anthem_001184404 | Insys_Anthem_001184404 |
| Insys_Anthem_001184405 | Insys_Anthem_001184405 |
| Insys_Anthem_001184409 | Insys_Anthem_001184409 |
| Insys_Anthem_001184410 | Insys_Anthem_001184410 |
| Insys_Anthem_001184417 | Insys_Anthem_001184417 |
| Insys_Anthem_001184423 | Insys_Anthem_001184423 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001184425 | Insys_Anthem_001184425 |
| Insys_Anthem_001184426 | Insys_Anthem_001184426 |
| Insys_Anthem_001184427 | Insys_Anthem_001184427 |
| Insys_Anthem_001184429 | Insys_Anthem_001184429 |
| Insys_Anthem_001184432 | Insys_Anthem_001184432 |
| Insys_Anthem_001184433 | Insys_Anthem_001184433 |
| Insys_Anthem_001184434 | Insys_Anthem_001184434 |
| Insys_Anthem_001184435 | Insys_Anthem_001184435 |
| Insys_Anthem_001184438 | Insys_Anthem_001184438 |
| Insys_Anthem_001184442 | Insys_Anthem_001184442 |
| Insys_Anthem_001184443 | Insys_Anthem_001184443 |
| Insys_Anthem_001184450 | Insys_Anthem_001184450 |
| Insys_Anthem_001184454 | Insys_Anthem_001184454 |
| Insys_Anthem_001184456 | Insys_Anthem_001184456 |
| Insys_Anthem_001184457 | Insys_Anthem_001184457 |
| Insys_Anthem_001184468 | Insys_Anthem_001184468 |
| Insys_Anthem_001184475 | Insys_Anthem_001184475 |
| Insys_Anthem_001184478 | Insys_Anthem_001184478 |
| Insys_Anthem_001184484 | Insys_Anthem_001184484 |
| Insys_Anthem_001184486 | Insys_Anthem_001184486 |
| Insys_Anthem_001184489 | Insys_Anthem_001184489 |
| Insys_Anthem_001184490 | Insys_Anthem_001184490 |
| Insys_Anthem_001184491 | Insys_Anthem_001184491 |
| Insys_Anthem_001184504 | Insys_Anthem_001184504 |
| Insys_Anthem_001184505 | Insys_Anthem_001184505 |
| Insys_Anthem_001184507 | Insys_Anthem_001184507 |
| Insys_Anthem_001184510 | Insys_Anthem_001184510 |
| Insys_Anthem_001184512 | Insys_Anthem_001184512 |
| Insys_Anthem_001184518 | Insys_Anthem_001184518 |
| Insys_Anthem_001184520 | Insys_Anthem_001184520 |
| Insys_Anthem_001184523 | Insys_Anthem_001184523 |
| Insys_Anthem_001184525 | Insys_Anthem_001184525 |
| Insys_Anthem_001184527 | Insys_Anthem_001184527 |
| Insys_Anthem_001184531 | Insys_Anthem_001184531 |
| Insys_Anthem_001184533 | Insys_Anthem_001184533 |
| Insys_Anthem_001184535 | Insys_Anthem_001184535 |
| Insys_Anthem_001184536 | Insys_Anthem_001184536 |
| Insys_Anthem_001184537 | Insys_Anthem_001184537 |
| Insys_Anthem_001184540 | Insys_Anthem_001184540 |
| Insys_Anthem_001184544 | Insys_Anthem_001184544 |
| Insys_Anthem_001184545 | Insys_Anthem_001184545 |
| Insys_Anthem_001184546 | Insys_Anthem_001184546 |
| Insys_Anthem_001184552 | Insys_Anthem_001184552 |
| Insys_Anthem_001184558 | Insys_Anthem_001184558 |
| Insys_Anthem_001184559 | Insys_Anthem_001184559 |
| Insys_Anthem_001184562 | Insys_Anthem_001184562 |
| Insys_Anthem_001184567 | Insys_Anthem_001184567 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001184569 | Insys_Anthem_001184569 |
| Insys_Anthem_001184573 | Insys_Anthem_001184573 |
| Insys_Anthem_001184574 | Insys_Anthem_001184574 |
| Insys_Anthem_001184576 | Insys_Anthem_001184576 |
| Insys_Anthem_001184577 | Insys_Anthem_001184577 |
| Insys_Anthem_001184589 | Insys_Anthem_001184589 |
| Insys_Anthem_001184594 | Insys_Anthem_001184594 |
| Insys_Anthem_001184598 | Insys_Anthem_001184598 |
| Insys_Anthem_001184599 | Insys_Anthem_001184599 |
| Insys_Anthem_001184608 | Insys_Anthem_001184608 |
| Insys_Anthem_001184611 | Insys_Anthem_001184611 |
| Insys_Anthem_001184615 | Insys_Anthem_001184615 |
| Insys_Anthem_001184618 | Insys_Anthem_001184618 |
| Insys_Anthem_001184626 | Insys_Anthem_001184626 |
| Insys_Anthem_001184629 | Insys_Anthem_001184629 |
| Insys_Anthem_001184633 | Insys_Anthem_001184633 |
| Insys_Anthem_001184638 | Insys_Anthem_001184638 |
| Insys_Anthem_001184640 | Insys_Anthem_001184640 |
| Insys_Anthem_001184641 | Insys_Anthem_001184641 |
| Insys_Anthem_001184646 | Insys_Anthem_001184646 |
| Insys_Anthem_001184649 | Insys_Anthem_001184649 |
| Insys_Anthem_001184652 | Insys_Anthem_001184652 |
| Insys_Anthem_001184654 | Insys_Anthem_001184654 |
| Insys_Anthem_001184655 | Insys_Anthem_001184655 |
| Insys_Anthem_001184656 | Insys_Anthem_001184656 |
| Insys_Anthem_001184657 | Insys_Anthem_001184657 |
| Insys_Anthem_001184659 | Insys_Anthem_001184659 |
| Insys_Anthem_001184662 | Insys_Anthem_001184662 |
| Insys_Anthem_001184665 | Insys_Anthem_001184665 |
| Insys_Anthem_001184666 | Insys_Anthem_001184666 |
| Insys_Anthem_001184667 | Insys_Anthem_001184667 |
| Insys_Anthem_001184671 | Insys_Anthem_001184671 |
| Insys_Anthem_001184673 | Insys_Anthem_001184673 |
| Insys_Anthem_001184674 | Insys_Anthem_001184674 |
| Insys_Anthem_001184675 | Insys_Anthem_001184675 |
| Insys_Anthem_001184683 | Insys_Anthem_001184683 |
| Insys_Anthem_001184684 | Insys_Anthem_001184684 |
| Insys_Anthem_001184685 | Insys_Anthem_001184685 |
| Insys_Anthem_001184686 | Insys_Anthem_001184686 |
| Insys_Anthem_001184687 | Insys_Anthem_001184687 |
| Insys_Anthem_001184688 | Insys_Anthem_001184688 |
| Insys_Anthem_001184690 | Insys_Anthem_001184690 |
| Insys_Anthem_001184691 | Insys_Anthem_001184691 |
| Insys_Anthem_001184693 | Insys_Anthem_001184693 |
| Insys_Anthem_001184695 | Insys_Anthem_001184695 |
| Insys_Anthem_001184698 | Insys_Anthem_001184698 |
| Insys_Anthem_001184704 | Insys_Anthem_001184704 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001184705 | Insys_Anthem_001184705 |
| Insys_Anthem_001184708 | Insys_Anthem_001184708 |
| Insys_Anthem_001184710 | Insys_Anthem_001184710 |
| Insys_Anthem_001184713 | Insys_Anthem_001184713 |
| Insys_Anthem_001184719 | Insys_Anthem_001184719 |
| Insys_Anthem_001184726 | Insys_Anthem_001184726 |
| Insys_Anthem_001184727 | Insys_Anthem_001184727 |
| Insys_Anthem_001184728 | Insys_Anthem_001184728 |
| Insys_Anthem_001184731 | Insys_Anthem_001184731 |
| Insys_Anthem_001184743 | Insys_Anthem_001184743 |
| Insys_Anthem_001184744 | Insys_Anthem_001184744 |
| Insys_Anthem_001184748 | Insys_Anthem_001184748 |
| Insys_Anthem_001184750 | Insys_Anthem_001184750 |
| Insys_Anthem_001184751 | Insys_Anthem_001184751 |
| Insys_Anthem_001184754 | Insys_Anthem_001184754 |
| Insys_Anthem_001184756 | Insys_Anthem_001184756 |
| Insys_Anthem_001184761 | Insys_Anthem_001184761 |
| Insys_Anthem_001184762 | Insys_Anthem_001184762 |
| Insys_Anthem_001184767 | Insys_Anthem_001184767 |
| Insys_Anthem_001184769 | Insys_Anthem_001184769 |
| Insys_Anthem_001184770 | Insys_Anthem_001184770 |
| Insys_Anthem_001184780 | Insys_Anthem_001184780 |
| Insys_Anthem_001184781 | Insys_Anthem_001184781 |
| Insys_Anthem_001184782 | Insys_Anthem_001184782 |
| Insys_Anthem_001184783 | Insys_Anthem_001184783 |
| Insys_Anthem_001184784 | Insys_Anthem_001184784 |
| Insys_Anthem_001184785 | Insys_Anthem_001184785 |
| Insys_Anthem_001184787 | Insys_Anthem_001184787 |
| Insys_Anthem_001184803 | Insys_Anthem_001184803 |
| Insys_Anthem_001184804 | Insys_Anthem_001184804 |
| Insys_Anthem_001184807 | Insys_Anthem_001184807 |
| Insys_Anthem_001184808 | Insys_Anthem_001184808 |
| Insys_Anthem_001184810 | Insys_Anthem_001184810 |
| Insys_Anthem_001184814 | Insys_Anthem_001184814 |
| Insys_Anthem_001184822 | Insys_Anthem_001184822 |
| Insys_Anthem_001184824 | Insys_Anthem_001184824 |
| Insys_Anthem_001184825 | Insys_Anthem_001184825 |
| Insys_Anthem_001184829 | Insys_Anthem_001184829 |
| Insys_Anthem_001184832 | Insys_Anthem_001184832 |
| Insys_Anthem_001184834 | Insys_Anthem_001184834 |
| Insys_Anthem_001184836 | Insys_Anthem_001184836 |
| Insys_Anthem_001184837 | Insys_Anthem_001184837 |
| Insys_Anthem_001184839 | Insys_Anthem_001184839 |
| Insys_Anthem_001184840 | Insys_Anthem_001184840 |
| Insys_Anthem_001184841 | Insys_Anthem_001184841 |
| Insys_Anthem_001184844 | Insys_Anthem_001184844 |
| Insys_Anthem_001184845 | Insys_Anthem_001184845 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001184847 | Insys_Anthem_001184847 |
| Insys_Anthem_001184849 | Insys_Anthem_001184849 |
| Insys_Anthem_001184852 | Insys_Anthem_001184852 |
| Insys_Anthem_001184853 | Insys_Anthem_001184853 |
| Insys_Anthem_001184854 | Insys_Anthem_001184854 |
| Insys_Anthem_001184857 | Insys_Anthem_001184857 |
| Insys_Anthem_001184859 | Insys_Anthem_001184859 |
| Insys_Anthem_001184865 | Insys_Anthem_001184865 |
| Insys_Anthem_001184866 | Insys_Anthem_001184866 |
| Insys_Anthem_001184870 | Insys_Anthem_001184870 |
| Insys_Anthem_001184871 | Insys_Anthem_001184871 |
| Insys_Anthem_001184872 | Insys_Anthem_001184872 |
| Insys_Anthem_001184873 | Insys_Anthem_001184873 |
| Insys_Anthem_001184877 | Insys_Anthem_001184877 |
| Insys_Anthem_001184881 | Insys_Anthem_001184881 |
| Insys_Anthem_001184887 | Insys_Anthem_001184887 |
| Insys_Anthem_001184889 | Insys_Anthem_001184889 |
| Insys_Anthem_001184891 | Insys_Anthem_001184891 |
| Insys_Anthem_001184893 | Insys_Anthem_001184893 |
| Insys_Anthem_001184894 | Insys_Anthem_001184894 |
| Insys_Anthem_001184895 | Insys_Anthem_001184895 |
| Insys_Anthem_001184902 | Insys_Anthem_001184902 |
| Insys_Anthem_001184903 | Insys_Anthem_001184903 |
| Insys_Anthem_001184907 | Insys_Anthem_001184907 |
| Insys_Anthem_001184916 | Insys_Anthem_001184916 |
| Insys_Anthem_001184917 | Insys_Anthem_001184917 |
| Insys_Anthem_001184920 | Insys_Anthem_001184920 |
| Insys_Anthem_001184923 | Insys_Anthem_001184923 |
| Insys_Anthem_001184926 | Insys_Anthem_001184926 |
| Insys_Anthem_001184930 | Insys_Anthem_001184930 |
| Insys_Anthem_001184931 | Insys_Anthem_001184931 |
| Insys_Anthem_001184933 | Insys_Anthem_001184933 |
| Insys_Anthem_001184934 | Insys_Anthem_001184934 |
| Insys_Anthem_001184936 | Insys_Anthem_001184936 |
| Insys_Anthem_001184937 | Insys_Anthem_001184937 |
| Insys_Anthem_001184941 | Insys_Anthem_001184941 |
| Insys_Anthem_001184942 | Insys_Anthem_001184942 |
| Insys_Anthem_001184944 | Insys_Anthem_001184944 |
| Insys_Anthem_001184950 | Insys_Anthem_001184950 |
| Insys_Anthem_001184955 | Insys_Anthem_001184955 |
| Insys_Anthem_001184958 | Insys_Anthem_001184958 |
| Insys_Anthem_001184960 | Insys_Anthem_001184960 |
| Insys_Anthem_001184963 | Insys_Anthem_001184963 |
| Insys_Anthem_001184975 | Insys_Anthem_001184975 |
| Insys_Anthem_001184978 | Insys_Anthem_001184978 |
| Insys_Anthem_001184979 | Insys_Anthem_001184979 |
| Insys_Anthem_001184980 | Insys_Anthem_001184980 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001184982 | Insys_Anthem_001184982 |
| Insys_Anthem_001184988 | Insys_Anthem_001184988 |
| Insys_Anthem_001184991 | Insys_Anthem_001184991 |
| Insys_Anthem_001184992 | Insys_Anthem_001184992 |
| Insys_Anthem_001184993 | Insys_Anthem_001184993 |
| Insys_Anthem_001184995 | Insys_Anthem_001184995 |
| Insys_Anthem_001184996 | Insys_Anthem_001184996 |
| Insys_Anthem_001184997 | Insys_Anthem_001184997 |
| Insys_Anthem_001184999 | Insys_Anthem_001184999 |
| Insys_Anthem_001185006 | Insys_Anthem_001185006 |
| Insys_Anthem_001185007 | Insys_Anthem_001185007 |
| Insys_Anthem_001185009 | Insys_Anthem_001185009 |
| Insys_Anthem_001185010 | Insys_Anthem_001185010 |
| Insys_Anthem_001185013 | Insys_Anthem_001185013 |
| Insys_Anthem_001185018 | Insys_Anthem_001185018 |
| Insys_Anthem_001185023 | Insys_Anthem_001185023 |
| Insys_Anthem_001185029 | Insys_Anthem_001185029 |
| Insys_Anthem_001185033 | Insys_Anthem_001185033 |
| Insys_Anthem_001185037 | Insys_Anthem_001185037 |
| Insys_Anthem_001185038 | Insys_Anthem_001185038 |
| Insys_Anthem_001185041 | Insys_Anthem_001185041 |
| Insys_Anthem_001185043 | Insys_Anthem_001185043 |
| Insys_Anthem_001185045 | Insys_Anthem_001185045 |
| Insys_Anthem_001185047 | Insys_Anthem_001185047 |
| Insys_Anthem_001185054 | Insys_Anthem_001185054 |
| Insys_Anthem_001185055 | Insys_Anthem_001185055 |
| Insys_Anthem_001185056 | Insys_Anthem_001185056 |
| Insys_Anthem_001185061 | Insys_Anthem_001185061 |
| Insys_Anthem_001185065 | Insys_Anthem_001185065 |
| Insys_Anthem_001185067 | Insys_Anthem_001185067 |
| Insys_Anthem_001185075 | Insys_Anthem_001185075 |
| Insys_Anthem_001185079 | Insys_Anthem_001185079 |
| Insys_Anthem_001185080 | Insys_Anthem_001185080 |
| Insys_Anthem_001185085 | Insys_Anthem_001185085 |
| Insys_Anthem_001185086 | Insys_Anthem_001185086 |
| Insys_Anthem_001185089 | Insys_Anthem_001185089 |
| Insys_Anthem_001185090 | Insys_Anthem_001185090 |
| Insys_Anthem_001185091 | Insys_Anthem_001185091 |
| Insys_Anthem_001185092 | Insys_Anthem_001185092 |
| Insys_Anthem_001185094 | Insys_Anthem_001185094 |
| Insys_Anthem_001185095 | Insys_Anthem_001185095 |
| Insys_Anthem_001185096 | Insys_Anthem_001185096 |
| Insys_Anthem_001185104 | Insys_Anthem_001185104 |
| Insys_Anthem_001185105 | Insys_Anthem_001185105 |
| Insys_Anthem_001185107 | Insys_Anthem_001185107 |
| Insys_Anthem_001185108 | Insys_Anthem_001185108 |
| Insys_Anthem_001185109 | Insys_Anthem_001185109 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001185110 | Insys_Anthem_001185110 |
| Insys_Anthem_001185111 | Insys_Anthem_001185111 |
| Insys_Anthem_001185116 | Insys_Anthem_001185116 |
| Insys_Anthem_001185117 | Insys_Anthem_001185117 |
| Insys_Anthem_001185119 | Insys_Anthem_001185119 |
| Insys_Anthem_001185120 | Insys_Anthem_001185120 |
| Insys_Anthem_001185124 | Insys_Anthem_001185124 |
| Insys_Anthem_001185127 | Insys_Anthem_001185127 |
| Insys_Anthem_001185130 | Insys_Anthem_001185130 |
| Insys_Anthem_001185133 | Insys_Anthem_001185133 |
| Insys_Anthem_001185136 | Insys_Anthem_001185136 |
| Insys_Anthem_001185139 | Insys_Anthem_001185139 |
| Insys_Anthem_001185144 | Insys_Anthem_001185144 |
| Insys_Anthem_001185147 | Insys_Anthem_001185147 |
| Insys_Anthem_001185148 | Insys_Anthem_001185148 |
| Insys_Anthem_001185153 | Insys_Anthem_001185153 |
| Insys_Anthem_001185157 | Insys_Anthem_001185157 |
| Insys_Anthem_001185168 | Insys_Anthem_001185168 |
| Insys_Anthem_001185171 | Insys_Anthem_001185171 |
| Insys_Anthem_001185175 | Insys_Anthem_001185175 |
| Insys_Anthem_001185182 | Insys_Anthem_001185182 |
| Insys_Anthem_001185185 | Insys_Anthem_001185185 |
| Insys_Anthem_001185187 | Insys_Anthem_001185187 |
| Insys_Anthem_001185188 | Insys_Anthem_001185188 |
| Insys_Anthem_001185192 | Insys_Anthem_001185192 |
| Insys_Anthem_001185195 | Insys_Anthem_001185195 |
| Insys_Anthem_001185196 | Insys_Anthem_001185196 |
| Insys_Anthem_001185198 | Insys_Anthem_001185198 |
| Insys_Anthem_001185200 | Insys_Anthem_001185200 |
| Insys_Anthem_001185202 | Insys_Anthem_001185202 |
| Insys_Anthem_001185203 | Insys_Anthem_001185203 |
| Insys_Anthem_001185207 | Insys_Anthem_001185207 |
| Insys_Anthem_001185210 | Insys_Anthem_001185210 |
| Insys_Anthem_001185211 | Insys_Anthem_001185211 |
| Insys_Anthem_001185214 | Insys_Anthem_001185214 |
| Insys_Anthem_001185215 | Insys_Anthem_001185215 |
| Insys_Anthem_001185220 | Insys_Anthem_001185220 |
| Insys_Anthem_001185222 | Insys_Anthem_001185222 |
| Insys_Anthem_001185223 | Insys_Anthem_001185223 |
| Insys_Anthem_001185227 | Insys_Anthem_001185227 |
| Insys_Anthem_001185230 | Insys_Anthem_001185230 |
| Insys_Anthem_001185232 | Insys_Anthem_001185232 |
| Insys_Anthem_001185236 | Insys_Anthem_001185236 |
| Insys_Anthem_001185238 | Insys_Anthem_001185238 |
| Insys_Anthem_001185247 | Insys_Anthem_001185247 |
| Insys_Anthem_001185249 | Insys_Anthem_001185249 |
| Insys_Anthem_001185250 | Insys_Anthem_001185250 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001185252 | Insys_Anthem_001185252 |
| Insys_Anthem_001185253 | Insys_Anthem_001185253 |
| Insys_Anthem_001185255 | Insys_Anthem_001185255 |
| Insys_Anthem_001185256 | Insys_Anthem_001185256 |
| Insys_Anthem_001185258 | Insys_Anthem_001185258 |
| Insys_Anthem_001185260 | Insys_Anthem_001185260 |
| Insys_Anthem_001185261 | Insys_Anthem_001185261 |
| Insys_Anthem_001185262 | Insys_Anthem_001185262 |
| Insys_Anthem_001185269 | Insys_Anthem_001185269 |
| Insys_Anthem_001185273 | Insys_Anthem_001185273 |
| Insys_Anthem_001185274 | Insys_Anthem_001185274 |
| Insys_Anthem_001185278 | Insys_Anthem_001185278 |
| Insys_Anthem_001185279 | Insys_Anthem_001185279 |
| Insys_Anthem_001185281 | Insys_Anthem_001185281 |
| Insys_Anthem_001185282 | Insys_Anthem_001185282 |
| Insys_Anthem_001185283 | Insys_Anthem_001185283 |
| Insys_Anthem_001185284 | Insys_Anthem_001185284 |
| Insys_Anthem_001185285 | Insys_Anthem_001185285 |
| Insys_Anthem_001185288 | Insys_Anthem_001185288 |
| Insys_Anthem_001185290 | Insys_Anthem_001185290 |
| Insys_Anthem_001185295 | Insys_Anthem_001185295 |
| Insys_Anthem_001185298 | Insys_Anthem_001185298 |
| Insys_Anthem_001185300 | Insys_Anthem_001185300 |
| Insys_Anthem_001185301 | Insys_Anthem_001185301 |
| Insys_Anthem_001185305 | Insys_Anthem_001185305 |
| Insys_Anthem_001185308 | Insys_Anthem_001185308 |
| Insys_Anthem_001185311 | Insys_Anthem_001185311 |
| Insys_Anthem_001185317 | Insys_Anthem_001185317 |
| Insys_Anthem_001185321 | Insys_Anthem_001185321 |
| Insys_Anthem_001185323 | Insys_Anthem_001185323 |
| Insys_Anthem_001185325 | Insys_Anthem_001185325 |
| Insys_Anthem_001185328 | Insys_Anthem_001185328 |
| Insys_Anthem_001185331 | Insys_Anthem_001185331 |
| Insys_Anthem_001185332 | Insys_Anthem_001185332 |
| Insys_Anthem_001185334 | Insys_Anthem_001185334 |
| Insys_Anthem_001185343 | Insys_Anthem_001185343 |
| Insys_Anthem_001185344 | Insys_Anthem_001185344 |
| Insys_Anthem_001185347 | Insys_Anthem_001185347 |
| Insys_Anthem_001185348 | Insys_Anthem_001185348 |
| Insys_Anthem_001185350 | Insys_Anthem_001185350 |
| Insys_Anthem_001185352 | Insys_Anthem_001185352 |
| Insys_Anthem_001185354 | Insys_Anthem_001185354 |
| Insys_Anthem_001185355 | Insys_Anthem_001185355 |
| Insys_Anthem_001185359 | Insys_Anthem_001185359 |
| Insys_Anthem_001185368 | Insys_Anthem_001185368 |
| Insys_Anthem_001185369 | Insys_Anthem_001185369 |
| Insys_Anthem_001185372 | Insys_Anthem_001185372 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001185373 | Insys_Anthem_001185373 |
| Insys_Anthem_001185376 | Insys_Anthem_001185376 |
| Insys_Anthem_001185377 | Insys_Anthem_001185377 |
| Insys_Anthem_001185379 | Insys_Anthem_001185379 |
| Insys_Anthem_001185380 | Insys_Anthem_001185380 |
| Insys_Anthem_001185383 | Insys_Anthem_001185383 |
| Insys_Anthem_001185384 | Insys_Anthem_001185384 |
| Insys_Anthem_001185385 | Insys_Anthem_001185385 |
| Insys_Anthem_001185386 | Insys_Anthem_001185386 |
| Insys_Anthem_001185395 | Insys_Anthem_001185395 |
| Insys_Anthem_001185404 | Insys_Anthem_001185404 |
| Insys_Anthem_001185405 | Insys_Anthem_001185405 |
| Insys_Anthem_001185409 | Insys_Anthem_001185409 |
| Insys_Anthem_001185415 | Insys_Anthem_001185415 |
| Insys_Anthem_001185424 | Insys_Anthem_001185424 |
| Insys_Anthem_001185425 | Insys_Anthem_001185425 |
| Insys_Anthem_001185429 | Insys_Anthem_001185429 |
| Insys_Anthem_001185432 | Insys_Anthem_001185432 |
| Insys_Anthem_001185434 | Insys_Anthem_001185434 |
| Insys_Anthem_001185437 | Insys_Anthem_001185437 |
| Insys_Anthem_001185445 | Insys_Anthem_001185445 |
| Insys_Anthem_001185447 | Insys_Anthem_001185447 |
| Insys_Anthem_001185449 | Insys_Anthem_001185449 |
| Insys_Anthem_001185452 | Insys_Anthem_001185452 |
| Insys_Anthem_001185453 | Insys_Anthem_001185453 |
| Insys_Anthem_001185454 | Insys_Anthem_001185454 |
| Insys_Anthem_001185455 | Insys_Anthem_001185455 |
| Insys_Anthem_001185456 | Insys_Anthem_001185456 |
| Insys_Anthem_001185461 | Insys_Anthem_001185461 |
| Insys_Anthem_001185462 | Insys_Anthem_001185462 |
| Insys_Anthem_001185463 | Insys_Anthem_001185463 |
| Insys_Anthem_001185467 | Insys_Anthem_001185467 |
| Insys_Anthem_001185468 | Insys_Anthem_001185468 |
| Insys_Anthem_001185470 | Insys_Anthem_001185470 |
| Insys_Anthem_001185473 | Insys_Anthem_001185473 |
| Insys_Anthem_001185477 | Insys_Anthem_001185477 |
| Insys_Anthem_001185483 | Insys_Anthem_001185483 |
| Insys_Anthem_001185489 | Insys_Anthem_001185489 |
| Insys_Anthem_001185495 | Insys_Anthem_001185495 |
| Insys_Anthem_001185497 | Insys_Anthem_001185497 |
| Insys_Anthem_001185498 | Insys_Anthem_001185498 |
| Insys_Anthem_001185499 | Insys_Anthem_001185499 |
| Insys_Anthem_001185502 | Insys_Anthem_001185502 |
| Insys_Anthem_001185505 | Insys_Anthem_001185505 |
| Insys_Anthem_001185513 | Insys_Anthem_001185513 |
| Insys_Anthem_001185514 | Insys_Anthem_001185514 |
| Insys_Anthem_001185517 | Insys_Anthem_001185517 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001185518 | Insys_Anthem_001185518 |
| Insys_Anthem_001185521 | Insys_Anthem_001185521 |
| Insys_Anthem_001185524 | Insys_Anthem_001185524 |
| Insys_Anthem_001185525 | Insys_Anthem_001185525 |
| Insys_Anthem_001185527 | Insys_Anthem_001185527 |
| Insys_Anthem_001185536 | Insys_Anthem_001185536 |
| Insys_Anthem_001185540 | Insys_Anthem_001185540 |
| Insys_Anthem_001185542 | Insys_Anthem_001185542 |
| Insys_Anthem_001185544 | Insys_Anthem_001185544 |
| Insys_Anthem_001185545 | Insys_Anthem_001185545 |
| Insys_Anthem_001185546 | Insys_Anthem_001185546 |
| Insys_Anthem_001185559 | Insys_Anthem_001185559 |
| Insys_Anthem_001185561 | Insys_Anthem_001185561 |
| Insys_Anthem_001185564 | Insys_Anthem_001185564 |
| Insys_Anthem_001185565 | Insys_Anthem_001185565 |
| Insys_Anthem_001185567 | Insys_Anthem_001185567 |
| Insys_Anthem_001185568 | Insys_Anthem_001185568 |
| Insys_Anthem_001185569 | Insys_Anthem_001185569 |
| Insys_Anthem_001185580 | Insys_Anthem_001185580 |
| Insys_Anthem_001185581 | Insys_Anthem_001185581 |
| Insys_Anthem_001185583 | Insys_Anthem_001185583 |
| Insys_Anthem_001185584 | Insys_Anthem_001185584 |
| Insys_Anthem_001185588 | Insys_Anthem_001185588 |
| Insys_Anthem_001185591 | Insys_Anthem_001185591 |
| Insys_Anthem_001185599 | Insys_Anthem_001185599 |
| Insys_Anthem_001185601 | Insys_Anthem_001185601 |
| Insys_Anthem_001185602 | Insys_Anthem_001185602 |
| Insys_Anthem_001185603 | Insys_Anthem_001185603 |
| Insys_Anthem_001185605 | Insys_Anthem_001185605 |
| Insys_Anthem_001185607 | Insys_Anthem_001185607 |
| Insys_Anthem_001185612 | Insys_Anthem_001185612 |
| Insys_Anthem_001185613 | Insys_Anthem_001185613 |
| Insys_Anthem_001185614 | Insys_Anthem_001185614 |
| Insys_Anthem_001185622 | Insys_Anthem_001185622 |
| Insys_Anthem_001185623 | Insys_Anthem_001185623 |
| Insys_Anthem_001185627 | Insys_Anthem_001185627 |
| Insys_Anthem_001185629 | Insys_Anthem_001185629 |
| Insys_Anthem_001185630 | Insys_Anthem_001185630 |
| Insys_Anthem_001185633 | Insys_Anthem_001185633 |
| Insys_Anthem_001185635 | Insys_Anthem_001185635 |
| Insys_Anthem_001185638 | Insys_Anthem_001185638 |
| Insys_Anthem_001185641 | Insys_Anthem_001185641 |
| Insys_Anthem_001185645 | Insys_Anthem_001185645 |
| Insys_Anthem_001185646 | Insys_Anthem_001185646 |
| Insys_Anthem_001185647 | Insys_Anthem_001185647 |
| Insys_Anthem_001185651 | Insys_Anthem_001185651 |
| Insys_Anthem_001185654 | Insys_Anthem_001185654 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001185655 | Insys_Anthem_001185655 |
| Insys_Anthem_001185657 | Insys_Anthem_001185657 |
| Insys_Anthem_001185661 | Insys_Anthem_001185661 |
| Insys_Anthem_001185667 | Insys_Anthem_001185667 |
| Insys_Anthem_001185668 | Insys_Anthem_001185668 |
| Insys_Anthem_001185674 | Insys_Anthem_001185674 |
| Insys_Anthem_001185676 | Insys_Anthem_001185676 |
| Insys_Anthem_001185678 | Insys_Anthem_001185678 |
| Insys_Anthem_001185679 | Insys_Anthem_001185679 |
| Insys_Anthem_001185682 | Insys_Anthem_001185682 |
| Insys_Anthem_001185686 | Insys_Anthem_001185686 |
| Insys_Anthem_001185690 | Insys_Anthem_001185690 |
| Insys_Anthem_001185700 | Insys_Anthem_001185700 |
| Insys_Anthem_001185705 | Insys_Anthem_001185705 |
| Insys_Anthem_001185706 | Insys_Anthem_001185706 |
| Insys_Anthem_001185709 | Insys_Anthem_001185709 |
| Insys_Anthem_001185712 | Insys_Anthem_001185712 |
| Insys_Anthem_001185715 | Insys_Anthem_001185715 |
| Insys_Anthem_001185716 | Insys_Anthem_001185716 |
| Insys_Anthem_001185717 | Insys_Anthem_001185717 |
| Insys_Anthem_001185721 | Insys_Anthem_001185721 |
| Insys_Anthem_001185723 | Insys_Anthem_001185723 |
| Insys_Anthem_001185724 | Insys_Anthem_001185724 |
| Insys_Anthem_001185726 | Insys_Anthem_001185726 |
| Insys_Anthem_001185733 | Insys_Anthem_001185733 |
| Insys_Anthem_001185735 | Insys_Anthem_001185735 |
| Insys_Anthem_001185736 | Insys_Anthem_001185736 |
| Insys_Anthem_001185738 | Insys_Anthem_001185738 |
| Insys_Anthem_001185744 | Insys_Anthem_001185744 |
| Insys_Anthem_001185747 | Insys_Anthem_001185747 |
| Insys_Anthem_001185752 | Insys_Anthem_001185752 |
| Insys_Anthem_001185754 | Insys_Anthem_001185754 |
| Insys_Anthem_001185756 | Insys_Anthem_001185756 |
| Insys_Anthem_001185757 | Insys_Anthem_001185757 |
| Insys_Anthem_001185758 | Insys_Anthem_001185758 |
| Insys_Anthem_001185762 | Insys_Anthem_001185762 |
| Insys_Anthem_001185763 | Insys_Anthem_001185763 |
| Insys_Anthem_001185764 | Insys_Anthem_001185764 |
| Insys_Anthem_001185769 | Insys_Anthem_001185769 |
| Insys_Anthem_001185771 | Insys_Anthem_001185771 |
| Insys_Anthem_001185772 | Insys_Anthem_001185772 |
| Insys_Anthem_001185773 | Insys_Anthem_001185773 |
| Insys_Anthem_001185774 | Insys_Anthem_001185774 |
| Insys_Anthem_001185778 | Insys_Anthem_001185778 |
| Insys_Anthem_001185780 | Insys_Anthem_001185780 |
| Insys_Anthem_001185785 | Insys_Anthem_001185785 |
| Insys_Anthem_001185787 | Insys_Anthem_001185787 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001185788 | Insys_Anthem_001185788 |
| Insys_Anthem_001185791 | Insys_Anthem_001185791 |
| Insys_Anthem_001185803 | Insys_Anthem_001185803 |
| Insys_Anthem_001185805 | Insys_Anthem_001185805 |
| Insys_Anthem_001185806 | Insys_Anthem_001185806 |
| Insys_Anthem_001185808 | Insys_Anthem_001185808 |
| Insys_Anthem_001185809 | Insys_Anthem_001185809 |
| Insys_Anthem_001185811 | Insys_Anthem_001185811 |
| Insys_Anthem_001185812 | Insys_Anthem_001185812 |
| Insys_Anthem_001185816 | Insys_Anthem_001185816 |
| Insys_Anthem_001185817 | Insys_Anthem_001185817 |
| Insys_Anthem_001185818 | Insys_Anthem_001185818 |
| Insys_Anthem_001185819 | Insys_Anthem_001185819 |
| Insys_Anthem_001185820 | Insys_Anthem_001185820 |
| Insys_Anthem_001185829 | Insys_Anthem_001185829 |
| Insys_Anthem_001185831 | Insys_Anthem_001185831 |
| Insys_Anthem_001185833 | Insys_Anthem_001185833 |
| Insys_Anthem_001185838 | Insys_Anthem_001185838 |
| Insys_Anthem_001185843 | Insys_Anthem_001185843 |
| Insys_Anthem_001185844 | Insys_Anthem_001185844 |
| Insys_Anthem_001185846 | Insys_Anthem_001185846 |
| Insys_Anthem_001185847 | Insys_Anthem_001185847 |
| Insys_Anthem_001185857 | Insys_Anthem_001185857 |
| Insys_Anthem_001185858 | Insys_Anthem_001185858 |
| Insys_Anthem_001185859 | Insys_Anthem_001185859 |
| Insys_Anthem_001185860 | Insys_Anthem_001185860 |
| Insys_Anthem_001185863 | Insys_Anthem_001185863 |
| Insys_Anthem_001185866 | Insys_Anthem_001185866 |
| Insys_Anthem_001185870 | Insys_Anthem_001185870 |
| Insys_Anthem_001185871 | Insys_Anthem_001185871 |
| Insys_Anthem_001185877 | Insys_Anthem_001185877 |
| Insys_Anthem_001185878 | Insys_Anthem_001185878 |
| Insys_Anthem_001185879 | Insys_Anthem_001185879 |
| Insys_Anthem_001185882 | Insys_Anthem_001185882 |
| Insys_Anthem_001185886 | Insys_Anthem_001185886 |
| Insys_Anthem_001185888 | Insys_Anthem_001185888 |
| Insys_Anthem_001185890 | Insys_Anthem_001185890 |
| Insys_Anthem_001185891 | Insys_Anthem_001185891 |
| Insys_Anthem_001185893 | Insys_Anthem_001185893 |
| Insys_Anthem_001185896 | Insys_Anthem_001185896 |
| Insys_Anthem_001185902 | Insys_Anthem_001185902 |
| Insys_Anthem_001185906 | Insys_Anthem_001185906 |
| Insys_Anthem_001185911 | Insys_Anthem_001185911 |
| Insys_Anthem_001185913 | Insys_Anthem_001185913 |
| Insys_Anthem_001185914 | Insys_Anthem_001185914 |
| Insys_Anthem_001185917 | Insys_Anthem_001185917 |
| Insys_Anthem_001185918 | Insys_Anthem_001185918 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001185920 | Insys_Anthem_001185920 |
| Insys_Anthem_001185921 | Insys_Anthem_001185921 |
| Insys_Anthem_001185922 | Insys_Anthem_001185922 |
| Insys_Anthem_001185923 | Insys_Anthem_001185923 |
| Insys_Anthem_001185924 | Insys_Anthem_001185924 |
| Insys_Anthem_001185927 | Insys_Anthem_001185927 |
| Insys_Anthem_001185929 | Insys_Anthem_001185929 |
| Insys_Anthem_001185932 | Insys_Anthem_001185932 |
| Insys_Anthem_001185935 | Insys_Anthem_001185935 |
| Insys_Anthem_001185936 | Insys_Anthem_001185936 |
| Insys_Anthem_001185937 | Insys_Anthem_001185937 |
| Insys_Anthem_001185939 | Insys_Anthem_001185939 |
| Insys_Anthem_001185943 | Insys_Anthem_001185943 |
| Insys_Anthem_001185944 | Insys_Anthem_001185944 |
| Insys_Anthem_001185945 | Insys_Anthem_001185945 |
| Insys_Anthem_001185946 | Insys_Anthem_001185946 |
| Insys_Anthem_001185960 | Insys_Anthem_001185960 |
| Insys_Anthem_001185961 | Insys_Anthem_001185961 |
| Insys_Anthem_001185966 | Insys_Anthem_001185966 |
| Insys_Anthem_001185967 | Insys_Anthem_001185967 |
| Insys_Anthem_001185968 | Insys_Anthem_001185968 |
| Insys_Anthem_001185969 | Insys_Anthem_001185969 |
| Insys_Anthem_001185971 | Insys_Anthem_001185971 |
| Insys_Anthem_001185972 | Insys_Anthem_001185972 |
| Insys_Anthem_001185973 | Insys_Anthem_001185973 |
| Insys_Anthem_001185977 | Insys_Anthem_001185977 |
| Insys_Anthem_001185978 | Insys_Anthem_001185978 |
| Insys_Anthem_001185979 | Insys_Anthem_001185979 |
| Insys_Anthem_001185981 | Insys_Anthem_001185981 |
| Insys_Anthem_001185983 | Insys_Anthem_001185983 |
| Insys_Anthem_001185988 | Insys_Anthem_001185988 |
| Insys_Anthem_001186000 | Insys_Anthem_001186000 |
| Insys_Anthem_001186005 | Insys_Anthem_001186005 |
| Insys_Anthem_001186006 | Insys_Anthem_001186006 |
| Insys_Anthem_001186009 | Insys_Anthem_001186009 |
| Insys_Anthem_001186021 | Insys_Anthem_001186021 |
| Insys_Anthem_001186022 | Insys_Anthem_001186022 |
| Insys_Anthem_001186025 | Insys_Anthem_001186025 |
| Insys_Anthem_001186029 | Insys_Anthem_001186029 |
| Insys_Anthem_001186030 | Insys_Anthem_001186030 |
| Insys_Anthem_001186035 | Insys_Anthem_001186035 |
| Insys_Anthem_001186040 | Insys_Anthem_001186040 |
| Insys_Anthem_001186041 | Insys_Anthem_001186041 |
| Insys_Anthem_001186044 | Insys_Anthem_001186044 |
| Insys_Anthem_001186045 | Insys_Anthem_001186045 |
| Insys_Anthem_001186046 | Insys_Anthem_001186046 |
| Insys_Anthem_001186054 | Insys_Anthem_001186054 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001186056 | Insys_Anthem_001186056 |
| Insys_Anthem_001186057 | Insys_Anthem_001186057 |
| Insys_Anthem_001186058 | Insys_Anthem_001186058 |
| Insys_Anthem_001186059 | Insys_Anthem_001186059 |
| Insys_Anthem_001186061 | Insys_Anthem_001186061 |
| Insys_Anthem_001186063 | Insys_Anthem_001186063 |
| Insys_Anthem_001186064 | Insys_Anthem_001186064 |
| Insys_Anthem_001186066 | Insys_Anthem_001186066 |
| Insys_Anthem_001186068 | Insys_Anthem_001186068 |
| Insys_Anthem_001186073 | Insys_Anthem_001186073 |
| Insys_Anthem_001186079 | Insys_Anthem_001186079 |
| Insys_Anthem_001186083 | Insys_Anthem_001186083 |
| Insys_Anthem_001186085 | Insys_Anthem_001186085 |
| Insys_Anthem_001186089 | Insys_Anthem_001186089 |
| Insys_Anthem_001186096 | Insys_Anthem_001186096 |
| Insys_Anthem_001186097 | Insys_Anthem_001186097 |
| Insys_Anthem_001186099 | Insys_Anthem_001186099 |
| Insys_Anthem_001186100 | Insys_Anthem_001186100 |
| Insys_Anthem_001186109 | Insys_Anthem_001186109 |
| Insys_Anthem_001186110 | Insys_Anthem_001186110 |
| Insys_Anthem_001186116 | Insys_Anthem_001186116 |
| Insys_Anthem_001186118 | Insys_Anthem_001186118 |
| Insys_Anthem_001186120 | Insys_Anthem_001186120 |
| Insys_Anthem_001186123 | Insys_Anthem_001186123 |
| Insys_Anthem_001186124 | Insys_Anthem_001186124 |
| Insys_Anthem_001186130 | Insys_Anthem_001186130 |
| Insys_Anthem_001186135 | Insys_Anthem_001186135 |
| Insys_Anthem_001186136 | Insys_Anthem_001186136 |
| Insys_Anthem_001186138 | Insys_Anthem_001186138 |
| Insys_Anthem_001186140 | Insys_Anthem_001186140 |
| Insys_Anthem_001186141 | Insys_Anthem_001186141 |
| Insys_Anthem_001186145 | Insys_Anthem_001186145 |
| Insys_Anthem_001186146 | Insys_Anthem_001186146 |
| Insys_Anthem_001186149 | Insys_Anthem_001186149 |
| Insys_Anthem_001186153 | Insys_Anthem_001186153 |
| Insys_Anthem_001186155 | Insys_Anthem_001186155 |
| Insys_Anthem_001186156 | Insys_Anthem_001186156 |
| Insys_Anthem_001186159 | Insys_Anthem_001186159 |
| Insys_Anthem_001186174 | Insys_Anthem_001186174 |
| Insys_Anthem_001186180 | Insys_Anthem_001186180 |
| Insys_Anthem_001186183 | Insys_Anthem_001186183 |
| Insys_Anthem_001186184 | Insys_Anthem_001186184 |
| Insys_Anthem_001186187 | Insys_Anthem_001186187 |
| Insys_Anthem_001186188 | Insys_Anthem_001186188 |
| Insys_Anthem_001186189 | Insys_Anthem_001186189 |
| Insys_Anthem_001186191 | Insys_Anthem_001186191 |
| Insys_Anthem_001186192 | Insys_Anthem_001186192 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001186193 | Insys_Anthem_001186193 |
| Insys_Anthem_001186194 | Insys_Anthem_001186194 |
| Insys_Anthem_001186197 | Insys_Anthem_001186197 |
| Insys_Anthem_001186200 | Insys_Anthem_001186200 |
| Insys_Anthem_001186201 | Insys_Anthem_001186201 |
| Insys_Anthem_001186208 | Insys_Anthem_001186208 |
| Insys_Anthem_001186209 | Insys_Anthem_001186209 |
| Insys_Anthem_001186210 | Insys_Anthem_001186210 |
| Insys_Anthem_001186220 | Insys_Anthem_001186220 |
| Insys_Anthem_001186222 | Insys_Anthem_001186222 |
| Insys_Anthem_001186223 | Insys_Anthem_001186223 |
| Insys_Anthem_001186224 | Insys_Anthem_001186224 |
| Insys_Anthem_001186230 | Insys_Anthem_001186230 |
| Insys_Anthem_001186235 | Insys_Anthem_001186235 |
| Insys_Anthem_001186238 | Insys_Anthem_001186238 |
| Insys_Anthem_001186240 | Insys_Anthem_001186240 |
| Insys_Anthem_001186243 | Insys_Anthem_001186243 |
| Insys_Anthem_001186245 | Insys_Anthem_001186245 |
| Insys_Anthem_001186251 | Insys_Anthem_001186251 |
| Insys_Anthem_001186259 | Insys_Anthem_001186259 |
| Insys_Anthem_001186262 | Insys_Anthem_001186262 |
| Insys_Anthem_001186263 | Insys_Anthem_001186263 |
| Insys_Anthem_001186266 | Insys_Anthem_001186266 |
| Insys_Anthem_001186269 | Insys_Anthem_001186269 |
| Insys_Anthem_001186270 | Insys_Anthem_001186270 |
| Insys_Anthem_001186271 | Insys_Anthem_001186271 |
| Insys_Anthem_001186277 | Insys_Anthem_001186277 |
| Insys_Anthem_001186278 | Insys_Anthem_001186278 |
| Insys_Anthem_001186280 | Insys_Anthem_001186280 |
| Insys_Anthem_001186282 | Insys_Anthem_001186282 |
| Insys_Anthem_001186284 | Insys_Anthem_001186284 |
| Insys_Anthem_001186285 | Insys_Anthem_001186285 |
| Insys_Anthem_001186286 | Insys_Anthem_001186286 |
| Insys_Anthem_001186287 | Insys_Anthem_001186287 |
| Insys_Anthem_001186288 | Insys_Anthem_001186288 |
| Insys_Anthem_001186292 | Insys_Anthem_001186292 |
| Insys_Anthem_001186293 | Insys_Anthem_001186293 |
| Insys_Anthem_001186294 | Insys_Anthem_001186294 |
| Insys_Anthem_001186295 | Insys_Anthem_001186295 |
| Insys_Anthem_001186298 | Insys_Anthem_001186298 |
| Insys_Anthem_001186300 | Insys_Anthem_001186300 |
| Insys_Anthem_001186301 | Insys_Anthem_001186301 |
| Insys_Anthem_001186303 | Insys_Anthem_001186303 |
| Insys_Anthem_001186305 | Insys_Anthem_001186305 |
| Insys_Anthem_001186306 | Insys_Anthem_001186306 |
| Insys_Anthem_001186307 | Insys_Anthem_001186307 |
| Insys_Anthem_001186308 | Insys_Anthem_001186308 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001186319 | Insys_Anthem_001186319 |
| Insys_Anthem_001186322 | Insys_Anthem_001186322 |
| Insys_Anthem_001186327 | Insys_Anthem_001186327 |
| Insys_Anthem_001186328 | Insys_Anthem_001186328 |
| Insys_Anthem_001186329 | Insys_Anthem_001186329 |
| Insys_Anthem_001186334 | Insys_Anthem_001186334 |
| Insys_Anthem_001186335 | Insys_Anthem_001186335 |
| Insys_Anthem_001186337 | Insys_Anthem_001186337 |
| Insys_Anthem_001186338 | Insys_Anthem_001186338 |
| Insys_Anthem_001186347 | Insys_Anthem_001186347 |
| Insys_Anthem_001186350 | Insys_Anthem_001186350 |
| Insys_Anthem_001186352 | Insys_Anthem_001186352 |
| Insys_Anthem_001186365 | Insys_Anthem_001186365 |
| Insys_Anthem_001186369 | Insys_Anthem_001186369 |
| Insys_Anthem_001186370 | Insys_Anthem_001186370 |
| Insys_Anthem_001186371 | Insys_Anthem_001186371 |
| Insys_Anthem_001186372 | Insys_Anthem_001186372 |
| Insys_Anthem_001186374 | Insys_Anthem_001186374 |
| Insys_Anthem_001186376 | Insys_Anthem_001186376 |
| Insys_Anthem_001186377 | Insys_Anthem_001186377 |
| Insys_Anthem_001186378 | Insys_Anthem_001186378 |
| Insys_Anthem_001186379 | Insys_Anthem_001186379 |
| Insys_Anthem_001186381 | Insys_Anthem_001186381 |
| Insys_Anthem_001186382 | Insys_Anthem_001186382 |
| Insys_Anthem_001186386 | Insys_Anthem_001186386 |
| Insys_Anthem_001186394 | Insys_Anthem_001186394 |
| Insys_Anthem_001186395 | Insys_Anthem_001186395 |
| Insys_Anthem_001186398 | Insys_Anthem_001186398 |
| Insys_Anthem_001186399 | Insys_Anthem_001186399 |
| Insys_Anthem_001186401 | Insys_Anthem_001186401 |
| Insys_Anthem_001186404 | Insys_Anthem_001186404 |
| Insys_Anthem_001186405 | Insys_Anthem_001186405 |
| Insys_Anthem_001186406 | Insys_Anthem_001186406 |
| Insys_Anthem_001186408 | Insys_Anthem_001186408 |
| Insys_Anthem_001186415 | Insys_Anthem_001186415 |
| Insys_Anthem_001186426 | Insys_Anthem_001186426 |
| Insys_Anthem_001186428 | Insys_Anthem_001186428 |
| Insys_Anthem_001186430 | Insys_Anthem_001186430 |
| Insys_Anthem_001186431 | Insys_Anthem_001186431 |
| Insys_Anthem_001186434 | Insys_Anthem_001186434 |
| Insys_Anthem_001186435 | Insys_Anthem_001186435 |
| Insys_Anthem_001186436 | Insys_Anthem_001186436 |
| Insys_Anthem_001186439 | Insys_Anthem_001186439 |
| Insys_Anthem_001186442 | Insys_Anthem_001186442 |
| Insys_Anthem_001186449 | Insys_Anthem_001186449 |
| Insys_Anthem_001186451 | Insys_Anthem_001186451 |
| Insys_Anthem_001186454 | Insys_Anthem_001186454 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001186455 | Insys_Anthem_001186455 |
| Insys_Anthem_001186456 | Insys_Anthem_001186456 |
| Insys_Anthem_001186460 | Insys_Anthem_001186460 |
| Insys_Anthem_001186464 | Insys_Anthem_001186464 |
| Insys_Anthem_001186467 | Insys_Anthem_001186467 |
| Insys_Anthem_001186470 | Insys_Anthem_001186470 |
| Insys_Anthem_001186472 | Insys_Anthem_001186472 |
| Insys_Anthem_001186473 | Insys_Anthem_001186473 |
| Insys_Anthem_001186476 | Insys_Anthem_001186476 |
| Insys_Anthem_001186479 | Insys_Anthem_001186479 |
| Insys_Anthem_001186481 | Insys_Anthem_001186481 |
| Insys_Anthem_001186483 | Insys_Anthem_001186483 |
| Insys_Anthem_001186490 | Insys_Anthem_001186490 |
| Insys_Anthem_001186492 | Insys_Anthem_001186492 |
| Insys_Anthem_001186500 | Insys_Anthem_001186500 |
| Insys_Anthem_001186502 | Insys_Anthem_001186502 |
| Insys_Anthem_001186503 | Insys_Anthem_001186503 |
| Insys_Anthem_001186504 | Insys_Anthem_001186504 |
| Insys_Anthem_001186507 | Insys_Anthem_001186507 |
| Insys_Anthem_001186509 | Insys_Anthem_001186509 |
| Insys_Anthem_001186514 | Insys_Anthem_001186514 |
| Insys_Anthem_001186515 | Insys_Anthem_001186515 |
| Insys_Anthem_001186516 | Insys_Anthem_001186516 |
| Insys_Anthem_001186517 | Insys_Anthem_001186517 |
| Insys_Anthem_001186527 | Insys_Anthem_001186527 |
| Insys_Anthem_001186530 | Insys_Anthem_001186530 |
| Insys_Anthem_001186536 | Insys_Anthem_001186536 |
| Insys_Anthem_001186538 | Insys_Anthem_001186538 |
| Insys_Anthem_001186539 | Insys_Anthem_001186539 |
| Insys_Anthem_001186543 | Insys_Anthem_001186543 |
| Insys_Anthem_001186545 | Insys_Anthem_001186545 |
| Insys_Anthem_001186546 | Insys_Anthem_001186546 |
| Insys_Anthem_001186553 | Insys_Anthem_001186553 |
| Insys_Anthem_001186555 | Insys_Anthem_001186555 |
| Insys_Anthem_001186558 | Insys_Anthem_001186558 |
| Insys_Anthem_001186559 | Insys_Anthem_001186559 |
| Insys_Anthem_001186565 | Insys_Anthem_001186565 |
| Insys_Anthem_001186566 | Insys_Anthem_001186566 |
| Insys_Anthem_001186567 | Insys_Anthem_001186567 |
| Insys_Anthem_001186568 | Insys_Anthem_001186568 |
| Insys_Anthem_001186570 | Insys_Anthem_001186570 |
| Insys_Anthem_001186574 | Insys_Anthem_001186574 |
| Insys_Anthem_001186575 | Insys_Anthem_001186575 |
| Insys_Anthem_001186577 | Insys_Anthem_001186577 |
| Insys_Anthem_001186578 | Insys_Anthem_001186578 |
| Insys_Anthem_001186579 | Insys_Anthem_001186579 |
| Insys_Anthem_001186583 | Insys_Anthem_001186583 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001186584 | Insys_Anthem_001186584 |
| Insys_Anthem_001186587 | Insys_Anthem_001186587 |
| Insys_Anthem_001186589 | Insys_Anthem_001186589 |
| Insys_Anthem_001186591 | Insys_Anthem_001186591 |
| Insys_Anthem_001186594 | Insys_Anthem_001186594 |
| Insys_Anthem_001186599 | Insys_Anthem_001186599 |
| Insys_Anthem_001186604 | Insys_Anthem_001186604 |
| Insys_Anthem_001186606 | Insys_Anthem_001186606 |
| Insys_Anthem_001186613 | Insys_Anthem_001186613 |
| Insys_Anthem_001186614 | Insys_Anthem_001186614 |
| Insys_Anthem_001186617 | Insys_Anthem_001186617 |
| Insys_Anthem_001186619 | Insys_Anthem_001186619 |
| Insys_Anthem_001186620 | Insys_Anthem_001186620 |
| Insys_Anthem_001186623 | Insys_Anthem_001186623 |
| Insys_Anthem_001186628 | Insys_Anthem_001186628 |
| Insys_Anthem_001186640 | Insys_Anthem_001186640 |
| Insys_Anthem_001186641 | Insys_Anthem_001186641 |
| Insys_Anthem_001186644 | Insys_Anthem_001186644 |
| Insys_Anthem_001186645 | Insys_Anthem_001186645 |
| Insys_Anthem_001186648 | Insys_Anthem_001186648 |
| Insys_Anthem_001186651 | Insys_Anthem_001186651 |
| Insys_Anthem_001186653 | Insys_Anthem_001186653 |
| Insys_Anthem_001186654 | Insys_Anthem_001186654 |
| Insys_Anthem_001186656 | Insys_Anthem_001186656 |
| Insys_Anthem_001186657 | Insys_Anthem_001186657 |
| Insys_Anthem_001186661 | Insys_Anthem_001186661 |
| Insys_Anthem_001186662 | Insys_Anthem_001186662 |
| Insys_Anthem_001186665 | Insys_Anthem_001186665 |
| Insys_Anthem_001186668 | Insys_Anthem_001186668 |
| Insys_Anthem_001186669 | Insys_Anthem_001186669 |
| Insys_Anthem_001186674 | Insys_Anthem_001186674 |
| Insys_Anthem_001186675 | Insys_Anthem_001186675 |
| Insys_Anthem_001186681 | Insys_Anthem_001186681 |
| Insys_Anthem_001186683 | Insys_Anthem_001186683 |
| Insys_Anthem_001186684 | Insys_Anthem_001186684 |
| Insys_Anthem_001186688 | Insys_Anthem_001186688 |
| Insys_Anthem_001186691 | Insys_Anthem_001186691 |
| Insys_Anthem_001186694 | Insys_Anthem_001186694 |
| Insys_Anthem_001186696 | Insys_Anthem_001186696 |
| Insys_Anthem_001186703 | Insys_Anthem_001186703 |
| Insys_Anthem_001186705 | Insys_Anthem_001186705 |
| Insys_Anthem_001186711 | Insys_Anthem_001186711 |
| Insys_Anthem_001186714 | Insys_Anthem_001186714 |
| Insys_Anthem_001186717 | Insys_Anthem_001186717 |
| Insys_Anthem_001186718 | Insys_Anthem_001186718 |
| Insys_Anthem_001186724 | Insys_Anthem_001186724 |
| Insys_Anthem_001186726 | Insys_Anthem_001186726 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001186731 | Insys_Anthem_001186731 |
| Insys_Anthem_001186732 | Insys_Anthem_001186732 |
| Insys_Anthem_001186733 | Insys_Anthem_001186733 |
| Insys_Anthem_001186736 | Insys_Anthem_001186736 |
| Insys_Anthem_001186738 | Insys_Anthem_001186738 |
| Insys_Anthem_001186739 | Insys_Anthem_001186739 |
| Insys_Anthem_001186742 | Insys_Anthem_001186742 |
| Insys_Anthem_001186743 | Insys_Anthem_001186743 |
| Insys_Anthem_001186745 | Insys_Anthem_001186745 |
| Insys_Anthem_001186746 | Insys_Anthem_001186746 |
| Insys_Anthem_001186749 | Insys_Anthem_001186749 |
| Insys_Anthem_001186754 | Insys_Anthem_001186754 |
| Insys_Anthem_001186757 | Insys_Anthem_001186757 |
| Insys_Anthem_001186758 | Insys_Anthem_001186758 |
| Insys_Anthem_001186761 | Insys_Anthem_001186761 |
| Insys_Anthem_001186765 | Insys_Anthem_001186765 |
| Insys_Anthem_001186766 | Insys_Anthem_001186766 |
| Insys_Anthem_001186767 | Insys_Anthem_001186767 |
| Insys_Anthem_001186769 | Insys_Anthem_001186769 |
| Insys_Anthem_001186774 | Insys_Anthem_001186774 |
| Insys_Anthem_001186775 | Insys_Anthem_001186775 |
| Insys_Anthem_001186776 | Insys_Anthem_001186776 |
| Insys_Anthem_001186777 | Insys_Anthem_001186777 |
| Insys_Anthem_001186778 | Insys_Anthem_001186778 |
| Insys_Anthem_001186781 | Insys_Anthem_001186781 |
| Insys_Anthem_001186782 | Insys_Anthem_001186782 |
| Insys_Anthem_001186785 | Insys_Anthem_001186785 |
| Insys_Anthem_001186800 | Insys_Anthem_001186800 |
| Insys_Anthem_001186803 | Insys_Anthem_001186803 |
| Insys_Anthem_001186805 | Insys_Anthem_001186805 |
| Insys_Anthem_001186818 | Insys_Anthem_001186818 |
| Insys_Anthem_001186822 | Insys_Anthem_001186822 |
| Insys_Anthem_001186828 | Insys_Anthem_001186828 |
| Insys_Anthem_001186837 | Insys_Anthem_001186837 |
| Insys_Anthem_001186838 | Insys_Anthem_001186838 |
| Insys_Anthem_001186840 | Insys_Anthem_001186840 |
| Insys_Anthem_001186842 | Insys_Anthem_001186842 |
| Insys_Anthem_001186844 | Insys_Anthem_001186844 |
| Insys_Anthem_001186845 | Insys_Anthem_001186845 |
| Insys_Anthem_001186848 | Insys_Anthem_001186848 |
| Insys_Anthem_001186850 | Insys_Anthem_001186850 |
| Insys_Anthem_001186856 | Insys_Anthem_001186856 |
| Insys_Anthem_001186858 | Insys_Anthem_001186858 |
| Insys_Anthem_001186859 | Insys_Anthem_001186859 |
| Insys_Anthem_001186861 | Insys_Anthem_001186861 |
| Insys_Anthem_001186865 | Insys_Anthem_001186865 |
| Insys_Anthem_001186872 | Insys_Anthem_001186872 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001186874 | Insys_Anthem_001186874 |
| Insys_Anthem_001186879 | Insys_Anthem_001186879 |
| Insys_Anthem_001186880 | Insys_Anthem_001186880 |
| Insys_Anthem_001186884 | Insys_Anthem_001186884 |
| Insys_Anthem_001186885 | Insys_Anthem_001186885 |
| Insys_Anthem_001186886 | Insys_Anthem_001186886 |
| Insys_Anthem_001186887 | Insys_Anthem_001186887 |
| Insys_Anthem_001186888 | Insys_Anthem_001186888 |
| Insys_Anthem_001186894 | Insys_Anthem_001186894 |
| Insys_Anthem_001186896 | Insys_Anthem_001186896 |
| Insys_Anthem_001186901 | Insys_Anthem_001186901 |
| Insys_Anthem_001186904 | Insys_Anthem_001186904 |
| Insys_Anthem_001186906 | Insys_Anthem_001186906 |
| Insys_Anthem_001186909 | Insys_Anthem_001186909 |
| Insys_Anthem_001186910 | Insys_Anthem_001186910 |
| Insys_Anthem_001186912 | Insys_Anthem_001186912 |
| Insys_Anthem_001186914 | Insys_Anthem_001186914 |
| Insys_Anthem_001186920 | Insys_Anthem_001186920 |
| Insys_Anthem_001186922 | Insys_Anthem_001186922 |
| Insys_Anthem_001186927 | Insys_Anthem_001186927 |
| Insys_Anthem_001186928 | Insys_Anthem_001186928 |
| Insys_Anthem_001186929 | Insys_Anthem_001186929 |
| Insys_Anthem_001186932 | Insys_Anthem_001186932 |
| Insys_Anthem_001186933 | Insys_Anthem_001186933 |
| Insys_Anthem_001186937 | Insys_Anthem_001186937 |
| Insys_Anthem_001186938 | Insys_Anthem_001186938 |
| Insys_Anthem_001186950 | Insys_Anthem_001186950 |
| Insys_Anthem_001186952 | Insys_Anthem_001186952 |
| Insys_Anthem_001186954 | Insys_Anthem_001186954 |
| Insys_Anthem_001186959 | Insys_Anthem_001186959 |
| Insys_Anthem_001186960 | Insys_Anthem_001186960 |
| Insys_Anthem_001186962 | Insys_Anthem_001186962 |
| Insys_Anthem_001186967 | Insys_Anthem_001186967 |
| Insys_Anthem_001186968 | Insys_Anthem_001186968 |
| Insys_Anthem_001186969 | Insys_Anthem_001186969 |
| Insys_Anthem_001186971 | Insys_Anthem_001186971 |
| Insys_Anthem_001186974 | Insys_Anthem_001186974 |
| Insys_Anthem_001186984 | Insys_Anthem_001186984 |
| Insys_Anthem_001186985 | Insys_Anthem_001186985 |
| Insys_Anthem_001186987 | Insys_Anthem_001186987 |
| Insys_Anthem_001186995 | Insys_Anthem_001186995 |
| Insys_Anthem_001186996 | Insys_Anthem_001186996 |
| Insys_Anthem_001187002 | Insys_Anthem_001187002 |
| Insys_Anthem_001187011 | Insys_Anthem_001187011 |
| Insys_Anthem_001187013 | Insys_Anthem_001187013 |
| Insys_Anthem_001187017 | Insys_Anthem_001187017 |
| Insys_Anthem_001187020 | Insys_Anthem_001187020 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001187022 | Insys_Anthem_001187022 |
| Insys_Anthem_001187025 | Insys_Anthem_001187025 |
| Insys_Anthem_001187027 | Insys_Anthem_001187027 |
| Insys_Anthem_001187034 | Insys_Anthem_001187034 |
| Insys_Anthem_001187037 | Insys_Anthem_001187037 |
| Insys_Anthem_001187039 | Insys_Anthem_001187039 |
| Insys_Anthem_001187042 | Insys_Anthem_001187042 |
| Insys_Anthem_001187043 | Insys_Anthem_001187043 |
| Insys_Anthem_001187045 | Insys_Anthem_001187045 |
| Insys_Anthem_001187046 | Insys_Anthem_001187046 |
| Insys_Anthem_001187048 | Insys_Anthem_001187048 |
| Insys_Anthem_001187049 | Insys_Anthem_001187049 |
| Insys_Anthem_001187050 | Insys_Anthem_001187050 |
| Insys_Anthem_001187051 | Insys_Anthem_001187051 |
| Insys_Anthem_001187052 | Insys_Anthem_001187052 |
| Insys_Anthem_001187054 | Insys_Anthem_001187054 |
| Insys_Anthem_001187055 | Insys_Anthem_001187055 |
| Insys_Anthem_001187056 | Insys_Anthem_001187056 |
| Insys_Anthem_001187058 | Insys_Anthem_001187058 |
| Insys_Anthem_001187059 | Insys_Anthem_001187059 |
| Insys_Anthem_001187061 | Insys_Anthem_001187061 |
| Insys_Anthem_001187062 | Insys_Anthem_001187062 |
| Insys_Anthem_001187063 | Insys_Anthem_001187063 |
| Insys_Anthem_001187064 | Insys_Anthem_001187064 |
| Insys_Anthem_001187067 | Insys_Anthem_001187067 |
| Insys_Anthem_001187071 | Insys_Anthem_001187071 |
| Insys_Anthem_001187076 | Insys_Anthem_001187076 |
| Insys_Anthem_001187079 | Insys_Anthem_001187079 |
| Insys_Anthem_001187082 | Insys_Anthem_001187082 |
| Insys_Anthem_001187083 | Insys_Anthem_001187083 |
| Insys_Anthem_001187084 | Insys_Anthem_001187084 |
| Insys_Anthem_001187087 | Insys_Anthem_001187087 |
| Insys_Anthem_001187090 | Insys_Anthem_001187090 |
| Insys_Anthem_001187096 | Insys_Anthem_001187096 |
| Insys_Anthem_001187098 | Insys_Anthem_001187098 |
| Insys_Anthem_001187106 | Insys_Anthem_001187106 |
| Insys_Anthem_001187107 | Insys_Anthem_001187107 |
| Insys_Anthem_001187108 | Insys_Anthem_001187108 |
| Insys_Anthem_001187110 | Insys_Anthem_001187110 |
| Insys_Anthem_001187114 | Insys_Anthem_001187114 |
| Insys_Anthem_001187121 | Insys_Anthem_001187121 |
| Insys_Anthem_001187127 | Insys_Anthem_001187127 |
| Insys_Anthem_001187130 | Insys_Anthem_001187130 |
| Insys_Anthem_001187132 | Insys_Anthem_001187132 |
| Insys_Anthem_001187134 | Insys_Anthem_001187134 |
| Insys_Anthem_001187141 | Insys_Anthem_001187141 |
| Insys_Anthem_001187143 | Insys_Anthem_001187143 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001187149 | Insys_Anthem_001187149 |
| Insys_Anthem_001187152 | Insys_Anthem_001187152 |
| Insys_Anthem_001187154 | Insys_Anthem_001187154 |
| Insys_Anthem_001187155 | Insys_Anthem_001187155 |
| Insys_Anthem_001187156 | Insys_Anthem_001187156 |
| Insys_Anthem_001187157 | Insys_Anthem_001187157 |
| Insys_Anthem_001187158 | Insys_Anthem_001187158 |
| Insys_Anthem_001187159 | Insys_Anthem_001187159 |
| Insys_Anthem_001187160 | Insys_Anthem_001187160 |
| Insys_Anthem_001187161 | Insys_Anthem_001187161 |
| Insys_Anthem_001187162 | Insys_Anthem_001187162 |
| Insys_Anthem_001187163 | Insys_Anthem_001187163 |
| Insys_Anthem_001187172 | Insys_Anthem_001187172 |
| Insys_Anthem_001187174 | Insys_Anthem_001187174 |
| Insys_Anthem_001187175 | Insys_Anthem_001187175 |
| Insys_Anthem_001187179 | Insys_Anthem_001187179 |
| Insys_Anthem_001187183 | Insys_Anthem_001187183 |
| Insys_Anthem_001187184 | Insys_Anthem_001187184 |
| Insys_Anthem_001187186 | Insys_Anthem_001187186 |
| Insys_Anthem_001187188 | Insys_Anthem_001187188 |
| Insys_Anthem_001187191 | Insys_Anthem_001187191 |
| Insys_Anthem_001187192 | Insys_Anthem_001187192 |
| Insys_Anthem_001187193 | Insys_Anthem_001187193 |
| Insys_Anthem_001187196 | Insys_Anthem_001187196 |
| Insys_Anthem_001187198 | Insys_Anthem_001187198 |
| Insys_Anthem_001187202 | Insys_Anthem_001187202 |
| Insys_Anthem_001187211 | Insys_Anthem_001187211 |
| Insys_Anthem_001187213 | Insys_Anthem_001187213 |
| Insys_Anthem_001187215 | Insys_Anthem_001187215 |
| Insys_Anthem_001187216 | Insys_Anthem_001187216 |
| Insys_Anthem_001187217 | Insys_Anthem_001187217 |
| Insys_Anthem_001187218 | Insys_Anthem_001187218 |
| Insys_Anthem_001187220 | Insys_Anthem_001187220 |
| Insys_Anthem_001187221 | Insys_Anthem_001187221 |
| Insys_Anthem_001187224 | Insys_Anthem_001187224 |
| Insys_Anthem_001187225 | Insys_Anthem_001187225 |
| Insys_Anthem_001187226 | Insys_Anthem_001187226 |
| Insys_Anthem_001187228 | Insys_Anthem_001187228 |
| Insys_Anthem_001187231 | Insys_Anthem_001187231 |
| Insys_Anthem_001187232 | Insys_Anthem_001187232 |
| Insys_Anthem_001187235 | Insys_Anthem_001187235 |
| Insys_Anthem_001187242 | Insys_Anthem_001187242 |
| Insys_Anthem_001187243 | Insys_Anthem_001187243 |
| Insys_Anthem_001187244 | Insys_Anthem_001187244 |
| Insys_Anthem_001187247 | Insys_Anthem_001187247 |
| Insys_Anthem_001187249 | Insys_Anthem_001187249 |
| Insys_Anthem_001187250 | Insys_Anthem_001187250 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001187251 | Insys_Anthem_001187251 |
| Insys_Anthem_001187253 | Insys_Anthem_001187253 |
| Insys_Anthem_001187254 | Insys_Anthem_001187254 |
| Insys_Anthem_001187263 | Insys_Anthem_001187263 |
| Insys_Anthem_001187266 | Insys_Anthem_001187266 |
| Insys_Anthem_001187267 | Insys_Anthem_001187267 |
| Insys_Anthem_001187268 | Insys_Anthem_001187268 |
| Insys_Anthem_001187269 | Insys_Anthem_001187269 |
| Insys_Anthem_001187272 | Insys_Anthem_001187272 |
| Insys_Anthem_001187276 | Insys_Anthem_001187276 |
| Insys_Anthem_001187277 | Insys_Anthem_001187277 |
| Insys_Anthem_001187278 | Insys_Anthem_001187278 |
| Insys_Anthem_001187280 | Insys_Anthem_001187280 |
| Insys_Anthem_001187288 | Insys_Anthem_001187288 |
| Insys_Anthem_001187289 | Insys_Anthem_001187289 |
| Insys_Anthem_001187290 | Insys_Anthem_001187290 |
| Insys_Anthem_001187291 | Insys_Anthem_001187291 |
| Insys_Anthem_001187292 | Insys_Anthem_001187292 |
| Insys_Anthem_001187298 | Insys_Anthem_001187298 |
| Insys_Anthem_001187300 | Insys_Anthem_001187300 |
| Insys_Anthem_001187302 | Insys_Anthem_001187302 |
| Insys_Anthem_001187304 | Insys_Anthem_001187304 |
| Insys_Anthem_001187305 | Insys_Anthem_001187305 |
| Insys_Anthem_001187306 | Insys_Anthem_001187306 |
| Insys_Anthem_001187316 | Insys_Anthem_001187316 |
| Insys_Anthem_001187321 | Insys_Anthem_001187321 |
| Insys_Anthem_001187322 | Insys_Anthem_001187322 |
| Insys_Anthem_001187323 | Insys_Anthem_001187323 |
| Insys_Anthem_001187324 | Insys_Anthem_001187324 |
| Insys_Anthem_001187328 | Insys_Anthem_001187328 |
| Insys_Anthem_001187332 | Insys_Anthem_001187332 |
| Insys_Anthem_001187335 | Insys_Anthem_001187335 |
| Insys_Anthem_001187337 | Insys_Anthem_001187337 |
| Insys_Anthem_001187338 | Insys_Anthem_001187338 |
| Insys_Anthem_001187342 | Insys_Anthem_001187342 |
| Insys_Anthem_001187347 | Insys_Anthem_001187347 |
| Insys_Anthem_001187350 | Insys_Anthem_001187350 |
| Insys_Anthem_001187355 | Insys_Anthem_001187355 |
| Insys_Anthem_001187357 | Insys_Anthem_001187357 |
| Insys_Anthem_001187358 | Insys_Anthem_001187358 |
| Insys_Anthem_001187359 | Insys_Anthem_001187359 |
| Insys_Anthem_001187360 | Insys_Anthem_001187360 |
| Insys_Anthem_001187362 | Insys_Anthem_001187362 |
| Insys_Anthem_001187363 | Insys_Anthem_001187363 |
| Insys_Anthem_001187367 | Insys_Anthem_001187367 |
| Insys_Anthem_001187368 | Insys_Anthem_001187368 |
| Insys_Anthem_001187369 | Insys_Anthem_001187369 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001187371 | Insys_Anthem_001187371 |
| Insys_Anthem_001187372 | Insys_Anthem_001187372 |
| Insys_Anthem_001187374 | Insys_Anthem_001187374 |
| Insys_Anthem_001187376 | Insys_Anthem_001187376 |
| Insys_Anthem_001187377 | Insys_Anthem_001187377 |
| Insys_Anthem_001187380 | Insys_Anthem_001187380 |
| Insys_Anthem_001187383 | Insys_Anthem_001187383 |
| Insys_Anthem_001187386 | Insys_Anthem_001187386 |
| Insys_Anthem_001187387 | Insys_Anthem_001187387 |
| Insys_Anthem_001187390 | Insys_Anthem_001187390 |
| Insys_Anthem_001187392 | Insys_Anthem_001187392 |
| Insys_Anthem_001187398 | Insys_Anthem_001187398 |
| Insys_Anthem_001187399 | Insys_Anthem_001187399 |
| Insys_Anthem_001187400 | Insys_Anthem_001187400 |
| Insys_Anthem_001187401 | Insys_Anthem_001187401 |
| Insys_Anthem_001187403 | Insys_Anthem_001187403 |
| Insys_Anthem_001187405 | Insys_Anthem_001187405 |
| Insys_Anthem_001187406 | Insys_Anthem_001187406 |
| Insys_Anthem_001187408 | Insys_Anthem_001187408 |
| Insys_Anthem_001187409 | Insys_Anthem_001187409 |
| Insys_Anthem_001187413 | Insys_Anthem_001187413 |
| Insys_Anthem_001187414 | Insys_Anthem_001187414 |
| Insys_Anthem_001187418 | Insys_Anthem_001187418 |
| Insys_Anthem_001187423 | Insys_Anthem_001187423 |
| Insys_Anthem_001187426 | Insys_Anthem_001187426 |
| Insys_Anthem_001187427 | Insys_Anthem_001187427 |
| Insys_Anthem_001187433 | Insys_Anthem_001187433 |
| Insys_Anthem_001187434 | Insys_Anthem_001187434 |
| Insys_Anthem_001187444 | Insys_Anthem_001187444 |
| Insys_Anthem_001187445 | Insys_Anthem_001187445 |
| Insys_Anthem_001187449 | Insys_Anthem_001187449 |
| Insys_Anthem_001187450 | Insys_Anthem_001187450 |
| Insys_Anthem_001187451 | Insys_Anthem_001187451 |
| Insys_Anthem_001187452 | Insys_Anthem_001187452 |
| Insys_Anthem_001187453 | Insys_Anthem_001187453 |
| Insys_Anthem_001187454 | Insys_Anthem_001187454 |
| Insys_Anthem_001187457 | Insys_Anthem_001187457 |
| Insys_Anthem_001187458 | Insys_Anthem_001187458 |
| Insys_Anthem_001187459 | Insys_Anthem_001187459 |
| Insys_Anthem_001187468 | Insys_Anthem_001187468 |
| Insys_Anthem_001187478 | Insys_Anthem_001187478 |
| Insys_Anthem_001187480 | Insys_Anthem_001187480 |
| Insys_Anthem_001187481 | Insys_Anthem_001187481 |
| Insys_Anthem_001187482 | Insys_Anthem_001187482 |
| Insys_Anthem_001187483 | Insys_Anthem_001187483 |
| Insys_Anthem_001187486 | Insys_Anthem_001187486 |
| Insys_Anthem_001187490 | Insys_Anthem_001187490 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001187492 | Insys_Anthem_001187492 |
| Insys_Anthem_001187494 | Insys_Anthem_001187494 |
| Insys_Anthem_001187496 | Insys_Anthem_001187496 |
| Insys_Anthem_001187497 | Insys_Anthem_001187497 |
| Insys_Anthem_001187503 | Insys_Anthem_001187503 |
| Insys_Anthem_001187504 | Insys_Anthem_001187504 |
| Insys_Anthem_001187505 | Insys_Anthem_001187505 |
| Insys_Anthem_001187508 | Insys_Anthem_001187508 |
| Insys_Anthem_001187510 | Insys_Anthem_001187510 |
| Insys_Anthem_001187511 | Insys_Anthem_001187511 |
| Insys_Anthem_001187517 | Insys_Anthem_001187517 |
| Insys_Anthem_001187520 | Insys_Anthem_001187520 |
| Insys_Anthem_001187522 | Insys_Anthem_001187522 |
| Insys_Anthem_001187523 | Insys_Anthem_001187523 |
| Insys_Anthem_001187526 | Insys_Anthem_001187526 |
| Insys_Anthem_001187532 | Insys_Anthem_001187532 |
| Insys_Anthem_001187538 | Insys_Anthem_001187538 |
| Insys_Anthem_001187545 | Insys_Anthem_001187545 |
| Insys_Anthem_001187546 | Insys_Anthem_001187546 |
| Insys_Anthem_001187552 | Insys_Anthem_001187552 |
| Insys_Anthem_001187553 | Insys_Anthem_001187553 |
| Insys_Anthem_001187556 | Insys_Anthem_001187556 |
| Insys_Anthem_001187557 | Insys_Anthem_001187557 |
| Insys_Anthem_001187558 | Insys_Anthem_001187558 |
| Insys_Anthem_001187560 | Insys_Anthem_001187560 |
| Insys_Anthem_001187562 | Insys_Anthem_001187562 |
| Insys_Anthem_001187572 | Insys_Anthem_001187572 |
| Insys_Anthem_001187580 | Insys_Anthem_001187580 |
| Insys_Anthem_001187581 | Insys_Anthem_001187581 |
| Insys_Anthem_001187583 | Insys_Anthem_001187583 |
| Insys_Anthem_001187587 | Insys_Anthem_001187587 |
| Insys_Anthem_001187598 | Insys_Anthem_001187598 |
| Insys_Anthem_001187601 | Insys_Anthem_001187601 |
| Insys_Anthem_001187603 | Insys_Anthem_001187603 |
| Insys_Anthem_001187606 | Insys_Anthem_001187606 |
| Insys_Anthem_001187607 | Insys_Anthem_001187607 |
| Insys_Anthem_001187609 | Insys_Anthem_001187609 |
| Insys_Anthem_001187610 | Insys_Anthem_001187610 |
| Insys_Anthem_001187611 | Insys_Anthem_001187611 |
| Insys_Anthem_001187613 | Insys_Anthem_001187613 |
| Insys_Anthem_001187614 | Insys_Anthem_001187614 |
| Insys_Anthem_001187616 | Insys_Anthem_001187616 |
| Insys_Anthem_001187617 | Insys_Anthem_001187617 |
| Insys_Anthem_001187620 | Insys_Anthem_001187620 |
| Insys_Anthem_001187622 | Insys_Anthem_001187622 |
| Insys_Anthem_001187624 | Insys_Anthem_001187624 |
| Insys_Anthem_001187625 | Insys_Anthem_001187625 |

Case 2:17-cv-02286-DLR   Document 135-4   Filed 11/26/18   Page 923 of 3614
Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001187628 | Insys_Anthem_001187628 |
| Insys_Anthem_001187632 | Insys_Anthem_001187632 |
| Insys_Anthem_001187633 | Insys_Anthem_001187633 |
| Insys_Anthem_001187637 | Insys_Anthem_001187637 |
| Insys_Anthem_001187641 | Insys_Anthem_001187641 |
| Insys_Anthem_001187643 | Insys_Anthem_001187643 |
| Insys_Anthem_001187644 | Insys_Anthem_001187644 |
| Insys_Anthem_001187647 | Insys_Anthem_001187647 |
| Insys_Anthem_001187652 | Insys_Anthem_001187652 |
| Insys_Anthem_001187657 | Insys_Anthem_001187657 |
| Insys_Anthem_001187658 | Insys_Anthem_001187658 |
| Insys_Anthem_001187660 | Insys_Anthem_001187660 |
| Insys_Anthem_001187662 | Insys_Anthem_001187662 |
| Insys_Anthem_001187668 | Insys_Anthem_001187668 |
| Insys_Anthem_001187669 | Insys_Anthem_001187669 |
| Insys_Anthem_001187672 | Insys_Anthem_001187672 |
| Insys_Anthem_001187674 | Insys_Anthem_001187674 |
| Insys_Anthem_001187678 | Insys_Anthem_001187678 |
| Insys_Anthem_001187680 | Insys_Anthem_001187680 |
| Insys_Anthem_001187681 | Insys_Anthem_001187681 |
| Insys_Anthem_001187683 | Insys_Anthem_001187683 |
| Insys_Anthem_001187685 | Insys_Anthem_001187685 |
| Insys_Anthem_001187689 | Insys_Anthem_001187689 |
| Insys_Anthem_001187693 | Insys_Anthem_001187693 |
| Insys_Anthem_001187696 | Insys_Anthem_001187696 |
| Insys_Anthem_001187704 | Insys_Anthem_001187704 |
| Insys_Anthem_001187706 | Insys_Anthem_001187706 |
| Insys_Anthem_001187719 | Insys_Anthem_001187719 |
| Insys_Anthem_001187724 | Insys_Anthem_001187724 |
| Insys_Anthem_001187728 | Insys_Anthem_001187728 |
| Insys_Anthem_001187729 | Insys_Anthem_001187729 |
| Insys_Anthem_001187734 | Insys_Anthem_001187734 |
| Insys_Anthem_001187737 | Insys_Anthem_001187737 |
| Insys_Anthem_001187742 | Insys_Anthem_001187742 |
| Insys_Anthem_001187747 | Insys_Anthem_001187747 |
| Insys_Anthem_001187748 | Insys_Anthem_001187748 |
| Insys_Anthem_001187754 | Insys_Anthem_001187754 |
| Insys_Anthem_001187756 | Insys_Anthem_001187756 |
| Insys_Anthem_001187757 | Insys_Anthem_001187757 |
| Insys_Anthem_001187758 | Insys_Anthem_001187758 |
| Insys_Anthem_001187759 | Insys_Anthem_001187759 |
| Insys_Anthem_001187760 | Insys_Anthem_001187760 |
| Insys_Anthem_001187763 | Insys_Anthem_001187763 |
| Insys_Anthem_001187768 | Insys_Anthem_001187768 |
| Insys_Anthem_001187769 | Insys_Anthem_001187769 |
| Insys_Anthem_001187777 | Insys_Anthem_001187777 |
| Insys_Anthem_001187778 | Insys_Anthem_001187778 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001187782 | Insys_Anthem_001187782 |
| Insys_Anthem_001187783 | Insys_Anthem_001187783 |
| Insys_Anthem_001187784 | Insys_Anthem_001187784 |
| Insys_Anthem_001187787 | Insys_Anthem_001187787 |
| Insys_Anthem_001187789 | Insys_Anthem_001187789 |
| Insys_Anthem_001187791 | Insys_Anthem_001187791 |
| Insys_Anthem_001187794 | Insys_Anthem_001187794 |
| Insys_Anthem_001187798 | Insys_Anthem_001187798 |
| Insys_Anthem_001187801 | Insys_Anthem_001187801 |
| Insys_Anthem_001187803 | Insys_Anthem_001187803 |
| Insys_Anthem_001187807 | Insys_Anthem_001187807 |
| Insys_Anthem_001187813 | Insys_Anthem_001187813 |
| Insys_Anthem_001187818 | Insys_Anthem_001187818 |
| Insys_Anthem_001187822 | Insys_Anthem_001187822 |
| Insys_Anthem_001187825 | Insys_Anthem_001187825 |
| Insys_Anthem_001187828 | Insys_Anthem_001187828 |
| Insys_Anthem_001187834 | Insys_Anthem_001187834 |
| Insys_Anthem_001187838 | Insys_Anthem_001187838 |
| Insys_Anthem_001187841 | Insys_Anthem_001187841 |
| Insys_Anthem_001187844 | Insys_Anthem_001187844 |
| Insys_Anthem_001187848 | Insys_Anthem_001187848 |
| Insys_Anthem_001187851 | Insys_Anthem_001187851 |
| Insys_Anthem_001187854 | Insys_Anthem_001187854 |
| Insys_Anthem_001187858 | Insys_Anthem_001187858 |
| Insys_Anthem_001187860 | Insys_Anthem_001187860 |
| Insys_Anthem_001187864 | Insys_Anthem_001187864 |
| Insys_Anthem_001187870 | Insys_Anthem_001187870 |
| Insys_Anthem_001187874 | Insys_Anthem_001187874 |
| Insys_Anthem_001187877 | Insys_Anthem_001187877 |
| Insys_Anthem_001187882 | Insys_Anthem_001187882 |
| Insys_Anthem_001187885 | Insys_Anthem_001187885 |
| Insys_Anthem_001187886 | Insys_Anthem_001187886 |
| Insys_Anthem_001187889 | Insys_Anthem_001187889 |
| Insys_Anthem_001187891 | Insys_Anthem_001187891 |
| Insys_Anthem_001187892 | Insys_Anthem_001187892 |
| Insys_Anthem_001187895 | Insys_Anthem_001187895 |
| Insys_Anthem_001187897 | Insys_Anthem_001187897 |
| Insys_Anthem_001187898 | Insys_Anthem_001187898 |
| Insys_Anthem_001187901 | Insys_Anthem_001187901 |
| Insys_Anthem_001187907 | Insys_Anthem_001187907 |
| Insys_Anthem_001187908 | Insys_Anthem_001187908 |
| Insys_Anthem_001187921 | Insys_Anthem_001187921 |
| Insys_Anthem_001187928 | Insys_Anthem_001187928 |
| Insys_Anthem_001187930 | Insys_Anthem_001187930 |
| Insys_Anthem_001187934 | Insys_Anthem_001187934 |
| Insys_Anthem_001187935 | Insys_Anthem_001187935 |
| Insys_Anthem_001187937 | Insys_Anthem_001187937 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001187940 | Insys_Anthem_001187940 |
| Insys_Anthem_001187944 | Insys_Anthem_001187944 |
| Insys_Anthem_001187945 | Insys_Anthem_001187945 |
| Insys_Anthem_001187946 | Insys_Anthem_001187946 |
| Insys_Anthem_001187947 | Insys_Anthem_001187947 |
| Insys_Anthem_001187952 | Insys_Anthem_001187952 |
| Insys_Anthem_001187954 | Insys_Anthem_001187954 |
| Insys_Anthem_001187962 | Insys_Anthem_001187962 |
| Insys_Anthem_001187963 | Insys_Anthem_001187963 |
| Insys_Anthem_001187967 | Insys_Anthem_001187967 |
| Insys_Anthem_001187968 | Insys_Anthem_001187968 |
| Insys_Anthem_001187969 | Insys_Anthem_001187969 |
| Insys_Anthem_001187970 | Insys_Anthem_001187970 |
| Insys_Anthem_001187982 | Insys_Anthem_001187982 |
| Insys_Anthem_001187983 | Insys_Anthem_001187983 |
| Insys_Anthem_001187986 | Insys_Anthem_001187986 |
| Insys_Anthem_001187993 | Insys_Anthem_001187993 |
| Insys_Anthem_001187997 | Insys_Anthem_001187997 |
| Insys_Anthem_001187998 | Insys_Anthem_001187998 |
| Insys_Anthem_001188000 | Insys_Anthem_001188000 |
| Insys_Anthem_001188001 | Insys_Anthem_001188001 |
| Insys_Anthem_001188004 | Insys_Anthem_001188004 |
| Insys_Anthem_001188006 | Insys_Anthem_001188006 |
| Insys_Anthem_001188012 | Insys_Anthem_001188012 |
| Insys_Anthem_001188014 | Insys_Anthem_001188014 |
| Insys_Anthem_001188019 | Insys_Anthem_001188019 |
| Insys_Anthem_001188020 | Insys_Anthem_001188020 |
| Insys_Anthem_001188022 | Insys_Anthem_001188022 |
| Insys_Anthem_001188024 | Insys_Anthem_001188024 |
| Insys_Anthem_001188030 | Insys_Anthem_001188030 |
| Insys_Anthem_001188032 | Insys_Anthem_001188032 |
| Insys_Anthem_001188033 | Insys_Anthem_001188033 |
| Insys_Anthem_001188036 | Insys_Anthem_001188036 |
| Insys_Anthem_001188037 | Insys_Anthem_001188037 |
| Insys_Anthem_001188038 | Insys_Anthem_001188038 |
| Insys_Anthem_001188040 | Insys_Anthem_001188040 |
| Insys_Anthem_001188041 | Insys_Anthem_001188041 |
| Insys_Anthem_001188042 | Insys_Anthem_001188042 |
| Insys_Anthem_001188044 | Insys_Anthem_001188044 |
| Insys_Anthem_001188046 | Insys_Anthem_001188046 |
| Insys_Anthem_001188048 | Insys_Anthem_001188048 |
| Insys_Anthem_001188052 | Insys_Anthem_001188052 |
| Insys_Anthem_001188055 | Insys_Anthem_001188055 |
| Insys_Anthem_001188057 | Insys_Anthem_001188057 |
| Insys_Anthem_001188062 | Insys_Anthem_001188062 |
| Insys_Anthem_001188070 | Insys_Anthem_001188070 |
| Insys_Anthem_001188075 | Insys_Anthem_001188075 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001188080 | Insys_Anthem_001188080 |
| Insys_Anthem_001188084 | Insys_Anthem_001188084 |
| Insys_Anthem_001188085 | Insys_Anthem_001188085 |
| Insys_Anthem_001188087 | Insys_Anthem_001188087 |
| Insys_Anthem_001188088 | Insys_Anthem_001188088 |
| Insys_Anthem_001188089 | Insys_Anthem_001188089 |
| Insys_Anthem_001188093 | Insys_Anthem_001188093 |
| Insys_Anthem_001188094 | Insys_Anthem_001188094 |
| Insys_Anthem_001188097 | Insys_Anthem_001188097 |
| Insys_Anthem_001188098 | Insys_Anthem_001188098 |
| Insys_Anthem_001188104 | Insys_Anthem_001188104 |
| Insys_Anthem_001188105 | Insys_Anthem_001188105 |
| Insys_Anthem_001188107 | Insys_Anthem_001188107 |
| Insys_Anthem_001188111 | Insys_Anthem_001188111 |
| Insys_Anthem_001188115 | Insys_Anthem_001188115 |
| Insys_Anthem_001188118 | Insys_Anthem_001188118 |
| Insys_Anthem_001188124 | Insys_Anthem_001188124 |
| Insys_Anthem_001188128 | Insys_Anthem_001188128 |
| Insys_Anthem_001188129 | Insys_Anthem_001188129 |
| Insys_Anthem_001188130 | Insys_Anthem_001188130 |
| Insys_Anthem_001188131 | Insys_Anthem_001188131 |
| Insys_Anthem_001188132 | Insys_Anthem_001188132 |
| Insys_Anthem_001188133 | Insys_Anthem_001188133 |
| Insys_Anthem_001188134 | Insys_Anthem_001188134 |
| Insys_Anthem_001188139 | Insys_Anthem_001188139 |
| Insys_Anthem_001188142 | Insys_Anthem_001188142 |
| Insys_Anthem_001188143 | Insys_Anthem_001188143 |
| Insys_Anthem_001188145 | Insys_Anthem_001188145 |
| Insys_Anthem_001188146 | Insys_Anthem_001188146 |
| Insys_Anthem_001188147 | Insys_Anthem_001188147 |
| Insys_Anthem_001188149 | Insys_Anthem_001188149 |
| Insys_Anthem_001188150 | Insys_Anthem_001188150 |
| Insys_Anthem_001188152 | Insys_Anthem_001188152 |
| Insys_Anthem_001188156 | Insys_Anthem_001188156 |
| Insys_Anthem_001188157 | Insys_Anthem_001188157 |
| Insys_Anthem_001188158 | Insys_Anthem_001188158 |
| Insys_Anthem_001188161 | Insys_Anthem_001188161 |
| Insys_Anthem_001188169 | Insys_Anthem_001188169 |
| Insys_Anthem_001188171 | Insys_Anthem_001188171 |
| Insys_Anthem_001188177 | Insys_Anthem_001188177 |
| Insys_Anthem_001188181 | Insys_Anthem_001188181 |
| Insys_Anthem_001188182 | Insys_Anthem_001188182 |
| Insys_Anthem_001188183 | Insys_Anthem_001188183 |
| Insys_Anthem_001188186 | Insys_Anthem_001188186 |
| Insys_Anthem_001188187 | Insys_Anthem_001188187 |
| Insys_Anthem_001188191 | Insys_Anthem_001188191 |
| Insys_Anthem_001188195 | Insys_Anthem_001188195 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001188197 | Insys_Anthem_001188197 |
| Insys_Anthem_001188200 | Insys_Anthem_001188200 |
| Insys_Anthem_001188201 | Insys_Anthem_001188201 |
| Insys_Anthem_001188202 | Insys_Anthem_001188202 |
| Insys_Anthem_001188205 | Insys_Anthem_001188205 |
| Insys_Anthem_001188206 | Insys_Anthem_001188206 |
| Insys_Anthem_001188209 | Insys_Anthem_001188209 |
| Insys_Anthem_001188212 | Insys_Anthem_001188212 |
| Insys_Anthem_001188216 | Insys_Anthem_001188216 |
| Insys_Anthem_001188217 | Insys_Anthem_001188217 |
| Insys_Anthem_001188219 | Insys_Anthem_001188219 |
| Insys_Anthem_001188220 | Insys_Anthem_001188220 |
| Insys_Anthem_001188223 | Insys_Anthem_001188223 |
| Insys_Anthem_001188229 | Insys_Anthem_001188229 |
| Insys_Anthem_001188233 | Insys_Anthem_001188233 |
| Insys_Anthem_001188237 | Insys_Anthem_001188237 |
| Insys_Anthem_001188238 | Insys_Anthem_001188238 |
| Insys_Anthem_001188240 | Insys_Anthem_001188240 |
| Insys_Anthem_001188244 | Insys_Anthem_001188244 |
| Insys_Anthem_001188247 | Insys_Anthem_001188247 |
| Insys_Anthem_001188248 | Insys_Anthem_001188248 |
| Insys_Anthem_001188252 | Insys_Anthem_001188252 |
| Insys_Anthem_001188253 | Insys_Anthem_001188253 |
| Insys_Anthem_001188254 | Insys_Anthem_001188254 |
| Insys_Anthem_001188260 | Insys_Anthem_001188260 |
| Insys_Anthem_001188261 | Insys_Anthem_001188261 |
| Insys_Anthem_001188263 | Insys_Anthem_001188263 |
| Insys_Anthem_001188265 | Insys_Anthem_001188265 |
| Insys_Anthem_001188266 | Insys_Anthem_001188266 |
| Insys_Anthem_001188267 | Insys_Anthem_001188267 |
| Insys_Anthem_001188269 | Insys_Anthem_001188269 |
| Insys_Anthem_001188270 | Insys_Anthem_001188270 |
| Insys_Anthem_001188273 | Insys_Anthem_001188273 |
| Insys_Anthem_001188274 | Insys_Anthem_001188274 |
| Insys_Anthem_001188275 | Insys_Anthem_001188275 |
| Insys_Anthem_001188277 | Insys_Anthem_001188277 |
| Insys_Anthem_001188279 | Insys_Anthem_001188279 |
| Insys_Anthem_001188281 | Insys_Anthem_001188281 |
| Insys_Anthem_001188282 | Insys_Anthem_001188282 |
| Insys_Anthem_001188283 | Insys_Anthem_001188283 |
| Insys_Anthem_001188285 | Insys_Anthem_001188285 |
| Insys_Anthem_001188286 | Insys_Anthem_001188286 |
| Insys_Anthem_001188287 | Insys_Anthem_001188287 |
| Insys_Anthem_001188289 | Insys_Anthem_001188289 |
| Insys_Anthem_001188290 | Insys_Anthem_001188290 |
| Insys_Anthem_001188291 | Insys_Anthem_001188291 |
| Insys_Anthem_001188294 | Insys_Anthem_001188294 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001188301 | Insys_Anthem_001188301 |
| Insys_Anthem_001188312 | Insys_Anthem_001188312 |
| Insys_Anthem_001188316 | Insys_Anthem_001188316 |
| Insys_Anthem_001188317 | Insys_Anthem_001188317 |
| Insys_Anthem_001188325 | Insys_Anthem_001188325 |
| Insys_Anthem_001188326 | Insys_Anthem_001188326 |
| Insys_Anthem_001188332 | Insys_Anthem_001188332 |
| Insys_Anthem_001188334 | Insys_Anthem_001188334 |
| Insys_Anthem_001188335 | Insys_Anthem_001188335 |
| Insys_Anthem_001188339 | Insys_Anthem_001188339 |
| Insys_Anthem_001188342 | Insys_Anthem_001188342 |
| Insys_Anthem_001188345 | Insys_Anthem_001188345 |
| Insys_Anthem_001188348 | Insys_Anthem_001188348 |
| Insys_Anthem_001188353 | Insys_Anthem_001188353 |
| Insys_Anthem_001188354 | Insys_Anthem_001188354 |
| Insys_Anthem_001188359 | Insys_Anthem_001188359 |
| Insys_Anthem_001188360 | Insys_Anthem_001188360 |
| Insys_Anthem_001188365 | Insys_Anthem_001188365 |
| Insys_Anthem_001188366 | Insys_Anthem_001188366 |
| Insys_Anthem_001188367 | Insys_Anthem_001188367 |
| Insys_Anthem_001188371 | Insys_Anthem_001188371 |
| Insys_Anthem_001188374 | Insys_Anthem_001188374 |
| Insys_Anthem_001188376 | Insys_Anthem_001188376 |
| Insys_Anthem_001188381 | Insys_Anthem_001188381 |
| Insys_Anthem_001188382 | Insys_Anthem_001188382 |
| Insys_Anthem_001188387 | Insys_Anthem_001188387 |
| Insys_Anthem_001188392 | Insys_Anthem_001188392 |
| Insys_Anthem_001188397 | Insys_Anthem_001188397 |
| Insys_Anthem_001188404 | Insys_Anthem_001188404 |
| Insys_Anthem_001188407 | Insys_Anthem_001188407 |
| Insys_Anthem_001188414 | Insys_Anthem_001188414 |
| Insys_Anthem_001188415 | Insys_Anthem_001188415 |
| Insys_Anthem_001188419 | Insys_Anthem_001188419 |
| Insys_Anthem_001188422 | Insys_Anthem_001188422 |
| Insys_Anthem_001188423 | Insys_Anthem_001188423 |
| Insys_Anthem_001188432 | Insys_Anthem_001188432 |
| Insys_Anthem_001188433 | Insys_Anthem_001188433 |
| Insys_Anthem_001188438 | Insys_Anthem_001188438 |
| Insys_Anthem_001188439 | Insys_Anthem_001188439 |
| Insys_Anthem_001188440 | Insys_Anthem_001188440 |
| Insys_Anthem_001188441 | Insys_Anthem_001188441 |
| Insys_Anthem_001188447 | Insys_Anthem_001188447 |
| Insys_Anthem_001188453 | Insys_Anthem_001188453 |
| Insys_Anthem_001188456 | Insys_Anthem_001188456 |
| Insys_Anthem_001188458 | Insys_Anthem_001188458 |
| Insys_Anthem_001188466 | Insys_Anthem_001188466 |
| Insys_Anthem_001188470 | Insys_Anthem_001188470 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001188472 | Insys_Anthem_001188472 |
| Insys_Anthem_001188474 | Insys_Anthem_001188474 |
| Insys_Anthem_001188476 | Insys_Anthem_001188476 |
| Insys_Anthem_001188481 | Insys_Anthem_001188481 |
| Insys_Anthem_001188482 | Insys_Anthem_001188482 |
| Insys_Anthem_001188483 | Insys_Anthem_001188483 |
| Insys_Anthem_001188485 | Insys_Anthem_001188485 |
| Insys_Anthem_001188487 | Insys_Anthem_001188487 |
| Insys_Anthem_001188495 | Insys_Anthem_001188495 |
| Insys_Anthem_001188497 | Insys_Anthem_001188497 |
| Insys_Anthem_001188498 | Insys_Anthem_001188498 |
| Insys_Anthem_001188504 | Insys_Anthem_001188504 |
| Insys_Anthem_001188506 | Insys_Anthem_001188506 |
| Insys_Anthem_001188510 | Insys_Anthem_001188510 |
| Insys_Anthem_001188514 | Insys_Anthem_001188514 |
| Insys_Anthem_001188517 | Insys_Anthem_001188517 |
| Insys_Anthem_001188522 | Insys_Anthem_001188522 |
| Insys_Anthem_001188524 | Insys_Anthem_001188524 |
| Insys_Anthem_001188525 | Insys_Anthem_001188525 |
| Insys_Anthem_001188528 | Insys_Anthem_001188528 |
| Insys_Anthem_001188531 | Insys_Anthem_001188531 |
| Insys_Anthem_001188538 | Insys_Anthem_001188538 |
| Insys_Anthem_001188539 | Insys_Anthem_001188539 |
| Insys_Anthem_001188543 | Insys_Anthem_001188543 |
| Insys_Anthem_001188544 | Insys_Anthem_001188544 |
| Insys_Anthem_001188546 | Insys_Anthem_001188546 |
| Insys_Anthem_001188548 | Insys_Anthem_001188548 |
| Insys_Anthem_001188549 | Insys_Anthem_001188549 |
| Insys_Anthem_001188555 | Insys_Anthem_001188555 |
| Insys_Anthem_001188556 | Insys_Anthem_001188556 |
| Insys_Anthem_001188560 | Insys_Anthem_001188560 |
| Insys_Anthem_001188566 | Insys_Anthem_001188566 |
| Insys_Anthem_001188578 | Insys_Anthem_001188578 |
| Insys_Anthem_001188579 | Insys_Anthem_001188579 |
| Insys_Anthem_001188583 | Insys_Anthem_001188583 |
| Insys_Anthem_001188585 | Insys_Anthem_001188585 |
| Insys_Anthem_001188586 | Insys_Anthem_001188586 |
| Insys_Anthem_001188587 | Insys_Anthem_001188587 |
| Insys_Anthem_001188591 | Insys_Anthem_001188591 |
| Insys_Anthem_001188593 | Insys_Anthem_001188593 |
| Insys_Anthem_001188596 | Insys_Anthem_001188596 |
| Insys_Anthem_001188602 | Insys_Anthem_001188602 |
| Insys_Anthem_001188603 | Insys_Anthem_001188603 |
| Insys_Anthem_001188604 | Insys_Anthem_001188604 |
| Insys_Anthem_001188605 | Insys_Anthem_001188605 |
| Insys_Anthem_001188607 | Insys_Anthem_001188607 |
| Insys_Anthem_001188609 | Insys_Anthem_001188609 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001188613 | Insys_Anthem_001188613 |
| Insys_Anthem_001188620 | Insys_Anthem_001188620 |
| Insys_Anthem_001188624 | Insys_Anthem_001188624 |
| Insys_Anthem_001188625 | Insys_Anthem_001188625 |
| Insys_Anthem_001188626 | Insys_Anthem_001188626 |
| Insys_Anthem_001188631 | Insys_Anthem_001188631 |
| Insys_Anthem_001188637 | Insys_Anthem_001188637 |
| Insys_Anthem_001188639 | Insys_Anthem_001188639 |
| Insys_Anthem_001188643 | Insys_Anthem_001188643 |
| Insys_Anthem_001188647 | Insys_Anthem_001188647 |
| Insys_Anthem_001188651 | Insys_Anthem_001188651 |
| Insys_Anthem_001188655 | Insys_Anthem_001188655 |
| Insys_Anthem_001188656 | Insys_Anthem_001188656 |
| Insys_Anthem_001188658 | Insys_Anthem_001188658 |
| Insys_Anthem_001188661 | Insys_Anthem_001188661 |
| Insys_Anthem_001188663 | Insys_Anthem_001188663 |
| Insys_Anthem_001188666 | Insys_Anthem_001188666 |
| Insys_Anthem_001188667 | Insys_Anthem_001188667 |
| Insys_Anthem_001188668 | Insys_Anthem_001188668 |
| Insys_Anthem_001188670 | Insys_Anthem_001188670 |
| Insys_Anthem_001188676 | Insys_Anthem_001188676 |
| Insys_Anthem_001188677 | Insys_Anthem_001188677 |
| Insys_Anthem_001188678 | Insys_Anthem_001188678 |
| Insys_Anthem_001188683 | Insys_Anthem_001188683 |
| Insys_Anthem_001188684 | Insys_Anthem_001188684 |
| Insys_Anthem_001188692 | Insys_Anthem_001188692 |
| Insys_Anthem_001188699 | Insys_Anthem_001188699 |
| Insys_Anthem_001188706 | Insys_Anthem_001188706 |
| Insys_Anthem_001188707 | Insys_Anthem_001188707 |
| Insys_Anthem_001188710 | Insys_Anthem_001188710 |
| Insys_Anthem_001188711 | Insys_Anthem_001188711 |
| Insys_Anthem_001188712 | Insys_Anthem_001188712 |
| Insys_Anthem_001188713 | Insys_Anthem_001188713 |
| Insys_Anthem_001188716 | Insys_Anthem_001188716 |
| Insys_Anthem_001188717 | Insys_Anthem_001188717 |
| Insys_Anthem_001188718 | Insys_Anthem_001188718 |
| Insys_Anthem_001188724 | Insys_Anthem_001188724 |
| Insys_Anthem_001188729 | Insys_Anthem_001188729 |
| Insys_Anthem_001188740 | Insys_Anthem_001188740 |
| Insys_Anthem_001188742 | Insys_Anthem_001188742 |
| Insys_Anthem_001188746 | Insys_Anthem_001188746 |
| Insys_Anthem_001188748 | Insys_Anthem_001188748 |
| Insys_Anthem_001188750 | Insys_Anthem_001188750 |
| Insys_Anthem_001188752 | Insys_Anthem_001188752 |
| Insys_Anthem_001188754 | Insys_Anthem_001188754 |
| Insys_Anthem_001188757 | Insys_Anthem_001188757 |
| Insys_Anthem_001188762 | Insys_Anthem_001188762 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001188764 | Insys_Anthem_001188764 |
| Insys_Anthem_001188768 | Insys_Anthem_001188768 |
| Insys_Anthem_001188770 | Insys_Anthem_001188770 |
| Insys_Anthem_001188773 | Insys_Anthem_001188773 |
| Insys_Anthem_001188774 | Insys_Anthem_001188774 |
| Insys_Anthem_001188775 | Insys_Anthem_001188775 |
| Insys_Anthem_001188776 | Insys_Anthem_001188776 |
| Insys_Anthem_001188783 | Insys_Anthem_001188783 |
| Insys_Anthem_001188784 | Insys_Anthem_001188784 |
| Insys_Anthem_001188786 | Insys_Anthem_001188786 |
| Insys_Anthem_001188790 | Insys_Anthem_001188790 |
| Insys_Anthem_001188791 | Insys_Anthem_001188791 |
| Insys_Anthem_001188792 | Insys_Anthem_001188792 |
| Insys_Anthem_001188794 | Insys_Anthem_001188794 |
| Insys_Anthem_001188796 | Insys_Anthem_001188796 |
| Insys_Anthem_001188799 | Insys_Anthem_001188799 |
| Insys_Anthem_001188801 | Insys_Anthem_001188801 |
| Insys_Anthem_001188802 | Insys_Anthem_001188802 |
| Insys_Anthem_001188808 | Insys_Anthem_001188808 |
| Insys_Anthem_001188811 | Insys_Anthem_001188811 |
| Insys_Anthem_001188815 | Insys_Anthem_001188815 |
| Insys_Anthem_001188816 | Insys_Anthem_001188816 |
| Insys_Anthem_001188820 | Insys_Anthem_001188820 |
| Insys_Anthem_001188825 | Insys_Anthem_001188825 |
| Insys_Anthem_001188826 | Insys_Anthem_001188826 |
| Insys_Anthem_001188827 | Insys_Anthem_001188827 |
| Insys_Anthem_001188828 | Insys_Anthem_001188828 |
| Insys_Anthem_001188837 | Insys_Anthem_001188837 |
| Insys_Anthem_001188838 | Insys_Anthem_001188838 |
| Insys_Anthem_001188842 | Insys_Anthem_001188842 |
| Insys_Anthem_001188848 | Insys_Anthem_001188848 |
| Insys_Anthem_001188850 | Insys_Anthem_001188850 |
| Insys_Anthem_001188851 | Insys_Anthem_001188851 |
| Insys_Anthem_001188855 | Insys_Anthem_001188855 |
| Insys_Anthem_001188860 | Insys_Anthem_001188860 |
| Insys_Anthem_001188861 | Insys_Anthem_001188861 |
| Insys_Anthem_001188863 | Insys_Anthem_001188863 |
| Insys_Anthem_001188865 | Insys_Anthem_001188865 |
| Insys_Anthem_001188869 | Insys_Anthem_001188869 |
| Insys_Anthem_001188872 | Insys_Anthem_001188872 |
| Insys_Anthem_001188875 | Insys_Anthem_001188875 |
| Insys_Anthem_001188878 | Insys_Anthem_001188878 |
| Insys_Anthem_001188882 | Insys_Anthem_001188882 |
| Insys_Anthem_001188884 | Insys_Anthem_001188884 |
| Insys_Anthem_001188885 | Insys_Anthem_001188885 |
| Insys_Anthem_001188892 | Insys_Anthem_001188892 |
| Insys_Anthem_001188893 | Insys_Anthem_001188893 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001188896 | Insys_Anthem_001188896 |
| Insys_Anthem_001188899 | Insys_Anthem_001188899 |
| Insys_Anthem_001188902 | Insys_Anthem_001188902 |
| Insys_Anthem_001188903 | Insys_Anthem_001188903 |
| Insys_Anthem_001188904 | Insys_Anthem_001188904 |
| Insys_Anthem_001188909 | Insys_Anthem_001188909 |
| Insys_Anthem_001188910 | Insys_Anthem_001188910 |
| Insys_Anthem_001188913 | Insys_Anthem_001188913 |
| Insys_Anthem_001188917 | Insys_Anthem_001188917 |
| Insys_Anthem_001188918 | Insys_Anthem_001188918 |
| Insys_Anthem_001188919 | Insys_Anthem_001188919 |
| Insys_Anthem_001188920 | Insys_Anthem_001188920 |
| Insys_Anthem_001188923 | Insys_Anthem_001188923 |
| Insys_Anthem_001188928 | Insys_Anthem_001188928 |
| Insys_Anthem_001188930 | Insys_Anthem_001188930 |
| Insys_Anthem_001188931 | Insys_Anthem_001188931 |
| Insys_Anthem_001188933 | Insys_Anthem_001188933 |
| Insys_Anthem_001188936 | Insys_Anthem_001188936 |
| Insys_Anthem_001188938 | Insys_Anthem_001188938 |
| Insys_Anthem_001188939 | Insys_Anthem_001188939 |
| Insys_Anthem_001188941 | Insys_Anthem_001188941 |
| Insys_Anthem_001188942 | Insys_Anthem_001188942 |
| Insys_Anthem_001188944 | Insys_Anthem_001188944 |
| Insys_Anthem_001188945 | Insys_Anthem_001188945 |
| Insys_Anthem_001188946 | Insys_Anthem_001188946 |
| Insys_Anthem_001188948 | Insys_Anthem_001188948 |
| Insys_Anthem_001188951 | Insys_Anthem_001188951 |
| Insys_Anthem_001188958 | Insys_Anthem_001188958 |
| Insys_Anthem_001188959 | Insys_Anthem_001188959 |
| Insys_Anthem_001188960 | Insys_Anthem_001188960 |
| Insys_Anthem_001188963 | Insys_Anthem_001188963 |
| Insys_Anthem_001188964 | Insys_Anthem_001188964 |
| Insys_Anthem_001188965 | Insys_Anthem_001188965 |
| Insys_Anthem_001188968 | Insys_Anthem_001188968 |
| Insys_Anthem_001188971 | Insys_Anthem_001188971 |
| Insys_Anthem_001188972 | Insys_Anthem_001188972 |
| Insys_Anthem_001188973 | Insys_Anthem_001188973 |
| Insys_Anthem_001188977 | Insys_Anthem_001188977 |
| Insys_Anthem_001188978 | Insys_Anthem_001188978 |
| Insys_Anthem_001188983 | Insys_Anthem_001188983 |
| Insys_Anthem_001188985 | Insys_Anthem_001188985 |
| Insys_Anthem_001188987 | Insys_Anthem_001188987 |
| Insys_Anthem_001188990 | Insys_Anthem_001188990 |
| Insys_Anthem_001188994 | Insys_Anthem_001188994 |
| Insys_Anthem_001188996 | Insys_Anthem_001188996 |
| Insys_Anthem_001189000 | Insys_Anthem_001189000 |
| Insys_Anthem_001189003 | Insys_Anthem_001189003 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001189005 | Insys_Anthem_001189005 |
| Insys_Anthem_001189006 | Insys_Anthem_001189006 |
| Insys_Anthem_001189009 | Insys_Anthem_001189009 |
| Insys_Anthem_001189012 | Insys_Anthem_001189012 |
| Insys_Anthem_001189013 | Insys_Anthem_001189013 |
| Insys_Anthem_001189014 | Insys_Anthem_001189014 |
| Insys_Anthem_001189015 | Insys_Anthem_001189015 |
| Insys_Anthem_001189023 | Insys_Anthem_001189023 |
| Insys_Anthem_001189024 | Insys_Anthem_001189024 |
| Insys_Anthem_001189027 | Insys_Anthem_001189027 |
| Insys_Anthem_001189028 | Insys_Anthem_001189028 |
| Insys_Anthem_001189032 | Insys_Anthem_001189032 |
| Insys_Anthem_001189034 | Insys_Anthem_001189034 |
| Insys_Anthem_001189035 | Insys_Anthem_001189035 |
| Insys_Anthem_001189040 | Insys_Anthem_001189040 |
| Insys_Anthem_001189049 | Insys_Anthem_001189049 |
| Insys_Anthem_001189050 | Insys_Anthem_001189050 |
| Insys_Anthem_001189053 | Insys_Anthem_001189053 |
| Insys_Anthem_001189054 | Insys_Anthem_001189054 |
| Insys_Anthem_001189057 | Insys_Anthem_001189057 |
| Insys_Anthem_001189058 | Insys_Anthem_001189058 |
| Insys_Anthem_001189059 | Insys_Anthem_001189059 |
| Insys_Anthem_001189063 | Insys_Anthem_001189063 |
| Insys_Anthem_001189064 | Insys_Anthem_001189064 |
| Insys_Anthem_001189065 | Insys_Anthem_001189065 |
| Insys_Anthem_001189067 | Insys_Anthem_001189067 |
| Insys_Anthem_001189070 | Insys_Anthem_001189070 |
| Insys_Anthem_001189074 | Insys_Anthem_001189074 |
| Insys_Anthem_001189075 | Insys_Anthem_001189075 |
| Insys_Anthem_001189076 | Insys_Anthem_001189076 |
| Insys_Anthem_001189078 | Insys_Anthem_001189078 |
| Insys_Anthem_001189079 | Insys_Anthem_001189079 |
| Insys_Anthem_001189080 | Insys_Anthem_001189080 |
| Insys_Anthem_001189081 | Insys_Anthem_001189081 |
| Insys_Anthem_001189082 | Insys_Anthem_001189082 |
| Insys_Anthem_001189087 | Insys_Anthem_001189087 |
| Insys_Anthem_001189088 | Insys_Anthem_001189088 |
| Insys_Anthem_001189089 | Insys_Anthem_001189089 |
| Insys_Anthem_001189092 | Insys_Anthem_001189092 |
| Insys_Anthem_001189093 | Insys_Anthem_001189093 |
| Insys_Anthem_001189094 | Insys_Anthem_001189094 |
| Insys_Anthem_001189099 | Insys_Anthem_001189099 |
| Insys_Anthem_001189104 | Insys_Anthem_001189104 |
| Insys_Anthem_001189107 | Insys_Anthem_001189107 |
| Insys_Anthem_001189112 | Insys_Anthem_001189112 |
| Insys_Anthem_001189115 | Insys_Anthem_001189115 |
| Insys_Anthem_001189116 | Insys_Anthem_001189116 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001189117 | Insys_Anthem_001189117 |
| Insys_Anthem_001189118 | Insys_Anthem_001189118 |
| Insys_Anthem_001189120 | Insys_Anthem_001189120 |
| Insys_Anthem_001189121 | Insys_Anthem_001189121 |
| Insys_Anthem_001189123 | Insys_Anthem_001189123 |
| Insys_Anthem_001189125 | Insys_Anthem_001189125 |
| Insys_Anthem_001189127 | Insys_Anthem_001189127 |
| Insys_Anthem_001189129 | Insys_Anthem_001189129 |
| Insys_Anthem_001189130 | Insys_Anthem_001189130 |
| Insys_Anthem_001189133 | Insys_Anthem_001189133 |
| Insys_Anthem_001189134 | Insys_Anthem_001189134 |
| Insys_Anthem_001189135 | Insys_Anthem_001189135 |
| Insys_Anthem_001189138 | Insys_Anthem_001189138 |
| Insys_Anthem_001189140 | Insys_Anthem_001189140 |
| Insys_Anthem_001189146 | Insys_Anthem_001189146 |
| Insys_Anthem_001189150 | Insys_Anthem_001189150 |
| Insys_Anthem_001189151 | Insys_Anthem_001189151 |
| Insys_Anthem_001189162 | Insys_Anthem_001189162 |
| Insys_Anthem_001189163 | Insys_Anthem_001189163 |
| Insys_Anthem_001189164 | Insys_Anthem_001189164 |
| Insys_Anthem_001189165 | Insys_Anthem_001189165 |
| Insys_Anthem_001189170 | Insys_Anthem_001189170 |
| Insys_Anthem_001189176 | Insys_Anthem_001189176 |
| Insys_Anthem_001189177 | Insys_Anthem_001189177 |
| Insys_Anthem_001189182 | Insys_Anthem_001189182 |
| Insys_Anthem_001189186 | Insys_Anthem_001189186 |
| Insys_Anthem_001189188 | Insys_Anthem_001189188 |
| Insys_Anthem_001189191 | Insys_Anthem_001189191 |
| Insys_Anthem_001189192 | Insys_Anthem_001189192 |
| Insys_Anthem_001189196 | Insys_Anthem_001189196 |
| Insys_Anthem_001189198 | Insys_Anthem_001189198 |
| Insys_Anthem_001189201 | Insys_Anthem_001189201 |
| Insys_Anthem_001189203 | Insys_Anthem_001189203 |
| Insys_Anthem_001189212 | Insys_Anthem_001189212 |
| Insys_Anthem_001189215 | Insys_Anthem_001189215 |
| Insys_Anthem_001189217 | Insys_Anthem_001189217 |
| Insys_Anthem_001189218 | Insys_Anthem_001189218 |
| Insys_Anthem_001189222 | Insys_Anthem_001189222 |
| Insys_Anthem_001189229 | Insys_Anthem_001189229 |
| Insys_Anthem_001189234 | Insys_Anthem_001189234 |
| Insys_Anthem_001189240 | Insys_Anthem_001189240 |
| Insys_Anthem_001189241 | Insys_Anthem_001189241 |
| Insys_Anthem_001189243 | Insys_Anthem_001189243 |
| Insys_Anthem_001189246 | Insys_Anthem_001189246 |
| Insys_Anthem_001189250 | Insys_Anthem_001189250 |
| Insys_Anthem_001189252 | Insys_Anthem_001189252 |
| Insys_Anthem_001189254 | Insys_Anthem_001189254 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001189255 | Insys_Anthem_001189255 |
| Insys_Anthem_001189256 | Insys_Anthem_001189256 |
| Insys_Anthem_001189259 | Insys_Anthem_001189259 |
| Insys_Anthem_001189261 | Insys_Anthem_001189261 |
| Insys_Anthem_001189262 | Insys_Anthem_001189262 |
| Insys_Anthem_001189263 | Insys_Anthem_001189263 |
| Insys_Anthem_001189264 | Insys_Anthem_001189264 |
| Insys_Anthem_001189269 | Insys_Anthem_001189269 |
| Insys_Anthem_001189272 | Insys_Anthem_001189272 |
| Insys_Anthem_001189277 | Insys_Anthem_001189277 |
| Insys_Anthem_001189278 | Insys_Anthem_001189278 |
| Insys_Anthem_001189280 | Insys_Anthem_001189280 |
| Insys_Anthem_001189283 | Insys_Anthem_001189283 |
| Insys_Anthem_001189285 | Insys_Anthem_001189285 |
| Insys_Anthem_001189288 | Insys_Anthem_001189288 |
| Insys_Anthem_001189290 | Insys_Anthem_001189290 |
| Insys_Anthem_001189293 | Insys_Anthem_001189293 |
| Insys_Anthem_001189297 | Insys_Anthem_001189297 |
| Insys_Anthem_001189298 | Insys_Anthem_001189298 |
| Insys_Anthem_001189304 | Insys_Anthem_001189304 |
| Insys_Anthem_001189305 | Insys_Anthem_001189305 |
| Insys_Anthem_001189307 | Insys_Anthem_001189307 |
| Insys_Anthem_001189313 | Insys_Anthem_001189313 |
| Insys_Anthem_001189321 | Insys_Anthem_001189321 |
| Insys_Anthem_001189332 | Insys_Anthem_001189332 |
| Insys_Anthem_001189334 | Insys_Anthem_001189334 |
| Insys_Anthem_001189337 | Insys_Anthem_001189337 |
| Insys_Anthem_001189339 | Insys_Anthem_001189339 |
| Insys_Anthem_001189340 | Insys_Anthem_001189340 |
| Insys_Anthem_001189343 | Insys_Anthem_001189343 |
| Insys_Anthem_001189344 | Insys_Anthem_001189344 |
| Insys_Anthem_001189345 | Insys_Anthem_001189345 |
| Insys_Anthem_001189346 | Insys_Anthem_001189346 |
| Insys_Anthem_001189347 | Insys_Anthem_001189347 |
| Insys_Anthem_001189348 | Insys_Anthem_001189348 |
| Insys_Anthem_001189353 | Insys_Anthem_001189353 |
| Insys_Anthem_001189354 | Insys_Anthem_001189354 |
| Insys_Anthem_001189356 | Insys_Anthem_001189356 |
| Insys_Anthem_001189357 | Insys_Anthem_001189357 |
| Insys_Anthem_001189362 | Insys_Anthem_001189362 |
| Insys_Anthem_001189364 | Insys_Anthem_001189364 |
| Insys_Anthem_001189365 | Insys_Anthem_001189365 |
| Insys_Anthem_001189366 | Insys_Anthem_001189366 |
| Insys_Anthem_001189368 | Insys_Anthem_001189368 |
| Insys_Anthem_001189369 | Insys_Anthem_001189369 |
| Insys_Anthem_001189370 | Insys_Anthem_001189370 |
| Insys_Anthem_001189371 | Insys_Anthem_001189371 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001189372 | Insys_Anthem_001189372 |
| Insys_Anthem_001189379 | Insys_Anthem_001189379 |
| Insys_Anthem_001189386 | Insys_Anthem_001189386 |
| Insys_Anthem_001189387 | Insys_Anthem_001189387 |
| Insys_Anthem_001189391 | Insys_Anthem_001189391 |
| Insys_Anthem_001189394 | Insys_Anthem_001189394 |
| Insys_Anthem_001189396 | Insys_Anthem_001189396 |
| Insys_Anthem_001189402 | Insys_Anthem_001189402 |
| Insys_Anthem_001189403 | Insys_Anthem_001189403 |
| Insys_Anthem_001189406 | Insys_Anthem_001189406 |
| Insys_Anthem_001189407 | Insys_Anthem_001189407 |
| Insys_Anthem_001189408 | Insys_Anthem_001189408 |
| Insys_Anthem_001189414 | Insys_Anthem_001189414 |
| Insys_Anthem_001189429 | Insys_Anthem_001189429 |
| Insys_Anthem_001189434 | Insys_Anthem_001189434 |
| Insys_Anthem_001189436 | Insys_Anthem_001189436 |
| Insys_Anthem_001189437 | Insys_Anthem_001189437 |
| Insys_Anthem_001189438 | Insys_Anthem_001189438 |
| Insys_Anthem_001189439 | Insys_Anthem_001189439 |
| Insys_Anthem_001189441 | Insys_Anthem_001189441 |
| Insys_Anthem_001189442 | Insys_Anthem_001189442 |
| Insys_Anthem_001189445 | Insys_Anthem_001189445 |
| Insys_Anthem_001189446 | Insys_Anthem_001189446 |
| Insys_Anthem_001189447 | Insys_Anthem_001189447 |
| Insys_Anthem_001189449 | Insys_Anthem_001189449 |
| Insys_Anthem_001189451 | Insys_Anthem_001189451 |
| Insys_Anthem_001189452 | Insys_Anthem_001189452 |
| Insys_Anthem_001189455 | Insys_Anthem_001189455 |
| Insys_Anthem_001189456 | Insys_Anthem_001189456 |
| Insys_Anthem_001189464 | Insys_Anthem_001189464 |
| Insys_Anthem_001189468 | Insys_Anthem_001189468 |
| Insys_Anthem_001189470 | Insys_Anthem_001189470 |
| Insys_Anthem_001189471 | Insys_Anthem_001189471 |
| Insys_Anthem_001189473 | Insys_Anthem_001189473 |
| Insys_Anthem_001189480 | Insys_Anthem_001189480 |
| Insys_Anthem_001189482 | Insys_Anthem_001189482 |
| Insys_Anthem_001189484 | Insys_Anthem_001189484 |
| Insys_Anthem_001189485 | Insys_Anthem_001189485 |
| Insys_Anthem_001189486 | Insys_Anthem_001189486 |
| Insys_Anthem_001189490 | Insys_Anthem_001189490 |
| Insys_Anthem_001189491 | Insys_Anthem_001189491 |
| Insys_Anthem_001189496 | Insys_Anthem_001189496 |
| Insys_Anthem_001189503 | Insys_Anthem_001189503 |
| Insys_Anthem_001189504 | Insys_Anthem_001189504 |
| Insys_Anthem_001189506 | Insys_Anthem_001189506 |
| Insys_Anthem_001189507 | Insys_Anthem_001189507 |
| Insys_Anthem_001189508 | Insys_Anthem_001189508 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001189509 | Insys_Anthem_001189509 |
| Insys_Anthem_001189511 | Insys_Anthem_001189511 |
| Insys_Anthem_001189514 | Insys_Anthem_001189514 |
| Insys_Anthem_001189526 | Insys_Anthem_001189526 |
| Insys_Anthem_001189531 | Insys_Anthem_001189531 |
| Insys_Anthem_001189534 | Insys_Anthem_001189534 |
| Insys_Anthem_001189535 | Insys_Anthem_001189535 |
| Insys_Anthem_001189538 | Insys_Anthem_001189538 |
| Insys_Anthem_001189542 | Insys_Anthem_001189542 |
| Insys_Anthem_001189543 | Insys_Anthem_001189543 |
| Insys_Anthem_001189544 | Insys_Anthem_001189544 |
| Insys_Anthem_001189552 | Insys_Anthem_001189552 |
| Insys_Anthem_001189553 | Insys_Anthem_001189553 |
| Insys_Anthem_001189554 | Insys_Anthem_001189554 |
| Insys_Anthem_001189555 | Insys_Anthem_001189555 |
| Insys_Anthem_001189557 | Insys_Anthem_001189557 |
| Insys_Anthem_001189558 | Insys_Anthem_001189558 |
| Insys_Anthem_001189563 | Insys_Anthem_001189563 |
| Insys_Anthem_001189564 | Insys_Anthem_001189564 |
| Insys_Anthem_001189571 | Insys_Anthem_001189571 |
| Insys_Anthem_001189572 | Insys_Anthem_001189572 |
| Insys_Anthem_001189578 | Insys_Anthem_001189578 |
| Insys_Anthem_001189585 | Insys_Anthem_001189585 |
| Insys_Anthem_001189587 | Insys_Anthem_001189587 |
| Insys_Anthem_001189589 | Insys_Anthem_001189589 |
| Insys_Anthem_001189592 | Insys_Anthem_001189592 |
| Insys_Anthem_001189593 | Insys_Anthem_001189593 |
| Insys_Anthem_001189594 | Insys_Anthem_001189594 |
| Insys_Anthem_001189595 | Insys_Anthem_001189595 |
| Insys_Anthem_001189597 | Insys_Anthem_001189597 |
| Insys_Anthem_001189599 | Insys_Anthem_001189599 |
| Insys_Anthem_001189607 | Insys_Anthem_001189607 |
| Insys_Anthem_001189609 | Insys_Anthem_001189609 |
| Insys_Anthem_001189612 | Insys_Anthem_001189612 |
| Insys_Anthem_001189613 | Insys_Anthem_001189613 |
| Insys_Anthem_001189616 | Insys_Anthem_001189616 |
| Insys_Anthem_001189617 | Insys_Anthem_001189617 |
| Insys_Anthem_001189619 | Insys_Anthem_001189619 |
| Insys_Anthem_001189620 | Insys_Anthem_001189620 |
| Insys_Anthem_001189621 | Insys_Anthem_001189621 |
| Insys_Anthem_001189622 | Insys_Anthem_001189622 |
| Insys_Anthem_001189623 | Insys_Anthem_001189623 |
| Insys_Anthem_001189625 | Insys_Anthem_001189625 |
| Insys_Anthem_001189628 | Insys_Anthem_001189628 |
| Insys_Anthem_001189629 | Insys_Anthem_001189629 |
| Insys_Anthem_001189630 | Insys_Anthem_001189630 |
| Insys_Anthem_001189638 | Insys_Anthem_001189638 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001189640 | Insys_Anthem_001189640 |
| Insys_Anthem_001189642 | Insys_Anthem_001189642 |
| Insys_Anthem_001189643 | Insys_Anthem_001189643 |
| Insys_Anthem_001189646 | Insys_Anthem_001189646 |
| Insys_Anthem_001189647 | Insys_Anthem_001189647 |
| Insys_Anthem_001189648 | Insys_Anthem_001189648 |
| Insys_Anthem_001189650 | Insys_Anthem_001189650 |
| Insys_Anthem_001189655 | Insys_Anthem_001189655 |
| Insys_Anthem_001189656 | Insys_Anthem_001189656 |
| Insys_Anthem_001189657 | Insys_Anthem_001189657 |
| Insys_Anthem_001189659 | Insys_Anthem_001189659 |
| Insys_Anthem_001189661 | Insys_Anthem_001189661 |
| Insys_Anthem_001189662 | Insys_Anthem_001189662 |
| Insys_Anthem_001189666 | Insys_Anthem_001189666 |
| Insys_Anthem_001189672 | Insys_Anthem_001189672 |
| Insys_Anthem_001189675 | Insys_Anthem_001189675 |
| Insys_Anthem_001189676 | Insys_Anthem_001189676 |
| Insys_Anthem_001189684 | Insys_Anthem_001189684 |
| Insys_Anthem_001189685 | Insys_Anthem_001189685 |
| Insys_Anthem_001189688 | Insys_Anthem_001189688 |
| Insys_Anthem_001189691 | Insys_Anthem_001189691 |
| Insys_Anthem_001189692 | Insys_Anthem_001189692 |
| Insys_Anthem_001189694 | Insys_Anthem_001189694 |
| Insys_Anthem_001189699 | Insys_Anthem_001189699 |
| Insys_Anthem_001189701 | Insys_Anthem_001189701 |
| Insys_Anthem_001189704 | Insys_Anthem_001189704 |
| Insys_Anthem_001189705 | Insys_Anthem_001189705 |
| Insys_Anthem_001189711 | Insys_Anthem_001189711 |
| Insys_Anthem_001189713 | Insys_Anthem_001189713 |
| Insys_Anthem_001189716 | Insys_Anthem_001189716 |
| Insys_Anthem_001189722 | Insys_Anthem_001189722 |
| Insys_Anthem_001189726 | Insys_Anthem_001189726 |
| Insys_Anthem_001189736 | Insys_Anthem_001189736 |
| Insys_Anthem_001189745 | Insys_Anthem_001189745 |
| Insys_Anthem_001189747 | Insys_Anthem_001189747 |
| Insys_Anthem_001189749 | Insys_Anthem_001189749 |
| Insys_Anthem_001189750 | Insys_Anthem_001189750 |
| Insys_Anthem_001189752 | Insys_Anthem_001189752 |
| Insys_Anthem_001189753 | Insys_Anthem_001189753 |
| Insys_Anthem_001189754 | Insys_Anthem_001189754 |
| Insys_Anthem_001189757 | Insys_Anthem_001189757 |
| Insys_Anthem_001189767 | Insys_Anthem_001189767 |
| Insys_Anthem_001189769 | Insys_Anthem_001189769 |
| Insys_Anthem_001189773 | Insys_Anthem_001189773 |
| Insys_Anthem_001189774 | Insys_Anthem_001189774 |
| Insys_Anthem_001189775 | Insys_Anthem_001189775 |
| Insys_Anthem_001189776 | Insys_Anthem_001189776 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001189781 | Insys_Anthem_001189781 |
| Insys_Anthem_001189782 | Insys_Anthem_001189782 |
| Insys_Anthem_001189783 | Insys_Anthem_001189783 |
| Insys_Anthem_001189789 | Insys_Anthem_001189789 |
| Insys_Anthem_001189790 | Insys_Anthem_001189790 |
| Insys_Anthem_001189792 | Insys_Anthem_001189792 |
| Insys_Anthem_001189794 | Insys_Anthem_001189794 |
| Insys_Anthem_001189795 | Insys_Anthem_001189795 |
| Insys_Anthem_001189796 | Insys_Anthem_001189796 |
| Insys_Anthem_001189798 | Insys_Anthem_001189798 |
| Insys_Anthem_001189799 | Insys_Anthem_001189799 |
| Insys_Anthem_001189803 | Insys_Anthem_001189803 |
| Insys_Anthem_001189806 | Insys_Anthem_001189806 |
| Insys_Anthem_001189807 | Insys_Anthem_001189807 |
| Insys_Anthem_001189816 | Insys_Anthem_001189816 |
| Insys_Anthem_001189817 | Insys_Anthem_001189817 |
| Insys_Anthem_001189821 | Insys_Anthem_001189821 |
| Insys_Anthem_001189827 | Insys_Anthem_001189827 |
| Insys_Anthem_001189830 | Insys_Anthem_001189830 |
| Insys_Anthem_001189835 | Insys_Anthem_001189835 |
| Insys_Anthem_001189840 | Insys_Anthem_001189840 |
| Insys_Anthem_001189841 | Insys_Anthem_001189841 |
| Insys_Anthem_001189842 | Insys_Anthem_001189842 |
| Insys_Anthem_001189845 | Insys_Anthem_001189845 |
| Insys_Anthem_001189849 | Insys_Anthem_001189849 |
| Insys_Anthem_001189851 | Insys_Anthem_001189851 |
| Insys_Anthem_001189853 | Insys_Anthem_001189853 |
| Insys_Anthem_001189856 | Insys_Anthem_001189856 |
| Insys_Anthem_001189857 | Insys_Anthem_001189857 |
| Insys_Anthem_001189859 | Insys_Anthem_001189859 |
| Insys_Anthem_001189862 | Insys_Anthem_001189862 |
| Insys_Anthem_001189866 | Insys_Anthem_001189866 |
| Insys_Anthem_001189871 | Insys_Anthem_001189871 |
| Insys_Anthem_001189878 | Insys_Anthem_001189878 |
| Insys_Anthem_001189880 | Insys_Anthem_001189880 |
| Insys_Anthem_001189882 | Insys_Anthem_001189882 |
| Insys_Anthem_001189883 | Insys_Anthem_001189883 |
| Insys_Anthem_001189889 | Insys_Anthem_001189889 |
| Insys_Anthem_001189895 | Insys_Anthem_001189895 |
| Insys_Anthem_001189896 | Insys_Anthem_001189896 |
| Insys_Anthem_001189898 | Insys_Anthem_001189898 |
| Insys_Anthem_001189903 | Insys_Anthem_001189903 |
| Insys_Anthem_001189905 | Insys_Anthem_001189905 |
| Insys_Anthem_001189906 | Insys_Anthem_001189906 |
| Insys_Anthem_001189908 | Insys_Anthem_001189908 |
| Insys_Anthem_001189909 | Insys_Anthem_001189909 |
| Insys_Anthem_001189910 | Insys_Anthem_001189910 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001189911 | Insys_Anthem_001189911 |
| Insys_Anthem_001189914 | Insys_Anthem_001189914 |
| Insys_Anthem_001189915 | Insys_Anthem_001189915 |
| Insys_Anthem_001189916 | Insys_Anthem_001189916 |
| Insys_Anthem_001189917 | Insys_Anthem_001189917 |
| Insys_Anthem_001189920 | Insys_Anthem_001189920 |
| Insys_Anthem_001189921 | Insys_Anthem_001189921 |
| Insys_Anthem_001189922 | Insys_Anthem_001189922 |
| Insys_Anthem_001189924 | Insys_Anthem_001189924 |
| Insys_Anthem_001189928 | Insys_Anthem_001189928 |
| Insys_Anthem_001189930 | Insys_Anthem_001189930 |
| Insys_Anthem_001189932 | Insys_Anthem_001189932 |
| Insys_Anthem_001189935 | Insys_Anthem_001189935 |
| Insys_Anthem_001189936 | Insys_Anthem_001189936 |
| Insys_Anthem_001189937 | Insys_Anthem_001189937 |
| Insys_Anthem_001189943 | Insys_Anthem_001189943 |
| Insys_Anthem_001189944 | Insys_Anthem_001189944 |
| Insys_Anthem_001189945 | Insys_Anthem_001189945 |
| Insys_Anthem_001189946 | Insys_Anthem_001189946 |
| Insys_Anthem_001189947 | Insys_Anthem_001189947 |
| Insys_Anthem_001189949 | Insys_Anthem_001189949 |
| Insys_Anthem_001189951 | Insys_Anthem_001189951 |
| Insys_Anthem_001189952 | Insys_Anthem_001189952 |
| Insys_Anthem_001189956 | Insys_Anthem_001189956 |
| Insys_Anthem_001189967 | Insys_Anthem_001189967 |
| Insys_Anthem_001189969 | Insys_Anthem_001189969 |
| Insys_Anthem_001189972 | Insys_Anthem_001189972 |
| Insys_Anthem_001189973 | Insys_Anthem_001189973 |
| Insys_Anthem_001189976 | Insys_Anthem_001189976 |
| Insys_Anthem_001189982 | Insys_Anthem_001189982 |
| Insys_Anthem_001189993 | Insys_Anthem_001189993 |
| Insys_Anthem_001189994 | Insys_Anthem_001189994 |
| Insys_Anthem_001189995 | Insys_Anthem_001189995 |
| Insys_Anthem_001189997 | Insys_Anthem_001189997 |
| Insys_Anthem_001189999 | Insys_Anthem_001189999 |
| Insys_Anthem_001190000 | Insys_Anthem_001190000 |
| Insys_Anthem_001190001 | Insys_Anthem_001190001 |
| Insys_Anthem_001190002 | Insys_Anthem_001190002 |
| Insys_Anthem_001190003 | Insys_Anthem_001190003 |
| Insys_Anthem_001190004 | Insys_Anthem_001190004 |
| Insys_Anthem_001190006 | Insys_Anthem_001190006 |
| Insys_Anthem_001190008 | Insys_Anthem_001190008 |
| Insys_Anthem_001190011 | Insys_Anthem_001190011 |
| Insys_Anthem_001190013 | Insys_Anthem_001190013 |
| Insys_Anthem_001190014 | Insys_Anthem_001190014 |
| Insys_Anthem_001190015 | Insys_Anthem_001190015 |
| Insys_Anthem_001190016 | Insys_Anthem_001190016 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001190017 | Insys_Anthem_001190017 |
| Insys_Anthem_001190024 | Insys_Anthem_001190024 |
| Insys_Anthem_001190025 | Insys_Anthem_001190025 |
| Insys_Anthem_001190026 | Insys_Anthem_001190026 |
| Insys_Anthem_001190027 | Insys_Anthem_001190027 |
| Insys_Anthem_001190031 | Insys_Anthem_001190031 |
| Insys_Anthem_001190032 | Insys_Anthem_001190032 |
| Insys_Anthem_001190034 | Insys_Anthem_001190034 |
| Insys_Anthem_001190035 | Insys_Anthem_001190035 |
| Insys_Anthem_001190040 | Insys_Anthem_001190040 |
| Insys_Anthem_001190042 | Insys_Anthem_001190042 |
| Insys_Anthem_001190044 | Insys_Anthem_001190044 |
| Insys_Anthem_001190047 | Insys_Anthem_001190047 |
| Insys_Anthem_001190048 | Insys_Anthem_001190048 |
| Insys_Anthem_001190052 | Insys_Anthem_001190052 |
| Insys_Anthem_001190057 | Insys_Anthem_001190057 |
| Insys_Anthem_001190062 | Insys_Anthem_001190062 |
| Insys_Anthem_001190064 | Insys_Anthem_001190064 |
| Insys_Anthem_001190065 | Insys_Anthem_001190065 |
| Insys_Anthem_001190067 | Insys_Anthem_001190067 |
| Insys_Anthem_001190070 | Insys_Anthem_001190070 |
| Insys_Anthem_001190071 | Insys_Anthem_001190071 |
| Insys_Anthem_001190074 | Insys_Anthem_001190074 |
| Insys_Anthem_001190076 | Insys_Anthem_001190076 |
| Insys_Anthem_001190077 | Insys_Anthem_001190077 |
| Insys_Anthem_001190080 | Insys_Anthem_001190080 |
| Insys_Anthem_001190081 | Insys_Anthem_001190081 |
| Insys_Anthem_001190084 | Insys_Anthem_001190084 |
| Insys_Anthem_001190087 | Insys_Anthem_001190087 |
| Insys_Anthem_001190089 | Insys_Anthem_001190089 |
| Insys_Anthem_001190090 | Insys_Anthem_001190090 |
| Insys_Anthem_001190092 | Insys_Anthem_001190092 |
| Insys_Anthem_001190097 | Insys_Anthem_001190097 |
| Insys_Anthem_001190098 | Insys_Anthem_001190098 |
| Insys_Anthem_001190099 | Insys_Anthem_001190099 |
| Insys_Anthem_001190101 | Insys_Anthem_001190101 |
| Insys_Anthem_001190102 | Insys_Anthem_001190102 |
| Insys_Anthem_001190103 | Insys_Anthem_001190103 |
| Insys_Anthem_001190108 | Insys_Anthem_001190108 |
| Insys_Anthem_001190110 | Insys_Anthem_001190110 |
| Insys_Anthem_001190113 | Insys_Anthem_001190113 |
| Insys_Anthem_001190115 | Insys_Anthem_001190115 |
| Insys_Anthem_001190117 | Insys_Anthem_001190117 |
| Insys_Anthem_001190118 | Insys_Anthem_001190118 |
| Insys_Anthem_001190120 | Insys_Anthem_001190120 |
| Insys_Anthem_001190125 | Insys_Anthem_001190125 |
| Insys_Anthem_001190127 | Insys_Anthem_001190127 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001190132 | Insys_Anthem_001190132 |
| Insys_Anthem_001190139 | Insys_Anthem_001190139 |
| Insys_Anthem_001190140 | Insys_Anthem_001190140 |
| Insys_Anthem_001190141 | Insys_Anthem_001190141 |
| Insys_Anthem_001190143 | Insys_Anthem_001190143 |
| Insys_Anthem_001190144 | Insys_Anthem_001190144 |
| Insys_Anthem_001190148 | Insys_Anthem_001190148 |
| Insys_Anthem_001190150 | Insys_Anthem_001190150 |
| Insys_Anthem_001190153 | Insys_Anthem_001190153 |
| Insys_Anthem_001190154 | Insys_Anthem_001190154 |
| Insys_Anthem_001190156 | Insys_Anthem_001190156 |
| Insys_Anthem_001190158 | Insys_Anthem_001190158 |
| Insys_Anthem_001190165 | Insys_Anthem_001190165 |
| Insys_Anthem_001190170 | Insys_Anthem_001190170 |
| Insys_Anthem_001190172 | Insys_Anthem_001190172 |
| Insys_Anthem_001190174 | Insys_Anthem_001190174 |
| Insys_Anthem_001190176 | Insys_Anthem_001190176 |
| Insys_Anthem_001190180 | Insys_Anthem_001190180 |
| Insys_Anthem_001190191 | Insys_Anthem_001190191 |
| Insys_Anthem_001190192 | Insys_Anthem_001190192 |
| Insys_Anthem_001190199 | Insys_Anthem_001190199 |
| Insys_Anthem_001190201 | Insys_Anthem_001190201 |
| Insys_Anthem_001190202 | Insys_Anthem_001190202 |
| Insys_Anthem_001190208 | Insys_Anthem_001190208 |
| Insys_Anthem_001190210 | Insys_Anthem_001190210 |
| Insys_Anthem_001190213 | Insys_Anthem_001190213 |
| Insys_Anthem_001190216 | Insys_Anthem_001190216 |
| Insys_Anthem_001190217 | Insys_Anthem_001190217 |
| Insys_Anthem_001190218 | Insys_Anthem_001190218 |
| Insys_Anthem_001190219 | Insys_Anthem_001190219 |
| Insys_Anthem_001190223 | Insys_Anthem_001190223 |
| Insys_Anthem_001190240 | Insys_Anthem_001190240 |
| Insys_Anthem_001190246 | Insys_Anthem_001190246 |
| Insys_Anthem_001190249 | Insys_Anthem_001190249 |
| Insys_Anthem_001190250 | Insys_Anthem_001190250 |
| Insys_Anthem_001190253 | Insys_Anthem_001190253 |
| Insys_Anthem_001190257 | Insys_Anthem_001190257 |
| Insys_Anthem_001190258 | Insys_Anthem_001190258 |
| Insys_Anthem_001190259 | Insys_Anthem_001190259 |
| Insys_Anthem_001190261 | Insys_Anthem_001190261 |
| Insys_Anthem_001190262 | Insys_Anthem_001190262 |
| Insys_Anthem_001190263 | Insys_Anthem_001190263 |
| Insys_Anthem_001190268 | Insys_Anthem_001190268 |
| Insys_Anthem_001190269 | Insys_Anthem_001190269 |
| Insys_Anthem_001190270 | Insys_Anthem_001190270 |
| Insys_Anthem_001190271 | Insys_Anthem_001190271 |
| Insys_Anthem_001190274 | Insys_Anthem_001190274 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001190275 | Insys_Anthem_001190275 |
| Insys_Anthem_001190278 | Insys_Anthem_001190278 |
| Insys_Anthem_001190281 | Insys_Anthem_001190281 |
| Insys_Anthem_001190282 | Insys_Anthem_001190282 |
| Insys_Anthem_001190285 | Insys_Anthem_001190285 |
| Insys_Anthem_001190287 | Insys_Anthem_001190287 |
| Insys_Anthem_001190292 | Insys_Anthem_001190292 |
| Insys_Anthem_001190300 | Insys_Anthem_001190300 |
| Insys_Anthem_001190302 | Insys_Anthem_001190302 |
| Insys_Anthem_001190304 | Insys_Anthem_001190304 |
| Insys_Anthem_001190305 | Insys_Anthem_001190305 |
| Insys_Anthem_001190311 | Insys_Anthem_001190311 |
| Insys_Anthem_001190314 | Insys_Anthem_001190314 |
| Insys_Anthem_001190317 | Insys_Anthem_001190317 |
| Insys_Anthem_001190322 | Insys_Anthem_001190322 |
| Insys_Anthem_001190323 | Insys_Anthem_001190323 |
| Insys_Anthem_001190333 | Insys_Anthem_001190333 |
| Insys_Anthem_001190334 | Insys_Anthem_001190334 |
| Insys_Anthem_001190339 | Insys_Anthem_001190339 |
| Insys_Anthem_001190342 | Insys_Anthem_001190342 |
| Insys_Anthem_001190343 | Insys_Anthem_001190343 |
| Insys_Anthem_001190345 | Insys_Anthem_001190345 |
| Insys_Anthem_001190347 | Insys_Anthem_001190347 |
| Insys_Anthem_001190352 | Insys_Anthem_001190352 |
| Insys_Anthem_001190355 | Insys_Anthem_001190355 |
| Insys_Anthem_001190356 | Insys_Anthem_001190356 |
| Insys_Anthem_001190361 | Insys_Anthem_001190361 |
| Insys_Anthem_001190362 | Insys_Anthem_001190362 |
| Insys_Anthem_001190369 | Insys_Anthem_001190369 |
| Insys_Anthem_001190373 | Insys_Anthem_001190373 |
| Insys_Anthem_001190374 | Insys_Anthem_001190374 |
| Insys_Anthem_001190375 | Insys_Anthem_001190375 |
| Insys_Anthem_001190376 | Insys_Anthem_001190376 |
| Insys_Anthem_001190377 | Insys_Anthem_001190377 |
| Insys_Anthem_001190378 | Insys_Anthem_001190378 |
| Insys_Anthem_001190380 | Insys_Anthem_001190380 |
| Insys_Anthem_001190384 | Insys_Anthem_001190384 |
| Insys_Anthem_001190388 | Insys_Anthem_001190388 |
| Insys_Anthem_001190389 | Insys_Anthem_001190389 |
| Insys_Anthem_001190391 | Insys_Anthem_001190391 |
| Insys_Anthem_001190392 | Insys_Anthem_001190392 |
| Insys_Anthem_001190393 | Insys_Anthem_001190393 |
| Insys_Anthem_001190398 | Insys_Anthem_001190398 |
| Insys_Anthem_001190401 | Insys_Anthem_001190401 |
| Insys_Anthem_001190402 | Insys_Anthem_001190402 |
| Insys_Anthem_001190403 | Insys_Anthem_001190403 |
| Insys_Anthem_001190407 | Insys_Anthem_001190407 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001190408 | Insys_Anthem_001190408 |
| Insys_Anthem_001190409 | Insys_Anthem_001190409 |
| Insys_Anthem_001190411 | Insys_Anthem_001190411 |
| Insys_Anthem_001190412 | Insys_Anthem_001190412 |
| Insys_Anthem_001190413 | Insys_Anthem_001190413 |
| Insys_Anthem_001190415 | Insys_Anthem_001190415 |
| Insys_Anthem_001190417 | Insys_Anthem_001190417 |
| Insys_Anthem_001190420 | Insys_Anthem_001190420 |
| Insys_Anthem_001190421 | Insys_Anthem_001190421 |
| Insys_Anthem_001190422 | Insys_Anthem_001190422 |
| Insys_Anthem_001190423 | Insys_Anthem_001190423 |
| Insys_Anthem_001190424 | Insys_Anthem_001190424 |
| Insys_Anthem_001190425 | Insys_Anthem_001190425 |
| Insys_Anthem_001190426 | Insys_Anthem_001190426 |
| Insys_Anthem_001190427 | Insys_Anthem_001190427 |
| Insys_Anthem_001190428 | Insys_Anthem_001190428 |
| Insys_Anthem_001190431 | Insys_Anthem_001190431 |
| Insys_Anthem_001190433 | Insys_Anthem_001190433 |
| Insys_Anthem_001190438 | Insys_Anthem_001190438 |
| Insys_Anthem_001190439 | Insys_Anthem_001190439 |
| Insys_Anthem_001190447 | Insys_Anthem_001190447 |
| Insys_Anthem_001190448 | Insys_Anthem_001190448 |
| Insys_Anthem_001190449 | Insys_Anthem_001190449 |
| Insys_Anthem_001190450 | Insys_Anthem_001190450 |
| Insys_Anthem_001190452 | Insys_Anthem_001190452 |
| Insys_Anthem_001190455 | Insys_Anthem_001190455 |
| Insys_Anthem_001190459 | Insys_Anthem_001190459 |
| Insys_Anthem_001190462 | Insys_Anthem_001190462 |
| Insys_Anthem_001190463 | Insys_Anthem_001190463 |
| Insys_Anthem_001190466 | Insys_Anthem_001190466 |
| Insys_Anthem_001190468 | Insys_Anthem_001190468 |
| Insys_Anthem_001190470 | Insys_Anthem_001190470 |
| Insys_Anthem_001190471 | Insys_Anthem_001190471 |
| Insys_Anthem_001190472 | Insys_Anthem_001190472 |
| Insys_Anthem_001190473 | Insys_Anthem_001190473 |
| Insys_Anthem_001190475 | Insys_Anthem_001190475 |
| Insys_Anthem_001190476 | Insys_Anthem_001190476 |
| Insys_Anthem_001190483 | Insys_Anthem_001190483 |
| Insys_Anthem_001190484 | Insys_Anthem_001190484 |
| Insys_Anthem_001190485 | Insys_Anthem_001190485 |
| Insys_Anthem_001190487 | Insys_Anthem_001190487 |
| Insys_Anthem_001190488 | Insys_Anthem_001190488 |
| Insys_Anthem_001190492 | Insys_Anthem_001190492 |
| Insys_Anthem_001190495 | Insys_Anthem_001190495 |
| Insys_Anthem_001190503 | Insys_Anthem_001190503 |
| Insys_Anthem_001190507 | Insys_Anthem_001190507 |
| Insys_Anthem_001190508 | Insys_Anthem_001190508 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001190512 | Insys_Anthem_001190512 |
| Insys_Anthem_001190515 | Insys_Anthem_001190515 |
| Insys_Anthem_001190516 | Insys_Anthem_001190516 |
| Insys_Anthem_001190517 | Insys_Anthem_001190517 |
| Insys_Anthem_001190520 | Insys_Anthem_001190520 |
| Insys_Anthem_001190521 | Insys_Anthem_001190521 |
| Insys_Anthem_001190524 | Insys_Anthem_001190524 |
| Insys_Anthem_001190528 | Insys_Anthem_001190528 |
| Insys_Anthem_001190529 | Insys_Anthem_001190529 |
| Insys_Anthem_001190530 | Insys_Anthem_001190530 |
| Insys_Anthem_001190531 | Insys_Anthem_001190531 |
| Insys_Anthem_001190532 | Insys_Anthem_001190532 |
| Insys_Anthem_001190533 | Insys_Anthem_001190533 |
| Insys_Anthem_001190535 | Insys_Anthem_001190535 |
| Insys_Anthem_001190536 | Insys_Anthem_001190536 |
| Insys_Anthem_001190539 | Insys_Anthem_001190539 |
| Insys_Anthem_001190542 | Insys_Anthem_001190542 |
| Insys_Anthem_001190544 | Insys_Anthem_001190544 |
| Insys_Anthem_001190546 | Insys_Anthem_001190546 |
| Insys_Anthem_001190548 | Insys_Anthem_001190548 |
| Insys_Anthem_001190549 | Insys_Anthem_001190549 |
| Insys_Anthem_001190564 | Insys_Anthem_001190564 |
| Insys_Anthem_001190567 | Insys_Anthem_001190567 |
| Insys_Anthem_001190568 | Insys_Anthem_001190568 |
| Insys_Anthem_001190572 | Insys_Anthem_001190572 |
| Insys_Anthem_001190574 | Insys_Anthem_001190574 |
| Insys_Anthem_001190578 | Insys_Anthem_001190578 |
| Insys_Anthem_001190583 | Insys_Anthem_001190583 |
| Insys_Anthem_001190584 | Insys_Anthem_001190584 |
| Insys_Anthem_001190588 | Insys_Anthem_001190588 |
| Insys_Anthem_001190591 | Insys_Anthem_001190591 |
| Insys_Anthem_001190593 | Insys_Anthem_001190593 |
| Insys_Anthem_001190594 | Insys_Anthem_001190594 |
| Insys_Anthem_001190595 | Insys_Anthem_001190595 |
| Insys_Anthem_001190598 | Insys_Anthem_001190598 |
| Insys_Anthem_001190600 | Insys_Anthem_001190600 |
| Insys_Anthem_001190602 | Insys_Anthem_001190602 |
| Insys_Anthem_001190604 | Insys_Anthem_001190604 |
| Insys_Anthem_001190605 | Insys_Anthem_001190605 |
| Insys_Anthem_001190606 | Insys_Anthem_001190606 |
| Insys_Anthem_001190607 | Insys_Anthem_001190607 |
| Insys_Anthem_001190608 | Insys_Anthem_001190608 |
| Insys_Anthem_001190609 | Insys_Anthem_001190609 |
| Insys_Anthem_001190612 | Insys_Anthem_001190612 |
| Insys_Anthem_001190613 | Insys_Anthem_001190613 |
| Insys_Anthem_001190615 | Insys_Anthem_001190615 |
| Insys_Anthem_001190618 | Insys_Anthem_001190618 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001190620 | Insys_Anthem_001190620 |
| Insys_Anthem_001190621 | Insys_Anthem_001190621 |
| Insys_Anthem_001190623 | Insys_Anthem_001190623 |
| Insys_Anthem_001190624 | Insys_Anthem_001190624 |
| Insys_Anthem_001190626 | Insys_Anthem_001190626 |
| Insys_Anthem_001190628 | Insys_Anthem_001190628 |
| Insys_Anthem_001190630 | Insys_Anthem_001190630 |
| Insys_Anthem_001190631 | Insys_Anthem_001190631 |
| Insys_Anthem_001190632 | Insys_Anthem_001190632 |
| Insys_Anthem_001190633 | Insys_Anthem_001190633 |
| Insys_Anthem_001190634 | Insys_Anthem_001190634 |
| Insys_Anthem_001190635 | Insys_Anthem_001190635 |
| Insys_Anthem_001190636 | Insys_Anthem_001190636 |
| Insys_Anthem_001190637 | Insys_Anthem_001190637 |
| Insys_Anthem_001190638 | Insys_Anthem_001190638 |
| Insys_Anthem_001190639 | Insys_Anthem_001190639 |
| Insys_Anthem_001190640 | Insys_Anthem_001190640 |
| Insys_Anthem_001190641 | Insys_Anthem_001190641 |
| Insys_Anthem_001190642 | Insys_Anthem_001190642 |
| Insys_Anthem_001190643 | Insys_Anthem_001190643 |
| Insys_Anthem_001190644 | Insys_Anthem_001190644 |
| Insys_Anthem_001190646 | Insys_Anthem_001190646 |
| Insys_Anthem_001190653 | Insys_Anthem_001190653 |
| Insys_Anthem_001190656 | Insys_Anthem_001190656 |
| Insys_Anthem_001190665 | Insys_Anthem_001190665 |
| Insys_Anthem_001190668 | Insys_Anthem_001190668 |
| Insys_Anthem_001190671 | Insys_Anthem_001190671 |
| Insys_Anthem_001190674 | Insys_Anthem_001190674 |
| Insys_Anthem_001190675 | Insys_Anthem_001190675 |
| Insys_Anthem_001190677 | Insys_Anthem_001190677 |
| Insys_Anthem_001190684 | Insys_Anthem_001190684 |
| Insys_Anthem_001190685 | Insys_Anthem_001190685 |
| Insys_Anthem_001190691 | Insys_Anthem_001190691 |
| Insys_Anthem_001190692 | Insys_Anthem_001190692 |
| Insys_Anthem_001190694 | Insys_Anthem_001190694 |
| Insys_Anthem_001190695 | Insys_Anthem_001190695 |
| Insys_Anthem_001190696 | Insys_Anthem_001190696 |
| Insys_Anthem_001190698 | Insys_Anthem_001190698 |
| Insys_Anthem_001190701 | Insys_Anthem_001190701 |
| Insys_Anthem_001190702 | Insys_Anthem_001190702 |
| Insys_Anthem_001190703 | Insys_Anthem_001190703 |
| Insys_Anthem_001190704 | Insys_Anthem_001190704 |
| Insys_Anthem_001190707 | Insys_Anthem_001190707 |
| Insys_Anthem_001190708 | Insys_Anthem_001190708 |
| Insys_Anthem_001190710 | Insys_Anthem_001190710 |
| Insys_Anthem_001190711 | Insys_Anthem_001190711 |
| Insys_Anthem_001190712 | Insys_Anthem_001190712 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001190714 | Insys_Anthem_001190714 |
| Insys_Anthem_001190715 | Insys_Anthem_001190715 |
| Insys_Anthem_001190718 | Insys_Anthem_001190718 |
| Insys_Anthem_001190720 | Insys_Anthem_001190720 |
| Insys_Anthem_001190724 | Insys_Anthem_001190724 |
| Insys_Anthem_001190726 | Insys_Anthem_001190726 |
| Insys_Anthem_001190728 | Insys_Anthem_001190728 |
| Insys_Anthem_001190731 | Insys_Anthem_001190731 |
| Insys_Anthem_001190732 | Insys_Anthem_001190732 |
| Insys_Anthem_001190735 | Insys_Anthem_001190735 |
| Insys_Anthem_001190736 | Insys_Anthem_001190736 |
| Insys_Anthem_001190738 | Insys_Anthem_001190738 |
| Insys_Anthem_001190739 | Insys_Anthem_001190739 |
| Insys_Anthem_001190740 | Insys_Anthem_001190740 |
| Insys_Anthem_001190742 | Insys_Anthem_001190742 |
| Insys_Anthem_001190758 | Insys_Anthem_001190758 |
| Insys_Anthem_001190761 | Insys_Anthem_001190761 |
| Insys_Anthem_001190763 | Insys_Anthem_001190763 |
| Insys_Anthem_001190766 | Insys_Anthem_001190766 |
| Insys_Anthem_001190770 | Insys_Anthem_001190770 |
| Insys_Anthem_001190773 | Insys_Anthem_001190773 |
| Insys_Anthem_001190774 | Insys_Anthem_001190774 |
| Insys_Anthem_001190776 | Insys_Anthem_001190776 |
| Insys_Anthem_001190778 | Insys_Anthem_001190778 |
| Insys_Anthem_001190779 | Insys_Anthem_001190779 |
| Insys_Anthem_001190785 | Insys_Anthem_001190785 |
| Insys_Anthem_001190788 | Insys_Anthem_001190788 |
| Insys_Anthem_001190793 | Insys_Anthem_001190793 |
| Insys_Anthem_001190795 | Insys_Anthem_001190795 |
| Insys_Anthem_001190798 | Insys_Anthem_001190798 |
| Insys_Anthem_001190800 | Insys_Anthem_001190800 |
| Insys_Anthem_001190801 | Insys_Anthem_001190801 |
| Insys_Anthem_001190803 | Insys_Anthem_001190803 |
| Insys_Anthem_001190804 | Insys_Anthem_001190804 |
| Insys_Anthem_001190806 | Insys_Anthem_001190806 |
| Insys_Anthem_001190807 | Insys_Anthem_001190807 |
| Insys_Anthem_001190815 | Insys_Anthem_001190815 |
| Insys_Anthem_001190818 | Insys_Anthem_001190818 |
| Insys_Anthem_001190819 | Insys_Anthem_001190819 |
| Insys_Anthem_001190828 | Insys_Anthem_001190828 |
| Insys_Anthem_001190833 | Insys_Anthem_001190833 |
| Insys_Anthem_001190837 | Insys_Anthem_001190837 |
| Insys_Anthem_001190845 | Insys_Anthem_001190845 |
| Insys_Anthem_001190850 | Insys_Anthem_001190850 |
| Insys_Anthem_001190851 | Insys_Anthem_001190851 |
| Insys_Anthem_001190852 | Insys_Anthem_001190852 |
| Insys_Anthem_001190853 | Insys_Anthem_001190853 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001190854 | Insys_Anthem_001190854 |
| Insys_Anthem_001190858 | Insys_Anthem_001190858 |
| Insys_Anthem_001190859 | Insys_Anthem_001190859 |
| Insys_Anthem_001190860 | Insys_Anthem_001190860 |
| Insys_Anthem_001190866 | Insys_Anthem_001190866 |
| Insys_Anthem_001190867 | Insys_Anthem_001190867 |
| Insys_Anthem_001190873 | Insys_Anthem_001190873 |
| Insys_Anthem_001190877 | Insys_Anthem_001190877 |
| Insys_Anthem_001190882 | Insys_Anthem_001190882 |
| Insys_Anthem_001190883 | Insys_Anthem_001190883 |
| Insys_Anthem_001190884 | Insys_Anthem_001190884 |
| Insys_Anthem_001190885 | Insys_Anthem_001190885 |
| Insys_Anthem_001190886 | Insys_Anthem_001190886 |
| Insys_Anthem_001190887 | Insys_Anthem_001190887 |
| Insys_Anthem_001190888 | Insys_Anthem_001190888 |
| Insys_Anthem_001190891 | Insys_Anthem_001190891 |
| Insys_Anthem_001190898 | Insys_Anthem_001190898 |
| Insys_Anthem_001190900 | Insys_Anthem_001190900 |
| Insys_Anthem_001190901 | Insys_Anthem_001190901 |
| Insys_Anthem_001190905 | Insys_Anthem_001190905 |
| Insys_Anthem_001190908 | Insys_Anthem_001190908 |
| Insys_Anthem_001190911 | Insys_Anthem_001190911 |
| Insys_Anthem_001190913 | Insys_Anthem_001190913 |
| Insys_Anthem_001190916 | Insys_Anthem_001190916 |
| Insys_Anthem_001190919 | Insys_Anthem_001190919 |
| Insys_Anthem_001190920 | Insys_Anthem_001190920 |
| Insys_Anthem_001190924 | Insys_Anthem_001190924 |
| Insys_Anthem_001190931 | Insys_Anthem_001190931 |
| Insys_Anthem_001190932 | Insys_Anthem_001190932 |
| Insys_Anthem_001190933 | Insys_Anthem_001190933 |
| Insys_Anthem_001190935 | Insys_Anthem_001190935 |
| Insys_Anthem_001190940 | Insys_Anthem_001190940 |
| Insys_Anthem_001190943 | Insys_Anthem_001190943 |
| Insys_Anthem_001190947 | Insys_Anthem_001190947 |
| Insys_Anthem_001190952 | Insys_Anthem_001190952 |
| Insys_Anthem_001190955 | Insys_Anthem_001190955 |
| Insys_Anthem_001190956 | Insys_Anthem_001190956 |
| Insys_Anthem_001190957 | Insys_Anthem_001190957 |
| Insys_Anthem_001190958 | Insys_Anthem_001190958 |
| Insys_Anthem_001190962 | Insys_Anthem_001190962 |
| Insys_Anthem_001190965 | Insys_Anthem_001190965 |
| Insys_Anthem_001190967 | Insys_Anthem_001190967 |
| Insys_Anthem_001190969 | Insys_Anthem_001190969 |
| Insys_Anthem_001190970 | Insys_Anthem_001190970 |
| Insys_Anthem_001190978 | Insys_Anthem_001190978 |
| Insys_Anthem_001190981 | Insys_Anthem_001190981 |
| Insys_Anthem_001190982 | Insys_Anthem_001190982 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001190984 | Insys_Anthem_001190984 |
| Insys_Anthem_001190988 | Insys_Anthem_001190988 |
| Insys_Anthem_001190991 | Insys_Anthem_001190991 |
| Insys_Anthem_001190993 | Insys_Anthem_001190993 |
| Insys_Anthem_001190994 | Insys_Anthem_001190994 |
| Insys_Anthem_001190999 | Insys_Anthem_001190999 |
| Insys_Anthem_001191000 | Insys_Anthem_001191000 |
| Insys_Anthem_001191001 | Insys_Anthem_001191001 |
| Insys_Anthem_001191002 | Insys_Anthem_001191002 |
| Insys_Anthem_001191003 | Insys_Anthem_001191003 |
| Insys_Anthem_001191004 | Insys_Anthem_001191004 |
| Insys_Anthem_001191015 | Insys_Anthem_001191015 |
| Insys_Anthem_001191019 | Insys_Anthem_001191019 |
| Insys_Anthem_001191022 | Insys_Anthem_001191022 |
| Insys_Anthem_001191023 | Insys_Anthem_001191023 |
| Insys_Anthem_001191026 | Insys_Anthem_001191026 |
| Insys_Anthem_001191030 | Insys_Anthem_001191030 |
| Insys_Anthem_001191031 | Insys_Anthem_001191031 |
| Insys_Anthem_001191032 | Insys_Anthem_001191032 |
| Insys_Anthem_001191033 | Insys_Anthem_001191033 |
| Insys_Anthem_001191036 | Insys_Anthem_001191036 |
| Insys_Anthem_001191040 | Insys_Anthem_001191040 |
| Insys_Anthem_001191041 | Insys_Anthem_001191041 |
| Insys_Anthem_001191042 | Insys_Anthem_001191042 |
| Insys_Anthem_001191047 | Insys_Anthem_001191047 |
| Insys_Anthem_001191049 | Insys_Anthem_001191049 |
| Insys_Anthem_001191050 | Insys_Anthem_001191050 |
| Insys_Anthem_001191052 | Insys_Anthem_001191052 |
| Insys_Anthem_001191059 | Insys_Anthem_001191059 |
| Insys_Anthem_001191062 | Insys_Anthem_001191062 |
| Insys_Anthem_001191065 | Insys_Anthem_001191065 |
| Insys_Anthem_001191069 | Insys_Anthem_001191069 |
| Insys_Anthem_001191072 | Insys_Anthem_001191072 |
| Insys_Anthem_001191073 | Insys_Anthem_001191073 |
| Insys_Anthem_001191078 | Insys_Anthem_001191078 |
| Insys_Anthem_001191080 | Insys_Anthem_001191080 |
| Insys_Anthem_001191085 | Insys_Anthem_001191085 |
| Insys_Anthem_001191088 | Insys_Anthem_001191088 |
| Insys_Anthem_001191102 | Insys_Anthem_001191102 |
| Insys_Anthem_001191103 | Insys_Anthem_001191103 |
| Insys_Anthem_001191104 | Insys_Anthem_001191104 |
| Insys_Anthem_001191109 | Insys_Anthem_001191109 |
| Insys_Anthem_001191113 | Insys_Anthem_001191113 |
| Insys_Anthem_001191114 | Insys_Anthem_001191114 |
| Insys_Anthem_001191118 | Insys_Anthem_001191118 |
| Insys_Anthem_001191119 | Insys_Anthem_001191119 |
| Insys_Anthem_001191120 | Insys_Anthem_001191120 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001191123 | Insys_Anthem_001191123 |
| Insys_Anthem_001191124 | Insys_Anthem_001191124 |
| Insys_Anthem_001191132 | Insys_Anthem_001191132 |
| Insys_Anthem_001191133 | Insys_Anthem_001191133 |
| Insys_Anthem_001191144 | Insys_Anthem_001191144 |
| Insys_Anthem_001191149 | Insys_Anthem_001191149 |
| Insys_Anthem_001191153 | Insys_Anthem_001191153 |
| Insys_Anthem_001191154 | Insys_Anthem_001191154 |
| Insys_Anthem_001191156 | Insys_Anthem_001191156 |
| Insys_Anthem_001191157 | Insys_Anthem_001191157 |
| Insys_Anthem_001191161 | Insys_Anthem_001191161 |
| Insys_Anthem_001191163 | Insys_Anthem_001191163 |
| Insys_Anthem_001191167 | Insys_Anthem_001191167 |
| Insys_Anthem_001191168 | Insys_Anthem_001191168 |
| Insys_Anthem_001191170 | Insys_Anthem_001191170 |
| Insys_Anthem_001191176 | Insys_Anthem_001191176 |
| Insys_Anthem_001191180 | Insys_Anthem_001191180 |
| Insys_Anthem_001191182 | Insys_Anthem_001191182 |
| Insys_Anthem_001191184 | Insys_Anthem_001191184 |
| Insys_Anthem_001191187 | Insys_Anthem_001191187 |
| Insys_Anthem_001191197 | Insys_Anthem_001191197 |
| Insys_Anthem_001191199 | Insys_Anthem_001191199 |
| Insys_Anthem_001191201 | Insys_Anthem_001191201 |
| Insys_Anthem_001191207 | Insys_Anthem_001191207 |
| Insys_Anthem_001191209 | Insys_Anthem_001191209 |
| Insys_Anthem_001191211 | Insys_Anthem_001191211 |
| Insys_Anthem_001191213 | Insys_Anthem_001191213 |
| Insys_Anthem_001191215 | Insys_Anthem_001191215 |
| Insys_Anthem_001191231 | Insys_Anthem_001191231 |
| Insys_Anthem_001191237 | Insys_Anthem_001191237 |
| Insys_Anthem_001191240 | Insys_Anthem_001191240 |
| Insys_Anthem_001191242 | Insys_Anthem_001191242 |
| Insys_Anthem_001191250 | Insys_Anthem_001191250 |
| Insys_Anthem_001191253 | Insys_Anthem_001191253 |
| Insys_Anthem_001191258 | Insys_Anthem_001191258 |
| Insys_Anthem_001191259 | Insys_Anthem_001191259 |
| Insys_Anthem_001191260 | Insys_Anthem_001191260 |
| Insys_Anthem_001191263 | Insys_Anthem_001191263 |
| Insys_Anthem_001191267 | Insys_Anthem_001191267 |
| Insys_Anthem_001191277 | Insys_Anthem_001191277 |
| Insys_Anthem_001191278 | Insys_Anthem_001191278 |
| Insys_Anthem_001191279 | Insys_Anthem_001191279 |
| Insys_Anthem_001191282 | Insys_Anthem_001191282 |
| Insys_Anthem_001191285 | Insys_Anthem_001191285 |
| Insys_Anthem_001191289 | Insys_Anthem_001191289 |
| Insys_Anthem_001191293 | Insys_Anthem_001191293 |
| Insys_Anthem_001191294 | Insys_Anthem_001191294 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001191295 | Insys_Anthem_001191295 |
| Insys_Anthem_001191296 | Insys_Anthem_001191296 |
| Insys_Anthem_001191298 | Insys_Anthem_001191298 |
| Insys_Anthem_001191300 | Insys_Anthem_001191300 |
| Insys_Anthem_001191307 | Insys_Anthem_001191307 |
| Insys_Anthem_001191309 | Insys_Anthem_001191309 |
| Insys_Anthem_001191311 | Insys_Anthem_001191311 |
| Insys_Anthem_001191314 | Insys_Anthem_001191314 |
| Insys_Anthem_001191319 | Insys_Anthem_001191319 |
| Insys_Anthem_001191323 | Insys_Anthem_001191323 |
| Insys_Anthem_001191324 | Insys_Anthem_001191324 |
| Insys_Anthem_001191326 | Insys_Anthem_001191326 |
| Insys_Anthem_001191328 | Insys_Anthem_001191328 |
| Insys_Anthem_001191332 | Insys_Anthem_001191332 |
| Insys_Anthem_001191333 | Insys_Anthem_001191333 |
| Insys_Anthem_001191337 | Insys_Anthem_001191337 |
| Insys_Anthem_001191346 | Insys_Anthem_001191346 |
| Insys_Anthem_001191350 | Insys_Anthem_001191350 |
| Insys_Anthem_001191361 | Insys_Anthem_001191361 |
| Insys_Anthem_001191365 | Insys_Anthem_001191365 |
| Insys_Anthem_001191367 | Insys_Anthem_001191367 |
| Insys_Anthem_001191369 | Insys_Anthem_001191369 |
| Insys_Anthem_001191372 | Insys_Anthem_001191372 |
| Insys_Anthem_001191373 | Insys_Anthem_001191373 |
| Insys_Anthem_001191379 | Insys_Anthem_001191379 |
| Insys_Anthem_001191388 | Insys_Anthem_001191388 |
| Insys_Anthem_001191390 | Insys_Anthem_001191390 |
| Insys_Anthem_001191393 | Insys_Anthem_001191393 |
| Insys_Anthem_001191396 | Insys_Anthem_001191396 |
| Insys_Anthem_001191397 | Insys_Anthem_001191397 |
| Insys_Anthem_001191409 | Insys_Anthem_001191409 |
| Insys_Anthem_001191412 | Insys_Anthem_001191412 |
| Insys_Anthem_001191415 | Insys_Anthem_001191415 |
| Insys_Anthem_001191418 | Insys_Anthem_001191418 |
| Insys_Anthem_001191419 | Insys_Anthem_001191419 |
| Insys_Anthem_001191421 | Insys_Anthem_001191421 |
| Insys_Anthem_001191423 | Insys_Anthem_001191423 |
| Insys_Anthem_001191424 | Insys_Anthem_001191424 |
| Insys_Anthem_001191425 | Insys_Anthem_001191425 |
| Insys_Anthem_001191426 | Insys_Anthem_001191426 |
| Insys_Anthem_001191427 | Insys_Anthem_001191427 |
| Insys_Anthem_001191428 | Insys_Anthem_001191428 |
| Insys_Anthem_001191429 | Insys_Anthem_001191429 |
| Insys_Anthem_001191431 | Insys_Anthem_001191431 |
| Insys_Anthem_001191436 | Insys_Anthem_001191436 |
| Insys_Anthem_001191443 | Insys_Anthem_001191443 |
| Insys_Anthem_001191451 | Insys_Anthem_001191451 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001191456 | Insys_Anthem_001191456 |
| Insys_Anthem_001191459 | Insys_Anthem_001191459 |
| Insys_Anthem_001191462 | Insys_Anthem_001191462 |
| Insys_Anthem_001191464 | Insys_Anthem_001191464 |
| Insys_Anthem_001191471 | Insys_Anthem_001191471 |
| Insys_Anthem_001191472 | Insys_Anthem_001191472 |
| Insys_Anthem_001191478 | Insys_Anthem_001191478 |
| Insys_Anthem_001191480 | Insys_Anthem_001191480 |
| Insys_Anthem_001191482 | Insys_Anthem_001191482 |
| Insys_Anthem_001191488 | Insys_Anthem_001191488 |
| Insys_Anthem_001191489 | Insys_Anthem_001191489 |
| Insys_Anthem_001191491 | Insys_Anthem_001191491 |
| Insys_Anthem_001191493 | Insys_Anthem_001191493 |
| Insys_Anthem_001191497 | Insys_Anthem_001191497 |
| Insys_Anthem_001191498 | Insys_Anthem_001191498 |
| Insys_Anthem_001191500 | Insys_Anthem_001191500 |
| Insys_Anthem_001191506 | Insys_Anthem_001191506 |
| Insys_Anthem_001191508 | Insys_Anthem_001191508 |
| Insys_Anthem_001191509 | Insys_Anthem_001191509 |
| Insys_Anthem_001191513 | Insys_Anthem_001191513 |
| Insys_Anthem_001191515 | Insys_Anthem_001191515 |
| Insys_Anthem_001191516 | Insys_Anthem_001191516 |
| Insys_Anthem_001191517 | Insys_Anthem_001191517 |
| Insys_Anthem_001191518 | Insys_Anthem_001191518 |
| Insys_Anthem_001191519 | Insys_Anthem_001191519 |
| Insys_Anthem_001191520 | Insys_Anthem_001191520 |
| Insys_Anthem_001191522 | Insys_Anthem_001191522 |
| Insys_Anthem_001191523 | Insys_Anthem_001191523 |
| Insys_Anthem_001191524 | Insys_Anthem_001191524 |
| Insys_Anthem_001191526 | Insys_Anthem_001191526 |
| Insys_Anthem_001191527 | Insys_Anthem_001191527 |
| Insys_Anthem_001191535 | Insys_Anthem_001191535 |
| Insys_Anthem_001191536 | Insys_Anthem_001191536 |
| Insys_Anthem_001191539 | Insys_Anthem_001191539 |
| Insys_Anthem_001191541 | Insys_Anthem_001191541 |
| Insys_Anthem_001191545 | Insys_Anthem_001191545 |
| Insys_Anthem_001191549 | Insys_Anthem_001191549 |
| Insys_Anthem_001191551 | Insys_Anthem_001191551 |
| Insys_Anthem_001191559 | Insys_Anthem_001191559 |
| Insys_Anthem_001191560 | Insys_Anthem_001191560 |
| Insys_Anthem_001191561 | Insys_Anthem_001191561 |
| Insys_Anthem_001191563 | Insys_Anthem_001191563 |
| Insys_Anthem_001191569 | Insys_Anthem_001191569 |
| Insys_Anthem_001191572 | Insys_Anthem_001191572 |
| Insys_Anthem_001191573 | Insys_Anthem_001191573 |
| Insys_Anthem_001191574 | Insys_Anthem_001191574 |
| Insys_Anthem_001191580 | Insys_Anthem_001191580 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001191587 | Insys_Anthem_001191587 |
| Insys_Anthem_001191588 | Insys_Anthem_001191588 |
| Insys_Anthem_001191592 | Insys_Anthem_001191592 |
| Insys_Anthem_001191596 | Insys_Anthem_001191596 |
| Insys_Anthem_001191599 | Insys_Anthem_001191599 |
| Insys_Anthem_001191600 | Insys_Anthem_001191600 |
| Insys_Anthem_001191604 | Insys_Anthem_001191604 |
| Insys_Anthem_001191607 | Insys_Anthem_001191607 |
| Insys_Anthem_001191608 | Insys_Anthem_001191608 |
| Insys_Anthem_001191612 | Insys_Anthem_001191612 |
| Insys_Anthem_001191618 | Insys_Anthem_001191618 |
| Insys_Anthem_001191621 | Insys_Anthem_001191621 |
| Insys_Anthem_001191622 | Insys_Anthem_001191622 |
| Insys_Anthem_001191626 | Insys_Anthem_001191626 |
| Insys_Anthem_001191628 | Insys_Anthem_001191628 |
| Insys_Anthem_001191629 | Insys_Anthem_001191629 |
| Insys_Anthem_001191634 | Insys_Anthem_001191634 |
| Insys_Anthem_001191650 | Insys_Anthem_001191650 |
| Insys_Anthem_001191651 | Insys_Anthem_001191651 |
| Insys_Anthem_001191658 | Insys_Anthem_001191658 |
| Insys_Anthem_001191660 | Insys_Anthem_001191660 |
| Insys_Anthem_001191662 | Insys_Anthem_001191662 |
| Insys_Anthem_001191665 | Insys_Anthem_001191665 |
| Insys_Anthem_001191669 | Insys_Anthem_001191669 |
| Insys_Anthem_001191681 | Insys_Anthem_001191681 |
| Insys_Anthem_001191688 | Insys_Anthem_001191688 |
| Insys_Anthem_001191689 | Insys_Anthem_001191689 |
| Insys_Anthem_001191690 | Insys_Anthem_001191690 |
| Insys_Anthem_001191698 | Insys_Anthem_001191698 |
| Insys_Anthem_001191709 | Insys_Anthem_001191709 |
| Insys_Anthem_001191710 | Insys_Anthem_001191710 |
| Insys_Anthem_001191717 | Insys_Anthem_001191717 |
| Insys_Anthem_001191719 | Insys_Anthem_001191719 |
| Insys_Anthem_001191720 | Insys_Anthem_001191720 |
| Insys_Anthem_001191721 | Insys_Anthem_001191721 |
| Insys_Anthem_001191722 | Insys_Anthem_001191722 |
| Insys_Anthem_001191723 | Insys_Anthem_001191723 |
| Insys_Anthem_001191731 | Insys_Anthem_001191731 |
| Insys_Anthem_001191732 | Insys_Anthem_001191732 |
| Insys_Anthem_001191733 | Insys_Anthem_001191733 |
| Insys_Anthem_001191734 | Insys_Anthem_001191734 |
| Insys_Anthem_001191735 | Insys_Anthem_001191735 |
| Insys_Anthem_001191736 | Insys_Anthem_001191736 |
| Insys_Anthem_001191737 | Insys_Anthem_001191737 |
| Insys_Anthem_001191738 | Insys_Anthem_001191738 |
| Insys_Anthem_001191739 | Insys_Anthem_001191739 |
| Insys_Anthem_001191745 | Insys_Anthem_001191745 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001191746 | Insys_Anthem_001191746 |
| Insys_Anthem_001191748 | Insys_Anthem_001191748 |
| Insys_Anthem_001191750 | Insys_Anthem_001191750 |
| Insys_Anthem_001191751 | Insys_Anthem_001191751 |
| Insys_Anthem_001191759 | Insys_Anthem_001191759 |
| Insys_Anthem_001191769 | Insys_Anthem_001191769 |
| Insys_Anthem_001191770 | Insys_Anthem_001191770 |
| Insys_Anthem_001191775 | Insys_Anthem_001191775 |
| Insys_Anthem_001191776 | Insys_Anthem_001191776 |
| Insys_Anthem_001191777 | Insys_Anthem_001191777 |
| Insys_Anthem_001191778 | Insys_Anthem_001191778 |
| Insys_Anthem_001191786 | Insys_Anthem_001191786 |
| Insys_Anthem_001191788 | Insys_Anthem_001191788 |
| Insys_Anthem_001191793 | Insys_Anthem_001191793 |
| Insys_Anthem_001191794 | Insys_Anthem_001191794 |
| Insys_Anthem_001191804 | Insys_Anthem_001191804 |
| Insys_Anthem_001191811 | Insys_Anthem_001191811 |
| Insys_Anthem_001191813 | Insys_Anthem_001191813 |
| Insys_Anthem_001191815 | Insys_Anthem_001191815 |
| Insys_Anthem_001191816 | Insys_Anthem_001191816 |
| Insys_Anthem_001191817 | Insys_Anthem_001191817 |
| Insys_Anthem_001191819 | Insys_Anthem_001191819 |
| Insys_Anthem_001191821 | Insys_Anthem_001191821 |
| Insys_Anthem_001191822 | Insys_Anthem_001191822 |
| Insys_Anthem_001191823 | Insys_Anthem_001191823 |
| Insys_Anthem_001191824 | Insys_Anthem_001191824 |
| Insys_Anthem_001191825 | Insys_Anthem_001191825 |
| Insys_Anthem_001191833 | Insys_Anthem_001191833 |
| Insys_Anthem_001191835 | Insys_Anthem_001191835 |
| Insys_Anthem_001191836 | Insys_Anthem_001191836 |
| Insys_Anthem_001191840 | Insys_Anthem_001191840 |
| Insys_Anthem_001191842 | Insys_Anthem_001191842 |
| Insys_Anthem_001191844 | Insys_Anthem_001191844 |
| Insys_Anthem_001191845 | Insys_Anthem_001191845 |
| Insys_Anthem_001191846 | Insys_Anthem_001191846 |
| Insys_Anthem_001191847 | Insys_Anthem_001191847 |
| Insys_Anthem_001191848 | Insys_Anthem_001191848 |
| Insys_Anthem_001191849 | Insys_Anthem_001191849 |
| Insys_Anthem_001191857 | Insys_Anthem_001191857 |
| Insys_Anthem_001191863 | Insys_Anthem_001191863 |
| Insys_Anthem_001191864 | Insys_Anthem_001191864 |
| Insys_Anthem_001191866 | Insys_Anthem_001191866 |
| Insys_Anthem_001191875 | Insys_Anthem_001191875 |
| Insys_Anthem_001191879 | Insys_Anthem_001191879 |
| Insys_Anthem_001191883 | Insys_Anthem_001191883 |
| Insys_Anthem_001191888 | Insys_Anthem_001191888 |
| Insys_Anthem_001191894 | Insys_Anthem_001191894 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001191895 | Insys_Anthem_001191895 |
| Insys_Anthem_001191897 | Insys_Anthem_001191897 |
| Insys_Anthem_001191898 | Insys_Anthem_001191898 |
| Insys_Anthem_001191899 | Insys_Anthem_001191899 |
| Insys_Anthem_001191908 | Insys_Anthem_001191908 |
| Insys_Anthem_001191910 | Insys_Anthem_001191910 |
| Insys_Anthem_001191916 | Insys_Anthem_001191916 |
| Insys_Anthem_001191917 | Insys_Anthem_001191917 |
| Insys_Anthem_001191918 | Insys_Anthem_001191918 |
| Insys_Anthem_001191922 | Insys_Anthem_001191922 |
| Insys_Anthem_001191924 | Insys_Anthem_001191924 |
| Insys_Anthem_001191928 | Insys_Anthem_001191928 |
| Insys_Anthem_001191932 | Insys_Anthem_001191932 |
| Insys_Anthem_001191934 | Insys_Anthem_001191934 |
| Insys_Anthem_001191935 | Insys_Anthem_001191935 |
| Insys_Anthem_001191939 | Insys_Anthem_001191939 |
| Insys_Anthem_001191941 | Insys_Anthem_001191941 |
| Insys_Anthem_001191944 | Insys_Anthem_001191944 |
| Insys_Anthem_001191948 | Insys_Anthem_001191948 |
| Insys_Anthem_001191949 | Insys_Anthem_001191949 |
| Insys_Anthem_001191952 | Insys_Anthem_001191952 |
| Insys_Anthem_001191957 | Insys_Anthem_001191957 |
| Insys_Anthem_001191958 | Insys_Anthem_001191958 |
| Insys_Anthem_001191966 | Insys_Anthem_001191966 |
| Insys_Anthem_001191967 | Insys_Anthem_001191967 |
| Insys_Anthem_001191968 | Insys_Anthem_001191968 |
| Insys_Anthem_001191969 | Insys_Anthem_001191969 |
| Insys_Anthem_001191970 | Insys_Anthem_001191970 |
| Insys_Anthem_001191974 | Insys_Anthem_001191974 |
| Insys_Anthem_001191979 | Insys_Anthem_001191979 |
| Insys_Anthem_001191986 | Insys_Anthem_001191986 |
| Insys_Anthem_001191989 | Insys_Anthem_001191989 |
| Insys_Anthem_001191990 | Insys_Anthem_001191990 |
| Insys_Anthem_001191993 | Insys_Anthem_001191993 |
| Insys_Anthem_001191994 | Insys_Anthem_001191994 |
| Insys_Anthem_001191995 | Insys_Anthem_001191995 |
| Insys_Anthem_001191996 | Insys_Anthem_001191996 |
| Insys_Anthem_001192002 | Insys_Anthem_001192002 |
| Insys_Anthem_001192006 | Insys_Anthem_001192006 |
| Insys_Anthem_001192010 | Insys_Anthem_001192010 |
| Insys_Anthem_001192012 | Insys_Anthem_001192012 |
| Insys_Anthem_001192016 | Insys_Anthem_001192016 |
| Insys_Anthem_001192020 | Insys_Anthem_001192020 |
| Insys_Anthem_001192021 | Insys_Anthem_001192021 |
| Insys_Anthem_001192027 | Insys_Anthem_001192027 |
| Insys_Anthem_001192028 | Insys_Anthem_001192028 |
| Insys_Anthem_001192033 | Insys_Anthem_001192033 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001192034 | Insys_Anthem_001192034 |
| Insys_Anthem_001192036 | Insys_Anthem_001192036 |
| Insys_Anthem_001192037 | Insys_Anthem_001192037 |
| Insys_Anthem_001192040 | Insys_Anthem_001192040 |
| Insys_Anthem_001192041 | Insys_Anthem_001192041 |
| Insys_Anthem_001192044 | Insys_Anthem_001192044 |
| Insys_Anthem_001192046 | Insys_Anthem_001192046 |
| Insys_Anthem_001192052 | Insys_Anthem_001192052 |
| Insys_Anthem_001192058 | Insys_Anthem_001192058 |
| Insys_Anthem_001192060 | Insys_Anthem_001192060 |
| Insys_Anthem_001192062 | Insys_Anthem_001192062 |
| Insys_Anthem_001192064 | Insys_Anthem_001192064 |
| Insys_Anthem_001192068 | Insys_Anthem_001192068 |
| Insys_Anthem_001192069 | Insys_Anthem_001192069 |
| Insys_Anthem_001192070 | Insys_Anthem_001192070 |
| Insys_Anthem_001192071 | Insys_Anthem_001192071 |
| Insys_Anthem_001192072 | Insys_Anthem_001192072 |
| Insys_Anthem_001192076 | Insys_Anthem_001192076 |
| Insys_Anthem_001192078 | Insys_Anthem_001192078 |
| Insys_Anthem_001192080 | Insys_Anthem_001192080 |
| Insys_Anthem_001192081 | Insys_Anthem_001192081 |
| Insys_Anthem_001192082 | Insys_Anthem_001192082 |
| Insys_Anthem_001192083 | Insys_Anthem_001192083 |
| Insys_Anthem_001192084 | Insys_Anthem_001192084 |
| Insys_Anthem_001192090 | Insys_Anthem_001192090 |
| Insys_Anthem_001192093 | Insys_Anthem_001192093 |
| Insys_Anthem_001192098 | Insys_Anthem_001192098 |
| Insys_Anthem_001192099 | Insys_Anthem_001192099 |
| Insys_Anthem_001192101 | Insys_Anthem_001192101 |
| Insys_Anthem_001192105 | Insys_Anthem_001192105 |
| Insys_Anthem_001192107 | Insys_Anthem_001192107 |
| Insys_Anthem_001192109 | Insys_Anthem_001192109 |
| Insys_Anthem_001192110 | Insys_Anthem_001192110 |
| Insys_Anthem_001192112 | Insys_Anthem_001192112 |
| Insys_Anthem_001192121 | Insys_Anthem_001192121 |
| Insys_Anthem_001192131 | Insys_Anthem_001192131 |
| Insys_Anthem_001192136 | Insys_Anthem_001192136 |
| Insys_Anthem_001192139 | Insys_Anthem_001192139 |
| Insys_Anthem_001192143 | Insys_Anthem_001192143 |
| Insys_Anthem_001192146 | Insys_Anthem_001192146 |
| Insys_Anthem_001192149 | Insys_Anthem_001192149 |
| Insys_Anthem_001192150 | Insys_Anthem_001192150 |
| Insys_Anthem_001192151 | Insys_Anthem_001192151 |
| Insys_Anthem_001192152 | Insys_Anthem_001192152 |
| Insys_Anthem_001192154 | Insys_Anthem_001192154 |
| Insys_Anthem_001192156 | Insys_Anthem_001192156 |
| Insys_Anthem_001192158 | Insys_Anthem_001192158 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001192164 | Insys_Anthem_001192164 |
| Insys_Anthem_001192165 | Insys_Anthem_001192165 |
| Insys_Anthem_001192167 | Insys_Anthem_001192167 |
| Insys_Anthem_001192168 | Insys_Anthem_001192168 |
| Insys_Anthem_001192169 | Insys_Anthem_001192169 |
| Insys_Anthem_001192171 | Insys_Anthem_001192171 |
| Insys_Anthem_001192174 | Insys_Anthem_001192174 |
| Insys_Anthem_001192176 | Insys_Anthem_001192176 |
| Insys_Anthem_001192179 | Insys_Anthem_001192179 |
| Insys_Anthem_001192181 | Insys_Anthem_001192181 |
| Insys_Anthem_001192184 | Insys_Anthem_001192184 |
| Insys_Anthem_001192187 | Insys_Anthem_001192187 |
| Insys_Anthem_001192192 | Insys_Anthem_001192192 |
| Insys_Anthem_001192194 | Insys_Anthem_001192194 |
| Insys_Anthem_001192197 | Insys_Anthem_001192197 |
| Insys_Anthem_001192200 | Insys_Anthem_001192200 |
| Insys_Anthem_001192201 | Insys_Anthem_001192201 |
| Insys_Anthem_001192202 | Insys_Anthem_001192202 |
| Insys_Anthem_001192203 | Insys_Anthem_001192203 |
| Insys_Anthem_001192204 | Insys_Anthem_001192204 |
| Insys_Anthem_001192208 | Insys_Anthem_001192208 |
| Insys_Anthem_001192209 | Insys_Anthem_001192209 |
| Insys_Anthem_001192210 | Insys_Anthem_001192210 |
| Insys_Anthem_001192211 | Insys_Anthem_001192211 |
| Insys_Anthem_001192213 | Insys_Anthem_001192213 |
| Insys_Anthem_001192214 | Insys_Anthem_001192214 |
| Insys_Anthem_001192216 | Insys_Anthem_001192216 |
| Insys_Anthem_001192217 | Insys_Anthem_001192217 |
| Insys_Anthem_001192219 | Insys_Anthem_001192219 |
| Insys_Anthem_001192223 | Insys_Anthem_001192223 |
| Insys_Anthem_001192224 | Insys_Anthem_001192224 |
| Insys_Anthem_001192228 | Insys_Anthem_001192228 |
| Insys_Anthem_001192232 | Insys_Anthem_001192232 |
| Insys_Anthem_001192236 | Insys_Anthem_001192236 |
| Insys_Anthem_001192237 | Insys_Anthem_001192237 |
| Insys_Anthem_001192238 | Insys_Anthem_001192238 |
| Insys_Anthem_001192240 | Insys_Anthem_001192240 |
| Insys_Anthem_001192241 | Insys_Anthem_001192241 |
| Insys_Anthem_001192242 | Insys_Anthem_001192242 |
| Insys_Anthem_001192244 | Insys_Anthem_001192244 |
| Insys_Anthem_001192245 | Insys_Anthem_001192245 |
| Insys_Anthem_001192254 | Insys_Anthem_001192254 |
| Insys_Anthem_001192257 | Insys_Anthem_001192257 |
| Insys_Anthem_001192259 | Insys_Anthem_001192259 |
| Insys_Anthem_001192264 | Insys_Anthem_001192264 |
| Insys_Anthem_001192271 | Insys_Anthem_001192271 |
| Insys_Anthem_001192273 | Insys_Anthem_001192273 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001192275 | Insys_Anthem_001192275 |
| Insys_Anthem_001192279 | Insys_Anthem_001192279 |
| Insys_Anthem_001192280 | Insys_Anthem_001192280 |
| Insys_Anthem_001192284 | Insys_Anthem_001192284 |
| Insys_Anthem_001192288 | Insys_Anthem_001192288 |
| Insys_Anthem_001192289 | Insys_Anthem_001192289 |
| Insys_Anthem_001192290 | Insys_Anthem_001192290 |
| Insys_Anthem_001192293 | Insys_Anthem_001192293 |
| Insys_Anthem_001192295 | Insys_Anthem_001192295 |
| Insys_Anthem_001192299 | Insys_Anthem_001192299 |
| Insys_Anthem_001192304 | Insys_Anthem_001192304 |
| Insys_Anthem_001192309 | Insys_Anthem_001192309 |
| Insys_Anthem_001192310 | Insys_Anthem_001192310 |
| Insys_Anthem_001192311 | Insys_Anthem_001192311 |
| Insys_Anthem_001192312 | Insys_Anthem_001192312 |
| Insys_Anthem_001192314 | Insys_Anthem_001192314 |
| Insys_Anthem_001192315 | Insys_Anthem_001192315 |
| Insys_Anthem_001192322 | Insys_Anthem_001192322 |
| Insys_Anthem_001192323 | Insys_Anthem_001192323 |
| Insys_Anthem_001192326 | Insys_Anthem_001192326 |
| Insys_Anthem_001192332 | Insys_Anthem_001192332 |
| Insys_Anthem_001192333 | Insys_Anthem_001192333 |
| Insys_Anthem_001192334 | Insys_Anthem_001192334 |
| Insys_Anthem_001192337 | Insys_Anthem_001192337 |
| Insys_Anthem_001192338 | Insys_Anthem_001192338 |
| Insys_Anthem_001192339 | Insys_Anthem_001192339 |
| Insys_Anthem_001192341 | Insys_Anthem_001192341 |
| Insys_Anthem_001192344 | Insys_Anthem_001192344 |
| Insys_Anthem_001192345 | Insys_Anthem_001192345 |
| Insys_Anthem_001192346 | Insys_Anthem_001192346 |
| Insys_Anthem_001192350 | Insys_Anthem_001192350 |
| Insys_Anthem_001192355 | Insys_Anthem_001192355 |
| Insys_Anthem_001192357 | Insys_Anthem_001192357 |
| Insys_Anthem_001192358 | Insys_Anthem_001192358 |
| Insys_Anthem_001192359 | Insys_Anthem_001192359 |
| Insys_Anthem_001192360 | Insys_Anthem_001192360 |
| Insys_Anthem_001192361 | Insys_Anthem_001192361 |
| Insys_Anthem_001192365 | Insys_Anthem_001192365 |
| Insys_Anthem_001192367 | Insys_Anthem_001192367 |
| Insys_Anthem_001192368 | Insys_Anthem_001192368 |
| Insys_Anthem_001192372 | Insys_Anthem_001192372 |
| Insys_Anthem_001192378 | Insys_Anthem_001192378 |
| Insys_Anthem_001192380 | Insys_Anthem_001192380 |
| Insys_Anthem_001192383 | Insys_Anthem_001192383 |
| Insys_Anthem_001192385 | Insys_Anthem_001192385 |
| Insys_Anthem_001192387 | Insys_Anthem_001192387 |
| Insys_Anthem_001192388 | Insys_Anthem_001192388 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001192403 | Insys_Anthem_001192403 |
| Insys_Anthem_001192405 | Insys_Anthem_001192405 |
| Insys_Anthem_001192406 | Insys_Anthem_001192406 |
| Insys_Anthem_001192407 | Insys_Anthem_001192407 |
| Insys_Anthem_001192408 | Insys_Anthem_001192408 |
| Insys_Anthem_001192416 | Insys_Anthem_001192416 |
| Insys_Anthem_001192417 | Insys_Anthem_001192417 |
| Insys_Anthem_001192418 | Insys_Anthem_001192418 |
| Insys_Anthem_001192422 | Insys_Anthem_001192422 |
| Insys_Anthem_001192425 | Insys_Anthem_001192425 |
| Insys_Anthem_001192427 | Insys_Anthem_001192427 |
| Insys_Anthem_001192431 | Insys_Anthem_001192431 |
| Insys_Anthem_001192435 | Insys_Anthem_001192435 |
| Insys_Anthem_001192438 | Insys_Anthem_001192438 |
| Insys_Anthem_001192448 | Insys_Anthem_001192448 |
| Insys_Anthem_001192451 | Insys_Anthem_001192451 |
| Insys_Anthem_001192455 | Insys_Anthem_001192455 |
| Insys_Anthem_001192456 | Insys_Anthem_001192456 |
| Insys_Anthem_001192458 | Insys_Anthem_001192458 |
| Insys_Anthem_001192461 | Insys_Anthem_001192461 |
| Insys_Anthem_001192464 | Insys_Anthem_001192464 |
| Insys_Anthem_001192467 | Insys_Anthem_001192467 |
| Insys_Anthem_001192471 | Insys_Anthem_001192471 |
| Insys_Anthem_001192472 | Insys_Anthem_001192472 |
| Insys_Anthem_001192474 | Insys_Anthem_001192474 |
| Insys_Anthem_001192476 | Insys_Anthem_001192476 |
| Insys_Anthem_001192479 | Insys_Anthem_001192479 |
| Insys_Anthem_001192480 | Insys_Anthem_001192480 |
| Insys_Anthem_001192485 | Insys_Anthem_001192485 |
| Insys_Anthem_001192487 | Insys_Anthem_001192487 |
| Insys_Anthem_001192491 | Insys_Anthem_001192491 |
| Insys_Anthem_001192494 | Insys_Anthem_001192494 |
| Insys_Anthem_001192498 | Insys_Anthem_001192498 |
| Insys_Anthem_001192499 | Insys_Anthem_001192499 |
| Insys_Anthem_001192501 | Insys_Anthem_001192501 |
| Insys_Anthem_001192505 | Insys_Anthem_001192505 |
| Insys_Anthem_001192506 | Insys_Anthem_001192506 |
| Insys_Anthem_001192515 | Insys_Anthem_001192515 |
| Insys_Anthem_001192521 | Insys_Anthem_001192521 |
| Insys_Anthem_001192526 | Insys_Anthem_001192526 |
| Insys_Anthem_001192527 | Insys_Anthem_001192527 |
| Insys_Anthem_001192529 | Insys_Anthem_001192529 |
| Insys_Anthem_001192534 | Insys_Anthem_001192534 |
| Insys_Anthem_001192535 | Insys_Anthem_001192535 |
| Insys_Anthem_001192536 | Insys_Anthem_001192536 |
| Insys_Anthem_001192537 | Insys_Anthem_001192537 |
| Insys_Anthem_001192538 | Insys_Anthem_001192538 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001192539 | Insys_Anthem_001192539 |
| Insys_Anthem_001192548 | Insys_Anthem_001192548 |
| Insys_Anthem_001192549 | Insys_Anthem_001192549 |
| Insys_Anthem_001192550 | Insys_Anthem_001192550 |
| Insys_Anthem_001192552 | Insys_Anthem_001192552 |
| Insys_Anthem_001192554 | Insys_Anthem_001192554 |
| Insys_Anthem_001192556 | Insys_Anthem_001192556 |
| Insys_Anthem_001192559 | Insys_Anthem_001192559 |
| Insys_Anthem_001192567 | Insys_Anthem_001192567 |
| Insys_Anthem_001192570 | Insys_Anthem_001192570 |
| Insys_Anthem_001192571 | Insys_Anthem_001192571 |
| Insys_Anthem_001192572 | Insys_Anthem_001192572 |
| Insys_Anthem_001192574 | Insys_Anthem_001192574 |
| Insys_Anthem_001192576 | Insys_Anthem_001192576 |
| Insys_Anthem_001192577 | Insys_Anthem_001192577 |
| Insys_Anthem_001192578 | Insys_Anthem_001192578 |
| Insys_Anthem_001192587 | Insys_Anthem_001192587 |
| Insys_Anthem_001192594 | Insys_Anthem_001192594 |
| Insys_Anthem_001192597 | Insys_Anthem_001192597 |
| Insys_Anthem_001192598 | Insys_Anthem_001192598 |
| Insys_Anthem_001192600 | Insys_Anthem_001192600 |
| Insys_Anthem_001192604 | Insys_Anthem_001192604 |
| Insys_Anthem_001192606 | Insys_Anthem_001192606 |
| Insys_Anthem_001192607 | Insys_Anthem_001192607 |
| Insys_Anthem_001192608 | Insys_Anthem_001192608 |
| Insys_Anthem_001192612 | Insys_Anthem_001192612 |
| Insys_Anthem_001192613 | Insys_Anthem_001192613 |
| Insys_Anthem_001192614 | Insys_Anthem_001192614 |
| Insys_Anthem_001192616 | Insys_Anthem_001192616 |
| Insys_Anthem_001192619 | Insys_Anthem_001192619 |
| Insys_Anthem_001192621 | Insys_Anthem_001192621 |
| Insys_Anthem_001192623 | Insys_Anthem_001192623 |
| Insys_Anthem_001192624 | Insys_Anthem_001192624 |
| Insys_Anthem_001192626 | Insys_Anthem_001192626 |
| Insys_Anthem_001192628 | Insys_Anthem_001192628 |
| Insys_Anthem_001192631 | Insys_Anthem_001192631 |
| Insys_Anthem_001192638 | Insys_Anthem_001192638 |
| Insys_Anthem_001192640 | Insys_Anthem_001192640 |
| Insys_Anthem_001192642 | Insys_Anthem_001192642 |
| Insys_Anthem_001192643 | Insys_Anthem_001192643 |
| Insys_Anthem_001192648 | Insys_Anthem_001192648 |
| Insys_Anthem_001192649 | Insys_Anthem_001192649 |
| Insys_Anthem_001192651 | Insys_Anthem_001192651 |
| Insys_Anthem_001192654 | Insys_Anthem_001192654 |
| Insys_Anthem_001192660 | Insys_Anthem_001192660 |
| Insys_Anthem_001192663 | Insys_Anthem_001192663 |
| Insys_Anthem_001192666 | Insys_Anthem_001192666 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001192668 | Insys_Anthem_001192668 |
| Insys_Anthem_001192669 | Insys_Anthem_001192669 |
| Insys_Anthem_001192671 | Insys_Anthem_001192671 |
| Insys_Anthem_001192677 | Insys_Anthem_001192677 |
| Insys_Anthem_001192678 | Insys_Anthem_001192678 |
| Insys_Anthem_001192686 | Insys_Anthem_001192686 |
| Insys_Anthem_001192691 | Insys_Anthem_001192691 |
| Insys_Anthem_001192692 | Insys_Anthem_001192692 |
| Insys_Anthem_001192694 | Insys_Anthem_001192694 |
| Insys_Anthem_001192696 | Insys_Anthem_001192696 |
| Insys_Anthem_001192700 | Insys_Anthem_001192700 |
| Insys_Anthem_001192704 | Insys_Anthem_001192704 |
| Insys_Anthem_001192706 | Insys_Anthem_001192706 |
| Insys_Anthem_001192711 | Insys_Anthem_001192711 |
| Insys_Anthem_001192714 | Insys_Anthem_001192714 |
| Insys_Anthem_001192715 | Insys_Anthem_001192715 |
| Insys_Anthem_001192718 | Insys_Anthem_001192718 |
| Insys_Anthem_001192719 | Insys_Anthem_001192719 |
| Insys_Anthem_001192723 | Insys_Anthem_001192723 |
| Insys_Anthem_001192727 | Insys_Anthem_001192727 |
| Insys_Anthem_001192731 | Insys_Anthem_001192731 |
| Insys_Anthem_001192733 | Insys_Anthem_001192733 |
| Insys_Anthem_001192739 | Insys_Anthem_001192739 |
| Insys_Anthem_001192740 | Insys_Anthem_001192740 |
| Insys_Anthem_001192741 | Insys_Anthem_001192741 |
| Insys_Anthem_001192749 | Insys_Anthem_001192749 |
| Insys_Anthem_001192752 | Insys_Anthem_001192752 |
| Insys_Anthem_001192753 | Insys_Anthem_001192753 |
| Insys_Anthem_001192754 | Insys_Anthem_001192754 |
| Insys_Anthem_001192756 | Insys_Anthem_001192756 |
| Insys_Anthem_001192757 | Insys_Anthem_001192757 |
| Insys_Anthem_001192761 | Insys_Anthem_001192761 |
| Insys_Anthem_001192765 | Insys_Anthem_001192765 |
| Insys_Anthem_001192767 | Insys_Anthem_001192767 |
| Insys_Anthem_001192769 | Insys_Anthem_001192769 |
| Insys_Anthem_001192774 | Insys_Anthem_001192774 |
| Insys_Anthem_001192776 | Insys_Anthem_001192776 |
| Insys_Anthem_001192780 | Insys_Anthem_001192780 |
| Insys_Anthem_001192786 | Insys_Anthem_001192786 |
| Insys_Anthem_001192792 | Insys_Anthem_001192792 |
| Insys_Anthem_001192796 | Insys_Anthem_001192796 |
| Insys_Anthem_001192798 | Insys_Anthem_001192798 |
| Insys_Anthem_001192802 | Insys_Anthem_001192802 |
| Insys_Anthem_001192805 | Insys_Anthem_001192805 |
| Insys_Anthem_001192806 | Insys_Anthem_001192806 |
| Insys_Anthem_001192808 | Insys_Anthem_001192808 |
| Insys_Anthem_001192815 | Insys_Anthem_001192815 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001192818 | Insys_Anthem_001192818 |
| Insys_Anthem_001192819 | Insys_Anthem_001192819 |
| Insys_Anthem_001192824 | Insys_Anthem_001192824 |
| Insys_Anthem_001192826 | Insys_Anthem_001192826 |
| Insys_Anthem_001192827 | Insys_Anthem_001192827 |
| Insys_Anthem_001192828 | Insys_Anthem_001192828 |
| Insys_Anthem_001192832 | Insys_Anthem_001192832 |
| Insys_Anthem_001192833 | Insys_Anthem_001192833 |
| Insys_Anthem_001192835 | Insys_Anthem_001192835 |
| Insys_Anthem_001192840 | Insys_Anthem_001192840 |
| Insys_Anthem_001192845 | Insys_Anthem_001192845 |
| Insys_Anthem_001192860 | Insys_Anthem_001192860 |
| Insys_Anthem_001192862 | Insys_Anthem_001192862 |
| Insys_Anthem_001192866 | Insys_Anthem_001192866 |
| Insys_Anthem_001192868 | Insys_Anthem_001192868 |
| Insys_Anthem_001192875 | Insys_Anthem_001192875 |
| Insys_Anthem_001192878 | Insys_Anthem_001192878 |
| Insys_Anthem_001192879 | Insys_Anthem_001192879 |
| Insys_Anthem_001192881 | Insys_Anthem_001192881 |
| Insys_Anthem_001192887 | Insys_Anthem_001192887 |
| Insys_Anthem_001192888 | Insys_Anthem_001192888 |
| Insys_Anthem_001192889 | Insys_Anthem_001192889 |
| Insys_Anthem_001192890 | Insys_Anthem_001192890 |
| Insys_Anthem_001192898 | Insys_Anthem_001192898 |
| Insys_Anthem_001192900 | Insys_Anthem_001192900 |
| Insys_Anthem_001192901 | Insys_Anthem_001192901 |
| Insys_Anthem_001192902 | Insys_Anthem_001192902 |
| Insys_Anthem_001192903 | Insys_Anthem_001192903 |
| Insys_Anthem_001192905 | Insys_Anthem_001192905 |
| Insys_Anthem_001192906 | Insys_Anthem_001192906 |
| Insys_Anthem_001192907 | Insys_Anthem_001192907 |
| Insys_Anthem_001192909 | Insys_Anthem_001192909 |
| Insys_Anthem_001192914 | Insys_Anthem_001192914 |
| Insys_Anthem_001192915 | Insys_Anthem_001192915 |
| Insys_Anthem_001192918 | Insys_Anthem_001192918 |
| Insys_Anthem_001192919 | Insys_Anthem_001192919 |
| Insys_Anthem_001192920 | Insys_Anthem_001192920 |
| Insys_Anthem_001192921 | Insys_Anthem_001192921 |
| Insys_Anthem_001192922 | Insys_Anthem_001192922 |
| Insys_Anthem_001192932 | Insys_Anthem_001192932 |
| Insys_Anthem_001192948 | Insys_Anthem_001192948 |
| Insys_Anthem_001192949 | Insys_Anthem_001192949 |
| Insys_Anthem_001192951 | Insys_Anthem_001192951 |
| Insys_Anthem_001192954 | Insys_Anthem_001192954 |
| Insys_Anthem_001192955 | Insys_Anthem_001192955 |
| Insys_Anthem_001192956 | Insys_Anthem_001192956 |
| Insys_Anthem_001192958 | Insys_Anthem_001192958 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001192962 | Insys_Anthem_001192962 |
| Insys_Anthem_001192964 | Insys_Anthem_001192964 |
| Insys_Anthem_001192965 | Insys_Anthem_001192965 |
| Insys_Anthem_001192966 | Insys_Anthem_001192966 |
| Insys_Anthem_001192970 | Insys_Anthem_001192970 |
| Insys_Anthem_001192971 | Insys_Anthem_001192971 |
| Insys_Anthem_001192972 | Insys_Anthem_001192972 |
| Insys_Anthem_001192973 | Insys_Anthem_001192973 |
| Insys_Anthem_001192978 | Insys_Anthem_001192978 |
| Insys_Anthem_001192979 | Insys_Anthem_001192979 |
| Insys_Anthem_001192980 | Insys_Anthem_001192980 |
| Insys_Anthem_001192981 | Insys_Anthem_001192981 |
| Insys_Anthem_001192985 | Insys_Anthem_001192985 |
| Insys_Anthem_001192986 | Insys_Anthem_001192986 |
| Insys_Anthem_001192988 | Insys_Anthem_001192988 |
| Insys_Anthem_001192999 | Insys_Anthem_001192999 |
| Insys_Anthem_001193000 | Insys_Anthem_001193000 |
| Insys_Anthem_001193001 | Insys_Anthem_001193001 |
| Insys_Anthem_001193003 | Insys_Anthem_001193003 |
| Insys_Anthem_001193009 | Insys_Anthem_001193009 |
| Insys_Anthem_001193016 | Insys_Anthem_001193016 |
| Insys_Anthem_001193022 | Insys_Anthem_001193022 |
| Insys_Anthem_001193026 | Insys_Anthem_001193026 |
| Insys_Anthem_001193027 | Insys_Anthem_001193027 |
| Insys_Anthem_001193028 | Insys_Anthem_001193028 |
| Insys_Anthem_001193031 | Insys_Anthem_001193031 |
| Insys_Anthem_001193034 | Insys_Anthem_001193034 |
| Insys_Anthem_001193040 | Insys_Anthem_001193040 |
| Insys_Anthem_001193042 | Insys_Anthem_001193042 |
| Insys_Anthem_001193043 | Insys_Anthem_001193043 |
| Insys_Anthem_001193046 | Insys_Anthem_001193046 |
| Insys_Anthem_001193049 | Insys_Anthem_001193049 |
| Insys_Anthem_001193050 | Insys_Anthem_001193050 |
| Insys_Anthem_001193053 | Insys_Anthem_001193053 |
| Insys_Anthem_001193055 | Insys_Anthem_001193055 |
| Insys_Anthem_001193058 | Insys_Anthem_001193058 |
| Insys_Anthem_001193071 | Insys_Anthem_001193071 |
| Insys_Anthem_001193074 | Insys_Anthem_001193074 |
| Insys_Anthem_001193077 | Insys_Anthem_001193077 |
| Insys_Anthem_001193079 | Insys_Anthem_001193079 |
| Insys_Anthem_001193084 | Insys_Anthem_001193084 |
| Insys_Anthem_001193089 | Insys_Anthem_001193089 |
| Insys_Anthem_001193091 | Insys_Anthem_001193091 |
| Insys_Anthem_001193094 | Insys_Anthem_001193094 |
| Insys_Anthem_001193096 | Insys_Anthem_001193096 |
| Insys_Anthem_001193099 | Insys_Anthem_001193099 |
| Insys_Anthem_001193100 | Insys_Anthem_001193100 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001193101 | Insys_Anthem_001193101 |
| Insys_Anthem_001193103 | Insys_Anthem_001193103 |
| Insys_Anthem_001193105 | Insys_Anthem_001193105 |
| Insys_Anthem_001193107 | Insys_Anthem_001193107 |
| Insys_Anthem_001193112 | Insys_Anthem_001193112 |
| Insys_Anthem_001193113 | Insys_Anthem_001193113 |
| Insys_Anthem_001193114 | Insys_Anthem_001193114 |
| Insys_Anthem_001193119 | Insys_Anthem_001193119 |
| Insys_Anthem_001193122 | Insys_Anthem_001193122 |
| Insys_Anthem_001193123 | Insys_Anthem_001193123 |
| Insys_Anthem_001193127 | Insys_Anthem_001193127 |
| Insys_Anthem_001193130 | Insys_Anthem_001193130 |
| Insys_Anthem_001193132 | Insys_Anthem_001193132 |
| Insys_Anthem_001193136 | Insys_Anthem_001193136 |
| Insys_Anthem_001193140 | Insys_Anthem_001193140 |
| Insys_Anthem_001193143 | Insys_Anthem_001193143 |
| Insys_Anthem_001193146 | Insys_Anthem_001193146 |
| Insys_Anthem_001193147 | Insys_Anthem_001193147 |
| Insys_Anthem_001193148 | Insys_Anthem_001193148 |
| Insys_Anthem_001193149 | Insys_Anthem_001193149 |
| Insys_Anthem_001193151 | Insys_Anthem_001193151 |
| Insys_Anthem_001193153 | Insys_Anthem_001193153 |
| Insys_Anthem_001193157 | Insys_Anthem_001193157 |
| Insys_Anthem_001193160 | Insys_Anthem_001193160 |
| Insys_Anthem_001193165 | Insys_Anthem_001193165 |
| Insys_Anthem_001193167 | Insys_Anthem_001193167 |
| Insys_Anthem_001193172 | Insys_Anthem_001193172 |
| Insys_Anthem_001193173 | Insys_Anthem_001193173 |
| Insys_Anthem_001193178 | Insys_Anthem_001193178 |
| Insys_Anthem_001193181 | Insys_Anthem_001193181 |
| Insys_Anthem_001193183 | Insys_Anthem_001193183 |
| Insys_Anthem_001193188 | Insys_Anthem_001193188 |
| Insys_Anthem_001193189 | Insys_Anthem_001193189 |
| Insys_Anthem_001193193 | Insys_Anthem_001193193 |
| Insys_Anthem_001193194 | Insys_Anthem_001193194 |
| Insys_Anthem_001193196 | Insys_Anthem_001193196 |
| Insys_Anthem_001193198 | Insys_Anthem_001193198 |
| Insys_Anthem_001193200 | Insys_Anthem_001193200 |
| Insys_Anthem_001193203 | Insys_Anthem_001193203 |
| Insys_Anthem_001193207 | Insys_Anthem_001193207 |
| Insys_Anthem_001193209 | Insys_Anthem_001193209 |
| Insys_Anthem_001193210 | Insys_Anthem_001193210 |
| Insys_Anthem_001193215 | Insys_Anthem_001193215 |
| Insys_Anthem_001193216 | Insys_Anthem_001193216 |
| Insys_Anthem_001193218 | Insys_Anthem_001193218 |
| Insys_Anthem_001193223 | Insys_Anthem_001193223 |
| Insys_Anthem_001193226 | Insys_Anthem_001193226 |

Exhibit A: List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001193228 | Insys_Anthem_001193228 |
| Insys_Anthem_001193230 | Insys_Anthem_001193230 |
| Insys_Anthem_001193232 | Insys_Anthem_001193232 |
| Insys_Anthem_001193234 | Insys_Anthem_001193234 |
| Insys_Anthem_001193239 | Insys_Anthem_001193239 |
| Insys_Anthem_001193240 | Insys_Anthem_001193240 |
| Insys_Anthem_001193244 | Insys_Anthem_001193244 |
| Insys_Anthem_001193245 | Insys_Anthem_001193245 |
| Insys_Anthem_001193247 | Insys_Anthem_001193247 |
| Insys_Anthem_001193249 | Insys_Anthem_001193249 |
| Insys_Anthem_001193253 | Insys_Anthem_001193253 |
| Insys_Anthem_001193254 | Insys_Anthem_001193254 |
| Insys_Anthem_001193258 | Insys_Anthem_001193258 |
| Insys_Anthem_001193259 | Insys_Anthem_001193259 |
| Insys_Anthem_001193263 | Insys_Anthem_001193263 |
| Insys_Anthem_001193265 | Insys_Anthem_001193265 |
| Insys_Anthem_001193266 | Insys_Anthem_001193266 |
| Insys_Anthem_001193267 | Insys_Anthem_001193267 |
| Insys_Anthem_001193269 | Insys_Anthem_001193269 |
| Insys_Anthem_001193271 | Insys_Anthem_001193271 |
| Insys_Anthem_001193273 | Insys_Anthem_001193273 |
| Insys_Anthem_001193275 | Insys_Anthem_001193275 |
| Insys_Anthem_001193277 | Insys_Anthem_001193277 |
| Insys_Anthem_001193279 | Insys_Anthem_001193279 |
| Insys_Anthem_001193282 | Insys_Anthem_001193282 |
| Insys_Anthem_001193283 | Insys_Anthem_001193283 |
| Insys_Anthem_001193285 | Insys_Anthem_001193285 |
| Insys_Anthem_001193292 | Insys_Anthem_001193292 |
| Insys_Anthem_001193293 | Insys_Anthem_001193293 |
| Insys_Anthem_001193294 | Insys_Anthem_001193294 |
| Insys_Anthem_001193299 | Insys_Anthem_001193299 |
| Insys_Anthem_001193300 | Insys_Anthem_001193300 |
| Insys_Anthem_001193301 | Insys_Anthem_001193301 |
| Insys_Anthem_001193302 | Insys_Anthem_001193302 |
| Insys_Anthem_001193304 | Insys_Anthem_001193304 |
| Insys_Anthem_001193305 | Insys_Anthem_001193305 |
| Insys_Anthem_001193306 | Insys_Anthem_001193306 |
| Insys_Anthem_001193307 | Insys_Anthem_001193307 |
| Insys_Anthem_001193308 | Insys_Anthem_001193308 |
| Insys_Anthem_001193309 | Insys_Anthem_001193309 |
| Insys_Anthem_001193311 | Insys_Anthem_001193311 |
| Insys_Anthem_001193312 | Insys_Anthem_001193312 |
| Insys_Anthem_001193313 | Insys_Anthem_001193313 |
| Insys_Anthem_001193315 | Insys_Anthem_001193315 |
| Insys_Anthem_001193316 | Insys_Anthem_001193316 |
| Insys_Anthem_001193317 | Insys_Anthem_001193317 |
| Insys_Anthem_001193318 | Insys_Anthem_001193318 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001193327 | Insys_Anthem_001193327 |
| Insys_Anthem_001193331 | Insys_Anthem_001193331 |
| Insys_Anthem_001193332 | Insys_Anthem_001193332 |
| Insys_Anthem_001193333 | Insys_Anthem_001193333 |
| Insys_Anthem_001193339 | Insys_Anthem_001193339 |
| Insys_Anthem_001193344 | Insys_Anthem_001193344 |
| Insys_Anthem_001193345 | Insys_Anthem_001193345 |
| Insys_Anthem_001193346 | Insys_Anthem_001193346 |
| Insys_Anthem_001193350 | Insys_Anthem_001193350 |
| Insys_Anthem_001193351 | Insys_Anthem_001193351 |
| Insys_Anthem_001193355 | Insys_Anthem_001193355 |
| Insys_Anthem_001193368 | Insys_Anthem_001193368 |
| Insys_Anthem_001193369 | Insys_Anthem_001193369 |
| Insys_Anthem_001193370 | Insys_Anthem_001193370 |
| Insys_Anthem_001193371 | Insys_Anthem_001193371 |
| Insys_Anthem_001193374 | Insys_Anthem_001193374 |
| Insys_Anthem_001193375 | Insys_Anthem_001193375 |
| Insys_Anthem_001193377 | Insys_Anthem_001193377 |
| Insys_Anthem_001193378 | Insys_Anthem_001193378 |
| Insys_Anthem_001193387 | Insys_Anthem_001193387 |
| Insys_Anthem_001193389 | Insys_Anthem_001193389 |
| Insys_Anthem_001193402 | Insys_Anthem_001193402 |
| Insys_Anthem_001193403 | Insys_Anthem_001193403 |
| Insys_Anthem_001193407 | Insys_Anthem_001193407 |
| Insys_Anthem_001193410 | Insys_Anthem_001193410 |
| Insys_Anthem_001193411 | Insys_Anthem_001193411 |
| Insys_Anthem_001193412 | Insys_Anthem_001193412 |
| Insys_Anthem_001193413 | Insys_Anthem_001193413 |
| Insys_Anthem_001193414 | Insys_Anthem_001193414 |
| Insys_Anthem_001193415 | Insys_Anthem_001193415 |
| Insys_Anthem_001193416 | Insys_Anthem_001193416 |
| Insys_Anthem_001193424 | Insys_Anthem_001193424 |
| Insys_Anthem_001193426 | Insys_Anthem_001193426 |
| Insys_Anthem_001193431 | Insys_Anthem_001193431 |
| Insys_Anthem_001193434 | Insys_Anthem_001193434 |
| Insys_Anthem_001193436 | Insys_Anthem_001193436 |
| Insys_Anthem_001193442 | Insys_Anthem_001193442 |
| Insys_Anthem_001193444 | Insys_Anthem_001193444 |
| Insys_Anthem_001193445 | Insys_Anthem_001193445 |
| Insys_Anthem_001193448 | Insys_Anthem_001193448 |
| Insys_Anthem_001193453 | Insys_Anthem_001193453 |
| Insys_Anthem_001193456 | Insys_Anthem_001193456 |
| Insys_Anthem_001193457 | Insys_Anthem_001193457 |
| Insys_Anthem_001193463 | Insys_Anthem_001193463 |
| Insys_Anthem_001193464 | Insys_Anthem_001193464 |
| Insys_Anthem_001193468 | Insys_Anthem_001193468 |
| Insys_Anthem_001193470 | Insys_Anthem_001193470 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001193471 | Insys_Anthem_001193471 |
| Insys_Anthem_001193472 | Insys_Anthem_001193472 |
| Insys_Anthem_001193473 | Insys_Anthem_001193473 |
| Insys_Anthem_001193474 | Insys_Anthem_001193474 |
| Insys_Anthem_001193475 | Insys_Anthem_001193475 |
| Insys_Anthem_001193479 | Insys_Anthem_001193479 |
| Insys_Anthem_001193486 | Insys_Anthem_001193486 |
| Insys_Anthem_001193491 | Insys_Anthem_001193491 |
| Insys_Anthem_001193492 | Insys_Anthem_001193492 |
| Insys_Anthem_001193493 | Insys_Anthem_001193493 |
| Insys_Anthem_001193494 | Insys_Anthem_001193494 |
| Insys_Anthem_001193496 | Insys_Anthem_001193496 |
| Insys_Anthem_001193498 | Insys_Anthem_001193498 |
| Insys_Anthem_001193499 | Insys_Anthem_001193499 |
| Insys_Anthem_001193505 | Insys_Anthem_001193505 |
| Insys_Anthem_001193509 | Insys_Anthem_001193509 |
| Insys_Anthem_001193515 | Insys_Anthem_001193515 |
| Insys_Anthem_001193518 | Insys_Anthem_001193518 |
| Insys_Anthem_001193521 | Insys_Anthem_001193521 |
| Insys_Anthem_001193522 | Insys_Anthem_001193522 |
| Insys_Anthem_001193523 | Insys_Anthem_001193523 |
| Insys_Anthem_001193524 | Insys_Anthem_001193524 |
| Insys_Anthem_001193527 | Insys_Anthem_001193527 |
| Insys_Anthem_001193528 | Insys_Anthem_001193528 |
| Insys_Anthem_001193532 | Insys_Anthem_001193532 |
| Insys_Anthem_001193534 | Insys_Anthem_001193534 |
| Insys_Anthem_001193536 | Insys_Anthem_001193536 |
| Insys_Anthem_001193538 | Insys_Anthem_001193538 |
| Insys_Anthem_001193540 | Insys_Anthem_001193540 |
| Insys_Anthem_001193544 | Insys_Anthem_001193544 |
| Insys_Anthem_001193546 | Insys_Anthem_001193546 |
| Insys_Anthem_001193551 | Insys_Anthem_001193551 |
| Insys_Anthem_001193552 | Insys_Anthem_001193552 |
| Insys_Anthem_001193554 | Insys_Anthem_001193554 |
| Insys_Anthem_001193555 | Insys_Anthem_001193555 |
| Insys_Anthem_001193556 | Insys_Anthem_001193556 |
| Insys_Anthem_001193557 | Insys_Anthem_001193557 |
| Insys_Anthem_001193559 | Insys_Anthem_001193559 |
| Insys_Anthem_001193561 | Insys_Anthem_001193561 |
| Insys_Anthem_001193564 | Insys_Anthem_001193564 |
| Insys_Anthem_001193569 | Insys_Anthem_001193569 |
| Insys_Anthem_001193570 | Insys_Anthem_001193570 |
| Insys_Anthem_001193573 | Insys_Anthem_001193573 |
| Insys_Anthem_001193574 | Insys_Anthem_001193574 |
| Insys_Anthem_001193576 | Insys_Anthem_001193576 |
| Insys_Anthem_001193579 | Insys_Anthem_001193579 |
| Insys_Anthem_001193580 | Insys_Anthem_001193580 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001193583 | Insys_Anthem_001193583 |
| Insys_Anthem_001193586 | Insys_Anthem_001193586 |
| Insys_Anthem_001193588 | Insys_Anthem_001193588 |
| Insys_Anthem_001193590 | Insys_Anthem_001193590 |
| Insys_Anthem_001193595 | Insys_Anthem_001193595 |
| Insys_Anthem_001193601 | Insys_Anthem_001193601 |
| Insys_Anthem_001193603 | Insys_Anthem_001193603 |
| Insys_Anthem_001193607 | Insys_Anthem_001193607 |
| Insys_Anthem_001193608 | Insys_Anthem_001193608 |
| Insys_Anthem_001193609 | Insys_Anthem_001193609 |
| Insys_Anthem_001193612 | Insys_Anthem_001193612 |
| Insys_Anthem_001193613 | Insys_Anthem_001193613 |
| Insys_Anthem_001193614 | Insys_Anthem_001193614 |
| Insys_Anthem_001193618 | Insys_Anthem_001193618 |
| Insys_Anthem_001193620 | Insys_Anthem_001193620 |
| Insys_Anthem_001193621 | Insys_Anthem_001193621 |
| Insys_Anthem_001193626 | Insys_Anthem_001193626 |
| Insys_Anthem_001193632 | Insys_Anthem_001193632 |
| Insys_Anthem_001193636 | Insys_Anthem_001193636 |
| Insys_Anthem_001193639 | Insys_Anthem_001193639 |
| Insys_Anthem_001193648 | Insys_Anthem_001193648 |
| Insys_Anthem_001193650 | Insys_Anthem_001193650 |
| Insys_Anthem_001193652 | Insys_Anthem_001193652 |
| Insys_Anthem_001193653 | Insys_Anthem_001193653 |
| Insys_Anthem_001193654 | Insys_Anthem_001193654 |
| Insys_Anthem_001193659 | Insys_Anthem_001193659 |
| Insys_Anthem_001193661 | Insys_Anthem_001193661 |
| Insys_Anthem_001193670 | Insys_Anthem_001193670 |
| Insys_Anthem_001193673 | Insys_Anthem_001193673 |
| Insys_Anthem_001193675 | Insys_Anthem_001193675 |
| Insys_Anthem_001193676 | Insys_Anthem_001193676 |
| Insys_Anthem_001193679 | Insys_Anthem_001193679 |
| Insys_Anthem_001193681 | Insys_Anthem_001193681 |
| Insys_Anthem_001193683 | Insys_Anthem_001193683 |
| Insys_Anthem_001193685 | Insys_Anthem_001193685 |
| Insys_Anthem_001193689 | Insys_Anthem_001193689 |
| Insys_Anthem_001193694 | Insys_Anthem_001193694 |
| Insys_Anthem_001193697 | Insys_Anthem_001193697 |
| Insys_Anthem_001193698 | Insys_Anthem_001193698 |
| Insys_Anthem_001193701 | Insys_Anthem_001193701 |
| Insys_Anthem_001193702 | Insys_Anthem_001193702 |
| Insys_Anthem_001193703 | Insys_Anthem_001193703 |
| Insys_Anthem_001193705 | Insys_Anthem_001193705 |
| Insys_Anthem_001193706 | Insys_Anthem_001193706 |
| Insys_Anthem_001193711 | Insys_Anthem_001193711 |
| Insys_Anthem_001193713 | Insys_Anthem_001193713 |
| Insys_Anthem_001193716 | Insys_Anthem_001193716 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001193717 | Insys_Anthem_001193717 |
| Insys_Anthem_001193718 | Insys_Anthem_001193718 |
| Insys_Anthem_001193720 | Insys_Anthem_001193720 |
| Insys_Anthem_001193722 | Insys_Anthem_001193722 |
| Insys_Anthem_001193728 | Insys_Anthem_001193728 |
| Insys_Anthem_001193731 | Insys_Anthem_001193731 |
| Insys_Anthem_001193733 | Insys_Anthem_001193733 |
| Insys_Anthem_001193737 | Insys_Anthem_001193737 |
| Insys_Anthem_001193739 | Insys_Anthem_001193739 |
| Insys_Anthem_001193740 | Insys_Anthem_001193740 |
| Insys_Anthem_001193744 | Insys_Anthem_001193744 |
| Insys_Anthem_001193749 | Insys_Anthem_001193749 |
| Insys_Anthem_001193751 | Insys_Anthem_001193751 |
| Insys_Anthem_001193754 | Insys_Anthem_001193754 |
| Insys_Anthem_001193755 | Insys_Anthem_001193755 |
| Insys_Anthem_001193757 | Insys_Anthem_001193757 |
| Insys_Anthem_001193765 | Insys_Anthem_001193765 |
| Insys_Anthem_001193766 | Insys_Anthem_001193766 |
| Insys_Anthem_001193779 | Insys_Anthem_001193779 |
| Insys_Anthem_001193781 | Insys_Anthem_001193781 |
| Insys_Anthem_001193789 | Insys_Anthem_001193789 |
| Insys_Anthem_001193799 | Insys_Anthem_001193799 |
| Insys_Anthem_001193801 | Insys_Anthem_001193801 |
| Insys_Anthem_001193804 | Insys_Anthem_001193804 |
| Insys_Anthem_001193806 | Insys_Anthem_001193806 |
| Insys_Anthem_001193808 | Insys_Anthem_001193808 |
| Insys_Anthem_001193811 | Insys_Anthem_001193811 |
| Insys_Anthem_001193812 | Insys_Anthem_001193812 |
| Insys_Anthem_001193815 | Insys_Anthem_001193815 |
| Insys_Anthem_001193816 | Insys_Anthem_001193816 |
| Insys_Anthem_001193822 | Insys_Anthem_001193822 |
| Insys_Anthem_001193823 | Insys_Anthem_001193823 |
| Insys_Anthem_001193830 | Insys_Anthem_001193830 |
| Insys_Anthem_001193839 | Insys_Anthem_001193839 |
| Insys_Anthem_001193841 | Insys_Anthem_001193841 |
| Insys_Anthem_001193843 | Insys_Anthem_001193843 |
| Insys_Anthem_001193844 | Insys_Anthem_001193844 |
| Insys_Anthem_001193847 | Insys_Anthem_001193847 |
| Insys_Anthem_001193848 | Insys_Anthem_001193848 |
| Insys_Anthem_001193849 | Insys_Anthem_001193849 |
| Insys_Anthem_001193852 | Insys_Anthem_001193852 |
| Insys_Anthem_001193855 | Insys_Anthem_001193855 |
| Insys_Anthem_001193856 | Insys_Anthem_001193856 |
| Insys_Anthem_001193859 | Insys_Anthem_001193859 |
| Insys_Anthem_001193861 | Insys_Anthem_001193861 |
| Insys_Anthem_001193864 | Insys_Anthem_001193864 |
| Insys_Anthem_001193869 | Insys_Anthem_001193869 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001193871 | Insys_Anthem_001193871 |
| Insys_Anthem_001193872 | Insys_Anthem_001193872 |
| Insys_Anthem_001193873 | Insys_Anthem_001193873 |
| Insys_Anthem_001193878 | Insys_Anthem_001193878 |
| Insys_Anthem_001193889 | Insys_Anthem_001193889 |
| Insys_Anthem_001193899 | Insys_Anthem_001193899 |
| Insys_Anthem_001193907 | Insys_Anthem_001193907 |
| Insys_Anthem_001193908 | Insys_Anthem_001193908 |
| Insys_Anthem_001193909 | Insys_Anthem_001193909 |
| Insys_Anthem_001193915 | Insys_Anthem_001193915 |
| Insys_Anthem_001193916 | Insys_Anthem_001193916 |
| Insys_Anthem_001193920 | Insys_Anthem_001193920 |
| Insys_Anthem_001193924 | Insys_Anthem_001193924 |
| Insys_Anthem_001193929 | Insys_Anthem_001193929 |
| Insys_Anthem_001193931 | Insys_Anthem_001193931 |
| Insys_Anthem_001193933 | Insys_Anthem_001193933 |
| Insys_Anthem_001193935 | Insys_Anthem_001193935 |
| Insys_Anthem_001193945 | Insys_Anthem_001193945 |
| Insys_Anthem_001193947 | Insys_Anthem_001193947 |
| Insys_Anthem_001193948 | Insys_Anthem_001193948 |
| Insys_Anthem_001193951 | Insys_Anthem_001193951 |
| Insys_Anthem_001193953 | Insys_Anthem_001193953 |
| Insys_Anthem_001193957 | Insys_Anthem_001193957 |
| Insys_Anthem_001193960 | Insys_Anthem_001193960 |
| Insys_Anthem_001193966 | Insys_Anthem_001193966 |
| Insys_Anthem_001193975 | Insys_Anthem_001193975 |
| Insys_Anthem_001193977 | Insys_Anthem_001193977 |
| Insys_Anthem_001193978 | Insys_Anthem_001193978 |
| Insys_Anthem_001193986 | Insys_Anthem_001193986 |
| Insys_Anthem_001193987 | Insys_Anthem_001193987 |
| Insys_Anthem_001193988 | Insys_Anthem_001193988 |
| Insys_Anthem_001193989 | Insys_Anthem_001193989 |
| Insys_Anthem_001193991 | Insys_Anthem_001193991 |
| Insys_Anthem_001193992 | Insys_Anthem_001193992 |
| Insys_Anthem_001193996 | Insys_Anthem_001193996 |
| Insys_Anthem_001193998 | Insys_Anthem_001193998 |
| Insys_Anthem_001193999 | Insys_Anthem_001193999 |
| Insys_Anthem_001194000 | Insys_Anthem_001194000 |
| Insys_Anthem_001194001 | Insys_Anthem_001194001 |
| Insys_Anthem_001194003 | Insys_Anthem_001194003 |
| Insys_Anthem_001194007 | Insys_Anthem_001194007 |
| Insys_Anthem_001194011 | Insys_Anthem_001194011 |
| Insys_Anthem_001194015 | Insys_Anthem_001194015 |
| Insys_Anthem_001194024 | Insys_Anthem_001194024 |
| Insys_Anthem_001194031 | Insys_Anthem_001194031 |
| Insys_Anthem_001194039 | Insys_Anthem_001194039 |
| Insys_Anthem_001194047 | Insys_Anthem_001194047 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001194053 | Insys_Anthem_001194053 |
| Insys_Anthem_001194058 | Insys_Anthem_001194058 |
| Insys_Anthem_001194059 | Insys_Anthem_001194059 |
| Insys_Anthem_001194062 | Insys_Anthem_001194062 |
| Insys_Anthem_001194064 | Insys_Anthem_001194064 |
| Insys_Anthem_001194071 | Insys_Anthem_001194071 |
| Insys_Anthem_001194076 | Insys_Anthem_001194076 |
| Insys_Anthem_001194081 | Insys_Anthem_001194081 |
| Insys_Anthem_001194082 | Insys_Anthem_001194082 |
| Insys_Anthem_001194084 | Insys_Anthem_001194084 |
| Insys_Anthem_001194086 | Insys_Anthem_001194086 |
| Insys_Anthem_001194087 | Insys_Anthem_001194087 |
| Insys_Anthem_001194091 | Insys_Anthem_001194091 |
| Insys_Anthem_001194093 | Insys_Anthem_001194093 |
| Insys_Anthem_001194095 | Insys_Anthem_001194095 |
| Insys_Anthem_001194096 | Insys_Anthem_001194096 |
| Insys_Anthem_001194097 | Insys_Anthem_001194097 |
| Insys_Anthem_001194098 | Insys_Anthem_001194098 |
| Insys_Anthem_001194102 | Insys_Anthem_001194102 |
| Insys_Anthem_001194107 | Insys_Anthem_001194107 |
| Insys_Anthem_001194112 | Insys_Anthem_001194112 |
| Insys_Anthem_001194114 | Insys_Anthem_001194114 |
| Insys_Anthem_001194115 | Insys_Anthem_001194115 |
| Insys_Anthem_001194116 | Insys_Anthem_001194116 |
| Insys_Anthem_001194120 | Insys_Anthem_001194120 |
| Insys_Anthem_001194121 | Insys_Anthem_001194121 |
| Insys_Anthem_001194124 | Insys_Anthem_001194124 |
| Insys_Anthem_001194125 | Insys_Anthem_001194125 |
| Insys_Anthem_001194127 | Insys_Anthem_001194127 |
| Insys_Anthem_001194128 | Insys_Anthem_001194128 |
| Insys_Anthem_001194133 | Insys_Anthem_001194133 |
| Insys_Anthem_001194134 | Insys_Anthem_001194134 |
| Insys_Anthem_001194140 | Insys_Anthem_001194140 |
| Insys_Anthem_001194141 | Insys_Anthem_001194141 |
| Insys_Anthem_001194142 | Insys_Anthem_001194142 |
| Insys_Anthem_001194145 | Insys_Anthem_001194145 |
| Insys_Anthem_001194146 | Insys_Anthem_001194146 |
| Insys_Anthem_001194152 | Insys_Anthem_001194152 |
| Insys_Anthem_001194153 | Insys_Anthem_001194153 |
| Insys_Anthem_001194156 | Insys_Anthem_001194156 |
| Insys_Anthem_001194157 | Insys_Anthem_001194157 |
| Insys_Anthem_001194162 | Insys_Anthem_001194162 |
| Insys_Anthem_001194164 | Insys_Anthem_001194164 |
| Insys_Anthem_001194170 | Insys_Anthem_001194170 |
| Insys_Anthem_001194175 | Insys_Anthem_001194175 |
| Insys_Anthem_001194179 | Insys_Anthem_001194179 |
| Insys_Anthem_001194182 | Insys_Anthem_001194182 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001194187 | Insys_Anthem_001194187 |
| Insys_Anthem_001194192 | Insys_Anthem_001194192 |
| Insys_Anthem_001194193 | Insys_Anthem_001194193 |
| Insys_Anthem_001194194 | Insys_Anthem_001194194 |
| Insys_Anthem_001194195 | Insys_Anthem_001194195 |
| Insys_Anthem_001194196 | Insys_Anthem_001194196 |
| Insys_Anthem_001194198 | Insys_Anthem_001194198 |
| Insys_Anthem_001194201 | Insys_Anthem_001194201 |
| Insys_Anthem_001194202 | Insys_Anthem_001194202 |
| Insys_Anthem_001194208 | Insys_Anthem_001194208 |
| Insys_Anthem_001194209 | Insys_Anthem_001194209 |
| Insys_Anthem_001194211 | Insys_Anthem_001194211 |
| Insys_Anthem_001194212 | Insys_Anthem_001194212 |
| Insys_Anthem_001194219 | Insys_Anthem_001194219 |
| Insys_Anthem_001194221 | Insys_Anthem_001194221 |
| Insys_Anthem_001194222 | Insys_Anthem_001194222 |
| Insys_Anthem_001194226 | Insys_Anthem_001194226 |
| Insys_Anthem_001194228 | Insys_Anthem_001194228 |
| Insys_Anthem_001194230 | Insys_Anthem_001194230 |
| Insys_Anthem_001194232 | Insys_Anthem_001194232 |
| Insys_Anthem_001194235 | Insys_Anthem_001194235 |
| Insys_Anthem_001194237 | Insys_Anthem_001194237 |
| Insys_Anthem_001194240 | Insys_Anthem_001194240 |
| Insys_Anthem_001194249 | Insys_Anthem_001194249 |
| Insys_Anthem_001194259 | Insys_Anthem_001194259 |
| Insys_Anthem_001194261 | Insys_Anthem_001194261 |
| Insys_Anthem_001194262 | Insys_Anthem_001194262 |
| Insys_Anthem_001194263 | Insys_Anthem_001194263 |
| Insys_Anthem_001194269 | Insys_Anthem_001194269 |
| Insys_Anthem_001194270 | Insys_Anthem_001194270 |
| Insys_Anthem_001194272 | Insys_Anthem_001194272 |
| Insys_Anthem_001194275 | Insys_Anthem_001194275 |
| Insys_Anthem_001194277 | Insys_Anthem_001194277 |
| Insys_Anthem_001194278 | Insys_Anthem_001194278 |
| Insys_Anthem_001194279 | Insys_Anthem_001194279 |
| Insys_Anthem_001194285 | Insys_Anthem_001194285 |
| Insys_Anthem_001194288 | Insys_Anthem_001194288 |
| Insys_Anthem_001194290 | Insys_Anthem_001194290 |
| Insys_Anthem_001194292 | Insys_Anthem_001194292 |
| Insys_Anthem_001194293 | Insys_Anthem_001194293 |
| Insys_Anthem_001194294 | Insys_Anthem_001194294 |
| Insys_Anthem_001194301 | Insys_Anthem_001194301 |
| Insys_Anthem_001194304 | Insys_Anthem_001194304 |
| Insys_Anthem_001194309 | Insys_Anthem_001194309 |
| Insys_Anthem_001194311 | Insys_Anthem_001194311 |
| Insys_Anthem_001194314 | Insys_Anthem_001194314 |
| Insys_Anthem_001194316 | Insys_Anthem_001194316 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001194330 | Insys_Anthem_001194330 |
| Insys_Anthem_001194333 | Insys_Anthem_001194333 |
| Insys_Anthem_001194340 | Insys_Anthem_001194340 |
| Insys_Anthem_001194342 | Insys_Anthem_001194342 |
| Insys_Anthem_001194348 | Insys_Anthem_001194348 |
| Insys_Anthem_001194350 | Insys_Anthem_001194350 |
| Insys_Anthem_001194354 | Insys_Anthem_001194354 |
| Insys_Anthem_001194356 | Insys_Anthem_001194356 |
| Insys_Anthem_001194357 | Insys_Anthem_001194357 |
| Insys_Anthem_001194358 | Insys_Anthem_001194358 |
| Insys_Anthem_001194360 | Insys_Anthem_001194360 |
| Insys_Anthem_001194363 | Insys_Anthem_001194363 |
| Insys_Anthem_001194367 | Insys_Anthem_001194367 |
| Insys_Anthem_001194373 | Insys_Anthem_001194373 |
| Insys_Anthem_001194374 | Insys_Anthem_001194374 |
| Insys_Anthem_001194376 | Insys_Anthem_001194376 |
| Insys_Anthem_001194385 | Insys_Anthem_001194385 |
| Insys_Anthem_001194386 | Insys_Anthem_001194386 |
| Insys_Anthem_001194387 | Insys_Anthem_001194387 |
| Insys_Anthem_001194389 | Insys_Anthem_001194389 |
| Insys_Anthem_001194390 | Insys_Anthem_001194390 |
| Insys_Anthem_001194391 | Insys_Anthem_001194391 |
| Insys_Anthem_001194392 | Insys_Anthem_001194392 |
| Insys_Anthem_001194405 | Insys_Anthem_001194405 |
| Insys_Anthem_001194406 | Insys_Anthem_001194406 |
| Insys_Anthem_001194409 | Insys_Anthem_001194409 |
| Insys_Anthem_001194411 | Insys_Anthem_001194411 |
| Insys_Anthem_001194413 | Insys_Anthem_001194413 |
| Insys_Anthem_001194414 | Insys_Anthem_001194414 |
| Insys_Anthem_001194416 | Insys_Anthem_001194416 |
| Insys_Anthem_001194419 | Insys_Anthem_001194419 |
| Insys_Anthem_001194420 | Insys_Anthem_001194420 |
| Insys_Anthem_001194422 | Insys_Anthem_001194422 |
| Insys_Anthem_001194425 | Insys_Anthem_001194425 |
| Insys_Anthem_001194430 | Insys_Anthem_001194430 |
| Insys_Anthem_001194431 | Insys_Anthem_001194431 |
| Insys_Anthem_001194443 | Insys_Anthem_001194443 |
| Insys_Anthem_001194445 | Insys_Anthem_001194445 |
| Insys_Anthem_001194447 | Insys_Anthem_001194447 |
| Insys_Anthem_001194448 | Insys_Anthem_001194448 |
| Insys_Anthem_001194461 | Insys_Anthem_001194461 |
| Insys_Anthem_001194464 | Insys_Anthem_001194464 |
| Insys_Anthem_001194465 | Insys_Anthem_001194465 |
| Insys_Anthem_001194468 | Insys_Anthem_001194468 |
| Insys_Anthem_001194470 | Insys_Anthem_001194470 |
| Insys_Anthem_001194474 | Insys_Anthem_001194474 |
| Insys_Anthem_001194475 | Insys_Anthem_001194475 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001194479 | Insys_Anthem_001194479 |
| Insys_Anthem_001194480 | Insys_Anthem_001194480 |
| Insys_Anthem_001194486 | Insys_Anthem_001194486 |
| Insys_Anthem_001194488 | Insys_Anthem_001194488 |
| Insys_Anthem_001194489 | Insys_Anthem_001194489 |
| Insys_Anthem_001194491 | Insys_Anthem_001194491 |
| Insys_Anthem_001194494 | Insys_Anthem_001194494 |
| Insys_Anthem_001194497 | Insys_Anthem_001194497 |
| Insys_Anthem_001194499 | Insys_Anthem_001194499 |
| Insys_Anthem_001194500 | Insys_Anthem_001194500 |
| Insys_Anthem_001194502 | Insys_Anthem_001194502 |
| Insys_Anthem_001194504 | Insys_Anthem_001194504 |
| Insys_Anthem_001194510 | Insys_Anthem_001194510 |
| Insys_Anthem_001194511 | Insys_Anthem_001194511 |
| Insys_Anthem_001194512 | Insys_Anthem_001194512 |
| Insys_Anthem_001194513 | Insys_Anthem_001194513 |
| Insys_Anthem_001194515 | Insys_Anthem_001194515 |
| Insys_Anthem_001194517 | Insys_Anthem_001194517 |
| Insys_Anthem_001194520 | Insys_Anthem_001194520 |
| Insys_Anthem_001194521 | Insys_Anthem_001194521 |
| Insys_Anthem_001194522 | Insys_Anthem_001194522 |
| Insys_Anthem_001194523 | Insys_Anthem_001194523 |
| Insys_Anthem_001194524 | Insys_Anthem_001194524 |
| Insys_Anthem_001194525 | Insys_Anthem_001194525 |
| Insys_Anthem_001194526 | Insys_Anthem_001194526 |
| Insys_Anthem_001194527 | Insys_Anthem_001194527 |
| Insys_Anthem_001194532 | Insys_Anthem_001194532 |
| Insys_Anthem_001194534 | Insys_Anthem_001194534 |
| Insys_Anthem_001194538 | Insys_Anthem_001194538 |
| Insys_Anthem_001194540 | Insys_Anthem_001194540 |
| Insys_Anthem_001194544 | Insys_Anthem_001194544 |
| Insys_Anthem_001194548 | Insys_Anthem_001194548 |
| Insys_Anthem_001194557 | Insys_Anthem_001194557 |
| Insys_Anthem_001194564 | Insys_Anthem_001194564 |
| Insys_Anthem_001194574 | Insys_Anthem_001194574 |
| Insys_Anthem_001194575 | Insys_Anthem_001194575 |
| Insys_Anthem_001194577 | Insys_Anthem_001194577 |
| Insys_Anthem_001194579 | Insys_Anthem_001194579 |
| Insys_Anthem_001194581 | Insys_Anthem_001194581 |
| Insys_Anthem_001194585 | Insys_Anthem_001194585 |
| Insys_Anthem_001194587 | Insys_Anthem_001194587 |
| Insys_Anthem_001194594 | Insys_Anthem_001194594 |
| Insys_Anthem_001194596 | Insys_Anthem_001194596 |
| Insys_Anthem_001194608 | Insys_Anthem_001194608 |
| Insys_Anthem_001194610 | Insys_Anthem_001194610 |
| Insys_Anthem_001194614 | Insys_Anthem_001194614 |
| Insys_Anthem_001194618 | Insys_Anthem_001194618 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001194620 | Insys_Anthem_001194620 |
| Insys_Anthem_001194621 | Insys_Anthem_001194621 |
| Insys_Anthem_001194622 | Insys_Anthem_001194622 |
| Insys_Anthem_001194629 | Insys_Anthem_001194629 |
| Insys_Anthem_001194636 | Insys_Anthem_001194636 |
| Insys_Anthem_001194639 | Insys_Anthem_001194639 |
| Insys_Anthem_001194640 | Insys_Anthem_001194640 |
| Insys_Anthem_001194649 | Insys_Anthem_001194649 |
| Insys_Anthem_001194657 | Insys_Anthem_001194657 |
| Insys_Anthem_001194659 | Insys_Anthem_001194659 |
| Insys_Anthem_001194661 | Insys_Anthem_001194661 |
| Insys_Anthem_001194662 | Insys_Anthem_001194662 |
| Insys_Anthem_001194670 | Insys_Anthem_001194670 |
| Insys_Anthem_001194671 | Insys_Anthem_001194671 |
| Insys_Anthem_001194675 | Insys_Anthem_001194675 |
| Insys_Anthem_001194676 | Insys_Anthem_001194676 |
| Insys_Anthem_001194677 | Insys_Anthem_001194677 |
| Insys_Anthem_001194684 | Insys_Anthem_001194684 |
| Insys_Anthem_001194686 | Insys_Anthem_001194686 |
| Insys_Anthem_001194690 | Insys_Anthem_001194690 |
| Insys_Anthem_001194693 | Insys_Anthem_001194693 |
| Insys_Anthem_001194694 | Insys_Anthem_001194694 |
| Insys_Anthem_001194695 | Insys_Anthem_001194695 |
| Insys_Anthem_001194699 | Insys_Anthem_001194699 |
| Insys_Anthem_001194700 | Insys_Anthem_001194700 |
| Insys_Anthem_001194702 | Insys_Anthem_001194702 |
| Insys_Anthem_001194703 | Insys_Anthem_001194703 |
| Insys_Anthem_001194710 | Insys_Anthem_001194710 |
| Insys_Anthem_001194716 | Insys_Anthem_001194716 |
| Insys_Anthem_001194718 | Insys_Anthem_001194718 |
| Insys_Anthem_001194720 | Insys_Anthem_001194720 |
| Insys_Anthem_001194723 | Insys_Anthem_001194723 |
| Insys_Anthem_001194724 | Insys_Anthem_001194724 |
| Insys_Anthem_001194728 | Insys_Anthem_001194728 |
| Insys_Anthem_001194729 | Insys_Anthem_001194729 |
| Insys_Anthem_001194735 | Insys_Anthem_001194735 |
| Insys_Anthem_001194736 | Insys_Anthem_001194736 |
| Insys_Anthem_001194739 | Insys_Anthem_001194739 |
| Insys_Anthem_001194741 | Insys_Anthem_001194741 |
| Insys_Anthem_001194744 | Insys_Anthem_001194744 |
| Insys_Anthem_001194746 | Insys_Anthem_001194746 |
| Insys_Anthem_001194747 | Insys_Anthem_001194747 |
| Insys_Anthem_001194749 | Insys_Anthem_001194749 |
| Insys_Anthem_001194756 | Insys_Anthem_001194756 |
| Insys_Anthem_001194757 | Insys_Anthem_001194757 |
| Insys_Anthem_001194758 | Insys_Anthem_001194758 |
| Insys_Anthem_001194766 | Insys_Anthem_001194766 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001194768 | Insys_Anthem_001194768 |
| Insys_Anthem_001194769 | Insys_Anthem_001194769 |
| Insys_Anthem_001194773 | Insys_Anthem_001194773 |
| Insys_Anthem_001194775 | Insys_Anthem_001194775 |
| Insys_Anthem_001194776 | Insys_Anthem_001194776 |
| Insys_Anthem_001194777 | Insys_Anthem_001194777 |
| Insys_Anthem_001194780 | Insys_Anthem_001194780 |
| Insys_Anthem_001194785 | Insys_Anthem_001194785 |
| Insys_Anthem_001194788 | Insys_Anthem_001194788 |
| Insys_Anthem_001194789 | Insys_Anthem_001194789 |
| Insys_Anthem_001194791 | Insys_Anthem_001194791 |
| Insys_Anthem_001194794 | Insys_Anthem_001194794 |
| Insys_Anthem_001194795 | Insys_Anthem_001194795 |
| Insys_Anthem_001194796 | Insys_Anthem_001194796 |
| Insys_Anthem_001194800 | Insys_Anthem_001194800 |
| Insys_Anthem_001194808 | Insys_Anthem_001194808 |
| Insys_Anthem_001194809 | Insys_Anthem_001194809 |
| Insys_Anthem_001194811 | Insys_Anthem_001194811 |
| Insys_Anthem_001194814 | Insys_Anthem_001194814 |
| Insys_Anthem_001194816 | Insys_Anthem_001194816 |
| Insys_Anthem_001194823 | Insys_Anthem_001194823 |
| Insys_Anthem_001194826 | Insys_Anthem_001194826 |
| Insys_Anthem_001194827 | Insys_Anthem_001194827 |
| Insys_Anthem_001194828 | Insys_Anthem_001194828 |
| Insys_Anthem_001194829 | Insys_Anthem_001194829 |
| Insys_Anthem_001194833 | Insys_Anthem_001194833 |
| Insys_Anthem_001194834 | Insys_Anthem_001194834 |
| Insys_Anthem_001194837 | Insys_Anthem_001194837 |
| Insys_Anthem_001194841 | Insys_Anthem_001194841 |
| Insys_Anthem_001194844 | Insys_Anthem_001194844 |
| Insys_Anthem_001194845 | Insys_Anthem_001194845 |
| Insys_Anthem_001194853 | Insys_Anthem_001194853 |
| Insys_Anthem_001194857 | Insys_Anthem_001194857 |
| Insys_Anthem_001194862 | Insys_Anthem_001194862 |
| Insys_Anthem_001194867 | Insys_Anthem_001194867 |
| Insys_Anthem_001194873 | Insys_Anthem_001194873 |
| Insys_Anthem_001194874 | Insys_Anthem_001194874 |
| Insys_Anthem_001194879 | Insys_Anthem_001194879 |
| Insys_Anthem_001194882 | Insys_Anthem_001194882 |
| Insys_Anthem_001194888 | Insys_Anthem_001194888 |
| Insys_Anthem_001194889 | Insys_Anthem_001194889 |
| Insys_Anthem_001194890 | Insys_Anthem_001194890 |
| Insys_Anthem_001194892 | Insys_Anthem_001194892 |
| Insys_Anthem_001194900 | Insys_Anthem_001194900 |
| Insys_Anthem_001194903 | Insys_Anthem_001194903 |
| Insys_Anthem_001194909 | Insys_Anthem_001194909 |
| Insys_Anthem_001194913 | Insys_Anthem_001194913 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001194915 | Insys_Anthem_001194915 |
| Insys_Anthem_001194917 | Insys_Anthem_001194917 |
| Insys_Anthem_001194918 | Insys_Anthem_001194918 |
| Insys_Anthem_001194919 | Insys_Anthem_001194919 |
| Insys_Anthem_001194921 | Insys_Anthem_001194921 |
| Insys_Anthem_001194923 | Insys_Anthem_001194923 |
| Insys_Anthem_001194925 | Insys_Anthem_001194925 |
| Insys_Anthem_001194929 | Insys_Anthem_001194929 |
| Insys_Anthem_001194936 | Insys_Anthem_001194936 |
| Insys_Anthem_001194940 | Insys_Anthem_001194940 |
| Insys_Anthem_001194944 | Insys_Anthem_001194944 |
| Insys_Anthem_001194946 | Insys_Anthem_001194946 |
| Insys_Anthem_001194951 | Insys_Anthem_001194951 |
| Insys_Anthem_001194954 | Insys_Anthem_001194954 |
| Insys_Anthem_001194958 | Insys_Anthem_001194958 |
| Insys_Anthem_001194967 | Insys_Anthem_001194967 |
| Insys_Anthem_001194969 | Insys_Anthem_001194969 |
| Insys_Anthem_001194970 | Insys_Anthem_001194970 |
| Insys_Anthem_001194978 | Insys_Anthem_001194978 |
| Insys_Anthem_001194982 | Insys_Anthem_001194982 |
| Insys_Anthem_001194985 | Insys_Anthem_001194985 |
| Insys_Anthem_001194991 | Insys_Anthem_001194991 |
| Insys_Anthem_001194993 | Insys_Anthem_001194993 |
| Insys_Anthem_001194994 | Insys_Anthem_001194994 |
| Insys_Anthem_001194995 | Insys_Anthem_001194995 |
| Insys_Anthem_001195002 | Insys_Anthem_001195002 |
| Insys_Anthem_001195003 | Insys_Anthem_001195003 |
| Insys_Anthem_001195005 | Insys_Anthem_001195005 |
| Insys_Anthem_001195009 | Insys_Anthem_001195009 |
| Insys_Anthem_001195010 | Insys_Anthem_001195010 |
| Insys_Anthem_001195011 | Insys_Anthem_001195011 |
| Insys_Anthem_001195014 | Insys_Anthem_001195014 |
| Insys_Anthem_001195017 | Insys_Anthem_001195017 |
| Insys_Anthem_001195018 | Insys_Anthem_001195018 |
| Insys_Anthem_001195019 | Insys_Anthem_001195019 |
| Insys_Anthem_001195020 | Insys_Anthem_001195020 |
| Insys_Anthem_001195022 | Insys_Anthem_001195022 |
| Insys_Anthem_001195023 | Insys_Anthem_001195023 |
| Insys_Anthem_001195025 | Insys_Anthem_001195025 |
| Insys_Anthem_001195027 | Insys_Anthem_001195027 |
| Insys_Anthem_001195029 | Insys_Anthem_001195029 |
| Insys_Anthem_001195030 | Insys_Anthem_001195030 |
| Insys_Anthem_001195031 | Insys_Anthem_001195031 |
| Insys_Anthem_001195034 | Insys_Anthem_001195034 |
| Insys_Anthem_001195039 | Insys_Anthem_001195039 |
| Insys_Anthem_001195048 | Insys_Anthem_001195048 |
| Insys_Anthem_001195049 | Insys_Anthem_001195049 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001195050 | Insys_Anthem_001195050 |
| Insys_Anthem_001195061 | Insys_Anthem_001195061 |
| Insys_Anthem_001195067 | Insys_Anthem_001195067 |
| Insys_Anthem_001195070 | Insys_Anthem_001195070 |
| Insys_Anthem_001195072 | Insys_Anthem_001195072 |
| Insys_Anthem_001195073 | Insys_Anthem_001195073 |
| Insys_Anthem_001195074 | Insys_Anthem_001195074 |
| Insys_Anthem_001195077 | Insys_Anthem_001195077 |
| Insys_Anthem_001195082 | Insys_Anthem_001195082 |
| Insys_Anthem_001195084 | Insys_Anthem_001195084 |
| Insys_Anthem_001195089 | Insys_Anthem_001195089 |
| Insys_Anthem_001195090 | Insys_Anthem_001195090 |
| Insys_Anthem_001195092 | Insys_Anthem_001195092 |
| Insys_Anthem_001195093 | Insys_Anthem_001195093 |
| Insys_Anthem_001195096 | Insys_Anthem_001195096 |
| Insys_Anthem_001195097 | Insys_Anthem_001195097 |
| Insys_Anthem_001195102 | Insys_Anthem_001195102 |
| Insys_Anthem_001195107 | Insys_Anthem_001195107 |
| Insys_Anthem_001195110 | Insys_Anthem_001195110 |
| Insys_Anthem_001195112 | Insys_Anthem_001195112 |
| Insys_Anthem_001195113 | Insys_Anthem_001195113 |
| Insys_Anthem_001195115 | Insys_Anthem_001195115 |
| Insys_Anthem_001195117 | Insys_Anthem_001195117 |
| Insys_Anthem_001195121 | Insys_Anthem_001195121 |
| Insys_Anthem_001195124 | Insys_Anthem_001195124 |
| Insys_Anthem_001195125 | Insys_Anthem_001195125 |
| Insys_Anthem_001195130 | Insys_Anthem_001195130 |
| Insys_Anthem_001195135 | Insys_Anthem_001195135 |
| Insys_Anthem_001195136 | Insys_Anthem_001195136 |
| Insys_Anthem_001195139 | Insys_Anthem_001195139 |
| Insys_Anthem_001195140 | Insys_Anthem_001195140 |
| Insys_Anthem_001195145 | Insys_Anthem_001195145 |
| Insys_Anthem_001195148 | Insys_Anthem_001195148 |
| Insys_Anthem_001195150 | Insys_Anthem_001195150 |
| Insys_Anthem_001195152 | Insys_Anthem_001195152 |
| Insys_Anthem_001195160 | Insys_Anthem_001195160 |
| Insys_Anthem_001195162 | Insys_Anthem_001195162 |
| Insys_Anthem_001195164 | Insys_Anthem_001195164 |
| Insys_Anthem_001195167 | Insys_Anthem_001195167 |
| Insys_Anthem_001195168 | Insys_Anthem_001195168 |
| Insys_Anthem_001195171 | Insys_Anthem_001195171 |
| Insys_Anthem_001195172 | Insys_Anthem_001195172 |
| Insys_Anthem_001195174 | Insys_Anthem_001195174 |
| Insys_Anthem_001195181 | Insys_Anthem_001195181 |
| Insys_Anthem_001195182 | Insys_Anthem_001195182 |
| Insys_Anthem_001195183 | Insys_Anthem_001195183 |
| Insys_Anthem_001195185 | Insys_Anthem_001195185 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001195186 | Insys_Anthem_001195186 |
| Insys_Anthem_001195190 | Insys_Anthem_001195190 |
| Insys_Anthem_001195191 | Insys_Anthem_001195191 |
| Insys_Anthem_001195195 | Insys_Anthem_001195195 |
| Insys_Anthem_001195196 | Insys_Anthem_001195196 |
| Insys_Anthem_001195200 | Insys_Anthem_001195200 |
| Insys_Anthem_001195202 | Insys_Anthem_001195202 |
| Insys_Anthem_001195206 | Insys_Anthem_001195206 |
| Insys_Anthem_001195208 | Insys_Anthem_001195208 |
| Insys_Anthem_001195209 | Insys_Anthem_001195209 |
| Insys_Anthem_001195212 | Insys_Anthem_001195212 |
| Insys_Anthem_001195213 | Insys_Anthem_001195213 |
| Insys_Anthem_001195214 | Insys_Anthem_001195214 |
| Insys_Anthem_001195216 | Insys_Anthem_001195216 |
| Insys_Anthem_001195218 | Insys_Anthem_001195218 |
| Insys_Anthem_001195219 | Insys_Anthem_001195219 |
| Insys_Anthem_001195220 | Insys_Anthem_001195220 |
| Insys_Anthem_001195221 | Insys_Anthem_001195221 |
| Insys_Anthem_001195222 | Insys_Anthem_001195222 |
| Insys_Anthem_001195223 | Insys_Anthem_001195223 |
| Insys_Anthem_001195226 | Insys_Anthem_001195226 |
| Insys_Anthem_001195228 | Insys_Anthem_001195228 |
| Insys_Anthem_001195232 | Insys_Anthem_001195232 |
| Insys_Anthem_001195234 | Insys_Anthem_001195234 |
| Insys_Anthem_001195235 | Insys_Anthem_001195235 |
| Insys_Anthem_001195237 | Insys_Anthem_001195237 |
| Insys_Anthem_001195239 | Insys_Anthem_001195239 |
| Insys_Anthem_001195240 | Insys_Anthem_001195240 |
| Insys_Anthem_001195243 | Insys_Anthem_001195243 |
| Insys_Anthem_001195244 | Insys_Anthem_001195244 |
| Insys_Anthem_001195247 | Insys_Anthem_001195247 |
| Insys_Anthem_001195248 | Insys_Anthem_001195248 |
| Insys_Anthem_001195254 | Insys_Anthem_001195254 |
| Insys_Anthem_001195255 | Insys_Anthem_001195255 |
| Insys_Anthem_001195256 | Insys_Anthem_001195256 |
| Insys_Anthem_001195260 | Insys_Anthem_001195260 |
| Insys_Anthem_001195263 | Insys_Anthem_001195263 |
| Insys_Anthem_001195264 | Insys_Anthem_001195264 |
| Insys_Anthem_001195266 | Insys_Anthem_001195266 |
| Insys_Anthem_001195267 | Insys_Anthem_001195267 |
| Insys_Anthem_001195268 | Insys_Anthem_001195268 |
| Insys_Anthem_001195269 | Insys_Anthem_001195269 |
| Insys_Anthem_001195275 | Insys_Anthem_001195275 |
| Insys_Anthem_001195280 | Insys_Anthem_001195280 |
| Insys_Anthem_001195281 | Insys_Anthem_001195281 |
| Insys_Anthem_001195284 | Insys_Anthem_001195284 |
| Insys_Anthem_001195285 | Insys_Anthem_001195285 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001195288 | Insys_Anthem_001195288 |
| Insys_Anthem_001195295 | Insys_Anthem_001195295 |
| Insys_Anthem_001195302 | Insys_Anthem_001195302 |
| Insys_Anthem_001195304 | Insys_Anthem_001195304 |
| Insys_Anthem_001195305 | Insys_Anthem_001195305 |
| Insys_Anthem_001195307 | Insys_Anthem_001195307 |
| Insys_Anthem_001195311 | Insys_Anthem_001195311 |
| Insys_Anthem_001195314 | Insys_Anthem_001195314 |
| Insys_Anthem_001195318 | Insys_Anthem_001195318 |
| Insys_Anthem_001195319 | Insys_Anthem_001195319 |
| Insys_Anthem_001195320 | Insys_Anthem_001195320 |
| Insys_Anthem_001195328 | Insys_Anthem_001195328 |
| Insys_Anthem_001195330 | Insys_Anthem_001195330 |
| Insys_Anthem_001195332 | Insys_Anthem_001195332 |
| Insys_Anthem_001195336 | Insys_Anthem_001195336 |
| Insys_Anthem_001195338 | Insys_Anthem_001195338 |
| Insys_Anthem_001195340 | Insys_Anthem_001195340 |
| Insys_Anthem_001195342 | Insys_Anthem_001195342 |
| Insys_Anthem_001195343 | Insys_Anthem_001195343 |
| Insys_Anthem_001195345 | Insys_Anthem_001195345 |
| Insys_Anthem_001195347 | Insys_Anthem_001195347 |
| Insys_Anthem_001195356 | Insys_Anthem_001195356 |
| Insys_Anthem_001195357 | Insys_Anthem_001195357 |
| Insys_Anthem_001195360 | Insys_Anthem_001195360 |
| Insys_Anthem_001195361 | Insys_Anthem_001195361 |
| Insys_Anthem_001195365 | Insys_Anthem_001195365 |
| Insys_Anthem_001195367 | Insys_Anthem_001195367 |
| Insys_Anthem_001195370 | Insys_Anthem_001195370 |
| Insys_Anthem_001195377 | Insys_Anthem_001195377 |
| Insys_Anthem_001195378 | Insys_Anthem_001195378 |
| Insys_Anthem_001195382 | Insys_Anthem_001195382 |
| Insys_Anthem_001195384 | Insys_Anthem_001195384 |
| Insys_Anthem_001195386 | Insys_Anthem_001195386 |
| Insys_Anthem_001195388 | Insys_Anthem_001195388 |
| Insys_Anthem_001195389 | Insys_Anthem_001195389 |
| Insys_Anthem_001195391 | Insys_Anthem_001195391 |
| Insys_Anthem_001195394 | Insys_Anthem_001195394 |
| Insys_Anthem_001195398 | Insys_Anthem_001195398 |
| Insys_Anthem_001195400 | Insys_Anthem_001195400 |
| Insys_Anthem_001195402 | Insys_Anthem_001195402 |
| Insys_Anthem_001195403 | Insys_Anthem_001195403 |
| Insys_Anthem_001195404 | Insys_Anthem_001195404 |
| Insys_Anthem_001195406 | Insys_Anthem_001195406 |
| Insys_Anthem_001195413 | Insys_Anthem_001195413 |
| Insys_Anthem_001195414 | Insys_Anthem_001195414 |
| Insys_Anthem_001195417 | Insys_Anthem_001195417 |
| Insys_Anthem_001195418 | Insys_Anthem_001195418 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001195419 | Insys_Anthem_001195419 |
| Insys_Anthem_001195420 | Insys_Anthem_001195420 |
| Insys_Anthem_001195421 | Insys_Anthem_001195421 |
| Insys_Anthem_001195432 | Insys_Anthem_001195432 |
| Insys_Anthem_001195433 | Insys_Anthem_001195433 |
| Insys_Anthem_001195434 | Insys_Anthem_001195434 |
| Insys_Anthem_001195435 | Insys_Anthem_001195435 |
| Insys_Anthem_001195438 | Insys_Anthem_001195438 |
| Insys_Anthem_001195445 | Insys_Anthem_001195445 |
| Insys_Anthem_001195455 | Insys_Anthem_001195455 |
| Insys_Anthem_001195464 | Insys_Anthem_001195464 |
| Insys_Anthem_001195465 | Insys_Anthem_001195465 |
| Insys_Anthem_001195467 | Insys_Anthem_001195467 |
| Insys_Anthem_001195468 | Insys_Anthem_001195468 |
| Insys_Anthem_001195469 | Insys_Anthem_001195469 |
| Insys_Anthem_001195470 | Insys_Anthem_001195470 |
| Insys_Anthem_001195474 | Insys_Anthem_001195474 |
| Insys_Anthem_001195476 | Insys_Anthem_001195476 |
| Insys_Anthem_001195483 | Insys_Anthem_001195483 |
| Insys_Anthem_001195486 | Insys_Anthem_001195486 |
| Insys_Anthem_001195489 | Insys_Anthem_001195489 |
| Insys_Anthem_001195492 | Insys_Anthem_001195492 |
| Insys_Anthem_001195493 | Insys_Anthem_001195493 |
| Insys_Anthem_001195501 | Insys_Anthem_001195501 |
| Insys_Anthem_001195503 | Insys_Anthem_001195503 |
| Insys_Anthem_001195507 | Insys_Anthem_001195507 |
| Insys_Anthem_001195508 | Insys_Anthem_001195508 |
| Insys_Anthem_001195513 | Insys_Anthem_001195513 |
| Insys_Anthem_001195517 | Insys_Anthem_001195517 |
| Insys_Anthem_001195519 | Insys_Anthem_001195519 |
| Insys_Anthem_001195525 | Insys_Anthem_001195525 |
| Insys_Anthem_001195526 | Insys_Anthem_001195526 |
| Insys_Anthem_001195530 | Insys_Anthem_001195530 |
| Insys_Anthem_001195532 | Insys_Anthem_001195532 |
| Insys_Anthem_001195537 | Insys_Anthem_001195537 |
| Insys_Anthem_001195538 | Insys_Anthem_001195538 |
| Insys_Anthem_001195543 | Insys_Anthem_001195543 |
| Insys_Anthem_001195548 | Insys_Anthem_001195548 |
| Insys_Anthem_001195553 | Insys_Anthem_001195553 |
| Insys_Anthem_001195555 | Insys_Anthem_001195555 |
| Insys_Anthem_001195558 | Insys_Anthem_001195558 |
| Insys_Anthem_001195559 | Insys_Anthem_001195559 |
| Insys_Anthem_001195561 | Insys_Anthem_001195561 |
| Insys_Anthem_001195563 | Insys_Anthem_001195563 |
| Insys_Anthem_001195567 | Insys_Anthem_001195567 |
| Insys_Anthem_001195568 | Insys_Anthem_001195568 |
| Insys_Anthem_001195569 | Insys_Anthem_001195569 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001195570 | Insys_Anthem_001195570 |
| Insys_Anthem_001195572 | Insys_Anthem_001195572 |
| Insys_Anthem_001195575 | Insys_Anthem_001195575 |
| Insys_Anthem_001195579 | Insys_Anthem_001195579 |
| Insys_Anthem_001195583 | Insys_Anthem_001195583 |
| Insys_Anthem_001195584 | Insys_Anthem_001195584 |
| Insys_Anthem_001195587 | Insys_Anthem_001195587 |
| Insys_Anthem_001195589 | Insys_Anthem_001195589 |
| Insys_Anthem_001195594 | Insys_Anthem_001195594 |
| Insys_Anthem_001195595 | Insys_Anthem_001195595 |
| Insys_Anthem_001195597 | Insys_Anthem_001195597 |
| Insys_Anthem_001195608 | Insys_Anthem_001195608 |
| Insys_Anthem_001195613 | Insys_Anthem_001195613 |
| Insys_Anthem_001195614 | Insys_Anthem_001195614 |
| Insys_Anthem_001195615 | Insys_Anthem_001195615 |
| Insys_Anthem_001195617 | Insys_Anthem_001195617 |
| Insys_Anthem_001195618 | Insys_Anthem_001195618 |
| Insys_Anthem_001195620 | Insys_Anthem_001195620 |
| Insys_Anthem_001195621 | Insys_Anthem_001195621 |
| Insys_Anthem_001195623 | Insys_Anthem_001195623 |
| Insys_Anthem_001195625 | Insys_Anthem_001195625 |
| Insys_Anthem_001195628 | Insys_Anthem_001195628 |
| Insys_Anthem_001195629 | Insys_Anthem_001195629 |
| Insys_Anthem_001195637 | Insys_Anthem_001195637 |
| Insys_Anthem_001195638 | Insys_Anthem_001195638 |
| Insys_Anthem_001195642 | Insys_Anthem_001195642 |
| Insys_Anthem_001195643 | Insys_Anthem_001195643 |
| Insys_Anthem_001195651 | Insys_Anthem_001195651 |
| Insys_Anthem_001195658 | Insys_Anthem_001195658 |
| Insys_Anthem_001195659 | Insys_Anthem_001195659 |
| Insys_Anthem_001195660 | Insys_Anthem_001195660 |
| Insys_Anthem_001195661 | Insys_Anthem_001195661 |
| Insys_Anthem_001195670 | Insys_Anthem_001195670 |
| Insys_Anthem_001195672 | Insys_Anthem_001195672 |
| Insys_Anthem_001195674 | Insys_Anthem_001195674 |
| Insys_Anthem_001195677 | Insys_Anthem_001195677 |
| Insys_Anthem_001195679 | Insys_Anthem_001195679 |
| Insys_Anthem_001195680 | Insys_Anthem_001195680 |
| Insys_Anthem_001195682 | Insys_Anthem_001195682 |
| Insys_Anthem_001195684 | Insys_Anthem_001195684 |
| Insys_Anthem_001195690 | Insys_Anthem_001195690 |
| Insys_Anthem_001195691 | Insys_Anthem_001195691 |
| Insys_Anthem_001195692 | Insys_Anthem_001195692 |
| Insys_Anthem_001195693 | Insys_Anthem_001195693 |
| Insys_Anthem_001195694 | Insys_Anthem_001195694 |
| Insys_Anthem_001195698 | Insys_Anthem_001195698 |
| Insys_Anthem_001195704 | Insys_Anthem_001195704 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001195706 | Insys_Anthem_001195706 |
| Insys_Anthem_001195718 | Insys_Anthem_001195718 |
| Insys_Anthem_001195719 | Insys_Anthem_001195719 |
| Insys_Anthem_001195722 | Insys_Anthem_001195722 |
| Insys_Anthem_001195723 | Insys_Anthem_001195723 |
| Insys_Anthem_001195724 | Insys_Anthem_001195724 |
| Insys_Anthem_001195726 | Insys_Anthem_001195726 |
| Insys_Anthem_001195727 | Insys_Anthem_001195727 |
| Insys_Anthem_001195731 | Insys_Anthem_001195731 |
| Insys_Anthem_001195733 | Insys_Anthem_001195733 |
| Insys_Anthem_001195734 | Insys_Anthem_001195734 |
| Insys_Anthem_001195735 | Insys_Anthem_001195735 |
| Insys_Anthem_001195736 | Insys_Anthem_001195736 |
| Insys_Anthem_001195741 | Insys_Anthem_001195741 |
| Insys_Anthem_001195742 | Insys_Anthem_001195742 |
| Insys_Anthem_001195743 | Insys_Anthem_001195743 |
| Insys_Anthem_001195745 | Insys_Anthem_001195745 |
| Insys_Anthem_001195746 | Insys_Anthem_001195746 |
| Insys_Anthem_001195747 | Insys_Anthem_001195747 |
| Insys_Anthem_001195751 | Insys_Anthem_001195751 |
| Insys_Anthem_001195752 | Insys_Anthem_001195752 |
| Insys_Anthem_001195757 | Insys_Anthem_001195757 |
| Insys_Anthem_001195758 | Insys_Anthem_001195758 |
| Insys_Anthem_001195762 | Insys_Anthem_001195762 |
| Insys_Anthem_001195764 | Insys_Anthem_001195764 |
| Insys_Anthem_001195766 | Insys_Anthem_001195766 |
| Insys_Anthem_001195768 | Insys_Anthem_001195768 |
| Insys_Anthem_001195769 | Insys_Anthem_001195769 |
| Insys_Anthem_001195770 | Insys_Anthem_001195770 |
| Insys_Anthem_001195771 | Insys_Anthem_001195771 |
| Insys_Anthem_001195774 | Insys_Anthem_001195774 |
| Insys_Anthem_001195778 | Insys_Anthem_001195778 |
| Insys_Anthem_001195779 | Insys_Anthem_001195779 |
| Insys_Anthem_001195785 | Insys_Anthem_001195785 |
| Insys_Anthem_001195792 | Insys_Anthem_001195792 |
| Insys_Anthem_001195794 | Insys_Anthem_001195794 |
| Insys_Anthem_001195795 | Insys_Anthem_001195795 |
| Insys_Anthem_001195796 | Insys_Anthem_001195796 |
| Insys_Anthem_001195798 | Insys_Anthem_001195798 |
| Insys_Anthem_001195799 | Insys_Anthem_001195799 |
| Insys_Anthem_001195800 | Insys_Anthem_001195800 |
| Insys_Anthem_001195808 | Insys_Anthem_001195808 |
| Insys_Anthem_001195810 | Insys_Anthem_001195810 |
| Insys_Anthem_001195812 | Insys_Anthem_001195812 |
| Insys_Anthem_001195818 | Insys_Anthem_001195818 |
| Insys_Anthem_001195820 | Insys_Anthem_001195820 |
| Insys_Anthem_001195823 | Insys_Anthem_001195823 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001195827 | Insys_Anthem_001195827 |
| Insys_Anthem_001195832 | Insys_Anthem_001195832 |
| Insys_Anthem_001195834 | Insys_Anthem_001195834 |
| Insys_Anthem_001195837 | Insys_Anthem_001195837 |
| Insys_Anthem_001195838 | Insys_Anthem_001195838 |
| Insys_Anthem_001195839 | Insys_Anthem_001195839 |
| Insys_Anthem_001195840 | Insys_Anthem_001195840 |
| Insys_Anthem_001195847 | Insys_Anthem_001195847 |
| Insys_Anthem_001195850 | Insys_Anthem_001195850 |
| Insys_Anthem_001195853 | Insys_Anthem_001195853 |
| Insys_Anthem_001195854 | Insys_Anthem_001195854 |
| Insys_Anthem_001195856 | Insys_Anthem_001195856 |
| Insys_Anthem_001195859 | Insys_Anthem_001195859 |
| Insys_Anthem_001195865 | Insys_Anthem_001195865 |
| Insys_Anthem_001195870 | Insys_Anthem_001195870 |
| Insys_Anthem_001195872 | Insys_Anthem_001195872 |
| Insys_Anthem_001195878 | Insys_Anthem_001195878 |
| Insys_Anthem_001195881 | Insys_Anthem_001195881 |
| Insys_Anthem_001195890 | Insys_Anthem_001195890 |
| Insys_Anthem_001195894 | Insys_Anthem_001195894 |
| Insys_Anthem_001195896 | Insys_Anthem_001195896 |
| Insys_Anthem_001195899 | Insys_Anthem_001195899 |
| Insys_Anthem_001195900 | Insys_Anthem_001195900 |
| Insys_Anthem_001195905 | Insys_Anthem_001195905 |
| Insys_Anthem_001195912 | Insys_Anthem_001195912 |
| Insys_Anthem_001195915 | Insys_Anthem_001195915 |
| Insys_Anthem_001195918 | Insys_Anthem_001195918 |
| Insys_Anthem_001195920 | Insys_Anthem_001195920 |
| Insys_Anthem_001195922 | Insys_Anthem_001195922 |
| Insys_Anthem_001195930 | Insys_Anthem_001195930 |
| Insys_Anthem_001195932 | Insys_Anthem_001195932 |
| Insys_Anthem_001195936 | Insys_Anthem_001195936 |
| Insys_Anthem_001195937 | Insys_Anthem_001195937 |
| Insys_Anthem_001195939 | Insys_Anthem_001195939 |
| Insys_Anthem_001195942 | Insys_Anthem_001195942 |
| Insys_Anthem_001195946 | Insys_Anthem_001195946 |
| Insys_Anthem_001195947 | Insys_Anthem_001195947 |
| Insys_Anthem_001195950 | Insys_Anthem_001195950 |
| Insys_Anthem_001195951 | Insys_Anthem_001195951 |
| Insys_Anthem_001195958 | Insys_Anthem_001195958 |
| Insys_Anthem_001195959 | Insys_Anthem_001195959 |
| Insys_Anthem_001195960 | Insys_Anthem_001195960 |
| Insys_Anthem_001195964 | Insys_Anthem_001195964 |
| Insys_Anthem_001195967 | Insys_Anthem_001195967 |
| Insys_Anthem_001195971 | Insys_Anthem_001195971 |
| Insys_Anthem_001195972 | Insys_Anthem_001195972 |
| Insys_Anthem_001195975 | Insys_Anthem_001195975 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001195978 | Insys_Anthem_001195978 |
| Insys_Anthem_001195979 | Insys_Anthem_001195979 |
| Insys_Anthem_001195980 | Insys_Anthem_001195980 |
| Insys_Anthem_001195982 | Insys_Anthem_001195982 |
| Insys_Anthem_001195984 | Insys_Anthem_001195984 |
| Insys_Anthem_001195993 | Insys_Anthem_001195993 |
| Insys_Anthem_001195994 | Insys_Anthem_001195994 |
| Insys_Anthem_001195998 | Insys_Anthem_001195998 |
| Insys_Anthem_001196004 | Insys_Anthem_001196004 |
| Insys_Anthem_001196005 | Insys_Anthem_001196005 |
| Insys_Anthem_001196006 | Insys_Anthem_001196006 |
| Insys_Anthem_001196007 | Insys_Anthem_001196007 |
| Insys_Anthem_001196011 | Insys_Anthem_001196011 |
| Insys_Anthem_001196014 | Insys_Anthem_001196014 |
| Insys_Anthem_001196016 | Insys_Anthem_001196016 |
| Insys_Anthem_001196018 | Insys_Anthem_001196018 |
| Insys_Anthem_001196019 | Insys_Anthem_001196019 |
| Insys_Anthem_001196021 | Insys_Anthem_001196021 |
| Insys_Anthem_001196023 | Insys_Anthem_001196023 |
| Insys_Anthem_001196026 | Insys_Anthem_001196026 |
| Insys_Anthem_001196028 | Insys_Anthem_001196028 |
| Insys_Anthem_001196030 | Insys_Anthem_001196030 |
| Insys_Anthem_001196034 | Insys_Anthem_001196034 |
| Insys_Anthem_001196037 | Insys_Anthem_001196037 |
| Insys_Anthem_001196039 | Insys_Anthem_001196039 |
| Insys_Anthem_001196043 | Insys_Anthem_001196043 |
| Insys_Anthem_001196044 | Insys_Anthem_001196044 |
| Insys_Anthem_001196046 | Insys_Anthem_001196046 |
| Insys_Anthem_001196049 | Insys_Anthem_001196049 |
| Insys_Anthem_001196051 | Insys_Anthem_001196051 |
| Insys_Anthem_001196054 | Insys_Anthem_001196054 |
| Insys_Anthem_001196058 | Insys_Anthem_001196058 |
| Insys_Anthem_001196062 | Insys_Anthem_001196062 |
| Insys_Anthem_001196064 | Insys_Anthem_001196064 |
| Insys_Anthem_001196066 | Insys_Anthem_001196066 |
| Insys_Anthem_001196067 | Insys_Anthem_001196067 |
| Insys_Anthem_001196068 | Insys_Anthem_001196068 |
| Insys_Anthem_001196074 | Insys_Anthem_001196074 |
| Insys_Anthem_001196078 | Insys_Anthem_001196078 |
| Insys_Anthem_001196080 | Insys_Anthem_001196080 |
| Insys_Anthem_001196086 | Insys_Anthem_001196086 |
| Insys_Anthem_001196098 | Insys_Anthem_001196098 |
| Insys_Anthem_001196099 | Insys_Anthem_001196099 |
| Insys_Anthem_001196101 | Insys_Anthem_001196101 |
| Insys_Anthem_001196102 | Insys_Anthem_001196102 |
| Insys_Anthem_001196104 | Insys_Anthem_001196104 |
| Insys_Anthem_001196107 | Insys_Anthem_001196107 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001196109 | Insys_Anthem_001196109 |
| Insys_Anthem_001196112 | Insys_Anthem_001196112 |
| Insys_Anthem_001196116 | Insys_Anthem_001196116 |
| Insys_Anthem_001196117 | Insys_Anthem_001196117 |
| Insys_Anthem_001196118 | Insys_Anthem_001196118 |
| Insys_Anthem_001196119 | Insys_Anthem_001196119 |
| Insys_Anthem_001196125 | Insys_Anthem_001196125 |
| Insys_Anthem_001196127 | Insys_Anthem_001196127 |
| Insys_Anthem_001196128 | Insys_Anthem_001196128 |
| Insys_Anthem_001196137 | Insys_Anthem_001196137 |
| Insys_Anthem_001196138 | Insys_Anthem_001196138 |
| Insys_Anthem_001196140 | Insys_Anthem_001196140 |
| Insys_Anthem_001196145 | Insys_Anthem_001196145 |
| Insys_Anthem_001196156 | Insys_Anthem_001196156 |
| Insys_Anthem_001196157 | Insys_Anthem_001196157 |
| Insys_Anthem_001196161 | Insys_Anthem_001196161 |
| Insys_Anthem_001196162 | Insys_Anthem_001196162 |
| Insys_Anthem_001196164 | Insys_Anthem_001196164 |
| Insys_Anthem_001196168 | Insys_Anthem_001196168 |
| Insys_Anthem_001196171 | Insys_Anthem_001196171 |
| Insys_Anthem_001196173 | Insys_Anthem_001196173 |
| Insys_Anthem_001196176 | Insys_Anthem_001196176 |
| Insys_Anthem_001196184 | Insys_Anthem_001196184 |
| Insys_Anthem_001196185 | Insys_Anthem_001196185 |
| Insys_Anthem_001196188 | Insys_Anthem_001196188 |
| Insys_Anthem_001196189 | Insys_Anthem_001196189 |
| Insys_Anthem_001196190 | Insys_Anthem_001196190 |
| Insys_Anthem_001196191 | Insys_Anthem_001196191 |
| Insys_Anthem_001196192 | Insys_Anthem_001196192 |
| Insys_Anthem_001196194 | Insys_Anthem_001196194 |
| Insys_Anthem_001196197 | Insys_Anthem_001196197 |
| Insys_Anthem_001196198 | Insys_Anthem_001196198 |
| Insys_Anthem_001196205 | Insys_Anthem_001196205 |
| Insys_Anthem_001196211 | Insys_Anthem_001196211 |
| Insys_Anthem_001196212 | Insys_Anthem_001196212 |
| Insys_Anthem_001196214 | Insys_Anthem_001196214 |
| Insys_Anthem_001196217 | Insys_Anthem_001196217 |
| Insys_Anthem_001196219 | Insys_Anthem_001196219 |
| Insys_Anthem_001196220 | Insys_Anthem_001196220 |
| Insys_Anthem_001196226 | Insys_Anthem_001196226 |
| Insys_Anthem_001196227 | Insys_Anthem_001196227 |
| Insys_Anthem_001196229 | Insys_Anthem_001196229 |
| Insys_Anthem_001196231 | Insys_Anthem_001196231 |
| Insys_Anthem_001196232 | Insys_Anthem_001196232 |
| Insys_Anthem_001196236 | Insys_Anthem_001196236 |
| Insys_Anthem_001196239 | Insys_Anthem_001196239 |
| Insys_Anthem_001196240 | Insys_Anthem_001196240 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001196241 | Insys_Anthem_001196241 |
| Insys_Anthem_001196243 | Insys_Anthem_001196243 |
| Insys_Anthem_001196254 | Insys_Anthem_001196254 |
| Insys_Anthem_001196259 | Insys_Anthem_001196259 |
| Insys_Anthem_001196264 | Insys_Anthem_001196264 |
| Insys_Anthem_001196265 | Insys_Anthem_001196265 |
| Insys_Anthem_001196266 | Insys_Anthem_001196266 |
| Insys_Anthem_001196267 | Insys_Anthem_001196267 |
| Insys_Anthem_001196268 | Insys_Anthem_001196268 |
| Insys_Anthem_001196272 | Insys_Anthem_001196272 |
| Insys_Anthem_001196281 | Insys_Anthem_001196281 |
| Insys_Anthem_001196282 | Insys_Anthem_001196282 |
| Insys_Anthem_001196284 | Insys_Anthem_001196284 |
| Insys_Anthem_001196286 | Insys_Anthem_001196286 |
| Insys_Anthem_001196288 | Insys_Anthem_001196288 |
| Insys_Anthem_001196289 | Insys_Anthem_001196289 |
| Insys_Anthem_001196292 | Insys_Anthem_001196292 |
| Insys_Anthem_001196293 | Insys_Anthem_001196293 |
| Insys_Anthem_001196294 | Insys_Anthem_001196294 |
| Insys_Anthem_001196301 | Insys_Anthem_001196301 |
| Insys_Anthem_001196305 | Insys_Anthem_001196305 |
| Insys_Anthem_001196306 | Insys_Anthem_001196306 |
| Insys_Anthem_001196309 | Insys_Anthem_001196309 |
| Insys_Anthem_001196311 | Insys_Anthem_001196311 |
| Insys_Anthem_001196312 | Insys_Anthem_001196312 |
| Insys_Anthem_001196316 | Insys_Anthem_001196316 |
| Insys_Anthem_001196318 | Insys_Anthem_001196318 |
| Insys_Anthem_001196324 | Insys_Anthem_001196324 |
| Insys_Anthem_001196329 | Insys_Anthem_001196329 |
| Insys_Anthem_001196330 | Insys_Anthem_001196330 |
| Insys_Anthem_001196331 | Insys_Anthem_001196331 |
| Insys_Anthem_001196334 | Insys_Anthem_001196334 |
| Insys_Anthem_001196338 | Insys_Anthem_001196338 |
| Insys_Anthem_001196341 | Insys_Anthem_001196341 |
| Insys_Anthem_001196342 | Insys_Anthem_001196342 |
| Insys_Anthem_001196345 | Insys_Anthem_001196345 |
| Insys_Anthem_001196347 | Insys_Anthem_001196347 |
| Insys_Anthem_001196348 | Insys_Anthem_001196348 |
| Insys_Anthem_001196353 | Insys_Anthem_001196353 |
| Insys_Anthem_001196355 | Insys_Anthem_001196355 |
| Insys_Anthem_001196357 | Insys_Anthem_001196357 |
| Insys_Anthem_001196360 | Insys_Anthem_001196360 |
| Insys_Anthem_001196361 | Insys_Anthem_001196361 |
| Insys_Anthem_001196362 | Insys_Anthem_001196362 |
| Insys_Anthem_001196363 | Insys_Anthem_001196363 |
| Insys_Anthem_001196366 | Insys_Anthem_001196366 |
| Insys_Anthem_001196368 | Insys_Anthem_001196368 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001196370 | Insys_Anthem_001196370 |
| Insys_Anthem_001196374 | Insys_Anthem_001196374 |
| Insys_Anthem_001196376 | Insys_Anthem_001196376 |
| Insys_Anthem_001196380 | Insys_Anthem_001196380 |
| Insys_Anthem_001196381 | Insys_Anthem_001196381 |
| Insys_Anthem_001196385 | Insys_Anthem_001196385 |
| Insys_Anthem_001196387 | Insys_Anthem_001196387 |
| Insys_Anthem_001196388 | Insys_Anthem_001196388 |
| Insys_Anthem_001196391 | Insys_Anthem_001196391 |
| Insys_Anthem_001196392 | Insys_Anthem_001196392 |
| Insys_Anthem_001196394 | Insys_Anthem_001196394 |
| Insys_Anthem_001196396 | Insys_Anthem_001196396 |
| Insys_Anthem_001196397 | Insys_Anthem_001196397 |
| Insys_Anthem_001196399 | Insys_Anthem_001196399 |
| Insys_Anthem_001196400 | Insys_Anthem_001196400 |
| Insys_Anthem_001196401 | Insys_Anthem_001196401 |
| Insys_Anthem_001196402 | Insys_Anthem_001196402 |
| Insys_Anthem_001196406 | Insys_Anthem_001196406 |
| Insys_Anthem_001196407 | Insys_Anthem_001196407 |
| Insys_Anthem_001196408 | Insys_Anthem_001196408 |
| Insys_Anthem_001196409 | Insys_Anthem_001196409 |
| Insys_Anthem_001196413 | Insys_Anthem_001196413 |
| Insys_Anthem_001196418 | Insys_Anthem_001196418 |
| Insys_Anthem_001196420 | Insys_Anthem_001196420 |
| Insys_Anthem_001196422 | Insys_Anthem_001196422 |
| Insys_Anthem_001196435 | Insys_Anthem_001196435 |
| Insys_Anthem_001196440 | Insys_Anthem_001196440 |
| Insys_Anthem_001196441 | Insys_Anthem_001196441 |
| Insys_Anthem_001196444 | Insys_Anthem_001196444 |
| Insys_Anthem_001196447 | Insys_Anthem_001196447 |
| Insys_Anthem_001196453 | Insys_Anthem_001196453 |
| Insys_Anthem_001196457 | Insys_Anthem_001196457 |
| Insys_Anthem_001196458 | Insys_Anthem_001196458 |
| Insys_Anthem_001196465 | Insys_Anthem_001196465 |
| Insys_Anthem_001196467 | Insys_Anthem_001196467 |
| Insys_Anthem_001196472 | Insys_Anthem_001196472 |
| Insys_Anthem_001196483 | Insys_Anthem_001196483 |
| Insys_Anthem_001196486 | Insys_Anthem_001196486 |
| Insys_Anthem_001196487 | Insys_Anthem_001196487 |
| Insys_Anthem_001196488 | Insys_Anthem_001196488 |
| Insys_Anthem_001196491 | Insys_Anthem_001196491 |
| Insys_Anthem_001196493 | Insys_Anthem_001196493 |
| Insys_Anthem_001196494 | Insys_Anthem_001196494 |
| Insys_Anthem_001196507 | Insys_Anthem_001196507 |
| Insys_Anthem_001196512 | Insys_Anthem_001196512 |
| Insys_Anthem_001196517 | Insys_Anthem_001196517 |
| Insys_Anthem_001196518 | Insys_Anthem_001196518 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001196522 | Insys_Anthem_001196522 |
| Insys_Anthem_001196523 | Insys_Anthem_001196523 |
| Insys_Anthem_001196524 | Insys_Anthem_001196524 |
| Insys_Anthem_001196526 | Insys_Anthem_001196526 |
| Insys_Anthem_001196527 | Insys_Anthem_001196527 |
| Insys_Anthem_001196528 | Insys_Anthem_001196528 |
| Insys_Anthem_001196529 | Insys_Anthem_001196529 |
| Insys_Anthem_001196530 | Insys_Anthem_001196530 |
| Insys_Anthem_001196534 | Insys_Anthem_001196534 |
| Insys_Anthem_001196536 | Insys_Anthem_001196536 |
| Insys_Anthem_001196540 | Insys_Anthem_001196540 |
| Insys_Anthem_001196544 | Insys_Anthem_001196544 |
| Insys_Anthem_001196550 | Insys_Anthem_001196550 |
| Insys_Anthem_001196551 | Insys_Anthem_001196551 |
| Insys_Anthem_001196563 | Insys_Anthem_001196563 |
| Insys_Anthem_001196564 | Insys_Anthem_001196564 |
| Insys_Anthem_001196565 | Insys_Anthem_001196565 |
| Insys_Anthem_001196566 | Insys_Anthem_001196566 |
| Insys_Anthem_001196575 | Insys_Anthem_001196575 |
| Insys_Anthem_001196578 | Insys_Anthem_001196578 |
| Insys_Anthem_001196580 | Insys_Anthem_001196580 |
| Insys_Anthem_001196582 | Insys_Anthem_001196582 |
| Insys_Anthem_001196587 | Insys_Anthem_001196587 |
| Insys_Anthem_001196593 | Insys_Anthem_001196593 |
| Insys_Anthem_001196594 | Insys_Anthem_001196594 |
| Insys_Anthem_001196600 | Insys_Anthem_001196600 |
| Insys_Anthem_001196601 | Insys_Anthem_001196601 |
| Insys_Anthem_001196602 | Insys_Anthem_001196602 |
| Insys_Anthem_001196604 | Insys_Anthem_001196604 |
| Insys_Anthem_001196607 | Insys_Anthem_001196607 |
| Insys_Anthem_001196608 | Insys_Anthem_001196608 |
| Insys_Anthem_001196611 | Insys_Anthem_001196611 |
| Insys_Anthem_001196617 | Insys_Anthem_001196617 |
| Insys_Anthem_001196618 | Insys_Anthem_001196618 |
| Insys_Anthem_001196628 | Insys_Anthem_001196628 |
| Insys_Anthem_001196635 | Insys_Anthem_001196635 |
| Insys_Anthem_001196643 | Insys_Anthem_001196643 |
| Insys_Anthem_001196648 | Insys_Anthem_001196648 |
| Insys_Anthem_001196649 | Insys_Anthem_001196649 |
| Insys_Anthem_001196652 | Insys_Anthem_001196652 |
| Insys_Anthem_001196660 | Insys_Anthem_001196660 |
| Insys_Anthem_001196661 | Insys_Anthem_001196661 |
| Insys_Anthem_001196663 | Insys_Anthem_001196663 |
| Insys_Anthem_001196670 | Insys_Anthem_001196670 |
| Insys_Anthem_001196671 | Insys_Anthem_001196671 |
| Insys_Anthem_001196673 | Insys_Anthem_001196673 |
| Insys_Anthem_001196677 | Insys_Anthem_001196677 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001196679 | Insys_Anthem_001196679 |
| Insys_Anthem_001196680 | Insys_Anthem_001196680 |
| Insys_Anthem_001196681 | Insys_Anthem_001196681 |
| Insys_Anthem_001196688 | Insys_Anthem_001196688 |
| Insys_Anthem_001196689 | Insys_Anthem_001196689 |
| Insys_Anthem_001196690 | Insys_Anthem_001196690 |
| Insys_Anthem_001196696 | Insys_Anthem_001196696 |
| Insys_Anthem_001196698 | Insys_Anthem_001196698 |
| Insys_Anthem_001196699 | Insys_Anthem_001196699 |
| Insys_Anthem_001196700 | Insys_Anthem_001196700 |
| Insys_Anthem_001196701 | Insys_Anthem_001196701 |
| Insys_Anthem_001196702 | Insys_Anthem_001196702 |
| Insys_Anthem_001196709 | Insys_Anthem_001196709 |
| Insys_Anthem_001196714 | Insys_Anthem_001196714 |
| Insys_Anthem_001196718 | Insys_Anthem_001196718 |
| Insys_Anthem_001196722 | Insys_Anthem_001196722 |
| Insys_Anthem_001196723 | Insys_Anthem_001196723 |
| Insys_Anthem_001196728 | Insys_Anthem_001196728 |
| Insys_Anthem_001196731 | Insys_Anthem_001196731 |
| Insys_Anthem_001196736 | Insys_Anthem_001196736 |
| Insys_Anthem_001196738 | Insys_Anthem_001196738 |
| Insys_Anthem_001196741 | Insys_Anthem_001196741 |
| Insys_Anthem_001196748 | Insys_Anthem_001196748 |
| Insys_Anthem_001196749 | Insys_Anthem_001196749 |
| Insys_Anthem_001196752 | Insys_Anthem_001196752 |
| Insys_Anthem_001196755 | Insys_Anthem_001196755 |
| Insys_Anthem_001196759 | Insys_Anthem_001196759 |
| Insys_Anthem_001196762 | Insys_Anthem_001196762 |
| Insys_Anthem_001196763 | Insys_Anthem_001196763 |
| Insys_Anthem_001196766 | Insys_Anthem_001196766 |
| Insys_Anthem_001196767 | Insys_Anthem_001196767 |
| Insys_Anthem_001196768 | Insys_Anthem_001196768 |
| Insys_Anthem_001196770 | Insys_Anthem_001196770 |
| Insys_Anthem_001196773 | Insys_Anthem_001196773 |
| Insys_Anthem_001196775 | Insys_Anthem_001196775 |
| Insys_Anthem_001196777 | Insys_Anthem_001196777 |
| Insys_Anthem_001196778 | Insys_Anthem_001196778 |
| Insys_Anthem_001196797 | Insys_Anthem_001196797 |
| Insys_Anthem_001196799 | Insys_Anthem_001196799 |
| Insys_Anthem_001196800 | Insys_Anthem_001196800 |
| Insys_Anthem_001196801 | Insys_Anthem_001196801 |
| Insys_Anthem_001196806 | Insys_Anthem_001196806 |
| Insys_Anthem_001196808 | Insys_Anthem_001196808 |
| Insys_Anthem_001196810 | Insys_Anthem_001196810 |
| Insys_Anthem_001196812 | Insys_Anthem_001196812 |
| Insys_Anthem_001196815 | Insys_Anthem_001196815 |
| Insys_Anthem_001196816 | Insys_Anthem_001196816 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001196820 | Insys_Anthem_001196820 |
| Insys_Anthem_001196822 | Insys_Anthem_001196822 |
| Insys_Anthem_001196827 | Insys_Anthem_001196827 |
| Insys_Anthem_001196829 | Insys_Anthem_001196829 |
| Insys_Anthem_001196830 | Insys_Anthem_001196830 |
| Insys_Anthem_001196831 | Insys_Anthem_001196831 |
| Insys_Anthem_001196837 | Insys_Anthem_001196837 |
| Insys_Anthem_001196841 | Insys_Anthem_001196841 |
| Insys_Anthem_001196844 | Insys_Anthem_001196844 |
| Insys_Anthem_001196846 | Insys_Anthem_001196846 |
| Insys_Anthem_001196847 | Insys_Anthem_001196847 |
| Insys_Anthem_001196850 | Insys_Anthem_001196850 |
| Insys_Anthem_001196851 | Insys_Anthem_001196851 |
| Insys_Anthem_001196854 | Insys_Anthem_001196854 |
| Insys_Anthem_001196856 | Insys_Anthem_001196856 |
| Insys_Anthem_001196857 | Insys_Anthem_001196857 |
| Insys_Anthem_001196861 | Insys_Anthem_001196861 |
| Insys_Anthem_001196865 | Insys_Anthem_001196865 |
| Insys_Anthem_001196868 | Insys_Anthem_001196868 |
| Insys_Anthem_001196873 | Insys_Anthem_001196873 |
| Insys_Anthem_001196876 | Insys_Anthem_001196876 |
| Insys_Anthem_001196877 | Insys_Anthem_001196877 |
| Insys_Anthem_001196881 | Insys_Anthem_001196881 |
| Insys_Anthem_001196884 | Insys_Anthem_001196884 |
| Insys_Anthem_001196889 | Insys_Anthem_001196889 |
| Insys_Anthem_001196892 | Insys_Anthem_001196892 |
| Insys_Anthem_001196893 | Insys_Anthem_001196893 |
| Insys_Anthem_001196894 | Insys_Anthem_001196894 |
| Insys_Anthem_001196897 | Insys_Anthem_001196897 |
| Insys_Anthem_001196899 | Insys_Anthem_001196899 |
| Insys_Anthem_001196902 | Insys_Anthem_001196902 |
| Insys_Anthem_001196904 | Insys_Anthem_001196904 |
| Insys_Anthem_001196905 | Insys_Anthem_001196905 |
| Insys_Anthem_001196906 | Insys_Anthem_001196906 |
| Insys_Anthem_001196908 | Insys_Anthem_001196908 |
| Insys_Anthem_001196910 | Insys_Anthem_001196910 |
| Insys_Anthem_001196911 | Insys_Anthem_001196911 |
| Insys_Anthem_001196915 | Insys_Anthem_001196915 |
| Insys_Anthem_001196918 | Insys_Anthem_001196918 |
| Insys_Anthem_001196919 | Insys_Anthem_001196919 |
| Insys_Anthem_001196921 | Insys_Anthem_001196921 |
| Insys_Anthem_001196925 | Insys_Anthem_001196925 |
| Insys_Anthem_001196926 | Insys_Anthem_001196926 |
| Insys_Anthem_001196930 | Insys_Anthem_001196930 |
| Insys_Anthem_001196931 | Insys_Anthem_001196931 |
| Insys_Anthem_001196936 | Insys_Anthem_001196936 |
| Insys_Anthem_001196937 | Insys_Anthem_001196937 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001196944 | Insys_Anthem_001196944 |
| Insys_Anthem_001196946 | Insys_Anthem_001196946 |
| Insys_Anthem_001196947 | Insys_Anthem_001196947 |
| Insys_Anthem_001196948 | Insys_Anthem_001196948 |
| Insys_Anthem_001196951 | Insys_Anthem_001196951 |
| Insys_Anthem_001196962 | Insys_Anthem_001196962 |
| Insys_Anthem_001196969 | Insys_Anthem_001196969 |
| Insys_Anthem_001196971 | Insys_Anthem_001196971 |
| Insys_Anthem_001196976 | Insys_Anthem_001196976 |
| Insys_Anthem_001196983 | Insys_Anthem_001196983 |
| Insys_Anthem_001196990 | Insys_Anthem_001196990 |
| Insys_Anthem_001196991 | Insys_Anthem_001196991 |
| Insys_Anthem_001196999 | Insys_Anthem_001196999 |
| Insys_Anthem_001197000 | Insys_Anthem_001197000 |
| Insys_Anthem_001197002 | Insys_Anthem_001197002 |
| Insys_Anthem_001197007 | Insys_Anthem_001197007 |
| Insys_Anthem_001197008 | Insys_Anthem_001197008 |
| Insys_Anthem_001197010 | Insys_Anthem_001197010 |
| Insys_Anthem_001197011 | Insys_Anthem_001197011 |
| Insys_Anthem_001197014 | Insys_Anthem_001197014 |
| Insys_Anthem_001197016 | Insys_Anthem_001197016 |
| Insys_Anthem_001197021 | Insys_Anthem_001197021 |
| Insys_Anthem_001197025 | Insys_Anthem_001197025 |
| Insys_Anthem_001197027 | Insys_Anthem_001197027 |
| Insys_Anthem_001197029 | Insys_Anthem_001197029 |
| Insys_Anthem_001197032 | Insys_Anthem_001197032 |
| Insys_Anthem_001197033 | Insys_Anthem_001197033 |
| Insys_Anthem_001197035 | Insys_Anthem_001197035 |
| Insys_Anthem_001197036 | Insys_Anthem_001197036 |
| Insys_Anthem_001197041 | Insys_Anthem_001197041 |
| Insys_Anthem_001197042 | Insys_Anthem_001197042 |
| Insys_Anthem_001197045 | Insys_Anthem_001197045 |
| Insys_Anthem_001197046 | Insys_Anthem_001197046 |
| Insys_Anthem_001197051 | Insys_Anthem_001197051 |
| Insys_Anthem_001197052 | Insys_Anthem_001197052 |
| Insys_Anthem_001197055 | Insys_Anthem_001197055 |
| Insys_Anthem_001197056 | Insys_Anthem_001197056 |
| Insys_Anthem_001197057 | Insys_Anthem_001197057 |
| Insys_Anthem_001197058 | Insys_Anthem_001197058 |
| Insys_Anthem_001197059 | Insys_Anthem_001197059 |
| Insys_Anthem_001197061 | Insys_Anthem_001197061 |
| Insys_Anthem_001197064 | Insys_Anthem_001197064 |
| Insys_Anthem_001197065 | Insys_Anthem_001197065 |
| Insys_Anthem_001197066 | Insys_Anthem_001197066 |
| Insys_Anthem_001197075 | Insys_Anthem_001197075 |
| Insys_Anthem_001197078 | Insys_Anthem_001197078 |
| Insys_Anthem_001197090 | Insys_Anthem_001197090 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001197091 | Insys_Anthem_001197091 |
| Insys_Anthem_001197095 | Insys_Anthem_001197095 |
| Insys_Anthem_001197098 | Insys_Anthem_001197098 |
| Insys_Anthem_001197100 | Insys_Anthem_001197100 |
| Insys_Anthem_001197103 | Insys_Anthem_001197103 |
| Insys_Anthem_001197105 | Insys_Anthem_001197105 |
| Insys_Anthem_001197106 | Insys_Anthem_001197106 |
| Insys_Anthem_001197107 | Insys_Anthem_001197107 |
| Insys_Anthem_001197108 | Insys_Anthem_001197108 |
| Insys_Anthem_001197112 | Insys_Anthem_001197112 |
| Insys_Anthem_001197113 | Insys_Anthem_001197113 |
| Insys_Anthem_001197124 | Insys_Anthem_001197124 |
| Insys_Anthem_001197127 | Insys_Anthem_001197127 |
| Insys_Anthem_001197133 | Insys_Anthem_001197133 |
| Insys_Anthem_001197136 | Insys_Anthem_001197136 |
| Insys_Anthem_001197142 | Insys_Anthem_001197142 |
| Insys_Anthem_001197143 | Insys_Anthem_001197143 |
| Insys_Anthem_001197151 | Insys_Anthem_001197151 |
| Insys_Anthem_001197153 | Insys_Anthem_001197153 |
| Insys_Anthem_001197155 | Insys_Anthem_001197155 |
| Insys_Anthem_001197161 | Insys_Anthem_001197161 |
| Insys_Anthem_001197163 | Insys_Anthem_001197163 |
| Insys_Anthem_001197164 | Insys_Anthem_001197164 |
| Insys_Anthem_001197169 | Insys_Anthem_001197169 |
| Insys_Anthem_001197170 | Insys_Anthem_001197170 |
| Insys_Anthem_001197172 | Insys_Anthem_001197172 |
| Insys_Anthem_001197176 | Insys_Anthem_001197176 |
| Insys_Anthem_001197177 | Insys_Anthem_001197177 |
| Insys_Anthem_001197181 | Insys_Anthem_001197181 |
| Insys_Anthem_001197182 | Insys_Anthem_001197182 |
| Insys_Anthem_001197183 | Insys_Anthem_001197183 |
| Insys_Anthem_001197184 | Insys_Anthem_001197184 |
| Insys_Anthem_001197185 | Insys_Anthem_001197185 |
| Insys_Anthem_001197187 | Insys_Anthem_001197187 |
| Insys_Anthem_001197189 | Insys_Anthem_001197189 |
| Insys_Anthem_001197194 | Insys_Anthem_001197194 |
| Insys_Anthem_001197196 | Insys_Anthem_001197196 |
| Insys_Anthem_001197199 | Insys_Anthem_001197199 |
| Insys_Anthem_001197203 | Insys_Anthem_001197203 |
| Insys_Anthem_001197205 | Insys_Anthem_001197205 |
| Insys_Anthem_001197210 | Insys_Anthem_001197210 |
| Insys_Anthem_001197214 | Insys_Anthem_001197214 |
| Insys_Anthem_001197216 | Insys_Anthem_001197216 |
| Insys_Anthem_001197219 | Insys_Anthem_001197219 |
| Insys_Anthem_001197227 | Insys_Anthem_001197227 |
| Insys_Anthem_001197233 | Insys_Anthem_001197233 |
| Insys_Anthem_001197234 | Insys_Anthem_001197234 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001197235 | Insys_Anthem_001197235 |
| Insys_Anthem_001197237 | Insys_Anthem_001197237 |
| Insys_Anthem_001197241 | Insys_Anthem_001197241 |
| Insys_Anthem_001197246 | Insys_Anthem_001197246 |
| Insys_Anthem_001197249 | Insys_Anthem_001197249 |
| Insys_Anthem_001197254 | Insys_Anthem_001197254 |
| Insys_Anthem_001197257 | Insys_Anthem_001197257 |
| Insys_Anthem_001197260 | Insys_Anthem_001197260 |
| Insys_Anthem_001197266 | Insys_Anthem_001197266 |
| Insys_Anthem_001197268 | Insys_Anthem_001197268 |
| Insys_Anthem_001197272 | Insys_Anthem_001197272 |
| Insys_Anthem_001197273 | Insys_Anthem_001197273 |
| Insys_Anthem_001197274 | Insys_Anthem_001197274 |
| Insys_Anthem_001197275 | Insys_Anthem_001197275 |
| Insys_Anthem_001197286 | Insys_Anthem_001197286 |
| Insys_Anthem_001197292 | Insys_Anthem_001197292 |
| Insys_Anthem_001197293 | Insys_Anthem_001197293 |
| Insys_Anthem_001197298 | Insys_Anthem_001197298 |
| Insys_Anthem_001197300 | Insys_Anthem_001197300 |
| Insys_Anthem_001197302 | Insys_Anthem_001197302 |
| Insys_Anthem_001197308 | Insys_Anthem_001197308 |
| Insys_Anthem_001197312 | Insys_Anthem_001197312 |
| Insys_Anthem_001197315 | Insys_Anthem_001197315 |
| Insys_Anthem_001197316 | Insys_Anthem_001197316 |
| Insys_Anthem_001197319 | Insys_Anthem_001197319 |
| Insys_Anthem_001197320 | Insys_Anthem_001197320 |
| Insys_Anthem_001197321 | Insys_Anthem_001197321 |
| Insys_Anthem_001197324 | Insys_Anthem_001197324 |
| Insys_Anthem_001197325 | Insys_Anthem_001197325 |
| Insys_Anthem_001197327 | Insys_Anthem_001197327 |
| Insys_Anthem_001197330 | Insys_Anthem_001197330 |
| Insys_Anthem_001197332 | Insys_Anthem_001197332 |
| Insys_Anthem_001197337 | Insys_Anthem_001197337 |
| Insys_Anthem_001197343 | Insys_Anthem_001197343 |
| Insys_Anthem_001197344 | Insys_Anthem_001197344 |
| Insys_Anthem_001197346 | Insys_Anthem_001197346 |
| Insys_Anthem_001197348 | Insys_Anthem_001197348 |
| Insys_Anthem_001197349 | Insys_Anthem_001197349 |
| Insys_Anthem_001197358 | Insys_Anthem_001197358 |
| Insys_Anthem_001197362 | Insys_Anthem_001197362 |
| Insys_Anthem_001197363 | Insys_Anthem_001197363 |
| Insys_Anthem_001197364 | Insys_Anthem_001197364 |
| Insys_Anthem_001197365 | Insys_Anthem_001197365 |
| Insys_Anthem_001197366 | Insys_Anthem_001197366 |
| Insys_Anthem_001197368 | Insys_Anthem_001197368 |
| Insys_Anthem_001197374 | Insys_Anthem_001197374 |
| Insys_Anthem_001197375 | Insys_Anthem_001197375 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001197376 | Insys_Anthem_001197376 |
| Insys_Anthem_001197377 | Insys_Anthem_001197377 |
| Insys_Anthem_001197381 | Insys_Anthem_001197381 |
| Insys_Anthem_001197384 | Insys_Anthem_001197384 |
| Insys_Anthem_001197385 | Insys_Anthem_001197385 |
| Insys_Anthem_001197388 | Insys_Anthem_001197388 |
| Insys_Anthem_001197391 | Insys_Anthem_001197391 |
| Insys_Anthem_001197392 | Insys_Anthem_001197392 |
| Insys_Anthem_001197393 | Insys_Anthem_001197393 |
| Insys_Anthem_001197396 | Insys_Anthem_001197396 |
| Insys_Anthem_001197400 | Insys_Anthem_001197400 |
| Insys_Anthem_001197403 | Insys_Anthem_001197403 |
| Insys_Anthem_001197405 | Insys_Anthem_001197405 |
| Insys_Anthem_001197408 | Insys_Anthem_001197408 |
| Insys_Anthem_001197410 | Insys_Anthem_001197410 |
| Insys_Anthem_001197413 | Insys_Anthem_001197413 |
| Insys_Anthem_001197414 | Insys_Anthem_001197414 |
| Insys_Anthem_001197415 | Insys_Anthem_001197415 |
| Insys_Anthem_001197427 | Insys_Anthem_001197427 |
| Insys_Anthem_001197429 | Insys_Anthem_001197429 |
| Insys_Anthem_001197431 | Insys_Anthem_001197431 |
| Insys_Anthem_001197433 | Insys_Anthem_001197433 |
| Insys_Anthem_001197434 | Insys_Anthem_001197434 |
| Insys_Anthem_001197435 | Insys_Anthem_001197435 |
| Insys_Anthem_001197444 | Insys_Anthem_001197444 |
| Insys_Anthem_001197445 | Insys_Anthem_001197445 |
| Insys_Anthem_001197447 | Insys_Anthem_001197447 |
| Insys_Anthem_001197451 | Insys_Anthem_001197451 |
| Insys_Anthem_001197452 | Insys_Anthem_001197452 |
| Insys_Anthem_001197455 | Insys_Anthem_001197455 |
| Insys_Anthem_001197457 | Insys_Anthem_001197457 |
| Insys_Anthem_001197459 | Insys_Anthem_001197459 |
| Insys_Anthem_001197462 | Insys_Anthem_001197462 |
| Insys_Anthem_001197465 | Insys_Anthem_001197465 |
| Insys_Anthem_001197467 | Insys_Anthem_001197467 |
| Insys_Anthem_001197471 | Insys_Anthem_001197471 |
| Insys_Anthem_001197472 | Insys_Anthem_001197472 |
| Insys_Anthem_001197475 | Insys_Anthem_001197475 |
| Insys_Anthem_001197478 | Insys_Anthem_001197478 |
| Insys_Anthem_001197482 | Insys_Anthem_001197482 |
| Insys_Anthem_001197483 | Insys_Anthem_001197483 |
| Insys_Anthem_001197485 | Insys_Anthem_001197485 |
| Insys_Anthem_001197488 | Insys_Anthem_001197488 |
| Insys_Anthem_001197489 | Insys_Anthem_001197489 |
| Insys_Anthem_001197492 | Insys_Anthem_001197492 |
| Insys_Anthem_001197493 | Insys_Anthem_001197493 |
| Insys_Anthem_001197495 | Insys_Anthem_001197495 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001197500 | Insys_Anthem_001197500 |
| Insys_Anthem_001197505 | Insys_Anthem_001197505 |
| Insys_Anthem_001197506 | Insys_Anthem_001197506 |
| Insys_Anthem_001197512 | Insys_Anthem_001197512 |
| Insys_Anthem_001197514 | Insys_Anthem_001197514 |
| Insys_Anthem_001197516 | Insys_Anthem_001197516 |
| Insys_Anthem_001197520 | Insys_Anthem_001197520 |
| Insys_Anthem_001197525 | Insys_Anthem_001197525 |
| Insys_Anthem_001197542 | Insys_Anthem_001197542 |
| Insys_Anthem_001197548 | Insys_Anthem_001197548 |
| Insys_Anthem_001197552 | Insys_Anthem_001197552 |
| Insys_Anthem_001197555 | Insys_Anthem_001197555 |
| Insys_Anthem_001197556 | Insys_Anthem_001197556 |
| Insys_Anthem_001197557 | Insys_Anthem_001197557 |
| Insys_Anthem_001197559 | Insys_Anthem_001197559 |
| Insys_Anthem_001197560 | Insys_Anthem_001197560 |
| Insys_Anthem_001197562 | Insys_Anthem_001197562 |
| Insys_Anthem_001197565 | Insys_Anthem_001197565 |
| Insys_Anthem_001197572 | Insys_Anthem_001197572 |
| Insys_Anthem_001197576 | Insys_Anthem_001197576 |
| Insys_Anthem_001197577 | Insys_Anthem_001197577 |
| Insys_Anthem_001197579 | Insys_Anthem_001197579 |
| Insys_Anthem_001197581 | Insys_Anthem_001197581 |
| Insys_Anthem_001197583 | Insys_Anthem_001197583 |
| Insys_Anthem_001197584 | Insys_Anthem_001197584 |
| Insys_Anthem_001197587 | Insys_Anthem_001197587 |
| Insys_Anthem_001197590 | Insys_Anthem_001197590 |
| Insys_Anthem_001197597 | Insys_Anthem_001197597 |
| Insys_Anthem_001197600 | Insys_Anthem_001197600 |
| Insys_Anthem_001197603 | Insys_Anthem_001197603 |
| Insys_Anthem_001197609 | Insys_Anthem_001197609 |
| Insys_Anthem_001197610 | Insys_Anthem_001197610 |
| Insys_Anthem_001197616 | Insys_Anthem_001197616 |
| Insys_Anthem_001197618 | Insys_Anthem_001197618 |
| Insys_Anthem_001197620 | Insys_Anthem_001197620 |
| Insys_Anthem_001197622 | Insys_Anthem_001197622 |
| Insys_Anthem_001197626 | Insys_Anthem_001197626 |
| Insys_Anthem_001197628 | Insys_Anthem_001197628 |
| Insys_Anthem_001197631 | Insys_Anthem_001197631 |
| Insys_Anthem_001197637 | Insys_Anthem_001197637 |
| Insys_Anthem_001197639 | Insys_Anthem_001197639 |
| Insys_Anthem_001197643 | Insys_Anthem_001197643 |
| Insys_Anthem_001197647 | Insys_Anthem_001197647 |
| Insys_Anthem_001197648 | Insys_Anthem_001197648 |
| Insys_Anthem_001197650 | Insys_Anthem_001197650 |
| Insys_Anthem_001197656 | Insys_Anthem_001197656 |
| Insys_Anthem_001197657 | Insys_Anthem_001197657 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001197662 | Insys_Anthem_001197662 |
| Insys_Anthem_001197664 | Insys_Anthem_001197664 |
| Insys_Anthem_001197666 | Insys_Anthem_001197666 |
| Insys_Anthem_001197668 | Insys_Anthem_001197668 |
| Insys_Anthem_001197670 | Insys_Anthem_001197670 |
| Insys_Anthem_001197674 | Insys_Anthem_001197674 |
| Insys_Anthem_001197675 | Insys_Anthem_001197675 |
| Insys_Anthem_001197676 | Insys_Anthem_001197676 |
| Insys_Anthem_001197678 | Insys_Anthem_001197678 |
| Insys_Anthem_001197680 | Insys_Anthem_001197680 |
| Insys_Anthem_001197683 | Insys_Anthem_001197683 |
| Insys_Anthem_001197685 | Insys_Anthem_001197685 |
| Insys_Anthem_001197686 | Insys_Anthem_001197686 |
| Insys_Anthem_001197688 | Insys_Anthem_001197688 |
| Insys_Anthem_001197689 | Insys_Anthem_001197689 |
| Insys_Anthem_001197690 | Insys_Anthem_001197690 |
| Insys_Anthem_001197692 | Insys_Anthem_001197692 |
| Insys_Anthem_001197693 | Insys_Anthem_001197693 |
| Insys_Anthem_001197694 | Insys_Anthem_001197694 |
| Insys_Anthem_001197699 | Insys_Anthem_001197699 |
| Insys_Anthem_001197700 | Insys_Anthem_001197700 |
| Insys_Anthem_001197701 | Insys_Anthem_001197701 |
| Insys_Anthem_001197711 | Insys_Anthem_001197711 |
| Insys_Anthem_001197714 | Insys_Anthem_001197714 |
| Insys_Anthem_001197717 | Insys_Anthem_001197717 |
| Insys_Anthem_001197719 | Insys_Anthem_001197719 |
| Insys_Anthem_001197725 | Insys_Anthem_001197725 |
| Insys_Anthem_001197726 | Insys_Anthem_001197726 |
| Insys_Anthem_001197727 | Insys_Anthem_001197727 |
| Insys_Anthem_001197728 | Insys_Anthem_001197728 |
| Insys_Anthem_001197732 | Insys_Anthem_001197732 |
| Insys_Anthem_001197734 | Insys_Anthem_001197734 |
| Insys_Anthem_001197735 | Insys_Anthem_001197735 |
| Insys_Anthem_001197736 | Insys_Anthem_001197736 |
| Insys_Anthem_001197738 | Insys_Anthem_001197738 |
| Insys_Anthem_001197741 | Insys_Anthem_001197741 |
| Insys_Anthem_001197742 | Insys_Anthem_001197742 |
| Insys_Anthem_001197744 | Insys_Anthem_001197744 |
| Insys_Anthem_001197746 | Insys_Anthem_001197746 |
| Insys_Anthem_001197749 | Insys_Anthem_001197749 |
| Insys_Anthem_001197752 | Insys_Anthem_001197752 |
| Insys_Anthem_001197753 | Insys_Anthem_001197753 |
| Insys_Anthem_001197754 | Insys_Anthem_001197754 |
| Insys_Anthem_001197763 | Insys_Anthem_001197763 |
| Insys_Anthem_001197764 | Insys_Anthem_001197764 |
| Insys_Anthem_001197766 | Insys_Anthem_001197766 |
| Insys_Anthem_001197772 | Insys_Anthem_001197772 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001197773 | Insys_Anthem_001197773 |
| Insys_Anthem_001197774 | Insys_Anthem_001197774 |
| Insys_Anthem_001197779 | Insys_Anthem_001197779 |
| Insys_Anthem_001197780 | Insys_Anthem_001197780 |
| Insys_Anthem_001197785 | Insys_Anthem_001197785 |
| Insys_Anthem_001197786 | Insys_Anthem_001197786 |
| Insys_Anthem_001197790 | Insys_Anthem_001197790 |
| Insys_Anthem_001197793 | Insys_Anthem_001197793 |
| Insys_Anthem_001197800 | Insys_Anthem_001197800 |
| Insys_Anthem_001197801 | Insys_Anthem_001197801 |
| Insys_Anthem_001197804 | Insys_Anthem_001197804 |
| Insys_Anthem_001197807 | Insys_Anthem_001197807 |
| Insys_Anthem_001197808 | Insys_Anthem_001197808 |
| Insys_Anthem_001197810 | Insys_Anthem_001197810 |
| Insys_Anthem_001197814 | Insys_Anthem_001197814 |
| Insys_Anthem_001197817 | Insys_Anthem_001197817 |
| Insys_Anthem_001197818 | Insys_Anthem_001197818 |
| Insys_Anthem_001197822 | Insys_Anthem_001197822 |
| Insys_Anthem_001197824 | Insys_Anthem_001197824 |
| Insys_Anthem_001197825 | Insys_Anthem_001197825 |
| Insys_Anthem_001197828 | Insys_Anthem_001197828 |
| Insys_Anthem_001197829 | Insys_Anthem_001197829 |
| Insys_Anthem_001197832 | Insys_Anthem_001197832 |
| Insys_Anthem_001197833 | Insys_Anthem_001197833 |
| Insys_Anthem_001197834 | Insys_Anthem_001197834 |
| Insys_Anthem_001197850 | Insys_Anthem_001197850 |
| Insys_Anthem_001197851 | Insys_Anthem_001197851 |
| Insys_Anthem_001197852 | Insys_Anthem_001197852 |
| Insys_Anthem_001197853 | Insys_Anthem_001197853 |
| Insys_Anthem_001197855 | Insys_Anthem_001197855 |
| Insys_Anthem_001197866 | Insys_Anthem_001197866 |
| Insys_Anthem_001197869 | Insys_Anthem_001197869 |
| Insys_Anthem_001197870 | Insys_Anthem_001197870 |
| Insys_Anthem_001197872 | Insys_Anthem_001197872 |
| Insys_Anthem_001197874 | Insys_Anthem_001197874 |
| Insys_Anthem_001197878 | Insys_Anthem_001197878 |
| Insys_Anthem_001197880 | Insys_Anthem_001197880 |
| Insys_Anthem_001197886 | Insys_Anthem_001197886 |
| Insys_Anthem_001197888 | Insys_Anthem_001197888 |
| Insys_Anthem_001197891 | Insys_Anthem_001197891 |
| Insys_Anthem_001197893 | Insys_Anthem_001197893 |
| Insys_Anthem_001197894 | Insys_Anthem_001197894 |
| Insys_Anthem_001197898 | Insys_Anthem_001197898 |
| Insys_Anthem_001197901 | Insys_Anthem_001197901 |
| Insys_Anthem_001197902 | Insys_Anthem_001197902 |
| Insys_Anthem_001197903 | Insys_Anthem_001197903 |
| Insys_Anthem_001197908 | Insys_Anthem_001197908 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001197910 | Insys_Anthem_001197910 |
| Insys_Anthem_001197926 | Insys_Anthem_001197926 |
| Insys_Anthem_001197929 | Insys_Anthem_001197929 |
| Insys_Anthem_001197931 | Insys_Anthem_001197931 |
| Insys_Anthem_001197933 | Insys_Anthem_001197933 |
| Insys_Anthem_001197938 | Insys_Anthem_001197938 |
| Insys_Anthem_001197940 | Insys_Anthem_001197940 |
| Insys_Anthem_001197945 | Insys_Anthem_001197945 |
| Insys_Anthem_001197946 | Insys_Anthem_001197946 |
| Insys_Anthem_001197948 | Insys_Anthem_001197948 |
| Insys_Anthem_001197951 | Insys_Anthem_001197951 |
| Insys_Anthem_001197954 | Insys_Anthem_001197954 |
| Insys_Anthem_001197955 | Insys_Anthem_001197955 |
| Insys_Anthem_001197956 | Insys_Anthem_001197956 |
| Insys_Anthem_001197959 | Insys_Anthem_001197959 |
| Insys_Anthem_001197960 | Insys_Anthem_001197960 |
| Insys_Anthem_001197961 | Insys_Anthem_001197961 |
| Insys_Anthem_001197962 | Insys_Anthem_001197962 |
| Insys_Anthem_001197963 | Insys_Anthem_001197963 |
| Insys_Anthem_001197965 | Insys_Anthem_001197965 |
| Insys_Anthem_001197969 | Insys_Anthem_001197969 |
| Insys_Anthem_001197970 | Insys_Anthem_001197970 |
| Insys_Anthem_001197972 | Insys_Anthem_001197972 |
| Insys_Anthem_001197974 | Insys_Anthem_001197974 |
| Insys_Anthem_001197975 | Insys_Anthem_001197975 |
| Insys_Anthem_001197981 | Insys_Anthem_001197981 |
| Insys_Anthem_001197982 | Insys_Anthem_001197982 |
| Insys_Anthem_001197984 | Insys_Anthem_001197984 |
| Insys_Anthem_001197985 | Insys_Anthem_001197985 |
| Insys_Anthem_001197987 | Insys_Anthem_001197987 |
| Insys_Anthem_001197989 | Insys_Anthem_001197989 |
| Insys_Anthem_001197992 | Insys_Anthem_001197992 |
| Insys_Anthem_001197994 | Insys_Anthem_001197994 |
| Insys_Anthem_001197999 | Insys_Anthem_001197999 |
| Insys_Anthem_001198000 | Insys_Anthem_001198000 |
| Insys_Anthem_001198002 | Insys_Anthem_001198002 |
| Insys_Anthem_001198009 | Insys_Anthem_001198009 |
| Insys_Anthem_001198012 | Insys_Anthem_001198012 |
| Insys_Anthem_001198013 | Insys_Anthem_001198013 |
| Insys_Anthem_001198015 | Insys_Anthem_001198015 |
| Insys_Anthem_001198017 | Insys_Anthem_001198017 |
| Insys_Anthem_001198018 | Insys_Anthem_001198018 |
| Insys_Anthem_001198020 | Insys_Anthem_001198020 |
| Insys_Anthem_001198025 | Insys_Anthem_001198025 |
| Insys_Anthem_001198026 | Insys_Anthem_001198026 |
| Insys_Anthem_001198028 | Insys_Anthem_001198028 |
| Insys_Anthem_001198034 | Insys_Anthem_001198034 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001198041 | Insys_Anthem_001198041 |
| Insys_Anthem_001198047 | Insys_Anthem_001198047 |
| Insys_Anthem_001198049 | Insys_Anthem_001198049 |
| Insys_Anthem_001198050 | Insys_Anthem_001198050 |
| Insys_Anthem_001198054 | Insys_Anthem_001198054 |
| Insys_Anthem_001198055 | Insys_Anthem_001198055 |
| Insys_Anthem_001198059 | Insys_Anthem_001198059 |
| Insys_Anthem_001198065 | Insys_Anthem_001198065 |
| Insys_Anthem_001198073 | Insys_Anthem_001198073 |
| Insys_Anthem_001198074 | Insys_Anthem_001198074 |
| Insys_Anthem_001198075 | Insys_Anthem_001198075 |
| Insys_Anthem_001198079 | Insys_Anthem_001198079 |
| Insys_Anthem_001198080 | Insys_Anthem_001198080 |
| Insys_Anthem_001198081 | Insys_Anthem_001198081 |
| Insys_Anthem_001198083 | Insys_Anthem_001198083 |
| Insys_Anthem_001198084 | Insys_Anthem_001198084 |
| Insys_Anthem_001198085 | Insys_Anthem_001198085 |
| Insys_Anthem_001198090 | Insys_Anthem_001198090 |
| Insys_Anthem_001198091 | Insys_Anthem_001198091 |
| Insys_Anthem_001198093 | Insys_Anthem_001198093 |
| Insys_Anthem_001198096 | Insys_Anthem_001198096 |
| Insys_Anthem_001198097 | Insys_Anthem_001198097 |
| Insys_Anthem_001198098 | Insys_Anthem_001198098 |
| Insys_Anthem_001198100 | Insys_Anthem_001198100 |
| Insys_Anthem_001198101 | Insys_Anthem_001198101 |
| Insys_Anthem_001198104 | Insys_Anthem_001198104 |
| Insys_Anthem_001198105 | Insys_Anthem_001198105 |
| Insys_Anthem_001198106 | Insys_Anthem_001198106 |
| Insys_Anthem_001198107 | Insys_Anthem_001198107 |
| Insys_Anthem_001198108 | Insys_Anthem_001198108 |
| Insys_Anthem_001198110 | Insys_Anthem_001198110 |
| Insys_Anthem_001198115 | Insys_Anthem_001198115 |
| Insys_Anthem_001198119 | Insys_Anthem_001198119 |
| Insys_Anthem_001198120 | Insys_Anthem_001198120 |
| Insys_Anthem_001198121 | Insys_Anthem_001198121 |
| Insys_Anthem_001198124 | Insys_Anthem_001198124 |
| Insys_Anthem_001198125 | Insys_Anthem_001198125 |
| Insys_Anthem_001198128 | Insys_Anthem_001198128 |
| Insys_Anthem_001198131 | Insys_Anthem_001198131 |
| Insys_Anthem_001198137 | Insys_Anthem_001198137 |
| Insys_Anthem_001198139 | Insys_Anthem_001198139 |
| Insys_Anthem_001198140 | Insys_Anthem_001198140 |
| Insys_Anthem_001198143 | Insys_Anthem_001198143 |
| Insys_Anthem_001198145 | Insys_Anthem_001198145 |
| Insys_Anthem_001198147 | Insys_Anthem_001198147 |
| Insys_Anthem_001198149 | Insys_Anthem_001198149 |
| Insys_Anthem_001198150 | Insys_Anthem_001198150 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001198154 | Insys_Anthem_001198154 |
| Insys_Anthem_001198156 | Insys_Anthem_001198156 |
| Insys_Anthem_001198161 | Insys_Anthem_001198161 |
| Insys_Anthem_001198163 | Insys_Anthem_001198163 |
| Insys_Anthem_001198168 | Insys_Anthem_001198168 |
| Insys_Anthem_001198175 | Insys_Anthem_001198175 |
| Insys_Anthem_001198178 | Insys_Anthem_001198178 |
| Insys_Anthem_001198180 | Insys_Anthem_001198180 |
| Insys_Anthem_001198188 | Insys_Anthem_001198188 |
| Insys_Anthem_001198193 | Insys_Anthem_001198193 |
| Insys_Anthem_001198195 | Insys_Anthem_001198195 |
| Insys_Anthem_001198198 | Insys_Anthem_001198198 |
| Insys_Anthem_001198201 | Insys_Anthem_001198201 |
| Insys_Anthem_001198203 | Insys_Anthem_001198203 |
| Insys_Anthem_001198206 | Insys_Anthem_001198206 |
| Insys_Anthem_001198207 | Insys_Anthem_001198207 |
| Insys_Anthem_001198209 | Insys_Anthem_001198209 |
| Insys_Anthem_001198210 | Insys_Anthem_001198210 |
| Insys_Anthem_001198211 | Insys_Anthem_001198211 |
| Insys_Anthem_001198212 | Insys_Anthem_001198212 |
| Insys_Anthem_001198213 | Insys_Anthem_001198213 |
| Insys_Anthem_001198216 | Insys_Anthem_001198216 |
| Insys_Anthem_001198217 | Insys_Anthem_001198217 |
| Insys_Anthem_001198220 | Insys_Anthem_001198220 |
| Insys_Anthem_001198223 | Insys_Anthem_001198223 |
| Insys_Anthem_001198226 | Insys_Anthem_001198226 |
| Insys_Anthem_001198227 | Insys_Anthem_001198227 |
| Insys_Anthem_001198229 | Insys_Anthem_001198229 |
| Insys_Anthem_001198230 | Insys_Anthem_001198230 |
| Insys_Anthem_001198233 | Insys_Anthem_001198233 |
| Insys_Anthem_001198236 | Insys_Anthem_001198236 |
| Insys_Anthem_001198243 | Insys_Anthem_001198243 |
| Insys_Anthem_001198244 | Insys_Anthem_001198244 |
| Insys_Anthem_001198245 | Insys_Anthem_001198245 |
| Insys_Anthem_001198250 | Insys_Anthem_001198250 |
| Insys_Anthem_001198252 | Insys_Anthem_001198252 |
| Insys_Anthem_001198253 | Insys_Anthem_001198253 |
| Insys_Anthem_001198254 | Insys_Anthem_001198254 |
| Insys_Anthem_001198258 | Insys_Anthem_001198258 |
| Insys_Anthem_001198260 | Insys_Anthem_001198260 |
| Insys_Anthem_001198261 | Insys_Anthem_001198261 |
| Insys_Anthem_001198262 | Insys_Anthem_001198262 |
| Insys_Anthem_001198263 | Insys_Anthem_001198263 |
| Insys_Anthem_001198264 | Insys_Anthem_001198264 |
| Insys_Anthem_001198265 | Insys_Anthem_001198265 |
| Insys_Anthem_001198266 | Insys_Anthem_001198266 |
| Insys_Anthem_001198269 | Insys_Anthem_001198269 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001198272 | Insys_Anthem_001198272 |
| Insys_Anthem_001198273 | Insys_Anthem_001198273 |
| Insys_Anthem_001198274 | Insys_Anthem_001198274 |
| Insys_Anthem_001198276 | Insys_Anthem_001198276 |
| Insys_Anthem_001198277 | Insys_Anthem_001198277 |
| Insys_Anthem_001198280 | Insys_Anthem_001198280 |
| Insys_Anthem_001198289 | Insys_Anthem_001198289 |
| Insys_Anthem_001198290 | Insys_Anthem_001198290 |
| Insys_Anthem_001198291 | Insys_Anthem_001198291 |
| Insys_Anthem_001198293 | Insys_Anthem_001198293 |
| Insys_Anthem_001198298 | Insys_Anthem_001198298 |
| Insys_Anthem_001198300 | Insys_Anthem_001198300 |
| Insys_Anthem_001198301 | Insys_Anthem_001198301 |
| Insys_Anthem_001198303 | Insys_Anthem_001198303 |
| Insys_Anthem_001198304 | Insys_Anthem_001198304 |
| Insys_Anthem_001198306 | Insys_Anthem_001198306 |
| Insys_Anthem_001198309 | Insys_Anthem_001198309 |
| Insys_Anthem_001198311 | Insys_Anthem_001198311 |
| Insys_Anthem_001198314 | Insys_Anthem_001198314 |
| Insys_Anthem_001198315 | Insys_Anthem_001198315 |
| Insys_Anthem_001198316 | Insys_Anthem_001198316 |
| Insys_Anthem_001198318 | Insys_Anthem_001198318 |
| Insys_Anthem_001198319 | Insys_Anthem_001198319 |
| Insys_Anthem_001198332 | Insys_Anthem_001198332 |
| Insys_Anthem_001198334 | Insys_Anthem_001198334 |
| Insys_Anthem_001198336 | Insys_Anthem_001198336 |
| Insys_Anthem_001198339 | Insys_Anthem_001198339 |
| Insys_Anthem_001198341 | Insys_Anthem_001198341 |
| Insys_Anthem_001198343 | Insys_Anthem_001198343 |
| Insys_Anthem_001198349 | Insys_Anthem_001198349 |
| Insys_Anthem_001198350 | Insys_Anthem_001198350 |
| Insys_Anthem_001198352 | Insys_Anthem_001198352 |
| Insys_Anthem_001198355 | Insys_Anthem_001198355 |
| Insys_Anthem_001198356 | Insys_Anthem_001198356 |
| Insys_Anthem_001198357 | Insys_Anthem_001198357 |
| Insys_Anthem_001198361 | Insys_Anthem_001198361 |
| Insys_Anthem_001198364 | Insys_Anthem_001198364 |
| Insys_Anthem_001198367 | Insys_Anthem_001198367 |
| Insys_Anthem_001198373 | Insys_Anthem_001198373 |
| Insys_Anthem_001198380 | Insys_Anthem_001198380 |
| Insys_Anthem_001198389 | Insys_Anthem_001198389 |
| Insys_Anthem_001198391 | Insys_Anthem_001198391 |
| Insys_Anthem_001198394 | Insys_Anthem_001198394 |
| Insys_Anthem_001198399 | Insys_Anthem_001198399 |
| Insys_Anthem_001198407 | Insys_Anthem_001198407 |
| Insys_Anthem_001198409 | Insys_Anthem_001198409 |
| Insys_Anthem_001198413 | Insys_Anthem_001198413 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001198415 | Insys_Anthem_001198415 |
| Insys_Anthem_001198417 | Insys_Anthem_001198417 |
| Insys_Anthem_001198429 | Insys_Anthem_001198429 |
| Insys_Anthem_001198435 | Insys_Anthem_001198435 |
| Insys_Anthem_001198436 | Insys_Anthem_001198436 |
| Insys_Anthem_001198441 | Insys_Anthem_001198441 |
| Insys_Anthem_001198443 | Insys_Anthem_001198443 |
| Insys_Anthem_001198446 | Insys_Anthem_001198446 |
| Insys_Anthem_001198449 | Insys_Anthem_001198449 |
| Insys_Anthem_001198452 | Insys_Anthem_001198452 |
| Insys_Anthem_001198453 | Insys_Anthem_001198453 |
| Insys_Anthem_001198458 | Insys_Anthem_001198458 |
| Insys_Anthem_001198462 | Insys_Anthem_001198462 |
| Insys_Anthem_001198463 | Insys_Anthem_001198463 |
| Insys_Anthem_001198467 | Insys_Anthem_001198467 |
| Insys_Anthem_001198473 | Insys_Anthem_001198473 |
| Insys_Anthem_001198476 | Insys_Anthem_001198476 |
| Insys_Anthem_001198480 | Insys_Anthem_001198480 |
| Insys_Anthem_001198482 | Insys_Anthem_001198482 |
| Insys_Anthem_001198485 | Insys_Anthem_001198485 |
| Insys_Anthem_001198487 | Insys_Anthem_001198487 |
| Insys_Anthem_001198491 | Insys_Anthem_001198491 |
| Insys_Anthem_001198492 | Insys_Anthem_001198492 |
| Insys_Anthem_001198498 | Insys_Anthem_001198498 |
| Insys_Anthem_001198499 | Insys_Anthem_001198499 |
| Insys_Anthem_001198510 | Insys_Anthem_001198510 |
| Insys_Anthem_001198511 | Insys_Anthem_001198511 |
| Insys_Anthem_001198514 | Insys_Anthem_001198514 |
| Insys_Anthem_001198515 | Insys_Anthem_001198515 |
| Insys_Anthem_001198518 | Insys_Anthem_001198518 |
| Insys_Anthem_001198523 | Insys_Anthem_001198523 |
| Insys_Anthem_001198530 | Insys_Anthem_001198530 |
| Insys_Anthem_001198531 | Insys_Anthem_001198531 |
| Insys_Anthem_001198533 | Insys_Anthem_001198533 |
| Insys_Anthem_001198537 | Insys_Anthem_001198537 |
| Insys_Anthem_001198538 | Insys_Anthem_001198538 |
| Insys_Anthem_001198543 | Insys_Anthem_001198543 |
| Insys_Anthem_001198547 | Insys_Anthem_001198547 |
| Insys_Anthem_001198549 | Insys_Anthem_001198549 |
| Insys_Anthem_001198552 | Insys_Anthem_001198552 |
| Insys_Anthem_001198553 | Insys_Anthem_001198553 |
| Insys_Anthem_001198555 | Insys_Anthem_001198555 |
| Insys_Anthem_001198556 | Insys_Anthem_001198556 |
| Insys_Anthem_001198559 | Insys_Anthem_001198559 |
| Insys_Anthem_001198560 | Insys_Anthem_001198560 |
| Insys_Anthem_001198561 | Insys_Anthem_001198561 |
| Insys_Anthem_001198566 | Insys_Anthem_001198566 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001198569 | Insys_Anthem_001198569 |
| Insys_Anthem_001198573 | Insys_Anthem_001198573 |
| Insys_Anthem_001198578 | Insys_Anthem_001198578 |
| Insys_Anthem_001198579 | Insys_Anthem_001198579 |
| Insys_Anthem_001198581 | Insys_Anthem_001198581 |
| Insys_Anthem_001198585 | Insys_Anthem_001198585 |
| Insys_Anthem_001198590 | Insys_Anthem_001198590 |
| Insys_Anthem_001198591 | Insys_Anthem_001198591 |
| Insys_Anthem_001198592 | Insys_Anthem_001198592 |
| Insys_Anthem_001198593 | Insys_Anthem_001198593 |
| Insys_Anthem_001198594 | Insys_Anthem_001198594 |
| Insys_Anthem_001198595 | Insys_Anthem_001198595 |
| Insys_Anthem_001198598 | Insys_Anthem_001198598 |
| Insys_Anthem_001198599 | Insys_Anthem_001198599 |
| Insys_Anthem_001198604 | Insys_Anthem_001198604 |
| Insys_Anthem_001198607 | Insys_Anthem_001198607 |
| Insys_Anthem_001198608 | Insys_Anthem_001198608 |
| Insys_Anthem_001198610 | Insys_Anthem_001198610 |
| Insys_Anthem_001198611 | Insys_Anthem_001198611 |
| Insys_Anthem_001198618 | Insys_Anthem_001198618 |
| Insys_Anthem_001198620 | Insys_Anthem_001198620 |
| Insys_Anthem_001198621 | Insys_Anthem_001198621 |
| Insys_Anthem_001198624 | Insys_Anthem_001198624 |
| Insys_Anthem_001198633 | Insys_Anthem_001198633 |
| Insys_Anthem_001198636 | Insys_Anthem_001198636 |
| Insys_Anthem_001198637 | Insys_Anthem_001198637 |
| Insys_Anthem_001198639 | Insys_Anthem_001198639 |
| Insys_Anthem_001198645 | Insys_Anthem_001198645 |
| Insys_Anthem_001198654 | Insys_Anthem_001198654 |
| Insys_Anthem_001198661 | Insys_Anthem_001198661 |
| Insys_Anthem_001198662 | Insys_Anthem_001198662 |
| Insys_Anthem_001198663 | Insys_Anthem_001198663 |
| Insys_Anthem_001198667 | Insys_Anthem_001198667 |
| Insys_Anthem_001198676 | Insys_Anthem_001198676 |
| Insys_Anthem_001198683 | Insys_Anthem_001198683 |
| Insys_Anthem_001198685 | Insys_Anthem_001198685 |
| Insys_Anthem_001198686 | Insys_Anthem_001198686 |
| Insys_Anthem_001198690 | Insys_Anthem_001198690 |
| Insys_Anthem_001198691 | Insys_Anthem_001198691 |
| Insys_Anthem_001198705 | Insys_Anthem_001198705 |
| Insys_Anthem_001198706 | Insys_Anthem_001198706 |
| Insys_Anthem_001198708 | Insys_Anthem_001198708 |
| Insys_Anthem_001198712 | Insys_Anthem_001198712 |
| Insys_Anthem_001198713 | Insys_Anthem_001198713 |
| Insys_Anthem_001198722 | Insys_Anthem_001198722 |
| Insys_Anthem_001198724 | Insys_Anthem_001198724 |
| Insys_Anthem_001198727 | Insys_Anthem_001198727 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001198729 | Insys_Anthem_001198729 |
| Insys_Anthem_001198732 | Insys_Anthem_001198732 |
| Insys_Anthem_001198733 | Insys_Anthem_001198733 |
| Insys_Anthem_001198736 | Insys_Anthem_001198736 |
| Insys_Anthem_001198737 | Insys_Anthem_001198737 |
| Insys_Anthem_001198739 | Insys_Anthem_001198739 |
| Insys_Anthem_001198742 | Insys_Anthem_001198742 |
| Insys_Anthem_001198744 | Insys_Anthem_001198744 |
| Insys_Anthem_001198745 | Insys_Anthem_001198745 |
| Insys_Anthem_001198753 | Insys_Anthem_001198753 |
| Insys_Anthem_001198756 | Insys_Anthem_001198756 |
| Insys_Anthem_001198763 | Insys_Anthem_001198763 |
| Insys_Anthem_001198764 | Insys_Anthem_001198764 |
| Insys_Anthem_001198766 | Insys_Anthem_001198766 |
| Insys_Anthem_001198767 | Insys_Anthem_001198767 |
| Insys_Anthem_001198771 | Insys_Anthem_001198771 |
| Insys_Anthem_001198773 | Insys_Anthem_001198773 |
| Insys_Anthem_001198774 | Insys_Anthem_001198774 |
| Insys_Anthem_001198775 | Insys_Anthem_001198775 |
| Insys_Anthem_001198777 | Insys_Anthem_001198777 |
| Insys_Anthem_001198778 | Insys_Anthem_001198778 |
| Insys_Anthem_001198782 | Insys_Anthem_001198782 |
| Insys_Anthem_001198785 | Insys_Anthem_001198785 |
| Insys_Anthem_001198788 | Insys_Anthem_001198788 |
| Insys_Anthem_001198789 | Insys_Anthem_001198789 |
| Insys_Anthem_001198790 | Insys_Anthem_001198790 |
| Insys_Anthem_001198796 | Insys_Anthem_001198796 |
| Insys_Anthem_001198799 | Insys_Anthem_001198799 |
| Insys_Anthem_001198800 | Insys_Anthem_001198800 |
| Insys_Anthem_001198801 | Insys_Anthem_001198801 |
| Insys_Anthem_001198802 | Insys_Anthem_001198802 |
| Insys_Anthem_001198803 | Insys_Anthem_001198803 |
| Insys_Anthem_001198806 | Insys_Anthem_001198806 |
| Insys_Anthem_001198810 | Insys_Anthem_001198810 |
| Insys_Anthem_001198812 | Insys_Anthem_001198812 |
| Insys_Anthem_001198813 | Insys_Anthem_001198813 |
| Insys_Anthem_001198816 | Insys_Anthem_001198816 |
| Insys_Anthem_001198818 | Insys_Anthem_001198818 |
| Insys_Anthem_001198819 | Insys_Anthem_001198819 |
| Insys_Anthem_001198820 | Insys_Anthem_001198820 |
| Insys_Anthem_001198824 | Insys_Anthem_001198824 |
| Insys_Anthem_001198827 | Insys_Anthem_001198827 |
| Insys_Anthem_001198828 | Insys_Anthem_001198828 |
| Insys_Anthem_001198829 | Insys_Anthem_001198829 |
| Insys_Anthem_001198831 | Insys_Anthem_001198831 |
| Insys_Anthem_001198836 | Insys_Anthem_001198836 |
| Insys_Anthem_001198840 | Insys_Anthem_001198840 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001198843 | Insys_Anthem_001198843 |
| Insys_Anthem_001198845 | Insys_Anthem_001198845 |
| Insys_Anthem_001198846 | Insys_Anthem_001198846 |
| Insys_Anthem_001198847 | Insys_Anthem_001198847 |
| Insys_Anthem_001198848 | Insys_Anthem_001198848 |
| Insys_Anthem_001198851 | Insys_Anthem_001198851 |
| Insys_Anthem_001198858 | Insys_Anthem_001198858 |
| Insys_Anthem_001198859 | Insys_Anthem_001198859 |
| Insys_Anthem_001198860 | Insys_Anthem_001198860 |
| Insys_Anthem_001198861 | Insys_Anthem_001198861 |
| Insys_Anthem_001198863 | Insys_Anthem_001198863 |
| Insys_Anthem_001198864 | Insys_Anthem_001198864 |
| Insys_Anthem_001198865 | Insys_Anthem_001198865 |
| Insys_Anthem_001198869 | Insys_Anthem_001198869 |
| Insys_Anthem_001198877 | Insys_Anthem_001198877 |
| Insys_Anthem_001198881 | Insys_Anthem_001198881 |
| Insys_Anthem_001198882 | Insys_Anthem_001198882 |
| Insys_Anthem_001198883 | Insys_Anthem_001198883 |
| Insys_Anthem_001198888 | Insys_Anthem_001198888 |
| Insys_Anthem_001198890 | Insys_Anthem_001198890 |
| Insys_Anthem_001198893 | Insys_Anthem_001198893 |
| Insys_Anthem_001198897 | Insys_Anthem_001198897 |
| Insys_Anthem_001198898 | Insys_Anthem_001198898 |
| Insys_Anthem_001198903 | Insys_Anthem_001198903 |
| Insys_Anthem_001198910 | Insys_Anthem_001198910 |
| Insys_Anthem_001198912 | Insys_Anthem_001198912 |
| Insys_Anthem_001198914 | Insys_Anthem_001198914 |
| Insys_Anthem_001198915 | Insys_Anthem_001198915 |
| Insys_Anthem_001198918 | Insys_Anthem_001198918 |
| Insys_Anthem_001198920 | Insys_Anthem_001198920 |
| Insys_Anthem_001198925 | Insys_Anthem_001198925 |
| Insys_Anthem_001198935 | Insys_Anthem_001198935 |
| Insys_Anthem_001198936 | Insys_Anthem_001198936 |
| Insys_Anthem_001198937 | Insys_Anthem_001198937 |
| Insys_Anthem_001198939 | Insys_Anthem_001198939 |
| Insys_Anthem_001198944 | Insys_Anthem_001198944 |
| Insys_Anthem_001198946 | Insys_Anthem_001198946 |
| Insys_Anthem_001198948 | Insys_Anthem_001198948 |
| Insys_Anthem_001198951 | Insys_Anthem_001198951 |
| Insys_Anthem_001198953 | Insys_Anthem_001198953 |
| Insys_Anthem_001198955 | Insys_Anthem_001198955 |
| Insys_Anthem_001198958 | Insys_Anthem_001198958 |
| Insys_Anthem_001198960 | Insys_Anthem_001198960 |
| Insys_Anthem_001198965 | Insys_Anthem_001198965 |
| Insys_Anthem_001198970 | Insys_Anthem_001198970 |
| Insys_Anthem_001198973 | Insys_Anthem_001198973 |
| Insys_Anthem_001198985 | Insys_Anthem_001198985 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001198987 | Insys_Anthem_001198987 |
| Insys_Anthem_001198989 | Insys_Anthem_001198989 |
| Insys_Anthem_001198994 | Insys_Anthem_001198994 |
| Insys_Anthem_001198999 | Insys_Anthem_001198999 |
| Insys_Anthem_001199000 | Insys_Anthem_001199000 |
| Insys_Anthem_001199001 | Insys_Anthem_001199001 |
| Insys_Anthem_001199005 | Insys_Anthem_001199005 |
| Insys_Anthem_001199006 | Insys_Anthem_001199006 |
| Insys_Anthem_001199007 | Insys_Anthem_001199007 |
| Insys_Anthem_001199013 | Insys_Anthem_001199013 |
| Insys_Anthem_001199019 | Insys_Anthem_001199019 |
| Insys_Anthem_001199020 | Insys_Anthem_001199020 |
| Insys_Anthem_001199025 | Insys_Anthem_001199025 |
| Insys_Anthem_001199026 | Insys_Anthem_001199026 |
| Insys_Anthem_001199027 | Insys_Anthem_001199027 |
| Insys_Anthem_001199028 | Insys_Anthem_001199028 |
| Insys_Anthem_001199030 | Insys_Anthem_001199030 |
| Insys_Anthem_001199034 | Insys_Anthem_001199034 |
| Insys_Anthem_001199035 | Insys_Anthem_001199035 |
| Insys_Anthem_001199037 | Insys_Anthem_001199037 |
| Insys_Anthem_001199038 | Insys_Anthem_001199038 |
| Insys_Anthem_001199040 | Insys_Anthem_001199040 |
| Insys_Anthem_001199042 | Insys_Anthem_001199042 |
| Insys_Anthem_001199044 | Insys_Anthem_001199044 |
| Insys_Anthem_001199047 | Insys_Anthem_001199047 |
| Insys_Anthem_001199048 | Insys_Anthem_001199048 |
| Insys_Anthem_001199055 | Insys_Anthem_001199055 |
| Insys_Anthem_001199059 | Insys_Anthem_001199059 |
| Insys_Anthem_001199061 | Insys_Anthem_001199061 |
| Insys_Anthem_001199062 | Insys_Anthem_001199062 |
| Insys_Anthem_001199066 | Insys_Anthem_001199066 |
| Insys_Anthem_001199069 | Insys_Anthem_001199069 |
| Insys_Anthem_001199070 | Insys_Anthem_001199070 |
| Insys_Anthem_001199074 | Insys_Anthem_001199074 |
| Insys_Anthem_001199075 | Insys_Anthem_001199075 |
| Insys_Anthem_001199076 | Insys_Anthem_001199076 |
| Insys_Anthem_001199080 | Insys_Anthem_001199080 |
| Insys_Anthem_001199082 | Insys_Anthem_001199082 |
| Insys_Anthem_001199085 | Insys_Anthem_001199085 |
| Insys_Anthem_001199087 | Insys_Anthem_001199087 |
| Insys_Anthem_001199093 | Insys_Anthem_001199093 |
| Insys_Anthem_001199094 | Insys_Anthem_001199094 |
| Insys_Anthem_001199096 | Insys_Anthem_001199096 |
| Insys_Anthem_001199098 | Insys_Anthem_001199098 |
| Insys_Anthem_001199099 | Insys_Anthem_001199099 |
| Insys_Anthem_001199106 | Insys_Anthem_001199106 |
| Insys_Anthem_001199107 | Insys_Anthem_001199107 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001199109 | Insys_Anthem_001199109 |
| Insys_Anthem_001199110 | Insys_Anthem_001199110 |
| Insys_Anthem_001199112 | Insys_Anthem_001199112 |
| Insys_Anthem_001199114 | Insys_Anthem_001199114 |
| Insys_Anthem_001199115 | Insys_Anthem_001199115 |
| Insys_Anthem_001199116 | Insys_Anthem_001199116 |
| Insys_Anthem_001199118 | Insys_Anthem_001199118 |
| Insys_Anthem_001199119 | Insys_Anthem_001199119 |
| Insys_Anthem_001199132 | Insys_Anthem_001199132 |
| Insys_Anthem_001199133 | Insys_Anthem_001199133 |
| Insys_Anthem_001199139 | Insys_Anthem_001199139 |
| Insys_Anthem_001199143 | Insys_Anthem_001199143 |
| Insys_Anthem_001199151 | Insys_Anthem_001199151 |
| Insys_Anthem_001199156 | Insys_Anthem_001199156 |
| Insys_Anthem_001199160 | Insys_Anthem_001199160 |
| Insys_Anthem_001199163 | Insys_Anthem_001199163 |
| Insys_Anthem_001199164 | Insys_Anthem_001199164 |
| Insys_Anthem_001199168 | Insys_Anthem_001199168 |
| Insys_Anthem_001199173 | Insys_Anthem_001199173 |
| Insys_Anthem_001199176 | Insys_Anthem_001199176 |
| Insys_Anthem_001199177 | Insys_Anthem_001199177 |
| Insys_Anthem_001199183 | Insys_Anthem_001199183 |
| Insys_Anthem_001199187 | Insys_Anthem_001199187 |
| Insys_Anthem_001199189 | Insys_Anthem_001199189 |
| Insys_Anthem_001199193 | Insys_Anthem_001199193 |
| Insys_Anthem_001199197 | Insys_Anthem_001199197 |
| Insys_Anthem_001199201 | Insys_Anthem_001199201 |
| Insys_Anthem_001199202 | Insys_Anthem_001199202 |
| Insys_Anthem_001199203 | Insys_Anthem_001199203 |
| Insys_Anthem_001199206 | Insys_Anthem_001199206 |
| Insys_Anthem_001199212 | Insys_Anthem_001199212 |
| Insys_Anthem_001199221 | Insys_Anthem_001199221 |
| Insys_Anthem_001199222 | Insys_Anthem_001199222 |
| Insys_Anthem_001199223 | Insys_Anthem_001199223 |
| Insys_Anthem_001199228 | Insys_Anthem_001199228 |
| Insys_Anthem_001199229 | Insys_Anthem_001199229 |
| Insys_Anthem_001199234 | Insys_Anthem_001199234 |
| Insys_Anthem_001199235 | Insys_Anthem_001199235 |
| Insys_Anthem_001199236 | Insys_Anthem_001199236 |
| Insys_Anthem_001199237 | Insys_Anthem_001199237 |
| Insys_Anthem_001199241 | Insys_Anthem_001199241 |
| Insys_Anthem_001199242 | Insys_Anthem_001199242 |
| Insys_Anthem_001199243 | Insys_Anthem_001199243 |
| Insys_Anthem_001199245 | Insys_Anthem_001199245 |
| Insys_Anthem_001199246 | Insys_Anthem_001199246 |
| Insys_Anthem_001199248 | Insys_Anthem_001199248 |
| Insys_Anthem_001199251 | Insys_Anthem_001199251 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001199252 | Insys_Anthem_001199252 |
| Insys_Anthem_001199253 | Insys_Anthem_001199253 |
| Insys_Anthem_001199254 | Insys_Anthem_001199254 |
| Insys_Anthem_001199255 | Insys_Anthem_001199255 |
| Insys_Anthem_001199258 | Insys_Anthem_001199258 |
| Insys_Anthem_001199259 | Insys_Anthem_001199259 |
| Insys_Anthem_001199264 | Insys_Anthem_001199264 |
| Insys_Anthem_001199266 | Insys_Anthem_001199266 |
| Insys_Anthem_001199268 | Insys_Anthem_001199268 |
| Insys_Anthem_001199269 | Insys_Anthem_001199269 |
| Insys_Anthem_001199271 | Insys_Anthem_001199271 |
| Insys_Anthem_001199273 | Insys_Anthem_001199273 |
| Insys_Anthem_001199275 | Insys_Anthem_001199275 |
| Insys_Anthem_001199277 | Insys_Anthem_001199277 |
| Insys_Anthem_001199278 | Insys_Anthem_001199278 |
| Insys_Anthem_001199279 | Insys_Anthem_001199279 |
| Insys_Anthem_001199280 | Insys_Anthem_001199280 |
| Insys_Anthem_001199285 | Insys_Anthem_001199285 |
| Insys_Anthem_001199286 | Insys_Anthem_001199286 |
| Insys_Anthem_001199287 | Insys_Anthem_001199287 |
| Insys_Anthem_001199290 | Insys_Anthem_001199290 |
| Insys_Anthem_001199291 | Insys_Anthem_001199291 |
| Insys_Anthem_001199294 | Insys_Anthem_001199294 |
| Insys_Anthem_001199295 | Insys_Anthem_001199295 |
| Insys_Anthem_001199296 | Insys_Anthem_001199296 |
| Insys_Anthem_001199298 | Insys_Anthem_001199298 |
| Insys_Anthem_001199300 | Insys_Anthem_001199300 |
| Insys_Anthem_001199306 | Insys_Anthem_001199306 |
| Insys_Anthem_001199307 | Insys_Anthem_001199307 |
| Insys_Anthem_001199308 | Insys_Anthem_001199308 |
| Insys_Anthem_001199310 | Insys_Anthem_001199310 |
| Insys_Anthem_001199314 | Insys_Anthem_001199314 |
| Insys_Anthem_001199316 | Insys_Anthem_001199316 |
| Insys_Anthem_001199319 | Insys_Anthem_001199319 |
| Insys_Anthem_001199325 | Insys_Anthem_001199325 |
| Insys_Anthem_001199331 | Insys_Anthem_001199331 |
| Insys_Anthem_001199332 | Insys_Anthem_001199332 |
| Insys_Anthem_001199333 | Insys_Anthem_001199333 |
| Insys_Anthem_001199335 | Insys_Anthem_001199335 |
| Insys_Anthem_001199341 | Insys_Anthem_001199341 |
| Insys_Anthem_001199342 | Insys_Anthem_001199342 |
| Insys_Anthem_001199343 | Insys_Anthem_001199343 |
| Insys_Anthem_001199347 | Insys_Anthem_001199347 |
| Insys_Anthem_001199352 | Insys_Anthem_001199352 |
| Insys_Anthem_001199353 | Insys_Anthem_001199353 |
| Insys_Anthem_001199354 | Insys_Anthem_001199354 |
| Insys_Anthem_001199358 | Insys_Anthem_001199358 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001199359 | Insys_Anthem_001199359 |
| Insys_Anthem_001199361 | Insys_Anthem_001199361 |
| Insys_Anthem_001199366 | Insys_Anthem_001199366 |
| Insys_Anthem_001199367 | Insys_Anthem_001199367 |
| Insys_Anthem_001199368 | Insys_Anthem_001199368 |
| Insys_Anthem_001199370 | Insys_Anthem_001199370 |
| Insys_Anthem_001199377 | Insys_Anthem_001199377 |
| Insys_Anthem_001199378 | Insys_Anthem_001199378 |
| Insys_Anthem_001199379 | Insys_Anthem_001199379 |
| Insys_Anthem_001199383 | Insys_Anthem_001199383 |
| Insys_Anthem_001199384 | Insys_Anthem_001199384 |
| Insys_Anthem_001199385 | Insys_Anthem_001199385 |
| Insys_Anthem_001199387 | Insys_Anthem_001199387 |
| Insys_Anthem_001199388 | Insys_Anthem_001199388 |
| Insys_Anthem_001199389 | Insys_Anthem_001199389 |
| Insys_Anthem_001199397 | Insys_Anthem_001199397 |
| Insys_Anthem_001199401 | Insys_Anthem_001199401 |
| Insys_Anthem_001199402 | Insys_Anthem_001199402 |
| Insys_Anthem_001199408 | Insys_Anthem_001199408 |
| Insys_Anthem_001199410 | Insys_Anthem_001199410 |
| Insys_Anthem_001199411 | Insys_Anthem_001199411 |
| Insys_Anthem_001199413 | Insys_Anthem_001199413 |
| Insys_Anthem_001199414 | Insys_Anthem_001199414 |
| Insys_Anthem_001199420 | Insys_Anthem_001199420 |
| Insys_Anthem_001199421 | Insys_Anthem_001199421 |
| Insys_Anthem_001199425 | Insys_Anthem_001199425 |
| Insys_Anthem_001199435 | Insys_Anthem_001199435 |
| Insys_Anthem_001199440 | Insys_Anthem_001199440 |
| Insys_Anthem_001199441 | Insys_Anthem_001199441 |
| Insys_Anthem_001199443 | Insys_Anthem_001199443 |
| Insys_Anthem_001199444 | Insys_Anthem_001199444 |
| Insys_Anthem_001199448 | Insys_Anthem_001199448 |
| Insys_Anthem_001199450 | Insys_Anthem_001199450 |
| Insys_Anthem_001199453 | Insys_Anthem_001199453 |
| Insys_Anthem_001199459 | Insys_Anthem_001199459 |
| Insys_Anthem_001199461 | Insys_Anthem_001199461 |
| Insys_Anthem_001199463 | Insys_Anthem_001199463 |
| Insys_Anthem_001199466 | Insys_Anthem_001199466 |
| Insys_Anthem_001199468 | Insys_Anthem_001199468 |
| Insys_Anthem_001199472 | Insys_Anthem_001199472 |
| Insys_Anthem_001199473 | Insys_Anthem_001199473 |
| Insys_Anthem_001199474 | Insys_Anthem_001199474 |
| Insys_Anthem_001199475 | Insys_Anthem_001199475 |
| Insys_Anthem_001199476 | Insys_Anthem_001199476 |
| Insys_Anthem_001199478 | Insys_Anthem_001199478 |
| Insys_Anthem_001199479 | Insys_Anthem_001199479 |
| Insys_Anthem_001199484 | Insys_Anthem_001199484 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001199489 | Insys_Anthem_001199489 |
| Insys_Anthem_001199493 | Insys_Anthem_001199493 |
| Insys_Anthem_001199502 | Insys_Anthem_001199502 |
| Insys_Anthem_001199503 | Insys_Anthem_001199503 |
| Insys_Anthem_001199506 | Insys_Anthem_001199506 |
| Insys_Anthem_001199508 | Insys_Anthem_001199508 |
| Insys_Anthem_001199509 | Insys_Anthem_001199509 |
| Insys_Anthem_001199510 | Insys_Anthem_001199510 |
| Insys_Anthem_001199512 | Insys_Anthem_001199512 |
| Insys_Anthem_001199515 | Insys_Anthem_001199515 |
| Insys_Anthem_001199519 | Insys_Anthem_001199519 |
| Insys_Anthem_001199520 | Insys_Anthem_001199520 |
| Insys_Anthem_001199523 | Insys_Anthem_001199523 |
| Insys_Anthem_001199529 | Insys_Anthem_001199529 |
| Insys_Anthem_001199532 | Insys_Anthem_001199532 |
| Insys_Anthem_001199533 | Insys_Anthem_001199533 |
| Insys_Anthem_001199536 | Insys_Anthem_001199536 |
| Insys_Anthem_001199538 | Insys_Anthem_001199538 |
| Insys_Anthem_001199545 | Insys_Anthem_001199545 |
| Insys_Anthem_001199547 | Insys_Anthem_001199547 |
| Insys_Anthem_001199554 | Insys_Anthem_001199554 |
| Insys_Anthem_001199555 | Insys_Anthem_001199555 |
| Insys_Anthem_001199560 | Insys_Anthem_001199560 |
| Insys_Anthem_001199563 | Insys_Anthem_001199563 |
| Insys_Anthem_001199572 | Insys_Anthem_001199572 |
| Insys_Anthem_001199575 | Insys_Anthem_001199575 |
| Insys_Anthem_001199576 | Insys_Anthem_001199576 |
| Insys_Anthem_001199577 | Insys_Anthem_001199577 |
| Insys_Anthem_001199578 | Insys_Anthem_001199578 |
| Insys_Anthem_001199583 | Insys_Anthem_001199583 |
| Insys_Anthem_001199584 | Insys_Anthem_001199584 |
| Insys_Anthem_001199585 | Insys_Anthem_001199585 |
| Insys_Anthem_001199587 | Insys_Anthem_001199587 |
| Insys_Anthem_001199588 | Insys_Anthem_001199588 |
| Insys_Anthem_001199595 | Insys_Anthem_001199595 |
| Insys_Anthem_001199597 | Insys_Anthem_001199597 |
| Insys_Anthem_001199598 | Insys_Anthem_001199598 |
| Insys_Anthem_001199603 | Insys_Anthem_001199603 |
| Insys_Anthem_001199604 | Insys_Anthem_001199604 |
| Insys_Anthem_001199606 | Insys_Anthem_001199606 |
| Insys_Anthem_001199607 | Insys_Anthem_001199607 |
| Insys_Anthem_001199610 | Insys_Anthem_001199610 |
| Insys_Anthem_001199613 | Insys_Anthem_001199613 |
| Insys_Anthem_001199616 | Insys_Anthem_001199616 |
| Insys_Anthem_001199619 | Insys_Anthem_001199619 |
| Insys_Anthem_001199620 | Insys_Anthem_001199620 |
| Insys_Anthem_001199625 | Insys_Anthem_001199625 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001199626 | Insys_Anthem_001199626 |
| Insys_Anthem_001199627 | Insys_Anthem_001199627 |
| Insys_Anthem_001199631 | Insys_Anthem_001199631 |
| Insys_Anthem_001199636 | Insys_Anthem_001199636 |
| Insys_Anthem_001199638 | Insys_Anthem_001199638 |
| Insys_Anthem_001199642 | Insys_Anthem_001199642 |
| Insys_Anthem_001199644 | Insys_Anthem_001199644 |
| Insys_Anthem_001199645 | Insys_Anthem_001199645 |
| Insys_Anthem_001199648 | Insys_Anthem_001199648 |
| Insys_Anthem_001199651 | Insys_Anthem_001199651 |
| Insys_Anthem_001199653 | Insys_Anthem_001199653 |
| Insys_Anthem_001199656 | Insys_Anthem_001199656 |
| Insys_Anthem_001199657 | Insys_Anthem_001199657 |
| Insys_Anthem_001199658 | Insys_Anthem_001199658 |
| Insys_Anthem_001199659 | Insys_Anthem_001199659 |
| Insys_Anthem_001199660 | Insys_Anthem_001199660 |
| Insys_Anthem_001199663 | Insys_Anthem_001199663 |
| Insys_Anthem_001199664 | Insys_Anthem_001199664 |
| Insys_Anthem_001199665 | Insys_Anthem_001199665 |
| Insys_Anthem_001199675 | Insys_Anthem_001199675 |
| Insys_Anthem_001199677 | Insys_Anthem_001199677 |
| Insys_Anthem_001199681 | Insys_Anthem_001199681 |
| Insys_Anthem_001199688 | Insys_Anthem_001199688 |
| Insys_Anthem_001199690 | Insys_Anthem_001199690 |
| Insys_Anthem_001199692 | Insys_Anthem_001199692 |
| Insys_Anthem_001199694 | Insys_Anthem_001199694 |
| Insys_Anthem_001199696 | Insys_Anthem_001199696 |
| Insys_Anthem_001199699 | Insys_Anthem_001199699 |
| Insys_Anthem_001199701 | Insys_Anthem_001199701 |
| Insys_Anthem_001199704 | Insys_Anthem_001199704 |
| Insys_Anthem_001199707 | Insys_Anthem_001199707 |
| Insys_Anthem_001199710 | Insys_Anthem_001199710 |
| Insys_Anthem_001199711 | Insys_Anthem_001199711 |
| Insys_Anthem_001199712 | Insys_Anthem_001199712 |
| Insys_Anthem_001199714 | Insys_Anthem_001199714 |
| Insys_Anthem_001199715 | Insys_Anthem_001199715 |
| Insys_Anthem_001199716 | Insys_Anthem_001199716 |
| Insys_Anthem_001199719 | Insys_Anthem_001199719 |
| Insys_Anthem_001199723 | Insys_Anthem_001199723 |
| Insys_Anthem_001199724 | Insys_Anthem_001199724 |
| Insys_Anthem_001199725 | Insys_Anthem_001199725 |
| Insys_Anthem_001199726 | Insys_Anthem_001199726 |
| Insys_Anthem_001199727 | Insys_Anthem_001199727 |
| Insys_Anthem_001199728 | Insys_Anthem_001199728 |
| Insys_Anthem_001199730 | Insys_Anthem_001199730 |
| Insys_Anthem_001199732 | Insys_Anthem_001199732 |
| Insys_Anthem_001199737 | Insys_Anthem_001199737 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001199738 | Insys_Anthem_001199738 |
| Insys_Anthem_001199740 | Insys_Anthem_001199740 |
| Insys_Anthem_001199741 | Insys_Anthem_001199741 |
| Insys_Anthem_001199744 | Insys_Anthem_001199744 |
| Insys_Anthem_001199746 | Insys_Anthem_001199746 |
| Insys_Anthem_001199748 | Insys_Anthem_001199748 |
| Insys_Anthem_001199750 | Insys_Anthem_001199750 |
| Insys_Anthem_001199752 | Insys_Anthem_001199752 |
| Insys_Anthem_001199753 | Insys_Anthem_001199753 |
| Insys_Anthem_001199758 | Insys_Anthem_001199758 |
| Insys_Anthem_001199760 | Insys_Anthem_001199760 |
| Insys_Anthem_001199761 | Insys_Anthem_001199761 |
| Insys_Anthem_001199762 | Insys_Anthem_001199762 |
| Insys_Anthem_001199765 | Insys_Anthem_001199765 |
| Insys_Anthem_001199767 | Insys_Anthem_001199767 |
| Insys_Anthem_001199769 | Insys_Anthem_001199769 |
| Insys_Anthem_001199770 | Insys_Anthem_001199770 |
| Insys_Anthem_001199777 | Insys_Anthem_001199777 |
| Insys_Anthem_001199779 | Insys_Anthem_001199779 |
| Insys_Anthem_001199784 | Insys_Anthem_001199784 |
| Insys_Anthem_001199786 | Insys_Anthem_001199786 |
| Insys_Anthem_001199787 | Insys_Anthem_001199787 |
| Insys_Anthem_001199789 | Insys_Anthem_001199789 |
| Insys_Anthem_001199792 | Insys_Anthem_001199792 |
| Insys_Anthem_001199795 | Insys_Anthem_001199795 |
| Insys_Anthem_001199797 | Insys_Anthem_001199797 |
| Insys_Anthem_001199799 | Insys_Anthem_001199799 |
| Insys_Anthem_001199803 | Insys_Anthem_001199803 |
| Insys_Anthem_001199804 | Insys_Anthem_001199804 |
| Insys_Anthem_001199805 | Insys_Anthem_001199805 |
| Insys_Anthem_001199808 | Insys_Anthem_001199808 |
| Insys_Anthem_001199809 | Insys_Anthem_001199809 |
| Insys_Anthem_001199812 | Insys_Anthem_001199812 |
| Insys_Anthem_001199816 | Insys_Anthem_001199816 |
| Insys_Anthem_001199820 | Insys_Anthem_001199820 |
| Insys_Anthem_001199821 | Insys_Anthem_001199821 |
| Insys_Anthem_001199831 | Insys_Anthem_001199831 |
| Insys_Anthem_001199841 | Insys_Anthem_001199841 |
| Insys_Anthem_001199847 | Insys_Anthem_001199847 |
| Insys_Anthem_001199848 | Insys_Anthem_001199848 |
| Insys_Anthem_001199854 | Insys_Anthem_001199854 |
| Insys_Anthem_001199860 | Insys_Anthem_001199860 |
| Insys_Anthem_001199861 | Insys_Anthem_001199861 |
| Insys_Anthem_001199862 | Insys_Anthem_001199862 |
| Insys_Anthem_001199868 | Insys_Anthem_001199868 |
| Insys_Anthem_001199869 | Insys_Anthem_001199869 |
| Insys_Anthem_001199875 | Insys_Anthem_001199875 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001199881 | Insys_Anthem_001199881 |
| Insys_Anthem_001199883 | Insys_Anthem_001199883 |
| Insys_Anthem_001199887 | Insys_Anthem_001199887 |
| Insys_Anthem_001199891 | Insys_Anthem_001199891 |
| Insys_Anthem_001199893 | Insys_Anthem_001199893 |
| Insys_Anthem_001199894 | Insys_Anthem_001199894 |
| Insys_Anthem_001199898 | Insys_Anthem_001199898 |
| Insys_Anthem_001199899 | Insys_Anthem_001199899 |
| Insys_Anthem_001199905 | Insys_Anthem_001199905 |
| Insys_Anthem_001199907 | Insys_Anthem_001199907 |
| Insys_Anthem_001199909 | Insys_Anthem_001199909 |
| Insys_Anthem_001199910 | Insys_Anthem_001199910 |
| Insys_Anthem_001199911 | Insys_Anthem_001199911 |
| Insys_Anthem_001199912 | Insys_Anthem_001199912 |
| Insys_Anthem_001199917 | Insys_Anthem_001199917 |
| Insys_Anthem_001199925 | Insys_Anthem_001199925 |
| Insys_Anthem_001199929 | Insys_Anthem_001199929 |
| Insys_Anthem_001199934 | Insys_Anthem_001199934 |
| Insys_Anthem_001199935 | Insys_Anthem_001199935 |
| Insys_Anthem_001199936 | Insys_Anthem_001199936 |
| Insys_Anthem_001199937 | Insys_Anthem_001199937 |
| Insys_Anthem_001199938 | Insys_Anthem_001199938 |
| Insys_Anthem_001199939 | Insys_Anthem_001199939 |
| Insys_Anthem_001199940 | Insys_Anthem_001199940 |
| Insys_Anthem_001199942 | Insys_Anthem_001199942 |
| Insys_Anthem_001199943 | Insys_Anthem_001199943 |
| Insys_Anthem_001199944 | Insys_Anthem_001199944 |
| Insys_Anthem_001199952 | Insys_Anthem_001199952 |
| Insys_Anthem_001199953 | Insys_Anthem_001199953 |
| Insys_Anthem_001199959 | Insys_Anthem_001199959 |
| Insys_Anthem_001199968 | Insys_Anthem_001199968 |
| Insys_Anthem_001199969 | Insys_Anthem_001199969 |
| Insys_Anthem_001199971 | Insys_Anthem_001199971 |
| Insys_Anthem_001199975 | Insys_Anthem_001199975 |
| Insys_Anthem_001199977 | Insys_Anthem_001199977 |
| Insys_Anthem_001199981 | Insys_Anthem_001199981 |
| Insys_Anthem_001199982 | Insys_Anthem_001199982 |
| Insys_Anthem_001199983 | Insys_Anthem_001199983 |
| Insys_Anthem_001199985 | Insys_Anthem_001199985 |
| Insys_Anthem_001199987 | Insys_Anthem_001199987 |
| Insys_Anthem_001199996 | Insys_Anthem_001199996 |
| Insys_Anthem_001199998 | Insys_Anthem_001199998 |
| Insys_Anthem_001200000 | Insys_Anthem_001200000 |
| Insys_Anthem_001200002 | Insys_Anthem_001200002 |
| Insys_Anthem_001200003 | Insys_Anthem_001200003 |
| Insys_Anthem_001200008 | Insys_Anthem_001200008 |
| Insys_Anthem_001200023 | Insys_Anthem_001200023 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001200030 | Insys_Anthem_001200030 |
| Insys_Anthem_001200031 | Insys_Anthem_001200031 |
| Insys_Anthem_001200034 | Insys_Anthem_001200034 |
| Insys_Anthem_001200043 | Insys_Anthem_001200043 |
| Insys_Anthem_001200048 | Insys_Anthem_001200048 |
| Insys_Anthem_001200055 | Insys_Anthem_001200055 |
| Insys_Anthem_001200056 | Insys_Anthem_001200056 |
| Insys_Anthem_001200059 | Insys_Anthem_001200059 |
| Insys_Anthem_001200060 | Insys_Anthem_001200060 |
| Insys_Anthem_001200063 | Insys_Anthem_001200063 |
| Insys_Anthem_001200064 | Insys_Anthem_001200064 |
| Insys_Anthem_001200066 | Insys_Anthem_001200066 |
| Insys_Anthem_001200067 | Insys_Anthem_001200067 |
| Insys_Anthem_001200068 | Insys_Anthem_001200068 |
| Insys_Anthem_001200073 | Insys_Anthem_001200073 |
| Insys_Anthem_001200082 | Insys_Anthem_001200082 |
| Insys_Anthem_001200086 | Insys_Anthem_001200086 |
| Insys_Anthem_001200088 | Insys_Anthem_001200088 |
| Insys_Anthem_001200092 | Insys_Anthem_001200092 |
| Insys_Anthem_001200093 | Insys_Anthem_001200093 |
| Insys_Anthem_001200097 | Insys_Anthem_001200097 |
| Insys_Anthem_001200099 | Insys_Anthem_001200099 |
| Insys_Anthem_001200101 | Insys_Anthem_001200101 |
| Insys_Anthem_001200102 | Insys_Anthem_001200102 |
| Insys_Anthem_001200104 | Insys_Anthem_001200104 |
| Insys_Anthem_001200105 | Insys_Anthem_001200105 |
| Insys_Anthem_001200107 | Insys_Anthem_001200107 |
| Insys_Anthem_001200110 | Insys_Anthem_001200110 |
| Insys_Anthem_001200112 | Insys_Anthem_001200112 |
| Insys_Anthem_001200113 | Insys_Anthem_001200113 |
| Insys_Anthem_001200117 | Insys_Anthem_001200117 |
| Insys_Anthem_001200122 | Insys_Anthem_001200122 |
| Insys_Anthem_001200124 | Insys_Anthem_001200124 |
| Insys_Anthem_001200131 | Insys_Anthem_001200131 |
| Insys_Anthem_001200132 | Insys_Anthem_001200132 |
| Insys_Anthem_001200133 | Insys_Anthem_001200133 |
| Insys_Anthem_001200134 | Insys_Anthem_001200134 |
| Insys_Anthem_001200140 | Insys_Anthem_001200140 |
| Insys_Anthem_001200141 | Insys_Anthem_001200141 |
| Insys_Anthem_001200144 | Insys_Anthem_001200144 |
| Insys_Anthem_001200152 | Insys_Anthem_001200152 |
| Insys_Anthem_001200153 | Insys_Anthem_001200153 |
| Insys_Anthem_001200154 | Insys_Anthem_001200154 |
| Insys_Anthem_001200157 | Insys_Anthem_001200157 |
| Insys_Anthem_001200160 | Insys_Anthem_001200160 |
| Insys_Anthem_001200164 | Insys_Anthem_001200164 |
| Insys_Anthem_001200173 | Insys_Anthem_001200173 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001200176 | Insys_Anthem_001200176 |
| Insys_Anthem_001200194 | Insys_Anthem_001200194 |
| Insys_Anthem_001200197 | Insys_Anthem_001200197 |
| Insys_Anthem_001200200 | Insys_Anthem_001200200 |
| Insys_Anthem_001200201 | Insys_Anthem_001200201 |
| Insys_Anthem_001200205 | Insys_Anthem_001200205 |
| Insys_Anthem_001200210 | Insys_Anthem_001200210 |
| Insys_Anthem_001200211 | Insys_Anthem_001200211 |
| Insys_Anthem_001200218 | Insys_Anthem_001200218 |
| Insys_Anthem_001200220 | Insys_Anthem_001200220 |
| Insys_Anthem_001200221 | Insys_Anthem_001200221 |
| Insys_Anthem_001200222 | Insys_Anthem_001200222 |
| Insys_Anthem_001200227 | Insys_Anthem_001200227 |
| Insys_Anthem_001200231 | Insys_Anthem_001200231 |
| Insys_Anthem_001200233 | Insys_Anthem_001200233 |
| Insys_Anthem_001200237 | Insys_Anthem_001200237 |
| Insys_Anthem_001200238 | Insys_Anthem_001200238 |
| Insys_Anthem_001200243 | Insys_Anthem_001200243 |
| Insys_Anthem_001200245 | Insys_Anthem_001200245 |
| Insys_Anthem_001200246 | Insys_Anthem_001200246 |
| Insys_Anthem_001200247 | Insys_Anthem_001200247 |
| Insys_Anthem_001200248 | Insys_Anthem_001200248 |
| Insys_Anthem_001200249 | Insys_Anthem_001200249 |
| Insys_Anthem_001200255 | Insys_Anthem_001200255 |
| Insys_Anthem_001200261 | Insys_Anthem_001200261 |
| Insys_Anthem_001200263 | Insys_Anthem_001200263 |
| Insys_Anthem_001200266 | Insys_Anthem_001200266 |
| Insys_Anthem_001200269 | Insys_Anthem_001200269 |
| Insys_Anthem_001200271 | Insys_Anthem_001200271 |
| Insys_Anthem_001200274 | Insys_Anthem_001200274 |
| Insys_Anthem_001200275 | Insys_Anthem_001200275 |
| Insys_Anthem_001200277 | Insys_Anthem_001200277 |
| Insys_Anthem_001200278 | Insys_Anthem_001200278 |
| Insys_Anthem_001200283 | Insys_Anthem_001200283 |
| Insys_Anthem_001200284 | Insys_Anthem_001200284 |
| Insys_Anthem_001200289 | Insys_Anthem_001200289 |
| Insys_Anthem_001200292 | Insys_Anthem_001200292 |
| Insys_Anthem_001200294 | Insys_Anthem_001200294 |
| Insys_Anthem_001200298 | Insys_Anthem_001200298 |
| Insys_Anthem_001200300 | Insys_Anthem_001200300 |
| Insys_Anthem_001200303 | Insys_Anthem_001200303 |
| Insys_Anthem_001200305 | Insys_Anthem_001200305 |
| Insys_Anthem_001200309 | Insys_Anthem_001200309 |
| Insys_Anthem_001200310 | Insys_Anthem_001200310 |
| Insys_Anthem_001200312 | Insys_Anthem_001200312 |
| Insys_Anthem_001200313 | Insys_Anthem_001200313 |
| Insys_Anthem_001200315 | Insys_Anthem_001200315 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001200316 | Insys_Anthem_001200316 |
| Insys_Anthem_001200317 | Insys_Anthem_001200317 |
| Insys_Anthem_001200319 | Insys_Anthem_001200319 |
| Insys_Anthem_001200321 | Insys_Anthem_001200321 |
| Insys_Anthem_001200322 | Insys_Anthem_001200322 |
| Insys_Anthem_001200327 | Insys_Anthem_001200327 |
| Insys_Anthem_001200330 | Insys_Anthem_001200330 |
| Insys_Anthem_001200333 | Insys_Anthem_001200333 |
| Insys_Anthem_001200340 | Insys_Anthem_001200340 |
| Insys_Anthem_001200343 | Insys_Anthem_001200343 |
| Insys_Anthem_001200345 | Insys_Anthem_001200345 |
| Insys_Anthem_001200348 | Insys_Anthem_001200348 |
| Insys_Anthem_001200349 | Insys_Anthem_001200349 |
| Insys_Anthem_001200356 | Insys_Anthem_001200356 |
| Insys_Anthem_001200357 | Insys_Anthem_001200357 |
| Insys_Anthem_001200360 | Insys_Anthem_001200360 |
| Insys_Anthem_001200362 | Insys_Anthem_001200362 |
| Insys_Anthem_001200367 | Insys_Anthem_001200367 |
| Insys_Anthem_001200372 | Insys_Anthem_001200372 |
| Insys_Anthem_001200375 | Insys_Anthem_001200375 |
| Insys_Anthem_001200380 | Insys_Anthem_001200380 |
| Insys_Anthem_001200381 | Insys_Anthem_001200381 |
| Insys_Anthem_001200384 | Insys_Anthem_001200384 |
| Insys_Anthem_001200386 | Insys_Anthem_001200386 |
| Insys_Anthem_001200388 | Insys_Anthem_001200388 |
| Insys_Anthem_001200392 | Insys_Anthem_001200392 |
| Insys_Anthem_001200393 | Insys_Anthem_001200393 |
| Insys_Anthem_001200401 | Insys_Anthem_001200401 |
| Insys_Anthem_001200403 | Insys_Anthem_001200403 |
| Insys_Anthem_001200407 | Insys_Anthem_001200407 |
| Insys_Anthem_001200408 | Insys_Anthem_001200408 |
| Insys_Anthem_001200409 | Insys_Anthem_001200409 |
| Insys_Anthem_001200410 | Insys_Anthem_001200410 |
| Insys_Anthem_001200412 | Insys_Anthem_001200412 |
| Insys_Anthem_001200413 | Insys_Anthem_001200413 |
| Insys_Anthem_001200414 | Insys_Anthem_001200414 |
| Insys_Anthem_001200417 | Insys_Anthem_001200417 |
| Insys_Anthem_001200430 | Insys_Anthem_001200430 |
| Insys_Anthem_001200435 | Insys_Anthem_001200435 |
| Insys_Anthem_001200440 | Insys_Anthem_001200440 |
| Insys_Anthem_001200446 | Insys_Anthem_001200446 |
| Insys_Anthem_001200449 | Insys_Anthem_001200449 |
| Insys_Anthem_001200461 | Insys_Anthem_001200461 |
| Insys_Anthem_001200462 | Insys_Anthem_001200462 |
| Insys_Anthem_001200463 | Insys_Anthem_001200463 |
| Insys_Anthem_001200466 | Insys_Anthem_001200466 |
| Insys_Anthem_001200467 | Insys_Anthem_001200467 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001200469 | Insys_Anthem_001200469 |
| Insys_Anthem_001200471 | Insys_Anthem_001200471 |
| Insys_Anthem_001200474 | Insys_Anthem_001200474 |
| Insys_Anthem_001200475 | Insys_Anthem_001200475 |
| Insys_Anthem_001200477 | Insys_Anthem_001200477 |
| Insys_Anthem_001200479 | Insys_Anthem_001200479 |
| Insys_Anthem_001200482 | Insys_Anthem_001200482 |
| Insys_Anthem_001200483 | Insys_Anthem_001200483 |
| Insys_Anthem_001200484 | Insys_Anthem_001200484 |
| Insys_Anthem_001200485 | Insys_Anthem_001200485 |
| Insys_Anthem_001200488 | Insys_Anthem_001200488 |
| Insys_Anthem_001200493 | Insys_Anthem_001200493 |
| Insys_Anthem_001200494 | Insys_Anthem_001200494 |
| Insys_Anthem_001200495 | Insys_Anthem_001200495 |
| Insys_Anthem_001200496 | Insys_Anthem_001200496 |
| Insys_Anthem_001200499 | Insys_Anthem_001200499 |
| Insys_Anthem_001200502 | Insys_Anthem_001200502 |
| Insys_Anthem_001200503 | Insys_Anthem_001200503 |
| Insys_Anthem_001200504 | Insys_Anthem_001200504 |
| Insys_Anthem_001200511 | Insys_Anthem_001200511 |
| Insys_Anthem_001200512 | Insys_Anthem_001200512 |
| Insys_Anthem_001200513 | Insys_Anthem_001200513 |
| Insys_Anthem_001200514 | Insys_Anthem_001200514 |
| Insys_Anthem_001200515 | Insys_Anthem_001200515 |
| Insys_Anthem_001200522 | Insys_Anthem_001200522 |
| Insys_Anthem_001200528 | Insys_Anthem_001200528 |
| Insys_Anthem_001200529 | Insys_Anthem_001200529 |
| Insys_Anthem_001200530 | Insys_Anthem_001200530 |
| Insys_Anthem_001200532 | Insys_Anthem_001200532 |
| Insys_Anthem_001200533 | Insys_Anthem_001200533 |
| Insys_Anthem_001200538 | Insys_Anthem_001200538 |
| Insys_Anthem_001200539 | Insys_Anthem_001200539 |
| Insys_Anthem_001200545 | Insys_Anthem_001200545 |
| Insys_Anthem_001200546 | Insys_Anthem_001200546 |
| Insys_Anthem_001200547 | Insys_Anthem_001200547 |
| Insys_Anthem_001200550 | Insys_Anthem_001200550 |
| Insys_Anthem_001200552 | Insys_Anthem_001200552 |
| Insys_Anthem_001200553 | Insys_Anthem_001200553 |
| Insys_Anthem_001200555 | Insys_Anthem_001200555 |
| Insys_Anthem_001200557 | Insys_Anthem_001200557 |
| Insys_Anthem_001200559 | Insys_Anthem_001200559 |
| Insys_Anthem_001200560 | Insys_Anthem_001200560 |
| Insys_Anthem_001200561 | Insys_Anthem_001200561 |
| Insys_Anthem_001200571 | Insys_Anthem_001200571 |
| Insys_Anthem_001200574 | Insys_Anthem_001200574 |
| Insys_Anthem_001200575 | Insys_Anthem_001200575 |
| Insys_Anthem_001200577 | Insys_Anthem_001200577 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001200582 | Insys_Anthem_001200582 |
| Insys_Anthem_001200583 | Insys_Anthem_001200583 |
| Insys_Anthem_001200586 | Insys_Anthem_001200586 |
| Insys_Anthem_001200589 | Insys_Anthem_001200589 |
| Insys_Anthem_001200590 | Insys_Anthem_001200590 |
| Insys_Anthem_001200595 | Insys_Anthem_001200595 |
| Insys_Anthem_001200597 | Insys_Anthem_001200597 |
| Insys_Anthem_001200598 | Insys_Anthem_001200598 |
| Insys_Anthem_001200599 | Insys_Anthem_001200599 |
| Insys_Anthem_001200600 | Insys_Anthem_001200600 |
| Insys_Anthem_001200611 | Insys_Anthem_001200611 |
| Insys_Anthem_001200613 | Insys_Anthem_001200613 |
| Insys_Anthem_001200616 | Insys_Anthem_001200616 |
| Insys_Anthem_001200617 | Insys_Anthem_001200617 |
| Insys_Anthem_001200619 | Insys_Anthem_001200619 |
| Insys_Anthem_001200623 | Insys_Anthem_001200623 |
| Insys_Anthem_001200627 | Insys_Anthem_001200627 |
| Insys_Anthem_001200632 | Insys_Anthem_001200632 |
| Insys_Anthem_001200638 | Insys_Anthem_001200638 |
| Insys_Anthem_001200639 | Insys_Anthem_001200639 |
| Insys_Anthem_001200644 | Insys_Anthem_001200644 |
| Insys_Anthem_001200647 | Insys_Anthem_001200647 |
| Insys_Anthem_001200650 | Insys_Anthem_001200650 |
| Insys_Anthem_001200652 | Insys_Anthem_001200652 |
| Insys_Anthem_001200655 | Insys_Anthem_001200655 |
| Insys_Anthem_001200658 | Insys_Anthem_001200658 |
| Insys_Anthem_001200659 | Insys_Anthem_001200659 |
| Insys_Anthem_001200660 | Insys_Anthem_001200660 |
| Insys_Anthem_001200661 | Insys_Anthem_001200661 |
| Insys_Anthem_001200663 | Insys_Anthem_001200663 |
| Insys_Anthem_001200667 | Insys_Anthem_001200667 |
| Insys_Anthem_001200672 | Insys_Anthem_001200672 |
| Insys_Anthem_001200674 | Insys_Anthem_001200674 |
| Insys_Anthem_001200677 | Insys_Anthem_001200677 |
| Insys_Anthem_001200680 | Insys_Anthem_001200680 |
| Insys_Anthem_001200690 | Insys_Anthem_001200690 |
| Insys_Anthem_001200691 | Insys_Anthem_001200691 |
| Insys_Anthem_001200692 | Insys_Anthem_001200692 |
| Insys_Anthem_001200696 | Insys_Anthem_001200696 |
| Insys_Anthem_001200697 | Insys_Anthem_001200697 |
| Insys_Anthem_001200706 | Insys_Anthem_001200706 |
| Insys_Anthem_001200708 | Insys_Anthem_001200708 |
| Insys_Anthem_001200711 | Insys_Anthem_001200711 |
| Insys_Anthem_001200712 | Insys_Anthem_001200712 |
| Insys_Anthem_001200714 | Insys_Anthem_001200714 |
| Insys_Anthem_001200716 | Insys_Anthem_001200716 |
| Insys_Anthem_001200723 | Insys_Anthem_001200723 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001200727 | Insys_Anthem_001200727 |
| Insys_Anthem_001200731 | Insys_Anthem_001200731 |
| Insys_Anthem_001200732 | Insys_Anthem_001200732 |
| Insys_Anthem_001200740 | Insys_Anthem_001200740 |
| Insys_Anthem_001200741 | Insys_Anthem_001200741 |
| Insys_Anthem_001200743 | Insys_Anthem_001200743 |
| Insys_Anthem_001200744 | Insys_Anthem_001200744 |
| Insys_Anthem_001200745 | Insys_Anthem_001200745 |
| Insys_Anthem_001200747 | Insys_Anthem_001200747 |
| Insys_Anthem_001200748 | Insys_Anthem_001200748 |
| Insys_Anthem_001200749 | Insys_Anthem_001200749 |
| Insys_Anthem_001200754 | Insys_Anthem_001200754 |
| Insys_Anthem_001200764 | Insys_Anthem_001200764 |
| Insys_Anthem_001200766 | Insys_Anthem_001200766 |
| Insys_Anthem_001200768 | Insys_Anthem_001200768 |
| Insys_Anthem_001200770 | Insys_Anthem_001200770 |
| Insys_Anthem_001200772 | Insys_Anthem_001200772 |
| Insys_Anthem_001200775 | Insys_Anthem_001200775 |
| Insys_Anthem_001200777 | Insys_Anthem_001200777 |
| Insys_Anthem_001200778 | Insys_Anthem_001200778 |
| Insys_Anthem_001200780 | Insys_Anthem_001200780 |
| Insys_Anthem_001200784 | Insys_Anthem_001200784 |
| Insys_Anthem_001200785 | Insys_Anthem_001200785 |
| Insys_Anthem_001200787 | Insys_Anthem_001200787 |
| Insys_Anthem_001200789 | Insys_Anthem_001200789 |
| Insys_Anthem_001200792 | Insys_Anthem_001200792 |
| Insys_Anthem_001200796 | Insys_Anthem_001200796 |
| Insys_Anthem_001200798 | Insys_Anthem_001200798 |
| Insys_Anthem_001200800 | Insys_Anthem_001200800 |
| Insys_Anthem_001200802 | Insys_Anthem_001200802 |
| Insys_Anthem_001200811 | Insys_Anthem_001200811 |
| Insys_Anthem_001200812 | Insys_Anthem_001200812 |
| Insys_Anthem_001200820 | Insys_Anthem_001200820 |
| Insys_Anthem_001200824 | Insys_Anthem_001200824 |
| Insys_Anthem_001200825 | Insys_Anthem_001200825 |
| Insys_Anthem_001200835 | Insys_Anthem_001200835 |
| Insys_Anthem_001200836 | Insys_Anthem_001200836 |
| Insys_Anthem_001200837 | Insys_Anthem_001200837 |
| Insys_Anthem_001200840 | Insys_Anthem_001200840 |
| Insys_Anthem_001200841 | Insys_Anthem_001200841 |
| Insys_Anthem_001200843 | Insys_Anthem_001200843 |
| Insys_Anthem_001200846 | Insys_Anthem_001200846 |
| Insys_Anthem_001200850 | Insys_Anthem_001200850 |
| Insys_Anthem_001200854 | Insys_Anthem_001200854 |
| Insys_Anthem_001200855 | Insys_Anthem_001200855 |
| Insys_Anthem_001200858 | Insys_Anthem_001200858 |
| Insys_Anthem_001200859 | Insys_Anthem_001200859 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001200860 | Insys_Anthem_001200860 |
| Insys_Anthem_001200863 | Insys_Anthem_001200863 |
| Insys_Anthem_001200868 | Insys_Anthem_001200868 |
| Insys_Anthem_001200869 | Insys_Anthem_001200869 |
| Insys_Anthem_001200870 | Insys_Anthem_001200870 |
| Insys_Anthem_001200871 | Insys_Anthem_001200871 |
| Insys_Anthem_001200873 | Insys_Anthem_001200873 |
| Insys_Anthem_001200875 | Insys_Anthem_001200875 |
| Insys_Anthem_001200876 | Insys_Anthem_001200876 |
| Insys_Anthem_001200884 | Insys_Anthem_001200884 |
| Insys_Anthem_001200885 | Insys_Anthem_001200885 |
| Insys_Anthem_001200888 | Insys_Anthem_001200888 |
| Insys_Anthem_001200889 | Insys_Anthem_001200889 |
| Insys_Anthem_001200890 | Insys_Anthem_001200890 |
| Insys_Anthem_001200891 | Insys_Anthem_001200891 |
| Insys_Anthem_001200894 | Insys_Anthem_001200894 |
| Insys_Anthem_001200896 | Insys_Anthem_001200896 |
| Insys_Anthem_001200897 | Insys_Anthem_001200897 |
| Insys_Anthem_001200898 | Insys_Anthem_001200898 |
| Insys_Anthem_001200901 | Insys_Anthem_001200901 |
| Insys_Anthem_001200902 | Insys_Anthem_001200902 |
| Insys_Anthem_001200907 | Insys_Anthem_001200907 |
| Insys_Anthem_001200908 | Insys_Anthem_001200908 |
| Insys_Anthem_001200914 | Insys_Anthem_001200914 |
| Insys_Anthem_001200915 | Insys_Anthem_001200915 |
| Insys_Anthem_001200916 | Insys_Anthem_001200916 |
| Insys_Anthem_001200918 | Insys_Anthem_001200918 |
| Insys_Anthem_001200919 | Insys_Anthem_001200919 |
| Insys_Anthem_001200920 | Insys_Anthem_001200920 |
| Insys_Anthem_001200922 | Insys_Anthem_001200922 |
| Insys_Anthem_001200923 | Insys_Anthem_001200923 |
| Insys_Anthem_001200926 | Insys_Anthem_001200926 |
| Insys_Anthem_001200927 | Insys_Anthem_001200927 |
| Insys_Anthem_001200931 | Insys_Anthem_001200931 |
| Insys_Anthem_001200932 | Insys_Anthem_001200932 |
| Insys_Anthem_001200935 | Insys_Anthem_001200935 |
| Insys_Anthem_001200936 | Insys_Anthem_001200936 |
| Insys_Anthem_001200939 | Insys_Anthem_001200939 |
| Insys_Anthem_001200940 | Insys_Anthem_001200940 |
| Insys_Anthem_001200941 | Insys_Anthem_001200941 |
| Insys_Anthem_001200942 | Insys_Anthem_001200942 |
| Insys_Anthem_001200945 | Insys_Anthem_001200945 |
| Insys_Anthem_001200947 | Insys_Anthem_001200947 |
| Insys_Anthem_001200950 | Insys_Anthem_001200950 |
| Insys_Anthem_001200953 | Insys_Anthem_001200953 |
| Insys_Anthem_001200966 | Insys_Anthem_001200966 |
| Insys_Anthem_001200969 | Insys_Anthem_001200969 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001200970 | Insys_Anthem_001200970 |
| Insys_Anthem_001200971 | Insys_Anthem_001200971 |
| Insys_Anthem_001200972 | Insys_Anthem_001200972 |
| Insys_Anthem_001200975 | Insys_Anthem_001200975 |
| Insys_Anthem_001200977 | Insys_Anthem_001200977 |
| Insys_Anthem_001200978 | Insys_Anthem_001200978 |
| Insys_Anthem_001200979 | Insys_Anthem_001200979 |
| Insys_Anthem_001200981 | Insys_Anthem_001200981 |
| Insys_Anthem_001200986 | Insys_Anthem_001200986 |
| Insys_Anthem_001200988 | Insys_Anthem_001200988 |
| Insys_Anthem_001200994 | Insys_Anthem_001200994 |
| Insys_Anthem_001200996 | Insys_Anthem_001200996 |
| Insys_Anthem_001200997 | Insys_Anthem_001200997 |
| Insys_Anthem_001201000 | Insys_Anthem_001201000 |
| Insys_Anthem_001201002 | Insys_Anthem_001201002 |
| Insys_Anthem_001201003 | Insys_Anthem_001201003 |
| Insys_Anthem_001201005 | Insys_Anthem_001201005 |
| Insys_Anthem_001201006 | Insys_Anthem_001201006 |
| Insys_Anthem_001201007 | Insys_Anthem_001201007 |
| Insys_Anthem_001201009 | Insys_Anthem_001201009 |
| Insys_Anthem_001201011 | Insys_Anthem_001201011 |
| Insys_Anthem_001201012 | Insys_Anthem_001201012 |
| Insys_Anthem_001201013 | Insys_Anthem_001201013 |
| Insys_Anthem_001201015 | Insys_Anthem_001201015 |
| Insys_Anthem_001201019 | Insys_Anthem_001201019 |
| Insys_Anthem_001201021 | Insys_Anthem_001201021 |
| Insys_Anthem_001201023 | Insys_Anthem_001201023 |
| Insys_Anthem_001201025 | Insys_Anthem_001201025 |
| Insys_Anthem_001201032 | Insys_Anthem_001201032 |
| Insys_Anthem_001201035 | Insys_Anthem_001201035 |
| Insys_Anthem_001201039 | Insys_Anthem_001201039 |
| Insys_Anthem_001201040 | Insys_Anthem_001201040 |
| Insys_Anthem_001201042 | Insys_Anthem_001201042 |
| Insys_Anthem_001201044 | Insys_Anthem_001201044 |
| Insys_Anthem_001201047 | Insys_Anthem_001201047 |
| Insys_Anthem_001201049 | Insys_Anthem_001201049 |
| Insys_Anthem_001201053 | Insys_Anthem_001201053 |
| Insys_Anthem_001201058 | Insys_Anthem_001201058 |
| Insys_Anthem_001201060 | Insys_Anthem_001201060 |
| Insys_Anthem_001201069 | Insys_Anthem_001201069 |
| Insys_Anthem_001201070 | Insys_Anthem_001201070 |
| Insys_Anthem_001201072 | Insys_Anthem_001201072 |
| Insys_Anthem_001201073 | Insys_Anthem_001201073 |
| Insys_Anthem_001201075 | Insys_Anthem_001201075 |
| Insys_Anthem_001201076 | Insys_Anthem_001201076 |
| Insys_Anthem_001201078 | Insys_Anthem_001201078 |
| Insys_Anthem_001201079 | Insys_Anthem_001201079 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001201080 | Insys_Anthem_001201080 |
| Insys_Anthem_001201081 | Insys_Anthem_001201081 |
| Insys_Anthem_001201083 | Insys_Anthem_001201083 |
| Insys_Anthem_001201084 | Insys_Anthem_001201084 |
| Insys_Anthem_001201085 | Insys_Anthem_001201085 |
| Insys_Anthem_001201087 | Insys_Anthem_001201087 |
| Insys_Anthem_001201090 | Insys_Anthem_001201090 |
| Insys_Anthem_001201092 | Insys_Anthem_001201092 |
| Insys_Anthem_001201099 | Insys_Anthem_001201099 |
| Insys_Anthem_001201100 | Insys_Anthem_001201100 |
| Insys_Anthem_001201101 | Insys_Anthem_001201101 |
| Insys_Anthem_001201102 | Insys_Anthem_001201102 |
| Insys_Anthem_001201108 | Insys_Anthem_001201108 |
| Insys_Anthem_001201111 | Insys_Anthem_001201111 |
| Insys_Anthem_001201113 | Insys_Anthem_001201113 |
| Insys_Anthem_001201119 | Insys_Anthem_001201119 |
| Insys_Anthem_001201122 | Insys_Anthem_001201122 |
| Insys_Anthem_001201126 | Insys_Anthem_001201126 |
| Insys_Anthem_001201128 | Insys_Anthem_001201128 |
| Insys_Anthem_001201129 | Insys_Anthem_001201129 |
| Insys_Anthem_001201130 | Insys_Anthem_001201130 |
| Insys_Anthem_001201131 | Insys_Anthem_001201131 |
| Insys_Anthem_001201132 | Insys_Anthem_001201132 |
| Insys_Anthem_001201144 | Insys_Anthem_001201144 |
| Insys_Anthem_001201155 | Insys_Anthem_001201155 |
| Insys_Anthem_001201157 | Insys_Anthem_001201157 |
| Insys_Anthem_001201158 | Insys_Anthem_001201158 |
| Insys_Anthem_001201163 | Insys_Anthem_001201163 |
| Insys_Anthem_001201166 | Insys_Anthem_001201166 |
| Insys_Anthem_001201168 | Insys_Anthem_001201168 |
| Insys_Anthem_001201169 | Insys_Anthem_001201169 |
| Insys_Anthem_001201171 | Insys_Anthem_001201171 |
| Insys_Anthem_001201173 | Insys_Anthem_001201173 |
| Insys_Anthem_001201178 | Insys_Anthem_001201178 |
| Insys_Anthem_001201180 | Insys_Anthem_001201180 |
| Insys_Anthem_001201182 | Insys_Anthem_001201182 |
| Insys_Anthem_001201186 | Insys_Anthem_001201186 |
| Insys_Anthem_001201189 | Insys_Anthem_001201189 |
| Insys_Anthem_001201193 | Insys_Anthem_001201193 |
| Insys_Anthem_001201196 | Insys_Anthem_001201196 |
| Insys_Anthem_001201197 | Insys_Anthem_001201197 |
| Insys_Anthem_001201198 | Insys_Anthem_001201198 |
| Insys_Anthem_001201202 | Insys_Anthem_001201202 |
| Insys_Anthem_001201216 | Insys_Anthem_001201216 |
| Insys_Anthem_001201218 | Insys_Anthem_001201218 |
| Insys_Anthem_001201219 | Insys_Anthem_001201219 |
| Insys_Anthem_001201224 | Insys_Anthem_001201224 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001201225 | Insys_Anthem_001201225 |
| Insys_Anthem_001201227 | Insys_Anthem_001201227 |
| Insys_Anthem_001201228 | Insys_Anthem_001201228 |
| Insys_Anthem_001201229 | Insys_Anthem_001201229 |
| Insys_Anthem_001201230 | Insys_Anthem_001201230 |
| Insys_Anthem_001201232 | Insys_Anthem_001201232 |
| Insys_Anthem_001201233 | Insys_Anthem_001201233 |
| Insys_Anthem_001201237 | Insys_Anthem_001201237 |
| Insys_Anthem_001201241 | Insys_Anthem_001201241 |
| Insys_Anthem_001201244 | Insys_Anthem_001201244 |
| Insys_Anthem_001201250 | Insys_Anthem_001201250 |
| Insys_Anthem_001201252 | Insys_Anthem_001201252 |
| Insys_Anthem_001201254 | Insys_Anthem_001201254 |
| Insys_Anthem_001201255 | Insys_Anthem_001201255 |
| Insys_Anthem_001201256 | Insys_Anthem_001201256 |
| Insys_Anthem_001201260 | Insys_Anthem_001201260 |
| Insys_Anthem_001201263 | Insys_Anthem_001201263 |
| Insys_Anthem_001201264 | Insys_Anthem_001201264 |
| Insys_Anthem_001201267 | Insys_Anthem_001201267 |
| Insys_Anthem_001201268 | Insys_Anthem_001201268 |
| Insys_Anthem_001201272 | Insys_Anthem_001201272 |
| Insys_Anthem_001201276 | Insys_Anthem_001201276 |
| Insys_Anthem_001201279 | Insys_Anthem_001201279 |
| Insys_Anthem_001201281 | Insys_Anthem_001201281 |
| Insys_Anthem_001201292 | Insys_Anthem_001201292 |
| Insys_Anthem_001201294 | Insys_Anthem_001201294 |
| Insys_Anthem_001201300 | Insys_Anthem_001201300 |
| Insys_Anthem_001201301 | Insys_Anthem_001201301 |
| Insys_Anthem_001201305 | Insys_Anthem_001201305 |
| Insys_Anthem_001201307 | Insys_Anthem_001201307 |
| Insys_Anthem_001201317 | Insys_Anthem_001201317 |
| Insys_Anthem_001201322 | Insys_Anthem_001201322 |
| Insys_Anthem_001201323 | Insys_Anthem_001201323 |
| Insys_Anthem_001201328 | Insys_Anthem_001201328 |
| Insys_Anthem_001201330 | Insys_Anthem_001201330 |
| Insys_Anthem_001201338 | Insys_Anthem_001201338 |
| Insys_Anthem_001201339 | Insys_Anthem_001201339 |
| Insys_Anthem_001201340 | Insys_Anthem_001201340 |
| Insys_Anthem_001201341 | Insys_Anthem_001201341 |
| Insys_Anthem_001201342 | Insys_Anthem_001201342 |
| Insys_Anthem_001201343 | Insys_Anthem_001201343 |
| Insys_Anthem_001201344 | Insys_Anthem_001201344 |
| Insys_Anthem_001201348 | Insys_Anthem_001201348 |
| Insys_Anthem_001201351 | Insys_Anthem_001201351 |
| Insys_Anthem_001201353 | Insys_Anthem_001201353 |
| Insys_Anthem_001201356 | Insys_Anthem_001201356 |
| Insys_Anthem_001201360 | Insys_Anthem_001201360 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001201364 | Insys_Anthem_001201364 |
| Insys_Anthem_001201366 | Insys_Anthem_001201366 |
| Insys_Anthem_001201367 | Insys_Anthem_001201367 |
| Insys_Anthem_001201370 | Insys_Anthem_001201370 |
| Insys_Anthem_001201377 | Insys_Anthem_001201377 |
| Insys_Anthem_001201378 | Insys_Anthem_001201378 |
| Insys_Anthem_001201379 | Insys_Anthem_001201379 |
| Insys_Anthem_001201380 | Insys_Anthem_001201380 |
| Insys_Anthem_001201382 | Insys_Anthem_001201382 |
| Insys_Anthem_001201384 | Insys_Anthem_001201384 |
| Insys_Anthem_001201386 | Insys_Anthem_001201386 |
| Insys_Anthem_001201387 | Insys_Anthem_001201387 |
| Insys_Anthem_001201389 | Insys_Anthem_001201389 |
| Insys_Anthem_001201398 | Insys_Anthem_001201398 |
| Insys_Anthem_001201399 | Insys_Anthem_001201399 |
| Insys_Anthem_001201406 | Insys_Anthem_001201406 |
| Insys_Anthem_001201407 | Insys_Anthem_001201407 |
| Insys_Anthem_001201412 | Insys_Anthem_001201412 |
| Insys_Anthem_001201415 | Insys_Anthem_001201415 |
| Insys_Anthem_001201417 | Insys_Anthem_001201417 |
| Insys_Anthem_001201418 | Insys_Anthem_001201418 |
| Insys_Anthem_001201419 | Insys_Anthem_001201419 |
| Insys_Anthem_001201420 | Insys_Anthem_001201420 |
| Insys_Anthem_001201423 | Insys_Anthem_001201423 |
| Insys_Anthem_001201424 | Insys_Anthem_001201424 |
| Insys_Anthem_001201425 | Insys_Anthem_001201425 |
| Insys_Anthem_001201426 | Insys_Anthem_001201426 |
| Insys_Anthem_001201428 | Insys_Anthem_001201428 |
| Insys_Anthem_001201429 | Insys_Anthem_001201429 |
| Insys_Anthem_001201432 | Insys_Anthem_001201432 |
| Insys_Anthem_001201437 | Insys_Anthem_001201437 |
| Insys_Anthem_001201441 | Insys_Anthem_001201441 |
| Insys_Anthem_001201442 | Insys_Anthem_001201442 |
| Insys_Anthem_001201446 | Insys_Anthem_001201446 |
| Insys_Anthem_001201450 | Insys_Anthem_001201450 |
| Insys_Anthem_001201460 | Insys_Anthem_001201460 |
| Insys_Anthem_001201464 | Insys_Anthem_001201464 |
| Insys_Anthem_001201471 | Insys_Anthem_001201471 |
| Insys_Anthem_001201474 | Insys_Anthem_001201474 |
| Insys_Anthem_001201475 | Insys_Anthem_001201475 |
| Insys_Anthem_001201476 | Insys_Anthem_001201476 |
| Insys_Anthem_001201477 | Insys_Anthem_001201477 |
| Insys_Anthem_001201478 | Insys_Anthem_001201478 |
| Insys_Anthem_001201479 | Insys_Anthem_001201479 |
| Insys_Anthem_001201482 | Insys_Anthem_001201482 |
| Insys_Anthem_001201483 | Insys_Anthem_001201483 |
| Insys_Anthem_001201485 | Insys_Anthem_001201485 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001201486 | Insys_Anthem_001201486 |
| Insys_Anthem_001201488 | Insys_Anthem_001201488 |
| Insys_Anthem_001201494 | Insys_Anthem_001201494 |
| Insys_Anthem_001201497 | Insys_Anthem_001201497 |
| Insys_Anthem_001201502 | Insys_Anthem_001201502 |
| Insys_Anthem_001201504 | Insys_Anthem_001201504 |
| Insys_Anthem_001201505 | Insys_Anthem_001201505 |
| Insys_Anthem_001201508 | Insys_Anthem_001201508 |
| Insys_Anthem_001201509 | Insys_Anthem_001201509 |
| Insys_Anthem_001201511 | Insys_Anthem_001201511 |
| Insys_Anthem_001201512 | Insys_Anthem_001201512 |
| Insys_Anthem_001201513 | Insys_Anthem_001201513 |
| Insys_Anthem_001201514 | Insys_Anthem_001201514 |
| Insys_Anthem_001201525 | Insys_Anthem_001201525 |
| Insys_Anthem_001201527 | Insys_Anthem_001201527 |
| Insys_Anthem_001201528 | Insys_Anthem_001201528 |
| Insys_Anthem_001201529 | Insys_Anthem_001201529 |
| Insys_Anthem_001201530 | Insys_Anthem_001201530 |
| Insys_Anthem_001201537 | Insys_Anthem_001201537 |
| Insys_Anthem_001201540 | Insys_Anthem_001201540 |
| Insys_Anthem_001201543 | Insys_Anthem_001201543 |
| Insys_Anthem_001201545 | Insys_Anthem_001201545 |
| Insys_Anthem_001201550 | Insys_Anthem_001201550 |
| Insys_Anthem_001201551 | Insys_Anthem_001201551 |
| Insys_Anthem_001201554 | Insys_Anthem_001201554 |
| Insys_Anthem_001201555 | Insys_Anthem_001201555 |
| Insys_Anthem_001201556 | Insys_Anthem_001201556 |
| Insys_Anthem_001201557 | Insys_Anthem_001201557 |
| Insys_Anthem_001201568 | Insys_Anthem_001201568 |
| Insys_Anthem_001201571 | Insys_Anthem_001201571 |
| Insys_Anthem_001201572 | Insys_Anthem_001201572 |
| Insys_Anthem_001201573 | Insys_Anthem_001201573 |
| Insys_Anthem_001201575 | Insys_Anthem_001201575 |
| Insys_Anthem_001201580 | Insys_Anthem_001201580 |
| Insys_Anthem_001201583 | Insys_Anthem_001201583 |
| Insys_Anthem_001201586 | Insys_Anthem_001201586 |
| Insys_Anthem_001201588 | Insys_Anthem_001201588 |
| Insys_Anthem_001201594 | Insys_Anthem_001201594 |
| Insys_Anthem_001201595 | Insys_Anthem_001201595 |
| Insys_Anthem_001201596 | Insys_Anthem_001201596 |
| Insys_Anthem_001201598 | Insys_Anthem_001201598 |
| Insys_Anthem_001201602 | Insys_Anthem_001201602 |
| Insys_Anthem_001201603 | Insys_Anthem_001201603 |
| Insys_Anthem_001201604 | Insys_Anthem_001201604 |
| Insys_Anthem_001201608 | Insys_Anthem_001201608 |
| Insys_Anthem_001201610 | Insys_Anthem_001201610 |
| Insys_Anthem_001201612 | Insys_Anthem_001201612 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001201620 | Insys_Anthem_001201620 |
| Insys_Anthem_001201622 | Insys_Anthem_001201622 |
| Insys_Anthem_001201623 | Insys_Anthem_001201623 |
| Insys_Anthem_001201626 | Insys_Anthem_001201626 |
| Insys_Anthem_001201627 | Insys_Anthem_001201627 |
| Insys_Anthem_001201633 | Insys_Anthem_001201633 |
| Insys_Anthem_001201637 | Insys_Anthem_001201637 |
| Insys_Anthem_001201638 | Insys_Anthem_001201638 |
| Insys_Anthem_001201639 | Insys_Anthem_001201639 |
| Insys_Anthem_001201641 | Insys_Anthem_001201641 |
| Insys_Anthem_001201642 | Insys_Anthem_001201642 |
| Insys_Anthem_001201648 | Insys_Anthem_001201648 |
| Insys_Anthem_001201650 | Insys_Anthem_001201650 |
| Insys_Anthem_001201651 | Insys_Anthem_001201651 |
| Insys_Anthem_001201652 | Insys_Anthem_001201652 |
| Insys_Anthem_001201653 | Insys_Anthem_001201653 |
| Insys_Anthem_001201657 | Insys_Anthem_001201657 |
| Insys_Anthem_001201660 | Insys_Anthem_001201660 |
| Insys_Anthem_001201666 | Insys_Anthem_001201666 |
| Insys_Anthem_001201668 | Insys_Anthem_001201668 |
| Insys_Anthem_001201669 | Insys_Anthem_001201669 |
| Insys_Anthem_001201670 | Insys_Anthem_001201670 |
| Insys_Anthem_001201672 | Insys_Anthem_001201672 |
| Insys_Anthem_001201677 | Insys_Anthem_001201677 |
| Insys_Anthem_001201683 | Insys_Anthem_001201683 |
| Insys_Anthem_001201685 | Insys_Anthem_001201685 |
| Insys_Anthem_001201689 | Insys_Anthem_001201689 |
| Insys_Anthem_001201690 | Insys_Anthem_001201690 |
| Insys_Anthem_001201693 | Insys_Anthem_001201693 |
| Insys_Anthem_001201694 | Insys_Anthem_001201694 |
| Insys_Anthem_001201699 | Insys_Anthem_001201699 |
| Insys_Anthem_001201700 | Insys_Anthem_001201700 |
| Insys_Anthem_001201702 | Insys_Anthem_001201702 |
| Insys_Anthem_001201703 | Insys_Anthem_001201703 |
| Insys_Anthem_001201704 | Insys_Anthem_001201704 |
| Insys_Anthem_001201708 | Insys_Anthem_001201708 |
| Insys_Anthem_001201709 | Insys_Anthem_001201709 |
| Insys_Anthem_001201713 | Insys_Anthem_001201713 |
| Insys_Anthem_001201716 | Insys_Anthem_001201716 |
| Insys_Anthem_001201717 | Insys_Anthem_001201717 |
| Insys_Anthem_001201719 | Insys_Anthem_001201719 |
| Insys_Anthem_001201720 | Insys_Anthem_001201720 |
| Insys_Anthem_001201722 | Insys_Anthem_001201722 |
| Insys_Anthem_001201726 | Insys_Anthem_001201726 |
| Insys_Anthem_001201727 | Insys_Anthem_001201727 |
| Insys_Anthem_001201729 | Insys_Anthem_001201729 |
| Insys_Anthem_001201730 | Insys_Anthem_001201730 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001201731 | Insys_Anthem_001201731 |
| Insys_Anthem_001201735 | Insys_Anthem_001201735 |
| Insys_Anthem_001201739 | Insys_Anthem_001201739 |
| Insys_Anthem_001201752 | Insys_Anthem_001201752 |
| Insys_Anthem_001201754 | Insys_Anthem_001201754 |
| Insys_Anthem_001201759 | Insys_Anthem_001201759 |
| Insys_Anthem_001201760 | Insys_Anthem_001201760 |
| Insys_Anthem_001201761 | Insys_Anthem_001201761 |
| Insys_Anthem_001201763 | Insys_Anthem_001201763 |
| Insys_Anthem_001201770 | Insys_Anthem_001201770 |
| Insys_Anthem_001201777 | Insys_Anthem_001201777 |
| Insys_Anthem_001201778 | Insys_Anthem_001201778 |
| Insys_Anthem_001201780 | Insys_Anthem_001201780 |
| Insys_Anthem_001201787 | Insys_Anthem_001201787 |
| Insys_Anthem_001201788 | Insys_Anthem_001201788 |
| Insys_Anthem_001201789 | Insys_Anthem_001201789 |
| Insys_Anthem_001201790 | Insys_Anthem_001201790 |
| Insys_Anthem_001201795 | Insys_Anthem_001201795 |
| Insys_Anthem_001201798 | Insys_Anthem_001201798 |
| Insys_Anthem_001201799 | Insys_Anthem_001201799 |
| Insys_Anthem_001201800 | Insys_Anthem_001201800 |
| Insys_Anthem_001201801 | Insys_Anthem_001201801 |
| Insys_Anthem_001201802 | Insys_Anthem_001201802 |
| Insys_Anthem_001201806 | Insys_Anthem_001201806 |
| Insys_Anthem_001201808 | Insys_Anthem_001201808 |
| Insys_Anthem_001201817 | Insys_Anthem_001201817 |
| Insys_Anthem_001201818 | Insys_Anthem_001201818 |
| Insys_Anthem_001201819 | Insys_Anthem_001201819 |
| Insys_Anthem_001201824 | Insys_Anthem_001201824 |
| Insys_Anthem_001201825 | Insys_Anthem_001201825 |
| Insys_Anthem_001201826 | Insys_Anthem_001201826 |
| Insys_Anthem_001201827 | Insys_Anthem_001201827 |
| Insys_Anthem_001201834 | Insys_Anthem_001201834 |
| Insys_Anthem_001201838 | Insys_Anthem_001201838 |
| Insys_Anthem_001201842 | Insys_Anthem_001201842 |
| Insys_Anthem_001201845 | Insys_Anthem_001201845 |
| Insys_Anthem_001201846 | Insys_Anthem_001201846 |
| Insys_Anthem_001201850 | Insys_Anthem_001201850 |
| Insys_Anthem_001201852 | Insys_Anthem_001201852 |
| Insys_Anthem_001201854 | Insys_Anthem_001201854 |
| Insys_Anthem_001201860 | Insys_Anthem_001201860 |
| Insys_Anthem_001201864 | Insys_Anthem_001201864 |
| Insys_Anthem_001201865 | Insys_Anthem_001201865 |
| Insys_Anthem_001201868 | Insys_Anthem_001201868 |
| Insys_Anthem_001201869 | Insys_Anthem_001201869 |
| Insys_Anthem_001201873 | Insys_Anthem_001201873 |
| Insys_Anthem_001201875 | Insys_Anthem_001201875 |

| | |
|---|---|
| Insys_Anthem_001201881 | Insys_Anthem_001201881 |
| Insys_Anthem_001201886 | Insys_Anthem_001201886 |
| Insys_Anthem_001201887 | Insys_Anthem_001201887 |
| Insys_Anthem_001201888 | Insys_Anthem_001201888 |
| Insys_Anthem_001201890 | Insys_Anthem_001201890 |
| Insys_Anthem_001201891 | Insys_Anthem_001201891 |
| Insys_Anthem_001201892 | Insys_Anthem_001201892 |
| Insys_Anthem_001201893 | Insys_Anthem_001201893 |
| Insys_Anthem_001201894 | Insys_Anthem_001201894 |
| Insys_Anthem_001201896 | Insys_Anthem_001201896 |
| Insys_Anthem_001201898 | Insys_Anthem_001201898 |
| Insys_Anthem_001201900 | Insys_Anthem_001201900 |
| Insys_Anthem_001201901 | Insys_Anthem_001201901 |
| Insys_Anthem_001201903 | Insys_Anthem_001201903 |
| Insys_Anthem_001201906 | Insys_Anthem_001201906 |
| Insys_Anthem_001201907 | Insys_Anthem_001201907 |
| Insys_Anthem_001201910 | Insys_Anthem_001201910 |
| Insys_Anthem_001201911 | Insys_Anthem_001201911 |
| Insys_Anthem_001201914 | Insys_Anthem_001201914 |
| Insys_Anthem_001201915 | Insys_Anthem_001201915 |
| Insys_Anthem_001201916 | Insys_Anthem_001201916 |
| Insys_Anthem_001201917 | Insys_Anthem_001201917 |
| Insys_Anthem_001201918 | Insys_Anthem_001201918 |
| Insys_Anthem_001201921 | Insys_Anthem_001201921 |
| Insys_Anthem_001201922 | Insys_Anthem_001201922 |
| Insys_Anthem_001201928 | Insys_Anthem_001201928 |
| Insys_Anthem_001201939 | Insys_Anthem_001201939 |
| Insys_Anthem_001201942 | Insys_Anthem_001201942 |
| Insys_Anthem_001201943 | Insys_Anthem_001201943 |
| Insys_Anthem_001201945 | Insys_Anthem_001201945 |
| Insys_Anthem_001201947 | Insys_Anthem_001201947 |
| Insys_Anthem_001201951 | Insys_Anthem_001201951 |
| Insys_Anthem_001201953 | Insys_Anthem_001201953 |
| Insys_Anthem_001201954 | Insys_Anthem_001201954 |
| Insys_Anthem_001201955 | Insys_Anthem_001201955 |
| Insys_Anthem_001201956 | Insys_Anthem_001201956 |
| Insys_Anthem_001201958 | Insys_Anthem_001201958 |
| Insys_Anthem_001201959 | Insys_Anthem_001201959 |
| Insys_Anthem_001201960 | Insys_Anthem_001201960 |
| Insys_Anthem_001201963 | Insys_Anthem_001201963 |
| Insys_Anthem_001201968 | Insys_Anthem_001201968 |
| Insys_Anthem_001201972 | Insys_Anthem_001201972 |
| Insys_Anthem_001201974 | Insys_Anthem_001201974 |
| Insys_Anthem_001201976 | Insys_Anthem_001201976 |
| Insys_Anthem_001201982 | Insys_Anthem_001201982 |
| Insys_Anthem_001201984 | Insys_Anthem_001201984 |
| Insys_Anthem_001201994 | Insys_Anthem_001201994 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001202000 | Insys_Anthem_001202000 |
| Insys_Anthem_001202001 | Insys_Anthem_001202001 |
| Insys_Anthem_001202003 | Insys_Anthem_001202003 |
| Insys_Anthem_001202008 | Insys_Anthem_001202008 |
| Insys_Anthem_001202009 | Insys_Anthem_001202009 |
| Insys_Anthem_001202015 | Insys_Anthem_001202015 |
| Insys_Anthem_001202017 | Insys_Anthem_001202017 |
| Insys_Anthem_001202022 | Insys_Anthem_001202022 |
| Insys_Anthem_001202023 | Insys_Anthem_001202023 |
| Insys_Anthem_001202026 | Insys_Anthem_001202026 |
| Insys_Anthem_001202034 | Insys_Anthem_001202034 |
| Insys_Anthem_001202036 | Insys_Anthem_001202036 |
| Insys_Anthem_001202043 | Insys_Anthem_001202043 |
| Insys_Anthem_001202047 | Insys_Anthem_001202047 |
| Insys_Anthem_001202048 | Insys_Anthem_001202048 |
| Insys_Anthem_001202050 | Insys_Anthem_001202050 |
| Insys_Anthem_001202054 | Insys_Anthem_001202054 |
| Insys_Anthem_001202063 | Insys_Anthem_001202063 |
| Insys_Anthem_001202070 | Insys_Anthem_001202070 |
| Insys_Anthem_001202071 | Insys_Anthem_001202071 |
| Insys_Anthem_001202074 | Insys_Anthem_001202074 |
| Insys_Anthem_001202081 | Insys_Anthem_001202081 |
| Insys_Anthem_001202085 | Insys_Anthem_001202085 |
| Insys_Anthem_001202089 | Insys_Anthem_001202089 |
| Insys_Anthem_001202090 | Insys_Anthem_001202090 |
| Insys_Anthem_001202091 | Insys_Anthem_001202091 |
| Insys_Anthem_001202093 | Insys_Anthem_001202093 |
| Insys_Anthem_001202094 | Insys_Anthem_001202094 |
| Insys_Anthem_001202098 | Insys_Anthem_001202098 |
| Insys_Anthem_001202100 | Insys_Anthem_001202100 |
| Insys_Anthem_001202105 | Insys_Anthem_001202105 |
| Insys_Anthem_001202106 | Insys_Anthem_001202106 |
| Insys_Anthem_001202108 | Insys_Anthem_001202108 |
| Insys_Anthem_001202110 | Insys_Anthem_001202110 |
| Insys_Anthem_001202112 | Insys_Anthem_001202112 |
| Insys_Anthem_001202115 | Insys_Anthem_001202115 |
| Insys_Anthem_001202119 | Insys_Anthem_001202119 |
| Insys_Anthem_001202122 | Insys_Anthem_001202122 |
| Insys_Anthem_001202123 | Insys_Anthem_001202123 |
| Insys_Anthem_001202124 | Insys_Anthem_001202124 |
| Insys_Anthem_001202141 | Insys_Anthem_001202141 |
| Insys_Anthem_001202143 | Insys_Anthem_001202143 |
| Insys_Anthem_001202146 | Insys_Anthem_001202146 |
| Insys_Anthem_001202148 | Insys_Anthem_001202148 |
| Insys_Anthem_001202149 | Insys_Anthem_001202149 |
| Insys_Anthem_001202150 | Insys_Anthem_001202150 |
| Insys_Anthem_001202151 | Insys_Anthem_001202151 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001202152 | Insys_Anthem_001202152 |
| Insys_Anthem_001202156 | Insys_Anthem_001202156 |
| Insys_Anthem_001202157 | Insys_Anthem_001202157 |
| Insys_Anthem_001202163 | Insys_Anthem_001202163 |
| Insys_Anthem_001202164 | Insys_Anthem_001202164 |
| Insys_Anthem_001202171 | Insys_Anthem_001202171 |
| Insys_Anthem_001202173 | Insys_Anthem_001202173 |
| Insys_Anthem_001202174 | Insys_Anthem_001202174 |
| Insys_Anthem_001202175 | Insys_Anthem_001202175 |
| Insys_Anthem_001202177 | Insys_Anthem_001202177 |
| Insys_Anthem_001202179 | Insys_Anthem_001202179 |
| Insys_Anthem_001202181 | Insys_Anthem_001202181 |
| Insys_Anthem_001202182 | Insys_Anthem_001202182 |
| Insys_Anthem_001202184 | Insys_Anthem_001202184 |
| Insys_Anthem_001202187 | Insys_Anthem_001202187 |
| Insys_Anthem_001202193 | Insys_Anthem_001202193 |
| Insys_Anthem_001202194 | Insys_Anthem_001202194 |
| Insys_Anthem_001202195 | Insys_Anthem_001202195 |
| Insys_Anthem_001202196 | Insys_Anthem_001202196 |
| Insys_Anthem_001202199 | Insys_Anthem_001202199 |
| Insys_Anthem_001202201 | Insys_Anthem_001202201 |
| Insys_Anthem_001202202 | Insys_Anthem_001202202 |
| Insys_Anthem_001202203 | Insys_Anthem_001202203 |
| Insys_Anthem_001202205 | Insys_Anthem_001202205 |
| Insys_Anthem_001202206 | Insys_Anthem_001202206 |
| Insys_Anthem_001202207 | Insys_Anthem_001202207 |
| Insys_Anthem_001202215 | Insys_Anthem_001202215 |
| Insys_Anthem_001202217 | Insys_Anthem_001202217 |
| Insys_Anthem_001202219 | Insys_Anthem_001202219 |
| Insys_Anthem_001202224 | Insys_Anthem_001202224 |
| Insys_Anthem_001202226 | Insys_Anthem_001202226 |
| Insys_Anthem_001202230 | Insys_Anthem_001202230 |
| Insys_Anthem_001202231 | Insys_Anthem_001202231 |
| Insys_Anthem_001202233 | Insys_Anthem_001202233 |
| Insys_Anthem_001202234 | Insys_Anthem_001202234 |
| Insys_Anthem_001202235 | Insys_Anthem_001202235 |
| Insys_Anthem_001202236 | Insys_Anthem_001202236 |
| Insys_Anthem_001202239 | Insys_Anthem_001202239 |
| Insys_Anthem_001202240 | Insys_Anthem_001202240 |
| Insys_Anthem_001202241 | Insys_Anthem_001202241 |
| Insys_Anthem_001202242 | Insys_Anthem_001202242 |
| Insys_Anthem_001202248 | Insys_Anthem_001202248 |
| Insys_Anthem_001202256 | Insys_Anthem_001202256 |
| Insys_Anthem_001202258 | Insys_Anthem_001202258 |
| Insys_Anthem_001202259 | Insys_Anthem_001202259 |
| Insys_Anthem_001202260 | Insys_Anthem_001202260 |
| Insys_Anthem_001202262 | Insys_Anthem_001202262 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001202265 | Insys_Anthem_001202265 |
| Insys_Anthem_001202266 | Insys_Anthem_001202266 |
| Insys_Anthem_001202268 | Insys_Anthem_001202268 |
| Insys_Anthem_001202274 | Insys_Anthem_001202274 |
| Insys_Anthem_001202278 | Insys_Anthem_001202278 |
| Insys_Anthem_001202283 | Insys_Anthem_001202283 |
| Insys_Anthem_001202286 | Insys_Anthem_001202286 |
| Insys_Anthem_001202292 | Insys_Anthem_001202292 |
| Insys_Anthem_001202293 | Insys_Anthem_001202293 |
| Insys_Anthem_001202303 | Insys_Anthem_001202303 |
| Insys_Anthem_001202304 | Insys_Anthem_001202304 |
| Insys_Anthem_001202305 | Insys_Anthem_001202305 |
| Insys_Anthem_001202309 | Insys_Anthem_001202309 |
| Insys_Anthem_001202315 | Insys_Anthem_001202315 |
| Insys_Anthem_001202321 | Insys_Anthem_001202321 |
| Insys_Anthem_001202324 | Insys_Anthem_001202324 |
| Insys_Anthem_001202328 | Insys_Anthem_001202328 |
| Insys_Anthem_001202330 | Insys_Anthem_001202330 |
| Insys_Anthem_001202332 | Insys_Anthem_001202332 |
| Insys_Anthem_001202336 | Insys_Anthem_001202336 |
| Insys_Anthem_001202338 | Insys_Anthem_001202338 |
| Insys_Anthem_001202340 | Insys_Anthem_001202340 |
| Insys_Anthem_001202343 | Insys_Anthem_001202343 |
| Insys_Anthem_001202344 | Insys_Anthem_001202344 |
| Insys_Anthem_001202345 | Insys_Anthem_001202345 |
| Insys_Anthem_001202348 | Insys_Anthem_001202348 |
| Insys_Anthem_001202350 | Insys_Anthem_001202350 |
| Insys_Anthem_001202351 | Insys_Anthem_001202351 |
| Insys_Anthem_001202353 | Insys_Anthem_001202353 |
| Insys_Anthem_001202354 | Insys_Anthem_001202354 |
| Insys_Anthem_001202355 | Insys_Anthem_001202355 |
| Insys_Anthem_001202359 | Insys_Anthem_001202359 |
| Insys_Anthem_001202360 | Insys_Anthem_001202360 |
| Insys_Anthem_001202369 | Insys_Anthem_001202369 |
| Insys_Anthem_001202375 | Insys_Anthem_001202375 |
| Insys_Anthem_001202378 | Insys_Anthem_001202378 |
| Insys_Anthem_001202383 | Insys_Anthem_001202383 |
| Insys_Anthem_001202385 | Insys_Anthem_001202385 |
| Insys_Anthem_001202387 | Insys_Anthem_001202387 |
| Insys_Anthem_001202389 | Insys_Anthem_001202389 |
| Insys_Anthem_001202390 | Insys_Anthem_001202390 |
| Insys_Anthem_001202391 | Insys_Anthem_001202391 |
| Insys_Anthem_001202392 | Insys_Anthem_001202392 |
| Insys_Anthem_001202393 | Insys_Anthem_001202393 |
| Insys_Anthem_001202394 | Insys_Anthem_001202394 |
| Insys_Anthem_001202396 | Insys_Anthem_001202396 |
| Insys_Anthem_001202402 | Insys_Anthem_001202402 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001202405 | Insys_Anthem_001202405 |
| Insys_Anthem_001202407 | Insys_Anthem_001202407 |
| Insys_Anthem_001202413 | Insys_Anthem_001202413 |
| Insys_Anthem_001202418 | Insys_Anthem_001202418 |
| Insys_Anthem_001202422 | Insys_Anthem_001202422 |
| Insys_Anthem_001202423 | Insys_Anthem_001202423 |
| Insys_Anthem_001202424 | Insys_Anthem_001202424 |
| Insys_Anthem_001202427 | Insys_Anthem_001202427 |
| Insys_Anthem_001202430 | Insys_Anthem_001202430 |
| Insys_Anthem_001202433 | Insys_Anthem_001202433 |
| Insys_Anthem_001202436 | Insys_Anthem_001202436 |
| Insys_Anthem_001202442 | Insys_Anthem_001202442 |
| Insys_Anthem_001202443 | Insys_Anthem_001202443 |
| Insys_Anthem_001202447 | Insys_Anthem_001202447 |
| Insys_Anthem_001202451 | Insys_Anthem_001202451 |
| Insys_Anthem_001202457 | Insys_Anthem_001202457 |
| Insys_Anthem_001202458 | Insys_Anthem_001202458 |
| Insys_Anthem_001202460 | Insys_Anthem_001202460 |
| Insys_Anthem_001202464 | Insys_Anthem_001202464 |
| Insys_Anthem_001202465 | Insys_Anthem_001202465 |
| Insys_Anthem_001202466 | Insys_Anthem_001202466 |
| Insys_Anthem_001202467 | Insys_Anthem_001202467 |
| Insys_Anthem_001202469 | Insys_Anthem_001202469 |
| Insys_Anthem_001202473 | Insys_Anthem_001202473 |
| Insys_Anthem_001202475 | Insys_Anthem_001202475 |
| Insys_Anthem_001202480 | Insys_Anthem_001202480 |
| Insys_Anthem_001202488 | Insys_Anthem_001202488 |
| Insys_Anthem_001202490 | Insys_Anthem_001202490 |
| Insys_Anthem_001202491 | Insys_Anthem_001202491 |
| Insys_Anthem_001202493 | Insys_Anthem_001202493 |
| Insys_Anthem_001202497 | Insys_Anthem_001202497 |
| Insys_Anthem_001202499 | Insys_Anthem_001202499 |
| Insys_Anthem_001202501 | Insys_Anthem_001202501 |
| Insys_Anthem_001202502 | Insys_Anthem_001202502 |
| Insys_Anthem_001202503 | Insys_Anthem_001202503 |
| Insys_Anthem_001202505 | Insys_Anthem_001202505 |
| Insys_Anthem_001202509 | Insys_Anthem_001202509 |
| Insys_Anthem_001202510 | Insys_Anthem_001202510 |
| Insys_Anthem_001202515 | Insys_Anthem_001202515 |
| Insys_Anthem_001202517 | Insys_Anthem_001202517 |
| Insys_Anthem_001202521 | Insys_Anthem_001202521 |
| Insys_Anthem_001202522 | Insys_Anthem_001202522 |
| Insys_Anthem_001202524 | Insys_Anthem_001202524 |
| Insys_Anthem_001202525 | Insys_Anthem_001202525 |
| Insys_Anthem_001202527 | Insys_Anthem_001202527 |
| Insys_Anthem_001202529 | Insys_Anthem_001202529 |
| Insys_Anthem_001202530 | Insys_Anthem_001202530 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001202531 | Insys_Anthem_001202531 |
| Insys_Anthem_001202532 | Insys_Anthem_001202532 |
| Insys_Anthem_001202533 | Insys_Anthem_001202533 |
| Insys_Anthem_001202534 | Insys_Anthem_001202534 |
| Insys_Anthem_001202535 | Insys_Anthem_001202535 |
| Insys_Anthem_001202536 | Insys_Anthem_001202536 |
| Insys_Anthem_001202540 | Insys_Anthem_001202540 |
| Insys_Anthem_001202541 | Insys_Anthem_001202541 |
| Insys_Anthem_001202543 | Insys_Anthem_001202543 |
| Insys_Anthem_001202546 | Insys_Anthem_001202546 |
| Insys_Anthem_001202548 | Insys_Anthem_001202548 |
| Insys_Anthem_001202551 | Insys_Anthem_001202551 |
| Insys_Anthem_001202552 | Insys_Anthem_001202552 |
| Insys_Anthem_001202554 | Insys_Anthem_001202554 |
| Insys_Anthem_001202558 | Insys_Anthem_001202558 |
| Insys_Anthem_001202560 | Insys_Anthem_001202560 |
| Insys_Anthem_001202561 | Insys_Anthem_001202561 |
| Insys_Anthem_001202562 | Insys_Anthem_001202562 |
| Insys_Anthem_001202566 | Insys_Anthem_001202566 |
| Insys_Anthem_001202567 | Insys_Anthem_001202567 |
| Insys_Anthem_001202569 | Insys_Anthem_001202569 |
| Insys_Anthem_001202572 | Insys_Anthem_001202572 |
| Insys_Anthem_001202578 | Insys_Anthem_001202578 |
| Insys_Anthem_001202582 | Insys_Anthem_001202582 |
| Insys_Anthem_001202585 | Insys_Anthem_001202585 |
| Insys_Anthem_001202586 | Insys_Anthem_001202586 |
| Insys_Anthem_001202587 | Insys_Anthem_001202587 |
| Insys_Anthem_001202589 | Insys_Anthem_001202589 |
| Insys_Anthem_001202593 | Insys_Anthem_001202593 |
| Insys_Anthem_001202595 | Insys_Anthem_001202595 |
| Insys_Anthem_001202598 | Insys_Anthem_001202598 |
| Insys_Anthem_001202605 | Insys_Anthem_001202605 |
| Insys_Anthem_001202607 | Insys_Anthem_001202607 |
| Insys_Anthem_001202608 | Insys_Anthem_001202608 |
| Insys_Anthem_001202615 | Insys_Anthem_001202615 |
| Insys_Anthem_001202622 | Insys_Anthem_001202622 |
| Insys_Anthem_001202627 | Insys_Anthem_001202627 |
| Insys_Anthem_001202631 | Insys_Anthem_001202631 |
| Insys_Anthem_001202632 | Insys_Anthem_001202632 |
| Insys_Anthem_001202633 | Insys_Anthem_001202633 |
| Insys_Anthem_001202634 | Insys_Anthem_001202634 |
| Insys_Anthem_001202635 | Insys_Anthem_001202635 |
| Insys_Anthem_001202637 | Insys_Anthem_001202637 |
| Insys_Anthem_001202641 | Insys_Anthem_001202641 |
| Insys_Anthem_001202644 | Insys_Anthem_001202644 |
| Insys_Anthem_001202646 | Insys_Anthem_001202646 |
| Insys_Anthem_001202647 | Insys_Anthem_001202647 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001202650 | Insys_Anthem_001202650 |
| Insys_Anthem_001202651 | Insys_Anthem_001202651 |
| Insys_Anthem_001202658 | Insys_Anthem_001202658 |
| Insys_Anthem_001202659 | Insys_Anthem_001202659 |
| Insys_Anthem_001202660 | Insys_Anthem_001202660 |
| Insys_Anthem_001202661 | Insys_Anthem_001202661 |
| Insys_Anthem_001202664 | Insys_Anthem_001202664 |
| Insys_Anthem_001202665 | Insys_Anthem_001202665 |
| Insys_Anthem_001202671 | Insys_Anthem_001202671 |
| Insys_Anthem_001202674 | Insys_Anthem_001202674 |
| Insys_Anthem_001202677 | Insys_Anthem_001202677 |
| Insys_Anthem_001202680 | Insys_Anthem_001202680 |
| Insys_Anthem_001202682 | Insys_Anthem_001202682 |
| Insys_Anthem_001202687 | Insys_Anthem_001202687 |
| Insys_Anthem_001202688 | Insys_Anthem_001202688 |
| Insys_Anthem_001202689 | Insys_Anthem_001202689 |
| Insys_Anthem_001202690 | Insys_Anthem_001202690 |
| Insys_Anthem_001202700 | Insys_Anthem_001202700 |
| Insys_Anthem_001202712 | Insys_Anthem_001202712 |
| Insys_Anthem_001202715 | Insys_Anthem_001202715 |
| Insys_Anthem_001202724 | Insys_Anthem_001202724 |
| Insys_Anthem_001202725 | Insys_Anthem_001202725 |
| Insys_Anthem_001202726 | Insys_Anthem_001202726 |
| Insys_Anthem_001202730 | Insys_Anthem_001202730 |
| Insys_Anthem_001202731 | Insys_Anthem_001202731 |
| Insys_Anthem_001202732 | Insys_Anthem_001202732 |
| Insys_Anthem_001202733 | Insys_Anthem_001202733 |
| Insys_Anthem_001202737 | Insys_Anthem_001202737 |
| Insys_Anthem_001202738 | Insys_Anthem_001202738 |
| Insys_Anthem_001202739 | Insys_Anthem_001202739 |
| Insys_Anthem_001202741 | Insys_Anthem_001202741 |
| Insys_Anthem_001202745 | Insys_Anthem_001202745 |
| Insys_Anthem_001202752 | Insys_Anthem_001202752 |
| Insys_Anthem_001202755 | Insys_Anthem_001202755 |
| Insys_Anthem_001202757 | Insys_Anthem_001202757 |
| Insys_Anthem_001202760 | Insys_Anthem_001202760 |
| Insys_Anthem_001202765 | Insys_Anthem_001202765 |
| Insys_Anthem_001202768 | Insys_Anthem_001202768 |
| Insys_Anthem_001202770 | Insys_Anthem_001202770 |
| Insys_Anthem_001202775 | Insys_Anthem_001202775 |
| Insys_Anthem_001202777 | Insys_Anthem_001202777 |
| Insys_Anthem_001202779 | Insys_Anthem_001202779 |
| Insys_Anthem_001202781 | Insys_Anthem_001202781 |
| Insys_Anthem_001202782 | Insys_Anthem_001202782 |
| Insys_Anthem_001202786 | Insys_Anthem_001202786 |
| Insys_Anthem_001202788 | Insys_Anthem_001202788 |
| Insys_Anthem_001202789 | Insys_Anthem_001202789 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001202792 | Insys_Anthem_001202792 |
| Insys_Anthem_001202793 | Insys_Anthem_001202793 |
| Insys_Anthem_001202794 | Insys_Anthem_001202794 |
| Insys_Anthem_001202795 | Insys_Anthem_001202795 |
| Insys_Anthem_001202799 | Insys_Anthem_001202799 |
| Insys_Anthem_001202801 | Insys_Anthem_001202801 |
| Insys_Anthem_001202813 | Insys_Anthem_001202813 |
| Insys_Anthem_001202815 | Insys_Anthem_001202815 |
| Insys_Anthem_001202822 | Insys_Anthem_001202822 |
| Insys_Anthem_001202831 | Insys_Anthem_001202831 |
| Insys_Anthem_001202835 | Insys_Anthem_001202835 |
| Insys_Anthem_001202840 | Insys_Anthem_001202840 |
| Insys_Anthem_001202841 | Insys_Anthem_001202841 |
| Insys_Anthem_001202846 | Insys_Anthem_001202846 |
| Insys_Anthem_001202848 | Insys_Anthem_001202848 |
| Insys_Anthem_001202852 | Insys_Anthem_001202852 |
| Insys_Anthem_001202854 | Insys_Anthem_001202854 |
| Insys_Anthem_001202863 | Insys_Anthem_001202863 |
| Insys_Anthem_001202865 | Insys_Anthem_001202865 |
| Insys_Anthem_001202867 | Insys_Anthem_001202867 |
| Insys_Anthem_001202870 | Insys_Anthem_001202870 |
| Insys_Anthem_001202873 | Insys_Anthem_001202873 |
| Insys_Anthem_001202876 | Insys_Anthem_001202876 |
| Insys_Anthem_001202879 | Insys_Anthem_001202879 |
| Insys_Anthem_001202882 | Insys_Anthem_001202882 |
| Insys_Anthem_001202884 | Insys_Anthem_001202884 |
| Insys_Anthem_001202885 | Insys_Anthem_001202885 |
| Insys_Anthem_001202886 | Insys_Anthem_001202886 |
| Insys_Anthem_001202888 | Insys_Anthem_001202888 |
| Insys_Anthem_001202893 | Insys_Anthem_001202893 |
| Insys_Anthem_001202894 | Insys_Anthem_001202894 |
| Insys_Anthem_001202901 | Insys_Anthem_001202901 |
| Insys_Anthem_001202902 | Insys_Anthem_001202902 |
| Insys_Anthem_001202904 | Insys_Anthem_001202904 |
| Insys_Anthem_001202905 | Insys_Anthem_001202905 |
| Insys_Anthem_001202906 | Insys_Anthem_001202906 |
| Insys_Anthem_001202907 | Insys_Anthem_001202907 |
| Insys_Anthem_001202912 | Insys_Anthem_001202912 |
| Insys_Anthem_001202913 | Insys_Anthem_001202913 |
| Insys_Anthem_001202915 | Insys_Anthem_001202915 |
| Insys_Anthem_001202919 | Insys_Anthem_001202919 |
| Insys_Anthem_001202922 | Insys_Anthem_001202922 |
| Insys_Anthem_001202925 | Insys_Anthem_001202925 |
| Insys_Anthem_001202926 | Insys_Anthem_001202926 |
| Insys_Anthem_001202927 | Insys_Anthem_001202927 |
| Insys_Anthem_001202929 | Insys_Anthem_001202929 |
| Insys_Anthem_001202931 | Insys_Anthem_001202931 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001202933 | Insys_Anthem_001202933 |
| Insys_Anthem_001202940 | Insys_Anthem_001202940 |
| Insys_Anthem_001202941 | Insys_Anthem_001202941 |
| Insys_Anthem_001202945 | Insys_Anthem_001202945 |
| Insys_Anthem_001202949 | Insys_Anthem_001202949 |
| Insys_Anthem_001202950 | Insys_Anthem_001202950 |
| Insys_Anthem_001202952 | Insys_Anthem_001202952 |
| Insys_Anthem_001202953 | Insys_Anthem_001202953 |
| Insys_Anthem_001202954 | Insys_Anthem_001202954 |
| Insys_Anthem_001202956 | Insys_Anthem_001202956 |
| Insys_Anthem_001202958 | Insys_Anthem_001202958 |
| Insys_Anthem_001202959 | Insys_Anthem_001202959 |
| Insys_Anthem_001202960 | Insys_Anthem_001202960 |
| Insys_Anthem_001202963 | Insys_Anthem_001202963 |
| Insys_Anthem_001202966 | Insys_Anthem_001202966 |
| Insys_Anthem_001202967 | Insys_Anthem_001202967 |
| Insys_Anthem_001202969 | Insys_Anthem_001202969 |
| Insys_Anthem_001202971 | Insys_Anthem_001202971 |
| Insys_Anthem_001202973 | Insys_Anthem_001202973 |
| Insys_Anthem_001202974 | Insys_Anthem_001202974 |
| Insys_Anthem_001202976 | Insys_Anthem_001202976 |
| Insys_Anthem_001202978 | Insys_Anthem_001202978 |
| Insys_Anthem_001202982 | Insys_Anthem_001202982 |
| Insys_Anthem_001202983 | Insys_Anthem_001202983 |
| Insys_Anthem_001202985 | Insys_Anthem_001202985 |
| Insys_Anthem_001202987 | Insys_Anthem_001202987 |
| Insys_Anthem_001202988 | Insys_Anthem_001202988 |
| Insys_Anthem_001202989 | Insys_Anthem_001202989 |
| Insys_Anthem_001202994 | Insys_Anthem_001202994 |
| Insys_Anthem_001202995 | Insys_Anthem_001202995 |
| Insys_Anthem_001202996 | Insys_Anthem_001202996 |
| Insys_Anthem_001202998 | Insys_Anthem_001202998 |
| Insys_Anthem_001203002 | Insys_Anthem_001203002 |
| Insys_Anthem_001203003 | Insys_Anthem_001203003 |
| Insys_Anthem_001203004 | Insys_Anthem_001203004 |
| Insys_Anthem_001203011 | Insys_Anthem_001203011 |
| Insys_Anthem_001203013 | Insys_Anthem_001203013 |
| Insys_Anthem_001203014 | Insys_Anthem_001203014 |
| Insys_Anthem_001203021 | Insys_Anthem_001203021 |
| Insys_Anthem_001203023 | Insys_Anthem_001203023 |
| Insys_Anthem_001203024 | Insys_Anthem_001203024 |
| Insys_Anthem_001203025 | Insys_Anthem_001203025 |
| Insys_Anthem_001203030 | Insys_Anthem_001203030 |
| Insys_Anthem_001203039 | Insys_Anthem_001203039 |
| Insys_Anthem_001203042 | Insys_Anthem_001203042 |
| Insys_Anthem_001203043 | Insys_Anthem_001203043 |
| Insys_Anthem_001203051 | Insys_Anthem_001203051 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001203058 | Insys_Anthem_001203058 |
| Insys_Anthem_001203063 | Insys_Anthem_001203063 |
| Insys_Anthem_001203064 | Insys_Anthem_001203064 |
| Insys_Anthem_001203076 | Insys_Anthem_001203076 |
| Insys_Anthem_001203084 | Insys_Anthem_001203084 |
| Insys_Anthem_001203087 | Insys_Anthem_001203087 |
| Insys_Anthem_001203090 | Insys_Anthem_001203090 |
| Insys_Anthem_001203092 | Insys_Anthem_001203092 |
| Insys_Anthem_001203097 | Insys_Anthem_001203097 |
| Insys_Anthem_001203100 | Insys_Anthem_001203100 |
| Insys_Anthem_001203106 | Insys_Anthem_001203106 |
| Insys_Anthem_001203109 | Insys_Anthem_001203109 |
| Insys_Anthem_001203113 | Insys_Anthem_001203113 |
| Insys_Anthem_001203115 | Insys_Anthem_001203115 |
| Insys_Anthem_001203117 | Insys_Anthem_001203117 |
| Insys_Anthem_001203119 | Insys_Anthem_001203119 |
| Insys_Anthem_001203124 | Insys_Anthem_001203124 |
| Insys_Anthem_001203127 | Insys_Anthem_001203127 |
| Insys_Anthem_001203129 | Insys_Anthem_001203129 |
| Insys_Anthem_001203130 | Insys_Anthem_001203130 |
| Insys_Anthem_001203131 | Insys_Anthem_001203131 |
| Insys_Anthem_001203133 | Insys_Anthem_001203133 |
| Insys_Anthem_001203136 | Insys_Anthem_001203136 |
| Insys_Anthem_001203137 | Insys_Anthem_001203137 |
| Insys_Anthem_001203138 | Insys_Anthem_001203138 |
| Insys_Anthem_001203140 | Insys_Anthem_001203140 |
| Insys_Anthem_001203141 | Insys_Anthem_001203141 |
| Insys_Anthem_001203142 | Insys_Anthem_001203142 |
| Insys_Anthem_001203146 | Insys_Anthem_001203146 |
| Insys_Anthem_001203147 | Insys_Anthem_001203147 |
| Insys_Anthem_001203150 | Insys_Anthem_001203150 |
| Insys_Anthem_001203151 | Insys_Anthem_001203151 |
| Insys_Anthem_001203152 | Insys_Anthem_001203152 |
| Insys_Anthem_001203157 | Insys_Anthem_001203157 |
| Insys_Anthem_001203159 | Insys_Anthem_001203159 |
| Insys_Anthem_001203164 | Insys_Anthem_001203164 |
| Insys_Anthem_001203166 | Insys_Anthem_001203166 |
| Insys_Anthem_001203167 | Insys_Anthem_001203167 |
| Insys_Anthem_001203170 | Insys_Anthem_001203170 |
| Insys_Anthem_001203173 | Insys_Anthem_001203173 |
| Insys_Anthem_001203174 | Insys_Anthem_001203174 |
| Insys_Anthem_001203176 | Insys_Anthem_001203176 |
| Insys_Anthem_001203180 | Insys_Anthem_001203180 |
| Insys_Anthem_001203181 | Insys_Anthem_001203181 |
| Insys_Anthem_001203184 | Insys_Anthem_001203184 |
| Insys_Anthem_001203185 | Insys_Anthem_001203185 |
| Insys_Anthem_001203188 | Insys_Anthem_001203188 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001203190 | Insys_Anthem_001203190 |
| Insys_Anthem_001203191 | Insys_Anthem_001203191 |
| Insys_Anthem_001203193 | Insys_Anthem_001203193 |
| Insys_Anthem_001203204 | Insys_Anthem_001203204 |
| Insys_Anthem_001203205 | Insys_Anthem_001203205 |
| Insys_Anthem_001203206 | Insys_Anthem_001203206 |
| Insys_Anthem_001203209 | Insys_Anthem_001203209 |
| Insys_Anthem_001203210 | Insys_Anthem_001203210 |
| Insys_Anthem_001203214 | Insys_Anthem_001203214 |
| Insys_Anthem_001203215 | Insys_Anthem_001203215 |
| Insys_Anthem_001203217 | Insys_Anthem_001203217 |
| Insys_Anthem_001203219 | Insys_Anthem_001203219 |
| Insys_Anthem_001203220 | Insys_Anthem_001203220 |
| Insys_Anthem_001203221 | Insys_Anthem_001203221 |
| Insys_Anthem_001203222 | Insys_Anthem_001203222 |
| Insys_Anthem_001203223 | Insys_Anthem_001203223 |
| Insys_Anthem_001203224 | Insys_Anthem_001203224 |
| Insys_Anthem_001203225 | Insys_Anthem_001203225 |
| Insys_Anthem_001203226 | Insys_Anthem_001203226 |
| Insys_Anthem_001203227 | Insys_Anthem_001203227 |
| Insys_Anthem_001203230 | Insys_Anthem_001203230 |
| Insys_Anthem_001203232 | Insys_Anthem_001203232 |
| Insys_Anthem_001203233 | Insys_Anthem_001203233 |
| Insys_Anthem_001203235 | Insys_Anthem_001203235 |
| Insys_Anthem_001203236 | Insys_Anthem_001203236 |
| Insys_Anthem_001203240 | Insys_Anthem_001203240 |
| Insys_Anthem_001203241 | Insys_Anthem_001203241 |
| Insys_Anthem_001203246 | Insys_Anthem_001203246 |
| Insys_Anthem_001203247 | Insys_Anthem_001203247 |
| Insys_Anthem_001203248 | Insys_Anthem_001203248 |
| Insys_Anthem_001203249 | Insys_Anthem_001203249 |
| Insys_Anthem_001203251 | Insys_Anthem_001203251 |
| Insys_Anthem_001203253 | Insys_Anthem_001203253 |
| Insys_Anthem_001203255 | Insys_Anthem_001203255 |
| Insys_Anthem_001203259 | Insys_Anthem_001203259 |
| Insys_Anthem_001203260 | Insys_Anthem_001203260 |
| Insys_Anthem_001203264 | Insys_Anthem_001203264 |
| Insys_Anthem_001203265 | Insys_Anthem_001203265 |
| Insys_Anthem_001203267 | Insys_Anthem_001203267 |
| Insys_Anthem_001203270 | Insys_Anthem_001203270 |
| Insys_Anthem_001203271 | Insys_Anthem_001203271 |
| Insys_Anthem_001203272 | Insys_Anthem_001203272 |
| Insys_Anthem_001203274 | Insys_Anthem_001203274 |
| Insys_Anthem_001203278 | Insys_Anthem_001203278 |
| Insys_Anthem_001203281 | Insys_Anthem_001203281 |
| Insys_Anthem_001203282 | Insys_Anthem_001203282 |
| Insys_Anthem_001203283 | Insys_Anthem_001203283 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001203284 | Insys_Anthem_001203284 |
| Insys_Anthem_001203286 | Insys_Anthem_001203286 |
| Insys_Anthem_001203290 | Insys_Anthem_001203290 |
| Insys_Anthem_001203291 | Insys_Anthem_001203291 |
| Insys_Anthem_001203292 | Insys_Anthem_001203292 |
| Insys_Anthem_001203297 | Insys_Anthem_001203297 |
| Insys_Anthem_001203298 | Insys_Anthem_001203298 |
| Insys_Anthem_001203301 | Insys_Anthem_001203301 |
| Insys_Anthem_001203303 | Insys_Anthem_001203303 |
| Insys_Anthem_001203304 | Insys_Anthem_001203304 |
| Insys_Anthem_001203307 | Insys_Anthem_001203307 |
| Insys_Anthem_001203318 | Insys_Anthem_001203318 |
| Insys_Anthem_001203319 | Insys_Anthem_001203319 |
| Insys_Anthem_001203323 | Insys_Anthem_001203323 |
| Insys_Anthem_001203324 | Insys_Anthem_001203324 |
| Insys_Anthem_001203328 | Insys_Anthem_001203328 |
| Insys_Anthem_001203330 | Insys_Anthem_001203330 |
| Insys_Anthem_001203334 | Insys_Anthem_001203334 |
| Insys_Anthem_001203335 | Insys_Anthem_001203335 |
| Insys_Anthem_001203339 | Insys_Anthem_001203339 |
| Insys_Anthem_001203342 | Insys_Anthem_001203342 |
| Insys_Anthem_001203346 | Insys_Anthem_001203346 |
| Insys_Anthem_001203349 | Insys_Anthem_001203349 |
| Insys_Anthem_001203350 | Insys_Anthem_001203350 |
| Insys_Anthem_001203352 | Insys_Anthem_001203352 |
| Insys_Anthem_001203354 | Insys_Anthem_001203354 |
| Insys_Anthem_001203362 | Insys_Anthem_001203362 |
| Insys_Anthem_001203363 | Insys_Anthem_001203363 |
| Insys_Anthem_001203364 | Insys_Anthem_001203364 |
| Insys_Anthem_001203365 | Insys_Anthem_001203365 |
| Insys_Anthem_001203367 | Insys_Anthem_001203367 |
| Insys_Anthem_001203369 | Insys_Anthem_001203369 |
| Insys_Anthem_001203371 | Insys_Anthem_001203371 |
| Insys_Anthem_001203372 | Insys_Anthem_001203372 |
| Insys_Anthem_001203373 | Insys_Anthem_001203373 |
| Insys_Anthem_001203379 | Insys_Anthem_001203379 |
| Insys_Anthem_001203384 | Insys_Anthem_001203384 |
| Insys_Anthem_001203385 | Insys_Anthem_001203385 |
| Insys_Anthem_001203386 | Insys_Anthem_001203386 |
| Insys_Anthem_001203388 | Insys_Anthem_001203388 |
| Insys_Anthem_001203389 | Insys_Anthem_001203389 |
| Insys_Anthem_001203392 | Insys_Anthem_001203392 |
| Insys_Anthem_001203393 | Insys_Anthem_001203393 |
| Insys_Anthem_001203394 | Insys_Anthem_001203394 |
| Insys_Anthem_001203396 | Insys_Anthem_001203396 |
| Insys_Anthem_001203397 | Insys_Anthem_001203397 |
| Insys_Anthem_001203399 | Insys_Anthem_001203399 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001203402 | Insys_Anthem_001203402 |
| Insys_Anthem_001203404 | Insys_Anthem_001203404 |
| Insys_Anthem_001203407 | Insys_Anthem_001203407 |
| Insys_Anthem_001203409 | Insys_Anthem_001203409 |
| Insys_Anthem_001203410 | Insys_Anthem_001203410 |
| Insys_Anthem_001203411 | Insys_Anthem_001203411 |
| Insys_Anthem_001203414 | Insys_Anthem_001203414 |
| Insys_Anthem_001203415 | Insys_Anthem_001203415 |
| Insys_Anthem_001203416 | Insys_Anthem_001203416 |
| Insys_Anthem_001203418 | Insys_Anthem_001203418 |
| Insys_Anthem_001203419 | Insys_Anthem_001203419 |
| Insys_Anthem_001203420 | Insys_Anthem_001203420 |
| Insys_Anthem_001203429 | Insys_Anthem_001203429 |
| Insys_Anthem_001203430 | Insys_Anthem_001203430 |
| Insys_Anthem_001203434 | Insys_Anthem_001203434 |
| Insys_Anthem_001203437 | Insys_Anthem_001203437 |
| Insys_Anthem_001203443 | Insys_Anthem_001203443 |
| Insys_Anthem_001203445 | Insys_Anthem_001203445 |
| Insys_Anthem_001203447 | Insys_Anthem_001203447 |
| Insys_Anthem_001203448 | Insys_Anthem_001203448 |
| Insys_Anthem_001203449 | Insys_Anthem_001203449 |
| Insys_Anthem_001203450 | Insys_Anthem_001203450 |
| Insys_Anthem_001203451 | Insys_Anthem_001203451 |
| Insys_Anthem_001203452 | Insys_Anthem_001203452 |
| Insys_Anthem_001203453 | Insys_Anthem_001203453 |
| Insys_Anthem_001203455 | Insys_Anthem_001203455 |
| Insys_Anthem_001203456 | Insys_Anthem_001203456 |
| Insys_Anthem_001203458 | Insys_Anthem_001203458 |
| Insys_Anthem_001203459 | Insys_Anthem_001203459 |
| Insys_Anthem_001203465 | Insys_Anthem_001203465 |
| Insys_Anthem_001203467 | Insys_Anthem_001203467 |
| Insys_Anthem_001203468 | Insys_Anthem_001203468 |
| Insys_Anthem_001203473 | Insys_Anthem_001203473 |
| Insys_Anthem_001203474 | Insys_Anthem_001203474 |
| Insys_Anthem_001203477 | Insys_Anthem_001203477 |
| Insys_Anthem_001203478 | Insys_Anthem_001203478 |
| Insys_Anthem_001203479 | Insys_Anthem_001203479 |
| Insys_Anthem_001203480 | Insys_Anthem_001203480 |
| Insys_Anthem_001203481 | Insys_Anthem_001203481 |
| Insys_Anthem_001203483 | Insys_Anthem_001203483 |
| Insys_Anthem_001203487 | Insys_Anthem_001203487 |
| Insys_Anthem_001203488 | Insys_Anthem_001203488 |
| Insys_Anthem_001203489 | Insys_Anthem_001203489 |
| Insys_Anthem_001203493 | Insys_Anthem_001203493 |
| Insys_Anthem_001203503 | Insys_Anthem_001203503 |
| Insys_Anthem_001203505 | Insys_Anthem_001203505 |
| Insys_Anthem_001203506 | Insys_Anthem_001203506 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001203507 | Insys_Anthem_001203507 |
| Insys_Anthem_001203508 | Insys_Anthem_001203508 |
| Insys_Anthem_001203510 | Insys_Anthem_001203510 |
| Insys_Anthem_001203513 | Insys_Anthem_001203513 |
| Insys_Anthem_001203514 | Insys_Anthem_001203514 |
| Insys_Anthem_001203515 | Insys_Anthem_001203515 |
| Insys_Anthem_001203516 | Insys_Anthem_001203516 |
| Insys_Anthem_001203517 | Insys_Anthem_001203517 |
| Insys_Anthem_001203521 | Insys_Anthem_001203521 |
| Insys_Anthem_001203525 | Insys_Anthem_001203525 |
| Insys_Anthem_001203528 | Insys_Anthem_001203528 |
| Insys_Anthem_001203529 | Insys_Anthem_001203529 |
| Insys_Anthem_001203533 | Insys_Anthem_001203533 |
| Insys_Anthem_001203542 | Insys_Anthem_001203542 |
| Insys_Anthem_001203544 | Insys_Anthem_001203544 |
| Insys_Anthem_001203547 | Insys_Anthem_001203547 |
| Insys_Anthem_001203553 | Insys_Anthem_001203553 |
| Insys_Anthem_001203554 | Insys_Anthem_001203554 |
| Insys_Anthem_001203560 | Insys_Anthem_001203560 |
| Insys_Anthem_001203567 | Insys_Anthem_001203567 |
| Insys_Anthem_001203573 | Insys_Anthem_001203573 |
| Insys_Anthem_001203576 | Insys_Anthem_001203576 |
| Insys_Anthem_001203577 | Insys_Anthem_001203577 |
| Insys_Anthem_001203578 | Insys_Anthem_001203578 |
| Insys_Anthem_001203580 | Insys_Anthem_001203580 |
| Insys_Anthem_001203584 | Insys_Anthem_001203584 |
| Insys_Anthem_001203587 | Insys_Anthem_001203587 |
| Insys_Anthem_001203590 | Insys_Anthem_001203590 |
| Insys_Anthem_001203593 | Insys_Anthem_001203593 |
| Insys_Anthem_001203594 | Insys_Anthem_001203594 |
| Insys_Anthem_001203597 | Insys_Anthem_001203597 |
| Insys_Anthem_001203598 | Insys_Anthem_001203598 |
| Insys_Anthem_001203600 | Insys_Anthem_001203600 |
| Insys_Anthem_001203601 | Insys_Anthem_001203601 |
| Insys_Anthem_001203604 | Insys_Anthem_001203604 |
| Insys_Anthem_001203610 | Insys_Anthem_001203610 |
| Insys_Anthem_001203615 | Insys_Anthem_001203615 |
| Insys_Anthem_001203617 | Insys_Anthem_001203617 |
| Insys_Anthem_001203618 | Insys_Anthem_001203618 |
| Insys_Anthem_001203619 | Insys_Anthem_001203619 |
| Insys_Anthem_001203620 | Insys_Anthem_001203620 |
| Insys_Anthem_001203621 | Insys_Anthem_001203621 |
| Insys_Anthem_001203626 | Insys_Anthem_001203626 |
| Insys_Anthem_001203627 | Insys_Anthem_001203627 |
| Insys_Anthem_001203628 | Insys_Anthem_001203628 |
| Insys_Anthem_001203629 | Insys_Anthem_001203629 |
| Insys_Anthem_001203637 | Insys_Anthem_001203637 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001203643 | Insys_Anthem_001203643 |
| Insys_Anthem_001203645 | Insys_Anthem_001203645 |
| Insys_Anthem_001203655 | Insys_Anthem_001203655 |
| Insys_Anthem_001203656 | Insys_Anthem_001203656 |
| Insys_Anthem_001203658 | Insys_Anthem_001203658 |
| Insys_Anthem_001203659 | Insys_Anthem_001203659 |
| Insys_Anthem_001203663 | Insys_Anthem_001203663 |
| Insys_Anthem_001203671 | Insys_Anthem_001203671 |
| Insys_Anthem_001203672 | Insys_Anthem_001203672 |
| Insys_Anthem_001203673 | Insys_Anthem_001203673 |
| Insys_Anthem_001203674 | Insys_Anthem_001203674 |
| Insys_Anthem_001203675 | Insys_Anthem_001203675 |
| Insys_Anthem_001203678 | Insys_Anthem_001203678 |
| Insys_Anthem_001203684 | Insys_Anthem_001203684 |
| Insys_Anthem_001203691 | Insys_Anthem_001203691 |
| Insys_Anthem_001203692 | Insys_Anthem_001203692 |
| Insys_Anthem_001203693 | Insys_Anthem_001203693 |
| Insys_Anthem_001203694 | Insys_Anthem_001203694 |
| Insys_Anthem_001203695 | Insys_Anthem_001203695 |
| Insys_Anthem_001203698 | Insys_Anthem_001203698 |
| Insys_Anthem_001203700 | Insys_Anthem_001203700 |
| Insys_Anthem_001203708 | Insys_Anthem_001203708 |
| Insys_Anthem_001203711 | Insys_Anthem_001203711 |
| Insys_Anthem_001203714 | Insys_Anthem_001203714 |
| Insys_Anthem_001203717 | Insys_Anthem_001203717 |
| Insys_Anthem_001203718 | Insys_Anthem_001203718 |
| Insys_Anthem_001203719 | Insys_Anthem_001203719 |
| Insys_Anthem_001203724 | Insys_Anthem_001203724 |
| Insys_Anthem_001203725 | Insys_Anthem_001203725 |
| Insys_Anthem_001203727 | Insys_Anthem_001203727 |
| Insys_Anthem_001203731 | Insys_Anthem_001203731 |
| Insys_Anthem_001203732 | Insys_Anthem_001203732 |
| Insys_Anthem_001203733 | Insys_Anthem_001203733 |
| Insys_Anthem_001203740 | Insys_Anthem_001203740 |
| Insys_Anthem_001203748 | Insys_Anthem_001203748 |
| Insys_Anthem_001203749 | Insys_Anthem_001203749 |
| Insys_Anthem_001203750 | Insys_Anthem_001203750 |
| Insys_Anthem_001203752 | Insys_Anthem_001203752 |
| Insys_Anthem_001203756 | Insys_Anthem_001203756 |
| Insys_Anthem_001203757 | Insys_Anthem_001203757 |
| Insys_Anthem_001203759 | Insys_Anthem_001203759 |
| Insys_Anthem_001203763 | Insys_Anthem_001203763 |
| Insys_Anthem_001203766 | Insys_Anthem_001203766 |
| Insys_Anthem_001203772 | Insys_Anthem_001203772 |
| Insys_Anthem_001203775 | Insys_Anthem_001203775 |
| Insys_Anthem_001203779 | Insys_Anthem_001203779 |
| Insys_Anthem_001203780 | Insys_Anthem_001203780 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001203781 | Insys_Anthem_001203781 |
| Insys_Anthem_001203782 | Insys_Anthem_001203782 |
| Insys_Anthem_001203783 | Insys_Anthem_001203783 |
| Insys_Anthem_001203786 | Insys_Anthem_001203786 |
| Insys_Anthem_001203787 | Insys_Anthem_001203787 |
| Insys_Anthem_001203789 | Insys_Anthem_001203789 |
| Insys_Anthem_001203798 | Insys_Anthem_001203798 |
| Insys_Anthem_001203799 | Insys_Anthem_001203799 |
| Insys_Anthem_001203800 | Insys_Anthem_001203800 |
| Insys_Anthem_001203803 | Insys_Anthem_001203803 |
| Insys_Anthem_001203804 | Insys_Anthem_001203804 |
| Insys_Anthem_001203805 | Insys_Anthem_001203805 |
| Insys_Anthem_001203806 | Insys_Anthem_001203806 |
| Insys_Anthem_001203807 | Insys_Anthem_001203807 |
| Insys_Anthem_001203812 | Insys_Anthem_001203812 |
| Insys_Anthem_001203814 | Insys_Anthem_001203814 |
| Insys_Anthem_001203823 | Insys_Anthem_001203823 |
| Insys_Anthem_001203826 | Insys_Anthem_001203826 |
| Insys_Anthem_001203828 | Insys_Anthem_001203828 |
| Insys_Anthem_001203837 | Insys_Anthem_001203837 |
| Insys_Anthem_001203841 | Insys_Anthem_001203841 |
| Insys_Anthem_001203846 | Insys_Anthem_001203846 |
| Insys_Anthem_001203850 | Insys_Anthem_001203850 |
| Insys_Anthem_001203851 | Insys_Anthem_001203851 |
| Insys_Anthem_001203859 | Insys_Anthem_001203859 |
| Insys_Anthem_001203862 | Insys_Anthem_001203862 |
| Insys_Anthem_001203917 | Insys_Anthem_001203917 |
| Insys_Anthem_001203919 | Insys_Anthem_001203919 |
| Insys_Anthem_001203935 | Insys_Anthem_001203935 |
| Insys_Anthem_001203956 | Insys_Anthem_001203956 |
| Insys_Anthem_001203957 | Insys_Anthem_001203957 |
| Insys_Anthem_001203967 | Insys_Anthem_001203967 |
| Insys_Anthem_001203971 | Insys_Anthem_001203971 |
| Insys_Anthem_001203979 | Insys_Anthem_001203979 |
| Insys_Anthem_001204011 | Insys_Anthem_001204011 |
| Insys_Anthem_001204019 | Insys_Anthem_001204019 |
| Insys_Anthem_001204021 | Insys_Anthem_001204021 |
| Insys_Anthem_001204026 | Insys_Anthem_001204026 |
| Insys_Anthem_001204029 | Insys_Anthem_001204029 |
| Insys_Anthem_001204030 | Insys_Anthem_001204030 |
| Insys_Anthem_001204032 | Insys_Anthem_001204032 |
| Insys_Anthem_001204035 | Insys_Anthem_001204035 |
| Insys_Anthem_001204037 | Insys_Anthem_001204037 |
| Insys_Anthem_001204040 | Insys_Anthem_001204040 |
| Insys_Anthem_001204042 | Insys_Anthem_001204042 |
| Insys_Anthem_001204043 | Insys_Anthem_001204043 |
| Insys_Anthem_001204044 | Insys_Anthem_001204044 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001204045 | Insys_Anthem_001204045 |
| Insys_Anthem_001204046 | Insys_Anthem_001204046 |
| Insys_Anthem_001204050 | Insys_Anthem_001204050 |
| Insys_Anthem_001204052 | Insys_Anthem_001204052 |
| Insys_Anthem_001204059 | Insys_Anthem_001204059 |
| Insys_Anthem_001204060 | Insys_Anthem_001204060 |
| Insys_Anthem_001204061 | Insys_Anthem_001204061 |
| Insys_Anthem_001204069 | Insys_Anthem_001204069 |
| Insys_Anthem_001204080 | Insys_Anthem_001204080 |
| Insys_Anthem_001204086 | Insys_Anthem_001204086 |
| Insys_Anthem_001204087 | Insys_Anthem_001204087 |
| Insys_Anthem_001204104 | Insys_Anthem_001204104 |
| Insys_Anthem_001204116 | Insys_Anthem_001204116 |
| Insys_Anthem_001204118 | Insys_Anthem_001204118 |
| Insys_Anthem_001204119 | Insys_Anthem_001204119 |
| Insys_Anthem_001204136 | Insys_Anthem_001204136 |
| Insys_Anthem_001204146 | Insys_Anthem_001204146 |
| Insys_Anthem_001204162 | Insys_Anthem_001204162 |
| Insys_Anthem_001204164 | Insys_Anthem_001204164 |
| Insys_Anthem_001204165 | Insys_Anthem_001204165 |
| Insys_Anthem_001204184 | Insys_Anthem_001204184 |
| Insys_Anthem_001204191 | Insys_Anthem_001204191 |
| Insys_Anthem_001204205 | Insys_Anthem_001204205 |
| Insys_Anthem_001204209 | Insys_Anthem_001204209 |
| Insys_Anthem_001204221 | Insys_Anthem_001204221 |
| Insys_Anthem_001204230 | Insys_Anthem_001204230 |
| Insys_Anthem_001204251 | Insys_Anthem_001204251 |
| Insys_Anthem_001204253 | Insys_Anthem_001204253 |
| Insys_Anthem_001204261 | Insys_Anthem_001204261 |
| Insys_Anthem_001204263 | Insys_Anthem_001204263 |
| Insys_Anthem_001204275 | Insys_Anthem_001204275 |
| Insys_Anthem_001204296 | Insys_Anthem_001204296 |
| Insys_Anthem_001204305 | Insys_Anthem_001204305 |
| Insys_Anthem_001204307 | Insys_Anthem_001204307 |
| Insys_Anthem_001204309 | Insys_Anthem_001204309 |
| Insys_Anthem_001204313 | Insys_Anthem_001204313 |
| Insys_Anthem_001204315 | Insys_Anthem_001204315 |
| Insys_Anthem_001204316 | Insys_Anthem_001204316 |
| Insys_Anthem_001204317 | Insys_Anthem_001204317 |
| Insys_Anthem_001204330 | Insys_Anthem_001204330 |
| Insys_Anthem_001204344 | Insys_Anthem_001204344 |
| Insys_Anthem_001204360 | Insys_Anthem_001204360 |
| Insys_Anthem_001204365 | Insys_Anthem_001204365 |
| Insys_Anthem_001204367 | Insys_Anthem_001204367 |
| Insys_Anthem_001204379 | Insys_Anthem_001204379 |
| Insys_Anthem_001204380 | Insys_Anthem_001204380 |
| Insys_Anthem_001204381 | Insys_Anthem_001204381 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001204391 | Insys_Anthem_001204391 |
| Insys_Anthem_001204406 | Insys_Anthem_001204406 |
| Insys_Anthem_001204408 | Insys_Anthem_001204408 |
| Insys_Anthem_001204418 | Insys_Anthem_001204418 |
| Insys_Anthem_001204419 | Insys_Anthem_001204419 |
| Insys_Anthem_001204425 | Insys_Anthem_001204425 |
| Insys_Anthem_001204428 | Insys_Anthem_001204428 |
| Insys_Anthem_001204434 | Insys_Anthem_001204434 |
| Insys_Anthem_001204435 | Insys_Anthem_001204435 |
| Insys_Anthem_001204436 | Insys_Anthem_001204436 |
| Insys_Anthem_001204441 | Insys_Anthem_001204441 |
| Insys_Anthem_001204447 | Insys_Anthem_001204447 |
| Insys_Anthem_001204448 | Insys_Anthem_001204448 |
| Insys_Anthem_001204449 | Insys_Anthem_001204449 |
| Insys_Anthem_001204451 | Insys_Anthem_001204451 |
| Insys_Anthem_001204452 | Insys_Anthem_001204452 |
| Insys_Anthem_001204484 | Insys_Anthem_001204484 |
| Insys_Anthem_001204487 | Insys_Anthem_001204487 |
| Insys_Anthem_001204502 | Insys_Anthem_001204502 |
| Insys_Anthem_001204503 | Insys_Anthem_001204503 |
| Insys_Anthem_001204510 | Insys_Anthem_001204510 |
| Insys_Anthem_001204514 | Insys_Anthem_001204514 |
| Insys_Anthem_001204515 | Insys_Anthem_001204515 |
| Insys_Anthem_001204516 | Insys_Anthem_001204516 |
| Insys_Anthem_001204518 | Insys_Anthem_001204518 |
| Insys_Anthem_001204519 | Insys_Anthem_001204519 |
| Insys_Anthem_001204521 | Insys_Anthem_001204521 |
| Insys_Anthem_001204539 | Insys_Anthem_001204539 |
| Insys_Anthem_001204540 | Insys_Anthem_001204540 |
| Insys_Anthem_001204542 | Insys_Anthem_001204542 |
| Insys_Anthem_001204544 | Insys_Anthem_001204544 |
| Insys_Anthem_001204558 | Insys_Anthem_001204558 |
| Insys_Anthem_001204561 | Insys_Anthem_001204561 |
| Insys_Anthem_001204564 | Insys_Anthem_001204564 |
| Insys_Anthem_001204566 | Insys_Anthem_001204566 |
| Insys_Anthem_001204567 | Insys_Anthem_001204567 |
| Insys_Anthem_001204568 | Insys_Anthem_001204568 |
| Insys_Anthem_001204582 | Insys_Anthem_001204582 |
| Insys_Anthem_001204588 | Insys_Anthem_001204588 |
| Insys_Anthem_001204589 | Insys_Anthem_001204589 |
| Insys_Anthem_001204590 | Insys_Anthem_001204590 |
| Insys_Anthem_001204602 | Insys_Anthem_001204602 |
| Insys_Anthem_001204603 | Insys_Anthem_001204603 |
| Insys_Anthem_001204604 | Insys_Anthem_001204604 |
| Insys_Anthem_001204605 | Insys_Anthem_001204605 |
| Insys_Anthem_001204607 | Insys_Anthem_001204607 |
| Insys_Anthem_001204612 | Insys_Anthem_001204612 |

| | |
|---|---|
| Insys_Anthem_001204623 | Insys_Anthem_001204623 |
| Insys_Anthem_001204625 | Insys_Anthem_001204625 |
| Insys_Anthem_001204626 | Insys_Anthem_001204626 |
| Insys_Anthem_001204627 | Insys_Anthem_001204627 |
| Insys_Anthem_001204628 | Insys_Anthem_001204628 |
| Insys_Anthem_001204631 | Insys_Anthem_001204631 |
| Insys_Anthem_001204642 | Insys_Anthem_001204642 |
| Insys_Anthem_001204643 | Insys_Anthem_001204643 |
| Insys_Anthem_001204651 | Insys_Anthem_001204651 |
| Insys_Anthem_001204653 | Insys_Anthem_001204653 |
| Insys_Anthem_001204654 | Insys_Anthem_001204654 |
| Insys_Anthem_001204655 | Insys_Anthem_001204655 |
| Insys_Anthem_001204656 | Insys_Anthem_001204656 |
| Insys_Anthem_001204657 | Insys_Anthem_001204657 |
| Insys_Anthem_001204658 | Insys_Anthem_001204658 |
| Insys_Anthem_001204659 | Insys_Anthem_001204659 |
| Insys_Anthem_001204660 | Insys_Anthem_001204660 |
| Insys_Anthem_001204661 | Insys_Anthem_001204661 |
| Insys_Anthem_001204662 | Insys_Anthem_001204662 |
| Insys_Anthem_001204663 | Insys_Anthem_001204663 |
| Insys_Anthem_001204680 | Insys_Anthem_001204680 |
| Insys_Anthem_001204682 | Insys_Anthem_001204682 |
| Insys_Anthem_001204684 | Insys_Anthem_001204684 |
| Insys_Anthem_001204692 | Insys_Anthem_001204692 |
| Insys_Anthem_001204693 | Insys_Anthem_001204693 |
| Insys_Anthem_001204694 | Insys_Anthem_001204694 |
| Insys_Anthem_001204702 | Insys_Anthem_001204702 |
| Insys_Anthem_001204708 | Insys_Anthem_001204708 |
| Insys_Anthem_001204711 | Insys_Anthem_001204711 |
| Insys_Anthem_001204718 | Insys_Anthem_001204718 |
| Insys_Anthem_001204734 | Insys_Anthem_001204734 |
| Insys_Anthem_001204738 | Insys_Anthem_001204738 |
| Insys_Anthem_001204742 | Insys_Anthem_001204742 |
| Insys_Anthem_001204746 | Insys_Anthem_001204746 |
| Insys_Anthem_001204752 | Insys_Anthem_001204752 |
| Insys_Anthem_001204768 | Insys_Anthem_001204768 |
| Insys_Anthem_001204775 | Insys_Anthem_001204775 |
| Insys_Anthem_001204782 | Insys_Anthem_001204782 |
| Insys_Anthem_001204786 | Insys_Anthem_001204786 |
| Insys_Anthem_001204787 | Insys_Anthem_001204787 |
| Insys_Anthem_001204788 | Insys_Anthem_001204788 |
| Insys_Anthem_001204804 | Insys_Anthem_001204804 |
| Insys_Anthem_001204807 | Insys_Anthem_001204807 |
| Insys_Anthem_001204817 | Insys_Anthem_001204817 |
| Insys_Anthem_001204819 | Insys_Anthem_001204819 |
| Insys_Anthem_001204820 | Insys_Anthem_001204820 |
| Insys_Anthem_001204824 | Insys_Anthem_001204824 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001204826 | Insys_Anthem_001204826 |
| Insys_Anthem_001204827 | Insys_Anthem_001204827 |
| Insys_Anthem_001204828 | Insys_Anthem_001204828 |
| Insys_Anthem_001204834 | Insys_Anthem_001204834 |
| Insys_Anthem_001204850 | Insys_Anthem_001204850 |
| Insys_Anthem_001204851 | Insys_Anthem_001204851 |
| Insys_Anthem_001204858 | Insys_Anthem_001204858 |
| Insys_Anthem_001204859 | Insys_Anthem_001204859 |
| Insys_Anthem_001204860 | Insys_Anthem_001204860 |
| Insys_Anthem_001204862 | Insys_Anthem_001204862 |
| Insys_Anthem_001204867 | Insys_Anthem_001204867 |
| Insys_Anthem_001204874 | Insys_Anthem_001204874 |
| Insys_Anthem_001204876 | Insys_Anthem_001204876 |
| Insys_Anthem_001204896 | Insys_Anthem_001204896 |
| Insys_Anthem_001204899 | Insys_Anthem_001204899 |
| Insys_Anthem_001204904 | Insys_Anthem_001204904 |
| Insys_Anthem_001204906 | Insys_Anthem_001204906 |
| Insys_Anthem_001204918 | Insys_Anthem_001204918 |
| Insys_Anthem_001204919 | Insys_Anthem_001204919 |
| Insys_Anthem_001204922 | Insys_Anthem_001204922 |
| Insys_Anthem_001204943 | Insys_Anthem_001204943 |
| Insys_Anthem_001204945 | Insys_Anthem_001204945 |
| Insys_Anthem_001204947 | Insys_Anthem_001204947 |
| Insys_Anthem_001204963 | Insys_Anthem_001204963 |
| Insys_Anthem_001204969 | Insys_Anthem_001204969 |
| Insys_Anthem_001204977 | Insys_Anthem_001204977 |
| Insys_Anthem_001205014 | Insys_Anthem_001205014 |
| Insys_Anthem_001205015 | Insys_Anthem_001205015 |
| Insys_Anthem_001205026 | Insys_Anthem_001205026 |
| Insys_Anthem_001205032 | Insys_Anthem_001205032 |
| Insys_Anthem_001205033 | Insys_Anthem_001205033 |
| Insys_Anthem_001205035 | Insys_Anthem_001205035 |
| Insys_Anthem_001205036 | Insys_Anthem_001205036 |
| Insys_Anthem_001205039 | Insys_Anthem_001205039 |
| Insys_Anthem_001205040 | Insys_Anthem_001205040 |
| Insys_Anthem_001205041 | Insys_Anthem_001205041 |
| Insys_Anthem_001205048 | Insys_Anthem_001205048 |
| Insys_Anthem_001205050 | Insys_Anthem_001205050 |
| Insys_Anthem_001205051 | Insys_Anthem_001205051 |
| Insys_Anthem_001205054 | Insys_Anthem_001205054 |
| Insys_Anthem_001205070 | Insys_Anthem_001205070 |
| Insys_Anthem_001205071 | Insys_Anthem_001205071 |
| Insys_Anthem_001205073 | Insys_Anthem_001205073 |
| Insys_Anthem_001205074 | Insys_Anthem_001205074 |
| Insys_Anthem_001205082 | Insys_Anthem_001205082 |
| Insys_Anthem_001205083 | Insys_Anthem_001205083 |
| Insys_Anthem_001205084 | Insys_Anthem_001205084 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001205106 | Insys_Anthem_001205106 |
| Insys_Anthem_001205134 | Insys_Anthem_001205134 |
| Insys_Anthem_001205144 | Insys_Anthem_001205144 |
| Insys_Anthem_001205146 | Insys_Anthem_001205146 |
| Insys_Anthem_001205152 | Insys_Anthem_001205152 |
| Insys_Anthem_001205153 | Insys_Anthem_001205153 |
| Insys_Anthem_001205157 | Insys_Anthem_001205157 |
| Insys_Anthem_001205158 | Insys_Anthem_001205158 |
| Insys_Anthem_001205159 | Insys_Anthem_001205159 |
| Insys_Anthem_001205160 | Insys_Anthem_001205160 |
| Insys_Anthem_001205161 | Insys_Anthem_001205161 |
| Insys_Anthem_001205164 | Insys_Anthem_001205164 |
| Insys_Anthem_001205167 | Insys_Anthem_001205167 |
| Insys_Anthem_001205168 | Insys_Anthem_001205168 |
| Insys_Anthem_001205169 | Insys_Anthem_001205169 |
| Insys_Anthem_001205171 | Insys_Anthem_001205171 |
| Insys_Anthem_001205173 | Insys_Anthem_001205173 |
| Insys_Anthem_001205174 | Insys_Anthem_001205174 |
| Insys_Anthem_001205180 | Insys_Anthem_001205180 |
| Insys_Anthem_001205186 | Insys_Anthem_001205186 |
| Insys_Anthem_001205192 | Insys_Anthem_001205192 |
| Insys_Anthem_001205193 | Insys_Anthem_001205193 |
| Insys_Anthem_001205194 | Insys_Anthem_001205194 |
| Insys_Anthem_001205197 | Insys_Anthem_001205197 |
| Insys_Anthem_001205202 | Insys_Anthem_001205202 |
| Insys_Anthem_001205203 | Insys_Anthem_001205203 |
| Insys_Anthem_001205204 | Insys_Anthem_001205204 |
| Insys_Anthem_001205210 | Insys_Anthem_001205210 |
| Insys_Anthem_001205212 | Insys_Anthem_001205212 |
| Insys_Anthem_001205217 | Insys_Anthem_001205217 |
| Insys_Anthem_001205218 | Insys_Anthem_001205218 |
| Insys_Anthem_001205221 | Insys_Anthem_001205221 |
| Insys_Anthem_001205231 | Insys_Anthem_001205231 |
| Insys_Anthem_001205232 | Insys_Anthem_001205232 |
| Insys_Anthem_001205233 | Insys_Anthem_001205233 |
| Insys_Anthem_001205235 | Insys_Anthem_001205235 |
| Insys_Anthem_001205239 | Insys_Anthem_001205239 |
| Insys_Anthem_001205243 | Insys_Anthem_001205243 |
| Insys_Anthem_001205244 | Insys_Anthem_001205244 |
| Insys_Anthem_001205245 | Insys_Anthem_001205245 |
| Insys_Anthem_001205249 | Insys_Anthem_001205249 |
| Insys_Anthem_001205251 | Insys_Anthem_001205251 |
| Insys_Anthem_001205254 | Insys_Anthem_001205254 |
| Insys_Anthem_001205256 | Insys_Anthem_001205256 |
| Insys_Anthem_001205257 | Insys_Anthem_001205257 |
| Insys_Anthem_001205258 | Insys_Anthem_001205258 |
| Insys_Anthem_001205262 | Insys_Anthem_001205262 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001205267 | Insys_Anthem_001205267 |
| Insys_Anthem_001205273 | Insys_Anthem_001205273 |
| Insys_Anthem_001205280 | Insys_Anthem_001205280 |
| Insys_Anthem_001205282 | Insys_Anthem_001205282 |
| Insys_Anthem_001205289 | Insys_Anthem_001205289 |
| Insys_Anthem_001205307 | Insys_Anthem_001205307 |
| Insys_Anthem_001205337 | Insys_Anthem_001205337 |
| Insys_Anthem_001205344 | Insys_Anthem_001205344 |
| Insys_Anthem_001205345 | Insys_Anthem_001205345 |
| Insys_Anthem_001205373 | Insys_Anthem_001205373 |
| Insys_Anthem_001205374 | Insys_Anthem_001205374 |
| Insys_Anthem_001205375 | Insys_Anthem_001205375 |
| Insys_Anthem_001205385 | Insys_Anthem_001205385 |
| Insys_Anthem_001205393 | Insys_Anthem_001205393 |
| Insys_Anthem_001205394 | Insys_Anthem_001205394 |
| Insys_Anthem_001205397 | Insys_Anthem_001205397 |
| Insys_Anthem_001205398 | Insys_Anthem_001205398 |
| Insys_Anthem_001205399 | Insys_Anthem_001205399 |
| Insys_Anthem_001205400 | Insys_Anthem_001205400 |
| Insys_Anthem_001205402 | Insys_Anthem_001205402 |
| Insys_Anthem_001205403 | Insys_Anthem_001205403 |
| Insys_Anthem_001205405 | Insys_Anthem_001205405 |
| Insys_Anthem_001205418 | Insys_Anthem_001205418 |
| Insys_Anthem_001205419 | Insys_Anthem_001205419 |
| Insys_Anthem_001205420 | Insys_Anthem_001205420 |
| Insys_Anthem_001205421 | Insys_Anthem_001205421 |
| Insys_Anthem_001205436 | Insys_Anthem_001205436 |
| Insys_Anthem_001205439 | Insys_Anthem_001205439 |
| Insys_Anthem_001205441 | Insys_Anthem_001205441 |
| Insys_Anthem_001205442 | Insys_Anthem_001205442 |
| Insys_Anthem_001205453 | Insys_Anthem_001205453 |
| Insys_Anthem_001205455 | Insys_Anthem_001205455 |
| Insys_Anthem_001205456 | Insys_Anthem_001205456 |
| Insys_Anthem_001205458 | Insys_Anthem_001205458 |
| Insys_Anthem_001205461 | Insys_Anthem_001205461 |
| Insys_Anthem_001205470 | Insys_Anthem_001205470 |
| Insys_Anthem_001205471 | Insys_Anthem_001205471 |
| Insys_Anthem_001205473 | Insys_Anthem_001205473 |
| Insys_Anthem_001205475 | Insys_Anthem_001205475 |
| Insys_Anthem_001205480 | Insys_Anthem_001205480 |
| Insys_Anthem_001205485 | Insys_Anthem_001205485 |
| Insys_Anthem_001205486 | Insys_Anthem_001205486 |
| Insys_Anthem_001205487 | Insys_Anthem_001205487 |
| Insys_Anthem_001205488 | Insys_Anthem_001205488 |
| Insys_Anthem_001205489 | Insys_Anthem_001205489 |
| Insys_Anthem_001205490 | Insys_Anthem_001205490 |
| Insys_Anthem_001205491 | Insys_Anthem_001205491 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001205495 | Insys_Anthem_001205495 |
| Insys_Anthem_001205527 | Insys_Anthem_001205527 |
| Insys_Anthem_001205528 | Insys_Anthem_001205528 |
| Insys_Anthem_001205531 | Insys_Anthem_001205531 |
| Insys_Anthem_001205532 | Insys_Anthem_001205532 |
| Insys_Anthem_001205533 | Insys_Anthem_001205533 |
| Insys_Anthem_001205536 | Insys_Anthem_001205536 |
| Insys_Anthem_001205541 | Insys_Anthem_001205541 |
| Insys_Anthem_001205552 | Insys_Anthem_001205552 |
| Insys_Anthem_001205555 | Insys_Anthem_001205555 |
| Insys_Anthem_001205559 | Insys_Anthem_001205559 |
| Insys_Anthem_001205560 | Insys_Anthem_001205560 |
| Insys_Anthem_001205564 | Insys_Anthem_001205564 |
| Insys_Anthem_001205565 | Insys_Anthem_001205565 |
| Insys_Anthem_001205578 | Insys_Anthem_001205578 |
| Insys_Anthem_001205580 | Insys_Anthem_001205580 |
| Insys_Anthem_001205581 | Insys_Anthem_001205581 |
| Insys_Anthem_001205582 | Insys_Anthem_001205582 |
| Insys_Anthem_001205583 | Insys_Anthem_001205583 |
| Insys_Anthem_001205584 | Insys_Anthem_001205584 |
| Insys_Anthem_001205587 | Insys_Anthem_001205587 |
| Insys_Anthem_001205589 | Insys_Anthem_001205589 |
| Insys_Anthem_001205590 | Insys_Anthem_001205590 |
| Insys_Anthem_001205592 | Insys_Anthem_001205592 |
| Insys_Anthem_001205593 | Insys_Anthem_001205593 |
| Insys_Anthem_001205595 | Insys_Anthem_001205595 |
| Insys_Anthem_001205598 | Insys_Anthem_001205598 |
| Insys_Anthem_001205601 | Insys_Anthem_001205601 |
| Insys_Anthem_001205602 | Insys_Anthem_001205602 |
| Insys_Anthem_001205613 | Insys_Anthem_001205613 |
| Insys_Anthem_001205615 | Insys_Anthem_001205615 |
| Insys_Anthem_001205616 | Insys_Anthem_001205616 |
| Insys_Anthem_001205618 | Insys_Anthem_001205618 |
| Insys_Anthem_001205619 | Insys_Anthem_001205619 |
| Insys_Anthem_001205622 | Insys_Anthem_001205622 |
| Insys_Anthem_001205624 | Insys_Anthem_001205624 |
| Insys_Anthem_001205629 | Insys_Anthem_001205629 |
| Insys_Anthem_001205633 | Insys_Anthem_001205633 |
| Insys_Anthem_001205636 | Insys_Anthem_001205636 |
| Insys_Anthem_001205639 | Insys_Anthem_001205639 |
| Insys_Anthem_001205642 | Insys_Anthem_001205642 |
| Insys_Anthem_001205644 | Insys_Anthem_001205644 |
| Insys_Anthem_001205647 | Insys_Anthem_001205647 |
| Insys_Anthem_001205649 | Insys_Anthem_001205649 |
| Insys_Anthem_001205651 | Insys_Anthem_001205651 |
| Insys_Anthem_001205653 | Insys_Anthem_001205653 |
| Insys_Anthem_001205655 | Insys_Anthem_001205655 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001205656 | Insys_Anthem_001205656 |
| Insys_Anthem_001205667 | Insys_Anthem_001205667 |
| Insys_Anthem_001205678 | Insys_Anthem_001205678 |
| Insys_Anthem_001205679 | Insys_Anthem_001205679 |
| Insys_Anthem_001205680 | Insys_Anthem_001205680 |
| Insys_Anthem_001205681 | Insys_Anthem_001205681 |
| Insys_Anthem_001205701 | Insys_Anthem_001205701 |
| Insys_Anthem_001205703 | Insys_Anthem_001205703 |
| Insys_Anthem_001205707 | Insys_Anthem_001205707 |
| Insys_Anthem_001205709 | Insys_Anthem_001205709 |
| Insys_Anthem_001205711 | Insys_Anthem_001205711 |
| Insys_Anthem_001205714 | Insys_Anthem_001205714 |
| Insys_Anthem_001205716 | Insys_Anthem_001205716 |
| Insys_Anthem_001205719 | Insys_Anthem_001205719 |
| Insys_Anthem_001205720 | Insys_Anthem_001205720 |
| Insys_Anthem_001205727 | Insys_Anthem_001205727 |
| Insys_Anthem_001205729 | Insys_Anthem_001205729 |
| Insys_Anthem_001205735 | Insys_Anthem_001205735 |
| Insys_Anthem_001205739 | Insys_Anthem_001205739 |
| Insys_Anthem_001205741 | Insys_Anthem_001205741 |
| Insys_Anthem_001205743 | Insys_Anthem_001205743 |
| Insys_Anthem_001205744 | Insys_Anthem_001205744 |
| Insys_Anthem_001205745 | Insys_Anthem_001205745 |
| Insys_Anthem_001205747 | Insys_Anthem_001205747 |
| Insys_Anthem_001205749 | Insys_Anthem_001205749 |
| Insys_Anthem_001205750 | Insys_Anthem_001205750 |
| Insys_Anthem_001205751 | Insys_Anthem_001205751 |
| Insys_Anthem_001205752 | Insys_Anthem_001205752 |
| Insys_Anthem_001205753 | Insys_Anthem_001205753 |
| Insys_Anthem_001205754 | Insys_Anthem_001205754 |
| Insys_Anthem_001205755 | Insys_Anthem_001205755 |
| Insys_Anthem_001205757 | Insys_Anthem_001205757 |
| Insys_Anthem_001205758 | Insys_Anthem_001205758 |
| Insys_Anthem_001205762 | Insys_Anthem_001205762 |
| Insys_Anthem_001205770 | Insys_Anthem_001205770 |
| Insys_Anthem_001205771 | Insys_Anthem_001205771 |
| Insys_Anthem_001205772 | Insys_Anthem_001205772 |
| Insys_Anthem_001205775 | Insys_Anthem_001205775 |
| Insys_Anthem_001205776 | Insys_Anthem_001205776 |
| Insys_Anthem_001205780 | Insys_Anthem_001205780 |
| Insys_Anthem_001205781 | Insys_Anthem_001205781 |
| Insys_Anthem_001205789 | Insys_Anthem_001205789 |
| Insys_Anthem_001205790 | Insys_Anthem_001205790 |
| Insys_Anthem_001205791 | Insys_Anthem_001205791 |
| Insys_Anthem_001205793 | Insys_Anthem_001205793 |
| Insys_Anthem_001205796 | Insys_Anthem_001205796 |
| Insys_Anthem_001205797 | Insys_Anthem_001205797 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001205800 | Insys_Anthem_001205800 |
| Insys_Anthem_001205803 | Insys_Anthem_001205803 |
| Insys_Anthem_001205804 | Insys_Anthem_001205804 |
| Insys_Anthem_001205809 | Insys_Anthem_001205809 |
| Insys_Anthem_001205810 | Insys_Anthem_001205810 |
| Insys_Anthem_001205814 | Insys_Anthem_001205814 |
| Insys_Anthem_001205815 | Insys_Anthem_001205815 |
| Insys_Anthem_001205816 | Insys_Anthem_001205816 |
| Insys_Anthem_001205817 | Insys_Anthem_001205817 |
| Insys_Anthem_001205818 | Insys_Anthem_001205818 |
| Insys_Anthem_001205831 | Insys_Anthem_001205831 |
| Insys_Anthem_001205835 | Insys_Anthem_001205835 |
| Insys_Anthem_001205836 | Insys_Anthem_001205836 |
| Insys_Anthem_001205837 | Insys_Anthem_001205837 |
| Insys_Anthem_001205838 | Insys_Anthem_001205838 |
| Insys_Anthem_001205839 | Insys_Anthem_001205839 |
| Insys_Anthem_001205843 | Insys_Anthem_001205843 |
| Insys_Anthem_001205845 | Insys_Anthem_001205845 |
| Insys_Anthem_001205846 | Insys_Anthem_001205846 |
| Insys_Anthem_001205848 | Insys_Anthem_001205848 |
| Insys_Anthem_001205849 | Insys_Anthem_001205849 |
| Insys_Anthem_001205851 | Insys_Anthem_001205851 |
| Insys_Anthem_001205852 | Insys_Anthem_001205852 |
| Insys_Anthem_001205853 | Insys_Anthem_001205853 |
| Insys_Anthem_001205854 | Insys_Anthem_001205854 |
| Insys_Anthem_001205858 | Insys_Anthem_001205858 |
| Insys_Anthem_001205859 | Insys_Anthem_001205859 |
| Insys_Anthem_001205868 | Insys_Anthem_001205868 |
| Insys_Anthem_001205874 | Insys_Anthem_001205874 |
| Insys_Anthem_001205875 | Insys_Anthem_001205875 |
| Insys_Anthem_001205878 | Insys_Anthem_001205878 |
| Insys_Anthem_001205882 | Insys_Anthem_001205882 |
| Insys_Anthem_001205884 | Insys_Anthem_001205884 |
| Insys_Anthem_001205887 | Insys_Anthem_001205887 |
| Insys_Anthem_001205892 | Insys_Anthem_001205892 |
| Insys_Anthem_001205894 | Insys_Anthem_001205894 |
| Insys_Anthem_001205896 | Insys_Anthem_001205896 |
| Insys_Anthem_001205897 | Insys_Anthem_001205897 |
| Insys_Anthem_001205910 | Insys_Anthem_001205910 |
| Insys_Anthem_001205911 | Insys_Anthem_001205911 |
| Insys_Anthem_001205915 | Insys_Anthem_001205915 |
| Insys_Anthem_001205917 | Insys_Anthem_001205917 |
| Insys_Anthem_001205919 | Insys_Anthem_001205919 |
| Insys_Anthem_001205921 | Insys_Anthem_001205921 |
| Insys_Anthem_001205923 | Insys_Anthem_001205923 |
| Insys_Anthem_001205926 | Insys_Anthem_001205926 |
| Insys_Anthem_001205927 | Insys_Anthem_001205927 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001205929 | Insys_Anthem_001205929 |
| Insys_Anthem_001205930 | Insys_Anthem_001205930 |
| Insys_Anthem_001205933 | Insys_Anthem_001205933 |
| Insys_Anthem_001205937 | Insys_Anthem_001205937 |
| Insys_Anthem_001205940 | Insys_Anthem_001205940 |
| Insys_Anthem_001205941 | Insys_Anthem_001205941 |
| Insys_Anthem_001205945 | Insys_Anthem_001205945 |
| Insys_Anthem_001205946 | Insys_Anthem_001205946 |
| Insys_Anthem_001205949 | Insys_Anthem_001205949 |
| Insys_Anthem_001205950 | Insys_Anthem_001205950 |
| Insys_Anthem_001205951 | Insys_Anthem_001205951 |
| Insys_Anthem_001205961 | Insys_Anthem_001205961 |
| Insys_Anthem_001205965 | Insys_Anthem_001205965 |
| Insys_Anthem_001205969 | Insys_Anthem_001205969 |
| Insys_Anthem_001205972 | Insys_Anthem_001205972 |
| Insys_Anthem_001205976 | Insys_Anthem_001205976 |
| Insys_Anthem_001205977 | Insys_Anthem_001205977 |
| Insys_Anthem_001205978 | Insys_Anthem_001205978 |
| Insys_Anthem_001205981 | Insys_Anthem_001205981 |
| Insys_Anthem_001205983 | Insys_Anthem_001205983 |
| Insys_Anthem_001205984 | Insys_Anthem_001205984 |
| Insys_Anthem_001205987 | Insys_Anthem_001205987 |
| Insys_Anthem_001205991 | Insys_Anthem_001205991 |
| Insys_Anthem_001205992 | Insys_Anthem_001205992 |
| Insys_Anthem_001205997 | Insys_Anthem_001205997 |
| Insys_Anthem_001206005 | Insys_Anthem_001206005 |
| Insys_Anthem_001206006 | Insys_Anthem_001206006 |
| Insys_Anthem_001206007 | Insys_Anthem_001206007 |
| Insys_Anthem_001206011 | Insys_Anthem_001206011 |
| Insys_Anthem_001206015 | Insys_Anthem_001206015 |
| Insys_Anthem_001206016 | Insys_Anthem_001206016 |
| Insys_Anthem_001206019 | Insys_Anthem_001206019 |
| Insys_Anthem_001206025 | Insys_Anthem_001206025 |
| Insys_Anthem_001206028 | Insys_Anthem_001206028 |
| Insys_Anthem_001206030 | Insys_Anthem_001206030 |
| Insys_Anthem_001206031 | Insys_Anthem_001206031 |
| Insys_Anthem_001206038 | Insys_Anthem_001206038 |
| Insys_Anthem_001206040 | Insys_Anthem_001206040 |
| Insys_Anthem_001206042 | Insys_Anthem_001206042 |
| Insys_Anthem_001206044 | Insys_Anthem_001206044 |
| Insys_Anthem_001206045 | Insys_Anthem_001206045 |
| Insys_Anthem_001206049 | Insys_Anthem_001206049 |
| Insys_Anthem_001206050 | Insys_Anthem_001206050 |
| Insys_Anthem_001206051 | Insys_Anthem_001206051 |
| Insys_Anthem_001206054 | Insys_Anthem_001206054 |
| Insys_Anthem_001206057 | Insys_Anthem_001206057 |
| Insys_Anthem_001206058 | Insys_Anthem_001206058 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001206061 | Insys_Anthem_001206061 |
| Insys_Anthem_001206062 | Insys_Anthem_001206062 |
| Insys_Anthem_001206063 | Insys_Anthem_001206063 |
| Insys_Anthem_001206065 | Insys_Anthem_001206065 |
| Insys_Anthem_001206066 | Insys_Anthem_001206066 |
| Insys_Anthem_001206070 | Insys_Anthem_001206070 |
| Insys_Anthem_001206071 | Insys_Anthem_001206071 |
| Insys_Anthem_001206075 | Insys_Anthem_001206075 |
| Insys_Anthem_001206081 | Insys_Anthem_001206081 |
| Insys_Anthem_001206083 | Insys_Anthem_001206083 |
| Insys_Anthem_001206086 | Insys_Anthem_001206086 |
| Insys_Anthem_001206087 | Insys_Anthem_001206087 |
| Insys_Anthem_001206091 | Insys_Anthem_001206091 |
| Insys_Anthem_001206092 | Insys_Anthem_001206092 |
| Insys_Anthem_001206093 | Insys_Anthem_001206093 |
| Insys_Anthem_001206095 | Insys_Anthem_001206095 |
| Insys_Anthem_001206100 | Insys_Anthem_001206100 |
| Insys_Anthem_001206103 | Insys_Anthem_001206103 |
| Insys_Anthem_001206104 | Insys_Anthem_001206104 |
| Insys_Anthem_001206108 | Insys_Anthem_001206108 |
| Insys_Anthem_001206109 | Insys_Anthem_001206109 |
| Insys_Anthem_001206112 | Insys_Anthem_001206112 |
| Insys_Anthem_001206113 | Insys_Anthem_001206113 |
| Insys_Anthem_001206114 | Insys_Anthem_001206114 |
| Insys_Anthem_001206116 | Insys_Anthem_001206116 |
| Insys_Anthem_001206128 | Insys_Anthem_001206128 |
| Insys_Anthem_001206130 | Insys_Anthem_001206130 |
| Insys_Anthem_001206131 | Insys_Anthem_001206131 |
| Insys_Anthem_001206133 | Insys_Anthem_001206133 |
| Insys_Anthem_001206136 | Insys_Anthem_001206136 |
| Insys_Anthem_001206139 | Insys_Anthem_001206139 |
| Insys_Anthem_001206141 | Insys_Anthem_001206141 |
| Insys_Anthem_001206143 | Insys_Anthem_001206143 |
| Insys_Anthem_001206144 | Insys_Anthem_001206144 |
| Insys_Anthem_001206145 | Insys_Anthem_001206145 |
| Insys_Anthem_001206154 | Insys_Anthem_001206154 |
| Insys_Anthem_001206157 | Insys_Anthem_001206157 |
| Insys_Anthem_001206159 | Insys_Anthem_001206159 |
| Insys_Anthem_001206160 | Insys_Anthem_001206160 |
| Insys_Anthem_001206162 | Insys_Anthem_001206162 |
| Insys_Anthem_001206168 | Insys_Anthem_001206168 |
| Insys_Anthem_001206171 | Insys_Anthem_001206171 |
| Insys_Anthem_001206174 | Insys_Anthem_001206174 |
| Insys_Anthem_001206179 | Insys_Anthem_001206179 |
| Insys_Anthem_001206185 | Insys_Anthem_001206185 |
| Insys_Anthem_001206187 | Insys_Anthem_001206187 |
| Insys_Anthem_001206189 | Insys_Anthem_001206189 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001206192 | Insys_Anthem_001206192 |
| Insys_Anthem_001206193 | Insys_Anthem_001206193 |
| Insys_Anthem_001206196 | Insys_Anthem_001206196 |
| Insys_Anthem_001206197 | Insys_Anthem_001206197 |
| Insys_Anthem_001206198 | Insys_Anthem_001206198 |
| Insys_Anthem_001206199 | Insys_Anthem_001206199 |
| Insys_Anthem_001206200 | Insys_Anthem_001206200 |
| Insys_Anthem_001206207 | Insys_Anthem_001206207 |
| Insys_Anthem_001206209 | Insys_Anthem_001206209 |
| Insys_Anthem_001206210 | Insys_Anthem_001206210 |
| Insys_Anthem_001206213 | Insys_Anthem_001206213 |
| Insys_Anthem_001206214 | Insys_Anthem_001206214 |
| Insys_Anthem_001206221 | Insys_Anthem_001206221 |
| Insys_Anthem_001206222 | Insys_Anthem_001206222 |
| Insys_Anthem_001206224 | Insys_Anthem_001206224 |
| Insys_Anthem_001206228 | Insys_Anthem_001206228 |
| Insys_Anthem_001206231 | Insys_Anthem_001206231 |
| Insys_Anthem_001206233 | Insys_Anthem_001206233 |
| Insys_Anthem_001206237 | Insys_Anthem_001206237 |
| Insys_Anthem_001206246 | Insys_Anthem_001206246 |
| Insys_Anthem_001206247 | Insys_Anthem_001206247 |
| Insys_Anthem_001206248 | Insys_Anthem_001206248 |
| Insys_Anthem_001206249 | Insys_Anthem_001206249 |
| Insys_Anthem_001206254 | Insys_Anthem_001206254 |
| Insys_Anthem_001206256 | Insys_Anthem_001206256 |
| Insys_Anthem_001206263 | Insys_Anthem_001206263 |
| Insys_Anthem_001206264 | Insys_Anthem_001206264 |
| Insys_Anthem_001206267 | Insys_Anthem_001206267 |
| Insys_Anthem_001206268 | Insys_Anthem_001206268 |
| Insys_Anthem_001206271 | Insys_Anthem_001206271 |
| Insys_Anthem_001206275 | Insys_Anthem_001206275 |
| Insys_Anthem_001206276 | Insys_Anthem_001206276 |
| Insys_Anthem_001206278 | Insys_Anthem_001206278 |
| Insys_Anthem_001206282 | Insys_Anthem_001206282 |
| Insys_Anthem_001206284 | Insys_Anthem_001206284 |
| Insys_Anthem_001206286 | Insys_Anthem_001206286 |
| Insys_Anthem_001206287 | Insys_Anthem_001206287 |
| Insys_Anthem_001206288 | Insys_Anthem_001206288 |
| Insys_Anthem_001206290 | Insys_Anthem_001206290 |
| Insys_Anthem_001206291 | Insys_Anthem_001206291 |
| Insys_Anthem_001206295 | Insys_Anthem_001206295 |
| Insys_Anthem_001206296 | Insys_Anthem_001206296 |
| Insys_Anthem_001206298 | Insys_Anthem_001206298 |
| Insys_Anthem_001206300 | Insys_Anthem_001206300 |
| Insys_Anthem_001206302 | Insys_Anthem_001206302 |
| Insys_Anthem_001206305 | Insys_Anthem_001206305 |
| Insys_Anthem_001206309 | Insys_Anthem_001206309 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001206310 | Insys_Anthem_001206310 |
| Insys_Anthem_001206312 | Insys_Anthem_001206312 |
| Insys_Anthem_001206314 | Insys_Anthem_001206314 |
| Insys_Anthem_001206320 | Insys_Anthem_001206320 |
| Insys_Anthem_001206321 | Insys_Anthem_001206321 |
| Insys_Anthem_001206322 | Insys_Anthem_001206322 |
| Insys_Anthem_001206323 | Insys_Anthem_001206323 |
| Insys_Anthem_001206324 | Insys_Anthem_001206324 |
| Insys_Anthem_001206326 | Insys_Anthem_001206326 |
| Insys_Anthem_001206327 | Insys_Anthem_001206327 |
| Insys_Anthem_001206330 | Insys_Anthem_001206330 |
| Insys_Anthem_001206332 | Insys_Anthem_001206332 |
| Insys_Anthem_001206334 | Insys_Anthem_001206334 |
| Insys_Anthem_001206342 | Insys_Anthem_001206342 |
| Insys_Anthem_001206354 | Insys_Anthem_001206354 |
| Insys_Anthem_001206360 | Insys_Anthem_001206360 |
| Insys_Anthem_001206361 | Insys_Anthem_001206361 |
| Insys_Anthem_001206367 | Insys_Anthem_001206367 |
| Insys_Anthem_001206370 | Insys_Anthem_001206370 |
| Insys_Anthem_001206376 | Insys_Anthem_001206376 |
| Insys_Anthem_001206390 | Insys_Anthem_001206390 |
| Insys_Anthem_001206402 | Insys_Anthem_001206402 |
| Insys_Anthem_001206405 | Insys_Anthem_001206405 |
| Insys_Anthem_001206407 | Insys_Anthem_001206407 |
| Insys_Anthem_001206409 | Insys_Anthem_001206409 |
| Insys_Anthem_001206411 | Insys_Anthem_001206411 |
| Insys_Anthem_001206415 | Insys_Anthem_001206415 |
| Insys_Anthem_001206418 | Insys_Anthem_001206418 |
| Insys_Anthem_001206428 | Insys_Anthem_001206428 |
| Insys_Anthem_001206431 | Insys_Anthem_001206431 |
| Insys_Anthem_001206434 | Insys_Anthem_001206434 |
| Insys_Anthem_001206438 | Insys_Anthem_001206438 |
| Insys_Anthem_001206440 | Insys_Anthem_001206440 |
| Insys_Anthem_001206446 | Insys_Anthem_001206446 |
| Insys_Anthem_001206447 | Insys_Anthem_001206447 |
| Insys_Anthem_001206448 | Insys_Anthem_001206448 |
| Insys_Anthem_001206450 | Insys_Anthem_001206450 |
| Insys_Anthem_001206451 | Insys_Anthem_001206451 |
| Insys_Anthem_001206455 | Insys_Anthem_001206455 |
| Insys_Anthem_001206456 | Insys_Anthem_001206456 |
| Insys_Anthem_001206461 | Insys_Anthem_001206461 |
| Insys_Anthem_001206463 | Insys_Anthem_001206463 |
| Insys_Anthem_001206465 | Insys_Anthem_001206465 |
| Insys_Anthem_001206469 | Insys_Anthem_001206469 |
| Insys_Anthem_001206471 | Insys_Anthem_001206471 |
| Insys_Anthem_001206472 | Insys_Anthem_001206472 |
| Insys_Anthem_001206479 | Insys_Anthem_001206479 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001206480 | Insys_Anthem_001206480 |
| Insys_Anthem_001206482 | Insys_Anthem_001206482 |
| Insys_Anthem_001206483 | Insys_Anthem_001206483 |
| Insys_Anthem_001206486 | Insys_Anthem_001206486 |
| Insys_Anthem_001206487 | Insys_Anthem_001206487 |
| Insys_Anthem_001206490 | Insys_Anthem_001206490 |
| Insys_Anthem_001206492 | Insys_Anthem_001206492 |
| Insys_Anthem_001206494 | Insys_Anthem_001206494 |
| Insys_Anthem_001206498 | Insys_Anthem_001206498 |
| Insys_Anthem_001206500 | Insys_Anthem_001206500 |
| Insys_Anthem_001206503 | Insys_Anthem_001206503 |
| Insys_Anthem_001206504 | Insys_Anthem_001206504 |
| Insys_Anthem_001206505 | Insys_Anthem_001206505 |
| Insys_Anthem_001206508 | Insys_Anthem_001206508 |
| Insys_Anthem_001206509 | Insys_Anthem_001206509 |
| Insys_Anthem_001206510 | Insys_Anthem_001206510 |
| Insys_Anthem_001206513 | Insys_Anthem_001206513 |
| Insys_Anthem_001206514 | Insys_Anthem_001206514 |
| Insys_Anthem_001206515 | Insys_Anthem_001206515 |
| Insys_Anthem_001206520 | Insys_Anthem_001206520 |
| Insys_Anthem_001206521 | Insys_Anthem_001206521 |
| Insys_Anthem_001206524 | Insys_Anthem_001206524 |
| Insys_Anthem_001206525 | Insys_Anthem_001206525 |
| Insys_Anthem_001206528 | Insys_Anthem_001206528 |
| Insys_Anthem_001206530 | Insys_Anthem_001206530 |
| Insys_Anthem_001206538 | Insys_Anthem_001206538 |
| Insys_Anthem_001206540 | Insys_Anthem_001206540 |
| Insys_Anthem_001206544 | Insys_Anthem_001206544 |
| Insys_Anthem_001206545 | Insys_Anthem_001206545 |
| Insys_Anthem_001206551 | Insys_Anthem_001206551 |
| Insys_Anthem_001206556 | Insys_Anthem_001206556 |
| Insys_Anthem_001206561 | Insys_Anthem_001206561 |
| Insys_Anthem_001206565 | Insys_Anthem_001206565 |
| Insys_Anthem_001206568 | Insys_Anthem_001206568 |
| Insys_Anthem_001206572 | Insys_Anthem_001206572 |
| Insys_Anthem_001206575 | Insys_Anthem_001206575 |
| Insys_Anthem_001206578 | Insys_Anthem_001206578 |
| Insys_Anthem_001206579 | Insys_Anthem_001206579 |
| Insys_Anthem_001206581 | Insys_Anthem_001206581 |
| Insys_Anthem_001206585 | Insys_Anthem_001206585 |
| Insys_Anthem_001206586 | Insys_Anthem_001206586 |
| Insys_Anthem_001206587 | Insys_Anthem_001206587 |
| Insys_Anthem_001206593 | Insys_Anthem_001206593 |
| Insys_Anthem_001206595 | Insys_Anthem_001206595 |
| Insys_Anthem_001206599 | Insys_Anthem_001206599 |
| Insys_Anthem_001206600 | Insys_Anthem_001206600 |
| Insys_Anthem_001206602 | Insys_Anthem_001206602 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001206603 | Insys_Anthem_001206603 |
| Insys_Anthem_001206618 | Insys_Anthem_001206618 |
| Insys_Anthem_001206619 | Insys_Anthem_001206619 |
| Insys_Anthem_001206622 | Insys_Anthem_001206622 |
| Insys_Anthem_001206623 | Insys_Anthem_001206623 |
| Insys_Anthem_001206626 | Insys_Anthem_001206626 |
| Insys_Anthem_001206627 | Insys_Anthem_001206627 |
| Insys_Anthem_001206632 | Insys_Anthem_001206632 |
| Insys_Anthem_001206637 | Insys_Anthem_001206637 |
| Insys_Anthem_001206640 | Insys_Anthem_001206640 |
| Insys_Anthem_001206649 | Insys_Anthem_001206649 |
| Insys_Anthem_001206651 | Insys_Anthem_001206651 |
| Insys_Anthem_001206656 | Insys_Anthem_001206656 |
| Insys_Anthem_001206657 | Insys_Anthem_001206657 |
| Insys_Anthem_001206658 | Insys_Anthem_001206658 |
| Insys_Anthem_001206659 | Insys_Anthem_001206659 |
| Insys_Anthem_001206663 | Insys_Anthem_001206663 |
| Insys_Anthem_001206664 | Insys_Anthem_001206664 |
| Insys_Anthem_001206665 | Insys_Anthem_001206665 |
| Insys_Anthem_001206671 | Insys_Anthem_001206671 |
| Insys_Anthem_001206672 | Insys_Anthem_001206672 |
| Insys_Anthem_001206676 | Insys_Anthem_001206676 |
| Insys_Anthem_001206678 | Insys_Anthem_001206678 |
| Insys_Anthem_001206680 | Insys_Anthem_001206680 |
| Insys_Anthem_001206682 | Insys_Anthem_001206682 |
| Insys_Anthem_001206683 | Insys_Anthem_001206683 |
| Insys_Anthem_001206684 | Insys_Anthem_001206684 |
| Insys_Anthem_001206691 | Insys_Anthem_001206691 |
| Insys_Anthem_001206692 | Insys_Anthem_001206692 |
| Insys_Anthem_001206698 | Insys_Anthem_001206698 |
| Insys_Anthem_001206699 | Insys_Anthem_001206699 |
| Insys_Anthem_001206703 | Insys_Anthem_001206703 |
| Insys_Anthem_001206713 | Insys_Anthem_001206713 |
| Insys_Anthem_001206714 | Insys_Anthem_001206714 |
| Insys_Anthem_001206715 | Insys_Anthem_001206715 |
| Insys_Anthem_001206716 | Insys_Anthem_001206716 |
| Insys_Anthem_001206726 | Insys_Anthem_001206726 |
| Insys_Anthem_001206733 | Insys_Anthem_001206733 |
| Insys_Anthem_001206735 | Insys_Anthem_001206735 |
| Insys_Anthem_001206743 | Insys_Anthem_001206743 |
| Insys_Anthem_001206744 | Insys_Anthem_001206744 |
| Insys_Anthem_001206746 | Insys_Anthem_001206746 |
| Insys_Anthem_001206747 | Insys_Anthem_001206747 |
| Insys_Anthem_001206749 | Insys_Anthem_001206749 |
| Insys_Anthem_001206753 | Insys_Anthem_001206753 |
| Insys_Anthem_001206754 | Insys_Anthem_001206754 |
| Insys_Anthem_001206757 | Insys_Anthem_001206757 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001206763 | Insys_Anthem_001206763 |
| Insys_Anthem_001206771 | Insys_Anthem_001206771 |
| Insys_Anthem_001206775 | Insys_Anthem_001206775 |
| Insys_Anthem_001206776 | Insys_Anthem_001206776 |
| Insys_Anthem_001206787 | Insys_Anthem_001206787 |
| Insys_Anthem_001206790 | Insys_Anthem_001206790 |
| Insys_Anthem_001206794 | Insys_Anthem_001206794 |
| Insys_Anthem_001206800 | Insys_Anthem_001206800 |
| Insys_Anthem_001206805 | Insys_Anthem_001206805 |
| Insys_Anthem_001206806 | Insys_Anthem_001206806 |
| Insys_Anthem_001206812 | Insys_Anthem_001206812 |
| Insys_Anthem_001206813 | Insys_Anthem_001206813 |
| Insys_Anthem_001206814 | Insys_Anthem_001206814 |
| Insys_Anthem_001206815 | Insys_Anthem_001206815 |
| Insys_Anthem_001206816 | Insys_Anthem_001206816 |
| Insys_Anthem_001206817 | Insys_Anthem_001206817 |
| Insys_Anthem_001206818 | Insys_Anthem_001206818 |
| Insys_Anthem_001206820 | Insys_Anthem_001206820 |
| Insys_Anthem_001206824 | Insys_Anthem_001206824 |
| Insys_Anthem_001206825 | Insys_Anthem_001206825 |
| Insys_Anthem_001206836 | Insys_Anthem_001206836 |
| Insys_Anthem_001206840 | Insys_Anthem_001206840 |
| Insys_Anthem_001206844 | Insys_Anthem_001206844 |
| Insys_Anthem_001206846 | Insys_Anthem_001206846 |
| Insys_Anthem_001206847 | Insys_Anthem_001206847 |
| Insys_Anthem_001206848 | Insys_Anthem_001206848 |
| Insys_Anthem_001206849 | Insys_Anthem_001206849 |
| Insys_Anthem_001206855 | Insys_Anthem_001206855 |
| Insys_Anthem_001206866 | Insys_Anthem_001206866 |
| Insys_Anthem_001206867 | Insys_Anthem_001206867 |
| Insys_Anthem_001206872 | Insys_Anthem_001206872 |
| Insys_Anthem_001206884 | Insys_Anthem_001206884 |
| Insys_Anthem_001206887 | Insys_Anthem_001206887 |
| Insys_Anthem_001206890 | Insys_Anthem_001206890 |
| Insys_Anthem_001206895 | Insys_Anthem_001206895 |
| Insys_Anthem_001206897 | Insys_Anthem_001206897 |
| Insys_Anthem_001206898 | Insys_Anthem_001206898 |
| Insys_Anthem_001206903 | Insys_Anthem_001206903 |
| Insys_Anthem_001206905 | Insys_Anthem_001206905 |
| Insys_Anthem_001206906 | Insys_Anthem_001206906 |
| Insys_Anthem_001206914 | Insys_Anthem_001206914 |
| Insys_Anthem_001206915 | Insys_Anthem_001206915 |
| Insys_Anthem_001206917 | Insys_Anthem_001206917 |
| Insys_Anthem_001206920 | Insys_Anthem_001206920 |
| Insys_Anthem_001206921 | Insys_Anthem_001206921 |
| Insys_Anthem_001206922 | Insys_Anthem_001206922 |
| Insys_Anthem_001206923 | Insys_Anthem_001206923 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001206926 | Insys_Anthem_001206926 |
| Insys_Anthem_001206929 | Insys_Anthem_001206929 |
| Insys_Anthem_001206932 | Insys_Anthem_001206932 |
| Insys_Anthem_001206934 | Insys_Anthem_001206934 |
| Insys_Anthem_001206935 | Insys_Anthem_001206935 |
| Insys_Anthem_001206937 | Insys_Anthem_001206937 |
| Insys_Anthem_001206939 | Insys_Anthem_001206939 |
| Insys_Anthem_001206944 | Insys_Anthem_001206944 |
| Insys_Anthem_001206946 | Insys_Anthem_001206946 |
| Insys_Anthem_001206950 | Insys_Anthem_001206950 |
| Insys_Anthem_001206952 | Insys_Anthem_001206952 |
| Insys_Anthem_001206953 | Insys_Anthem_001206953 |
| Insys_Anthem_001206954 | Insys_Anthem_001206954 |
| Insys_Anthem_001206961 | Insys_Anthem_001206961 |
| Insys_Anthem_001206965 | Insys_Anthem_001206965 |
| Insys_Anthem_001206966 | Insys_Anthem_001206966 |
| Insys_Anthem_001206970 | Insys_Anthem_001206970 |
| Insys_Anthem_001206976 | Insys_Anthem_001206976 |
| Insys_Anthem_001206977 | Insys_Anthem_001206977 |
| Insys_Anthem_001206980 | Insys_Anthem_001206980 |
| Insys_Anthem_001206981 | Insys_Anthem_001206981 |
| Insys_Anthem_001206982 | Insys_Anthem_001206982 |
| Insys_Anthem_001206985 | Insys_Anthem_001206985 |
| Insys_Anthem_001206987 | Insys_Anthem_001206987 |
| Insys_Anthem_001206989 | Insys_Anthem_001206989 |
| Insys_Anthem_001206991 | Insys_Anthem_001206991 |
| Insys_Anthem_001207000 | Insys_Anthem_001207000 |
| Insys_Anthem_001207002 | Insys_Anthem_001207002 |
| Insys_Anthem_001207005 | Insys_Anthem_001207005 |
| Insys_Anthem_001207009 | Insys_Anthem_001207009 |
| Insys_Anthem_001207010 | Insys_Anthem_001207010 |
| Insys_Anthem_001207013 | Insys_Anthem_001207013 |
| Insys_Anthem_001207017 | Insys_Anthem_001207017 |
| Insys_Anthem_001207018 | Insys_Anthem_001207018 |
| Insys_Anthem_001207019 | Insys_Anthem_001207019 |
| Insys_Anthem_001207021 | Insys_Anthem_001207021 |
| Insys_Anthem_001207022 | Insys_Anthem_001207022 |
| Insys_Anthem_001207023 | Insys_Anthem_001207023 |
| Insys_Anthem_001207024 | Insys_Anthem_001207024 |
| Insys_Anthem_001207026 | Insys_Anthem_001207026 |
| Insys_Anthem_001207032 | Insys_Anthem_001207032 |
| Insys_Anthem_001207035 | Insys_Anthem_001207035 |
| Insys_Anthem_001207038 | Insys_Anthem_001207038 |
| Insys_Anthem_001207041 | Insys_Anthem_001207041 |
| Insys_Anthem_001207043 | Insys_Anthem_001207043 |
| Insys_Anthem_001207044 | Insys_Anthem_001207044 |
| Insys_Anthem_001207049 | Insys_Anthem_001207049 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001207050 | Insys_Anthem_001207050 |
| Insys_Anthem_001207054 | Insys_Anthem_001207054 |
| Insys_Anthem_001207055 | Insys_Anthem_001207055 |
| Insys_Anthem_001207057 | Insys_Anthem_001207057 |
| Insys_Anthem_001207062 | Insys_Anthem_001207062 |
| Insys_Anthem_001207063 | Insys_Anthem_001207063 |
| Insys_Anthem_001207065 | Insys_Anthem_001207065 |
| Insys_Anthem_001207067 | Insys_Anthem_001207067 |
| Insys_Anthem_001207070 | Insys_Anthem_001207070 |
| Insys_Anthem_001207071 | Insys_Anthem_001207071 |
| Insys_Anthem_001207072 | Insys_Anthem_001207072 |
| Insys_Anthem_001207077 | Insys_Anthem_001207077 |
| Insys_Anthem_001207078 | Insys_Anthem_001207078 |
| Insys_Anthem_001207083 | Insys_Anthem_001207083 |
| Insys_Anthem_001207084 | Insys_Anthem_001207084 |
| Insys_Anthem_001207087 | Insys_Anthem_001207087 |
| Insys_Anthem_001207089 | Insys_Anthem_001207089 |
| Insys_Anthem_001207094 | Insys_Anthem_001207094 |
| Insys_Anthem_001207101 | Insys_Anthem_001207101 |
| Insys_Anthem_001207103 | Insys_Anthem_001207103 |
| Insys_Anthem_001207111 | Insys_Anthem_001207111 |
| Insys_Anthem_001207116 | Insys_Anthem_001207116 |
| Insys_Anthem_001207118 | Insys_Anthem_001207118 |
| Insys_Anthem_001207122 | Insys_Anthem_001207122 |
| Insys_Anthem_001207123 | Insys_Anthem_001207123 |
| Insys_Anthem_001207124 | Insys_Anthem_001207124 |
| Insys_Anthem_001207126 | Insys_Anthem_001207126 |
| Insys_Anthem_001207127 | Insys_Anthem_001207127 |
| Insys_Anthem_001207136 | Insys_Anthem_001207136 |
| Insys_Anthem_001207141 | Insys_Anthem_001207141 |
| Insys_Anthem_001207146 | Insys_Anthem_001207146 |
| Insys_Anthem_001207148 | Insys_Anthem_001207148 |
| Insys_Anthem_001207150 | Insys_Anthem_001207150 |
| Insys_Anthem_001207151 | Insys_Anthem_001207151 |
| Insys_Anthem_001207155 | Insys_Anthem_001207155 |
| Insys_Anthem_001207157 | Insys_Anthem_001207157 |
| Insys_Anthem_001207159 | Insys_Anthem_001207159 |
| Insys_Anthem_001207160 | Insys_Anthem_001207160 |
| Insys_Anthem_001207165 | Insys_Anthem_001207165 |
| Insys_Anthem_001207170 | Insys_Anthem_001207170 |
| Insys_Anthem_001207171 | Insys_Anthem_001207171 |
| Insys_Anthem_001207175 | Insys_Anthem_001207175 |
| Insys_Anthem_001207180 | Insys_Anthem_001207180 |
| Insys_Anthem_001207182 | Insys_Anthem_001207182 |
| Insys_Anthem_001207185 | Insys_Anthem_001207185 |
| Insys_Anthem_001207191 | Insys_Anthem_001207191 |
| Insys_Anthem_001207193 | Insys_Anthem_001207193 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001207197 | Insys_Anthem_001207197 |
| Insys_Anthem_001207198 | Insys_Anthem_001207198 |
| Insys_Anthem_001207199 | Insys_Anthem_001207199 |
| Insys_Anthem_001207200 | Insys_Anthem_001207200 |
| Insys_Anthem_001207202 | Insys_Anthem_001207202 |
| Insys_Anthem_001207203 | Insys_Anthem_001207203 |
| Insys_Anthem_001207204 | Insys_Anthem_001207204 |
| Insys_Anthem_001207207 | Insys_Anthem_001207207 |
| Insys_Anthem_001207208 | Insys_Anthem_001207208 |
| Insys_Anthem_001207211 | Insys_Anthem_001207211 |
| Insys_Anthem_001207214 | Insys_Anthem_001207214 |
| Insys_Anthem_001207216 | Insys_Anthem_001207216 |
| Insys_Anthem_001207219 | Insys_Anthem_001207219 |
| Insys_Anthem_001207220 | Insys_Anthem_001207220 |
| Insys_Anthem_001207221 | Insys_Anthem_001207221 |
| Insys_Anthem_001207223 | Insys_Anthem_001207223 |
| Insys_Anthem_001207224 | Insys_Anthem_001207224 |
| Insys_Anthem_001207228 | Insys_Anthem_001207228 |
| Insys_Anthem_001207230 | Insys_Anthem_001207230 |
| Insys_Anthem_001207232 | Insys_Anthem_001207232 |
| Insys_Anthem_001207233 | Insys_Anthem_001207233 |
| Insys_Anthem_001207235 | Insys_Anthem_001207235 |
| Insys_Anthem_001207236 | Insys_Anthem_001207236 |
| Insys_Anthem_001207238 | Insys_Anthem_001207238 |
| Insys_Anthem_001207241 | Insys_Anthem_001207241 |
| Insys_Anthem_001207242 | Insys_Anthem_001207242 |
| Insys_Anthem_001207244 | Insys_Anthem_001207244 |
| Insys_Anthem_001207245 | Insys_Anthem_001207245 |
| Insys_Anthem_001207247 | Insys_Anthem_001207247 |
| Insys_Anthem_001207248 | Insys_Anthem_001207248 |
| Insys_Anthem_001207252 | Insys_Anthem_001207252 |
| Insys_Anthem_001207258 | Insys_Anthem_001207258 |
| Insys_Anthem_001207261 | Insys_Anthem_001207261 |
| Insys_Anthem_001207262 | Insys_Anthem_001207262 |
| Insys_Anthem_001207264 | Insys_Anthem_001207264 |
| Insys_Anthem_001207265 | Insys_Anthem_001207265 |
| Insys_Anthem_001207267 | Insys_Anthem_001207267 |
| Insys_Anthem_001207268 | Insys_Anthem_001207268 |
| Insys_Anthem_001207270 | Insys_Anthem_001207270 |
| Insys_Anthem_001207272 | Insys_Anthem_001207272 |
| Insys_Anthem_001207274 | Insys_Anthem_001207274 |
| Insys_Anthem_001207276 | Insys_Anthem_001207276 |
| Insys_Anthem_001207277 | Insys_Anthem_001207277 |
| Insys_Anthem_001207278 | Insys_Anthem_001207278 |
| Insys_Anthem_001207280 | Insys_Anthem_001207280 |
| Insys_Anthem_001207281 | Insys_Anthem_001207281 |
| Insys_Anthem_001207286 | Insys_Anthem_001207286 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001207287 | Insys_Anthem_001207287 |
| Insys_Anthem_001207293 | Insys_Anthem_001207293 |
| Insys_Anthem_001207295 | Insys_Anthem_001207295 |
| Insys_Anthem_001207301 | Insys_Anthem_001207301 |
| Insys_Anthem_001207302 | Insys_Anthem_001207302 |
| Insys_Anthem_001207303 | Insys_Anthem_001207303 |
| Insys_Anthem_001207304 | Insys_Anthem_001207304 |
| Insys_Anthem_001207309 | Insys_Anthem_001207309 |
| Insys_Anthem_001207310 | Insys_Anthem_001207310 |
| Insys_Anthem_001207312 | Insys_Anthem_001207312 |
| Insys_Anthem_001207314 | Insys_Anthem_001207314 |
| Insys_Anthem_001207317 | Insys_Anthem_001207317 |
| Insys_Anthem_001207319 | Insys_Anthem_001207319 |
| Insys_Anthem_001207323 | Insys_Anthem_001207323 |
| Insys_Anthem_001207324 | Insys_Anthem_001207324 |
| Insys_Anthem_001207325 | Insys_Anthem_001207325 |
| Insys_Anthem_001207327 | Insys_Anthem_001207327 |
| Insys_Anthem_001207328 | Insys_Anthem_001207328 |
| Insys_Anthem_001207334 | Insys_Anthem_001207334 |
| Insys_Anthem_001207335 | Insys_Anthem_001207335 |
| Insys_Anthem_001207336 | Insys_Anthem_001207336 |
| Insys_Anthem_001207343 | Insys_Anthem_001207343 |
| Insys_Anthem_001207346 | Insys_Anthem_001207346 |
| Insys_Anthem_001207349 | Insys_Anthem_001207349 |
| Insys_Anthem_001207352 | Insys_Anthem_001207352 |
| Insys_Anthem_001207353 | Insys_Anthem_001207353 |
| Insys_Anthem_001207354 | Insys_Anthem_001207354 |
| Insys_Anthem_001207355 | Insys_Anthem_001207355 |
| Insys_Anthem_001207356 | Insys_Anthem_001207356 |
| Insys_Anthem_001207357 | Insys_Anthem_001207357 |
| Insys_Anthem_001207366 | Insys_Anthem_001207366 |
| Insys_Anthem_001207367 | Insys_Anthem_001207367 |
| Insys_Anthem_001207369 | Insys_Anthem_001207369 |
| Insys_Anthem_001207374 | Insys_Anthem_001207374 |
| Insys_Anthem_001207376 | Insys_Anthem_001207376 |
| Insys_Anthem_001207377 | Insys_Anthem_001207377 |
| Insys_Anthem_001207380 | Insys_Anthem_001207380 |
| Insys_Anthem_001207382 | Insys_Anthem_001207382 |
| Insys_Anthem_001207386 | Insys_Anthem_001207386 |
| Insys_Anthem_001207391 | Insys_Anthem_001207391 |
| Insys_Anthem_001207392 | Insys_Anthem_001207392 |
| Insys_Anthem_001207393 | Insys_Anthem_001207393 |
| Insys_Anthem_001207403 | Insys_Anthem_001207403 |
| Insys_Anthem_001207404 | Insys_Anthem_001207404 |
| Insys_Anthem_001207405 | Insys_Anthem_001207405 |
| Insys_Anthem_001207411 | Insys_Anthem_001207411 |
| Insys_Anthem_001207415 | Insys_Anthem_001207415 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001207418 | Insys_Anthem_001207418 |
| Insys_Anthem_001207421 | Insys_Anthem_001207421 |
| Insys_Anthem_001207424 | Insys_Anthem_001207424 |
| Insys_Anthem_001207432 | Insys_Anthem_001207432 |
| Insys_Anthem_001207438 | Insys_Anthem_001207438 |
| Insys_Anthem_001207439 | Insys_Anthem_001207439 |
| Insys_Anthem_001207441 | Insys_Anthem_001207441 |
| Insys_Anthem_001207444 | Insys_Anthem_001207444 |
| Insys_Anthem_001207445 | Insys_Anthem_001207445 |
| Insys_Anthem_001207451 | Insys_Anthem_001207451 |
| Insys_Anthem_001207460 | Insys_Anthem_001207460 |
| Insys_Anthem_001207465 | Insys_Anthem_001207465 |
| Insys_Anthem_001207468 | Insys_Anthem_001207468 |
| Insys_Anthem_001207470 | Insys_Anthem_001207470 |
| Insys_Anthem_001207471 | Insys_Anthem_001207471 |
| Insys_Anthem_001207472 | Insys_Anthem_001207472 |
| Insys_Anthem_001207476 | Insys_Anthem_001207476 |
| Insys_Anthem_001207479 | Insys_Anthem_001207479 |
| Insys_Anthem_001207480 | Insys_Anthem_001207480 |
| Insys_Anthem_001207481 | Insys_Anthem_001207481 |
| Insys_Anthem_001207483 | Insys_Anthem_001207483 |
| Insys_Anthem_001207490 | Insys_Anthem_001207490 |
| Insys_Anthem_001207491 | Insys_Anthem_001207491 |
| Insys_Anthem_001207493 | Insys_Anthem_001207493 |
| Insys_Anthem_001207494 | Insys_Anthem_001207494 |
| Insys_Anthem_001207504 | Insys_Anthem_001207504 |
| Insys_Anthem_001207506 | Insys_Anthem_001207506 |
| Insys_Anthem_001207510 | Insys_Anthem_001207510 |
| Insys_Anthem_001207511 | Insys_Anthem_001207511 |
| Insys_Anthem_001207512 | Insys_Anthem_001207512 |
| Insys_Anthem_001207514 | Insys_Anthem_001207514 |
| Insys_Anthem_001207516 | Insys_Anthem_001207516 |
| Insys_Anthem_001207518 | Insys_Anthem_001207518 |
| Insys_Anthem_001207521 | Insys_Anthem_001207521 |
| Insys_Anthem_001207526 | Insys_Anthem_001207526 |
| Insys_Anthem_001207529 | Insys_Anthem_001207529 |
| Insys_Anthem_001207531 | Insys_Anthem_001207531 |
| Insys_Anthem_001207533 | Insys_Anthem_001207533 |
| Insys_Anthem_001207534 | Insys_Anthem_001207534 |
| Insys_Anthem_001207535 | Insys_Anthem_001207535 |
| Insys_Anthem_001207538 | Insys_Anthem_001207538 |
| Insys_Anthem_001207540 | Insys_Anthem_001207540 |
| Insys_Anthem_001207541 | Insys_Anthem_001207541 |
| Insys_Anthem_001207542 | Insys_Anthem_001207542 |
| Insys_Anthem_001207551 | Insys_Anthem_001207551 |
| Insys_Anthem_001207552 | Insys_Anthem_001207552 |
| Insys_Anthem_001207554 | Insys_Anthem_001207554 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001207560 | Insys_Anthem_001207560 |
| Insys_Anthem_001207565 | Insys_Anthem_001207565 |
| Insys_Anthem_001207567 | Insys_Anthem_001207567 |
| Insys_Anthem_001207568 | Insys_Anthem_001207568 |
| Insys_Anthem_001207569 | Insys_Anthem_001207569 |
| Insys_Anthem_001207570 | Insys_Anthem_001207570 |
| Insys_Anthem_001207574 | Insys_Anthem_001207574 |
| Insys_Anthem_001207575 | Insys_Anthem_001207575 |
| Insys_Anthem_001207579 | Insys_Anthem_001207579 |
| Insys_Anthem_001207583 | Insys_Anthem_001207583 |
| Insys_Anthem_001207588 | Insys_Anthem_001207588 |
| Insys_Anthem_001207589 | Insys_Anthem_001207589 |
| Insys_Anthem_001207591 | Insys_Anthem_001207591 |
| Insys_Anthem_001207595 | Insys_Anthem_001207595 |
| Insys_Anthem_001207598 | Insys_Anthem_001207598 |
| Insys_Anthem_001207599 | Insys_Anthem_001207599 |
| Insys_Anthem_001207601 | Insys_Anthem_001207601 |
| Insys_Anthem_001207605 | Insys_Anthem_001207605 |
| Insys_Anthem_001207614 | Insys_Anthem_001207614 |
| Insys_Anthem_001207630 | Insys_Anthem_001207630 |
| Insys_Anthem_001207631 | Insys_Anthem_001207631 |
| Insys_Anthem_001207635 | Insys_Anthem_001207635 |
| Insys_Anthem_001207636 | Insys_Anthem_001207636 |
| Insys_Anthem_001207638 | Insys_Anthem_001207638 |
| Insys_Anthem_001207641 | Insys_Anthem_001207641 |
| Insys_Anthem_001207643 | Insys_Anthem_001207643 |
| Insys_Anthem_001207645 | Insys_Anthem_001207645 |
| Insys_Anthem_001207646 | Insys_Anthem_001207646 |
| Insys_Anthem_001207655 | Insys_Anthem_001207655 |
| Insys_Anthem_001207659 | Insys_Anthem_001207659 |
| Insys_Anthem_001207666 | Insys_Anthem_001207666 |
| Insys_Anthem_001207669 | Insys_Anthem_001207669 |
| Insys_Anthem_001207671 | Insys_Anthem_001207671 |
| Insys_Anthem_001207672 | Insys_Anthem_001207672 |
| Insys_Anthem_001207674 | Insys_Anthem_001207674 |
| Insys_Anthem_001207679 | Insys_Anthem_001207679 |
| Insys_Anthem_001207680 | Insys_Anthem_001207680 |
| Insys_Anthem_001207681 | Insys_Anthem_001207681 |
| Insys_Anthem_001207686 | Insys_Anthem_001207686 |
| Insys_Anthem_001207695 | Insys_Anthem_001207695 |
| Insys_Anthem_001207698 | Insys_Anthem_001207698 |
| Insys_Anthem_001207701 | Insys_Anthem_001207701 |
| Insys_Anthem_001207713 | Insys_Anthem_001207713 |
| Insys_Anthem_001207718 | Insys_Anthem_001207718 |
| Insys_Anthem_001207720 | Insys_Anthem_001207720 |
| Insys_Anthem_001207723 | Insys_Anthem_001207723 |
| Insys_Anthem_001207724 | Insys_Anthem_001207724 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001207726 | Insys_Anthem_001207726 |
| Insys_Anthem_001207729 | Insys_Anthem_001207729 |
| Insys_Anthem_001207732 | Insys_Anthem_001207732 |
| Insys_Anthem_001207734 | Insys_Anthem_001207734 |
| Insys_Anthem_001207735 | Insys_Anthem_001207735 |
| Insys_Anthem_001207736 | Insys_Anthem_001207736 |
| Insys_Anthem_001207738 | Insys_Anthem_001207738 |
| Insys_Anthem_001207739 | Insys_Anthem_001207739 |
| Insys_Anthem_001207748 | Insys_Anthem_001207748 |
| Insys_Anthem_001207750 | Insys_Anthem_001207750 |
| Insys_Anthem_001207751 | Insys_Anthem_001207751 |
| Insys_Anthem_001207756 | Insys_Anthem_001207756 |
| Insys_Anthem_001207757 | Insys_Anthem_001207757 |
| Insys_Anthem_001207758 | Insys_Anthem_001207758 |
| Insys_Anthem_001207762 | Insys_Anthem_001207762 |
| Insys_Anthem_001207763 | Insys_Anthem_001207763 |
| Insys_Anthem_001207766 | Insys_Anthem_001207766 |
| Insys_Anthem_001207773 | Insys_Anthem_001207773 |
| Insys_Anthem_001207774 | Insys_Anthem_001207774 |
| Insys_Anthem_001207776 | Insys_Anthem_001207776 |
| Insys_Anthem_001207785 | Insys_Anthem_001207785 |
| Insys_Anthem_001207786 | Insys_Anthem_001207786 |
| Insys_Anthem_001207787 | Insys_Anthem_001207787 |
| Insys_Anthem_001207791 | Insys_Anthem_001207791 |
| Insys_Anthem_001207793 | Insys_Anthem_001207793 |
| Insys_Anthem_001207794 | Insys_Anthem_001207794 |
| Insys_Anthem_001207801 | Insys_Anthem_001207801 |
| Insys_Anthem_001207803 | Insys_Anthem_001207803 |
| Insys_Anthem_001207812 | Insys_Anthem_001207812 |
| Insys_Anthem_001207818 | Insys_Anthem_001207818 |
| Insys_Anthem_001207820 | Insys_Anthem_001207820 |
| Insys_Anthem_001207824 | Insys_Anthem_001207824 |
| Insys_Anthem_001207826 | Insys_Anthem_001207826 |
| Insys_Anthem_001207829 | Insys_Anthem_001207829 |
| Insys_Anthem_001207830 | Insys_Anthem_001207830 |
| Insys_Anthem_001207832 | Insys_Anthem_001207832 |
| Insys_Anthem_001207841 | Insys_Anthem_001207841 |
| Insys_Anthem_001207842 | Insys_Anthem_001207842 |
| Insys_Anthem_001207844 | Insys_Anthem_001207844 |
| Insys_Anthem_001207845 | Insys_Anthem_001207845 |
| Insys_Anthem_001207847 | Insys_Anthem_001207847 |
| Insys_Anthem_001207850 | Insys_Anthem_001207850 |
| Insys_Anthem_001207853 | Insys_Anthem_001207853 |
| Insys_Anthem_001207858 | Insys_Anthem_001207858 |
| Insys_Anthem_001207861 | Insys_Anthem_001207861 |
| Insys_Anthem_001207863 | Insys_Anthem_001207863 |
| Insys_Anthem_001207865 | Insys_Anthem_001207865 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001207866 | Insys_Anthem_001207866 |
| Insys_Anthem_001207873 | Insys_Anthem_001207873 |
| Insys_Anthem_001207877 | Insys_Anthem_001207877 |
| Insys_Anthem_001207883 | Insys_Anthem_001207883 |
| Insys_Anthem_001207886 | Insys_Anthem_001207886 |
| Insys_Anthem_001207887 | Insys_Anthem_001207887 |
| Insys_Anthem_001207889 | Insys_Anthem_001207889 |
| Insys_Anthem_001207890 | Insys_Anthem_001207890 |
| Insys_Anthem_001207892 | Insys_Anthem_001207892 |
| Insys_Anthem_001207897 | Insys_Anthem_001207897 |
| Insys_Anthem_001207898 | Insys_Anthem_001207898 |
| Insys_Anthem_001207900 | Insys_Anthem_001207900 |
| Insys_Anthem_001207903 | Insys_Anthem_001207903 |
| Insys_Anthem_001207908 | Insys_Anthem_001207908 |
| Insys_Anthem_001207910 | Insys_Anthem_001207910 |
| Insys_Anthem_001207911 | Insys_Anthem_001207911 |
| Insys_Anthem_001207912 | Insys_Anthem_001207912 |
| Insys_Anthem_001207914 | Insys_Anthem_001207914 |
| Insys_Anthem_001207915 | Insys_Anthem_001207915 |
| Insys_Anthem_001207917 | Insys_Anthem_001207917 |
| Insys_Anthem_001207918 | Insys_Anthem_001207918 |
| Insys_Anthem_001207919 | Insys_Anthem_001207919 |
| Insys_Anthem_001207920 | Insys_Anthem_001207920 |
| Insys_Anthem_001207922 | Insys_Anthem_001207922 |
| Insys_Anthem_001207925 | Insys_Anthem_001207925 |
| Insys_Anthem_001207927 | Insys_Anthem_001207927 |
| Insys_Anthem_001207944 | Insys_Anthem_001207944 |
| Insys_Anthem_001207945 | Insys_Anthem_001207945 |
| Insys_Anthem_001207949 | Insys_Anthem_001207949 |
| Insys_Anthem_001207952 | Insys_Anthem_001207952 |
| Insys_Anthem_001207955 | Insys_Anthem_001207955 |
| Insys_Anthem_001207956 | Insys_Anthem_001207956 |
| Insys_Anthem_001207961 | Insys_Anthem_001207961 |
| Insys_Anthem_001207964 | Insys_Anthem_001207964 |
| Insys_Anthem_001207969 | Insys_Anthem_001207969 |
| Insys_Anthem_001207973 | Insys_Anthem_001207973 |
| Insys_Anthem_001207977 | Insys_Anthem_001207977 |
| Insys_Anthem_001207978 | Insys_Anthem_001207978 |
| Insys_Anthem_001207979 | Insys_Anthem_001207979 |
| Insys_Anthem_001207986 | Insys_Anthem_001207986 |
| Insys_Anthem_001207990 | Insys_Anthem_001207990 |
| Insys_Anthem_001207991 | Insys_Anthem_001207991 |
| Insys_Anthem_001207992 | Insys_Anthem_001207992 |
| Insys_Anthem_001207993 | Insys_Anthem_001207993 |
| Insys_Anthem_001207994 | Insys_Anthem_001207994 |
| Insys_Anthem_001207995 | Insys_Anthem_001207995 |
| Insys_Anthem_001207997 | Insys_Anthem_001207997 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001207999 | Insys_Anthem_001207999 |
| Insys_Anthem_001208005 | Insys_Anthem_001208005 |
| Insys_Anthem_001208007 | Insys_Anthem_001208007 |
| Insys_Anthem_001208010 | Insys_Anthem_001208010 |
| Insys_Anthem_001208012 | Insys_Anthem_001208012 |
| Insys_Anthem_001208013 | Insys_Anthem_001208013 |
| Insys_Anthem_001208015 | Insys_Anthem_001208015 |
| Insys_Anthem_001208020 | Insys_Anthem_001208020 |
| Insys_Anthem_001208022 | Insys_Anthem_001208022 |
| Insys_Anthem_001208029 | Insys_Anthem_001208029 |
| Insys_Anthem_001208030 | Insys_Anthem_001208030 |
| Insys_Anthem_001208031 | Insys_Anthem_001208031 |
| Insys_Anthem_001208032 | Insys_Anthem_001208032 |
| Insys_Anthem_001208035 | Insys_Anthem_001208035 |
| Insys_Anthem_001208036 | Insys_Anthem_001208036 |
| Insys_Anthem_001208037 | Insys_Anthem_001208037 |
| Insys_Anthem_001208040 | Insys_Anthem_001208040 |
| Insys_Anthem_001208043 | Insys_Anthem_001208043 |
| Insys_Anthem_001208047 | Insys_Anthem_001208047 |
| Insys_Anthem_001208051 | Insys_Anthem_001208051 |
| Insys_Anthem_001208052 | Insys_Anthem_001208052 |
| Insys_Anthem_001208066 | Insys_Anthem_001208066 |
| Insys_Anthem_001208068 | Insys_Anthem_001208068 |
| Insys_Anthem_001208076 | Insys_Anthem_001208076 |
| Insys_Anthem_001208080 | Insys_Anthem_001208080 |
| Insys_Anthem_001208084 | Insys_Anthem_001208084 |
| Insys_Anthem_001208086 | Insys_Anthem_001208086 |
| Insys_Anthem_001208092 | Insys_Anthem_001208092 |
| Insys_Anthem_001208095 | Insys_Anthem_001208095 |
| Insys_Anthem_001208097 | Insys_Anthem_001208097 |
| Insys_Anthem_001208099 | Insys_Anthem_001208099 |
| Insys_Anthem_001208112 | Insys_Anthem_001208112 |
| Insys_Anthem_001208114 | Insys_Anthem_001208114 |
| Insys_Anthem_001208116 | Insys_Anthem_001208116 |
| Insys_Anthem_001208123 | Insys_Anthem_001208123 |
| Insys_Anthem_001208132 | Insys_Anthem_001208132 |
| Insys_Anthem_001208133 | Insys_Anthem_001208133 |
| Insys_Anthem_001208135 | Insys_Anthem_001208135 |
| Insys_Anthem_001208138 | Insys_Anthem_001208138 |
| Insys_Anthem_001208139 | Insys_Anthem_001208139 |
| Insys_Anthem_001208141 | Insys_Anthem_001208141 |
| Insys_Anthem_001208142 | Insys_Anthem_001208142 |
| Insys_Anthem_001208143 | Insys_Anthem_001208143 |
| Insys_Anthem_001208146 | Insys_Anthem_001208146 |
| Insys_Anthem_001208148 | Insys_Anthem_001208148 |
| Insys_Anthem_001208150 | Insys_Anthem_001208150 |
| Insys_Anthem_001208154 | Insys_Anthem_001208154 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001208155 | Insys_Anthem_001208155 |
| Insys_Anthem_001208158 | Insys_Anthem_001208158 |
| Insys_Anthem_001208161 | Insys_Anthem_001208161 |
| Insys_Anthem_001208162 | Insys_Anthem_001208162 |
| Insys_Anthem_001208163 | Insys_Anthem_001208163 |
| Insys_Anthem_001208164 | Insys_Anthem_001208164 |
| Insys_Anthem_001208165 | Insys_Anthem_001208165 |
| Insys_Anthem_001208168 | Insys_Anthem_001208168 |
| Insys_Anthem_001208169 | Insys_Anthem_001208169 |
| Insys_Anthem_001208171 | Insys_Anthem_001208171 |
| Insys_Anthem_001208173 | Insys_Anthem_001208173 |
| Insys_Anthem_001208177 | Insys_Anthem_001208177 |
| Insys_Anthem_001208180 | Insys_Anthem_001208180 |
| Insys_Anthem_001208181 | Insys_Anthem_001208181 |
| Insys_Anthem_001208182 | Insys_Anthem_001208182 |
| Insys_Anthem_001208192 | Insys_Anthem_001208192 |
| Insys_Anthem_001208193 | Insys_Anthem_001208193 |
| Insys_Anthem_001208194 | Insys_Anthem_001208194 |
| Insys_Anthem_001208195 | Insys_Anthem_001208195 |
| Insys_Anthem_001208198 | Insys_Anthem_001208198 |
| Insys_Anthem_001208200 | Insys_Anthem_001208200 |
| Insys_Anthem_001208202 | Insys_Anthem_001208202 |
| Insys_Anthem_001208205 | Insys_Anthem_001208205 |
| Insys_Anthem_001208209 | Insys_Anthem_001208209 |
| Insys_Anthem_001208213 | Insys_Anthem_001208213 |
| Insys_Anthem_001208214 | Insys_Anthem_001208214 |
| Insys_Anthem_001208216 | Insys_Anthem_001208216 |
| Insys_Anthem_001208220 | Insys_Anthem_001208220 |
| Insys_Anthem_001208225 | Insys_Anthem_001208225 |
| Insys_Anthem_001208230 | Insys_Anthem_001208230 |
| Insys_Anthem_001208235 | Insys_Anthem_001208235 |
| Insys_Anthem_001208241 | Insys_Anthem_001208241 |
| Insys_Anthem_001208247 | Insys_Anthem_001208247 |
| Insys_Anthem_001208249 | Insys_Anthem_001208249 |
| Insys_Anthem_001208252 | Insys_Anthem_001208252 |
| Insys_Anthem_001208253 | Insys_Anthem_001208253 |
| Insys_Anthem_001208254 | Insys_Anthem_001208254 |
| Insys_Anthem_001208259 | Insys_Anthem_001208259 |
| Insys_Anthem_001208262 | Insys_Anthem_001208262 |
| Insys_Anthem_001208264 | Insys_Anthem_001208264 |
| Insys_Anthem_001208267 | Insys_Anthem_001208267 |
| Insys_Anthem_001208269 | Insys_Anthem_001208269 |
| Insys_Anthem_001208274 | Insys_Anthem_001208274 |
| Insys_Anthem_001208277 | Insys_Anthem_001208277 |
| Insys_Anthem_001208282 | Insys_Anthem_001208282 |
| Insys_Anthem_001208285 | Insys_Anthem_001208285 |
| Insys_Anthem_001208288 | Insys_Anthem_001208288 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001208293 | Insys_Anthem_001208293 |
| Insys_Anthem_001208294 | Insys_Anthem_001208294 |
| Insys_Anthem_001208298 | Insys_Anthem_001208298 |
| Insys_Anthem_001208303 | Insys_Anthem_001208303 |
| Insys_Anthem_001208307 | Insys_Anthem_001208307 |
| Insys_Anthem_001208312 | Insys_Anthem_001208312 |
| Insys_Anthem_001208315 | Insys_Anthem_001208315 |
| Insys_Anthem_001208320 | Insys_Anthem_001208320 |
| Insys_Anthem_001208324 | Insys_Anthem_001208324 |
| Insys_Anthem_001208326 | Insys_Anthem_001208326 |
| Insys_Anthem_001208327 | Insys_Anthem_001208327 |
| Insys_Anthem_001208334 | Insys_Anthem_001208334 |
| Insys_Anthem_001208337 | Insys_Anthem_001208337 |
| Insys_Anthem_001208342 | Insys_Anthem_001208342 |
| Insys_Anthem_001208343 | Insys_Anthem_001208343 |
| Insys_Anthem_001208345 | Insys_Anthem_001208345 |
| Insys_Anthem_001208355 | Insys_Anthem_001208355 |
| Insys_Anthem_001208357 | Insys_Anthem_001208357 |
| Insys_Anthem_001208360 | Insys_Anthem_001208360 |
| Insys_Anthem_001208364 | Insys_Anthem_001208364 |
| Insys_Anthem_001208365 | Insys_Anthem_001208365 |
| Insys_Anthem_001208368 | Insys_Anthem_001208368 |
| Insys_Anthem_001208369 | Insys_Anthem_001208369 |
| Insys_Anthem_001208371 | Insys_Anthem_001208371 |
| Insys_Anthem_001208374 | Insys_Anthem_001208374 |
| Insys_Anthem_001208376 | Insys_Anthem_001208376 |
| Insys_Anthem_001208384 | Insys_Anthem_001208384 |
| Insys_Anthem_001208385 | Insys_Anthem_001208385 |
| Insys_Anthem_001208388 | Insys_Anthem_001208388 |
| Insys_Anthem_001208389 | Insys_Anthem_001208389 |
| Insys_Anthem_001208390 | Insys_Anthem_001208390 |
| Insys_Anthem_001208391 | Insys_Anthem_001208391 |
| Insys_Anthem_001208392 | Insys_Anthem_001208392 |
| Insys_Anthem_001208396 | Insys_Anthem_001208396 |
| Insys_Anthem_001208398 | Insys_Anthem_001208398 |
| Insys_Anthem_001208399 | Insys_Anthem_001208399 |
| Insys_Anthem_001208401 | Insys_Anthem_001208401 |
| Insys_Anthem_001208405 | Insys_Anthem_001208405 |
| Insys_Anthem_001208406 | Insys_Anthem_001208406 |
| Insys_Anthem_001208409 | Insys_Anthem_001208409 |
| Insys_Anthem_001208414 | Insys_Anthem_001208414 |
| Insys_Anthem_001208415 | Insys_Anthem_001208415 |
| Insys_Anthem_001208416 | Insys_Anthem_001208416 |
| Insys_Anthem_001208418 | Insys_Anthem_001208418 |
| Insys_Anthem_001208419 | Insys_Anthem_001208419 |
| Insys_Anthem_001208421 | Insys_Anthem_001208421 |
| Insys_Anthem_001208423 | Insys_Anthem_001208423 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001208424 | Insys_Anthem_001208424 |
| Insys_Anthem_001208430 | Insys_Anthem_001208430 |
| Insys_Anthem_001208432 | Insys_Anthem_001208432 |
| Insys_Anthem_001208434 | Insys_Anthem_001208434 |
| Insys_Anthem_001208436 | Insys_Anthem_001208436 |
| Insys_Anthem_001208437 | Insys_Anthem_001208437 |
| Insys_Anthem_001208438 | Insys_Anthem_001208438 |
| Insys_Anthem_001208440 | Insys_Anthem_001208440 |
| Insys_Anthem_001208441 | Insys_Anthem_001208441 |
| Insys_Anthem_001208443 | Insys_Anthem_001208443 |
| Insys_Anthem_001208444 | Insys_Anthem_001208444 |
| Insys_Anthem_001208447 | Insys_Anthem_001208447 |
| Insys_Anthem_001208457 | Insys_Anthem_001208457 |
| Insys_Anthem_001208458 | Insys_Anthem_001208458 |
| Insys_Anthem_001208460 | Insys_Anthem_001208460 |
| Insys_Anthem_001208461 | Insys_Anthem_001208461 |
| Insys_Anthem_001208462 | Insys_Anthem_001208462 |
| Insys_Anthem_001208464 | Insys_Anthem_001208464 |
| Insys_Anthem_001208466 | Insys_Anthem_001208466 |
| Insys_Anthem_001208467 | Insys_Anthem_001208467 |
| Insys_Anthem_001208469 | Insys_Anthem_001208469 |
| Insys_Anthem_001208473 | Insys_Anthem_001208473 |
| Insys_Anthem_001208477 | Insys_Anthem_001208477 |
| Insys_Anthem_001208478 | Insys_Anthem_001208478 |
| Insys_Anthem_001208481 | Insys_Anthem_001208481 |
| Insys_Anthem_001208484 | Insys_Anthem_001208484 |
| Insys_Anthem_001208486 | Insys_Anthem_001208486 |
| Insys_Anthem_001208487 | Insys_Anthem_001208487 |
| Insys_Anthem_001208491 | Insys_Anthem_001208491 |
| Insys_Anthem_001208497 | Insys_Anthem_001208497 |
| Insys_Anthem_001208498 | Insys_Anthem_001208498 |
| Insys_Anthem_001208504 | Insys_Anthem_001208504 |
| Insys_Anthem_001208508 | Insys_Anthem_001208508 |
| Insys_Anthem_001208512 | Insys_Anthem_001208512 |
| Insys_Anthem_001208515 | Insys_Anthem_001208515 |
| Insys_Anthem_001208522 | Insys_Anthem_001208522 |
| Insys_Anthem_001208526 | Insys_Anthem_001208526 |
| Insys_Anthem_001208527 | Insys_Anthem_001208527 |
| Insys_Anthem_001208534 | Insys_Anthem_001208534 |
| Insys_Anthem_001208535 | Insys_Anthem_001208535 |
| Insys_Anthem_001208536 | Insys_Anthem_001208536 |
| Insys_Anthem_001208540 | Insys_Anthem_001208540 |
| Insys_Anthem_001208546 | Insys_Anthem_001208546 |
| Insys_Anthem_001208547 | Insys_Anthem_001208547 |
| Insys_Anthem_001208551 | Insys_Anthem_001208551 |
| Insys_Anthem_001208557 | Insys_Anthem_001208557 |
| Insys_Anthem_001208558 | Insys_Anthem_001208558 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001208559 | Insys_Anthem_001208559 |
| Insys_Anthem_001208564 | Insys_Anthem_001208564 |
| Insys_Anthem_001208566 | Insys_Anthem_001208566 |
| Insys_Anthem_001208569 | Insys_Anthem_001208569 |
| Insys_Anthem_001208573 | Insys_Anthem_001208573 |
| Insys_Anthem_001208574 | Insys_Anthem_001208574 |
| Insys_Anthem_001208575 | Insys_Anthem_001208575 |
| Insys_Anthem_001208577 | Insys_Anthem_001208577 |
| Insys_Anthem_001208579 | Insys_Anthem_001208579 |
| Insys_Anthem_001208586 | Insys_Anthem_001208586 |
| Insys_Anthem_001208592 | Insys_Anthem_001208592 |
| Insys_Anthem_001208595 | Insys_Anthem_001208595 |
| Insys_Anthem_001208599 | Insys_Anthem_001208599 |
| Insys_Anthem_001208603 | Insys_Anthem_001208603 |
| Insys_Anthem_001208613 | Insys_Anthem_001208613 |
| Insys_Anthem_001208614 | Insys_Anthem_001208614 |
| Insys_Anthem_001208616 | Insys_Anthem_001208616 |
| Insys_Anthem_001208617 | Insys_Anthem_001208617 |
| Insys_Anthem_001208623 | Insys_Anthem_001208623 |
| Insys_Anthem_001208627 | Insys_Anthem_001208627 |
| Insys_Anthem_001208629 | Insys_Anthem_001208629 |
| Insys_Anthem_001208630 | Insys_Anthem_001208630 |
| Insys_Anthem_001208633 | Insys_Anthem_001208633 |
| Insys_Anthem_001208634 | Insys_Anthem_001208634 |
| Insys_Anthem_001208642 | Insys_Anthem_001208642 |
| Insys_Anthem_001208643 | Insys_Anthem_001208643 |
| Insys_Anthem_001208645 | Insys_Anthem_001208645 |
| Insys_Anthem_001208646 | Insys_Anthem_001208646 |
| Insys_Anthem_001208647 | Insys_Anthem_001208647 |
| Insys_Anthem_001208652 | Insys_Anthem_001208652 |
| Insys_Anthem_001208654 | Insys_Anthem_001208654 |
| Insys_Anthem_001208655 | Insys_Anthem_001208655 |
| Insys_Anthem_001208657 | Insys_Anthem_001208657 |
| Insys_Anthem_001208659 | Insys_Anthem_001208659 |
| Insys_Anthem_001208661 | Insys_Anthem_001208661 |
| Insys_Anthem_001208669 | Insys_Anthem_001208669 |
| Insys_Anthem_001208670 | Insys_Anthem_001208670 |
| Insys_Anthem_001208671 | Insys_Anthem_001208671 |
| Insys_Anthem_001208674 | Insys_Anthem_001208674 |
| Insys_Anthem_001208675 | Insys_Anthem_001208675 |
| Insys_Anthem_001208676 | Insys_Anthem_001208676 |
| Insys_Anthem_001208677 | Insys_Anthem_001208677 |
| Insys_Anthem_001208678 | Insys_Anthem_001208678 |
| Insys_Anthem_001208679 | Insys_Anthem_001208679 |
| Insys_Anthem_001208689 | Insys_Anthem_001208689 |
| Insys_Anthem_001208690 | Insys_Anthem_001208690 |
| Insys_Anthem_001208692 | Insys_Anthem_001208692 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001208698 | Insys_Anthem_001208698 |
| Insys_Anthem_001208699 | Insys_Anthem_001208699 |
| Insys_Anthem_001208701 | Insys_Anthem_001208701 |
| Insys_Anthem_001208703 | Insys_Anthem_001208703 |
| Insys_Anthem_001208706 | Insys_Anthem_001208706 |
| Insys_Anthem_001208707 | Insys_Anthem_001208707 |
| Insys_Anthem_001208709 | Insys_Anthem_001208709 |
| Insys_Anthem_001208711 | Insys_Anthem_001208711 |
| Insys_Anthem_001208722 | Insys_Anthem_001208722 |
| Insys_Anthem_001208728 | Insys_Anthem_001208728 |
| Insys_Anthem_001208729 | Insys_Anthem_001208729 |
| Insys_Anthem_001208731 | Insys_Anthem_001208731 |
| Insys_Anthem_001208732 | Insys_Anthem_001208732 |
| Insys_Anthem_001208734 | Insys_Anthem_001208734 |
| Insys_Anthem_001208735 | Insys_Anthem_001208735 |
| Insys_Anthem_001208739 | Insys_Anthem_001208739 |
| Insys_Anthem_001208744 | Insys_Anthem_001208744 |
| Insys_Anthem_001208746 | Insys_Anthem_001208746 |
| Insys_Anthem_001208751 | Insys_Anthem_001208751 |
| Insys_Anthem_001208753 | Insys_Anthem_001208753 |
| Insys_Anthem_001208754 | Insys_Anthem_001208754 |
| Insys_Anthem_001208755 | Insys_Anthem_001208755 |
| Insys_Anthem_001208756 | Insys_Anthem_001208756 |
| Insys_Anthem_001208757 | Insys_Anthem_001208757 |
| Insys_Anthem_001208758 | Insys_Anthem_001208758 |
| Insys_Anthem_001208760 | Insys_Anthem_001208760 |
| Insys_Anthem_001208765 | Insys_Anthem_001208765 |
| Insys_Anthem_001208767 | Insys_Anthem_001208767 |
| Insys_Anthem_001208769 | Insys_Anthem_001208769 |
| Insys_Anthem_001208772 | Insys_Anthem_001208772 |
| Insys_Anthem_001208774 | Insys_Anthem_001208774 |
| Insys_Anthem_001208775 | Insys_Anthem_001208775 |
| Insys_Anthem_001208783 | Insys_Anthem_001208783 |
| Insys_Anthem_001208786 | Insys_Anthem_001208786 |
| Insys_Anthem_001208791 | Insys_Anthem_001208791 |
| Insys_Anthem_001208794 | Insys_Anthem_001208794 |
| Insys_Anthem_001208796 | Insys_Anthem_001208796 |
| Insys_Anthem_001208798 | Insys_Anthem_001208798 |
| Insys_Anthem_001208800 | Insys_Anthem_001208800 |
| Insys_Anthem_001208806 | Insys_Anthem_001208806 |
| Insys_Anthem_001208811 | Insys_Anthem_001208811 |
| Insys_Anthem_001208816 | Insys_Anthem_001208816 |
| Insys_Anthem_001208832 | Insys_Anthem_001208832 |
| Insys_Anthem_001208835 | Insys_Anthem_001208835 |
| Insys_Anthem_001208836 | Insys_Anthem_001208836 |
| Insys_Anthem_001208840 | Insys_Anthem_001208840 |
| Insys_Anthem_001208841 | Insys_Anthem_001208841 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001208842 | Insys_Anthem_001208842 |
| Insys_Anthem_001208843 | Insys_Anthem_001208843 |
| Insys_Anthem_001208844 | Insys_Anthem_001208844 |
| Insys_Anthem_001208845 | Insys_Anthem_001208845 |
| Insys_Anthem_001208849 | Insys_Anthem_001208849 |
| Insys_Anthem_001208852 | Insys_Anthem_001208852 |
| Insys_Anthem_001208855 | Insys_Anthem_001208855 |
| Insys_Anthem_001208858 | Insys_Anthem_001208858 |
| Insys_Anthem_001208860 | Insys_Anthem_001208860 |
| Insys_Anthem_001208863 | Insys_Anthem_001208863 |
| Insys_Anthem_001208868 | Insys_Anthem_001208868 |
| Insys_Anthem_001208869 | Insys_Anthem_001208869 |
| Insys_Anthem_001208870 | Insys_Anthem_001208870 |
| Insys_Anthem_001208871 | Insys_Anthem_001208871 |
| Insys_Anthem_001208873 | Insys_Anthem_001208873 |
| Insys_Anthem_001208875 | Insys_Anthem_001208875 |
| Insys_Anthem_001208880 | Insys_Anthem_001208880 |
| Insys_Anthem_001208881 | Insys_Anthem_001208881 |
| Insys_Anthem_001208884 | Insys_Anthem_001208884 |
| Insys_Anthem_001208885 | Insys_Anthem_001208885 |
| Insys_Anthem_001208889 | Insys_Anthem_001208889 |
| Insys_Anthem_001208890 | Insys_Anthem_001208890 |
| Insys_Anthem_001208894 | Insys_Anthem_001208894 |
| Insys_Anthem_001208897 | Insys_Anthem_001208897 |
| Insys_Anthem_001208900 | Insys_Anthem_001208900 |
| Insys_Anthem_001208902 | Insys_Anthem_001208902 |
| Insys_Anthem_001208903 | Insys_Anthem_001208903 |
| Insys_Anthem_001208907 | Insys_Anthem_001208907 |
| Insys_Anthem_001208912 | Insys_Anthem_001208912 |
| Insys_Anthem_001208915 | Insys_Anthem_001208915 |
| Insys_Anthem_001208917 | Insys_Anthem_001208917 |
| Insys_Anthem_001208927 | Insys_Anthem_001208927 |
| Insys_Anthem_001208934 | Insys_Anthem_001208934 |
| Insys_Anthem_001208935 | Insys_Anthem_001208935 |
| Insys_Anthem_001208936 | Insys_Anthem_001208936 |
| Insys_Anthem_001208937 | Insys_Anthem_001208937 |
| Insys_Anthem_001208938 | Insys_Anthem_001208938 |
| Insys_Anthem_001208939 | Insys_Anthem_001208939 |
| Insys_Anthem_001208940 | Insys_Anthem_001208940 |
| Insys_Anthem_001208941 | Insys_Anthem_001208941 |
| Insys_Anthem_001208943 | Insys_Anthem_001208943 |
| Insys_Anthem_001208947 | Insys_Anthem_001208947 |
| Insys_Anthem_001208950 | Insys_Anthem_001208950 |
| Insys_Anthem_001208951 | Insys_Anthem_001208951 |
| Insys_Anthem_001208954 | Insys_Anthem_001208954 |
| Insys_Anthem_001208955 | Insys_Anthem_001208955 |
| Insys_Anthem_001208958 | Insys_Anthem_001208958 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001208964 | Insys_Anthem_001208964 |
| Insys_Anthem_001208965 | Insys_Anthem_001208965 |
| Insys_Anthem_001208968 | Insys_Anthem_001208968 |
| Insys_Anthem_001208969 | Insys_Anthem_001208969 |
| Insys_Anthem_001208973 | Insys_Anthem_001208973 |
| Insys_Anthem_001208975 | Insys_Anthem_001208975 |
| Insys_Anthem_001208979 | Insys_Anthem_001208979 |
| Insys_Anthem_001208989 | Insys_Anthem_001208989 |
| Insys_Anthem_001208991 | Insys_Anthem_001208991 |
| Insys_Anthem_001208994 | Insys_Anthem_001208994 |
| Insys_Anthem_001208995 | Insys_Anthem_001208995 |
| Insys_Anthem_001208998 | Insys_Anthem_001208998 |
| Insys_Anthem_001209002 | Insys_Anthem_001209002 |
| Insys_Anthem_001209005 | Insys_Anthem_001209005 |
| Insys_Anthem_001209006 | Insys_Anthem_001209006 |
| Insys_Anthem_001209009 | Insys_Anthem_001209009 |
| Insys_Anthem_001209010 | Insys_Anthem_001209010 |
| Insys_Anthem_001209013 | Insys_Anthem_001209013 |
| Insys_Anthem_001209016 | Insys_Anthem_001209016 |
| Insys_Anthem_001209017 | Insys_Anthem_001209017 |
| Insys_Anthem_001209022 | Insys_Anthem_001209022 |
| Insys_Anthem_001209026 | Insys_Anthem_001209026 |
| Insys_Anthem_001209029 | Insys_Anthem_001209029 |
| Insys_Anthem_001209030 | Insys_Anthem_001209030 |
| Insys_Anthem_001209032 | Insys_Anthem_001209032 |
| Insys_Anthem_001209034 | Insys_Anthem_001209034 |
| Insys_Anthem_001209037 | Insys_Anthem_001209037 |
| Insys_Anthem_001209038 | Insys_Anthem_001209038 |
| Insys_Anthem_001209040 | Insys_Anthem_001209040 |
| Insys_Anthem_001209041 | Insys_Anthem_001209041 |
| Insys_Anthem_001209042 | Insys_Anthem_001209042 |
| Insys_Anthem_001209043 | Insys_Anthem_001209043 |
| Insys_Anthem_001209044 | Insys_Anthem_001209044 |
| Insys_Anthem_001209046 | Insys_Anthem_001209046 |
| Insys_Anthem_001209049 | Insys_Anthem_001209049 |
| Insys_Anthem_001209051 | Insys_Anthem_001209051 |
| Insys_Anthem_001209052 | Insys_Anthem_001209052 |
| Insys_Anthem_001209053 | Insys_Anthem_001209053 |
| Insys_Anthem_001209055 | Insys_Anthem_001209055 |
| Insys_Anthem_001209057 | Insys_Anthem_001209057 |
| Insys_Anthem_001209060 | Insys_Anthem_001209060 |
| Insys_Anthem_001209061 | Insys_Anthem_001209061 |
| Insys_Anthem_001209062 | Insys_Anthem_001209062 |
| Insys_Anthem_001209065 | Insys_Anthem_001209065 |
| Insys_Anthem_001209072 | Insys_Anthem_001209072 |
| Insys_Anthem_001209074 | Insys_Anthem_001209074 |
| Insys_Anthem_001209076 | Insys_Anthem_001209076 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001209081 | Insys_Anthem_001209081 |
| Insys_Anthem_001209084 | Insys_Anthem_001209084 |
| Insys_Anthem_001209085 | Insys_Anthem_001209085 |
| Insys_Anthem_001209086 | Insys_Anthem_001209086 |
| Insys_Anthem_001209087 | Insys_Anthem_001209087 |
| Insys_Anthem_001209090 | Insys_Anthem_001209090 |
| Insys_Anthem_001209091 | Insys_Anthem_001209091 |
| Insys_Anthem_001209092 | Insys_Anthem_001209092 |
| Insys_Anthem_001209093 | Insys_Anthem_001209093 |
| Insys_Anthem_001209094 | Insys_Anthem_001209094 |
| Insys_Anthem_001209097 | Insys_Anthem_001209097 |
| Insys_Anthem_001209103 | Insys_Anthem_001209103 |
| Insys_Anthem_001209104 | Insys_Anthem_001209104 |
| Insys_Anthem_001209105 | Insys_Anthem_001209105 |
| Insys_Anthem_001209106 | Insys_Anthem_001209106 |
| Insys_Anthem_001209107 | Insys_Anthem_001209107 |
| Insys_Anthem_001209113 | Insys_Anthem_001209113 |
| Insys_Anthem_001209114 | Insys_Anthem_001209114 |
| Insys_Anthem_001209115 | Insys_Anthem_001209115 |
| Insys_Anthem_001209116 | Insys_Anthem_001209116 |
| Insys_Anthem_001209117 | Insys_Anthem_001209117 |
| Insys_Anthem_001209121 | Insys_Anthem_001209121 |
| Insys_Anthem_001209126 | Insys_Anthem_001209126 |
| Insys_Anthem_001209131 | Insys_Anthem_001209131 |
| Insys_Anthem_001209132 | Insys_Anthem_001209132 |
| Insys_Anthem_001209138 | Insys_Anthem_001209138 |
| Insys_Anthem_001209140 | Insys_Anthem_001209140 |
| Insys_Anthem_001209141 | Insys_Anthem_001209141 |
| Insys_Anthem_001209142 | Insys_Anthem_001209142 |
| Insys_Anthem_001209145 | Insys_Anthem_001209145 |
| Insys_Anthem_001209146 | Insys_Anthem_001209146 |
| Insys_Anthem_001209147 | Insys_Anthem_001209147 |
| Insys_Anthem_001209150 | Insys_Anthem_001209150 |
| Insys_Anthem_001209151 | Insys_Anthem_001209151 |
| Insys_Anthem_001209152 | Insys_Anthem_001209152 |
| Insys_Anthem_001209153 | Insys_Anthem_001209153 |
| Insys_Anthem_001209156 | Insys_Anthem_001209156 |
| Insys_Anthem_001209161 | Insys_Anthem_001209161 |
| Insys_Anthem_001209172 | Insys_Anthem_001209172 |
| Insys_Anthem_001209174 | Insys_Anthem_001209174 |
| Insys_Anthem_001209176 | Insys_Anthem_001209176 |
| Insys_Anthem_001209178 | Insys_Anthem_001209178 |
| Insys_Anthem_001209179 | Insys_Anthem_001209179 |
| Insys_Anthem_001209181 | Insys_Anthem_001209181 |
| Insys_Anthem_001209182 | Insys_Anthem_001209182 |
| Insys_Anthem_001209184 | Insys_Anthem_001209184 |
| Insys_Anthem_001209185 | Insys_Anthem_001209185 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001209186 | Insys_Anthem_001209186 |
| Insys_Anthem_001209189 | Insys_Anthem_001209189 |
| Insys_Anthem_001209194 | Insys_Anthem_001209194 |
| Insys_Anthem_001209197 | Insys_Anthem_001209197 |
| Insys_Anthem_001209203 | Insys_Anthem_001209203 |
| Insys_Anthem_001209212 | Insys_Anthem_001209212 |
| Insys_Anthem_001209214 | Insys_Anthem_001209214 |
| Insys_Anthem_001209216 | Insys_Anthem_001209216 |
| Insys_Anthem_001209223 | Insys_Anthem_001209223 |
| Insys_Anthem_001209224 | Insys_Anthem_001209224 |
| Insys_Anthem_001209226 | Insys_Anthem_001209226 |
| Insys_Anthem_001209227 | Insys_Anthem_001209227 |
| Insys_Anthem_001209230 | Insys_Anthem_001209230 |
| Insys_Anthem_001209235 | Insys_Anthem_001209235 |
| Insys_Anthem_001209237 | Insys_Anthem_001209237 |
| Insys_Anthem_001209238 | Insys_Anthem_001209238 |
| Insys_Anthem_001209242 | Insys_Anthem_001209242 |
| Insys_Anthem_001209243 | Insys_Anthem_001209243 |
| Insys_Anthem_001209247 | Insys_Anthem_001209247 |
| Insys_Anthem_001209262 | Insys_Anthem_001209262 |
| Insys_Anthem_001209264 | Insys_Anthem_001209264 |
| Insys_Anthem_001209265 | Insys_Anthem_001209265 |
| Insys_Anthem_001209266 | Insys_Anthem_001209266 |
| Insys_Anthem_001209271 | Insys_Anthem_001209271 |
| Insys_Anthem_001209272 | Insys_Anthem_001209272 |
| Insys_Anthem_001209273 | Insys_Anthem_001209273 |
| Insys_Anthem_001209274 | Insys_Anthem_001209274 |
| Insys_Anthem_001209278 | Insys_Anthem_001209278 |
| Insys_Anthem_001209280 | Insys_Anthem_001209280 |
| Insys_Anthem_001209282 | Insys_Anthem_001209282 |
| Insys_Anthem_001209283 | Insys_Anthem_001209283 |
| Insys_Anthem_001209284 | Insys_Anthem_001209284 |
| Insys_Anthem_001209285 | Insys_Anthem_001209285 |
| Insys_Anthem_001209288 | Insys_Anthem_001209288 |
| Insys_Anthem_001209289 | Insys_Anthem_001209289 |
| Insys_Anthem_001209290 | Insys_Anthem_001209290 |
| Insys_Anthem_001209291 | Insys_Anthem_001209291 |
| Insys_Anthem_001209301 | Insys_Anthem_001209301 |
| Insys_Anthem_001209302 | Insys_Anthem_001209302 |
| Insys_Anthem_001209303 | Insys_Anthem_001209303 |
| Insys_Anthem_001209306 | Insys_Anthem_001209306 |
| Insys_Anthem_001209308 | Insys_Anthem_001209308 |
| Insys_Anthem_001209310 | Insys_Anthem_001209310 |
| Insys_Anthem_001209313 | Insys_Anthem_001209313 |
| Insys_Anthem_001209314 | Insys_Anthem_001209314 |
| Insys_Anthem_001209315 | Insys_Anthem_001209315 |
| Insys_Anthem_001209316 | Insys_Anthem_001209316 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001209319 | Insys_Anthem_001209319 |
| Insys_Anthem_001209320 | Insys_Anthem_001209320 |
| Insys_Anthem_001209321 | Insys_Anthem_001209321 |
| Insys_Anthem_001209323 | Insys_Anthem_001209323 |
| Insys_Anthem_001209324 | Insys_Anthem_001209324 |
| Insys_Anthem_001209325 | Insys_Anthem_001209325 |
| Insys_Anthem_001209327 | Insys_Anthem_001209327 |
| Insys_Anthem_001209329 | Insys_Anthem_001209329 |
| Insys_Anthem_001209331 | Insys_Anthem_001209331 |
| Insys_Anthem_001209332 | Insys_Anthem_001209332 |
| Insys_Anthem_001209336 | Insys_Anthem_001209336 |
| Insys_Anthem_001209344 | Insys_Anthem_001209344 |
| Insys_Anthem_001209347 | Insys_Anthem_001209347 |
| Insys_Anthem_001209348 | Insys_Anthem_001209348 |
| Insys_Anthem_001209349 | Insys_Anthem_001209349 |
| Insys_Anthem_001209353 | Insys_Anthem_001209353 |
| Insys_Anthem_001209356 | Insys_Anthem_001209356 |
| Insys_Anthem_001209359 | Insys_Anthem_001209359 |
| Insys_Anthem_001209362 | Insys_Anthem_001209362 |
| Insys_Anthem_001209363 | Insys_Anthem_001209363 |
| Insys_Anthem_001209368 | Insys_Anthem_001209368 |
| Insys_Anthem_001209372 | Insys_Anthem_001209372 |
| Insys_Anthem_001209373 | Insys_Anthem_001209373 |
| Insys_Anthem_001209381 | Insys_Anthem_001209381 |
| Insys_Anthem_001209386 | Insys_Anthem_001209386 |
| Insys_Anthem_001209387 | Insys_Anthem_001209387 |
| Insys_Anthem_001209393 | Insys_Anthem_001209393 |
| Insys_Anthem_001209404 | Insys_Anthem_001209404 |
| Insys_Anthem_001209405 | Insys_Anthem_001209405 |
| Insys_Anthem_001209407 | Insys_Anthem_001209407 |
| Insys_Anthem_001209410 | Insys_Anthem_001209410 |
| Insys_Anthem_001209412 | Insys_Anthem_001209412 |
| Insys_Anthem_001209415 | Insys_Anthem_001209415 |
| Insys_Anthem_001209417 | Insys_Anthem_001209417 |
| Insys_Anthem_001209418 | Insys_Anthem_001209418 |
| Insys_Anthem_001209426 | Insys_Anthem_001209426 |
| Insys_Anthem_001209429 | Insys_Anthem_001209429 |
| Insys_Anthem_001209436 | Insys_Anthem_001209436 |
| Insys_Anthem_001209441 | Insys_Anthem_001209441 |
| Insys_Anthem_001209445 | Insys_Anthem_001209445 |
| Insys_Anthem_001209446 | Insys_Anthem_001209446 |
| Insys_Anthem_001209450 | Insys_Anthem_001209450 |
| Insys_Anthem_001209452 | Insys_Anthem_001209452 |
| Insys_Anthem_001209453 | Insys_Anthem_001209453 |
| Insys_Anthem_001209454 | Insys_Anthem_001209454 |
| Insys_Anthem_001209457 | Insys_Anthem_001209457 |
| Insys_Anthem_001209462 | Insys_Anthem_001209462 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001209463 | Insys_Anthem_001209463 |
| Insys_Anthem_001209464 | Insys_Anthem_001209464 |
| Insys_Anthem_001209465 | Insys_Anthem_001209465 |
| Insys_Anthem_001209466 | Insys_Anthem_001209466 |
| Insys_Anthem_001209470 | Insys_Anthem_001209470 |
| Insys_Anthem_001209474 | Insys_Anthem_001209474 |
| Insys_Anthem_001209475 | Insys_Anthem_001209475 |
| Insys_Anthem_001209476 | Insys_Anthem_001209476 |
| Insys_Anthem_001209479 | Insys_Anthem_001209479 |
| Insys_Anthem_001209480 | Insys_Anthem_001209480 |
| Insys_Anthem_001209481 | Insys_Anthem_001209481 |
| Insys_Anthem_001209484 | Insys_Anthem_001209484 |
| Insys_Anthem_001209487 | Insys_Anthem_001209487 |
| Insys_Anthem_001209489 | Insys_Anthem_001209489 |
| Insys_Anthem_001209495 | Insys_Anthem_001209495 |
| Insys_Anthem_001209499 | Insys_Anthem_001209499 |
| Insys_Anthem_001209502 | Insys_Anthem_001209502 |
| Insys_Anthem_001209504 | Insys_Anthem_001209504 |
| Insys_Anthem_001209506 | Insys_Anthem_001209506 |
| Insys_Anthem_001209507 | Insys_Anthem_001209507 |
| Insys_Anthem_001209508 | Insys_Anthem_001209508 |
| Insys_Anthem_001209509 | Insys_Anthem_001209509 |
| Insys_Anthem_001209510 | Insys_Anthem_001209510 |
| Insys_Anthem_001209513 | Insys_Anthem_001209513 |
| Insys_Anthem_001209515 | Insys_Anthem_001209515 |
| Insys_Anthem_001209518 | Insys_Anthem_001209518 |
| Insys_Anthem_001209519 | Insys_Anthem_001209519 |
| Insys_Anthem_001209520 | Insys_Anthem_001209520 |
| Insys_Anthem_001209522 | Insys_Anthem_001209522 |
| Insys_Anthem_001209524 | Insys_Anthem_001209524 |
| Insys_Anthem_001209525 | Insys_Anthem_001209525 |
| Insys_Anthem_001209527 | Insys_Anthem_001209527 |
| Insys_Anthem_001209530 | Insys_Anthem_001209530 |
| Insys_Anthem_001209535 | Insys_Anthem_001209535 |
| Insys_Anthem_001209536 | Insys_Anthem_001209536 |
| Insys_Anthem_001209538 | Insys_Anthem_001209538 |
| Insys_Anthem_001209540 | Insys_Anthem_001209540 |
| Insys_Anthem_001209541 | Insys_Anthem_001209541 |
| Insys_Anthem_001209544 | Insys_Anthem_001209544 |
| Insys_Anthem_001209546 | Insys_Anthem_001209546 |
| Insys_Anthem_001209547 | Insys_Anthem_001209547 |
| Insys_Anthem_001209548 | Insys_Anthem_001209548 |
| Insys_Anthem_001209551 | Insys_Anthem_001209551 |
| Insys_Anthem_001209552 | Insys_Anthem_001209552 |
| Insys_Anthem_001209553 | Insys_Anthem_001209553 |
| Insys_Anthem_001209555 | Insys_Anthem_001209555 |
| Insys_Anthem_001209559 | Insys_Anthem_001209559 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001209569 | Insys_Anthem_001209569 |
| Insys_Anthem_001209572 | Insys_Anthem_001209572 |
| Insys_Anthem_001209574 | Insys_Anthem_001209574 |
| Insys_Anthem_001209580 | Insys_Anthem_001209580 |
| Insys_Anthem_001209582 | Insys_Anthem_001209582 |
| Insys_Anthem_001209583 | Insys_Anthem_001209583 |
| Insys_Anthem_001209586 | Insys_Anthem_001209586 |
| Insys_Anthem_001209587 | Insys_Anthem_001209587 |
| Insys_Anthem_001209588 | Insys_Anthem_001209588 |
| Insys_Anthem_001209590 | Insys_Anthem_001209590 |
| Insys_Anthem_001209591 | Insys_Anthem_001209591 |
| Insys_Anthem_001209595 | Insys_Anthem_001209595 |
| Insys_Anthem_001209600 | Insys_Anthem_001209600 |
| Insys_Anthem_001209604 | Insys_Anthem_001209604 |
| Insys_Anthem_001209609 | Insys_Anthem_001209609 |
| Insys_Anthem_001209613 | Insys_Anthem_001209613 |
| Insys_Anthem_001209614 | Insys_Anthem_001209614 |
| Insys_Anthem_001209616 | Insys_Anthem_001209616 |
| Insys_Anthem_001209618 | Insys_Anthem_001209618 |
| Insys_Anthem_001209621 | Insys_Anthem_001209621 |
| Insys_Anthem_001209622 | Insys_Anthem_001209622 |
| Insys_Anthem_001209623 | Insys_Anthem_001209623 |
| Insys_Anthem_001209624 | Insys_Anthem_001209624 |
| Insys_Anthem_001209626 | Insys_Anthem_001209626 |
| Insys_Anthem_001209628 | Insys_Anthem_001209628 |
| Insys_Anthem_001209629 | Insys_Anthem_001209629 |
| Insys_Anthem_001209630 | Insys_Anthem_001209630 |
| Insys_Anthem_001209631 | Insys_Anthem_001209631 |
| Insys_Anthem_001209632 | Insys_Anthem_001209632 |
| Insys_Anthem_001209633 | Insys_Anthem_001209633 |
| Insys_Anthem_001209639 | Insys_Anthem_001209639 |
| Insys_Anthem_001209640 | Insys_Anthem_001209640 |
| Insys_Anthem_001209641 | Insys_Anthem_001209641 |
| Insys_Anthem_001209642 | Insys_Anthem_001209642 |
| Insys_Anthem_001209645 | Insys_Anthem_001209645 |
| Insys_Anthem_001209652 | Insys_Anthem_001209652 |
| Insys_Anthem_001209663 | Insys_Anthem_001209663 |
| Insys_Anthem_001209664 | Insys_Anthem_001209664 |
| Insys_Anthem_001209667 | Insys_Anthem_001209667 |
| Insys_Anthem_001209671 | Insys_Anthem_001209671 |
| Insys_Anthem_001209675 | Insys_Anthem_001209675 |
| Insys_Anthem_001209684 | Insys_Anthem_001209684 |
| Insys_Anthem_001209687 | Insys_Anthem_001209687 |
| Insys_Anthem_001209688 | Insys_Anthem_001209688 |
| Insys_Anthem_001209693 | Insys_Anthem_001209693 |
| Insys_Anthem_001209698 | Insys_Anthem_001209698 |
| Insys_Anthem_001209702 | Insys_Anthem_001209702 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001209704 | Insys_Anthem_001209704 |
| Insys_Anthem_001209706 | Insys_Anthem_001209706 |
| Insys_Anthem_001209707 | Insys_Anthem_001209707 |
| Insys_Anthem_001209715 | Insys_Anthem_001209715 |
| Insys_Anthem_001209719 | Insys_Anthem_001209719 |
| Insys_Anthem_001209723 | Insys_Anthem_001209723 |
| Insys_Anthem_001209728 | Insys_Anthem_001209728 |
| Insys_Anthem_001209729 | Insys_Anthem_001209729 |
| Insys_Anthem_001209730 | Insys_Anthem_001209730 |
| Insys_Anthem_001209731 | Insys_Anthem_001209731 |
| Insys_Anthem_001209732 | Insys_Anthem_001209732 |
| Insys_Anthem_001209733 | Insys_Anthem_001209733 |
| Insys_Anthem_001209736 | Insys_Anthem_001209736 |
| Insys_Anthem_001209738 | Insys_Anthem_001209738 |
| Insys_Anthem_001209744 | Insys_Anthem_001209744 |
| Insys_Anthem_001209745 | Insys_Anthem_001209745 |
| Insys_Anthem_001209747 | Insys_Anthem_001209747 |
| Insys_Anthem_001209750 | Insys_Anthem_001209750 |
| Insys_Anthem_001209754 | Insys_Anthem_001209754 |
| Insys_Anthem_001209757 | Insys_Anthem_001209757 |
| Insys_Anthem_001209762 | Insys_Anthem_001209762 |
| Insys_Anthem_001209767 | Insys_Anthem_001209767 |
| Insys_Anthem_001209770 | Insys_Anthem_001209770 |
| Insys_Anthem_001209775 | Insys_Anthem_001209775 |
| Insys_Anthem_001209776 | Insys_Anthem_001209776 |
| Insys_Anthem_001209779 | Insys_Anthem_001209779 |
| Insys_Anthem_001209781 | Insys_Anthem_001209781 |
| Insys_Anthem_001209786 | Insys_Anthem_001209786 |
| Insys_Anthem_001209787 | Insys_Anthem_001209787 |
| Insys_Anthem_001209788 | Insys_Anthem_001209788 |
| Insys_Anthem_001209790 | Insys_Anthem_001209790 |
| Insys_Anthem_001209792 | Insys_Anthem_001209792 |
| Insys_Anthem_001209793 | Insys_Anthem_001209793 |
| Insys_Anthem_001209799 | Insys_Anthem_001209799 |
| Insys_Anthem_001209801 | Insys_Anthem_001209801 |
| Insys_Anthem_001209803 | Insys_Anthem_001209803 |
| Insys_Anthem_001209804 | Insys_Anthem_001209804 |
| Insys_Anthem_001209805 | Insys_Anthem_001209805 |
| Insys_Anthem_001209807 | Insys_Anthem_001209807 |
| Insys_Anthem_001209811 | Insys_Anthem_001209811 |
| Insys_Anthem_001209813 | Insys_Anthem_001209813 |
| Insys_Anthem_001209814 | Insys_Anthem_001209814 |
| Insys_Anthem_001209816 | Insys_Anthem_001209816 |
| Insys_Anthem_001209819 | Insys_Anthem_001209819 |
| Insys_Anthem_001209827 | Insys_Anthem_001209827 |
| Insys_Anthem_001209835 | Insys_Anthem_001209835 |
| Insys_Anthem_001209836 | Insys_Anthem_001209836 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001209837 | Insys_Anthem_001209837 |
| Insys_Anthem_001209843 | Insys_Anthem_001209843 |
| Insys_Anthem_001209847 | Insys_Anthem_001209847 |
| Insys_Anthem_001209849 | Insys_Anthem_001209849 |
| Insys_Anthem_001209853 | Insys_Anthem_001209853 |
| Insys_Anthem_001209854 | Insys_Anthem_001209854 |
| Insys_Anthem_001209856 | Insys_Anthem_001209856 |
| Insys_Anthem_001209858 | Insys_Anthem_001209858 |
| Insys_Anthem_001209859 | Insys_Anthem_001209859 |
| Insys_Anthem_001209870 | Insys_Anthem_001209870 |
| Insys_Anthem_001209872 | Insys_Anthem_001209872 |
| Insys_Anthem_001209874 | Insys_Anthem_001209874 |
| Insys_Anthem_001209876 | Insys_Anthem_001209876 |
| Insys_Anthem_001209878 | Insys_Anthem_001209878 |
| Insys_Anthem_001209881 | Insys_Anthem_001209881 |
| Insys_Anthem_001209882 | Insys_Anthem_001209882 |
| Insys_Anthem_001209886 | Insys_Anthem_001209886 |
| Insys_Anthem_001209890 | Insys_Anthem_001209890 |
| Insys_Anthem_001209891 | Insys_Anthem_001209891 |
| Insys_Anthem_001209894 | Insys_Anthem_001209894 |
| Insys_Anthem_001209900 | Insys_Anthem_001209900 |
| Insys_Anthem_001209901 | Insys_Anthem_001209901 |
| Insys_Anthem_001209902 | Insys_Anthem_001209902 |
| Insys_Anthem_001209903 | Insys_Anthem_001209903 |
| Insys_Anthem_001209909 | Insys_Anthem_001209909 |
| Insys_Anthem_001209910 | Insys_Anthem_001209910 |
| Insys_Anthem_001209914 | Insys_Anthem_001209914 |
| Insys_Anthem_001209916 | Insys_Anthem_001209916 |
| Insys_Anthem_001209919 | Insys_Anthem_001209919 |
| Insys_Anthem_001209920 | Insys_Anthem_001209920 |
| Insys_Anthem_001209922 | Insys_Anthem_001209922 |
| Insys_Anthem_001209923 | Insys_Anthem_001209923 |
| Insys_Anthem_001209938 | Insys_Anthem_001209938 |
| Insys_Anthem_001209939 | Insys_Anthem_001209939 |
| Insys_Anthem_001209940 | Insys_Anthem_001209940 |
| Insys_Anthem_001209941 | Insys_Anthem_001209941 |
| Insys_Anthem_001209942 | Insys_Anthem_001209942 |
| Insys_Anthem_001209944 | Insys_Anthem_001209944 |
| Insys_Anthem_001209945 | Insys_Anthem_001209945 |
| Insys_Anthem_001209946 | Insys_Anthem_001209946 |
| Insys_Anthem_001209948 | Insys_Anthem_001209948 |
| Insys_Anthem_001209950 | Insys_Anthem_001209950 |
| Insys_Anthem_001209951 | Insys_Anthem_001209951 |
| Insys_Anthem_001209953 | Insys_Anthem_001209953 |
| Insys_Anthem_001209954 | Insys_Anthem_001209954 |
| Insys_Anthem_001209962 | Insys_Anthem_001209962 |
| Insys_Anthem_001209963 | Insys_Anthem_001209963 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001209972 | Insys_Anthem_001209972 |
| Insys_Anthem_001209973 | Insys_Anthem_001209973 |
| Insys_Anthem_001209977 | Insys_Anthem_001209977 |
| Insys_Anthem_001209979 | Insys_Anthem_001209979 |
| Insys_Anthem_001209985 | Insys_Anthem_001209985 |
| Insys_Anthem_001209989 | Insys_Anthem_001209989 |
| Insys_Anthem_001209991 | Insys_Anthem_001209991 |
| Insys_Anthem_001209992 | Insys_Anthem_001209992 |
| Insys_Anthem_001209995 | Insys_Anthem_001209995 |
| Insys_Anthem_001209996 | Insys_Anthem_001209996 |
| Insys_Anthem_001209998 | Insys_Anthem_001209998 |
| Insys_Anthem_001209999 | Insys_Anthem_001209999 |
| Insys_Anthem_001210004 | Insys_Anthem_001210004 |
| Insys_Anthem_001210005 | Insys_Anthem_001210005 |
| Insys_Anthem_001210007 | Insys_Anthem_001210007 |
| Insys_Anthem_001210011 | Insys_Anthem_001210011 |
| Insys_Anthem_001210013 | Insys_Anthem_001210013 |
| Insys_Anthem_001210018 | Insys_Anthem_001210018 |
| Insys_Anthem_001210020 | Insys_Anthem_001210020 |
| Insys_Anthem_001210023 | Insys_Anthem_001210023 |
| Insys_Anthem_001210028 | Insys_Anthem_001210028 |
| Insys_Anthem_001210033 | Insys_Anthem_001210033 |
| Insys_Anthem_001210036 | Insys_Anthem_001210036 |
| Insys_Anthem_001210037 | Insys_Anthem_001210037 |
| Insys_Anthem_001210040 | Insys_Anthem_001210040 |
| Insys_Anthem_001210045 | Insys_Anthem_001210045 |
| Insys_Anthem_001210052 | Insys_Anthem_001210052 |
| Insys_Anthem_001210059 | Insys_Anthem_001210059 |
| Insys_Anthem_001210060 | Insys_Anthem_001210060 |
| Insys_Anthem_001210061 | Insys_Anthem_001210061 |
| Insys_Anthem_001210066 | Insys_Anthem_001210066 |
| Insys_Anthem_001210072 | Insys_Anthem_001210072 |
| Insys_Anthem_001210077 | Insys_Anthem_001210077 |
| Insys_Anthem_001210078 | Insys_Anthem_001210078 |
| Insys_Anthem_001210079 | Insys_Anthem_001210079 |
| Insys_Anthem_001210088 | Insys_Anthem_001210088 |
| Insys_Anthem_001210089 | Insys_Anthem_001210089 |
| Insys_Anthem_001210092 | Insys_Anthem_001210092 |
| Insys_Anthem_001210093 | Insys_Anthem_001210093 |
| Insys_Anthem_001210094 | Insys_Anthem_001210094 |
| Insys_Anthem_001210097 | Insys_Anthem_001210097 |
| Insys_Anthem_001210098 | Insys_Anthem_001210098 |
| Insys_Anthem_001210099 | Insys_Anthem_001210099 |
| Insys_Anthem_001210102 | Insys_Anthem_001210102 |
| Insys_Anthem_001210111 | Insys_Anthem_001210111 |
| Insys_Anthem_001210112 | Insys_Anthem_001210112 |
| Insys_Anthem_001210113 | Insys_Anthem_001210113 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001210118 | Insys_Anthem_001210118 |
| Insys_Anthem_001210119 | Insys_Anthem_001210119 |
| Insys_Anthem_001210120 | Insys_Anthem_001210120 |
| Insys_Anthem_001210121 | Insys_Anthem_001210121 |
| Insys_Anthem_001210123 | Insys_Anthem_001210123 |
| Insys_Anthem_001210124 | Insys_Anthem_001210124 |
| Insys_Anthem_001210130 | Insys_Anthem_001210130 |
| Insys_Anthem_001210131 | Insys_Anthem_001210131 |
| Insys_Anthem_001210132 | Insys_Anthem_001210132 |
| Insys_Anthem_001210137 | Insys_Anthem_001210137 |
| Insys_Anthem_001210139 | Insys_Anthem_001210139 |
| Insys_Anthem_001210142 | Insys_Anthem_001210142 |
| Insys_Anthem_001210149 | Insys_Anthem_001210149 |
| Insys_Anthem_001210154 | Insys_Anthem_001210154 |
| Insys_Anthem_001210156 | Insys_Anthem_001210156 |
| Insys_Anthem_001210157 | Insys_Anthem_001210157 |
| Insys_Anthem_001210158 | Insys_Anthem_001210158 |
| Insys_Anthem_001210162 | Insys_Anthem_001210162 |
| Insys_Anthem_001210165 | Insys_Anthem_001210165 |
| Insys_Anthem_001210167 | Insys_Anthem_001210167 |
| Insys_Anthem_001210171 | Insys_Anthem_001210171 |
| Insys_Anthem_001210174 | Insys_Anthem_001210174 |
| Insys_Anthem_001210175 | Insys_Anthem_001210175 |
| Insys_Anthem_001210179 | Insys_Anthem_001210179 |
| Insys_Anthem_001210189 | Insys_Anthem_001210189 |
| Insys_Anthem_001210196 | Insys_Anthem_001210196 |
| Insys_Anthem_001210198 | Insys_Anthem_001210198 |
| Insys_Anthem_001210201 | Insys_Anthem_001210201 |
| Insys_Anthem_001210203 | Insys_Anthem_001210203 |
| Insys_Anthem_001210204 | Insys_Anthem_001210204 |
| Insys_Anthem_001210205 | Insys_Anthem_001210205 |
| Insys_Anthem_001210208 | Insys_Anthem_001210208 |
| Insys_Anthem_001210213 | Insys_Anthem_001210213 |
| Insys_Anthem_001210219 | Insys_Anthem_001210219 |
| Insys_Anthem_001210220 | Insys_Anthem_001210220 |
| Insys_Anthem_001210221 | Insys_Anthem_001210221 |
| Insys_Anthem_001210225 | Insys_Anthem_001210225 |
| Insys_Anthem_001210227 | Insys_Anthem_001210227 |
| Insys_Anthem_001210230 | Insys_Anthem_001210230 |
| Insys_Anthem_001210231 | Insys_Anthem_001210231 |
| Insys_Anthem_001210235 | Insys_Anthem_001210235 |
| Insys_Anthem_001210238 | Insys_Anthem_001210238 |
| Insys_Anthem_001210240 | Insys_Anthem_001210240 |
| Insys_Anthem_001210242 | Insys_Anthem_001210242 |
| Insys_Anthem_001210244 | Insys_Anthem_001210244 |
| Insys_Anthem_001210247 | Insys_Anthem_001210247 |
| Insys_Anthem_001210248 | Insys_Anthem_001210248 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001210250 | Insys_Anthem_001210250 |
| Insys_Anthem_001210251 | Insys_Anthem_001210251 |
| Insys_Anthem_001210252 | Insys_Anthem_001210252 |
| Insys_Anthem_001210257 | Insys_Anthem_001210257 |
| Insys_Anthem_001210260 | Insys_Anthem_001210260 |
| Insys_Anthem_001210261 | Insys_Anthem_001210261 |
| Insys_Anthem_001210264 | Insys_Anthem_001210264 |
| Insys_Anthem_001210277 | Insys_Anthem_001210277 |
| Insys_Anthem_001210278 | Insys_Anthem_001210278 |
| Insys_Anthem_001210279 | Insys_Anthem_001210279 |
| Insys_Anthem_001210282 | Insys_Anthem_001210282 |
| Insys_Anthem_001210286 | Insys_Anthem_001210286 |
| Insys_Anthem_001210291 | Insys_Anthem_001210291 |
| Insys_Anthem_001210293 | Insys_Anthem_001210293 |
| Insys_Anthem_001210295 | Insys_Anthem_001210295 |
| Insys_Anthem_001210299 | Insys_Anthem_001210299 |
| Insys_Anthem_001210304 | Insys_Anthem_001210304 |
| Insys_Anthem_001210305 | Insys_Anthem_001210305 |
| Insys_Anthem_001210307 | Insys_Anthem_001210307 |
| Insys_Anthem_001210309 | Insys_Anthem_001210309 |
| Insys_Anthem_001210311 | Insys_Anthem_001210311 |
| Insys_Anthem_001210315 | Insys_Anthem_001210315 |
| Insys_Anthem_001210317 | Insys_Anthem_001210317 |
| Insys_Anthem_001210318 | Insys_Anthem_001210318 |
| Insys_Anthem_001210326 | Insys_Anthem_001210326 |
| Insys_Anthem_001210329 | Insys_Anthem_001210329 |
| Insys_Anthem_001210331 | Insys_Anthem_001210331 |
| Insys_Anthem_001210332 | Insys_Anthem_001210332 |
| Insys_Anthem_001210335 | Insys_Anthem_001210335 |
| Insys_Anthem_001210337 | Insys_Anthem_001210337 |
| Insys_Anthem_001210338 | Insys_Anthem_001210338 |
| Insys_Anthem_001210340 | Insys_Anthem_001210340 |
| Insys_Anthem_001210341 | Insys_Anthem_001210341 |
| Insys_Anthem_001210345 | Insys_Anthem_001210345 |
| Insys_Anthem_001210351 | Insys_Anthem_001210351 |
| Insys_Anthem_001210356 | Insys_Anthem_001210356 |
| Insys_Anthem_001210363 | Insys_Anthem_001210363 |
| Insys_Anthem_001210369 | Insys_Anthem_001210369 |
| Insys_Anthem_001210370 | Insys_Anthem_001210370 |
| Insys_Anthem_001210371 | Insys_Anthem_001210371 |
| Insys_Anthem_001210375 | Insys_Anthem_001210375 |
| Insys_Anthem_001210376 | Insys_Anthem_001210376 |
| Insys_Anthem_001210377 | Insys_Anthem_001210377 |
| Insys_Anthem_001210379 | Insys_Anthem_001210379 |
| Insys_Anthem_001210383 | Insys_Anthem_001210383 |
| Insys_Anthem_001210387 | Insys_Anthem_001210387 |
| Insys_Anthem_001210390 | Insys_Anthem_001210390 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001210395 | Insys_Anthem_001210395 |
| Insys_Anthem_001210396 | Insys_Anthem_001210396 |
| Insys_Anthem_001210397 | Insys_Anthem_001210397 |
| Insys_Anthem_001210399 | Insys_Anthem_001210399 |
| Insys_Anthem_001210410 | Insys_Anthem_001210410 |
| Insys_Anthem_001210413 | Insys_Anthem_001210413 |
| Insys_Anthem_001210419 | Insys_Anthem_001210419 |
| Insys_Anthem_001210422 | Insys_Anthem_001210422 |
| Insys_Anthem_001210426 | Insys_Anthem_001210426 |
| Insys_Anthem_001210428 | Insys_Anthem_001210428 |
| Insys_Anthem_001210429 | Insys_Anthem_001210429 |
| Insys_Anthem_001210433 | Insys_Anthem_001210433 |
| Insys_Anthem_001210440 | Insys_Anthem_001210440 |
| Insys_Anthem_001210441 | Insys_Anthem_001210441 |
| Insys_Anthem_001210442 | Insys_Anthem_001210442 |
| Insys_Anthem_001210444 | Insys_Anthem_001210444 |
| Insys_Anthem_001210446 | Insys_Anthem_001210446 |
| Insys_Anthem_001210450 | Insys_Anthem_001210450 |
| Insys_Anthem_001210453 | Insys_Anthem_001210453 |
| Insys_Anthem_001210454 | Insys_Anthem_001210454 |
| Insys_Anthem_001210455 | Insys_Anthem_001210455 |
| Insys_Anthem_001210457 | Insys_Anthem_001210457 |
| Insys_Anthem_001210458 | Insys_Anthem_001210458 |
| Insys_Anthem_001210460 | Insys_Anthem_001210460 |
| Insys_Anthem_001210463 | Insys_Anthem_001210463 |
| Insys_Anthem_001210464 | Insys_Anthem_001210464 |
| Insys_Anthem_001210465 | Insys_Anthem_001210465 |
| Insys_Anthem_001210466 | Insys_Anthem_001210466 |
| Insys_Anthem_001210467 | Insys_Anthem_001210467 |
| Insys_Anthem_001210470 | Insys_Anthem_001210470 |
| Insys_Anthem_001210471 | Insys_Anthem_001210471 |
| Insys_Anthem_001210472 | Insys_Anthem_001210472 |
| Insys_Anthem_001210475 | Insys_Anthem_001210475 |
| Insys_Anthem_001210477 | Insys_Anthem_001210477 |
| Insys_Anthem_001210478 | Insys_Anthem_001210478 |
| Insys_Anthem_001210480 | Insys_Anthem_001210480 |
| Insys_Anthem_001210482 | Insys_Anthem_001210482 |
| Insys_Anthem_001210483 | Insys_Anthem_001210483 |
| Insys_Anthem_001210490 | Insys_Anthem_001210490 |
| Insys_Anthem_001210491 | Insys_Anthem_001210491 |
| Insys_Anthem_001210493 | Insys_Anthem_001210493 |
| Insys_Anthem_001210494 | Insys_Anthem_001210494 |
| Insys_Anthem_001210497 | Insys_Anthem_001210497 |
| Insys_Anthem_001210498 | Insys_Anthem_001210498 |
| Insys_Anthem_001210499 | Insys_Anthem_001210499 |
| Insys_Anthem_001210500 | Insys_Anthem_001210500 |
| Insys_Anthem_001210505 | Insys_Anthem_001210505 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001210506 | Insys_Anthem_001210506 |
| Insys_Anthem_001210507 | Insys_Anthem_001210507 |
| Insys_Anthem_001210510 | Insys_Anthem_001210510 |
| Insys_Anthem_001210513 | Insys_Anthem_001210513 |
| Insys_Anthem_001210519 | Insys_Anthem_001210519 |
| Insys_Anthem_001210520 | Insys_Anthem_001210520 |
| Insys_Anthem_001210523 | Insys_Anthem_001210523 |
| Insys_Anthem_001210524 | Insys_Anthem_001210524 |
| Insys_Anthem_001210525 | Insys_Anthem_001210525 |
| Insys_Anthem_001210530 | Insys_Anthem_001210530 |
| Insys_Anthem_001210531 | Insys_Anthem_001210531 |
| Insys_Anthem_001210535 | Insys_Anthem_001210535 |
| Insys_Anthem_001210536 | Insys_Anthem_001210536 |
| Insys_Anthem_001210539 | Insys_Anthem_001210539 |
| Insys_Anthem_001210540 | Insys_Anthem_001210540 |
| Insys_Anthem_001210541 | Insys_Anthem_001210541 |
| Insys_Anthem_001210543 | Insys_Anthem_001210543 |
| Insys_Anthem_001210545 | Insys_Anthem_001210545 |
| Insys_Anthem_001210546 | Insys_Anthem_001210546 |
| Insys_Anthem_001210547 | Insys_Anthem_001210547 |
| Insys_Anthem_001210551 | Insys_Anthem_001210551 |
| Insys_Anthem_001210552 | Insys_Anthem_001210552 |
| Insys_Anthem_001210555 | Insys_Anthem_001210555 |
| Insys_Anthem_001210558 | Insys_Anthem_001210558 |
| Insys_Anthem_001210560 | Insys_Anthem_001210560 |
| Insys_Anthem_001210561 | Insys_Anthem_001210561 |
| Insys_Anthem_001210563 | Insys_Anthem_001210563 |
| Insys_Anthem_001210564 | Insys_Anthem_001210564 |
| Insys_Anthem_001210569 | Insys_Anthem_001210569 |
| Insys_Anthem_001210571 | Insys_Anthem_001210571 |
| Insys_Anthem_001210576 | Insys_Anthem_001210576 |
| Insys_Anthem_001210577 | Insys_Anthem_001210577 |
| Insys_Anthem_001210581 | Insys_Anthem_001210581 |
| Insys_Anthem_001210588 | Insys_Anthem_001210588 |
| Insys_Anthem_001210592 | Insys_Anthem_001210592 |
| Insys_Anthem_001210595 | Insys_Anthem_001210595 |
| Insys_Anthem_001210597 | Insys_Anthem_001210597 |
| Insys_Anthem_001210599 | Insys_Anthem_001210599 |
| Insys_Anthem_001210602 | Insys_Anthem_001210602 |
| Insys_Anthem_001210605 | Insys_Anthem_001210605 |
| Insys_Anthem_001210606 | Insys_Anthem_001210606 |
| Insys_Anthem_001210609 | Insys_Anthem_001210609 |
| Insys_Anthem_001210612 | Insys_Anthem_001210612 |
| Insys_Anthem_001210616 | Insys_Anthem_001210616 |
| Insys_Anthem_001210618 | Insys_Anthem_001210618 |
| Insys_Anthem_001210627 | Insys_Anthem_001210627 |
| Insys_Anthem_001210631 | Insys_Anthem_001210631 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001210638 | Insys_Anthem_001210638 |
| Insys_Anthem_001210641 | Insys_Anthem_001210641 |
| Insys_Anthem_001210645 | Insys_Anthem_001210645 |
| Insys_Anthem_001210646 | Insys_Anthem_001210646 |
| Insys_Anthem_001210648 | Insys_Anthem_001210648 |
| Insys_Anthem_001210656 | Insys_Anthem_001210656 |
| Insys_Anthem_001210661 | Insys_Anthem_001210661 |
| Insys_Anthem_001210664 | Insys_Anthem_001210664 |
| Insys_Anthem_001210667 | Insys_Anthem_001210667 |
| Insys_Anthem_001210668 | Insys_Anthem_001210668 |
| Insys_Anthem_001210669 | Insys_Anthem_001210669 |
| Insys_Anthem_001210672 | Insys_Anthem_001210672 |
| Insys_Anthem_001210674 | Insys_Anthem_001210674 |
| Insys_Anthem_001210675 | Insys_Anthem_001210675 |
| Insys_Anthem_001210686 | Insys_Anthem_001210686 |
| Insys_Anthem_001210691 | Insys_Anthem_001210691 |
| Insys_Anthem_001210694 | Insys_Anthem_001210694 |
| Insys_Anthem_001210695 | Insys_Anthem_001210695 |
| Insys_Anthem_001210699 | Insys_Anthem_001210699 |
| Insys_Anthem_001210702 | Insys_Anthem_001210702 |
| Insys_Anthem_001210703 | Insys_Anthem_001210703 |
| Insys_Anthem_001210708 | Insys_Anthem_001210708 |
| Insys_Anthem_001210714 | Insys_Anthem_001210714 |
| Insys_Anthem_001210716 | Insys_Anthem_001210716 |
| Insys_Anthem_001210718 | Insys_Anthem_001210718 |
| Insys_Anthem_001210721 | Insys_Anthem_001210721 |
| Insys_Anthem_001210722 | Insys_Anthem_001210722 |
| Insys_Anthem_001210726 | Insys_Anthem_001210726 |
| Insys_Anthem_001210730 | Insys_Anthem_001210730 |
| Insys_Anthem_001210732 | Insys_Anthem_001210732 |
| Insys_Anthem_001210733 | Insys_Anthem_001210733 |
| Insys_Anthem_001210734 | Insys_Anthem_001210734 |
| Insys_Anthem_001210740 | Insys_Anthem_001210740 |
| Insys_Anthem_001210742 | Insys_Anthem_001210742 |
| Insys_Anthem_001210744 | Insys_Anthem_001210744 |
| Insys_Anthem_001210752 | Insys_Anthem_001210752 |
| Insys_Anthem_001210753 | Insys_Anthem_001210753 |
| Insys_Anthem_001210757 | Insys_Anthem_001210757 |
| Insys_Anthem_001210760 | Insys_Anthem_001210760 |
| Insys_Anthem_001210762 | Insys_Anthem_001210762 |
| Insys_Anthem_001210764 | Insys_Anthem_001210764 |
| Insys_Anthem_001210766 | Insys_Anthem_001210766 |
| Insys_Anthem_001210768 | Insys_Anthem_001210768 |
| Insys_Anthem_001210770 | Insys_Anthem_001210770 |
| Insys_Anthem_001210772 | Insys_Anthem_001210772 |
| Insys_Anthem_001210773 | Insys_Anthem_001210773 |
| Insys_Anthem_001210784 | Insys_Anthem_001210784 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001210791 | Insys_Anthem_001210791 |
| Insys_Anthem_001210792 | Insys_Anthem_001210792 |
| Insys_Anthem_001210793 | Insys_Anthem_001210793 |
| Insys_Anthem_001210798 | Insys_Anthem_001210798 |
| Insys_Anthem_001210799 | Insys_Anthem_001210799 |
| Insys_Anthem_001210802 | Insys_Anthem_001210802 |
| Insys_Anthem_001210804 | Insys_Anthem_001210804 |
| Insys_Anthem_001210805 | Insys_Anthem_001210805 |
| Insys_Anthem_001210810 | Insys_Anthem_001210810 |
| Insys_Anthem_001210814 | Insys_Anthem_001210814 |
| Insys_Anthem_001210821 | Insys_Anthem_001210821 |
| Insys_Anthem_001210826 | Insys_Anthem_001210826 |
| Insys_Anthem_001210831 | Insys_Anthem_001210831 |
| Insys_Anthem_001210834 | Insys_Anthem_001210834 |
| Insys_Anthem_001210835 | Insys_Anthem_001210835 |
| Insys_Anthem_001210837 | Insys_Anthem_001210837 |
| Insys_Anthem_001210842 | Insys_Anthem_001210842 |
| Insys_Anthem_001210843 | Insys_Anthem_001210843 |
| Insys_Anthem_001210845 | Insys_Anthem_001210845 |
| Insys_Anthem_001210849 | Insys_Anthem_001210849 |
| Insys_Anthem_001210851 | Insys_Anthem_001210851 |
| Insys_Anthem_001210853 | Insys_Anthem_001210853 |
| Insys_Anthem_001210855 | Insys_Anthem_001210855 |
| Insys_Anthem_001210856 | Insys_Anthem_001210856 |
| Insys_Anthem_001210858 | Insys_Anthem_001210858 |
| Insys_Anthem_001210860 | Insys_Anthem_001210860 |
| Insys_Anthem_001210863 | Insys_Anthem_001210863 |
| Insys_Anthem_001210864 | Insys_Anthem_001210864 |
| Insys_Anthem_001210865 | Insys_Anthem_001210865 |
| Insys_Anthem_001210866 | Insys_Anthem_001210866 |
| Insys_Anthem_001210868 | Insys_Anthem_001210868 |
| Insys_Anthem_001210870 | Insys_Anthem_001210870 |
| Insys_Anthem_001210873 | Insys_Anthem_001210873 |
| Insys_Anthem_001210875 | Insys_Anthem_001210875 |
| Insys_Anthem_001210878 | Insys_Anthem_001210878 |
| Insys_Anthem_001210879 | Insys_Anthem_001210879 |
| Insys_Anthem_001210884 | Insys_Anthem_001210884 |
| Insys_Anthem_001210886 | Insys_Anthem_001210886 |
| Insys_Anthem_001210891 | Insys_Anthem_001210891 |
| Insys_Anthem_001210894 | Insys_Anthem_001210894 |
| Insys_Anthem_001210897 | Insys_Anthem_001210897 |
| Insys_Anthem_001210904 | Insys_Anthem_001210904 |
| Insys_Anthem_001210909 | Insys_Anthem_001210909 |
| Insys_Anthem_001210911 | Insys_Anthem_001210911 |
| Insys_Anthem_001210912 | Insys_Anthem_001210912 |
| Insys_Anthem_001210917 | Insys_Anthem_001210917 |
| Insys_Anthem_001210918 | Insys_Anthem_001210918 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001210923 | Insys_Anthem_001210923 |
| Insys_Anthem_001210931 | Insys_Anthem_001210931 |
| Insys_Anthem_001210935 | Insys_Anthem_001210935 |
| Insys_Anthem_001210938 | Insys_Anthem_001210938 |
| Insys_Anthem_001210940 | Insys_Anthem_001210940 |
| Insys_Anthem_001210942 | Insys_Anthem_001210942 |
| Insys_Anthem_001210944 | Insys_Anthem_001210944 |
| Insys_Anthem_001210948 | Insys_Anthem_001210948 |
| Insys_Anthem_001210949 | Insys_Anthem_001210949 |
| Insys_Anthem_001210952 | Insys_Anthem_001210952 |
| Insys_Anthem_001210955 | Insys_Anthem_001210955 |
| Insys_Anthem_001210956 | Insys_Anthem_001210956 |
| Insys_Anthem_001210957 | Insys_Anthem_001210957 |
| Insys_Anthem_001210966 | Insys_Anthem_001210966 |
| Insys_Anthem_001210969 | Insys_Anthem_001210969 |
| Insys_Anthem_001210972 | Insys_Anthem_001210972 |
| Insys_Anthem_001210973 | Insys_Anthem_001210973 |
| Insys_Anthem_001210980 | Insys_Anthem_001210980 |
| Insys_Anthem_001210986 | Insys_Anthem_001210986 |
| Insys_Anthem_001210988 | Insys_Anthem_001210988 |
| Insys_Anthem_001210998 | Insys_Anthem_001210998 |
| Insys_Anthem_001211001 | Insys_Anthem_001211001 |
| Insys_Anthem_001211002 | Insys_Anthem_001211002 |
| Insys_Anthem_001211003 | Insys_Anthem_001211003 |
| Insys_Anthem_001211006 | Insys_Anthem_001211006 |
| Insys_Anthem_001211009 | Insys_Anthem_001211009 |
| Insys_Anthem_001211010 | Insys_Anthem_001211010 |
| Insys_Anthem_001211019 | Insys_Anthem_001211019 |
| Insys_Anthem_001211021 | Insys_Anthem_001211021 |
| Insys_Anthem_001211029 | Insys_Anthem_001211029 |
| Insys_Anthem_001211030 | Insys_Anthem_001211030 |
| Insys_Anthem_001211032 | Insys_Anthem_001211032 |
| Insys_Anthem_001211035 | Insys_Anthem_001211035 |
| Insys_Anthem_001211041 | Insys_Anthem_001211041 |
| Insys_Anthem_001211044 | Insys_Anthem_001211044 |
| Insys_Anthem_001211046 | Insys_Anthem_001211046 |
| Insys_Anthem_001211048 | Insys_Anthem_001211048 |
| Insys_Anthem_001211050 | Insys_Anthem_001211050 |
| Insys_Anthem_001211051 | Insys_Anthem_001211051 |
| Insys_Anthem_001211052 | Insys_Anthem_001211052 |
| Insys_Anthem_001211056 | Insys_Anthem_001211056 |
| Insys_Anthem_001211058 | Insys_Anthem_001211058 |
| Insys_Anthem_001211059 | Insys_Anthem_001211059 |
| Insys_Anthem_001211060 | Insys_Anthem_001211060 |
| Insys_Anthem_001211062 | Insys_Anthem_001211062 |
| Insys_Anthem_001211063 | Insys_Anthem_001211063 |
| Insys_Anthem_001211065 | Insys_Anthem_001211065 |

| | |
|---|---|
| Insys_Anthem_001211067 | Insys_Anthem_001211067 |
| Insys_Anthem_001211069 | Insys_Anthem_001211069 |
| Insys_Anthem_001211070 | Insys_Anthem_001211070 |
| Insys_Anthem_001211077 | Insys_Anthem_001211077 |
| Insys_Anthem_001211079 | Insys_Anthem_001211079 |
| Insys_Anthem_001211080 | Insys_Anthem_001211080 |
| Insys_Anthem_001211085 | Insys_Anthem_001211085 |
| Insys_Anthem_001211089 | Insys_Anthem_001211089 |
| Insys_Anthem_001211095 | Insys_Anthem_001211095 |
| Insys_Anthem_001211098 | Insys_Anthem_001211098 |
| Insys_Anthem_001211099 | Insys_Anthem_001211099 |
| Insys_Anthem_001211100 | Insys_Anthem_001211100 |
| Insys_Anthem_001211103 | Insys_Anthem_001211103 |
| Insys_Anthem_001211106 | Insys_Anthem_001211106 |
| Insys_Anthem_001211109 | Insys_Anthem_001211109 |
| Insys_Anthem_001211110 | Insys_Anthem_001211110 |
| Insys_Anthem_001211111 | Insys_Anthem_001211111 |
| Insys_Anthem_001211113 | Insys_Anthem_001211113 |
| Insys_Anthem_001211114 | Insys_Anthem_001211114 |
| Insys_Anthem_001211117 | Insys_Anthem_001211117 |
| Insys_Anthem_001211122 | Insys_Anthem_001211122 |
| Insys_Anthem_001211127 | Insys_Anthem_001211127 |
| Insys_Anthem_001211130 | Insys_Anthem_001211130 |
| Insys_Anthem_001211131 | Insys_Anthem_001211131 |
| Insys_Anthem_001211132 | Insys_Anthem_001211132 |
| Insys_Anthem_001211134 | Insys_Anthem_001211134 |
| Insys_Anthem_001211139 | Insys_Anthem_001211139 |
| Insys_Anthem_001211147 | Insys_Anthem_001211147 |
| Insys_Anthem_001211154 | Insys_Anthem_001211154 |
| Insys_Anthem_001211155 | Insys_Anthem_001211155 |
| Insys_Anthem_001211166 | Insys_Anthem_001211166 |
| Insys_Anthem_001211171 | Insys_Anthem_001211171 |
| Insys_Anthem_001211173 | Insys_Anthem_001211173 |
| Insys_Anthem_001211176 | Insys_Anthem_001211176 |
| Insys_Anthem_001211178 | Insys_Anthem_001211178 |
| Insys_Anthem_001211188 | Insys_Anthem_001211188 |
| Insys_Anthem_001211190 | Insys_Anthem_001211190 |
| Insys_Anthem_001211195 | Insys_Anthem_001211195 |
| Insys_Anthem_001211197 | Insys_Anthem_001211197 |
| Insys_Anthem_001211198 | Insys_Anthem_001211198 |
| Insys_Anthem_001211200 | Insys_Anthem_001211200 |
| Insys_Anthem_001211204 | Insys_Anthem_001211204 |
| Insys_Anthem_001211206 | Insys_Anthem_001211206 |
| Insys_Anthem_001211207 | Insys_Anthem_001211207 |
| Insys_Anthem_001211208 | Insys_Anthem_001211208 |
| Insys_Anthem_001211211 | Insys_Anthem_001211211 |
| Insys_Anthem_001211214 | Insys_Anthem_001211214 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001211215 | Insys_Anthem_001211215 |
| Insys_Anthem_001211216 | Insys_Anthem_001211216 |
| Insys_Anthem_001211220 | Insys_Anthem_001211220 |
| Insys_Anthem_001211223 | Insys_Anthem_001211223 |
| Insys_Anthem_001211225 | Insys_Anthem_001211225 |
| Insys_Anthem_001211235 | Insys_Anthem_001211235 |
| Insys_Anthem_001211236 | Insys_Anthem_001211236 |
| Insys_Anthem_001211237 | Insys_Anthem_001211237 |
| Insys_Anthem_001211238 | Insys_Anthem_001211238 |
| Insys_Anthem_001211243 | Insys_Anthem_001211243 |
| Insys_Anthem_001211250 | Insys_Anthem_001211250 |
| Insys_Anthem_001211254 | Insys_Anthem_001211254 |
| Insys_Anthem_001211260 | Insys_Anthem_001211260 |
| Insys_Anthem_001211263 | Insys_Anthem_001211263 |
| Insys_Anthem_001211266 | Insys_Anthem_001211266 |
| Insys_Anthem_001211267 | Insys_Anthem_001211267 |
| Insys_Anthem_001211270 | Insys_Anthem_001211270 |
| Insys_Anthem_001211275 | Insys_Anthem_001211275 |
| Insys_Anthem_001211276 | Insys_Anthem_001211276 |
| Insys_Anthem_001211278 | Insys_Anthem_001211278 |
| Insys_Anthem_001211282 | Insys_Anthem_001211282 |
| Insys_Anthem_001211284 | Insys_Anthem_001211284 |
| Insys_Anthem_001211285 | Insys_Anthem_001211285 |
| Insys_Anthem_001211289 | Insys_Anthem_001211289 |
| Insys_Anthem_001211291 | Insys_Anthem_001211291 |
| Insys_Anthem_001211295 | Insys_Anthem_001211295 |
| Insys_Anthem_001211302 | Insys_Anthem_001211302 |
| Insys_Anthem_001211305 | Insys_Anthem_001211305 |
| Insys_Anthem_001211308 | Insys_Anthem_001211308 |
| Insys_Anthem_001211311 | Insys_Anthem_001211311 |
| Insys_Anthem_001211313 | Insys_Anthem_001211313 |
| Insys_Anthem_001211314 | Insys_Anthem_001211314 |
| Insys_Anthem_001211315 | Insys_Anthem_001211315 |
| Insys_Anthem_001211316 | Insys_Anthem_001211316 |
| Insys_Anthem_001211318 | Insys_Anthem_001211318 |
| Insys_Anthem_001211320 | Insys_Anthem_001211320 |
| Insys_Anthem_001211322 | Insys_Anthem_001211322 |
| Insys_Anthem_001211323 | Insys_Anthem_001211323 |
| Insys_Anthem_001211326 | Insys_Anthem_001211326 |
| Insys_Anthem_001211327 | Insys_Anthem_001211327 |
| Insys_Anthem_001211337 | Insys_Anthem_001211337 |
| Insys_Anthem_001211339 | Insys_Anthem_001211339 |
| Insys_Anthem_001211341 | Insys_Anthem_001211341 |
| Insys_Anthem_001211345 | Insys_Anthem_001211345 |
| Insys_Anthem_001211346 | Insys_Anthem_001211346 |
| Insys_Anthem_001211349 | Insys_Anthem_001211349 |
| Insys_Anthem_001211351 | Insys_Anthem_001211351 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001211360 | Insys_Anthem_001211360 |
| Insys_Anthem_001211365 | Insys_Anthem_001211365 |
| Insys_Anthem_001211366 | Insys_Anthem_001211366 |
| Insys_Anthem_001211367 | Insys_Anthem_001211367 |
| Insys_Anthem_001211372 | Insys_Anthem_001211372 |
| Insys_Anthem_001211373 | Insys_Anthem_001211373 |
| Insys_Anthem_001211374 | Insys_Anthem_001211374 |
| Insys_Anthem_001211376 | Insys_Anthem_001211376 |
| Insys_Anthem_001211379 | Insys_Anthem_001211379 |
| Insys_Anthem_001211383 | Insys_Anthem_001211383 |
| Insys_Anthem_001211388 | Insys_Anthem_001211388 |
| Insys_Anthem_001211389 | Insys_Anthem_001211389 |
| Insys_Anthem_001211391 | Insys_Anthem_001211391 |
| Insys_Anthem_001211393 | Insys_Anthem_001211393 |
| Insys_Anthem_001211394 | Insys_Anthem_001211394 |
| Insys_Anthem_001211395 | Insys_Anthem_001211395 |
| Insys_Anthem_001211398 | Insys_Anthem_001211398 |
| Insys_Anthem_001211402 | Insys_Anthem_001211402 |
| Insys_Anthem_001211411 | Insys_Anthem_001211411 |
| Insys_Anthem_001211412 | Insys_Anthem_001211412 |
| Insys_Anthem_001211413 | Insys_Anthem_001211413 |
| Insys_Anthem_001211414 | Insys_Anthem_001211414 |
| Insys_Anthem_001211416 | Insys_Anthem_001211416 |
| Insys_Anthem_001211418 | Insys_Anthem_001211418 |
| Insys_Anthem_001211421 | Insys_Anthem_001211421 |
| Insys_Anthem_001211423 | Insys_Anthem_001211423 |
| Insys_Anthem_001211424 | Insys_Anthem_001211424 |
| Insys_Anthem_001211432 | Insys_Anthem_001211432 |
| Insys_Anthem_001211437 | Insys_Anthem_001211437 |
| Insys_Anthem_001211440 | Insys_Anthem_001211440 |
| Insys_Anthem_001211442 | Insys_Anthem_001211442 |
| Insys_Anthem_001211443 | Insys_Anthem_001211443 |
| Insys_Anthem_001211447 | Insys_Anthem_001211447 |
| Insys_Anthem_001211452 | Insys_Anthem_001211452 |
| Insys_Anthem_001211453 | Insys_Anthem_001211453 |
| Insys_Anthem_001211457 | Insys_Anthem_001211457 |
| Insys_Anthem_001211464 | Insys_Anthem_001211464 |
| Insys_Anthem_001211466 | Insys_Anthem_001211466 |
| Insys_Anthem_001211469 | Insys_Anthem_001211469 |
| Insys_Anthem_001211473 | Insys_Anthem_001211473 |
| Insys_Anthem_001211474 | Insys_Anthem_001211474 |
| Insys_Anthem_001211476 | Insys_Anthem_001211476 |
| Insys_Anthem_001211480 | Insys_Anthem_001211480 |
| Insys_Anthem_001211482 | Insys_Anthem_001211482 |
| Insys_Anthem_001211486 | Insys_Anthem_001211486 |
| Insys_Anthem_001211487 | Insys_Anthem_001211487 |
| Insys_Anthem_001211490 | Insys_Anthem_001211490 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001211492 | Insys_Anthem_001211492 |
| Insys_Anthem_001211498 | Insys_Anthem_001211498 |
| Insys_Anthem_001211499 | Insys_Anthem_001211499 |
| Insys_Anthem_001211500 | Insys_Anthem_001211500 |
| Insys_Anthem_001211502 | Insys_Anthem_001211502 |
| Insys_Anthem_001211503 | Insys_Anthem_001211503 |
| Insys_Anthem_001211504 | Insys_Anthem_001211504 |
| Insys_Anthem_001211505 | Insys_Anthem_001211505 |
| Insys_Anthem_001211506 | Insys_Anthem_001211506 |
| Insys_Anthem_001211507 | Insys_Anthem_001211507 |
| Insys_Anthem_001211511 | Insys_Anthem_001211511 |
| Insys_Anthem_001211512 | Insys_Anthem_001211512 |
| Insys_Anthem_001211515 | Insys_Anthem_001211515 |
| Insys_Anthem_001211519 | Insys_Anthem_001211519 |
| Insys_Anthem_001211520 | Insys_Anthem_001211520 |
| Insys_Anthem_001211521 | Insys_Anthem_001211521 |
| Insys_Anthem_001211523 | Insys_Anthem_001211523 |
| Insys_Anthem_001211526 | Insys_Anthem_001211526 |
| Insys_Anthem_001211527 | Insys_Anthem_001211527 |
| Insys_Anthem_001211528 | Insys_Anthem_001211528 |
| Insys_Anthem_001211530 | Insys_Anthem_001211530 |
| Insys_Anthem_001211531 | Insys_Anthem_001211531 |
| Insys_Anthem_001211532 | Insys_Anthem_001211532 |
| Insys_Anthem_001211537 | Insys_Anthem_001211537 |
| Insys_Anthem_001211538 | Insys_Anthem_001211538 |
| Insys_Anthem_001211540 | Insys_Anthem_001211540 |
| Insys_Anthem_001211541 | Insys_Anthem_001211541 |
| Insys_Anthem_001211547 | Insys_Anthem_001211547 |
| Insys_Anthem_001211549 | Insys_Anthem_001211549 |
| Insys_Anthem_001211553 | Insys_Anthem_001211553 |
| Insys_Anthem_001211558 | Insys_Anthem_001211558 |
| Insys_Anthem_001211561 | Insys_Anthem_001211561 |
| Insys_Anthem_001211572 | Insys_Anthem_001211572 |
| Insys_Anthem_001211575 | Insys_Anthem_001211575 |
| Insys_Anthem_001211576 | Insys_Anthem_001211576 |
| Insys_Anthem_001211578 | Insys_Anthem_001211578 |
| Insys_Anthem_001211582 | Insys_Anthem_001211582 |
| Insys_Anthem_001211584 | Insys_Anthem_001211584 |
| Insys_Anthem_001211585 | Insys_Anthem_001211585 |
| Insys_Anthem_001211587 | Insys_Anthem_001211587 |
| Insys_Anthem_001211588 | Insys_Anthem_001211588 |
| Insys_Anthem_001211591 | Insys_Anthem_001211591 |
| Insys_Anthem_001211594 | Insys_Anthem_001211594 |
| Insys_Anthem_001211595 | Insys_Anthem_001211595 |
| Insys_Anthem_001211600 | Insys_Anthem_001211600 |
| Insys_Anthem_001211608 | Insys_Anthem_001211608 |
| Insys_Anthem_001211609 | Insys_Anthem_001211609 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001211613 | Insys_Anthem_001211613 |
| Insys_Anthem_001211617 | Insys_Anthem_001211617 |
| Insys_Anthem_001211620 | Insys_Anthem_001211620 |
| Insys_Anthem_001211623 | Insys_Anthem_001211623 |
| Insys_Anthem_001211624 | Insys_Anthem_001211624 |
| Insys_Anthem_001211625 | Insys_Anthem_001211625 |
| Insys_Anthem_001211627 | Insys_Anthem_001211627 |
| Insys_Anthem_001211633 | Insys_Anthem_001211633 |
| Insys_Anthem_001211636 | Insys_Anthem_001211636 |
| Insys_Anthem_001211638 | Insys_Anthem_001211638 |
| Insys_Anthem_001211641 | Insys_Anthem_001211641 |
| Insys_Anthem_001211644 | Insys_Anthem_001211644 |
| Insys_Anthem_001211646 | Insys_Anthem_001211646 |
| Insys_Anthem_001211648 | Insys_Anthem_001211648 |
| Insys_Anthem_001211649 | Insys_Anthem_001211649 |
| Insys_Anthem_001211650 | Insys_Anthem_001211650 |
| Insys_Anthem_001211657 | Insys_Anthem_001211657 |
| Insys_Anthem_001211659 | Insys_Anthem_001211659 |
| Insys_Anthem_001211662 | Insys_Anthem_001211662 |
| Insys_Anthem_001211667 | Insys_Anthem_001211667 |
| Insys_Anthem_001211669 | Insys_Anthem_001211669 |
| Insys_Anthem_001211670 | Insys_Anthem_001211670 |
| Insys_Anthem_001211671 | Insys_Anthem_001211671 |
| Insys_Anthem_001211679 | Insys_Anthem_001211679 |
| Insys_Anthem_001211681 | Insys_Anthem_001211681 |
| Insys_Anthem_001211684 | Insys_Anthem_001211684 |
| Insys_Anthem_001211686 | Insys_Anthem_001211686 |
| Insys_Anthem_001211689 | Insys_Anthem_001211689 |
| Insys_Anthem_001211695 | Insys_Anthem_001211695 |
| Insys_Anthem_001211696 | Insys_Anthem_001211696 |
| Insys_Anthem_001211697 | Insys_Anthem_001211697 |
| Insys_Anthem_001211698 | Insys_Anthem_001211698 |
| Insys_Anthem_001211701 | Insys_Anthem_001211701 |
| Insys_Anthem_001211703 | Insys_Anthem_001211703 |
| Insys_Anthem_001211704 | Insys_Anthem_001211704 |
| Insys_Anthem_001211705 | Insys_Anthem_001211705 |
| Insys_Anthem_001211707 | Insys_Anthem_001211707 |
| Insys_Anthem_001211712 | Insys_Anthem_001211712 |
| Insys_Anthem_001211723 | Insys_Anthem_001211723 |
| Insys_Anthem_001211730 | Insys_Anthem_001211730 |
| Insys_Anthem_001211735 | Insys_Anthem_001211735 |
| Insys_Anthem_001211739 | Insys_Anthem_001211739 |
| Insys_Anthem_001211740 | Insys_Anthem_001211740 |
| Insys_Anthem_001211741 | Insys_Anthem_001211741 |
| Insys_Anthem_001211742 | Insys_Anthem_001211742 |
| Insys_Anthem_001211743 | Insys_Anthem_001211743 |
| Insys_Anthem_001211749 | Insys_Anthem_001211749 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001211751 | Insys_Anthem_001211751 |
| Insys_Anthem_001211753 | Insys_Anthem_001211753 |
| Insys_Anthem_001211756 | Insys_Anthem_001211756 |
| Insys_Anthem_001211757 | Insys_Anthem_001211757 |
| Insys_Anthem_001211764 | Insys_Anthem_001211764 |
| Insys_Anthem_001211769 | Insys_Anthem_001211769 |
| Insys_Anthem_001211772 | Insys_Anthem_001211772 |
| Insys_Anthem_001211773 | Insys_Anthem_001211773 |
| Insys_Anthem_001211779 | Insys_Anthem_001211779 |
| Insys_Anthem_001211782 | Insys_Anthem_001211782 |
| Insys_Anthem_001211785 | Insys_Anthem_001211785 |
| Insys_Anthem_001211789 | Insys_Anthem_001211789 |
| Insys_Anthem_001211790 | Insys_Anthem_001211790 |
| Insys_Anthem_001211794 | Insys_Anthem_001211794 |
| Insys_Anthem_001211796 | Insys_Anthem_001211796 |
| Insys_Anthem_001211798 | Insys_Anthem_001211798 |
| Insys_Anthem_001211800 | Insys_Anthem_001211800 |
| Insys_Anthem_001211807 | Insys_Anthem_001211807 |
| Insys_Anthem_001211808 | Insys_Anthem_001211808 |
| Insys_Anthem_001211809 | Insys_Anthem_001211809 |
| Insys_Anthem_001211813 | Insys_Anthem_001211813 |
| Insys_Anthem_001211814 | Insys_Anthem_001211814 |
| Insys_Anthem_001211818 | Insys_Anthem_001211818 |
| Insys_Anthem_001211819 | Insys_Anthem_001211819 |
| Insys_Anthem_001211823 | Insys_Anthem_001211823 |
| Insys_Anthem_001211824 | Insys_Anthem_001211824 |
| Insys_Anthem_001211825 | Insys_Anthem_001211825 |
| Insys_Anthem_001211826 | Insys_Anthem_001211826 |
| Insys_Anthem_001211831 | Insys_Anthem_001211831 |
| Insys_Anthem_001211836 | Insys_Anthem_001211836 |
| Insys_Anthem_001211839 | Insys_Anthem_001211839 |
| Insys_Anthem_001211841 | Insys_Anthem_001211841 |
| Insys_Anthem_001211842 | Insys_Anthem_001211842 |
| Insys_Anthem_001211843 | Insys_Anthem_001211843 |
| Insys_Anthem_001211844 | Insys_Anthem_001211844 |
| Insys_Anthem_001211845 | Insys_Anthem_001211845 |
| Insys_Anthem_001211846 | Insys_Anthem_001211846 |
| Insys_Anthem_001211849 | Insys_Anthem_001211849 |
| Insys_Anthem_001211854 | Insys_Anthem_001211854 |
| Insys_Anthem_001211855 | Insys_Anthem_001211855 |
| Insys_Anthem_001211863 | Insys_Anthem_001211863 |
| Insys_Anthem_001211866 | Insys_Anthem_001211866 |
| Insys_Anthem_001211867 | Insys_Anthem_001211867 |
| Insys_Anthem_001211870 | Insys_Anthem_001211870 |
| Insys_Anthem_001211871 | Insys_Anthem_001211871 |
| Insys_Anthem_001211875 | Insys_Anthem_001211875 |
| Insys_Anthem_001211878 | Insys_Anthem_001211878 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001211880 | Insys_Anthem_001211880 |
| Insys_Anthem_001211882 | Insys_Anthem_001211882 |
| Insys_Anthem_001211888 | Insys_Anthem_001211888 |
| Insys_Anthem_001211890 | Insys_Anthem_001211890 |
| Insys_Anthem_001211892 | Insys_Anthem_001211892 |
| Insys_Anthem_001211902 | Insys_Anthem_001211902 |
| Insys_Anthem_001211903 | Insys_Anthem_001211903 |
| Insys_Anthem_001211907 | Insys_Anthem_001211907 |
| Insys_Anthem_001211912 | Insys_Anthem_001211912 |
| Insys_Anthem_001211913 | Insys_Anthem_001211913 |
| Insys_Anthem_001211915 | Insys_Anthem_001211915 |
| Insys_Anthem_001211917 | Insys_Anthem_001211917 |
| Insys_Anthem_001211918 | Insys_Anthem_001211918 |
| Insys_Anthem_001211921 | Insys_Anthem_001211921 |
| Insys_Anthem_001211926 | Insys_Anthem_001211926 |
| Insys_Anthem_001211935 | Insys_Anthem_001211935 |
| Insys_Anthem_001211938 | Insys_Anthem_001211938 |
| Insys_Anthem_001211941 | Insys_Anthem_001211941 |
| Insys_Anthem_001211942 | Insys_Anthem_001211942 |
| Insys_Anthem_001211946 | Insys_Anthem_001211946 |
| Insys_Anthem_001211949 | Insys_Anthem_001211949 |
| Insys_Anthem_001211953 | Insys_Anthem_001211953 |
| Insys_Anthem_001211954 | Insys_Anthem_001211954 |
| Insys_Anthem_001211959 | Insys_Anthem_001211959 |
| Insys_Anthem_001211960 | Insys_Anthem_001211960 |
| Insys_Anthem_001211964 | Insys_Anthem_001211964 |
| Insys_Anthem_001211966 | Insys_Anthem_001211966 |
| Insys_Anthem_001211972 | Insys_Anthem_001211972 |
| Insys_Anthem_001211973 | Insys_Anthem_001211973 |
| Insys_Anthem_001211976 | Insys_Anthem_001211976 |
| Insys_Anthem_001211977 | Insys_Anthem_001211977 |
| Insys_Anthem_001211984 | Insys_Anthem_001211984 |
| Insys_Anthem_001211985 | Insys_Anthem_001211985 |
| Insys_Anthem_001211987 | Insys_Anthem_001211987 |
| Insys_Anthem_001211990 | Insys_Anthem_001211990 |
| Insys_Anthem_001211992 | Insys_Anthem_001211992 |
| Insys_Anthem_001211993 | Insys_Anthem_001211993 |
| Insys_Anthem_001211996 | Insys_Anthem_001211996 |
| Insys_Anthem_001211999 | Insys_Anthem_001211999 |
| Insys_Anthem_001212007 | Insys_Anthem_001212007 |
| Insys_Anthem_001212008 | Insys_Anthem_001212008 |
| Insys_Anthem_001212017 | Insys_Anthem_001212017 |
| Insys_Anthem_001212018 | Insys_Anthem_001212018 |
| Insys_Anthem_001212021 | Insys_Anthem_001212021 |
| Insys_Anthem_001212024 | Insys_Anthem_001212024 |
| Insys_Anthem_001212027 | Insys_Anthem_001212027 |
| Insys_Anthem_001212029 | Insys_Anthem_001212029 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001212032 | Insys_Anthem_001212032 |
| Insys_Anthem_001212035 | Insys_Anthem_001212035 |
| Insys_Anthem_001212036 | Insys_Anthem_001212036 |
| Insys_Anthem_001212039 | Insys_Anthem_001212039 |
| Insys_Anthem_001212040 | Insys_Anthem_001212040 |
| Insys_Anthem_001212042 | Insys_Anthem_001212042 |
| Insys_Anthem_001212043 | Insys_Anthem_001212043 |
| Insys_Anthem_001212044 | Insys_Anthem_001212044 |
| Insys_Anthem_001212047 | Insys_Anthem_001212047 |
| Insys_Anthem_001212049 | Insys_Anthem_001212049 |
| Insys_Anthem_001212055 | Insys_Anthem_001212055 |
| Insys_Anthem_001212060 | Insys_Anthem_001212060 |
| Insys_Anthem_001212062 | Insys_Anthem_001212062 |
| Insys_Anthem_001212065 | Insys_Anthem_001212065 |
| Insys_Anthem_001212070 | Insys_Anthem_001212070 |
| Insys_Anthem_001212071 | Insys_Anthem_001212071 |
| Insys_Anthem_001212073 | Insys_Anthem_001212073 |
| Insys_Anthem_001212076 | Insys_Anthem_001212076 |
| Insys_Anthem_001212079 | Insys_Anthem_001212079 |
| Insys_Anthem_001212083 | Insys_Anthem_001212083 |
| Insys_Anthem_001212089 | Insys_Anthem_001212089 |
| Insys_Anthem_001212090 | Insys_Anthem_001212090 |
| Insys_Anthem_001212092 | Insys_Anthem_001212092 |
| Insys_Anthem_001212098 | Insys_Anthem_001212098 |
| Insys_Anthem_001212100 | Insys_Anthem_001212100 |
| Insys_Anthem_001212102 | Insys_Anthem_001212102 |
| Insys_Anthem_001212117 | Insys_Anthem_001212117 |
| Insys_Anthem_001212119 | Insys_Anthem_001212119 |
| Insys_Anthem_001212120 | Insys_Anthem_001212120 |
| Insys_Anthem_001212124 | Insys_Anthem_001212124 |
| Insys_Anthem_001212126 | Insys_Anthem_001212126 |
| Insys_Anthem_001212128 | Insys_Anthem_001212128 |
| Insys_Anthem_001212129 | Insys_Anthem_001212129 |
| Insys_Anthem_001212130 | Insys_Anthem_001212130 |
| Insys_Anthem_001212131 | Insys_Anthem_001212131 |
| Insys_Anthem_001212132 | Insys_Anthem_001212132 |
| Insys_Anthem_001212133 | Insys_Anthem_001212133 |
| Insys_Anthem_001212141 | Insys_Anthem_001212141 |
| Insys_Anthem_001212143 | Insys_Anthem_001212143 |
| Insys_Anthem_001212152 | Insys_Anthem_001212152 |
| Insys_Anthem_001212153 | Insys_Anthem_001212153 |
| Insys_Anthem_001212154 | Insys_Anthem_001212154 |
| Insys_Anthem_001212157 | Insys_Anthem_001212157 |
| Insys_Anthem_001212158 | Insys_Anthem_001212158 |
| Insys_Anthem_001212160 | Insys_Anthem_001212160 |
| Insys_Anthem_001212161 | Insys_Anthem_001212161 |
| Insys_Anthem_001212162 | Insys_Anthem_001212162 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001212163 | Insys_Anthem_001212163 |
| Insys_Anthem_001212165 | Insys_Anthem_001212165 |
| Insys_Anthem_001212166 | Insys_Anthem_001212166 |
| Insys_Anthem_001212168 | Insys_Anthem_001212168 |
| Insys_Anthem_001212169 | Insys_Anthem_001212169 |
| Insys_Anthem_001212170 | Insys_Anthem_001212170 |
| Insys_Anthem_001212171 | Insys_Anthem_001212171 |
| Insys_Anthem_001212173 | Insys_Anthem_001212173 |
| Insys_Anthem_001212175 | Insys_Anthem_001212175 |
| Insys_Anthem_001212178 | Insys_Anthem_001212178 |
| Insys_Anthem_001212179 | Insys_Anthem_001212179 |
| Insys_Anthem_001212180 | Insys_Anthem_001212180 |
| Insys_Anthem_001212181 | Insys_Anthem_001212181 |
| Insys_Anthem_001212182 | Insys_Anthem_001212182 |
| Insys_Anthem_001212183 | Insys_Anthem_001212183 |
| Insys_Anthem_001212186 | Insys_Anthem_001212186 |
| Insys_Anthem_001212189 | Insys_Anthem_001212189 |
| Insys_Anthem_001212191 | Insys_Anthem_001212191 |
| Insys_Anthem_001212194 | Insys_Anthem_001212194 |
| Insys_Anthem_001212196 | Insys_Anthem_001212196 |
| Insys_Anthem_001212199 | Insys_Anthem_001212199 |
| Insys_Anthem_001212201 | Insys_Anthem_001212201 |
| Insys_Anthem_001212204 | Insys_Anthem_001212204 |
| Insys_Anthem_001212206 | Insys_Anthem_001212206 |
| Insys_Anthem_001212207 | Insys_Anthem_001212207 |
| Insys_Anthem_001212209 | Insys_Anthem_001212209 |
| Insys_Anthem_001212210 | Insys_Anthem_001212210 |
| Insys_Anthem_001212211 | Insys_Anthem_001212211 |
| Insys_Anthem_001212214 | Insys_Anthem_001212214 |
| Insys_Anthem_001212219 | Insys_Anthem_001212219 |
| Insys_Anthem_001212220 | Insys_Anthem_001212220 |
| Insys_Anthem_001212222 | Insys_Anthem_001212222 |
| Insys_Anthem_001212226 | Insys_Anthem_001212226 |
| Insys_Anthem_001212229 | Insys_Anthem_001212229 |
| Insys_Anthem_001212230 | Insys_Anthem_001212230 |
| Insys_Anthem_001212231 | Insys_Anthem_001212231 |
| Insys_Anthem_001212242 | Insys_Anthem_001212242 |
| Insys_Anthem_001212243 | Insys_Anthem_001212243 |
| Insys_Anthem_001212245 | Insys_Anthem_001212245 |
| Insys_Anthem_001212247 | Insys_Anthem_001212247 |
| Insys_Anthem_001212251 | Insys_Anthem_001212251 |
| Insys_Anthem_001212258 | Insys_Anthem_001212258 |
| Insys_Anthem_001212259 | Insys_Anthem_001212259 |
| Insys_Anthem_001212263 | Insys_Anthem_001212263 |
| Insys_Anthem_001212273 | Insys_Anthem_001212273 |
| Insys_Anthem_001212274 | Insys_Anthem_001212274 |
| Insys_Anthem_001212277 | Insys_Anthem_001212277 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001212280 | Insys_Anthem_001212280 |
| Insys_Anthem_001212285 | Insys_Anthem_001212285 |
| Insys_Anthem_001212296 | Insys_Anthem_001212296 |
| Insys_Anthem_001212297 | Insys_Anthem_001212297 |
| Insys_Anthem_001212306 | Insys_Anthem_001212306 |
| Insys_Anthem_001212309 | Insys_Anthem_001212309 |
| Insys_Anthem_001212313 | Insys_Anthem_001212313 |
| Insys_Anthem_001212314 | Insys_Anthem_001212314 |
| Insys_Anthem_001212321 | Insys_Anthem_001212321 |
| Insys_Anthem_001212324 | Insys_Anthem_001212324 |
| Insys_Anthem_001212329 | Insys_Anthem_001212329 |
| Insys_Anthem_001212336 | Insys_Anthem_001212336 |
| Insys_Anthem_001212351 | Insys_Anthem_001212351 |
| Insys_Anthem_001212353 | Insys_Anthem_001212353 |
| Insys_Anthem_001212355 | Insys_Anthem_001212355 |
| Insys_Anthem_001212357 | Insys_Anthem_001212357 |
| Insys_Anthem_001212358 | Insys_Anthem_001212358 |
| Insys_Anthem_001212360 | Insys_Anthem_001212360 |
| Insys_Anthem_001212361 | Insys_Anthem_001212361 |
| Insys_Anthem_001212365 | Insys_Anthem_001212365 |
| Insys_Anthem_001212368 | Insys_Anthem_001212368 |
| Insys_Anthem_001212370 | Insys_Anthem_001212370 |
| Insys_Anthem_001212373 | Insys_Anthem_001212373 |
| Insys_Anthem_001212374 | Insys_Anthem_001212374 |
| Insys_Anthem_001212381 | Insys_Anthem_001212381 |
| Insys_Anthem_001212383 | Insys_Anthem_001212383 |
| Insys_Anthem_001212389 | Insys_Anthem_001212389 |
| Insys_Anthem_001212390 | Insys_Anthem_001212390 |
| Insys_Anthem_001212391 | Insys_Anthem_001212391 |
| Insys_Anthem_001212393 | Insys_Anthem_001212393 |
| Insys_Anthem_001212394 | Insys_Anthem_001212394 |
| Insys_Anthem_001212400 | Insys_Anthem_001212400 |
| Insys_Anthem_001212404 | Insys_Anthem_001212404 |
| Insys_Anthem_001212410 | Insys_Anthem_001212410 |
| Insys_Anthem_001212413 | Insys_Anthem_001212413 |
| Insys_Anthem_001212416 | Insys_Anthem_001212416 |
| Insys_Anthem_001212423 | Insys_Anthem_001212423 |
| Insys_Anthem_001212424 | Insys_Anthem_001212424 |
| Insys_Anthem_001212427 | Insys_Anthem_001212427 |
| Insys_Anthem_001212431 | Insys_Anthem_001212431 |
| Insys_Anthem_001212434 | Insys_Anthem_001212434 |
| Insys_Anthem_001212436 | Insys_Anthem_001212436 |
| Insys_Anthem_001212445 | Insys_Anthem_001212445 |
| Insys_Anthem_001212450 | Insys_Anthem_001212450 |
| Insys_Anthem_001212451 | Insys_Anthem_001212451 |
| Insys_Anthem_001212452 | Insys_Anthem_001212452 |
| Insys_Anthem_001212455 | Insys_Anthem_001212455 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001212462 | Insys_Anthem_001212462 |
| Insys_Anthem_001212467 | Insys_Anthem_001212467 |
| Insys_Anthem_001212469 | Insys_Anthem_001212469 |
| Insys_Anthem_001212471 | Insys_Anthem_001212471 |
| Insys_Anthem_001212472 | Insys_Anthem_001212472 |
| Insys_Anthem_001212473 | Insys_Anthem_001212473 |
| Insys_Anthem_001212474 | Insys_Anthem_001212474 |
| Insys_Anthem_001212477 | Insys_Anthem_001212477 |
| Insys_Anthem_001212480 | Insys_Anthem_001212480 |
| Insys_Anthem_001212484 | Insys_Anthem_001212484 |
| Insys_Anthem_001212485 | Insys_Anthem_001212485 |
| Insys_Anthem_001212488 | Insys_Anthem_001212488 |
| Insys_Anthem_001212493 | Insys_Anthem_001212493 |
| Insys_Anthem_001212501 | Insys_Anthem_001212501 |
| Insys_Anthem_001212504 | Insys_Anthem_001212504 |
| Insys_Anthem_001212505 | Insys_Anthem_001212505 |
| Insys_Anthem_001212507 | Insys_Anthem_001212507 |
| Insys_Anthem_001212508 | Insys_Anthem_001212508 |
| Insys_Anthem_001212510 | Insys_Anthem_001212510 |
| Insys_Anthem_001212511 | Insys_Anthem_001212511 |
| Insys_Anthem_001212519 | Insys_Anthem_001212519 |
| Insys_Anthem_001212527 | Insys_Anthem_001212527 |
| Insys_Anthem_001212529 | Insys_Anthem_001212529 |
| Insys_Anthem_001212531 | Insys_Anthem_001212531 |
| Insys_Anthem_001212532 | Insys_Anthem_001212532 |
| Insys_Anthem_001212535 | Insys_Anthem_001212535 |
| Insys_Anthem_001212536 | Insys_Anthem_001212536 |
| Insys_Anthem_001212537 | Insys_Anthem_001212537 |
| Insys_Anthem_001212538 | Insys_Anthem_001212538 |
| Insys_Anthem_001212542 | Insys_Anthem_001212542 |
| Insys_Anthem_001212543 | Insys_Anthem_001212543 |
| Insys_Anthem_001212545 | Insys_Anthem_001212545 |
| Insys_Anthem_001212546 | Insys_Anthem_001212546 |
| Insys_Anthem_001212547 | Insys_Anthem_001212547 |
| Insys_Anthem_001212550 | Insys_Anthem_001212550 |
| Insys_Anthem_001212553 | Insys_Anthem_001212553 |
| Insys_Anthem_001212554 | Insys_Anthem_001212554 |
| Insys_Anthem_001212557 | Insys_Anthem_001212557 |
| Insys_Anthem_001212558 | Insys_Anthem_001212558 |
| Insys_Anthem_001212560 | Insys_Anthem_001212560 |
| Insys_Anthem_001212563 | Insys_Anthem_001212563 |
| Insys_Anthem_001212566 | Insys_Anthem_001212566 |
| Insys_Anthem_001212567 | Insys_Anthem_001212567 |
| Insys_Anthem_001212572 | Insys_Anthem_001212572 |
| Insys_Anthem_001212582 | Insys_Anthem_001212582 |
| Insys_Anthem_001212584 | Insys_Anthem_001212584 |
| Insys_Anthem_001212589 | Insys_Anthem_001212589 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001212591 | Insys_Anthem_001212591 |
| Insys_Anthem_001212592 | Insys_Anthem_001212592 |
| Insys_Anthem_001212594 | Insys_Anthem_001212594 |
| Insys_Anthem_001212596 | Insys_Anthem_001212596 |
| Insys_Anthem_001212598 | Insys_Anthem_001212598 |
| Insys_Anthem_001212599 | Insys_Anthem_001212599 |
| Insys_Anthem_001212607 | Insys_Anthem_001212607 |
| Insys_Anthem_001212608 | Insys_Anthem_001212608 |
| Insys_Anthem_001212609 | Insys_Anthem_001212609 |
| Insys_Anthem_001212615 | Insys_Anthem_001212615 |
| Insys_Anthem_001212623 | Insys_Anthem_001212623 |
| Insys_Anthem_001212632 | Insys_Anthem_001212632 |
| Insys_Anthem_001212633 | Insys_Anthem_001212633 |
| Insys_Anthem_001212636 | Insys_Anthem_001212636 |
| Insys_Anthem_001212638 | Insys_Anthem_001212638 |
| Insys_Anthem_001212639 | Insys_Anthem_001212639 |
| Insys_Anthem_001212640 | Insys_Anthem_001212640 |
| Insys_Anthem_001212648 | Insys_Anthem_001212648 |
| Insys_Anthem_001212650 | Insys_Anthem_001212650 |
| Insys_Anthem_001212652 | Insys_Anthem_001212652 |
| Insys_Anthem_001212656 | Insys_Anthem_001212656 |
| Insys_Anthem_001212658 | Insys_Anthem_001212658 |
| Insys_Anthem_001212660 | Insys_Anthem_001212660 |
| Insys_Anthem_001212661 | Insys_Anthem_001212661 |
| Insys_Anthem_001212662 | Insys_Anthem_001212662 |
| Insys_Anthem_001212664 | Insys_Anthem_001212664 |
| Insys_Anthem_001212667 | Insys_Anthem_001212667 |
| Insys_Anthem_001212670 | Insys_Anthem_001212670 |
| Insys_Anthem_001212671 | Insys_Anthem_001212671 |
| Insys_Anthem_001212672 | Insys_Anthem_001212672 |
| Insys_Anthem_001212673 | Insys_Anthem_001212673 |
| Insys_Anthem_001212674 | Insys_Anthem_001212674 |
| Insys_Anthem_001212675 | Insys_Anthem_001212675 |
| Insys_Anthem_001212676 | Insys_Anthem_001212676 |
| Insys_Anthem_001212677 | Insys_Anthem_001212677 |
| Insys_Anthem_001212678 | Insys_Anthem_001212678 |
| Insys_Anthem_001212682 | Insys_Anthem_001212682 |
| Insys_Anthem_001212683 | Insys_Anthem_001212683 |
| Insys_Anthem_001212689 | Insys_Anthem_001212689 |
| Insys_Anthem_001212691 | Insys_Anthem_001212691 |
| Insys_Anthem_001212692 | Insys_Anthem_001212692 |
| Insys_Anthem_001212693 | Insys_Anthem_001212693 |
| Insys_Anthem_001212694 | Insys_Anthem_001212694 |
| Insys_Anthem_001212697 | Insys_Anthem_001212697 |
| Insys_Anthem_001212700 | Insys_Anthem_001212700 |
| Insys_Anthem_001212702 | Insys_Anthem_001212702 |
| Insys_Anthem_001212703 | Insys_Anthem_001212703 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001212709 | Insys_Anthem_001212709 |
| Insys_Anthem_001212711 | Insys_Anthem_001212711 |
| Insys_Anthem_001212716 | Insys_Anthem_001212716 |
| Insys_Anthem_001212719 | Insys_Anthem_001212719 |
| Insys_Anthem_001212721 | Insys_Anthem_001212721 |
| Insys_Anthem_001212724 | Insys_Anthem_001212724 |
| Insys_Anthem_001212728 | Insys_Anthem_001212728 |
| Insys_Anthem_001212731 | Insys_Anthem_001212731 |
| Insys_Anthem_001212733 | Insys_Anthem_001212733 |
| Insys_Anthem_001212735 | Insys_Anthem_001212735 |
| Insys_Anthem_001212740 | Insys_Anthem_001212740 |
| Insys_Anthem_001212742 | Insys_Anthem_001212742 |
| Insys_Anthem_001212745 | Insys_Anthem_001212745 |
| Insys_Anthem_001212748 | Insys_Anthem_001212748 |
| Insys_Anthem_001212749 | Insys_Anthem_001212749 |
| Insys_Anthem_001212754 | Insys_Anthem_001212754 |
| Insys_Anthem_001212755 | Insys_Anthem_001212755 |
| Insys_Anthem_001212756 | Insys_Anthem_001212756 |
| Insys_Anthem_001212758 | Insys_Anthem_001212758 |
| Insys_Anthem_001212759 | Insys_Anthem_001212759 |
| Insys_Anthem_001212760 | Insys_Anthem_001212760 |
| Insys_Anthem_001212763 | Insys_Anthem_001212763 |
| Insys_Anthem_001212766 | Insys_Anthem_001212766 |
| Insys_Anthem_001212768 | Insys_Anthem_001212768 |
| Insys_Anthem_001212769 | Insys_Anthem_001212769 |
| Insys_Anthem_001212771 | Insys_Anthem_001212771 |
| Insys_Anthem_001212780 | Insys_Anthem_001212780 |
| Insys_Anthem_001212784 | Insys_Anthem_001212784 |
| Insys_Anthem_001212785 | Insys_Anthem_001212785 |
| Insys_Anthem_001212787 | Insys_Anthem_001212787 |
| Insys_Anthem_001212793 | Insys_Anthem_001212793 |
| Insys_Anthem_001212796 | Insys_Anthem_001212796 |
| Insys_Anthem_001212798 | Insys_Anthem_001212798 |
| Insys_Anthem_001212801 | Insys_Anthem_001212801 |
| Insys_Anthem_001212802 | Insys_Anthem_001212802 |
| Insys_Anthem_001212807 | Insys_Anthem_001212807 |
| Insys_Anthem_001212808 | Insys_Anthem_001212808 |
| Insys_Anthem_001212812 | Insys_Anthem_001212812 |
| Insys_Anthem_001212814 | Insys_Anthem_001212814 |
| Insys_Anthem_001212816 | Insys_Anthem_001212816 |
| Insys_Anthem_001212817 | Insys_Anthem_001212817 |
| Insys_Anthem_001212819 | Insys_Anthem_001212819 |
| Insys_Anthem_001212823 | Insys_Anthem_001212823 |
| Insys_Anthem_001212825 | Insys_Anthem_001212825 |
| Insys_Anthem_001212832 | Insys_Anthem_001212832 |
| Insys_Anthem_001212838 | Insys_Anthem_001212838 |
| Insys_Anthem_001212841 | Insys_Anthem_001212841 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001212842 | Insys_Anthem_001212842 |
| Insys_Anthem_001212843 | Insys_Anthem_001212843 |
| Insys_Anthem_001212844 | Insys_Anthem_001212844 |
| Insys_Anthem_001212846 | Insys_Anthem_001212846 |
| Insys_Anthem_001212848 | Insys_Anthem_001212848 |
| Insys_Anthem_001212857 | Insys_Anthem_001212857 |
| Insys_Anthem_001212859 | Insys_Anthem_001212859 |
| Insys_Anthem_001212865 | Insys_Anthem_001212865 |
| Insys_Anthem_001212873 | Insys_Anthem_001212873 |
| Insys_Anthem_001212883 | Insys_Anthem_001212883 |
| Insys_Anthem_001212884 | Insys_Anthem_001212884 |
| Insys_Anthem_001212889 | Insys_Anthem_001212889 |
| Insys_Anthem_001212895 | Insys_Anthem_001212895 |
| Insys_Anthem_001212898 | Insys_Anthem_001212898 |
| Insys_Anthem_001212903 | Insys_Anthem_001212903 |
| Insys_Anthem_001212907 | Insys_Anthem_001212907 |
| Insys_Anthem_001212909 | Insys_Anthem_001212909 |
| Insys_Anthem_001212910 | Insys_Anthem_001212910 |
| Insys_Anthem_001212914 | Insys_Anthem_001212914 |
| Insys_Anthem_001212917 | Insys_Anthem_001212917 |
| Insys_Anthem_001212920 | Insys_Anthem_001212920 |
| Insys_Anthem_001212921 | Insys_Anthem_001212921 |
| Insys_Anthem_001212925 | Insys_Anthem_001212925 |
| Insys_Anthem_001212926 | Insys_Anthem_001212926 |
| Insys_Anthem_001212927 | Insys_Anthem_001212927 |
| Insys_Anthem_001212928 | Insys_Anthem_001212928 |
| Insys_Anthem_001212929 | Insys_Anthem_001212929 |
| Insys_Anthem_001212937 | Insys_Anthem_001212937 |
| Insys_Anthem_001212948 | Insys_Anthem_001212948 |
| Insys_Anthem_001212949 | Insys_Anthem_001212949 |
| Insys_Anthem_001212952 | Insys_Anthem_001212952 |
| Insys_Anthem_001212959 | Insys_Anthem_001212959 |
| Insys_Anthem_001212960 | Insys_Anthem_001212960 |
| Insys_Anthem_001212961 | Insys_Anthem_001212961 |
| Insys_Anthem_001212963 | Insys_Anthem_001212963 |
| Insys_Anthem_001212964 | Insys_Anthem_001212964 |
| Insys_Anthem_001212966 | Insys_Anthem_001212966 |
| Insys_Anthem_001212971 | Insys_Anthem_001212971 |
| Insys_Anthem_001212972 | Insys_Anthem_001212972 |
| Insys_Anthem_001212973 | Insys_Anthem_001212973 |
| Insys_Anthem_001212975 | Insys_Anthem_001212975 |
| Insys_Anthem_001212977 | Insys_Anthem_001212977 |
| Insys_Anthem_001212981 | Insys_Anthem_001212981 |
| Insys_Anthem_001212983 | Insys_Anthem_001212983 |
| Insys_Anthem_001212985 | Insys_Anthem_001212985 |
| Insys_Anthem_001212988 | Insys_Anthem_001212988 |
| Insys_Anthem_001212990 | Insys_Anthem_001212990 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001212991 | Insys_Anthem_001212991 |
| Insys_Anthem_001212994 | Insys_Anthem_001212994 |
| Insys_Anthem_001212997 | Insys_Anthem_001212997 |
| Insys_Anthem_001213000 | Insys_Anthem_001213000 |
| Insys_Anthem_001213002 | Insys_Anthem_001213002 |
| Insys_Anthem_001213005 | Insys_Anthem_001213005 |
| Insys_Anthem_001213008 | Insys_Anthem_001213008 |
| Insys_Anthem_001213009 | Insys_Anthem_001213009 |
| Insys_Anthem_001213012 | Insys_Anthem_001213012 |
| Insys_Anthem_001213013 | Insys_Anthem_001213013 |
| Insys_Anthem_001213014 | Insys_Anthem_001213014 |
| Insys_Anthem_001213015 | Insys_Anthem_001213015 |
| Insys_Anthem_001213018 | Insys_Anthem_001213018 |
| Insys_Anthem_001213021 | Insys_Anthem_001213021 |
| Insys_Anthem_001213022 | Insys_Anthem_001213022 |
| Insys_Anthem_001213024 | Insys_Anthem_001213024 |
| Insys_Anthem_001213025 | Insys_Anthem_001213025 |
| Insys_Anthem_001213029 | Insys_Anthem_001213029 |
| Insys_Anthem_001213031 | Insys_Anthem_001213031 |
| Insys_Anthem_001213035 | Insys_Anthem_001213035 |
| Insys_Anthem_001213037 | Insys_Anthem_001213037 |
| Insys_Anthem_001213038 | Insys_Anthem_001213038 |
| Insys_Anthem_001213041 | Insys_Anthem_001213041 |
| Insys_Anthem_001213042 | Insys_Anthem_001213042 |
| Insys_Anthem_001213044 | Insys_Anthem_001213044 |
| Insys_Anthem_001213046 | Insys_Anthem_001213046 |
| Insys_Anthem_001213052 | Insys_Anthem_001213052 |
| Insys_Anthem_001213055 | Insys_Anthem_001213055 |
| Insys_Anthem_001213057 | Insys_Anthem_001213057 |
| Insys_Anthem_001213058 | Insys_Anthem_001213058 |
| Insys_Anthem_001213059 | Insys_Anthem_001213059 |
| Insys_Anthem_001213060 | Insys_Anthem_001213060 |
| Insys_Anthem_001213061 | Insys_Anthem_001213061 |
| Insys_Anthem_001213067 | Insys_Anthem_001213067 |
| Insys_Anthem_001213069 | Insys_Anthem_001213069 |
| Insys_Anthem_001213070 | Insys_Anthem_001213070 |
| Insys_Anthem_001213072 | Insys_Anthem_001213072 |
| Insys_Anthem_001213073 | Insys_Anthem_001213073 |
| Insys_Anthem_001213075 | Insys_Anthem_001213075 |
| Insys_Anthem_001213077 | Insys_Anthem_001213077 |
| Insys_Anthem_001213078 | Insys_Anthem_001213078 |
| Insys_Anthem_001213084 | Insys_Anthem_001213084 |
| Insys_Anthem_001213085 | Insys_Anthem_001213085 |
| Insys_Anthem_001213086 | Insys_Anthem_001213086 |
| Insys_Anthem_001213092 | Insys_Anthem_001213092 |
| Insys_Anthem_001213093 | Insys_Anthem_001213093 |
| Insys_Anthem_001213094 | Insys_Anthem_001213094 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001213104 | Insys_Anthem_001213104 |
| Insys_Anthem_001213106 | Insys_Anthem_001213106 |
| Insys_Anthem_001213107 | Insys_Anthem_001213107 |
| Insys_Anthem_001213108 | Insys_Anthem_001213108 |
| Insys_Anthem_001213109 | Insys_Anthem_001213109 |
| Insys_Anthem_001213110 | Insys_Anthem_001213110 |
| Insys_Anthem_001213112 | Insys_Anthem_001213112 |
| Insys_Anthem_001213116 | Insys_Anthem_001213116 |
| Insys_Anthem_001213118 | Insys_Anthem_001213118 |
| Insys_Anthem_001213119 | Insys_Anthem_001213119 |
| Insys_Anthem_001213122 | Insys_Anthem_001213122 |
| Insys_Anthem_001213124 | Insys_Anthem_001213124 |
| Insys_Anthem_001213128 | Insys_Anthem_001213128 |
| Insys_Anthem_001213129 | Insys_Anthem_001213129 |
| Insys_Anthem_001213131 | Insys_Anthem_001213131 |
| Insys_Anthem_001213136 | Insys_Anthem_001213136 |
| Insys_Anthem_001213146 | Insys_Anthem_001213146 |
| Insys_Anthem_001213148 | Insys_Anthem_001213148 |
| Insys_Anthem_001213152 | Insys_Anthem_001213152 |
| Insys_Anthem_001213153 | Insys_Anthem_001213153 |
| Insys_Anthem_001213155 | Insys_Anthem_001213155 |
| Insys_Anthem_001213158 | Insys_Anthem_001213158 |
| Insys_Anthem_001213159 | Insys_Anthem_001213159 |
| Insys_Anthem_001213160 | Insys_Anthem_001213160 |
| Insys_Anthem_001213163 | Insys_Anthem_001213163 |
| Insys_Anthem_001213166 | Insys_Anthem_001213166 |
| Insys_Anthem_001213170 | Insys_Anthem_001213170 |
| Insys_Anthem_001213171 | Insys_Anthem_001213171 |
| Insys_Anthem_001213173 | Insys_Anthem_001213173 |
| Insys_Anthem_001213174 | Insys_Anthem_001213174 |
| Insys_Anthem_001213176 | Insys_Anthem_001213176 |
| Insys_Anthem_001213177 | Insys_Anthem_001213177 |
| Insys_Anthem_001213178 | Insys_Anthem_001213178 |
| Insys_Anthem_001213180 | Insys_Anthem_001213180 |
| Insys_Anthem_001213181 | Insys_Anthem_001213181 |
| Insys_Anthem_001213184 | Insys_Anthem_001213184 |
| Insys_Anthem_001213187 | Insys_Anthem_001213187 |
| Insys_Anthem_001213188 | Insys_Anthem_001213188 |
| Insys_Anthem_001213189 | Insys_Anthem_001213189 |
| Insys_Anthem_001213190 | Insys_Anthem_001213190 |
| Insys_Anthem_001213194 | Insys_Anthem_001213194 |
| Insys_Anthem_001213195 | Insys_Anthem_001213195 |
| Insys_Anthem_001213198 | Insys_Anthem_001213198 |
| Insys_Anthem_001213202 | Insys_Anthem_001213202 |
| Insys_Anthem_001213204 | Insys_Anthem_001213204 |
| Insys_Anthem_001213205 | Insys_Anthem_001213205 |
| Insys_Anthem_001213209 | Insys_Anthem_001213209 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001213210 | Insys_Anthem_001213210 |
| Insys_Anthem_001213212 | Insys_Anthem_001213212 |
| Insys_Anthem_001213215 | Insys_Anthem_001213215 |
| Insys_Anthem_001213217 | Insys_Anthem_001213217 |
| Insys_Anthem_001213218 | Insys_Anthem_001213218 |
| Insys_Anthem_001213223 | Insys_Anthem_001213223 |
| Insys_Anthem_001213224 | Insys_Anthem_001213224 |
| Insys_Anthem_001213226 | Insys_Anthem_001213226 |
| Insys_Anthem_001213227 | Insys_Anthem_001213227 |
| Insys_Anthem_001213234 | Insys_Anthem_001213234 |
| Insys_Anthem_001213235 | Insys_Anthem_001213235 |
| Insys_Anthem_001213236 | Insys_Anthem_001213236 |
| Insys_Anthem_001213238 | Insys_Anthem_001213238 |
| Insys_Anthem_001213241 | Insys_Anthem_001213241 |
| Insys_Anthem_001213246 | Insys_Anthem_001213246 |
| Insys_Anthem_001213247 | Insys_Anthem_001213247 |
| Insys_Anthem_001213248 | Insys_Anthem_001213248 |
| Insys_Anthem_001213254 | Insys_Anthem_001213254 |
| Insys_Anthem_001213261 | Insys_Anthem_001213261 |
| Insys_Anthem_001213262 | Insys_Anthem_001213262 |
| Insys_Anthem_001213266 | Insys_Anthem_001213266 |
| Insys_Anthem_001213272 | Insys_Anthem_001213272 |
| Insys_Anthem_001213280 | Insys_Anthem_001213280 |
| Insys_Anthem_001213283 | Insys_Anthem_001213283 |
| Insys_Anthem_001213284 | Insys_Anthem_001213284 |
| Insys_Anthem_001213287 | Insys_Anthem_001213287 |
| Insys_Anthem_001213290 | Insys_Anthem_001213290 |
| Insys_Anthem_001213294 | Insys_Anthem_001213294 |
| Insys_Anthem_001213296 | Insys_Anthem_001213296 |
| Insys_Anthem_001213309 | Insys_Anthem_001213309 |
| Insys_Anthem_001213314 | Insys_Anthem_001213314 |
| Insys_Anthem_001213315 | Insys_Anthem_001213315 |
| Insys_Anthem_001213317 | Insys_Anthem_001213317 |
| Insys_Anthem_001213318 | Insys_Anthem_001213318 |
| Insys_Anthem_001213320 | Insys_Anthem_001213320 |
| Insys_Anthem_001213321 | Insys_Anthem_001213321 |
| Insys_Anthem_001213322 | Insys_Anthem_001213322 |
| Insys_Anthem_001213325 | Insys_Anthem_001213325 |
| Insys_Anthem_001213326 | Insys_Anthem_001213326 |
| Insys_Anthem_001213328 | Insys_Anthem_001213328 |
| Insys_Anthem_001213332 | Insys_Anthem_001213332 |
| Insys_Anthem_001213334 | Insys_Anthem_001213334 |
| Insys_Anthem_001213336 | Insys_Anthem_001213336 |
| Insys_Anthem_001213338 | Insys_Anthem_001213338 |
| Insys_Anthem_001213341 | Insys_Anthem_001213341 |
| Insys_Anthem_001213346 | Insys_Anthem_001213346 |
| Insys_Anthem_001213347 | Insys_Anthem_001213347 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001213350 | Insys_Anthem_001213350 |
| Insys_Anthem_001213353 | Insys_Anthem_001213353 |
| Insys_Anthem_001213358 | Insys_Anthem_001213358 |
| Insys_Anthem_001213363 | Insys_Anthem_001213363 |
| Insys_Anthem_001213365 | Insys_Anthem_001213365 |
| Insys_Anthem_001213367 | Insys_Anthem_001213367 |
| Insys_Anthem_001213369 | Insys_Anthem_001213369 |
| Insys_Anthem_001213371 | Insys_Anthem_001213371 |
| Insys_Anthem_001213374 | Insys_Anthem_001213374 |
| Insys_Anthem_001213377 | Insys_Anthem_001213377 |
| Insys_Anthem_001213378 | Insys_Anthem_001213378 |
| Insys_Anthem_001213379 | Insys_Anthem_001213379 |
| Insys_Anthem_001213382 | Insys_Anthem_001213382 |
| Insys_Anthem_001213383 | Insys_Anthem_001213383 |
| Insys_Anthem_001213385 | Insys_Anthem_001213385 |
| Insys_Anthem_001213386 | Insys_Anthem_001213386 |
| Insys_Anthem_001213387 | Insys_Anthem_001213387 |
| Insys_Anthem_001213392 | Insys_Anthem_001213392 |
| Insys_Anthem_001213394 | Insys_Anthem_001213394 |
| Insys_Anthem_001213400 | Insys_Anthem_001213400 |
| Insys_Anthem_001213401 | Insys_Anthem_001213401 |
| Insys_Anthem_001213402 | Insys_Anthem_001213402 |
| Insys_Anthem_001213404 | Insys_Anthem_001213404 |
| Insys_Anthem_001213408 | Insys_Anthem_001213408 |
| Insys_Anthem_001213409 | Insys_Anthem_001213409 |
| Insys_Anthem_001213416 | Insys_Anthem_001213416 |
| Insys_Anthem_001213420 | Insys_Anthem_001213420 |
| Insys_Anthem_001213421 | Insys_Anthem_001213421 |
| Insys_Anthem_001213426 | Insys_Anthem_001213426 |
| Insys_Anthem_001213430 | Insys_Anthem_001213430 |
| Insys_Anthem_001213438 | Insys_Anthem_001213438 |
| Insys_Anthem_001213442 | Insys_Anthem_001213442 |
| Insys_Anthem_001213443 | Insys_Anthem_001213443 |
| Insys_Anthem_001213449 | Insys_Anthem_001213449 |
| Insys_Anthem_001213451 | Insys_Anthem_001213451 |
| Insys_Anthem_001213459 | Insys_Anthem_001213459 |
| Insys_Anthem_001213463 | Insys_Anthem_001213463 |
| Insys_Anthem_001213471 | Insys_Anthem_001213471 |
| Insys_Anthem_001213478 | Insys_Anthem_001213478 |
| Insys_Anthem_001213487 | Insys_Anthem_001213487 |
| Insys_Anthem_001213488 | Insys_Anthem_001213488 |
| Insys_Anthem_001213490 | Insys_Anthem_001213490 |
| Insys_Anthem_001213491 | Insys_Anthem_001213491 |
| Insys_Anthem_001213492 | Insys_Anthem_001213492 |
| Insys_Anthem_001213494 | Insys_Anthem_001213494 |
| Insys_Anthem_001213495 | Insys_Anthem_001213495 |
| Insys_Anthem_001213496 | Insys_Anthem_001213496 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001213497 | Insys_Anthem_001213497 |
| Insys_Anthem_001213500 | Insys_Anthem_001213500 |
| Insys_Anthem_001213501 | Insys_Anthem_001213501 |
| Insys_Anthem_001213505 | Insys_Anthem_001213505 |
| Insys_Anthem_001213508 | Insys_Anthem_001213508 |
| Insys_Anthem_001213509 | Insys_Anthem_001213509 |
| Insys_Anthem_001213510 | Insys_Anthem_001213510 |
| Insys_Anthem_001213511 | Insys_Anthem_001213511 |
| Insys_Anthem_001213515 | Insys_Anthem_001213515 |
| Insys_Anthem_001213518 | Insys_Anthem_001213518 |
| Insys_Anthem_001213519 | Insys_Anthem_001213519 |
| Insys_Anthem_001213521 | Insys_Anthem_001213521 |
| Insys_Anthem_001213524 | Insys_Anthem_001213524 |
| Insys_Anthem_001213527 | Insys_Anthem_001213527 |
| Insys_Anthem_001213532 | Insys_Anthem_001213532 |
| Insys_Anthem_001213533 | Insys_Anthem_001213533 |
| Insys_Anthem_001213542 | Insys_Anthem_001213542 |
| Insys_Anthem_001213544 | Insys_Anthem_001213544 |
| Insys_Anthem_001213545 | Insys_Anthem_001213545 |
| Insys_Anthem_001213558 | Insys_Anthem_001213558 |
| Insys_Anthem_001213562 | Insys_Anthem_001213562 |
| Insys_Anthem_001213563 | Insys_Anthem_001213563 |
| Insys_Anthem_001213567 | Insys_Anthem_001213567 |
| Insys_Anthem_001213569 | Insys_Anthem_001213569 |
| Insys_Anthem_001213571 | Insys_Anthem_001213571 |
| Insys_Anthem_001213572 | Insys_Anthem_001213572 |
| Insys_Anthem_001213574 | Insys_Anthem_001213574 |
| Insys_Anthem_001213576 | Insys_Anthem_001213576 |
| Insys_Anthem_001213583 | Insys_Anthem_001213583 |
| Insys_Anthem_001213584 | Insys_Anthem_001213584 |
| Insys_Anthem_001213587 | Insys_Anthem_001213587 |
| Insys_Anthem_001213588 | Insys_Anthem_001213588 |
| Insys_Anthem_001213590 | Insys_Anthem_001213590 |
| Insys_Anthem_001213593 | Insys_Anthem_001213593 |
| Insys_Anthem_001213594 | Insys_Anthem_001213594 |
| Insys_Anthem_001213597 | Insys_Anthem_001213597 |
| Insys_Anthem_001213599 | Insys_Anthem_001213599 |
| Insys_Anthem_001213603 | Insys_Anthem_001213603 |
| Insys_Anthem_001213606 | Insys_Anthem_001213606 |
| Insys_Anthem_001213607 | Insys_Anthem_001213607 |
| Insys_Anthem_001213613 | Insys_Anthem_001213613 |
| Insys_Anthem_001213615 | Insys_Anthem_001213615 |
| Insys_Anthem_001213624 | Insys_Anthem_001213624 |
| Insys_Anthem_001213630 | Insys_Anthem_001213630 |
| Insys_Anthem_001213631 | Insys_Anthem_001213631 |
| Insys_Anthem_001213634 | Insys_Anthem_001213634 |
| Insys_Anthem_001213636 | Insys_Anthem_001213636 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001213641 | Insys_Anthem_001213641 |
| Insys_Anthem_001213642 | Insys_Anthem_001213642 |
| Insys_Anthem_001213644 | Insys_Anthem_001213644 |
| Insys_Anthem_001213646 | Insys_Anthem_001213646 |
| Insys_Anthem_001213648 | Insys_Anthem_001213648 |
| Insys_Anthem_001213652 | Insys_Anthem_001213652 |
| Insys_Anthem_001213653 | Insys_Anthem_001213653 |
| Insys_Anthem_001213655 | Insys_Anthem_001213655 |
| Insys_Anthem_001213658 | Insys_Anthem_001213658 |
| Insys_Anthem_001213663 | Insys_Anthem_001213663 |
| Insys_Anthem_001213665 | Insys_Anthem_001213665 |
| Insys_Anthem_001213673 | Insys_Anthem_001213673 |
| Insys_Anthem_001213674 | Insys_Anthem_001213674 |
| Insys_Anthem_001213675 | Insys_Anthem_001213675 |
| Insys_Anthem_001213676 | Insys_Anthem_001213676 |
| Insys_Anthem_001213677 | Insys_Anthem_001213677 |
| Insys_Anthem_001213678 | Insys_Anthem_001213678 |
| Insys_Anthem_001213680 | Insys_Anthem_001213680 |
| Insys_Anthem_001213682 | Insys_Anthem_001213682 |
| Insys_Anthem_001213693 | Insys_Anthem_001213693 |
| Insys_Anthem_001213694 | Insys_Anthem_001213694 |
| Insys_Anthem_001213696 | Insys_Anthem_001213696 |
| Insys_Anthem_001213697 | Insys_Anthem_001213697 |
| Insys_Anthem_001213703 | Insys_Anthem_001213703 |
| Insys_Anthem_001213704 | Insys_Anthem_001213704 |
| Insys_Anthem_001213705 | Insys_Anthem_001213705 |
| Insys_Anthem_001213708 | Insys_Anthem_001213708 |
| Insys_Anthem_001213709 | Insys_Anthem_001213709 |
| Insys_Anthem_001213718 | Insys_Anthem_001213718 |
| Insys_Anthem_001213725 | Insys_Anthem_001213725 |
| Insys_Anthem_001213726 | Insys_Anthem_001213726 |
| Insys_Anthem_001213732 | Insys_Anthem_001213732 |
| Insys_Anthem_001213733 | Insys_Anthem_001213733 |
| Insys_Anthem_001213734 | Insys_Anthem_001213734 |
| Insys_Anthem_001213740 | Insys_Anthem_001213740 |
| Insys_Anthem_001213742 | Insys_Anthem_001213742 |
| Insys_Anthem_001213744 | Insys_Anthem_001213744 |
| Insys_Anthem_001213745 | Insys_Anthem_001213745 |
| Insys_Anthem_001213750 | Insys_Anthem_001213750 |
| Insys_Anthem_001213751 | Insys_Anthem_001213751 |
| Insys_Anthem_001213753 | Insys_Anthem_001213753 |
| Insys_Anthem_001213756 | Insys_Anthem_001213756 |
| Insys_Anthem_001213762 | Insys_Anthem_001213762 |
| Insys_Anthem_001213766 | Insys_Anthem_001213766 |
| Insys_Anthem_001213768 | Insys_Anthem_001213768 |
| Insys_Anthem_001213771 | Insys_Anthem_001213771 |
| Insys_Anthem_001213772 | Insys_Anthem_001213772 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001213773 | Insys_Anthem_001213773 |
| Insys_Anthem_001213774 | Insys_Anthem_001213774 |
| Insys_Anthem_001213775 | Insys_Anthem_001213775 |
| Insys_Anthem_001213776 | Insys_Anthem_001213776 |
| Insys_Anthem_001213787 | Insys_Anthem_001213787 |
| Insys_Anthem_001213789 | Insys_Anthem_001213789 |
| Insys_Anthem_001213790 | Insys_Anthem_001213790 |
| Insys_Anthem_001213792 | Insys_Anthem_001213792 |
| Insys_Anthem_001213793 | Insys_Anthem_001213793 |
| Insys_Anthem_001213796 | Insys_Anthem_001213796 |
| Insys_Anthem_001213798 | Insys_Anthem_001213798 |
| Insys_Anthem_001213801 | Insys_Anthem_001213801 |
| Insys_Anthem_001213802 | Insys_Anthem_001213802 |
| Insys_Anthem_001213806 | Insys_Anthem_001213806 |
| Insys_Anthem_001213812 | Insys_Anthem_001213812 |
| Insys_Anthem_001213813 | Insys_Anthem_001213813 |
| Insys_Anthem_001213815 | Insys_Anthem_001213815 |
| Insys_Anthem_001213819 | Insys_Anthem_001213819 |
| Insys_Anthem_001213820 | Insys_Anthem_001213820 |
| Insys_Anthem_001213821 | Insys_Anthem_001213821 |
| Insys_Anthem_001213823 | Insys_Anthem_001213823 |
| Insys_Anthem_001213824 | Insys_Anthem_001213824 |
| Insys_Anthem_001213827 | Insys_Anthem_001213827 |
| Insys_Anthem_001213835 | Insys_Anthem_001213835 |
| Insys_Anthem_001213838 | Insys_Anthem_001213838 |
| Insys_Anthem_001213840 | Insys_Anthem_001213840 |
| Insys_Anthem_001213843 | Insys_Anthem_001213843 |
| Insys_Anthem_001213844 | Insys_Anthem_001213844 |
| Insys_Anthem_001213849 | Insys_Anthem_001213849 |
| Insys_Anthem_001213860 | Insys_Anthem_001213860 |
| Insys_Anthem_001213861 | Insys_Anthem_001213861 |
| Insys_Anthem_001213862 | Insys_Anthem_001213862 |
| Insys_Anthem_001213863 | Insys_Anthem_001213863 |
| Insys_Anthem_001213867 | Insys_Anthem_001213867 |
| Insys_Anthem_001213868 | Insys_Anthem_001213868 |
| Insys_Anthem_001213869 | Insys_Anthem_001213869 |
| Insys_Anthem_001213870 | Insys_Anthem_001213870 |
| Insys_Anthem_001213871 | Insys_Anthem_001213871 |
| Insys_Anthem_001213876 | Insys_Anthem_001213876 |
| Insys_Anthem_001213880 | Insys_Anthem_001213880 |
| Insys_Anthem_001213894 | Insys_Anthem_001213894 |
| Insys_Anthem_001213896 | Insys_Anthem_001213896 |
| Insys_Anthem_001213898 | Insys_Anthem_001213898 |
| Insys_Anthem_001213901 | Insys_Anthem_001213901 |
| Insys_Anthem_001213909 | Insys_Anthem_001213909 |
| Insys_Anthem_001213914 | Insys_Anthem_001213914 |
| Insys_Anthem_001213917 | Insys_Anthem_001213917 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001213918 | Insys_Anthem_001213918 |
| Insys_Anthem_001213920 | Insys_Anthem_001213920 |
| Insys_Anthem_001213922 | Insys_Anthem_001213922 |
| Insys_Anthem_001213923 | Insys_Anthem_001213923 |
| Insys_Anthem_001213925 | Insys_Anthem_001213925 |
| Insys_Anthem_001213926 | Insys_Anthem_001213926 |
| Insys_Anthem_001213927 | Insys_Anthem_001213927 |
| Insys_Anthem_001213928 | Insys_Anthem_001213928 |
| Insys_Anthem_001213931 | Insys_Anthem_001213931 |
| Insys_Anthem_001213936 | Insys_Anthem_001213936 |
| Insys_Anthem_001213937 | Insys_Anthem_001213937 |
| Insys_Anthem_001213939 | Insys_Anthem_001213939 |
| Insys_Anthem_001213943 | Insys_Anthem_001213943 |
| Insys_Anthem_001213944 | Insys_Anthem_001213944 |
| Insys_Anthem_001213945 | Insys_Anthem_001213945 |
| Insys_Anthem_001213947 | Insys_Anthem_001213947 |
| Insys_Anthem_001213951 | Insys_Anthem_001213951 |
| Insys_Anthem_001213952 | Insys_Anthem_001213952 |
| Insys_Anthem_001213954 | Insys_Anthem_001213954 |
| Insys_Anthem_001213956 | Insys_Anthem_001213956 |
| Insys_Anthem_001213957 | Insys_Anthem_001213957 |
| Insys_Anthem_001213959 | Insys_Anthem_001213959 |
| Insys_Anthem_001213960 | Insys_Anthem_001213960 |
| Insys_Anthem_001213963 | Insys_Anthem_001213963 |
| Insys_Anthem_001213964 | Insys_Anthem_001213964 |
| Insys_Anthem_001213965 | Insys_Anthem_001213965 |
| Insys_Anthem_001213967 | Insys_Anthem_001213967 |
| Insys_Anthem_001213978 | Insys_Anthem_001213978 |
| Insys_Anthem_001213979 | Insys_Anthem_001213979 |
| Insys_Anthem_001213981 | Insys_Anthem_001213981 |
| Insys_Anthem_001213982 | Insys_Anthem_001213982 |
| Insys_Anthem_001213983 | Insys_Anthem_001213983 |
| Insys_Anthem_001213985 | Insys_Anthem_001213985 |
| Insys_Anthem_001213988 | Insys_Anthem_001213988 |
| Insys_Anthem_001213990 | Insys_Anthem_001213990 |
| Insys_Anthem_001213991 | Insys_Anthem_001213991 |
| Insys_Anthem_001213993 | Insys_Anthem_001213993 |
| Insys_Anthem_001214002 | Insys_Anthem_001214002 |
| Insys_Anthem_001214004 | Insys_Anthem_001214004 |
| Insys_Anthem_001214005 | Insys_Anthem_001214005 |
| Insys_Anthem_001214006 | Insys_Anthem_001214006 |
| Insys_Anthem_001214011 | Insys_Anthem_001214011 |
| Insys_Anthem_001214013 | Insys_Anthem_001214013 |
| Insys_Anthem_001214017 | Insys_Anthem_001214017 |
| Insys_Anthem_001214025 | Insys_Anthem_001214025 |
| Insys_Anthem_001214026 | Insys_Anthem_001214026 |
| Insys_Anthem_001214027 | Insys_Anthem_001214027 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001214030 | Insys_Anthem_001214030 |
| Insys_Anthem_001214035 | Insys_Anthem_001214035 |
| Insys_Anthem_001214040 | Insys_Anthem_001214040 |
| Insys_Anthem_001214041 | Insys_Anthem_001214041 |
| Insys_Anthem_001214042 | Insys_Anthem_001214042 |
| Insys_Anthem_001214043 | Insys_Anthem_001214043 |
| Insys_Anthem_001214046 | Insys_Anthem_001214046 |
| Insys_Anthem_001214054 | Insys_Anthem_001214054 |
| Insys_Anthem_001214057 | Insys_Anthem_001214057 |
| Insys_Anthem_001214059 | Insys_Anthem_001214059 |
| Insys_Anthem_001214061 | Insys_Anthem_001214061 |
| Insys_Anthem_001214063 | Insys_Anthem_001214063 |
| Insys_Anthem_001214064 | Insys_Anthem_001214064 |
| Insys_Anthem_001214068 | Insys_Anthem_001214068 |
| Insys_Anthem_001214070 | Insys_Anthem_001214070 |
| Insys_Anthem_001214074 | Insys_Anthem_001214074 |
| Insys_Anthem_001214075 | Insys_Anthem_001214075 |
| Insys_Anthem_001214079 | Insys_Anthem_001214079 |
| Insys_Anthem_001214083 | Insys_Anthem_001214083 |
| Insys_Anthem_001214084 | Insys_Anthem_001214084 |
| Insys_Anthem_001214085 | Insys_Anthem_001214085 |
| Insys_Anthem_001214086 | Insys_Anthem_001214086 |
| Insys_Anthem_001214089 | Insys_Anthem_001214089 |
| Insys_Anthem_001214090 | Insys_Anthem_001214090 |
| Insys_Anthem_001214091 | Insys_Anthem_001214091 |
| Insys_Anthem_001214100 | Insys_Anthem_001214100 |
| Insys_Anthem_001214101 | Insys_Anthem_001214101 |
| Insys_Anthem_001214103 | Insys_Anthem_001214103 |
| Insys_Anthem_001214104 | Insys_Anthem_001214104 |
| Insys_Anthem_001214110 | Insys_Anthem_001214110 |
| Insys_Anthem_001214111 | Insys_Anthem_001214111 |
| Insys_Anthem_001214112 | Insys_Anthem_001214112 |
| Insys_Anthem_001214117 | Insys_Anthem_001214117 |
| Insys_Anthem_001214120 | Insys_Anthem_001214120 |
| Insys_Anthem_001214124 | Insys_Anthem_001214124 |
| Insys_Anthem_001214125 | Insys_Anthem_001214125 |
| Insys_Anthem_001214136 | Insys_Anthem_001214136 |
| Insys_Anthem_001214139 | Insys_Anthem_001214139 |
| Insys_Anthem_001214141 | Insys_Anthem_001214141 |
| Insys_Anthem_001214149 | Insys_Anthem_001214149 |
| Insys_Anthem_001214150 | Insys_Anthem_001214150 |
| Insys_Anthem_001214152 | Insys_Anthem_001214152 |
| Insys_Anthem_001214154 | Insys_Anthem_001214154 |
| Insys_Anthem_001214160 | Insys_Anthem_001214160 |
| Insys_Anthem_001214162 | Insys_Anthem_001214162 |
| Insys_Anthem_001214165 | Insys_Anthem_001214165 |
| Insys_Anthem_001214171 | Insys_Anthem_001214171 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001214172 | Insys_Anthem_001214172 |
| Insys_Anthem_001214177 | Insys_Anthem_001214177 |
| Insys_Anthem_001214178 | Insys_Anthem_001214178 |
| Insys_Anthem_001214184 | Insys_Anthem_001214184 |
| Insys_Anthem_001214186 | Insys_Anthem_001214186 |
| Insys_Anthem_001214189 | Insys_Anthem_001214189 |
| Insys_Anthem_001214191 | Insys_Anthem_001214191 |
| Insys_Anthem_001214192 | Insys_Anthem_001214192 |
| Insys_Anthem_001214193 | Insys_Anthem_001214193 |
| Insys_Anthem_001214194 | Insys_Anthem_001214194 |
| Insys_Anthem_001214199 | Insys_Anthem_001214199 |
| Insys_Anthem_001214200 | Insys_Anthem_001214200 |
| Insys_Anthem_001214202 | Insys_Anthem_001214202 |
| Insys_Anthem_001214203 | Insys_Anthem_001214203 |
| Insys_Anthem_001214212 | Insys_Anthem_001214212 |
| Insys_Anthem_001214215 | Insys_Anthem_001214215 |
| Insys_Anthem_001214218 | Insys_Anthem_001214218 |
| Insys_Anthem_001214219 | Insys_Anthem_001214219 |
| Insys_Anthem_001214224 | Insys_Anthem_001214224 |
| Insys_Anthem_001214225 | Insys_Anthem_001214225 |
| Insys_Anthem_001214228 | Insys_Anthem_001214228 |
| Insys_Anthem_001214231 | Insys_Anthem_001214231 |
| Insys_Anthem_001214232 | Insys_Anthem_001214232 |
| Insys_Anthem_001214237 | Insys_Anthem_001214237 |
| Insys_Anthem_001214238 | Insys_Anthem_001214238 |
| Insys_Anthem_001214244 | Insys_Anthem_001214244 |
| Insys_Anthem_001214245 | Insys_Anthem_001214245 |
| Insys_Anthem_001214249 | Insys_Anthem_001214249 |
| Insys_Anthem_001214260 | Insys_Anthem_001214260 |
| Insys_Anthem_001214263 | Insys_Anthem_001214263 |
| Insys_Anthem_001214264 | Insys_Anthem_001214264 |
| Insys_Anthem_001214268 | Insys_Anthem_001214268 |
| Insys_Anthem_001214270 | Insys_Anthem_001214270 |
| Insys_Anthem_001214273 | Insys_Anthem_001214273 |
| Insys_Anthem_001214275 | Insys_Anthem_001214275 |
| Insys_Anthem_001214278 | Insys_Anthem_001214278 |
| Insys_Anthem_001214280 | Insys_Anthem_001214280 |
| Insys_Anthem_001214282 | Insys_Anthem_001214282 |
| Insys_Anthem_001214284 | Insys_Anthem_001214284 |
| Insys_Anthem_001214289 | Insys_Anthem_001214289 |
| Insys_Anthem_001214290 | Insys_Anthem_001214290 |
| Insys_Anthem_001214291 | Insys_Anthem_001214291 |
| Insys_Anthem_001214296 | Insys_Anthem_001214296 |
| Insys_Anthem_001214298 | Insys_Anthem_001214298 |
| Insys_Anthem_001214302 | Insys_Anthem_001214302 |
| Insys_Anthem_001214309 | Insys_Anthem_001214309 |
| Insys_Anthem_001214325 | Insys_Anthem_001214325 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001214331 | Insys_Anthem_001214331 |
| Insys_Anthem_001214334 | Insys_Anthem_001214334 |
| Insys_Anthem_001214335 | Insys_Anthem_001214335 |
| Insys_Anthem_001214339 | Insys_Anthem_001214339 |
| Insys_Anthem_001214340 | Insys_Anthem_001214340 |
| Insys_Anthem_001214342 | Insys_Anthem_001214342 |
| Insys_Anthem_001214349 | Insys_Anthem_001214349 |
| Insys_Anthem_001214350 | Insys_Anthem_001214350 |
| Insys_Anthem_001214351 | Insys_Anthem_001214351 |
| Insys_Anthem_001214357 | Insys_Anthem_001214357 |
| Insys_Anthem_001214361 | Insys_Anthem_001214361 |
| Insys_Anthem_001214362 | Insys_Anthem_001214362 |
| Insys_Anthem_001214365 | Insys_Anthem_001214365 |
| Insys_Anthem_001214375 | Insys_Anthem_001214375 |
| Insys_Anthem_001214378 | Insys_Anthem_001214378 |
| Insys_Anthem_001214379 | Insys_Anthem_001214379 |
| Insys_Anthem_001214383 | Insys_Anthem_001214383 |
| Insys_Anthem_001214384 | Insys_Anthem_001214384 |
| Insys_Anthem_001214387 | Insys_Anthem_001214387 |
| Insys_Anthem_001214391 | Insys_Anthem_001214391 |
| Insys_Anthem_001214395 | Insys_Anthem_001214395 |
| Insys_Anthem_001214398 | Insys_Anthem_001214398 |
| Insys_Anthem_001214403 | Insys_Anthem_001214403 |
| Insys_Anthem_001214406 | Insys_Anthem_001214406 |
| Insys_Anthem_001214411 | Insys_Anthem_001214411 |
| Insys_Anthem_001214413 | Insys_Anthem_001214413 |
| Insys_Anthem_001214414 | Insys_Anthem_001214414 |
| Insys_Anthem_001214418 | Insys_Anthem_001214418 |
| Insys_Anthem_001214419 | Insys_Anthem_001214419 |
| Insys_Anthem_001214423 | Insys_Anthem_001214423 |
| Insys_Anthem_001214428 | Insys_Anthem_001214428 |
| Insys_Anthem_001214431 | Insys_Anthem_001214431 |
| Insys_Anthem_001214434 | Insys_Anthem_001214434 |
| Insys_Anthem_001214448 | Insys_Anthem_001214448 |
| Insys_Anthem_001214449 | Insys_Anthem_001214449 |
| Insys_Anthem_001214455 | Insys_Anthem_001214455 |
| Insys_Anthem_001214457 | Insys_Anthem_001214457 |
| Insys_Anthem_001214460 | Insys_Anthem_001214460 |
| Insys_Anthem_001214462 | Insys_Anthem_001214462 |
| Insys_Anthem_001214470 | Insys_Anthem_001214470 |
| Insys_Anthem_001214471 | Insys_Anthem_001214471 |
| Insys_Anthem_001214476 | Insys_Anthem_001214476 |
| Insys_Anthem_001214477 | Insys_Anthem_001214477 |
| Insys_Anthem_001214479 | Insys_Anthem_001214479 |
| Insys_Anthem_001214482 | Insys_Anthem_001214482 |
| Insys_Anthem_001214484 | Insys_Anthem_001214484 |
| Insys_Anthem_001214487 | Insys_Anthem_001214487 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001214494 | Insys_Anthem_001214494 |
| Insys_Anthem_001214495 | Insys_Anthem_001214495 |
| Insys_Anthem_001214497 | Insys_Anthem_001214497 |
| Insys_Anthem_001214500 | Insys_Anthem_001214500 |
| Insys_Anthem_001214501 | Insys_Anthem_001214501 |
| Insys_Anthem_001214506 | Insys_Anthem_001214506 |
| Insys_Anthem_001214509 | Insys_Anthem_001214509 |
| Insys_Anthem_001214510 | Insys_Anthem_001214510 |
| Insys_Anthem_001214511 | Insys_Anthem_001214511 |
| Insys_Anthem_001214513 | Insys_Anthem_001214513 |
| Insys_Anthem_001214515 | Insys_Anthem_001214515 |
| Insys_Anthem_001214516 | Insys_Anthem_001214516 |
| Insys_Anthem_001214517 | Insys_Anthem_001214517 |
| Insys_Anthem_001214518 | Insys_Anthem_001214518 |
| Insys_Anthem_001214520 | Insys_Anthem_001214520 |
| Insys_Anthem_001214521 | Insys_Anthem_001214521 |
| Insys_Anthem_001214522 | Insys_Anthem_001214522 |
| Insys_Anthem_001214527 | Insys_Anthem_001214527 |
| Insys_Anthem_001214529 | Insys_Anthem_001214529 |
| Insys_Anthem_001214530 | Insys_Anthem_001214530 |
| Insys_Anthem_001214531 | Insys_Anthem_001214531 |
| Insys_Anthem_001214536 | Insys_Anthem_001214536 |
| Insys_Anthem_001214537 | Insys_Anthem_001214537 |
| Insys_Anthem_001214542 | Insys_Anthem_001214542 |
| Insys_Anthem_001214550 | Insys_Anthem_001214550 |
| Insys_Anthem_001214551 | Insys_Anthem_001214551 |
| Insys_Anthem_001214552 | Insys_Anthem_001214552 |
| Insys_Anthem_001214553 | Insys_Anthem_001214553 |
| Insys_Anthem_001214554 | Insys_Anthem_001214554 |
| Insys_Anthem_001214555 | Insys_Anthem_001214555 |
| Insys_Anthem_001214559 | Insys_Anthem_001214559 |
| Insys_Anthem_001214561 | Insys_Anthem_001214561 |
| Insys_Anthem_001214562 | Insys_Anthem_001214562 |
| Insys_Anthem_001214563 | Insys_Anthem_001214563 |
| Insys_Anthem_001214564 | Insys_Anthem_001214564 |
| Insys_Anthem_001214567 | Insys_Anthem_001214567 |
| Insys_Anthem_001214568 | Insys_Anthem_001214568 |
| Insys_Anthem_001214570 | Insys_Anthem_001214570 |
| Insys_Anthem_001214572 | Insys_Anthem_001214572 |
| Insys_Anthem_001214577 | Insys_Anthem_001214577 |
| Insys_Anthem_001214578 | Insys_Anthem_001214578 |
| Insys_Anthem_001214579 | Insys_Anthem_001214579 |
| Insys_Anthem_001214580 | Insys_Anthem_001214580 |
| Insys_Anthem_001214582 | Insys_Anthem_001214582 |
| Insys_Anthem_001214583 | Insys_Anthem_001214583 |
| Insys_Anthem_001214585 | Insys_Anthem_001214585 |
| Insys_Anthem_001214589 | Insys_Anthem_001214589 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001214590 | Insys_Anthem_001214590 |
| Insys_Anthem_001214599 | Insys_Anthem_001214599 |
| Insys_Anthem_001214603 | Insys_Anthem_001214603 |
| Insys_Anthem_001214611 | Insys_Anthem_001214611 |
| Insys_Anthem_001214613 | Insys_Anthem_001214613 |
| Insys_Anthem_001214616 | Insys_Anthem_001214616 |
| Insys_Anthem_001214619 | Insys_Anthem_001214619 |
| Insys_Anthem_001214620 | Insys_Anthem_001214620 |
| Insys_Anthem_001214622 | Insys_Anthem_001214622 |
| Insys_Anthem_001214626 | Insys_Anthem_001214626 |
| Insys_Anthem_001214629 | Insys_Anthem_001214629 |
| Insys_Anthem_001214632 | Insys_Anthem_001214632 |
| Insys_Anthem_001214633 | Insys_Anthem_001214633 |
| Insys_Anthem_001214635 | Insys_Anthem_001214635 |
| Insys_Anthem_001214637 | Insys_Anthem_001214637 |
| Insys_Anthem_001214642 | Insys_Anthem_001214642 |
| Insys_Anthem_001214648 | Insys_Anthem_001214648 |
| Insys_Anthem_001214651 | Insys_Anthem_001214651 |
| Insys_Anthem_001214654 | Insys_Anthem_001214654 |
| Insys_Anthem_001214667 | Insys_Anthem_001214667 |
| Insys_Anthem_001214672 | Insys_Anthem_001214672 |
| Insys_Anthem_001214674 | Insys_Anthem_001214674 |
| Insys_Anthem_001214675 | Insys_Anthem_001214675 |
| Insys_Anthem_001214676 | Insys_Anthem_001214676 |
| Insys_Anthem_001214678 | Insys_Anthem_001214678 |
| Insys_Anthem_001214679 | Insys_Anthem_001214679 |
| Insys_Anthem_001214681 | Insys_Anthem_001214681 |
| Insys_Anthem_001214682 | Insys_Anthem_001214682 |
| Insys_Anthem_001214685 | Insys_Anthem_001214685 |
| Insys_Anthem_001214686 | Insys_Anthem_001214686 |
| Insys_Anthem_001214687 | Insys_Anthem_001214687 |
| Insys_Anthem_001214700 | Insys_Anthem_001214700 |
| Insys_Anthem_001214704 | Insys_Anthem_001214704 |
| Insys_Anthem_001214716 | Insys_Anthem_001214716 |
| Insys_Anthem_001214719 | Insys_Anthem_001214719 |
| Insys_Anthem_001214727 | Insys_Anthem_001214727 |
| Insys_Anthem_001214729 | Insys_Anthem_001214729 |
| Insys_Anthem_001214731 | Insys_Anthem_001214731 |
| Insys_Anthem_001214737 | Insys_Anthem_001214737 |
| Insys_Anthem_001214743 | Insys_Anthem_001214743 |
| Insys_Anthem_001214747 | Insys_Anthem_001214747 |
| Insys_Anthem_001214750 | Insys_Anthem_001214750 |
| Insys_Anthem_001214752 | Insys_Anthem_001214752 |
| Insys_Anthem_001214753 | Insys_Anthem_001214753 |
| Insys_Anthem_001214755 | Insys_Anthem_001214755 |
| Insys_Anthem_001214759 | Insys_Anthem_001214759 |
| Insys_Anthem_001214761 | Insys_Anthem_001214761 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001214763 | Insys_Anthem_001214763 |
| Insys_Anthem_001214767 | Insys_Anthem_001214767 |
| Insys_Anthem_001214768 | Insys_Anthem_001214768 |
| Insys_Anthem_001214771 | Insys_Anthem_001214771 |
| Insys_Anthem_001214774 | Insys_Anthem_001214774 |
| Insys_Anthem_001214776 | Insys_Anthem_001214776 |
| Insys_Anthem_001214777 | Insys_Anthem_001214777 |
| Insys_Anthem_001214779 | Insys_Anthem_001214779 |
| Insys_Anthem_001214781 | Insys_Anthem_001214781 |
| Insys_Anthem_001214785 | Insys_Anthem_001214785 |
| Insys_Anthem_001214787 | Insys_Anthem_001214787 |
| Insys_Anthem_001214788 | Insys_Anthem_001214788 |
| Insys_Anthem_001214789 | Insys_Anthem_001214789 |
| Insys_Anthem_001214791 | Insys_Anthem_001214791 |
| Insys_Anthem_001214803 | Insys_Anthem_001214803 |
| Insys_Anthem_001214806 | Insys_Anthem_001214806 |
| Insys_Anthem_001214807 | Insys_Anthem_001214807 |
| Insys_Anthem_001214808 | Insys_Anthem_001214808 |
| Insys_Anthem_001214809 | Insys_Anthem_001214809 |
| Insys_Anthem_001214810 | Insys_Anthem_001214810 |
| Insys_Anthem_001214811 | Insys_Anthem_001214811 |
| Insys_Anthem_001214813 | Insys_Anthem_001214813 |
| Insys_Anthem_001214815 | Insys_Anthem_001214815 |
| Insys_Anthem_001214816 | Insys_Anthem_001214816 |
| Insys_Anthem_001214818 | Insys_Anthem_001214818 |
| Insys_Anthem_001214819 | Insys_Anthem_001214819 |
| Insys_Anthem_001214820 | Insys_Anthem_001214820 |
| Insys_Anthem_001214821 | Insys_Anthem_001214821 |
| Insys_Anthem_001214822 | Insys_Anthem_001214822 |
| Insys_Anthem_001214824 | Insys_Anthem_001214824 |
| Insys_Anthem_001214825 | Insys_Anthem_001214825 |
| Insys_Anthem_001214826 | Insys_Anthem_001214826 |
| Insys_Anthem_001214828 | Insys_Anthem_001214828 |
| Insys_Anthem_001214830 | Insys_Anthem_001214830 |
| Insys_Anthem_001214831 | Insys_Anthem_001214831 |
| Insys_Anthem_001214834 | Insys_Anthem_001214834 |
| Insys_Anthem_001214837 | Insys_Anthem_001214837 |
| Insys_Anthem_001214840 | Insys_Anthem_001214840 |
| Insys_Anthem_001214841 | Insys_Anthem_001214841 |
| Insys_Anthem_001214844 | Insys_Anthem_001214844 |
| Insys_Anthem_001214851 | Insys_Anthem_001214851 |
| Insys_Anthem_001214854 | Insys_Anthem_001214854 |
| Insys_Anthem_001214856 | Insys_Anthem_001214856 |
| Insys_Anthem_001214857 | Insys_Anthem_001214857 |
| Insys_Anthem_001214861 | Insys_Anthem_001214861 |
| Insys_Anthem_001214862 | Insys_Anthem_001214862 |
| Insys_Anthem_001214865 | Insys_Anthem_001214865 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001214868 | Insys_Anthem_001214868 |
| Insys_Anthem_001214869 | Insys_Anthem_001214869 |
| Insys_Anthem_001214870 | Insys_Anthem_001214870 |
| Insys_Anthem_001214871 | Insys_Anthem_001214871 |
| Insys_Anthem_001214874 | Insys_Anthem_001214874 |
| Insys_Anthem_001214878 | Insys_Anthem_001214878 |
| Insys_Anthem_001214880 | Insys_Anthem_001214880 |
| Insys_Anthem_001214883 | Insys_Anthem_001214883 |
| Insys_Anthem_001214884 | Insys_Anthem_001214884 |
| Insys_Anthem_001214888 | Insys_Anthem_001214888 |
| Insys_Anthem_001214889 | Insys_Anthem_001214889 |
| Insys_Anthem_001214891 | Insys_Anthem_001214891 |
| Insys_Anthem_001214892 | Insys_Anthem_001214892 |
| Insys_Anthem_001214894 | Insys_Anthem_001214894 |
| Insys_Anthem_001214895 | Insys_Anthem_001214895 |
| Insys_Anthem_001214902 | Insys_Anthem_001214902 |
| Insys_Anthem_001214903 | Insys_Anthem_001214903 |
| Insys_Anthem_001214906 | Insys_Anthem_001214906 |
| Insys_Anthem_001214909 | Insys_Anthem_001214909 |
| Insys_Anthem_001214914 | Insys_Anthem_001214914 |
| Insys_Anthem_001214916 | Insys_Anthem_001214916 |
| Insys_Anthem_001214919 | Insys_Anthem_001214919 |
| Insys_Anthem_001214921 | Insys_Anthem_001214921 |
| Insys_Anthem_001214927 | Insys_Anthem_001214927 |
| Insys_Anthem_001214930 | Insys_Anthem_001214930 |
| Insys_Anthem_001214943 | Insys_Anthem_001214943 |
| Insys_Anthem_001214948 | Insys_Anthem_001214948 |
| Insys_Anthem_001214955 | Insys_Anthem_001214955 |
| Insys_Anthem_001214956 | Insys_Anthem_001214956 |
| Insys_Anthem_001214961 | Insys_Anthem_001214961 |
| Insys_Anthem_001214964 | Insys_Anthem_001214964 |
| Insys_Anthem_001214967 | Insys_Anthem_001214967 |
| Insys_Anthem_001214969 | Insys_Anthem_001214969 |
| Insys_Anthem_001214970 | Insys_Anthem_001214970 |
| Insys_Anthem_001214973 | Insys_Anthem_001214973 |
| Insys_Anthem_001214977 | Insys_Anthem_001214977 |
| Insys_Anthem_001214979 | Insys_Anthem_001214979 |
| Insys_Anthem_001214985 | Insys_Anthem_001214985 |
| Insys_Anthem_001214990 | Insys_Anthem_001214990 |
| Insys_Anthem_001214998 | Insys_Anthem_001214998 |
| Insys_Anthem_001215004 | Insys_Anthem_001215004 |
| Insys_Anthem_001215006 | Insys_Anthem_001215006 |
| Insys_Anthem_001215018 | Insys_Anthem_001215018 |
| Insys_Anthem_001215021 | Insys_Anthem_001215021 |
| Insys_Anthem_001215022 | Insys_Anthem_001215022 |
| Insys_Anthem_001215025 | Insys_Anthem_001215025 |
| Insys_Anthem_001215026 | Insys_Anthem_001215026 |

| | |
|---|---|
| Insys_Anthem_001215028 | Insys_Anthem_001215028 |
| Insys_Anthem_001215029 | Insys_Anthem_001215029 |
| Insys_Anthem_001215030 | Insys_Anthem_001215030 |
| Insys_Anthem_001215032 | Insys_Anthem_001215032 |
| Insys_Anthem_001215034 | Insys_Anthem_001215034 |
| Insys_Anthem_001215035 | Insys_Anthem_001215035 |
| Insys_Anthem_001215038 | Insys_Anthem_001215038 |
| Insys_Anthem_001215039 | Insys_Anthem_001215039 |
| Insys_Anthem_001215042 | Insys_Anthem_001215042 |
| Insys_Anthem_001215045 | Insys_Anthem_001215045 |
| Insys_Anthem_001215053 | Insys_Anthem_001215053 |
| Insys_Anthem_001215055 | Insys_Anthem_001215055 |
| Insys_Anthem_001215057 | Insys_Anthem_001215057 |
| Insys_Anthem_001215065 | Insys_Anthem_001215065 |
| Insys_Anthem_001215069 | Insys_Anthem_001215069 |
| Insys_Anthem_001215072 | Insys_Anthem_001215072 |
| Insys_Anthem_001215076 | Insys_Anthem_001215076 |
| Insys_Anthem_001215077 | Insys_Anthem_001215077 |
| Insys_Anthem_001215082 | Insys_Anthem_001215082 |
| Insys_Anthem_001215085 | Insys_Anthem_001215085 |
| Insys_Anthem_001215089 | Insys_Anthem_001215089 |
| Insys_Anthem_001215105 | Insys_Anthem_001215105 |
| Insys_Anthem_001215106 | Insys_Anthem_001215106 |
| Insys_Anthem_001215109 | Insys_Anthem_001215109 |
| Insys_Anthem_001215116 | Insys_Anthem_001215116 |
| Insys_Anthem_001215117 | Insys_Anthem_001215117 |
| Insys_Anthem_001215121 | Insys_Anthem_001215121 |
| Insys_Anthem_001215122 | Insys_Anthem_001215122 |
| Insys_Anthem_001215124 | Insys_Anthem_001215124 |
| Insys_Anthem_001215127 | Insys_Anthem_001215127 |
| Insys_Anthem_001215128 | Insys_Anthem_001215128 |
| Insys_Anthem_001215140 | Insys_Anthem_001215140 |
| Insys_Anthem_001215145 | Insys_Anthem_001215145 |
| Insys_Anthem_001215151 | Insys_Anthem_001215151 |
| Insys_Anthem_001215153 | Insys_Anthem_001215153 |
| Insys_Anthem_001215155 | Insys_Anthem_001215155 |
| Insys_Anthem_001215157 | Insys_Anthem_001215157 |
| Insys_Anthem_001215159 | Insys_Anthem_001215159 |
| Insys_Anthem_001215160 | Insys_Anthem_001215160 |
| Insys_Anthem_001215167 | Insys_Anthem_001215167 |
| Insys_Anthem_001215174 | Insys_Anthem_001215174 |
| Insys_Anthem_001215175 | Insys_Anthem_001215175 |
| Insys_Anthem_001215177 | Insys_Anthem_001215177 |
| Insys_Anthem_001215178 | Insys_Anthem_001215178 |
| Insys_Anthem_001215186 | Insys_Anthem_001215186 |
| Insys_Anthem_001215189 | Insys_Anthem_001215189 |
| Insys_Anthem_001215194 | Insys_Anthem_001215194 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001215197 | Insys_Anthem_001215197 |
| Insys_Anthem_001215198 | Insys_Anthem_001215198 |
| Insys_Anthem_001215200 | Insys_Anthem_001215200 |
| Insys_Anthem_001215201 | Insys_Anthem_001215201 |
| Insys_Anthem_001215202 | Insys_Anthem_001215202 |
| Insys_Anthem_001215203 | Insys_Anthem_001215203 |
| Insys_Anthem_001215205 | Insys_Anthem_001215205 |
| Insys_Anthem_001215206 | Insys_Anthem_001215206 |
| Insys_Anthem_001215209 | Insys_Anthem_001215209 |
| Insys_Anthem_001215216 | Insys_Anthem_001215216 |
| Insys_Anthem_001215218 | Insys_Anthem_001215218 |
| Insys_Anthem_001215221 | Insys_Anthem_001215221 |
| Insys_Anthem_001215222 | Insys_Anthem_001215222 |
| Insys_Anthem_001215230 | Insys_Anthem_001215230 |
| Insys_Anthem_001215231 | Insys_Anthem_001215231 |
| Insys_Anthem_001215238 | Insys_Anthem_001215238 |
| Insys_Anthem_001215239 | Insys_Anthem_001215239 |
| Insys_Anthem_001215243 | Insys_Anthem_001215243 |
| Insys_Anthem_001215246 | Insys_Anthem_001215246 |
| Insys_Anthem_001215247 | Insys_Anthem_001215247 |
| Insys_Anthem_001215249 | Insys_Anthem_001215249 |
| Insys_Anthem_001215252 | Insys_Anthem_001215252 |
| Insys_Anthem_001215255 | Insys_Anthem_001215255 |
| Insys_Anthem_001215256 | Insys_Anthem_001215256 |
| Insys_Anthem_001215259 | Insys_Anthem_001215259 |
| Insys_Anthem_001215268 | Insys_Anthem_001215268 |
| Insys_Anthem_001215269 | Insys_Anthem_001215269 |
| Insys_Anthem_001215270 | Insys_Anthem_001215270 |
| Insys_Anthem_001215271 | Insys_Anthem_001215271 |
| Insys_Anthem_001215272 | Insys_Anthem_001215272 |
| Insys_Anthem_001215273 | Insys_Anthem_001215273 |
| Insys_Anthem_001215274 | Insys_Anthem_001215274 |
| Insys_Anthem_001215281 | Insys_Anthem_001215281 |
| Insys_Anthem_001215288 | Insys_Anthem_001215288 |
| Insys_Anthem_001215291 | Insys_Anthem_001215291 |
| Insys_Anthem_001215295 | Insys_Anthem_001215295 |
| Insys_Anthem_001215297 | Insys_Anthem_001215297 |
| Insys_Anthem_001215298 | Insys_Anthem_001215298 |
| Insys_Anthem_001215300 | Insys_Anthem_001215300 |
| Insys_Anthem_001215301 | Insys_Anthem_001215301 |
| Insys_Anthem_001215302 | Insys_Anthem_001215302 |
| Insys_Anthem_001215305 | Insys_Anthem_001215305 |
| Insys_Anthem_001215306 | Insys_Anthem_001215306 |
| Insys_Anthem_001215308 | Insys_Anthem_001215308 |
| Insys_Anthem_001215312 | Insys_Anthem_001215312 |
| Insys_Anthem_001215318 | Insys_Anthem_001215318 |
| Insys_Anthem_001215321 | Insys_Anthem_001215321 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001215323 | Insys_Anthem_001215323 |
| Insys_Anthem_001215324 | Insys_Anthem_001215324 |
| Insys_Anthem_001215326 | Insys_Anthem_001215326 |
| Insys_Anthem_001215339 | Insys_Anthem_001215339 |
| Insys_Anthem_001215342 | Insys_Anthem_001215342 |
| Insys_Anthem_001215344 | Insys_Anthem_001215344 |
| Insys_Anthem_001215350 | Insys_Anthem_001215350 |
| Insys_Anthem_001215351 | Insys_Anthem_001215351 |
| Insys_Anthem_001215352 | Insys_Anthem_001215352 |
| Insys_Anthem_001215355 | Insys_Anthem_001215355 |
| Insys_Anthem_001215361 | Insys_Anthem_001215361 |
| Insys_Anthem_001215365 | Insys_Anthem_001215365 |
| Insys_Anthem_001215366 | Insys_Anthem_001215366 |
| Insys_Anthem_001215367 | Insys_Anthem_001215367 |
| Insys_Anthem_001215368 | Insys_Anthem_001215368 |
| Insys_Anthem_001215369 | Insys_Anthem_001215369 |
| Insys_Anthem_001215372 | Insys_Anthem_001215372 |
| Insys_Anthem_001215378 | Insys_Anthem_001215378 |
| Insys_Anthem_001215379 | Insys_Anthem_001215379 |
| Insys_Anthem_001215380 | Insys_Anthem_001215380 |
| Insys_Anthem_001215381 | Insys_Anthem_001215381 |
| Insys_Anthem_001215384 | Insys_Anthem_001215384 |
| Insys_Anthem_001215386 | Insys_Anthem_001215386 |
| Insys_Anthem_001215390 | Insys_Anthem_001215390 |
| Insys_Anthem_001215395 | Insys_Anthem_001215395 |
| Insys_Anthem_001215403 | Insys_Anthem_001215403 |
| Insys_Anthem_001215404 | Insys_Anthem_001215404 |
| Insys_Anthem_001215405 | Insys_Anthem_001215405 |
| Insys_Anthem_001215411 | Insys_Anthem_001215411 |
| Insys_Anthem_001215412 | Insys_Anthem_001215412 |
| Insys_Anthem_001215418 | Insys_Anthem_001215418 |
| Insys_Anthem_001215421 | Insys_Anthem_001215421 |
| Insys_Anthem_001215422 | Insys_Anthem_001215422 |
| Insys_Anthem_001215426 | Insys_Anthem_001215426 |
| Insys_Anthem_001215428 | Insys_Anthem_001215428 |
| Insys_Anthem_001215429 | Insys_Anthem_001215429 |
| Insys_Anthem_001215430 | Insys_Anthem_001215430 |
| Insys_Anthem_001215434 | Insys_Anthem_001215434 |
| Insys_Anthem_001215436 | Insys_Anthem_001215436 |
| Insys_Anthem_001215437 | Insys_Anthem_001215437 |
| Insys_Anthem_001215439 | Insys_Anthem_001215439 |
| Insys_Anthem_001215442 | Insys_Anthem_001215442 |
| Insys_Anthem_001215446 | Insys_Anthem_001215446 |
| Insys_Anthem_001215448 | Insys_Anthem_001215448 |
| Insys_Anthem_001215457 | Insys_Anthem_001215457 |
| Insys_Anthem_001215459 | Insys_Anthem_001215459 |
| Insys_Anthem_001215461 | Insys_Anthem_001215461 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001215464 | Insys_Anthem_001215464 |
| Insys_Anthem_001215468 | Insys_Anthem_001215468 |
| Insys_Anthem_001215471 | Insys_Anthem_001215471 |
| Insys_Anthem_001215472 | Insys_Anthem_001215472 |
| Insys_Anthem_001215474 | Insys_Anthem_001215474 |
| Insys_Anthem_001215481 | Insys_Anthem_001215481 |
| Insys_Anthem_001215482 | Insys_Anthem_001215482 |
| Insys_Anthem_001215483 | Insys_Anthem_001215483 |
| Insys_Anthem_001215490 | Insys_Anthem_001215490 |
| Insys_Anthem_001215495 | Insys_Anthem_001215495 |
| Insys_Anthem_001215498 | Insys_Anthem_001215498 |
| Insys_Anthem_001215500 | Insys_Anthem_001215500 |
| Insys_Anthem_001215501 | Insys_Anthem_001215501 |
| Insys_Anthem_001215503 | Insys_Anthem_001215503 |
| Insys_Anthem_001215505 | Insys_Anthem_001215505 |
| Insys_Anthem_001215511 | Insys_Anthem_001215511 |
| Insys_Anthem_001215517 | Insys_Anthem_001215517 |
| Insys_Anthem_001215528 | Insys_Anthem_001215528 |
| Insys_Anthem_001215532 | Insys_Anthem_001215532 |
| Insys_Anthem_001215533 | Insys_Anthem_001215533 |
| Insys_Anthem_001215535 | Insys_Anthem_001215535 |
| Insys_Anthem_001215538 | Insys_Anthem_001215538 |
| Insys_Anthem_001215541 | Insys_Anthem_001215541 |
| Insys_Anthem_001215543 | Insys_Anthem_001215543 |
| Insys_Anthem_001215545 | Insys_Anthem_001215545 |
| Insys_Anthem_001215546 | Insys_Anthem_001215546 |
| Insys_Anthem_001215547 | Insys_Anthem_001215547 |
| Insys_Anthem_001215548 | Insys_Anthem_001215548 |
| Insys_Anthem_001215558 | Insys_Anthem_001215558 |
| Insys_Anthem_001215559 | Insys_Anthem_001215559 |
| Insys_Anthem_001215560 | Insys_Anthem_001215560 |
| Insys_Anthem_001215565 | Insys_Anthem_001215565 |
| Insys_Anthem_001215568 | Insys_Anthem_001215568 |
| Insys_Anthem_001215570 | Insys_Anthem_001215570 |
| Insys_Anthem_001215576 | Insys_Anthem_001215576 |
| Insys_Anthem_001215579 | Insys_Anthem_001215579 |
| Insys_Anthem_001215582 | Insys_Anthem_001215582 |
| Insys_Anthem_001215583 | Insys_Anthem_001215583 |
| Insys_Anthem_001215584 | Insys_Anthem_001215584 |
| Insys_Anthem_001215586 | Insys_Anthem_001215586 |
| Insys_Anthem_001215590 | Insys_Anthem_001215590 |
| Insys_Anthem_001215593 | Insys_Anthem_001215593 |
| Insys_Anthem_001215594 | Insys_Anthem_001215594 |
| Insys_Anthem_001215598 | Insys_Anthem_001215598 |
| Insys_Anthem_001215600 | Insys_Anthem_001215600 |
| Insys_Anthem_001215611 | Insys_Anthem_001215611 |
| Insys_Anthem_001215613 | Insys_Anthem_001215613 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001215615 | Insys_Anthem_001215615 |
| Insys_Anthem_001215616 | Insys_Anthem_001215616 |
| Insys_Anthem_001215617 | Insys_Anthem_001215617 |
| Insys_Anthem_001215620 | Insys_Anthem_001215620 |
| Insys_Anthem_001215621 | Insys_Anthem_001215621 |
| Insys_Anthem_001215625 | Insys_Anthem_001215625 |
| Insys_Anthem_001215626 | Insys_Anthem_001215626 |
| Insys_Anthem_001215628 | Insys_Anthem_001215628 |
| Insys_Anthem_001215630 | Insys_Anthem_001215630 |
| Insys_Anthem_001215635 | Insys_Anthem_001215635 |
| Insys_Anthem_001215639 | Insys_Anthem_001215639 |
| Insys_Anthem_001215643 | Insys_Anthem_001215643 |
| Insys_Anthem_001215646 | Insys_Anthem_001215646 |
| Insys_Anthem_001215655 | Insys_Anthem_001215655 |
| Insys_Anthem_001215657 | Insys_Anthem_001215657 |
| Insys_Anthem_001215659 | Insys_Anthem_001215659 |
| Insys_Anthem_001215660 | Insys_Anthem_001215660 |
| Insys_Anthem_001215664 | Insys_Anthem_001215664 |
| Insys_Anthem_001215665 | Insys_Anthem_001215665 |
| Insys_Anthem_001215668 | Insys_Anthem_001215668 |
| Insys_Anthem_001215670 | Insys_Anthem_001215670 |
| Insys_Anthem_001215671 | Insys_Anthem_001215671 |
| Insys_Anthem_001215675 | Insys_Anthem_001215675 |
| Insys_Anthem_001215679 | Insys_Anthem_001215679 |
| Insys_Anthem_001215681 | Insys_Anthem_001215681 |
| Insys_Anthem_001215689 | Insys_Anthem_001215689 |
| Insys_Anthem_001215691 | Insys_Anthem_001215691 |
| Insys_Anthem_001215692 | Insys_Anthem_001215692 |
| Insys_Anthem_001215697 | Insys_Anthem_001215697 |
| Insys_Anthem_001215701 | Insys_Anthem_001215701 |
| Insys_Anthem_001215702 | Insys_Anthem_001215702 |
| Insys_Anthem_001215703 | Insys_Anthem_001215703 |
| Insys_Anthem_001215704 | Insys_Anthem_001215704 |
| Insys_Anthem_001215705 | Insys_Anthem_001215705 |
| Insys_Anthem_001215708 | Insys_Anthem_001215708 |
| Insys_Anthem_001215715 | Insys_Anthem_001215715 |
| Insys_Anthem_001215733 | Insys_Anthem_001215733 |
| Insys_Anthem_001215738 | Insys_Anthem_001215738 |
| Insys_Anthem_001215739 | Insys_Anthem_001215739 |
| Insys_Anthem_001215744 | Insys_Anthem_001215744 |
| Insys_Anthem_001215745 | Insys_Anthem_001215745 |
| Insys_Anthem_001215748 | Insys_Anthem_001215748 |
| Insys_Anthem_001215750 | Insys_Anthem_001215750 |
| Insys_Anthem_001215752 | Insys_Anthem_001215752 |
| Insys_Anthem_001215753 | Insys_Anthem_001215753 |
| Insys_Anthem_001215754 | Insys_Anthem_001215754 |
| Insys_Anthem_001215760 | Insys_Anthem_001215760 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001215761 | Insys_Anthem_001215761 |
| Insys_Anthem_001215762 | Insys_Anthem_001215762 |
| Insys_Anthem_001215763 | Insys_Anthem_001215763 |
| Insys_Anthem_001215765 | Insys_Anthem_001215765 |
| Insys_Anthem_001215769 | Insys_Anthem_001215769 |
| Insys_Anthem_001215772 | Insys_Anthem_001215772 |
| Insys_Anthem_001215776 | Insys_Anthem_001215776 |
| Insys_Anthem_001215779 | Insys_Anthem_001215779 |
| Insys_Anthem_001215780 | Insys_Anthem_001215780 |
| Insys_Anthem_001215782 | Insys_Anthem_001215782 |
| Insys_Anthem_001215786 | Insys_Anthem_001215786 |
| Insys_Anthem_001215789 | Insys_Anthem_001215789 |
| Insys_Anthem_001215802 | Insys_Anthem_001215802 |
| Insys_Anthem_001215804 | Insys_Anthem_001215804 |
| Insys_Anthem_001215812 | Insys_Anthem_001215812 |
| Insys_Anthem_001215822 | Insys_Anthem_001215822 |
| Insys_Anthem_001215826 | Insys_Anthem_001215826 |
| Insys_Anthem_001215830 | Insys_Anthem_001215830 |
| Insys_Anthem_001215832 | Insys_Anthem_001215832 |
| Insys_Anthem_001215834 | Insys_Anthem_001215834 |
| Insys_Anthem_001215835 | Insys_Anthem_001215835 |
| Insys_Anthem_001215842 | Insys_Anthem_001215842 |
| Insys_Anthem_001215844 | Insys_Anthem_001215844 |
| Insys_Anthem_001215849 | Insys_Anthem_001215849 |
| Insys_Anthem_001215856 | Insys_Anthem_001215856 |
| Insys_Anthem_001215857 | Insys_Anthem_001215857 |
| Insys_Anthem_001215858 | Insys_Anthem_001215858 |
| Insys_Anthem_001215859 | Insys_Anthem_001215859 |
| Insys_Anthem_001215862 | Insys_Anthem_001215862 |
| Insys_Anthem_001215863 | Insys_Anthem_001215863 |
| Insys_Anthem_001215868 | Insys_Anthem_001215868 |
| Insys_Anthem_001215872 | Insys_Anthem_001215872 |
| Insys_Anthem_001215873 | Insys_Anthem_001215873 |
| Insys_Anthem_001215876 | Insys_Anthem_001215876 |
| Insys_Anthem_001215883 | Insys_Anthem_001215883 |
| Insys_Anthem_001215889 | Insys_Anthem_001215889 |
| Insys_Anthem_001215894 | Insys_Anthem_001215894 |
| Insys_Anthem_001215902 | Insys_Anthem_001215902 |
| Insys_Anthem_001215903 | Insys_Anthem_001215903 |
| Insys_Anthem_001215906 | Insys_Anthem_001215906 |
| Insys_Anthem_001215911 | Insys_Anthem_001215911 |
| Insys_Anthem_001215913 | Insys_Anthem_001215913 |
| Insys_Anthem_001215914 | Insys_Anthem_001215914 |
| Insys_Anthem_001215915 | Insys_Anthem_001215915 |
| Insys_Anthem_001215920 | Insys_Anthem_001215920 |
| Insys_Anthem_001215926 | Insys_Anthem_001215926 |
| Insys_Anthem_001215933 | Insys_Anthem_001215933 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001215934 | Insys_Anthem_001215934 |
| Insys_Anthem_001215936 | Insys_Anthem_001215936 |
| Insys_Anthem_001215946 | Insys_Anthem_001215946 |
| Insys_Anthem_001215948 | Insys_Anthem_001215948 |
| Insys_Anthem_001215961 | Insys_Anthem_001215961 |
| Insys_Anthem_001215963 | Insys_Anthem_001215963 |
| Insys_Anthem_001215967 | Insys_Anthem_001215967 |
| Insys_Anthem_001215968 | Insys_Anthem_001215968 |
| Insys_Anthem_001215976 | Insys_Anthem_001215976 |
| Insys_Anthem_001215977 | Insys_Anthem_001215977 |
| Insys_Anthem_001215978 | Insys_Anthem_001215978 |
| Insys_Anthem_001215979 | Insys_Anthem_001215979 |
| Insys_Anthem_001215981 | Insys_Anthem_001215981 |
| Insys_Anthem_001215983 | Insys_Anthem_001215983 |
| Insys_Anthem_001215986 | Insys_Anthem_001215986 |
| Insys_Anthem_001215987 | Insys_Anthem_001215987 |
| Insys_Anthem_001215988 | Insys_Anthem_001215988 |
| Insys_Anthem_001215989 | Insys_Anthem_001215989 |
| Insys_Anthem_001215991 | Insys_Anthem_001215991 |
| Insys_Anthem_001215992 | Insys_Anthem_001215992 |
| Insys_Anthem_001215993 | Insys_Anthem_001215993 |
| Insys_Anthem_001215994 | Insys_Anthem_001215994 |
| Insys_Anthem_001215997 | Insys_Anthem_001215997 |
| Insys_Anthem_001216001 | Insys_Anthem_001216001 |
| Insys_Anthem_001216003 | Insys_Anthem_001216003 |
| Insys_Anthem_001216004 | Insys_Anthem_001216004 |
| Insys_Anthem_001216006 | Insys_Anthem_001216006 |
| Insys_Anthem_001216013 | Insys_Anthem_001216013 |
| Insys_Anthem_001216030 | Insys_Anthem_001216030 |
| Insys_Anthem_001216032 | Insys_Anthem_001216032 |
| Insys_Anthem_001216034 | Insys_Anthem_001216034 |
| Insys_Anthem_001216035 | Insys_Anthem_001216035 |
| Insys_Anthem_001216036 | Insys_Anthem_001216036 |
| Insys_Anthem_001216038 | Insys_Anthem_001216038 |
| Insys_Anthem_001216039 | Insys_Anthem_001216039 |
| Insys_Anthem_001216040 | Insys_Anthem_001216040 |
| Insys_Anthem_001216041 | Insys_Anthem_001216041 |
| Insys_Anthem_001216042 | Insys_Anthem_001216042 |
| Insys_Anthem_001216045 | Insys_Anthem_001216045 |
| Insys_Anthem_001216047 | Insys_Anthem_001216047 |
| Insys_Anthem_001216048 | Insys_Anthem_001216048 |
| Insys_Anthem_001216049 | Insys_Anthem_001216049 |
| Insys_Anthem_001216052 | Insys_Anthem_001216052 |
| Insys_Anthem_001216054 | Insys_Anthem_001216054 |
| Insys_Anthem_001216056 | Insys_Anthem_001216056 |
| Insys_Anthem_001216058 | Insys_Anthem_001216058 |
| Insys_Anthem_001216059 | Insys_Anthem_001216059 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001216060 | Insys_Anthem_001216060 |
| Insys_Anthem_001216061 | Insys_Anthem_001216061 |
| Insys_Anthem_001216066 | Insys_Anthem_001216066 |
| Insys_Anthem_001216071 | Insys_Anthem_001216071 |
| Insys_Anthem_001216072 | Insys_Anthem_001216072 |
| Insys_Anthem_001216074 | Insys_Anthem_001216074 |
| Insys_Anthem_001216076 | Insys_Anthem_001216076 |
| Insys_Anthem_001216077 | Insys_Anthem_001216077 |
| Insys_Anthem_001216079 | Insys_Anthem_001216079 |
| Insys_Anthem_001216083 | Insys_Anthem_001216083 |
| Insys_Anthem_001216092 | Insys_Anthem_001216092 |
| Insys_Anthem_001216098 | Insys_Anthem_001216098 |
| Insys_Anthem_001216099 | Insys_Anthem_001216099 |
| Insys_Anthem_001216100 | Insys_Anthem_001216100 |
| Insys_Anthem_001216102 | Insys_Anthem_001216102 |
| Insys_Anthem_001216103 | Insys_Anthem_001216103 |
| Insys_Anthem_001216108 | Insys_Anthem_001216108 |
| Insys_Anthem_001216111 | Insys_Anthem_001216111 |
| Insys_Anthem_001216114 | Insys_Anthem_001216114 |
| Insys_Anthem_001216115 | Insys_Anthem_001216115 |
| Insys_Anthem_001216116 | Insys_Anthem_001216116 |
| Insys_Anthem_001216117 | Insys_Anthem_001216117 |
| Insys_Anthem_001216119 | Insys_Anthem_001216119 |
| Insys_Anthem_001216121 | Insys_Anthem_001216121 |
| Insys_Anthem_001216129 | Insys_Anthem_001216129 |
| Insys_Anthem_001216134 | Insys_Anthem_001216134 |
| Insys_Anthem_001216147 | Insys_Anthem_001216147 |
| Insys_Anthem_001216148 | Insys_Anthem_001216148 |
| Insys_Anthem_001216151 | Insys_Anthem_001216151 |
| Insys_Anthem_001216159 | Insys_Anthem_001216159 |
| Insys_Anthem_001216161 | Insys_Anthem_001216161 |
| Insys_Anthem_001216162 | Insys_Anthem_001216162 |
| Insys_Anthem_001216163 | Insys_Anthem_001216163 |
| Insys_Anthem_001216164 | Insys_Anthem_001216164 |
| Insys_Anthem_001216166 | Insys_Anthem_001216166 |
| Insys_Anthem_001216170 | Insys_Anthem_001216170 |
| Insys_Anthem_001216175 | Insys_Anthem_001216175 |
| Insys_Anthem_001216176 | Insys_Anthem_001216176 |
| Insys_Anthem_001216177 | Insys_Anthem_001216177 |
| Insys_Anthem_001216180 | Insys_Anthem_001216180 |
| Insys_Anthem_001216182 | Insys_Anthem_001216182 |
| Insys_Anthem_001216186 | Insys_Anthem_001216186 |
| Insys_Anthem_001216191 | Insys_Anthem_001216191 |
| Insys_Anthem_001216194 | Insys_Anthem_001216194 |
| Insys_Anthem_001216195 | Insys_Anthem_001216195 |
| Insys_Anthem_001216196 | Insys_Anthem_001216196 |
| Insys_Anthem_001216198 | Insys_Anthem_001216198 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001216200 | Insys_Anthem_001216200 |
| Insys_Anthem_001216203 | Insys_Anthem_001216203 |
| Insys_Anthem_001216204 | Insys_Anthem_001216204 |
| Insys_Anthem_001216205 | Insys_Anthem_001216205 |
| Insys_Anthem_001216207 | Insys_Anthem_001216207 |
| Insys_Anthem_001216209 | Insys_Anthem_001216209 |
| Insys_Anthem_001216211 | Insys_Anthem_001216211 |
| Insys_Anthem_001216215 | Insys_Anthem_001216215 |
| Insys_Anthem_001216216 | Insys_Anthem_001216216 |
| Insys_Anthem_001216217 | Insys_Anthem_001216217 |
| Insys_Anthem_001216218 | Insys_Anthem_001216218 |
| Insys_Anthem_001216219 | Insys_Anthem_001216219 |
| Insys_Anthem_001216220 | Insys_Anthem_001216220 |
| Insys_Anthem_001216224 | Insys_Anthem_001216224 |
| Insys_Anthem_001216226 | Insys_Anthem_001216226 |
| Insys_Anthem_001216227 | Insys_Anthem_001216227 |
| Insys_Anthem_001216228 | Insys_Anthem_001216228 |
| Insys_Anthem_001216229 | Insys_Anthem_001216229 |
| Insys_Anthem_001216230 | Insys_Anthem_001216230 |
| Insys_Anthem_001216232 | Insys_Anthem_001216232 |
| Insys_Anthem_001216235 | Insys_Anthem_001216235 |
| Insys_Anthem_001216240 | Insys_Anthem_001216240 |
| Insys_Anthem_001216243 | Insys_Anthem_001216243 |
| Insys_Anthem_001216253 | Insys_Anthem_001216253 |
| Insys_Anthem_001216256 | Insys_Anthem_001216256 |
| Insys_Anthem_001216257 | Insys_Anthem_001216257 |
| Insys_Anthem_001216259 | Insys_Anthem_001216259 |
| Insys_Anthem_001216260 | Insys_Anthem_001216260 |
| Insys_Anthem_001216261 | Insys_Anthem_001216261 |
| Insys_Anthem_001216263 | Insys_Anthem_001216263 |
| Insys_Anthem_001216270 | Insys_Anthem_001216270 |
| Insys_Anthem_001216272 | Insys_Anthem_001216272 |
| Insys_Anthem_001216273 | Insys_Anthem_001216273 |
| Insys_Anthem_001216274 | Insys_Anthem_001216274 |
| Insys_Anthem_001216275 | Insys_Anthem_001216275 |
| Insys_Anthem_001216288 | Insys_Anthem_001216288 |
| Insys_Anthem_001216289 | Insys_Anthem_001216289 |
| Insys_Anthem_001216290 | Insys_Anthem_001216290 |
| Insys_Anthem_001216295 | Insys_Anthem_001216295 |
| Insys_Anthem_001216305 | Insys_Anthem_001216305 |
| Insys_Anthem_001216307 | Insys_Anthem_001216307 |
| Insys_Anthem_001216308 | Insys_Anthem_001216308 |
| Insys_Anthem_001216313 | Insys_Anthem_001216313 |
| Insys_Anthem_001216317 | Insys_Anthem_001216317 |
| Insys_Anthem_001216323 | Insys_Anthem_001216323 |
| Insys_Anthem_001216324 | Insys_Anthem_001216324 |
| Insys_Anthem_001216325 | Insys_Anthem_001216325 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001216333 | Insys_Anthem_001216333 |
| Insys_Anthem_001216335 | Insys_Anthem_001216335 |
| Insys_Anthem_001216341 | Insys_Anthem_001216341 |
| Insys_Anthem_001216348 | Insys_Anthem_001216348 |
| Insys_Anthem_001216351 | Insys_Anthem_001216351 |
| Insys_Anthem_001216354 | Insys_Anthem_001216354 |
| Insys_Anthem_001216361 | Insys_Anthem_001216361 |
| Insys_Anthem_001216362 | Insys_Anthem_001216362 |
| Insys_Anthem_001216364 | Insys_Anthem_001216364 |
| Insys_Anthem_001216370 | Insys_Anthem_001216370 |
| Insys_Anthem_001216372 | Insys_Anthem_001216372 |
| Insys_Anthem_001216383 | Insys_Anthem_001216383 |
| Insys_Anthem_001216386 | Insys_Anthem_001216386 |
| Insys_Anthem_001216388 | Insys_Anthem_001216388 |
| Insys_Anthem_001216391 | Insys_Anthem_001216391 |
| Insys_Anthem_001216392 | Insys_Anthem_001216392 |
| Insys_Anthem_001216396 | Insys_Anthem_001216396 |
| Insys_Anthem_001216403 | Insys_Anthem_001216403 |
| Insys_Anthem_001216405 | Insys_Anthem_001216405 |
| Insys_Anthem_001216406 | Insys_Anthem_001216406 |
| Insys_Anthem_001216408 | Insys_Anthem_001216408 |
| Insys_Anthem_001216416 | Insys_Anthem_001216416 |
| Insys_Anthem_001216419 | Insys_Anthem_001216419 |
| Insys_Anthem_001216426 | Insys_Anthem_001216426 |
| Insys_Anthem_001216427 | Insys_Anthem_001216427 |
| Insys_Anthem_001216428 | Insys_Anthem_001216428 |
| Insys_Anthem_001216430 | Insys_Anthem_001216430 |
| Insys_Anthem_001216432 | Insys_Anthem_001216432 |
| Insys_Anthem_001216434 | Insys_Anthem_001216434 |
| Insys_Anthem_001216436 | Insys_Anthem_001216436 |
| Insys_Anthem_001216443 | Insys_Anthem_001216443 |
| Insys_Anthem_001216444 | Insys_Anthem_001216444 |
| Insys_Anthem_001216449 | Insys_Anthem_001216449 |
| Insys_Anthem_001216450 | Insys_Anthem_001216450 |
| Insys_Anthem_001216468 | Insys_Anthem_001216468 |
| Insys_Anthem_001216469 | Insys_Anthem_001216469 |
| Insys_Anthem_001216476 | Insys_Anthem_001216476 |
| Insys_Anthem_001216480 | Insys_Anthem_001216480 |
| Insys_Anthem_001216489 | Insys_Anthem_001216489 |
| Insys_Anthem_001216490 | Insys_Anthem_001216490 |
| Insys_Anthem_001216493 | Insys_Anthem_001216493 |
| Insys_Anthem_001216494 | Insys_Anthem_001216494 |
| Insys_Anthem_001216495 | Insys_Anthem_001216495 |
| Insys_Anthem_001216496 | Insys_Anthem_001216496 |
| Insys_Anthem_001216502 | Insys_Anthem_001216502 |
| Insys_Anthem_001216503 | Insys_Anthem_001216503 |
| Insys_Anthem_001216506 | Insys_Anthem_001216506 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001216512 | Insys_Anthem_001216512 |
| Insys_Anthem_001216513 | Insys_Anthem_001216513 |
| Insys_Anthem_001216514 | Insys_Anthem_001216514 |
| Insys_Anthem_001216521 | Insys_Anthem_001216521 |
| Insys_Anthem_001216525 | Insys_Anthem_001216525 |
| Insys_Anthem_001216530 | Insys_Anthem_001216530 |
| Insys_Anthem_001216535 | Insys_Anthem_001216535 |
| Insys_Anthem_001216538 | Insys_Anthem_001216538 |
| Insys_Anthem_001216542 | Insys_Anthem_001216542 |
| Insys_Anthem_001216545 | Insys_Anthem_001216545 |
| Insys_Anthem_001216548 | Insys_Anthem_001216548 |
| Insys_Anthem_001216552 | Insys_Anthem_001216552 |
| Insys_Anthem_001216553 | Insys_Anthem_001216553 |
| Insys_Anthem_001216557 | Insys_Anthem_001216557 |
| Insys_Anthem_001216560 | Insys_Anthem_001216560 |
| Insys_Anthem_001216564 | Insys_Anthem_001216564 |
| Insys_Anthem_001216565 | Insys_Anthem_001216565 |
| Insys_Anthem_001216574 | Insys_Anthem_001216574 |
| Insys_Anthem_001216575 | Insys_Anthem_001216575 |
| Insys_Anthem_001216579 | Insys_Anthem_001216579 |
| Insys_Anthem_001216580 | Insys_Anthem_001216580 |
| Insys_Anthem_001216585 | Insys_Anthem_001216585 |
| Insys_Anthem_001216590 | Insys_Anthem_001216590 |
| Insys_Anthem_001216602 | Insys_Anthem_001216602 |
| Insys_Anthem_001216604 | Insys_Anthem_001216604 |
| Insys_Anthem_001216605 | Insys_Anthem_001216605 |
| Insys_Anthem_001216606 | Insys_Anthem_001216606 |
| Insys_Anthem_001216607 | Insys_Anthem_001216607 |
| Insys_Anthem_001216612 | Insys_Anthem_001216612 |
| Insys_Anthem_001216620 | Insys_Anthem_001216620 |
| Insys_Anthem_001216621 | Insys_Anthem_001216621 |
| Insys_Anthem_001216622 | Insys_Anthem_001216622 |
| Insys_Anthem_001216626 | Insys_Anthem_001216626 |
| Insys_Anthem_001216627 | Insys_Anthem_001216627 |
| Insys_Anthem_001216628 | Insys_Anthem_001216628 |
| Insys_Anthem_001216629 | Insys_Anthem_001216629 |
| Insys_Anthem_001216638 | Insys_Anthem_001216638 |
| Insys_Anthem_001216639 | Insys_Anthem_001216639 |
| Insys_Anthem_001216640 | Insys_Anthem_001216640 |
| Insys_Anthem_001216641 | Insys_Anthem_001216641 |
| Insys_Anthem_001216643 | Insys_Anthem_001216643 |
| Insys_Anthem_001216646 | Insys_Anthem_001216646 |
| Insys_Anthem_001216647 | Insys_Anthem_001216647 |
| Insys_Anthem_001216649 | Insys_Anthem_001216649 |
| Insys_Anthem_001216651 | Insys_Anthem_001216651 |
| Insys_Anthem_001216653 | Insys_Anthem_001216653 |
| Insys_Anthem_001216655 | Insys_Anthem_001216655 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001216663 | Insys_Anthem_001216663 |
| Insys_Anthem_001216667 | Insys_Anthem_001216667 |
| Insys_Anthem_001216668 | Insys_Anthem_001216668 |
| Insys_Anthem_001216669 | Insys_Anthem_001216669 |
| Insys_Anthem_001216670 | Insys_Anthem_001216670 |
| Insys_Anthem_001216671 | Insys_Anthem_001216671 |
| Insys_Anthem_001216673 | Insys_Anthem_001216673 |
| Insys_Anthem_001216676 | Insys_Anthem_001216676 |
| Insys_Anthem_001216677 | Insys_Anthem_001216677 |
| Insys_Anthem_001216678 | Insys_Anthem_001216678 |
| Insys_Anthem_001216683 | Insys_Anthem_001216683 |
| Insys_Anthem_001216685 | Insys_Anthem_001216685 |
| Insys_Anthem_001216688 | Insys_Anthem_001216688 |
| Insys_Anthem_001216693 | Insys_Anthem_001216693 |
| Insys_Anthem_001216698 | Insys_Anthem_001216698 |
| Insys_Anthem_001216700 | Insys_Anthem_001216700 |
| Insys_Anthem_001216701 | Insys_Anthem_001216701 |
| Insys_Anthem_001216702 | Insys_Anthem_001216702 |
| Insys_Anthem_001216703 | Insys_Anthem_001216703 |
| Insys_Anthem_001216705 | Insys_Anthem_001216705 |
| Insys_Anthem_001216708 | Insys_Anthem_001216708 |
| Insys_Anthem_001216711 | Insys_Anthem_001216711 |
| Insys_Anthem_001216712 | Insys_Anthem_001216712 |
| Insys_Anthem_001216715 | Insys_Anthem_001216715 |
| Insys_Anthem_001216716 | Insys_Anthem_001216716 |
| Insys_Anthem_001216717 | Insys_Anthem_001216717 |
| Insys_Anthem_001216720 | Insys_Anthem_001216720 |
| Insys_Anthem_001216723 | Insys_Anthem_001216723 |
| Insys_Anthem_001216724 | Insys_Anthem_001216724 |
| Insys_Anthem_001216726 | Insys_Anthem_001216726 |
| Insys_Anthem_001216728 | Insys_Anthem_001216728 |
| Insys_Anthem_001216729 | Insys_Anthem_001216729 |
| Insys_Anthem_001216734 | Insys_Anthem_001216734 |
| Insys_Anthem_001216743 | Insys_Anthem_001216743 |
| Insys_Anthem_001216744 | Insys_Anthem_001216744 |
| Insys_Anthem_001216745 | Insys_Anthem_001216745 |
| Insys_Anthem_001216747 | Insys_Anthem_001216747 |
| Insys_Anthem_001216752 | Insys_Anthem_001216752 |
| Insys_Anthem_001216756 | Insys_Anthem_001216756 |
| Insys_Anthem_001216758 | Insys_Anthem_001216758 |
| Insys_Anthem_001216762 | Insys_Anthem_001216762 |
| Insys_Anthem_001216771 | Insys_Anthem_001216771 |
| Insys_Anthem_001216775 | Insys_Anthem_001216775 |
| Insys_Anthem_001216776 | Insys_Anthem_001216776 |
| Insys_Anthem_001216782 | Insys_Anthem_001216782 |
| Insys_Anthem_001216785 | Insys_Anthem_001216785 |
| Insys_Anthem_001216786 | Insys_Anthem_001216786 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001216788 | Insys_Anthem_001216788 |
| Insys_Anthem_001216792 | Insys_Anthem_001216792 |
| Insys_Anthem_001216794 | Insys_Anthem_001216794 |
| Insys_Anthem_001216796 | Insys_Anthem_001216796 |
| Insys_Anthem_001216798 | Insys_Anthem_001216798 |
| Insys_Anthem_001216800 | Insys_Anthem_001216800 |
| Insys_Anthem_001216802 | Insys_Anthem_001216802 |
| Insys_Anthem_001216803 | Insys_Anthem_001216803 |
| Insys_Anthem_001216806 | Insys_Anthem_001216806 |
| Insys_Anthem_001216807 | Insys_Anthem_001216807 |
| Insys_Anthem_001216809 | Insys_Anthem_001216809 |
| Insys_Anthem_001216810 | Insys_Anthem_001216810 |
| Insys_Anthem_001216812 | Insys_Anthem_001216812 |
| Insys_Anthem_001216813 | Insys_Anthem_001216813 |
| Insys_Anthem_001216816 | Insys_Anthem_001216816 |
| Insys_Anthem_001216820 | Insys_Anthem_001216820 |
| Insys_Anthem_001216826 | Insys_Anthem_001216826 |
| Insys_Anthem_001216828 | Insys_Anthem_001216828 |
| Insys_Anthem_001216829 | Insys_Anthem_001216829 |
| Insys_Anthem_001216833 | Insys_Anthem_001216833 |
| Insys_Anthem_001216836 | Insys_Anthem_001216836 |
| Insys_Anthem_001216840 | Insys_Anthem_001216840 |
| Insys_Anthem_001216841 | Insys_Anthem_001216841 |
| Insys_Anthem_001216848 | Insys_Anthem_001216848 |
| Insys_Anthem_001216850 | Insys_Anthem_001216850 |
| Insys_Anthem_001216855 | Insys_Anthem_001216855 |
| Insys_Anthem_001216858 | Insys_Anthem_001216858 |
| Insys_Anthem_001216860 | Insys_Anthem_001216860 |
| Insys_Anthem_001216861 | Insys_Anthem_001216861 |
| Insys_Anthem_001216863 | Insys_Anthem_001216863 |
| Insys_Anthem_001216865 | Insys_Anthem_001216865 |
| Insys_Anthem_001216866 | Insys_Anthem_001216866 |
| Insys_Anthem_001216867 | Insys_Anthem_001216867 |
| Insys_Anthem_001216868 | Insys_Anthem_001216868 |
| Insys_Anthem_001216869 | Insys_Anthem_001216869 |
| Insys_Anthem_001216871 | Insys_Anthem_001216871 |
| Insys_Anthem_001216876 | Insys_Anthem_001216876 |
| Insys_Anthem_001216878 | Insys_Anthem_001216878 |
| Insys_Anthem_001216879 | Insys_Anthem_001216879 |
| Insys_Anthem_001216880 | Insys_Anthem_001216880 |
| Insys_Anthem_001216882 | Insys_Anthem_001216882 |
| Insys_Anthem_001216890 | Insys_Anthem_001216890 |
| Insys_Anthem_001216891 | Insys_Anthem_001216891 |
| Insys_Anthem_001216892 | Insys_Anthem_001216892 |
| Insys_Anthem_001216902 | Insys_Anthem_001216902 |
| Insys_Anthem_001216904 | Insys_Anthem_001216904 |
| Insys_Anthem_001216911 | Insys_Anthem_001216911 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001216917 | Insys_Anthem_001216917 |
| Insys_Anthem_001216918 | Insys_Anthem_001216918 |
| Insys_Anthem_001216919 | Insys_Anthem_001216919 |
| Insys_Anthem_001216922 | Insys_Anthem_001216922 |
| Insys_Anthem_001216924 | Insys_Anthem_001216924 |
| Insys_Anthem_001216926 | Insys_Anthem_001216926 |
| Insys_Anthem_001216929 | Insys_Anthem_001216929 |
| Insys_Anthem_001216931 | Insys_Anthem_001216931 |
| Insys_Anthem_001216937 | Insys_Anthem_001216937 |
| Insys_Anthem_001216938 | Insys_Anthem_001216938 |
| Insys_Anthem_001216940 | Insys_Anthem_001216940 |
| Insys_Anthem_001216941 | Insys_Anthem_001216941 |
| Insys_Anthem_001216942 | Insys_Anthem_001216942 |
| Insys_Anthem_001216943 | Insys_Anthem_001216943 |
| Insys_Anthem_001216951 | Insys_Anthem_001216951 |
| Insys_Anthem_001216960 | Insys_Anthem_001216960 |
| Insys_Anthem_001216962 | Insys_Anthem_001216962 |
| Insys_Anthem_001216967 | Insys_Anthem_001216967 |
| Insys_Anthem_001216971 | Insys_Anthem_001216971 |
| Insys_Anthem_001216973 | Insys_Anthem_001216973 |
| Insys_Anthem_001216974 | Insys_Anthem_001216974 |
| Insys_Anthem_001216977 | Insys_Anthem_001216977 |
| Insys_Anthem_001216980 | Insys_Anthem_001216980 |
| Insys_Anthem_001216984 | Insys_Anthem_001216984 |
| Insys_Anthem_001216985 | Insys_Anthem_001216985 |
| Insys_Anthem_001216986 | Insys_Anthem_001216986 |
| Insys_Anthem_001216991 | Insys_Anthem_001216991 |
| Insys_Anthem_001216992 | Insys_Anthem_001216992 |
| Insys_Anthem_001217001 | Insys_Anthem_001217001 |
| Insys_Anthem_001217002 | Insys_Anthem_001217002 |
| Insys_Anthem_001217015 | Insys_Anthem_001217015 |
| Insys_Anthem_001217020 | Insys_Anthem_001217020 |
| Insys_Anthem_001217023 | Insys_Anthem_001217023 |
| Insys_Anthem_001217027 | Insys_Anthem_001217027 |
| Insys_Anthem_001217028 | Insys_Anthem_001217028 |
| Insys_Anthem_001217033 | Insys_Anthem_001217033 |
| Insys_Anthem_001217036 | Insys_Anthem_001217036 |
| Insys_Anthem_001217038 | Insys_Anthem_001217038 |
| Insys_Anthem_001217040 | Insys_Anthem_001217040 |
| Insys_Anthem_001217041 | Insys_Anthem_001217041 |
| Insys_Anthem_001217043 | Insys_Anthem_001217043 |
| Insys_Anthem_001217046 | Insys_Anthem_001217046 |
| Insys_Anthem_001217050 | Insys_Anthem_001217050 |
| Insys_Anthem_001217052 | Insys_Anthem_001217052 |
| Insys_Anthem_001217053 | Insys_Anthem_001217053 |
| Insys_Anthem_001217054 | Insys_Anthem_001217054 |
| Insys_Anthem_001217055 | Insys_Anthem_001217055 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001217056 | Insys_Anthem_001217056 |
| Insys_Anthem_001217060 | Insys_Anthem_001217060 |
| Insys_Anthem_001217073 | Insys_Anthem_001217073 |
| Insys_Anthem_001217080 | Insys_Anthem_001217080 |
| Insys_Anthem_001217083 | Insys_Anthem_001217083 |
| Insys_Anthem_001217084 | Insys_Anthem_001217084 |
| Insys_Anthem_001217085 | Insys_Anthem_001217085 |
| Insys_Anthem_001217090 | Insys_Anthem_001217090 |
| Insys_Anthem_001217091 | Insys_Anthem_001217091 |
| Insys_Anthem_001217100 | Insys_Anthem_001217100 |
| Insys_Anthem_001217104 | Insys_Anthem_001217104 |
| Insys_Anthem_001217105 | Insys_Anthem_001217105 |
| Insys_Anthem_001217109 | Insys_Anthem_001217109 |
| Insys_Anthem_001217111 | Insys_Anthem_001217111 |
| Insys_Anthem_001217115 | Insys_Anthem_001217115 |
| Insys_Anthem_001217116 | Insys_Anthem_001217116 |
| Insys_Anthem_001217121 | Insys_Anthem_001217121 |
| Insys_Anthem_001217122 | Insys_Anthem_001217122 |
| Insys_Anthem_001217123 | Insys_Anthem_001217123 |
| Insys_Anthem_001217129 | Insys_Anthem_001217129 |
| Insys_Anthem_001217132 | Insys_Anthem_001217132 |
| Insys_Anthem_001217134 | Insys_Anthem_001217134 |
| Insys_Anthem_001217135 | Insys_Anthem_001217135 |
| Insys_Anthem_001217138 | Insys_Anthem_001217138 |
| Insys_Anthem_001217139 | Insys_Anthem_001217139 |
| Insys_Anthem_001217147 | Insys_Anthem_001217147 |
| Insys_Anthem_001217148 | Insys_Anthem_001217148 |
| Insys_Anthem_001217153 | Insys_Anthem_001217153 |
| Insys_Anthem_001217155 | Insys_Anthem_001217155 |
| Insys_Anthem_001217156 | Insys_Anthem_001217156 |
| Insys_Anthem_001217157 | Insys_Anthem_001217157 |
| Insys_Anthem_001217164 | Insys_Anthem_001217164 |
| Insys_Anthem_001217166 | Insys_Anthem_001217166 |
| Insys_Anthem_001217168 | Insys_Anthem_001217168 |
| Insys_Anthem_001217170 | Insys_Anthem_001217170 |
| Insys_Anthem_001217171 | Insys_Anthem_001217171 |
| Insys_Anthem_001217172 | Insys_Anthem_001217172 |
| Insys_Anthem_001217175 | Insys_Anthem_001217175 |
| Insys_Anthem_001217177 | Insys_Anthem_001217177 |
| Insys_Anthem_001217179 | Insys_Anthem_001217179 |
| Insys_Anthem_001217180 | Insys_Anthem_001217180 |
| Insys_Anthem_001217182 | Insys_Anthem_001217182 |
| Insys_Anthem_001217188 | Insys_Anthem_001217188 |
| Insys_Anthem_001217193 | Insys_Anthem_001217193 |
| Insys_Anthem_001217194 | Insys_Anthem_001217194 |
| Insys_Anthem_001217196 | Insys_Anthem_001217196 |
| Insys_Anthem_001217197 | Insys_Anthem_001217197 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001217199 | Insys_Anthem_001217199 |
| Insys_Anthem_001217200 | Insys_Anthem_001217200 |
| Insys_Anthem_001217201 | Insys_Anthem_001217201 |
| Insys_Anthem_001217202 | Insys_Anthem_001217202 |
| Insys_Anthem_001217206 | Insys_Anthem_001217206 |
| Insys_Anthem_001217207 | Insys_Anthem_001217207 |
| Insys_Anthem_001217208 | Insys_Anthem_001217208 |
| Insys_Anthem_001217211 | Insys_Anthem_001217211 |
| Insys_Anthem_001217212 | Insys_Anthem_001217212 |
| Insys_Anthem_001217214 | Insys_Anthem_001217214 |
| Insys_Anthem_001217219 | Insys_Anthem_001217219 |
| Insys_Anthem_001217224 | Insys_Anthem_001217224 |
| Insys_Anthem_001217225 | Insys_Anthem_001217225 |
| Insys_Anthem_001217229 | Insys_Anthem_001217229 |
| Insys_Anthem_001217235 | Insys_Anthem_001217235 |
| Insys_Anthem_001217239 | Insys_Anthem_001217239 |
| Insys_Anthem_001217241 | Insys_Anthem_001217241 |
| Insys_Anthem_001217247 | Insys_Anthem_001217247 |
| Insys_Anthem_001217248 | Insys_Anthem_001217248 |
| Insys_Anthem_001217251 | Insys_Anthem_001217251 |
| Insys_Anthem_001217254 | Insys_Anthem_001217254 |
| Insys_Anthem_001217255 | Insys_Anthem_001217255 |
| Insys_Anthem_001217256 | Insys_Anthem_001217256 |
| Insys_Anthem_001217259 | Insys_Anthem_001217259 |
| Insys_Anthem_001217262 | Insys_Anthem_001217262 |
| Insys_Anthem_001217268 | Insys_Anthem_001217268 |
| Insys_Anthem_001217273 | Insys_Anthem_001217273 |
| Insys_Anthem_001217274 | Insys_Anthem_001217274 |
| Insys_Anthem_001217281 | Insys_Anthem_001217281 |
| Insys_Anthem_001217282 | Insys_Anthem_001217282 |
| Insys_Anthem_001217283 | Insys_Anthem_001217283 |
| Insys_Anthem_001217286 | Insys_Anthem_001217286 |
| Insys_Anthem_001217287 | Insys_Anthem_001217287 |
| Insys_Anthem_001217290 | Insys_Anthem_001217290 |
| Insys_Anthem_001217292 | Insys_Anthem_001217292 |
| Insys_Anthem_001217298 | Insys_Anthem_001217298 |
| Insys_Anthem_001217299 | Insys_Anthem_001217299 |
| Insys_Anthem_001217300 | Insys_Anthem_001217300 |
| Insys_Anthem_001217303 | Insys_Anthem_001217303 |
| Insys_Anthem_001217309 | Insys_Anthem_001217309 |
| Insys_Anthem_001217315 | Insys_Anthem_001217315 |
| Insys_Anthem_001217323 | Insys_Anthem_001217323 |
| Insys_Anthem_001217324 | Insys_Anthem_001217324 |
| Insys_Anthem_001217333 | Insys_Anthem_001217333 |
| Insys_Anthem_001217345 | Insys_Anthem_001217345 |
| Insys_Anthem_001217346 | Insys_Anthem_001217346 |
| Insys_Anthem_001217347 | Insys_Anthem_001217347 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001217361 | Insys_Anthem_001217361 |
| Insys_Anthem_001217367 | Insys_Anthem_001217367 |
| Insys_Anthem_001217368 | Insys_Anthem_001217368 |
| Insys_Anthem_001217370 | Insys_Anthem_001217370 |
| Insys_Anthem_001217373 | Insys_Anthem_001217373 |
| Insys_Anthem_001217378 | Insys_Anthem_001217378 |
| Insys_Anthem_001217389 | Insys_Anthem_001217389 |
| Insys_Anthem_001217394 | Insys_Anthem_001217394 |
| Insys_Anthem_001217395 | Insys_Anthem_001217395 |
| Insys_Anthem_001217400 | Insys_Anthem_001217400 |
| Insys_Anthem_001217404 | Insys_Anthem_001217404 |
| Insys_Anthem_001217405 | Insys_Anthem_001217405 |
| Insys_Anthem_001217407 | Insys_Anthem_001217407 |
| Insys_Anthem_001217408 | Insys_Anthem_001217408 |
| Insys_Anthem_001217410 | Insys_Anthem_001217410 |
| Insys_Anthem_001217413 | Insys_Anthem_001217413 |
| Insys_Anthem_001217415 | Insys_Anthem_001217415 |
| Insys_Anthem_001217422 | Insys_Anthem_001217422 |
| Insys_Anthem_001217423 | Insys_Anthem_001217423 |
| Insys_Anthem_001217424 | Insys_Anthem_001217424 |
| Insys_Anthem_001217428 | Insys_Anthem_001217428 |
| Insys_Anthem_001217433 | Insys_Anthem_001217433 |
| Insys_Anthem_001217435 | Insys_Anthem_001217435 |
| Insys_Anthem_001217439 | Insys_Anthem_001217439 |
| Insys_Anthem_001217442 | Insys_Anthem_001217442 |
| Insys_Anthem_001217443 | Insys_Anthem_001217443 |
| Insys_Anthem_001217454 | Insys_Anthem_001217454 |
| Insys_Anthem_001217455 | Insys_Anthem_001217455 |
| Insys_Anthem_001217456 | Insys_Anthem_001217456 |
| Insys_Anthem_001217457 | Insys_Anthem_001217457 |
| Insys_Anthem_001217458 | Insys_Anthem_001217458 |
| Insys_Anthem_001217459 | Insys_Anthem_001217459 |
| Insys_Anthem_001217462 | Insys_Anthem_001217462 |
| Insys_Anthem_001217464 | Insys_Anthem_001217464 |
| Insys_Anthem_001217467 | Insys_Anthem_001217467 |
| Insys_Anthem_001217469 | Insys_Anthem_001217469 |
| Insys_Anthem_001217471 | Insys_Anthem_001217471 |
| Insys_Anthem_001217472 | Insys_Anthem_001217472 |
| Insys_Anthem_001217474 | Insys_Anthem_001217474 |
| Insys_Anthem_001217476 | Insys_Anthem_001217476 |
| Insys_Anthem_001217477 | Insys_Anthem_001217477 |
| Insys_Anthem_001217480 | Insys_Anthem_001217480 |
| Insys_Anthem_001217482 | Insys_Anthem_001217482 |
| Insys_Anthem_001217484 | Insys_Anthem_001217484 |
| Insys_Anthem_001217485 | Insys_Anthem_001217485 |
| Insys_Anthem_001217486 | Insys_Anthem_001217486 |
| Insys_Anthem_001217490 | Insys_Anthem_001217490 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001217491 | Insys_Anthem_001217491 |
| Insys_Anthem_001217498 | Insys_Anthem_001217498 |
| Insys_Anthem_001217499 | Insys_Anthem_001217499 |
| Insys_Anthem_001217500 | Insys_Anthem_001217500 |
| Insys_Anthem_001217505 | Insys_Anthem_001217505 |
| Insys_Anthem_001217508 | Insys_Anthem_001217508 |
| Insys_Anthem_001217509 | Insys_Anthem_001217509 |
| Insys_Anthem_001217511 | Insys_Anthem_001217511 |
| Insys_Anthem_001217517 | Insys_Anthem_001217517 |
| Insys_Anthem_001217518 | Insys_Anthem_001217518 |
| Insys_Anthem_001217525 | Insys_Anthem_001217525 |
| Insys_Anthem_001217527 | Insys_Anthem_001217527 |
| Insys_Anthem_001217530 | Insys_Anthem_001217530 |
| Insys_Anthem_001217531 | Insys_Anthem_001217531 |
| Insys_Anthem_001217532 | Insys_Anthem_001217532 |
| Insys_Anthem_001217534 | Insys_Anthem_001217534 |
| Insys_Anthem_001217535 | Insys_Anthem_001217535 |
| Insys_Anthem_001217536 | Insys_Anthem_001217536 |
| Insys_Anthem_001217537 | Insys_Anthem_001217537 |
| Insys_Anthem_001217538 | Insys_Anthem_001217538 |
| Insys_Anthem_001217539 | Insys_Anthem_001217539 |
| Insys_Anthem_001217541 | Insys_Anthem_001217541 |
| Insys_Anthem_001217542 | Insys_Anthem_001217542 |
| Insys_Anthem_001217544 | Insys_Anthem_001217544 |
| Insys_Anthem_001217551 | Insys_Anthem_001217551 |
| Insys_Anthem_001217554 | Insys_Anthem_001217554 |
| Insys_Anthem_001217557 | Insys_Anthem_001217557 |
| Insys_Anthem_001217558 | Insys_Anthem_001217558 |
| Insys_Anthem_001217560 | Insys_Anthem_001217560 |
| Insys_Anthem_001217561 | Insys_Anthem_001217561 |
| Insys_Anthem_001217567 | Insys_Anthem_001217567 |
| Insys_Anthem_001217571 | Insys_Anthem_001217571 |
| Insys_Anthem_001217572 | Insys_Anthem_001217572 |
| Insys_Anthem_001217573 | Insys_Anthem_001217573 |
| Insys_Anthem_001217574 | Insys_Anthem_001217574 |
| Insys_Anthem_001217576 | Insys_Anthem_001217576 |
| Insys_Anthem_001217577 | Insys_Anthem_001217577 |
| Insys_Anthem_001217578 | Insys_Anthem_001217578 |
| Insys_Anthem_001217579 | Insys_Anthem_001217579 |
| Insys_Anthem_001217580 | Insys_Anthem_001217580 |
| Insys_Anthem_001217585 | Insys_Anthem_001217585 |
| Insys_Anthem_001217590 | Insys_Anthem_001217590 |
| Insys_Anthem_001217595 | Insys_Anthem_001217595 |
| Insys_Anthem_001217597 | Insys_Anthem_001217597 |
| Insys_Anthem_001217601 | Insys_Anthem_001217601 |
| Insys_Anthem_001217602 | Insys_Anthem_001217602 |
| Insys_Anthem_001217603 | Insys_Anthem_001217603 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001217605 | Insys_Anthem_001217605 |
| Insys_Anthem_001217609 | Insys_Anthem_001217609 |
| Insys_Anthem_001217625 | Insys_Anthem_001217625 |
| Insys_Anthem_001217626 | Insys_Anthem_001217626 |
| Insys_Anthem_001217627 | Insys_Anthem_001217627 |
| Insys_Anthem_001217628 | Insys_Anthem_001217628 |
| Insys_Anthem_001217630 | Insys_Anthem_001217630 |
| Insys_Anthem_001217635 | Insys_Anthem_001217635 |
| Insys_Anthem_001217640 | Insys_Anthem_001217640 |
| Insys_Anthem_001217644 | Insys_Anthem_001217644 |
| Insys_Anthem_001217645 | Insys_Anthem_001217645 |
| Insys_Anthem_001217647 | Insys_Anthem_001217647 |
| Insys_Anthem_001217648 | Insys_Anthem_001217648 |
| Insys_Anthem_001217653 | Insys_Anthem_001217653 |
| Insys_Anthem_001217658 | Insys_Anthem_001217658 |
| Insys_Anthem_001217662 | Insys_Anthem_001217662 |
| Insys_Anthem_001217663 | Insys_Anthem_001217663 |
| Insys_Anthem_001217665 | Insys_Anthem_001217665 |
| Insys_Anthem_001217666 | Insys_Anthem_001217666 |
| Insys_Anthem_001217667 | Insys_Anthem_001217667 |
| Insys_Anthem_001217675 | Insys_Anthem_001217675 |
| Insys_Anthem_001217677 | Insys_Anthem_001217677 |
| Insys_Anthem_001217678 | Insys_Anthem_001217678 |
| Insys_Anthem_001217679 | Insys_Anthem_001217679 |
| Insys_Anthem_001217683 | Insys_Anthem_001217683 |
| Insys_Anthem_001217687 | Insys_Anthem_001217687 |
| Insys_Anthem_001217689 | Insys_Anthem_001217689 |
| Insys_Anthem_001217690 | Insys_Anthem_001217690 |
| Insys_Anthem_001217691 | Insys_Anthem_001217691 |
| Insys_Anthem_001217695 | Insys_Anthem_001217695 |
| Insys_Anthem_001217699 | Insys_Anthem_001217699 |
| Insys_Anthem_001217706 | Insys_Anthem_001217706 |
| Insys_Anthem_001217710 | Insys_Anthem_001217710 |
| Insys_Anthem_001217713 | Insys_Anthem_001217713 |
| Insys_Anthem_001217727 | Insys_Anthem_001217727 |
| Insys_Anthem_001217728 | Insys_Anthem_001217728 |
| Insys_Anthem_001217733 | Insys_Anthem_001217733 |
| Insys_Anthem_001217735 | Insys_Anthem_001217735 |
| Insys_Anthem_001217739 | Insys_Anthem_001217739 |
| Insys_Anthem_001217743 | Insys_Anthem_001217743 |
| Insys_Anthem_001217744 | Insys_Anthem_001217744 |
| Insys_Anthem_001217745 | Insys_Anthem_001217745 |
| Insys_Anthem_001217747 | Insys_Anthem_001217747 |
| Insys_Anthem_001217750 | Insys_Anthem_001217750 |
| Insys_Anthem_001217755 | Insys_Anthem_001217755 |
| Insys_Anthem_001217760 | Insys_Anthem_001217760 |
| Insys_Anthem_001217765 | Insys_Anthem_001217765 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001217769 | Insys_Anthem_001217769 |
| Insys_Anthem_001217770 | Insys_Anthem_001217770 |
| Insys_Anthem_001217773 | Insys_Anthem_001217773 |
| Insys_Anthem_001217774 | Insys_Anthem_001217774 |
| Insys_Anthem_001217778 | Insys_Anthem_001217778 |
| Insys_Anthem_001217781 | Insys_Anthem_001217781 |
| Insys_Anthem_001217785 | Insys_Anthem_001217785 |
| Insys_Anthem_001217791 | Insys_Anthem_001217791 |
| Insys_Anthem_001217792 | Insys_Anthem_001217792 |
| Insys_Anthem_001217794 | Insys_Anthem_001217794 |
| Insys_Anthem_001217795 | Insys_Anthem_001217795 |
| Insys_Anthem_001217797 | Insys_Anthem_001217797 |
| Insys_Anthem_001217798 | Insys_Anthem_001217798 |
| Insys_Anthem_001217799 | Insys_Anthem_001217799 |
| Insys_Anthem_001217806 | Insys_Anthem_001217806 |
| Insys_Anthem_001217817 | Insys_Anthem_001217817 |
| Insys_Anthem_001217819 | Insys_Anthem_001217819 |
| Insys_Anthem_001217820 | Insys_Anthem_001217820 |
| Insys_Anthem_001217821 | Insys_Anthem_001217821 |
| Insys_Anthem_001217829 | Insys_Anthem_001217829 |
| Insys_Anthem_001217831 | Insys_Anthem_001217831 |
| Insys_Anthem_001217836 | Insys_Anthem_001217836 |
| Insys_Anthem_001217839 | Insys_Anthem_001217839 |
| Insys_Anthem_001217841 | Insys_Anthem_001217841 |
| Insys_Anthem_001217842 | Insys_Anthem_001217842 |
| Insys_Anthem_001217843 | Insys_Anthem_001217843 |
| Insys_Anthem_001217847 | Insys_Anthem_001217847 |
| Insys_Anthem_001217848 | Insys_Anthem_001217848 |
| Insys_Anthem_001217849 | Insys_Anthem_001217849 |
| Insys_Anthem_001217850 | Insys_Anthem_001217850 |
| Insys_Anthem_001217852 | Insys_Anthem_001217852 |
| Insys_Anthem_001217861 | Insys_Anthem_001217861 |
| Insys_Anthem_001217866 | Insys_Anthem_001217866 |
| Insys_Anthem_001217868 | Insys_Anthem_001217868 |
| Insys_Anthem_001217869 | Insys_Anthem_001217869 |
| Insys_Anthem_001217874 | Insys_Anthem_001217874 |
| Insys_Anthem_001217875 | Insys_Anthem_001217875 |
| Insys_Anthem_001217876 | Insys_Anthem_001217876 |
| Insys_Anthem_001217880 | Insys_Anthem_001217880 |
| Insys_Anthem_001217881 | Insys_Anthem_001217881 |
| Insys_Anthem_001217889 | Insys_Anthem_001217889 |
| Insys_Anthem_001217894 | Insys_Anthem_001217894 |
| Insys_Anthem_001217895 | Insys_Anthem_001217895 |
| Insys_Anthem_001217900 | Insys_Anthem_001217900 |
| Insys_Anthem_001217907 | Insys_Anthem_001217907 |
| Insys_Anthem_001217908 | Insys_Anthem_001217908 |
| Insys_Anthem_001217914 | Insys_Anthem_001217914 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001217918 | Insys_Anthem_001217918 |
| Insys_Anthem_001217920 | Insys_Anthem_001217920 |
| Insys_Anthem_001217928 | Insys_Anthem_001217928 |
| Insys_Anthem_001217929 | Insys_Anthem_001217929 |
| Insys_Anthem_001217930 | Insys_Anthem_001217930 |
| Insys_Anthem_001217932 | Insys_Anthem_001217932 |
| Insys_Anthem_001217943 | Insys_Anthem_001217943 |
| Insys_Anthem_001217948 | Insys_Anthem_001217948 |
| Insys_Anthem_001217951 | Insys_Anthem_001217951 |
| Insys_Anthem_001217954 | Insys_Anthem_001217954 |
| Insys_Anthem_001217955 | Insys_Anthem_001217955 |
| Insys_Anthem_001217958 | Insys_Anthem_001217958 |
| Insys_Anthem_001217962 | Insys_Anthem_001217962 |
| Insys_Anthem_001217976 | Insys_Anthem_001217976 |
| Insys_Anthem_001217977 | Insys_Anthem_001217977 |
| Insys_Anthem_001217983 | Insys_Anthem_001217983 |
| Insys_Anthem_001217984 | Insys_Anthem_001217984 |
| Insys_Anthem_001217985 | Insys_Anthem_001217985 |
| Insys_Anthem_001217986 | Insys_Anthem_001217986 |
| Insys_Anthem_001217987 | Insys_Anthem_001217987 |
| Insys_Anthem_001217988 | Insys_Anthem_001217988 |
| Insys_Anthem_001217989 | Insys_Anthem_001217989 |
| Insys_Anthem_001217992 | Insys_Anthem_001217992 |
| Insys_Anthem_001217994 | Insys_Anthem_001217994 |
| Insys_Anthem_001217997 | Insys_Anthem_001217997 |
| Insys_Anthem_001217998 | Insys_Anthem_001217998 |
| Insys_Anthem_001218005 | Insys_Anthem_001218005 |
| Insys_Anthem_001218012 | Insys_Anthem_001218012 |
| Insys_Anthem_001218013 | Insys_Anthem_001218013 |
| Insys_Anthem_001218015 | Insys_Anthem_001218015 |
| Insys_Anthem_001218017 | Insys_Anthem_001218017 |
| Insys_Anthem_001218020 | Insys_Anthem_001218020 |
| Insys_Anthem_001218022 | Insys_Anthem_001218022 |
| Insys_Anthem_001218031 | Insys_Anthem_001218031 |
| Insys_Anthem_001218041 | Insys_Anthem_001218041 |
| Insys_Anthem_001218042 | Insys_Anthem_001218042 |
| Insys_Anthem_001218043 | Insys_Anthem_001218043 |
| Insys_Anthem_001218046 | Insys_Anthem_001218046 |
| Insys_Anthem_001218051 | Insys_Anthem_001218051 |
| Insys_Anthem_001218054 | Insys_Anthem_001218054 |
| Insys_Anthem_001218056 | Insys_Anthem_001218056 |
| Insys_Anthem_001218057 | Insys_Anthem_001218057 |
| Insys_Anthem_001218058 | Insys_Anthem_001218058 |
| Insys_Anthem_001218071 | Insys_Anthem_001218071 |
| Insys_Anthem_001218072 | Insys_Anthem_001218072 |
| Insys_Anthem_001218077 | Insys_Anthem_001218077 |
| Insys_Anthem_001218078 | Insys_Anthem_001218078 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001218079 | Insys_Anthem_001218079 |
| Insys_Anthem_001218080 | Insys_Anthem_001218080 |
| Insys_Anthem_001218081 | Insys_Anthem_001218081 |
| Insys_Anthem_001218082 | Insys_Anthem_001218082 |
| Insys_Anthem_001218086 | Insys_Anthem_001218086 |
| Insys_Anthem_001218096 | Insys_Anthem_001218096 |
| Insys_Anthem_001218100 | Insys_Anthem_001218100 |
| Insys_Anthem_001218103 | Insys_Anthem_001218103 |
| Insys_Anthem_001218106 | Insys_Anthem_001218106 |
| Insys_Anthem_001218109 | Insys_Anthem_001218109 |
| Insys_Anthem_001218116 | Insys_Anthem_001218116 |
| Insys_Anthem_001218118 | Insys_Anthem_001218118 |
| Insys_Anthem_001218119 | Insys_Anthem_001218119 |
| Insys_Anthem_001218124 | Insys_Anthem_001218124 |
| Insys_Anthem_001218131 | Insys_Anthem_001218131 |
| Insys_Anthem_001218135 | Insys_Anthem_001218135 |
| Insys_Anthem_001218137 | Insys_Anthem_001218137 |
| Insys_Anthem_001218139 | Insys_Anthem_001218139 |
| Insys_Anthem_001218147 | Insys_Anthem_001218147 |
| Insys_Anthem_001218148 | Insys_Anthem_001218148 |
| Insys_Anthem_001218150 | Insys_Anthem_001218150 |
| Insys_Anthem_001218153 | Insys_Anthem_001218153 |
| Insys_Anthem_001218158 | Insys_Anthem_001218158 |
| Insys_Anthem_001218159 | Insys_Anthem_001218159 |
| Insys_Anthem_001218170 | Insys_Anthem_001218170 |
| Insys_Anthem_001218171 | Insys_Anthem_001218171 |
| Insys_Anthem_001218174 | Insys_Anthem_001218174 |
| Insys_Anthem_001218175 | Insys_Anthem_001218175 |
| Insys_Anthem_001218176 | Insys_Anthem_001218176 |
| Insys_Anthem_001218177 | Insys_Anthem_001218177 |
| Insys_Anthem_001218178 | Insys_Anthem_001218178 |
| Insys_Anthem_001218181 | Insys_Anthem_001218181 |
| Insys_Anthem_001218182 | Insys_Anthem_001218182 |
| Insys_Anthem_001218190 | Insys_Anthem_001218190 |
| Insys_Anthem_001218191 | Insys_Anthem_001218191 |
| Insys_Anthem_001218193 | Insys_Anthem_001218193 |
| Insys_Anthem_001218194 | Insys_Anthem_001218194 |
| Insys_Anthem_001218196 | Insys_Anthem_001218196 |
| Insys_Anthem_001218199 | Insys_Anthem_001218199 |
| Insys_Anthem_001218204 | Insys_Anthem_001218204 |
| Insys_Anthem_001218207 | Insys_Anthem_001218207 |
| Insys_Anthem_001218208 | Insys_Anthem_001218208 |
| Insys_Anthem_001218210 | Insys_Anthem_001218210 |
| Insys_Anthem_001218211 | Insys_Anthem_001218211 |
| Insys_Anthem_001218213 | Insys_Anthem_001218213 |
| Insys_Anthem_001218218 | Insys_Anthem_001218218 |
| Insys_Anthem_001218225 | Insys_Anthem_001218225 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001218231 | Insys_Anthem_001218231 |
| Insys_Anthem_001218234 | Insys_Anthem_001218234 |
| Insys_Anthem_001218237 | Insys_Anthem_001218237 |
| Insys_Anthem_001218243 | Insys_Anthem_001218243 |
| Insys_Anthem_001218244 | Insys_Anthem_001218244 |
| Insys_Anthem_001218246 | Insys_Anthem_001218246 |
| Insys_Anthem_001218254 | Insys_Anthem_001218254 |
| Insys_Anthem_001218256 | Insys_Anthem_001218256 |
| Insys_Anthem_001218257 | Insys_Anthem_001218257 |
| Insys_Anthem_001218263 | Insys_Anthem_001218263 |
| Insys_Anthem_001218264 | Insys_Anthem_001218264 |
| Insys_Anthem_001218266 | Insys_Anthem_001218266 |
| Insys_Anthem_001218271 | Insys_Anthem_001218271 |
| Insys_Anthem_001218274 | Insys_Anthem_001218274 |
| Insys_Anthem_001218277 | Insys_Anthem_001218277 |
| Insys_Anthem_001218284 | Insys_Anthem_001218284 |
| Insys_Anthem_001218285 | Insys_Anthem_001218285 |
| Insys_Anthem_001218287 | Insys_Anthem_001218287 |
| Insys_Anthem_001218288 | Insys_Anthem_001218288 |
| Insys_Anthem_001218289 | Insys_Anthem_001218289 |
| Insys_Anthem_001218295 | Insys_Anthem_001218295 |
| Insys_Anthem_001218296 | Insys_Anthem_001218296 |
| Insys_Anthem_001218297 | Insys_Anthem_001218297 |
| Insys_Anthem_001218299 | Insys_Anthem_001218299 |
| Insys_Anthem_001218300 | Insys_Anthem_001218300 |
| Insys_Anthem_001218303 | Insys_Anthem_001218303 |
| Insys_Anthem_001218304 | Insys_Anthem_001218304 |
| Insys_Anthem_001218307 | Insys_Anthem_001218307 |
| Insys_Anthem_001218310 | Insys_Anthem_001218310 |
| Insys_Anthem_001218311 | Insys_Anthem_001218311 |
| Insys_Anthem_001218317 | Insys_Anthem_001218317 |
| Insys_Anthem_001218318 | Insys_Anthem_001218318 |
| Insys_Anthem_001218320 | Insys_Anthem_001218320 |
| Insys_Anthem_001218323 | Insys_Anthem_001218323 |
| Insys_Anthem_001218326 | Insys_Anthem_001218326 |
| Insys_Anthem_001218328 | Insys_Anthem_001218328 |
| Insys_Anthem_001218329 | Insys_Anthem_001218329 |
| Insys_Anthem_001218330 | Insys_Anthem_001218330 |
| Insys_Anthem_001218331 | Insys_Anthem_001218331 |
| Insys_Anthem_001218332 | Insys_Anthem_001218332 |
| Insys_Anthem_001218341 | Insys_Anthem_001218341 |
| Insys_Anthem_001218344 | Insys_Anthem_001218344 |
| Insys_Anthem_001218345 | Insys_Anthem_001218345 |
| Insys_Anthem_001218346 | Insys_Anthem_001218346 |
| Insys_Anthem_001218353 | Insys_Anthem_001218353 |
| Insys_Anthem_001218354 | Insys_Anthem_001218354 |
| Insys_Anthem_001218355 | Insys_Anthem_001218355 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001218357 | Insys_Anthem_001218357 |
| Insys_Anthem_001218364 | Insys_Anthem_001218364 |
| Insys_Anthem_001218370 | Insys_Anthem_001218370 |
| Insys_Anthem_001218371 | Insys_Anthem_001218371 |
| Insys_Anthem_001218373 | Insys_Anthem_001218373 |
| Insys_Anthem_001218374 | Insys_Anthem_001218374 |
| Insys_Anthem_001218377 | Insys_Anthem_001218377 |
| Insys_Anthem_001218378 | Insys_Anthem_001218378 |
| Insys_Anthem_001218386 | Insys_Anthem_001218386 |
| Insys_Anthem_001218387 | Insys_Anthem_001218387 |
| Insys_Anthem_001218388 | Insys_Anthem_001218388 |
| Insys_Anthem_001218391 | Insys_Anthem_001218391 |
| Insys_Anthem_001218394 | Insys_Anthem_001218394 |
| Insys_Anthem_001218395 | Insys_Anthem_001218395 |
| Insys_Anthem_001218396 | Insys_Anthem_001218396 |
| Insys_Anthem_001218399 | Insys_Anthem_001218399 |
| Insys_Anthem_001218402 | Insys_Anthem_001218402 |
| Insys_Anthem_001218404 | Insys_Anthem_001218404 |
| Insys_Anthem_001218411 | Insys_Anthem_001218411 |
| Insys_Anthem_001218412 | Insys_Anthem_001218412 |
| Insys_Anthem_001218414 | Insys_Anthem_001218414 |
| Insys_Anthem_001218415 | Insys_Anthem_001218415 |
| Insys_Anthem_001218416 | Insys_Anthem_001218416 |
| Insys_Anthem_001218418 | Insys_Anthem_001218418 |
| Insys_Anthem_001218430 | Insys_Anthem_001218430 |
| Insys_Anthem_001218431 | Insys_Anthem_001218431 |
| Insys_Anthem_001218435 | Insys_Anthem_001218435 |
| Insys_Anthem_001218438 | Insys_Anthem_001218438 |
| Insys_Anthem_001218439 | Insys_Anthem_001218439 |
| Insys_Anthem_001218440 | Insys_Anthem_001218440 |
| Insys_Anthem_001218443 | Insys_Anthem_001218443 |
| Insys_Anthem_001218446 | Insys_Anthem_001218446 |
| Insys_Anthem_001218451 | Insys_Anthem_001218451 |
| Insys_Anthem_001218454 | Insys_Anthem_001218454 |
| Insys_Anthem_001218455 | Insys_Anthem_001218455 |
| Insys_Anthem_001218457 | Insys_Anthem_001218457 |
| Insys_Anthem_001218461 | Insys_Anthem_001218461 |
| Insys_Anthem_001218462 | Insys_Anthem_001218462 |
| Insys_Anthem_001218469 | Insys_Anthem_001218469 |
| Insys_Anthem_001218471 | Insys_Anthem_001218471 |
| Insys_Anthem_001218476 | Insys_Anthem_001218476 |
| Insys_Anthem_001218479 | Insys_Anthem_001218479 |
| Insys_Anthem_001218480 | Insys_Anthem_001218480 |
| Insys_Anthem_001218481 | Insys_Anthem_001218481 |
| Insys_Anthem_001218483 | Insys_Anthem_001218483 |
| Insys_Anthem_001218487 | Insys_Anthem_001218487 |
| Insys_Anthem_001218488 | Insys_Anthem_001218488 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001218489 | Insys_Anthem_001218489 |
| Insys_Anthem_001218492 | Insys_Anthem_001218492 |
| Insys_Anthem_001218493 | Insys_Anthem_001218493 |
| Insys_Anthem_001218495 | Insys_Anthem_001218495 |
| Insys_Anthem_001218496 | Insys_Anthem_001218496 |
| Insys_Anthem_001218500 | Insys_Anthem_001218500 |
| Insys_Anthem_001218501 | Insys_Anthem_001218501 |
| Insys_Anthem_001218503 | Insys_Anthem_001218503 |
| Insys_Anthem_001218506 | Insys_Anthem_001218506 |
| Insys_Anthem_001218508 | Insys_Anthem_001218508 |
| Insys_Anthem_001218509 | Insys_Anthem_001218509 |
| Insys_Anthem_001218511 | Insys_Anthem_001218511 |
| Insys_Anthem_001218512 | Insys_Anthem_001218512 |
| Insys_Anthem_001218514 | Insys_Anthem_001218514 |
| Insys_Anthem_001218516 | Insys_Anthem_001218516 |
| Insys_Anthem_001218521 | Insys_Anthem_001218521 |
| Insys_Anthem_001218525 | Insys_Anthem_001218525 |
| Insys_Anthem_001218528 | Insys_Anthem_001218528 |
| Insys_Anthem_001218531 | Insys_Anthem_001218531 |
| Insys_Anthem_001218536 | Insys_Anthem_001218536 |
| Insys_Anthem_001218537 | Insys_Anthem_001218537 |
| Insys_Anthem_001218538 | Insys_Anthem_001218538 |
| Insys_Anthem_001218540 | Insys_Anthem_001218540 |
| Insys_Anthem_001218544 | Insys_Anthem_001218544 |
| Insys_Anthem_001218546 | Insys_Anthem_001218546 |
| Insys_Anthem_001218548 | Insys_Anthem_001218548 |
| Insys_Anthem_001218550 | Insys_Anthem_001218550 |
| Insys_Anthem_001218556 | Insys_Anthem_001218556 |
| Insys_Anthem_001218557 | Insys_Anthem_001218557 |
| Insys_Anthem_001218559 | Insys_Anthem_001218559 |
| Insys_Anthem_001218561 | Insys_Anthem_001218561 |
| Insys_Anthem_001218562 | Insys_Anthem_001218562 |
| Insys_Anthem_001218568 | Insys_Anthem_001218568 |
| Insys_Anthem_001218573 | Insys_Anthem_001218573 |
| Insys_Anthem_001218576 | Insys_Anthem_001218576 |
| Insys_Anthem_001218584 | Insys_Anthem_001218584 |
| Insys_Anthem_001218587 | Insys_Anthem_001218587 |
| Insys_Anthem_001218588 | Insys_Anthem_001218588 |
| Insys_Anthem_001218593 | Insys_Anthem_001218593 |
| Insys_Anthem_001218597 | Insys_Anthem_001218597 |
| Insys_Anthem_001218599 | Insys_Anthem_001218599 |
| Insys_Anthem_001218601 | Insys_Anthem_001218601 |
| Insys_Anthem_001218603 | Insys_Anthem_001218603 |
| Insys_Anthem_001218606 | Insys_Anthem_001218606 |
| Insys_Anthem_001218610 | Insys_Anthem_001218610 |
| Insys_Anthem_001218614 | Insys_Anthem_001218614 |
| Insys_Anthem_001218615 | Insys_Anthem_001218615 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001218616 | Insys_Anthem_001218616 |
| Insys_Anthem_001218617 | Insys_Anthem_001218617 |
| Insys_Anthem_001218626 | Insys_Anthem_001218626 |
| Insys_Anthem_001218630 | Insys_Anthem_001218630 |
| Insys_Anthem_001218633 | Insys_Anthem_001218633 |
| Insys_Anthem_001218639 | Insys_Anthem_001218639 |
| Insys_Anthem_001218641 | Insys_Anthem_001218641 |
| Insys_Anthem_001218643 | Insys_Anthem_001218643 |
| Insys_Anthem_001218645 | Insys_Anthem_001218645 |
| Insys_Anthem_001218646 | Insys_Anthem_001218646 |
| Insys_Anthem_001218648 | Insys_Anthem_001218648 |
| Insys_Anthem_001218650 | Insys_Anthem_001218650 |
| Insys_Anthem_001218655 | Insys_Anthem_001218655 |
| Insys_Anthem_001218656 | Insys_Anthem_001218656 |
| Insys_Anthem_001218658 | Insys_Anthem_001218658 |
| Insys_Anthem_001218661 | Insys_Anthem_001218661 |
| Insys_Anthem_001218664 | Insys_Anthem_001218664 |
| Insys_Anthem_001218666 | Insys_Anthem_001218666 |
| Insys_Anthem_001218670 | Insys_Anthem_001218670 |
| Insys_Anthem_001218675 | Insys_Anthem_001218675 |
| Insys_Anthem_001218677 | Insys_Anthem_001218677 |
| Insys_Anthem_001218678 | Insys_Anthem_001218678 |
| Insys_Anthem_001218681 | Insys_Anthem_001218681 |
| Insys_Anthem_001218683 | Insys_Anthem_001218683 |
| Insys_Anthem_001218685 | Insys_Anthem_001218685 |
| Insys_Anthem_001218687 | Insys_Anthem_001218687 |
| Insys_Anthem_001218689 | Insys_Anthem_001218689 |
| Insys_Anthem_001218690 | Insys_Anthem_001218690 |
| Insys_Anthem_001218691 | Insys_Anthem_001218691 |
| Insys_Anthem_001218692 | Insys_Anthem_001218692 |
| Insys_Anthem_001218697 | Insys_Anthem_001218697 |
| Insys_Anthem_001218702 | Insys_Anthem_001218702 |
| Insys_Anthem_001218704 | Insys_Anthem_001218704 |
| Insys_Anthem_001218712 | Insys_Anthem_001218712 |
| Insys_Anthem_001218714 | Insys_Anthem_001218714 |
| Insys_Anthem_001218720 | Insys_Anthem_001218720 |
| Insys_Anthem_001218724 | Insys_Anthem_001218724 |
| Insys_Anthem_001218726 | Insys_Anthem_001218726 |
| Insys_Anthem_001218727 | Insys_Anthem_001218727 |
| Insys_Anthem_001218728 | Insys_Anthem_001218728 |
| Insys_Anthem_001218732 | Insys_Anthem_001218732 |
| Insys_Anthem_001218742 | Insys_Anthem_001218742 |
| Insys_Anthem_001218743 | Insys_Anthem_001218743 |
| Insys_Anthem_001218744 | Insys_Anthem_001218744 |
| Insys_Anthem_001218750 | Insys_Anthem_001218750 |
| Insys_Anthem_001218763 | Insys_Anthem_001218763 |
| Insys_Anthem_001218770 | Insys_Anthem_001218770 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001218771 | Insys_Anthem_001218771 |
| Insys_Anthem_001218774 | Insys_Anthem_001218774 |
| Insys_Anthem_001218776 | Insys_Anthem_001218776 |
| Insys_Anthem_001218778 | Insys_Anthem_001218778 |
| Insys_Anthem_001218785 | Insys_Anthem_001218785 |
| Insys_Anthem_001218786 | Insys_Anthem_001218786 |
| Insys_Anthem_001218788 | Insys_Anthem_001218788 |
| Insys_Anthem_001218790 | Insys_Anthem_001218790 |
| Insys_Anthem_001218792 | Insys_Anthem_001218792 |
| Insys_Anthem_001218793 | Insys_Anthem_001218793 |
| Insys_Anthem_001218796 | Insys_Anthem_001218796 |
| Insys_Anthem_001218798 | Insys_Anthem_001218798 |
| Insys_Anthem_001218799 | Insys_Anthem_001218799 |
| Insys_Anthem_001218801 | Insys_Anthem_001218801 |
| Insys_Anthem_001218803 | Insys_Anthem_001218803 |
| Insys_Anthem_001218805 | Insys_Anthem_001218805 |
| Insys_Anthem_001218806 | Insys_Anthem_001218806 |
| Insys_Anthem_001218809 | Insys_Anthem_001218809 |
| Insys_Anthem_001218814 | Insys_Anthem_001218814 |
| Insys_Anthem_001218816 | Insys_Anthem_001218816 |
| Insys_Anthem_001218817 | Insys_Anthem_001218817 |
| Insys_Anthem_001218819 | Insys_Anthem_001218819 |
| Insys_Anthem_001218824 | Insys_Anthem_001218824 |
| Insys_Anthem_001218825 | Insys_Anthem_001218825 |
| Insys_Anthem_001218826 | Insys_Anthem_001218826 |
| Insys_Anthem_001218831 | Insys_Anthem_001218831 |
| Insys_Anthem_001218832 | Insys_Anthem_001218832 |
| Insys_Anthem_001218833 | Insys_Anthem_001218833 |
| Insys_Anthem_001218838 | Insys_Anthem_001218838 |
| Insys_Anthem_001218841 | Insys_Anthem_001218841 |
| Insys_Anthem_001218843 | Insys_Anthem_001218843 |
| Insys_Anthem_001218846 | Insys_Anthem_001218846 |
| Insys_Anthem_001218847 | Insys_Anthem_001218847 |
| Insys_Anthem_001218848 | Insys_Anthem_001218848 |
| Insys_Anthem_001218849 | Insys_Anthem_001218849 |
| Insys_Anthem_001218850 | Insys_Anthem_001218850 |
| Insys_Anthem_001218853 | Insys_Anthem_001218853 |
| Insys_Anthem_001218856 | Insys_Anthem_001218856 |
| Insys_Anthem_001218857 | Insys_Anthem_001218857 |
| Insys_Anthem_001218858 | Insys_Anthem_001218858 |
| Insys_Anthem_001218859 | Insys_Anthem_001218859 |
| Insys_Anthem_001218860 | Insys_Anthem_001218860 |
| Insys_Anthem_001218861 | Insys_Anthem_001218861 |
| Insys_Anthem_001218866 | Insys_Anthem_001218866 |
| Insys_Anthem_001218869 | Insys_Anthem_001218869 |
| Insys_Anthem_001218871 | Insys_Anthem_001218871 |
| Insys_Anthem_001218873 | Insys_Anthem_001218873 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001218875 | Insys_Anthem_001218875 |
| Insys_Anthem_001218881 | Insys_Anthem_001218881 |
| Insys_Anthem_001218882 | Insys_Anthem_001218882 |
| Insys_Anthem_001218883 | Insys_Anthem_001218883 |
| Insys_Anthem_001218887 | Insys_Anthem_001218887 |
| Insys_Anthem_001218888 | Insys_Anthem_001218888 |
| Insys_Anthem_001218893 | Insys_Anthem_001218893 |
| Insys_Anthem_001218894 | Insys_Anthem_001218894 |
| Insys_Anthem_001218895 | Insys_Anthem_001218895 |
| Insys_Anthem_001218899 | Insys_Anthem_001218899 |
| Insys_Anthem_001218904 | Insys_Anthem_001218904 |
| Insys_Anthem_001218907 | Insys_Anthem_001218907 |
| Insys_Anthem_001218909 | Insys_Anthem_001218909 |
| Insys_Anthem_001218910 | Insys_Anthem_001218910 |
| Insys_Anthem_001218911 | Insys_Anthem_001218911 |
| Insys_Anthem_001218912 | Insys_Anthem_001218912 |
| Insys_Anthem_001218915 | Insys_Anthem_001218915 |
| Insys_Anthem_001218916 | Insys_Anthem_001218916 |
| Insys_Anthem_001218920 | Insys_Anthem_001218920 |
| Insys_Anthem_001218922 | Insys_Anthem_001218922 |
| Insys_Anthem_001218923 | Insys_Anthem_001218923 |
| Insys_Anthem_001218927 | Insys_Anthem_001218927 |
| Insys_Anthem_001218928 | Insys_Anthem_001218928 |
| Insys_Anthem_001218929 | Insys_Anthem_001218929 |
| Insys_Anthem_001218932 | Insys_Anthem_001218932 |
| Insys_Anthem_001218933 | Insys_Anthem_001218933 |
| Insys_Anthem_001218935 | Insys_Anthem_001218935 |
| Insys_Anthem_001218937 | Insys_Anthem_001218937 |
| Insys_Anthem_001218939 | Insys_Anthem_001218939 |
| Insys_Anthem_001218940 | Insys_Anthem_001218940 |
| Insys_Anthem_001218947 | Insys_Anthem_001218947 |
| Insys_Anthem_001218951 | Insys_Anthem_001218951 |
| Insys_Anthem_001218952 | Insys_Anthem_001218952 |
| Insys_Anthem_001218955 | Insys_Anthem_001218955 |
| Insys_Anthem_001218958 | Insys_Anthem_001218958 |
| Insys_Anthem_001218959 | Insys_Anthem_001218959 |
| Insys_Anthem_001218960 | Insys_Anthem_001218960 |
| Insys_Anthem_001218961 | Insys_Anthem_001218961 |
| Insys_Anthem_001218964 | Insys_Anthem_001218964 |
| Insys_Anthem_001218966 | Insys_Anthem_001218966 |
| Insys_Anthem_001218969 | Insys_Anthem_001218969 |
| Insys_Anthem_001218970 | Insys_Anthem_001218970 |
| Insys_Anthem_001218971 | Insys_Anthem_001218971 |
| Insys_Anthem_001218972 | Insys_Anthem_001218972 |
| Insys_Anthem_001218979 | Insys_Anthem_001218979 |
| Insys_Anthem_001218983 | Insys_Anthem_001218983 |
| Insys_Anthem_001218985 | Insys_Anthem_001218985 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001218987 | Insys_Anthem_001218987 |
| Insys_Anthem_001218988 | Insys_Anthem_001218988 |
| Insys_Anthem_001218989 | Insys_Anthem_001218989 |
| Insys_Anthem_001218992 | Insys_Anthem_001218992 |
| Insys_Anthem_001218993 | Insys_Anthem_001218993 |
| Insys_Anthem_001218997 | Insys_Anthem_001218997 |
| Insys_Anthem_001218999 | Insys_Anthem_001218999 |
| Insys_Anthem_001219003 | Insys_Anthem_001219003 |
| Insys_Anthem_001219004 | Insys_Anthem_001219004 |
| Insys_Anthem_001219007 | Insys_Anthem_001219007 |
| Insys_Anthem_001219008 | Insys_Anthem_001219008 |
| Insys_Anthem_001219010 | Insys_Anthem_001219010 |
| Insys_Anthem_001219012 | Insys_Anthem_001219012 |
| Insys_Anthem_001219013 | Insys_Anthem_001219013 |
| Insys_Anthem_001219015 | Insys_Anthem_001219015 |
| Insys_Anthem_001219019 | Insys_Anthem_001219019 |
| Insys_Anthem_001219020 | Insys_Anthem_001219020 |
| Insys_Anthem_001219021 | Insys_Anthem_001219021 |
| Insys_Anthem_001219025 | Insys_Anthem_001219025 |
| Insys_Anthem_001219028 | Insys_Anthem_001219028 |
| Insys_Anthem_001219032 | Insys_Anthem_001219032 |
| Insys_Anthem_001219037 | Insys_Anthem_001219037 |
| Insys_Anthem_001219040 | Insys_Anthem_001219040 |
| Insys_Anthem_001219041 | Insys_Anthem_001219041 |
| Insys_Anthem_001219045 | Insys_Anthem_001219045 |
| Insys_Anthem_001219047 | Insys_Anthem_001219047 |
| Insys_Anthem_001219048 | Insys_Anthem_001219048 |
| Insys_Anthem_001219050 | Insys_Anthem_001219050 |
| Insys_Anthem_001219053 | Insys_Anthem_001219053 |
| Insys_Anthem_001219057 | Insys_Anthem_001219057 |
| Insys_Anthem_001219058 | Insys_Anthem_001219058 |
| Insys_Anthem_001219064 | Insys_Anthem_001219064 |
| Insys_Anthem_001219068 | Insys_Anthem_001219068 |
| Insys_Anthem_001219070 | Insys_Anthem_001219070 |
| Insys_Anthem_001219074 | Insys_Anthem_001219074 |
| Insys_Anthem_001219079 | Insys_Anthem_001219079 |
| Insys_Anthem_001219081 | Insys_Anthem_001219081 |
| Insys_Anthem_001219084 | Insys_Anthem_001219084 |
| Insys_Anthem_001219085 | Insys_Anthem_001219085 |
| Insys_Anthem_001219087 | Insys_Anthem_001219087 |
| Insys_Anthem_001219088 | Insys_Anthem_001219088 |
| Insys_Anthem_001219089 | Insys_Anthem_001219089 |
| Insys_Anthem_001219090 | Insys_Anthem_001219090 |
| Insys_Anthem_001219091 | Insys_Anthem_001219091 |
| Insys_Anthem_001219096 | Insys_Anthem_001219096 |
| Insys_Anthem_001219098 | Insys_Anthem_001219098 |
| Insys_Anthem_001219099 | Insys_Anthem_001219099 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001219103 | Insys_Anthem_001219103 |
| Insys_Anthem_001219105 | Insys_Anthem_001219105 |
| Insys_Anthem_001219106 | Insys_Anthem_001219106 |
| Insys_Anthem_001219107 | Insys_Anthem_001219107 |
| Insys_Anthem_001219108 | Insys_Anthem_001219108 |
| Insys_Anthem_001219114 | Insys_Anthem_001219114 |
| Insys_Anthem_001219115 | Insys_Anthem_001219115 |
| Insys_Anthem_001219116 | Insys_Anthem_001219116 |
| Insys_Anthem_001219117 | Insys_Anthem_001219117 |
| Insys_Anthem_001219119 | Insys_Anthem_001219119 |
| Insys_Anthem_001219122 | Insys_Anthem_001219122 |
| Insys_Anthem_001219123 | Insys_Anthem_001219123 |
| Insys_Anthem_001219128 | Insys_Anthem_001219128 |
| Insys_Anthem_001219131 | Insys_Anthem_001219131 |
| Insys_Anthem_001219132 | Insys_Anthem_001219132 |
| Insys_Anthem_001219135 | Insys_Anthem_001219135 |
| Insys_Anthem_001219136 | Insys_Anthem_001219136 |
| Insys_Anthem_001219137 | Insys_Anthem_001219137 |
| Insys_Anthem_001219140 | Insys_Anthem_001219140 |
| Insys_Anthem_001219141 | Insys_Anthem_001219141 |
| Insys_Anthem_001219146 | Insys_Anthem_001219146 |
| Insys_Anthem_001219150 | Insys_Anthem_001219150 |
| Insys_Anthem_001219152 | Insys_Anthem_001219152 |
| Insys_Anthem_001219154 | Insys_Anthem_001219154 |
| Insys_Anthem_001219155 | Insys_Anthem_001219155 |
| Insys_Anthem_001219156 | Insys_Anthem_001219156 |
| Insys_Anthem_001219158 | Insys_Anthem_001219158 |
| Insys_Anthem_001219162 | Insys_Anthem_001219162 |
| Insys_Anthem_001219165 | Insys_Anthem_001219165 |
| Insys_Anthem_001219169 | Insys_Anthem_001219169 |
| Insys_Anthem_001219170 | Insys_Anthem_001219170 |
| Insys_Anthem_001219172 | Insys_Anthem_001219172 |
| Insys_Anthem_001219173 | Insys_Anthem_001219173 |
| Insys_Anthem_001219174 | Insys_Anthem_001219174 |
| Insys_Anthem_001219175 | Insys_Anthem_001219175 |
| Insys_Anthem_001219176 | Insys_Anthem_001219176 |
| Insys_Anthem_001219177 | Insys_Anthem_001219177 |
| Insys_Anthem_001219184 | Insys_Anthem_001219184 |
| Insys_Anthem_001219185 | Insys_Anthem_001219185 |
| Insys_Anthem_001219188 | Insys_Anthem_001219188 |
| Insys_Anthem_001219192 | Insys_Anthem_001219192 |
| Insys_Anthem_001219195 | Insys_Anthem_001219195 |
| Insys_Anthem_001219198 | Insys_Anthem_001219198 |
| Insys_Anthem_001219199 | Insys_Anthem_001219199 |
| Insys_Anthem_001219200 | Insys_Anthem_001219200 |
| Insys_Anthem_001219203 | Insys_Anthem_001219203 |
| Insys_Anthem_001219209 | Insys_Anthem_001219209 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001219210 | Insys_Anthem_001219210 |
| Insys_Anthem_001219211 | Insys_Anthem_001219211 |
| Insys_Anthem_001219213 | Insys_Anthem_001219213 |
| Insys_Anthem_001219214 | Insys_Anthem_001219214 |
| Insys_Anthem_001219215 | Insys_Anthem_001219215 |
| Insys_Anthem_001219216 | Insys_Anthem_001219216 |
| Insys_Anthem_001219217 | Insys_Anthem_001219217 |
| Insys_Anthem_001219219 | Insys_Anthem_001219219 |
| Insys_Anthem_001219220 | Insys_Anthem_001219220 |
| Insys_Anthem_001219222 | Insys_Anthem_001219222 |
| Insys_Anthem_001219223 | Insys_Anthem_001219223 |
| Insys_Anthem_001219226 | Insys_Anthem_001219226 |
| Insys_Anthem_001219227 | Insys_Anthem_001219227 |
| Insys_Anthem_001219229 | Insys_Anthem_001219229 |
| Insys_Anthem_001219236 | Insys_Anthem_001219236 |
| Insys_Anthem_001219237 | Insys_Anthem_001219237 |
| Insys_Anthem_001219238 | Insys_Anthem_001219238 |
| Insys_Anthem_001219239 | Insys_Anthem_001219239 |
| Insys_Anthem_001219241 | Insys_Anthem_001219241 |
| Insys_Anthem_001219244 | Insys_Anthem_001219244 |
| Insys_Anthem_001219247 | Insys_Anthem_001219247 |
| Insys_Anthem_001219248 | Insys_Anthem_001219248 |
| Insys_Anthem_001219249 | Insys_Anthem_001219249 |
| Insys_Anthem_001219250 | Insys_Anthem_001219250 |
| Insys_Anthem_001219251 | Insys_Anthem_001219251 |
| Insys_Anthem_001219256 | Insys_Anthem_001219256 |
| Insys_Anthem_001219257 | Insys_Anthem_001219257 |
| Insys_Anthem_001219259 | Insys_Anthem_001219259 |
| Insys_Anthem_001219261 | Insys_Anthem_001219261 |
| Insys_Anthem_001219275 | Insys_Anthem_001219275 |
| Insys_Anthem_001219283 | Insys_Anthem_001219283 |
| Insys_Anthem_001219292 | Insys_Anthem_001219292 |
| Insys_Anthem_001219296 | Insys_Anthem_001219296 |
| Insys_Anthem_001219302 | Insys_Anthem_001219302 |
| Insys_Anthem_001219304 | Insys_Anthem_001219304 |
| Insys_Anthem_001219305 | Insys_Anthem_001219305 |
| Insys_Anthem_001219311 | Insys_Anthem_001219311 |
| Insys_Anthem_001219313 | Insys_Anthem_001219313 |
| Insys_Anthem_001219315 | Insys_Anthem_001219315 |
| Insys_Anthem_001219316 | Insys_Anthem_001219316 |
| Insys_Anthem_001219324 | Insys_Anthem_001219324 |
| Insys_Anthem_001219325 | Insys_Anthem_001219325 |
| Insys_Anthem_001219326 | Insys_Anthem_001219326 |
| Insys_Anthem_001219331 | Insys_Anthem_001219331 |
| Insys_Anthem_001219332 | Insys_Anthem_001219332 |
| Insys_Anthem_001219333 | Insys_Anthem_001219333 |
| Insys_Anthem_001219334 | Insys_Anthem_001219334 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001219335 | Insys_Anthem_001219335 |
| Insys_Anthem_001219336 | Insys_Anthem_001219336 |
| Insys_Anthem_001219338 | Insys_Anthem_001219338 |
| Insys_Anthem_001219343 | Insys_Anthem_001219343 |
| Insys_Anthem_001219346 | Insys_Anthem_001219346 |
| Insys_Anthem_001219349 | Insys_Anthem_001219349 |
| Insys_Anthem_001219350 | Insys_Anthem_001219350 |
| Insys_Anthem_001219357 | Insys_Anthem_001219357 |
| Insys_Anthem_001219365 | Insys_Anthem_001219365 |
| Insys_Anthem_001219366 | Insys_Anthem_001219366 |
| Insys_Anthem_001219367 | Insys_Anthem_001219367 |
| Insys_Anthem_001219369 | Insys_Anthem_001219369 |
| Insys_Anthem_001219381 | Insys_Anthem_001219381 |
| Insys_Anthem_001219389 | Insys_Anthem_001219389 |
| Insys_Anthem_001219392 | Insys_Anthem_001219392 |
| Insys_Anthem_001219394 | Insys_Anthem_001219394 |
| Insys_Anthem_001219396 | Insys_Anthem_001219396 |
| Insys_Anthem_001219403 | Insys_Anthem_001219403 |
| Insys_Anthem_001219405 | Insys_Anthem_001219405 |
| Insys_Anthem_001219407 | Insys_Anthem_001219407 |
| Insys_Anthem_001219410 | Insys_Anthem_001219410 |
| Insys_Anthem_001219413 | Insys_Anthem_001219413 |
| Insys_Anthem_001219414 | Insys_Anthem_001219414 |
| Insys_Anthem_001219417 | Insys_Anthem_001219417 |
| Insys_Anthem_001219418 | Insys_Anthem_001219418 |
| Insys_Anthem_001219419 | Insys_Anthem_001219419 |
| Insys_Anthem_001219423 | Insys_Anthem_001219423 |
| Insys_Anthem_001219424 | Insys_Anthem_001219424 |
| Insys_Anthem_001219428 | Insys_Anthem_001219428 |
| Insys_Anthem_001219433 | Insys_Anthem_001219433 |
| Insys_Anthem_001219434 | Insys_Anthem_001219434 |
| Insys_Anthem_001219435 | Insys_Anthem_001219435 |
| Insys_Anthem_001219437 | Insys_Anthem_001219437 |
| Insys_Anthem_001219440 | Insys_Anthem_001219440 |
| Insys_Anthem_001219443 | Insys_Anthem_001219443 |
| Insys_Anthem_001219444 | Insys_Anthem_001219444 |
| Insys_Anthem_001219447 | Insys_Anthem_001219447 |
| Insys_Anthem_001219454 | Insys_Anthem_001219454 |
| Insys_Anthem_001219458 | Insys_Anthem_001219458 |
| Insys_Anthem_001219460 | Insys_Anthem_001219460 |
| Insys_Anthem_001219465 | Insys_Anthem_001219465 |
| Insys_Anthem_001219467 | Insys_Anthem_001219467 |
| Insys_Anthem_001219470 | Insys_Anthem_001219470 |
| Insys_Anthem_001219472 | Insys_Anthem_001219472 |
| Insys_Anthem_001219473 | Insys_Anthem_001219473 |
| Insys_Anthem_001219474 | Insys_Anthem_001219474 |
| Insys_Anthem_001219475 | Insys_Anthem_001219475 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001219477 | Insys_Anthem_001219477 |
| Insys_Anthem_001219481 | Insys_Anthem_001219481 |
| Insys_Anthem_001219483 | Insys_Anthem_001219483 |
| Insys_Anthem_001219484 | Insys_Anthem_001219484 |
| Insys_Anthem_001219489 | Insys_Anthem_001219489 |
| Insys_Anthem_001219490 | Insys_Anthem_001219490 |
| Insys_Anthem_001219491 | Insys_Anthem_001219491 |
| Insys_Anthem_001219493 | Insys_Anthem_001219493 |
| Insys_Anthem_001219494 | Insys_Anthem_001219494 |
| Insys_Anthem_001219497 | Insys_Anthem_001219497 |
| Insys_Anthem_001219498 | Insys_Anthem_001219498 |
| Insys_Anthem_001219499 | Insys_Anthem_001219499 |
| Insys_Anthem_001219502 | Insys_Anthem_001219502 |
| Insys_Anthem_001219503 | Insys_Anthem_001219503 |
| Insys_Anthem_001219508 | Insys_Anthem_001219508 |
| Insys_Anthem_001219519 | Insys_Anthem_001219519 |
| Insys_Anthem_001219524 | Insys_Anthem_001219524 |
| Insys_Anthem_001219526 | Insys_Anthem_001219526 |
| Insys_Anthem_001219527 | Insys_Anthem_001219527 |
| Insys_Anthem_001219538 | Insys_Anthem_001219538 |
| Insys_Anthem_001219540 | Insys_Anthem_001219540 |
| Insys_Anthem_001219542 | Insys_Anthem_001219542 |
| Insys_Anthem_001219546 | Insys_Anthem_001219546 |
| Insys_Anthem_001219555 | Insys_Anthem_001219555 |
| Insys_Anthem_001219557 | Insys_Anthem_001219557 |
| Insys_Anthem_001219558 | Insys_Anthem_001219558 |
| Insys_Anthem_001219560 | Insys_Anthem_001219560 |
| Insys_Anthem_001219563 | Insys_Anthem_001219563 |
| Insys_Anthem_001219566 | Insys_Anthem_001219566 |
| Insys_Anthem_001219567 | Insys_Anthem_001219567 |
| Insys_Anthem_001219569 | Insys_Anthem_001219569 |
| Insys_Anthem_001219570 | Insys_Anthem_001219570 |
| Insys_Anthem_001219571 | Insys_Anthem_001219571 |
| Insys_Anthem_001219576 | Insys_Anthem_001219576 |
| Insys_Anthem_001219578 | Insys_Anthem_001219578 |
| Insys_Anthem_001219583 | Insys_Anthem_001219583 |
| Insys_Anthem_001219584 | Insys_Anthem_001219584 |
| Insys_Anthem_001219588 | Insys_Anthem_001219588 |
| Insys_Anthem_001219589 | Insys_Anthem_001219589 |
| Insys_Anthem_001219592 | Insys_Anthem_001219592 |
| Insys_Anthem_001219593 | Insys_Anthem_001219593 |
| Insys_Anthem_001219594 | Insys_Anthem_001219594 |
| Insys_Anthem_001219596 | Insys_Anthem_001219596 |
| Insys_Anthem_001219597 | Insys_Anthem_001219597 |
| Insys_Anthem_001219599 | Insys_Anthem_001219599 |
| Insys_Anthem_001219600 | Insys_Anthem_001219600 |
| Insys_Anthem_001219601 | Insys_Anthem_001219601 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001219609 | Insys_Anthem_001219609 |
| Insys_Anthem_001219611 | Insys_Anthem_001219611 |
| Insys_Anthem_001219615 | Insys_Anthem_001219615 |
| Insys_Anthem_001219617 | Insys_Anthem_001219617 |
| Insys_Anthem_001219619 | Insys_Anthem_001219619 |
| Insys_Anthem_001219620 | Insys_Anthem_001219620 |
| Insys_Anthem_001219621 | Insys_Anthem_001219621 |
| Insys_Anthem_001219623 | Insys_Anthem_001219623 |
| Insys_Anthem_001219625 | Insys_Anthem_001219625 |
| Insys_Anthem_001219628 | Insys_Anthem_001219628 |
| Insys_Anthem_001219629 | Insys_Anthem_001219629 |
| Insys_Anthem_001219630 | Insys_Anthem_001219630 |
| Insys_Anthem_001219636 | Insys_Anthem_001219636 |
| Insys_Anthem_001219637 | Insys_Anthem_001219637 |
| Insys_Anthem_001219641 | Insys_Anthem_001219641 |
| Insys_Anthem_001219648 | Insys_Anthem_001219648 |
| Insys_Anthem_001219651 | Insys_Anthem_001219651 |
| Insys_Anthem_001219657 | Insys_Anthem_001219657 |
| Insys_Anthem_001219660 | Insys_Anthem_001219660 |
| Insys_Anthem_001219662 | Insys_Anthem_001219662 |
| Insys_Anthem_001219666 | Insys_Anthem_001219666 |
| Insys_Anthem_001219671 | Insys_Anthem_001219671 |
| Insys_Anthem_001219678 | Insys_Anthem_001219678 |
| Insys_Anthem_001219680 | Insys_Anthem_001219680 |
| Insys_Anthem_001219683 | Insys_Anthem_001219683 |
| Insys_Anthem_001219684 | Insys_Anthem_001219684 |
| Insys_Anthem_001219685 | Insys_Anthem_001219685 |
| Insys_Anthem_001219691 | Insys_Anthem_001219691 |
| Insys_Anthem_001219698 | Insys_Anthem_001219698 |
| Insys_Anthem_001219700 | Insys_Anthem_001219700 |
| Insys_Anthem_001219703 | Insys_Anthem_001219703 |
| Insys_Anthem_001219705 | Insys_Anthem_001219705 |
| Insys_Anthem_001219711 | Insys_Anthem_001219711 |
| Insys_Anthem_001219712 | Insys_Anthem_001219712 |
| Insys_Anthem_001219718 | Insys_Anthem_001219718 |
| Insys_Anthem_001219721 | Insys_Anthem_001219721 |
| Insys_Anthem_001219723 | Insys_Anthem_001219723 |
| Insys_Anthem_001219724 | Insys_Anthem_001219724 |
| Insys_Anthem_001219726 | Insys_Anthem_001219726 |
| Insys_Anthem_001219729 | Insys_Anthem_001219729 |
| Insys_Anthem_001219731 | Insys_Anthem_001219731 |
| Insys_Anthem_001219734 | Insys_Anthem_001219734 |
| Insys_Anthem_001219736 | Insys_Anthem_001219736 |
| Insys_Anthem_001219737 | Insys_Anthem_001219737 |
| Insys_Anthem_001219742 | Insys_Anthem_001219742 |
| Insys_Anthem_001219749 | Insys_Anthem_001219749 |
| Insys_Anthem_001219751 | Insys_Anthem_001219751 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001219755 | Insys_Anthem_001219755 |
| Insys_Anthem_001219757 | Insys_Anthem_001219757 |
| Insys_Anthem_001219763 | Insys_Anthem_001219763 |
| Insys_Anthem_001219764 | Insys_Anthem_001219764 |
| Insys_Anthem_001219765 | Insys_Anthem_001219765 |
| Insys_Anthem_001219766 | Insys_Anthem_001219766 |
| Insys_Anthem_001219774 | Insys_Anthem_001219774 |
| Insys_Anthem_001219777 | Insys_Anthem_001219777 |
| Insys_Anthem_001219783 | Insys_Anthem_001219783 |
| Insys_Anthem_001219784 | Insys_Anthem_001219784 |
| Insys_Anthem_001219785 | Insys_Anthem_001219785 |
| Insys_Anthem_001219790 | Insys_Anthem_001219790 |
| Insys_Anthem_001219793 | Insys_Anthem_001219793 |
| Insys_Anthem_001219799 | Insys_Anthem_001219799 |
| Insys_Anthem_001219801 | Insys_Anthem_001219801 |
| Insys_Anthem_001219802 | Insys_Anthem_001219802 |
| Insys_Anthem_001219803 | Insys_Anthem_001219803 |
| Insys_Anthem_001219807 | Insys_Anthem_001219807 |
| Insys_Anthem_001219808 | Insys_Anthem_001219808 |
| Insys_Anthem_001219809 | Insys_Anthem_001219809 |
| Insys_Anthem_001219817 | Insys_Anthem_001219817 |
| Insys_Anthem_001219819 | Insys_Anthem_001219819 |
| Insys_Anthem_001219822 | Insys_Anthem_001219822 |
| Insys_Anthem_001219825 | Insys_Anthem_001219825 |
| Insys_Anthem_001219827 | Insys_Anthem_001219827 |
| Insys_Anthem_001219828 | Insys_Anthem_001219828 |
| Insys_Anthem_001219832 | Insys_Anthem_001219832 |
| Insys_Anthem_001219833 | Insys_Anthem_001219833 |
| Insys_Anthem_001219834 | Insys_Anthem_001219834 |
| Insys_Anthem_001219835 | Insys_Anthem_001219835 |
| Insys_Anthem_001219836 | Insys_Anthem_001219836 |
| Insys_Anthem_001219838 | Insys_Anthem_001219838 |
| Insys_Anthem_001219839 | Insys_Anthem_001219839 |
| Insys_Anthem_001219843 | Insys_Anthem_001219843 |
| Insys_Anthem_001219844 | Insys_Anthem_001219844 |
| Insys_Anthem_001219845 | Insys_Anthem_001219845 |
| Insys_Anthem_001219848 | Insys_Anthem_001219848 |
| Insys_Anthem_001219849 | Insys_Anthem_001219849 |
| Insys_Anthem_001219856 | Insys_Anthem_001219856 |
| Insys_Anthem_001219857 | Insys_Anthem_001219857 |
| Insys_Anthem_001219858 | Insys_Anthem_001219858 |
| Insys_Anthem_001219860 | Insys_Anthem_001219860 |
| Insys_Anthem_001219865 | Insys_Anthem_001219865 |
| Insys_Anthem_001219867 | Insys_Anthem_001219867 |
| Insys_Anthem_001219873 | Insys_Anthem_001219873 |
| Insys_Anthem_001219877 | Insys_Anthem_001219877 |
| Insys_Anthem_001219880 | Insys_Anthem_001219880 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001219883 | Insys_Anthem_001219883 |
| Insys_Anthem_001219884 | Insys_Anthem_001219884 |
| Insys_Anthem_001219885 | Insys_Anthem_001219885 |
| Insys_Anthem_001219888 | Insys_Anthem_001219888 |
| Insys_Anthem_001219889 | Insys_Anthem_001219889 |
| Insys_Anthem_001219897 | Insys_Anthem_001219897 |
| Insys_Anthem_001219898 | Insys_Anthem_001219898 |
| Insys_Anthem_001219899 | Insys_Anthem_001219899 |
| Insys_Anthem_001219901 | Insys_Anthem_001219901 |
| Insys_Anthem_001219902 | Insys_Anthem_001219902 |
| Insys_Anthem_001219903 | Insys_Anthem_001219903 |
| Insys_Anthem_001219904 | Insys_Anthem_001219904 |
| Insys_Anthem_001219905 | Insys_Anthem_001219905 |
| Insys_Anthem_001219908 | Insys_Anthem_001219908 |
| Insys_Anthem_001219913 | Insys_Anthem_001219913 |
| Insys_Anthem_001219916 | Insys_Anthem_001219916 |
| Insys_Anthem_001219918 | Insys_Anthem_001219918 |
| Insys_Anthem_001219928 | Insys_Anthem_001219928 |
| Insys_Anthem_001219933 | Insys_Anthem_001219933 |
| Insys_Anthem_001219934 | Insys_Anthem_001219934 |
| Insys_Anthem_001219939 | Insys_Anthem_001219939 |
| Insys_Anthem_001219944 | Insys_Anthem_001219944 |
| Insys_Anthem_001219948 | Insys_Anthem_001219948 |
| Insys_Anthem_001219952 | Insys_Anthem_001219952 |
| Insys_Anthem_001219956 | Insys_Anthem_001219956 |
| Insys_Anthem_001219958 | Insys_Anthem_001219958 |
| Insys_Anthem_001219962 | Insys_Anthem_001219962 |
| Insys_Anthem_001219972 | Insys_Anthem_001219972 |
| Insys_Anthem_001219976 | Insys_Anthem_001219976 |
| Insys_Anthem_001219979 | Insys_Anthem_001219979 |
| Insys_Anthem_001219987 | Insys_Anthem_001219987 |
| Insys_Anthem_001219993 | Insys_Anthem_001219993 |
| Insys_Anthem_001219998 | Insys_Anthem_001219998 |
| Insys_Anthem_001219999 | Insys_Anthem_001219999 |
| Insys_Anthem_001220000 | Insys_Anthem_001220000 |
| Insys_Anthem_001220002 | Insys_Anthem_001220002 |
| Insys_Anthem_001220003 | Insys_Anthem_001220003 |
| Insys_Anthem_001220006 | Insys_Anthem_001220006 |
| Insys_Anthem_001220012 | Insys_Anthem_001220012 |
| Insys_Anthem_001220015 | Insys_Anthem_001220015 |
| Insys_Anthem_001220016 | Insys_Anthem_001220016 |
| Insys_Anthem_001220017 | Insys_Anthem_001220017 |
| Insys_Anthem_001220019 | Insys_Anthem_001220019 |
| Insys_Anthem_001220023 | Insys_Anthem_001220023 |
| Insys_Anthem_001220027 | Insys_Anthem_001220027 |
| Insys_Anthem_001220028 | Insys_Anthem_001220028 |
| Insys_Anthem_001220032 | Insys_Anthem_001220032 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001220035 | Insys_Anthem_001220035 |
| Insys_Anthem_001220038 | Insys_Anthem_001220038 |
| Insys_Anthem_001220039 | Insys_Anthem_001220039 |
| Insys_Anthem_001220040 | Insys_Anthem_001220040 |
| Insys_Anthem_001220044 | Insys_Anthem_001220044 |
| Insys_Anthem_001220046 | Insys_Anthem_001220046 |
| Insys_Anthem_001220049 | Insys_Anthem_001220049 |
| Insys_Anthem_001220055 | Insys_Anthem_001220055 |
| Insys_Anthem_001220061 | Insys_Anthem_001220061 |
| Insys_Anthem_001220063 | Insys_Anthem_001220063 |
| Insys_Anthem_001220064 | Insys_Anthem_001220064 |
| Insys_Anthem_001220075 | Insys_Anthem_001220075 |
| Insys_Anthem_001220076 | Insys_Anthem_001220076 |
| Insys_Anthem_001220078 | Insys_Anthem_001220078 |
| Insys_Anthem_001220080 | Insys_Anthem_001220080 |
| Insys_Anthem_001220083 | Insys_Anthem_001220083 |
| Insys_Anthem_001220087 | Insys_Anthem_001220087 |
| Insys_Anthem_001220088 | Insys_Anthem_001220088 |
| Insys_Anthem_001220089 | Insys_Anthem_001220089 |
| Insys_Anthem_001220091 | Insys_Anthem_001220091 |
| Insys_Anthem_001220093 | Insys_Anthem_001220093 |
| Insys_Anthem_001220103 | Insys_Anthem_001220103 |
| Insys_Anthem_001220105 | Insys_Anthem_001220105 |
| Insys_Anthem_001220111 | Insys_Anthem_001220111 |
| Insys_Anthem_001220112 | Insys_Anthem_001220112 |
| Insys_Anthem_001220118 | Insys_Anthem_001220118 |
| Insys_Anthem_001220123 | Insys_Anthem_001220123 |
| Insys_Anthem_001220125 | Insys_Anthem_001220125 |
| Insys_Anthem_001220127 | Insys_Anthem_001220127 |
| Insys_Anthem_001220129 | Insys_Anthem_001220129 |
| Insys_Anthem_001220134 | Insys_Anthem_001220134 |
| Insys_Anthem_001220135 | Insys_Anthem_001220135 |
| Insys_Anthem_001220136 | Insys_Anthem_001220136 |
| Insys_Anthem_001220138 | Insys_Anthem_001220138 |
| Insys_Anthem_001220146 | Insys_Anthem_001220146 |
| Insys_Anthem_001220150 | Insys_Anthem_001220150 |
| Insys_Anthem_001220151 | Insys_Anthem_001220151 |
| Insys_Anthem_001220154 | Insys_Anthem_001220154 |
| Insys_Anthem_001220158 | Insys_Anthem_001220158 |
| Insys_Anthem_001220160 | Insys_Anthem_001220160 |
| Insys_Anthem_001220162 | Insys_Anthem_001220162 |
| Insys_Anthem_001220164 | Insys_Anthem_001220164 |
| Insys_Anthem_001220166 | Insys_Anthem_001220166 |
| Insys_Anthem_001220169 | Insys_Anthem_001220169 |
| Insys_Anthem_001220170 | Insys_Anthem_001220170 |
| Insys_Anthem_001220174 | Insys_Anthem_001220174 |
| Insys_Anthem_001220175 | Insys_Anthem_001220175 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001220185 | Insys_Anthem_001220185 |
| Insys_Anthem_001220186 | Insys_Anthem_001220186 |
| Insys_Anthem_001220187 | Insys_Anthem_001220187 |
| Insys_Anthem_001220191 | Insys_Anthem_001220191 |
| Insys_Anthem_001220192 | Insys_Anthem_001220192 |
| Insys_Anthem_001220193 | Insys_Anthem_001220193 |
| Insys_Anthem_001220194 | Insys_Anthem_001220194 |
| Insys_Anthem_001220195 | Insys_Anthem_001220195 |
| Insys_Anthem_001220197 | Insys_Anthem_001220197 |
| Insys_Anthem_001220198 | Insys_Anthem_001220198 |
| Insys_Anthem_001220200 | Insys_Anthem_001220200 |
| Insys_Anthem_001220203 | Insys_Anthem_001220203 |
| Insys_Anthem_001220204 | Insys_Anthem_001220204 |
| Insys_Anthem_001220205 | Insys_Anthem_001220205 |
| Insys_Anthem_001220206 | Insys_Anthem_001220206 |
| Insys_Anthem_001220208 | Insys_Anthem_001220208 |
| Insys_Anthem_001220209 | Insys_Anthem_001220209 |
| Insys_Anthem_001220212 | Insys_Anthem_001220212 |
| Insys_Anthem_001220215 | Insys_Anthem_001220215 |
| Insys_Anthem_001220231 | Insys_Anthem_001220231 |
| Insys_Anthem_001220237 | Insys_Anthem_001220237 |
| Insys_Anthem_001220238 | Insys_Anthem_001220238 |
| Insys_Anthem_001220240 | Insys_Anthem_001220240 |
| Insys_Anthem_001220245 | Insys_Anthem_001220245 |
| Insys_Anthem_001220246 | Insys_Anthem_001220246 |
| Insys_Anthem_001220247 | Insys_Anthem_001220247 |
| Insys_Anthem_001220248 | Insys_Anthem_001220248 |
| Insys_Anthem_001220249 | Insys_Anthem_001220249 |
| Insys_Anthem_001220250 | Insys_Anthem_001220250 |
| Insys_Anthem_001220255 | Insys_Anthem_001220255 |
| Insys_Anthem_001220256 | Insys_Anthem_001220256 |
| Insys_Anthem_001220258 | Insys_Anthem_001220258 |
| Insys_Anthem_001220259 | Insys_Anthem_001220259 |
| Insys_Anthem_001220261 | Insys_Anthem_001220261 |
| Insys_Anthem_001220263 | Insys_Anthem_001220263 |
| Insys_Anthem_001220265 | Insys_Anthem_001220265 |
| Insys_Anthem_001220275 | Insys_Anthem_001220275 |
| Insys_Anthem_001220280 | Insys_Anthem_001220280 |
| Insys_Anthem_001220282 | Insys_Anthem_001220282 |
| Insys_Anthem_001220285 | Insys_Anthem_001220285 |
| Insys_Anthem_001220287 | Insys_Anthem_001220287 |
| Insys_Anthem_001220288 | Insys_Anthem_001220288 |
| Insys_Anthem_001220289 | Insys_Anthem_001220289 |
| Insys_Anthem_001220292 | Insys_Anthem_001220292 |
| Insys_Anthem_001220293 | Insys_Anthem_001220293 |
| Insys_Anthem_001220294 | Insys_Anthem_001220294 |
| Insys_Anthem_001220295 | Insys_Anthem_001220295 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001220297 | Insys_Anthem_001220297 |
| Insys_Anthem_001220300 | Insys_Anthem_001220300 |
| Insys_Anthem_001220301 | Insys_Anthem_001220301 |
| Insys_Anthem_001220302 | Insys_Anthem_001220302 |
| Insys_Anthem_001220307 | Insys_Anthem_001220307 |
| Insys_Anthem_001220308 | Insys_Anthem_001220308 |
| Insys_Anthem_001220311 | Insys_Anthem_001220311 |
| Insys_Anthem_001220314 | Insys_Anthem_001220314 |
| Insys_Anthem_001220316 | Insys_Anthem_001220316 |
| Insys_Anthem_001220318 | Insys_Anthem_001220318 |
| Insys_Anthem_001220323 | Insys_Anthem_001220323 |
| Insys_Anthem_001220326 | Insys_Anthem_001220326 |
| Insys_Anthem_001220329 | Insys_Anthem_001220329 |
| Insys_Anthem_001220332 | Insys_Anthem_001220332 |
| Insys_Anthem_001220333 | Insys_Anthem_001220333 |
| Insys_Anthem_001220335 | Insys_Anthem_001220335 |
| Insys_Anthem_001220338 | Insys_Anthem_001220338 |
| Insys_Anthem_001220340 | Insys_Anthem_001220340 |
| Insys_Anthem_001220344 | Insys_Anthem_001220344 |
| Insys_Anthem_001220345 | Insys_Anthem_001220345 |
| Insys_Anthem_001220346 | Insys_Anthem_001220346 |
| Insys_Anthem_001220347 | Insys_Anthem_001220347 |
| Insys_Anthem_001220353 | Insys_Anthem_001220353 |
| Insys_Anthem_001220358 | Insys_Anthem_001220358 |
| Insys_Anthem_001220361 | Insys_Anthem_001220361 |
| Insys_Anthem_001220366 | Insys_Anthem_001220366 |
| Insys_Anthem_001220367 | Insys_Anthem_001220367 |
| Insys_Anthem_001220368 | Insys_Anthem_001220368 |
| Insys_Anthem_001220369 | Insys_Anthem_001220369 |
| Insys_Anthem_001220373 | Insys_Anthem_001220373 |
| Insys_Anthem_001220374 | Insys_Anthem_001220374 |
| Insys_Anthem_001220375 | Insys_Anthem_001220375 |
| Insys_Anthem_001220377 | Insys_Anthem_001220377 |
| Insys_Anthem_001220389 | Insys_Anthem_001220389 |
| Insys_Anthem_001220390 | Insys_Anthem_001220390 |
| Insys_Anthem_001220392 | Insys_Anthem_001220392 |
| Insys_Anthem_001220394 | Insys_Anthem_001220394 |
| Insys_Anthem_001220397 | Insys_Anthem_001220397 |
| Insys_Anthem_001220405 | Insys_Anthem_001220405 |
| Insys_Anthem_001220406 | Insys_Anthem_001220406 |
| Insys_Anthem_001220410 | Insys_Anthem_001220410 |
| Insys_Anthem_001220413 | Insys_Anthem_001220413 |
| Insys_Anthem_001220414 | Insys_Anthem_001220414 |
| Insys_Anthem_001220416 | Insys_Anthem_001220416 |
| Insys_Anthem_001220417 | Insys_Anthem_001220417 |
| Insys_Anthem_001220418 | Insys_Anthem_001220418 |
| Insys_Anthem_001220419 | Insys_Anthem_001220419 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001220420 | Insys_Anthem_001220420 |
| Insys_Anthem_001220424 | Insys_Anthem_001220424 |
| Insys_Anthem_001220425 | Insys_Anthem_001220425 |
| Insys_Anthem_001220428 | Insys_Anthem_001220428 |
| Insys_Anthem_001220429 | Insys_Anthem_001220429 |
| Insys_Anthem_001220430 | Insys_Anthem_001220430 |
| Insys_Anthem_001220431 | Insys_Anthem_001220431 |
| Insys_Anthem_001220435 | Insys_Anthem_001220435 |
| Insys_Anthem_001220438 | Insys_Anthem_001220438 |
| Insys_Anthem_001220439 | Insys_Anthem_001220439 |
| Insys_Anthem_001220443 | Insys_Anthem_001220443 |
| Insys_Anthem_001220446 | Insys_Anthem_001220446 |
| Insys_Anthem_001220451 | Insys_Anthem_001220451 |
| Insys_Anthem_001220453 | Insys_Anthem_001220453 |
| Insys_Anthem_001220455 | Insys_Anthem_001220455 |
| Insys_Anthem_001220456 | Insys_Anthem_001220456 |
| Insys_Anthem_001220459 | Insys_Anthem_001220459 |
| Insys_Anthem_001220463 | Insys_Anthem_001220463 |
| Insys_Anthem_001220464 | Insys_Anthem_001220464 |
| Insys_Anthem_001220465 | Insys_Anthem_001220465 |
| Insys_Anthem_001220468 | Insys_Anthem_001220468 |
| Insys_Anthem_001220470 | Insys_Anthem_001220470 |
| Insys_Anthem_001220483 | Insys_Anthem_001220483 |
| Insys_Anthem_001220484 | Insys_Anthem_001220484 |
| Insys_Anthem_001220485 | Insys_Anthem_001220485 |
| Insys_Anthem_001220487 | Insys_Anthem_001220487 |
| Insys_Anthem_001220492 | Insys_Anthem_001220492 |
| Insys_Anthem_001220493 | Insys_Anthem_001220493 |
| Insys_Anthem_001220494 | Insys_Anthem_001220494 |
| Insys_Anthem_001220496 | Insys_Anthem_001220496 |
| Insys_Anthem_001220497 | Insys_Anthem_001220497 |
| Insys_Anthem_001220505 | Insys_Anthem_001220505 |
| Insys_Anthem_001220507 | Insys_Anthem_001220507 |
| Insys_Anthem_001220515 | Insys_Anthem_001220515 |
| Insys_Anthem_001220519 | Insys_Anthem_001220519 |
| Insys_Anthem_001220523 | Insys_Anthem_001220523 |
| Insys_Anthem_001220534 | Insys_Anthem_001220534 |
| Insys_Anthem_001220535 | Insys_Anthem_001220535 |
| Insys_Anthem_001220537 | Insys_Anthem_001220537 |
| Insys_Anthem_001220549 | Insys_Anthem_001220549 |
| Insys_Anthem_001220552 | Insys_Anthem_001220552 |
| Insys_Anthem_001220556 | Insys_Anthem_001220556 |
| Insys_Anthem_001220562 | Insys_Anthem_001220562 |
| Insys_Anthem_001220563 | Insys_Anthem_001220563 |
| Insys_Anthem_001220564 | Insys_Anthem_001220564 |
| Insys_Anthem_001220570 | Insys_Anthem_001220570 |
| Insys_Anthem_001220571 | Insys_Anthem_001220571 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001220572 | Insys_Anthem_001220572 |
| Insys_Anthem_001220573 | Insys_Anthem_001220573 |
| Insys_Anthem_001220574 | Insys_Anthem_001220574 |
| Insys_Anthem_001220575 | Insys_Anthem_001220575 |
| Insys_Anthem_001220576 | Insys_Anthem_001220576 |
| Insys_Anthem_001220577 | Insys_Anthem_001220577 |
| Insys_Anthem_001220583 | Insys_Anthem_001220583 |
| Insys_Anthem_001220593 | Insys_Anthem_001220593 |
| Insys_Anthem_001220594 | Insys_Anthem_001220594 |
| Insys_Anthem_001220596 | Insys_Anthem_001220596 |
| Insys_Anthem_001220599 | Insys_Anthem_001220599 |
| Insys_Anthem_001220600 | Insys_Anthem_001220600 |
| Insys_Anthem_001220605 | Insys_Anthem_001220605 |
| Insys_Anthem_001220606 | Insys_Anthem_001220606 |
| Insys_Anthem_001220608 | Insys_Anthem_001220608 |
| Insys_Anthem_001220610 | Insys_Anthem_001220610 |
| Insys_Anthem_001220617 | Insys_Anthem_001220617 |
| Insys_Anthem_001220624 | Insys_Anthem_001220624 |
| Insys_Anthem_001220625 | Insys_Anthem_001220625 |
| Insys_Anthem_001220627 | Insys_Anthem_001220627 |
| Insys_Anthem_001220628 | Insys_Anthem_001220628 |
| Insys_Anthem_001220632 | Insys_Anthem_001220632 |
| Insys_Anthem_001220634 | Insys_Anthem_001220634 |
| Insys_Anthem_001220637 | Insys_Anthem_001220637 |
| Insys_Anthem_001220638 | Insys_Anthem_001220638 |
| Insys_Anthem_001220640 | Insys_Anthem_001220640 |
| Insys_Anthem_001220642 | Insys_Anthem_001220642 |
| Insys_Anthem_001220643 | Insys_Anthem_001220643 |
| Insys_Anthem_001220646 | Insys_Anthem_001220646 |
| Insys_Anthem_001220647 | Insys_Anthem_001220647 |
| Insys_Anthem_001220648 | Insys_Anthem_001220648 |
| Insys_Anthem_001220654 | Insys_Anthem_001220654 |
| Insys_Anthem_001220667 | Insys_Anthem_001220667 |
| Insys_Anthem_001220668 | Insys_Anthem_001220668 |
| Insys_Anthem_001220671 | Insys_Anthem_001220671 |
| Insys_Anthem_001220672 | Insys_Anthem_001220672 |
| Insys_Anthem_001220673 | Insys_Anthem_001220673 |
| Insys_Anthem_001220675 | Insys_Anthem_001220675 |
| Insys_Anthem_001220676 | Insys_Anthem_001220676 |
| Insys_Anthem_001220678 | Insys_Anthem_001220678 |
| Insys_Anthem_001220683 | Insys_Anthem_001220683 |
| Insys_Anthem_001220686 | Insys_Anthem_001220686 |
| Insys_Anthem_001220688 | Insys_Anthem_001220688 |
| Insys_Anthem_001220695 | Insys_Anthem_001220695 |
| Insys_Anthem_001220697 | Insys_Anthem_001220697 |
| Insys_Anthem_001220700 | Insys_Anthem_001220700 |
| Insys_Anthem_001220701 | Insys_Anthem_001220701 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001220703 | Insys_Anthem_001220703 |
| Insys_Anthem_001220709 | Insys_Anthem_001220709 |
| Insys_Anthem_001220712 | Insys_Anthem_001220712 |
| Insys_Anthem_001220715 | Insys_Anthem_001220715 |
| Insys_Anthem_001220716 | Insys_Anthem_001220716 |
| Insys_Anthem_001220717 | Insys_Anthem_001220717 |
| Insys_Anthem_001220720 | Insys_Anthem_001220720 |
| Insys_Anthem_001220723 | Insys_Anthem_001220723 |
| Insys_Anthem_001220724 | Insys_Anthem_001220724 |
| Insys_Anthem_001220726 | Insys_Anthem_001220726 |
| Insys_Anthem_001220729 | Insys_Anthem_001220729 |
| Insys_Anthem_001220730 | Insys_Anthem_001220730 |
| Insys_Anthem_001220731 | Insys_Anthem_001220731 |
| Insys_Anthem_001220736 | Insys_Anthem_001220736 |
| Insys_Anthem_001220738 | Insys_Anthem_001220738 |
| Insys_Anthem_001220741 | Insys_Anthem_001220741 |
| Insys_Anthem_001220746 | Insys_Anthem_001220746 |
| Insys_Anthem_001220747 | Insys_Anthem_001220747 |
| Insys_Anthem_001220753 | Insys_Anthem_001220753 |
| Insys_Anthem_001220755 | Insys_Anthem_001220755 |
| Insys_Anthem_001220756 | Insys_Anthem_001220756 |
| Insys_Anthem_001220758 | Insys_Anthem_001220758 |
| Insys_Anthem_001220759 | Insys_Anthem_001220759 |
| Insys_Anthem_001220762 | Insys_Anthem_001220762 |
| Insys_Anthem_001220765 | Insys_Anthem_001220765 |
| Insys_Anthem_001220767 | Insys_Anthem_001220767 |
| Insys_Anthem_001220775 | Insys_Anthem_001220775 |
| Insys_Anthem_001220776 | Insys_Anthem_001220776 |
| Insys_Anthem_001220781 | Insys_Anthem_001220781 |
| Insys_Anthem_001220783 | Insys_Anthem_001220783 |
| Insys_Anthem_001220785 | Insys_Anthem_001220785 |
| Insys_Anthem_001220787 | Insys_Anthem_001220787 |
| Insys_Anthem_001220792 | Insys_Anthem_001220792 |
| Insys_Anthem_001220793 | Insys_Anthem_001220793 |
| Insys_Anthem_001220796 | Insys_Anthem_001220796 |
| Insys_Anthem_001220799 | Insys_Anthem_001220799 |
| Insys_Anthem_001220802 | Insys_Anthem_001220802 |
| Insys_Anthem_001220803 | Insys_Anthem_001220803 |
| Insys_Anthem_001220805 | Insys_Anthem_001220805 |
| Insys_Anthem_001220806 | Insys_Anthem_001220806 |
| Insys_Anthem_001220808 | Insys_Anthem_001220808 |
| Insys_Anthem_001220812 | Insys_Anthem_001220812 |
| Insys_Anthem_001220815 | Insys_Anthem_001220815 |
| Insys_Anthem_001220819 | Insys_Anthem_001220819 |
| Insys_Anthem_001220830 | Insys_Anthem_001220830 |
| Insys_Anthem_001220837 | Insys_Anthem_001220837 |
| Insys_Anthem_001220838 | Insys_Anthem_001220838 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001220840 | Insys_Anthem_001220840 |
| Insys_Anthem_001220841 | Insys_Anthem_001220841 |
| Insys_Anthem_001220842 | Insys_Anthem_001220842 |
| Insys_Anthem_001220848 | Insys_Anthem_001220848 |
| Insys_Anthem_001220850 | Insys_Anthem_001220850 |
| Insys_Anthem_001220854 | Insys_Anthem_001220854 |
| Insys_Anthem_001220860 | Insys_Anthem_001220860 |
| Insys_Anthem_001220861 | Insys_Anthem_001220861 |
| Insys_Anthem_001220862 | Insys_Anthem_001220862 |
| Insys_Anthem_001220867 | Insys_Anthem_001220867 |
| Insys_Anthem_001220868 | Insys_Anthem_001220868 |
| Insys_Anthem_001220871 | Insys_Anthem_001220871 |
| Insys_Anthem_001220872 | Insys_Anthem_001220872 |
| Insys_Anthem_001220875 | Insys_Anthem_001220875 |
| Insys_Anthem_001220876 | Insys_Anthem_001220876 |
| Insys_Anthem_001220879 | Insys_Anthem_001220879 |
| Insys_Anthem_001220882 | Insys_Anthem_001220882 |
| Insys_Anthem_001220883 | Insys_Anthem_001220883 |
| Insys_Anthem_001220892 | Insys_Anthem_001220892 |
| Insys_Anthem_001220893 | Insys_Anthem_001220893 |
| Insys_Anthem_001220894 | Insys_Anthem_001220894 |
| Insys_Anthem_001220896 | Insys_Anthem_001220896 |
| Insys_Anthem_001220897 | Insys_Anthem_001220897 |
| Insys_Anthem_001220903 | Insys_Anthem_001220903 |
| Insys_Anthem_001220905 | Insys_Anthem_001220905 |
| Insys_Anthem_001220906 | Insys_Anthem_001220906 |
| Insys_Anthem_001220909 | Insys_Anthem_001220909 |
| Insys_Anthem_001220916 | Insys_Anthem_001220916 |
| Insys_Anthem_001220919 | Insys_Anthem_001220919 |
| Insys_Anthem_001220922 | Insys_Anthem_001220922 |
| Insys_Anthem_001220924 | Insys_Anthem_001220924 |
| Insys_Anthem_001220926 | Insys_Anthem_001220926 |
| Insys_Anthem_001220929 | Insys_Anthem_001220929 |
| Insys_Anthem_001220931 | Insys_Anthem_001220931 |
| Insys_Anthem_001220933 | Insys_Anthem_001220933 |
| Insys_Anthem_001220936 | Insys_Anthem_001220936 |
| Insys_Anthem_001220942 | Insys_Anthem_001220942 |
| Insys_Anthem_001220943 | Insys_Anthem_001220943 |
| Insys_Anthem_001220945 | Insys_Anthem_001220945 |
| Insys_Anthem_001220947 | Insys_Anthem_001220947 |
| Insys_Anthem_001220948 | Insys_Anthem_001220948 |
| Insys_Anthem_001220953 | Insys_Anthem_001220953 |
| Insys_Anthem_001220956 | Insys_Anthem_001220956 |
| Insys_Anthem_001220958 | Insys_Anthem_001220958 |
| Insys_Anthem_001220962 | Insys_Anthem_001220962 |
| Insys_Anthem_001220964 | Insys_Anthem_001220964 |
| Insys_Anthem_001220965 | Insys_Anthem_001220965 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001220966 | Insys_Anthem_001220966 |
| Insys_Anthem_001220967 | Insys_Anthem_001220967 |
| Insys_Anthem_001220970 | Insys_Anthem_001220970 |
| Insys_Anthem_001220974 | Insys_Anthem_001220974 |
| Insys_Anthem_001220978 | Insys_Anthem_001220978 |
| Insys_Anthem_001220981 | Insys_Anthem_001220981 |
| Insys_Anthem_001220982 | Insys_Anthem_001220982 |
| Insys_Anthem_001220983 | Insys_Anthem_001220983 |
| Insys_Anthem_001220990 | Insys_Anthem_001220990 |
| Insys_Anthem_001220995 | Insys_Anthem_001220995 |
| Insys_Anthem_001220997 | Insys_Anthem_001220997 |
| Insys_Anthem_001220998 | Insys_Anthem_001220998 |
| Insys_Anthem_001221000 | Insys_Anthem_001221000 |
| Insys_Anthem_001221001 | Insys_Anthem_001221001 |
| Insys_Anthem_001221007 | Insys_Anthem_001221007 |
| Insys_Anthem_001221010 | Insys_Anthem_001221010 |
| Insys_Anthem_001221011 | Insys_Anthem_001221011 |
| Insys_Anthem_001221012 | Insys_Anthem_001221012 |
| Insys_Anthem_001221016 | Insys_Anthem_001221016 |
| Insys_Anthem_001221026 | Insys_Anthem_001221026 |
| Insys_Anthem_001221033 | Insys_Anthem_001221033 |
| Insys_Anthem_001221034 | Insys_Anthem_001221034 |
| Insys_Anthem_001221035 | Insys_Anthem_001221035 |
| Insys_Anthem_001221037 | Insys_Anthem_001221037 |
| Insys_Anthem_001221038 | Insys_Anthem_001221038 |
| Insys_Anthem_001221041 | Insys_Anthem_001221041 |
| Insys_Anthem_001221042 | Insys_Anthem_001221042 |
| Insys_Anthem_001221043 | Insys_Anthem_001221043 |
| Insys_Anthem_001221044 | Insys_Anthem_001221044 |
| Insys_Anthem_001221045 | Insys_Anthem_001221045 |
| Insys_Anthem_001221046 | Insys_Anthem_001221046 |
| Insys_Anthem_001221047 | Insys_Anthem_001221047 |
| Insys_Anthem_001221048 | Insys_Anthem_001221048 |
| Insys_Anthem_001221049 | Insys_Anthem_001221049 |
| Insys_Anthem_001221050 | Insys_Anthem_001221050 |
| Insys_Anthem_001221051 | Insys_Anthem_001221051 |
| Insys_Anthem_001221057 | Insys_Anthem_001221057 |
| Insys_Anthem_001221062 | Insys_Anthem_001221062 |
| Insys_Anthem_001221063 | Insys_Anthem_001221063 |
| Insys_Anthem_001221067 | Insys_Anthem_001221067 |
| Insys_Anthem_001221070 | Insys_Anthem_001221070 |
| Insys_Anthem_001221071 | Insys_Anthem_001221071 |
| Insys_Anthem_001221074 | Insys_Anthem_001221074 |
| Insys_Anthem_001221075 | Insys_Anthem_001221075 |
| Insys_Anthem_001221093 | Insys_Anthem_001221093 |
| Insys_Anthem_001221094 | Insys_Anthem_001221094 |
| Insys_Anthem_001221096 | Insys_Anthem_001221096 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001221102 | Insys_Anthem_001221102 |
| Insys_Anthem_001221104 | Insys_Anthem_001221104 |
| Insys_Anthem_001221105 | Insys_Anthem_001221105 |
| Insys_Anthem_001221107 | Insys_Anthem_001221107 |
| Insys_Anthem_001221108 | Insys_Anthem_001221108 |
| Insys_Anthem_001221109 | Insys_Anthem_001221109 |
| Insys_Anthem_001221110 | Insys_Anthem_001221110 |
| Insys_Anthem_001221111 | Insys_Anthem_001221111 |
| Insys_Anthem_001221114 | Insys_Anthem_001221114 |
| Insys_Anthem_001221116 | Insys_Anthem_001221116 |
| Insys_Anthem_001221123 | Insys_Anthem_001221123 |
| Insys_Anthem_001221124 | Insys_Anthem_001221124 |
| Insys_Anthem_001221126 | Insys_Anthem_001221126 |
| Insys_Anthem_001221127 | Insys_Anthem_001221127 |
| Insys_Anthem_001221128 | Insys_Anthem_001221128 |
| Insys_Anthem_001221129 | Insys_Anthem_001221129 |
| Insys_Anthem_001221130 | Insys_Anthem_001221130 |
| Insys_Anthem_001221135 | Insys_Anthem_001221135 |
| Insys_Anthem_001221137 | Insys_Anthem_001221137 |
| Insys_Anthem_001221142 | Insys_Anthem_001221142 |
| Insys_Anthem_001221150 | Insys_Anthem_001221150 |
| Insys_Anthem_001221152 | Insys_Anthem_001221152 |
| Insys_Anthem_001221173 | Insys_Anthem_001221173 |
| Insys_Anthem_001221177 | Insys_Anthem_001221177 |
| Insys_Anthem_001221179 | Insys_Anthem_001221179 |
| Insys_Anthem_001221182 | Insys_Anthem_001221182 |
| Insys_Anthem_001221184 | Insys_Anthem_001221184 |
| Insys_Anthem_001221187 | Insys_Anthem_001221187 |
| Insys_Anthem_001221196 | Insys_Anthem_001221196 |
| Insys_Anthem_001221199 | Insys_Anthem_001221199 |
| Insys_Anthem_001221204 | Insys_Anthem_001221204 |
| Insys_Anthem_001221205 | Insys_Anthem_001221205 |
| Insys_Anthem_001221206 | Insys_Anthem_001221206 |
| Insys_Anthem_001221207 | Insys_Anthem_001221207 |
| Insys_Anthem_001221209 | Insys_Anthem_001221209 |
| Insys_Anthem_001221211 | Insys_Anthem_001221211 |
| Insys_Anthem_001221215 | Insys_Anthem_001221215 |
| Insys_Anthem_001221216 | Insys_Anthem_001221216 |
| Insys_Anthem_001221218 | Insys_Anthem_001221218 |
| Insys_Anthem_001221220 | Insys_Anthem_001221220 |
| Insys_Anthem_001221223 | Insys_Anthem_001221223 |
| Insys_Anthem_001221227 | Insys_Anthem_001221227 |
| Insys_Anthem_001221228 | Insys_Anthem_001221228 |
| Insys_Anthem_001221233 | Insys_Anthem_001221233 |
| Insys_Anthem_001221234 | Insys_Anthem_001221234 |
| Insys_Anthem_001221235 | Insys_Anthem_001221235 |
| Insys_Anthem_001221239 | Insys_Anthem_001221239 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001221240 | Insys_Anthem_001221240 |
| Insys_Anthem_001221241 | Insys_Anthem_001221241 |
| Insys_Anthem_001221242 | Insys_Anthem_001221242 |
| Insys_Anthem_001221243 | Insys_Anthem_001221243 |
| Insys_Anthem_001221245 | Insys_Anthem_001221245 |
| Insys_Anthem_001221248 | Insys_Anthem_001221248 |
| Insys_Anthem_001221251 | Insys_Anthem_001221251 |
| Insys_Anthem_001221252 | Insys_Anthem_001221252 |
| Insys_Anthem_001221254 | Insys_Anthem_001221254 |
| Insys_Anthem_001221258 | Insys_Anthem_001221258 |
| Insys_Anthem_001221259 | Insys_Anthem_001221259 |
| Insys_Anthem_001221266 | Insys_Anthem_001221266 |
| Insys_Anthem_001221272 | Insys_Anthem_001221272 |
| Insys_Anthem_001221276 | Insys_Anthem_001221276 |
| Insys_Anthem_001221277 | Insys_Anthem_001221277 |
| Insys_Anthem_001221278 | Insys_Anthem_001221278 |
| Insys_Anthem_001221282 | Insys_Anthem_001221282 |
| Insys_Anthem_001221288 | Insys_Anthem_001221288 |
| Insys_Anthem_001221289 | Insys_Anthem_001221289 |
| Insys_Anthem_001221291 | Insys_Anthem_001221291 |
| Insys_Anthem_001221295 | Insys_Anthem_001221295 |
| Insys_Anthem_001221296 | Insys_Anthem_001221296 |
| Insys_Anthem_001221299 | Insys_Anthem_001221299 |
| Insys_Anthem_001221300 | Insys_Anthem_001221300 |
| Insys_Anthem_001221301 | Insys_Anthem_001221301 |
| Insys_Anthem_001221303 | Insys_Anthem_001221303 |
| Insys_Anthem_001221304 | Insys_Anthem_001221304 |
| Insys_Anthem_001221309 | Insys_Anthem_001221309 |
| Insys_Anthem_001221313 | Insys_Anthem_001221313 |
| Insys_Anthem_001221317 | Insys_Anthem_001221317 |
| Insys_Anthem_001221319 | Insys_Anthem_001221319 |
| Insys_Anthem_001221320 | Insys_Anthem_001221320 |
| Insys_Anthem_001221321 | Insys_Anthem_001221321 |
| Insys_Anthem_001221324 | Insys_Anthem_001221324 |
| Insys_Anthem_001221325 | Insys_Anthem_001221325 |
| Insys_Anthem_001221327 | Insys_Anthem_001221327 |
| Insys_Anthem_001221332 | Insys_Anthem_001221332 |
| Insys_Anthem_001221333 | Insys_Anthem_001221333 |
| Insys_Anthem_001221334 | Insys_Anthem_001221334 |
| Insys_Anthem_001221335 | Insys_Anthem_001221335 |
| Insys_Anthem_001221338 | Insys_Anthem_001221338 |
| Insys_Anthem_001221339 | Insys_Anthem_001221339 |
| Insys_Anthem_001221340 | Insys_Anthem_001221340 |
| Insys_Anthem_001221346 | Insys_Anthem_001221346 |
| Insys_Anthem_001221348 | Insys_Anthem_001221348 |
| Insys_Anthem_001221349 | Insys_Anthem_001221349 |
| Insys_Anthem_001221356 | Insys_Anthem_001221356 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001221361 | Insys_Anthem_001221361 |
| Insys_Anthem_001221363 | Insys_Anthem_001221363 |
| Insys_Anthem_001221364 | Insys_Anthem_001221364 |
| Insys_Anthem_001221369 | Insys_Anthem_001221369 |
| Insys_Anthem_001221372 | Insys_Anthem_001221372 |
| Insys_Anthem_001221374 | Insys_Anthem_001221374 |
| Insys_Anthem_001221375 | Insys_Anthem_001221375 |
| Insys_Anthem_001221378 | Insys_Anthem_001221378 |
| Insys_Anthem_001221382 | Insys_Anthem_001221382 |
| Insys_Anthem_001221383 | Insys_Anthem_001221383 |
| Insys_Anthem_001221384 | Insys_Anthem_001221384 |
| Insys_Anthem_001221392 | Insys_Anthem_001221392 |
| Insys_Anthem_001221393 | Insys_Anthem_001221393 |
| Insys_Anthem_001221396 | Insys_Anthem_001221396 |
| Insys_Anthem_001221398 | Insys_Anthem_001221398 |
| Insys_Anthem_001221399 | Insys_Anthem_001221399 |
| Insys_Anthem_001221401 | Insys_Anthem_001221401 |
| Insys_Anthem_001221402 | Insys_Anthem_001221402 |
| Insys_Anthem_001221403 | Insys_Anthem_001221403 |
| Insys_Anthem_001221414 | Insys_Anthem_001221414 |
| Insys_Anthem_001221418 | Insys_Anthem_001221418 |
| Insys_Anthem_001221421 | Insys_Anthem_001221421 |
| Insys_Anthem_001221424 | Insys_Anthem_001221424 |
| Insys_Anthem_001221429 | Insys_Anthem_001221429 |
| Insys_Anthem_001221430 | Insys_Anthem_001221430 |
| Insys_Anthem_001221431 | Insys_Anthem_001221431 |
| Insys_Anthem_001221437 | Insys_Anthem_001221437 |
| Insys_Anthem_001221447 | Insys_Anthem_001221447 |
| Insys_Anthem_001221451 | Insys_Anthem_001221451 |
| Insys_Anthem_001221454 | Insys_Anthem_001221454 |
| Insys_Anthem_001221457 | Insys_Anthem_001221457 |
| Insys_Anthem_001221460 | Insys_Anthem_001221460 |
| Insys_Anthem_001221462 | Insys_Anthem_001221462 |
| Insys_Anthem_001221465 | Insys_Anthem_001221465 |
| Insys_Anthem_001221469 | Insys_Anthem_001221469 |
| Insys_Anthem_001221470 | Insys_Anthem_001221470 |
| Insys_Anthem_001221472 | Insys_Anthem_001221472 |
| Insys_Anthem_001221473 | Insys_Anthem_001221473 |
| Insys_Anthem_001221475 | Insys_Anthem_001221475 |
| Insys_Anthem_001221477 | Insys_Anthem_001221477 |
| Insys_Anthem_001221478 | Insys_Anthem_001221478 |
| Insys_Anthem_001221482 | Insys_Anthem_001221482 |
| Insys_Anthem_001221484 | Insys_Anthem_001221484 |
| Insys_Anthem_001221485 | Insys_Anthem_001221485 |
| Insys_Anthem_001221486 | Insys_Anthem_001221486 |
| Insys_Anthem_001221487 | Insys_Anthem_001221487 |
| Insys_Anthem_001221489 | Insys_Anthem_001221489 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001221490 | Insys_Anthem_001221490 |
| Insys_Anthem_001221493 | Insys_Anthem_001221493 |
| Insys_Anthem_001221494 | Insys_Anthem_001221494 |
| Insys_Anthem_001221501 | Insys_Anthem_001221501 |
| Insys_Anthem_001221506 | Insys_Anthem_001221506 |
| Insys_Anthem_001221507 | Insys_Anthem_001221507 |
| Insys_Anthem_001221508 | Insys_Anthem_001221508 |
| Insys_Anthem_001221514 | Insys_Anthem_001221514 |
| Insys_Anthem_001221518 | Insys_Anthem_001221518 |
| Insys_Anthem_001221519 | Insys_Anthem_001221519 |
| Insys_Anthem_001221520 | Insys_Anthem_001221520 |
| Insys_Anthem_001221525 | Insys_Anthem_001221525 |
| Insys_Anthem_001221527 | Insys_Anthem_001221527 |
| Insys_Anthem_001221528 | Insys_Anthem_001221528 |
| Insys_Anthem_001221538 | Insys_Anthem_001221538 |
| Insys_Anthem_001221541 | Insys_Anthem_001221541 |
| Insys_Anthem_001221544 | Insys_Anthem_001221544 |
| Insys_Anthem_001221550 | Insys_Anthem_001221550 |
| Insys_Anthem_001221551 | Insys_Anthem_001221551 |
| Insys_Anthem_001221556 | Insys_Anthem_001221556 |
| Insys_Anthem_001221557 | Insys_Anthem_001221557 |
| Insys_Anthem_001221562 | Insys_Anthem_001221562 |
| Insys_Anthem_001221566 | Insys_Anthem_001221566 |
| Insys_Anthem_001221567 | Insys_Anthem_001221567 |
| Insys_Anthem_001221569 | Insys_Anthem_001221569 |
| Insys_Anthem_001221573 | Insys_Anthem_001221573 |
| Insys_Anthem_001221587 | Insys_Anthem_001221587 |
| Insys_Anthem_001221588 | Insys_Anthem_001221588 |
| Insys_Anthem_001221591 | Insys_Anthem_001221591 |
| Insys_Anthem_001221594 | Insys_Anthem_001221594 |
| Insys_Anthem_001221599 | Insys_Anthem_001221599 |
| Insys_Anthem_001221606 | Insys_Anthem_001221606 |
| Insys_Anthem_001221609 | Insys_Anthem_001221609 |
| Insys_Anthem_001221612 | Insys_Anthem_001221612 |
| Insys_Anthem_001221616 | Insys_Anthem_001221616 |
| Insys_Anthem_001221621 | Insys_Anthem_001221621 |
| Insys_Anthem_001221623 | Insys_Anthem_001221623 |
| Insys_Anthem_001221624 | Insys_Anthem_001221624 |
| Insys_Anthem_001221629 | Insys_Anthem_001221629 |
| Insys_Anthem_001221630 | Insys_Anthem_001221630 |
| Insys_Anthem_001221632 | Insys_Anthem_001221632 |
| Insys_Anthem_001221635 | Insys_Anthem_001221635 |
| Insys_Anthem_001221637 | Insys_Anthem_001221637 |
| Insys_Anthem_001221639 | Insys_Anthem_001221639 |
| Insys_Anthem_001221647 | Insys_Anthem_001221647 |
| Insys_Anthem_001221649 | Insys_Anthem_001221649 |
| Insys_Anthem_001221650 | Insys_Anthem_001221650 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001221653 | Insys_Anthem_001221653 |
| Insys_Anthem_001221654 | Insys_Anthem_001221654 |
| Insys_Anthem_001221655 | Insys_Anthem_001221655 |
| Insys_Anthem_001221656 | Insys_Anthem_001221656 |
| Insys_Anthem_001221661 | Insys_Anthem_001221661 |
| Insys_Anthem_001221669 | Insys_Anthem_001221669 |
| Insys_Anthem_001221675 | Insys_Anthem_001221675 |
| Insys_Anthem_001221676 | Insys_Anthem_001221676 |
| Insys_Anthem_001221679 | Insys_Anthem_001221679 |
| Insys_Anthem_001221683 | Insys_Anthem_001221683 |
| Insys_Anthem_001221688 | Insys_Anthem_001221688 |
| Insys_Anthem_001221691 | Insys_Anthem_001221691 |
| Insys_Anthem_001221692 | Insys_Anthem_001221692 |
| Insys_Anthem_001221693 | Insys_Anthem_001221693 |
| Insys_Anthem_001221694 | Insys_Anthem_001221694 |
| Insys_Anthem_001221697 | Insys_Anthem_001221697 |
| Insys_Anthem_001221699 | Insys_Anthem_001221699 |
| Insys_Anthem_001221706 | Insys_Anthem_001221706 |
| Insys_Anthem_001221708 | Insys_Anthem_001221708 |
| Insys_Anthem_001221718 | Insys_Anthem_001221718 |
| Insys_Anthem_001221728 | Insys_Anthem_001221728 |
| Insys_Anthem_001221734 | Insys_Anthem_001221734 |
| Insys_Anthem_001221735 | Insys_Anthem_001221735 |
| Insys_Anthem_001221737 | Insys_Anthem_001221737 |
| Insys_Anthem_001221739 | Insys_Anthem_001221739 |
| Insys_Anthem_001221742 | Insys_Anthem_001221742 |
| Insys_Anthem_001221744 | Insys_Anthem_001221744 |
| Insys_Anthem_001221747 | Insys_Anthem_001221747 |
| Insys_Anthem_001221749 | Insys_Anthem_001221749 |
| Insys_Anthem_001221751 | Insys_Anthem_001221751 |
| Insys_Anthem_001221758 | Insys_Anthem_001221758 |
| Insys_Anthem_001221759 | Insys_Anthem_001221759 |
| Insys_Anthem_001221764 | Insys_Anthem_001221764 |
| Insys_Anthem_001221767 | Insys_Anthem_001221767 |
| Insys_Anthem_001221770 | Insys_Anthem_001221770 |
| Insys_Anthem_001221772 | Insys_Anthem_001221772 |
| Insys_Anthem_001221776 | Insys_Anthem_001221776 |
| Insys_Anthem_001221777 | Insys_Anthem_001221777 |
| Insys_Anthem_001221780 | Insys_Anthem_001221780 |
| Insys_Anthem_001221782 | Insys_Anthem_001221782 |
| Insys_Anthem_001221784 | Insys_Anthem_001221784 |
| Insys_Anthem_001221786 | Insys_Anthem_001221786 |
| Insys_Anthem_001221789 | Insys_Anthem_001221789 |
| Insys_Anthem_001221798 | Insys_Anthem_001221798 |
| Insys_Anthem_001221801 | Insys_Anthem_001221801 |
| Insys_Anthem_001221802 | Insys_Anthem_001221802 |
| Insys_Anthem_001221806 | Insys_Anthem_001221806 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001221807 | Insys_Anthem_001221807 |
| Insys_Anthem_001221817 | Insys_Anthem_001221817 |
| Insys_Anthem_001221821 | Insys_Anthem_001221821 |
| Insys_Anthem_001221825 | Insys_Anthem_001221825 |
| Insys_Anthem_001221830 | Insys_Anthem_001221830 |
| Insys_Anthem_001221835 | Insys_Anthem_001221835 |
| Insys_Anthem_001221836 | Insys_Anthem_001221836 |
| Insys_Anthem_001221837 | Insys_Anthem_001221837 |
| Insys_Anthem_001221850 | Insys_Anthem_001221850 |
| Insys_Anthem_001221853 | Insys_Anthem_001221853 |
| Insys_Anthem_001221857 | Insys_Anthem_001221857 |
| Insys_Anthem_001221858 | Insys_Anthem_001221858 |
| Insys_Anthem_001221859 | Insys_Anthem_001221859 |
| Insys_Anthem_001221860 | Insys_Anthem_001221860 |
| Insys_Anthem_001221861 | Insys_Anthem_001221861 |
| Insys_Anthem_001221863 | Insys_Anthem_001221863 |
| Insys_Anthem_001221865 | Insys_Anthem_001221865 |
| Insys_Anthem_001221869 | Insys_Anthem_001221869 |
| Insys_Anthem_001221871 | Insys_Anthem_001221871 |
| Insys_Anthem_001221884 | Insys_Anthem_001221884 |
| Insys_Anthem_001221888 | Insys_Anthem_001221888 |
| Insys_Anthem_001221889 | Insys_Anthem_001221889 |
| Insys_Anthem_001221891 | Insys_Anthem_001221891 |
| Insys_Anthem_001221892 | Insys_Anthem_001221892 |
| Insys_Anthem_001221893 | Insys_Anthem_001221893 |
| Insys_Anthem_001221896 | Insys_Anthem_001221896 |
| Insys_Anthem_001221897 | Insys_Anthem_001221897 |
| Insys_Anthem_001221899 | Insys_Anthem_001221899 |
| Insys_Anthem_001221900 | Insys_Anthem_001221900 |
| Insys_Anthem_001221902 | Insys_Anthem_001221902 |
| Insys_Anthem_001221908 | Insys_Anthem_001221908 |
| Insys_Anthem_001221912 | Insys_Anthem_001221912 |
| Insys_Anthem_001221922 | Insys_Anthem_001221922 |
| Insys_Anthem_001221928 | Insys_Anthem_001221928 |
| Insys_Anthem_001221933 | Insys_Anthem_001221933 |
| Insys_Anthem_001221934 | Insys_Anthem_001221934 |
| Insys_Anthem_001221935 | Insys_Anthem_001221935 |
| Insys_Anthem_001221940 | Insys_Anthem_001221940 |
| Insys_Anthem_001221941 | Insys_Anthem_001221941 |
| Insys_Anthem_001221945 | Insys_Anthem_001221945 |
| Insys_Anthem_001221946 | Insys_Anthem_001221946 |
| Insys_Anthem_001221947 | Insys_Anthem_001221947 |
| Insys_Anthem_001221948 | Insys_Anthem_001221948 |
| Insys_Anthem_001221949 | Insys_Anthem_001221949 |
| Insys_Anthem_001221950 | Insys_Anthem_001221950 |
| Insys_Anthem_001221951 | Insys_Anthem_001221951 |
| Insys_Anthem_001221955 | Insys_Anthem_001221955 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001221956 | Insys_Anthem_001221956 |
| Insys_Anthem_001221962 | Insys_Anthem_001221962 |
| Insys_Anthem_001221964 | Insys_Anthem_001221964 |
| Insys_Anthem_001221965 | Insys_Anthem_001221965 |
| Insys_Anthem_001221966 | Insys_Anthem_001221966 |
| Insys_Anthem_001221968 | Insys_Anthem_001221968 |
| Insys_Anthem_001221971 | Insys_Anthem_001221971 |
| Insys_Anthem_001221972 | Insys_Anthem_001221972 |
| Insys_Anthem_001221974 | Insys_Anthem_001221974 |
| Insys_Anthem_001221981 | Insys_Anthem_001221981 |
| Insys_Anthem_001221986 | Insys_Anthem_001221986 |
| Insys_Anthem_001221994 | Insys_Anthem_001221994 |
| Insys_Anthem_001221995 | Insys_Anthem_001221995 |
| Insys_Anthem_001222000 | Insys_Anthem_001222000 |
| Insys_Anthem_001222006 | Insys_Anthem_001222006 |
| Insys_Anthem_001222009 | Insys_Anthem_001222009 |
| Insys_Anthem_001222011 | Insys_Anthem_001222011 |
| Insys_Anthem_001222013 | Insys_Anthem_001222013 |
| Insys_Anthem_001222020 | Insys_Anthem_001222020 |
| Insys_Anthem_001222023 | Insys_Anthem_001222023 |
| Insys_Anthem_001222026 | Insys_Anthem_001222026 |
| Insys_Anthem_001222030 | Insys_Anthem_001222030 |
| Insys_Anthem_001222037 | Insys_Anthem_001222037 |
| Insys_Anthem_001222045 | Insys_Anthem_001222045 |
| Insys_Anthem_001222047 | Insys_Anthem_001222047 |
| Insys_Anthem_001222052 | Insys_Anthem_001222052 |
| Insys_Anthem_001222057 | Insys_Anthem_001222057 |
| Insys_Anthem_001222068 | Insys_Anthem_001222068 |
| Insys_Anthem_001222071 | Insys_Anthem_001222071 |
| Insys_Anthem_001222074 | Insys_Anthem_001222074 |
| Insys_Anthem_001222076 | Insys_Anthem_001222076 |
| Insys_Anthem_001222078 | Insys_Anthem_001222078 |
| Insys_Anthem_001222080 | Insys_Anthem_001222080 |
| Insys_Anthem_001222083 | Insys_Anthem_001222083 |
| Insys_Anthem_001222084 | Insys_Anthem_001222084 |
| Insys_Anthem_001222085 | Insys_Anthem_001222085 |
| Insys_Anthem_001222086 | Insys_Anthem_001222086 |
| Insys_Anthem_001222090 | Insys_Anthem_001222090 |
| Insys_Anthem_001222097 | Insys_Anthem_001222097 |
| Insys_Anthem_001222106 | Insys_Anthem_001222106 |
| Insys_Anthem_001222110 | Insys_Anthem_001222110 |
| Insys_Anthem_001222111 | Insys_Anthem_001222111 |
| Insys_Anthem_001222116 | Insys_Anthem_001222116 |
| Insys_Anthem_001222127 | Insys_Anthem_001222127 |
| Insys_Anthem_001222129 | Insys_Anthem_001222129 |
| Insys_Anthem_001222130 | Insys_Anthem_001222130 |
| Insys_Anthem_001222131 | Insys_Anthem_001222131 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001222134 | Insys_Anthem_001222134 |
| Insys_Anthem_001222138 | Insys_Anthem_001222138 |
| Insys_Anthem_001222140 | Insys_Anthem_001222140 |
| Insys_Anthem_001222144 | Insys_Anthem_001222144 |
| Insys_Anthem_001222148 | Insys_Anthem_001222148 |
| Insys_Anthem_001222151 | Insys_Anthem_001222151 |
| Insys_Anthem_001222155 | Insys_Anthem_001222155 |
| Insys_Anthem_001222160 | Insys_Anthem_001222160 |
| Insys_Anthem_001222162 | Insys_Anthem_001222162 |
| Insys_Anthem_001222168 | Insys_Anthem_001222168 |
| Insys_Anthem_001222170 | Insys_Anthem_001222170 |
| Insys_Anthem_001222172 | Insys_Anthem_001222172 |
| Insys_Anthem_001222176 | Insys_Anthem_001222176 |
| Insys_Anthem_001222182 | Insys_Anthem_001222182 |
| Insys_Anthem_001222191 | Insys_Anthem_001222191 |
| Insys_Anthem_001222203 | Insys_Anthem_001222203 |
| Insys_Anthem_001222205 | Insys_Anthem_001222205 |
| Insys_Anthem_001222206 | Insys_Anthem_001222206 |
| Insys_Anthem_001222207 | Insys_Anthem_001222207 |
| Insys_Anthem_001222225 | Insys_Anthem_001222225 |
| Insys_Anthem_001222227 | Insys_Anthem_001222227 |
| Insys_Anthem_001222228 | Insys_Anthem_001222228 |
| Insys_Anthem_001222229 | Insys_Anthem_001222229 |
| Insys_Anthem_001222232 | Insys_Anthem_001222232 |
| Insys_Anthem_001222236 | Insys_Anthem_001222236 |
| Insys_Anthem_001222244 | Insys_Anthem_001222244 |
| Insys_Anthem_001222247 | Insys_Anthem_001222247 |
| Insys_Anthem_001222252 | Insys_Anthem_001222252 |
| Insys_Anthem_001222254 | Insys_Anthem_001222254 |
| Insys_Anthem_001222255 | Insys_Anthem_001222255 |
| Insys_Anthem_001222263 | Insys_Anthem_001222263 |
| Insys_Anthem_001222266 | Insys_Anthem_001222266 |
| Insys_Anthem_001222268 | Insys_Anthem_001222268 |
| Insys_Anthem_001222269 | Insys_Anthem_001222269 |
| Insys_Anthem_001222274 | Insys_Anthem_001222274 |
| Insys_Anthem_001222283 | Insys_Anthem_001222283 |
| Insys_Anthem_001222293 | Insys_Anthem_001222293 |
| Insys_Anthem_001222296 | Insys_Anthem_001222296 |
| Insys_Anthem_001222297 | Insys_Anthem_001222297 |
| Insys_Anthem_001222300 | Insys_Anthem_001222300 |
| Insys_Anthem_001222302 | Insys_Anthem_001222302 |
| Insys_Anthem_001222305 | Insys_Anthem_001222305 |
| Insys_Anthem_001222308 | Insys_Anthem_001222308 |
| Insys_Anthem_001222313 | Insys_Anthem_001222313 |
| Insys_Anthem_001222316 | Insys_Anthem_001222316 |
| Insys_Anthem_001222318 | Insys_Anthem_001222318 |
| Insys_Anthem_001222319 | Insys_Anthem_001222319 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001222321 | Insys_Anthem_001222321 |
| Insys_Anthem_001222322 | Insys_Anthem_001222322 |
| Insys_Anthem_001222323 | Insys_Anthem_001222323 |
| Insys_Anthem_001222327 | Insys_Anthem_001222327 |
| Insys_Anthem_001222328 | Insys_Anthem_001222328 |
| Insys_Anthem_001222336 | Insys_Anthem_001222336 |
| Insys_Anthem_001222337 | Insys_Anthem_001222337 |
| Insys_Anthem_001222340 | Insys_Anthem_001222340 |
| Insys_Anthem_001222344 | Insys_Anthem_001222344 |
| Insys_Anthem_001222345 | Insys_Anthem_001222345 |
| Insys_Anthem_001222347 | Insys_Anthem_001222347 |
| Insys_Anthem_001222355 | Insys_Anthem_001222355 |
| Insys_Anthem_001222356 | Insys_Anthem_001222356 |
| Insys_Anthem_001222357 | Insys_Anthem_001222357 |
| Insys_Anthem_001222358 | Insys_Anthem_001222358 |
| Insys_Anthem_001222360 | Insys_Anthem_001222360 |
| Insys_Anthem_001222362 | Insys_Anthem_001222362 |
| Insys_Anthem_001222363 | Insys_Anthem_001222363 |
| Insys_Anthem_001222366 | Insys_Anthem_001222366 |
| Insys_Anthem_001222368 | Insys_Anthem_001222368 |
| Insys_Anthem_001222370 | Insys_Anthem_001222370 |
| Insys_Anthem_001222373 | Insys_Anthem_001222373 |
| Insys_Anthem_001222375 | Insys_Anthem_001222375 |
| Insys_Anthem_001222382 | Insys_Anthem_001222382 |
| Insys_Anthem_001222389 | Insys_Anthem_001222389 |
| Insys_Anthem_001222391 | Insys_Anthem_001222391 |
| Insys_Anthem_001222400 | Insys_Anthem_001222400 |
| Insys_Anthem_001222401 | Insys_Anthem_001222401 |
| Insys_Anthem_001222408 | Insys_Anthem_001222408 |
| Insys_Anthem_001222410 | Insys_Anthem_001222410 |
| Insys_Anthem_001222414 | Insys_Anthem_001222414 |
| Insys_Anthem_001222415 | Insys_Anthem_001222415 |
| Insys_Anthem_001222417 | Insys_Anthem_001222417 |
| Insys_Anthem_001222419 | Insys_Anthem_001222419 |
| Insys_Anthem_001222423 | Insys_Anthem_001222423 |
| Insys_Anthem_001222425 | Insys_Anthem_001222425 |
| Insys_Anthem_001222426 | Insys_Anthem_001222426 |
| Insys_Anthem_001222427 | Insys_Anthem_001222427 |
| Insys_Anthem_001222433 | Insys_Anthem_001222433 |
| Insys_Anthem_001222435 | Insys_Anthem_001222435 |
| Insys_Anthem_001222439 | Insys_Anthem_001222439 |
| Insys_Anthem_001222445 | Insys_Anthem_001222445 |
| Insys_Anthem_001222450 | Insys_Anthem_001222450 |
| Insys_Anthem_001222453 | Insys_Anthem_001222453 |
| Insys_Anthem_001222459 | Insys_Anthem_001222459 |
| Insys_Anthem_001222460 | Insys_Anthem_001222460 |
| Insys_Anthem_001222462 | Insys_Anthem_001222462 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001222464 | Insys_Anthem_001222464 |
| Insys_Anthem_001222466 | Insys_Anthem_001222466 |
| Insys_Anthem_001222473 | Insys_Anthem_001222473 |
| Insys_Anthem_001222477 | Insys_Anthem_001222477 |
| Insys_Anthem_001222479 | Insys_Anthem_001222479 |
| Insys_Anthem_001222480 | Insys_Anthem_001222480 |
| Insys_Anthem_001222484 | Insys_Anthem_001222484 |
| Insys_Anthem_001222489 | Insys_Anthem_001222489 |
| Insys_Anthem_001222493 | Insys_Anthem_001222493 |
| Insys_Anthem_001222494 | Insys_Anthem_001222494 |
| Insys_Anthem_001222496 | Insys_Anthem_001222496 |
| Insys_Anthem_001222506 | Insys_Anthem_001222506 |
| Insys_Anthem_001222508 | Insys_Anthem_001222508 |
| Insys_Anthem_001222509 | Insys_Anthem_001222509 |
| Insys_Anthem_001222513 | Insys_Anthem_001222513 |
| Insys_Anthem_001222516 | Insys_Anthem_001222516 |
| Insys_Anthem_001222520 | Insys_Anthem_001222520 |
| Insys_Anthem_001222521 | Insys_Anthem_001222521 |
| Insys_Anthem_001222524 | Insys_Anthem_001222524 |
| Insys_Anthem_001222539 | Insys_Anthem_001222539 |
| Insys_Anthem_001222540 | Insys_Anthem_001222540 |
| Insys_Anthem_001222557 | Insys_Anthem_001222557 |
| Insys_Anthem_001222558 | Insys_Anthem_001222558 |
| Insys_Anthem_001222559 | Insys_Anthem_001222559 |
| Insys_Anthem_001222560 | Insys_Anthem_001222560 |
| Insys_Anthem_001222561 | Insys_Anthem_001222561 |
| Insys_Anthem_001222562 | Insys_Anthem_001222562 |
| Insys_Anthem_001222565 | Insys_Anthem_001222565 |
| Insys_Anthem_001222569 | Insys_Anthem_001222569 |
| Insys_Anthem_001222572 | Insys_Anthem_001222572 |
| Insys_Anthem_001222574 | Insys_Anthem_001222574 |
| Insys_Anthem_001222575 | Insys_Anthem_001222575 |
| Insys_Anthem_001222577 | Insys_Anthem_001222577 |
| Insys_Anthem_001222581 | Insys_Anthem_001222581 |
| Insys_Anthem_001222582 | Insys_Anthem_001222582 |
| Insys_Anthem_001222583 | Insys_Anthem_001222583 |
| Insys_Anthem_001222587 | Insys_Anthem_001222587 |
| Insys_Anthem_001222588 | Insys_Anthem_001222588 |
| Insys_Anthem_001222589 | Insys_Anthem_001222589 |
| Insys_Anthem_001222590 | Insys_Anthem_001222590 |
| Insys_Anthem_001222594 | Insys_Anthem_001222594 |
| Insys_Anthem_001222595 | Insys_Anthem_001222595 |
| Insys_Anthem_001222602 | Insys_Anthem_001222602 |
| Insys_Anthem_001222605 | Insys_Anthem_001222605 |
| Insys_Anthem_001222617 | Insys_Anthem_001222617 |
| Insys_Anthem_001222618 | Insys_Anthem_001222618 |
| Insys_Anthem_001222620 | Insys_Anthem_001222620 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001222627 | Insys_Anthem_001222627 |
| Insys_Anthem_001222628 | Insys_Anthem_001222628 |
| Insys_Anthem_001222635 | Insys_Anthem_001222635 |
| Insys_Anthem_001222636 | Insys_Anthem_001222636 |
| Insys_Anthem_001222639 | Insys_Anthem_001222639 |
| Insys_Anthem_001222640 | Insys_Anthem_001222640 |
| Insys_Anthem_001222647 | Insys_Anthem_001222647 |
| Insys_Anthem_001222650 | Insys_Anthem_001222650 |
| Insys_Anthem_001222651 | Insys_Anthem_001222651 |
| Insys_Anthem_001222663 | Insys_Anthem_001222663 |
| Insys_Anthem_001222664 | Insys_Anthem_001222664 |
| Insys_Anthem_001222668 | Insys_Anthem_001222668 |
| Insys_Anthem_001222679 | Insys_Anthem_001222679 |
| Insys_Anthem_001222680 | Insys_Anthem_001222680 |
| Insys_Anthem_001222688 | Insys_Anthem_001222688 |
| Insys_Anthem_001222690 | Insys_Anthem_001222690 |
| Insys_Anthem_001222692 | Insys_Anthem_001222692 |
| Insys_Anthem_001222699 | Insys_Anthem_001222699 |
| Insys_Anthem_001222700 | Insys_Anthem_001222700 |
| Insys_Anthem_001222702 | Insys_Anthem_001222702 |
| Insys_Anthem_001222704 | Insys_Anthem_001222704 |
| Insys_Anthem_001222707 | Insys_Anthem_001222707 |
| Insys_Anthem_001222710 | Insys_Anthem_001222710 |
| Insys_Anthem_001222715 | Insys_Anthem_001222715 |
| Insys_Anthem_001222717 | Insys_Anthem_001222717 |
| Insys_Anthem_001222718 | Insys_Anthem_001222718 |
| Insys_Anthem_001222720 | Insys_Anthem_001222720 |
| Insys_Anthem_001222724 | Insys_Anthem_001222724 |
| Insys_Anthem_001222730 | Insys_Anthem_001222730 |
| Insys_Anthem_001222733 | Insys_Anthem_001222733 |
| Insys_Anthem_001222734 | Insys_Anthem_001222734 |
| Insys_Anthem_001222735 | Insys_Anthem_001222735 |
| Insys_Anthem_001222738 | Insys_Anthem_001222738 |
| Insys_Anthem_001222744 | Insys_Anthem_001222744 |
| Insys_Anthem_001222751 | Insys_Anthem_001222751 |
| Insys_Anthem_001222752 | Insys_Anthem_001222752 |
| Insys_Anthem_001222753 | Insys_Anthem_001222753 |
| Insys_Anthem_001222765 | Insys_Anthem_001222765 |
| Insys_Anthem_001222766 | Insys_Anthem_001222766 |
| Insys_Anthem_001222768 | Insys_Anthem_001222768 |
| Insys_Anthem_001222772 | Insys_Anthem_001222772 |
| Insys_Anthem_001222777 | Insys_Anthem_001222777 |
| Insys_Anthem_001222778 | Insys_Anthem_001222778 |
| Insys_Anthem_001222779 | Insys_Anthem_001222779 |
| Insys_Anthem_001222780 | Insys_Anthem_001222780 |
| Insys_Anthem_001222783 | Insys_Anthem_001222783 |
| Insys_Anthem_001222784 | Insys_Anthem_001222784 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001222787 | Insys_Anthem_001222787 |
| Insys_Anthem_001222788 | Insys_Anthem_001222788 |
| Insys_Anthem_001222791 | Insys_Anthem_001222791 |
| Insys_Anthem_001222793 | Insys_Anthem_001222793 |
| Insys_Anthem_001222795 | Insys_Anthem_001222795 |
| Insys_Anthem_001222796 | Insys_Anthem_001222796 |
| Insys_Anthem_001222800 | Insys_Anthem_001222800 |
| Insys_Anthem_001222801 | Insys_Anthem_001222801 |
| Insys_Anthem_001222803 | Insys_Anthem_001222803 |
| Insys_Anthem_001222804 | Insys_Anthem_001222804 |
| Insys_Anthem_001222812 | Insys_Anthem_001222812 |
| Insys_Anthem_001222813 | Insys_Anthem_001222813 |
| Insys_Anthem_001222816 | Insys_Anthem_001222816 |
| Insys_Anthem_001222817 | Insys_Anthem_001222817 |
| Insys_Anthem_001222820 | Insys_Anthem_001222820 |
| Insys_Anthem_001222821 | Insys_Anthem_001222821 |
| Insys_Anthem_001222829 | Insys_Anthem_001222829 |
| Insys_Anthem_001222833 | Insys_Anthem_001222833 |
| Insys_Anthem_001222835 | Insys_Anthem_001222835 |
| Insys_Anthem_001222846 | Insys_Anthem_001222846 |
| Insys_Anthem_001222850 | Insys_Anthem_001222850 |
| Insys_Anthem_001222852 | Insys_Anthem_001222852 |
| Insys_Anthem_001222858 | Insys_Anthem_001222858 |
| Insys_Anthem_001222864 | Insys_Anthem_001222864 |
| Insys_Anthem_001222865 | Insys_Anthem_001222865 |
| Insys_Anthem_001222866 | Insys_Anthem_001222866 |
| Insys_Anthem_001222869 | Insys_Anthem_001222869 |
| Insys_Anthem_001222875 | Insys_Anthem_001222875 |
| Insys_Anthem_001222878 | Insys_Anthem_001222878 |
| Insys_Anthem_001222879 | Insys_Anthem_001222879 |
| Insys_Anthem_001222887 | Insys_Anthem_001222887 |
| Insys_Anthem_001222889 | Insys_Anthem_001222889 |
| Insys_Anthem_001222893 | Insys_Anthem_001222893 |
| Insys_Anthem_001222894 | Insys_Anthem_001222894 |
| Insys_Anthem_001222895 | Insys_Anthem_001222895 |
| Insys_Anthem_001222896 | Insys_Anthem_001222896 |
| Insys_Anthem_001222901 | Insys_Anthem_001222901 |
| Insys_Anthem_001222904 | Insys_Anthem_001222904 |
| Insys_Anthem_001222911 | Insys_Anthem_001222911 |
| Insys_Anthem_001222919 | Insys_Anthem_001222919 |
| Insys_Anthem_001222920 | Insys_Anthem_001222920 |
| Insys_Anthem_001222923 | Insys_Anthem_001222923 |
| Insys_Anthem_001222930 | Insys_Anthem_001222930 |
| Insys_Anthem_001222934 | Insys_Anthem_001222934 |
| Insys_Anthem_001222935 | Insys_Anthem_001222935 |
| Insys_Anthem_001222938 | Insys_Anthem_001222938 |
| Insys_Anthem_001222941 | Insys_Anthem_001222941 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001222943 | Insys_Anthem_001222943 |
| Insys_Anthem_001222944 | Insys_Anthem_001222944 |
| Insys_Anthem_001222945 | Insys_Anthem_001222945 |
| Insys_Anthem_001222946 | Insys_Anthem_001222946 |
| Insys_Anthem_001222952 | Insys_Anthem_001222952 |
| Insys_Anthem_001222958 | Insys_Anthem_001222958 |
| Insys_Anthem_001222960 | Insys_Anthem_001222960 |
| Insys_Anthem_001222964 | Insys_Anthem_001222964 |
| Insys_Anthem_001222966 | Insys_Anthem_001222966 |
| Insys_Anthem_001222970 | Insys_Anthem_001222970 |
| Insys_Anthem_001222974 | Insys_Anthem_001222974 |
| Insys_Anthem_001222975 | Insys_Anthem_001222975 |
| Insys_Anthem_001222977 | Insys_Anthem_001222977 |
| Insys_Anthem_001222981 | Insys_Anthem_001222981 |
| Insys_Anthem_001222982 | Insys_Anthem_001222982 |
| Insys_Anthem_001222983 | Insys_Anthem_001222983 |
| Insys_Anthem_001222984 | Insys_Anthem_001222984 |
| Insys_Anthem_001222985 | Insys_Anthem_001222985 |
| Insys_Anthem_001222989 | Insys_Anthem_001222989 |
| Insys_Anthem_001222990 | Insys_Anthem_001222990 |
| Insys_Anthem_001222994 | Insys_Anthem_001222994 |
| Insys_Anthem_001223004 | Insys_Anthem_001223004 |
| Insys_Anthem_001223013 | Insys_Anthem_001223013 |
| Insys_Anthem_001223014 | Insys_Anthem_001223014 |
| Insys_Anthem_001223015 | Insys_Anthem_001223015 |
| Insys_Anthem_001223016 | Insys_Anthem_001223016 |
| Insys_Anthem_001223018 | Insys_Anthem_001223018 |
| Insys_Anthem_001223019 | Insys_Anthem_001223019 |
| Insys_Anthem_001223021 | Insys_Anthem_001223021 |
| Insys_Anthem_001223023 | Insys_Anthem_001223023 |
| Insys_Anthem_001223025 | Insys_Anthem_001223025 |
| Insys_Anthem_001223027 | Insys_Anthem_001223027 |
| Insys_Anthem_001223030 | Insys_Anthem_001223030 |
| Insys_Anthem_001223031 | Insys_Anthem_001223031 |
| Insys_Anthem_001223032 | Insys_Anthem_001223032 |
| Insys_Anthem_001223033 | Insys_Anthem_001223033 |
| Insys_Anthem_001223036 | Insys_Anthem_001223036 |
| Insys_Anthem_001223037 | Insys_Anthem_001223037 |
| Insys_Anthem_001223038 | Insys_Anthem_001223038 |
| Insys_Anthem_001223039 | Insys_Anthem_001223039 |
| Insys_Anthem_001223041 | Insys_Anthem_001223041 |
| Insys_Anthem_001223042 | Insys_Anthem_001223042 |
| Insys_Anthem_001223043 | Insys_Anthem_001223043 |
| Insys_Anthem_001223044 | Insys_Anthem_001223044 |
| Insys_Anthem_001223045 | Insys_Anthem_001223045 |
| Insys_Anthem_001223047 | Insys_Anthem_001223047 |
| Insys_Anthem_001223048 | Insys_Anthem_001223048 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001223049 | Insys_Anthem_001223049 |
| Insys_Anthem_001223051 | Insys_Anthem_001223051 |
| Insys_Anthem_001223052 | Insys_Anthem_001223052 |
| Insys_Anthem_001223055 | Insys_Anthem_001223055 |
| Insys_Anthem_001223056 | Insys_Anthem_001223056 |
| Insys_Anthem_001223061 | Insys_Anthem_001223061 |
| Insys_Anthem_001223063 | Insys_Anthem_001223063 |
| Insys_Anthem_001223066 | Insys_Anthem_001223066 |
| Insys_Anthem_001223068 | Insys_Anthem_001223068 |
| Insys_Anthem_001223072 | Insys_Anthem_001223072 |
| Insys_Anthem_001223073 | Insys_Anthem_001223073 |
| Insys_Anthem_001223074 | Insys_Anthem_001223074 |
| Insys_Anthem_001223075 | Insys_Anthem_001223075 |
| Insys_Anthem_001223078 | Insys_Anthem_001223078 |
| Insys_Anthem_001223080 | Insys_Anthem_001223080 |
| Insys_Anthem_001223086 | Insys_Anthem_001223086 |
| Insys_Anthem_001223091 | Insys_Anthem_001223091 |
| Insys_Anthem_001223092 | Insys_Anthem_001223092 |
| Insys_Anthem_001223093 | Insys_Anthem_001223093 |
| Insys_Anthem_001223100 | Insys_Anthem_001223100 |
| Insys_Anthem_001223102 | Insys_Anthem_001223102 |
| Insys_Anthem_001223103 | Insys_Anthem_001223103 |
| Insys_Anthem_001223106 | Insys_Anthem_001223106 |
| Insys_Anthem_001223109 | Insys_Anthem_001223109 |
| Insys_Anthem_001223110 | Insys_Anthem_001223110 |
| Insys_Anthem_001223113 | Insys_Anthem_001223113 |
| Insys_Anthem_001223117 | Insys_Anthem_001223117 |
| Insys_Anthem_001223120 | Insys_Anthem_001223120 |
| Insys_Anthem_001223123 | Insys_Anthem_001223123 |
| Insys_Anthem_001223124 | Insys_Anthem_001223124 |
| Insys_Anthem_001223125 | Insys_Anthem_001223125 |
| Insys_Anthem_001223126 | Insys_Anthem_001223126 |
| Insys_Anthem_001223130 | Insys_Anthem_001223130 |
| Insys_Anthem_001223134 | Insys_Anthem_001223134 |
| Insys_Anthem_001223135 | Insys_Anthem_001223135 |
| Insys_Anthem_001223136 | Insys_Anthem_001223136 |
| Insys_Anthem_001223140 | Insys_Anthem_001223140 |
| Insys_Anthem_001223141 | Insys_Anthem_001223141 |
| Insys_Anthem_001223148 | Insys_Anthem_001223148 |
| Insys_Anthem_001223149 | Insys_Anthem_001223149 |
| Insys_Anthem_001223150 | Insys_Anthem_001223150 |
| Insys_Anthem_001223154 | Insys_Anthem_001223154 |
| Insys_Anthem_001223155 | Insys_Anthem_001223155 |
| Insys_Anthem_001223164 | Insys_Anthem_001223164 |
| Insys_Anthem_001223165 | Insys_Anthem_001223165 |
| Insys_Anthem_001223169 | Insys_Anthem_001223169 |
| Insys_Anthem_001223172 | Insys_Anthem_001223172 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001223175 | Insys_Anthem_001223175 |
| Insys_Anthem_001223182 | Insys_Anthem_001223182 |
| Insys_Anthem_001223184 | Insys_Anthem_001223184 |
| Insys_Anthem_001223185 | Insys_Anthem_001223185 |
| Insys_Anthem_001223186 | Insys_Anthem_001223186 |
| Insys_Anthem_001223189 | Insys_Anthem_001223189 |
| Insys_Anthem_001223190 | Insys_Anthem_001223190 |
| Insys_Anthem_001223195 | Insys_Anthem_001223195 |
| Insys_Anthem_001223196 | Insys_Anthem_001223196 |
| Insys_Anthem_001223197 | Insys_Anthem_001223197 |
| Insys_Anthem_001223202 | Insys_Anthem_001223202 |
| Insys_Anthem_001223203 | Insys_Anthem_001223203 |
| Insys_Anthem_001223204 | Insys_Anthem_001223204 |
| Insys_Anthem_001223205 | Insys_Anthem_001223205 |
| Insys_Anthem_001223207 | Insys_Anthem_001223207 |
| Insys_Anthem_001223208 | Insys_Anthem_001223208 |
| Insys_Anthem_001223211 | Insys_Anthem_001223211 |
| Insys_Anthem_001223212 | Insys_Anthem_001223212 |
| Insys_Anthem_001223220 | Insys_Anthem_001223220 |
| Insys_Anthem_001223224 | Insys_Anthem_001223224 |
| Insys_Anthem_001223226 | Insys_Anthem_001223226 |
| Insys_Anthem_001223227 | Insys_Anthem_001223227 |
| Insys_Anthem_001223231 | Insys_Anthem_001223231 |
| Insys_Anthem_001223233 | Insys_Anthem_001223233 |
| Insys_Anthem_001223237 | Insys_Anthem_001223237 |
| Insys_Anthem_001223239 | Insys_Anthem_001223239 |
| Insys_Anthem_001223242 | Insys_Anthem_001223242 |
| Insys_Anthem_001223245 | Insys_Anthem_001223245 |
| Insys_Anthem_001223247 | Insys_Anthem_001223247 |
| Insys_Anthem_001223258 | Insys_Anthem_001223258 |
| Insys_Anthem_001223259 | Insys_Anthem_001223259 |
| Insys_Anthem_001223260 | Insys_Anthem_001223260 |
| Insys_Anthem_001223262 | Insys_Anthem_001223262 |
| Insys_Anthem_001223265 | Insys_Anthem_001223265 |
| Insys_Anthem_001223270 | Insys_Anthem_001223270 |
| Insys_Anthem_001223273 | Insys_Anthem_001223273 |
| Insys_Anthem_001223276 | Insys_Anthem_001223276 |
| Insys_Anthem_001223278 | Insys_Anthem_001223278 |
| Insys_Anthem_001223281 | Insys_Anthem_001223281 |
| Insys_Anthem_001223289 | Insys_Anthem_001223289 |
| Insys_Anthem_001223295 | Insys_Anthem_001223295 |
| Insys_Anthem_001223296 | Insys_Anthem_001223296 |
| Insys_Anthem_001223297 | Insys_Anthem_001223297 |
| Insys_Anthem_001223306 | Insys_Anthem_001223306 |
| Insys_Anthem_001223308 | Insys_Anthem_001223308 |
| Insys_Anthem_001223310 | Insys_Anthem_001223310 |
| Insys_Anthem_001223312 | Insys_Anthem_001223312 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001223313 | Insys_Anthem_001223313 |
| Insys_Anthem_001223316 | Insys_Anthem_001223316 |
| Insys_Anthem_001223318 | Insys_Anthem_001223318 |
| Insys_Anthem_001223323 | Insys_Anthem_001223323 |
| Insys_Anthem_001223324 | Insys_Anthem_001223324 |
| Insys_Anthem_001223326 | Insys_Anthem_001223326 |
| Insys_Anthem_001223329 | Insys_Anthem_001223329 |
| Insys_Anthem_001223333 | Insys_Anthem_001223333 |
| Insys_Anthem_001223337 | Insys_Anthem_001223337 |
| Insys_Anthem_001223338 | Insys_Anthem_001223338 |
| Insys_Anthem_001223341 | Insys_Anthem_001223341 |
| Insys_Anthem_001223342 | Insys_Anthem_001223342 |
| Insys_Anthem_001223343 | Insys_Anthem_001223343 |
| Insys_Anthem_001223347 | Insys_Anthem_001223347 |
| Insys_Anthem_001223357 | Insys_Anthem_001223357 |
| Insys_Anthem_001223373 | Insys_Anthem_001223373 |
| Insys_Anthem_001223374 | Insys_Anthem_001223374 |
| Insys_Anthem_001223375 | Insys_Anthem_001223375 |
| Insys_Anthem_001223377 | Insys_Anthem_001223377 |
| Insys_Anthem_001223378 | Insys_Anthem_001223378 |
| Insys_Anthem_001223379 | Insys_Anthem_001223379 |
| Insys_Anthem_001223384 | Insys_Anthem_001223384 |
| Insys_Anthem_001223392 | Insys_Anthem_001223392 |
| Insys_Anthem_001223393 | Insys_Anthem_001223393 |
| Insys_Anthem_001223394 | Insys_Anthem_001223394 |
| Insys_Anthem_001223396 | Insys_Anthem_001223396 |
| Insys_Anthem_001223399 | Insys_Anthem_001223399 |
| Insys_Anthem_001223401 | Insys_Anthem_001223401 |
| Insys_Anthem_001223403 | Insys_Anthem_001223403 |
| Insys_Anthem_001223409 | Insys_Anthem_001223409 |
| Insys_Anthem_001223410 | Insys_Anthem_001223410 |
| Insys_Anthem_001223411 | Insys_Anthem_001223411 |
| Insys_Anthem_001223413 | Insys_Anthem_001223413 |
| Insys_Anthem_001223414 | Insys_Anthem_001223414 |
| Insys_Anthem_001223416 | Insys_Anthem_001223416 |
| Insys_Anthem_001223417 | Insys_Anthem_001223417 |
| Insys_Anthem_001223420 | Insys_Anthem_001223420 |
| Insys_Anthem_001223424 | Insys_Anthem_001223424 |
| Insys_Anthem_001223427 | Insys_Anthem_001223427 |
| Insys_Anthem_001223431 | Insys_Anthem_001223431 |
| Insys_Anthem_001223438 | Insys_Anthem_001223438 |
| Insys_Anthem_001223439 | Insys_Anthem_001223439 |
| Insys_Anthem_001223441 | Insys_Anthem_001223441 |
| Insys_Anthem_001223455 | Insys_Anthem_001223455 |
| Insys_Anthem_001223456 | Insys_Anthem_001223456 |
| Insys_Anthem_001223457 | Insys_Anthem_001223457 |
| Insys_Anthem_001223458 | Insys_Anthem_001223458 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001223460 | Insys_Anthem_001223460 |
| Insys_Anthem_001223462 | Insys_Anthem_001223462 |
| Insys_Anthem_001223463 | Insys_Anthem_001223463 |
| Insys_Anthem_001223466 | Insys_Anthem_001223466 |
| Insys_Anthem_001223467 | Insys_Anthem_001223467 |
| Insys_Anthem_001223468 | Insys_Anthem_001223468 |
| Insys_Anthem_001223470 | Insys_Anthem_001223470 |
| Insys_Anthem_001223472 | Insys_Anthem_001223472 |
| Insys_Anthem_001223482 | Insys_Anthem_001223482 |
| Insys_Anthem_001223483 | Insys_Anthem_001223483 |
| Insys_Anthem_001223490 | Insys_Anthem_001223490 |
| Insys_Anthem_001223491 | Insys_Anthem_001223491 |
| Insys_Anthem_001223494 | Insys_Anthem_001223494 |
| Insys_Anthem_001223495 | Insys_Anthem_001223495 |
| Insys_Anthem_001223496 | Insys_Anthem_001223496 |
| Insys_Anthem_001223497 | Insys_Anthem_001223497 |
| Insys_Anthem_001223501 | Insys_Anthem_001223501 |
| Insys_Anthem_001223505 | Insys_Anthem_001223505 |
| Insys_Anthem_001223506 | Insys_Anthem_001223506 |
| Insys_Anthem_001223507 | Insys_Anthem_001223507 |
| Insys_Anthem_001223508 | Insys_Anthem_001223508 |
| Insys_Anthem_001223513 | Insys_Anthem_001223513 |
| Insys_Anthem_001223514 | Insys_Anthem_001223514 |
| Insys_Anthem_001223516 | Insys_Anthem_001223516 |
| Insys_Anthem_001223522 | Insys_Anthem_001223522 |
| Insys_Anthem_001223526 | Insys_Anthem_001223526 |
| Insys_Anthem_001223531 | Insys_Anthem_001223531 |
| Insys_Anthem_001223539 | Insys_Anthem_001223539 |
| Insys_Anthem_001223540 | Insys_Anthem_001223540 |
| Insys_Anthem_001223541 | Insys_Anthem_001223541 |
| Insys_Anthem_001223542 | Insys_Anthem_001223542 |
| Insys_Anthem_001223543 | Insys_Anthem_001223543 |
| Insys_Anthem_001223544 | Insys_Anthem_001223544 |
| Insys_Anthem_001223545 | Insys_Anthem_001223545 |
| Insys_Anthem_001223551 | Insys_Anthem_001223551 |
| Insys_Anthem_001223552 | Insys_Anthem_001223552 |
| Insys_Anthem_001223560 | Insys_Anthem_001223560 |
| Insys_Anthem_001223562 | Insys_Anthem_001223562 |
| Insys_Anthem_001223565 | Insys_Anthem_001223565 |
| Insys_Anthem_001223567 | Insys_Anthem_001223567 |
| Insys_Anthem_001223569 | Insys_Anthem_001223569 |
| Insys_Anthem_001223574 | Insys_Anthem_001223574 |
| Insys_Anthem_001223580 | Insys_Anthem_001223580 |
| Insys_Anthem_001223581 | Insys_Anthem_001223581 |
| Insys_Anthem_001223582 | Insys_Anthem_001223582 |
| Insys_Anthem_001223585 | Insys_Anthem_001223585 |
| Insys_Anthem_001223589 | Insys_Anthem_001223589 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001223595 | Insys_Anthem_001223595 |
| Insys_Anthem_001223601 | Insys_Anthem_001223601 |
| Insys_Anthem_001223605 | Insys_Anthem_001223605 |
| Insys_Anthem_001223608 | Insys_Anthem_001223608 |
| Insys_Anthem_001223610 | Insys_Anthem_001223610 |
| Insys_Anthem_001223611 | Insys_Anthem_001223611 |
| Insys_Anthem_001223618 | Insys_Anthem_001223618 |
| Insys_Anthem_001223619 | Insys_Anthem_001223619 |
| Insys_Anthem_001223624 | Insys_Anthem_001223624 |
| Insys_Anthem_001223625 | Insys_Anthem_001223625 |
| Insys_Anthem_001223627 | Insys_Anthem_001223627 |
| Insys_Anthem_001223628 | Insys_Anthem_001223628 |
| Insys_Anthem_001223629 | Insys_Anthem_001223629 |
| Insys_Anthem_001223630 | Insys_Anthem_001223630 |
| Insys_Anthem_001223640 | Insys_Anthem_001223640 |
| Insys_Anthem_001223647 | Insys_Anthem_001223647 |
| Insys_Anthem_001223649 | Insys_Anthem_001223649 |
| Insys_Anthem_001223651 | Insys_Anthem_001223651 |
| Insys_Anthem_001223652 | Insys_Anthem_001223652 |
| Insys_Anthem_001223654 | Insys_Anthem_001223654 |
| Insys_Anthem_001223657 | Insys_Anthem_001223657 |
| Insys_Anthem_001223660 | Insys_Anthem_001223660 |
| Insys_Anthem_001223661 | Insys_Anthem_001223661 |
| Insys_Anthem_001223662 | Insys_Anthem_001223662 |
| Insys_Anthem_001223664 | Insys_Anthem_001223664 |
| Insys_Anthem_001223665 | Insys_Anthem_001223665 |
| Insys_Anthem_001223667 | Insys_Anthem_001223667 |
| Insys_Anthem_001223671 | Insys_Anthem_001223671 |
| Insys_Anthem_001223673 | Insys_Anthem_001223673 |
| Insys_Anthem_001223674 | Insys_Anthem_001223674 |
| Insys_Anthem_001223677 | Insys_Anthem_001223677 |
| Insys_Anthem_001223682 | Insys_Anthem_001223682 |
| Insys_Anthem_001223684 | Insys_Anthem_001223684 |
| Insys_Anthem_001223697 | Insys_Anthem_001223697 |
| Insys_Anthem_001223698 | Insys_Anthem_001223698 |
| Insys_Anthem_001223699 | Insys_Anthem_001223699 |
| Insys_Anthem_001223700 | Insys_Anthem_001223700 |
| Insys_Anthem_001223701 | Insys_Anthem_001223701 |
| Insys_Anthem_001223703 | Insys_Anthem_001223703 |
| Insys_Anthem_001223704 | Insys_Anthem_001223704 |
| Insys_Anthem_001223705 | Insys_Anthem_001223705 |
| Insys_Anthem_001223706 | Insys_Anthem_001223706 |
| Insys_Anthem_001223707 | Insys_Anthem_001223707 |
| Insys_Anthem_001223708 | Insys_Anthem_001223708 |
| Insys_Anthem_001223709 | Insys_Anthem_001223709 |
| Insys_Anthem_001223714 | Insys_Anthem_001223714 |
| Insys_Anthem_001223717 | Insys_Anthem_001223717 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001223718 | Insys_Anthem_001223718 |
| Insys_Anthem_001223719 | Insys_Anthem_001223719 |
| Insys_Anthem_001223720 | Insys_Anthem_001223720 |
| Insys_Anthem_001223725 | Insys_Anthem_001223725 |
| Insys_Anthem_001223731 | Insys_Anthem_001223731 |
| Insys_Anthem_001223733 | Insys_Anthem_001223733 |
| Insys_Anthem_001223739 | Insys_Anthem_001223739 |
| Insys_Anthem_001223740 | Insys_Anthem_001223740 |
| Insys_Anthem_001223743 | Insys_Anthem_001223743 |
| Insys_Anthem_001223744 | Insys_Anthem_001223744 |
| Insys_Anthem_001223747 | Insys_Anthem_001223747 |
| Insys_Anthem_001223749 | Insys_Anthem_001223749 |
| Insys_Anthem_001223754 | Insys_Anthem_001223754 |
| Insys_Anthem_001223755 | Insys_Anthem_001223755 |
| Insys_Anthem_001223756 | Insys_Anthem_001223756 |
| Insys_Anthem_001223761 | Insys_Anthem_001223761 |
| Insys_Anthem_001223763 | Insys_Anthem_001223763 |
| Insys_Anthem_001223764 | Insys_Anthem_001223764 |
| Insys_Anthem_001223771 | Insys_Anthem_001223771 |
| Insys_Anthem_001223772 | Insys_Anthem_001223772 |
| Insys_Anthem_001223774 | Insys_Anthem_001223774 |
| Insys_Anthem_001223775 | Insys_Anthem_001223775 |
| Insys_Anthem_001223781 | Insys_Anthem_001223781 |
| Insys_Anthem_001223782 | Insys_Anthem_001223782 |
| Insys_Anthem_001223785 | Insys_Anthem_001223785 |
| Insys_Anthem_001223790 | Insys_Anthem_001223790 |
| Insys_Anthem_001223792 | Insys_Anthem_001223792 |
| Insys_Anthem_001223797 | Insys_Anthem_001223797 |
| Insys_Anthem_001223798 | Insys_Anthem_001223798 |
| Insys_Anthem_001223800 | Insys_Anthem_001223800 |
| Insys_Anthem_001223805 | Insys_Anthem_001223805 |
| Insys_Anthem_001223808 | Insys_Anthem_001223808 |
| Insys_Anthem_001223811 | Insys_Anthem_001223811 |
| Insys_Anthem_001223817 | Insys_Anthem_001223817 |
| Insys_Anthem_001223819 | Insys_Anthem_001223819 |
| Insys_Anthem_001223822 | Insys_Anthem_001223822 |
| Insys_Anthem_001223823 | Insys_Anthem_001223823 |
| Insys_Anthem_001223826 | Insys_Anthem_001223826 |
| Insys_Anthem_001223828 | Insys_Anthem_001223828 |
| Insys_Anthem_001223831 | Insys_Anthem_001223831 |
| Insys_Anthem_001223833 | Insys_Anthem_001223833 |
| Insys_Anthem_001223834 | Insys_Anthem_001223834 |
| Insys_Anthem_001223838 | Insys_Anthem_001223838 |
| Insys_Anthem_001223840 | Insys_Anthem_001223840 |
| Insys_Anthem_001223843 | Insys_Anthem_001223843 |
| Insys_Anthem_001223846 | Insys_Anthem_001223846 |
| Insys_Anthem_001223850 | Insys_Anthem_001223850 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001223854 | Insys_Anthem_001223854 |
| Insys_Anthem_001223855 | Insys_Anthem_001223855 |
| Insys_Anthem_001223858 | Insys_Anthem_001223858 |
| Insys_Anthem_001223859 | Insys_Anthem_001223859 |
| Insys_Anthem_001223867 | Insys_Anthem_001223867 |
| Insys_Anthem_001223868 | Insys_Anthem_001223868 |
| Insys_Anthem_001223869 | Insys_Anthem_001223869 |
| Insys_Anthem_001223870 | Insys_Anthem_001223870 |
| Insys_Anthem_001223872 | Insys_Anthem_001223872 |
| Insys_Anthem_001223874 | Insys_Anthem_001223874 |
| Insys_Anthem_001223882 | Insys_Anthem_001223882 |
| Insys_Anthem_001223888 | Insys_Anthem_001223888 |
| Insys_Anthem_001223889 | Insys_Anthem_001223889 |
| Insys_Anthem_001223890 | Insys_Anthem_001223890 |
| Insys_Anthem_001223891 | Insys_Anthem_001223891 |
| Insys_Anthem_001223892 | Insys_Anthem_001223892 |
| Insys_Anthem_001223896 | Insys_Anthem_001223896 |
| Insys_Anthem_001223899 | Insys_Anthem_001223899 |
| Insys_Anthem_001223903 | Insys_Anthem_001223903 |
| Insys_Anthem_001223905 | Insys_Anthem_001223905 |
| Insys_Anthem_001223908 | Insys_Anthem_001223908 |
| Insys_Anthem_001223912 | Insys_Anthem_001223912 |
| Insys_Anthem_001223915 | Insys_Anthem_001223915 |
| Insys_Anthem_001223921 | Insys_Anthem_001223921 |
| Insys_Anthem_001223922 | Insys_Anthem_001223922 |
| Insys_Anthem_001223923 | Insys_Anthem_001223923 |
| Insys_Anthem_001223926 | Insys_Anthem_001223926 |
| Insys_Anthem_001223931 | Insys_Anthem_001223931 |
| Insys_Anthem_001223939 | Insys_Anthem_001223939 |
| Insys_Anthem_001223942 | Insys_Anthem_001223942 |
| Insys_Anthem_001223946 | Insys_Anthem_001223946 |
| Insys_Anthem_001223949 | Insys_Anthem_001223949 |
| Insys_Anthem_001223950 | Insys_Anthem_001223950 |
| Insys_Anthem_001223953 | Insys_Anthem_001223953 |
| Insys_Anthem_001223954 | Insys_Anthem_001223954 |
| Insys_Anthem_001223957 | Insys_Anthem_001223957 |
| Insys_Anthem_001223958 | Insys_Anthem_001223958 |
| Insys_Anthem_001223960 | Insys_Anthem_001223960 |
| Insys_Anthem_001223962 | Insys_Anthem_001223962 |
| Insys_Anthem_001223965 | Insys_Anthem_001223965 |
| Insys_Anthem_001223966 | Insys_Anthem_001223966 |
| Insys_Anthem_001223968 | Insys_Anthem_001223968 |
| Insys_Anthem_001223973 | Insys_Anthem_001223973 |
| Insys_Anthem_001223974 | Insys_Anthem_001223974 |
| Insys_Anthem_001223981 | Insys_Anthem_001223981 |
| Insys_Anthem_001223982 | Insys_Anthem_001223982 |
| Insys_Anthem_001223983 | Insys_Anthem_001223983 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001223990 | Insys_Anthem_001223990 |
| Insys_Anthem_001223992 | Insys_Anthem_001223992 |
| Insys_Anthem_001223994 | Insys_Anthem_001223994 |
| Insys_Anthem_001223997 | Insys_Anthem_001223997 |
| Insys_Anthem_001224000 | Insys_Anthem_001224000 |
| Insys_Anthem_001224002 | Insys_Anthem_001224002 |
| Insys_Anthem_001224007 | Insys_Anthem_001224007 |
| Insys_Anthem_001224014 | Insys_Anthem_001224014 |
| Insys_Anthem_001224017 | Insys_Anthem_001224017 |
| Insys_Anthem_001224019 | Insys_Anthem_001224019 |
| Insys_Anthem_001224025 | Insys_Anthem_001224025 |
| Insys_Anthem_001224033 | Insys_Anthem_001224033 |
| Insys_Anthem_001224034 | Insys_Anthem_001224034 |
| Insys_Anthem_001224041 | Insys_Anthem_001224041 |
| Insys_Anthem_001224042 | Insys_Anthem_001224042 |
| Insys_Anthem_001224045 | Insys_Anthem_001224045 |
| Insys_Anthem_001224046 | Insys_Anthem_001224046 |
| Insys_Anthem_001224047 | Insys_Anthem_001224047 |
| Insys_Anthem_001224051 | Insys_Anthem_001224051 |
| Insys_Anthem_001224057 | Insys_Anthem_001224057 |
| Insys_Anthem_001224062 | Insys_Anthem_001224062 |
| Insys_Anthem_001224063 | Insys_Anthem_001224063 |
| Insys_Anthem_001224070 | Insys_Anthem_001224070 |
| Insys_Anthem_001224071 | Insys_Anthem_001224071 |
| Insys_Anthem_001224084 | Insys_Anthem_001224084 |
| Insys_Anthem_001224090 | Insys_Anthem_001224090 |
| Insys_Anthem_001224091 | Insys_Anthem_001224091 |
| Insys_Anthem_001224092 | Insys_Anthem_001224092 |
| Insys_Anthem_001224094 | Insys_Anthem_001224094 |
| Insys_Anthem_001224097 | Insys_Anthem_001224097 |
| Insys_Anthem_001224100 | Insys_Anthem_001224100 |
| Insys_Anthem_001224106 | Insys_Anthem_001224106 |
| Insys_Anthem_001224114 | Insys_Anthem_001224114 |
| Insys_Anthem_001224118 | Insys_Anthem_001224118 |
| Insys_Anthem_001224121 | Insys_Anthem_001224121 |
| Insys_Anthem_001224125 | Insys_Anthem_001224125 |
| Insys_Anthem_001224126 | Insys_Anthem_001224126 |
| Insys_Anthem_001224132 | Insys_Anthem_001224132 |
| Insys_Anthem_001224136 | Insys_Anthem_001224136 |
| Insys_Anthem_001224137 | Insys_Anthem_001224137 |
| Insys_Anthem_001224141 | Insys_Anthem_001224141 |
| Insys_Anthem_001224147 | Insys_Anthem_001224147 |
| Insys_Anthem_001224158 | Insys_Anthem_001224158 |
| Insys_Anthem_001224164 | Insys_Anthem_001224164 |
| Insys_Anthem_001224166 | Insys_Anthem_001224166 |
| Insys_Anthem_001224168 | Insys_Anthem_001224168 |
| Insys_Anthem_001224169 | Insys_Anthem_001224169 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001224172 | Insys_Anthem_001224172 |
| Insys_Anthem_001224174 | Insys_Anthem_001224174 |
| Insys_Anthem_001224177 | Insys_Anthem_001224177 |
| Insys_Anthem_001224181 | Insys_Anthem_001224181 |
| Insys_Anthem_001224182 | Insys_Anthem_001224182 |
| Insys_Anthem_001224183 | Insys_Anthem_001224183 |
| Insys_Anthem_001224187 | Insys_Anthem_001224187 |
| Insys_Anthem_001224191 | Insys_Anthem_001224191 |
| Insys_Anthem_001224192 | Insys_Anthem_001224192 |
| Insys_Anthem_001224195 | Insys_Anthem_001224195 |
| Insys_Anthem_001224197 | Insys_Anthem_001224197 |
| Insys_Anthem_001224201 | Insys_Anthem_001224201 |
| Insys_Anthem_001224202 | Insys_Anthem_001224202 |
| Insys_Anthem_001224204 | Insys_Anthem_001224204 |
| Insys_Anthem_001224208 | Insys_Anthem_001224208 |
| Insys_Anthem_001224210 | Insys_Anthem_001224210 |
| Insys_Anthem_001224218 | Insys_Anthem_001224218 |
| Insys_Anthem_001224219 | Insys_Anthem_001224219 |
| Insys_Anthem_001224220 | Insys_Anthem_001224220 |
| Insys_Anthem_001224227 | Insys_Anthem_001224227 |
| Insys_Anthem_001224231 | Insys_Anthem_001224231 |
| Insys_Anthem_001224232 | Insys_Anthem_001224232 |
| Insys_Anthem_001224234 | Insys_Anthem_001224234 |
| Insys_Anthem_001224235 | Insys_Anthem_001224235 |
| Insys_Anthem_001224236 | Insys_Anthem_001224236 |
| Insys_Anthem_001224237 | Insys_Anthem_001224237 |
| Insys_Anthem_001224238 | Insys_Anthem_001224238 |
| Insys_Anthem_001224240 | Insys_Anthem_001224240 |
| Insys_Anthem_001224241 | Insys_Anthem_001224241 |
| Insys_Anthem_001224242 | Insys_Anthem_001224242 |
| Insys_Anthem_001224243 | Insys_Anthem_001224243 |
| Insys_Anthem_001224244 | Insys_Anthem_001224244 |
| Insys_Anthem_001224245 | Insys_Anthem_001224245 |
| Insys_Anthem_001224250 | Insys_Anthem_001224250 |
| Insys_Anthem_001224251 | Insys_Anthem_001224251 |
| Insys_Anthem_001224252 | Insys_Anthem_001224252 |
| Insys_Anthem_001224261 | Insys_Anthem_001224261 |
| Insys_Anthem_001224267 | Insys_Anthem_001224267 |
| Insys_Anthem_001224269 | Insys_Anthem_001224269 |
| Insys_Anthem_001224270 | Insys_Anthem_001224270 |
| Insys_Anthem_001224275 | Insys_Anthem_001224275 |
| Insys_Anthem_001224277 | Insys_Anthem_001224277 |
| Insys_Anthem_001224285 | Insys_Anthem_001224285 |
| Insys_Anthem_001224287 | Insys_Anthem_001224287 |
| Insys_Anthem_001224294 | Insys_Anthem_001224294 |
| Insys_Anthem_001224296 | Insys_Anthem_001224296 |
| Insys_Anthem_001224298 | Insys_Anthem_001224298 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001224303 | Insys_Anthem_001224303 |
| Insys_Anthem_001224307 | Insys_Anthem_001224307 |
| Insys_Anthem_001224308 | Insys_Anthem_001224308 |
| Insys_Anthem_001224312 | Insys_Anthem_001224312 |
| Insys_Anthem_001224314 | Insys_Anthem_001224314 |
| Insys_Anthem_001224315 | Insys_Anthem_001224315 |
| Insys_Anthem_001224319 | Insys_Anthem_001224319 |
| Insys_Anthem_001224320 | Insys_Anthem_001224320 |
| Insys_Anthem_001224322 | Insys_Anthem_001224322 |
| Insys_Anthem_001224324 | Insys_Anthem_001224324 |
| Insys_Anthem_001224326 | Insys_Anthem_001224326 |
| Insys_Anthem_001224328 | Insys_Anthem_001224328 |
| Insys_Anthem_001224329 | Insys_Anthem_001224329 |
| Insys_Anthem_001224332 | Insys_Anthem_001224332 |
| Insys_Anthem_001224334 | Insys_Anthem_001224334 |
| Insys_Anthem_001224336 | Insys_Anthem_001224336 |
| Insys_Anthem_001224337 | Insys_Anthem_001224337 |
| Insys_Anthem_001224339 | Insys_Anthem_001224339 |
| Insys_Anthem_001224344 | Insys_Anthem_001224344 |
| Insys_Anthem_001224346 | Insys_Anthem_001224346 |
| Insys_Anthem_001224351 | Insys_Anthem_001224351 |
| Insys_Anthem_001224354 | Insys_Anthem_001224354 |
| Insys_Anthem_001224360 | Insys_Anthem_001224360 |
| Insys_Anthem_001224367 | Insys_Anthem_001224367 |
| Insys_Anthem_001224369 | Insys_Anthem_001224369 |
| Insys_Anthem_001224370 | Insys_Anthem_001224370 |
| Insys_Anthem_001224371 | Insys_Anthem_001224371 |
| Insys_Anthem_001224374 | Insys_Anthem_001224374 |
| Insys_Anthem_001224377 | Insys_Anthem_001224377 |
| Insys_Anthem_001224378 | Insys_Anthem_001224378 |
| Insys_Anthem_001224381 | Insys_Anthem_001224381 |
| Insys_Anthem_001224382 | Insys_Anthem_001224382 |
| Insys_Anthem_001224383 | Insys_Anthem_001224383 |
| Insys_Anthem_001224385 | Insys_Anthem_001224385 |
| Insys_Anthem_001224386 | Insys_Anthem_001224386 |
| Insys_Anthem_001224389 | Insys_Anthem_001224389 |
| Insys_Anthem_001224390 | Insys_Anthem_001224390 |
| Insys_Anthem_001224395 | Insys_Anthem_001224395 |
| Insys_Anthem_001224397 | Insys_Anthem_001224397 |
| Insys_Anthem_001224398 | Insys_Anthem_001224398 |
| Insys_Anthem_001224402 | Insys_Anthem_001224402 |
| Insys_Anthem_001224404 | Insys_Anthem_001224404 |
| Insys_Anthem_001224405 | Insys_Anthem_001224405 |
| Insys_Anthem_001224408 | Insys_Anthem_001224408 |
| Insys_Anthem_001224409 | Insys_Anthem_001224409 |
| Insys_Anthem_001224411 | Insys_Anthem_001224411 |
| Insys_Anthem_001224413 | Insys_Anthem_001224413 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001224414 | Insys_Anthem_001224414 |
| Insys_Anthem_001224416 | Insys_Anthem_001224416 |
| Insys_Anthem_001224418 | Insys_Anthem_001224418 |
| Insys_Anthem_001224420 | Insys_Anthem_001224420 |
| Insys_Anthem_001224422 | Insys_Anthem_001224422 |
| Insys_Anthem_001224424 | Insys_Anthem_001224424 |
| Insys_Anthem_001224426 | Insys_Anthem_001224426 |
| Insys_Anthem_001224428 | Insys_Anthem_001224428 |
| Insys_Anthem_001224429 | Insys_Anthem_001224429 |
| Insys_Anthem_001224430 | Insys_Anthem_001224430 |
| Insys_Anthem_001224443 | Insys_Anthem_001224443 |
| Insys_Anthem_001224447 | Insys_Anthem_001224447 |
| Insys_Anthem_001224450 | Insys_Anthem_001224450 |
| Insys_Anthem_001224455 | Insys_Anthem_001224455 |
| Insys_Anthem_001224460 | Insys_Anthem_001224460 |
| Insys_Anthem_001224463 | Insys_Anthem_001224463 |
| Insys_Anthem_001224464 | Insys_Anthem_001224464 |
| Insys_Anthem_001224465 | Insys_Anthem_001224465 |
| Insys_Anthem_001224468 | Insys_Anthem_001224468 |
| Insys_Anthem_001224469 | Insys_Anthem_001224469 |
| Insys_Anthem_001224470 | Insys_Anthem_001224470 |
| Insys_Anthem_001224471 | Insys_Anthem_001224471 |
| Insys_Anthem_001224472 | Insys_Anthem_001224472 |
| Insys_Anthem_001224474 | Insys_Anthem_001224474 |
| Insys_Anthem_001224476 | Insys_Anthem_001224476 |
| Insys_Anthem_001224477 | Insys_Anthem_001224477 |
| Insys_Anthem_001224481 | Insys_Anthem_001224481 |
| Insys_Anthem_001224482 | Insys_Anthem_001224482 |
| Insys_Anthem_001224486 | Insys_Anthem_001224486 |
| Insys_Anthem_001224487 | Insys_Anthem_001224487 |
| Insys_Anthem_001224488 | Insys_Anthem_001224488 |
| Insys_Anthem_001224491 | Insys_Anthem_001224491 |
| Insys_Anthem_001224494 | Insys_Anthem_001224494 |
| Insys_Anthem_001224495 | Insys_Anthem_001224495 |
| Insys_Anthem_001224496 | Insys_Anthem_001224496 |
| Insys_Anthem_001224497 | Insys_Anthem_001224497 |
| Insys_Anthem_001224501 | Insys_Anthem_001224501 |
| Insys_Anthem_001224502 | Insys_Anthem_001224502 |
| Insys_Anthem_001224515 | Insys_Anthem_001224515 |
| Insys_Anthem_001224520 | Insys_Anthem_001224520 |
| Insys_Anthem_001224522 | Insys_Anthem_001224522 |
| Insys_Anthem_001224524 | Insys_Anthem_001224524 |
| Insys_Anthem_001224530 | Insys_Anthem_001224530 |
| Insys_Anthem_001224531 | Insys_Anthem_001224531 |
| Insys_Anthem_001224533 | Insys_Anthem_001224533 |
| Insys_Anthem_001224534 | Insys_Anthem_001224534 |
| Insys_Anthem_001224535 | Insys_Anthem_001224535 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001224536 | Insys_Anthem_001224536 |
| Insys_Anthem_001224545 | Insys_Anthem_001224545 |
| Insys_Anthem_001224551 | Insys_Anthem_001224551 |
| Insys_Anthem_001224555 | Insys_Anthem_001224555 |
| Insys_Anthem_001224556 | Insys_Anthem_001224556 |
| Insys_Anthem_001224559 | Insys_Anthem_001224559 |
| Insys_Anthem_001224560 | Insys_Anthem_001224560 |
| Insys_Anthem_001224563 | Insys_Anthem_001224563 |
| Insys_Anthem_001224564 | Insys_Anthem_001224564 |
| Insys_Anthem_001224567 | Insys_Anthem_001224567 |
| Insys_Anthem_001224569 | Insys_Anthem_001224569 |
| Insys_Anthem_001224573 | Insys_Anthem_001224573 |
| Insys_Anthem_001224575 | Insys_Anthem_001224575 |
| Insys_Anthem_001224576 | Insys_Anthem_001224576 |
| Insys_Anthem_001224580 | Insys_Anthem_001224580 |
| Insys_Anthem_001224588 | Insys_Anthem_001224588 |
| Insys_Anthem_001224589 | Insys_Anthem_001224589 |
| Insys_Anthem_001224591 | Insys_Anthem_001224591 |
| Insys_Anthem_001224600 | Insys_Anthem_001224600 |
| Insys_Anthem_001224605 | Insys_Anthem_001224605 |
| Insys_Anthem_001224607 | Insys_Anthem_001224607 |
| Insys_Anthem_001224610 | Insys_Anthem_001224610 |
| Insys_Anthem_001224614 | Insys_Anthem_001224614 |
| Insys_Anthem_001224616 | Insys_Anthem_001224616 |
| Insys_Anthem_001224619 | Insys_Anthem_001224619 |
| Insys_Anthem_001224620 | Insys_Anthem_001224620 |
| Insys_Anthem_001224621 | Insys_Anthem_001224621 |
| Insys_Anthem_001224623 | Insys_Anthem_001224623 |
| Insys_Anthem_001224625 | Insys_Anthem_001224625 |
| Insys_Anthem_001224626 | Insys_Anthem_001224626 |
| Insys_Anthem_001224632 | Insys_Anthem_001224632 |
| Insys_Anthem_001224634 | Insys_Anthem_001224634 |
| Insys_Anthem_001224637 | Insys_Anthem_001224637 |
| Insys_Anthem_001224638 | Insys_Anthem_001224638 |
| Insys_Anthem_001224640 | Insys_Anthem_001224640 |
| Insys_Anthem_001224644 | Insys_Anthem_001224644 |
| Insys_Anthem_001224652 | Insys_Anthem_001224652 |
| Insys_Anthem_001224657 | Insys_Anthem_001224657 |
| Insys_Anthem_001224658 | Insys_Anthem_001224658 |
| Insys_Anthem_001224660 | Insys_Anthem_001224660 |
| Insys_Anthem_001224661 | Insys_Anthem_001224661 |
| Insys_Anthem_001224663 | Insys_Anthem_001224663 |
| Insys_Anthem_001224664 | Insys_Anthem_001224664 |
| Insys_Anthem_001224665 | Insys_Anthem_001224665 |
| Insys_Anthem_001224668 | Insys_Anthem_001224668 |
| Insys_Anthem_001224669 | Insys_Anthem_001224669 |
| Insys_Anthem_001224673 | Insys_Anthem_001224673 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001224674 | Insys_Anthem_001224674 |
| Insys_Anthem_001224675 | Insys_Anthem_001224675 |
| Insys_Anthem_001224684 | Insys_Anthem_001224684 |
| Insys_Anthem_001224685 | Insys_Anthem_001224685 |
| Insys_Anthem_001224692 | Insys_Anthem_001224692 |
| Insys_Anthem_001224696 | Insys_Anthem_001224696 |
| Insys_Anthem_001224699 | Insys_Anthem_001224699 |
| Insys_Anthem_001224700 | Insys_Anthem_001224700 |
| Insys_Anthem_001224707 | Insys_Anthem_001224707 |
| Insys_Anthem_001224708 | Insys_Anthem_001224708 |
| Insys_Anthem_001224717 | Insys_Anthem_001224717 |
| Insys_Anthem_001224720 | Insys_Anthem_001224720 |
| Insys_Anthem_001224727 | Insys_Anthem_001224727 |
| Insys_Anthem_001224735 | Insys_Anthem_001224735 |
| Insys_Anthem_001224736 | Insys_Anthem_001224736 |
| Insys_Anthem_001224739 | Insys_Anthem_001224739 |
| Insys_Anthem_001224750 | Insys_Anthem_001224750 |
| Insys_Anthem_001224751 | Insys_Anthem_001224751 |
| Insys_Anthem_001224753 | Insys_Anthem_001224753 |
| Insys_Anthem_001224754 | Insys_Anthem_001224754 |
| Insys_Anthem_001224757 | Insys_Anthem_001224757 |
| Insys_Anthem_001224759 | Insys_Anthem_001224759 |
| Insys_Anthem_001224760 | Insys_Anthem_001224760 |
| Insys_Anthem_001224763 | Insys_Anthem_001224763 |
| Insys_Anthem_001224775 | Insys_Anthem_001224775 |
| Insys_Anthem_001224776 | Insys_Anthem_001224776 |
| Insys_Anthem_001224783 | Insys_Anthem_001224783 |
| Insys_Anthem_001224784 | Insys_Anthem_001224784 |
| Insys_Anthem_001224785 | Insys_Anthem_001224785 |
| Insys_Anthem_001224791 | Insys_Anthem_001224791 |
| Insys_Anthem_001224793 | Insys_Anthem_001224793 |
| Insys_Anthem_001224795 | Insys_Anthem_001224795 |
| Insys_Anthem_001224797 | Insys_Anthem_001224797 |
| Insys_Anthem_001224798 | Insys_Anthem_001224798 |
| Insys_Anthem_001224801 | Insys_Anthem_001224801 |
| Insys_Anthem_001224802 | Insys_Anthem_001224802 |
| Insys_Anthem_001224811 | Insys_Anthem_001224811 |
| Insys_Anthem_001224812 | Insys_Anthem_001224812 |
| Insys_Anthem_001224817 | Insys_Anthem_001224817 |
| Insys_Anthem_001224818 | Insys_Anthem_001224818 |
| Insys_Anthem_001224819 | Insys_Anthem_001224819 |
| Insys_Anthem_001224821 | Insys_Anthem_001224821 |
| Insys_Anthem_001224823 | Insys_Anthem_001224823 |
| Insys_Anthem_001224829 | Insys_Anthem_001224829 |
| Insys_Anthem_001224830 | Insys_Anthem_001224830 |
| Insys_Anthem_001224831 | Insys_Anthem_001224831 |
| Insys_Anthem_001224832 | Insys_Anthem_001224832 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001224838 | Insys_Anthem_001224838 |
| Insys_Anthem_001224839 | Insys_Anthem_001224839 |
| Insys_Anthem_001224844 | Insys_Anthem_001224844 |
| Insys_Anthem_001224845 | Insys_Anthem_001224845 |
| Insys_Anthem_001224848 | Insys_Anthem_001224848 |
| Insys_Anthem_001224856 | Insys_Anthem_001224856 |
| Insys_Anthem_001224857 | Insys_Anthem_001224857 |
| Insys_Anthem_001224863 | Insys_Anthem_001224863 |
| Insys_Anthem_001224867 | Insys_Anthem_001224867 |
| Insys_Anthem_001224868 | Insys_Anthem_001224868 |
| Insys_Anthem_001224869 | Insys_Anthem_001224869 |
| Insys_Anthem_001224870 | Insys_Anthem_001224870 |
| Insys_Anthem_001224872 | Insys_Anthem_001224872 |
| Insys_Anthem_001224874 | Insys_Anthem_001224874 |
| Insys_Anthem_001224878 | Insys_Anthem_001224878 |
| Insys_Anthem_001224880 | Insys_Anthem_001224880 |
| Insys_Anthem_001224883 | Insys_Anthem_001224883 |
| Insys_Anthem_001224888 | Insys_Anthem_001224888 |
| Insys_Anthem_001224890 | Insys_Anthem_001224890 |
| Insys_Anthem_001224894 | Insys_Anthem_001224894 |
| Insys_Anthem_001224895 | Insys_Anthem_001224895 |
| Insys_Anthem_001224896 | Insys_Anthem_001224896 |
| Insys_Anthem_001224904 | Insys_Anthem_001224904 |
| Insys_Anthem_001224905 | Insys_Anthem_001224905 |
| Insys_Anthem_001224906 | Insys_Anthem_001224906 |
| Insys_Anthem_001224910 | Insys_Anthem_001224910 |
| Insys_Anthem_001224911 | Insys_Anthem_001224911 |
| Insys_Anthem_001224915 | Insys_Anthem_001224915 |
| Insys_Anthem_001224924 | Insys_Anthem_001224924 |
| Insys_Anthem_001224929 | Insys_Anthem_001224929 |
| Insys_Anthem_001224930 | Insys_Anthem_001224930 |
| Insys_Anthem_001224932 | Insys_Anthem_001224932 |
| Insys_Anthem_001224952 | Insys_Anthem_001224952 |
| Insys_Anthem_001224965 | Insys_Anthem_001224965 |
| Insys_Anthem_001225012 | Insys_Anthem_001225012 |
| Insys_Anthem_001225040 | Insys_Anthem_001225040 |
| Insys_Anthem_001227049 | Insys_Anthem_001227049 |
| Insys_Anthem_001227213 | Insys_Anthem_001227213 |
| Insys_Anthem_001227700 | Insys_Anthem_001227700 |
| Insys_Anthem_001227701 | Insys_Anthem_001227701 |
| Insys_Anthem_001227706 | Insys_Anthem_001227706 |
| Insys_Anthem_001227707 | Insys_Anthem_001227707 |
| Insys_Anthem_001227709 | Insys_Anthem_001227709 |
| Insys_Anthem_001227710 | Insys_Anthem_001227710 |
| Insys_Anthem_001227711 | Insys_Anthem_001227711 |
| Insys_Anthem_001227713 | Insys_Anthem_001227713 |
| Insys_Anthem_001227717 | Insys_Anthem_001227717 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001227719 | Insys_Anthem_001227719 |
| Insys_Anthem_001227721 | Insys_Anthem_001227721 |
| Insys_Anthem_001227722 | Insys_Anthem_001227722 |
| Insys_Anthem_001227726 | Insys_Anthem_001227726 |
| Insys_Anthem_001227727 | Insys_Anthem_001227727 |
| Insys_Anthem_001227728 | Insys_Anthem_001227728 |
| Insys_Anthem_001227729 | Insys_Anthem_001227729 |
| Insys_Anthem_001227733 | Insys_Anthem_001227733 |
| Insys_Anthem_001227734 | Insys_Anthem_001227734 |
| Insys_Anthem_001227736 | Insys_Anthem_001227736 |
| Insys_Anthem_001227737 | Insys_Anthem_001227737 |
| Insys_Anthem_001227739 | Insys_Anthem_001227739 |
| Insys_Anthem_001227740 | Insys_Anthem_001227740 |
| Insys_Anthem_001227741 | Insys_Anthem_001227741 |
| Insys_Anthem_001227744 | Insys_Anthem_001227744 |
| Insys_Anthem_001227746 | Insys_Anthem_001227746 |
| Insys_Anthem_001227747 | Insys_Anthem_001227747 |
| Insys_Anthem_001227750 | Insys_Anthem_001227750 |
| Insys_Anthem_001227753 | Insys_Anthem_001227753 |
| Insys_Anthem_001227754 | Insys_Anthem_001227754 |
| Insys_Anthem_001227755 | Insys_Anthem_001227755 |
| Insys_Anthem_001227756 | Insys_Anthem_001227756 |
| Insys_Anthem_001227761 | Insys_Anthem_001227761 |
| Insys_Anthem_001227764 | Insys_Anthem_001227764 |
| Insys_Anthem_001227765 | Insys_Anthem_001227765 |
| Insys_Anthem_001227766 | Insys_Anthem_001227766 |
| Insys_Anthem_001227767 | Insys_Anthem_001227767 |
| Insys_Anthem_001227768 | Insys_Anthem_001227768 |
| Insys_Anthem_001227769 | Insys_Anthem_001227769 |
| Insys_Anthem_001227770 | Insys_Anthem_001227770 |
| Insys_Anthem_001227771 | Insys_Anthem_001227771 |
| Insys_Anthem_001227774 | Insys_Anthem_001227774 |
| Insys_Anthem_001227775 | Insys_Anthem_001227775 |
| Insys_Anthem_001227776 | Insys_Anthem_001227776 |
| Insys_Anthem_001227780 | Insys_Anthem_001227780 |
| Insys_Anthem_001227785 | Insys_Anthem_001227785 |
| Insys_Anthem_001227786 | Insys_Anthem_001227786 |
| Insys_Anthem_001227789 | Insys_Anthem_001227789 |
| Insys_Anthem_001227792 | Insys_Anthem_001227792 |
| Insys_Anthem_001227793 | Insys_Anthem_001227793 |
| Insys_Anthem_001227794 | Insys_Anthem_001227794 |
| Insys_Anthem_001227795 | Insys_Anthem_001227795 |
| Insys_Anthem_001227798 | Insys_Anthem_001227798 |
| Insys_Anthem_001227799 | Insys_Anthem_001227799 |
| Insys_Anthem_001227801 | Insys_Anthem_001227801 |
| Insys_Anthem_001227808 | Insys_Anthem_001227808 |
| Insys_Anthem_001227809 | Insys_Anthem_001227809 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001227811 | Insys_Anthem_001227811 |
| Insys_Anthem_001227812 | Insys_Anthem_001227812 |
| Insys_Anthem_001227815 | Insys_Anthem_001227815 |
| Insys_Anthem_001227819 | Insys_Anthem_001227819 |
| Insys_Anthem_001227820 | Insys_Anthem_001227820 |
| Insys_Anthem_001227825 | Insys_Anthem_001227825 |
| Insys_Anthem_001227829 | Insys_Anthem_001227829 |
| Insys_Anthem_001227831 | Insys_Anthem_001227831 |
| Insys_Anthem_001227833 | Insys_Anthem_001227833 |
| Insys_Anthem_001227844 | Insys_Anthem_001227844 |
| Insys_Anthem_001227846 | Insys_Anthem_001227846 |
| Insys_Anthem_001227847 | Insys_Anthem_001227847 |
| Insys_Anthem_001227849 | Insys_Anthem_001227849 |
| Insys_Anthem_001227851 | Insys_Anthem_001227851 |
| Insys_Anthem_001227852 | Insys_Anthem_001227852 |
| Insys_Anthem_001227853 | Insys_Anthem_001227853 |
| Insys_Anthem_001227855 | Insys_Anthem_001227855 |
| Insys_Anthem_001227857 | Insys_Anthem_001227857 |
| Insys_Anthem_001227858 | Insys_Anthem_001227858 |
| Insys_Anthem_001227859 | Insys_Anthem_001227859 |
| Insys_Anthem_001227864 | Insys_Anthem_001227864 |
| Insys_Anthem_001227868 | Insys_Anthem_001227868 |
| Insys_Anthem_001227870 | Insys_Anthem_001227870 |
| Insys_Anthem_001227871 | Insys_Anthem_001227871 |
| Insys_Anthem_001227872 | Insys_Anthem_001227872 |
| Insys_Anthem_001227873 | Insys_Anthem_001227873 |
| Insys_Anthem_001227876 | Insys_Anthem_001227876 |
| Insys_Anthem_001227880 | Insys_Anthem_001227880 |
| Insys_Anthem_001227881 | Insys_Anthem_001227881 |
| Insys_Anthem_001227882 | Insys_Anthem_001227882 |
| Insys_Anthem_001227886 | Insys_Anthem_001227886 |
| Insys_Anthem_001227887 | Insys_Anthem_001227887 |
| Insys_Anthem_001227889 | Insys_Anthem_001227889 |
| Insys_Anthem_001227891 | Insys_Anthem_001227891 |
| Insys_Anthem_001227897 | Insys_Anthem_001227897 |
| Insys_Anthem_001227898 | Insys_Anthem_001227898 |
| Insys_Anthem_001227903 | Insys_Anthem_001227903 |
| Insys_Anthem_001227904 | Insys_Anthem_001227904 |
| Insys_Anthem_001227905 | Insys_Anthem_001227905 |
| Insys_Anthem_001227906 | Insys_Anthem_001227906 |
| Insys_Anthem_001227910 | Insys_Anthem_001227910 |
| Insys_Anthem_001227917 | Insys_Anthem_001227917 |
| Insys_Anthem_001227918 | Insys_Anthem_001227918 |
| Insys_Anthem_001227921 | Insys_Anthem_001227921 |
| Insys_Anthem_001227925 | Insys_Anthem_001227925 |
| Insys_Anthem_001227928 | Insys_Anthem_001227928 |
| Insys_Anthem_001227930 | Insys_Anthem_001227930 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001227934 | Insys_Anthem_001227934 |
| Insys_Anthem_001227938 | Insys_Anthem_001227938 |
| Insys_Anthem_001227941 | Insys_Anthem_001227941 |
| Insys_Anthem_001227942 | Insys_Anthem_001227942 |
| Insys_Anthem_001227946 | Insys_Anthem_001227946 |
| Insys_Anthem_001227947 | Insys_Anthem_001227947 |
| Insys_Anthem_001227948 | Insys_Anthem_001227948 |
| Insys_Anthem_001227950 | Insys_Anthem_001227950 |
| Insys_Anthem_001227962 | Insys_Anthem_001227962 |
| Insys_Anthem_001227968 | Insys_Anthem_001227968 |
| Insys_Anthem_001227969 | Insys_Anthem_001227969 |
| Insys_Anthem_001227971 | Insys_Anthem_001227971 |
| Insys_Anthem_001227973 | Insys_Anthem_001227973 |
| Insys_Anthem_001227980 | Insys_Anthem_001227980 |
| Insys_Anthem_001227981 | Insys_Anthem_001227981 |
| Insys_Anthem_001227983 | Insys_Anthem_001227983 |
| Insys_Anthem_001227984 | Insys_Anthem_001227984 |
| Insys_Anthem_001227987 | Insys_Anthem_001227987 |
| Insys_Anthem_001227988 | Insys_Anthem_001227988 |
| Insys_Anthem_001227989 | Insys_Anthem_001227989 |
| Insys_Anthem_001227990 | Insys_Anthem_001227990 |
| Insys_Anthem_001227991 | Insys_Anthem_001227991 |
| Insys_Anthem_001227992 | Insys_Anthem_001227992 |
| Insys_Anthem_001227995 | Insys_Anthem_001227995 |
| Insys_Anthem_001227996 | Insys_Anthem_001227996 |
| Insys_Anthem_001228001 | Insys_Anthem_001228001 |
| Insys_Anthem_001228002 | Insys_Anthem_001228002 |
| Insys_Anthem_001228005 | Insys_Anthem_001228005 |
| Insys_Anthem_001228008 | Insys_Anthem_001228008 |
| Insys_Anthem_001228011 | Insys_Anthem_001228011 |
| Insys_Anthem_001228018 | Insys_Anthem_001228018 |
| Insys_Anthem_001228023 | Insys_Anthem_001228023 |
| Insys_Anthem_001228024 | Insys_Anthem_001228024 |
| Insys_Anthem_001228025 | Insys_Anthem_001228025 |
| Insys_Anthem_001228027 | Insys_Anthem_001228027 |
| Insys_Anthem_001228028 | Insys_Anthem_001228028 |
| Insys_Anthem_001228031 | Insys_Anthem_001228031 |
| Insys_Anthem_001228033 | Insys_Anthem_001228033 |
| Insys_Anthem_001228039 | Insys_Anthem_001228039 |
| Insys_Anthem_001228041 | Insys_Anthem_001228041 |
| Insys_Anthem_001228045 | Insys_Anthem_001228045 |
| Insys_Anthem_001228049 | Insys_Anthem_001228049 |
| Insys_Anthem_001228051 | Insys_Anthem_001228051 |
| Insys_Anthem_001228052 | Insys_Anthem_001228052 |
| Insys_Anthem_001228053 | Insys_Anthem_001228053 |
| Insys_Anthem_001228059 | Insys_Anthem_001228059 |
| Insys_Anthem_001228060 | Insys_Anthem_001228060 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001228063 | Insys_Anthem_001228063 |
| Insys_Anthem_001228066 | Insys_Anthem_001228066 |
| Insys_Anthem_001228069 | Insys_Anthem_001228069 |
| Insys_Anthem_001228070 | Insys_Anthem_001228070 |
| Insys_Anthem_001228073 | Insys_Anthem_001228073 |
| Insys_Anthem_001228076 | Insys_Anthem_001228076 |
| Insys_Anthem_001228083 | Insys_Anthem_001228083 |
| Insys_Anthem_001228085 | Insys_Anthem_001228085 |
| Insys_Anthem_001228086 | Insys_Anthem_001228086 |
| Insys_Anthem_001228087 | Insys_Anthem_001228087 |
| Insys_Anthem_001228089 | Insys_Anthem_001228089 |
| Insys_Anthem_001228092 | Insys_Anthem_001228092 |
| Insys_Anthem_001228096 | Insys_Anthem_001228096 |
| Insys_Anthem_001228099 | Insys_Anthem_001228099 |
| Insys_Anthem_001228100 | Insys_Anthem_001228100 |
| Insys_Anthem_001228103 | Insys_Anthem_001228103 |
| Insys_Anthem_001228105 | Insys_Anthem_001228105 |
| Insys_Anthem_001228108 | Insys_Anthem_001228108 |
| Insys_Anthem_001228113 | Insys_Anthem_001228113 |
| Insys_Anthem_001228114 | Insys_Anthem_001228114 |
| Insys_Anthem_001228116 | Insys_Anthem_001228116 |
| Insys_Anthem_001228119 | Insys_Anthem_001228119 |
| Insys_Anthem_001228120 | Insys_Anthem_001228120 |
| Insys_Anthem_001228121 | Insys_Anthem_001228121 |
| Insys_Anthem_001228122 | Insys_Anthem_001228122 |
| Insys_Anthem_001228124 | Insys_Anthem_001228124 |
| Insys_Anthem_001228125 | Insys_Anthem_001228125 |
| Insys_Anthem_001228126 | Insys_Anthem_001228126 |
| Insys_Anthem_001228129 | Insys_Anthem_001228129 |
| Insys_Anthem_001228132 | Insys_Anthem_001228132 |
| Insys_Anthem_001228136 | Insys_Anthem_001228136 |
| Insys_Anthem_001228139 | Insys_Anthem_001228139 |
| Insys_Anthem_001228140 | Insys_Anthem_001228140 |
| Insys_Anthem_001228145 | Insys_Anthem_001228145 |
| Insys_Anthem_001228146 | Insys_Anthem_001228146 |
| Insys_Anthem_001228147 | Insys_Anthem_001228147 |
| Insys_Anthem_001228155 | Insys_Anthem_001228155 |
| Insys_Anthem_001228160 | Insys_Anthem_001228160 |
| Insys_Anthem_001228165 | Insys_Anthem_001228165 |
| Insys_Anthem_001228172 | Insys_Anthem_001228172 |
| Insys_Anthem_001228175 | Insys_Anthem_001228175 |
| Insys_Anthem_001228177 | Insys_Anthem_001228177 |
| Insys_Anthem_001228180 | Insys_Anthem_001228180 |
| Insys_Anthem_001228183 | Insys_Anthem_001228183 |
| Insys_Anthem_001228185 | Insys_Anthem_001228185 |
| Insys_Anthem_001228188 | Insys_Anthem_001228188 |
| Insys_Anthem_001228190 | Insys_Anthem_001228190 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001228192 | Insys_Anthem_001228192 |
| Insys_Anthem_001228193 | Insys_Anthem_001228193 |
| Insys_Anthem_001228200 | Insys_Anthem_001228200 |
| Insys_Anthem_001228203 | Insys_Anthem_001228203 |
| Insys_Anthem_001228204 | Insys_Anthem_001228204 |
| Insys_Anthem_001228205 | Insys_Anthem_001228205 |
| Insys_Anthem_001228206 | Insys_Anthem_001228206 |
| Insys_Anthem_001228208 | Insys_Anthem_001228208 |
| Insys_Anthem_001228213 | Insys_Anthem_001228213 |
| Insys_Anthem_001228215 | Insys_Anthem_001228215 |
| Insys_Anthem_001228216 | Insys_Anthem_001228216 |
| Insys_Anthem_001228217 | Insys_Anthem_001228217 |
| Insys_Anthem_001228218 | Insys_Anthem_001228218 |
| Insys_Anthem_001228221 | Insys_Anthem_001228221 |
| Insys_Anthem_001228222 | Insys_Anthem_001228222 |
| Insys_Anthem_001228223 | Insys_Anthem_001228223 |
| Insys_Anthem_001228224 | Insys_Anthem_001228224 |
| Insys_Anthem_001228226 | Insys_Anthem_001228226 |
| Insys_Anthem_001228231 | Insys_Anthem_001228231 |
| Insys_Anthem_001228232 | Insys_Anthem_001228232 |
| Insys_Anthem_001228233 | Insys_Anthem_001228233 |
| Insys_Anthem_001228236 | Insys_Anthem_001228236 |
| Insys_Anthem_001228244 | Insys_Anthem_001228244 |
| Insys_Anthem_001228246 | Insys_Anthem_001228246 |
| Insys_Anthem_001228253 | Insys_Anthem_001228253 |
| Insys_Anthem_001228257 | Insys_Anthem_001228257 |
| Insys_Anthem_001228259 | Insys_Anthem_001228259 |
| Insys_Anthem_001228262 | Insys_Anthem_001228262 |
| Insys_Anthem_001228263 | Insys_Anthem_001228263 |
| Insys_Anthem_001228264 | Insys_Anthem_001228264 |
| Insys_Anthem_001228266 | Insys_Anthem_001228266 |
| Insys_Anthem_001228270 | Insys_Anthem_001228270 |
| Insys_Anthem_001228271 | Insys_Anthem_001228271 |
| Insys_Anthem_001228273 | Insys_Anthem_001228273 |
| Insys_Anthem_001228274 | Insys_Anthem_001228274 |
| Insys_Anthem_001228275 | Insys_Anthem_001228275 |
| Insys_Anthem_001228278 | Insys_Anthem_001228278 |
| Insys_Anthem_001228279 | Insys_Anthem_001228279 |
| Insys_Anthem_001228284 | Insys_Anthem_001228284 |
| Insys_Anthem_001228287 | Insys_Anthem_001228287 |
| Insys_Anthem_001228293 | Insys_Anthem_001228293 |
| Insys_Anthem_001228296 | Insys_Anthem_001228296 |
| Insys_Anthem_001228297 | Insys_Anthem_001228297 |
| Insys_Anthem_001228298 | Insys_Anthem_001228298 |
| Insys_Anthem_001228299 | Insys_Anthem_001228299 |
| Insys_Anthem_001228301 | Insys_Anthem_001228301 |
| Insys_Anthem_001228302 | Insys_Anthem_001228302 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001228306 | Insys_Anthem_001228306 |
| Insys_Anthem_001228307 | Insys_Anthem_001228307 |
| Insys_Anthem_001228308 | Insys_Anthem_001228308 |
| Insys_Anthem_001228310 | Insys_Anthem_001228310 |
| Insys_Anthem_001228312 | Insys_Anthem_001228312 |
| Insys_Anthem_001228316 | Insys_Anthem_001228316 |
| Insys_Anthem_001228317 | Insys_Anthem_001228317 |
| Insys_Anthem_001228318 | Insys_Anthem_001228318 |
| Insys_Anthem_001228323 | Insys_Anthem_001228323 |
| Insys_Anthem_001228330 | Insys_Anthem_001228330 |
| Insys_Anthem_001228333 | Insys_Anthem_001228333 |
| Insys_Anthem_001228340 | Insys_Anthem_001228340 |
| Insys_Anthem_001228345 | Insys_Anthem_001228345 |
| Insys_Anthem_001228347 | Insys_Anthem_001228347 |
| Insys_Anthem_001228349 | Insys_Anthem_001228349 |
| Insys_Anthem_001228359 | Insys_Anthem_001228359 |
| Insys_Anthem_001228361 | Insys_Anthem_001228361 |
| Insys_Anthem_001228363 | Insys_Anthem_001228363 |
| Insys_Anthem_001228364 | Insys_Anthem_001228364 |
| Insys_Anthem_001228370 | Insys_Anthem_001228370 |
| Insys_Anthem_001228371 | Insys_Anthem_001228371 |
| Insys_Anthem_001228374 | Insys_Anthem_001228374 |
| Insys_Anthem_001228376 | Insys_Anthem_001228376 |
| Insys_Anthem_001228377 | Insys_Anthem_001228377 |
| Insys_Anthem_001228383 | Insys_Anthem_001228383 |
| Insys_Anthem_001228384 | Insys_Anthem_001228384 |
| Insys_Anthem_001228385 | Insys_Anthem_001228385 |
| Insys_Anthem_001228389 | Insys_Anthem_001228389 |
| Insys_Anthem_001228398 | Insys_Anthem_001228398 |
| Insys_Anthem_001228401 | Insys_Anthem_001228401 |
| Insys_Anthem_001228403 | Insys_Anthem_001228403 |
| Insys_Anthem_001228417 | Insys_Anthem_001228417 |
| Insys_Anthem_001228418 | Insys_Anthem_001228418 |
| Insys_Anthem_001228420 | Insys_Anthem_001228420 |
| Insys_Anthem_001228421 | Insys_Anthem_001228421 |
| Insys_Anthem_001228426 | Insys_Anthem_001228426 |
| Insys_Anthem_001228430 | Insys_Anthem_001228430 |
| Insys_Anthem_001228435 | Insys_Anthem_001228435 |
| Insys_Anthem_001228439 | Insys_Anthem_001228439 |
| Insys_Anthem_001228443 | Insys_Anthem_001228443 |
| Insys_Anthem_001228444 | Insys_Anthem_001228444 |
| Insys_Anthem_001228445 | Insys_Anthem_001228445 |
| Insys_Anthem_001228447 | Insys_Anthem_001228447 |
| Insys_Anthem_001228453 | Insys_Anthem_001228453 |
| Insys_Anthem_001228457 | Insys_Anthem_001228457 |
| Insys_Anthem_001228459 | Insys_Anthem_001228459 |
| Insys_Anthem_001228460 | Insys_Anthem_001228460 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001228461 | Insys_Anthem_001228461 |
| Insys_Anthem_001228463 | Insys_Anthem_001228463 |
| Insys_Anthem_001228470 | Insys_Anthem_001228470 |
| Insys_Anthem_001228472 | Insys_Anthem_001228472 |
| Insys_Anthem_001228474 | Insys_Anthem_001228474 |
| Insys_Anthem_001228476 | Insys_Anthem_001228476 |
| Insys_Anthem_001228485 | Insys_Anthem_001228485 |
| Insys_Anthem_001228486 | Insys_Anthem_001228486 |
| Insys_Anthem_001228487 | Insys_Anthem_001228487 |
| Insys_Anthem_001228489 | Insys_Anthem_001228489 |
| Insys_Anthem_001228491 | Insys_Anthem_001228491 |
| Insys_Anthem_001228492 | Insys_Anthem_001228492 |
| Insys_Anthem_001228500 | Insys_Anthem_001228500 |
| Insys_Anthem_001228502 | Insys_Anthem_001228502 |
| Insys_Anthem_001228505 | Insys_Anthem_001228505 |
| Insys_Anthem_001228507 | Insys_Anthem_001228507 |
| Insys_Anthem_001228512 | Insys_Anthem_001228512 |
| Insys_Anthem_001228518 | Insys_Anthem_001228518 |
| Insys_Anthem_001228521 | Insys_Anthem_001228521 |
| Insys_Anthem_001228524 | Insys_Anthem_001228524 |
| Insys_Anthem_001228531 | Insys_Anthem_001228531 |
| Insys_Anthem_001228533 | Insys_Anthem_001228533 |
| Insys_Anthem_001228541 | Insys_Anthem_001228541 |
| Insys_Anthem_001228542 | Insys_Anthem_001228542 |
| Insys_Anthem_001228543 | Insys_Anthem_001228543 |
| Insys_Anthem_001228545 | Insys_Anthem_001228545 |
| Insys_Anthem_001228546 | Insys_Anthem_001228546 |
| Insys_Anthem_001228548 | Insys_Anthem_001228548 |
| Insys_Anthem_001228549 | Insys_Anthem_001228549 |
| Insys_Anthem_001228554 | Insys_Anthem_001228554 |
| Insys_Anthem_001228555 | Insys_Anthem_001228555 |
| Insys_Anthem_001228556 | Insys_Anthem_001228556 |
| Insys_Anthem_001228557 | Insys_Anthem_001228557 |
| Insys_Anthem_001228558 | Insys_Anthem_001228558 |
| Insys_Anthem_001228559 | Insys_Anthem_001228559 |
| Insys_Anthem_001228560 | Insys_Anthem_001228560 |
| Insys_Anthem_001228566 | Insys_Anthem_001228566 |
| Insys_Anthem_001228568 | Insys_Anthem_001228568 |
| Insys_Anthem_001228576 | Insys_Anthem_001228576 |
| Insys_Anthem_001228577 | Insys_Anthem_001228577 |
| Insys_Anthem_001228579 | Insys_Anthem_001228579 |
| Insys_Anthem_001228583 | Insys_Anthem_001228583 |
| Insys_Anthem_001228588 | Insys_Anthem_001228588 |
| Insys_Anthem_001228591 | Insys_Anthem_001228591 |
| Insys_Anthem_001228592 | Insys_Anthem_001228592 |
| Insys_Anthem_001228597 | Insys_Anthem_001228597 |
| Insys_Anthem_001228599 | Insys_Anthem_001228599 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001228601 | Insys_Anthem_001228601 |
| Insys_Anthem_001228607 | Insys_Anthem_001228607 |
| Insys_Anthem_001228608 | Insys_Anthem_001228608 |
| Insys_Anthem_001228609 | Insys_Anthem_001228609 |
| Insys_Anthem_001228613 | Insys_Anthem_001228613 |
| Insys_Anthem_001228623 | Insys_Anthem_001228623 |
| Insys_Anthem_001228629 | Insys_Anthem_001228629 |
| Insys_Anthem_001228630 | Insys_Anthem_001228630 |
| Insys_Anthem_001228631 | Insys_Anthem_001228631 |
| Insys_Anthem_001228641 | Insys_Anthem_001228641 |
| Insys_Anthem_001228643 | Insys_Anthem_001228643 |
| Insys_Anthem_001228644 | Insys_Anthem_001228644 |
| Insys_Anthem_001228645 | Insys_Anthem_001228645 |
| Insys_Anthem_001228646 | Insys_Anthem_001228646 |
| Insys_Anthem_001228647 | Insys_Anthem_001228647 |
| Insys_Anthem_001228648 | Insys_Anthem_001228648 |
| Insys_Anthem_001228652 | Insys_Anthem_001228652 |
| Insys_Anthem_001228653 | Insys_Anthem_001228653 |
| Insys_Anthem_001228658 | Insys_Anthem_001228658 |
| Insys_Anthem_001228662 | Insys_Anthem_001228662 |
| Insys_Anthem_001228666 | Insys_Anthem_001228666 |
| Insys_Anthem_001228668 | Insys_Anthem_001228668 |
| Insys_Anthem_001228673 | Insys_Anthem_001228673 |
| Insys_Anthem_001228677 | Insys_Anthem_001228677 |
| Insys_Anthem_001228684 | Insys_Anthem_001228684 |
| Insys_Anthem_001228685 | Insys_Anthem_001228685 |
| Insys_Anthem_001228687 | Insys_Anthem_001228687 |
| Insys_Anthem_001228689 | Insys_Anthem_001228689 |
| Insys_Anthem_001228690 | Insys_Anthem_001228690 |
| Insys_Anthem_001228691 | Insys_Anthem_001228691 |
| Insys_Anthem_001228696 | Insys_Anthem_001228696 |
| Insys_Anthem_001228698 | Insys_Anthem_001228698 |
| Insys_Anthem_001228700 | Insys_Anthem_001228700 |
| Insys_Anthem_001228704 | Insys_Anthem_001228704 |
| Insys_Anthem_001228706 | Insys_Anthem_001228706 |
| Insys_Anthem_001228708 | Insys_Anthem_001228708 |
| Insys_Anthem_001228710 | Insys_Anthem_001228710 |
| Insys_Anthem_001228711 | Insys_Anthem_001228711 |
| Insys_Anthem_001228713 | Insys_Anthem_001228713 |
| Insys_Anthem_001228715 | Insys_Anthem_001228715 |
| Insys_Anthem_001228716 | Insys_Anthem_001228716 |
| Insys_Anthem_001228717 | Insys_Anthem_001228717 |
| Insys_Anthem_001228728 | Insys_Anthem_001228728 |
| Insys_Anthem_001228733 | Insys_Anthem_001228733 |
| Insys_Anthem_001228736 | Insys_Anthem_001228736 |
| Insys_Anthem_001228737 | Insys_Anthem_001228737 |
| Insys_Anthem_001228738 | Insys_Anthem_001228738 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001228743 | Insys_Anthem_001228743 |
| Insys_Anthem_001228746 | Insys_Anthem_001228746 |
| Insys_Anthem_001228750 | Insys_Anthem_001228750 |
| Insys_Anthem_001228752 | Insys_Anthem_001228752 |
| Insys_Anthem_001228757 | Insys_Anthem_001228757 |
| Insys_Anthem_001228758 | Insys_Anthem_001228758 |
| Insys_Anthem_001228759 | Insys_Anthem_001228759 |
| Insys_Anthem_001228762 | Insys_Anthem_001228762 |
| Insys_Anthem_001228763 | Insys_Anthem_001228763 |
| Insys_Anthem_001228767 | Insys_Anthem_001228767 |
| Insys_Anthem_001228775 | Insys_Anthem_001228775 |
| Insys_Anthem_001228777 | Insys_Anthem_001228777 |
| Insys_Anthem_001228783 | Insys_Anthem_001228783 |
| Insys_Anthem_001228784 | Insys_Anthem_001228784 |
| Insys_Anthem_001228787 | Insys_Anthem_001228787 |
| Insys_Anthem_001228790 | Insys_Anthem_001228790 |
| Insys_Anthem_001228791 | Insys_Anthem_001228791 |
| Insys_Anthem_001228792 | Insys_Anthem_001228792 |
| Insys_Anthem_001228795 | Insys_Anthem_001228795 |
| Insys_Anthem_001228804 | Insys_Anthem_001228804 |
| Insys_Anthem_001228806 | Insys_Anthem_001228806 |
| Insys_Anthem_001228807 | Insys_Anthem_001228807 |
| Insys_Anthem_001228811 | Insys_Anthem_001228811 |
| Insys_Anthem_001228812 | Insys_Anthem_001228812 |
| Insys_Anthem_001228823 | Insys_Anthem_001228823 |
| Insys_Anthem_001228825 | Insys_Anthem_001228825 |
| Insys_Anthem_001228827 | Insys_Anthem_001228827 |
| Insys_Anthem_001228828 | Insys_Anthem_001228828 |
| Insys_Anthem_001228829 | Insys_Anthem_001228829 |
| Insys_Anthem_001228831 | Insys_Anthem_001228831 |
| Insys_Anthem_001228834 | Insys_Anthem_001228834 |
| Insys_Anthem_001228835 | Insys_Anthem_001228835 |
| Insys_Anthem_001228846 | Insys_Anthem_001228846 |
| Insys_Anthem_001228847 | Insys_Anthem_001228847 |
| Insys_Anthem_001228848 | Insys_Anthem_001228848 |
| Insys_Anthem_001228849 | Insys_Anthem_001228849 |
| Insys_Anthem_001228851 | Insys_Anthem_001228851 |
| Insys_Anthem_001228852 | Insys_Anthem_001228852 |
| Insys_Anthem_001228853 | Insys_Anthem_001228853 |
| Insys_Anthem_001228856 | Insys_Anthem_001228856 |
| Insys_Anthem_001228857 | Insys_Anthem_001228857 |
| Insys_Anthem_001228858 | Insys_Anthem_001228858 |
| Insys_Anthem_001228860 | Insys_Anthem_001228860 |
| Insys_Anthem_001228861 | Insys_Anthem_001228861 |
| Insys_Anthem_001228862 | Insys_Anthem_001228862 |
| Insys_Anthem_001228863 | Insys_Anthem_001228863 |
| Insys_Anthem_001228866 | Insys_Anthem_001228866 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001228870 | Insys_Anthem_001228870 |
| Insys_Anthem_001228872 | Insys_Anthem_001228872 |
| Insys_Anthem_001228873 | Insys_Anthem_001228873 |
| Insys_Anthem_001228877 | Insys_Anthem_001228877 |
| Insys_Anthem_001228878 | Insys_Anthem_001228878 |
| Insys_Anthem_001228881 | Insys_Anthem_001228881 |
| Insys_Anthem_001228883 | Insys_Anthem_001228883 |
| Insys_Anthem_001228884 | Insys_Anthem_001228884 |
| Insys_Anthem_001228885 | Insys_Anthem_001228885 |
| Insys_Anthem_001228886 | Insys_Anthem_001228886 |
| Insys_Anthem_001228889 | Insys_Anthem_001228889 |
| Insys_Anthem_001228892 | Insys_Anthem_001228892 |
| Insys_Anthem_001228893 | Insys_Anthem_001228893 |
| Insys_Anthem_001228896 | Insys_Anthem_001228896 |
| Insys_Anthem_001228897 | Insys_Anthem_001228897 |
| Insys_Anthem_001228898 | Insys_Anthem_001228898 |
| Insys_Anthem_001228900 | Insys_Anthem_001228900 |
| Insys_Anthem_001228902 | Insys_Anthem_001228902 |
| Insys_Anthem_001228907 | Insys_Anthem_001228907 |
| Insys_Anthem_001228909 | Insys_Anthem_001228909 |
| Insys_Anthem_001228916 | Insys_Anthem_001228916 |
| Insys_Anthem_001228917 | Insys_Anthem_001228917 |
| Insys_Anthem_001228920 | Insys_Anthem_001228920 |
| Insys_Anthem_001228927 | Insys_Anthem_001228927 |
| Insys_Anthem_001228929 | Insys_Anthem_001228929 |
| Insys_Anthem_001228934 | Insys_Anthem_001228934 |
| Insys_Anthem_001228939 | Insys_Anthem_001228939 |
| Insys_Anthem_001228948 | Insys_Anthem_001228948 |
| Insys_Anthem_001228952 | Insys_Anthem_001228952 |
| Insys_Anthem_001228953 | Insys_Anthem_001228953 |
| Insys_Anthem_001228957 | Insys_Anthem_001228957 |
| Insys_Anthem_001228960 | Insys_Anthem_001228960 |
| Insys_Anthem_001228963 | Insys_Anthem_001228963 |
| Insys_Anthem_001228964 | Insys_Anthem_001228964 |
| Insys_Anthem_001228965 | Insys_Anthem_001228965 |
| Insys_Anthem_001228966 | Insys_Anthem_001228966 |
| Insys_Anthem_001228967 | Insys_Anthem_001228967 |
| Insys_Anthem_001228968 | Insys_Anthem_001228968 |
| Insys_Anthem_001228969 | Insys_Anthem_001228969 |
| Insys_Anthem_001228970 | Insys_Anthem_001228970 |
| Insys_Anthem_001228971 | Insys_Anthem_001228971 |
| Insys_Anthem_001228974 | Insys_Anthem_001228974 |
| Insys_Anthem_001228983 | Insys_Anthem_001228983 |
| Insys_Anthem_001228987 | Insys_Anthem_001228987 |
| Insys_Anthem_001228988 | Insys_Anthem_001228988 |
| Insys_Anthem_001228991 | Insys_Anthem_001228991 |
| Insys_Anthem_001228996 | Insys_Anthem_001228996 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001228998 | Insys_Anthem_001228998 |
| Insys_Anthem_001229002 | Insys_Anthem_001229002 |
| Insys_Anthem_001229004 | Insys_Anthem_001229004 |
| Insys_Anthem_001229005 | Insys_Anthem_001229005 |
| Insys_Anthem_001229007 | Insys_Anthem_001229007 |
| Insys_Anthem_001229008 | Insys_Anthem_001229008 |
| Insys_Anthem_001229013 | Insys_Anthem_001229013 |
| Insys_Anthem_001229019 | Insys_Anthem_001229019 |
| Insys_Anthem_001229020 | Insys_Anthem_001229020 |
| Insys_Anthem_001229026 | Insys_Anthem_001229026 |
| Insys_Anthem_001229028 | Insys_Anthem_001229028 |
| Insys_Anthem_001229031 | Insys_Anthem_001229031 |
| Insys_Anthem_001229040 | Insys_Anthem_001229040 |
| Insys_Anthem_001229050 | Insys_Anthem_001229050 |
| Insys_Anthem_001229054 | Insys_Anthem_001229054 |
| Insys_Anthem_001229056 | Insys_Anthem_001229056 |
| Insys_Anthem_001229057 | Insys_Anthem_001229057 |
| Insys_Anthem_001229058 | Insys_Anthem_001229058 |
| Insys_Anthem_001229064 | Insys_Anthem_001229064 |
| Insys_Anthem_001229067 | Insys_Anthem_001229067 |
| Insys_Anthem_001229068 | Insys_Anthem_001229068 |
| Insys_Anthem_001229069 | Insys_Anthem_001229069 |
| Insys_Anthem_001229072 | Insys_Anthem_001229072 |
| Insys_Anthem_001229074 | Insys_Anthem_001229074 |
| Insys_Anthem_001229075 | Insys_Anthem_001229075 |
| Insys_Anthem_001229076 | Insys_Anthem_001229076 |
| Insys_Anthem_001229077 | Insys_Anthem_001229077 |
| Insys_Anthem_001229078 | Insys_Anthem_001229078 |
| Insys_Anthem_001229082 | Insys_Anthem_001229082 |
| Insys_Anthem_001229083 | Insys_Anthem_001229083 |
| Insys_Anthem_001229084 | Insys_Anthem_001229084 |
| Insys_Anthem_001229090 | Insys_Anthem_001229090 |
| Insys_Anthem_001229091 | Insys_Anthem_001229091 |
| Insys_Anthem_001229092 | Insys_Anthem_001229092 |
| Insys_Anthem_001229094 | Insys_Anthem_001229094 |
| Insys_Anthem_001229099 | Insys_Anthem_001229099 |
| Insys_Anthem_001229100 | Insys_Anthem_001229100 |
| Insys_Anthem_001229104 | Insys_Anthem_001229104 |
| Insys_Anthem_001229105 | Insys_Anthem_001229105 |
| Insys_Anthem_001229108 | Insys_Anthem_001229108 |
| Insys_Anthem_001229110 | Insys_Anthem_001229110 |
| Insys_Anthem_001229111 | Insys_Anthem_001229111 |
| Insys_Anthem_001229112 | Insys_Anthem_001229112 |
| Insys_Anthem_001229113 | Insys_Anthem_001229113 |
| Insys_Anthem_001229119 | Insys_Anthem_001229119 |
| Insys_Anthem_001229125 | Insys_Anthem_001229125 |
| Insys_Anthem_001229126 | Insys_Anthem_001229126 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001229130 | Insys_Anthem_001229130 |
| Insys_Anthem_001229133 | Insys_Anthem_001229133 |
| Insys_Anthem_001229135 | Insys_Anthem_001229135 |
| Insys_Anthem_001229136 | Insys_Anthem_001229136 |
| Insys_Anthem_001229137 | Insys_Anthem_001229137 |
| Insys_Anthem_001229139 | Insys_Anthem_001229139 |
| Insys_Anthem_001229140 | Insys_Anthem_001229140 |
| Insys_Anthem_001229141 | Insys_Anthem_001229141 |
| Insys_Anthem_001229145 | Insys_Anthem_001229145 |
| Insys_Anthem_001229150 | Insys_Anthem_001229150 |
| Insys_Anthem_001229152 | Insys_Anthem_001229152 |
| Insys_Anthem_001229158 | Insys_Anthem_001229158 |
| Insys_Anthem_001229160 | Insys_Anthem_001229160 |
| Insys_Anthem_001229163 | Insys_Anthem_001229163 |
| Insys_Anthem_001229167 | Insys_Anthem_001229167 |
| Insys_Anthem_001229169 | Insys_Anthem_001229169 |
| Insys_Anthem_001229170 | Insys_Anthem_001229170 |
| Insys_Anthem_001229171 | Insys_Anthem_001229171 |
| Insys_Anthem_001229173 | Insys_Anthem_001229173 |
| Insys_Anthem_001229175 | Insys_Anthem_001229175 |
| Insys_Anthem_001229179 | Insys_Anthem_001229179 |
| Insys_Anthem_001229180 | Insys_Anthem_001229180 |
| Insys_Anthem_001229186 | Insys_Anthem_001229186 |
| Insys_Anthem_001229187 | Insys_Anthem_001229187 |
| Insys_Anthem_001229197 | Insys_Anthem_001229197 |
| Insys_Anthem_001229199 | Insys_Anthem_001229199 |
| Insys_Anthem_001229200 | Insys_Anthem_001229200 |
| Insys_Anthem_001229202 | Insys_Anthem_001229202 |
| Insys_Anthem_001229204 | Insys_Anthem_001229204 |
| Insys_Anthem_001229205 | Insys_Anthem_001229205 |
| Insys_Anthem_001229207 | Insys_Anthem_001229207 |
| Insys_Anthem_001229209 | Insys_Anthem_001229209 |
| Insys_Anthem_001229215 | Insys_Anthem_001229215 |
| Insys_Anthem_001229216 | Insys_Anthem_001229216 |
| Insys_Anthem_001229217 | Insys_Anthem_001229217 |
| Insys_Anthem_001229218 | Insys_Anthem_001229218 |
| Insys_Anthem_001229220 | Insys_Anthem_001229220 |
| Insys_Anthem_001229221 | Insys_Anthem_001229221 |
| Insys_Anthem_001229222 | Insys_Anthem_001229222 |
| Insys_Anthem_001229223 | Insys_Anthem_001229223 |
| Insys_Anthem_001229225 | Insys_Anthem_001229225 |
| Insys_Anthem_001229228 | Insys_Anthem_001229228 |
| Insys_Anthem_001229239 | Insys_Anthem_001229239 |
| Insys_Anthem_001229241 | Insys_Anthem_001229241 |
| Insys_Anthem_001229244 | Insys_Anthem_001229244 |
| Insys_Anthem_001229245 | Insys_Anthem_001229245 |
| Insys_Anthem_001229246 | Insys_Anthem_001229246 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001229247 | Insys_Anthem_001229247 |
| Insys_Anthem_001229248 | Insys_Anthem_001229248 |
| Insys_Anthem_001229249 | Insys_Anthem_001229249 |
| Insys_Anthem_001229251 | Insys_Anthem_001229251 |
| Insys_Anthem_001229254 | Insys_Anthem_001229254 |
| Insys_Anthem_001229255 | Insys_Anthem_001229255 |
| Insys_Anthem_001229256 | Insys_Anthem_001229256 |
| Insys_Anthem_001229257 | Insys_Anthem_001229257 |
| Insys_Anthem_001229261 | Insys_Anthem_001229261 |
| Insys_Anthem_001229263 | Insys_Anthem_001229263 |
| Insys_Anthem_001229264 | Insys_Anthem_001229264 |
| Insys_Anthem_001229268 | Insys_Anthem_001229268 |
| Insys_Anthem_001229270 | Insys_Anthem_001229270 |
| Insys_Anthem_001229271 | Insys_Anthem_001229271 |
| Insys_Anthem_001229272 | Insys_Anthem_001229272 |
| Insys_Anthem_001229273 | Insys_Anthem_001229273 |
| Insys_Anthem_001229274 | Insys_Anthem_001229274 |
| Insys_Anthem_001229276 | Insys_Anthem_001229276 |
| Insys_Anthem_001229278 | Insys_Anthem_001229278 |
| Insys_Anthem_001229280 | Insys_Anthem_001229280 |
| Insys_Anthem_001229284 | Insys_Anthem_001229284 |
| Insys_Anthem_001229287 | Insys_Anthem_001229287 |
| Insys_Anthem_001229290 | Insys_Anthem_001229290 |
| Insys_Anthem_001229304 | Insys_Anthem_001229304 |
| Insys_Anthem_001229305 | Insys_Anthem_001229305 |
| Insys_Anthem_001229308 | Insys_Anthem_001229308 |
| Insys_Anthem_001229309 | Insys_Anthem_001229309 |
| Insys_Anthem_001229315 | Insys_Anthem_001229315 |
| Insys_Anthem_001229319 | Insys_Anthem_001229319 |
| Insys_Anthem_001229323 | Insys_Anthem_001229323 |
| Insys_Anthem_001229328 | Insys_Anthem_001229328 |
| Insys_Anthem_001229331 | Insys_Anthem_001229331 |
| Insys_Anthem_001229332 | Insys_Anthem_001229332 |
| Insys_Anthem_001229337 | Insys_Anthem_001229337 |
| Insys_Anthem_001229342 | Insys_Anthem_001229342 |
| Insys_Anthem_001229343 | Insys_Anthem_001229343 |
| Insys_Anthem_001229344 | Insys_Anthem_001229344 |
| Insys_Anthem_001229346 | Insys_Anthem_001229346 |
| Insys_Anthem_001229347 | Insys_Anthem_001229347 |
| Insys_Anthem_001229348 | Insys_Anthem_001229348 |
| Insys_Anthem_001229350 | Insys_Anthem_001229350 |
| Insys_Anthem_001229354 | Insys_Anthem_001229354 |
| Insys_Anthem_001229358 | Insys_Anthem_001229358 |
| Insys_Anthem_001229359 | Insys_Anthem_001229359 |
| Insys_Anthem_001229360 | Insys_Anthem_001229360 |
| Insys_Anthem_001229377 | Insys_Anthem_001229377 |
| Insys_Anthem_001229379 | Insys_Anthem_001229379 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001229380 | Insys_Anthem_001229380 |
| Insys_Anthem_001229383 | Insys_Anthem_001229383 |
| Insys_Anthem_001229385 | Insys_Anthem_001229385 |
| Insys_Anthem_001229393 | Insys_Anthem_001229393 |
| Insys_Anthem_001229397 | Insys_Anthem_001229397 |
| Insys_Anthem_001229400 | Insys_Anthem_001229400 |
| Insys_Anthem_001229405 | Insys_Anthem_001229405 |
| Insys_Anthem_001229406 | Insys_Anthem_001229406 |
| Insys_Anthem_001229407 | Insys_Anthem_001229407 |
| Insys_Anthem_001229408 | Insys_Anthem_001229408 |
| Insys_Anthem_001229409 | Insys_Anthem_001229409 |
| Insys_Anthem_001229417 | Insys_Anthem_001229417 |
| Insys_Anthem_001229419 | Insys_Anthem_001229419 |
| Insys_Anthem_001229420 | Insys_Anthem_001229420 |
| Insys_Anthem_001229422 | Insys_Anthem_001229422 |
| Insys_Anthem_001229423 | Insys_Anthem_001229423 |
| Insys_Anthem_001229425 | Insys_Anthem_001229425 |
| Insys_Anthem_001229428 | Insys_Anthem_001229428 |
| Insys_Anthem_001229431 | Insys_Anthem_001229431 |
| Insys_Anthem_001229436 | Insys_Anthem_001229436 |
| Insys_Anthem_001229438 | Insys_Anthem_001229438 |
| Insys_Anthem_001229441 | Insys_Anthem_001229441 |
| Insys_Anthem_001229447 | Insys_Anthem_001229447 |
| Insys_Anthem_001229448 | Insys_Anthem_001229448 |
| Insys_Anthem_001229450 | Insys_Anthem_001229450 |
| Insys_Anthem_001229451 | Insys_Anthem_001229451 |
| Insys_Anthem_001229452 | Insys_Anthem_001229452 |
| Insys_Anthem_001229455 | Insys_Anthem_001229455 |
| Insys_Anthem_001229456 | Insys_Anthem_001229456 |
| Insys_Anthem_001229462 | Insys_Anthem_001229462 |
| Insys_Anthem_001229464 | Insys_Anthem_001229464 |
| Insys_Anthem_001229465 | Insys_Anthem_001229465 |
| Insys_Anthem_001229474 | Insys_Anthem_001229474 |
| Insys_Anthem_001229476 | Insys_Anthem_001229476 |
| Insys_Anthem_001229482 | Insys_Anthem_001229482 |
| Insys_Anthem_001229483 | Insys_Anthem_001229483 |
| Insys_Anthem_001229489 | Insys_Anthem_001229489 |
| Insys_Anthem_001229491 | Insys_Anthem_001229491 |
| Insys_Anthem_001229493 | Insys_Anthem_001229493 |
| Insys_Anthem_001229495 | Insys_Anthem_001229495 |
| Insys_Anthem_001229496 | Insys_Anthem_001229496 |
| Insys_Anthem_001229497 | Insys_Anthem_001229497 |
| Insys_Anthem_001229499 | Insys_Anthem_001229499 |
| Insys_Anthem_001229500 | Insys_Anthem_001229500 |
| Insys_Anthem_001229502 | Insys_Anthem_001229502 |
| Insys_Anthem_001229507 | Insys_Anthem_001229507 |
| Insys_Anthem_001229512 | Insys_Anthem_001229512 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001229514 | Insys_Anthem_001229514 |
| Insys_Anthem_001229522 | Insys_Anthem_001229522 |
| Insys_Anthem_001229523 | Insys_Anthem_001229523 |
| Insys_Anthem_001229531 | Insys_Anthem_001229531 |
| Insys_Anthem_001229534 | Insys_Anthem_001229534 |
| Insys_Anthem_001229535 | Insys_Anthem_001229535 |
| Insys_Anthem_001229536 | Insys_Anthem_001229536 |
| Insys_Anthem_001229537 | Insys_Anthem_001229537 |
| Insys_Anthem_001229539 | Insys_Anthem_001229539 |
| Insys_Anthem_001229540 | Insys_Anthem_001229540 |
| Insys_Anthem_001229543 | Insys_Anthem_001229543 |
| Insys_Anthem_001229545 | Insys_Anthem_001229545 |
| Insys_Anthem_001229546 | Insys_Anthem_001229546 |
| Insys_Anthem_001229549 | Insys_Anthem_001229549 |
| Insys_Anthem_001229550 | Insys_Anthem_001229550 |
| Insys_Anthem_001229552 | Insys_Anthem_001229552 |
| Insys_Anthem_001229558 | Insys_Anthem_001229558 |
| Insys_Anthem_001229559 | Insys_Anthem_001229559 |
| Insys_Anthem_001229560 | Insys_Anthem_001229560 |
| Insys_Anthem_001229561 | Insys_Anthem_001229561 |
| Insys_Anthem_001229562 | Insys_Anthem_001229562 |
| Insys_Anthem_001229563 | Insys_Anthem_001229563 |
| Insys_Anthem_001229566 | Insys_Anthem_001229566 |
| Insys_Anthem_001229567 | Insys_Anthem_001229567 |
| Insys_Anthem_001229577 | Insys_Anthem_001229577 |
| Insys_Anthem_001229580 | Insys_Anthem_001229580 |
| Insys_Anthem_001229581 | Insys_Anthem_001229581 |
| Insys_Anthem_001229589 | Insys_Anthem_001229589 |
| Insys_Anthem_001229594 | Insys_Anthem_001229594 |
| Insys_Anthem_001229596 | Insys_Anthem_001229596 |
| Insys_Anthem_001229597 | Insys_Anthem_001229597 |
| Insys_Anthem_001229603 | Insys_Anthem_001229603 |
| Insys_Anthem_001229605 | Insys_Anthem_001229605 |
| Insys_Anthem_001229606 | Insys_Anthem_001229606 |
| Insys_Anthem_001229611 | Insys_Anthem_001229611 |
| Insys_Anthem_001229612 | Insys_Anthem_001229612 |
| Insys_Anthem_001229613 | Insys_Anthem_001229613 |
| Insys_Anthem_001229616 | Insys_Anthem_001229616 |
| Insys_Anthem_001229617 | Insys_Anthem_001229617 |
| Insys_Anthem_001229618 | Insys_Anthem_001229618 |
| Insys_Anthem_001229621 | Insys_Anthem_001229621 |
| Insys_Anthem_001229623 | Insys_Anthem_001229623 |
| Insys_Anthem_001229624 | Insys_Anthem_001229624 |
| Insys_Anthem_001229629 | Insys_Anthem_001229629 |
| Insys_Anthem_001229630 | Insys_Anthem_001229630 |
| Insys_Anthem_001229632 | Insys_Anthem_001229632 |
| Insys_Anthem_001229636 | Insys_Anthem_001229636 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001229637 | Insys_Anthem_001229637 |
| Insys_Anthem_001229639 | Insys_Anthem_001229639 |
| Insys_Anthem_001229641 | Insys_Anthem_001229641 |
| Insys_Anthem_001229643 | Insys_Anthem_001229643 |
| Insys_Anthem_001229649 | Insys_Anthem_001229649 |
| Insys_Anthem_001229653 | Insys_Anthem_001229653 |
| Insys_Anthem_001229656 | Insys_Anthem_001229656 |
| Insys_Anthem_001229665 | Insys_Anthem_001229665 |
| Insys_Anthem_001229667 | Insys_Anthem_001229667 |
| Insys_Anthem_001229671 | Insys_Anthem_001229671 |
| Insys_Anthem_001229685 | Insys_Anthem_001229685 |
| Insys_Anthem_001229688 | Insys_Anthem_001229688 |
| Insys_Anthem_001229689 | Insys_Anthem_001229689 |
| Insys_Anthem_001229691 | Insys_Anthem_001229691 |
| Insys_Anthem_001229693 | Insys_Anthem_001229693 |
| Insys_Anthem_001229694 | Insys_Anthem_001229694 |
| Insys_Anthem_001229696 | Insys_Anthem_001229696 |
| Insys_Anthem_001229697 | Insys_Anthem_001229697 |
| Insys_Anthem_001229698 | Insys_Anthem_001229698 |
| Insys_Anthem_001229699 | Insys_Anthem_001229699 |
| Insys_Anthem_001229700 | Insys_Anthem_001229700 |
| Insys_Anthem_001229705 | Insys_Anthem_001229705 |
| Insys_Anthem_001229709 | Insys_Anthem_001229709 |
| Insys_Anthem_001229714 | Insys_Anthem_001229714 |
| Insys_Anthem_001229715 | Insys_Anthem_001229715 |
| Insys_Anthem_001229718 | Insys_Anthem_001229718 |
| Insys_Anthem_001229722 | Insys_Anthem_001229722 |
| Insys_Anthem_001229723 | Insys_Anthem_001229723 |
| Insys_Anthem_001229724 | Insys_Anthem_001229724 |
| Insys_Anthem_001229726 | Insys_Anthem_001229726 |
| Insys_Anthem_001229739 | Insys_Anthem_001229739 |
| Insys_Anthem_001229740 | Insys_Anthem_001229740 |
| Insys_Anthem_001229743 | Insys_Anthem_001229743 |
| Insys_Anthem_001229747 | Insys_Anthem_001229747 |
| Insys_Anthem_001229750 | Insys_Anthem_001229750 |
| Insys_Anthem_001229751 | Insys_Anthem_001229751 |
| Insys_Anthem_001229754 | Insys_Anthem_001229754 |
| Insys_Anthem_001229755 | Insys_Anthem_001229755 |
| Insys_Anthem_001229759 | Insys_Anthem_001229759 |
| Insys_Anthem_001229761 | Insys_Anthem_001229761 |
| Insys_Anthem_001229771 | Insys_Anthem_001229771 |
| Insys_Anthem_001229774 | Insys_Anthem_001229774 |
| Insys_Anthem_001229778 | Insys_Anthem_001229778 |
| Insys_Anthem_001229779 | Insys_Anthem_001229779 |
| Insys_Anthem_001229783 | Insys_Anthem_001229783 |
| Insys_Anthem_001229785 | Insys_Anthem_001229785 |
| Insys_Anthem_001229786 | Insys_Anthem_001229786 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001229789 | Insys_Anthem_001229789 |
| Insys_Anthem_001229792 | Insys_Anthem_001229792 |
| Insys_Anthem_001229795 | Insys_Anthem_001229795 |
| Insys_Anthem_001229796 | Insys_Anthem_001229796 |
| Insys_Anthem_001229798 | Insys_Anthem_001229798 |
| Insys_Anthem_001229799 | Insys_Anthem_001229799 |
| Insys_Anthem_001229800 | Insys_Anthem_001229800 |
| Insys_Anthem_001229803 | Insys_Anthem_001229803 |
| Insys_Anthem_001229805 | Insys_Anthem_001229805 |
| Insys_Anthem_001229808 | Insys_Anthem_001229808 |
| Insys_Anthem_001229810 | Insys_Anthem_001229810 |
| Insys_Anthem_001229812 | Insys_Anthem_001229812 |
| Insys_Anthem_001229813 | Insys_Anthem_001229813 |
| Insys_Anthem_001229819 | Insys_Anthem_001229819 |
| Insys_Anthem_001229822 | Insys_Anthem_001229822 |
| Insys_Anthem_001229824 | Insys_Anthem_001229824 |
| Insys_Anthem_001229827 | Insys_Anthem_001229827 |
| Insys_Anthem_001229831 | Insys_Anthem_001229831 |
| Insys_Anthem_001229833 | Insys_Anthem_001229833 |
| Insys_Anthem_001229834 | Insys_Anthem_001229834 |
| Insys_Anthem_001229835 | Insys_Anthem_001229835 |
| Insys_Anthem_001229837 | Insys_Anthem_001229837 |
| Insys_Anthem_001229838 | Insys_Anthem_001229838 |
| Insys_Anthem_001229840 | Insys_Anthem_001229840 |
| Insys_Anthem_001229842 | Insys_Anthem_001229842 |
| Insys_Anthem_001229844 | Insys_Anthem_001229844 |
| Insys_Anthem_001229847 | Insys_Anthem_001229847 |
| Insys_Anthem_001229850 | Insys_Anthem_001229850 |
| Insys_Anthem_001229853 | Insys_Anthem_001229853 |
| Insys_Anthem_001229854 | Insys_Anthem_001229854 |
| Insys_Anthem_001229857 | Insys_Anthem_001229857 |
| Insys_Anthem_001229858 | Insys_Anthem_001229858 |
| Insys_Anthem_001229865 | Insys_Anthem_001229865 |
| Insys_Anthem_001229867 | Insys_Anthem_001229867 |
| Insys_Anthem_001229868 | Insys_Anthem_001229868 |
| Insys_Anthem_001229871 | Insys_Anthem_001229871 |
| Insys_Anthem_001229874 | Insys_Anthem_001229874 |
| Insys_Anthem_001229875 | Insys_Anthem_001229875 |
| Insys_Anthem_001229876 | Insys_Anthem_001229876 |
| Insys_Anthem_001229878 | Insys_Anthem_001229878 |
| Insys_Anthem_001229881 | Insys_Anthem_001229881 |
| Insys_Anthem_001229882 | Insys_Anthem_001229882 |
| Insys_Anthem_001229883 | Insys_Anthem_001229883 |
| Insys_Anthem_001229886 | Insys_Anthem_001229886 |
| Insys_Anthem_001229887 | Insys_Anthem_001229887 |
| Insys_Anthem_001229889 | Insys_Anthem_001229889 |
| Insys_Anthem_001229890 | Insys_Anthem_001229890 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001229891 | Insys_Anthem_001229891 |
| Insys_Anthem_001229892 | Insys_Anthem_001229892 |
| Insys_Anthem_001229893 | Insys_Anthem_001229893 |
| Insys_Anthem_001229895 | Insys_Anthem_001229895 |
| Insys_Anthem_001229897 | Insys_Anthem_001229897 |
| Insys_Anthem_001229900 | Insys_Anthem_001229900 |
| Insys_Anthem_001229904 | Insys_Anthem_001229904 |
| Insys_Anthem_001229908 | Insys_Anthem_001229908 |
| Insys_Anthem_001229911 | Insys_Anthem_001229911 |
| Insys_Anthem_001229912 | Insys_Anthem_001229912 |
| Insys_Anthem_001229913 | Insys_Anthem_001229913 |
| Insys_Anthem_001229915 | Insys_Anthem_001229915 |
| Insys_Anthem_001229917 | Insys_Anthem_001229917 |
| Insys_Anthem_001229918 | Insys_Anthem_001229918 |
| Insys_Anthem_001229919 | Insys_Anthem_001229919 |
| Insys_Anthem_001229920 | Insys_Anthem_001229920 |
| Insys_Anthem_001229921 | Insys_Anthem_001229921 |
| Insys_Anthem_001229925 | Insys_Anthem_001229925 |
| Insys_Anthem_001229926 | Insys_Anthem_001229926 |
| Insys_Anthem_001229930 | Insys_Anthem_001229930 |
| Insys_Anthem_001229933 | Insys_Anthem_001229933 |
| Insys_Anthem_001229934 | Insys_Anthem_001229934 |
| Insys_Anthem_001229935 | Insys_Anthem_001229935 |
| Insys_Anthem_001229936 | Insys_Anthem_001229936 |
| Insys_Anthem_001229940 | Insys_Anthem_001229940 |
| Insys_Anthem_001229944 | Insys_Anthem_001229944 |
| Insys_Anthem_001229951 | Insys_Anthem_001229951 |
| Insys_Anthem_001229952 | Insys_Anthem_001229952 |
| Insys_Anthem_001229955 | Insys_Anthem_001229955 |
| Insys_Anthem_001229956 | Insys_Anthem_001229956 |
| Insys_Anthem_001229957 | Insys_Anthem_001229957 |
| Insys_Anthem_001229958 | Insys_Anthem_001229958 |
| Insys_Anthem_001229970 | Insys_Anthem_001229970 |
| Insys_Anthem_001229972 | Insys_Anthem_001229972 |
| Insys_Anthem_001229976 | Insys_Anthem_001229976 |
| Insys_Anthem_001229978 | Insys_Anthem_001229978 |
| Insys_Anthem_001229983 | Insys_Anthem_001229983 |
| Insys_Anthem_001229984 | Insys_Anthem_001229984 |
| Insys_Anthem_001229986 | Insys_Anthem_001229986 |
| Insys_Anthem_001229994 | Insys_Anthem_001229994 |
| Insys_Anthem_001229995 | Insys_Anthem_001229995 |
| Insys_Anthem_001229996 | Insys_Anthem_001229996 |
| Insys_Anthem_001230000 | Insys_Anthem_001230000 |
| Insys_Anthem_001230001 | Insys_Anthem_001230001 |
| Insys_Anthem_001230003 | Insys_Anthem_001230003 |
| Insys_Anthem_001230004 | Insys_Anthem_001230004 |
| Insys_Anthem_001230006 | Insys_Anthem_001230006 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001230007 | Insys_Anthem_001230007 |
| Insys_Anthem_001230008 | Insys_Anthem_001230008 |
| Insys_Anthem_001230011 | Insys_Anthem_001230011 |
| Insys_Anthem_001230013 | Insys_Anthem_001230013 |
| Insys_Anthem_001230018 | Insys_Anthem_001230018 |
| Insys_Anthem_001230027 | Insys_Anthem_001230027 |
| Insys_Anthem_001230029 | Insys_Anthem_001230029 |
| Insys_Anthem_001230030 | Insys_Anthem_001230030 |
| Insys_Anthem_001230031 | Insys_Anthem_001230031 |
| Insys_Anthem_001230032 | Insys_Anthem_001230032 |
| Insys_Anthem_001230034 | Insys_Anthem_001230034 |
| Insys_Anthem_001230042 | Insys_Anthem_001230042 |
| Insys_Anthem_001230043 | Insys_Anthem_001230043 |
| Insys_Anthem_001230045 | Insys_Anthem_001230045 |
| Insys_Anthem_001230046 | Insys_Anthem_001230046 |
| Insys_Anthem_001230047 | Insys_Anthem_001230047 |
| Insys_Anthem_001230051 | Insys_Anthem_001230051 |
| Insys_Anthem_001230057 | Insys_Anthem_001230057 |
| Insys_Anthem_001230058 | Insys_Anthem_001230058 |
| Insys_Anthem_001230059 | Insys_Anthem_001230059 |
| Insys_Anthem_001230060 | Insys_Anthem_001230060 |
| Insys_Anthem_001230062 | Insys_Anthem_001230062 |
| Insys_Anthem_001230070 | Insys_Anthem_001230070 |
| Insys_Anthem_001230071 | Insys_Anthem_001230071 |
| Insys_Anthem_001230077 | Insys_Anthem_001230077 |
| Insys_Anthem_001230078 | Insys_Anthem_001230078 |
| Insys_Anthem_001230080 | Insys_Anthem_001230080 |
| Insys_Anthem_001230082 | Insys_Anthem_001230082 |
| Insys_Anthem_001230084 | Insys_Anthem_001230084 |
| Insys_Anthem_001230086 | Insys_Anthem_001230086 |
| Insys_Anthem_001230087 | Insys_Anthem_001230087 |
| Insys_Anthem_001230089 | Insys_Anthem_001230089 |
| Insys_Anthem_001230090 | Insys_Anthem_001230090 |
| Insys_Anthem_001230094 | Insys_Anthem_001230094 |
| Insys_Anthem_001230095 | Insys_Anthem_001230095 |
| Insys_Anthem_001230097 | Insys_Anthem_001230097 |
| Insys_Anthem_001230098 | Insys_Anthem_001230098 |
| Insys_Anthem_001230101 | Insys_Anthem_001230101 |
| Insys_Anthem_001230104 | Insys_Anthem_001230104 |
| Insys_Anthem_001230105 | Insys_Anthem_001230105 |
| Insys_Anthem_001230107 | Insys_Anthem_001230107 |
| Insys_Anthem_001230110 | Insys_Anthem_001230110 |
| Insys_Anthem_001230112 | Insys_Anthem_001230112 |
| Insys_Anthem_001230114 | Insys_Anthem_001230114 |
| Insys_Anthem_001230116 | Insys_Anthem_001230116 |
| Insys_Anthem_001230121 | Insys_Anthem_001230121 |
| Insys_Anthem_001230126 | Insys_Anthem_001230126 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001230128 | Insys_Anthem_001230128 |
| Insys_Anthem_001230129 | Insys_Anthem_001230129 |
| Insys_Anthem_001230133 | Insys_Anthem_001230133 |
| Insys_Anthem_001230135 | Insys_Anthem_001230135 |
| Insys_Anthem_001230136 | Insys_Anthem_001230136 |
| Insys_Anthem_001230145 | Insys_Anthem_001230145 |
| Insys_Anthem_001230152 | Insys_Anthem_001230152 |
| Insys_Anthem_001230153 | Insys_Anthem_001230153 |
| Insys_Anthem_001230154 | Insys_Anthem_001230154 |
| Insys_Anthem_001230164 | Insys_Anthem_001230164 |
| Insys_Anthem_001230167 | Insys_Anthem_001230167 |
| Insys_Anthem_001230168 | Insys_Anthem_001230168 |
| Insys_Anthem_001230169 | Insys_Anthem_001230169 |
| Insys_Anthem_001230172 | Insys_Anthem_001230172 |
| Insys_Anthem_001230174 | Insys_Anthem_001230174 |
| Insys_Anthem_001230175 | Insys_Anthem_001230175 |
| Insys_Anthem_001230179 | Insys_Anthem_001230179 |
| Insys_Anthem_001230180 | Insys_Anthem_001230180 |
| Insys_Anthem_001230192 | Insys_Anthem_001230192 |
| Insys_Anthem_001230193 | Insys_Anthem_001230193 |
| Insys_Anthem_001230201 | Insys_Anthem_001230201 |
| Insys_Anthem_001230202 | Insys_Anthem_001230202 |
| Insys_Anthem_001230207 | Insys_Anthem_001230207 |
| Insys_Anthem_001230210 | Insys_Anthem_001230210 |
| Insys_Anthem_001230215 | Insys_Anthem_001230215 |
| Insys_Anthem_001230219 | Insys_Anthem_001230219 |
| Insys_Anthem_001230227 | Insys_Anthem_001230227 |
| Insys_Anthem_001230233 | Insys_Anthem_001230233 |
| Insys_Anthem_001230234 | Insys_Anthem_001230234 |
| Insys_Anthem_001230235 | Insys_Anthem_001230235 |
| Insys_Anthem_001230236 | Insys_Anthem_001230236 |
| Insys_Anthem_001230239 | Insys_Anthem_001230239 |
| Insys_Anthem_001230243 | Insys_Anthem_001230243 |
| Insys_Anthem_001230248 | Insys_Anthem_001230248 |
| Insys_Anthem_001230250 | Insys_Anthem_001230250 |
| Insys_Anthem_001230253 | Insys_Anthem_001230253 |
| Insys_Anthem_001230259 | Insys_Anthem_001230259 |
| Insys_Anthem_001230261 | Insys_Anthem_001230261 |
| Insys_Anthem_001230268 | Insys_Anthem_001230268 |
| Insys_Anthem_001230269 | Insys_Anthem_001230269 |
| Insys_Anthem_001230270 | Insys_Anthem_001230270 |
| Insys_Anthem_001230280 | Insys_Anthem_001230280 |
| Insys_Anthem_001230282 | Insys_Anthem_001230282 |
| Insys_Anthem_001230284 | Insys_Anthem_001230284 |
| Insys_Anthem_001230286 | Insys_Anthem_001230286 |
| Insys_Anthem_001230288 | Insys_Anthem_001230288 |
| Insys_Anthem_001230289 | Insys_Anthem_001230289 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001230290 | Insys_Anthem_001230290 |
| Insys_Anthem_001230291 | Insys_Anthem_001230291 |
| Insys_Anthem_001230292 | Insys_Anthem_001230292 |
| Insys_Anthem_001230296 | Insys_Anthem_001230296 |
| Insys_Anthem_001230298 | Insys_Anthem_001230298 |
| Insys_Anthem_001230299 | Insys_Anthem_001230299 |
| Insys_Anthem_001230302 | Insys_Anthem_001230302 |
| Insys_Anthem_001230305 | Insys_Anthem_001230305 |
| Insys_Anthem_001230313 | Insys_Anthem_001230313 |
| Insys_Anthem_001230317 | Insys_Anthem_001230317 |
| Insys_Anthem_001230322 | Insys_Anthem_001230322 |
| Insys_Anthem_001230323 | Insys_Anthem_001230323 |
| Insys_Anthem_001230324 | Insys_Anthem_001230324 |
| Insys_Anthem_001230331 | Insys_Anthem_001230331 |
| Insys_Anthem_001230332 | Insys_Anthem_001230332 |
| Insys_Anthem_001230334 | Insys_Anthem_001230334 |
| Insys_Anthem_001230337 | Insys_Anthem_001230337 |
| Insys_Anthem_001230340 | Insys_Anthem_001230340 |
| Insys_Anthem_001230347 | Insys_Anthem_001230347 |
| Insys_Anthem_001230357 | Insys_Anthem_001230357 |
| Insys_Anthem_001230361 | Insys_Anthem_001230361 |
| Insys_Anthem_001230365 | Insys_Anthem_001230365 |
| Insys_Anthem_001230372 | Insys_Anthem_001230372 |
| Insys_Anthem_001230373 | Insys_Anthem_001230373 |
| Insys_Anthem_001230378 | Insys_Anthem_001230378 |
| Insys_Anthem_001230381 | Insys_Anthem_001230381 |
| Insys_Anthem_001230382 | Insys_Anthem_001230382 |
| Insys_Anthem_001230385 | Insys_Anthem_001230385 |
| Insys_Anthem_001230389 | Insys_Anthem_001230389 |
| Insys_Anthem_001230395 | Insys_Anthem_001230395 |
| Insys_Anthem_001230399 | Insys_Anthem_001230399 |
| Insys_Anthem_001230400 | Insys_Anthem_001230400 |
| Insys_Anthem_001230404 | Insys_Anthem_001230404 |
| Insys_Anthem_001230405 | Insys_Anthem_001230405 |
| Insys_Anthem_001230407 | Insys_Anthem_001230407 |
| Insys_Anthem_001230410 | Insys_Anthem_001230410 |
| Insys_Anthem_001230415 | Insys_Anthem_001230415 |
| Insys_Anthem_001230416 | Insys_Anthem_001230416 |
| Insys_Anthem_001230417 | Insys_Anthem_001230417 |
| Insys_Anthem_001230427 | Insys_Anthem_001230427 |
| Insys_Anthem_001230434 | Insys_Anthem_001230434 |
| Insys_Anthem_001230435 | Insys_Anthem_001230435 |
| Insys_Anthem_001230436 | Insys_Anthem_001230436 |
| Insys_Anthem_001230441 | Insys_Anthem_001230441 |
| Insys_Anthem_001230449 | Insys_Anthem_001230449 |
| Insys_Anthem_001230453 | Insys_Anthem_001230453 |
| Insys_Anthem_001230454 | Insys_Anthem_001230454 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001230458 | Insys_Anthem_001230458 |
| Insys_Anthem_001230459 | Insys_Anthem_001230459 |
| Insys_Anthem_001230462 | Insys_Anthem_001230462 |
| Insys_Anthem_001230465 | Insys_Anthem_001230465 |
| Insys_Anthem_001230468 | Insys_Anthem_001230468 |
| Insys_Anthem_001230469 | Insys_Anthem_001230469 |
| Insys_Anthem_001230472 | Insys_Anthem_001230472 |
| Insys_Anthem_001230474 | Insys_Anthem_001230474 |
| Insys_Anthem_001230479 | Insys_Anthem_001230479 |
| Insys_Anthem_001230480 | Insys_Anthem_001230480 |
| Insys_Anthem_001230483 | Insys_Anthem_001230483 |
| Insys_Anthem_001230484 | Insys_Anthem_001230484 |
| Insys_Anthem_001230485 | Insys_Anthem_001230485 |
| Insys_Anthem_001230486 | Insys_Anthem_001230486 |
| Insys_Anthem_001230487 | Insys_Anthem_001230487 |
| Insys_Anthem_001230489 | Insys_Anthem_001230489 |
| Insys_Anthem_001230493 | Insys_Anthem_001230493 |
| Insys_Anthem_001230495 | Insys_Anthem_001230495 |
| Insys_Anthem_001230496 | Insys_Anthem_001230496 |
| Insys_Anthem_001230500 | Insys_Anthem_001230500 |
| Insys_Anthem_001230501 | Insys_Anthem_001230501 |
| Insys_Anthem_001230502 | Insys_Anthem_001230502 |
| Insys_Anthem_001230503 | Insys_Anthem_001230503 |
| Insys_Anthem_001230508 | Insys_Anthem_001230508 |
| Insys_Anthem_001230509 | Insys_Anthem_001230509 |
| Insys_Anthem_001230510 | Insys_Anthem_001230510 |
| Insys_Anthem_001230511 | Insys_Anthem_001230511 |
| Insys_Anthem_001230520 | Insys_Anthem_001230520 |
| Insys_Anthem_001230521 | Insys_Anthem_001230521 |
| Insys_Anthem_001230523 | Insys_Anthem_001230523 |
| Insys_Anthem_001230524 | Insys_Anthem_001230524 |
| Insys_Anthem_001230527 | Insys_Anthem_001230527 |
| Insys_Anthem_001230528 | Insys_Anthem_001230528 |
| Insys_Anthem_001230529 | Insys_Anthem_001230529 |
| Insys_Anthem_001230531 | Insys_Anthem_001230531 |
| Insys_Anthem_001230538 | Insys_Anthem_001230538 |
| Insys_Anthem_001230542 | Insys_Anthem_001230542 |
| Insys_Anthem_001230543 | Insys_Anthem_001230543 |
| Insys_Anthem_001230551 | Insys_Anthem_001230551 |
| Insys_Anthem_001230555 | Insys_Anthem_001230555 |
| Insys_Anthem_001230556 | Insys_Anthem_001230556 |
| Insys_Anthem_001230557 | Insys_Anthem_001230557 |
| Insys_Anthem_001230559 | Insys_Anthem_001230559 |
| Insys_Anthem_001230565 | Insys_Anthem_001230565 |
| Insys_Anthem_001230569 | Insys_Anthem_001230569 |
| Insys_Anthem_001230570 | Insys_Anthem_001230570 |
| Insys_Anthem_001230571 | Insys_Anthem_001230571 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001230573 | Insys_Anthem_001230573 |
| Insys_Anthem_001230581 | Insys_Anthem_001230581 |
| Insys_Anthem_001230584 | Insys_Anthem_001230584 |
| Insys_Anthem_001230585 | Insys_Anthem_001230585 |
| Insys_Anthem_001230594 | Insys_Anthem_001230594 |
| Insys_Anthem_001230597 | Insys_Anthem_001230597 |
| Insys_Anthem_001230601 | Insys_Anthem_001230601 |
| Insys_Anthem_001230606 | Insys_Anthem_001230606 |
| Insys_Anthem_001230607 | Insys_Anthem_001230607 |
| Insys_Anthem_001230608 | Insys_Anthem_001230608 |
| Insys_Anthem_001230613 | Insys_Anthem_001230613 |
| Insys_Anthem_001230619 | Insys_Anthem_001230619 |
| Insys_Anthem_001230628 | Insys_Anthem_001230628 |
| Insys_Anthem_001230635 | Insys_Anthem_001230635 |
| Insys_Anthem_001230641 | Insys_Anthem_001230641 |
| Insys_Anthem_001230644 | Insys_Anthem_001230644 |
| Insys_Anthem_001230647 | Insys_Anthem_001230647 |
| Insys_Anthem_001230648 | Insys_Anthem_001230648 |
| Insys_Anthem_001230650 | Insys_Anthem_001230650 |
| Insys_Anthem_001230653 | Insys_Anthem_001230653 |
| Insys_Anthem_001230657 | Insys_Anthem_001230657 |
| Insys_Anthem_001230658 | Insys_Anthem_001230658 |
| Insys_Anthem_001230665 | Insys_Anthem_001230665 |
| Insys_Anthem_001230673 | Insys_Anthem_001230673 |
| Insys_Anthem_001230682 | Insys_Anthem_001230682 |
| Insys_Anthem_001230687 | Insys_Anthem_001230687 |
| Insys_Anthem_001230690 | Insys_Anthem_001230690 |
| Insys_Anthem_001230691 | Insys_Anthem_001230691 |
| Insys_Anthem_001230692 | Insys_Anthem_001230692 |
| Insys_Anthem_001230696 | Insys_Anthem_001230696 |
| Insys_Anthem_001230697 | Insys_Anthem_001230697 |
| Insys_Anthem_001230698 | Insys_Anthem_001230698 |
| Insys_Anthem_001230699 | Insys_Anthem_001230699 |
| Insys_Anthem_001230704 | Insys_Anthem_001230704 |
| Insys_Anthem_001230706 | Insys_Anthem_001230706 |
| Insys_Anthem_001230708 | Insys_Anthem_001230708 |
| Insys_Anthem_001230709 | Insys_Anthem_001230709 |
| Insys_Anthem_001230712 | Insys_Anthem_001230712 |
| Insys_Anthem_001230719 | Insys_Anthem_001230719 |
| Insys_Anthem_001230722 | Insys_Anthem_001230722 |
| Insys_Anthem_001230725 | Insys_Anthem_001230725 |
| Insys_Anthem_001230730 | Insys_Anthem_001230730 |
| Insys_Anthem_001230731 | Insys_Anthem_001230731 |
| Insys_Anthem_001230735 | Insys_Anthem_001230735 |
| Insys_Anthem_001230741 | Insys_Anthem_001230741 |
| Insys_Anthem_001230742 | Insys_Anthem_001230742 |
| Insys_Anthem_001230743 | Insys_Anthem_001230743 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001230744 | Insys_Anthem_001230744 |
| Insys_Anthem_001230747 | Insys_Anthem_001230747 |
| Insys_Anthem_001230755 | Insys_Anthem_001230755 |
| Insys_Anthem_001230757 | Insys_Anthem_001230757 |
| Insys_Anthem_001230760 | Insys_Anthem_001230760 |
| Insys_Anthem_001230765 | Insys_Anthem_001230765 |
| Insys_Anthem_001230770 | Insys_Anthem_001230770 |
| Insys_Anthem_001230781 | Insys_Anthem_001230781 |
| Insys_Anthem_001230783 | Insys_Anthem_001230783 |
| Insys_Anthem_001230784 | Insys_Anthem_001230784 |
| Insys_Anthem_001230787 | Insys_Anthem_001230787 |
| Insys_Anthem_001230791 | Insys_Anthem_001230791 |
| Insys_Anthem_001230792 | Insys_Anthem_001230792 |
| Insys_Anthem_001230794 | Insys_Anthem_001230794 |
| Insys_Anthem_001230799 | Insys_Anthem_001230799 |
| Insys_Anthem_001230803 | Insys_Anthem_001230803 |
| Insys_Anthem_001230804 | Insys_Anthem_001230804 |
| Insys_Anthem_001230806 | Insys_Anthem_001230806 |
| Insys_Anthem_001230807 | Insys_Anthem_001230807 |
| Insys_Anthem_001230809 | Insys_Anthem_001230809 |
| Insys_Anthem_001230811 | Insys_Anthem_001230811 |
| Insys_Anthem_001230813 | Insys_Anthem_001230813 |
| Insys_Anthem_001230814 | Insys_Anthem_001230814 |
| Insys_Anthem_001230815 | Insys_Anthem_001230815 |
| Insys_Anthem_001230817 | Insys_Anthem_001230817 |
| Insys_Anthem_001230818 | Insys_Anthem_001230818 |
| Insys_Anthem_001230819 | Insys_Anthem_001230819 |
| Insys_Anthem_001230827 | Insys_Anthem_001230827 |
| Insys_Anthem_001230828 | Insys_Anthem_001230828 |
| Insys_Anthem_001230830 | Insys_Anthem_001230830 |
| Insys_Anthem_001230831 | Insys_Anthem_001230831 |
| Insys_Anthem_001230833 | Insys_Anthem_001230833 |
| Insys_Anthem_001230835 | Insys_Anthem_001230835 |
| Insys_Anthem_001230836 | Insys_Anthem_001230836 |
| Insys_Anthem_001230837 | Insys_Anthem_001230837 |
| Insys_Anthem_001230838 | Insys_Anthem_001230838 |
| Insys_Anthem_001230839 | Insys_Anthem_001230839 |
| Insys_Anthem_001230840 | Insys_Anthem_001230840 |
| Insys_Anthem_001230842 | Insys_Anthem_001230842 |
| Insys_Anthem_001230845 | Insys_Anthem_001230845 |
| Insys_Anthem_001230847 | Insys_Anthem_001230847 |
| Insys_Anthem_001230848 | Insys_Anthem_001230848 |
| Insys_Anthem_001230857 | Insys_Anthem_001230857 |
| Insys_Anthem_001230858 | Insys_Anthem_001230858 |
| Insys_Anthem_001230860 | Insys_Anthem_001230860 |
| Insys_Anthem_001230864 | Insys_Anthem_001230864 |
| Insys_Anthem_001230867 | Insys_Anthem_001230867 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001230868 | Insys_Anthem_001230868 |
| Insys_Anthem_001230870 | Insys_Anthem_001230870 |
| Insys_Anthem_001230871 | Insys_Anthem_001230871 |
| Insys_Anthem_001230874 | Insys_Anthem_001230874 |
| Insys_Anthem_001230877 | Insys_Anthem_001230877 |
| Insys_Anthem_001230880 | Insys_Anthem_001230880 |
| Insys_Anthem_001230889 | Insys_Anthem_001230889 |
| Insys_Anthem_001230890 | Insys_Anthem_001230890 |
| Insys_Anthem_001230894 | Insys_Anthem_001230894 |
| Insys_Anthem_001230895 | Insys_Anthem_001230895 |
| Insys_Anthem_001230896 | Insys_Anthem_001230896 |
| Insys_Anthem_001230898 | Insys_Anthem_001230898 |
| Insys_Anthem_001230901 | Insys_Anthem_001230901 |
| Insys_Anthem_001230903 | Insys_Anthem_001230903 |
| Insys_Anthem_001230904 | Insys_Anthem_001230904 |
| Insys_Anthem_001230905 | Insys_Anthem_001230905 |
| Insys_Anthem_001230913 | Insys_Anthem_001230913 |
| Insys_Anthem_001230917 | Insys_Anthem_001230917 |
| Insys_Anthem_001230920 | Insys_Anthem_001230920 |
| Insys_Anthem_001230929 | Insys_Anthem_001230929 |
| Insys_Anthem_001230930 | Insys_Anthem_001230930 |
| Insys_Anthem_001230931 | Insys_Anthem_001230931 |
| Insys_Anthem_001230933 | Insys_Anthem_001230933 |
| Insys_Anthem_001230936 | Insys_Anthem_001230936 |
| Insys_Anthem_001230939 | Insys_Anthem_001230939 |
| Insys_Anthem_001230944 | Insys_Anthem_001230944 |
| Insys_Anthem_001230945 | Insys_Anthem_001230945 |
| Insys_Anthem_001230949 | Insys_Anthem_001230949 |
| Insys_Anthem_001230950 | Insys_Anthem_001230950 |
| Insys_Anthem_001230951 | Insys_Anthem_001230951 |
| Insys_Anthem_001230957 | Insys_Anthem_001230957 |
| Insys_Anthem_001230962 | Insys_Anthem_001230962 |
| Insys_Anthem_001230972 | Insys_Anthem_001230972 |
| Insys_Anthem_001230979 | Insys_Anthem_001230979 |
| Insys_Anthem_001230980 | Insys_Anthem_001230980 |
| Insys_Anthem_001230982 | Insys_Anthem_001230982 |
| Insys_Anthem_001230990 | Insys_Anthem_001230990 |
| Insys_Anthem_001230991 | Insys_Anthem_001230991 |
| Insys_Anthem_001230992 | Insys_Anthem_001230992 |
| Insys_Anthem_001230994 | Insys_Anthem_001230994 |
| Insys_Anthem_001230999 | Insys_Anthem_001230999 |
| Insys_Anthem_001231005 | Insys_Anthem_001231005 |
| Insys_Anthem_001231021 | Insys_Anthem_001231021 |
| Insys_Anthem_001231023 | Insys_Anthem_001231023 |
| Insys_Anthem_001231024 | Insys_Anthem_001231024 |
| Insys_Anthem_001231025 | Insys_Anthem_001231025 |
| Insys_Anthem_001231034 | Insys_Anthem_001231034 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001231035 | Insys_Anthem_001231035 |
| Insys_Anthem_001231036 | Insys_Anthem_001231036 |
| Insys_Anthem_001231037 | Insys_Anthem_001231037 |
| Insys_Anthem_001231039 | Insys_Anthem_001231039 |
| Insys_Anthem_001231041 | Insys_Anthem_001231041 |
| Insys_Anthem_001231042 | Insys_Anthem_001231042 |
| Insys_Anthem_001231046 | Insys_Anthem_001231046 |
| Insys_Anthem_001231050 | Insys_Anthem_001231050 |
| Insys_Anthem_001231051 | Insys_Anthem_001231051 |
| Insys_Anthem_001231053 | Insys_Anthem_001231053 |
| Insys_Anthem_001231057 | Insys_Anthem_001231057 |
| Insys_Anthem_001231059 | Insys_Anthem_001231059 |
| Insys_Anthem_001231063 | Insys_Anthem_001231063 |
| Insys_Anthem_001231066 | Insys_Anthem_001231066 |
| Insys_Anthem_001231067 | Insys_Anthem_001231067 |
| Insys_Anthem_001231070 | Insys_Anthem_001231070 |
| Insys_Anthem_001231071 | Insys_Anthem_001231071 |
| Insys_Anthem_001231077 | Insys_Anthem_001231077 |
| Insys_Anthem_001231079 | Insys_Anthem_001231079 |
| Insys_Anthem_001231082 | Insys_Anthem_001231082 |
| Insys_Anthem_001231087 | Insys_Anthem_001231087 |
| Insys_Anthem_001231092 | Insys_Anthem_001231092 |
| Insys_Anthem_001231097 | Insys_Anthem_001231097 |
| Insys_Anthem_001231105 | Insys_Anthem_001231105 |
| Insys_Anthem_001231106 | Insys_Anthem_001231106 |
| Insys_Anthem_001231108 | Insys_Anthem_001231108 |
| Insys_Anthem_001231109 | Insys_Anthem_001231109 |
| Insys_Anthem_001231111 | Insys_Anthem_001231111 |
| Insys_Anthem_001231113 | Insys_Anthem_001231113 |
| Insys_Anthem_001231117 | Insys_Anthem_001231117 |
| Insys_Anthem_001231119 | Insys_Anthem_001231119 |
| Insys_Anthem_001231120 | Insys_Anthem_001231120 |
| Insys_Anthem_001231123 | Insys_Anthem_001231123 |
| Insys_Anthem_001231125 | Insys_Anthem_001231125 |
| Insys_Anthem_001231126 | Insys_Anthem_001231126 |
| Insys_Anthem_001231136 | Insys_Anthem_001231136 |
| Insys_Anthem_001231137 | Insys_Anthem_001231137 |
| Insys_Anthem_001231140 | Insys_Anthem_001231140 |
| Insys_Anthem_001231150 | Insys_Anthem_001231150 |
| Insys_Anthem_001231156 | Insys_Anthem_001231156 |
| Insys_Anthem_001231157 | Insys_Anthem_001231157 |
| Insys_Anthem_001231161 | Insys_Anthem_001231161 |
| Insys_Anthem_001231167 | Insys_Anthem_001231167 |
| Insys_Anthem_001231170 | Insys_Anthem_001231170 |
| Insys_Anthem_001231171 | Insys_Anthem_001231171 |
| Insys_Anthem_001231172 | Insys_Anthem_001231172 |
| Insys_Anthem_001231179 | Insys_Anthem_001231179 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001231180 | Insys_Anthem_001231180 |
| Insys_Anthem_001231181 | Insys_Anthem_001231181 |
| Insys_Anthem_001231183 | Insys_Anthem_001231183 |
| Insys_Anthem_001231187 | Insys_Anthem_001231187 |
| Insys_Anthem_001231189 | Insys_Anthem_001231189 |
| Insys_Anthem_001231198 | Insys_Anthem_001231198 |
| Insys_Anthem_001231199 | Insys_Anthem_001231199 |
| Insys_Anthem_001231201 | Insys_Anthem_001231201 |
| Insys_Anthem_001231202 | Insys_Anthem_001231202 |
| Insys_Anthem_001231204 | Insys_Anthem_001231204 |
| Insys_Anthem_001231205 | Insys_Anthem_001231205 |
| Insys_Anthem_001231208 | Insys_Anthem_001231208 |
| Insys_Anthem_001231209 | Insys_Anthem_001231209 |
| Insys_Anthem_001231212 | Insys_Anthem_001231212 |
| Insys_Anthem_001231221 | Insys_Anthem_001231221 |
| Insys_Anthem_001231222 | Insys_Anthem_001231222 |
| Insys_Anthem_001231228 | Insys_Anthem_001231228 |
| Insys_Anthem_001231234 | Insys_Anthem_001231234 |
| Insys_Anthem_001231235 | Insys_Anthem_001231235 |
| Insys_Anthem_001231236 | Insys_Anthem_001231236 |
| Insys_Anthem_001231238 | Insys_Anthem_001231238 |
| Insys_Anthem_001231239 | Insys_Anthem_001231239 |
| Insys_Anthem_001231246 | Insys_Anthem_001231246 |
| Insys_Anthem_001231247 | Insys_Anthem_001231247 |
| Insys_Anthem_001231251 | Insys_Anthem_001231251 |
| Insys_Anthem_001231253 | Insys_Anthem_001231253 |
| Insys_Anthem_001231254 | Insys_Anthem_001231254 |
| Insys_Anthem_001231257 | Insys_Anthem_001231257 |
| Insys_Anthem_001231258 | Insys_Anthem_001231258 |
| Insys_Anthem_001231266 | Insys_Anthem_001231266 |
| Insys_Anthem_001231271 | Insys_Anthem_001231271 |
| Insys_Anthem_001231273 | Insys_Anthem_001231273 |
| Insys_Anthem_001231275 | Insys_Anthem_001231275 |
| Insys_Anthem_001231277 | Insys_Anthem_001231277 |
| Insys_Anthem_001231278 | Insys_Anthem_001231278 |
| Insys_Anthem_001231279 | Insys_Anthem_001231279 |
| Insys_Anthem_001231282 | Insys_Anthem_001231282 |
| Insys_Anthem_001231283 | Insys_Anthem_001231283 |
| Insys_Anthem_001231284 | Insys_Anthem_001231284 |
| Insys_Anthem_001231291 | Insys_Anthem_001231291 |
| Insys_Anthem_001231295 | Insys_Anthem_001231295 |
| Insys_Anthem_001231298 | Insys_Anthem_001231298 |
| Insys_Anthem_001231300 | Insys_Anthem_001231300 |
| Insys_Anthem_001231309 | Insys_Anthem_001231309 |
| Insys_Anthem_001231310 | Insys_Anthem_001231310 |
| Insys_Anthem_001231311 | Insys_Anthem_001231311 |
| Insys_Anthem_001231314 | Insys_Anthem_001231314 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001231322 | Insys_Anthem_001231322 |
| Insys_Anthem_001231323 | Insys_Anthem_001231323 |
| Insys_Anthem_001231324 | Insys_Anthem_001231324 |
| Insys_Anthem_001231327 | Insys_Anthem_001231327 |
| Insys_Anthem_001231328 | Insys_Anthem_001231328 |
| Insys_Anthem_001231329 | Insys_Anthem_001231329 |
| Insys_Anthem_001231331 | Insys_Anthem_001231331 |
| Insys_Anthem_001231332 | Insys_Anthem_001231332 |
| Insys_Anthem_001231334 | Insys_Anthem_001231334 |
| Insys_Anthem_001231341 | Insys_Anthem_001231341 |
| Insys_Anthem_001231344 | Insys_Anthem_001231344 |
| Insys_Anthem_001231345 | Insys_Anthem_001231345 |
| Insys_Anthem_001231347 | Insys_Anthem_001231347 |
| Insys_Anthem_001231349 | Insys_Anthem_001231349 |
| Insys_Anthem_001231364 | Insys_Anthem_001231364 |
| Insys_Anthem_001231369 | Insys_Anthem_001231369 |
| Insys_Anthem_001231370 | Insys_Anthem_001231370 |
| Insys_Anthem_001231373 | Insys_Anthem_001231373 |
| Insys_Anthem_001231377 | Insys_Anthem_001231377 |
| Insys_Anthem_001231384 | Insys_Anthem_001231384 |
| Insys_Anthem_001231386 | Insys_Anthem_001231386 |
| Insys_Anthem_001231388 | Insys_Anthem_001231388 |
| Insys_Anthem_001231393 | Insys_Anthem_001231393 |
| Insys_Anthem_001231397 | Insys_Anthem_001231397 |
| Insys_Anthem_001231400 | Insys_Anthem_001231400 |
| Insys_Anthem_001231402 | Insys_Anthem_001231402 |
| Insys_Anthem_001231403 | Insys_Anthem_001231403 |
| Insys_Anthem_001231409 | Insys_Anthem_001231409 |
| Insys_Anthem_001231411 | Insys_Anthem_001231411 |
| Insys_Anthem_001231415 | Insys_Anthem_001231415 |
| Insys_Anthem_001231418 | Insys_Anthem_001231418 |
| Insys_Anthem_001231420 | Insys_Anthem_001231420 |
| Insys_Anthem_001231421 | Insys_Anthem_001231421 |
| Insys_Anthem_001231422 | Insys_Anthem_001231422 |
| Insys_Anthem_001231429 | Insys_Anthem_001231429 |
| Insys_Anthem_001231430 | Insys_Anthem_001231430 |
| Insys_Anthem_001231440 | Insys_Anthem_001231440 |
| Insys_Anthem_001231443 | Insys_Anthem_001231443 |
| Insys_Anthem_001231446 | Insys_Anthem_001231446 |
| Insys_Anthem_001231452 | Insys_Anthem_001231452 |
| Insys_Anthem_001231456 | Insys_Anthem_001231456 |
| Insys_Anthem_001231458 | Insys_Anthem_001231458 |
| Insys_Anthem_001231460 | Insys_Anthem_001231460 |
| Insys_Anthem_001231464 | Insys_Anthem_001231464 |
| Insys_Anthem_001231465 | Insys_Anthem_001231465 |
| Insys_Anthem_001231466 | Insys_Anthem_001231466 |
| Insys_Anthem_001231469 | Insys_Anthem_001231469 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001231471 | Insys_Anthem_001231471 |
| Insys_Anthem_001231472 | Insys_Anthem_001231472 |
| Insys_Anthem_001231479 | Insys_Anthem_001231479 |
| Insys_Anthem_001231492 | Insys_Anthem_001231492 |
| Insys_Anthem_001231499 | Insys_Anthem_001231499 |
| Insys_Anthem_001231500 | Insys_Anthem_001231500 |
| Insys_Anthem_001231503 | Insys_Anthem_001231503 |
| Insys_Anthem_001231504 | Insys_Anthem_001231504 |
| Insys_Anthem_001231505 | Insys_Anthem_001231505 |
| Insys_Anthem_001231507 | Insys_Anthem_001231507 |
| Insys_Anthem_001231508 | Insys_Anthem_001231508 |
| Insys_Anthem_001231510 | Insys_Anthem_001231510 |
| Insys_Anthem_001231512 | Insys_Anthem_001231512 |
| Insys_Anthem_001231518 | Insys_Anthem_001231518 |
| Insys_Anthem_001231519 | Insys_Anthem_001231519 |
| Insys_Anthem_001231522 | Insys_Anthem_001231522 |
| Insys_Anthem_001231529 | Insys_Anthem_001231529 |
| Insys_Anthem_001231534 | Insys_Anthem_001231534 |
| Insys_Anthem_001231544 | Insys_Anthem_001231544 |
| Insys_Anthem_001231546 | Insys_Anthem_001231546 |
| Insys_Anthem_001231549 | Insys_Anthem_001231549 |
| Insys_Anthem_001231551 | Insys_Anthem_001231551 |
| Insys_Anthem_001231555 | Insys_Anthem_001231555 |
| Insys_Anthem_001231556 | Insys_Anthem_001231556 |
| Insys_Anthem_001231557 | Insys_Anthem_001231557 |
| Insys_Anthem_001231559 | Insys_Anthem_001231559 |
| Insys_Anthem_001231560 | Insys_Anthem_001231560 |
| Insys_Anthem_001231564 | Insys_Anthem_001231564 |
| Insys_Anthem_001231566 | Insys_Anthem_001231566 |
| Insys_Anthem_001231567 | Insys_Anthem_001231567 |
| Insys_Anthem_001231571 | Insys_Anthem_001231571 |
| Insys_Anthem_001231576 | Insys_Anthem_001231576 |
| Insys_Anthem_001231580 | Insys_Anthem_001231580 |
| Insys_Anthem_001231587 | Insys_Anthem_001231587 |
| Insys_Anthem_001231590 | Insys_Anthem_001231590 |
| Insys_Anthem_001231596 | Insys_Anthem_001231596 |
| Insys_Anthem_001231598 | Insys_Anthem_001231598 |
| Insys_Anthem_001231606 | Insys_Anthem_001231606 |
| Insys_Anthem_001231607 | Insys_Anthem_001231607 |
| Insys_Anthem_001231612 | Insys_Anthem_001231612 |
| Insys_Anthem_001231615 | Insys_Anthem_001231615 |
| Insys_Anthem_001231621 | Insys_Anthem_001231621 |
| Insys_Anthem_001231622 | Insys_Anthem_001231622 |
| Insys_Anthem_001231627 | Insys_Anthem_001231627 |
| Insys_Anthem_001231629 | Insys_Anthem_001231629 |
| Insys_Anthem_001231630 | Insys_Anthem_001231630 |
| Insys_Anthem_001231635 | Insys_Anthem_001231635 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001231636 | Insys_Anthem_001231636 |
| Insys_Anthem_001231637 | Insys_Anthem_001231637 |
| Insys_Anthem_001231639 | Insys_Anthem_001231639 |
| Insys_Anthem_001231640 | Insys_Anthem_001231640 |
| Insys_Anthem_001231644 | Insys_Anthem_001231644 |
| Insys_Anthem_001231647 | Insys_Anthem_001231647 |
| Insys_Anthem_001231650 | Insys_Anthem_001231650 |
| Insys_Anthem_001231653 | Insys_Anthem_001231653 |
| Insys_Anthem_001231654 | Insys_Anthem_001231654 |
| Insys_Anthem_001231656 | Insys_Anthem_001231656 |
| Insys_Anthem_001231660 | Insys_Anthem_001231660 |
| Insys_Anthem_001231665 | Insys_Anthem_001231665 |
| Insys_Anthem_001231666 | Insys_Anthem_001231666 |
| Insys_Anthem_001231667 | Insys_Anthem_001231667 |
| Insys_Anthem_001231668 | Insys_Anthem_001231668 |
| Insys_Anthem_001231672 | Insys_Anthem_001231672 |
| Insys_Anthem_001231673 | Insys_Anthem_001231673 |
| Insys_Anthem_001231676 | Insys_Anthem_001231676 |
| Insys_Anthem_001231680 | Insys_Anthem_001231680 |
| Insys_Anthem_001231684 | Insys_Anthem_001231684 |
| Insys_Anthem_001231686 | Insys_Anthem_001231686 |
| Insys_Anthem_001231688 | Insys_Anthem_001231688 |
| Insys_Anthem_001231689 | Insys_Anthem_001231689 |
| Insys_Anthem_001231691 | Insys_Anthem_001231691 |
| Insys_Anthem_001231693 | Insys_Anthem_001231693 |
| Insys_Anthem_001231694 | Insys_Anthem_001231694 |
| Insys_Anthem_001231698 | Insys_Anthem_001231698 |
| Insys_Anthem_001231699 | Insys_Anthem_001231699 |
| Insys_Anthem_001231700 | Insys_Anthem_001231700 |
| Insys_Anthem_001231702 | Insys_Anthem_001231702 |
| Insys_Anthem_001231704 | Insys_Anthem_001231704 |
| Insys_Anthem_001231709 | Insys_Anthem_001231709 |
| Insys_Anthem_001231711 | Insys_Anthem_001231711 |
| Insys_Anthem_001231713 | Insys_Anthem_001231713 |
| Insys_Anthem_001231714 | Insys_Anthem_001231714 |
| Insys_Anthem_001231715 | Insys_Anthem_001231715 |
| Insys_Anthem_001231718 | Insys_Anthem_001231718 |
| Insys_Anthem_001231720 | Insys_Anthem_001231720 |
| Insys_Anthem_001231721 | Insys_Anthem_001231721 |
| Insys_Anthem_001231722 | Insys_Anthem_001231722 |
| Insys_Anthem_001231723 | Insys_Anthem_001231723 |
| Insys_Anthem_001231724 | Insys_Anthem_001231724 |
| Insys_Anthem_001231733 | Insys_Anthem_001231733 |
| Insys_Anthem_001231734 | Insys_Anthem_001231734 |
| Insys_Anthem_001231736 | Insys_Anthem_001231736 |
| Insys_Anthem_001231740 | Insys_Anthem_001231740 |
| Insys_Anthem_001231741 | Insys_Anthem_001231741 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001231742 | Insys_Anthem_001231742 |
| Insys_Anthem_001231743 | Insys_Anthem_001231743 |
| Insys_Anthem_001231745 | Insys_Anthem_001231745 |
| Insys_Anthem_001231746 | Insys_Anthem_001231746 |
| Insys_Anthem_001231748 | Insys_Anthem_001231748 |
| Insys_Anthem_001231750 | Insys_Anthem_001231750 |
| Insys_Anthem_001231752 | Insys_Anthem_001231752 |
| Insys_Anthem_001231753 | Insys_Anthem_001231753 |
| Insys_Anthem_001231754 | Insys_Anthem_001231754 |
| Insys_Anthem_001231755 | Insys_Anthem_001231755 |
| Insys_Anthem_001231756 | Insys_Anthem_001231756 |
| Insys_Anthem_001231759 | Insys_Anthem_001231759 |
| Insys_Anthem_001231765 | Insys_Anthem_001231765 |
| Insys_Anthem_001231767 | Insys_Anthem_001231767 |
| Insys_Anthem_001231771 | Insys_Anthem_001231771 |
| Insys_Anthem_001231772 | Insys_Anthem_001231772 |
| Insys_Anthem_001231773 | Insys_Anthem_001231773 |
| Insys_Anthem_001231774 | Insys_Anthem_001231774 |
| Insys_Anthem_001231775 | Insys_Anthem_001231775 |
| Insys_Anthem_001231776 | Insys_Anthem_001231776 |
| Insys_Anthem_001231779 | Insys_Anthem_001231779 |
| Insys_Anthem_001231782 | Insys_Anthem_001231782 |
| Insys_Anthem_001231783 | Insys_Anthem_001231783 |
| Insys_Anthem_001231787 | Insys_Anthem_001231787 |
| Insys_Anthem_001231788 | Insys_Anthem_001231788 |
| Insys_Anthem_001231789 | Insys_Anthem_001231789 |
| Insys_Anthem_001231793 | Insys_Anthem_001231793 |
| Insys_Anthem_001231794 | Insys_Anthem_001231794 |
| Insys_Anthem_001231799 | Insys_Anthem_001231799 |
| Insys_Anthem_001231802 | Insys_Anthem_001231802 |
| Insys_Anthem_001231804 | Insys_Anthem_001231804 |
| Insys_Anthem_001231814 | Insys_Anthem_001231814 |
| Insys_Anthem_001231816 | Insys_Anthem_001231816 |
| Insys_Anthem_001231817 | Insys_Anthem_001231817 |
| Insys_Anthem_001231818 | Insys_Anthem_001231818 |
| Insys_Anthem_001231821 | Insys_Anthem_001231821 |
| Insys_Anthem_001231823 | Insys_Anthem_001231823 |
| Insys_Anthem_001231825 | Insys_Anthem_001231825 |
| Insys_Anthem_001231830 | Insys_Anthem_001231830 |
| Insys_Anthem_001231831 | Insys_Anthem_001231831 |
| Insys_Anthem_001231833 | Insys_Anthem_001231833 |
| Insys_Anthem_001231837 | Insys_Anthem_001231837 |
| Insys_Anthem_001231840 | Insys_Anthem_001231840 |
| Insys_Anthem_001231841 | Insys_Anthem_001231841 |
| Insys_Anthem_001231844 | Insys_Anthem_001231844 |
| Insys_Anthem_001231846 | Insys_Anthem_001231846 |
| Insys_Anthem_001231850 | Insys_Anthem_001231850 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001231851 | Insys_Anthem_001231851 |
| Insys_Anthem_001231853 | Insys_Anthem_001231853 |
| Insys_Anthem_001231855 | Insys_Anthem_001231855 |
| Insys_Anthem_001231860 | Insys_Anthem_001231860 |
| Insys_Anthem_001231861 | Insys_Anthem_001231861 |
| Insys_Anthem_001231862 | Insys_Anthem_001231862 |
| Insys_Anthem_001231864 | Insys_Anthem_001231864 |
| Insys_Anthem_001231869 | Insys_Anthem_001231869 |
| Insys_Anthem_001231874 | Insys_Anthem_001231874 |
| Insys_Anthem_001231875 | Insys_Anthem_001231875 |
| Insys_Anthem_001231879 | Insys_Anthem_001231879 |
| Insys_Anthem_001231881 | Insys_Anthem_001231881 |
| Insys_Anthem_001231885 | Insys_Anthem_001231885 |
| Insys_Anthem_001231890 | Insys_Anthem_001231890 |
| Insys_Anthem_001231895 | Insys_Anthem_001231895 |
| Insys_Anthem_001231896 | Insys_Anthem_001231896 |
| Insys_Anthem_001231899 | Insys_Anthem_001231899 |
| Insys_Anthem_001231900 | Insys_Anthem_001231900 |
| Insys_Anthem_001231901 | Insys_Anthem_001231901 |
| Insys_Anthem_001231904 | Insys_Anthem_001231904 |
| Insys_Anthem_001231906 | Insys_Anthem_001231906 |
| Insys_Anthem_001231912 | Insys_Anthem_001231912 |
| Insys_Anthem_001231913 | Insys_Anthem_001231913 |
| Insys_Anthem_001231914 | Insys_Anthem_001231914 |
| Insys_Anthem_001231916 | Insys_Anthem_001231916 |
| Insys_Anthem_001231918 | Insys_Anthem_001231918 |
| Insys_Anthem_001231919 | Insys_Anthem_001231919 |
| Insys_Anthem_001231921 | Insys_Anthem_001231921 |
| Insys_Anthem_001231922 | Insys_Anthem_001231922 |
| Insys_Anthem_001231923 | Insys_Anthem_001231923 |
| Insys_Anthem_001231924 | Insys_Anthem_001231924 |
| Insys_Anthem_001231925 | Insys_Anthem_001231925 |
| Insys_Anthem_001231929 | Insys_Anthem_001231929 |
| Insys_Anthem_001231930 | Insys_Anthem_001231930 |
| Insys_Anthem_001231932 | Insys_Anthem_001231932 |
| Insys_Anthem_001231934 | Insys_Anthem_001231934 |
| Insys_Anthem_001231936 | Insys_Anthem_001231936 |
| Insys_Anthem_001231938 | Insys_Anthem_001231938 |
| Insys_Anthem_001231939 | Insys_Anthem_001231939 |
| Insys_Anthem_001231941 | Insys_Anthem_001231941 |
| Insys_Anthem_001231944 | Insys_Anthem_001231944 |
| Insys_Anthem_001231948 | Insys_Anthem_001231948 |
| Insys_Anthem_001231952 | Insys_Anthem_001231952 |
| Insys_Anthem_001231953 | Insys_Anthem_001231953 |
| Insys_Anthem_001231954 | Insys_Anthem_001231954 |
| Insys_Anthem_001231959 | Insys_Anthem_001231959 |
| Insys_Anthem_001231960 | Insys_Anthem_001231960 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001231966 | Insys_Anthem_001231966 |
| Insys_Anthem_001231967 | Insys_Anthem_001231967 |
| Insys_Anthem_001231973 | Insys_Anthem_001231973 |
| Insys_Anthem_001231975 | Insys_Anthem_001231975 |
| Insys_Anthem_001231977 | Insys_Anthem_001231977 |
| Insys_Anthem_001231984 | Insys_Anthem_001231984 |
| Insys_Anthem_001231990 | Insys_Anthem_001231990 |
| Insys_Anthem_001231993 | Insys_Anthem_001231993 |
| Insys_Anthem_001231996 | Insys_Anthem_001231996 |
| Insys_Anthem_001231997 | Insys_Anthem_001231997 |
| Insys_Anthem_001231999 | Insys_Anthem_001231999 |
| Insys_Anthem_001232002 | Insys_Anthem_001232002 |
| Insys_Anthem_001232004 | Insys_Anthem_001232004 |
| Insys_Anthem_001232010 | Insys_Anthem_001232010 |
| Insys_Anthem_001232011 | Insys_Anthem_001232011 |
| Insys_Anthem_001232013 | Insys_Anthem_001232013 |
| Insys_Anthem_001232016 | Insys_Anthem_001232016 |
| Insys_Anthem_001232018 | Insys_Anthem_001232018 |
| Insys_Anthem_001232020 | Insys_Anthem_001232020 |
| Insys_Anthem_001232021 | Insys_Anthem_001232021 |
| Insys_Anthem_001232026 | Insys_Anthem_001232026 |
| Insys_Anthem_001232029 | Insys_Anthem_001232029 |
| Insys_Anthem_001232030 | Insys_Anthem_001232030 |
| Insys_Anthem_001232031 | Insys_Anthem_001232031 |
| Insys_Anthem_001232037 | Insys_Anthem_001232037 |
| Insys_Anthem_001232038 | Insys_Anthem_001232038 |
| Insys_Anthem_001232040 | Insys_Anthem_001232040 |
| Insys_Anthem_001232041 | Insys_Anthem_001232041 |
| Insys_Anthem_001232054 | Insys_Anthem_001232054 |
| Insys_Anthem_001232056 | Insys_Anthem_001232056 |
| Insys_Anthem_001232061 | Insys_Anthem_001232061 |
| Insys_Anthem_001232062 | Insys_Anthem_001232062 |
| Insys_Anthem_001232066 | Insys_Anthem_001232066 |
| Insys_Anthem_001232069 | Insys_Anthem_001232069 |
| Insys_Anthem_001232072 | Insys_Anthem_001232072 |
| Insys_Anthem_001232074 | Insys_Anthem_001232074 |
| Insys_Anthem_001232078 | Insys_Anthem_001232078 |
| Insys_Anthem_001232079 | Insys_Anthem_001232079 |
| Insys_Anthem_001232081 | Insys_Anthem_001232081 |
| Insys_Anthem_001232085 | Insys_Anthem_001232085 |
| Insys_Anthem_001232086 | Insys_Anthem_001232086 |
| Insys_Anthem_001232087 | Insys_Anthem_001232087 |
| Insys_Anthem_001232089 | Insys_Anthem_001232089 |
| Insys_Anthem_001232093 | Insys_Anthem_001232093 |
| Insys_Anthem_001232094 | Insys_Anthem_001232094 |
| Insys_Anthem_001232096 | Insys_Anthem_001232096 |
| Insys_Anthem_001232100 | Insys_Anthem_001232100 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001232101 | Insys_Anthem_001232101 |
| Insys_Anthem_001232106 | Insys_Anthem_001232106 |
| Insys_Anthem_001232108 | Insys_Anthem_001232108 |
| Insys_Anthem_001232122 | Insys_Anthem_001232122 |
| Insys_Anthem_001232127 | Insys_Anthem_001232127 |
| Insys_Anthem_001232128 | Insys_Anthem_001232128 |
| Insys_Anthem_001232130 | Insys_Anthem_001232130 |
| Insys_Anthem_001232132 | Insys_Anthem_001232132 |
| Insys_Anthem_001232134 | Insys_Anthem_001232134 |
| Insys_Anthem_001232135 | Insys_Anthem_001232135 |
| Insys_Anthem_001232137 | Insys_Anthem_001232137 |
| Insys_Anthem_001232138 | Insys_Anthem_001232138 |
| Insys_Anthem_001232140 | Insys_Anthem_001232140 |
| Insys_Anthem_001232144 | Insys_Anthem_001232144 |
| Insys_Anthem_001232145 | Insys_Anthem_001232145 |
| Insys_Anthem_001232146 | Insys_Anthem_001232146 |
| Insys_Anthem_001232153 | Insys_Anthem_001232153 |
| Insys_Anthem_001232158 | Insys_Anthem_001232158 |
| Insys_Anthem_001232160 | Insys_Anthem_001232160 |
| Insys_Anthem_001232161 | Insys_Anthem_001232161 |
| Insys_Anthem_001232165 | Insys_Anthem_001232165 |
| Insys_Anthem_001232169 | Insys_Anthem_001232169 |
| Insys_Anthem_001232175 | Insys_Anthem_001232175 |
| Insys_Anthem_001232184 | Insys_Anthem_001232184 |
| Insys_Anthem_001232188 | Insys_Anthem_001232188 |
| Insys_Anthem_001232189 | Insys_Anthem_001232189 |
| Insys_Anthem_001232190 | Insys_Anthem_001232190 |
| Insys_Anthem_001232195 | Insys_Anthem_001232195 |
| Insys_Anthem_001232196 | Insys_Anthem_001232196 |
| Insys_Anthem_001232199 | Insys_Anthem_001232199 |
| Insys_Anthem_001232202 | Insys_Anthem_001232202 |
| Insys_Anthem_001232203 | Insys_Anthem_001232203 |
| Insys_Anthem_001232204 | Insys_Anthem_001232204 |
| Insys_Anthem_001232210 | Insys_Anthem_001232210 |
| Insys_Anthem_001232215 | Insys_Anthem_001232215 |
| Insys_Anthem_001232216 | Insys_Anthem_001232216 |
| Insys_Anthem_001232219 | Insys_Anthem_001232219 |
| Insys_Anthem_001232224 | Insys_Anthem_001232224 |
| Insys_Anthem_001232227 | Insys_Anthem_001232227 |
| Insys_Anthem_001232228 | Insys_Anthem_001232228 |
| Insys_Anthem_001232232 | Insys_Anthem_001232232 |
| Insys_Anthem_001232233 | Insys_Anthem_001232233 |
| Insys_Anthem_001232236 | Insys_Anthem_001232236 |
| Insys_Anthem_001232238 | Insys_Anthem_001232238 |
| Insys_Anthem_001232239 | Insys_Anthem_001232239 |
| Insys_Anthem_001232241 | Insys_Anthem_001232241 |
| Insys_Anthem_001232242 | Insys_Anthem_001232242 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001232243 | Insys_Anthem_001232243 |
| Insys_Anthem_001232245 | Insys_Anthem_001232245 |
| Insys_Anthem_001232247 | Insys_Anthem_001232247 |
| Insys_Anthem_001232250 | Insys_Anthem_001232250 |
| Insys_Anthem_001232251 | Insys_Anthem_001232251 |
| Insys_Anthem_001232254 | Insys_Anthem_001232254 |
| Insys_Anthem_001232256 | Insys_Anthem_001232256 |
| Insys_Anthem_001232257 | Insys_Anthem_001232257 |
| Insys_Anthem_001232259 | Insys_Anthem_001232259 |
| Insys_Anthem_001232260 | Insys_Anthem_001232260 |
| Insys_Anthem_001232261 | Insys_Anthem_001232261 |
| Insys_Anthem_001232262 | Insys_Anthem_001232262 |
| Insys_Anthem_001232268 | Insys_Anthem_001232268 |
| Insys_Anthem_001232271 | Insys_Anthem_001232271 |
| Insys_Anthem_001232274 | Insys_Anthem_001232274 |
| Insys_Anthem_001232275 | Insys_Anthem_001232275 |
| Insys_Anthem_001232277 | Insys_Anthem_001232277 |
| Insys_Anthem_001232278 | Insys_Anthem_001232278 |
| Insys_Anthem_001232280 | Insys_Anthem_001232280 |
| Insys_Anthem_001232281 | Insys_Anthem_001232281 |
| Insys_Anthem_001232287 | Insys_Anthem_001232287 |
| Insys_Anthem_001232290 | Insys_Anthem_001232290 |
| Insys_Anthem_001232292 | Insys_Anthem_001232292 |
| Insys_Anthem_001232293 | Insys_Anthem_001232293 |
| Insys_Anthem_001232294 | Insys_Anthem_001232294 |
| Insys_Anthem_001232296 | Insys_Anthem_001232296 |
| Insys_Anthem_001232299 | Insys_Anthem_001232299 |
| Insys_Anthem_001232304 | Insys_Anthem_001232304 |
| Insys_Anthem_001232305 | Insys_Anthem_001232305 |
| Insys_Anthem_001232307 | Insys_Anthem_001232307 |
| Insys_Anthem_001232313 | Insys_Anthem_001232313 |
| Insys_Anthem_001232321 | Insys_Anthem_001232321 |
| Insys_Anthem_001232324 | Insys_Anthem_001232324 |
| Insys_Anthem_001232325 | Insys_Anthem_001232325 |
| Insys_Anthem_001232326 | Insys_Anthem_001232326 |
| Insys_Anthem_001232333 | Insys_Anthem_001232333 |
| Insys_Anthem_001232336 | Insys_Anthem_001232336 |
| Insys_Anthem_001232343 | Insys_Anthem_001232343 |
| Insys_Anthem_001232346 | Insys_Anthem_001232346 |
| Insys_Anthem_001232349 | Insys_Anthem_001232349 |
| Insys_Anthem_001232352 | Insys_Anthem_001232352 |
| Insys_Anthem_001232357 | Insys_Anthem_001232357 |
| Insys_Anthem_001232359 | Insys_Anthem_001232359 |
| Insys_Anthem_001232360 | Insys_Anthem_001232360 |
| Insys_Anthem_001232364 | Insys_Anthem_001232364 |
| Insys_Anthem_001232366 | Insys_Anthem_001232366 |
| Insys_Anthem_001232367 | Insys_Anthem_001232367 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001232368 | Insys_Anthem_001232368 |
| Insys_Anthem_001232371 | Insys_Anthem_001232371 |
| Insys_Anthem_001232372 | Insys_Anthem_001232372 |
| Insys_Anthem_001232374 | Insys_Anthem_001232374 |
| Insys_Anthem_001232381 | Insys_Anthem_001232381 |
| Insys_Anthem_001232383 | Insys_Anthem_001232383 |
| Insys_Anthem_001232394 | Insys_Anthem_001232394 |
| Insys_Anthem_001232395 | Insys_Anthem_001232395 |
| Insys_Anthem_001232396 | Insys_Anthem_001232396 |
| Insys_Anthem_001232398 | Insys_Anthem_001232398 |
| Insys_Anthem_001232401 | Insys_Anthem_001232401 |
| Insys_Anthem_001232405 | Insys_Anthem_001232405 |
| Insys_Anthem_001232406 | Insys_Anthem_001232406 |
| Insys_Anthem_001232407 | Insys_Anthem_001232407 |
| Insys_Anthem_001232408 | Insys_Anthem_001232408 |
| Insys_Anthem_001232412 | Insys_Anthem_001232412 |
| Insys_Anthem_001232419 | Insys_Anthem_001232419 |
| Insys_Anthem_001232422 | Insys_Anthem_001232422 |
| Insys_Anthem_001232423 | Insys_Anthem_001232423 |
| Insys_Anthem_001232425 | Insys_Anthem_001232425 |
| Insys_Anthem_001232434 | Insys_Anthem_001232434 |
| Insys_Anthem_001232439 | Insys_Anthem_001232439 |
| Insys_Anthem_001232441 | Insys_Anthem_001232441 |
| Insys_Anthem_001232448 | Insys_Anthem_001232448 |
| Insys_Anthem_001232456 | Insys_Anthem_001232456 |
| Insys_Anthem_001232463 | Insys_Anthem_001232463 |
| Insys_Anthem_001232469 | Insys_Anthem_001232469 |
| Insys_Anthem_001232471 | Insys_Anthem_001232471 |
| Insys_Anthem_001232475 | Insys_Anthem_001232475 |
| Insys_Anthem_001232482 | Insys_Anthem_001232482 |
| Insys_Anthem_001232484 | Insys_Anthem_001232484 |
| Insys_Anthem_001232486 | Insys_Anthem_001232486 |
| Insys_Anthem_001232495 | Insys_Anthem_001232495 |
| Insys_Anthem_001232496 | Insys_Anthem_001232496 |
| Insys_Anthem_001232498 | Insys_Anthem_001232498 |
| Insys_Anthem_001232499 | Insys_Anthem_001232499 |
| Insys_Anthem_001232502 | Insys_Anthem_001232502 |
| Insys_Anthem_001232506 | Insys_Anthem_001232506 |
| Insys_Anthem_001232507 | Insys_Anthem_001232507 |
| Insys_Anthem_001232508 | Insys_Anthem_001232508 |
| Insys_Anthem_001232511 | Insys_Anthem_001232511 |
| Insys_Anthem_001232512 | Insys_Anthem_001232512 |
| Insys_Anthem_001232513 | Insys_Anthem_001232513 |
| Insys_Anthem_001232516 | Insys_Anthem_001232516 |
| Insys_Anthem_001232518 | Insys_Anthem_001232518 |
| Insys_Anthem_001232519 | Insys_Anthem_001232519 |
| Insys_Anthem_001232523 | Insys_Anthem_001232523 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001232524 | Insys_Anthem_001232524 |
| Insys_Anthem_001232527 | Insys_Anthem_001232527 |
| Insys_Anthem_001232528 | Insys_Anthem_001232528 |
| Insys_Anthem_001232535 | Insys_Anthem_001232535 |
| Insys_Anthem_001232537 | Insys_Anthem_001232537 |
| Insys_Anthem_001232538 | Insys_Anthem_001232538 |
| Insys_Anthem_001232543 | Insys_Anthem_001232543 |
| Insys_Anthem_001232546 | Insys_Anthem_001232546 |
| Insys_Anthem_001232550 | Insys_Anthem_001232550 |
| Insys_Anthem_001232551 | Insys_Anthem_001232551 |
| Insys_Anthem_001232555 | Insys_Anthem_001232555 |
| Insys_Anthem_001232558 | Insys_Anthem_001232558 |
| Insys_Anthem_001232562 | Insys_Anthem_001232562 |
| Insys_Anthem_001232564 | Insys_Anthem_001232564 |
| Insys_Anthem_001232565 | Insys_Anthem_001232565 |
| Insys_Anthem_001232570 | Insys_Anthem_001232570 |
| Insys_Anthem_001232572 | Insys_Anthem_001232572 |
| Insys_Anthem_001232575 | Insys_Anthem_001232575 |
| Insys_Anthem_001232583 | Insys_Anthem_001232583 |
| Insys_Anthem_001232584 | Insys_Anthem_001232584 |
| Insys_Anthem_001232587 | Insys_Anthem_001232587 |
| Insys_Anthem_001232589 | Insys_Anthem_001232589 |
| Insys_Anthem_001232590 | Insys_Anthem_001232590 |
| Insys_Anthem_001232591 | Insys_Anthem_001232591 |
| Insys_Anthem_001232596 | Insys_Anthem_001232596 |
| Insys_Anthem_001232598 | Insys_Anthem_001232598 |
| Insys_Anthem_001232599 | Insys_Anthem_001232599 |
| Insys_Anthem_001232601 | Insys_Anthem_001232601 |
| Insys_Anthem_001232604 | Insys_Anthem_001232604 |
| Insys_Anthem_001232605 | Insys_Anthem_001232605 |
| Insys_Anthem_001232612 | Insys_Anthem_001232612 |
| Insys_Anthem_001232614 | Insys_Anthem_001232614 |
| Insys_Anthem_001232615 | Insys_Anthem_001232615 |
| Insys_Anthem_001232620 | Insys_Anthem_001232620 |
| Insys_Anthem_001232624 | Insys_Anthem_001232624 |
| Insys_Anthem_001232627 | Insys_Anthem_001232627 |
| Insys_Anthem_001232630 | Insys_Anthem_001232630 |
| Insys_Anthem_001232635 | Insys_Anthem_001232635 |
| Insys_Anthem_001232639 | Insys_Anthem_001232639 |
| Insys_Anthem_001232644 | Insys_Anthem_001232644 |
| Insys_Anthem_001232649 | Insys_Anthem_001232649 |
| Insys_Anthem_001232652 | Insys_Anthem_001232652 |
| Insys_Anthem_001232657 | Insys_Anthem_001232657 |
| Insys_Anthem_001232660 | Insys_Anthem_001232660 |
| Insys_Anthem_001232662 | Insys_Anthem_001232662 |
| Insys_Anthem_001232664 | Insys_Anthem_001232664 |
| Insys_Anthem_001232665 | Insys_Anthem_001232665 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001232671 | Insys_Anthem_001232671 |
| Insys_Anthem_001232672 | Insys_Anthem_001232672 |
| Insys_Anthem_001232674 | Insys_Anthem_001232674 |
| Insys_Anthem_001232675 | Insys_Anthem_001232675 |
| Insys_Anthem_001232676 | Insys_Anthem_001232676 |
| Insys_Anthem_001232677 | Insys_Anthem_001232677 |
| Insys_Anthem_001232679 | Insys_Anthem_001232679 |
| Insys_Anthem_001232680 | Insys_Anthem_001232680 |
| Insys_Anthem_001232687 | Insys_Anthem_001232687 |
| Insys_Anthem_001232688 | Insys_Anthem_001232688 |
| Insys_Anthem_001232694 | Insys_Anthem_001232694 |
| Insys_Anthem_001232695 | Insys_Anthem_001232695 |
| Insys_Anthem_001232696 | Insys_Anthem_001232696 |
| Insys_Anthem_001232698 | Insys_Anthem_001232698 |
| Insys_Anthem_001232699 | Insys_Anthem_001232699 |
| Insys_Anthem_001232700 | Insys_Anthem_001232700 |
| Insys_Anthem_001232701 | Insys_Anthem_001232701 |
| Insys_Anthem_001232704 | Insys_Anthem_001232704 |
| Insys_Anthem_001232708 | Insys_Anthem_001232708 |
| Insys_Anthem_001232710 | Insys_Anthem_001232710 |
| Insys_Anthem_001232719 | Insys_Anthem_001232719 |
| Insys_Anthem_001232722 | Insys_Anthem_001232722 |
| Insys_Anthem_001232726 | Insys_Anthem_001232726 |
| Insys_Anthem_001232727 | Insys_Anthem_001232727 |
| Insys_Anthem_001232730 | Insys_Anthem_001232730 |
| Insys_Anthem_001232731 | Insys_Anthem_001232731 |
| Insys_Anthem_001232735 | Insys_Anthem_001232735 |
| Insys_Anthem_001232736 | Insys_Anthem_001232736 |
| Insys_Anthem_001232740 | Insys_Anthem_001232740 |
| Insys_Anthem_001232741 | Insys_Anthem_001232741 |
| Insys_Anthem_001232743 | Insys_Anthem_001232743 |
| Insys_Anthem_001232744 | Insys_Anthem_001232744 |
| Insys_Anthem_001232749 | Insys_Anthem_001232749 |
| Insys_Anthem_001232751 | Insys_Anthem_001232751 |
| Insys_Anthem_001232752 | Insys_Anthem_001232752 |
| Insys_Anthem_001232756 | Insys_Anthem_001232756 |
| Insys_Anthem_001232757 | Insys_Anthem_001232757 |
| Insys_Anthem_001232759 | Insys_Anthem_001232759 |
| Insys_Anthem_001232761 | Insys_Anthem_001232761 |
| Insys_Anthem_001232762 | Insys_Anthem_001232762 |
| Insys_Anthem_001232763 | Insys_Anthem_001232763 |
| Insys_Anthem_001232768 | Insys_Anthem_001232768 |
| Insys_Anthem_001232771 | Insys_Anthem_001232771 |
| Insys_Anthem_001232774 | Insys_Anthem_001232774 |
| Insys_Anthem_001232777 | Insys_Anthem_001232777 |
| Insys_Anthem_001232778 | Insys_Anthem_001232778 |
| Insys_Anthem_001232779 | Insys_Anthem_001232779 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001232780 | Insys_Anthem_001232780 |
| Insys_Anthem_001232781 | Insys_Anthem_001232781 |
| Insys_Anthem_001232790 | Insys_Anthem_001232790 |
| Insys_Anthem_001232794 | Insys_Anthem_001232794 |
| Insys_Anthem_001232795 | Insys_Anthem_001232795 |
| Insys_Anthem_001232796 | Insys_Anthem_001232796 |
| Insys_Anthem_001232800 | Insys_Anthem_001232800 |
| Insys_Anthem_001232801 | Insys_Anthem_001232801 |
| Insys_Anthem_001232803 | Insys_Anthem_001232803 |
| Insys_Anthem_001232805 | Insys_Anthem_001232805 |
| Insys_Anthem_001232806 | Insys_Anthem_001232806 |
| Insys_Anthem_001232808 | Insys_Anthem_001232808 |
| Insys_Anthem_001232814 | Insys_Anthem_001232814 |
| Insys_Anthem_001232816 | Insys_Anthem_001232816 |
| Insys_Anthem_001232818 | Insys_Anthem_001232818 |
| Insys_Anthem_001232819 | Insys_Anthem_001232819 |
| Insys_Anthem_001232821 | Insys_Anthem_001232821 |
| Insys_Anthem_001232823 | Insys_Anthem_001232823 |
| Insys_Anthem_001232830 | Insys_Anthem_001232830 |
| Insys_Anthem_001232832 | Insys_Anthem_001232832 |
| Insys_Anthem_001232834 | Insys_Anthem_001232834 |
| Insys_Anthem_001232842 | Insys_Anthem_001232842 |
| Insys_Anthem_001232844 | Insys_Anthem_001232844 |
| Insys_Anthem_001232846 | Insys_Anthem_001232846 |
| Insys_Anthem_001232850 | Insys_Anthem_001232850 |
| Insys_Anthem_001232851 | Insys_Anthem_001232851 |
| Insys_Anthem_001232858 | Insys_Anthem_001232858 |
| Insys_Anthem_001232864 | Insys_Anthem_001232864 |
| Insys_Anthem_001232866 | Insys_Anthem_001232866 |
| Insys_Anthem_001232867 | Insys_Anthem_001232867 |
| Insys_Anthem_001232868 | Insys_Anthem_001232868 |
| Insys_Anthem_001232869 | Insys_Anthem_001232869 |
| Insys_Anthem_001232872 | Insys_Anthem_001232872 |
| Insys_Anthem_001232874 | Insys_Anthem_001232874 |
| Insys_Anthem_001232881 | Insys_Anthem_001232881 |
| Insys_Anthem_001232882 | Insys_Anthem_001232882 |
| Insys_Anthem_001232884 | Insys_Anthem_001232884 |
| Insys_Anthem_001232885 | Insys_Anthem_001232885 |
| Insys_Anthem_001232886 | Insys_Anthem_001232886 |
| Insys_Anthem_001232893 | Insys_Anthem_001232893 |
| Insys_Anthem_001232896 | Insys_Anthem_001232896 |
| Insys_Anthem_001232900 | Insys_Anthem_001232900 |
| Insys_Anthem_001232901 | Insys_Anthem_001232901 |
| Insys_Anthem_001232903 | Insys_Anthem_001232903 |
| Insys_Anthem_001232905 | Insys_Anthem_001232905 |
| Insys_Anthem_001232910 | Insys_Anthem_001232910 |
| Insys_Anthem_001232914 | Insys_Anthem_001232914 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001232916 | Insys_Anthem_001232916 |
| Insys_Anthem_001232917 | Insys_Anthem_001232917 |
| Insys_Anthem_001232919 | Insys_Anthem_001232919 |
| Insys_Anthem_001232924 | Insys_Anthem_001232924 |
| Insys_Anthem_001232926 | Insys_Anthem_001232926 |
| Insys_Anthem_001232929 | Insys_Anthem_001232929 |
| Insys_Anthem_001232933 | Insys_Anthem_001232933 |
| Insys_Anthem_001232935 | Insys_Anthem_001232935 |
| Insys_Anthem_001232943 | Insys_Anthem_001232943 |
| Insys_Anthem_001232944 | Insys_Anthem_001232944 |
| Insys_Anthem_001232945 | Insys_Anthem_001232945 |
| Insys_Anthem_001232946 | Insys_Anthem_001232946 |
| Insys_Anthem_001232948 | Insys_Anthem_001232948 |
| Insys_Anthem_001232949 | Insys_Anthem_001232949 |
| Insys_Anthem_001232951 | Insys_Anthem_001232951 |
| Insys_Anthem_001232958 | Insys_Anthem_001232958 |
| Insys_Anthem_001232959 | Insys_Anthem_001232959 |
| Insys_Anthem_001232967 | Insys_Anthem_001232967 |
| Insys_Anthem_001232968 | Insys_Anthem_001232968 |
| Insys_Anthem_001232970 | Insys_Anthem_001232970 |
| Insys_Anthem_001232971 | Insys_Anthem_001232971 |
| Insys_Anthem_001232972 | Insys_Anthem_001232972 |
| Insys_Anthem_001232975 | Insys_Anthem_001232975 |
| Insys_Anthem_001232976 | Insys_Anthem_001232976 |
| Insys_Anthem_001232977 | Insys_Anthem_001232977 |
| Insys_Anthem_001232980 | Insys_Anthem_001232980 |
| Insys_Anthem_001232981 | Insys_Anthem_001232981 |
| Insys_Anthem_001232984 | Insys_Anthem_001232984 |
| Insys_Anthem_001232985 | Insys_Anthem_001232985 |
| Insys_Anthem_001232988 | Insys_Anthem_001232988 |
| Insys_Anthem_001232989 | Insys_Anthem_001232989 |
| Insys_Anthem_001232992 | Insys_Anthem_001232992 |
| Insys_Anthem_001232995 | Insys_Anthem_001232995 |
| Insys_Anthem_001233001 | Insys_Anthem_001233001 |
| Insys_Anthem_001233003 | Insys_Anthem_001233003 |
| Insys_Anthem_001233007 | Insys_Anthem_001233007 |
| Insys_Anthem_001233008 | Insys_Anthem_001233008 |
| Insys_Anthem_001233013 | Insys_Anthem_001233013 |
| Insys_Anthem_001233014 | Insys_Anthem_001233014 |
| Insys_Anthem_001233015 | Insys_Anthem_001233015 |
| Insys_Anthem_001233019 | Insys_Anthem_001233019 |
| Insys_Anthem_001233022 | Insys_Anthem_001233022 |
| Insys_Anthem_001233023 | Insys_Anthem_001233023 |
| Insys_Anthem_001233029 | Insys_Anthem_001233029 |
| Insys_Anthem_001233034 | Insys_Anthem_001233034 |
| Insys_Anthem_001233040 | Insys_Anthem_001233040 |
| Insys_Anthem_001233043 | Insys_Anthem_001233043 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001233046 | Insys_Anthem_001233046 |
| Insys_Anthem_001233047 | Insys_Anthem_001233047 |
| Insys_Anthem_001233048 | Insys_Anthem_001233048 |
| Insys_Anthem_001233054 | Insys_Anthem_001233054 |
| Insys_Anthem_001233056 | Insys_Anthem_001233056 |
| Insys_Anthem_001233065 | Insys_Anthem_001233065 |
| Insys_Anthem_001233066 | Insys_Anthem_001233066 |
| Insys_Anthem_001233067 | Insys_Anthem_001233067 |
| Insys_Anthem_001233068 | Insys_Anthem_001233068 |
| Insys_Anthem_001233070 | Insys_Anthem_001233070 |
| Insys_Anthem_001233071 | Insys_Anthem_001233071 |
| Insys_Anthem_001233074 | Insys_Anthem_001233074 |
| Insys_Anthem_001233076 | Insys_Anthem_001233076 |
| Insys_Anthem_001233077 | Insys_Anthem_001233077 |
| Insys_Anthem_001233079 | Insys_Anthem_001233079 |
| Insys_Anthem_001233085 | Insys_Anthem_001233085 |
| Insys_Anthem_001233089 | Insys_Anthem_001233089 |
| Insys_Anthem_001233091 | Insys_Anthem_001233091 |
| Insys_Anthem_001233092 | Insys_Anthem_001233092 |
| Insys_Anthem_001233097 | Insys_Anthem_001233097 |
| Insys_Anthem_001233099 | Insys_Anthem_001233099 |
| Insys_Anthem_001233100 | Insys_Anthem_001233100 |
| Insys_Anthem_001233101 | Insys_Anthem_001233101 |
| Insys_Anthem_001233102 | Insys_Anthem_001233102 |
| Insys_Anthem_001233104 | Insys_Anthem_001233104 |
| Insys_Anthem_001233107 | Insys_Anthem_001233107 |
| Insys_Anthem_001233111 | Insys_Anthem_001233111 |
| Insys_Anthem_001233117 | Insys_Anthem_001233117 |
| Insys_Anthem_001233118 | Insys_Anthem_001233118 |
| Insys_Anthem_001233119 | Insys_Anthem_001233119 |
| Insys_Anthem_001233122 | Insys_Anthem_001233122 |
| Insys_Anthem_001233125 | Insys_Anthem_001233125 |
| Insys_Anthem_001233126 | Insys_Anthem_001233126 |
| Insys_Anthem_001233128 | Insys_Anthem_001233128 |
| Insys_Anthem_001233129 | Insys_Anthem_001233129 |
| Insys_Anthem_001233132 | Insys_Anthem_001233132 |
| Insys_Anthem_001233133 | Insys_Anthem_001233133 |
| Insys_Anthem_001233135 | Insys_Anthem_001233135 |
| Insys_Anthem_001233141 | Insys_Anthem_001233141 |
| Insys_Anthem_001233143 | Insys_Anthem_001233143 |
| Insys_Anthem_001233145 | Insys_Anthem_001233145 |
| Insys_Anthem_001233148 | Insys_Anthem_001233148 |
| Insys_Anthem_001233150 | Insys_Anthem_001233150 |
| Insys_Anthem_001233151 | Insys_Anthem_001233151 |
| Insys_Anthem_001233158 | Insys_Anthem_001233158 |
| Insys_Anthem_001233161 | Insys_Anthem_001233161 |
| Insys_Anthem_001233163 | Insys_Anthem_001233163 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001233164 | Insys_Anthem_001233164 |
| Insys_Anthem_001233171 | Insys_Anthem_001233171 |
| Insys_Anthem_001233172 | Insys_Anthem_001233172 |
| Insys_Anthem_001233178 | Insys_Anthem_001233178 |
| Insys_Anthem_001233180 | Insys_Anthem_001233180 |
| Insys_Anthem_001233181 | Insys_Anthem_001233181 |
| Insys_Anthem_001233182 | Insys_Anthem_001233182 |
| Insys_Anthem_001233187 | Insys_Anthem_001233187 |
| Insys_Anthem_001233190 | Insys_Anthem_001233190 |
| Insys_Anthem_001233194 | Insys_Anthem_001233194 |
| Insys_Anthem_001233195 | Insys_Anthem_001233195 |
| Insys_Anthem_001233196 | Insys_Anthem_001233196 |
| Insys_Anthem_001233198 | Insys_Anthem_001233198 |
| Insys_Anthem_001233200 | Insys_Anthem_001233200 |
| Insys_Anthem_001233202 | Insys_Anthem_001233202 |
| Insys_Anthem_001233205 | Insys_Anthem_001233205 |
| Insys_Anthem_001233208 | Insys_Anthem_001233208 |
| Insys_Anthem_001233215 | Insys_Anthem_001233215 |
| Insys_Anthem_001233219 | Insys_Anthem_001233219 |
| Insys_Anthem_001233220 | Insys_Anthem_001233220 |
| Insys_Anthem_001233224 | Insys_Anthem_001233224 |
| Insys_Anthem_001233228 | Insys_Anthem_001233228 |
| Insys_Anthem_001233235 | Insys_Anthem_001233235 |
| Insys_Anthem_001233240 | Insys_Anthem_001233240 |
| Insys_Anthem_001233241 | Insys_Anthem_001233241 |
| Insys_Anthem_001233246 | Insys_Anthem_001233246 |
| Insys_Anthem_001233251 | Insys_Anthem_001233251 |
| Insys_Anthem_001233253 | Insys_Anthem_001233253 |
| Insys_Anthem_001233254 | Insys_Anthem_001233254 |
| Insys_Anthem_001233260 | Insys_Anthem_001233260 |
| Insys_Anthem_001233262 | Insys_Anthem_001233262 |
| Insys_Anthem_001233267 | Insys_Anthem_001233267 |
| Insys_Anthem_001233271 | Insys_Anthem_001233271 |
| Insys_Anthem_001233272 | Insys_Anthem_001233272 |
| Insys_Anthem_001233275 | Insys_Anthem_001233275 |
| Insys_Anthem_001233278 | Insys_Anthem_001233278 |
| Insys_Anthem_001233280 | Insys_Anthem_001233280 |
| Insys_Anthem_001233283 | Insys_Anthem_001233283 |
| Insys_Anthem_001233289 | Insys_Anthem_001233289 |
| Insys_Anthem_001233290 | Insys_Anthem_001233290 |
| Insys_Anthem_001233292 | Insys_Anthem_001233292 |
| Insys_Anthem_001233294 | Insys_Anthem_001233294 |
| Insys_Anthem_001233300 | Insys_Anthem_001233300 |
| Insys_Anthem_001233303 | Insys_Anthem_001233303 |
| Insys_Anthem_001233306 | Insys_Anthem_001233306 |
| Insys_Anthem_001233309 | Insys_Anthem_001233309 |
| Insys_Anthem_001233316 | Insys_Anthem_001233316 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001233319 | Insys_Anthem_001233319 |
| Insys_Anthem_001233321 | Insys_Anthem_001233321 |
| Insys_Anthem_001233331 | Insys_Anthem_001233331 |
| Insys_Anthem_001233332 | Insys_Anthem_001233332 |
| Insys_Anthem_001233333 | Insys_Anthem_001233333 |
| Insys_Anthem_001233335 | Insys_Anthem_001233335 |
| Insys_Anthem_001233339 | Insys_Anthem_001233339 |
| Insys_Anthem_001233341 | Insys_Anthem_001233341 |
| Insys_Anthem_001233344 | Insys_Anthem_001233344 |
| Insys_Anthem_001233353 | Insys_Anthem_001233353 |
| Insys_Anthem_001233357 | Insys_Anthem_001233357 |
| Insys_Anthem_001233359 | Insys_Anthem_001233359 |
| Insys_Anthem_001233363 | Insys_Anthem_001233363 |
| Insys_Anthem_001233364 | Insys_Anthem_001233364 |
| Insys_Anthem_001233365 | Insys_Anthem_001233365 |
| Insys_Anthem_001233366 | Insys_Anthem_001233366 |
| Insys_Anthem_001233369 | Insys_Anthem_001233369 |
| Insys_Anthem_001233370 | Insys_Anthem_001233370 |
| Insys_Anthem_001233372 | Insys_Anthem_001233372 |
| Insys_Anthem_001233373 | Insys_Anthem_001233373 |
| Insys_Anthem_001233378 | Insys_Anthem_001233378 |
| Insys_Anthem_001233380 | Insys_Anthem_001233380 |
| Insys_Anthem_001233382 | Insys_Anthem_001233382 |
| Insys_Anthem_001233388 | Insys_Anthem_001233388 |
| Insys_Anthem_001233389 | Insys_Anthem_001233389 |
| Insys_Anthem_001233392 | Insys_Anthem_001233392 |
| Insys_Anthem_001233396 | Insys_Anthem_001233396 |
| Insys_Anthem_001233401 | Insys_Anthem_001233401 |
| Insys_Anthem_001233406 | Insys_Anthem_001233406 |
| Insys_Anthem_001233408 | Insys_Anthem_001233408 |
| Insys_Anthem_001233413 | Insys_Anthem_001233413 |
| Insys_Anthem_001233414 | Insys_Anthem_001233414 |
| Insys_Anthem_001233415 | Insys_Anthem_001233415 |
| Insys_Anthem_001233421 | Insys_Anthem_001233421 |
| Insys_Anthem_001233423 | Insys_Anthem_001233423 |
| Insys_Anthem_001233426 | Insys_Anthem_001233426 |
| Insys_Anthem_001233428 | Insys_Anthem_001233428 |
| Insys_Anthem_001233431 | Insys_Anthem_001233431 |
| Insys_Anthem_001233432 | Insys_Anthem_001233432 |
| Insys_Anthem_001233433 | Insys_Anthem_001233433 |
| Insys_Anthem_001233434 | Insys_Anthem_001233434 |
| Insys_Anthem_001233435 | Insys_Anthem_001233435 |
| Insys_Anthem_001233439 | Insys_Anthem_001233439 |
| Insys_Anthem_001233443 | Insys_Anthem_001233443 |
| Insys_Anthem_001233445 | Insys_Anthem_001233445 |
| Insys_Anthem_001233449 | Insys_Anthem_001233449 |
| Insys_Anthem_001233456 | Insys_Anthem_001233456 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001233458 | Insys_Anthem_001233458 |
| Insys_Anthem_001233459 | Insys_Anthem_001233459 |
| Insys_Anthem_001233461 | Insys_Anthem_001233461 |
| Insys_Anthem_001233466 | Insys_Anthem_001233466 |
| Insys_Anthem_001233470 | Insys_Anthem_001233470 |
| Insys_Anthem_001233472 | Insys_Anthem_001233472 |
| Insys_Anthem_001233473 | Insys_Anthem_001233473 |
| Insys_Anthem_001233474 | Insys_Anthem_001233474 |
| Insys_Anthem_001233484 | Insys_Anthem_001233484 |
| Insys_Anthem_001233485 | Insys_Anthem_001233485 |
| Insys_Anthem_001233486 | Insys_Anthem_001233486 |
| Insys_Anthem_001233503 | Insys_Anthem_001233503 |
| Insys_Anthem_001233504 | Insys_Anthem_001233504 |
| Insys_Anthem_001233505 | Insys_Anthem_001233505 |
| Insys_Anthem_001233512 | Insys_Anthem_001233512 |
| Insys_Anthem_001233513 | Insys_Anthem_001233513 |
| Insys_Anthem_001233514 | Insys_Anthem_001233514 |
| Insys_Anthem_001233515 | Insys_Anthem_001233515 |
| Insys_Anthem_001233517 | Insys_Anthem_001233517 |
| Insys_Anthem_001233519 | Insys_Anthem_001233519 |
| Insys_Anthem_001233522 | Insys_Anthem_001233522 |
| Insys_Anthem_001233524 | Insys_Anthem_001233524 |
| Insys_Anthem_001233527 | Insys_Anthem_001233527 |
| Insys_Anthem_001233528 | Insys_Anthem_001233528 |
| Insys_Anthem_001233532 | Insys_Anthem_001233532 |
| Insys_Anthem_001233539 | Insys_Anthem_001233539 |
| Insys_Anthem_001233540 | Insys_Anthem_001233540 |
| Insys_Anthem_001233547 | Insys_Anthem_001233547 |
| Insys_Anthem_001233548 | Insys_Anthem_001233548 |
| Insys_Anthem_001233554 | Insys_Anthem_001233554 |
| Insys_Anthem_001233555 | Insys_Anthem_001233555 |
| Insys_Anthem_001233559 | Insys_Anthem_001233559 |
| Insys_Anthem_001233563 | Insys_Anthem_001233563 |
| Insys_Anthem_001233566 | Insys_Anthem_001233566 |
| Insys_Anthem_001233570 | Insys_Anthem_001233570 |
| Insys_Anthem_001233571 | Insys_Anthem_001233571 |
| Insys_Anthem_001233576 | Insys_Anthem_001233576 |
| Insys_Anthem_001233577 | Insys_Anthem_001233577 |
| Insys_Anthem_001233578 | Insys_Anthem_001233578 |
| Insys_Anthem_001233582 | Insys_Anthem_001233582 |
| Insys_Anthem_001233584 | Insys_Anthem_001233584 |
| Insys_Anthem_001233590 | Insys_Anthem_001233590 |
| Insys_Anthem_001233593 | Insys_Anthem_001233593 |
| Insys_Anthem_001233596 | Insys_Anthem_001233596 |
| Insys_Anthem_001233598 | Insys_Anthem_001233598 |
| Insys_Anthem_001233602 | Insys_Anthem_001233602 |
| Insys_Anthem_001233604 | Insys_Anthem_001233604 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001233605 | Insys_Anthem_001233605 |
| Insys_Anthem_001233609 | Insys_Anthem_001233609 |
| Insys_Anthem_001233610 | Insys_Anthem_001233610 |
| Insys_Anthem_001233612 | Insys_Anthem_001233612 |
| Insys_Anthem_001233613 | Insys_Anthem_001233613 |
| Insys_Anthem_001233614 | Insys_Anthem_001233614 |
| Insys_Anthem_001233615 | Insys_Anthem_001233615 |
| Insys_Anthem_001233616 | Insys_Anthem_001233616 |
| Insys_Anthem_001233626 | Insys_Anthem_001233626 |
| Insys_Anthem_001233630 | Insys_Anthem_001233630 |
| Insys_Anthem_001233633 | Insys_Anthem_001233633 |
| Insys_Anthem_001233634 | Insys_Anthem_001233634 |
| Insys_Anthem_001233635 | Insys_Anthem_001233635 |
| Insys_Anthem_001233636 | Insys_Anthem_001233636 |
| Insys_Anthem_001233637 | Insys_Anthem_001233637 |
| Insys_Anthem_001233638 | Insys_Anthem_001233638 |
| Insys_Anthem_001233641 | Insys_Anthem_001233641 |
| Insys_Anthem_001233642 | Insys_Anthem_001233642 |
| Insys_Anthem_001233643 | Insys_Anthem_001233643 |
| Insys_Anthem_001233645 | Insys_Anthem_001233645 |
| Insys_Anthem_001233647 | Insys_Anthem_001233647 |
| Insys_Anthem_001233649 | Insys_Anthem_001233649 |
| Insys_Anthem_001233650 | Insys_Anthem_001233650 |
| Insys_Anthem_001233664 | Insys_Anthem_001233664 |
| Insys_Anthem_001233667 | Insys_Anthem_001233667 |
| Insys_Anthem_001233668 | Insys_Anthem_001233668 |
| Insys_Anthem_001233669 | Insys_Anthem_001233669 |
| Insys_Anthem_001233672 | Insys_Anthem_001233672 |
| Insys_Anthem_001233673 | Insys_Anthem_001233673 |
| Insys_Anthem_001233680 | Insys_Anthem_001233680 |
| Insys_Anthem_001233685 | Insys_Anthem_001233685 |
| Insys_Anthem_001233686 | Insys_Anthem_001233686 |
| Insys_Anthem_001233700 | Insys_Anthem_001233700 |
| Insys_Anthem_001233703 | Insys_Anthem_001233703 |
| Insys_Anthem_001233706 | Insys_Anthem_001233706 |
| Insys_Anthem_001233708 | Insys_Anthem_001233708 |
| Insys_Anthem_001233710 | Insys_Anthem_001233710 |
| Insys_Anthem_001233716 | Insys_Anthem_001233716 |
| Insys_Anthem_001233720 | Insys_Anthem_001233720 |
| Insys_Anthem_001233722 | Insys_Anthem_001233722 |
| Insys_Anthem_001233724 | Insys_Anthem_001233724 |
| Insys_Anthem_001233731 | Insys_Anthem_001233731 |
| Insys_Anthem_001233732 | Insys_Anthem_001233732 |
| Insys_Anthem_001233733 | Insys_Anthem_001233733 |
| Insys_Anthem_001233736 | Insys_Anthem_001233736 |
| Insys_Anthem_001233738 | Insys_Anthem_001233738 |
| Insys_Anthem_001233740 | Insys_Anthem_001233740 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001233743 | Insys_Anthem_001233743 |
| Insys_Anthem_001233745 | Insys_Anthem_001233745 |
| Insys_Anthem_001233746 | Insys_Anthem_001233746 |
| Insys_Anthem_001233747 | Insys_Anthem_001233747 |
| Insys_Anthem_001233759 | Insys_Anthem_001233759 |
| Insys_Anthem_001233764 | Insys_Anthem_001233764 |
| Insys_Anthem_001233767 | Insys_Anthem_001233767 |
| Insys_Anthem_001233772 | Insys_Anthem_001233772 |
| Insys_Anthem_001233773 | Insys_Anthem_001233773 |
| Insys_Anthem_001233774 | Insys_Anthem_001233774 |
| Insys_Anthem_001233775 | Insys_Anthem_001233775 |
| Insys_Anthem_001233777 | Insys_Anthem_001233777 |
| Insys_Anthem_001233782 | Insys_Anthem_001233782 |
| Insys_Anthem_001233786 | Insys_Anthem_001233786 |
| Insys_Anthem_001233787 | Insys_Anthem_001233787 |
| Insys_Anthem_001233788 | Insys_Anthem_001233788 |
| Insys_Anthem_001233792 | Insys_Anthem_001233792 |
| Insys_Anthem_001233797 | Insys_Anthem_001233797 |
| Insys_Anthem_001233801 | Insys_Anthem_001233801 |
| Insys_Anthem_001233803 | Insys_Anthem_001233803 |
| Insys_Anthem_001233804 | Insys_Anthem_001233804 |
| Insys_Anthem_001233806 | Insys_Anthem_001233806 |
| Insys_Anthem_001233809 | Insys_Anthem_001233809 |
| Insys_Anthem_001233810 | Insys_Anthem_001233810 |
| Insys_Anthem_001233812 | Insys_Anthem_001233812 |
| Insys_Anthem_001233813 | Insys_Anthem_001233813 |
| Insys_Anthem_001233814 | Insys_Anthem_001233814 |
| Insys_Anthem_001233815 | Insys_Anthem_001233815 |
| Insys_Anthem_001233816 | Insys_Anthem_001233816 |
| Insys_Anthem_001233818 | Insys_Anthem_001233818 |
| Insys_Anthem_001233822 | Insys_Anthem_001233822 |
| Insys_Anthem_001233823 | Insys_Anthem_001233823 |
| Insys_Anthem_001233825 | Insys_Anthem_001233825 |
| Insys_Anthem_001233827 | Insys_Anthem_001233827 |
| Insys_Anthem_001233828 | Insys_Anthem_001233828 |
| Insys_Anthem_001233829 | Insys_Anthem_001233829 |
| Insys_Anthem_001233830 | Insys_Anthem_001233830 |
| Insys_Anthem_001233832 | Insys_Anthem_001233832 |
| Insys_Anthem_001233834 | Insys_Anthem_001233834 |
| Insys_Anthem_001233839 | Insys_Anthem_001233839 |
| Insys_Anthem_001233841 | Insys_Anthem_001233841 |
| Insys_Anthem_001233843 | Insys_Anthem_001233843 |
| Insys_Anthem_001233845 | Insys_Anthem_001233845 |
| Insys_Anthem_001233847 | Insys_Anthem_001233847 |
| Insys_Anthem_001233850 | Insys_Anthem_001233850 |
| Insys_Anthem_001233852 | Insys_Anthem_001233852 |
| Insys_Anthem_001233853 | Insys_Anthem_001233853 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001233854 | Insys_Anthem_001233854 |
| Insys_Anthem_001233855 | Insys_Anthem_001233855 |
| Insys_Anthem_001233860 | Insys_Anthem_001233860 |
| Insys_Anthem_001233861 | Insys_Anthem_001233861 |
| Insys_Anthem_001233876 | Insys_Anthem_001233876 |
| Insys_Anthem_001233882 | Insys_Anthem_001233882 |
| Insys_Anthem_001233884 | Insys_Anthem_001233884 |
| Insys_Anthem_001233886 | Insys_Anthem_001233886 |
| Insys_Anthem_001233889 | Insys_Anthem_001233889 |
| Insys_Anthem_001233893 | Insys_Anthem_001233893 |
| Insys_Anthem_001233898 | Insys_Anthem_001233898 |
| Insys_Anthem_001233900 | Insys_Anthem_001233900 |
| Insys_Anthem_001233901 | Insys_Anthem_001233901 |
| Insys_Anthem_001233902 | Insys_Anthem_001233902 |
| Insys_Anthem_001233904 | Insys_Anthem_001233904 |
| Insys_Anthem_001233905 | Insys_Anthem_001233905 |
| Insys_Anthem_001233909 | Insys_Anthem_001233909 |
| Insys_Anthem_001233917 | Insys_Anthem_001233917 |
| Insys_Anthem_001233918 | Insys_Anthem_001233918 |
| Insys_Anthem_001233919 | Insys_Anthem_001233919 |
| Insys_Anthem_001233921 | Insys_Anthem_001233921 |
| Insys_Anthem_001233922 | Insys_Anthem_001233922 |
| Insys_Anthem_001233924 | Insys_Anthem_001233924 |
| Insys_Anthem_001233926 | Insys_Anthem_001233926 |
| Insys_Anthem_001233927 | Insys_Anthem_001233927 |
| Insys_Anthem_001233928 | Insys_Anthem_001233928 |
| Insys_Anthem_001233930 | Insys_Anthem_001233930 |
| Insys_Anthem_001233931 | Insys_Anthem_001233931 |
| Insys_Anthem_001233933 | Insys_Anthem_001233933 |
| Insys_Anthem_001233940 | Insys_Anthem_001233940 |
| Insys_Anthem_001233941 | Insys_Anthem_001233941 |
| Insys_Anthem_001233943 | Insys_Anthem_001233943 |
| Insys_Anthem_001233951 | Insys_Anthem_001233951 |
| Insys_Anthem_001233953 | Insys_Anthem_001233953 |
| Insys_Anthem_001233956 | Insys_Anthem_001233956 |
| Insys_Anthem_001233958 | Insys_Anthem_001233958 |
| Insys_Anthem_001233961 | Insys_Anthem_001233961 |
| Insys_Anthem_001233962 | Insys_Anthem_001233962 |
| Insys_Anthem_001233963 | Insys_Anthem_001233963 |
| Insys_Anthem_001233967 | Insys_Anthem_001233967 |
| Insys_Anthem_001233968 | Insys_Anthem_001233968 |
| Insys_Anthem_001233970 | Insys_Anthem_001233970 |
| Insys_Anthem_001233974 | Insys_Anthem_001233974 |
| Insys_Anthem_001233983 | Insys_Anthem_001233983 |
| Insys_Anthem_001233997 | Insys_Anthem_001233997 |
| Insys_Anthem_001234002 | Insys_Anthem_001234002 |
| Insys_Anthem_001234006 | Insys_Anthem_001234006 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001234009 | Insys_Anthem_001234009 |
| Insys_Anthem_001234012 | Insys_Anthem_001234012 |
| Insys_Anthem_001234015 | Insys_Anthem_001234015 |
| Insys_Anthem_001234016 | Insys_Anthem_001234016 |
| Insys_Anthem_001234022 | Insys_Anthem_001234022 |
| Insys_Anthem_001234026 | Insys_Anthem_001234026 |
| Insys_Anthem_001234028 | Insys_Anthem_001234028 |
| Insys_Anthem_001234030 | Insys_Anthem_001234030 |
| Insys_Anthem_001234033 | Insys_Anthem_001234033 |
| Insys_Anthem_001234035 | Insys_Anthem_001234035 |
| Insys_Anthem_001234036 | Insys_Anthem_001234036 |
| Insys_Anthem_001234039 | Insys_Anthem_001234039 |
| Insys_Anthem_001234041 | Insys_Anthem_001234041 |
| Insys_Anthem_001234047 | Insys_Anthem_001234047 |
| Insys_Anthem_001234056 | Insys_Anthem_001234056 |
| Insys_Anthem_001234058 | Insys_Anthem_001234058 |
| Insys_Anthem_001234064 | Insys_Anthem_001234064 |
| Insys_Anthem_001234066 | Insys_Anthem_001234066 |
| Insys_Anthem_001234069 | Insys_Anthem_001234069 |
| Insys_Anthem_001234072 | Insys_Anthem_001234072 |
| Insys_Anthem_001234078 | Insys_Anthem_001234078 |
| Insys_Anthem_001234085 | Insys_Anthem_001234085 |
| Insys_Anthem_001234086 | Insys_Anthem_001234086 |
| Insys_Anthem_001234093 | Insys_Anthem_001234093 |
| Insys_Anthem_001234100 | Insys_Anthem_001234100 |
| Insys_Anthem_001234101 | Insys_Anthem_001234101 |
| Insys_Anthem_001234102 | Insys_Anthem_001234102 |
| Insys_Anthem_001234108 | Insys_Anthem_001234108 |
| Insys_Anthem_001234110 | Insys_Anthem_001234110 |
| Insys_Anthem_001234119 | Insys_Anthem_001234119 |
| Insys_Anthem_001234125 | Insys_Anthem_001234125 |
| Insys_Anthem_001234126 | Insys_Anthem_001234126 |
| Insys_Anthem_001234127 | Insys_Anthem_001234127 |
| Insys_Anthem_001234129 | Insys_Anthem_001234129 |
| Insys_Anthem_001234135 | Insys_Anthem_001234135 |
| Insys_Anthem_001234139 | Insys_Anthem_001234139 |
| Insys_Anthem_001234144 | Insys_Anthem_001234144 |
| Insys_Anthem_001234145 | Insys_Anthem_001234145 |
| Insys_Anthem_001234148 | Insys_Anthem_001234148 |
| Insys_Anthem_001234149 | Insys_Anthem_001234149 |
| Insys_Anthem_001234152 | Insys_Anthem_001234152 |
| Insys_Anthem_001234153 | Insys_Anthem_001234153 |
| Insys_Anthem_001234155 | Insys_Anthem_001234155 |
| Insys_Anthem_001234159 | Insys_Anthem_001234159 |
| Insys_Anthem_001234161 | Insys_Anthem_001234161 |
| Insys_Anthem_001234162 | Insys_Anthem_001234162 |
| Insys_Anthem_001234166 | Insys_Anthem_001234166 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001234167 | Insys_Anthem_001234167 |
| Insys_Anthem_001234170 | Insys_Anthem_001234170 |
| Insys_Anthem_001234174 | Insys_Anthem_001234174 |
| Insys_Anthem_001234176 | Insys_Anthem_001234176 |
| Insys_Anthem_001234179 | Insys_Anthem_001234179 |
| Insys_Anthem_001234181 | Insys_Anthem_001234181 |
| Insys_Anthem_001234185 | Insys_Anthem_001234185 |
| Insys_Anthem_001234190 | Insys_Anthem_001234190 |
| Insys_Anthem_001234197 | Insys_Anthem_001234197 |
| Insys_Anthem_001234198 | Insys_Anthem_001234198 |
| Insys_Anthem_001234200 | Insys_Anthem_001234200 |
| Insys_Anthem_001234204 | Insys_Anthem_001234204 |
| Insys_Anthem_001234207 | Insys_Anthem_001234207 |
| Insys_Anthem_001234208 | Insys_Anthem_001234208 |
| Insys_Anthem_001234209 | Insys_Anthem_001234209 |
| Insys_Anthem_001234210 | Insys_Anthem_001234210 |
| Insys_Anthem_001234215 | Insys_Anthem_001234215 |
| Insys_Anthem_001234221 | Insys_Anthem_001234221 |
| Insys_Anthem_001234224 | Insys_Anthem_001234224 |
| Insys_Anthem_001234228 | Insys_Anthem_001234228 |
| Insys_Anthem_001234230 | Insys_Anthem_001234230 |
| Insys_Anthem_001234231 | Insys_Anthem_001234231 |
| Insys_Anthem_001234232 | Insys_Anthem_001234232 |
| Insys_Anthem_001234233 | Insys_Anthem_001234233 |
| Insys_Anthem_001234235 | Insys_Anthem_001234235 |
| Insys_Anthem_001234236 | Insys_Anthem_001234236 |
| Insys_Anthem_001234241 | Insys_Anthem_001234241 |
| Insys_Anthem_001234243 | Insys_Anthem_001234243 |
| Insys_Anthem_001234248 | Insys_Anthem_001234248 |
| Insys_Anthem_001234249 | Insys_Anthem_001234249 |
| Insys_Anthem_001234253 | Insys_Anthem_001234253 |
| Insys_Anthem_001234254 | Insys_Anthem_001234254 |
| Insys_Anthem_001234261 | Insys_Anthem_001234261 |
| Insys_Anthem_001234262 | Insys_Anthem_001234262 |
| Insys_Anthem_001234263 | Insys_Anthem_001234263 |
| Insys_Anthem_001234264 | Insys_Anthem_001234264 |
| Insys_Anthem_001234267 | Insys_Anthem_001234267 |
| Insys_Anthem_001234271 | Insys_Anthem_001234271 |
| Insys_Anthem_001234272 | Insys_Anthem_001234272 |
| Insys_Anthem_001234274 | Insys_Anthem_001234274 |
| Insys_Anthem_001234275 | Insys_Anthem_001234275 |
| Insys_Anthem_001234278 | Insys_Anthem_001234278 |
| Insys_Anthem_001234283 | Insys_Anthem_001234283 |
| Insys_Anthem_001234284 | Insys_Anthem_001234284 |
| Insys_Anthem_001234285 | Insys_Anthem_001234285 |
| Insys_Anthem_001234290 | Insys_Anthem_001234290 |
| Insys_Anthem_001234297 | Insys_Anthem_001234297 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001234300 | Insys_Anthem_001234300 |
| Insys_Anthem_001234302 | Insys_Anthem_001234302 |
| Insys_Anthem_001234303 | Insys_Anthem_001234303 |
| Insys_Anthem_001234306 | Insys_Anthem_001234306 |
| Insys_Anthem_001234315 | Insys_Anthem_001234315 |
| Insys_Anthem_001234316 | Insys_Anthem_001234316 |
| Insys_Anthem_001234320 | Insys_Anthem_001234320 |
| Insys_Anthem_001234324 | Insys_Anthem_001234324 |
| Insys_Anthem_001234331 | Insys_Anthem_001234331 |
| Insys_Anthem_001234335 | Insys_Anthem_001234335 |
| Insys_Anthem_001234336 | Insys_Anthem_001234336 |
| Insys_Anthem_001234338 | Insys_Anthem_001234338 |
| Insys_Anthem_001234341 | Insys_Anthem_001234341 |
| Insys_Anthem_001234346 | Insys_Anthem_001234346 |
| Insys_Anthem_001234348 | Insys_Anthem_001234348 |
| Insys_Anthem_001234349 | Insys_Anthem_001234349 |
| Insys_Anthem_001234352 | Insys_Anthem_001234352 |
| Insys_Anthem_001234353 | Insys_Anthem_001234353 |
| Insys_Anthem_001234362 | Insys_Anthem_001234362 |
| Insys_Anthem_001234363 | Insys_Anthem_001234363 |
| Insys_Anthem_001234370 | Insys_Anthem_001234370 |
| Insys_Anthem_001234371 | Insys_Anthem_001234371 |
| Insys_Anthem_001234375 | Insys_Anthem_001234375 |
| Insys_Anthem_001234376 | Insys_Anthem_001234376 |
| Insys_Anthem_001234380 | Insys_Anthem_001234380 |
| Insys_Anthem_001234381 | Insys_Anthem_001234381 |
| Insys_Anthem_001234383 | Insys_Anthem_001234383 |
| Insys_Anthem_001234384 | Insys_Anthem_001234384 |
| Insys_Anthem_001234385 | Insys_Anthem_001234385 |
| Insys_Anthem_001234386 | Insys_Anthem_001234386 |
| Insys_Anthem_001234391 | Insys_Anthem_001234391 |
| Insys_Anthem_001234401 | Insys_Anthem_001234401 |
| Insys_Anthem_001234402 | Insys_Anthem_001234402 |
| Insys_Anthem_001234404 | Insys_Anthem_001234404 |
| Insys_Anthem_001234405 | Insys_Anthem_001234405 |
| Insys_Anthem_001234406 | Insys_Anthem_001234406 |
| Insys_Anthem_001234407 | Insys_Anthem_001234407 |
| Insys_Anthem_001234408 | Insys_Anthem_001234408 |
| Insys_Anthem_001234411 | Insys_Anthem_001234411 |
| Insys_Anthem_001234414 | Insys_Anthem_001234414 |
| Insys_Anthem_001234416 | Insys_Anthem_001234416 |
| Insys_Anthem_001234417 | Insys_Anthem_001234417 |
| Insys_Anthem_001234418 | Insys_Anthem_001234418 |
| Insys_Anthem_001234419 | Insys_Anthem_001234419 |
| Insys_Anthem_001234425 | Insys_Anthem_001234425 |
| Insys_Anthem_001234428 | Insys_Anthem_001234428 |
| Insys_Anthem_001234429 | Insys_Anthem_001234429 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001234434 | Insys_Anthem_001234434 |
| Insys_Anthem_001234436 | Insys_Anthem_001234436 |
| Insys_Anthem_001234437 | Insys_Anthem_001234437 |
| Insys_Anthem_001234443 | Insys_Anthem_001234443 |
| Insys_Anthem_001234444 | Insys_Anthem_001234444 |
| Insys_Anthem_001234449 | Insys_Anthem_001234449 |
| Insys_Anthem_001234453 | Insys_Anthem_001234453 |
| Insys_Anthem_001234458 | Insys_Anthem_001234458 |
| Insys_Anthem_001234460 | Insys_Anthem_001234460 |
| Insys_Anthem_001234462 | Insys_Anthem_001234462 |
| Insys_Anthem_001234466 | Insys_Anthem_001234466 |
| Insys_Anthem_001234473 | Insys_Anthem_001234473 |
| Insys_Anthem_001234476 | Insys_Anthem_001234476 |
| Insys_Anthem_001234480 | Insys_Anthem_001234480 |
| Insys_Anthem_001234481 | Insys_Anthem_001234481 |
| Insys_Anthem_001234483 | Insys_Anthem_001234483 |
| Insys_Anthem_001234484 | Insys_Anthem_001234484 |
| Insys_Anthem_001234486 | Insys_Anthem_001234486 |
| Insys_Anthem_001234488 | Insys_Anthem_001234488 |
| Insys_Anthem_001234497 | Insys_Anthem_001234497 |
| Insys_Anthem_001234498 | Insys_Anthem_001234498 |
| Insys_Anthem_001234503 | Insys_Anthem_001234503 |
| Insys_Anthem_001234508 | Insys_Anthem_001234508 |
| Insys_Anthem_001234511 | Insys_Anthem_001234511 |
| Insys_Anthem_001234512 | Insys_Anthem_001234512 |
| Insys_Anthem_001234523 | Insys_Anthem_001234523 |
| Insys_Anthem_001234525 | Insys_Anthem_001234525 |
| Insys_Anthem_001234526 | Insys_Anthem_001234526 |
| Insys_Anthem_001234527 | Insys_Anthem_001234527 |
| Insys_Anthem_001234531 | Insys_Anthem_001234531 |
| Insys_Anthem_001234532 | Insys_Anthem_001234532 |
| Insys_Anthem_001234534 | Insys_Anthem_001234534 |
| Insys_Anthem_001234535 | Insys_Anthem_001234535 |
| Insys_Anthem_001234539 | Insys_Anthem_001234539 |
| Insys_Anthem_001234542 | Insys_Anthem_001234542 |
| Insys_Anthem_001234543 | Insys_Anthem_001234543 |
| Insys_Anthem_001234545 | Insys_Anthem_001234545 |
| Insys_Anthem_001234546 | Insys_Anthem_001234546 |
| Insys_Anthem_001234553 | Insys_Anthem_001234553 |
| Insys_Anthem_001234555 | Insys_Anthem_001234555 |
| Insys_Anthem_001234558 | Insys_Anthem_001234558 |
| Insys_Anthem_001234565 | Insys_Anthem_001234565 |
| Insys_Anthem_001234568 | Insys_Anthem_001234568 |
| Insys_Anthem_001234570 | Insys_Anthem_001234570 |
| Insys_Anthem_001234574 | Insys_Anthem_001234574 |
| Insys_Anthem_001234578 | Insys_Anthem_001234578 |
| Insys_Anthem_001234583 | Insys_Anthem_001234583 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001234584 | Insys_Anthem_001234584 |
| Insys_Anthem_001234594 | Insys_Anthem_001234594 |
| Insys_Anthem_001234597 | Insys_Anthem_001234597 |
| Insys_Anthem_001234598 | Insys_Anthem_001234598 |
| Insys_Anthem_001234610 | Insys_Anthem_001234610 |
| Insys_Anthem_001234612 | Insys_Anthem_001234612 |
| Insys_Anthem_001234615 | Insys_Anthem_001234615 |
| Insys_Anthem_001234628 | Insys_Anthem_001234628 |
| Insys_Anthem_001234632 | Insys_Anthem_001234632 |
| Insys_Anthem_001234637 | Insys_Anthem_001234637 |
| Insys_Anthem_001234640 | Insys_Anthem_001234640 |
| Insys_Anthem_001234641 | Insys_Anthem_001234641 |
| Insys_Anthem_001234642 | Insys_Anthem_001234642 |
| Insys_Anthem_001234644 | Insys_Anthem_001234644 |
| Insys_Anthem_001234648 | Insys_Anthem_001234648 |
| Insys_Anthem_001234650 | Insys_Anthem_001234650 |
| Insys_Anthem_001234656 | Insys_Anthem_001234656 |
| Insys_Anthem_001234658 | Insys_Anthem_001234658 |
| Insys_Anthem_001234663 | Insys_Anthem_001234663 |
| Insys_Anthem_001234665 | Insys_Anthem_001234665 |
| Insys_Anthem_001234666 | Insys_Anthem_001234666 |
| Insys_Anthem_001234669 | Insys_Anthem_001234669 |
| Insys_Anthem_001234671 | Insys_Anthem_001234671 |
| Insys_Anthem_001234672 | Insys_Anthem_001234672 |
| Insys_Anthem_001234677 | Insys_Anthem_001234677 |
| Insys_Anthem_001234683 | Insys_Anthem_001234683 |
| Insys_Anthem_001234684 | Insys_Anthem_001234684 |
| Insys_Anthem_001234685 | Insys_Anthem_001234685 |
| Insys_Anthem_001234686 | Insys_Anthem_001234686 |
| Insys_Anthem_001234688 | Insys_Anthem_001234688 |
| Insys_Anthem_001234689 | Insys_Anthem_001234689 |
| Insys_Anthem_001234690 | Insys_Anthem_001234690 |
| Insys_Anthem_001234692 | Insys_Anthem_001234692 |
| Insys_Anthem_001234694 | Insys_Anthem_001234694 |
| Insys_Anthem_001234696 | Insys_Anthem_001234696 |
| Insys_Anthem_001234697 | Insys_Anthem_001234697 |
| Insys_Anthem_001234699 | Insys_Anthem_001234699 |
| Insys_Anthem_001234701 | Insys_Anthem_001234701 |
| Insys_Anthem_001234705 | Insys_Anthem_001234705 |
| Insys_Anthem_001234716 | Insys_Anthem_001234716 |
| Insys_Anthem_001234718 | Insys_Anthem_001234718 |
| Insys_Anthem_001234720 | Insys_Anthem_001234720 |
| Insys_Anthem_001234722 | Insys_Anthem_001234722 |
| Insys_Anthem_001234727 | Insys_Anthem_001234727 |
| Insys_Anthem_001234729 | Insys_Anthem_001234729 |
| Insys_Anthem_001234730 | Insys_Anthem_001234730 |
| Insys_Anthem_001234733 | Insys_Anthem_001234733 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001234737 | Insys_Anthem_001234737 |
| Insys_Anthem_001234744 | Insys_Anthem_001234744 |
| Insys_Anthem_001234762 | Insys_Anthem_001234762 |
| Insys_Anthem_001234763 | Insys_Anthem_001234763 |
| Insys_Anthem_001234765 | Insys_Anthem_001234765 |
| Insys_Anthem_001234767 | Insys_Anthem_001234767 |
| Insys_Anthem_001234768 | Insys_Anthem_001234768 |
| Insys_Anthem_001234771 | Insys_Anthem_001234771 |
| Insys_Anthem_001234776 | Insys_Anthem_001234776 |
| Insys_Anthem_001234778 | Insys_Anthem_001234778 |
| Insys_Anthem_001234779 | Insys_Anthem_001234779 |
| Insys_Anthem_001234781 | Insys_Anthem_001234781 |
| Insys_Anthem_001234789 | Insys_Anthem_001234789 |
| Insys_Anthem_001234791 | Insys_Anthem_001234791 |
| Insys_Anthem_001234792 | Insys_Anthem_001234792 |
| Insys_Anthem_001234795 | Insys_Anthem_001234795 |
| Insys_Anthem_001234799 | Insys_Anthem_001234799 |
| Insys_Anthem_001234800 | Insys_Anthem_001234800 |
| Insys_Anthem_001234802 | Insys_Anthem_001234802 |
| Insys_Anthem_001234803 | Insys_Anthem_001234803 |
| Insys_Anthem_001234804 | Insys_Anthem_001234804 |
| Insys_Anthem_001234805 | Insys_Anthem_001234805 |
| Insys_Anthem_001234806 | Insys_Anthem_001234806 |
| Insys_Anthem_001234807 | Insys_Anthem_001234807 |
| Insys_Anthem_001234809 | Insys_Anthem_001234809 |
| Insys_Anthem_001234820 | Insys_Anthem_001234820 |
| Insys_Anthem_001234823 | Insys_Anthem_001234823 |
| Insys_Anthem_001234826 | Insys_Anthem_001234826 |
| Insys_Anthem_001234828 | Insys_Anthem_001234828 |
| Insys_Anthem_001234832 | Insys_Anthem_001234832 |
| Insys_Anthem_001234835 | Insys_Anthem_001234835 |
| Insys_Anthem_001234837 | Insys_Anthem_001234837 |
| Insys_Anthem_001234838 | Insys_Anthem_001234838 |
| Insys_Anthem_001234841 | Insys_Anthem_001234841 |
| Insys_Anthem_001234843 | Insys_Anthem_001234843 |
| Insys_Anthem_001234844 | Insys_Anthem_001234844 |
| Insys_Anthem_001234845 | Insys_Anthem_001234845 |
| Insys_Anthem_001234849 | Insys_Anthem_001234849 |
| Insys_Anthem_001234850 | Insys_Anthem_001234850 |
| Insys_Anthem_001234851 | Insys_Anthem_001234851 |
| Insys_Anthem_001234854 | Insys_Anthem_001234854 |
| Insys_Anthem_001234857 | Insys_Anthem_001234857 |
| Insys_Anthem_001234858 | Insys_Anthem_001234858 |
| Insys_Anthem_001234860 | Insys_Anthem_001234860 |
| Insys_Anthem_001234862 | Insys_Anthem_001234862 |
| Insys_Anthem_001234865 | Insys_Anthem_001234865 |
| Insys_Anthem_001234871 | Insys_Anthem_001234871 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001234872 | Insys_Anthem_001234872 |
| Insys_Anthem_001234874 | Insys_Anthem_001234874 |
| Insys_Anthem_001234875 | Insys_Anthem_001234875 |
| Insys_Anthem_001234878 | Insys_Anthem_001234878 |
| Insys_Anthem_001234879 | Insys_Anthem_001234879 |
| Insys_Anthem_001234881 | Insys_Anthem_001234881 |
| Insys_Anthem_001234883 | Insys_Anthem_001234883 |
| Insys_Anthem_001234894 | Insys_Anthem_001234894 |
| Insys_Anthem_001234897 | Insys_Anthem_001234897 |
| Insys_Anthem_001234898 | Insys_Anthem_001234898 |
| Insys_Anthem_001234904 | Insys_Anthem_001234904 |
| Insys_Anthem_001234906 | Insys_Anthem_001234906 |
| Insys_Anthem_001234909 | Insys_Anthem_001234909 |
| Insys_Anthem_001234912 | Insys_Anthem_001234912 |
| Insys_Anthem_001234913 | Insys_Anthem_001234913 |
| Insys_Anthem_001234916 | Insys_Anthem_001234916 |
| Insys_Anthem_001234922 | Insys_Anthem_001234922 |
| Insys_Anthem_001234928 | Insys_Anthem_001234928 |
| Insys_Anthem_001234930 | Insys_Anthem_001234930 |
| Insys_Anthem_001234931 | Insys_Anthem_001234931 |
| Insys_Anthem_001234933 | Insys_Anthem_001234933 |
| Insys_Anthem_001234934 | Insys_Anthem_001234934 |
| Insys_Anthem_001234938 | Insys_Anthem_001234938 |
| Insys_Anthem_001234939 | Insys_Anthem_001234939 |
| Insys_Anthem_001234940 | Insys_Anthem_001234940 |
| Insys_Anthem_001234941 | Insys_Anthem_001234941 |
| Insys_Anthem_001234942 | Insys_Anthem_001234942 |
| Insys_Anthem_001234943 | Insys_Anthem_001234943 |
| Insys_Anthem_001234944 | Insys_Anthem_001234944 |
| Insys_Anthem_001234947 | Insys_Anthem_001234947 |
| Insys_Anthem_001234949 | Insys_Anthem_001234949 |
| Insys_Anthem_001234950 | Insys_Anthem_001234950 |
| Insys_Anthem_001234952 | Insys_Anthem_001234952 |
| Insys_Anthem_001234971 | Insys_Anthem_001234971 |
| Insys_Anthem_001234972 | Insys_Anthem_001234972 |
| Insys_Anthem_001234975 | Insys_Anthem_001234975 |
| Insys_Anthem_001234982 | Insys_Anthem_001234982 |
| Insys_Anthem_001234983 | Insys_Anthem_001234983 |
| Insys_Anthem_001234992 | Insys_Anthem_001234992 |
| Insys_Anthem_001234994 | Insys_Anthem_001234994 |
| Insys_Anthem_001234995 | Insys_Anthem_001234995 |
| Insys_Anthem_001235004 | Insys_Anthem_001235004 |
| Insys_Anthem_001235005 | Insys_Anthem_001235005 |
| Insys_Anthem_001235006 | Insys_Anthem_001235006 |
| Insys_Anthem_001235011 | Insys_Anthem_001235011 |
| Insys_Anthem_001235012 | Insys_Anthem_001235012 |
| Insys_Anthem_001235015 | Insys_Anthem_001235015 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001235016 | Insys_Anthem_001235016 |
| Insys_Anthem_001235017 | Insys_Anthem_001235017 |
| Insys_Anthem_001235019 | Insys_Anthem_001235019 |
| Insys_Anthem_001235024 | Insys_Anthem_001235024 |
| Insys_Anthem_001235026 | Insys_Anthem_001235026 |
| Insys_Anthem_001235027 | Insys_Anthem_001235027 |
| Insys_Anthem_001235029 | Insys_Anthem_001235029 |
| Insys_Anthem_001235030 | Insys_Anthem_001235030 |
| Insys_Anthem_001235034 | Insys_Anthem_001235034 |
| Insys_Anthem_001235035 | Insys_Anthem_001235035 |
| Insys_Anthem_001235037 | Insys_Anthem_001235037 |
| Insys_Anthem_001235038 | Insys_Anthem_001235038 |
| Insys_Anthem_001235040 | Insys_Anthem_001235040 |
| Insys_Anthem_001235043 | Insys_Anthem_001235043 |
| Insys_Anthem_001235051 | Insys_Anthem_001235051 |
| Insys_Anthem_001235052 | Insys_Anthem_001235052 |
| Insys_Anthem_001235054 | Insys_Anthem_001235054 |
| Insys_Anthem_001235057 | Insys_Anthem_001235057 |
| Insys_Anthem_001235058 | Insys_Anthem_001235058 |
| Insys_Anthem_001235060 | Insys_Anthem_001235060 |
| Insys_Anthem_001235061 | Insys_Anthem_001235061 |
| Insys_Anthem_001235063 | Insys_Anthem_001235063 |
| Insys_Anthem_001235064 | Insys_Anthem_001235064 |
| Insys_Anthem_001235065 | Insys_Anthem_001235065 |
| Insys_Anthem_001235066 | Insys_Anthem_001235066 |
| Insys_Anthem_001235067 | Insys_Anthem_001235067 |
| Insys_Anthem_001235070 | Insys_Anthem_001235070 |
| Insys_Anthem_001235073 | Insys_Anthem_001235073 |
| Insys_Anthem_001235076 | Insys_Anthem_001235076 |
| Insys_Anthem_001235078 | Insys_Anthem_001235078 |
| Insys_Anthem_001235079 | Insys_Anthem_001235079 |
| Insys_Anthem_001235082 | Insys_Anthem_001235082 |
| Insys_Anthem_001235085 | Insys_Anthem_001235085 |
| Insys_Anthem_001235087 | Insys_Anthem_001235087 |
| Insys_Anthem_001235090 | Insys_Anthem_001235090 |
| Insys_Anthem_001235091 | Insys_Anthem_001235091 |
| Insys_Anthem_001235094 | Insys_Anthem_001235094 |
| Insys_Anthem_001235097 | Insys_Anthem_001235097 |
| Insys_Anthem_001235102 | Insys_Anthem_001235102 |
| Insys_Anthem_001235103 | Insys_Anthem_001235103 |
| Insys_Anthem_001235105 | Insys_Anthem_001235105 |
| Insys_Anthem_001235106 | Insys_Anthem_001235106 |
| Insys_Anthem_001235107 | Insys_Anthem_001235107 |
| Insys_Anthem_001235108 | Insys_Anthem_001235108 |
| Insys_Anthem_001235113 | Insys_Anthem_001235113 |
| Insys_Anthem_001235117 | Insys_Anthem_001235117 |
| Insys_Anthem_001235124 | Insys_Anthem_001235124 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001235128 | Insys_Anthem_001235128 |
| Insys_Anthem_001235133 | Insys_Anthem_001235133 |
| Insys_Anthem_001235135 | Insys_Anthem_001235135 |
| Insys_Anthem_001235140 | Insys_Anthem_001235140 |
| Insys_Anthem_001235144 | Insys_Anthem_001235144 |
| Insys_Anthem_001235152 | Insys_Anthem_001235152 |
| Insys_Anthem_001235155 | Insys_Anthem_001235155 |
| Insys_Anthem_001235156 | Insys_Anthem_001235156 |
| Insys_Anthem_001235157 | Insys_Anthem_001235157 |
| Insys_Anthem_001235163 | Insys_Anthem_001235163 |
| Insys_Anthem_001235167 | Insys_Anthem_001235167 |
| Insys_Anthem_001235170 | Insys_Anthem_001235170 |
| Insys_Anthem_001235171 | Insys_Anthem_001235171 |
| Insys_Anthem_001235173 | Insys_Anthem_001235173 |
| Insys_Anthem_001235175 | Insys_Anthem_001235175 |
| Insys_Anthem_001235178 | Insys_Anthem_001235178 |
| Insys_Anthem_001235179 | Insys_Anthem_001235179 |
| Insys_Anthem_001235182 | Insys_Anthem_001235182 |
| Insys_Anthem_001235184 | Insys_Anthem_001235184 |
| Insys_Anthem_001235191 | Insys_Anthem_001235191 |
| Insys_Anthem_001235193 | Insys_Anthem_001235193 |
| Insys_Anthem_001235194 | Insys_Anthem_001235194 |
| Insys_Anthem_001235199 | Insys_Anthem_001235199 |
| Insys_Anthem_001235202 | Insys_Anthem_001235202 |
| Insys_Anthem_001235203 | Insys_Anthem_001235203 |
| Insys_Anthem_001235204 | Insys_Anthem_001235204 |
| Insys_Anthem_001235208 | Insys_Anthem_001235208 |
| Insys_Anthem_001235210 | Insys_Anthem_001235210 |
| Insys_Anthem_001235213 | Insys_Anthem_001235213 |
| Insys_Anthem_001235216 | Insys_Anthem_001235216 |
| Insys_Anthem_001235218 | Insys_Anthem_001235218 |
| Insys_Anthem_001235219 | Insys_Anthem_001235219 |
| Insys_Anthem_001235224 | Insys_Anthem_001235224 |
| Insys_Anthem_001235227 | Insys_Anthem_001235227 |
| Insys_Anthem_001235229 | Insys_Anthem_001235229 |
| Insys_Anthem_001235233 | Insys_Anthem_001235233 |
| Insys_Anthem_001235235 | Insys_Anthem_001235235 |
| Insys_Anthem_001235236 | Insys_Anthem_001235236 |
| Insys_Anthem_001235239 | Insys_Anthem_001235239 |
| Insys_Anthem_001235242 | Insys_Anthem_001235242 |
| Insys_Anthem_001235247 | Insys_Anthem_001235247 |
| Insys_Anthem_001235249 | Insys_Anthem_001235249 |
| Insys_Anthem_001235250 | Insys_Anthem_001235250 |
| Insys_Anthem_001235251 | Insys_Anthem_001235251 |
| Insys_Anthem_001235253 | Insys_Anthem_001235253 |
| Insys_Anthem_001235254 | Insys_Anthem_001235254 |
| Insys_Anthem_001235257 | Insys_Anthem_001235257 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001235258 | Insys_Anthem_001235258 |
| Insys_Anthem_001235260 | Insys_Anthem_001235260 |
| Insys_Anthem_001235262 | Insys_Anthem_001235262 |
| Insys_Anthem_001235265 | Insys_Anthem_001235265 |
| Insys_Anthem_001235266 | Insys_Anthem_001235266 |
| Insys_Anthem_001235267 | Insys_Anthem_001235267 |
| Insys_Anthem_001235269 | Insys_Anthem_001235269 |
| Insys_Anthem_001235274 | Insys_Anthem_001235274 |
| Insys_Anthem_001235286 | Insys_Anthem_001235286 |
| Insys_Anthem_001235292 | Insys_Anthem_001235292 |
| Insys_Anthem_001235295 | Insys_Anthem_001235295 |
| Insys_Anthem_001235298 | Insys_Anthem_001235298 |
| Insys_Anthem_001235299 | Insys_Anthem_001235299 |
| Insys_Anthem_001235301 | Insys_Anthem_001235301 |
| Insys_Anthem_001235302 | Insys_Anthem_001235302 |
| Insys_Anthem_001235306 | Insys_Anthem_001235306 |
| Insys_Anthem_001235313 | Insys_Anthem_001235313 |
| Insys_Anthem_001235314 | Insys_Anthem_001235314 |
| Insys_Anthem_001235315 | Insys_Anthem_001235315 |
| Insys_Anthem_001235317 | Insys_Anthem_001235317 |
| Insys_Anthem_001235319 | Insys_Anthem_001235319 |
| Insys_Anthem_001235320 | Insys_Anthem_001235320 |
| Insys_Anthem_001235322 | Insys_Anthem_001235322 |
| Insys_Anthem_001235323 | Insys_Anthem_001235323 |
| Insys_Anthem_001235325 | Insys_Anthem_001235325 |
| Insys_Anthem_001235327 | Insys_Anthem_001235327 |
| Insys_Anthem_001235332 | Insys_Anthem_001235332 |
| Insys_Anthem_001235334 | Insys_Anthem_001235334 |
| Insys_Anthem_001235341 | Insys_Anthem_001235341 |
| Insys_Anthem_001235343 | Insys_Anthem_001235343 |
| Insys_Anthem_001235346 | Insys_Anthem_001235346 |
| Insys_Anthem_001235356 | Insys_Anthem_001235356 |
| Insys_Anthem_001235357 | Insys_Anthem_001235357 |
| Insys_Anthem_001235358 | Insys_Anthem_001235358 |
| Insys_Anthem_001235362 | Insys_Anthem_001235362 |
| Insys_Anthem_001235369 | Insys_Anthem_001235369 |
| Insys_Anthem_001235374 | Insys_Anthem_001235374 |
| Insys_Anthem_001235378 | Insys_Anthem_001235378 |
| Insys_Anthem_001235384 | Insys_Anthem_001235384 |
| Insys_Anthem_001235386 | Insys_Anthem_001235386 |
| Insys_Anthem_001235387 | Insys_Anthem_001235387 |
| Insys_Anthem_001235389 | Insys_Anthem_001235389 |
| Insys_Anthem_001235392 | Insys_Anthem_001235392 |
| Insys_Anthem_001235393 | Insys_Anthem_001235393 |
| Insys_Anthem_001235394 | Insys_Anthem_001235394 |
| Insys_Anthem_001235399 | Insys_Anthem_001235399 |
| Insys_Anthem_001235407 | Insys_Anthem_001235407 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001235411 | Insys_Anthem_001235411 |
| Insys_Anthem_001235412 | Insys_Anthem_001235412 |
| Insys_Anthem_001235413 | Insys_Anthem_001235413 |
| Insys_Anthem_001235416 | Insys_Anthem_001235416 |
| Insys_Anthem_001235420 | Insys_Anthem_001235420 |
| Insys_Anthem_001235422 | Insys_Anthem_001235422 |
| Insys_Anthem_001235434 | Insys_Anthem_001235434 |
| Insys_Anthem_001235435 | Insys_Anthem_001235435 |
| Insys_Anthem_001235438 | Insys_Anthem_001235438 |
| Insys_Anthem_001235439 | Insys_Anthem_001235439 |
| Insys_Anthem_001235441 | Insys_Anthem_001235441 |
| Insys_Anthem_001235443 | Insys_Anthem_001235443 |
| Insys_Anthem_001235447 | Insys_Anthem_001235447 |
| Insys_Anthem_001235449 | Insys_Anthem_001235449 |
| Insys_Anthem_001235450 | Insys_Anthem_001235450 |
| Insys_Anthem_001235452 | Insys_Anthem_001235452 |
| Insys_Anthem_001235457 | Insys_Anthem_001235457 |
| Insys_Anthem_001235458 | Insys_Anthem_001235458 |
| Insys_Anthem_001235466 | Insys_Anthem_001235466 |
| Insys_Anthem_001235467 | Insys_Anthem_001235467 |
| Insys_Anthem_001235469 | Insys_Anthem_001235469 |
| Insys_Anthem_001235473 | Insys_Anthem_001235473 |
| Insys_Anthem_001235474 | Insys_Anthem_001235474 |
| Insys_Anthem_001235475 | Insys_Anthem_001235475 |
| Insys_Anthem_001235477 | Insys_Anthem_001235477 |
| Insys_Anthem_001235482 | Insys_Anthem_001235482 |
| Insys_Anthem_001235486 | Insys_Anthem_001235486 |
| Insys_Anthem_001235489 | Insys_Anthem_001235489 |
| Insys_Anthem_001235492 | Insys_Anthem_001235492 |
| Insys_Anthem_001235495 | Insys_Anthem_001235495 |
| Insys_Anthem_001235496 | Insys_Anthem_001235496 |
| Insys_Anthem_001235500 | Insys_Anthem_001235500 |
| Insys_Anthem_001235511 | Insys_Anthem_001235511 |
| Insys_Anthem_001235515 | Insys_Anthem_001235515 |
| Insys_Anthem_001235516 | Insys_Anthem_001235516 |
| Insys_Anthem_001235523 | Insys_Anthem_001235523 |
| Insys_Anthem_001235526 | Insys_Anthem_001235526 |
| Insys_Anthem_001235527 | Insys_Anthem_001235527 |
| Insys_Anthem_001235528 | Insys_Anthem_001235528 |
| Insys_Anthem_001235531 | Insys_Anthem_001235531 |
| Insys_Anthem_001235534 | Insys_Anthem_001235534 |
| Insys_Anthem_001235537 | Insys_Anthem_001235537 |
| Insys_Anthem_001235543 | Insys_Anthem_001235543 |
| Insys_Anthem_001235544 | Insys_Anthem_001235544 |
| Insys_Anthem_001235545 | Insys_Anthem_001235545 |
| Insys_Anthem_001235546 | Insys_Anthem_001235546 |
| Insys_Anthem_001235547 | Insys_Anthem_001235547 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001235549 | Insys_Anthem_001235549 |
| Insys_Anthem_001235553 | Insys_Anthem_001235553 |
| Insys_Anthem_001235556 | Insys_Anthem_001235556 |
| Insys_Anthem_001235557 | Insys_Anthem_001235557 |
| Insys_Anthem_001235561 | Insys_Anthem_001235561 |
| Insys_Anthem_001235562 | Insys_Anthem_001235562 |
| Insys_Anthem_001235563 | Insys_Anthem_001235563 |
| Insys_Anthem_001235565 | Insys_Anthem_001235565 |
| Insys_Anthem_001235566 | Insys_Anthem_001235566 |
| Insys_Anthem_001235573 | Insys_Anthem_001235573 |
| Insys_Anthem_001235576 | Insys_Anthem_001235576 |
| Insys_Anthem_001235578 | Insys_Anthem_001235578 |
| Insys_Anthem_001235580 | Insys_Anthem_001235580 |
| Insys_Anthem_001235581 | Insys_Anthem_001235581 |
| Insys_Anthem_001235583 | Insys_Anthem_001235583 |
| Insys_Anthem_001235584 | Insys_Anthem_001235584 |
| Insys_Anthem_001235589 | Insys_Anthem_001235589 |
| Insys_Anthem_001235590 | Insys_Anthem_001235590 |
| Insys_Anthem_001235593 | Insys_Anthem_001235593 |
| Insys_Anthem_001235594 | Insys_Anthem_001235594 |
| Insys_Anthem_001235596 | Insys_Anthem_001235596 |
| Insys_Anthem_001235597 | Insys_Anthem_001235597 |
| Insys_Anthem_001235602 | Insys_Anthem_001235602 |
| Insys_Anthem_001235603 | Insys_Anthem_001235603 |
| Insys_Anthem_001235605 | Insys_Anthem_001235605 |
| Insys_Anthem_001235607 | Insys_Anthem_001235607 |
| Insys_Anthem_001235611 | Insys_Anthem_001235611 |
| Insys_Anthem_001235612 | Insys_Anthem_001235612 |
| Insys_Anthem_001235614 | Insys_Anthem_001235614 |
| Insys_Anthem_001235617 | Insys_Anthem_001235617 |
| Insys_Anthem_001235631 | Insys_Anthem_001235631 |
| Insys_Anthem_001235632 | Insys_Anthem_001235632 |
| Insys_Anthem_001235633 | Insys_Anthem_001235633 |
| Insys_Anthem_001235637 | Insys_Anthem_001235637 |
| Insys_Anthem_001235641 | Insys_Anthem_001235641 |
| Insys_Anthem_001235645 | Insys_Anthem_001235645 |
| Insys_Anthem_001235648 | Insys_Anthem_001235648 |
| Insys_Anthem_001235650 | Insys_Anthem_001235650 |
| Insys_Anthem_001235651 | Insys_Anthem_001235651 |
| Insys_Anthem_001235652 | Insys_Anthem_001235652 |
| Insys_Anthem_001235653 | Insys_Anthem_001235653 |
| Insys_Anthem_001235655 | Insys_Anthem_001235655 |
| Insys_Anthem_001235668 | Insys_Anthem_001235668 |
| Insys_Anthem_001235670 | Insys_Anthem_001235670 |
| Insys_Anthem_001235678 | Insys_Anthem_001235678 |
| Insys_Anthem_001235685 | Insys_Anthem_001235685 |
| Insys_Anthem_001235690 | Insys_Anthem_001235690 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001235694 | Insys_Anthem_001235694 |
| Insys_Anthem_001235697 | Insys_Anthem_001235697 |
| Insys_Anthem_001235701 | Insys_Anthem_001235701 |
| Insys_Anthem_001235702 | Insys_Anthem_001235702 |
| Insys_Anthem_001235704 | Insys_Anthem_001235704 |
| Insys_Anthem_001235708 | Insys_Anthem_001235708 |
| Insys_Anthem_001235712 | Insys_Anthem_001235712 |
| Insys_Anthem_001235717 | Insys_Anthem_001235717 |
| Insys_Anthem_001235723 | Insys_Anthem_001235723 |
| Insys_Anthem_001235726 | Insys_Anthem_001235726 |
| Insys_Anthem_001235729 | Insys_Anthem_001235729 |
| Insys_Anthem_001235730 | Insys_Anthem_001235730 |
| Insys_Anthem_001235732 | Insys_Anthem_001235732 |
| Insys_Anthem_001235734 | Insys_Anthem_001235734 |
| Insys_Anthem_001235735 | Insys_Anthem_001235735 |
| Insys_Anthem_001235739 | Insys_Anthem_001235739 |
| Insys_Anthem_001235741 | Insys_Anthem_001235741 |
| Insys_Anthem_001235743 | Insys_Anthem_001235743 |
| Insys_Anthem_001235749 | Insys_Anthem_001235749 |
| Insys_Anthem_001235750 | Insys_Anthem_001235750 |
| Insys_Anthem_001235756 | Insys_Anthem_001235756 |
| Insys_Anthem_001235758 | Insys_Anthem_001235758 |
| Insys_Anthem_001235760 | Insys_Anthem_001235760 |
| Insys_Anthem_001235765 | Insys_Anthem_001235765 |
| Insys_Anthem_001235766 | Insys_Anthem_001235766 |
| Insys_Anthem_001235767 | Insys_Anthem_001235767 |
| Insys_Anthem_001235768 | Insys_Anthem_001235768 |
| Insys_Anthem_001235770 | Insys_Anthem_001235770 |
| Insys_Anthem_001235772 | Insys_Anthem_001235772 |
| Insys_Anthem_001235774 | Insys_Anthem_001235774 |
| Insys_Anthem_001235775 | Insys_Anthem_001235775 |
| Insys_Anthem_001235780 | Insys_Anthem_001235780 |
| Insys_Anthem_001235781 | Insys_Anthem_001235781 |
| Insys_Anthem_001235791 | Insys_Anthem_001235791 |
| Insys_Anthem_001235793 | Insys_Anthem_001235793 |
| Insys_Anthem_001235796 | Insys_Anthem_001235796 |
| Insys_Anthem_001235797 | Insys_Anthem_001235797 |
| Insys_Anthem_001235808 | Insys_Anthem_001235808 |
| Insys_Anthem_001235811 | Insys_Anthem_001235811 |
| Insys_Anthem_001235812 | Insys_Anthem_001235812 |
| Insys_Anthem_001235813 | Insys_Anthem_001235813 |
| Insys_Anthem_001235817 | Insys_Anthem_001235817 |
| Insys_Anthem_001235821 | Insys_Anthem_001235821 |
| Insys_Anthem_001235823 | Insys_Anthem_001235823 |
| Insys_Anthem_001235824 | Insys_Anthem_001235824 |
| Insys_Anthem_001235825 | Insys_Anthem_001235825 |
| Insys_Anthem_001235827 | Insys_Anthem_001235827 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001235831 | Insys_Anthem_001235831 |
| Insys_Anthem_001235839 | Insys_Anthem_001235839 |
| Insys_Anthem_001235843 | Insys_Anthem_001235843 |
| Insys_Anthem_001235852 | Insys_Anthem_001235852 |
| Insys_Anthem_001235857 | Insys_Anthem_001235857 |
| Insys_Anthem_001235858 | Insys_Anthem_001235858 |
| Insys_Anthem_001235868 | Insys_Anthem_001235868 |
| Insys_Anthem_001235871 | Insys_Anthem_001235871 |
| Insys_Anthem_001235872 | Insys_Anthem_001235872 |
| Insys_Anthem_001235873 | Insys_Anthem_001235873 |
| Insys_Anthem_001235876 | Insys_Anthem_001235876 |
| Insys_Anthem_001235878 | Insys_Anthem_001235878 |
| Insys_Anthem_001235882 | Insys_Anthem_001235882 |
| Insys_Anthem_001235885 | Insys_Anthem_001235885 |
| Insys_Anthem_001235887 | Insys_Anthem_001235887 |
| Insys_Anthem_001235893 | Insys_Anthem_001235893 |
| Insys_Anthem_001235896 | Insys_Anthem_001235896 |
| Insys_Anthem_001235899 | Insys_Anthem_001235899 |
| Insys_Anthem_001235902 | Insys_Anthem_001235902 |
| Insys_Anthem_001235906 | Insys_Anthem_001235906 |
| Insys_Anthem_001235907 | Insys_Anthem_001235907 |
| Insys_Anthem_001235909 | Insys_Anthem_001235909 |
| Insys_Anthem_001235912 | Insys_Anthem_001235912 |
| Insys_Anthem_001235915 | Insys_Anthem_001235915 |
| Insys_Anthem_001235916 | Insys_Anthem_001235916 |
| Insys_Anthem_001235918 | Insys_Anthem_001235918 |
| Insys_Anthem_001235919 | Insys_Anthem_001235919 |
| Insys_Anthem_001235920 | Insys_Anthem_001235920 |
| Insys_Anthem_001235922 | Insys_Anthem_001235922 |
| Insys_Anthem_001235923 | Insys_Anthem_001235923 |
| Insys_Anthem_001235924 | Insys_Anthem_001235924 |
| Insys_Anthem_001235925 | Insys_Anthem_001235925 |
| Insys_Anthem_001235929 | Insys_Anthem_001235929 |
| Insys_Anthem_001235935 | Insys_Anthem_001235935 |
| Insys_Anthem_001235938 | Insys_Anthem_001235938 |
| Insys_Anthem_001235941 | Insys_Anthem_001235941 |
| Insys_Anthem_001235943 | Insys_Anthem_001235943 |
| Insys_Anthem_001235947 | Insys_Anthem_001235947 |
| Insys_Anthem_001235948 | Insys_Anthem_001235948 |
| Insys_Anthem_001235950 | Insys_Anthem_001235950 |
| Insys_Anthem_001235952 | Insys_Anthem_001235952 |
| Insys_Anthem_001235962 | Insys_Anthem_001235962 |
| Insys_Anthem_001235966 | Insys_Anthem_001235966 |
| Insys_Anthem_001235969 | Insys_Anthem_001235969 |
| Insys_Anthem_001235971 | Insys_Anthem_001235971 |
| Insys_Anthem_001235972 | Insys_Anthem_001235972 |
| Insys_Anthem_001235974 | Insys_Anthem_001235974 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001235977 | Insys_Anthem_001235977 |
| Insys_Anthem_001235980 | Insys_Anthem_001235980 |
| Insys_Anthem_001235982 | Insys_Anthem_001235982 |
| Insys_Anthem_001235991 | Insys_Anthem_001235991 |
| Insys_Anthem_001235994 | Insys_Anthem_001235994 |
| Insys_Anthem_001235997 | Insys_Anthem_001235997 |
| Insys_Anthem_001236000 | Insys_Anthem_001236000 |
| Insys_Anthem_001236002 | Insys_Anthem_001236002 |
| Insys_Anthem_001236003 | Insys_Anthem_001236003 |
| Insys_Anthem_001236004 | Insys_Anthem_001236004 |
| Insys_Anthem_001236006 | Insys_Anthem_001236006 |
| Insys_Anthem_001236009 | Insys_Anthem_001236009 |
| Insys_Anthem_001236010 | Insys_Anthem_001236010 |
| Insys_Anthem_001236013 | Insys_Anthem_001236013 |
| Insys_Anthem_001236014 | Insys_Anthem_001236014 |
| Insys_Anthem_001236015 | Insys_Anthem_001236015 |
| Insys_Anthem_001236018 | Insys_Anthem_001236018 |
| Insys_Anthem_001236019 | Insys_Anthem_001236019 |
| Insys_Anthem_001236020 | Insys_Anthem_001236020 |
| Insys_Anthem_001236021 | Insys_Anthem_001236021 |
| Insys_Anthem_001236022 | Insys_Anthem_001236022 |
| Insys_Anthem_001236023 | Insys_Anthem_001236023 |
| Insys_Anthem_001236028 | Insys_Anthem_001236028 |
| Insys_Anthem_001236029 | Insys_Anthem_001236029 |
| Insys_Anthem_001236030 | Insys_Anthem_001236030 |
| Insys_Anthem_001236031 | Insys_Anthem_001236031 |
| Insys_Anthem_001236036 | Insys_Anthem_001236036 |
| Insys_Anthem_001236044 | Insys_Anthem_001236044 |
| Insys_Anthem_001236045 | Insys_Anthem_001236045 |
| Insys_Anthem_001236048 | Insys_Anthem_001236048 |
| Insys_Anthem_001236049 | Insys_Anthem_001236049 |
| Insys_Anthem_001236051 | Insys_Anthem_001236051 |
| Insys_Anthem_001236052 | Insys_Anthem_001236052 |
| Insys_Anthem_001236054 | Insys_Anthem_001236054 |
| Insys_Anthem_001236057 | Insys_Anthem_001236057 |
| Insys_Anthem_001236059 | Insys_Anthem_001236059 |
| Insys_Anthem_001236061 | Insys_Anthem_001236061 |
| Insys_Anthem_001236064 | Insys_Anthem_001236064 |
| Insys_Anthem_001236065 | Insys_Anthem_001236065 |
| Insys_Anthem_001236073 | Insys_Anthem_001236073 |
| Insys_Anthem_001236077 | Insys_Anthem_001236077 |
| Insys_Anthem_001236078 | Insys_Anthem_001236078 |
| Insys_Anthem_001236079 | Insys_Anthem_001236079 |
| Insys_Anthem_001236080 | Insys_Anthem_001236080 |
| Insys_Anthem_001236081 | Insys_Anthem_001236081 |
| Insys_Anthem_001236097 | Insys_Anthem_001236097 |
| Insys_Anthem_001236100 | Insys_Anthem_001236100 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001236111 | Insys_Anthem_001236111 |
| Insys_Anthem_001236112 | Insys_Anthem_001236112 |
| Insys_Anthem_001236113 | Insys_Anthem_001236113 |
| Insys_Anthem_001236114 | Insys_Anthem_001236114 |
| Insys_Anthem_001236116 | Insys_Anthem_001236116 |
| Insys_Anthem_001236124 | Insys_Anthem_001236124 |
| Insys_Anthem_001236127 | Insys_Anthem_001236127 |
| Insys_Anthem_001236136 | Insys_Anthem_001236136 |
| Insys_Anthem_001236137 | Insys_Anthem_001236137 |
| Insys_Anthem_001236139 | Insys_Anthem_001236139 |
| Insys_Anthem_001236143 | Insys_Anthem_001236143 |
| Insys_Anthem_001236149 | Insys_Anthem_001236149 |
| Insys_Anthem_001236151 | Insys_Anthem_001236151 |
| Insys_Anthem_001236153 | Insys_Anthem_001236153 |
| Insys_Anthem_001236159 | Insys_Anthem_001236159 |
| Insys_Anthem_001236160 | Insys_Anthem_001236160 |
| Insys_Anthem_001236162 | Insys_Anthem_001236162 |
| Insys_Anthem_001236166 | Insys_Anthem_001236166 |
| Insys_Anthem_001236176 | Insys_Anthem_001236176 |
| Insys_Anthem_001236178 | Insys_Anthem_001236178 |
| Insys_Anthem_001236182 | Insys_Anthem_001236182 |
| Insys_Anthem_001236187 | Insys_Anthem_001236187 |
| Insys_Anthem_001236189 | Insys_Anthem_001236189 |
| Insys_Anthem_001236190 | Insys_Anthem_001236190 |
| Insys_Anthem_001236194 | Insys_Anthem_001236194 |
| Insys_Anthem_001236195 | Insys_Anthem_001236195 |
| Insys_Anthem_001236198 | Insys_Anthem_001236198 |
| Insys_Anthem_001236200 | Insys_Anthem_001236200 |
| Insys_Anthem_001236202 | Insys_Anthem_001236202 |
| Insys_Anthem_001236204 | Insys_Anthem_001236204 |
| Insys_Anthem_001236206 | Insys_Anthem_001236206 |
| Insys_Anthem_001236211 | Insys_Anthem_001236211 |
| Insys_Anthem_001236212 | Insys_Anthem_001236212 |
| Insys_Anthem_001236214 | Insys_Anthem_001236214 |
| Insys_Anthem_001236216 | Insys_Anthem_001236216 |
| Insys_Anthem_001236217 | Insys_Anthem_001236217 |
| Insys_Anthem_001236218 | Insys_Anthem_001236218 |
| Insys_Anthem_001236231 | Insys_Anthem_001236231 |
| Insys_Anthem_001236232 | Insys_Anthem_001236232 |
| Insys_Anthem_001236243 | Insys_Anthem_001236243 |
| Insys_Anthem_001236246 | Insys_Anthem_001236246 |
| Insys_Anthem_001236247 | Insys_Anthem_001236247 |
| Insys_Anthem_001236249 | Insys_Anthem_001236249 |
| Insys_Anthem_001236250 | Insys_Anthem_001236250 |
| Insys_Anthem_001236253 | Insys_Anthem_001236253 |
| Insys_Anthem_001236257 | Insys_Anthem_001236257 |
| Insys_Anthem_001236259 | Insys_Anthem_001236259 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001236262 | Insys_Anthem_001236262 |
| Insys_Anthem_001236264 | Insys_Anthem_001236264 |
| Insys_Anthem_001236265 | Insys_Anthem_001236265 |
| Insys_Anthem_001236270 | Insys_Anthem_001236270 |
| Insys_Anthem_001236277 | Insys_Anthem_001236277 |
| Insys_Anthem_001236280 | Insys_Anthem_001236280 |
| Insys_Anthem_001236281 | Insys_Anthem_001236281 |
| Insys_Anthem_001236285 | Insys_Anthem_001236285 |
| Insys_Anthem_001236289 | Insys_Anthem_001236289 |
| Insys_Anthem_001236290 | Insys_Anthem_001236290 |
| Insys_Anthem_001236291 | Insys_Anthem_001236291 |
| Insys_Anthem_001236292 | Insys_Anthem_001236292 |
| Insys_Anthem_001236296 | Insys_Anthem_001236296 |
| Insys_Anthem_001236299 | Insys_Anthem_001236299 |
| Insys_Anthem_001236301 | Insys_Anthem_001236301 |
| Insys_Anthem_001236304 | Insys_Anthem_001236304 |
| Insys_Anthem_001236305 | Insys_Anthem_001236305 |
| Insys_Anthem_001236307 | Insys_Anthem_001236307 |
| Insys_Anthem_001236311 | Insys_Anthem_001236311 |
| Insys_Anthem_001236314 | Insys_Anthem_001236314 |
| Insys_Anthem_001236316 | Insys_Anthem_001236316 |
| Insys_Anthem_001236317 | Insys_Anthem_001236317 |
| Insys_Anthem_001236319 | Insys_Anthem_001236319 |
| Insys_Anthem_001236320 | Insys_Anthem_001236320 |
| Insys_Anthem_001236322 | Insys_Anthem_001236322 |
| Insys_Anthem_001236324 | Insys_Anthem_001236324 |
| Insys_Anthem_001236328 | Insys_Anthem_001236328 |
| Insys_Anthem_001236329 | Insys_Anthem_001236329 |
| Insys_Anthem_001236335 | Insys_Anthem_001236335 |
| Insys_Anthem_001236336 | Insys_Anthem_001236336 |
| Insys_Anthem_001236338 | Insys_Anthem_001236338 |
| Insys_Anthem_001236342 | Insys_Anthem_001236342 |
| Insys_Anthem_001236343 | Insys_Anthem_001236343 |
| Insys_Anthem_001236344 | Insys_Anthem_001236344 |
| Insys_Anthem_001236345 | Insys_Anthem_001236345 |
| Insys_Anthem_001236347 | Insys_Anthem_001236347 |
| Insys_Anthem_001236348 | Insys_Anthem_001236348 |
| Insys_Anthem_001236349 | Insys_Anthem_001236349 |
| Insys_Anthem_001236356 | Insys_Anthem_001236356 |
| Insys_Anthem_001236360 | Insys_Anthem_001236360 |
| Insys_Anthem_001236361 | Insys_Anthem_001236361 |
| Insys_Anthem_001236363 | Insys_Anthem_001236363 |
| Insys_Anthem_001236369 | Insys_Anthem_001236369 |
| Insys_Anthem_001236376 | Insys_Anthem_001236376 |
| Insys_Anthem_001236378 | Insys_Anthem_001236378 |
| Insys_Anthem_001236379 | Insys_Anthem_001236379 |
| Insys_Anthem_001236384 | Insys_Anthem_001236384 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001236392 | Insys_Anthem_001236392 |
| Insys_Anthem_001236393 | Insys_Anthem_001236393 |
| Insys_Anthem_001236394 | Insys_Anthem_001236394 |
| Insys_Anthem_001236399 | Insys_Anthem_001236399 |
| Insys_Anthem_001236404 | Insys_Anthem_001236404 |
| Insys_Anthem_001236407 | Insys_Anthem_001236407 |
| Insys_Anthem_001236410 | Insys_Anthem_001236410 |
| Insys_Anthem_001236411 | Insys_Anthem_001236411 |
| Insys_Anthem_001236419 | Insys_Anthem_001236419 |
| Insys_Anthem_001236422 | Insys_Anthem_001236422 |
| Insys_Anthem_001236426 | Insys_Anthem_001236426 |
| Insys_Anthem_001236433 | Insys_Anthem_001236433 |
| Insys_Anthem_001236436 | Insys_Anthem_001236436 |
| Insys_Anthem_001236440 | Insys_Anthem_001236440 |
| Insys_Anthem_001236442 | Insys_Anthem_001236442 |
| Insys_Anthem_001236443 | Insys_Anthem_001236443 |
| Insys_Anthem_001236446 | Insys_Anthem_001236446 |
| Insys_Anthem_001236449 | Insys_Anthem_001236449 |
| Insys_Anthem_001236451 | Insys_Anthem_001236451 |
| Insys_Anthem_001236452 | Insys_Anthem_001236452 |
| Insys_Anthem_001236453 | Insys_Anthem_001236453 |
| Insys_Anthem_001236454 | Insys_Anthem_001236454 |
| Insys_Anthem_001236462 | Insys_Anthem_001236462 |
| Insys_Anthem_001236463 | Insys_Anthem_001236463 |
| Insys_Anthem_001236469 | Insys_Anthem_001236469 |
| Insys_Anthem_001236471 | Insys_Anthem_001236471 |
| Insys_Anthem_001236478 | Insys_Anthem_001236478 |
| Insys_Anthem_001236479 | Insys_Anthem_001236479 |
| Insys_Anthem_001236481 | Insys_Anthem_001236481 |
| Insys_Anthem_001236487 | Insys_Anthem_001236487 |
| Insys_Anthem_001236489 | Insys_Anthem_001236489 |
| Insys_Anthem_001236491 | Insys_Anthem_001236491 |
| Insys_Anthem_001236496 | Insys_Anthem_001236496 |
| Insys_Anthem_001236498 | Insys_Anthem_001236498 |
| Insys_Anthem_001236501 | Insys_Anthem_001236501 |
| Insys_Anthem_001236503 | Insys_Anthem_001236503 |
| Insys_Anthem_001236505 | Insys_Anthem_001236505 |
| Insys_Anthem_001236506 | Insys_Anthem_001236506 |
| Insys_Anthem_001236508 | Insys_Anthem_001236508 |
| Insys_Anthem_001236516 | Insys_Anthem_001236516 |
| Insys_Anthem_001236520 | Insys_Anthem_001236520 |
| Insys_Anthem_001236526 | Insys_Anthem_001236526 |
| Insys_Anthem_001236527 | Insys_Anthem_001236527 |
| Insys_Anthem_001236528 | Insys_Anthem_001236528 |
| Insys_Anthem_001236529 | Insys_Anthem_001236529 |
| Insys_Anthem_001236530 | Insys_Anthem_001236530 |
| Insys_Anthem_001236531 | Insys_Anthem_001236531 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001236532 | Insys_Anthem_001236532 |
| Insys_Anthem_001236533 | Insys_Anthem_001236533 |
| Insys_Anthem_001236534 | Insys_Anthem_001236534 |
| Insys_Anthem_001236542 | Insys_Anthem_001236542 |
| Insys_Anthem_001236543 | Insys_Anthem_001236543 |
| Insys_Anthem_001236547 | Insys_Anthem_001236547 |
| Insys_Anthem_001236556 | Insys_Anthem_001236556 |
| Insys_Anthem_001236559 | Insys_Anthem_001236559 |
| Insys_Anthem_001236563 | Insys_Anthem_001236563 |
| Insys_Anthem_001236564 | Insys_Anthem_001236564 |
| Insys_Anthem_001236568 | Insys_Anthem_001236568 |
| Insys_Anthem_001236570 | Insys_Anthem_001236570 |
| Insys_Anthem_001236578 | Insys_Anthem_001236578 |
| Insys_Anthem_001236579 | Insys_Anthem_001236579 |
| Insys_Anthem_001236580 | Insys_Anthem_001236580 |
| Insys_Anthem_001236581 | Insys_Anthem_001236581 |
| Insys_Anthem_001236582 | Insys_Anthem_001236582 |
| Insys_Anthem_001236583 | Insys_Anthem_001236583 |
| Insys_Anthem_001236584 | Insys_Anthem_001236584 |
| Insys_Anthem_001236586 | Insys_Anthem_001236586 |
| Insys_Anthem_001236589 | Insys_Anthem_001236589 |
| Insys_Anthem_001236590 | Insys_Anthem_001236590 |
| Insys_Anthem_001236591 | Insys_Anthem_001236591 |
| Insys_Anthem_001236592 | Insys_Anthem_001236592 |
| Insys_Anthem_001236593 | Insys_Anthem_001236593 |
| Insys_Anthem_001236598 | Insys_Anthem_001236598 |
| Insys_Anthem_001236602 | Insys_Anthem_001236602 |
| Insys_Anthem_001236604 | Insys_Anthem_001236604 |
| Insys_Anthem_001236608 | Insys_Anthem_001236608 |
| Insys_Anthem_001236610 | Insys_Anthem_001236610 |
| Insys_Anthem_001236612 | Insys_Anthem_001236612 |
| Insys_Anthem_001236616 | Insys_Anthem_001236616 |
| Insys_Anthem_001236617 | Insys_Anthem_001236617 |
| Insys_Anthem_001236623 | Insys_Anthem_001236623 |
| Insys_Anthem_001236624 | Insys_Anthem_001236624 |
| Insys_Anthem_001236629 | Insys_Anthem_001236629 |
| Insys_Anthem_001236635 | Insys_Anthem_001236635 |
| Insys_Anthem_001236638 | Insys_Anthem_001236638 |
| Insys_Anthem_001236640 | Insys_Anthem_001236640 |
| Insys_Anthem_001236642 | Insys_Anthem_001236642 |
| Insys_Anthem_001236647 | Insys_Anthem_001236647 |
| Insys_Anthem_001236650 | Insys_Anthem_001236650 |
| Insys_Anthem_001236652 | Insys_Anthem_001236652 |
| Insys_Anthem_001236655 | Insys_Anthem_001236655 |
| Insys_Anthem_001236660 | Insys_Anthem_001236660 |
| Insys_Anthem_001236677 | Insys_Anthem_001236677 |
| Insys_Anthem_001236680 | Insys_Anthem_001236680 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001236683 | Insys_Anthem_001236683 |
| Insys_Anthem_001236685 | Insys_Anthem_001236685 |
| Insys_Anthem_001236688 | Insys_Anthem_001236688 |
| Insys_Anthem_001236690 | Insys_Anthem_001236690 |
| Insys_Anthem_001236694 | Insys_Anthem_001236694 |
| Insys_Anthem_001236695 | Insys_Anthem_001236695 |
| Insys_Anthem_001236697 | Insys_Anthem_001236697 |
| Insys_Anthem_001236698 | Insys_Anthem_001236698 |
| Insys_Anthem_001236699 | Insys_Anthem_001236699 |
| Insys_Anthem_001236702 | Insys_Anthem_001236702 |
| Insys_Anthem_001236704 | Insys_Anthem_001236704 |
| Insys_Anthem_001236705 | Insys_Anthem_001236705 |
| Insys_Anthem_001236706 | Insys_Anthem_001236706 |
| Insys_Anthem_001236707 | Insys_Anthem_001236707 |
| Insys_Anthem_001236708 | Insys_Anthem_001236708 |
| Insys_Anthem_001236709 | Insys_Anthem_001236709 |
| Insys_Anthem_001236713 | Insys_Anthem_001236713 |
| Insys_Anthem_001236714 | Insys_Anthem_001236714 |
| Insys_Anthem_001236715 | Insys_Anthem_001236715 |
| Insys_Anthem_001236717 | Insys_Anthem_001236717 |
| Insys_Anthem_001236718 | Insys_Anthem_001236718 |
| Insys_Anthem_001236719 | Insys_Anthem_001236719 |
| Insys_Anthem_001236723 | Insys_Anthem_001236723 |
| Insys_Anthem_001236731 | Insys_Anthem_001236731 |
| Insys_Anthem_001236733 | Insys_Anthem_001236733 |
| Insys_Anthem_001236736 | Insys_Anthem_001236736 |
| Insys_Anthem_001236737 | Insys_Anthem_001236737 |
| Insys_Anthem_001236738 | Insys_Anthem_001236738 |
| Insys_Anthem_001236739 | Insys_Anthem_001236739 |
| Insys_Anthem_001236741 | Insys_Anthem_001236741 |
| Insys_Anthem_001236743 | Insys_Anthem_001236743 |
| Insys_Anthem_001236744 | Insys_Anthem_001236744 |
| Insys_Anthem_001236745 | Insys_Anthem_001236745 |
| Insys_Anthem_001236749 | Insys_Anthem_001236749 |
| Insys_Anthem_001236752 | Insys_Anthem_001236752 |
| Insys_Anthem_001236753 | Insys_Anthem_001236753 |
| Insys_Anthem_001236754 | Insys_Anthem_001236754 |
| Insys_Anthem_001236757 | Insys_Anthem_001236757 |
| Insys_Anthem_001236758 | Insys_Anthem_001236758 |
| Insys_Anthem_001236761 | Insys_Anthem_001236761 |
| Insys_Anthem_001236764 | Insys_Anthem_001236764 |
| Insys_Anthem_001236765 | Insys_Anthem_001236765 |
| Insys_Anthem_001236776 | Insys_Anthem_001236776 |
| Insys_Anthem_001236779 | Insys_Anthem_001236779 |
| Insys_Anthem_001236783 | Insys_Anthem_001236783 |
| Insys_Anthem_001236785 | Insys_Anthem_001236785 |
| Insys_Anthem_001236790 | Insys_Anthem_001236790 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001236792 | Insys_Anthem_001236792 |
| Insys_Anthem_001236797 | Insys_Anthem_001236797 |
| Insys_Anthem_001236798 | Insys_Anthem_001236798 |
| Insys_Anthem_001236803 | Insys_Anthem_001236803 |
| Insys_Anthem_001236805 | Insys_Anthem_001236805 |
| Insys_Anthem_001236807 | Insys_Anthem_001236807 |
| Insys_Anthem_001236816 | Insys_Anthem_001236816 |
| Insys_Anthem_001236828 | Insys_Anthem_001236828 |
| Insys_Anthem_001236830 | Insys_Anthem_001236830 |
| Insys_Anthem_001236844 | Insys_Anthem_001236844 |
| Insys_Anthem_001236852 | Insys_Anthem_001236852 |
| Insys_Anthem_001236860 | Insys_Anthem_001236860 |
| Insys_Anthem_001236861 | Insys_Anthem_001236861 |
| Insys_Anthem_001236867 | Insys_Anthem_001236867 |
| Insys_Anthem_001236868 | Insys_Anthem_001236868 |
| Insys_Anthem_001236871 | Insys_Anthem_001236871 |
| Insys_Anthem_001236875 | Insys_Anthem_001236875 |
| Insys_Anthem_001236878 | Insys_Anthem_001236878 |
| Insys_Anthem_001236879 | Insys_Anthem_001236879 |
| Insys_Anthem_001236883 | Insys_Anthem_001236883 |
| Insys_Anthem_001236886 | Insys_Anthem_001236886 |
| Insys_Anthem_001236887 | Insys_Anthem_001236887 |
| Insys_Anthem_001236890 | Insys_Anthem_001236890 |
| Insys_Anthem_001236891 | Insys_Anthem_001236891 |
| Insys_Anthem_001236892 | Insys_Anthem_001236892 |
| Insys_Anthem_001236893 | Insys_Anthem_001236893 |
| Insys_Anthem_001236895 | Insys_Anthem_001236895 |
| Insys_Anthem_001236896 | Insys_Anthem_001236896 |
| Insys_Anthem_001236897 | Insys_Anthem_001236897 |
| Insys_Anthem_001236898 | Insys_Anthem_001236898 |
| Insys_Anthem_001236899 | Insys_Anthem_001236899 |
| Insys_Anthem_001236903 | Insys_Anthem_001236903 |
| Insys_Anthem_001236904 | Insys_Anthem_001236904 |
| Insys_Anthem_001236905 | Insys_Anthem_001236905 |
| Insys_Anthem_001236908 | Insys_Anthem_001236908 |
| Insys_Anthem_001236910 | Insys_Anthem_001236910 |
| Insys_Anthem_001236911 | Insys_Anthem_001236911 |
| Insys_Anthem_001236917 | Insys_Anthem_001236917 |
| Insys_Anthem_001236921 | Insys_Anthem_001236921 |
| Insys_Anthem_001236925 | Insys_Anthem_001236925 |
| Insys_Anthem_001236926 | Insys_Anthem_001236926 |
| Insys_Anthem_001236927 | Insys_Anthem_001236927 |
| Insys_Anthem_001236929 | Insys_Anthem_001236929 |
| Insys_Anthem_001236930 | Insys_Anthem_001236930 |
| Insys_Anthem_001236931 | Insys_Anthem_001236931 |
| Insys_Anthem_001236934 | Insys_Anthem_001236934 |
| Insys_Anthem_001236936 | Insys_Anthem_001236936 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001236937 | Insys_Anthem_001236937 |
| Insys_Anthem_001236941 | Insys_Anthem_001236941 |
| Insys_Anthem_001236942 | Insys_Anthem_001236942 |
| Insys_Anthem_001236943 | Insys_Anthem_001236943 |
| Insys_Anthem_001236944 | Insys_Anthem_001236944 |
| Insys_Anthem_001236945 | Insys_Anthem_001236945 |
| Insys_Anthem_001236949 | Insys_Anthem_001236949 |
| Insys_Anthem_001236952 | Insys_Anthem_001236952 |
| Insys_Anthem_001236956 | Insys_Anthem_001236956 |
| Insys_Anthem_001236957 | Insys_Anthem_001236957 |
| Insys_Anthem_001236959 | Insys_Anthem_001236959 |
| Insys_Anthem_001236960 | Insys_Anthem_001236960 |
| Insys_Anthem_001236961 | Insys_Anthem_001236961 |
| Insys_Anthem_001236963 | Insys_Anthem_001236963 |
| Insys_Anthem_001236964 | Insys_Anthem_001236964 |
| Insys_Anthem_001236969 | Insys_Anthem_001236969 |
| Insys_Anthem_001236971 | Insys_Anthem_001236971 |
| Insys_Anthem_001236972 | Insys_Anthem_001236972 |
| Insys_Anthem_001236973 | Insys_Anthem_001236973 |
| Insys_Anthem_001236974 | Insys_Anthem_001236974 |
| Insys_Anthem_001236982 | Insys_Anthem_001236982 |
| Insys_Anthem_001236983 | Insys_Anthem_001236983 |
| Insys_Anthem_001236985 | Insys_Anthem_001236985 |
| Insys_Anthem_001236987 | Insys_Anthem_001236987 |
| Insys_Anthem_001236988 | Insys_Anthem_001236988 |
| Insys_Anthem_001236989 | Insys_Anthem_001236989 |
| Insys_Anthem_001236995 | Insys_Anthem_001236995 |
| Insys_Anthem_001236996 | Insys_Anthem_001236996 |
| Insys_Anthem_001236998 | Insys_Anthem_001236998 |
| Insys_Anthem_001237000 | Insys_Anthem_001237000 |
| Insys_Anthem_001237002 | Insys_Anthem_001237002 |
| Insys_Anthem_001237003 | Insys_Anthem_001237003 |
| Insys_Anthem_001237004 | Insys_Anthem_001237004 |
| Insys_Anthem_001237005 | Insys_Anthem_001237005 |
| Insys_Anthem_001237006 | Insys_Anthem_001237006 |
| Insys_Anthem_001237007 | Insys_Anthem_001237007 |
| Insys_Anthem_001237008 | Insys_Anthem_001237008 |
| Insys_Anthem_001237010 | Insys_Anthem_001237010 |
| Insys_Anthem_001237011 | Insys_Anthem_001237011 |
| Insys_Anthem_001237012 | Insys_Anthem_001237012 |
| Insys_Anthem_001237013 | Insys_Anthem_001237013 |
| Insys_Anthem_001237014 | Insys_Anthem_001237014 |
| Insys_Anthem_001237016 | Insys_Anthem_001237016 |
| Insys_Anthem_001237020 | Insys_Anthem_001237020 |
| Insys_Anthem_001237032 | Insys_Anthem_001237032 |
| Insys_Anthem_001237034 | Insys_Anthem_001237034 |
| Insys_Anthem_001237040 | Insys_Anthem_001237040 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001237042 | Insys_Anthem_001237042 |
| Insys_Anthem_001237047 | Insys_Anthem_001237047 |
| Insys_Anthem_001237048 | Insys_Anthem_001237048 |
| Insys_Anthem_001237050 | Insys_Anthem_001237050 |
| Insys_Anthem_001237054 | Insys_Anthem_001237054 |
| Insys_Anthem_001237059 | Insys_Anthem_001237059 |
| Insys_Anthem_001237064 | Insys_Anthem_001237064 |
| Insys_Anthem_001237065 | Insys_Anthem_001237065 |
| Insys_Anthem_001237070 | Insys_Anthem_001237070 |
| Insys_Anthem_001237071 | Insys_Anthem_001237071 |
| Insys_Anthem_001237076 | Insys_Anthem_001237076 |
| Insys_Anthem_001237078 | Insys_Anthem_001237078 |
| Insys_Anthem_001237084 | Insys_Anthem_001237084 |
| Insys_Anthem_001237085 | Insys_Anthem_001237085 |
| Insys_Anthem_001237088 | Insys_Anthem_001237088 |
| Insys_Anthem_001237089 | Insys_Anthem_001237089 |
| Insys_Anthem_001237090 | Insys_Anthem_001237090 |
| Insys_Anthem_001237094 | Insys_Anthem_001237094 |
| Insys_Anthem_001237104 | Insys_Anthem_001237104 |
| Insys_Anthem_001237113 | Insys_Anthem_001237113 |
| Insys_Anthem_001237116 | Insys_Anthem_001237116 |
| Insys_Anthem_001237118 | Insys_Anthem_001237118 |
| Insys_Anthem_001237122 | Insys_Anthem_001237122 |
| Insys_Anthem_001237127 | Insys_Anthem_001237127 |
| Insys_Anthem_001237130 | Insys_Anthem_001237130 |
| Insys_Anthem_001237131 | Insys_Anthem_001237131 |
| Insys_Anthem_001237136 | Insys_Anthem_001237136 |
| Insys_Anthem_001237139 | Insys_Anthem_001237139 |
| Insys_Anthem_001237142 | Insys_Anthem_001237142 |
| Insys_Anthem_001237143 | Insys_Anthem_001237143 |
| Insys_Anthem_001237151 | Insys_Anthem_001237151 |
| Insys_Anthem_001237153 | Insys_Anthem_001237153 |
| Insys_Anthem_001237155 | Insys_Anthem_001237155 |
| Insys_Anthem_001237159 | Insys_Anthem_001237159 |
| Insys_Anthem_001237161 | Insys_Anthem_001237161 |
| Insys_Anthem_001237162 | Insys_Anthem_001237162 |
| Insys_Anthem_001237163 | Insys_Anthem_001237163 |
| Insys_Anthem_001237165 | Insys_Anthem_001237165 |
| Insys_Anthem_001237166 | Insys_Anthem_001237166 |
| Insys_Anthem_001237167 | Insys_Anthem_001237167 |
| Insys_Anthem_001237168 | Insys_Anthem_001237168 |
| Insys_Anthem_001237170 | Insys_Anthem_001237170 |
| Insys_Anthem_001237172 | Insys_Anthem_001237172 |
| Insys_Anthem_001237176 | Insys_Anthem_001237176 |
| Insys_Anthem_001237178 | Insys_Anthem_001237178 |
| Insys_Anthem_001237179 | Insys_Anthem_001237179 |
| Insys_Anthem_001237185 | Insys_Anthem_001237185 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001237186 | Insys_Anthem_001237186 |
| Insys_Anthem_001237187 | Insys_Anthem_001237187 |
| Insys_Anthem_001237189 | Insys_Anthem_001237189 |
| Insys_Anthem_001237190 | Insys_Anthem_001237190 |
| Insys_Anthem_001237198 | Insys_Anthem_001237198 |
| Insys_Anthem_001237204 | Insys_Anthem_001237204 |
| Insys_Anthem_001237210 | Insys_Anthem_001237210 |
| Insys_Anthem_001237211 | Insys_Anthem_001237211 |
| Insys_Anthem_001237213 | Insys_Anthem_001237213 |
| Insys_Anthem_001237214 | Insys_Anthem_001237214 |
| Insys_Anthem_001237216 | Insys_Anthem_001237216 |
| Insys_Anthem_001237217 | Insys_Anthem_001237217 |
| Insys_Anthem_001237221 | Insys_Anthem_001237221 |
| Insys_Anthem_001237222 | Insys_Anthem_001237222 |
| Insys_Anthem_001237227 | Insys_Anthem_001237227 |
| Insys_Anthem_001237228 | Insys_Anthem_001237228 |
| Insys_Anthem_001237230 | Insys_Anthem_001237230 |
| Insys_Anthem_001237231 | Insys_Anthem_001237231 |
| Insys_Anthem_001237233 | Insys_Anthem_001237233 |
| Insys_Anthem_001237235 | Insys_Anthem_001237235 |
| Insys_Anthem_001237236 | Insys_Anthem_001237236 |
| Insys_Anthem_001237242 | Insys_Anthem_001237242 |
| Insys_Anthem_001237243 | Insys_Anthem_001237243 |
| Insys_Anthem_001237251 | Insys_Anthem_001237251 |
| Insys_Anthem_001237252 | Insys_Anthem_001237252 |
| Insys_Anthem_001237255 | Insys_Anthem_001237255 |
| Insys_Anthem_001237257 | Insys_Anthem_001237257 |
| Insys_Anthem_001237258 | Insys_Anthem_001237258 |
| Insys_Anthem_001237260 | Insys_Anthem_001237260 |
| Insys_Anthem_001237261 | Insys_Anthem_001237261 |
| Insys_Anthem_001237263 | Insys_Anthem_001237263 |
| Insys_Anthem_001237267 | Insys_Anthem_001237267 |
| Insys_Anthem_001237268 | Insys_Anthem_001237268 |
| Insys_Anthem_001237269 | Insys_Anthem_001237269 |
| Insys_Anthem_001237275 | Insys_Anthem_001237275 |
| Insys_Anthem_001237277 | Insys_Anthem_001237277 |
| Insys_Anthem_001237281 | Insys_Anthem_001237281 |
| Insys_Anthem_001237284 | Insys_Anthem_001237284 |
| Insys_Anthem_001237287 | Insys_Anthem_001237287 |
| Insys_Anthem_001237288 | Insys_Anthem_001237288 |
| Insys_Anthem_001237294 | Insys_Anthem_001237294 |
| Insys_Anthem_001237296 | Insys_Anthem_001237296 |
| Insys_Anthem_001237299 | Insys_Anthem_001237299 |
| Insys_Anthem_001237301 | Insys_Anthem_001237301 |
| Insys_Anthem_001237302 | Insys_Anthem_001237302 |
| Insys_Anthem_001237304 | Insys_Anthem_001237304 |
| Insys_Anthem_001237305 | Insys_Anthem_001237305 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001237306 | Insys_Anthem_001237306 |
| Insys_Anthem_001237310 | Insys_Anthem_001237310 |
| Insys_Anthem_001237313 | Insys_Anthem_001237313 |
| Insys_Anthem_001237316 | Insys_Anthem_001237316 |
| Insys_Anthem_001237318 | Insys_Anthem_001237318 |
| Insys_Anthem_001237319 | Insys_Anthem_001237319 |
| Insys_Anthem_001237320 | Insys_Anthem_001237320 |
| Insys_Anthem_001237323 | Insys_Anthem_001237323 |
| Insys_Anthem_001237324 | Insys_Anthem_001237324 |
| Insys_Anthem_001237328 | Insys_Anthem_001237328 |
| Insys_Anthem_001237329 | Insys_Anthem_001237329 |
| Insys_Anthem_001237332 | Insys_Anthem_001237332 |
| Insys_Anthem_001237333 | Insys_Anthem_001237333 |
| Insys_Anthem_001237334 | Insys_Anthem_001237334 |
| Insys_Anthem_001237337 | Insys_Anthem_001237337 |
| Insys_Anthem_001237343 | Insys_Anthem_001237343 |
| Insys_Anthem_001237345 | Insys_Anthem_001237345 |
| Insys_Anthem_001237348 | Insys_Anthem_001237348 |
| Insys_Anthem_001237350 | Insys_Anthem_001237350 |
| Insys_Anthem_001237351 | Insys_Anthem_001237351 |
| Insys_Anthem_001237352 | Insys_Anthem_001237352 |
| Insys_Anthem_001237353 | Insys_Anthem_001237353 |
| Insys_Anthem_001237356 | Insys_Anthem_001237356 |
| Insys_Anthem_001237368 | Insys_Anthem_001237368 |
| Insys_Anthem_001237371 | Insys_Anthem_001237371 |
| Insys_Anthem_001237384 | Insys_Anthem_001237384 |
| Insys_Anthem_001237388 | Insys_Anthem_001237388 |
| Insys_Anthem_001237392 | Insys_Anthem_001237392 |
| Insys_Anthem_001237393 | Insys_Anthem_001237393 |
| Insys_Anthem_001237396 | Insys_Anthem_001237396 |
| Insys_Anthem_001237397 | Insys_Anthem_001237397 |
| Insys_Anthem_001237400 | Insys_Anthem_001237400 |
| Insys_Anthem_001237406 | Insys_Anthem_001237406 |
| Insys_Anthem_001237409 | Insys_Anthem_001237409 |
| Insys_Anthem_001237410 | Insys_Anthem_001237410 |
| Insys_Anthem_001237411 | Insys_Anthem_001237411 |
| Insys_Anthem_001237419 | Insys_Anthem_001237419 |
| Insys_Anthem_001237422 | Insys_Anthem_001237422 |
| Insys_Anthem_001237423 | Insys_Anthem_001237423 |
| Insys_Anthem_001237424 | Insys_Anthem_001237424 |
| Insys_Anthem_001237430 | Insys_Anthem_001237430 |
| Insys_Anthem_001237431 | Insys_Anthem_001237431 |
| Insys_Anthem_001237434 | Insys_Anthem_001237434 |
| Insys_Anthem_001237435 | Insys_Anthem_001237435 |
| Insys_Anthem_001237436 | Insys_Anthem_001237436 |
| Insys_Anthem_001237437 | Insys_Anthem_001237437 |
| Insys_Anthem_001237438 | Insys_Anthem_001237438 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001237441 | Insys_Anthem_001237441 |
| Insys_Anthem_001237442 | Insys_Anthem_001237442 |
| Insys_Anthem_001237444 | Insys_Anthem_001237444 |
| Insys_Anthem_001237445 | Insys_Anthem_001237445 |
| Insys_Anthem_001237446 | Insys_Anthem_001237446 |
| Insys_Anthem_001237450 | Insys_Anthem_001237450 |
| Insys_Anthem_001237451 | Insys_Anthem_001237451 |
| Insys_Anthem_001237454 | Insys_Anthem_001237454 |
| Insys_Anthem_001237455 | Insys_Anthem_001237455 |
| Insys_Anthem_001237457 | Insys_Anthem_001237457 |
| Insys_Anthem_001237460 | Insys_Anthem_001237460 |
| Insys_Anthem_001237461 | Insys_Anthem_001237461 |
| Insys_Anthem_001237464 | Insys_Anthem_001237464 |
| Insys_Anthem_001237465 | Insys_Anthem_001237465 |
| Insys_Anthem_001237466 | Insys_Anthem_001237466 |
| Insys_Anthem_001237470 | Insys_Anthem_001237470 |
| Insys_Anthem_001237471 | Insys_Anthem_001237471 |
| Insys_Anthem_001237472 | Insys_Anthem_001237472 |
| Insys_Anthem_001237474 | Insys_Anthem_001237474 |
| Insys_Anthem_001237478 | Insys_Anthem_001237478 |
| Insys_Anthem_001237483 | Insys_Anthem_001237483 |
| Insys_Anthem_001237484 | Insys_Anthem_001237484 |
| Insys_Anthem_001237487 | Insys_Anthem_001237487 |
| Insys_Anthem_001237490 | Insys_Anthem_001237490 |
| Insys_Anthem_001237492 | Insys_Anthem_001237492 |
| Insys_Anthem_001237496 | Insys_Anthem_001237496 |
| Insys_Anthem_001237502 | Insys_Anthem_001237502 |
| Insys_Anthem_001237503 | Insys_Anthem_001237503 |
| Insys_Anthem_001237504 | Insys_Anthem_001237504 |
| Insys_Anthem_001237506 | Insys_Anthem_001237506 |
| Insys_Anthem_001237508 | Insys_Anthem_001237508 |
| Insys_Anthem_001237509 | Insys_Anthem_001237509 |
| Insys_Anthem_001237510 | Insys_Anthem_001237510 |
| Insys_Anthem_001237511 | Insys_Anthem_001237511 |
| Insys_Anthem_001237512 | Insys_Anthem_001237512 |
| Insys_Anthem_001237513 | Insys_Anthem_001237513 |
| Insys_Anthem_001237516 | Insys_Anthem_001237516 |
| Insys_Anthem_001237517 | Insys_Anthem_001237517 |
| Insys_Anthem_001237518 | Insys_Anthem_001237518 |
| Insys_Anthem_001237519 | Insys_Anthem_001237519 |
| Insys_Anthem_001237526 | Insys_Anthem_001237526 |
| Insys_Anthem_001237527 | Insys_Anthem_001237527 |
| Insys_Anthem_001237528 | Insys_Anthem_001237528 |
| Insys_Anthem_001237529 | Insys_Anthem_001237529 |
| Insys_Anthem_001237532 | Insys_Anthem_001237532 |
| Insys_Anthem_001237533 | Insys_Anthem_001237533 |
| Insys_Anthem_001237538 | Insys_Anthem_001237538 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001237540 | Insys_Anthem_001237540 |
| Insys_Anthem_001237541 | Insys_Anthem_001237541 |
| Insys_Anthem_001237543 | Insys_Anthem_001237543 |
| Insys_Anthem_001237545 | Insys_Anthem_001237545 |
| Insys_Anthem_001237549 | Insys_Anthem_001237549 |
| Insys_Anthem_001237551 | Insys_Anthem_001237551 |
| Insys_Anthem_001237552 | Insys_Anthem_001237552 |
| Insys_Anthem_001237558 | Insys_Anthem_001237558 |
| Insys_Anthem_001237559 | Insys_Anthem_001237559 |
| Insys_Anthem_001237564 | Insys_Anthem_001237564 |
| Insys_Anthem_001237571 | Insys_Anthem_001237571 |
| Insys_Anthem_001237572 | Insys_Anthem_001237572 |
| Insys_Anthem_001237574 | Insys_Anthem_001237574 |
| Insys_Anthem_001237578 | Insys_Anthem_001237578 |
| Insys_Anthem_001237579 | Insys_Anthem_001237579 |
| Insys_Anthem_001237583 | Insys_Anthem_001237583 |
| Insys_Anthem_001237585 | Insys_Anthem_001237585 |
| Insys_Anthem_001237586 | Insys_Anthem_001237586 |
| Insys_Anthem_001237588 | Insys_Anthem_001237588 |
| Insys_Anthem_001237590 | Insys_Anthem_001237590 |
| Insys_Anthem_001237601 | Insys_Anthem_001237601 |
| Insys_Anthem_001237608 | Insys_Anthem_001237608 |
| Insys_Anthem_001237610 | Insys_Anthem_001237610 |
| Insys_Anthem_001237611 | Insys_Anthem_001237611 |
| Insys_Anthem_001237612 | Insys_Anthem_001237612 |
| Insys_Anthem_001237619 | Insys_Anthem_001237619 |
| Insys_Anthem_001237626 | Insys_Anthem_001237626 |
| Insys_Anthem_001237627 | Insys_Anthem_001237627 |
| Insys_Anthem_001237630 | Insys_Anthem_001237630 |
| Insys_Anthem_001237634 | Insys_Anthem_001237634 |
| Insys_Anthem_001237635 | Insys_Anthem_001237635 |
| Insys_Anthem_001237636 | Insys_Anthem_001237636 |
| Insys_Anthem_001237642 | Insys_Anthem_001237642 |
| Insys_Anthem_001237643 | Insys_Anthem_001237643 |
| Insys_Anthem_001237645 | Insys_Anthem_001237645 |
| Insys_Anthem_001237646 | Insys_Anthem_001237646 |
| Insys_Anthem_001237647 | Insys_Anthem_001237647 |
| Insys_Anthem_001237648 | Insys_Anthem_001237648 |
| Insys_Anthem_001237649 | Insys_Anthem_001237649 |
| Insys_Anthem_001237653 | Insys_Anthem_001237653 |
| Insys_Anthem_001237657 | Insys_Anthem_001237657 |
| Insys_Anthem_001237659 | Insys_Anthem_001237659 |
| Insys_Anthem_001237661 | Insys_Anthem_001237661 |
| Insys_Anthem_001237662 | Insys_Anthem_001237662 |
| Insys_Anthem_001237664 | Insys_Anthem_001237664 |
| Insys_Anthem_001237667 | Insys_Anthem_001237667 |
| Insys_Anthem_001237668 | Insys_Anthem_001237668 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001237669 | Insys_Anthem_001237669 |
| Insys_Anthem_001237672 | Insys_Anthem_001237672 |
| Insys_Anthem_001237675 | Insys_Anthem_001237675 |
| Insys_Anthem_001237676 | Insys_Anthem_001237676 |
| Insys_Anthem_001237683 | Insys_Anthem_001237683 |
| Insys_Anthem_001237687 | Insys_Anthem_001237687 |
| Insys_Anthem_001237688 | Insys_Anthem_001237688 |
| Insys_Anthem_001237693 | Insys_Anthem_001237693 |
| Insys_Anthem_001237697 | Insys_Anthem_001237697 |
| Insys_Anthem_001237702 | Insys_Anthem_001237702 |
| Insys_Anthem_001237704 | Insys_Anthem_001237704 |
| Insys_Anthem_001237705 | Insys_Anthem_001237705 |
| Insys_Anthem_001237706 | Insys_Anthem_001237706 |
| Insys_Anthem_001237707 | Insys_Anthem_001237707 |
| Insys_Anthem_001237708 | Insys_Anthem_001237708 |
| Insys_Anthem_001237713 | Insys_Anthem_001237713 |
| Insys_Anthem_001237715 | Insys_Anthem_001237715 |
| Insys_Anthem_001237719 | Insys_Anthem_001237719 |
| Insys_Anthem_001237720 | Insys_Anthem_001237720 |
| Insys_Anthem_001237721 | Insys_Anthem_001237721 |
| Insys_Anthem_001237724 | Insys_Anthem_001237724 |
| Insys_Anthem_001237725 | Insys_Anthem_001237725 |
| Insys_Anthem_001237727 | Insys_Anthem_001237727 |
| Insys_Anthem_001237730 | Insys_Anthem_001237730 |
| Insys_Anthem_001237738 | Insys_Anthem_001237738 |
| Insys_Anthem_001237740 | Insys_Anthem_001237740 |
| Insys_Anthem_001237748 | Insys_Anthem_001237748 |
| Insys_Anthem_001237751 | Insys_Anthem_001237751 |
| Insys_Anthem_001237753 | Insys_Anthem_001237753 |
| Insys_Anthem_001237754 | Insys_Anthem_001237754 |
| Insys_Anthem_001237759 | Insys_Anthem_001237759 |
| Insys_Anthem_001237770 | Insys_Anthem_001237770 |
| Insys_Anthem_001237772 | Insys_Anthem_001237772 |
| Insys_Anthem_001237776 | Insys_Anthem_001237776 |
| Insys_Anthem_001237781 | Insys_Anthem_001237781 |
| Insys_Anthem_001237784 | Insys_Anthem_001237784 |
| Insys_Anthem_001237785 | Insys_Anthem_001237785 |
| Insys_Anthem_001237790 | Insys_Anthem_001237790 |
| Insys_Anthem_001237794 | Insys_Anthem_001237794 |
| Insys_Anthem_001237796 | Insys_Anthem_001237796 |
| Insys_Anthem_001237800 | Insys_Anthem_001237800 |
| Insys_Anthem_001237803 | Insys_Anthem_001237803 |
| Insys_Anthem_001237804 | Insys_Anthem_001237804 |
| Insys_Anthem_001237805 | Insys_Anthem_001237805 |
| Insys_Anthem_001237807 | Insys_Anthem_001237807 |
| Insys_Anthem_001237810 | Insys_Anthem_001237810 |
| Insys_Anthem_001237811 | Insys_Anthem_001237811 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001237817 | Insys_Anthem_001237817 |
| Insys_Anthem_001237819 | Insys_Anthem_001237819 |
| Insys_Anthem_001237823 | Insys_Anthem_001237823 |
| Insys_Anthem_001237824 | Insys_Anthem_001237824 |
| Insys_Anthem_001237826 | Insys_Anthem_001237826 |
| Insys_Anthem_001237828 | Insys_Anthem_001237828 |
| Insys_Anthem_001237830 | Insys_Anthem_001237830 |
| Insys_Anthem_001237831 | Insys_Anthem_001237831 |
| Insys_Anthem_001237834 | Insys_Anthem_001237834 |
| Insys_Anthem_001237839 | Insys_Anthem_001237839 |
| Insys_Anthem_001237841 | Insys_Anthem_001237841 |
| Insys_Anthem_001237847 | Insys_Anthem_001237847 |
| Insys_Anthem_001237850 | Insys_Anthem_001237850 |
| Insys_Anthem_001237853 | Insys_Anthem_001237853 |
| Insys_Anthem_001237855 | Insys_Anthem_001237855 |
| Insys_Anthem_001237859 | Insys_Anthem_001237859 |
| Insys_Anthem_001237867 | Insys_Anthem_001237867 |
| Insys_Anthem_001237873 | Insys_Anthem_001237873 |
| Insys_Anthem_001237874 | Insys_Anthem_001237874 |
| Insys_Anthem_001237876 | Insys_Anthem_001237876 |
| Insys_Anthem_001237878 | Insys_Anthem_001237878 |
| Insys_Anthem_001237881 | Insys_Anthem_001237881 |
| Insys_Anthem_001237885 | Insys_Anthem_001237885 |
| Insys_Anthem_001237887 | Insys_Anthem_001237887 |
| Insys_Anthem_001237889 | Insys_Anthem_001237889 |
| Insys_Anthem_001237890 | Insys_Anthem_001237890 |
| Insys_Anthem_001237892 | Insys_Anthem_001237892 |
| Insys_Anthem_001237894 | Insys_Anthem_001237894 |
| Insys_Anthem_001237895 | Insys_Anthem_001237895 |
| Insys_Anthem_001237899 | Insys_Anthem_001237899 |
| Insys_Anthem_001237901 | Insys_Anthem_001237901 |
| Insys_Anthem_001237910 | Insys_Anthem_001237910 |
| Insys_Anthem_001237912 | Insys_Anthem_001237912 |
| Insys_Anthem_001237913 | Insys_Anthem_001237913 |
| Insys_Anthem_001237918 | Insys_Anthem_001237918 |
| Insys_Anthem_001237919 | Insys_Anthem_001237919 |
| Insys_Anthem_001237921 | Insys_Anthem_001237921 |
| Insys_Anthem_001237923 | Insys_Anthem_001237923 |
| Insys_Anthem_001237924 | Insys_Anthem_001237924 |
| Insys_Anthem_001237925 | Insys_Anthem_001237925 |
| Insys_Anthem_001237932 | Insys_Anthem_001237932 |
| Insys_Anthem_001237934 | Insys_Anthem_001237934 |
| Insys_Anthem_001237935 | Insys_Anthem_001237935 |
| Insys_Anthem_001237936 | Insys_Anthem_001237936 |
| Insys_Anthem_001237937 | Insys_Anthem_001237937 |
| Insys_Anthem_001237938 | Insys_Anthem_001237938 |
| Insys_Anthem_001237943 | Insys_Anthem_001237943 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001237944 | Insys_Anthem_001237944 |
| Insys_Anthem_001237945 | Insys_Anthem_001237945 |
| Insys_Anthem_001237947 | Insys_Anthem_001237947 |
| Insys_Anthem_001237948 | Insys_Anthem_001237948 |
| Insys_Anthem_001237949 | Insys_Anthem_001237949 |
| Insys_Anthem_001237953 | Insys_Anthem_001237953 |
| Insys_Anthem_001237956 | Insys_Anthem_001237956 |
| Insys_Anthem_001237957 | Insys_Anthem_001237957 |
| Insys_Anthem_001237958 | Insys_Anthem_001237958 |
| Insys_Anthem_001237960 | Insys_Anthem_001237960 |
| Insys_Anthem_001237973 | Insys_Anthem_001237973 |
| Insys_Anthem_001237974 | Insys_Anthem_001237974 |
| Insys_Anthem_001237976 | Insys_Anthem_001237976 |
| Insys_Anthem_001237979 | Insys_Anthem_001237979 |
| Insys_Anthem_001237981 | Insys_Anthem_001237981 |
| Insys_Anthem_001237982 | Insys_Anthem_001237982 |
| Insys_Anthem_001237991 | Insys_Anthem_001237991 |
| Insys_Anthem_001237993 | Insys_Anthem_001237993 |
| Insys_Anthem_001237996 | Insys_Anthem_001237996 |
| Insys_Anthem_001237998 | Insys_Anthem_001237998 |
| Insys_Anthem_001238000 | Insys_Anthem_001238000 |
| Insys_Anthem_001238003 | Insys_Anthem_001238003 |
| Insys_Anthem_001238004 | Insys_Anthem_001238004 |
| Insys_Anthem_001238005 | Insys_Anthem_001238005 |
| Insys_Anthem_001238010 | Insys_Anthem_001238010 |
| Insys_Anthem_001238013 | Insys_Anthem_001238013 |
| Insys_Anthem_001238014 | Insys_Anthem_001238014 |
| Insys_Anthem_001238015 | Insys_Anthem_001238015 |
| Insys_Anthem_001238016 | Insys_Anthem_001238016 |
| Insys_Anthem_001238017 | Insys_Anthem_001238017 |
| Insys_Anthem_001238018 | Insys_Anthem_001238018 |
| Insys_Anthem_001238020 | Insys_Anthem_001238020 |
| Insys_Anthem_001238022 | Insys_Anthem_001238022 |
| Insys_Anthem_001238023 | Insys_Anthem_001238023 |
| Insys_Anthem_001238025 | Insys_Anthem_001238025 |
| Insys_Anthem_001238038 | Insys_Anthem_001238038 |
| Insys_Anthem_001238039 | Insys_Anthem_001238039 |
| Insys_Anthem_001238040 | Insys_Anthem_001238040 |
| Insys_Anthem_001238044 | Insys_Anthem_001238044 |
| Insys_Anthem_001238046 | Insys_Anthem_001238046 |
| Insys_Anthem_001238051 | Insys_Anthem_001238051 |
| Insys_Anthem_001238052 | Insys_Anthem_001238052 |
| Insys_Anthem_001238054 | Insys_Anthem_001238054 |
| Insys_Anthem_001238055 | Insys_Anthem_001238055 |
| Insys_Anthem_001238056 | Insys_Anthem_001238056 |
| Insys_Anthem_001238059 | Insys_Anthem_001238059 |
| Insys_Anthem_001238061 | Insys_Anthem_001238061 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001238063 | Insys_Anthem_001238063 |
| Insys_Anthem_001238066 | Insys_Anthem_001238066 |
| Insys_Anthem_001238068 | Insys_Anthem_001238068 |
| Insys_Anthem_001238069 | Insys_Anthem_001238069 |
| Insys_Anthem_001238073 | Insys_Anthem_001238073 |
| Insys_Anthem_001238074 | Insys_Anthem_001238074 |
| Insys_Anthem_001238076 | Insys_Anthem_001238076 |
| Insys_Anthem_001238078 | Insys_Anthem_001238078 |
| Insys_Anthem_001238079 | Insys_Anthem_001238079 |
| Insys_Anthem_001238080 | Insys_Anthem_001238080 |
| Insys_Anthem_001238085 | Insys_Anthem_001238085 |
| Insys_Anthem_001238088 | Insys_Anthem_001238088 |
| Insys_Anthem_001238089 | Insys_Anthem_001238089 |
| Insys_Anthem_001238093 | Insys_Anthem_001238093 |
| Insys_Anthem_001238095 | Insys_Anthem_001238095 |
| Insys_Anthem_001238096 | Insys_Anthem_001238096 |
| Insys_Anthem_001238098 | Insys_Anthem_001238098 |
| Insys_Anthem_001238099 | Insys_Anthem_001238099 |
| Insys_Anthem_001238101 | Insys_Anthem_001238101 |
| Insys_Anthem_001238102 | Insys_Anthem_001238102 |
| Insys_Anthem_001238104 | Insys_Anthem_001238104 |
| Insys_Anthem_001238106 | Insys_Anthem_001238106 |
| Insys_Anthem_001238108 | Insys_Anthem_001238108 |
| Insys_Anthem_001238109 | Insys_Anthem_001238109 |
| Insys_Anthem_001238111 | Insys_Anthem_001238111 |
| Insys_Anthem_001238116 | Insys_Anthem_001238116 |
| Insys_Anthem_001238120 | Insys_Anthem_001238120 |
| Insys_Anthem_001238122 | Insys_Anthem_001238122 |
| Insys_Anthem_001238129 | Insys_Anthem_001238129 |
| Insys_Anthem_001238133 | Insys_Anthem_001238133 |
| Insys_Anthem_001238135 | Insys_Anthem_001238135 |
| Insys_Anthem_001238136 | Insys_Anthem_001238136 |
| Insys_Anthem_001238140 | Insys_Anthem_001238140 |
| Insys_Anthem_001238141 | Insys_Anthem_001238141 |
| Insys_Anthem_001238145 | Insys_Anthem_001238145 |
| Insys_Anthem_001238147 | Insys_Anthem_001238147 |
| Insys_Anthem_001238149 | Insys_Anthem_001238149 |
| Insys_Anthem_001238151 | Insys_Anthem_001238151 |
| Insys_Anthem_001238155 | Insys_Anthem_001238155 |
| Insys_Anthem_001238158 | Insys_Anthem_001238158 |
| Insys_Anthem_001238160 | Insys_Anthem_001238160 |
| Insys_Anthem_001238168 | Insys_Anthem_001238168 |
| Insys_Anthem_001238171 | Insys_Anthem_001238171 |
| Insys_Anthem_001238175 | Insys_Anthem_001238175 |
| Insys_Anthem_001238176 | Insys_Anthem_001238176 |
| Insys_Anthem_001238177 | Insys_Anthem_001238177 |
| Insys_Anthem_001238178 | Insys_Anthem_001238178 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001238179 | Insys_Anthem_001238179 |
| Insys_Anthem_001238180 | Insys_Anthem_001238180 |
| Insys_Anthem_001238186 | Insys_Anthem_001238186 |
| Insys_Anthem_001238188 | Insys_Anthem_001238188 |
| Insys_Anthem_001238192 | Insys_Anthem_001238192 |
| Insys_Anthem_001238194 | Insys_Anthem_001238194 |
| Insys_Anthem_001238198 | Insys_Anthem_001238198 |
| Insys_Anthem_001238208 | Insys_Anthem_001238208 |
| Insys_Anthem_001238209 | Insys_Anthem_001238209 |
| Insys_Anthem_001238217 | Insys_Anthem_001238217 |
| Insys_Anthem_001238218 | Insys_Anthem_001238218 |
| Insys_Anthem_001238219 | Insys_Anthem_001238219 |
| Insys_Anthem_001238222 | Insys_Anthem_001238222 |
| Insys_Anthem_001238226 | Insys_Anthem_001238226 |
| Insys_Anthem_001238228 | Insys_Anthem_001238228 |
| Insys_Anthem_001238230 | Insys_Anthem_001238230 |
| Insys_Anthem_001238235 | Insys_Anthem_001238235 |
| Insys_Anthem_001238237 | Insys_Anthem_001238237 |
| Insys_Anthem_001238238 | Insys_Anthem_001238238 |
| Insys_Anthem_001238239 | Insys_Anthem_001238239 |
| Insys_Anthem_001238242 | Insys_Anthem_001238242 |
| Insys_Anthem_001238243 | Insys_Anthem_001238243 |
| Insys_Anthem_001238246 | Insys_Anthem_001238246 |
| Insys_Anthem_001238247 | Insys_Anthem_001238247 |
| Insys_Anthem_001238248 | Insys_Anthem_001238248 |
| Insys_Anthem_001238249 | Insys_Anthem_001238249 |
| Insys_Anthem_001238253 | Insys_Anthem_001238253 |
| Insys_Anthem_001238257 | Insys_Anthem_001238257 |
| Insys_Anthem_001238263 | Insys_Anthem_001238263 |
| Insys_Anthem_001238264 | Insys_Anthem_001238264 |
| Insys_Anthem_001238265 | Insys_Anthem_001238265 |
| Insys_Anthem_001238270 | Insys_Anthem_001238270 |
| Insys_Anthem_001238273 | Insys_Anthem_001238273 |
| Insys_Anthem_001238274 | Insys_Anthem_001238274 |
| Insys_Anthem_001238280 | Insys_Anthem_001238280 |
| Insys_Anthem_001238282 | Insys_Anthem_001238282 |
| Insys_Anthem_001238287 | Insys_Anthem_001238287 |
| Insys_Anthem_001238288 | Insys_Anthem_001238288 |
| Insys_Anthem_001238304 | Insys_Anthem_001238304 |
| Insys_Anthem_001238306 | Insys_Anthem_001238306 |
| Insys_Anthem_001238308 | Insys_Anthem_001238308 |
| Insys_Anthem_001238309 | Insys_Anthem_001238309 |
| Insys_Anthem_001238315 | Insys_Anthem_001238315 |
| Insys_Anthem_001238319 | Insys_Anthem_001238319 |
| Insys_Anthem_001238322 | Insys_Anthem_001238322 |
| Insys_Anthem_001238324 | Insys_Anthem_001238324 |
| Insys_Anthem_001238325 | Insys_Anthem_001238325 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001238326 | Insys_Anthem_001238326 |
| Insys_Anthem_001238328 | Insys_Anthem_001238328 |
| Insys_Anthem_001238332 | Insys_Anthem_001238332 |
| Insys_Anthem_001238334 | Insys_Anthem_001238334 |
| Insys_Anthem_001238335 | Insys_Anthem_001238335 |
| Insys_Anthem_001238338 | Insys_Anthem_001238338 |
| Insys_Anthem_001238343 | Insys_Anthem_001238343 |
| Insys_Anthem_001238344 | Insys_Anthem_001238344 |
| Insys_Anthem_001238351 | Insys_Anthem_001238351 |
| Insys_Anthem_001238355 | Insys_Anthem_001238355 |
| Insys_Anthem_001238358 | Insys_Anthem_001238358 |
| Insys_Anthem_001238365 | Insys_Anthem_001238365 |
| Insys_Anthem_001238370 | Insys_Anthem_001238370 |
| Insys_Anthem_001238372 | Insys_Anthem_001238372 |
| Insys_Anthem_001238373 | Insys_Anthem_001238373 |
| Insys_Anthem_001238375 | Insys_Anthem_001238375 |
| Insys_Anthem_001238380 | Insys_Anthem_001238380 |
| Insys_Anthem_001238382 | Insys_Anthem_001238382 |
| Insys_Anthem_001238383 | Insys_Anthem_001238383 |
| Insys_Anthem_001238384 | Insys_Anthem_001238384 |
| Insys_Anthem_001238386 | Insys_Anthem_001238386 |
| Insys_Anthem_001238389 | Insys_Anthem_001238389 |
| Insys_Anthem_001238392 | Insys_Anthem_001238392 |
| Insys_Anthem_001238394 | Insys_Anthem_001238394 |
| Insys_Anthem_001238399 | Insys_Anthem_001238399 |
| Insys_Anthem_001238400 | Insys_Anthem_001238400 |
| Insys_Anthem_001238403 | Insys_Anthem_001238403 |
| Insys_Anthem_001238405 | Insys_Anthem_001238405 |
| Insys_Anthem_001238408 | Insys_Anthem_001238408 |
| Insys_Anthem_001238412 | Insys_Anthem_001238412 |
| Insys_Anthem_001238422 | Insys_Anthem_001238422 |
| Insys_Anthem_001238424 | Insys_Anthem_001238424 |
| Insys_Anthem_001238431 | Insys_Anthem_001238431 |
| Insys_Anthem_001238432 | Insys_Anthem_001238432 |
| Insys_Anthem_001238433 | Insys_Anthem_001238433 |
| Insys_Anthem_001238434 | Insys_Anthem_001238434 |
| Insys_Anthem_001238435 | Insys_Anthem_001238435 |
| Insys_Anthem_001238440 | Insys_Anthem_001238440 |
| Insys_Anthem_001238444 | Insys_Anthem_001238444 |
| Insys_Anthem_001238447 | Insys_Anthem_001238447 |
| Insys_Anthem_001238451 | Insys_Anthem_001238451 |
| Insys_Anthem_001238452 | Insys_Anthem_001238452 |
| Insys_Anthem_001238453 | Insys_Anthem_001238453 |
| Insys_Anthem_001238454 | Insys_Anthem_001238454 |
| Insys_Anthem_001238457 | Insys_Anthem_001238457 |
| Insys_Anthem_001238459 | Insys_Anthem_001238459 |
| Insys_Anthem_001238460 | Insys_Anthem_001238460 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001238462 | Insys_Anthem_001238462 |
| Insys_Anthem_001238464 | Insys_Anthem_001238464 |
| Insys_Anthem_001238465 | Insys_Anthem_001238465 |
| Insys_Anthem_001238466 | Insys_Anthem_001238466 |
| Insys_Anthem_001238471 | Insys_Anthem_001238471 |
| Insys_Anthem_001238473 | Insys_Anthem_001238473 |
| Insys_Anthem_001238477 | Insys_Anthem_001238477 |
| Insys_Anthem_001238478 | Insys_Anthem_001238478 |
| Insys_Anthem_001238479 | Insys_Anthem_001238479 |
| Insys_Anthem_001238480 | Insys_Anthem_001238480 |
| Insys_Anthem_001238481 | Insys_Anthem_001238481 |
| Insys_Anthem_001238482 | Insys_Anthem_001238482 |
| Insys_Anthem_001238483 | Insys_Anthem_001238483 |
| Insys_Anthem_001238484 | Insys_Anthem_001238484 |
| Insys_Anthem_001238485 | Insys_Anthem_001238485 |
| Insys_Anthem_001238493 | Insys_Anthem_001238493 |
| Insys_Anthem_001238513 | Insys_Anthem_001238513 |
| Insys_Anthem_001238514 | Insys_Anthem_001238514 |
| Insys_Anthem_001238521 | Insys_Anthem_001238521 |
| Insys_Anthem_001238528 | Insys_Anthem_001238528 |
| Insys_Anthem_001238546 | Insys_Anthem_001238546 |
| Insys_Anthem_001238547 | Insys_Anthem_001238547 |
| Insys_Anthem_001238550 | Insys_Anthem_001238550 |
| Insys_Anthem_001238552 | Insys_Anthem_001238552 |
| Insys_Anthem_001238555 | Insys_Anthem_001238555 |
| Insys_Anthem_001238557 | Insys_Anthem_001238557 |
| Insys_Anthem_001238558 | Insys_Anthem_001238558 |
| Insys_Anthem_001238559 | Insys_Anthem_001238559 |
| Insys_Anthem_001238561 | Insys_Anthem_001238561 |
| Insys_Anthem_001238567 | Insys_Anthem_001238567 |
| Insys_Anthem_001238568 | Insys_Anthem_001238568 |
| Insys_Anthem_001238576 | Insys_Anthem_001238576 |
| Insys_Anthem_001238577 | Insys_Anthem_001238577 |
| Insys_Anthem_001238582 | Insys_Anthem_001238582 |
| Insys_Anthem_001238586 | Insys_Anthem_001238586 |
| Insys_Anthem_001238588 | Insys_Anthem_001238588 |
| Insys_Anthem_001238599 | Insys_Anthem_001238599 |
| Insys_Anthem_001238600 | Insys_Anthem_001238600 |
| Insys_Anthem_001238602 | Insys_Anthem_001238602 |
| Insys_Anthem_001238603 | Insys_Anthem_001238603 |
| Insys_Anthem_001238604 | Insys_Anthem_001238604 |
| Insys_Anthem_001238607 | Insys_Anthem_001238607 |
| Insys_Anthem_001238610 | Insys_Anthem_001238610 |
| Insys_Anthem_001238611 | Insys_Anthem_001238611 |
| Insys_Anthem_001238613 | Insys_Anthem_001238613 |
| Insys_Anthem_001238614 | Insys_Anthem_001238614 |
| Insys_Anthem_001238616 | Insys_Anthem_001238616 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001238620 | Insys_Anthem_001238620 |
| Insys_Anthem_001238622 | Insys_Anthem_001238622 |
| Insys_Anthem_001238623 | Insys_Anthem_001238623 |
| Insys_Anthem_001238624 | Insys_Anthem_001238624 |
| Insys_Anthem_001238625 | Insys_Anthem_001238625 |
| Insys_Anthem_001238626 | Insys_Anthem_001238626 |
| Insys_Anthem_001238634 | Insys_Anthem_001238634 |
| Insys_Anthem_001238638 | Insys_Anthem_001238638 |
| Insys_Anthem_001238641 | Insys_Anthem_001238641 |
| Insys_Anthem_001238642 | Insys_Anthem_001238642 |
| Insys_Anthem_001238643 | Insys_Anthem_001238643 |
| Insys_Anthem_001238644 | Insys_Anthem_001238644 |
| Insys_Anthem_001238645 | Insys_Anthem_001238645 |
| Insys_Anthem_001238647 | Insys_Anthem_001238647 |
| Insys_Anthem_001238648 | Insys_Anthem_001238648 |
| Insys_Anthem_001238650 | Insys_Anthem_001238650 |
| Insys_Anthem_001238651 | Insys_Anthem_001238651 |
| Insys_Anthem_001238659 | Insys_Anthem_001238659 |
| Insys_Anthem_001238660 | Insys_Anthem_001238660 |
| Insys_Anthem_001238663 | Insys_Anthem_001238663 |
| Insys_Anthem_001238664 | Insys_Anthem_001238664 |
| Insys_Anthem_001238669 | Insys_Anthem_001238669 |
| Insys_Anthem_001238686 | Insys_Anthem_001238686 |
| Insys_Anthem_001238687 | Insys_Anthem_001238687 |
| Insys_Anthem_001238689 | Insys_Anthem_001238689 |
| Insys_Anthem_001238690 | Insys_Anthem_001238690 |
| Insys_Anthem_001238693 | Insys_Anthem_001238693 |
| Insys_Anthem_001238696 | Insys_Anthem_001238696 |
| Insys_Anthem_001238698 | Insys_Anthem_001238698 |
| Insys_Anthem_001238700 | Insys_Anthem_001238700 |
| Insys_Anthem_001238704 | Insys_Anthem_001238704 |
| Insys_Anthem_001238705 | Insys_Anthem_001238705 |
| Insys_Anthem_001238708 | Insys_Anthem_001238708 |
| Insys_Anthem_001238709 | Insys_Anthem_001238709 |
| Insys_Anthem_001238711 | Insys_Anthem_001238711 |
| Insys_Anthem_001238712 | Insys_Anthem_001238712 |
| Insys_Anthem_001238715 | Insys_Anthem_001238715 |
| Insys_Anthem_001238720 | Insys_Anthem_001238720 |
| Insys_Anthem_001238722 | Insys_Anthem_001238722 |
| Insys_Anthem_001238723 | Insys_Anthem_001238723 |
| Insys_Anthem_001238727 | Insys_Anthem_001238727 |
| Insys_Anthem_001238729 | Insys_Anthem_001238729 |
| Insys_Anthem_001238730 | Insys_Anthem_001238730 |
| Insys_Anthem_001238732 | Insys_Anthem_001238732 |
| Insys_Anthem_001238734 | Insys_Anthem_001238734 |
| Insys_Anthem_001238741 | Insys_Anthem_001238741 |
| Insys_Anthem_001238742 | Insys_Anthem_001238742 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001238745 | Insys_Anthem_001238745 |
| Insys_Anthem_001238747 | Insys_Anthem_001238747 |
| Insys_Anthem_001238752 | Insys_Anthem_001238752 |
| Insys_Anthem_001238759 | Insys_Anthem_001238759 |
| Insys_Anthem_001238762 | Insys_Anthem_001238762 |
| Insys_Anthem_001238772 | Insys_Anthem_001238772 |
| Insys_Anthem_001238776 | Insys_Anthem_001238776 |
| Insys_Anthem_001238778 | Insys_Anthem_001238778 |
| Insys_Anthem_001238780 | Insys_Anthem_001238780 |
| Insys_Anthem_001238783 | Insys_Anthem_001238783 |
| Insys_Anthem_001238785 | Insys_Anthem_001238785 |
| Insys_Anthem_001238786 | Insys_Anthem_001238786 |
| Insys_Anthem_001238787 | Insys_Anthem_001238787 |
| Insys_Anthem_001238790 | Insys_Anthem_001238790 |
| Insys_Anthem_001238792 | Insys_Anthem_001238792 |
| Insys_Anthem_001238799 | Insys_Anthem_001238799 |
| Insys_Anthem_001238802 | Insys_Anthem_001238802 |
| Insys_Anthem_001238803 | Insys_Anthem_001238803 |
| Insys_Anthem_001238806 | Insys_Anthem_001238806 |
| Insys_Anthem_001238807 | Insys_Anthem_001238807 |
| Insys_Anthem_001238808 | Insys_Anthem_001238808 |
| Insys_Anthem_001238810 | Insys_Anthem_001238810 |
| Insys_Anthem_001238813 | Insys_Anthem_001238813 |
| Insys_Anthem_001238817 | Insys_Anthem_001238817 |
| Insys_Anthem_001238818 | Insys_Anthem_001238818 |
| Insys_Anthem_001238821 | Insys_Anthem_001238821 |
| Insys_Anthem_001238822 | Insys_Anthem_001238822 |
| Insys_Anthem_001238823 | Insys_Anthem_001238823 |
| Insys_Anthem_001238824 | Insys_Anthem_001238824 |
| Insys_Anthem_001238827 | Insys_Anthem_001238827 |
| Insys_Anthem_001238828 | Insys_Anthem_001238828 |
| Insys_Anthem_001238833 | Insys_Anthem_001238833 |
| Insys_Anthem_001238834 | Insys_Anthem_001238834 |
| Insys_Anthem_001238836 | Insys_Anthem_001238836 |
| Insys_Anthem_001238838 | Insys_Anthem_001238838 |
| Insys_Anthem_001238848 | Insys_Anthem_001238848 |
| Insys_Anthem_001238849 | Insys_Anthem_001238849 |
| Insys_Anthem_001238851 | Insys_Anthem_001238851 |
| Insys_Anthem_001238853 | Insys_Anthem_001238853 |
| Insys_Anthem_001238854 | Insys_Anthem_001238854 |
| Insys_Anthem_001238857 | Insys_Anthem_001238857 |
| Insys_Anthem_001238858 | Insys_Anthem_001238858 |
| Insys_Anthem_001238863 | Insys_Anthem_001238863 |
| Insys_Anthem_001238865 | Insys_Anthem_001238865 |
| Insys_Anthem_001238870 | Insys_Anthem_001238870 |
| Insys_Anthem_001238871 | Insys_Anthem_001238871 |
| Insys_Anthem_001238873 | Insys_Anthem_001238873 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001238878 | Insys_Anthem_001238878 |
| Insys_Anthem_001238879 | Insys_Anthem_001238879 |
| Insys_Anthem_001238881 | Insys_Anthem_001238881 |
| Insys_Anthem_001238883 | Insys_Anthem_001238883 |
| Insys_Anthem_001238884 | Insys_Anthem_001238884 |
| Insys_Anthem_001238888 | Insys_Anthem_001238888 |
| Insys_Anthem_001238889 | Insys_Anthem_001238889 |
| Insys_Anthem_001238890 | Insys_Anthem_001238890 |
| Insys_Anthem_001238892 | Insys_Anthem_001238892 |
| Insys_Anthem_001238893 | Insys_Anthem_001238893 |
| Insys_Anthem_001238895 | Insys_Anthem_001238895 |
| Insys_Anthem_001238900 | Insys_Anthem_001238900 |
| Insys_Anthem_001238901 | Insys_Anthem_001238901 |
| Insys_Anthem_001238904 | Insys_Anthem_001238904 |
| Insys_Anthem_001238915 | Insys_Anthem_001238915 |
| Insys_Anthem_001238917 | Insys_Anthem_001238917 |
| Insys_Anthem_001238919 | Insys_Anthem_001238919 |
| Insys_Anthem_001238920 | Insys_Anthem_001238920 |
| Insys_Anthem_001238924 | Insys_Anthem_001238924 |
| Insys_Anthem_001238925 | Insys_Anthem_001238925 |
| Insys_Anthem_001238929 | Insys_Anthem_001238929 |
| Insys_Anthem_001238930 | Insys_Anthem_001238930 |
| Insys_Anthem_001238932 | Insys_Anthem_001238932 |
| Insys_Anthem_001238933 | Insys_Anthem_001238933 |
| Insys_Anthem_001238936 | Insys_Anthem_001238936 |
| Insys_Anthem_001238941 | Insys_Anthem_001238941 |
| Insys_Anthem_001238945 | Insys_Anthem_001238945 |
| Insys_Anthem_001238951 | Insys_Anthem_001238951 |
| Insys_Anthem_001238952 | Insys_Anthem_001238952 |
| Insys_Anthem_001238955 | Insys_Anthem_001238955 |
| Insys_Anthem_001238958 | Insys_Anthem_001238958 |
| Insys_Anthem_001238965 | Insys_Anthem_001238965 |
| Insys_Anthem_001238967 | Insys_Anthem_001238967 |
| Insys_Anthem_001238970 | Insys_Anthem_001238970 |
| Insys_Anthem_001238977 | Insys_Anthem_001238977 |
| Insys_Anthem_001238985 | Insys_Anthem_001238985 |
| Insys_Anthem_001238996 | Insys_Anthem_001238996 |
| Insys_Anthem_001238997 | Insys_Anthem_001238997 |
| Insys_Anthem_001238998 | Insys_Anthem_001238998 |
| Insys_Anthem_001239000 | Insys_Anthem_001239000 |
| Insys_Anthem_001239002 | Insys_Anthem_001239002 |
| Insys_Anthem_001239008 | Insys_Anthem_001239008 |
| Insys_Anthem_001239011 | Insys_Anthem_001239011 |
| Insys_Anthem_001239012 | Insys_Anthem_001239012 |
| Insys_Anthem_001239014 | Insys_Anthem_001239014 |
| Insys_Anthem_001239015 | Insys_Anthem_001239015 |
| Insys_Anthem_001239016 | Insys_Anthem_001239016 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001239018 | Insys_Anthem_001239018 |
| Insys_Anthem_001239019 | Insys_Anthem_001239019 |
| Insys_Anthem_001239020 | Insys_Anthem_001239020 |
| Insys_Anthem_001239026 | Insys_Anthem_001239026 |
| Insys_Anthem_001239027 | Insys_Anthem_001239027 |
| Insys_Anthem_001239029 | Insys_Anthem_001239029 |
| Insys_Anthem_001239030 | Insys_Anthem_001239030 |
| Insys_Anthem_001239037 | Insys_Anthem_001239037 |
| Insys_Anthem_001239040 | Insys_Anthem_001239040 |
| Insys_Anthem_001239043 | Insys_Anthem_001239043 |
| Insys_Anthem_001239044 | Insys_Anthem_001239044 |
| Insys_Anthem_001239047 | Insys_Anthem_001239047 |
| Insys_Anthem_001239050 | Insys_Anthem_001239050 |
| Insys_Anthem_001239055 | Insys_Anthem_001239055 |
| Insys_Anthem_001239057 | Insys_Anthem_001239057 |
| Insys_Anthem_001239058 | Insys_Anthem_001239058 |
| Insys_Anthem_001239061 | Insys_Anthem_001239061 |
| Insys_Anthem_001239067 | Insys_Anthem_001239067 |
| Insys_Anthem_001239068 | Insys_Anthem_001239068 |
| Insys_Anthem_001239070 | Insys_Anthem_001239070 |
| Insys_Anthem_001239072 | Insys_Anthem_001239072 |
| Insys_Anthem_001239074 | Insys_Anthem_001239074 |
| Insys_Anthem_001239076 | Insys_Anthem_001239076 |
| Insys_Anthem_001239077 | Insys_Anthem_001239077 |
| Insys_Anthem_001239080 | Insys_Anthem_001239080 |
| Insys_Anthem_001239081 | Insys_Anthem_001239081 |
| Insys_Anthem_001239084 | Insys_Anthem_001239084 |
| Insys_Anthem_001239087 | Insys_Anthem_001239087 |
| Insys_Anthem_001239092 | Insys_Anthem_001239092 |
| Insys_Anthem_001239094 | Insys_Anthem_001239094 |
| Insys_Anthem_001239095 | Insys_Anthem_001239095 |
| Insys_Anthem_001239098 | Insys_Anthem_001239098 |
| Insys_Anthem_001239099 | Insys_Anthem_001239099 |
| Insys_Anthem_001239107 | Insys_Anthem_001239107 |
| Insys_Anthem_001239109 | Insys_Anthem_001239109 |
| Insys_Anthem_001239113 | Insys_Anthem_001239113 |
| Insys_Anthem_001239114 | Insys_Anthem_001239114 |
| Insys_Anthem_001239115 | Insys_Anthem_001239115 |
| Insys_Anthem_001239117 | Insys_Anthem_001239117 |
| Insys_Anthem_001239120 | Insys_Anthem_001239120 |
| Insys_Anthem_001239127 | Insys_Anthem_001239127 |
| Insys_Anthem_001239129 | Insys_Anthem_001239129 |
| Insys_Anthem_001239130 | Insys_Anthem_001239130 |
| Insys_Anthem_001239132 | Insys_Anthem_001239132 |
| Insys_Anthem_001239134 | Insys_Anthem_001239134 |
| Insys_Anthem_001239135 | Insys_Anthem_001239135 |
| Insys_Anthem_001239140 | Insys_Anthem_001239140 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001239143 | Insys_Anthem_001239143 |
| Insys_Anthem_001239144 | Insys_Anthem_001239144 |
| Insys_Anthem_001239148 | Insys_Anthem_001239148 |
| Insys_Anthem_001239149 | Insys_Anthem_001239149 |
| Insys_Anthem_001239152 | Insys_Anthem_001239152 |
| Insys_Anthem_001239156 | Insys_Anthem_001239156 |
| Insys_Anthem_001239157 | Insys_Anthem_001239157 |
| Insys_Anthem_001239162 | Insys_Anthem_001239162 |
| Insys_Anthem_001239165 | Insys_Anthem_001239165 |
| Insys_Anthem_001239171 | Insys_Anthem_001239171 |
| Insys_Anthem_001239173 | Insys_Anthem_001239173 |
| Insys_Anthem_001239174 | Insys_Anthem_001239174 |
| Insys_Anthem_001239175 | Insys_Anthem_001239175 |
| Insys_Anthem_001239176 | Insys_Anthem_001239176 |
| Insys_Anthem_001239179 | Insys_Anthem_001239179 |
| Insys_Anthem_001239183 | Insys_Anthem_001239183 |
| Insys_Anthem_001239185 | Insys_Anthem_001239185 |
| Insys_Anthem_001239188 | Insys_Anthem_001239188 |
| Insys_Anthem_001239195 | Insys_Anthem_001239195 |
| Insys_Anthem_001239198 | Insys_Anthem_001239198 |
| Insys_Anthem_001239201 | Insys_Anthem_001239201 |
| Insys_Anthem_001239202 | Insys_Anthem_001239202 |
| Insys_Anthem_001239212 | Insys_Anthem_001239212 |
| Insys_Anthem_001239214 | Insys_Anthem_001239214 |
| Insys_Anthem_001239219 | Insys_Anthem_001239219 |
| Insys_Anthem_001239221 | Insys_Anthem_001239221 |
| Insys_Anthem_001239224 | Insys_Anthem_001239224 |
| Insys_Anthem_001239226 | Insys_Anthem_001239226 |
| Insys_Anthem_001239227 | Insys_Anthem_001239227 |
| Insys_Anthem_001239229 | Insys_Anthem_001239229 |
| Insys_Anthem_001239230 | Insys_Anthem_001239230 |
| Insys_Anthem_001239232 | Insys_Anthem_001239232 |
| Insys_Anthem_001239238 | Insys_Anthem_001239238 |
| Insys_Anthem_001239241 | Insys_Anthem_001239241 |
| Insys_Anthem_001239246 | Insys_Anthem_001239246 |
| Insys_Anthem_001239254 | Insys_Anthem_001239254 |
| Insys_Anthem_001239257 | Insys_Anthem_001239257 |
| Insys_Anthem_001239261 | Insys_Anthem_001239261 |
| Insys_Anthem_001239264 | Insys_Anthem_001239264 |
| Insys_Anthem_001239265 | Insys_Anthem_001239265 |
| Insys_Anthem_001239273 | Insys_Anthem_001239273 |
| Insys_Anthem_001239276 | Insys_Anthem_001239276 |
| Insys_Anthem_001239279 | Insys_Anthem_001239279 |
| Insys_Anthem_001239281 | Insys_Anthem_001239281 |
| Insys_Anthem_001239287 | Insys_Anthem_001239287 |
| Insys_Anthem_001239292 | Insys_Anthem_001239292 |
| Insys_Anthem_001239294 | Insys_Anthem_001239294 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001239295 | Insys_Anthem_001239295 |
| Insys_Anthem_001239299 | Insys_Anthem_001239299 |
| Insys_Anthem_001239304 | Insys_Anthem_001239304 |
| Insys_Anthem_001239311 | Insys_Anthem_001239311 |
| Insys_Anthem_001239312 | Insys_Anthem_001239312 |
| Insys_Anthem_001239313 | Insys_Anthem_001239313 |
| Insys_Anthem_001239318 | Insys_Anthem_001239318 |
| Insys_Anthem_001239320 | Insys_Anthem_001239320 |
| Insys_Anthem_001239326 | Insys_Anthem_001239326 |
| Insys_Anthem_001239330 | Insys_Anthem_001239330 |
| Insys_Anthem_001239334 | Insys_Anthem_001239334 |
| Insys_Anthem_001239336 | Insys_Anthem_001239336 |
| Insys_Anthem_001239338 | Insys_Anthem_001239338 |
| Insys_Anthem_001239347 | Insys_Anthem_001239347 |
| Insys_Anthem_001239348 | Insys_Anthem_001239348 |
| Insys_Anthem_001239351 | Insys_Anthem_001239351 |
| Insys_Anthem_001239352 | Insys_Anthem_001239352 |
| Insys_Anthem_001239355 | Insys_Anthem_001239355 |
| Insys_Anthem_001239357 | Insys_Anthem_001239357 |
| Insys_Anthem_001239358 | Insys_Anthem_001239358 |
| Insys_Anthem_001239359 | Insys_Anthem_001239359 |
| Insys_Anthem_001239361 | Insys_Anthem_001239361 |
| Insys_Anthem_001239362 | Insys_Anthem_001239362 |
| Insys_Anthem_001239363 | Insys_Anthem_001239363 |
| Insys_Anthem_001239364 | Insys_Anthem_001239364 |
| Insys_Anthem_001239366 | Insys_Anthem_001239366 |
| Insys_Anthem_001239368 | Insys_Anthem_001239368 |
| Insys_Anthem_001239371 | Insys_Anthem_001239371 |
| Insys_Anthem_001239372 | Insys_Anthem_001239372 |
| Insys_Anthem_001239374 | Insys_Anthem_001239374 |
| Insys_Anthem_001239376 | Insys_Anthem_001239376 |
| Insys_Anthem_001239378 | Insys_Anthem_001239378 |
| Insys_Anthem_001239380 | Insys_Anthem_001239380 |
| Insys_Anthem_001239381 | Insys_Anthem_001239381 |
| Insys_Anthem_001239382 | Insys_Anthem_001239382 |
| Insys_Anthem_001239383 | Insys_Anthem_001239383 |
| Insys_Anthem_001239384 | Insys_Anthem_001239384 |
| Insys_Anthem_001239387 | Insys_Anthem_001239387 |
| Insys_Anthem_001239389 | Insys_Anthem_001239389 |
| Insys_Anthem_001239390 | Insys_Anthem_001239390 |
| Insys_Anthem_001239391 | Insys_Anthem_001239391 |
| Insys_Anthem_001239393 | Insys_Anthem_001239393 |
| Insys_Anthem_001239394 | Insys_Anthem_001239394 |
| Insys_Anthem_001239395 | Insys_Anthem_001239395 |
| Insys_Anthem_001239396 | Insys_Anthem_001239396 |
| Insys_Anthem_001239398 | Insys_Anthem_001239398 |
| Insys_Anthem_001239400 | Insys_Anthem_001239400 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001239403 | Insys_Anthem_001239403 |
| Insys_Anthem_001239404 | Insys_Anthem_001239404 |
| Insys_Anthem_001239405 | Insys_Anthem_001239405 |
| Insys_Anthem_001239406 | Insys_Anthem_001239406 |
| Insys_Anthem_001239407 | Insys_Anthem_001239407 |
| Insys_Anthem_001239411 | Insys_Anthem_001239411 |
| Insys_Anthem_001239412 | Insys_Anthem_001239412 |
| Insys_Anthem_001239413 | Insys_Anthem_001239413 |
| Insys_Anthem_001239414 | Insys_Anthem_001239414 |
| Insys_Anthem_001239417 | Insys_Anthem_001239417 |
| Insys_Anthem_001239418 | Insys_Anthem_001239418 |
| Insys_Anthem_001239421 | Insys_Anthem_001239421 |
| Insys_Anthem_001239428 | Insys_Anthem_001239428 |
| Insys_Anthem_001239430 | Insys_Anthem_001239430 |
| Insys_Anthem_001239431 | Insys_Anthem_001239431 |
| Insys_Anthem_001239435 | Insys_Anthem_001239435 |
| Insys_Anthem_001239437 | Insys_Anthem_001239437 |
| Insys_Anthem_001239440 | Insys_Anthem_001239440 |
| Insys_Anthem_001239441 | Insys_Anthem_001239441 |
| Insys_Anthem_001239442 | Insys_Anthem_001239442 |
| Insys_Anthem_001239443 | Insys_Anthem_001239443 |
| Insys_Anthem_001239445 | Insys_Anthem_001239445 |
| Insys_Anthem_001239448 | Insys_Anthem_001239448 |
| Insys_Anthem_001239450 | Insys_Anthem_001239450 |
| Insys_Anthem_001239452 | Insys_Anthem_001239452 |
| Insys_Anthem_001239453 | Insys_Anthem_001239453 |
| Insys_Anthem_001239456 | Insys_Anthem_001239456 |
| Insys_Anthem_001239457 | Insys_Anthem_001239457 |
| Insys_Anthem_001239458 | Insys_Anthem_001239458 |
| Insys_Anthem_001239459 | Insys_Anthem_001239459 |
| Insys_Anthem_001239461 | Insys_Anthem_001239461 |
| Insys_Anthem_001239462 | Insys_Anthem_001239462 |
| Insys_Anthem_001239463 | Insys_Anthem_001239463 |
| Insys_Anthem_001239464 | Insys_Anthem_001239464 |
| Insys_Anthem_001239465 | Insys_Anthem_001239465 |
| Insys_Anthem_001239466 | Insys_Anthem_001239466 |
| Insys_Anthem_001239468 | Insys_Anthem_001239468 |
| Insys_Anthem_001239469 | Insys_Anthem_001239469 |
| Insys_Anthem_001239473 | Insys_Anthem_001239473 |
| Insys_Anthem_001239475 | Insys_Anthem_001239475 |
| Insys_Anthem_001239481 | Insys_Anthem_001239481 |
| Insys_Anthem_001239483 | Insys_Anthem_001239483 |
| Insys_Anthem_001239484 | Insys_Anthem_001239484 |
| Insys_Anthem_001239486 | Insys_Anthem_001239486 |
| Insys_Anthem_001239489 | Insys_Anthem_001239489 |
| Insys_Anthem_001239490 | Insys_Anthem_001239490 |
| Insys_Anthem_001239491 | Insys_Anthem_001239491 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001239494 | Insys_Anthem_001239494 |
| Insys_Anthem_001239496 | Insys_Anthem_001239496 |
| Insys_Anthem_001239498 | Insys_Anthem_001239498 |
| Insys_Anthem_001239501 | Insys_Anthem_001239501 |
| Insys_Anthem_001239506 | Insys_Anthem_001239506 |
| Insys_Anthem_001239507 | Insys_Anthem_001239507 |
| Insys_Anthem_001239508 | Insys_Anthem_001239508 |
| Insys_Anthem_001239509 | Insys_Anthem_001239509 |
| Insys_Anthem_001239512 | Insys_Anthem_001239512 |
| Insys_Anthem_001239514 | Insys_Anthem_001239514 |
| Insys_Anthem_001239515 | Insys_Anthem_001239515 |
| Insys_Anthem_001239516 | Insys_Anthem_001239516 |
| Insys_Anthem_001239517 | Insys_Anthem_001239517 |
| Insys_Anthem_001239518 | Insys_Anthem_001239518 |
| Insys_Anthem_001239519 | Insys_Anthem_001239519 |
| Insys_Anthem_001239522 | Insys_Anthem_001239522 |
| Insys_Anthem_001239523 | Insys_Anthem_001239523 |
| Insys_Anthem_001239524 | Insys_Anthem_001239524 |
| Insys_Anthem_001239525 | Insys_Anthem_001239525 |
| Insys_Anthem_001239532 | Insys_Anthem_001239532 |
| Insys_Anthem_001239535 | Insys_Anthem_001239535 |
| Insys_Anthem_001239537 | Insys_Anthem_001239537 |
| Insys_Anthem_001239539 | Insys_Anthem_001239539 |
| Insys_Anthem_001239542 | Insys_Anthem_001239542 |
| Insys_Anthem_001239544 | Insys_Anthem_001239544 |
| Insys_Anthem_001239549 | Insys_Anthem_001239549 |
| Insys_Anthem_001239551 | Insys_Anthem_001239551 |
| Insys_Anthem_001239556 | Insys_Anthem_001239556 |
| Insys_Anthem_001239559 | Insys_Anthem_001239559 |
| Insys_Anthem_001239561 | Insys_Anthem_001239561 |
| Insys_Anthem_001239566 | Insys_Anthem_001239566 |
| Insys_Anthem_001239574 | Insys_Anthem_001239574 |
| Insys_Anthem_001239575 | Insys_Anthem_001239575 |
| Insys_Anthem_001239576 | Insys_Anthem_001239576 |
| Insys_Anthem_001239577 | Insys_Anthem_001239577 |
| Insys_Anthem_001239578 | Insys_Anthem_001239578 |
| Insys_Anthem_001239579 | Insys_Anthem_001239579 |
| Insys_Anthem_001239581 | Insys_Anthem_001239581 |
| Insys_Anthem_001239585 | Insys_Anthem_001239585 |
| Insys_Anthem_001239586 | Insys_Anthem_001239586 |
| Insys_Anthem_001239587 | Insys_Anthem_001239587 |
| Insys_Anthem_001239588 | Insys_Anthem_001239588 |
| Insys_Anthem_001239589 | Insys_Anthem_001239589 |
| Insys_Anthem_001239590 | Insys_Anthem_001239590 |
| Insys_Anthem_001239591 | Insys_Anthem_001239591 |
| Insys_Anthem_001239594 | Insys_Anthem_001239594 |
| Insys_Anthem_001239601 | Insys_Anthem_001239601 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001239604 | Insys_Anthem_001239604 |
| Insys_Anthem_001239607 | Insys_Anthem_001239607 |
| Insys_Anthem_001239612 | Insys_Anthem_001239612 |
| Insys_Anthem_001239616 | Insys_Anthem_001239616 |
| Insys_Anthem_001239618 | Insys_Anthem_001239618 |
| Insys_Anthem_001239619 | Insys_Anthem_001239619 |
| Insys_Anthem_001239620 | Insys_Anthem_001239620 |
| Insys_Anthem_001239621 | Insys_Anthem_001239621 |
| Insys_Anthem_001239623 | Insys_Anthem_001239623 |
| Insys_Anthem_001239625 | Insys_Anthem_001239625 |
| Insys_Anthem_001239633 | Insys_Anthem_001239633 |
| Insys_Anthem_001239634 | Insys_Anthem_001239634 |
| Insys_Anthem_001239637 | Insys_Anthem_001239637 |
| Insys_Anthem_001239640 | Insys_Anthem_001239640 |
| Insys_Anthem_001239643 | Insys_Anthem_001239643 |
| Insys_Anthem_001239648 | Insys_Anthem_001239648 |
| Insys_Anthem_001239650 | Insys_Anthem_001239650 |
| Insys_Anthem_001239653 | Insys_Anthem_001239653 |
| Insys_Anthem_001239655 | Insys_Anthem_001239655 |
| Insys_Anthem_001239658 | Insys_Anthem_001239658 |
| Insys_Anthem_001239660 | Insys_Anthem_001239660 |
| Insys_Anthem_001239663 | Insys_Anthem_001239663 |
| Insys_Anthem_001239664 | Insys_Anthem_001239664 |
| Insys_Anthem_001239666 | Insys_Anthem_001239666 |
| Insys_Anthem_001239673 | Insys_Anthem_001239673 |
| Insys_Anthem_001239678 | Insys_Anthem_001239678 |
| Insys_Anthem_001239681 | Insys_Anthem_001239681 |
| Insys_Anthem_001239683 | Insys_Anthem_001239683 |
| Insys_Anthem_001239684 | Insys_Anthem_001239684 |
| Insys_Anthem_001239685 | Insys_Anthem_001239685 |
| Insys_Anthem_001239688 | Insys_Anthem_001239688 |
| Insys_Anthem_001239689 | Insys_Anthem_001239689 |
| Insys_Anthem_001239694 | Insys_Anthem_001239694 |
| Insys_Anthem_001239696 | Insys_Anthem_001239696 |
| Insys_Anthem_001239700 | Insys_Anthem_001239700 |
| Insys_Anthem_001239701 | Insys_Anthem_001239701 |
| Insys_Anthem_001239703 | Insys_Anthem_001239703 |
| Insys_Anthem_001239704 | Insys_Anthem_001239704 |
| Insys_Anthem_001239705 | Insys_Anthem_001239705 |
| Insys_Anthem_001239706 | Insys_Anthem_001239706 |
| Insys_Anthem_001239707 | Insys_Anthem_001239707 |
| Insys_Anthem_001239711 | Insys_Anthem_001239711 |
| Insys_Anthem_001239715 | Insys_Anthem_001239715 |
| Insys_Anthem_001239716 | Insys_Anthem_001239716 |
| Insys_Anthem_001239719 | Insys_Anthem_001239719 |
| Insys_Anthem_001239720 | Insys_Anthem_001239720 |
| Insys_Anthem_001239722 | Insys_Anthem_001239722 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001239726 | Insys_Anthem_001239726 |
| Insys_Anthem_001239727 | Insys_Anthem_001239727 |
| Insys_Anthem_001239729 | Insys_Anthem_001239729 |
| Insys_Anthem_001239731 | Insys_Anthem_001239731 |
| Insys_Anthem_001239733 | Insys_Anthem_001239733 |
| Insys_Anthem_001239734 | Insys_Anthem_001239734 |
| Insys_Anthem_001239736 | Insys_Anthem_001239736 |
| Insys_Anthem_001239737 | Insys_Anthem_001239737 |
| Insys_Anthem_001239738 | Insys_Anthem_001239738 |
| Insys_Anthem_001239739 | Insys_Anthem_001239739 |
| Insys_Anthem_001239743 | Insys_Anthem_001239743 |
| Insys_Anthem_001239744 | Insys_Anthem_001239744 |
| Insys_Anthem_001239745 | Insys_Anthem_001239745 |
| Insys_Anthem_001239746 | Insys_Anthem_001239746 |
| Insys_Anthem_001239747 | Insys_Anthem_001239747 |
| Insys_Anthem_001239755 | Insys_Anthem_001239755 |
| Insys_Anthem_001239758 | Insys_Anthem_001239758 |
| Insys_Anthem_001239759 | Insys_Anthem_001239759 |
| Insys_Anthem_001239765 | Insys_Anthem_001239765 |
| Insys_Anthem_001239766 | Insys_Anthem_001239766 |
| Insys_Anthem_001239767 | Insys_Anthem_001239767 |
| Insys_Anthem_001239771 | Insys_Anthem_001239771 |
| Insys_Anthem_001239772 | Insys_Anthem_001239772 |
| Insys_Anthem_001239774 | Insys_Anthem_001239774 |
| Insys_Anthem_001239782 | Insys_Anthem_001239782 |
| Insys_Anthem_001239787 | Insys_Anthem_001239787 |
| Insys_Anthem_001239789 | Insys_Anthem_001239789 |
| Insys_Anthem_001239791 | Insys_Anthem_001239791 |
| Insys_Anthem_001239796 | Insys_Anthem_001239796 |
| Insys_Anthem_001239799 | Insys_Anthem_001239799 |
| Insys_Anthem_001239800 | Insys_Anthem_001239800 |
| Insys_Anthem_001239802 | Insys_Anthem_001239802 |
| Insys_Anthem_001239807 | Insys_Anthem_001239807 |
| Insys_Anthem_001239808 | Insys_Anthem_001239808 |
| Insys_Anthem_001239812 | Insys_Anthem_001239812 |
| Insys_Anthem_001239814 | Insys_Anthem_001239814 |
| Insys_Anthem_001239815 | Insys_Anthem_001239815 |
| Insys_Anthem_001239817 | Insys_Anthem_001239817 |
| Insys_Anthem_001239818 | Insys_Anthem_001239818 |
| Insys_Anthem_001239820 | Insys_Anthem_001239820 |
| Insys_Anthem_001239823 | Insys_Anthem_001239823 |
| Insys_Anthem_001239832 | Insys_Anthem_001239832 |
| Insys_Anthem_001239835 | Insys_Anthem_001239835 |
| Insys_Anthem_001239838 | Insys_Anthem_001239838 |
| Insys_Anthem_001239840 | Insys_Anthem_001239840 |
| Insys_Anthem_001239841 | Insys_Anthem_001239841 |
| Insys_Anthem_001239846 | Insys_Anthem_001239846 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001239850 | Insys_Anthem_001239850 |
| Insys_Anthem_001239855 | Insys_Anthem_001239855 |
| Insys_Anthem_001239860 | Insys_Anthem_001239860 |
| Insys_Anthem_001239862 | Insys_Anthem_001239862 |
| Insys_Anthem_001239865 | Insys_Anthem_001239865 |
| Insys_Anthem_001239868 | Insys_Anthem_001239868 |
| Insys_Anthem_001239872 | Insys_Anthem_001239872 |
| Insys_Anthem_001239880 | Insys_Anthem_001239880 |
| Insys_Anthem_001239884 | Insys_Anthem_001239884 |
| Insys_Anthem_001239885 | Insys_Anthem_001239885 |
| Insys_Anthem_001239886 | Insys_Anthem_001239886 |
| Insys_Anthem_001239889 | Insys_Anthem_001239889 |
| Insys_Anthem_001239890 | Insys_Anthem_001239890 |
| Insys_Anthem_001239891 | Insys_Anthem_001239891 |
| Insys_Anthem_001239892 | Insys_Anthem_001239892 |
| Insys_Anthem_001239894 | Insys_Anthem_001239894 |
| Insys_Anthem_001239895 | Insys_Anthem_001239895 |
| Insys_Anthem_001239898 | Insys_Anthem_001239898 |
| Insys_Anthem_001239901 | Insys_Anthem_001239901 |
| Insys_Anthem_001239905 | Insys_Anthem_001239905 |
| Insys_Anthem_001239906 | Insys_Anthem_001239906 |
| Insys_Anthem_001239908 | Insys_Anthem_001239908 |
| Insys_Anthem_001239910 | Insys_Anthem_001239910 |
| Insys_Anthem_001239912 | Insys_Anthem_001239912 |
| Insys_Anthem_001239915 | Insys_Anthem_001239915 |
| Insys_Anthem_001239922 | Insys_Anthem_001239922 |
| Insys_Anthem_001239924 | Insys_Anthem_001239924 |
| Insys_Anthem_001239926 | Insys_Anthem_001239926 |
| Insys_Anthem_001239928 | Insys_Anthem_001239928 |
| Insys_Anthem_001239929 | Insys_Anthem_001239929 |
| Insys_Anthem_001239937 | Insys_Anthem_001239937 |
| Insys_Anthem_001239941 | Insys_Anthem_001239941 |
| Insys_Anthem_001239942 | Insys_Anthem_001239942 |
| Insys_Anthem_001239943 | Insys_Anthem_001239943 |
| Insys_Anthem_001239945 | Insys_Anthem_001239945 |
| Insys_Anthem_001239948 | Insys_Anthem_001239948 |
| Insys_Anthem_001239949 | Insys_Anthem_001239949 |
| Insys_Anthem_001239951 | Insys_Anthem_001239951 |
| Insys_Anthem_001239954 | Insys_Anthem_001239954 |
| Insys_Anthem_001239958 | Insys_Anthem_001239958 |
| Insys_Anthem_001239959 | Insys_Anthem_001239959 |
| Insys_Anthem_001239963 | Insys_Anthem_001239963 |
| Insys_Anthem_001239964 | Insys_Anthem_001239964 |
| Insys_Anthem_001239967 | Insys_Anthem_001239967 |
| Insys_Anthem_001239969 | Insys_Anthem_001239969 |
| Insys_Anthem_001239975 | Insys_Anthem_001239975 |
| Insys_Anthem_001239977 | Insys_Anthem_001239977 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001239979 | Insys_Anthem_001239979 |
| Insys_Anthem_001239981 | Insys_Anthem_001239981 |
| Insys_Anthem_001239982 | Insys_Anthem_001239982 |
| Insys_Anthem_001239986 | Insys_Anthem_001239986 |
| Insys_Anthem_001239988 | Insys_Anthem_001239988 |
| Insys_Anthem_001239991 | Insys_Anthem_001239991 |
| Insys_Anthem_001239994 | Insys_Anthem_001239994 |
| Insys_Anthem_001239995 | Insys_Anthem_001239995 |
| Insys_Anthem_001239996 | Insys_Anthem_001239996 |
| Insys_Anthem_001239997 | Insys_Anthem_001239997 |
| Insys_Anthem_001239999 | Insys_Anthem_001239999 |
| Insys_Anthem_001240000 | Insys_Anthem_001240000 |
| Insys_Anthem_001240003 | Insys_Anthem_001240003 |
| Insys_Anthem_001240004 | Insys_Anthem_001240004 |
| Insys_Anthem_001240006 | Insys_Anthem_001240006 |
| Insys_Anthem_001240007 | Insys_Anthem_001240007 |
| Insys_Anthem_001240008 | Insys_Anthem_001240008 |
| Insys_Anthem_001240012 | Insys_Anthem_001240012 |
| Insys_Anthem_001240016 | Insys_Anthem_001240016 |
| Insys_Anthem_001240017 | Insys_Anthem_001240017 |
| Insys_Anthem_001240018 | Insys_Anthem_001240018 |
| Insys_Anthem_001240020 | Insys_Anthem_001240020 |
| Insys_Anthem_001240023 | Insys_Anthem_001240023 |
| Insys_Anthem_001240024 | Insys_Anthem_001240024 |
| Insys_Anthem_001240025 | Insys_Anthem_001240025 |
| Insys_Anthem_001240027 | Insys_Anthem_001240027 |
| Insys_Anthem_001240030 | Insys_Anthem_001240030 |
| Insys_Anthem_001240031 | Insys_Anthem_001240031 |
| Insys_Anthem_001240038 | Insys_Anthem_001240038 |
| Insys_Anthem_001240040 | Insys_Anthem_001240040 |
| Insys_Anthem_001240043 | Insys_Anthem_001240043 |
| Insys_Anthem_001240046 | Insys_Anthem_001240046 |
| Insys_Anthem_001240048 | Insys_Anthem_001240048 |
| Insys_Anthem_001240049 | Insys_Anthem_001240049 |
| Insys_Anthem_001240052 | Insys_Anthem_001240052 |
| Insys_Anthem_001240054 | Insys_Anthem_001240054 |
| Insys_Anthem_001240055 | Insys_Anthem_001240055 |
| Insys_Anthem_001240057 | Insys_Anthem_001240057 |
| Insys_Anthem_001240060 | Insys_Anthem_001240060 |
| Insys_Anthem_001240068 | Insys_Anthem_001240068 |
| Insys_Anthem_001240070 | Insys_Anthem_001240070 |
| Insys_Anthem_001240071 | Insys_Anthem_001240071 |
| Insys_Anthem_001240081 | Insys_Anthem_001240081 |
| Insys_Anthem_001240086 | Insys_Anthem_001240086 |
| Insys_Anthem_001240088 | Insys_Anthem_001240088 |
| Insys_Anthem_001240089 | Insys_Anthem_001240089 |
| Insys_Anthem_001240092 | Insys_Anthem_001240092 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001240093 | Insys_Anthem_001240093 |
| Insys_Anthem_001240096 | Insys_Anthem_001240096 |
| Insys_Anthem_001240100 | Insys_Anthem_001240100 |
| Insys_Anthem_001240106 | Insys_Anthem_001240106 |
| Insys_Anthem_001240120 | Insys_Anthem_001240120 |
| Insys_Anthem_001240126 | Insys_Anthem_001240126 |
| Insys_Anthem_001240128 | Insys_Anthem_001240128 |
| Insys_Anthem_001240130 | Insys_Anthem_001240130 |
| Insys_Anthem_001240131 | Insys_Anthem_001240131 |
| Insys_Anthem_001240133 | Insys_Anthem_001240133 |
| Insys_Anthem_001240135 | Insys_Anthem_001240135 |
| Insys_Anthem_001240136 | Insys_Anthem_001240136 |
| Insys_Anthem_001240137 | Insys_Anthem_001240137 |
| Insys_Anthem_001240141 | Insys_Anthem_001240141 |
| Insys_Anthem_001240152 | Insys_Anthem_001240152 |
| Insys_Anthem_001240154 | Insys_Anthem_001240154 |
| Insys_Anthem_001240155 | Insys_Anthem_001240155 |
| Insys_Anthem_001240156 | Insys_Anthem_001240156 |
| Insys_Anthem_001240157 | Insys_Anthem_001240157 |
| Insys_Anthem_001240160 | Insys_Anthem_001240160 |
| Insys_Anthem_001240161 | Insys_Anthem_001240161 |
| Insys_Anthem_001240165 | Insys_Anthem_001240165 |
| Insys_Anthem_001240166 | Insys_Anthem_001240166 |
| Insys_Anthem_001240167 | Insys_Anthem_001240167 |
| Insys_Anthem_001240168 | Insys_Anthem_001240168 |
| Insys_Anthem_001240170 | Insys_Anthem_001240170 |
| Insys_Anthem_001240172 | Insys_Anthem_001240172 |
| Insys_Anthem_001240176 | Insys_Anthem_001240176 |
| Insys_Anthem_001240177 | Insys_Anthem_001240177 |
| Insys_Anthem_001240179 | Insys_Anthem_001240179 |
| Insys_Anthem_001240182 | Insys_Anthem_001240182 |
| Insys_Anthem_001240183 | Insys_Anthem_001240183 |
| Insys_Anthem_001240191 | Insys_Anthem_001240191 |
| Insys_Anthem_001240193 | Insys_Anthem_001240193 |
| Insys_Anthem_001240196 | Insys_Anthem_001240196 |
| Insys_Anthem_001240198 | Insys_Anthem_001240198 |
| Insys_Anthem_001240199 | Insys_Anthem_001240199 |
| Insys_Anthem_001240205 | Insys_Anthem_001240205 |
| Insys_Anthem_001240206 | Insys_Anthem_001240206 |
| Insys_Anthem_001240210 | Insys_Anthem_001240210 |
| Insys_Anthem_001240212 | Insys_Anthem_001240212 |
| Insys_Anthem_001240214 | Insys_Anthem_001240214 |
| Insys_Anthem_001240217 | Insys_Anthem_001240217 |
| Insys_Anthem_001240218 | Insys_Anthem_001240218 |
| Insys_Anthem_001240221 | Insys_Anthem_001240221 |
| Insys_Anthem_001240223 | Insys_Anthem_001240223 |
| Insys_Anthem_001240224 | Insys_Anthem_001240224 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001240229 | Insys_Anthem_001240229 |
| Insys_Anthem_001240231 | Insys_Anthem_001240231 |
| Insys_Anthem_001240232 | Insys_Anthem_001240232 |
| Insys_Anthem_001240237 | Insys_Anthem_001240237 |
| Insys_Anthem_001240238 | Insys_Anthem_001240238 |
| Insys_Anthem_001240245 | Insys_Anthem_001240245 |
| Insys_Anthem_001240246 | Insys_Anthem_001240246 |
| Insys_Anthem_001240259 | Insys_Anthem_001240259 |
| Insys_Anthem_001240265 | Insys_Anthem_001240265 |
| Insys_Anthem_001240266 | Insys_Anthem_001240266 |
| Insys_Anthem_001240269 | Insys_Anthem_001240269 |
| Insys_Anthem_001240279 | Insys_Anthem_001240279 |
| Insys_Anthem_001240280 | Insys_Anthem_001240280 |
| Insys_Anthem_001240282 | Insys_Anthem_001240282 |
| Insys_Anthem_001240286 | Insys_Anthem_001240286 |
| Insys_Anthem_001240290 | Insys_Anthem_001240290 |
| Insys_Anthem_001240293 | Insys_Anthem_001240293 |
| Insys_Anthem_001240294 | Insys_Anthem_001240294 |
| Insys_Anthem_001240295 | Insys_Anthem_001240295 |
| Insys_Anthem_001240297 | Insys_Anthem_001240297 |
| Insys_Anthem_001240298 | Insys_Anthem_001240298 |
| Insys_Anthem_001240300 | Insys_Anthem_001240300 |
| Insys_Anthem_001240303 | Insys_Anthem_001240303 |
| Insys_Anthem_001240304 | Insys_Anthem_001240304 |
| Insys_Anthem_001240305 | Insys_Anthem_001240305 |
| Insys_Anthem_001240307 | Insys_Anthem_001240307 |
| Insys_Anthem_001240308 | Insys_Anthem_001240308 |
| Insys_Anthem_001240312 | Insys_Anthem_001240312 |
| Insys_Anthem_001240313 | Insys_Anthem_001240313 |
| Insys_Anthem_001240315 | Insys_Anthem_001240315 |
| Insys_Anthem_001240322 | Insys_Anthem_001240322 |
| Insys_Anthem_001240326 | Insys_Anthem_001240326 |
| Insys_Anthem_001240327 | Insys_Anthem_001240327 |
| Insys_Anthem_001240330 | Insys_Anthem_001240330 |
| Insys_Anthem_001240331 | Insys_Anthem_001240331 |
| Insys_Anthem_001240335 | Insys_Anthem_001240335 |
| Insys_Anthem_001240339 | Insys_Anthem_001240339 |
| Insys_Anthem_001240340 | Insys_Anthem_001240340 |
| Insys_Anthem_001240342 | Insys_Anthem_001240342 |
| Insys_Anthem_001240343 | Insys_Anthem_001240343 |
| Insys_Anthem_001240348 | Insys_Anthem_001240348 |
| Insys_Anthem_001240350 | Insys_Anthem_001240350 |
| Insys_Anthem_001240352 | Insys_Anthem_001240352 |
| Insys_Anthem_001240356 | Insys_Anthem_001240356 |
| Insys_Anthem_001240357 | Insys_Anthem_001240357 |
| Insys_Anthem_001240358 | Insys_Anthem_001240358 |
| Insys_Anthem_001240360 | Insys_Anthem_001240360 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001240368 | Insys_Anthem_001240368 |
| Insys_Anthem_001240369 | Insys_Anthem_001240369 |
| Insys_Anthem_001240375 | Insys_Anthem_001240375 |
| Insys_Anthem_001240376 | Insys_Anthem_001240376 |
| Insys_Anthem_001240381 | Insys_Anthem_001240381 |
| Insys_Anthem_001240382 | Insys_Anthem_001240382 |
| Insys_Anthem_001240384 | Insys_Anthem_001240384 |
| Insys_Anthem_001240385 | Insys_Anthem_001240385 |
| Insys_Anthem_001240386 | Insys_Anthem_001240386 |
| Insys_Anthem_001240387 | Insys_Anthem_001240387 |
| Insys_Anthem_001240388 | Insys_Anthem_001240388 |
| Insys_Anthem_001240390 | Insys_Anthem_001240390 |
| Insys_Anthem_001240391 | Insys_Anthem_001240391 |
| Insys_Anthem_001240392 | Insys_Anthem_001240392 |
| Insys_Anthem_001240393 | Insys_Anthem_001240393 |
| Insys_Anthem_001240396 | Insys_Anthem_001240396 |
| Insys_Anthem_001240398 | Insys_Anthem_001240398 |
| Insys_Anthem_001240401 | Insys_Anthem_001240401 |
| Insys_Anthem_001240404 | Insys_Anthem_001240404 |
| Insys_Anthem_001240409 | Insys_Anthem_001240409 |
| Insys_Anthem_001240412 | Insys_Anthem_001240412 |
| Insys_Anthem_001240415 | Insys_Anthem_001240415 |
| Insys_Anthem_001240417 | Insys_Anthem_001240417 |
| Insys_Anthem_001240418 | Insys_Anthem_001240418 |
| Insys_Anthem_001240422 | Insys_Anthem_001240422 |
| Insys_Anthem_001240424 | Insys_Anthem_001240424 |
| Insys_Anthem_001240426 | Insys_Anthem_001240426 |
| Insys_Anthem_001240432 | Insys_Anthem_001240432 |
| Insys_Anthem_001240433 | Insys_Anthem_001240433 |
| Insys_Anthem_001240434 | Insys_Anthem_001240434 |
| Insys_Anthem_001240435 | Insys_Anthem_001240435 |
| Insys_Anthem_001240438 | Insys_Anthem_001240438 |
| Insys_Anthem_001240442 | Insys_Anthem_001240442 |
| Insys_Anthem_001240450 | Insys_Anthem_001240450 |
| Insys_Anthem_001240459 | Insys_Anthem_001240459 |
| Insys_Anthem_001240460 | Insys_Anthem_001240460 |
| Insys_Anthem_001240463 | Insys_Anthem_001240463 |
| Insys_Anthem_001240465 | Insys_Anthem_001240465 |
| Insys_Anthem_001240469 | Insys_Anthem_001240469 |
| Insys_Anthem_001240472 | Insys_Anthem_001240472 |
| Insys_Anthem_001240474 | Insys_Anthem_001240474 |
| Insys_Anthem_001240476 | Insys_Anthem_001240476 |
| Insys_Anthem_001240477 | Insys_Anthem_001240477 |
| Insys_Anthem_001240485 | Insys_Anthem_001240485 |
| Insys_Anthem_001240486 | Insys_Anthem_001240486 |
| Insys_Anthem_001240488 | Insys_Anthem_001240488 |
| Insys_Anthem_001240490 | Insys_Anthem_001240490 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001240493 | Insys_Anthem_001240493 |
| Insys_Anthem_001240497 | Insys_Anthem_001240497 |
| Insys_Anthem_001240498 | Insys_Anthem_001240498 |
| Insys_Anthem_001240505 | Insys_Anthem_001240505 |
| Insys_Anthem_001240507 | Insys_Anthem_001240507 |
| Insys_Anthem_001240509 | Insys_Anthem_001240509 |
| Insys_Anthem_001240510 | Insys_Anthem_001240510 |
| Insys_Anthem_001240512 | Insys_Anthem_001240512 |
| Insys_Anthem_001240515 | Insys_Anthem_001240515 |
| Insys_Anthem_001240516 | Insys_Anthem_001240516 |
| Insys_Anthem_001240520 | Insys_Anthem_001240520 |
| Insys_Anthem_001240521 | Insys_Anthem_001240521 |
| Insys_Anthem_001240523 | Insys_Anthem_001240523 |
| Insys_Anthem_001240525 | Insys_Anthem_001240525 |
| Insys_Anthem_001240526 | Insys_Anthem_001240526 |
| Insys_Anthem_001240528 | Insys_Anthem_001240528 |
| Insys_Anthem_001240531 | Insys_Anthem_001240531 |
| Insys_Anthem_001240534 | Insys_Anthem_001240534 |
| Insys_Anthem_001240538 | Insys_Anthem_001240538 |
| Insys_Anthem_001240541 | Insys_Anthem_001240541 |
| Insys_Anthem_001240549 | Insys_Anthem_001240549 |
| Insys_Anthem_001240550 | Insys_Anthem_001240550 |
| Insys_Anthem_001240556 | Insys_Anthem_001240556 |
| Insys_Anthem_001240557 | Insys_Anthem_001240557 |
| Insys_Anthem_001240562 | Insys_Anthem_001240562 |
| Insys_Anthem_001240564 | Insys_Anthem_001240564 |
| Insys_Anthem_001240571 | Insys_Anthem_001240571 |
| Insys_Anthem_001240572 | Insys_Anthem_001240572 |
| Insys_Anthem_001240576 | Insys_Anthem_001240576 |
| Insys_Anthem_001240577 | Insys_Anthem_001240577 |
| Insys_Anthem_001240579 | Insys_Anthem_001240579 |
| Insys_Anthem_001240580 | Insys_Anthem_001240580 |
| Insys_Anthem_001240581 | Insys_Anthem_001240581 |
| Insys_Anthem_001240588 | Insys_Anthem_001240588 |
| Insys_Anthem_001240589 | Insys_Anthem_001240589 |
| Insys_Anthem_001240590 | Insys_Anthem_001240590 |
| Insys_Anthem_001240594 | Insys_Anthem_001240594 |
| Insys_Anthem_001240596 | Insys_Anthem_001240596 |
| Insys_Anthem_001240599 | Insys_Anthem_001240599 |
| Insys_Anthem_001240616 | Insys_Anthem_001240616 |
| Insys_Anthem_001240617 | Insys_Anthem_001240617 |
| Insys_Anthem_001240623 | Insys_Anthem_001240623 |
| Insys_Anthem_001240624 | Insys_Anthem_001240624 |
| Insys_Anthem_001240625 | Insys_Anthem_001240625 |
| Insys_Anthem_001240626 | Insys_Anthem_001240626 |
| Insys_Anthem_001240627 | Insys_Anthem_001240627 |
| Insys_Anthem_001240634 | Insys_Anthem_001240634 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001240640 | Insys_Anthem_001240640 |
| Insys_Anthem_001240641 | Insys_Anthem_001240641 |
| Insys_Anthem_001240643 | Insys_Anthem_001240643 |
| Insys_Anthem_001240645 | Insys_Anthem_001240645 |
| Insys_Anthem_001240648 | Insys_Anthem_001240648 |
| Insys_Anthem_001240649 | Insys_Anthem_001240649 |
| Insys_Anthem_001240650 | Insys_Anthem_001240650 |
| Insys_Anthem_001240651 | Insys_Anthem_001240651 |
| Insys_Anthem_001240655 | Insys_Anthem_001240655 |
| Insys_Anthem_001240658 | Insys_Anthem_001240658 |
| Insys_Anthem_001240661 | Insys_Anthem_001240661 |
| Insys_Anthem_001240662 | Insys_Anthem_001240662 |
| Insys_Anthem_001240664 | Insys_Anthem_001240664 |
| Insys_Anthem_001240665 | Insys_Anthem_001240665 |
| Insys_Anthem_001240666 | Insys_Anthem_001240666 |
| Insys_Anthem_001240669 | Insys_Anthem_001240669 |
| Insys_Anthem_001240670 | Insys_Anthem_001240670 |
| Insys_Anthem_001240671 | Insys_Anthem_001240671 |
| Insys_Anthem_001240676 | Insys_Anthem_001240676 |
| Insys_Anthem_001240677 | Insys_Anthem_001240677 |
| Insys_Anthem_001240680 | Insys_Anthem_001240680 |
| Insys_Anthem_001240682 | Insys_Anthem_001240682 |
| Insys_Anthem_001240686 | Insys_Anthem_001240686 |
| Insys_Anthem_001240689 | Insys_Anthem_001240689 |
| Insys_Anthem_001240690 | Insys_Anthem_001240690 |
| Insys_Anthem_001240692 | Insys_Anthem_001240692 |
| Insys_Anthem_001240693 | Insys_Anthem_001240693 |
| Insys_Anthem_001240695 | Insys_Anthem_001240695 |
| Insys_Anthem_001240696 | Insys_Anthem_001240696 |
| Insys_Anthem_001240700 | Insys_Anthem_001240700 |
| Insys_Anthem_001240703 | Insys_Anthem_001240703 |
| Insys_Anthem_001240704 | Insys_Anthem_001240704 |
| Insys_Anthem_001240705 | Insys_Anthem_001240705 |
| Insys_Anthem_001240706 | Insys_Anthem_001240706 |
| Insys_Anthem_001240707 | Insys_Anthem_001240707 |
| Insys_Anthem_001240708 | Insys_Anthem_001240708 |
| Insys_Anthem_001240710 | Insys_Anthem_001240710 |
| Insys_Anthem_001240719 | Insys_Anthem_001240719 |
| Insys_Anthem_001240724 | Insys_Anthem_001240724 |
| Insys_Anthem_001240725 | Insys_Anthem_001240725 |
| Insys_Anthem_001240727 | Insys_Anthem_001240727 |
| Insys_Anthem_001240729 | Insys_Anthem_001240729 |
| Insys_Anthem_001240741 | Insys_Anthem_001240741 |
| Insys_Anthem_001240743 | Insys_Anthem_001240743 |
| Insys_Anthem_001240750 | Insys_Anthem_001240750 |
| Insys_Anthem_001240751 | Insys_Anthem_001240751 |
| Insys_Anthem_001240753 | Insys_Anthem_001240753 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001240754 | Insys_Anthem_001240754 |
| Insys_Anthem_001240756 | Insys_Anthem_001240756 |
| Insys_Anthem_001240758 | Insys_Anthem_001240758 |
| Insys_Anthem_001240759 | Insys_Anthem_001240759 |
| Insys_Anthem_001240760 | Insys_Anthem_001240760 |
| Insys_Anthem_001240761 | Insys_Anthem_001240761 |
| Insys_Anthem_001240765 | Insys_Anthem_001240765 |
| Insys_Anthem_001240766 | Insys_Anthem_001240766 |
| Insys_Anthem_001240767 | Insys_Anthem_001240767 |
| Insys_Anthem_001240770 | Insys_Anthem_001240770 |
| Insys_Anthem_001240773 | Insys_Anthem_001240773 |
| Insys_Anthem_001240775 | Insys_Anthem_001240775 |
| Insys_Anthem_001240776 | Insys_Anthem_001240776 |
| Insys_Anthem_001240777 | Insys_Anthem_001240777 |
| Insys_Anthem_001240779 | Insys_Anthem_001240779 |
| Insys_Anthem_001240783 | Insys_Anthem_001240783 |
| Insys_Anthem_001240788 | Insys_Anthem_001240788 |
| Insys_Anthem_001240789 | Insys_Anthem_001240789 |
| Insys_Anthem_001240798 | Insys_Anthem_001240798 |
| Insys_Anthem_001240800 | Insys_Anthem_001240800 |
| Insys_Anthem_001240801 | Insys_Anthem_001240801 |
| Insys_Anthem_001240805 | Insys_Anthem_001240805 |
| Insys_Anthem_001240808 | Insys_Anthem_001240808 |
| Insys_Anthem_001240810 | Insys_Anthem_001240810 |
| Insys_Anthem_001240816 | Insys_Anthem_001240816 |
| Insys_Anthem_001240818 | Insys_Anthem_001240818 |
| Insys_Anthem_001240821 | Insys_Anthem_001240821 |
| Insys_Anthem_001240824 | Insys_Anthem_001240824 |
| Insys_Anthem_001240825 | Insys_Anthem_001240825 |
| Insys_Anthem_001240827 | Insys_Anthem_001240827 |
| Insys_Anthem_001240830 | Insys_Anthem_001240830 |
| Insys_Anthem_001240833 | Insys_Anthem_001240833 |
| Insys_Anthem_001240837 | Insys_Anthem_001240837 |
| Insys_Anthem_001240843 | Insys_Anthem_001240843 |
| Insys_Anthem_001240845 | Insys_Anthem_001240845 |
| Insys_Anthem_001240853 | Insys_Anthem_001240853 |
| Insys_Anthem_001240854 | Insys_Anthem_001240854 |
| Insys_Anthem_001240855 | Insys_Anthem_001240855 |
| Insys_Anthem_001240866 | Insys_Anthem_001240866 |
| Insys_Anthem_001240867 | Insys_Anthem_001240867 |
| Insys_Anthem_001240873 | Insys_Anthem_001240873 |
| Insys_Anthem_001240874 | Insys_Anthem_001240874 |
| Insys_Anthem_001240877 | Insys_Anthem_001240877 |
| Insys_Anthem_001240883 | Insys_Anthem_001240883 |
| Insys_Anthem_001240884 | Insys_Anthem_001240884 |
| Insys_Anthem_001240885 | Insys_Anthem_001240885 |
| Insys_Anthem_001240890 | Insys_Anthem_001240890 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001240893 | Insys_Anthem_001240893 |
| Insys_Anthem_001240894 | Insys_Anthem_001240894 |
| Insys_Anthem_001240898 | Insys_Anthem_001240898 |
| Insys_Anthem_001240901 | Insys_Anthem_001240901 |
| Insys_Anthem_001240903 | Insys_Anthem_001240903 |
| Insys_Anthem_001240908 | Insys_Anthem_001240908 |
| Insys_Anthem_001240909 | Insys_Anthem_001240909 |
| Insys_Anthem_001240914 | Insys_Anthem_001240914 |
| Insys_Anthem_001240916 | Insys_Anthem_001240916 |
| Insys_Anthem_001240929 | Insys_Anthem_001240929 |
| Insys_Anthem_001240930 | Insys_Anthem_001240930 |
| Insys_Anthem_001240931 | Insys_Anthem_001240931 |
| Insys_Anthem_001240939 | Insys_Anthem_001240939 |
| Insys_Anthem_001240940 | Insys_Anthem_001240940 |
| Insys_Anthem_001240953 | Insys_Anthem_001240953 |
| Insys_Anthem_001240955 | Insys_Anthem_001240955 |
| Insys_Anthem_001240956 | Insys_Anthem_001240956 |
| Insys_Anthem_001240960 | Insys_Anthem_001240960 |
| Insys_Anthem_001240961 | Insys_Anthem_001240961 |
| Insys_Anthem_001240963 | Insys_Anthem_001240963 |
| Insys_Anthem_001240965 | Insys_Anthem_001240965 |
| Insys_Anthem_001240968 | Insys_Anthem_001240968 |
| Insys_Anthem_001240969 | Insys_Anthem_001240969 |
| Insys_Anthem_001240971 | Insys_Anthem_001240971 |
| Insys_Anthem_001240972 | Insys_Anthem_001240972 |
| Insys_Anthem_001240973 | Insys_Anthem_001240973 |
| Insys_Anthem_001240974 | Insys_Anthem_001240974 |
| Insys_Anthem_001240976 | Insys_Anthem_001240976 |
| Insys_Anthem_001240977 | Insys_Anthem_001240977 |
| Insys_Anthem_001240978 | Insys_Anthem_001240978 |
| Insys_Anthem_001240979 | Insys_Anthem_001240979 |
| Insys_Anthem_001240981 | Insys_Anthem_001240981 |
| Insys_Anthem_001240984 | Insys_Anthem_001240984 |
| Insys_Anthem_001240988 | Insys_Anthem_001240988 |
| Insys_Anthem_001240989 | Insys_Anthem_001240989 |
| Insys_Anthem_001240997 | Insys_Anthem_001240997 |
| Insys_Anthem_001240999 | Insys_Anthem_001240999 |
| Insys_Anthem_001241004 | Insys_Anthem_001241004 |
| Insys_Anthem_001241005 | Insys_Anthem_001241005 |
| Insys_Anthem_001241006 | Insys_Anthem_001241006 |
| Insys_Anthem_001241015 | Insys_Anthem_001241015 |
| Insys_Anthem_001241020 | Insys_Anthem_001241020 |
| Insys_Anthem_001241021 | Insys_Anthem_001241021 |
| Insys_Anthem_001241022 | Insys_Anthem_001241022 |
| Insys_Anthem_001241025 | Insys_Anthem_001241025 |
| Insys_Anthem_001241026 | Insys_Anthem_001241026 |
| Insys_Anthem_001241031 | Insys_Anthem_001241031 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001241038 | Insys_Anthem_001241038 |
| Insys_Anthem_001241040 | Insys_Anthem_001241040 |
| Insys_Anthem_001241042 | Insys_Anthem_001241042 |
| Insys_Anthem_001241044 | Insys_Anthem_001241044 |
| Insys_Anthem_001241046 | Insys_Anthem_001241046 |
| Insys_Anthem_001241049 | Insys_Anthem_001241049 |
| Insys_Anthem_001241052 | Insys_Anthem_001241052 |
| Insys_Anthem_001241055 | Insys_Anthem_001241055 |
| Insys_Anthem_001241057 | Insys_Anthem_001241057 |
| Insys_Anthem_001241060 | Insys_Anthem_001241060 |
| Insys_Anthem_001241062 | Insys_Anthem_001241062 |
| Insys_Anthem_001241066 | Insys_Anthem_001241066 |
| Insys_Anthem_001241068 | Insys_Anthem_001241068 |
| Insys_Anthem_001241069 | Insys_Anthem_001241069 |
| Insys_Anthem_001241071 | Insys_Anthem_001241071 |
| Insys_Anthem_001241074 | Insys_Anthem_001241074 |
| Insys_Anthem_001241079 | Insys_Anthem_001241079 |
| Insys_Anthem_001241084 | Insys_Anthem_001241084 |
| Insys_Anthem_001241087 | Insys_Anthem_001241087 |
| Insys_Anthem_001241088 | Insys_Anthem_001241088 |
| Insys_Anthem_001241089 | Insys_Anthem_001241089 |
| Insys_Anthem_001241093 | Insys_Anthem_001241093 |
| Insys_Anthem_001241095 | Insys_Anthem_001241095 |
| Insys_Anthem_001241096 | Insys_Anthem_001241096 |
| Insys_Anthem_001241097 | Insys_Anthem_001241097 |
| Insys_Anthem_001241105 | Insys_Anthem_001241105 |
| Insys_Anthem_001241112 | Insys_Anthem_001241112 |
| Insys_Anthem_001241113 | Insys_Anthem_001241113 |
| Insys_Anthem_001241118 | Insys_Anthem_001241118 |
| Insys_Anthem_001241119 | Insys_Anthem_001241119 |
| Insys_Anthem_001241127 | Insys_Anthem_001241127 |
| Insys_Anthem_001241128 | Insys_Anthem_001241128 |
| Insys_Anthem_001241129 | Insys_Anthem_001241129 |
| Insys_Anthem_001241130 | Insys_Anthem_001241130 |
| Insys_Anthem_001241134 | Insys_Anthem_001241134 |
| Insys_Anthem_001241141 | Insys_Anthem_001241141 |
| Insys_Anthem_001241147 | Insys_Anthem_001241147 |
| Insys_Anthem_001241148 | Insys_Anthem_001241148 |
| Insys_Anthem_001241149 | Insys_Anthem_001241149 |
| Insys_Anthem_001241154 | Insys_Anthem_001241154 |
| Insys_Anthem_001241155 | Insys_Anthem_001241155 |
| Insys_Anthem_001241157 | Insys_Anthem_001241157 |
| Insys_Anthem_001241162 | Insys_Anthem_001241162 |
| Insys_Anthem_001241170 | Insys_Anthem_001241170 |
| Insys_Anthem_001241171 | Insys_Anthem_001241171 |
| Insys_Anthem_001241172 | Insys_Anthem_001241172 |
| Insys_Anthem_001241178 | Insys_Anthem_001241178 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001241179 | Insys_Anthem_001241179 |
| Insys_Anthem_001241184 | Insys_Anthem_001241184 |
| Insys_Anthem_001241187 | Insys_Anthem_001241187 |
| Insys_Anthem_001241192 | Insys_Anthem_001241192 |
| Insys_Anthem_001241199 | Insys_Anthem_001241199 |
| Insys_Anthem_001241202 | Insys_Anthem_001241202 |
| Insys_Anthem_001241204 | Insys_Anthem_001241204 |
| Insys_Anthem_001241208 | Insys_Anthem_001241208 |
| Insys_Anthem_001241211 | Insys_Anthem_001241211 |
| Insys_Anthem_001241214 | Insys_Anthem_001241214 |
| Insys_Anthem_001241217 | Insys_Anthem_001241217 |
| Insys_Anthem_001241218 | Insys_Anthem_001241218 |
| Insys_Anthem_001241220 | Insys_Anthem_001241220 |
| Insys_Anthem_001241223 | Insys_Anthem_001241223 |
| Insys_Anthem_001241224 | Insys_Anthem_001241224 |
| Insys_Anthem_001241225 | Insys_Anthem_001241225 |
| Insys_Anthem_001241226 | Insys_Anthem_001241226 |
| Insys_Anthem_001241229 | Insys_Anthem_001241229 |
| Insys_Anthem_001241234 | Insys_Anthem_001241234 |
| Insys_Anthem_001241235 | Insys_Anthem_001241235 |
| Insys_Anthem_001241238 | Insys_Anthem_001241238 |
| Insys_Anthem_001241247 | Insys_Anthem_001241247 |
| Insys_Anthem_001241248 | Insys_Anthem_001241248 |
| Insys_Anthem_001241252 | Insys_Anthem_001241252 |
| Insys_Anthem_001241257 | Insys_Anthem_001241257 |
| Insys_Anthem_001241258 | Insys_Anthem_001241258 |
| Insys_Anthem_001241259 | Insys_Anthem_001241259 |
| Insys_Anthem_001241262 | Insys_Anthem_001241262 |
| Insys_Anthem_001241266 | Insys_Anthem_001241266 |
| Insys_Anthem_001241269 | Insys_Anthem_001241269 |
| Insys_Anthem_001241272 | Insys_Anthem_001241272 |
| Insys_Anthem_001241274 | Insys_Anthem_001241274 |
| Insys_Anthem_001241279 | Insys_Anthem_001241279 |
| Insys_Anthem_001241280 | Insys_Anthem_001241280 |
| Insys_Anthem_001241281 | Insys_Anthem_001241281 |
| Insys_Anthem_001241285 | Insys_Anthem_001241285 |
| Insys_Anthem_001241286 | Insys_Anthem_001241286 |
| Insys_Anthem_001241288 | Insys_Anthem_001241288 |
| Insys_Anthem_001241289 | Insys_Anthem_001241289 |
| Insys_Anthem_001241290 | Insys_Anthem_001241290 |
| Insys_Anthem_001241292 | Insys_Anthem_001241292 |
| Insys_Anthem_001241293 | Insys_Anthem_001241293 |
| Insys_Anthem_001241305 | Insys_Anthem_001241305 |
| Insys_Anthem_001241309 | Insys_Anthem_001241309 |
| Insys_Anthem_001241312 | Insys_Anthem_001241312 |
| Insys_Anthem_001241317 | Insys_Anthem_001241317 |
| Insys_Anthem_001241318 | Insys_Anthem_001241318 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001241321 | Insys_Anthem_001241321 |
| Insys_Anthem_001241324 | Insys_Anthem_001241324 |
| Insys_Anthem_001241326 | Insys_Anthem_001241326 |
| Insys_Anthem_001241327 | Insys_Anthem_001241327 |
| Insys_Anthem_001241333 | Insys_Anthem_001241333 |
| Insys_Anthem_001241338 | Insys_Anthem_001241338 |
| Insys_Anthem_001241343 | Insys_Anthem_001241343 |
| Insys_Anthem_001241344 | Insys_Anthem_001241344 |
| Insys_Anthem_001241347 | Insys_Anthem_001241347 |
| Insys_Anthem_001241349 | Insys_Anthem_001241349 |
| Insys_Anthem_001241354 | Insys_Anthem_001241354 |
| Insys_Anthem_001241361 | Insys_Anthem_001241361 |
| Insys_Anthem_001241362 | Insys_Anthem_001241362 |
| Insys_Anthem_001241363 | Insys_Anthem_001241363 |
| Insys_Anthem_001241369 | Insys_Anthem_001241369 |
| Insys_Anthem_001241371 | Insys_Anthem_001241371 |
| Insys_Anthem_001241372 | Insys_Anthem_001241372 |
| Insys_Anthem_001241373 | Insys_Anthem_001241373 |
| Insys_Anthem_001241378 | Insys_Anthem_001241378 |
| Insys_Anthem_001241379 | Insys_Anthem_001241379 |
| Insys_Anthem_001241381 | Insys_Anthem_001241381 |
| Insys_Anthem_001241383 | Insys_Anthem_001241383 |
| Insys_Anthem_001241384 | Insys_Anthem_001241384 |
| Insys_Anthem_001241386 | Insys_Anthem_001241386 |
| Insys_Anthem_001241387 | Insys_Anthem_001241387 |
| Insys_Anthem_001241388 | Insys_Anthem_001241388 |
| Insys_Anthem_001241389 | Insys_Anthem_001241389 |
| Insys_Anthem_001241390 | Insys_Anthem_001241390 |
| Insys_Anthem_001241391 | Insys_Anthem_001241391 |
| Insys_Anthem_001241392 | Insys_Anthem_001241392 |
| Insys_Anthem_001241393 | Insys_Anthem_001241393 |
| Insys_Anthem_001241394 | Insys_Anthem_001241394 |
| Insys_Anthem_001241395 | Insys_Anthem_001241395 |
| Insys_Anthem_001241396 | Insys_Anthem_001241396 |
| Insys_Anthem_001241397 | Insys_Anthem_001241397 |
| Insys_Anthem_001241399 | Insys_Anthem_001241399 |
| Insys_Anthem_001241400 | Insys_Anthem_001241400 |
| Insys_Anthem_001241401 | Insys_Anthem_001241401 |
| Insys_Anthem_001241402 | Insys_Anthem_001241402 |
| Insys_Anthem_001241403 | Insys_Anthem_001241403 |
| Insys_Anthem_001241404 | Insys_Anthem_001241404 |
| Insys_Anthem_001241405 | Insys_Anthem_001241405 |
| Insys_Anthem_001241408 | Insys_Anthem_001241408 |
| Insys_Anthem_001241412 | Insys_Anthem_001241412 |
| Insys_Anthem_001241414 | Insys_Anthem_001241414 |
| Insys_Anthem_001241415 | Insys_Anthem_001241415 |
| Insys_Anthem_001241416 | Insys_Anthem_001241416 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001241417 | Insys_Anthem_001241417 |
| Insys_Anthem_001241419 | Insys_Anthem_001241419 |
| Insys_Anthem_001241422 | Insys_Anthem_001241422 |
| Insys_Anthem_001241424 | Insys_Anthem_001241424 |
| Insys_Anthem_001241426 | Insys_Anthem_001241426 |
| Insys_Anthem_001241428 | Insys_Anthem_001241428 |
| Insys_Anthem_001241433 | Insys_Anthem_001241433 |
| Insys_Anthem_001241434 | Insys_Anthem_001241434 |
| Insys_Anthem_001241439 | Insys_Anthem_001241439 |
| Insys_Anthem_001241440 | Insys_Anthem_001241440 |
| Insys_Anthem_001241444 | Insys_Anthem_001241444 |
| Insys_Anthem_001241445 | Insys_Anthem_001241445 |
| Insys_Anthem_001241446 | Insys_Anthem_001241446 |
| Insys_Anthem_001241448 | Insys_Anthem_001241448 |
| Insys_Anthem_001241450 | Insys_Anthem_001241450 |
| Insys_Anthem_001241453 | Insys_Anthem_001241453 |
| Insys_Anthem_001241455 | Insys_Anthem_001241455 |
| Insys_Anthem_001241456 | Insys_Anthem_001241456 |
| Insys_Anthem_001241457 | Insys_Anthem_001241457 |
| Insys_Anthem_001241460 | Insys_Anthem_001241460 |
| Insys_Anthem_001241464 | Insys_Anthem_001241464 |
| Insys_Anthem_001241467 | Insys_Anthem_001241467 |
| Insys_Anthem_001241469 | Insys_Anthem_001241469 |
| Insys_Anthem_001241471 | Insys_Anthem_001241471 |
| Insys_Anthem_001241475 | Insys_Anthem_001241475 |
| Insys_Anthem_001241479 | Insys_Anthem_001241479 |
| Insys_Anthem_001241483 | Insys_Anthem_001241483 |
| Insys_Anthem_001241488 | Insys_Anthem_001241488 |
| Insys_Anthem_001241498 | Insys_Anthem_001241498 |
| Insys_Anthem_001241499 | Insys_Anthem_001241499 |
| Insys_Anthem_001241509 | Insys_Anthem_001241509 |
| Insys_Anthem_001241512 | Insys_Anthem_001241512 |
| Insys_Anthem_001241513 | Insys_Anthem_001241513 |
| Insys_Anthem_001241515 | Insys_Anthem_001241515 |
| Insys_Anthem_001241516 | Insys_Anthem_001241516 |
| Insys_Anthem_001241518 | Insys_Anthem_001241518 |
| Insys_Anthem_001241519 | Insys_Anthem_001241519 |
| Insys_Anthem_001241520 | Insys_Anthem_001241520 |
| Insys_Anthem_001241524 | Insys_Anthem_001241524 |
| Insys_Anthem_001241526 | Insys_Anthem_001241526 |
| Insys_Anthem_001241527 | Insys_Anthem_001241527 |
| Insys_Anthem_001241529 | Insys_Anthem_001241529 |
| Insys_Anthem_001241534 | Insys_Anthem_001241534 |
| Insys_Anthem_001241543 | Insys_Anthem_001241543 |
| Insys_Anthem_001241544 | Insys_Anthem_001241544 |
| Insys_Anthem_001241546 | Insys_Anthem_001241546 |
| Insys_Anthem_001241549 | Insys_Anthem_001241549 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001241550 | Insys_Anthem_001241550 |
| Insys_Anthem_001241551 | Insys_Anthem_001241551 |
| Insys_Anthem_001241554 | Insys_Anthem_001241554 |
| Insys_Anthem_001241555 | Insys_Anthem_001241555 |
| Insys_Anthem_001241557 | Insys_Anthem_001241557 |
| Insys_Anthem_001241558 | Insys_Anthem_001241558 |
| Insys_Anthem_001241559 | Insys_Anthem_001241559 |
| Insys_Anthem_001241560 | Insys_Anthem_001241560 |
| Insys_Anthem_001241564 | Insys_Anthem_001241564 |
| Insys_Anthem_001241569 | Insys_Anthem_001241569 |
| Insys_Anthem_001241570 | Insys_Anthem_001241570 |
| Insys_Anthem_001241572 | Insys_Anthem_001241572 |
| Insys_Anthem_001241573 | Insys_Anthem_001241573 |
| Insys_Anthem_001241574 | Insys_Anthem_001241574 |
| Insys_Anthem_001241577 | Insys_Anthem_001241577 |
| Insys_Anthem_001241585 | Insys_Anthem_001241585 |
| Insys_Anthem_001241587 | Insys_Anthem_001241587 |
| Insys_Anthem_001241594 | Insys_Anthem_001241594 |
| Insys_Anthem_001241596 | Insys_Anthem_001241596 |
| Insys_Anthem_001241597 | Insys_Anthem_001241597 |
| Insys_Anthem_001241601 | Insys_Anthem_001241601 |
| Insys_Anthem_001241604 | Insys_Anthem_001241604 |
| Insys_Anthem_001241606 | Insys_Anthem_001241606 |
| Insys_Anthem_001241609 | Insys_Anthem_001241609 |
| Insys_Anthem_001241616 | Insys_Anthem_001241616 |
| Insys_Anthem_001241617 | Insys_Anthem_001241617 |
| Insys_Anthem_001241618 | Insys_Anthem_001241618 |
| Insys_Anthem_001241622 | Insys_Anthem_001241622 |
| Insys_Anthem_001241623 | Insys_Anthem_001241623 |
| Insys_Anthem_001241625 | Insys_Anthem_001241625 |
| Insys_Anthem_001241626 | Insys_Anthem_001241626 |
| Insys_Anthem_001241627 | Insys_Anthem_001241627 |
| Insys_Anthem_001241629 | Insys_Anthem_001241629 |
| Insys_Anthem_001241630 | Insys_Anthem_001241630 |
| Insys_Anthem_001241632 | Insys_Anthem_001241632 |
| Insys_Anthem_001241634 | Insys_Anthem_001241634 |
| Insys_Anthem_001241637 | Insys_Anthem_001241637 |
| Insys_Anthem_001241639 | Insys_Anthem_001241639 |
| Insys_Anthem_001241646 | Insys_Anthem_001241646 |
| Insys_Anthem_001241647 | Insys_Anthem_001241647 |
| Insys_Anthem_001241650 | Insys_Anthem_001241650 |
| Insys_Anthem_001241652 | Insys_Anthem_001241652 |
| Insys_Anthem_001241654 | Insys_Anthem_001241654 |
| Insys_Anthem_001241658 | Insys_Anthem_001241658 |
| Insys_Anthem_001241659 | Insys_Anthem_001241659 |
| Insys_Anthem_001241660 | Insys_Anthem_001241660 |
| Insys_Anthem_001241663 | Insys_Anthem_001241663 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001241665 | Insys_Anthem_001241665 |
| Insys_Anthem_001241667 | Insys_Anthem_001241667 |
| Insys_Anthem_001241669 | Insys_Anthem_001241669 |
| Insys_Anthem_001241671 | Insys_Anthem_001241671 |
| Insys_Anthem_001241672 | Insys_Anthem_001241672 |
| Insys_Anthem_001241673 | Insys_Anthem_001241673 |
| Insys_Anthem_001241675 | Insys_Anthem_001241675 |
| Insys_Anthem_001241681 | Insys_Anthem_001241681 |
| Insys_Anthem_001241683 | Insys_Anthem_001241683 |
| Insys_Anthem_001241686 | Insys_Anthem_001241686 |
| Insys_Anthem_001241688 | Insys_Anthem_001241688 |
| Insys_Anthem_001241690 | Insys_Anthem_001241690 |
| Insys_Anthem_001241691 | Insys_Anthem_001241691 |
| Insys_Anthem_001241693 | Insys_Anthem_001241693 |
| Insys_Anthem_001241696 | Insys_Anthem_001241696 |
| Insys_Anthem_001241700 | Insys_Anthem_001241700 |
| Insys_Anthem_001241701 | Insys_Anthem_001241701 |
| Insys_Anthem_001241702 | Insys_Anthem_001241702 |
| Insys_Anthem_001241714 | Insys_Anthem_001241714 |
| Insys_Anthem_001241715 | Insys_Anthem_001241715 |
| Insys_Anthem_001241719 | Insys_Anthem_001241719 |
| Insys_Anthem_001241720 | Insys_Anthem_001241720 |
| Insys_Anthem_001241722 | Insys_Anthem_001241722 |
| Insys_Anthem_001241727 | Insys_Anthem_001241727 |
| Insys_Anthem_001241730 | Insys_Anthem_001241730 |
| Insys_Anthem_001241732 | Insys_Anthem_001241732 |
| Insys_Anthem_001241733 | Insys_Anthem_001241733 |
| Insys_Anthem_001241734 | Insys_Anthem_001241734 |
| Insys_Anthem_001241735 | Insys_Anthem_001241735 |
| Insys_Anthem_001241736 | Insys_Anthem_001241736 |
| Insys_Anthem_001241738 | Insys_Anthem_001241738 |
| Insys_Anthem_001241743 | Insys_Anthem_001241743 |
| Insys_Anthem_001241747 | Insys_Anthem_001241747 |
| Insys_Anthem_001241748 | Insys_Anthem_001241748 |
| Insys_Anthem_001241749 | Insys_Anthem_001241749 |
| Insys_Anthem_001241753 | Insys_Anthem_001241753 |
| Insys_Anthem_001241755 | Insys_Anthem_001241755 |
| Insys_Anthem_001241759 | Insys_Anthem_001241759 |
| Insys_Anthem_001241763 | Insys_Anthem_001241763 |
| Insys_Anthem_001241768 | Insys_Anthem_001241768 |
| Insys_Anthem_001241771 | Insys_Anthem_001241771 |
| Insys_Anthem_001241772 | Insys_Anthem_001241772 |
| Insys_Anthem_001241775 | Insys_Anthem_001241775 |
| Insys_Anthem_001241776 | Insys_Anthem_001241776 |
| Insys_Anthem_001241777 | Insys_Anthem_001241777 |
| Insys_Anthem_001241780 | Insys_Anthem_001241780 |
| Insys_Anthem_001241781 | Insys_Anthem_001241781 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001241785 | Insys_Anthem_001241785 |
| Insys_Anthem_001241786 | Insys_Anthem_001241786 |
| Insys_Anthem_001241789 | Insys_Anthem_001241789 |
| Insys_Anthem_001241790 | Insys_Anthem_001241790 |
| Insys_Anthem_001241791 | Insys_Anthem_001241791 |
| Insys_Anthem_001241793 | Insys_Anthem_001241793 |
| Insys_Anthem_001241795 | Insys_Anthem_001241795 |
| Insys_Anthem_001241799 | Insys_Anthem_001241799 |
| Insys_Anthem_001241802 | Insys_Anthem_001241802 |
| Insys_Anthem_001241806 | Insys_Anthem_001241806 |
| Insys_Anthem_001241813 | Insys_Anthem_001241813 |
| Insys_Anthem_001241816 | Insys_Anthem_001241816 |
| Insys_Anthem_001241818 | Insys_Anthem_001241818 |
| Insys_Anthem_001241821 | Insys_Anthem_001241821 |
| Insys_Anthem_001241823 | Insys_Anthem_001241823 |
| Insys_Anthem_001241830 | Insys_Anthem_001241830 |
| Insys_Anthem_001241831 | Insys_Anthem_001241831 |
| Insys_Anthem_001241834 | Insys_Anthem_001241834 |
| Insys_Anthem_001241835 | Insys_Anthem_001241835 |
| Insys_Anthem_001241841 | Insys_Anthem_001241841 |
| Insys_Anthem_001241842 | Insys_Anthem_001241842 |
| Insys_Anthem_001241844 | Insys_Anthem_001241844 |
| Insys_Anthem_001241846 | Insys_Anthem_001241846 |
| Insys_Anthem_001241847 | Insys_Anthem_001241847 |
| Insys_Anthem_001241857 | Insys_Anthem_001241857 |
| Insys_Anthem_001241860 | Insys_Anthem_001241860 |
| Insys_Anthem_001241862 | Insys_Anthem_001241862 |
| Insys_Anthem_001241869 | Insys_Anthem_001241869 |
| Insys_Anthem_001241871 | Insys_Anthem_001241871 |
| Insys_Anthem_001241876 | Insys_Anthem_001241876 |
| Insys_Anthem_001241877 | Insys_Anthem_001241877 |
| Insys_Anthem_001241879 | Insys_Anthem_001241879 |
| Insys_Anthem_001241887 | Insys_Anthem_001241887 |
| Insys_Anthem_001241888 | Insys_Anthem_001241888 |
| Insys_Anthem_001241890 | Insys_Anthem_001241890 |
| Insys_Anthem_001241891 | Insys_Anthem_001241891 |
| Insys_Anthem_001241893 | Insys_Anthem_001241893 |
| Insys_Anthem_001241894 | Insys_Anthem_001241894 |
| Insys_Anthem_001241895 | Insys_Anthem_001241895 |
| Insys_Anthem_001241896 | Insys_Anthem_001241896 |
| Insys_Anthem_001241898 | Insys_Anthem_001241898 |
| Insys_Anthem_001241903 | Insys_Anthem_001241903 |
| Insys_Anthem_001241904 | Insys_Anthem_001241904 |
| Insys_Anthem_001241909 | Insys_Anthem_001241909 |
| Insys_Anthem_001241910 | Insys_Anthem_001241910 |
| Insys_Anthem_001241913 | Insys_Anthem_001241913 |
| Insys_Anthem_001241914 | Insys_Anthem_001241914 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001241917 | Insys_Anthem_001241917 |
| Insys_Anthem_001241918 | Insys_Anthem_001241918 |
| Insys_Anthem_001241920 | Insys_Anthem_001241920 |
| Insys_Anthem_001241921 | Insys_Anthem_001241921 |
| Insys_Anthem_001241923 | Insys_Anthem_001241923 |
| Insys_Anthem_001241925 | Insys_Anthem_001241925 |
| Insys_Anthem_001241926 | Insys_Anthem_001241926 |
| Insys_Anthem_001241929 | Insys_Anthem_001241929 |
| Insys_Anthem_001241935 | Insys_Anthem_001241935 |
| Insys_Anthem_001241940 | Insys_Anthem_001241940 |
| Insys_Anthem_001241944 | Insys_Anthem_001241944 |
| Insys_Anthem_001241946 | Insys_Anthem_001241946 |
| Insys_Anthem_001241947 | Insys_Anthem_001241947 |
| Insys_Anthem_001241948 | Insys_Anthem_001241948 |
| Insys_Anthem_001241953 | Insys_Anthem_001241953 |
| Insys_Anthem_001241959 | Insys_Anthem_001241959 |
| Insys_Anthem_001241960 | Insys_Anthem_001241960 |
| Insys_Anthem_001241961 | Insys_Anthem_001241961 |
| Insys_Anthem_001241963 | Insys_Anthem_001241963 |
| Insys_Anthem_001241965 | Insys_Anthem_001241965 |
| Insys_Anthem_001241972 | Insys_Anthem_001241972 |
| Insys_Anthem_001241980 | Insys_Anthem_001241980 |
| Insys_Anthem_001241984 | Insys_Anthem_001241984 |
| Insys_Anthem_001241995 | Insys_Anthem_001241995 |
| Insys_Anthem_001241996 | Insys_Anthem_001241996 |
| Insys_Anthem_001241997 | Insys_Anthem_001241997 |
| Insys_Anthem_001242001 | Insys_Anthem_001242001 |
| Insys_Anthem_001242002 | Insys_Anthem_001242002 |
| Insys_Anthem_001242003 | Insys_Anthem_001242003 |
| Insys_Anthem_001242005 | Insys_Anthem_001242005 |
| Insys_Anthem_001242006 | Insys_Anthem_001242006 |
| Insys_Anthem_001242007 | Insys_Anthem_001242007 |
| Insys_Anthem_001242008 | Insys_Anthem_001242008 |
| Insys_Anthem_001242009 | Insys_Anthem_001242009 |
| Insys_Anthem_001242010 | Insys_Anthem_001242010 |
| Insys_Anthem_001242011 | Insys_Anthem_001242011 |
| Insys_Anthem_001242014 | Insys_Anthem_001242014 |
| Insys_Anthem_001242016 | Insys_Anthem_001242016 |
| Insys_Anthem_001242020 | Insys_Anthem_001242020 |
| Insys_Anthem_001242023 | Insys_Anthem_001242023 |
| Insys_Anthem_001242024 | Insys_Anthem_001242024 |
| Insys_Anthem_001242033 | Insys_Anthem_001242033 |
| Insys_Anthem_001242034 | Insys_Anthem_001242034 |
| Insys_Anthem_001242039 | Insys_Anthem_001242039 |
| Insys_Anthem_001242042 | Insys_Anthem_001242042 |
| Insys_Anthem_001242048 | Insys_Anthem_001242048 |
| Insys_Anthem_001242050 | Insys_Anthem_001242050 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001242051 | Insys_Anthem_001242051 |
| Insys_Anthem_001242053 | Insys_Anthem_001242053 |
| Insys_Anthem_001242056 | Insys_Anthem_001242056 |
| Insys_Anthem_001242060 | Insys_Anthem_001242060 |
| Insys_Anthem_001242062 | Insys_Anthem_001242062 |
| Insys_Anthem_001242068 | Insys_Anthem_001242068 |
| Insys_Anthem_001242069 | Insys_Anthem_001242069 |
| Insys_Anthem_001242070 | Insys_Anthem_001242070 |
| Insys_Anthem_001242071 | Insys_Anthem_001242071 |
| Insys_Anthem_001242074 | Insys_Anthem_001242074 |
| Insys_Anthem_001242076 | Insys_Anthem_001242076 |
| Insys_Anthem_001242077 | Insys_Anthem_001242077 |
| Insys_Anthem_001242082 | Insys_Anthem_001242082 |
| Insys_Anthem_001242085 | Insys_Anthem_001242085 |
| Insys_Anthem_001242091 | Insys_Anthem_001242091 |
| Insys_Anthem_001242096 | Insys_Anthem_001242096 |
| Insys_Anthem_001242101 | Insys_Anthem_001242101 |
| Insys_Anthem_001242102 | Insys_Anthem_001242102 |
| Insys_Anthem_001242103 | Insys_Anthem_001242103 |
| Insys_Anthem_001242104 | Insys_Anthem_001242104 |
| Insys_Anthem_001242105 | Insys_Anthem_001242105 |
| Insys_Anthem_001242106 | Insys_Anthem_001242106 |
| Insys_Anthem_001242107 | Insys_Anthem_001242107 |
| Insys_Anthem_001242108 | Insys_Anthem_001242108 |
| Insys_Anthem_001242109 | Insys_Anthem_001242109 |
| Insys_Anthem_001242111 | Insys_Anthem_001242111 |
| Insys_Anthem_001242112 | Insys_Anthem_001242112 |
| Insys_Anthem_001242120 | Insys_Anthem_001242120 |
| Insys_Anthem_001242121 | Insys_Anthem_001242121 |
| Insys_Anthem_001242124 | Insys_Anthem_001242124 |
| Insys_Anthem_001242126 | Insys_Anthem_001242126 |
| Insys_Anthem_001242127 | Insys_Anthem_001242127 |
| Insys_Anthem_001242128 | Insys_Anthem_001242128 |
| Insys_Anthem_001242129 | Insys_Anthem_001242129 |
| Insys_Anthem_001242132 | Insys_Anthem_001242132 |
| Insys_Anthem_001242133 | Insys_Anthem_001242133 |
| Insys_Anthem_001242135 | Insys_Anthem_001242135 |
| Insys_Anthem_001242139 | Insys_Anthem_001242139 |
| Insys_Anthem_001242143 | Insys_Anthem_001242143 |
| Insys_Anthem_001242144 | Insys_Anthem_001242144 |
| Insys_Anthem_001242145 | Insys_Anthem_001242145 |
| Insys_Anthem_001242149 | Insys_Anthem_001242149 |
| Insys_Anthem_001242155 | Insys_Anthem_001242155 |
| Insys_Anthem_001242157 | Insys_Anthem_001242157 |
| Insys_Anthem_001242158 | Insys_Anthem_001242158 |
| Insys_Anthem_001242164 | Insys_Anthem_001242164 |
| Insys_Anthem_001242165 | Insys_Anthem_001242165 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001242166 | Insys_Anthem_001242166 |
| Insys_Anthem_001242168 | Insys_Anthem_001242168 |
| Insys_Anthem_001242170 | Insys_Anthem_001242170 |
| Insys_Anthem_001242172 | Insys_Anthem_001242172 |
| Insys_Anthem_001242178 | Insys_Anthem_001242178 |
| Insys_Anthem_001242186 | Insys_Anthem_001242186 |
| Insys_Anthem_001242193 | Insys_Anthem_001242193 |
| Insys_Anthem_001242197 | Insys_Anthem_001242197 |
| Insys_Anthem_001242198 | Insys_Anthem_001242198 |
| Insys_Anthem_001242200 | Insys_Anthem_001242200 |
| Insys_Anthem_001242208 | Insys_Anthem_001242208 |
| Insys_Anthem_001242211 | Insys_Anthem_001242211 |
| Insys_Anthem_001242216 | Insys_Anthem_001242216 |
| Insys_Anthem_001242217 | Insys_Anthem_001242217 |
| Insys_Anthem_001242218 | Insys_Anthem_001242218 |
| Insys_Anthem_001242220 | Insys_Anthem_001242220 |
| Insys_Anthem_001242227 | Insys_Anthem_001242227 |
| Insys_Anthem_001242229 | Insys_Anthem_001242229 |
| Insys_Anthem_001242233 | Insys_Anthem_001242233 |
| Insys_Anthem_001242244 | Insys_Anthem_001242244 |
| Insys_Anthem_001242245 | Insys_Anthem_001242245 |
| Insys_Anthem_001242246 | Insys_Anthem_001242246 |
| Insys_Anthem_001242256 | Insys_Anthem_001242256 |
| Insys_Anthem_001242261 | Insys_Anthem_001242261 |
| Insys_Anthem_001242262 | Insys_Anthem_001242262 |
| Insys_Anthem_001242264 | Insys_Anthem_001242264 |
| Insys_Anthem_001242265 | Insys_Anthem_001242265 |
| Insys_Anthem_001242271 | Insys_Anthem_001242271 |
| Insys_Anthem_001242272 | Insys_Anthem_001242272 |
| Insys_Anthem_001242273 | Insys_Anthem_001242273 |
| Insys_Anthem_001242274 | Insys_Anthem_001242274 |
| Insys_Anthem_001242276 | Insys_Anthem_001242276 |
| Insys_Anthem_001242280 | Insys_Anthem_001242280 |
| Insys_Anthem_001242285 | Insys_Anthem_001242285 |
| Insys_Anthem_001242286 | Insys_Anthem_001242286 |
| Insys_Anthem_001242287 | Insys_Anthem_001242287 |
| Insys_Anthem_001242290 | Insys_Anthem_001242290 |
| Insys_Anthem_001242292 | Insys_Anthem_001242292 |
| Insys_Anthem_001242293 | Insys_Anthem_001242293 |
| Insys_Anthem_001242304 | Insys_Anthem_001242304 |
| Insys_Anthem_001242315 | Insys_Anthem_001242315 |
| Insys_Anthem_001242318 | Insys_Anthem_001242318 |
| Insys_Anthem_001242321 | Insys_Anthem_001242321 |
| Insys_Anthem_001242323 | Insys_Anthem_001242323 |
| Insys_Anthem_001242329 | Insys_Anthem_001242329 |
| Insys_Anthem_001242335 | Insys_Anthem_001242335 |
| Insys_Anthem_001242337 | Insys_Anthem_001242337 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001242340 | Insys_Anthem_001242340 |
| Insys_Anthem_001242342 | Insys_Anthem_001242342 |
| Insys_Anthem_001242344 | Insys_Anthem_001242344 |
| Insys_Anthem_001242351 | Insys_Anthem_001242351 |
| Insys_Anthem_001242361 | Insys_Anthem_001242361 |
| Insys_Anthem_001242362 | Insys_Anthem_001242362 |
| Insys_Anthem_001242363 | Insys_Anthem_001242363 |
| Insys_Anthem_001242377 | Insys_Anthem_001242377 |
| Insys_Anthem_001242378 | Insys_Anthem_001242378 |
| Insys_Anthem_001242379 | Insys_Anthem_001242379 |
| Insys_Anthem_001242380 | Insys_Anthem_001242380 |
| Insys_Anthem_001242382 | Insys_Anthem_001242382 |
| Insys_Anthem_001242388 | Insys_Anthem_001242388 |
| Insys_Anthem_001242392 | Insys_Anthem_001242392 |
| Insys_Anthem_001242393 | Insys_Anthem_001242393 |
| Insys_Anthem_001242394 | Insys_Anthem_001242394 |
| Insys_Anthem_001242396 | Insys_Anthem_001242396 |
| Insys_Anthem_001242398 | Insys_Anthem_001242398 |
| Insys_Anthem_001242400 | Insys_Anthem_001242400 |
| Insys_Anthem_001242403 | Insys_Anthem_001242403 |
| Insys_Anthem_001242407 | Insys_Anthem_001242407 |
| Insys_Anthem_001242412 | Insys_Anthem_001242412 |
| Insys_Anthem_001242420 | Insys_Anthem_001242420 |
| Insys_Anthem_001242421 | Insys_Anthem_001242421 |
| Insys_Anthem_001242423 | Insys_Anthem_001242423 |
| Insys_Anthem_001242424 | Insys_Anthem_001242424 |
| Insys_Anthem_001242427 | Insys_Anthem_001242427 |
| Insys_Anthem_001242428 | Insys_Anthem_001242428 |
| Insys_Anthem_001242430 | Insys_Anthem_001242430 |
| Insys_Anthem_001242432 | Insys_Anthem_001242432 |
| Insys_Anthem_001242435 | Insys_Anthem_001242435 |
| Insys_Anthem_001242436 | Insys_Anthem_001242436 |
| Insys_Anthem_001242443 | Insys_Anthem_001242443 |
| Insys_Anthem_001242444 | Insys_Anthem_001242444 |
| Insys_Anthem_001242445 | Insys_Anthem_001242445 |
| Insys_Anthem_001242448 | Insys_Anthem_001242448 |
| Insys_Anthem_001242449 | Insys_Anthem_001242449 |
| Insys_Anthem_001242458 | Insys_Anthem_001242458 |
| Insys_Anthem_001242460 | Insys_Anthem_001242460 |
| Insys_Anthem_001242464 | Insys_Anthem_001242464 |
| Insys_Anthem_001242469 | Insys_Anthem_001242469 |
| Insys_Anthem_001242474 | Insys_Anthem_001242474 |
| Insys_Anthem_001242476 | Insys_Anthem_001242476 |
| Insys_Anthem_001242477 | Insys_Anthem_001242477 |
| Insys_Anthem_001242478 | Insys_Anthem_001242478 |
| Insys_Anthem_001242484 | Insys_Anthem_001242484 |
| Insys_Anthem_001242489 | Insys_Anthem_001242489 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001242493 | Insys_Anthem_001242493 |
| Insys_Anthem_001242515 | Insys_Anthem_001242515 |
| Insys_Anthem_001242518 | Insys_Anthem_001242518 |
| Insys_Anthem_001242519 | Insys_Anthem_001242519 |
| Insys_Anthem_001242526 | Insys_Anthem_001242526 |
| Insys_Anthem_001242528 | Insys_Anthem_001242528 |
| Insys_Anthem_001242530 | Insys_Anthem_001242530 |
| Insys_Anthem_001242538 | Insys_Anthem_001242538 |
| Insys_Anthem_001242540 | Insys_Anthem_001242540 |
| Insys_Anthem_001242543 | Insys_Anthem_001242543 |
| Insys_Anthem_001242546 | Insys_Anthem_001242546 |
| Insys_Anthem_001242548 | Insys_Anthem_001242548 |
| Insys_Anthem_001242549 | Insys_Anthem_001242549 |
| Insys_Anthem_001242551 | Insys_Anthem_001242551 |
| Insys_Anthem_001242553 | Insys_Anthem_001242553 |
| Insys_Anthem_001242555 | Insys_Anthem_001242555 |
| Insys_Anthem_001242556 | Insys_Anthem_001242556 |
| Insys_Anthem_001242557 | Insys_Anthem_001242557 |
| Insys_Anthem_001242560 | Insys_Anthem_001242560 |
| Insys_Anthem_001242566 | Insys_Anthem_001242566 |
| Insys_Anthem_001242568 | Insys_Anthem_001242568 |
| Insys_Anthem_001242569 | Insys_Anthem_001242569 |
| Insys_Anthem_001242577 | Insys_Anthem_001242577 |
| Insys_Anthem_001242579 | Insys_Anthem_001242579 |
| Insys_Anthem_001242580 | Insys_Anthem_001242580 |
| Insys_Anthem_001242584 | Insys_Anthem_001242584 |
| Insys_Anthem_001242585 | Insys_Anthem_001242585 |
| Insys_Anthem_001242590 | Insys_Anthem_001242590 |
| Insys_Anthem_001242595 | Insys_Anthem_001242595 |
| Insys_Anthem_001242598 | Insys_Anthem_001242598 |
| Insys_Anthem_001242601 | Insys_Anthem_001242601 |
| Insys_Anthem_001242602 | Insys_Anthem_001242602 |
| Insys_Anthem_001242603 | Insys_Anthem_001242603 |
| Insys_Anthem_001242608 | Insys_Anthem_001242608 |
| Insys_Anthem_001242610 | Insys_Anthem_001242610 |
| Insys_Anthem_001242611 | Insys_Anthem_001242611 |
| Insys_Anthem_001242613 | Insys_Anthem_001242613 |
| Insys_Anthem_001242614 | Insys_Anthem_001242614 |
| Insys_Anthem_001242615 | Insys_Anthem_001242615 |
| Insys_Anthem_001242616 | Insys_Anthem_001242616 |
| Insys_Anthem_001242618 | Insys_Anthem_001242618 |
| Insys_Anthem_001242622 | Insys_Anthem_001242622 |
| Insys_Anthem_001242623 | Insys_Anthem_001242623 |
| Insys_Anthem_001242625 | Insys_Anthem_001242625 |
| Insys_Anthem_001242626 | Insys_Anthem_001242626 |
| Insys_Anthem_001242627 | Insys_Anthem_001242627 |
| Insys_Anthem_001242631 | Insys_Anthem_001242631 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001242634 | Insys_Anthem_001242634 |
| Insys_Anthem_001242635 | Insys_Anthem_001242635 |
| Insys_Anthem_001242640 | Insys_Anthem_001242640 |
| Insys_Anthem_001242641 | Insys_Anthem_001242641 |
| Insys_Anthem_001242643 | Insys_Anthem_001242643 |
| Insys_Anthem_001242645 | Insys_Anthem_001242645 |
| Insys_Anthem_001242647 | Insys_Anthem_001242647 |
| Insys_Anthem_001242648 | Insys_Anthem_001242648 |
| Insys_Anthem_001242651 | Insys_Anthem_001242651 |
| Insys_Anthem_001242653 | Insys_Anthem_001242653 |
| Insys_Anthem_001242655 | Insys_Anthem_001242655 |
| Insys_Anthem_001242657 | Insys_Anthem_001242657 |
| Insys_Anthem_001242659 | Insys_Anthem_001242659 |
| Insys_Anthem_001242660 | Insys_Anthem_001242660 |
| Insys_Anthem_001242661 | Insys_Anthem_001242661 |
| Insys_Anthem_001242667 | Insys_Anthem_001242667 |
| Insys_Anthem_001242668 | Insys_Anthem_001242668 |
| Insys_Anthem_001242669 | Insys_Anthem_001242669 |
| Insys_Anthem_001242671 | Insys_Anthem_001242671 |
| Insys_Anthem_001242672 | Insys_Anthem_001242672 |
| Insys_Anthem_001242673 | Insys_Anthem_001242673 |
| Insys_Anthem_001242674 | Insys_Anthem_001242674 |
| Insys_Anthem_001242675 | Insys_Anthem_001242675 |
| Insys_Anthem_001242680 | Insys_Anthem_001242680 |
| Insys_Anthem_001242682 | Insys_Anthem_001242682 |
| Insys_Anthem_001242686 | Insys_Anthem_001242686 |
| Insys_Anthem_001242689 | Insys_Anthem_001242689 |
| Insys_Anthem_001242690 | Insys_Anthem_001242690 |
| Insys_Anthem_001242692 | Insys_Anthem_001242692 |
| Insys_Anthem_001242694 | Insys_Anthem_001242694 |
| Insys_Anthem_001242695 | Insys_Anthem_001242695 |
| Insys_Anthem_001242697 | Insys_Anthem_001242697 |
| Insys_Anthem_001242698 | Insys_Anthem_001242698 |
| Insys_Anthem_001242699 | Insys_Anthem_001242699 |
| Insys_Anthem_001242701 | Insys_Anthem_001242701 |
| Insys_Anthem_001242702 | Insys_Anthem_001242702 |
| Insys_Anthem_001242705 | Insys_Anthem_001242705 |
| Insys_Anthem_001242714 | Insys_Anthem_001242714 |
| Insys_Anthem_001242716 | Insys_Anthem_001242716 |
| Insys_Anthem_001242718 | Insys_Anthem_001242718 |
| Insys_Anthem_001242726 | Insys_Anthem_001242726 |
| Insys_Anthem_001242727 | Insys_Anthem_001242727 |
| Insys_Anthem_001242728 | Insys_Anthem_001242728 |
| Insys_Anthem_001242730 | Insys_Anthem_001242730 |
| Insys_Anthem_001242734 | Insys_Anthem_001242734 |
| Insys_Anthem_001242735 | Insys_Anthem_001242735 |
| Insys_Anthem_001242737 | Insys_Anthem_001242737 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001242741 | Insys_Anthem_001242741 |
| Insys_Anthem_001242742 | Insys_Anthem_001242742 |
| Insys_Anthem_001242744 | Insys_Anthem_001242744 |
| Insys_Anthem_001242758 | Insys_Anthem_001242758 |
| Insys_Anthem_001242759 | Insys_Anthem_001242759 |
| Insys_Anthem_001242760 | Insys_Anthem_001242760 |
| Insys_Anthem_001242764 | Insys_Anthem_001242764 |
| Insys_Anthem_001242765 | Insys_Anthem_001242765 |
| Insys_Anthem_001242768 | Insys_Anthem_001242768 |
| Insys_Anthem_001242770 | Insys_Anthem_001242770 |
| Insys_Anthem_001242771 | Insys_Anthem_001242771 |
| Insys_Anthem_001242772 | Insys_Anthem_001242772 |
| Insys_Anthem_001242776 | Insys_Anthem_001242776 |
| Insys_Anthem_001242777 | Insys_Anthem_001242777 |
| Insys_Anthem_001242781 | Insys_Anthem_001242781 |
| Insys_Anthem_001242785 | Insys_Anthem_001242785 |
| Insys_Anthem_001242790 | Insys_Anthem_001242790 |
| Insys_Anthem_001242791 | Insys_Anthem_001242791 |
| Insys_Anthem_001242793 | Insys_Anthem_001242793 |
| Insys_Anthem_001242794 | Insys_Anthem_001242794 |
| Insys_Anthem_001242795 | Insys_Anthem_001242795 |
| Insys_Anthem_001242798 | Insys_Anthem_001242798 |
| Insys_Anthem_001242800 | Insys_Anthem_001242800 |
| Insys_Anthem_001242807 | Insys_Anthem_001242807 |
| Insys_Anthem_001242812 | Insys_Anthem_001242812 |
| Insys_Anthem_001242814 | Insys_Anthem_001242814 |
| Insys_Anthem_001242815 | Insys_Anthem_001242815 |
| Insys_Anthem_001242823 | Insys_Anthem_001242823 |
| Insys_Anthem_001242826 | Insys_Anthem_001242826 |
| Insys_Anthem_001242828 | Insys_Anthem_001242828 |
| Insys_Anthem_001242831 | Insys_Anthem_001242831 |
| Insys_Anthem_001242838 | Insys_Anthem_001242838 |
| Insys_Anthem_001242839 | Insys_Anthem_001242839 |
| Insys_Anthem_001242842 | Insys_Anthem_001242842 |
| Insys_Anthem_001242843 | Insys_Anthem_001242843 |
| Insys_Anthem_001242845 | Insys_Anthem_001242845 |
| Insys_Anthem_001242846 | Insys_Anthem_001242846 |
| Insys_Anthem_001242848 | Insys_Anthem_001242848 |
| Insys_Anthem_001242852 | Insys_Anthem_001242852 |
| Insys_Anthem_001242853 | Insys_Anthem_001242853 |
| Insys_Anthem_001242857 | Insys_Anthem_001242857 |
| Insys_Anthem_001242860 | Insys_Anthem_001242860 |
| Insys_Anthem_001242865 | Insys_Anthem_001242865 |
| Insys_Anthem_001242866 | Insys_Anthem_001242866 |
| Insys_Anthem_001242868 | Insys_Anthem_001242868 |
| Insys_Anthem_001242869 | Insys_Anthem_001242869 |
| Insys_Anthem_001242870 | Insys_Anthem_001242870 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001242872 | Insys_Anthem_001242872 |
| Insys_Anthem_001242876 | Insys_Anthem_001242876 |
| Insys_Anthem_001242881 | Insys_Anthem_001242881 |
| Insys_Anthem_001242883 | Insys_Anthem_001242883 |
| Insys_Anthem_001242884 | Insys_Anthem_001242884 |
| Insys_Anthem_001242888 | Insys_Anthem_001242888 |
| Insys_Anthem_001242889 | Insys_Anthem_001242889 |
| Insys_Anthem_001242890 | Insys_Anthem_001242890 |
| Insys_Anthem_001242892 | Insys_Anthem_001242892 |
| Insys_Anthem_001242897 | Insys_Anthem_001242897 |
| Insys_Anthem_001242903 | Insys_Anthem_001242903 |
| Insys_Anthem_001242904 | Insys_Anthem_001242904 |
| Insys_Anthem_001242907 | Insys_Anthem_001242907 |
| Insys_Anthem_001242910 | Insys_Anthem_001242910 |
| Insys_Anthem_001242912 | Insys_Anthem_001242912 |
| Insys_Anthem_001242913 | Insys_Anthem_001242913 |
| Insys_Anthem_001242914 | Insys_Anthem_001242914 |
| Insys_Anthem_001242918 | Insys_Anthem_001242918 |
| Insys_Anthem_001242923 | Insys_Anthem_001242923 |
| Insys_Anthem_001242924 | Insys_Anthem_001242924 |
| Insys_Anthem_001242926 | Insys_Anthem_001242926 |
| Insys_Anthem_001242929 | Insys_Anthem_001242929 |
| Insys_Anthem_001242930 | Insys_Anthem_001242930 |
| Insys_Anthem_001242935 | Insys_Anthem_001242935 |
| Insys_Anthem_001242940 | Insys_Anthem_001242940 |
| Insys_Anthem_001242942 | Insys_Anthem_001242942 |
| Insys_Anthem_001242943 | Insys_Anthem_001242943 |
| Insys_Anthem_001242947 | Insys_Anthem_001242947 |
| Insys_Anthem_001242948 | Insys_Anthem_001242948 |
| Insys_Anthem_001242950 | Insys_Anthem_001242950 |
| Insys_Anthem_001242951 | Insys_Anthem_001242951 |
| Insys_Anthem_001242952 | Insys_Anthem_001242952 |
| Insys_Anthem_001242955 | Insys_Anthem_001242955 |
| Insys_Anthem_001242956 | Insys_Anthem_001242956 |
| Insys_Anthem_001242957 | Insys_Anthem_001242957 |
| Insys_Anthem_001242958 | Insys_Anthem_001242958 |
| Insys_Anthem_001242960 | Insys_Anthem_001242960 |
| Insys_Anthem_001242963 | Insys_Anthem_001242963 |
| Insys_Anthem_001242965 | Insys_Anthem_001242965 |
| Insys_Anthem_001242967 | Insys_Anthem_001242967 |
| Insys_Anthem_001242969 | Insys_Anthem_001242969 |
| Insys_Anthem_001242971 | Insys_Anthem_001242971 |
| Insys_Anthem_001242977 | Insys_Anthem_001242977 |
| Insys_Anthem_001242979 | Insys_Anthem_001242979 |
| Insys_Anthem_001242984 | Insys_Anthem_001242984 |
| Insys_Anthem_001242985 | Insys_Anthem_001242985 |
| Insys_Anthem_001242986 | Insys_Anthem_001242986 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001242987 | Insys_Anthem_001242987 |
| Insys_Anthem_001242988 | Insys_Anthem_001242988 |
| Insys_Anthem_001242989 | Insys_Anthem_001242989 |
| Insys_Anthem_001242992 | Insys_Anthem_001242992 |
| Insys_Anthem_001242993 | Insys_Anthem_001242993 |
| Insys_Anthem_001242995 | Insys_Anthem_001242995 |
| Insys_Anthem_001243001 | Insys_Anthem_001243001 |
| Insys_Anthem_001243005 | Insys_Anthem_001243005 |
| Insys_Anthem_001243011 | Insys_Anthem_001243011 |
| Insys_Anthem_001243012 | Insys_Anthem_001243012 |
| Insys_Anthem_001243013 | Insys_Anthem_001243013 |
| Insys_Anthem_001243014 | Insys_Anthem_001243014 |
| Insys_Anthem_001243018 | Insys_Anthem_001243018 |
| Insys_Anthem_001243021 | Insys_Anthem_001243021 |
| Insys_Anthem_001243023 | Insys_Anthem_001243023 |
| Insys_Anthem_001243027 | Insys_Anthem_001243027 |
| Insys_Anthem_001243028 | Insys_Anthem_001243028 |
| Insys_Anthem_001243030 | Insys_Anthem_001243030 |
| Insys_Anthem_001243031 | Insys_Anthem_001243031 |
| Insys_Anthem_001243037 | Insys_Anthem_001243037 |
| Insys_Anthem_001243040 | Insys_Anthem_001243040 |
| Insys_Anthem_001243044 | Insys_Anthem_001243044 |
| Insys_Anthem_001243050 | Insys_Anthem_001243050 |
| Insys_Anthem_001243051 | Insys_Anthem_001243051 |
| Insys_Anthem_001243052 | Insys_Anthem_001243052 |
| Insys_Anthem_001243053 | Insys_Anthem_001243053 |
| Insys_Anthem_001243054 | Insys_Anthem_001243054 |
| Insys_Anthem_001243055 | Insys_Anthem_001243055 |
| Insys_Anthem_001243056 | Insys_Anthem_001243056 |
| Insys_Anthem_001243058 | Insys_Anthem_001243058 |
| Insys_Anthem_001243059 | Insys_Anthem_001243059 |
| Insys_Anthem_001243060 | Insys_Anthem_001243060 |
| Insys_Anthem_001243061 | Insys_Anthem_001243061 |
| Insys_Anthem_001243062 | Insys_Anthem_001243062 |
| Insys_Anthem_001243063 | Insys_Anthem_001243063 |
| Insys_Anthem_001243064 | Insys_Anthem_001243064 |
| Insys_Anthem_001243065 | Insys_Anthem_001243065 |
| Insys_Anthem_001243066 | Insys_Anthem_001243066 |
| Insys_Anthem_001243068 | Insys_Anthem_001243068 |
| Insys_Anthem_001243071 | Insys_Anthem_001243071 |
| Insys_Anthem_001243072 | Insys_Anthem_001243072 |
| Insys_Anthem_001243080 | Insys_Anthem_001243080 |
| Insys_Anthem_001243083 | Insys_Anthem_001243083 |
| Insys_Anthem_001243087 | Insys_Anthem_001243087 |
| Insys_Anthem_001243088 | Insys_Anthem_001243088 |
| Insys_Anthem_001243094 | Insys_Anthem_001243094 |
| Insys_Anthem_001243095 | Insys_Anthem_001243095 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001243096 | Insys_Anthem_001243096 |
| Insys_Anthem_001243098 | Insys_Anthem_001243098 |
| Insys_Anthem_001243100 | Insys_Anthem_001243100 |
| Insys_Anthem_001243103 | Insys_Anthem_001243103 |
| Insys_Anthem_001243104 | Insys_Anthem_001243104 |
| Insys_Anthem_001243105 | Insys_Anthem_001243105 |
| Insys_Anthem_001243106 | Insys_Anthem_001243106 |
| Insys_Anthem_001243109 | Insys_Anthem_001243109 |
| Insys_Anthem_001243112 | Insys_Anthem_001243112 |
| Insys_Anthem_001243117 | Insys_Anthem_001243117 |
| Insys_Anthem_001243119 | Insys_Anthem_001243119 |
| Insys_Anthem_001243122 | Insys_Anthem_001243122 |
| Insys_Anthem_001243123 | Insys_Anthem_001243123 |
| Insys_Anthem_001243127 | Insys_Anthem_001243127 |
| Insys_Anthem_001243129 | Insys_Anthem_001243129 |
| Insys_Anthem_001243130 | Insys_Anthem_001243130 |
| Insys_Anthem_001243133 | Insys_Anthem_001243133 |
| Insys_Anthem_001243137 | Insys_Anthem_001243137 |
| Insys_Anthem_001243155 | Insys_Anthem_001243155 |
| Insys_Anthem_001243166 | Insys_Anthem_001243166 |
| Insys_Anthem_001243171 | Insys_Anthem_001243171 |
| Insys_Anthem_001243174 | Insys_Anthem_001243174 |
| Insys_Anthem_001243178 | Insys_Anthem_001243178 |
| Insys_Anthem_001243179 | Insys_Anthem_001243179 |
| Insys_Anthem_001243180 | Insys_Anthem_001243180 |
| Insys_Anthem_001243190 | Insys_Anthem_001243190 |
| Insys_Anthem_001243191 | Insys_Anthem_001243191 |
| Insys_Anthem_001243193 | Insys_Anthem_001243193 |
| Insys_Anthem_001243194 | Insys_Anthem_001243194 |
| Insys_Anthem_001243195 | Insys_Anthem_001243195 |
| Insys_Anthem_001243196 | Insys_Anthem_001243196 |
| Insys_Anthem_001243197 | Insys_Anthem_001243197 |
| Insys_Anthem_001243203 | Insys_Anthem_001243203 |
| Insys_Anthem_001243205 | Insys_Anthem_001243205 |
| Insys_Anthem_001243208 | Insys_Anthem_001243208 |
| Insys_Anthem_001243213 | Insys_Anthem_001243213 |
| Insys_Anthem_001243216 | Insys_Anthem_001243216 |
| Insys_Anthem_001243218 | Insys_Anthem_001243218 |
| Insys_Anthem_001243219 | Insys_Anthem_001243219 |
| Insys_Anthem_001243220 | Insys_Anthem_001243220 |
| Insys_Anthem_001243233 | Insys_Anthem_001243233 |
| Insys_Anthem_001243236 | Insys_Anthem_001243236 |
| Insys_Anthem_001243237 | Insys_Anthem_001243237 |
| Insys_Anthem_001243238 | Insys_Anthem_001243238 |
| Insys_Anthem_001243243 | Insys_Anthem_001243243 |
| Insys_Anthem_001243247 | Insys_Anthem_001243247 |
| Insys_Anthem_001243250 | Insys_Anthem_001243250 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001243253 | Insys_Anthem_001243253 |
| Insys_Anthem_001243256 | Insys_Anthem_001243256 |
| Insys_Anthem_001243258 | Insys_Anthem_001243258 |
| Insys_Anthem_001243259 | Insys_Anthem_001243259 |
| Insys_Anthem_001243266 | Insys_Anthem_001243266 |
| Insys_Anthem_001243268 | Insys_Anthem_001243268 |
| Insys_Anthem_001243269 | Insys_Anthem_001243269 |
| Insys_Anthem_001243271 | Insys_Anthem_001243271 |
| Insys_Anthem_001243275 | Insys_Anthem_001243275 |
| Insys_Anthem_001243276 | Insys_Anthem_001243276 |
| Insys_Anthem_001243277 | Insys_Anthem_001243277 |
| Insys_Anthem_001243280 | Insys_Anthem_001243280 |
| Insys_Anthem_001243281 | Insys_Anthem_001243281 |
| Insys_Anthem_001243282 | Insys_Anthem_001243282 |
| Insys_Anthem_001243283 | Insys_Anthem_001243283 |
| Insys_Anthem_001243287 | Insys_Anthem_001243287 |
| Insys_Anthem_001243288 | Insys_Anthem_001243288 |
| Insys_Anthem_001243291 | Insys_Anthem_001243291 |
| Insys_Anthem_001243292 | Insys_Anthem_001243292 |
| Insys_Anthem_001243295 | Insys_Anthem_001243295 |
| Insys_Anthem_001243298 | Insys_Anthem_001243298 |
| Insys_Anthem_001243300 | Insys_Anthem_001243300 |
| Insys_Anthem_001243305 | Insys_Anthem_001243305 |
| Insys_Anthem_001243306 | Insys_Anthem_001243306 |
| Insys_Anthem_001243309 | Insys_Anthem_001243309 |
| Insys_Anthem_001243310 | Insys_Anthem_001243310 |
| Insys_Anthem_001243315 | Insys_Anthem_001243315 |
| Insys_Anthem_001243321 | Insys_Anthem_001243321 |
| Insys_Anthem_001243328 | Insys_Anthem_001243328 |
| Insys_Anthem_001243329 | Insys_Anthem_001243329 |
| Insys_Anthem_001243330 | Insys_Anthem_001243330 |
| Insys_Anthem_001243335 | Insys_Anthem_001243335 |
| Insys_Anthem_001243336 | Insys_Anthem_001243336 |
| Insys_Anthem_001243337 | Insys_Anthem_001243337 |
| Insys_Anthem_001243340 | Insys_Anthem_001243340 |
| Insys_Anthem_001243343 | Insys_Anthem_001243343 |
| Insys_Anthem_001243353 | Insys_Anthem_001243353 |
| Insys_Anthem_001243359 | Insys_Anthem_001243359 |
| Insys_Anthem_001243362 | Insys_Anthem_001243362 |
| Insys_Anthem_001243365 | Insys_Anthem_001243365 |
| Insys_Anthem_001243368 | Insys_Anthem_001243368 |
| Insys_Anthem_001243371 | Insys_Anthem_001243371 |
| Insys_Anthem_001243372 | Insys_Anthem_001243372 |
| Insys_Anthem_001243373 | Insys_Anthem_001243373 |
| Insys_Anthem_001243375 | Insys_Anthem_001243375 |
| Insys_Anthem_001243378 | Insys_Anthem_001243378 |
| Insys_Anthem_001243383 | Insys_Anthem_001243383 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001243387 | Insys_Anthem_001243387 |
| Insys_Anthem_001243394 | Insys_Anthem_001243394 |
| Insys_Anthem_001243396 | Insys_Anthem_001243396 |
| Insys_Anthem_001243410 | Insys_Anthem_001243410 |
| Insys_Anthem_001243413 | Insys_Anthem_001243413 |
| Insys_Anthem_001243416 | Insys_Anthem_001243416 |
| Insys_Anthem_001243417 | Insys_Anthem_001243417 |
| Insys_Anthem_001243421 | Insys_Anthem_001243421 |
| Insys_Anthem_001243422 | Insys_Anthem_001243422 |
| Insys_Anthem_001243423 | Insys_Anthem_001243423 |
| Insys_Anthem_001243425 | Insys_Anthem_001243425 |
| Insys_Anthem_001243430 | Insys_Anthem_001243430 |
| Insys_Anthem_001243433 | Insys_Anthem_001243433 |
| Insys_Anthem_001243438 | Insys_Anthem_001243438 |
| Insys_Anthem_001243439 | Insys_Anthem_001243439 |
| Insys_Anthem_001243442 | Insys_Anthem_001243442 |
| Insys_Anthem_001243445 | Insys_Anthem_001243445 |
| Insys_Anthem_001243447 | Insys_Anthem_001243447 |
| Insys_Anthem_001243448 | Insys_Anthem_001243448 |
| Insys_Anthem_001243449 | Insys_Anthem_001243449 |
| Insys_Anthem_001243450 | Insys_Anthem_001243450 |
| Insys_Anthem_001243451 | Insys_Anthem_001243451 |
| Insys_Anthem_001243452 | Insys_Anthem_001243452 |
| Insys_Anthem_001243453 | Insys_Anthem_001243453 |
| Insys_Anthem_001243459 | Insys_Anthem_001243459 |
| Insys_Anthem_001243460 | Insys_Anthem_001243460 |
| Insys_Anthem_001243461 | Insys_Anthem_001243461 |
| Insys_Anthem_001243465 | Insys_Anthem_001243465 |
| Insys_Anthem_001243466 | Insys_Anthem_001243466 |
| Insys_Anthem_001243467 | Insys_Anthem_001243467 |
| Insys_Anthem_001243469 | Insys_Anthem_001243469 |
| Insys_Anthem_001243470 | Insys_Anthem_001243470 |
| Insys_Anthem_001243471 | Insys_Anthem_001243471 |
| Insys_Anthem_001243472 | Insys_Anthem_001243472 |
| Insys_Anthem_001243477 | Insys_Anthem_001243477 |
| Insys_Anthem_001243484 | Insys_Anthem_001243484 |
| Insys_Anthem_001243485 | Insys_Anthem_001243485 |
| Insys_Anthem_001243488 | Insys_Anthem_001243488 |
| Insys_Anthem_001243490 | Insys_Anthem_001243490 |
| Insys_Anthem_001243500 | Insys_Anthem_001243500 |
| Insys_Anthem_001243504 | Insys_Anthem_001243504 |
| Insys_Anthem_001243507 | Insys_Anthem_001243507 |
| Insys_Anthem_001243510 | Insys_Anthem_001243510 |
| Insys_Anthem_001243512 | Insys_Anthem_001243512 |
| Insys_Anthem_001243515 | Insys_Anthem_001243515 |
| Insys_Anthem_001243516 | Insys_Anthem_001243516 |
| Insys_Anthem_001243518 | Insys_Anthem_001243518 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001243522 | Insys_Anthem_001243522 |
| Insys_Anthem_001243523 | Insys_Anthem_001243523 |
| Insys_Anthem_001243526 | Insys_Anthem_001243526 |
| Insys_Anthem_001243527 | Insys_Anthem_001243527 |
| Insys_Anthem_001243533 | Insys_Anthem_001243533 |
| Insys_Anthem_001243536 | Insys_Anthem_001243536 |
| Insys_Anthem_001243539 | Insys_Anthem_001243539 |
| Insys_Anthem_001243540 | Insys_Anthem_001243540 |
| Insys_Anthem_001243545 | Insys_Anthem_001243545 |
| Insys_Anthem_001243547 | Insys_Anthem_001243547 |
| Insys_Anthem_001243548 | Insys_Anthem_001243548 |
| Insys_Anthem_001243549 | Insys_Anthem_001243549 |
| Insys_Anthem_001243550 | Insys_Anthem_001243550 |
| Insys_Anthem_001243551 | Insys_Anthem_001243551 |
| Insys_Anthem_001243555 | Insys_Anthem_001243555 |
| Insys_Anthem_001243559 | Insys_Anthem_001243559 |
| Insys_Anthem_001243561 | Insys_Anthem_001243561 |
| Insys_Anthem_001243567 | Insys_Anthem_001243567 |
| Insys_Anthem_001243574 | Insys_Anthem_001243574 |
| Insys_Anthem_001243576 | Insys_Anthem_001243576 |
| Insys_Anthem_001243578 | Insys_Anthem_001243578 |
| Insys_Anthem_001243580 | Insys_Anthem_001243580 |
| Insys_Anthem_001243582 | Insys_Anthem_001243582 |
| Insys_Anthem_001243584 | Insys_Anthem_001243584 |
| Insys_Anthem_001243589 | Insys_Anthem_001243589 |
| Insys_Anthem_001243591 | Insys_Anthem_001243591 |
| Insys_Anthem_001243596 | Insys_Anthem_001243596 |
| Insys_Anthem_001243599 | Insys_Anthem_001243599 |
| Insys_Anthem_001243600 | Insys_Anthem_001243600 |
| Insys_Anthem_001243606 | Insys_Anthem_001243606 |
| Insys_Anthem_001243610 | Insys_Anthem_001243610 |
| Insys_Anthem_001243612 | Insys_Anthem_001243612 |
| Insys_Anthem_001243613 | Insys_Anthem_001243613 |
| Insys_Anthem_001243614 | Insys_Anthem_001243614 |
| Insys_Anthem_001243615 | Insys_Anthem_001243615 |
| Insys_Anthem_001243617 | Insys_Anthem_001243617 |
| Insys_Anthem_001243620 | Insys_Anthem_001243620 |
| Insys_Anthem_001243622 | Insys_Anthem_001243622 |
| Insys_Anthem_001243625 | Insys_Anthem_001243625 |
| Insys_Anthem_001243626 | Insys_Anthem_001243626 |
| Insys_Anthem_001243627 | Insys_Anthem_001243627 |
| Insys_Anthem_001243630 | Insys_Anthem_001243630 |
| Insys_Anthem_001243631 | Insys_Anthem_001243631 |
| Insys_Anthem_001243634 | Insys_Anthem_001243634 |
| Insys_Anthem_001243640 | Insys_Anthem_001243640 |
| Insys_Anthem_001243649 | Insys_Anthem_001243649 |
| Insys_Anthem_001243655 | Insys_Anthem_001243655 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001243659 | Insys_Anthem_001243659 |
| Insys_Anthem_001243661 | Insys_Anthem_001243661 |
| Insys_Anthem_001243672 | Insys_Anthem_001243672 |
| Insys_Anthem_001243675 | Insys_Anthem_001243675 |
| Insys_Anthem_001243676 | Insys_Anthem_001243676 |
| Insys_Anthem_001243678 | Insys_Anthem_001243678 |
| Insys_Anthem_001243684 | Insys_Anthem_001243684 |
| Insys_Anthem_001243685 | Insys_Anthem_001243685 |
| Insys_Anthem_001243688 | Insys_Anthem_001243688 |
| Insys_Anthem_001243693 | Insys_Anthem_001243693 |
| Insys_Anthem_001243694 | Insys_Anthem_001243694 |
| Insys_Anthem_001243695 | Insys_Anthem_001243695 |
| Insys_Anthem_001243702 | Insys_Anthem_001243702 |
| Insys_Anthem_001243703 | Insys_Anthem_001243703 |
| Insys_Anthem_001243705 | Insys_Anthem_001243705 |
| Insys_Anthem_001243708 | Insys_Anthem_001243708 |
| Insys_Anthem_001243709 | Insys_Anthem_001243709 |
| Insys_Anthem_001243710 | Insys_Anthem_001243710 |
| Insys_Anthem_001243711 | Insys_Anthem_001243711 |
| Insys_Anthem_001243713 | Insys_Anthem_001243713 |
| Insys_Anthem_001243714 | Insys_Anthem_001243714 |
| Insys_Anthem_001243715 | Insys_Anthem_001243715 |
| Insys_Anthem_001243716 | Insys_Anthem_001243716 |
| Insys_Anthem_001243719 | Insys_Anthem_001243719 |
| Insys_Anthem_001243720 | Insys_Anthem_001243720 |
| Insys_Anthem_001243721 | Insys_Anthem_001243721 |
| Insys_Anthem_001243725 | Insys_Anthem_001243725 |
| Insys_Anthem_001243728 | Insys_Anthem_001243728 |
| Insys_Anthem_001243729 | Insys_Anthem_001243729 |
| Insys_Anthem_001243735 | Insys_Anthem_001243735 |
| Insys_Anthem_001243742 | Insys_Anthem_001243742 |
| Insys_Anthem_001243743 | Insys_Anthem_001243743 |
| Insys_Anthem_001243746 | Insys_Anthem_001243746 |
| Insys_Anthem_001243749 | Insys_Anthem_001243749 |
| Insys_Anthem_001243751 | Insys_Anthem_001243751 |
| Insys_Anthem_001243753 | Insys_Anthem_001243753 |
| Insys_Anthem_001243754 | Insys_Anthem_001243754 |
| Insys_Anthem_001243758 | Insys_Anthem_001243758 |
| Insys_Anthem_001243760 | Insys_Anthem_001243760 |
| Insys_Anthem_001243766 | Insys_Anthem_001243766 |
| Insys_Anthem_001243770 | Insys_Anthem_001243770 |
| Insys_Anthem_001243773 | Insys_Anthem_001243773 |
| Insys_Anthem_001243776 | Insys_Anthem_001243776 |
| Insys_Anthem_001243780 | Insys_Anthem_001243780 |
| Insys_Anthem_001243784 | Insys_Anthem_001243784 |
| Insys_Anthem_001243787 | Insys_Anthem_001243787 |
| Insys_Anthem_001243791 | Insys_Anthem_001243791 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001243799 | Insys_Anthem_001243799 |
| Insys_Anthem_001243800 | Insys_Anthem_001243800 |
| Insys_Anthem_001243801 | Insys_Anthem_001243801 |
| Insys_Anthem_001243805 | Insys_Anthem_001243805 |
| Insys_Anthem_001243809 | Insys_Anthem_001243809 |
| Insys_Anthem_001243811 | Insys_Anthem_001243811 |
| Insys_Anthem_001243813 | Insys_Anthem_001243813 |
| Insys_Anthem_001243816 | Insys_Anthem_001243816 |
| Insys_Anthem_001243821 | Insys_Anthem_001243821 |
| Insys_Anthem_001243825 | Insys_Anthem_001243825 |
| Insys_Anthem_001243828 | Insys_Anthem_001243828 |
| Insys_Anthem_001243829 | Insys_Anthem_001243829 |
| Insys_Anthem_001243839 | Insys_Anthem_001243839 |
| Insys_Anthem_001243841 | Insys_Anthem_001243841 |
| Insys_Anthem_001243844 | Insys_Anthem_001243844 |
| Insys_Anthem_001243854 | Insys_Anthem_001243854 |
| Insys_Anthem_001243856 | Insys_Anthem_001243856 |
| Insys_Anthem_001243862 | Insys_Anthem_001243862 |
| Insys_Anthem_001243863 | Insys_Anthem_001243863 |
| Insys_Anthem_001243869 | Insys_Anthem_001243869 |
| Insys_Anthem_001243872 | Insys_Anthem_001243872 |
| Insys_Anthem_001243874 | Insys_Anthem_001243874 |
| Insys_Anthem_001243878 | Insys_Anthem_001243878 |
| Insys_Anthem_001243882 | Insys_Anthem_001243882 |
| Insys_Anthem_001243885 | Insys_Anthem_001243885 |
| Insys_Anthem_001243887 | Insys_Anthem_001243887 |
| Insys_Anthem_001243888 | Insys_Anthem_001243888 |
| Insys_Anthem_001243892 | Insys_Anthem_001243892 |
| Insys_Anthem_001243893 | Insys_Anthem_001243893 |
| Insys_Anthem_001243894 | Insys_Anthem_001243894 |
| Insys_Anthem_001243895 | Insys_Anthem_001243895 |
| Insys_Anthem_001243897 | Insys_Anthem_001243897 |
| Insys_Anthem_001243899 | Insys_Anthem_001243899 |
| Insys_Anthem_001243903 | Insys_Anthem_001243903 |
| Insys_Anthem_001243908 | Insys_Anthem_001243908 |
| Insys_Anthem_001243910 | Insys_Anthem_001243910 |
| Insys_Anthem_001243913 | Insys_Anthem_001243913 |
| Insys_Anthem_001243915 | Insys_Anthem_001243915 |
| Insys_Anthem_001243919 | Insys_Anthem_001243919 |
| Insys_Anthem_001243921 | Insys_Anthem_001243921 |
| Insys_Anthem_001243928 | Insys_Anthem_001243928 |
| Insys_Anthem_001243932 | Insys_Anthem_001243932 |
| Insys_Anthem_001243934 | Insys_Anthem_001243934 |
| Insys_Anthem_001243938 | Insys_Anthem_001243938 |
| Insys_Anthem_001243940 | Insys_Anthem_001243940 |
| Insys_Anthem_001243948 | Insys_Anthem_001243948 |
| Insys_Anthem_001243950 | Insys_Anthem_001243950 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001243954 | Insys_Anthem_001243954 |
| Insys_Anthem_001243958 | Insys_Anthem_001243958 |
| Insys_Anthem_001243969 | Insys_Anthem_001243969 |
| Insys_Anthem_001243970 | Insys_Anthem_001243970 |
| Insys_Anthem_001243973 | Insys_Anthem_001243973 |
| Insys_Anthem_001243975 | Insys_Anthem_001243975 |
| Insys_Anthem_001243976 | Insys_Anthem_001243976 |
| Insys_Anthem_001243978 | Insys_Anthem_001243978 |
| Insys_Anthem_001243983 | Insys_Anthem_001243983 |
| Insys_Anthem_001243985 | Insys_Anthem_001243985 |
| Insys_Anthem_001243986 | Insys_Anthem_001243986 |
| Insys_Anthem_001243994 | Insys_Anthem_001243994 |
| Insys_Anthem_001243995 | Insys_Anthem_001243995 |
| Insys_Anthem_001244003 | Insys_Anthem_001244003 |
| Insys_Anthem_001244005 | Insys_Anthem_001244005 |
| Insys_Anthem_001244013 | Insys_Anthem_001244013 |
| Insys_Anthem_001244018 | Insys_Anthem_001244018 |
| Insys_Anthem_001244025 | Insys_Anthem_001244025 |
| Insys_Anthem_001244034 | Insys_Anthem_001244034 |
| Insys_Anthem_001244037 | Insys_Anthem_001244037 |
| Insys_Anthem_001244040 | Insys_Anthem_001244040 |
| Insys_Anthem_001244045 | Insys_Anthem_001244045 |
| Insys_Anthem_001244049 | Insys_Anthem_001244049 |
| Insys_Anthem_001244051 | Insys_Anthem_001244051 |
| Insys_Anthem_001244059 | Insys_Anthem_001244059 |
| Insys_Anthem_001244060 | Insys_Anthem_001244060 |
| Insys_Anthem_001244065 | Insys_Anthem_001244065 |
| Insys_Anthem_001244067 | Insys_Anthem_001244067 |
| Insys_Anthem_001244070 | Insys_Anthem_001244070 |
| Insys_Anthem_001244071 | Insys_Anthem_001244071 |
| Insys_Anthem_001244073 | Insys_Anthem_001244073 |
| Insys_Anthem_001244074 | Insys_Anthem_001244074 |
| Insys_Anthem_001244078 | Insys_Anthem_001244078 |
| Insys_Anthem_001244080 | Insys_Anthem_001244080 |
| Insys_Anthem_001244086 | Insys_Anthem_001244086 |
| Insys_Anthem_001244092 | Insys_Anthem_001244092 |
| Insys_Anthem_001244102 | Insys_Anthem_001244102 |
| Insys_Anthem_001244105 | Insys_Anthem_001244105 |
| Insys_Anthem_001244112 | Insys_Anthem_001244112 |
| Insys_Anthem_001244117 | Insys_Anthem_001244117 |
| Insys_Anthem_001244118 | Insys_Anthem_001244118 |
| Insys_Anthem_001244119 | Insys_Anthem_001244119 |
| Insys_Anthem_001244120 | Insys_Anthem_001244120 |
| Insys_Anthem_001244121 | Insys_Anthem_001244121 |
| Insys_Anthem_001244122 | Insys_Anthem_001244122 |
| Insys_Anthem_001244127 | Insys_Anthem_001244127 |
| Insys_Anthem_001244136 | Insys_Anthem_001244136 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001244137 | Insys_Anthem_001244137 |
| Insys_Anthem_001244138 | Insys_Anthem_001244138 |
| Insys_Anthem_001244141 | Insys_Anthem_001244141 |
| Insys_Anthem_001244142 | Insys_Anthem_001244142 |
| Insys_Anthem_001244143 | Insys_Anthem_001244143 |
| Insys_Anthem_001244145 | Insys_Anthem_001244145 |
| Insys_Anthem_001244147 | Insys_Anthem_001244147 |
| Insys_Anthem_001244153 | Insys_Anthem_001244153 |
| Insys_Anthem_001244156 | Insys_Anthem_001244156 |
| Insys_Anthem_001244157 | Insys_Anthem_001244157 |
| Insys_Anthem_001244159 | Insys_Anthem_001244159 |
| Insys_Anthem_001244162 | Insys_Anthem_001244162 |
| Insys_Anthem_001244165 | Insys_Anthem_001244165 |
| Insys_Anthem_001244166 | Insys_Anthem_001244166 |
| Insys_Anthem_001244168 | Insys_Anthem_001244168 |
| Insys_Anthem_001244169 | Insys_Anthem_001244169 |
| Insys_Anthem_001244181 | Insys_Anthem_001244181 |
| Insys_Anthem_001244183 | Insys_Anthem_001244183 |
| Insys_Anthem_001244189 | Insys_Anthem_001244189 |
| Insys_Anthem_001244191 | Insys_Anthem_001244191 |
| Insys_Anthem_001244194 | Insys_Anthem_001244194 |
| Insys_Anthem_001244195 | Insys_Anthem_001244195 |
| Insys_Anthem_001244202 | Insys_Anthem_001244202 |
| Insys_Anthem_001244203 | Insys_Anthem_001244203 |
| Insys_Anthem_001244206 | Insys_Anthem_001244206 |
| Insys_Anthem_001244207 | Insys_Anthem_001244207 |
| Insys_Anthem_001244209 | Insys_Anthem_001244209 |
| Insys_Anthem_001244213 | Insys_Anthem_001244213 |
| Insys_Anthem_001244215 | Insys_Anthem_001244215 |
| Insys_Anthem_001244218 | Insys_Anthem_001244218 |
| Insys_Anthem_001244219 | Insys_Anthem_001244219 |
| Insys_Anthem_001244223 | Insys_Anthem_001244223 |
| Insys_Anthem_001244225 | Insys_Anthem_001244225 |
| Insys_Anthem_001244226 | Insys_Anthem_001244226 |
| Insys_Anthem_001244228 | Insys_Anthem_001244228 |
| Insys_Anthem_001244231 | Insys_Anthem_001244231 |
| Insys_Anthem_001244232 | Insys_Anthem_001244232 |
| Insys_Anthem_001244235 | Insys_Anthem_001244235 |
| Insys_Anthem_001244236 | Insys_Anthem_001244236 |
| Insys_Anthem_001244238 | Insys_Anthem_001244238 |
| Insys_Anthem_001244242 | Insys_Anthem_001244242 |
| Insys_Anthem_001244243 | Insys_Anthem_001244243 |
| Insys_Anthem_001244249 | Insys_Anthem_001244249 |
| Insys_Anthem_001244250 | Insys_Anthem_001244250 |
| Insys_Anthem_001244251 | Insys_Anthem_001244251 |
| Insys_Anthem_001244252 | Insys_Anthem_001244252 |
| Insys_Anthem_001244262 | Insys_Anthem_001244262 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001244264 | Insys_Anthem_001244264 |
| Insys_Anthem_001244266 | Insys_Anthem_001244266 |
| Insys_Anthem_001244269 | Insys_Anthem_001244269 |
| Insys_Anthem_001244274 | Insys_Anthem_001244274 |
| Insys_Anthem_001244278 | Insys_Anthem_001244278 |
| Insys_Anthem_001244279 | Insys_Anthem_001244279 |
| Insys_Anthem_001244280 | Insys_Anthem_001244280 |
| Insys_Anthem_001244281 | Insys_Anthem_001244281 |
| Insys_Anthem_001244285 | Insys_Anthem_001244285 |
| Insys_Anthem_001244287 | Insys_Anthem_001244287 |
| Insys_Anthem_001244289 | Insys_Anthem_001244289 |
| Insys_Anthem_001244290 | Insys_Anthem_001244290 |
| Insys_Anthem_001244293 | Insys_Anthem_001244293 |
| Insys_Anthem_001244300 | Insys_Anthem_001244300 |
| Insys_Anthem_001244303 | Insys_Anthem_001244303 |
| Insys_Anthem_001244304 | Insys_Anthem_001244304 |
| Insys_Anthem_001244307 | Insys_Anthem_001244307 |
| Insys_Anthem_001244308 | Insys_Anthem_001244308 |
| Insys_Anthem_001244313 | Insys_Anthem_001244313 |
| Insys_Anthem_001244314 | Insys_Anthem_001244314 |
| Insys_Anthem_001244316 | Insys_Anthem_001244316 |
| Insys_Anthem_001244320 | Insys_Anthem_001244320 |
| Insys_Anthem_001244321 | Insys_Anthem_001244321 |
| Insys_Anthem_001244323 | Insys_Anthem_001244323 |
| Insys_Anthem_001244326 | Insys_Anthem_001244326 |
| Insys_Anthem_001244332 | Insys_Anthem_001244332 |
| Insys_Anthem_001244333 | Insys_Anthem_001244333 |
| Insys_Anthem_001244334 | Insys_Anthem_001244334 |
| Insys_Anthem_001244336 | Insys_Anthem_001244336 |
| Insys_Anthem_001244337 | Insys_Anthem_001244337 |
| Insys_Anthem_001244339 | Insys_Anthem_001244339 |
| Insys_Anthem_001244347 | Insys_Anthem_001244347 |
| Insys_Anthem_001244350 | Insys_Anthem_001244350 |
| Insys_Anthem_001244353 | Insys_Anthem_001244353 |
| Insys_Anthem_001244362 | Insys_Anthem_001244362 |
| Insys_Anthem_001244366 | Insys_Anthem_001244366 |
| Insys_Anthem_001244380 | Insys_Anthem_001244380 |
| Insys_Anthem_001244381 | Insys_Anthem_001244381 |
| Insys_Anthem_001244387 | Insys_Anthem_001244387 |
| Insys_Anthem_001244392 | Insys_Anthem_001244392 |
| Insys_Anthem_001244395 | Insys_Anthem_001244395 |
| Insys_Anthem_001244399 | Insys_Anthem_001244399 |
| Insys_Anthem_001244406 | Insys_Anthem_001244406 |
| Insys_Anthem_001244408 | Insys_Anthem_001244408 |
| Insys_Anthem_001244411 | Insys_Anthem_001244411 |
| Insys_Anthem_001244414 | Insys_Anthem_001244414 |
| Insys_Anthem_001244415 | Insys_Anthem_001244415 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001244421 | Insys_Anthem_001244421 |
| Insys_Anthem_001244422 | Insys_Anthem_001244422 |
| Insys_Anthem_001244424 | Insys_Anthem_001244424 |
| Insys_Anthem_001244425 | Insys_Anthem_001244425 |
| Insys_Anthem_001244430 | Insys_Anthem_001244430 |
| Insys_Anthem_001244431 | Insys_Anthem_001244431 |
| Insys_Anthem_001244433 | Insys_Anthem_001244433 |
| Insys_Anthem_001244437 | Insys_Anthem_001244437 |
| Insys_Anthem_001244440 | Insys_Anthem_001244440 |
| Insys_Anthem_001244441 | Insys_Anthem_001244441 |
| Insys_Anthem_001244442 | Insys_Anthem_001244442 |
| Insys_Anthem_001244447 | Insys_Anthem_001244447 |
| Insys_Anthem_001244451 | Insys_Anthem_001244451 |
| Insys_Anthem_001244454 | Insys_Anthem_001244454 |
| Insys_Anthem_001244460 | Insys_Anthem_001244460 |
| Insys_Anthem_001244465 | Insys_Anthem_001244465 |
| Insys_Anthem_001244470 | Insys_Anthem_001244470 |
| Insys_Anthem_001244471 | Insys_Anthem_001244471 |
| Insys_Anthem_001244472 | Insys_Anthem_001244472 |
| Insys_Anthem_001244482 | Insys_Anthem_001244482 |
| Insys_Anthem_001244484 | Insys_Anthem_001244484 |
| Insys_Anthem_001244493 | Insys_Anthem_001244493 |
| Insys_Anthem_001244495 | Insys_Anthem_001244495 |
| Insys_Anthem_001244499 | Insys_Anthem_001244499 |
| Insys_Anthem_001244500 | Insys_Anthem_001244500 |
| Insys_Anthem_001244510 | Insys_Anthem_001244510 |
| Insys_Anthem_001244511 | Insys_Anthem_001244511 |
| Insys_Anthem_001244521 | Insys_Anthem_001244521 |
| Insys_Anthem_001244522 | Insys_Anthem_001244522 |
| Insys_Anthem_001244525 | Insys_Anthem_001244525 |
| Insys_Anthem_001244527 | Insys_Anthem_001244527 |
| Insys_Anthem_001244528 | Insys_Anthem_001244528 |
| Insys_Anthem_001244538 | Insys_Anthem_001244538 |
| Insys_Anthem_001244539 | Insys_Anthem_001244539 |
| Insys_Anthem_001244545 | Insys_Anthem_001244545 |
| Insys_Anthem_001244550 | Insys_Anthem_001244550 |
| Insys_Anthem_001244556 | Insys_Anthem_001244556 |
| Insys_Anthem_001244557 | Insys_Anthem_001244557 |
| Insys_Anthem_001244560 | Insys_Anthem_001244560 |
| Insys_Anthem_001244563 | Insys_Anthem_001244563 |
| Insys_Anthem_001244564 | Insys_Anthem_001244564 |
| Insys_Anthem_001244566 | Insys_Anthem_001244566 |
| Insys_Anthem_001244567 | Insys_Anthem_001244567 |
| Insys_Anthem_001244568 | Insys_Anthem_001244568 |
| Insys_Anthem_001244570 | Insys_Anthem_001244570 |
| Insys_Anthem_001244571 | Insys_Anthem_001244571 |
| Insys_Anthem_001244572 | Insys_Anthem_001244572 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001244573 | Insys_Anthem_001244573 |
| Insys_Anthem_001244574 | Insys_Anthem_001244574 |
| Insys_Anthem_001244575 | Insys_Anthem_001244575 |
| Insys_Anthem_001244577 | Insys_Anthem_001244577 |
| Insys_Anthem_001244579 | Insys_Anthem_001244579 |
| Insys_Anthem_001244583 | Insys_Anthem_001244583 |
| Insys_Anthem_001244584 | Insys_Anthem_001244584 |
| Insys_Anthem_001244585 | Insys_Anthem_001244585 |
| Insys_Anthem_001244588 | Insys_Anthem_001244588 |
| Insys_Anthem_001244589 | Insys_Anthem_001244589 |
| Insys_Anthem_001244596 | Insys_Anthem_001244596 |
| Insys_Anthem_001244605 | Insys_Anthem_001244605 |
| Insys_Anthem_001244612 | Insys_Anthem_001244612 |
| Insys_Anthem_001244613 | Insys_Anthem_001244613 |
| Insys_Anthem_001244614 | Insys_Anthem_001244614 |
| Insys_Anthem_001244615 | Insys_Anthem_001244615 |
| Insys_Anthem_001244618 | Insys_Anthem_001244618 |
| Insys_Anthem_001244620 | Insys_Anthem_001244620 |
| Insys_Anthem_001244621 | Insys_Anthem_001244621 |
| Insys_Anthem_001244622 | Insys_Anthem_001244622 |
| Insys_Anthem_001244625 | Insys_Anthem_001244625 |
| Insys_Anthem_001244628 | Insys_Anthem_001244628 |
| Insys_Anthem_001244629 | Insys_Anthem_001244629 |
| Insys_Anthem_001244632 | Insys_Anthem_001244632 |
| Insys_Anthem_001244633 | Insys_Anthem_001244633 |
| Insys_Anthem_001244635 | Insys_Anthem_001244635 |
| Insys_Anthem_001244637 | Insys_Anthem_001244637 |
| Insys_Anthem_001244638 | Insys_Anthem_001244638 |
| Insys_Anthem_001244641 | Insys_Anthem_001244641 |
| Insys_Anthem_001244642 | Insys_Anthem_001244642 |
| Insys_Anthem_001244644 | Insys_Anthem_001244644 |
| Insys_Anthem_001244645 | Insys_Anthem_001244645 |
| Insys_Anthem_001244649 | Insys_Anthem_001244649 |
| Insys_Anthem_001244652 | Insys_Anthem_001244652 |
| Insys_Anthem_001244653 | Insys_Anthem_001244653 |
| Insys_Anthem_001244662 | Insys_Anthem_001244662 |
| Insys_Anthem_001244663 | Insys_Anthem_001244663 |
| Insys_Anthem_001244664 | Insys_Anthem_001244664 |
| Insys_Anthem_001244665 | Insys_Anthem_001244665 |
| Insys_Anthem_001244676 | Insys_Anthem_001244676 |
| Insys_Anthem_001244678 | Insys_Anthem_001244678 |
| Insys_Anthem_001244683 | Insys_Anthem_001244683 |
| Insys_Anthem_001244687 | Insys_Anthem_001244687 |
| Insys_Anthem_001244694 | Insys_Anthem_001244694 |
| Insys_Anthem_001244703 | Insys_Anthem_001244703 |
| Insys_Anthem_001244704 | Insys_Anthem_001244704 |
| Insys_Anthem_001244711 | Insys_Anthem_001244711 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001244714 | Insys_Anthem_001244714 |
| Insys_Anthem_001244715 | Insys_Anthem_001244715 |
| Insys_Anthem_001244716 | Insys_Anthem_001244716 |
| Insys_Anthem_001244721 | Insys_Anthem_001244721 |
| Insys_Anthem_001244722 | Insys_Anthem_001244722 |
| Insys_Anthem_001244724 | Insys_Anthem_001244724 |
| Insys_Anthem_001244732 | Insys_Anthem_001244732 |
| Insys_Anthem_001244733 | Insys_Anthem_001244733 |
| Insys_Anthem_001244734 | Insys_Anthem_001244734 |
| Insys_Anthem_001244740 | Insys_Anthem_001244740 |
| Insys_Anthem_001244743 | Insys_Anthem_001244743 |
| Insys_Anthem_001244744 | Insys_Anthem_001244744 |
| Insys_Anthem_001244749 | Insys_Anthem_001244749 |
| Insys_Anthem_001244752 | Insys_Anthem_001244752 |
| Insys_Anthem_001244754 | Insys_Anthem_001244754 |
| Insys_Anthem_001244755 | Insys_Anthem_001244755 |
| Insys_Anthem_001244766 | Insys_Anthem_001244766 |
| Insys_Anthem_001244767 | Insys_Anthem_001244767 |
| Insys_Anthem_001244768 | Insys_Anthem_001244768 |
| Insys_Anthem_001244772 | Insys_Anthem_001244772 |
| Insys_Anthem_001244774 | Insys_Anthem_001244774 |
| Insys_Anthem_001244775 | Insys_Anthem_001244775 |
| Insys_Anthem_001244776 | Insys_Anthem_001244776 |
| Insys_Anthem_001244777 | Insys_Anthem_001244777 |
| Insys_Anthem_001244778 | Insys_Anthem_001244778 |
| Insys_Anthem_001244779 | Insys_Anthem_001244779 |
| Insys_Anthem_001244781 | Insys_Anthem_001244781 |
| Insys_Anthem_001244789 | Insys_Anthem_001244789 |
| Insys_Anthem_001244791 | Insys_Anthem_001244791 |
| Insys_Anthem_001244793 | Insys_Anthem_001244793 |
| Insys_Anthem_001244799 | Insys_Anthem_001244799 |
| Insys_Anthem_001244802 | Insys_Anthem_001244802 |
| Insys_Anthem_001244804 | Insys_Anthem_001244804 |
| Insys_Anthem_001244805 | Insys_Anthem_001244805 |
| Insys_Anthem_001244807 | Insys_Anthem_001244807 |
| Insys_Anthem_001244813 | Insys_Anthem_001244813 |
| Insys_Anthem_001244815 | Insys_Anthem_001244815 |
| Insys_Anthem_001244817 | Insys_Anthem_001244817 |
| Insys_Anthem_001244824 | Insys_Anthem_001244824 |
| Insys_Anthem_001244827 | Insys_Anthem_001244827 |
| Insys_Anthem_001244828 | Insys_Anthem_001244828 |
| Insys_Anthem_001244830 | Insys_Anthem_001244830 |
| Insys_Anthem_001244834 | Insys_Anthem_001244834 |
| Insys_Anthem_001244835 | Insys_Anthem_001244835 |
| Insys_Anthem_001244836 | Insys_Anthem_001244836 |
| Insys_Anthem_001244838 | Insys_Anthem_001244838 |
| Insys_Anthem_001244841 | Insys_Anthem_001244841 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001244846 | Insys_Anthem_001244846 |
| Insys_Anthem_001244852 | Insys_Anthem_001244852 |
| Insys_Anthem_001244853 | Insys_Anthem_001244853 |
| Insys_Anthem_001244855 | Insys_Anthem_001244855 |
| Insys_Anthem_001244857 | Insys_Anthem_001244857 |
| Insys_Anthem_001244863 | Insys_Anthem_001244863 |
| Insys_Anthem_001244864 | Insys_Anthem_001244864 |
| Insys_Anthem_001244867 | Insys_Anthem_001244867 |
| Insys_Anthem_001244874 | Insys_Anthem_001244874 |
| Insys_Anthem_001244879 | Insys_Anthem_001244879 |
| Insys_Anthem_001244881 | Insys_Anthem_001244881 |
| Insys_Anthem_001244885 | Insys_Anthem_001244885 |
| Insys_Anthem_001244888 | Insys_Anthem_001244888 |
| Insys_Anthem_001244892 | Insys_Anthem_001244892 |
| Insys_Anthem_001244895 | Insys_Anthem_001244895 |
| Insys_Anthem_001244900 | Insys_Anthem_001244900 |
| Insys_Anthem_001244903 | Insys_Anthem_001244903 |
| Insys_Anthem_001244904 | Insys_Anthem_001244904 |
| Insys_Anthem_001244905 | Insys_Anthem_001244905 |
| Insys_Anthem_001244913 | Insys_Anthem_001244913 |
| Insys_Anthem_001244914 | Insys_Anthem_001244914 |
| Insys_Anthem_001244916 | Insys_Anthem_001244916 |
| Insys_Anthem_001244919 | Insys_Anthem_001244919 |
| Insys_Anthem_001244924 | Insys_Anthem_001244924 |
| Insys_Anthem_001244925 | Insys_Anthem_001244925 |
| Insys_Anthem_001244928 | Insys_Anthem_001244928 |
| Insys_Anthem_001244929 | Insys_Anthem_001244929 |
| Insys_Anthem_001244930 | Insys_Anthem_001244930 |
| Insys_Anthem_001244931 | Insys_Anthem_001244931 |
| Insys_Anthem_001244932 | Insys_Anthem_001244932 |
| Insys_Anthem_001244943 | Insys_Anthem_001244943 |
| Insys_Anthem_001244944 | Insys_Anthem_001244944 |
| Insys_Anthem_001244945 | Insys_Anthem_001244945 |
| Insys_Anthem_001244946 | Insys_Anthem_001244946 |
| Insys_Anthem_001244947 | Insys_Anthem_001244947 |
| Insys_Anthem_001244951 | Insys_Anthem_001244951 |
| Insys_Anthem_001244953 | Insys_Anthem_001244953 |
| Insys_Anthem_001244958 | Insys_Anthem_001244958 |
| Insys_Anthem_001244960 | Insys_Anthem_001244960 |
| Insys_Anthem_001244962 | Insys_Anthem_001244962 |
| Insys_Anthem_001244970 | Insys_Anthem_001244970 |
| Insys_Anthem_001244974 | Insys_Anthem_001244974 |
| Insys_Anthem_001244975 | Insys_Anthem_001244975 |
| Insys_Anthem_001244977 | Insys_Anthem_001244977 |
| Insys_Anthem_001244980 | Insys_Anthem_001244980 |
| Insys_Anthem_001244983 | Insys_Anthem_001244983 |
| Insys_Anthem_001244985 | Insys_Anthem_001244985 |

| | |
|---|---|
| Insys_Anthem_001244999 | Insys_Anthem_001244999 |
| Insys_Anthem_001245000 | Insys_Anthem_001245000 |
| Insys_Anthem_001245001 | Insys_Anthem_001245001 |
| Insys_Anthem_001245003 | Insys_Anthem_001245003 |
| Insys_Anthem_001245005 | Insys_Anthem_001245005 |
| Insys_Anthem_001245006 | Insys_Anthem_001245006 |
| Insys_Anthem_001245007 | Insys_Anthem_001245007 |
| Insys_Anthem_001245008 | Insys_Anthem_001245008 |
| Insys_Anthem_001245010 | Insys_Anthem_001245010 |
| Insys_Anthem_001245012 | Insys_Anthem_001245012 |
| Insys_Anthem_001245013 | Insys_Anthem_001245013 |
| Insys_Anthem_001245016 | Insys_Anthem_001245016 |
| Insys_Anthem_001245017 | Insys_Anthem_001245017 |
| Insys_Anthem_001245019 | Insys_Anthem_001245019 |
| Insys_Anthem_001245023 | Insys_Anthem_001245023 |
| Insys_Anthem_001245026 | Insys_Anthem_001245026 |
| Insys_Anthem_001245031 | Insys_Anthem_001245031 |
| Insys_Anthem_001245033 | Insys_Anthem_001245033 |
| Insys_Anthem_001245037 | Insys_Anthem_001245037 |
| Insys_Anthem_001245040 | Insys_Anthem_001245040 |
| Insys_Anthem_001245042 | Insys_Anthem_001245042 |
| Insys_Anthem_001245045 | Insys_Anthem_001245045 |
| Insys_Anthem_001245046 | Insys_Anthem_001245046 |
| Insys_Anthem_001245047 | Insys_Anthem_001245047 |
| Insys_Anthem_001245048 | Insys_Anthem_001245048 |
| Insys_Anthem_001245053 | Insys_Anthem_001245053 |
| Insys_Anthem_001245054 | Insys_Anthem_001245054 |
| Insys_Anthem_001245057 | Insys_Anthem_001245057 |
| Insys_Anthem_001245058 | Insys_Anthem_001245058 |
| Insys_Anthem_001245059 | Insys_Anthem_001245059 |
| Insys_Anthem_001245063 | Insys_Anthem_001245063 |
| Insys_Anthem_001245065 | Insys_Anthem_001245065 |
| Insys_Anthem_001245073 | Insys_Anthem_001245073 |
| Insys_Anthem_001245074 | Insys_Anthem_001245074 |
| Insys_Anthem_001245079 | Insys_Anthem_001245079 |
| Insys_Anthem_001245080 | Insys_Anthem_001245080 |
| Insys_Anthem_001245082 | Insys_Anthem_001245082 |
| Insys_Anthem_001245083 | Insys_Anthem_001245083 |
| Insys_Anthem_001245094 | Insys_Anthem_001245094 |
| Insys_Anthem_001245095 | Insys_Anthem_001245095 |
| Insys_Anthem_001245096 | Insys_Anthem_001245096 |
| Insys_Anthem_001245097 | Insys_Anthem_001245097 |
| Insys_Anthem_001245098 | Insys_Anthem_001245098 |
| Insys_Anthem_001245101 | Insys_Anthem_001245101 |
| Insys_Anthem_001245102 | Insys_Anthem_001245102 |
| Insys_Anthem_001245104 | Insys_Anthem_001245104 |
| Insys_Anthem_001245108 | Insys_Anthem_001245108 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001245110 | Insys_Anthem_001245110 |
| Insys_Anthem_001245113 | Insys_Anthem_001245113 |
| Insys_Anthem_001245117 | Insys_Anthem_001245117 |
| Insys_Anthem_001245119 | Insys_Anthem_001245119 |
| Insys_Anthem_001245120 | Insys_Anthem_001245120 |
| Insys_Anthem_001245123 | Insys_Anthem_001245123 |
| Insys_Anthem_001245126 | Insys_Anthem_001245126 |
| Insys_Anthem_001245127 | Insys_Anthem_001245127 |
| Insys_Anthem_001245129 | Insys_Anthem_001245129 |
| Insys_Anthem_001245130 | Insys_Anthem_001245130 |
| Insys_Anthem_001245131 | Insys_Anthem_001245131 |
| Insys_Anthem_001245134 | Insys_Anthem_001245134 |
| Insys_Anthem_001245138 | Insys_Anthem_001245138 |
| Insys_Anthem_001245141 | Insys_Anthem_001245141 |
| Insys_Anthem_001245143 | Insys_Anthem_001245143 |
| Insys_Anthem_001245144 | Insys_Anthem_001245144 |
| Insys_Anthem_001245145 | Insys_Anthem_001245145 |
| Insys_Anthem_001245147 | Insys_Anthem_001245147 |
| Insys_Anthem_001245150 | Insys_Anthem_001245150 |
| Insys_Anthem_001245153 | Insys_Anthem_001245153 |
| Insys_Anthem_001245154 | Insys_Anthem_001245154 |
| Insys_Anthem_001245157 | Insys_Anthem_001245157 |
| Insys_Anthem_001245161 | Insys_Anthem_001245161 |
| Insys_Anthem_001245162 | Insys_Anthem_001245162 |
| Insys_Anthem_001245167 | Insys_Anthem_001245167 |
| Insys_Anthem_001245170 | Insys_Anthem_001245170 |
| Insys_Anthem_001245174 | Insys_Anthem_001245174 |
| Insys_Anthem_001245175 | Insys_Anthem_001245175 |
| Insys_Anthem_001245181 | Insys_Anthem_001245181 |
| Insys_Anthem_001245189 | Insys_Anthem_001245189 |
| Insys_Anthem_001245195 | Insys_Anthem_001245195 |
| Insys_Anthem_001245197 | Insys_Anthem_001245197 |
| Insys_Anthem_001245199 | Insys_Anthem_001245199 |
| Insys_Anthem_001245202 | Insys_Anthem_001245202 |
| Insys_Anthem_001245204 | Insys_Anthem_001245204 |
| Insys_Anthem_001245205 | Insys_Anthem_001245205 |
| Insys_Anthem_001245209 | Insys_Anthem_001245209 |
| Insys_Anthem_001245218 | Insys_Anthem_001245218 |
| Insys_Anthem_001245219 | Insys_Anthem_001245219 |
| Insys_Anthem_001245223 | Insys_Anthem_001245223 |
| Insys_Anthem_001245224 | Insys_Anthem_001245224 |
| Insys_Anthem_001245225 | Insys_Anthem_001245225 |
| Insys_Anthem_001245226 | Insys_Anthem_001245226 |
| Insys_Anthem_001245228 | Insys_Anthem_001245228 |
| Insys_Anthem_001245230 | Insys_Anthem_001245230 |
| Insys_Anthem_001245236 | Insys_Anthem_001245236 |
| Insys_Anthem_001245237 | Insys_Anthem_001245237 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001245242 | Insys_Anthem_001245242 |
| Insys_Anthem_001245243 | Insys_Anthem_001245243 |
| Insys_Anthem_001245247 | Insys_Anthem_001245247 |
| Insys_Anthem_001245249 | Insys_Anthem_001245249 |
| Insys_Anthem_001245250 | Insys_Anthem_001245250 |
| Insys_Anthem_001245251 | Insys_Anthem_001245251 |
| Insys_Anthem_001245252 | Insys_Anthem_001245252 |
| Insys_Anthem_001245253 | Insys_Anthem_001245253 |
| Insys_Anthem_001245256 | Insys_Anthem_001245256 |
| Insys_Anthem_001245258 | Insys_Anthem_001245258 |
| Insys_Anthem_001245266 | Insys_Anthem_001245266 |
| Insys_Anthem_001245268 | Insys_Anthem_001245268 |
| Insys_Anthem_001245270 | Insys_Anthem_001245270 |
| Insys_Anthem_001245272 | Insys_Anthem_001245272 |
| Insys_Anthem_001245273 | Insys_Anthem_001245273 |
| Insys_Anthem_001245275 | Insys_Anthem_001245275 |
| Insys_Anthem_001245278 | Insys_Anthem_001245278 |
| Insys_Anthem_001245281 | Insys_Anthem_001245281 |
| Insys_Anthem_001245283 | Insys_Anthem_001245283 |
| Insys_Anthem_001245284 | Insys_Anthem_001245284 |
| Insys_Anthem_001245286 | Insys_Anthem_001245286 |
| Insys_Anthem_001245287 | Insys_Anthem_001245287 |
| Insys_Anthem_001245294 | Insys_Anthem_001245294 |
| Insys_Anthem_001245295 | Insys_Anthem_001245295 |
| Insys_Anthem_001245298 | Insys_Anthem_001245298 |
| Insys_Anthem_001245302 | Insys_Anthem_001245302 |
| Insys_Anthem_001245305 | Insys_Anthem_001245305 |
| Insys_Anthem_001245310 | Insys_Anthem_001245310 |
| Insys_Anthem_001245318 | Insys_Anthem_001245318 |
| Insys_Anthem_001245321 | Insys_Anthem_001245321 |
| Insys_Anthem_001245322 | Insys_Anthem_001245322 |
| Insys_Anthem_001245325 | Insys_Anthem_001245325 |
| Insys_Anthem_001245328 | Insys_Anthem_001245328 |
| Insys_Anthem_001245329 | Insys_Anthem_001245329 |
| Insys_Anthem_001245331 | Insys_Anthem_001245331 |
| Insys_Anthem_001245333 | Insys_Anthem_001245333 |
| Insys_Anthem_001245335 | Insys_Anthem_001245335 |
| Insys_Anthem_001245337 | Insys_Anthem_001245337 |
| Insys_Anthem_001245339 | Insys_Anthem_001245339 |
| Insys_Anthem_001245340 | Insys_Anthem_001245340 |
| Insys_Anthem_001245343 | Insys_Anthem_001245343 |
| Insys_Anthem_001245344 | Insys_Anthem_001245344 |
| Insys_Anthem_001245346 | Insys_Anthem_001245346 |
| Insys_Anthem_001245347 | Insys_Anthem_001245347 |
| Insys_Anthem_001245351 | Insys_Anthem_001245351 |
| Insys_Anthem_001245352 | Insys_Anthem_001245352 |
| Insys_Anthem_001245358 | Insys_Anthem_001245358 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001245359 | Insys_Anthem_001245359 |
| Insys_Anthem_001245361 | Insys_Anthem_001245361 |
| Insys_Anthem_001245362 | Insys_Anthem_001245362 |
| Insys_Anthem_001245363 | Insys_Anthem_001245363 |
| Insys_Anthem_001245364 | Insys_Anthem_001245364 |
| Insys_Anthem_001245365 | Insys_Anthem_001245365 |
| Insys_Anthem_001245368 | Insys_Anthem_001245368 |
| Insys_Anthem_001245369 | Insys_Anthem_001245369 |
| Insys_Anthem_001245370 | Insys_Anthem_001245370 |
| Insys_Anthem_001245371 | Insys_Anthem_001245371 |
| Insys_Anthem_001245373 | Insys_Anthem_001245373 |
| Insys_Anthem_001245375 | Insys_Anthem_001245375 |
| Insys_Anthem_001245377 | Insys_Anthem_001245377 |
| Insys_Anthem_001245378 | Insys_Anthem_001245378 |
| Insys_Anthem_001245381 | Insys_Anthem_001245381 |
| Insys_Anthem_001245382 | Insys_Anthem_001245382 |
| Insys_Anthem_001245384 | Insys_Anthem_001245384 |
| Insys_Anthem_001245385 | Insys_Anthem_001245385 |
| Insys_Anthem_001245387 | Insys_Anthem_001245387 |
| Insys_Anthem_001245392 | Insys_Anthem_001245392 |
| Insys_Anthem_001245393 | Insys_Anthem_001245393 |
| Insys_Anthem_001245396 | Insys_Anthem_001245396 |
| Insys_Anthem_001245402 | Insys_Anthem_001245402 |
| Insys_Anthem_001245403 | Insys_Anthem_001245403 |
| Insys_Anthem_001245404 | Insys_Anthem_001245404 |
| Insys_Anthem_001245405 | Insys_Anthem_001245405 |
| Insys_Anthem_001245413 | Insys_Anthem_001245413 |
| Insys_Anthem_001245418 | Insys_Anthem_001245418 |
| Insys_Anthem_001245419 | Insys_Anthem_001245419 |
| Insys_Anthem_001245420 | Insys_Anthem_001245420 |
| Insys_Anthem_001245421 | Insys_Anthem_001245421 |
| Insys_Anthem_001245422 | Insys_Anthem_001245422 |
| Insys_Anthem_001245423 | Insys_Anthem_001245423 |
| Insys_Anthem_001245424 | Insys_Anthem_001245424 |
| Insys_Anthem_001245426 | Insys_Anthem_001245426 |
| Insys_Anthem_001245427 | Insys_Anthem_001245427 |
| Insys_Anthem_001245428 | Insys_Anthem_001245428 |
| Insys_Anthem_001245430 | Insys_Anthem_001245430 |
| Insys_Anthem_001245432 | Insys_Anthem_001245432 |
| Insys_Anthem_001245437 | Insys_Anthem_001245437 |
| Insys_Anthem_001245439 | Insys_Anthem_001245439 |
| Insys_Anthem_001245444 | Insys_Anthem_001245444 |
| Insys_Anthem_001245446 | Insys_Anthem_001245446 |
| Insys_Anthem_001245447 | Insys_Anthem_001245447 |
| Insys_Anthem_001245449 | Insys_Anthem_001245449 |
| Insys_Anthem_001245450 | Insys_Anthem_001245450 |
| Insys_Anthem_001245451 | Insys_Anthem_001245451 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001245454 | Insys_Anthem_001245454 |
| Insys_Anthem_001245456 | Insys_Anthem_001245456 |
| Insys_Anthem_001245462 | Insys_Anthem_001245462 |
| Insys_Anthem_001245467 | Insys_Anthem_001245467 |
| Insys_Anthem_001245472 | Insys_Anthem_001245472 |
| Insys_Anthem_001245475 | Insys_Anthem_001245475 |
| Insys_Anthem_001245477 | Insys_Anthem_001245477 |
| Insys_Anthem_001245478 | Insys_Anthem_001245478 |
| Insys_Anthem_001245479 | Insys_Anthem_001245479 |
| Insys_Anthem_001245480 | Insys_Anthem_001245480 |
| Insys_Anthem_001245488 | Insys_Anthem_001245488 |
| Insys_Anthem_001245507 | Insys_Anthem_001245507 |
| Insys_Anthem_001245508 | Insys_Anthem_001245508 |
| Insys_Anthem_001245510 | Insys_Anthem_001245510 |
| Insys_Anthem_001245512 | Insys_Anthem_001245512 |
| Insys_Anthem_001245513 | Insys_Anthem_001245513 |
| Insys_Anthem_001245514 | Insys_Anthem_001245514 |
| Insys_Anthem_001245515 | Insys_Anthem_001245515 |
| Insys_Anthem_001245516 | Insys_Anthem_001245516 |
| Insys_Anthem_001245521 | Insys_Anthem_001245521 |
| Insys_Anthem_001245522 | Insys_Anthem_001245522 |
| Insys_Anthem_001245523 | Insys_Anthem_001245523 |
| Insys_Anthem_001245525 | Insys_Anthem_001245525 |
| Insys_Anthem_001245529 | Insys_Anthem_001245529 |
| Insys_Anthem_001245534 | Insys_Anthem_001245534 |
| Insys_Anthem_001245537 | Insys_Anthem_001245537 |
| Insys_Anthem_001245541 | Insys_Anthem_001245541 |
| Insys_Anthem_001245542 | Insys_Anthem_001245542 |
| Insys_Anthem_001245543 | Insys_Anthem_001245543 |
| Insys_Anthem_001245544 | Insys_Anthem_001245544 |
| Insys_Anthem_001245547 | Insys_Anthem_001245547 |
| Insys_Anthem_001245549 | Insys_Anthem_001245549 |
| Insys_Anthem_001245552 | Insys_Anthem_001245552 |
| Insys_Anthem_001245557 | Insys_Anthem_001245557 |
| Insys_Anthem_001245563 | Insys_Anthem_001245563 |
| Insys_Anthem_001245567 | Insys_Anthem_001245567 |
| Insys_Anthem_001245569 | Insys_Anthem_001245569 |
| Insys_Anthem_001245573 | Insys_Anthem_001245573 |
| Insys_Anthem_001245574 | Insys_Anthem_001245574 |
| Insys_Anthem_001245577 | Insys_Anthem_001245577 |
| Insys_Anthem_001245578 | Insys_Anthem_001245578 |
| Insys_Anthem_001245579 | Insys_Anthem_001245579 |
| Insys_Anthem_001245586 | Insys_Anthem_001245586 |
| Insys_Anthem_001245588 | Insys_Anthem_001245588 |
| Insys_Anthem_001245589 | Insys_Anthem_001245589 |
| Insys_Anthem_001245590 | Insys_Anthem_001245590 |
| Insys_Anthem_001245594 | Insys_Anthem_001245594 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001245595 | Insys_Anthem_001245595 |
| Insys_Anthem_001245601 | Insys_Anthem_001245601 |
| Insys_Anthem_001245606 | Insys_Anthem_001245606 |
| Insys_Anthem_001245608 | Insys_Anthem_001245608 |
| Insys_Anthem_001245612 | Insys_Anthem_001245612 |
| Insys_Anthem_001245613 | Insys_Anthem_001245613 |
| Insys_Anthem_001245614 | Insys_Anthem_001245614 |
| Insys_Anthem_001245617 | Insys_Anthem_001245617 |
| Insys_Anthem_001245621 | Insys_Anthem_001245621 |
| Insys_Anthem_001245626 | Insys_Anthem_001245626 |
| Insys_Anthem_001245631 | Insys_Anthem_001245631 |
| Insys_Anthem_001245632 | Insys_Anthem_001245632 |
| Insys_Anthem_001245633 | Insys_Anthem_001245633 |
| Insys_Anthem_001245635 | Insys_Anthem_001245635 |
| Insys_Anthem_001245638 | Insys_Anthem_001245638 |
| Insys_Anthem_001245641 | Insys_Anthem_001245641 |
| Insys_Anthem_001245642 | Insys_Anthem_001245642 |
| Insys_Anthem_001245643 | Insys_Anthem_001245643 |
| Insys_Anthem_001245644 | Insys_Anthem_001245644 |
| Insys_Anthem_001245647 | Insys_Anthem_001245647 |
| Insys_Anthem_001245651 | Insys_Anthem_001245651 |
| Insys_Anthem_001245653 | Insys_Anthem_001245653 |
| Insys_Anthem_001245656 | Insys_Anthem_001245656 |
| Insys_Anthem_001245658 | Insys_Anthem_001245658 |
| Insys_Anthem_001245660 | Insys_Anthem_001245660 |
| Insys_Anthem_001245663 | Insys_Anthem_001245663 |
| Insys_Anthem_001245667 | Insys_Anthem_001245667 |
| Insys_Anthem_001245668 | Insys_Anthem_001245668 |
| Insys_Anthem_001245670 | Insys_Anthem_001245670 |
| Insys_Anthem_001245671 | Insys_Anthem_001245671 |
| Insys_Anthem_001245672 | Insys_Anthem_001245672 |
| Insys_Anthem_001245675 | Insys_Anthem_001245675 |
| Insys_Anthem_001245683 | Insys_Anthem_001245683 |
| Insys_Anthem_001245686 | Insys_Anthem_001245686 |
| Insys_Anthem_001245691 | Insys_Anthem_001245691 |
| Insys_Anthem_001245694 | Insys_Anthem_001245694 |
| Insys_Anthem_001245696 | Insys_Anthem_001245696 |
| Insys_Anthem_001245697 | Insys_Anthem_001245697 |
| Insys_Anthem_001245699 | Insys_Anthem_001245699 |
| Insys_Anthem_001245701 | Insys_Anthem_001245701 |
| Insys_Anthem_001245702 | Insys_Anthem_001245702 |
| Insys_Anthem_001245703 | Insys_Anthem_001245703 |
| Insys_Anthem_001245704 | Insys_Anthem_001245704 |
| Insys_Anthem_001245706 | Insys_Anthem_001245706 |
| Insys_Anthem_001245707 | Insys_Anthem_001245707 |
| Insys_Anthem_001245708 | Insys_Anthem_001245708 |
| Insys_Anthem_001245709 | Insys_Anthem_001245709 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001245712 | Insys_Anthem_001245712 |
| Insys_Anthem_001245721 | Insys_Anthem_001245721 |
| Insys_Anthem_001245727 | Insys_Anthem_001245727 |
| Insys_Anthem_001245729 | Insys_Anthem_001245729 |
| Insys_Anthem_001245732 | Insys_Anthem_001245732 |
| Insys_Anthem_001245733 | Insys_Anthem_001245733 |
| Insys_Anthem_001245734 | Insys_Anthem_001245734 |
| Insys_Anthem_001245739 | Insys_Anthem_001245739 |
| Insys_Anthem_001245742 | Insys_Anthem_001245742 |
| Insys_Anthem_001245749 | Insys_Anthem_001245749 |
| Insys_Anthem_001245756 | Insys_Anthem_001245756 |
| Insys_Anthem_001245761 | Insys_Anthem_001245761 |
| Insys_Anthem_001245764 | Insys_Anthem_001245764 |
| Insys_Anthem_001245770 | Insys_Anthem_001245770 |
| Insys_Anthem_001245771 | Insys_Anthem_001245771 |
| Insys_Anthem_001245772 | Insys_Anthem_001245772 |
| Insys_Anthem_001245783 | Insys_Anthem_001245783 |
| Insys_Anthem_001245784 | Insys_Anthem_001245784 |
| Insys_Anthem_001245789 | Insys_Anthem_001245789 |
| Insys_Anthem_001245791 | Insys_Anthem_001245791 |
| Insys_Anthem_001245793 | Insys_Anthem_001245793 |
| Insys_Anthem_001245794 | Insys_Anthem_001245794 |
| Insys_Anthem_001245795 | Insys_Anthem_001245795 |
| Insys_Anthem_001245798 | Insys_Anthem_001245798 |
| Insys_Anthem_001245799 | Insys_Anthem_001245799 |
| Insys_Anthem_001245803 | Insys_Anthem_001245803 |
| Insys_Anthem_001245805 | Insys_Anthem_001245805 |
| Insys_Anthem_001245808 | Insys_Anthem_001245808 |
| Insys_Anthem_001245810 | Insys_Anthem_001245810 |
| Insys_Anthem_001245811 | Insys_Anthem_001245811 |
| Insys_Anthem_001245812 | Insys_Anthem_001245812 |
| Insys_Anthem_001245813 | Insys_Anthem_001245813 |
| Insys_Anthem_001245818 | Insys_Anthem_001245818 |
| Insys_Anthem_001245819 | Insys_Anthem_001245819 |
| Insys_Anthem_001245821 | Insys_Anthem_001245821 |
| Insys_Anthem_001245824 | Insys_Anthem_001245824 |
| Insys_Anthem_001245826 | Insys_Anthem_001245826 |
| Insys_Anthem_001245831 | Insys_Anthem_001245831 |
| Insys_Anthem_001245834 | Insys_Anthem_001245834 |
| Insys_Anthem_001245836 | Insys_Anthem_001245836 |
| Insys_Anthem_001245837 | Insys_Anthem_001245837 |
| Insys_Anthem_001245841 | Insys_Anthem_001245841 |
| Insys_Anthem_001245842 | Insys_Anthem_001245842 |
| Insys_Anthem_001245846 | Insys_Anthem_001245846 |
| Insys_Anthem_001245847 | Insys_Anthem_001245847 |
| Insys_Anthem_001245849 | Insys_Anthem_001245849 |
| Insys_Anthem_001245853 | Insys_Anthem_001245853 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001245854 | Insys_Anthem_001245854 |
| Insys_Anthem_001245855 | Insys_Anthem_001245855 |
| Insys_Anthem_001245856 | Insys_Anthem_001245856 |
| Insys_Anthem_001245857 | Insys_Anthem_001245857 |
| Insys_Anthem_001245859 | Insys_Anthem_001245859 |
| Insys_Anthem_001245860 | Insys_Anthem_001245860 |
| Insys_Anthem_001245862 | Insys_Anthem_001245862 |
| Insys_Anthem_001245864 | Insys_Anthem_001245864 |
| Insys_Anthem_001245867 | Insys_Anthem_001245867 |
| Insys_Anthem_001245874 | Insys_Anthem_001245874 |
| Insys_Anthem_001245876 | Insys_Anthem_001245876 |
| Insys_Anthem_001245877 | Insys_Anthem_001245877 |
| Insys_Anthem_001245879 | Insys_Anthem_001245879 |
| Insys_Anthem_001245884 | Insys_Anthem_001245884 |
| Insys_Anthem_001245886 | Insys_Anthem_001245886 |
| Insys_Anthem_001245888 | Insys_Anthem_001245888 |
| Insys_Anthem_001245893 | Insys_Anthem_001245893 |
| Insys_Anthem_001245902 | Insys_Anthem_001245902 |
| Insys_Anthem_001245904 | Insys_Anthem_001245904 |
| Insys_Anthem_001245906 | Insys_Anthem_001245906 |
| Insys_Anthem_001245909 | Insys_Anthem_001245909 |
| Insys_Anthem_001245910 | Insys_Anthem_001245910 |
| Insys_Anthem_001245912 | Insys_Anthem_001245912 |
| Insys_Anthem_001245913 | Insys_Anthem_001245913 |
| Insys_Anthem_001245918 | Insys_Anthem_001245918 |
| Insys_Anthem_001245920 | Insys_Anthem_001245920 |
| Insys_Anthem_001245922 | Insys_Anthem_001245922 |
| Insys_Anthem_001245927 | Insys_Anthem_001245927 |
| Insys_Anthem_001245928 | Insys_Anthem_001245928 |
| Insys_Anthem_001245930 | Insys_Anthem_001245930 |
| Insys_Anthem_001245931 | Insys_Anthem_001245931 |
| Insys_Anthem_001245933 | Insys_Anthem_001245933 |
| Insys_Anthem_001245935 | Insys_Anthem_001245935 |
| Insys_Anthem_001245936 | Insys_Anthem_001245936 |
| Insys_Anthem_001245940 | Insys_Anthem_001245940 |
| Insys_Anthem_001245945 | Insys_Anthem_001245945 |
| Insys_Anthem_001245948 | Insys_Anthem_001245948 |
| Insys_Anthem_001245962 | Insys_Anthem_001245962 |
| Insys_Anthem_001245969 | Insys_Anthem_001245969 |
| Insys_Anthem_001245971 | Insys_Anthem_001245971 |
| Insys_Anthem_001245973 | Insys_Anthem_001245973 |
| Insys_Anthem_001245974 | Insys_Anthem_001245974 |
| Insys_Anthem_001245975 | Insys_Anthem_001245975 |
| Insys_Anthem_001245976 | Insys_Anthem_001245976 |
| Insys_Anthem_001245979 | Insys_Anthem_001245979 |
| Insys_Anthem_001245980 | Insys_Anthem_001245980 |
| Insys_Anthem_001245981 | Insys_Anthem_001245981 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001245985 | Insys_Anthem_001245985 |
| Insys_Anthem_001245987 | Insys_Anthem_001245987 |
| Insys_Anthem_001245989 | Insys_Anthem_001245989 |
| Insys_Anthem_001245992 | Insys_Anthem_001245992 |
| Insys_Anthem_001245999 | Insys_Anthem_001245999 |
| Insys_Anthem_001246000 | Insys_Anthem_001246000 |
| Insys_Anthem_001246011 | Insys_Anthem_001246011 |
| Insys_Anthem_001246012 | Insys_Anthem_001246012 |
| Insys_Anthem_001246013 | Insys_Anthem_001246013 |
| Insys_Anthem_001246015 | Insys_Anthem_001246015 |
| Insys_Anthem_001246018 | Insys_Anthem_001246018 |
| Insys_Anthem_001246021 | Insys_Anthem_001246021 |
| Insys_Anthem_001246027 | Insys_Anthem_001246027 |
| Insys_Anthem_001246029 | Insys_Anthem_001246029 |
| Insys_Anthem_001246033 | Insys_Anthem_001246033 |
| Insys_Anthem_001246035 | Insys_Anthem_001246035 |
| Insys_Anthem_001246036 | Insys_Anthem_001246036 |
| Insys_Anthem_001246038 | Insys_Anthem_001246038 |
| Insys_Anthem_001246039 | Insys_Anthem_001246039 |
| Insys_Anthem_001246048 | Insys_Anthem_001246048 |
| Insys_Anthem_001246049 | Insys_Anthem_001246049 |
| Insys_Anthem_001246052 | Insys_Anthem_001246052 |
| Insys_Anthem_001246059 | Insys_Anthem_001246059 |
| Insys_Anthem_001246060 | Insys_Anthem_001246060 |
| Insys_Anthem_001246061 | Insys_Anthem_001246061 |
| Insys_Anthem_001246064 | Insys_Anthem_001246064 |
| Insys_Anthem_001246068 | Insys_Anthem_001246068 |
| Insys_Anthem_001246069 | Insys_Anthem_001246069 |
| Insys_Anthem_001246073 | Insys_Anthem_001246073 |
| Insys_Anthem_001246074 | Insys_Anthem_001246074 |
| Insys_Anthem_001246080 | Insys_Anthem_001246080 |
| Insys_Anthem_001246081 | Insys_Anthem_001246081 |
| Insys_Anthem_001246085 | Insys_Anthem_001246085 |
| Insys_Anthem_001246086 | Insys_Anthem_001246086 |
| Insys_Anthem_001246097 | Insys_Anthem_001246097 |
| Insys_Anthem_001246106 | Insys_Anthem_001246106 |
| Insys_Anthem_001246107 | Insys_Anthem_001246107 |
| Insys_Anthem_001246109 | Insys_Anthem_001246109 |
| Insys_Anthem_001246111 | Insys_Anthem_001246111 |
| Insys_Anthem_001246113 | Insys_Anthem_001246113 |
| Insys_Anthem_001246119 | Insys_Anthem_001246119 |
| Insys_Anthem_001246120 | Insys_Anthem_001246120 |
| Insys_Anthem_001246121 | Insys_Anthem_001246121 |
| Insys_Anthem_001246123 | Insys_Anthem_001246123 |
| Insys_Anthem_001246126 | Insys_Anthem_001246126 |
| Insys_Anthem_001246130 | Insys_Anthem_001246130 |
| Insys_Anthem_001246134 | Insys_Anthem_001246134 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001246138 | Insys_Anthem_001246138 |
| Insys_Anthem_001246140 | Insys_Anthem_001246140 |
| Insys_Anthem_001246143 | Insys_Anthem_001246143 |
| Insys_Anthem_001246144 | Insys_Anthem_001246144 |
| Insys_Anthem_001246156 | Insys_Anthem_001246156 |
| Insys_Anthem_001246163 | Insys_Anthem_001246163 |
| Insys_Anthem_001246164 | Insys_Anthem_001246164 |
| Insys_Anthem_001246166 | Insys_Anthem_001246166 |
| Insys_Anthem_001246168 | Insys_Anthem_001246168 |
| Insys_Anthem_001246169 | Insys_Anthem_001246169 |
| Insys_Anthem_001246179 | Insys_Anthem_001246179 |
| Insys_Anthem_001246180 | Insys_Anthem_001246180 |
| Insys_Anthem_001246181 | Insys_Anthem_001246181 |
| Insys_Anthem_001246188 | Insys_Anthem_001246188 |
| Insys_Anthem_001246189 | Insys_Anthem_001246189 |
| Insys_Anthem_001246192 | Insys_Anthem_001246192 |
| Insys_Anthem_001246196 | Insys_Anthem_001246196 |
| Insys_Anthem_001246200 | Insys_Anthem_001246200 |
| Insys_Anthem_001246206 | Insys_Anthem_001246206 |
| Insys_Anthem_001246209 | Insys_Anthem_001246209 |
| Insys_Anthem_001246211 | Insys_Anthem_001246211 |
| Insys_Anthem_001246214 | Insys_Anthem_001246214 |
| Insys_Anthem_001246216 | Insys_Anthem_001246216 |
| Insys_Anthem_001246219 | Insys_Anthem_001246219 |
| Insys_Anthem_001246221 | Insys_Anthem_001246221 |
| Insys_Anthem_001246222 | Insys_Anthem_001246222 |
| Insys_Anthem_001246225 | Insys_Anthem_001246225 |
| Insys_Anthem_001246229 | Insys_Anthem_001246229 |
| Insys_Anthem_001246231 | Insys_Anthem_001246231 |
| Insys_Anthem_001246236 | Insys_Anthem_001246236 |
| Insys_Anthem_001246237 | Insys_Anthem_001246237 |
| Insys_Anthem_001246238 | Insys_Anthem_001246238 |
| Insys_Anthem_001246239 | Insys_Anthem_001246239 |
| Insys_Anthem_001246241 | Insys_Anthem_001246241 |
| Insys_Anthem_001246242 | Insys_Anthem_001246242 |
| Insys_Anthem_001246243 | Insys_Anthem_001246243 |
| Insys_Anthem_001246244 | Insys_Anthem_001246244 |
| Insys_Anthem_001246245 | Insys_Anthem_001246245 |
| Insys_Anthem_001246248 | Insys_Anthem_001246248 |
| Insys_Anthem_001246255 | Insys_Anthem_001246255 |
| Insys_Anthem_001246256 | Insys_Anthem_001246256 |
| Insys_Anthem_001246262 | Insys_Anthem_001246262 |
| Insys_Anthem_001246263 | Insys_Anthem_001246263 |
| Insys_Anthem_001246265 | Insys_Anthem_001246265 |
| Insys_Anthem_001246273 | Insys_Anthem_001246273 |
| Insys_Anthem_001246275 | Insys_Anthem_001246275 |
| Insys_Anthem_001246276 | Insys_Anthem_001246276 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001246277 | Insys_Anthem_001246277 |
| Insys_Anthem_001246278 | Insys_Anthem_001246278 |
| Insys_Anthem_001246281 | Insys_Anthem_001246281 |
| Insys_Anthem_001246284 | Insys_Anthem_001246284 |
| Insys_Anthem_001246287 | Insys_Anthem_001246287 |
| Insys_Anthem_001246291 | Insys_Anthem_001246291 |
| Insys_Anthem_001246293 | Insys_Anthem_001246293 |
| Insys_Anthem_001246295 | Insys_Anthem_001246295 |
| Insys_Anthem_001246296 | Insys_Anthem_001246296 |
| Insys_Anthem_001246298 | Insys_Anthem_001246298 |
| Insys_Anthem_001246301 | Insys_Anthem_001246301 |
| Insys_Anthem_001246304 | Insys_Anthem_001246304 |
| Insys_Anthem_001246306 | Insys_Anthem_001246306 |
| Insys_Anthem_001246307 | Insys_Anthem_001246307 |
| Insys_Anthem_001246308 | Insys_Anthem_001246308 |
| Insys_Anthem_001246310 | Insys_Anthem_001246310 |
| Insys_Anthem_001246312 | Insys_Anthem_001246312 |
| Insys_Anthem_001246313 | Insys_Anthem_001246313 |
| Insys_Anthem_001246314 | Insys_Anthem_001246314 |
| Insys_Anthem_001246316 | Insys_Anthem_001246316 |
| Insys_Anthem_001246317 | Insys_Anthem_001246317 |
| Insys_Anthem_001246322 | Insys_Anthem_001246322 |
| Insys_Anthem_001246327 | Insys_Anthem_001246327 |
| Insys_Anthem_001246331 | Insys_Anthem_001246331 |
| Insys_Anthem_001246334 | Insys_Anthem_001246334 |
| Insys_Anthem_001246336 | Insys_Anthem_001246336 |
| Insys_Anthem_001246337 | Insys_Anthem_001246337 |
| Insys_Anthem_001246341 | Insys_Anthem_001246341 |
| Insys_Anthem_001246344 | Insys_Anthem_001246344 |
| Insys_Anthem_001246346 | Insys_Anthem_001246346 |
| Insys_Anthem_001246347 | Insys_Anthem_001246347 |
| Insys_Anthem_001246349 | Insys_Anthem_001246349 |
| Insys_Anthem_001246350 | Insys_Anthem_001246350 |
| Insys_Anthem_001246351 | Insys_Anthem_001246351 |
| Insys_Anthem_001246352 | Insys_Anthem_001246352 |
| Insys_Anthem_001246358 | Insys_Anthem_001246358 |
| Insys_Anthem_001246359 | Insys_Anthem_001246359 |
| Insys_Anthem_001246361 | Insys_Anthem_001246361 |
| Insys_Anthem_001246365 | Insys_Anthem_001246365 |
| Insys_Anthem_001246368 | Insys_Anthem_001246368 |
| Insys_Anthem_001246370 | Insys_Anthem_001246370 |
| Insys_Anthem_001246376 | Insys_Anthem_001246376 |
| Insys_Anthem_001246377 | Insys_Anthem_001246377 |
| Insys_Anthem_001246384 | Insys_Anthem_001246384 |
| Insys_Anthem_001246385 | Insys_Anthem_001246385 |
| Insys_Anthem_001246395 | Insys_Anthem_001246395 |
| Insys_Anthem_001246398 | Insys_Anthem_001246398 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001246399 | Insys_Anthem_001246399 |
| Insys_Anthem_001246400 | Insys_Anthem_001246400 |
| Insys_Anthem_001246403 | Insys_Anthem_001246403 |
| Insys_Anthem_001246406 | Insys_Anthem_001246406 |
| Insys_Anthem_001246407 | Insys_Anthem_001246407 |
| Insys_Anthem_001246409 | Insys_Anthem_001246409 |
| Insys_Anthem_001246419 | Insys_Anthem_001246419 |
| Insys_Anthem_001246424 | Insys_Anthem_001246424 |
| Insys_Anthem_001246427 | Insys_Anthem_001246427 |
| Insys_Anthem_001246429 | Insys_Anthem_001246429 |
| Insys_Anthem_001246430 | Insys_Anthem_001246430 |
| Insys_Anthem_001246431 | Insys_Anthem_001246431 |
| Insys_Anthem_001246435 | Insys_Anthem_001246435 |
| Insys_Anthem_001246440 | Insys_Anthem_001246440 |
| Insys_Anthem_001246445 | Insys_Anthem_001246445 |
| Insys_Anthem_001246447 | Insys_Anthem_001246447 |
| Insys_Anthem_001246449 | Insys_Anthem_001246449 |
| Insys_Anthem_001246451 | Insys_Anthem_001246451 |
| Insys_Anthem_001246454 | Insys_Anthem_001246454 |
| Insys_Anthem_001246458 | Insys_Anthem_001246458 |
| Insys_Anthem_001246463 | Insys_Anthem_001246463 |
| Insys_Anthem_001246465 | Insys_Anthem_001246465 |
| Insys_Anthem_001246466 | Insys_Anthem_001246466 |
| Insys_Anthem_001246467 | Insys_Anthem_001246467 |
| Insys_Anthem_001246488 | Insys_Anthem_001246488 |
| Insys_Anthem_001246489 | Insys_Anthem_001246489 |
| Insys_Anthem_001246490 | Insys_Anthem_001246490 |
| Insys_Anthem_001246491 | Insys_Anthem_001246491 |
| Insys_Anthem_001246493 | Insys_Anthem_001246493 |
| Insys_Anthem_001246494 | Insys_Anthem_001246494 |
| Insys_Anthem_001246495 | Insys_Anthem_001246495 |
| Insys_Anthem_001246496 | Insys_Anthem_001246496 |
| Insys_Anthem_001246498 | Insys_Anthem_001246498 |
| Insys_Anthem_001246500 | Insys_Anthem_001246500 |
| Insys_Anthem_001246501 | Insys_Anthem_001246501 |
| Insys_Anthem_001246502 | Insys_Anthem_001246502 |
| Insys_Anthem_001246504 | Insys_Anthem_001246504 |
| Insys_Anthem_001246509 | Insys_Anthem_001246509 |
| Insys_Anthem_001246516 | Insys_Anthem_001246516 |
| Insys_Anthem_001246519 | Insys_Anthem_001246519 |
| Insys_Anthem_001246524 | Insys_Anthem_001246524 |
| Insys_Anthem_001246525 | Insys_Anthem_001246525 |
| Insys_Anthem_001246527 | Insys_Anthem_001246527 |
| Insys_Anthem_001246531 | Insys_Anthem_001246531 |
| Insys_Anthem_001246532 | Insys_Anthem_001246532 |
| Insys_Anthem_001246533 | Insys_Anthem_001246533 |
| Insys_Anthem_001246534 | Insys_Anthem_001246534 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001246543 | Insys_Anthem_001246543 |
| Insys_Anthem_001246544 | Insys_Anthem_001246544 |
| Insys_Anthem_001246545 | Insys_Anthem_001246545 |
| Insys_Anthem_001246547 | Insys_Anthem_001246547 |
| Insys_Anthem_001246551 | Insys_Anthem_001246551 |
| Insys_Anthem_001246558 | Insys_Anthem_001246558 |
| Insys_Anthem_001246562 | Insys_Anthem_001246562 |
| Insys_Anthem_001246564 | Insys_Anthem_001246564 |
| Insys_Anthem_001246567 | Insys_Anthem_001246567 |
| Insys_Anthem_001246570 | Insys_Anthem_001246570 |
| Insys_Anthem_001246571 | Insys_Anthem_001246571 |
| Insys_Anthem_001246574 | Insys_Anthem_001246574 |
| Insys_Anthem_001246577 | Insys_Anthem_001246577 |
| Insys_Anthem_001246578 | Insys_Anthem_001246578 |
| Insys_Anthem_001246584 | Insys_Anthem_001246584 |
| Insys_Anthem_001246588 | Insys_Anthem_001246588 |
| Insys_Anthem_001246591 | Insys_Anthem_001246591 |
| Insys_Anthem_001246594 | Insys_Anthem_001246594 |
| Insys_Anthem_001246595 | Insys_Anthem_001246595 |
| Insys_Anthem_001246596 | Insys_Anthem_001246596 |
| Insys_Anthem_001246598 | Insys_Anthem_001246598 |
| Insys_Anthem_001246599 | Insys_Anthem_001246599 |
| Insys_Anthem_001246602 | Insys_Anthem_001246602 |
| Insys_Anthem_001246605 | Insys_Anthem_001246605 |
| Insys_Anthem_001246610 | Insys_Anthem_001246610 |
| Insys_Anthem_001246611 | Insys_Anthem_001246611 |
| Insys_Anthem_001246612 | Insys_Anthem_001246612 |
| Insys_Anthem_001246614 | Insys_Anthem_001246614 |
| Insys_Anthem_001246620 | Insys_Anthem_001246620 |
| Insys_Anthem_001246624 | Insys_Anthem_001246624 |
| Insys_Anthem_001246630 | Insys_Anthem_001246630 |
| Insys_Anthem_001246631 | Insys_Anthem_001246631 |
| Insys_Anthem_001246634 | Insys_Anthem_001246634 |
| Insys_Anthem_001246638 | Insys_Anthem_001246638 |
| Insys_Anthem_001246639 | Insys_Anthem_001246639 |
| Insys_Anthem_001246644 | Insys_Anthem_001246644 |
| Insys_Anthem_001246648 | Insys_Anthem_001246648 |
| Insys_Anthem_001246649 | Insys_Anthem_001246649 |
| Insys_Anthem_001246651 | Insys_Anthem_001246651 |
| Insys_Anthem_001246657 | Insys_Anthem_001246657 |
| Insys_Anthem_001246660 | Insys_Anthem_001246660 |
| Insys_Anthem_001246661 | Insys_Anthem_001246661 |
| Insys_Anthem_001246662 | Insys_Anthem_001246662 |
| Insys_Anthem_001246663 | Insys_Anthem_001246663 |
| Insys_Anthem_001246665 | Insys_Anthem_001246665 |
| Insys_Anthem_001246668 | Insys_Anthem_001246668 |
| Insys_Anthem_001246669 | Insys_Anthem_001246669 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001246671 | Insys_Anthem_001246671 |
| Insys_Anthem_001246682 | Insys_Anthem_001246682 |
| Insys_Anthem_001246689 | Insys_Anthem_001246689 |
| Insys_Anthem_001246695 | Insys_Anthem_001246695 |
| Insys_Anthem_001246699 | Insys_Anthem_001246699 |
| Insys_Anthem_001246701 | Insys_Anthem_001246701 |
| Insys_Anthem_001246705 | Insys_Anthem_001246705 |
| Insys_Anthem_001246707 | Insys_Anthem_001246707 |
| Insys_Anthem_001246712 | Insys_Anthem_001246712 |
| Insys_Anthem_001246715 | Insys_Anthem_001246715 |
| Insys_Anthem_001246718 | Insys_Anthem_001246718 |
| Insys_Anthem_001246720 | Insys_Anthem_001246720 |
| Insys_Anthem_001246721 | Insys_Anthem_001246721 |
| Insys_Anthem_001246726 | Insys_Anthem_001246726 |
| Insys_Anthem_001246727 | Insys_Anthem_001246727 |
| Insys_Anthem_001246728 | Insys_Anthem_001246728 |
| Insys_Anthem_001246730 | Insys_Anthem_001246730 |
| Insys_Anthem_001246735 | Insys_Anthem_001246735 |
| Insys_Anthem_001246741 | Insys_Anthem_001246741 |
| Insys_Anthem_001246743 | Insys_Anthem_001246743 |
| Insys_Anthem_001246748 | Insys_Anthem_001246748 |
| Insys_Anthem_001246749 | Insys_Anthem_001246749 |
| Insys_Anthem_001246757 | Insys_Anthem_001246757 |
| Insys_Anthem_001246758 | Insys_Anthem_001246758 |
| Insys_Anthem_001246760 | Insys_Anthem_001246760 |
| Insys_Anthem_001246763 | Insys_Anthem_001246763 |
| Insys_Anthem_001246767 | Insys_Anthem_001246767 |
| Insys_Anthem_001246770 | Insys_Anthem_001246770 |
| Insys_Anthem_001246773 | Insys_Anthem_001246773 |
| Insys_Anthem_001246775 | Insys_Anthem_001246775 |
| Insys_Anthem_001246779 | Insys_Anthem_001246779 |
| Insys_Anthem_001246781 | Insys_Anthem_001246781 |
| Insys_Anthem_001246782 | Insys_Anthem_001246782 |
| Insys_Anthem_001246786 | Insys_Anthem_001246786 |
| Insys_Anthem_001246788 | Insys_Anthem_001246788 |
| Insys_Anthem_001246789 | Insys_Anthem_001246789 |
| Insys_Anthem_001246790 | Insys_Anthem_001246790 |
| Insys_Anthem_001246797 | Insys_Anthem_001246797 |
| Insys_Anthem_001246808 | Insys_Anthem_001246808 |
| Insys_Anthem_001246809 | Insys_Anthem_001246809 |
| Insys_Anthem_001246810 | Insys_Anthem_001246810 |
| Insys_Anthem_001246811 | Insys_Anthem_001246811 |
| Insys_Anthem_001246814 | Insys_Anthem_001246814 |
| Insys_Anthem_001246815 | Insys_Anthem_001246815 |
| Insys_Anthem_001246817 | Insys_Anthem_001246817 |
| Insys_Anthem_001246819 | Insys_Anthem_001246819 |
| Insys_Anthem_001246828 | Insys_Anthem_001246828 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001246831 | Insys_Anthem_001246831 |
| Insys_Anthem_001246837 | Insys_Anthem_001246837 |
| Insys_Anthem_001246838 | Insys_Anthem_001246838 |
| Insys_Anthem_001246840 | Insys_Anthem_001246840 |
| Insys_Anthem_001246841 | Insys_Anthem_001246841 |
| Insys_Anthem_001246843 | Insys_Anthem_001246843 |
| Insys_Anthem_001246845 | Insys_Anthem_001246845 |
| Insys_Anthem_001246850 | Insys_Anthem_001246850 |
| Insys_Anthem_001246853 | Insys_Anthem_001246853 |
| Insys_Anthem_001246854 | Insys_Anthem_001246854 |
| Insys_Anthem_001246856 | Insys_Anthem_001246856 |
| Insys_Anthem_001246857 | Insys_Anthem_001246857 |
| Insys_Anthem_001246858 | Insys_Anthem_001246858 |
| Insys_Anthem_001246860 | Insys_Anthem_001246860 |
| Insys_Anthem_001246862 | Insys_Anthem_001246862 |
| Insys_Anthem_001246870 | Insys_Anthem_001246870 |
| Insys_Anthem_001246871 | Insys_Anthem_001246871 |
| Insys_Anthem_001246872 | Insys_Anthem_001246872 |
| Insys_Anthem_001246875 | Insys_Anthem_001246875 |
| Insys_Anthem_001246878 | Insys_Anthem_001246878 |
| Insys_Anthem_001246880 | Insys_Anthem_001246880 |
| Insys_Anthem_001246883 | Insys_Anthem_001246883 |
| Insys_Anthem_001246892 | Insys_Anthem_001246892 |
| Insys_Anthem_001246895 | Insys_Anthem_001246895 |
| Insys_Anthem_001246896 | Insys_Anthem_001246896 |
| Insys_Anthem_001246899 | Insys_Anthem_001246899 |
| Insys_Anthem_001246901 | Insys_Anthem_001246901 |
| Insys_Anthem_001246906 | Insys_Anthem_001246906 |
| Insys_Anthem_001246908 | Insys_Anthem_001246908 |
| Insys_Anthem_001246914 | Insys_Anthem_001246914 |
| Insys_Anthem_001246916 | Insys_Anthem_001246916 |
| Insys_Anthem_001246917 | Insys_Anthem_001246917 |
| Insys_Anthem_001246919 | Insys_Anthem_001246919 |
| Insys_Anthem_001246920 | Insys_Anthem_001246920 |
| Insys_Anthem_001246925 | Insys_Anthem_001246925 |
| Insys_Anthem_001246927 | Insys_Anthem_001246927 |
| Insys_Anthem_001246936 | Insys_Anthem_001246936 |
| Insys_Anthem_001246938 | Insys_Anthem_001246938 |
| Insys_Anthem_001246941 | Insys_Anthem_001246941 |
| Insys_Anthem_001246942 | Insys_Anthem_001246942 |
| Insys_Anthem_001246943 | Insys_Anthem_001246943 |
| Insys_Anthem_001246945 | Insys_Anthem_001246945 |
| Insys_Anthem_001246950 | Insys_Anthem_001246950 |
| Insys_Anthem_001246954 | Insys_Anthem_001246954 |
| Insys_Anthem_001246965 | Insys_Anthem_001246965 |
| Insys_Anthem_001246967 | Insys_Anthem_001246967 |
| Insys_Anthem_001246968 | Insys_Anthem_001246968 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001246971 | Insys_Anthem_001246971 |
| Insys_Anthem_001246972 | Insys_Anthem_001246972 |
| Insys_Anthem_001246974 | Insys_Anthem_001246974 |
| Insys_Anthem_001246980 | Insys_Anthem_001246980 |
| Insys_Anthem_001246983 | Insys_Anthem_001246983 |
| Insys_Anthem_001246984 | Insys_Anthem_001246984 |
| Insys_Anthem_001246985 | Insys_Anthem_001246985 |
| Insys_Anthem_001246988 | Insys_Anthem_001246988 |
| Insys_Anthem_001246989 | Insys_Anthem_001246989 |
| Insys_Anthem_001246993 | Insys_Anthem_001246993 |
| Insys_Anthem_001246995 | Insys_Anthem_001246995 |
| Insys_Anthem_001246997 | Insys_Anthem_001246997 |
| Insys_Anthem_001246998 | Insys_Anthem_001246998 |
| Insys_Anthem_001247001 | Insys_Anthem_001247001 |
| Insys_Anthem_001247002 | Insys_Anthem_001247002 |
| Insys_Anthem_001247003 | Insys_Anthem_001247003 |
| Insys_Anthem_001247005 | Insys_Anthem_001247005 |
| Insys_Anthem_001247006 | Insys_Anthem_001247006 |
| Insys_Anthem_001247010 | Insys_Anthem_001247010 |
| Insys_Anthem_001247012 | Insys_Anthem_001247012 |
| Insys_Anthem_001247016 | Insys_Anthem_001247016 |
| Insys_Anthem_001247017 | Insys_Anthem_001247017 |
| Insys_Anthem_001247020 | Insys_Anthem_001247020 |
| Insys_Anthem_001247024 | Insys_Anthem_001247024 |
| Insys_Anthem_001247025 | Insys_Anthem_001247025 |
| Insys_Anthem_001247029 | Insys_Anthem_001247029 |
| Insys_Anthem_001247035 | Insys_Anthem_001247035 |
| Insys_Anthem_001247036 | Insys_Anthem_001247036 |
| Insys_Anthem_001247037 | Insys_Anthem_001247037 |
| Insys_Anthem_001247038 | Insys_Anthem_001247038 |
| Insys_Anthem_001247039 | Insys_Anthem_001247039 |
| Insys_Anthem_001247041 | Insys_Anthem_001247041 |
| Insys_Anthem_001247045 | Insys_Anthem_001247045 |
| Insys_Anthem_001247046 | Insys_Anthem_001247046 |
| Insys_Anthem_001247047 | Insys_Anthem_001247047 |
| Insys_Anthem_001247048 | Insys_Anthem_001247048 |
| Insys_Anthem_001247051 | Insys_Anthem_001247051 |
| Insys_Anthem_001247052 | Insys_Anthem_001247052 |
| Insys_Anthem_001247053 | Insys_Anthem_001247053 |
| Insys_Anthem_001247055 | Insys_Anthem_001247055 |
| Insys_Anthem_001247061 | Insys_Anthem_001247061 |
| Insys_Anthem_001247062 | Insys_Anthem_001247062 |
| Insys_Anthem_001247066 | Insys_Anthem_001247066 |
| Insys_Anthem_001247073 | Insys_Anthem_001247073 |
| Insys_Anthem_001247074 | Insys_Anthem_001247074 |
| Insys_Anthem_001247075 | Insys_Anthem_001247075 |
| Insys_Anthem_001247076 | Insys_Anthem_001247076 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001247080 | Insys_Anthem_001247080 |
| Insys_Anthem_001247083 | Insys_Anthem_001247083 |
| Insys_Anthem_001247084 | Insys_Anthem_001247084 |
| Insys_Anthem_001247085 | Insys_Anthem_001247085 |
| Insys_Anthem_001247091 | Insys_Anthem_001247091 |
| Insys_Anthem_001247095 | Insys_Anthem_001247095 |
| Insys_Anthem_001247096 | Insys_Anthem_001247096 |
| Insys_Anthem_001247097 | Insys_Anthem_001247097 |
| Insys_Anthem_001247102 | Insys_Anthem_001247102 |
| Insys_Anthem_001247104 | Insys_Anthem_001247104 |
| Insys_Anthem_001247106 | Insys_Anthem_001247106 |
| Insys_Anthem_001247108 | Insys_Anthem_001247108 |
| Insys_Anthem_001247112 | Insys_Anthem_001247112 |
| Insys_Anthem_001247115 | Insys_Anthem_001247115 |
| Insys_Anthem_001247121 | Insys_Anthem_001247121 |
| Insys_Anthem_001247125 | Insys_Anthem_001247125 |
| Insys_Anthem_001247128 | Insys_Anthem_001247128 |
| Insys_Anthem_001247130 | Insys_Anthem_001247130 |
| Insys_Anthem_001247137 | Insys_Anthem_001247137 |
| Insys_Anthem_001247142 | Insys_Anthem_001247142 |
| Insys_Anthem_001247144 | Insys_Anthem_001247144 |
| Insys_Anthem_001247148 | Insys_Anthem_001247148 |
| Insys_Anthem_001247150 | Insys_Anthem_001247150 |
| Insys_Anthem_001247151 | Insys_Anthem_001247151 |
| Insys_Anthem_001247153 | Insys_Anthem_001247153 |
| Insys_Anthem_001247154 | Insys_Anthem_001247154 |
| Insys_Anthem_001247156 | Insys_Anthem_001247156 |
| Insys_Anthem_001247159 | Insys_Anthem_001247159 |
| Insys_Anthem_001247160 | Insys_Anthem_001247160 |
| Insys_Anthem_001247163 | Insys_Anthem_001247163 |
| Insys_Anthem_001247168 | Insys_Anthem_001247168 |
| Insys_Anthem_001247170 | Insys_Anthem_001247170 |
| Insys_Anthem_001247171 | Insys_Anthem_001247171 |
| Insys_Anthem_001247174 | Insys_Anthem_001247174 |
| Insys_Anthem_001247179 | Insys_Anthem_001247179 |
| Insys_Anthem_001247180 | Insys_Anthem_001247180 |
| Insys_Anthem_001247182 | Insys_Anthem_001247182 |
| Insys_Anthem_001247183 | Insys_Anthem_001247183 |
| Insys_Anthem_001247184 | Insys_Anthem_001247184 |
| Insys_Anthem_001247185 | Insys_Anthem_001247185 |
| Insys_Anthem_001247191 | Insys_Anthem_001247191 |
| Insys_Anthem_001247193 | Insys_Anthem_001247193 |
| Insys_Anthem_001247194 | Insys_Anthem_001247194 |
| Insys_Anthem_001247196 | Insys_Anthem_001247196 |
| Insys_Anthem_001247203 | Insys_Anthem_001247203 |
| Insys_Anthem_001247209 | Insys_Anthem_001247209 |
| Insys_Anthem_001247210 | Insys_Anthem_001247210 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001247212 | Insys_Anthem_001247212 |
| Insys_Anthem_001247213 | Insys_Anthem_001247213 |
| Insys_Anthem_001247214 | Insys_Anthem_001247214 |
| Insys_Anthem_001247226 | Insys_Anthem_001247226 |
| Insys_Anthem_001247227 | Insys_Anthem_001247227 |
| Insys_Anthem_001247235 | Insys_Anthem_001247235 |
| Insys_Anthem_001247238 | Insys_Anthem_001247238 |
| Insys_Anthem_001247239 | Insys_Anthem_001247239 |
| Insys_Anthem_001247249 | Insys_Anthem_001247249 |
| Insys_Anthem_001247253 | Insys_Anthem_001247253 |
| Insys_Anthem_001247256 | Insys_Anthem_001247256 |
| Insys_Anthem_001247257 | Insys_Anthem_001247257 |
| Insys_Anthem_001247259 | Insys_Anthem_001247259 |
| Insys_Anthem_001247262 | Insys_Anthem_001247262 |
| Insys_Anthem_001247263 | Insys_Anthem_001247263 |
| Insys_Anthem_001247274 | Insys_Anthem_001247274 |
| Insys_Anthem_001247278 | Insys_Anthem_001247278 |
| Insys_Anthem_001247281 | Insys_Anthem_001247281 |
| Insys_Anthem_001247283 | Insys_Anthem_001247283 |
| Insys_Anthem_001247284 | Insys_Anthem_001247284 |
| Insys_Anthem_001247289 | Insys_Anthem_001247289 |
| Insys_Anthem_001247292 | Insys_Anthem_001247292 |
| Insys_Anthem_001247296 | Insys_Anthem_001247296 |
| Insys_Anthem_001247297 | Insys_Anthem_001247297 |
| Insys_Anthem_001247298 | Insys_Anthem_001247298 |
| Insys_Anthem_001247301 | Insys_Anthem_001247301 |
| Insys_Anthem_001247302 | Insys_Anthem_001247302 |
| Insys_Anthem_001247309 | Insys_Anthem_001247309 |
| Insys_Anthem_001247311 | Insys_Anthem_001247311 |
| Insys_Anthem_001247314 | Insys_Anthem_001247314 |
| Insys_Anthem_001247322 | Insys_Anthem_001247322 |
| Insys_Anthem_001247327 | Insys_Anthem_001247327 |
| Insys_Anthem_001247328 | Insys_Anthem_001247328 |
| Insys_Anthem_001247329 | Insys_Anthem_001247329 |
| Insys_Anthem_001247333 | Insys_Anthem_001247333 |
| Insys_Anthem_001247334 | Insys_Anthem_001247334 |
| Insys_Anthem_001247335 | Insys_Anthem_001247335 |
| Insys_Anthem_001247345 | Insys_Anthem_001247345 |
| Insys_Anthem_001247347 | Insys_Anthem_001247347 |
| Insys_Anthem_001247354 | Insys_Anthem_001247354 |
| Insys_Anthem_001247358 | Insys_Anthem_001247358 |
| Insys_Anthem_001247361 | Insys_Anthem_001247361 |
| Insys_Anthem_001247362 | Insys_Anthem_001247362 |
| Insys_Anthem_001247365 | Insys_Anthem_001247365 |
| Insys_Anthem_001247368 | Insys_Anthem_001247368 |
| Insys_Anthem_001247371 | Insys_Anthem_001247371 |
| Insys_Anthem_001247374 | Insys_Anthem_001247374 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001247379 | Insys_Anthem_001247379 |
| Insys_Anthem_001247382 | Insys_Anthem_001247382 |
| Insys_Anthem_001247385 | Insys_Anthem_001247385 |
| Insys_Anthem_001247388 | Insys_Anthem_001247388 |
| Insys_Anthem_001247389 | Insys_Anthem_001247389 |
| Insys_Anthem_001247390 | Insys_Anthem_001247390 |
| Insys_Anthem_001247392 | Insys_Anthem_001247392 |
| Insys_Anthem_001247403 | Insys_Anthem_001247403 |
| Insys_Anthem_001247409 | Insys_Anthem_001247409 |
| Insys_Anthem_001247412 | Insys_Anthem_001247412 |
| Insys_Anthem_001247432 | Insys_Anthem_001247432 |
| Insys_Anthem_001247436 | Insys_Anthem_001247436 |
| Insys_Anthem_001247441 | Insys_Anthem_001247441 |
| Insys_Anthem_001247443 | Insys_Anthem_001247443 |
| Insys_Anthem_001247447 | Insys_Anthem_001247447 |
| Insys_Anthem_001247448 | Insys_Anthem_001247448 |
| Insys_Anthem_001247452 | Insys_Anthem_001247452 |
| Insys_Anthem_001247453 | Insys_Anthem_001247453 |
| Insys_Anthem_001247454 | Insys_Anthem_001247454 |
| Insys_Anthem_001247456 | Insys_Anthem_001247456 |
| Insys_Anthem_001247458 | Insys_Anthem_001247458 |
| Insys_Anthem_001247460 | Insys_Anthem_001247460 |
| Insys_Anthem_001247464 | Insys_Anthem_001247464 |
| Insys_Anthem_001247466 | Insys_Anthem_001247466 |
| Insys_Anthem_001247468 | Insys_Anthem_001247468 |
| Insys_Anthem_001247474 | Insys_Anthem_001247474 |
| Insys_Anthem_001247477 | Insys_Anthem_001247477 |
| Insys_Anthem_001247478 | Insys_Anthem_001247478 |
| Insys_Anthem_001247482 | Insys_Anthem_001247482 |
| Insys_Anthem_001247483 | Insys_Anthem_001247483 |
| Insys_Anthem_001247484 | Insys_Anthem_001247484 |
| Insys_Anthem_001247485 | Insys_Anthem_001247485 |
| Insys_Anthem_001247491 | Insys_Anthem_001247491 |
| Insys_Anthem_001247492 | Insys_Anthem_001247492 |
| Insys_Anthem_001247496 | Insys_Anthem_001247496 |
| Insys_Anthem_001247498 | Insys_Anthem_001247498 |
| Insys_Anthem_001247500 | Insys_Anthem_001247500 |
| Insys_Anthem_001247502 | Insys_Anthem_001247502 |
| Insys_Anthem_001247503 | Insys_Anthem_001247503 |
| Insys_Anthem_001247505 | Insys_Anthem_001247505 |
| Insys_Anthem_001247509 | Insys_Anthem_001247509 |
| Insys_Anthem_001247510 | Insys_Anthem_001247510 |
| Insys_Anthem_001247511 | Insys_Anthem_001247511 |
| Insys_Anthem_001247513 | Insys_Anthem_001247513 |
| Insys_Anthem_001247515 | Insys_Anthem_001247515 |
| Insys_Anthem_001247516 | Insys_Anthem_001247516 |
| Insys_Anthem_001247517 | Insys_Anthem_001247517 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001247518 | Insys_Anthem_001247518 |
| Insys_Anthem_001247520 | Insys_Anthem_001247520 |
| Insys_Anthem_001247523 | Insys_Anthem_001247523 |
| Insys_Anthem_001247529 | Insys_Anthem_001247529 |
| Insys_Anthem_001247531 | Insys_Anthem_001247531 |
| Insys_Anthem_001247532 | Insys_Anthem_001247532 |
| Insys_Anthem_001247535 | Insys_Anthem_001247535 |
| Insys_Anthem_001247537 | Insys_Anthem_001247537 |
| Insys_Anthem_001247538 | Insys_Anthem_001247538 |
| Insys_Anthem_001247539 | Insys_Anthem_001247539 |
| Insys_Anthem_001247540 | Insys_Anthem_001247540 |
| Insys_Anthem_001247549 | Insys_Anthem_001247549 |
| Insys_Anthem_001247550 | Insys_Anthem_001247550 |
| Insys_Anthem_001247552 | Insys_Anthem_001247552 |
| Insys_Anthem_001247553 | Insys_Anthem_001247553 |
| Insys_Anthem_001247554 | Insys_Anthem_001247554 |
| Insys_Anthem_001247555 | Insys_Anthem_001247555 |
| Insys_Anthem_001247558 | Insys_Anthem_001247558 |
| Insys_Anthem_001247570 | Insys_Anthem_001247570 |
| Insys_Anthem_001247571 | Insys_Anthem_001247571 |
| Insys_Anthem_001247572 | Insys_Anthem_001247572 |
| Insys_Anthem_001247573 | Insys_Anthem_001247573 |
| Insys_Anthem_001247579 | Insys_Anthem_001247579 |
| Insys_Anthem_001247583 | Insys_Anthem_001247583 |
| Insys_Anthem_001247586 | Insys_Anthem_001247586 |
| Insys_Anthem_001247587 | Insys_Anthem_001247587 |
| Insys_Anthem_001247596 | Insys_Anthem_001247596 |
| Insys_Anthem_001247599 | Insys_Anthem_001247599 |
| Insys_Anthem_001247600 | Insys_Anthem_001247600 |
| Insys_Anthem_001247602 | Insys_Anthem_001247602 |
| Insys_Anthem_001247603 | Insys_Anthem_001247603 |
| Insys_Anthem_001247604 | Insys_Anthem_001247604 |
| Insys_Anthem_001247607 | Insys_Anthem_001247607 |
| Insys_Anthem_001247610 | Insys_Anthem_001247610 |
| Insys_Anthem_001247611 | Insys_Anthem_001247611 |
| Insys_Anthem_001247612 | Insys_Anthem_001247612 |
| Insys_Anthem_001247613 | Insys_Anthem_001247613 |
| Insys_Anthem_001247614 | Insys_Anthem_001247614 |
| Insys_Anthem_001247615 | Insys_Anthem_001247615 |
| Insys_Anthem_001247616 | Insys_Anthem_001247616 |
| Insys_Anthem_001247617 | Insys_Anthem_001247617 |
| Insys_Anthem_001247622 | Insys_Anthem_001247622 |
| Insys_Anthem_001247624 | Insys_Anthem_001247624 |
| Insys_Anthem_001247626 | Insys_Anthem_001247626 |
| Insys_Anthem_001247632 | Insys_Anthem_001247632 |
| Insys_Anthem_001247634 | Insys_Anthem_001247634 |
| Insys_Anthem_001247635 | Insys_Anthem_001247635 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001247637 | Insys_Anthem_001247637 |
| Insys_Anthem_001247638 | Insys_Anthem_001247638 |
| Insys_Anthem_001247639 | Insys_Anthem_001247639 |
| Insys_Anthem_001247641 | Insys_Anthem_001247641 |
| Insys_Anthem_001247642 | Insys_Anthem_001247642 |
| Insys_Anthem_001247643 | Insys_Anthem_001247643 |
| Insys_Anthem_001247652 | Insys_Anthem_001247652 |
| Insys_Anthem_001247653 | Insys_Anthem_001247653 |
| Insys_Anthem_001247656 | Insys_Anthem_001247656 |
| Insys_Anthem_001247658 | Insys_Anthem_001247658 |
| Insys_Anthem_001247660 | Insys_Anthem_001247660 |
| Insys_Anthem_001247668 | Insys_Anthem_001247668 |
| Insys_Anthem_001247670 | Insys_Anthem_001247670 |
| Insys_Anthem_001247671 | Insys_Anthem_001247671 |
| Insys_Anthem_001247677 | Insys_Anthem_001247677 |
| Insys_Anthem_001247678 | Insys_Anthem_001247678 |
| Insys_Anthem_001247683 | Insys_Anthem_001247683 |
| Insys_Anthem_001247686 | Insys_Anthem_001247686 |
| Insys_Anthem_001247688 | Insys_Anthem_001247688 |
| Insys_Anthem_001247691 | Insys_Anthem_001247691 |
| Insys_Anthem_001247692 | Insys_Anthem_001247692 |
| Insys_Anthem_001247695 | Insys_Anthem_001247695 |
| Insys_Anthem_001247696 | Insys_Anthem_001247696 |
| Insys_Anthem_001247697 | Insys_Anthem_001247697 |
| Insys_Anthem_001247699 | Insys_Anthem_001247699 |
| Insys_Anthem_001247704 | Insys_Anthem_001247704 |
| Insys_Anthem_001247709 | Insys_Anthem_001247709 |
| Insys_Anthem_001247710 | Insys_Anthem_001247710 |
| Insys_Anthem_001247712 | Insys_Anthem_001247712 |
| Insys_Anthem_001247713 | Insys_Anthem_001247713 |
| Insys_Anthem_001247714 | Insys_Anthem_001247714 |
| Insys_Anthem_001247717 | Insys_Anthem_001247717 |
| Insys_Anthem_001247719 | Insys_Anthem_001247719 |
| Insys_Anthem_001247720 | Insys_Anthem_001247720 |
| Insys_Anthem_001247721 | Insys_Anthem_001247721 |
| Insys_Anthem_001247723 | Insys_Anthem_001247723 |
| Insys_Anthem_001247729 | Insys_Anthem_001247729 |
| Insys_Anthem_001247730 | Insys_Anthem_001247730 |
| Insys_Anthem_001247732 | Insys_Anthem_001247732 |
| Insys_Anthem_001247733 | Insys_Anthem_001247733 |
| Insys_Anthem_001247734 | Insys_Anthem_001247734 |
| Insys_Anthem_001247738 | Insys_Anthem_001247738 |
| Insys_Anthem_001247742 | Insys_Anthem_001247742 |
| Insys_Anthem_001247745 | Insys_Anthem_001247745 |
| Insys_Anthem_001247747 | Insys_Anthem_001247747 |
| Insys_Anthem_001247748 | Insys_Anthem_001247748 |
| Insys_Anthem_001247749 | Insys_Anthem_001247749 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001247752 | Insys_Anthem_001247752 |
| Insys_Anthem_001247759 | Insys_Anthem_001247759 |
| Insys_Anthem_001247762 | Insys_Anthem_001247762 |
| Insys_Anthem_001247764 | Insys_Anthem_001247764 |
| Insys_Anthem_001247766 | Insys_Anthem_001247766 |
| Insys_Anthem_001247767 | Insys_Anthem_001247767 |
| Insys_Anthem_001247770 | Insys_Anthem_001247770 |
| Insys_Anthem_001247775 | Insys_Anthem_001247775 |
| Insys_Anthem_001247778 | Insys_Anthem_001247778 |
| Insys_Anthem_001247779 | Insys_Anthem_001247779 |
| Insys_Anthem_001247780 | Insys_Anthem_001247780 |
| Insys_Anthem_001247782 | Insys_Anthem_001247782 |
| Insys_Anthem_001247783 | Insys_Anthem_001247783 |
| Insys_Anthem_001247786 | Insys_Anthem_001247786 |
| Insys_Anthem_001247793 | Insys_Anthem_001247793 |
| Insys_Anthem_001247794 | Insys_Anthem_001247794 |
| Insys_Anthem_001247795 | Insys_Anthem_001247795 |
| Insys_Anthem_001247798 | Insys_Anthem_001247798 |
| Insys_Anthem_001247802 | Insys_Anthem_001247802 |
| Insys_Anthem_001247804 | Insys_Anthem_001247804 |
| Insys_Anthem_001247805 | Insys_Anthem_001247805 |
| Insys_Anthem_001247806 | Insys_Anthem_001247806 |
| Insys_Anthem_001247810 | Insys_Anthem_001247810 |
| Insys_Anthem_001247812 | Insys_Anthem_001247812 |
| Insys_Anthem_001247815 | Insys_Anthem_001247815 |
| Insys_Anthem_001247818 | Insys_Anthem_001247818 |
| Insys_Anthem_001247819 | Insys_Anthem_001247819 |
| Insys_Anthem_001247822 | Insys_Anthem_001247822 |
| Insys_Anthem_001247824 | Insys_Anthem_001247824 |
| Insys_Anthem_001247828 | Insys_Anthem_001247828 |
| Insys_Anthem_001247829 | Insys_Anthem_001247829 |
| Insys_Anthem_001247834 | Insys_Anthem_001247834 |
| Insys_Anthem_001247839 | Insys_Anthem_001247839 |
| Insys_Anthem_001247842 | Insys_Anthem_001247842 |
| Insys_Anthem_001247843 | Insys_Anthem_001247843 |
| Insys_Anthem_001247844 | Insys_Anthem_001247844 |
| Insys_Anthem_001247845 | Insys_Anthem_001247845 |
| Insys_Anthem_001247853 | Insys_Anthem_001247853 |
| Insys_Anthem_001247861 | Insys_Anthem_001247861 |
| Insys_Anthem_001247865 | Insys_Anthem_001247865 |
| Insys_Anthem_001247868 | Insys_Anthem_001247868 |
| Insys_Anthem_001247869 | Insys_Anthem_001247869 |
| Insys_Anthem_001247870 | Insys_Anthem_001247870 |
| Insys_Anthem_001247872 | Insys_Anthem_001247872 |
| Insys_Anthem_001247873 | Insys_Anthem_001247873 |
| Insys_Anthem_001247877 | Insys_Anthem_001247877 |
| Insys_Anthem_001247878 | Insys_Anthem_001247878 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001247880 | Insys_Anthem_001247880 |
| Insys_Anthem_001247883 | Insys_Anthem_001247883 |
| Insys_Anthem_001247885 | Insys_Anthem_001247885 |
| Insys_Anthem_001247894 | Insys_Anthem_001247894 |
| Insys_Anthem_001247897 | Insys_Anthem_001247897 |
| Insys_Anthem_001247905 | Insys_Anthem_001247905 |
| Insys_Anthem_001247906 | Insys_Anthem_001247906 |
| Insys_Anthem_001247911 | Insys_Anthem_001247911 |
| Insys_Anthem_001247913 | Insys_Anthem_001247913 |
| Insys_Anthem_001247918 | Insys_Anthem_001247918 |
| Insys_Anthem_001247930 | Insys_Anthem_001247930 |
| Insys_Anthem_001247934 | Insys_Anthem_001247934 |
| Insys_Anthem_001247941 | Insys_Anthem_001247941 |
| Insys_Anthem_001247945 | Insys_Anthem_001247945 |
| Insys_Anthem_001247946 | Insys_Anthem_001247946 |
| Insys_Anthem_001247947 | Insys_Anthem_001247947 |
| Insys_Anthem_001247948 | Insys_Anthem_001247948 |
| Insys_Anthem_001247949 | Insys_Anthem_001247949 |
| Insys_Anthem_001247950 | Insys_Anthem_001247950 |
| Insys_Anthem_001247952 | Insys_Anthem_001247952 |
| Insys_Anthem_001247953 | Insys_Anthem_001247953 |
| Insys_Anthem_001247955 | Insys_Anthem_001247955 |
| Insys_Anthem_001247956 | Insys_Anthem_001247956 |
| Insys_Anthem_001247964 | Insys_Anthem_001247964 |
| Insys_Anthem_001247970 | Insys_Anthem_001247970 |
| Insys_Anthem_001247974 | Insys_Anthem_001247974 |
| Insys_Anthem_001247976 | Insys_Anthem_001247976 |
| Insys_Anthem_001247977 | Insys_Anthem_001247977 |
| Insys_Anthem_001247978 | Insys_Anthem_001247978 |
| Insys_Anthem_001247980 | Insys_Anthem_001247980 |
| Insys_Anthem_001247981 | Insys_Anthem_001247981 |
| Insys_Anthem_001247983 | Insys_Anthem_001247983 |
| Insys_Anthem_001247984 | Insys_Anthem_001247984 |
| Insys_Anthem_001247992 | Insys_Anthem_001247992 |
| Insys_Anthem_001247993 | Insys_Anthem_001247993 |
| Insys_Anthem_001247997 | Insys_Anthem_001247997 |
| Insys_Anthem_001248001 | Insys_Anthem_001248001 |
| Insys_Anthem_001248004 | Insys_Anthem_001248004 |
| Insys_Anthem_001248007 | Insys_Anthem_001248007 |
| Insys_Anthem_001248008 | Insys_Anthem_001248008 |
| Insys_Anthem_001248010 | Insys_Anthem_001248010 |
| Insys_Anthem_001248012 | Insys_Anthem_001248012 |
| Insys_Anthem_001248013 | Insys_Anthem_001248013 |
| Insys_Anthem_001248015 | Insys_Anthem_001248015 |
| Insys_Anthem_001248022 | Insys_Anthem_001248022 |
| Insys_Anthem_001248025 | Insys_Anthem_001248025 |
| Insys_Anthem_001248026 | Insys_Anthem_001248026 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001248033 | Insys_Anthem_001248033 |
| Insys_Anthem_001248035 | Insys_Anthem_001248035 |
| Insys_Anthem_001248037 | Insys_Anthem_001248037 |
| Insys_Anthem_001248038 | Insys_Anthem_001248038 |
| Insys_Anthem_001248039 | Insys_Anthem_001248039 |
| Insys_Anthem_001248042 | Insys_Anthem_001248042 |
| Insys_Anthem_001248044 | Insys_Anthem_001248044 |
| Insys_Anthem_001248053 | Insys_Anthem_001248053 |
| Insys_Anthem_001248054 | Insys_Anthem_001248054 |
| Insys_Anthem_001248057 | Insys_Anthem_001248057 |
| Insys_Anthem_001248063 | Insys_Anthem_001248063 |
| Insys_Anthem_001248067 | Insys_Anthem_001248067 |
| Insys_Anthem_001248068 | Insys_Anthem_001248068 |
| Insys_Anthem_001248069 | Insys_Anthem_001248069 |
| Insys_Anthem_001248070 | Insys_Anthem_001248070 |
| Insys_Anthem_001248072 | Insys_Anthem_001248072 |
| Insys_Anthem_001248073 | Insys_Anthem_001248073 |
| Insys_Anthem_001248076 | Insys_Anthem_001248076 |
| Insys_Anthem_001248078 | Insys_Anthem_001248078 |
| Insys_Anthem_001248079 | Insys_Anthem_001248079 |
| Insys_Anthem_001248081 | Insys_Anthem_001248081 |
| Insys_Anthem_001248082 | Insys_Anthem_001248082 |
| Insys_Anthem_001248083 | Insys_Anthem_001248083 |
| Insys_Anthem_001248084 | Insys_Anthem_001248084 |
| Insys_Anthem_001248085 | Insys_Anthem_001248085 |
| Insys_Anthem_001248087 | Insys_Anthem_001248087 |
| Insys_Anthem_001248089 | Insys_Anthem_001248089 |
| Insys_Anthem_001248091 | Insys_Anthem_001248091 |
| Insys_Anthem_001248092 | Insys_Anthem_001248092 |
| Insys_Anthem_001248093 | Insys_Anthem_001248093 |
| Insys_Anthem_001248094 | Insys_Anthem_001248094 |
| Insys_Anthem_001248095 | Insys_Anthem_001248095 |
| Insys_Anthem_001248096 | Insys_Anthem_001248096 |
| Insys_Anthem_001248097 | Insys_Anthem_001248097 |
| Insys_Anthem_001248101 | Insys_Anthem_001248101 |
| Insys_Anthem_001248106 | Insys_Anthem_001248106 |
| Insys_Anthem_001248107 | Insys_Anthem_001248107 |
| Insys_Anthem_001248108 | Insys_Anthem_001248108 |
| Insys_Anthem_001248110 | Insys_Anthem_001248110 |
| Insys_Anthem_001248115 | Insys_Anthem_001248115 |
| Insys_Anthem_001248122 | Insys_Anthem_001248122 |
| Insys_Anthem_001248124 | Insys_Anthem_001248124 |
| Insys_Anthem_001248129 | Insys_Anthem_001248129 |
| Insys_Anthem_001248132 | Insys_Anthem_001248132 |
| Insys_Anthem_001248134 | Insys_Anthem_001248134 |
| Insys_Anthem_001248136 | Insys_Anthem_001248136 |
| Insys_Anthem_001248139 | Insys_Anthem_001248139 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001248140 | Insys_Anthem_001248140 |
| Insys_Anthem_001248142 | Insys_Anthem_001248142 |
| Insys_Anthem_001248144 | Insys_Anthem_001248144 |
| Insys_Anthem_001248152 | Insys_Anthem_001248152 |
| Insys_Anthem_001248153 | Insys_Anthem_001248153 |
| Insys_Anthem_001248155 | Insys_Anthem_001248155 |
| Insys_Anthem_001248157 | Insys_Anthem_001248157 |
| Insys_Anthem_001248159 | Insys_Anthem_001248159 |
| Insys_Anthem_001248160 | Insys_Anthem_001248160 |
| Insys_Anthem_001248161 | Insys_Anthem_001248161 |
| Insys_Anthem_001248162 | Insys_Anthem_001248162 |
| Insys_Anthem_001248171 | Insys_Anthem_001248171 |
| Insys_Anthem_001248174 | Insys_Anthem_001248174 |
| Insys_Anthem_001248176 | Insys_Anthem_001248176 |
| Insys_Anthem_001248178 | Insys_Anthem_001248178 |
| Insys_Anthem_001248179 | Insys_Anthem_001248179 |
| Insys_Anthem_001248180 | Insys_Anthem_001248180 |
| Insys_Anthem_001248184 | Insys_Anthem_001248184 |
| Insys_Anthem_001248189 | Insys_Anthem_001248189 |
| Insys_Anthem_001248192 | Insys_Anthem_001248192 |
| Insys_Anthem_001248195 | Insys_Anthem_001248195 |
| Insys_Anthem_001248197 | Insys_Anthem_001248197 |
| Insys_Anthem_001248198 | Insys_Anthem_001248198 |
| Insys_Anthem_001248199 | Insys_Anthem_001248199 |
| Insys_Anthem_001248202 | Insys_Anthem_001248202 |
| Insys_Anthem_001248204 | Insys_Anthem_001248204 |
| Insys_Anthem_001248205 | Insys_Anthem_001248205 |
| Insys_Anthem_001248206 | Insys_Anthem_001248206 |
| Insys_Anthem_001248208 | Insys_Anthem_001248208 |
| Insys_Anthem_001248209 | Insys_Anthem_001248209 |
| Insys_Anthem_001248213 | Insys_Anthem_001248213 |
| Insys_Anthem_001248218 | Insys_Anthem_001248218 |
| Insys_Anthem_001248220 | Insys_Anthem_001248220 |
| Insys_Anthem_001248221 | Insys_Anthem_001248221 |
| Insys_Anthem_001248222 | Insys_Anthem_001248222 |
| Insys_Anthem_001248223 | Insys_Anthem_001248223 |
| Insys_Anthem_001248226 | Insys_Anthem_001248226 |
| Insys_Anthem_001248227 | Insys_Anthem_001248227 |
| Insys_Anthem_001248228 | Insys_Anthem_001248228 |
| Insys_Anthem_001248230 | Insys_Anthem_001248230 |
| Insys_Anthem_001248233 | Insys_Anthem_001248233 |
| Insys_Anthem_001248239 | Insys_Anthem_001248239 |
| Insys_Anthem_001248240 | Insys_Anthem_001248240 |
| Insys_Anthem_001248243 | Insys_Anthem_001248243 |
| Insys_Anthem_001248249 | Insys_Anthem_001248249 |
| Insys_Anthem_001248251 | Insys_Anthem_001248251 |
| Insys_Anthem_001248253 | Insys_Anthem_001248253 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001248254 | Insys_Anthem_001248254 |
| Insys_Anthem_001248256 | Insys_Anthem_001248256 |
| Insys_Anthem_001248257 | Insys_Anthem_001248257 |
| Insys_Anthem_001248260 | Insys_Anthem_001248260 |
| Insys_Anthem_001248261 | Insys_Anthem_001248261 |
| Insys_Anthem_001248263 | Insys_Anthem_001248263 |
| Insys_Anthem_001248266 | Insys_Anthem_001248266 |
| Insys_Anthem_001248273 | Insys_Anthem_001248273 |
| Insys_Anthem_001248281 | Insys_Anthem_001248281 |
| Insys_Anthem_001248288 | Insys_Anthem_001248288 |
| Insys_Anthem_001248292 | Insys_Anthem_001248292 |
| Insys_Anthem_001248293 | Insys_Anthem_001248293 |
| Insys_Anthem_001248294 | Insys_Anthem_001248294 |
| Insys_Anthem_001248296 | Insys_Anthem_001248296 |
| Insys_Anthem_001248303 | Insys_Anthem_001248303 |
| Insys_Anthem_001248304 | Insys_Anthem_001248304 |
| Insys_Anthem_001248307 | Insys_Anthem_001248307 |
| Insys_Anthem_001248312 | Insys_Anthem_001248312 |
| Insys_Anthem_001248313 | Insys_Anthem_001248313 |
| Insys_Anthem_001248314 | Insys_Anthem_001248314 |
| Insys_Anthem_001248322 | Insys_Anthem_001248322 |
| Insys_Anthem_001248324 | Insys_Anthem_001248324 |
| Insys_Anthem_001248328 | Insys_Anthem_001248328 |
| Insys_Anthem_001248329 | Insys_Anthem_001248329 |
| Insys_Anthem_001248330 | Insys_Anthem_001248330 |
| Insys_Anthem_001248331 | Insys_Anthem_001248331 |
| Insys_Anthem_001248333 | Insys_Anthem_001248333 |
| Insys_Anthem_001248335 | Insys_Anthem_001248335 |
| Insys_Anthem_001248340 | Insys_Anthem_001248340 |
| Insys_Anthem_001248342 | Insys_Anthem_001248342 |
| Insys_Anthem_001248344 | Insys_Anthem_001248344 |
| Insys_Anthem_001248354 | Insys_Anthem_001248354 |
| Insys_Anthem_001248357 | Insys_Anthem_001248357 |
| Insys_Anthem_001248358 | Insys_Anthem_001248358 |
| Insys_Anthem_001248360 | Insys_Anthem_001248360 |
| Insys_Anthem_001248364 | Insys_Anthem_001248364 |
| Insys_Anthem_001248366 | Insys_Anthem_001248366 |
| Insys_Anthem_001248368 | Insys_Anthem_001248368 |
| Insys_Anthem_001248370 | Insys_Anthem_001248370 |
| Insys_Anthem_001248371 | Insys_Anthem_001248371 |
| Insys_Anthem_001248372 | Insys_Anthem_001248372 |
| Insys_Anthem_001248377 | Insys_Anthem_001248377 |
| Insys_Anthem_001248378 | Insys_Anthem_001248378 |
| Insys_Anthem_001248379 | Insys_Anthem_001248379 |
| Insys_Anthem_001248382 | Insys_Anthem_001248382 |
| Insys_Anthem_001248383 | Insys_Anthem_001248383 |
| Insys_Anthem_001248384 | Insys_Anthem_001248384 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001248388 | Insys_Anthem_001248388 |
| Insys_Anthem_001248390 | Insys_Anthem_001248390 |
| Insys_Anthem_001248393 | Insys_Anthem_001248393 |
| Insys_Anthem_001248394 | Insys_Anthem_001248394 |
| Insys_Anthem_001248395 | Insys_Anthem_001248395 |
| Insys_Anthem_001248396 | Insys_Anthem_001248396 |
| Insys_Anthem_001248397 | Insys_Anthem_001248397 |
| Insys_Anthem_001248402 | Insys_Anthem_001248402 |
| Insys_Anthem_001248404 | Insys_Anthem_001248404 |
| Insys_Anthem_001248405 | Insys_Anthem_001248405 |
| Insys_Anthem_001248409 | Insys_Anthem_001248409 |
| Insys_Anthem_001248411 | Insys_Anthem_001248411 |
| Insys_Anthem_001248413 | Insys_Anthem_001248413 |
| Insys_Anthem_001248419 | Insys_Anthem_001248419 |
| Insys_Anthem_001248421 | Insys_Anthem_001248421 |
| Insys_Anthem_001248425 | Insys_Anthem_001248425 |
| Insys_Anthem_001248429 | Insys_Anthem_001248429 |
| Insys_Anthem_001248433 | Insys_Anthem_001248433 |
| Insys_Anthem_001248434 | Insys_Anthem_001248434 |
| Insys_Anthem_001248435 | Insys_Anthem_001248435 |
| Insys_Anthem_001248436 | Insys_Anthem_001248436 |
| Insys_Anthem_001248440 | Insys_Anthem_001248440 |
| Insys_Anthem_001248445 | Insys_Anthem_001248445 |
| Insys_Anthem_001248448 | Insys_Anthem_001248448 |
| Insys_Anthem_001248449 | Insys_Anthem_001248449 |
| Insys_Anthem_001248455 | Insys_Anthem_001248455 |
| Insys_Anthem_001248456 | Insys_Anthem_001248456 |
| Insys_Anthem_001248459 | Insys_Anthem_001248459 |
| Insys_Anthem_001248461 | Insys_Anthem_001248461 |
| Insys_Anthem_001248465 | Insys_Anthem_001248465 |
| Insys_Anthem_001248466 | Insys_Anthem_001248466 |
| Insys_Anthem_001248467 | Insys_Anthem_001248467 |
| Insys_Anthem_001248469 | Insys_Anthem_001248469 |
| Insys_Anthem_001248476 | Insys_Anthem_001248476 |
| Insys_Anthem_001248477 | Insys_Anthem_001248477 |
| Insys_Anthem_001248480 | Insys_Anthem_001248480 |
| Insys_Anthem_001248482 | Insys_Anthem_001248482 |
| Insys_Anthem_001248485 | Insys_Anthem_001248485 |
| Insys_Anthem_001248486 | Insys_Anthem_001248486 |
| Insys_Anthem_001248493 | Insys_Anthem_001248493 |
| Insys_Anthem_001248495 | Insys_Anthem_001248495 |
| Insys_Anthem_001248498 | Insys_Anthem_001248498 |
| Insys_Anthem_001248503 | Insys_Anthem_001248503 |
| Insys_Anthem_001248504 | Insys_Anthem_001248504 |
| Insys_Anthem_001248511 | Insys_Anthem_001248511 |
| Insys_Anthem_001248514 | Insys_Anthem_001248514 |
| Insys_Anthem_001248517 | Insys_Anthem_001248517 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001248520 | Insys_Anthem_001248520 |
| Insys_Anthem_001248523 | Insys_Anthem_001248523 |
| Insys_Anthem_001248533 | Insys_Anthem_001248533 |
| Insys_Anthem_001248534 | Insys_Anthem_001248534 |
| Insys_Anthem_001248540 | Insys_Anthem_001248540 |
| Insys_Anthem_001248543 | Insys_Anthem_001248543 |
| Insys_Anthem_001248552 | Insys_Anthem_001248552 |
| Insys_Anthem_001248554 | Insys_Anthem_001248554 |
| Insys_Anthem_001248555 | Insys_Anthem_001248555 |
| Insys_Anthem_001248557 | Insys_Anthem_001248557 |
| Insys_Anthem_001248561 | Insys_Anthem_001248561 |
| Insys_Anthem_001248562 | Insys_Anthem_001248562 |
| Insys_Anthem_001248563 | Insys_Anthem_001248563 |
| Insys_Anthem_001248565 | Insys_Anthem_001248565 |
| Insys_Anthem_001248566 | Insys_Anthem_001248566 |
| Insys_Anthem_001248569 | Insys_Anthem_001248569 |
| Insys_Anthem_001248573 | Insys_Anthem_001248573 |
| Insys_Anthem_001248574 | Insys_Anthem_001248574 |
| Insys_Anthem_001248575 | Insys_Anthem_001248575 |
| Insys_Anthem_001248576 | Insys_Anthem_001248576 |
| Insys_Anthem_001248577 | Insys_Anthem_001248577 |
| Insys_Anthem_001248580 | Insys_Anthem_001248580 |
| Insys_Anthem_001248581 | Insys_Anthem_001248581 |
| Insys_Anthem_001248583 | Insys_Anthem_001248583 |
| Insys_Anthem_001248584 | Insys_Anthem_001248584 |
| Insys_Anthem_001248588 | Insys_Anthem_001248588 |
| Insys_Anthem_001248590 | Insys_Anthem_001248590 |
| Insys_Anthem_001248593 | Insys_Anthem_001248593 |
| Insys_Anthem_001248595 | Insys_Anthem_001248595 |
| Insys_Anthem_001248597 | Insys_Anthem_001248597 |
| Insys_Anthem_001248598 | Insys_Anthem_001248598 |
| Insys_Anthem_001248599 | Insys_Anthem_001248599 |
| Insys_Anthem_001248601 | Insys_Anthem_001248601 |
| Insys_Anthem_001248605 | Insys_Anthem_001248605 |
| Insys_Anthem_001248608 | Insys_Anthem_001248608 |
| Insys_Anthem_001248609 | Insys_Anthem_001248609 |
| Insys_Anthem_001248610 | Insys_Anthem_001248610 |
| Insys_Anthem_001248611 | Insys_Anthem_001248611 |
| Insys_Anthem_001248616 | Insys_Anthem_001248616 |
| Insys_Anthem_001248617 | Insys_Anthem_001248617 |
| Insys_Anthem_001248618 | Insys_Anthem_001248618 |
| Insys_Anthem_001248619 | Insys_Anthem_001248619 |
| Insys_Anthem_001248624 | Insys_Anthem_001248624 |
| Insys_Anthem_001248625 | Insys_Anthem_001248625 |
| Insys_Anthem_001248629 | Insys_Anthem_001248629 |
| Insys_Anthem_001248635 | Insys_Anthem_001248635 |
| Insys_Anthem_001248640 | Insys_Anthem_001248640 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001248641 | Insys_Anthem_001248641 |
| Insys_Anthem_001248643 | Insys_Anthem_001248643 |
| Insys_Anthem_001248644 | Insys_Anthem_001248644 |
| Insys_Anthem_001248646 | Insys_Anthem_001248646 |
| Insys_Anthem_001248655 | Insys_Anthem_001248655 |
| Insys_Anthem_001248656 | Insys_Anthem_001248656 |
| Insys_Anthem_001248657 | Insys_Anthem_001248657 |
| Insys_Anthem_001248663 | Insys_Anthem_001248663 |
| Insys_Anthem_001248667 | Insys_Anthem_001248667 |
| Insys_Anthem_001248670 | Insys_Anthem_001248670 |
| Insys_Anthem_001248672 | Insys_Anthem_001248672 |
| Insys_Anthem_001248673 | Insys_Anthem_001248673 |
| Insys_Anthem_001248674 | Insys_Anthem_001248674 |
| Insys_Anthem_001248676 | Insys_Anthem_001248676 |
| Insys_Anthem_001248679 | Insys_Anthem_001248679 |
| Insys_Anthem_001248682 | Insys_Anthem_001248682 |
| Insys_Anthem_001248684 | Insys_Anthem_001248684 |
| Insys_Anthem_001248687 | Insys_Anthem_001248687 |
| Insys_Anthem_001248689 | Insys_Anthem_001248689 |
| Insys_Anthem_001248693 | Insys_Anthem_001248693 |
| Insys_Anthem_001248701 | Insys_Anthem_001248701 |
| Insys_Anthem_001248704 | Insys_Anthem_001248704 |
| Insys_Anthem_001248707 | Insys_Anthem_001248707 |
| Insys_Anthem_001248709 | Insys_Anthem_001248709 |
| Insys_Anthem_001248711 | Insys_Anthem_001248711 |
| Insys_Anthem_001248715 | Insys_Anthem_001248715 |
| Insys_Anthem_001248716 | Insys_Anthem_001248716 |
| Insys_Anthem_001248718 | Insys_Anthem_001248718 |
| Insys_Anthem_001248719 | Insys_Anthem_001248719 |
| Insys_Anthem_001248720 | Insys_Anthem_001248720 |
| Insys_Anthem_001248722 | Insys_Anthem_001248722 |
| Insys_Anthem_001248724 | Insys_Anthem_001248724 |
| Insys_Anthem_001248726 | Insys_Anthem_001248726 |
| Insys_Anthem_001248727 | Insys_Anthem_001248727 |
| Insys_Anthem_001248734 | Insys_Anthem_001248734 |
| Insys_Anthem_001248736 | Insys_Anthem_001248736 |
| Insys_Anthem_001248737 | Insys_Anthem_001248737 |
| Insys_Anthem_001248739 | Insys_Anthem_001248739 |
| Insys_Anthem_001248750 | Insys_Anthem_001248750 |
| Insys_Anthem_001248754 | Insys_Anthem_001248754 |
| Insys_Anthem_001248762 | Insys_Anthem_001248762 |
| Insys_Anthem_001248763 | Insys_Anthem_001248763 |
| Insys_Anthem_001248765 | Insys_Anthem_001248765 |
| Insys_Anthem_001248767 | Insys_Anthem_001248767 |
| Insys_Anthem_001248771 | Insys_Anthem_001248771 |
| Insys_Anthem_001248774 | Insys_Anthem_001248774 |
| Insys_Anthem_001248775 | Insys_Anthem_001248775 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001248779 | Insys_Anthem_001248779 |
| Insys_Anthem_001248781 | Insys_Anthem_001248781 |
| Insys_Anthem_001248790 | Insys_Anthem_001248790 |
| Insys_Anthem_001248791 | Insys_Anthem_001248791 |
| Insys_Anthem_001248797 | Insys_Anthem_001248797 |
| Insys_Anthem_001248798 | Insys_Anthem_001248798 |
| Insys_Anthem_001248799 | Insys_Anthem_001248799 |
| Insys_Anthem_001248804 | Insys_Anthem_001248804 |
| Insys_Anthem_001248808 | Insys_Anthem_001248808 |
| Insys_Anthem_001248810 | Insys_Anthem_001248810 |
| Insys_Anthem_001248811 | Insys_Anthem_001248811 |
| Insys_Anthem_001248813 | Insys_Anthem_001248813 |
| Insys_Anthem_001248814 | Insys_Anthem_001248814 |
| Insys_Anthem_001248820 | Insys_Anthem_001248820 |
| Insys_Anthem_001248821 | Insys_Anthem_001248821 |
| Insys_Anthem_001248822 | Insys_Anthem_001248822 |
| Insys_Anthem_001248823 | Insys_Anthem_001248823 |
| Insys_Anthem_001248824 | Insys_Anthem_001248824 |
| Insys_Anthem_001248825 | Insys_Anthem_001248825 |
| Insys_Anthem_001248826 | Insys_Anthem_001248826 |
| Insys_Anthem_001248827 | Insys_Anthem_001248827 |
| Insys_Anthem_001248830 | Insys_Anthem_001248830 |
| Insys_Anthem_001248831 | Insys_Anthem_001248831 |
| Insys_Anthem_001248832 | Insys_Anthem_001248832 |
| Insys_Anthem_001248834 | Insys_Anthem_001248834 |
| Insys_Anthem_001248836 | Insys_Anthem_001248836 |
| Insys_Anthem_001248837 | Insys_Anthem_001248837 |
| Insys_Anthem_001248843 | Insys_Anthem_001248843 |
| Insys_Anthem_001248846 | Insys_Anthem_001248846 |
| Insys_Anthem_001248847 | Insys_Anthem_001248847 |
| Insys_Anthem_001248848 | Insys_Anthem_001248848 |
| Insys_Anthem_001248850 | Insys_Anthem_001248850 |
| Insys_Anthem_001248851 | Insys_Anthem_001248851 |
| Insys_Anthem_001248855 | Insys_Anthem_001248855 |
| Insys_Anthem_001248858 | Insys_Anthem_001248858 |
| Insys_Anthem_001248859 | Insys_Anthem_001248859 |
| Insys_Anthem_001248860 | Insys_Anthem_001248860 |
| Insys_Anthem_001248863 | Insys_Anthem_001248863 |
| Insys_Anthem_001248864 | Insys_Anthem_001248864 |
| Insys_Anthem_001248871 | Insys_Anthem_001248871 |
| Insys_Anthem_001248872 | Insys_Anthem_001248872 |
| Insys_Anthem_001248873 | Insys_Anthem_001248873 |
| Insys_Anthem_001248874 | Insys_Anthem_001248874 |
| Insys_Anthem_001248876 | Insys_Anthem_001248876 |
| Insys_Anthem_001248879 | Insys_Anthem_001248879 |
| Insys_Anthem_001248882 | Insys_Anthem_001248882 |
| Insys_Anthem_001248883 | Insys_Anthem_001248883 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001248887 | Insys_Anthem_001248887 |
| Insys_Anthem_001248888 | Insys_Anthem_001248888 |
| Insys_Anthem_001248890 | Insys_Anthem_001248890 |
| Insys_Anthem_001248892 | Insys_Anthem_001248892 |
| Insys_Anthem_001248895 | Insys_Anthem_001248895 |
| Insys_Anthem_001248896 | Insys_Anthem_001248896 |
| Insys_Anthem_001248898 | Insys_Anthem_001248898 |
| Insys_Anthem_001248905 | Insys_Anthem_001248905 |
| Insys_Anthem_001248907 | Insys_Anthem_001248907 |
| Insys_Anthem_001248909 | Insys_Anthem_001248909 |
| Insys_Anthem_001248910 | Insys_Anthem_001248910 |
| Insys_Anthem_001248916 | Insys_Anthem_001248916 |
| Insys_Anthem_001248917 | Insys_Anthem_001248917 |
| Insys_Anthem_001248919 | Insys_Anthem_001248919 |
| Insys_Anthem_001248922 | Insys_Anthem_001248922 |
| Insys_Anthem_001248925 | Insys_Anthem_001248925 |
| Insys_Anthem_001248927 | Insys_Anthem_001248927 |
| Insys_Anthem_001248937 | Insys_Anthem_001248937 |
| Insys_Anthem_001248938 | Insys_Anthem_001248938 |
| Insys_Anthem_001248939 | Insys_Anthem_001248939 |
| Insys_Anthem_001248941 | Insys_Anthem_001248941 |
| Insys_Anthem_001248946 | Insys_Anthem_001248946 |
| Insys_Anthem_001248947 | Insys_Anthem_001248947 |
| Insys_Anthem_001248948 | Insys_Anthem_001248948 |
| Insys_Anthem_001248950 | Insys_Anthem_001248950 |
| Insys_Anthem_001248952 | Insys_Anthem_001248952 |
| Insys_Anthem_001248960 | Insys_Anthem_001248960 |
| Insys_Anthem_001248961 | Insys_Anthem_001248961 |
| Insys_Anthem_001248963 | Insys_Anthem_001248963 |
| Insys_Anthem_001248964 | Insys_Anthem_001248964 |
| Insys_Anthem_001248967 | Insys_Anthem_001248967 |
| Insys_Anthem_001248968 | Insys_Anthem_001248968 |
| Insys_Anthem_001248970 | Insys_Anthem_001248970 |
| Insys_Anthem_001248971 | Insys_Anthem_001248971 |
| Insys_Anthem_001248972 | Insys_Anthem_001248972 |
| Insys_Anthem_001248979 | Insys_Anthem_001248979 |
| Insys_Anthem_001248981 | Insys_Anthem_001248981 |
| Insys_Anthem_001248983 | Insys_Anthem_001248983 |
| Insys_Anthem_001248985 | Insys_Anthem_001248985 |
| Insys_Anthem_001248989 | Insys_Anthem_001248989 |
| Insys_Anthem_001248991 | Insys_Anthem_001248991 |
| Insys_Anthem_001248997 | Insys_Anthem_001248997 |
| Insys_Anthem_001248998 | Insys_Anthem_001248998 |
| Insys_Anthem_001248999 | Insys_Anthem_001248999 |
| Insys_Anthem_001249000 | Insys_Anthem_001249000 |
| Insys_Anthem_001249001 | Insys_Anthem_001249001 |
| Insys_Anthem_001249002 | Insys_Anthem_001249002 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001249007 | Insys_Anthem_001249007 |
| Insys_Anthem_001249013 | Insys_Anthem_001249013 |
| Insys_Anthem_001249015 | Insys_Anthem_001249015 |
| Insys_Anthem_001249018 | Insys_Anthem_001249018 |
| Insys_Anthem_001249022 | Insys_Anthem_001249022 |
| Insys_Anthem_001249026 | Insys_Anthem_001249026 |
| Insys_Anthem_001249029 | Insys_Anthem_001249029 |
| Insys_Anthem_001249030 | Insys_Anthem_001249030 |
| Insys_Anthem_001249031 | Insys_Anthem_001249031 |
| Insys_Anthem_001249032 | Insys_Anthem_001249032 |
| Insys_Anthem_001249034 | Insys_Anthem_001249034 |
| Insys_Anthem_001249036 | Insys_Anthem_001249036 |
| Insys_Anthem_001249041 | Insys_Anthem_001249041 |
| Insys_Anthem_001249043 | Insys_Anthem_001249043 |
| Insys_Anthem_001249045 | Insys_Anthem_001249045 |
| Insys_Anthem_001249047 | Insys_Anthem_001249047 |
| Insys_Anthem_001249054 | Insys_Anthem_001249054 |
| Insys_Anthem_001249066 | Insys_Anthem_001249066 |
| Insys_Anthem_001249074 | Insys_Anthem_001249074 |
| Insys_Anthem_001249075 | Insys_Anthem_001249075 |
| Insys_Anthem_001249084 | Insys_Anthem_001249084 |
| Insys_Anthem_001249085 | Insys_Anthem_001249085 |
| Insys_Anthem_001249089 | Insys_Anthem_001249089 |
| Insys_Anthem_001249090 | Insys_Anthem_001249090 |
| Insys_Anthem_001249093 | Insys_Anthem_001249093 |
| Insys_Anthem_001249098 | Insys_Anthem_001249098 |
| Insys_Anthem_001249105 | Insys_Anthem_001249105 |
| Insys_Anthem_001249106 | Insys_Anthem_001249106 |
| Insys_Anthem_001249110 | Insys_Anthem_001249110 |
| Insys_Anthem_001249115 | Insys_Anthem_001249115 |
| Insys_Anthem_001249116 | Insys_Anthem_001249116 |
| Insys_Anthem_001249117 | Insys_Anthem_001249117 |
| Insys_Anthem_001249119 | Insys_Anthem_001249119 |
| Insys_Anthem_001249120 | Insys_Anthem_001249120 |
| Insys_Anthem_001249121 | Insys_Anthem_001249121 |
| Insys_Anthem_001249123 | Insys_Anthem_001249123 |
| Insys_Anthem_001249125 | Insys_Anthem_001249125 |
| Insys_Anthem_001249129 | Insys_Anthem_001249129 |
| Insys_Anthem_001249130 | Insys_Anthem_001249130 |
| Insys_Anthem_001249132 | Insys_Anthem_001249132 |
| Insys_Anthem_001249133 | Insys_Anthem_001249133 |
| Insys_Anthem_001249134 | Insys_Anthem_001249134 |
| Insys_Anthem_001249136 | Insys_Anthem_001249136 |
| Insys_Anthem_001249139 | Insys_Anthem_001249139 |
| Insys_Anthem_001249146 | Insys_Anthem_001249146 |
| Insys_Anthem_001249156 | Insys_Anthem_001249156 |
| Insys_Anthem_001249159 | Insys_Anthem_001249159 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001249160 | Insys_Anthem_001249160 |
| Insys_Anthem_001249161 | Insys_Anthem_001249161 |
| Insys_Anthem_001249162 | Insys_Anthem_001249162 |
| Insys_Anthem_001249164 | Insys_Anthem_001249164 |
| Insys_Anthem_001249166 | Insys_Anthem_001249166 |
| Insys_Anthem_001249167 | Insys_Anthem_001249167 |
| Insys_Anthem_001249168 | Insys_Anthem_001249168 |
| Insys_Anthem_001249171 | Insys_Anthem_001249171 |
| Insys_Anthem_001249176 | Insys_Anthem_001249176 |
| Insys_Anthem_001249195 | Insys_Anthem_001249195 |
| Insys_Anthem_001249200 | Insys_Anthem_001249200 |
| Insys_Anthem_001249204 | Insys_Anthem_001249204 |
| Insys_Anthem_001249205 | Insys_Anthem_001249205 |
| Insys_Anthem_001249206 | Insys_Anthem_001249206 |
| Insys_Anthem_001249208 | Insys_Anthem_001249208 |
| Insys_Anthem_001249209 | Insys_Anthem_001249209 |
| Insys_Anthem_001249217 | Insys_Anthem_001249217 |
| Insys_Anthem_001249218 | Insys_Anthem_001249218 |
| Insys_Anthem_001249221 | Insys_Anthem_001249221 |
| Insys_Anthem_001249223 | Insys_Anthem_001249223 |
| Insys_Anthem_001249229 | Insys_Anthem_001249229 |
| Insys_Anthem_001249230 | Insys_Anthem_001249230 |
| Insys_Anthem_001249231 | Insys_Anthem_001249231 |
| Insys_Anthem_001249233 | Insys_Anthem_001249233 |
| Insys_Anthem_001249234 | Insys_Anthem_001249234 |
| Insys_Anthem_001249236 | Insys_Anthem_001249236 |
| Insys_Anthem_001249237 | Insys_Anthem_001249237 |
| Insys_Anthem_001249243 | Insys_Anthem_001249243 |
| Insys_Anthem_001249247 | Insys_Anthem_001249247 |
| Insys_Anthem_001249250 | Insys_Anthem_001249250 |
| Insys_Anthem_001249253 | Insys_Anthem_001249253 |
| Insys_Anthem_001249257 | Insys_Anthem_001249257 |
| Insys_Anthem_001249258 | Insys_Anthem_001249258 |
| Insys_Anthem_001249261 | Insys_Anthem_001249261 |
| Insys_Anthem_001249263 | Insys_Anthem_001249263 |
| Insys_Anthem_001249265 | Insys_Anthem_001249265 |
| Insys_Anthem_001249269 | Insys_Anthem_001249269 |
| Insys_Anthem_001249274 | Insys_Anthem_001249274 |
| Insys_Anthem_001249275 | Insys_Anthem_001249275 |
| Insys_Anthem_001249276 | Insys_Anthem_001249276 |
| Insys_Anthem_001249278 | Insys_Anthem_001249278 |
| Insys_Anthem_001249284 | Insys_Anthem_001249284 |
| Insys_Anthem_001249288 | Insys_Anthem_001249288 |
| Insys_Anthem_001249290 | Insys_Anthem_001249290 |
| Insys_Anthem_001249291 | Insys_Anthem_001249291 |
| Insys_Anthem_001249294 | Insys_Anthem_001249294 |
| Insys_Anthem_001249297 | Insys_Anthem_001249297 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001249298 | Insys_Anthem_001249298 |
| Insys_Anthem_001249302 | Insys_Anthem_001249302 |
| Insys_Anthem_001249306 | Insys_Anthem_001249306 |
| Insys_Anthem_001249308 | Insys_Anthem_001249308 |
| Insys_Anthem_001249310 | Insys_Anthem_001249310 |
| Insys_Anthem_001249312 | Insys_Anthem_001249312 |
| Insys_Anthem_001249319 | Insys_Anthem_001249319 |
| Insys_Anthem_001249321 | Insys_Anthem_001249321 |
| Insys_Anthem_001249323 | Insys_Anthem_001249323 |
| Insys_Anthem_001249329 | Insys_Anthem_001249329 |
| Insys_Anthem_001249330 | Insys_Anthem_001249330 |
| Insys_Anthem_001249332 | Insys_Anthem_001249332 |
| Insys_Anthem_001249337 | Insys_Anthem_001249337 |
| Insys_Anthem_001249338 | Insys_Anthem_001249338 |
| Insys_Anthem_001249339 | Insys_Anthem_001249339 |
| Insys_Anthem_001249340 | Insys_Anthem_001249340 |
| Insys_Anthem_001249341 | Insys_Anthem_001249341 |
| Insys_Anthem_001249347 | Insys_Anthem_001249347 |
| Insys_Anthem_001249357 | Insys_Anthem_001249357 |
| Insys_Anthem_001249360 | Insys_Anthem_001249360 |
| Insys_Anthem_001249361 | Insys_Anthem_001249361 |
| Insys_Anthem_001249365 | Insys_Anthem_001249365 |
| Insys_Anthem_001249367 | Insys_Anthem_001249367 |
| Insys_Anthem_001249368 | Insys_Anthem_001249368 |
| Insys_Anthem_001249369 | Insys_Anthem_001249369 |
| Insys_Anthem_001249374 | Insys_Anthem_001249374 |
| Insys_Anthem_001249375 | Insys_Anthem_001249375 |
| Insys_Anthem_001249377 | Insys_Anthem_001249377 |
| Insys_Anthem_001249378 | Insys_Anthem_001249378 |
| Insys_Anthem_001249380 | Insys_Anthem_001249380 |
| Insys_Anthem_001249388 | Insys_Anthem_001249388 |
| Insys_Anthem_001249389 | Insys_Anthem_001249389 |
| Insys_Anthem_001249390 | Insys_Anthem_001249390 |
| Insys_Anthem_001249393 | Insys_Anthem_001249393 |
| Insys_Anthem_001249396 | Insys_Anthem_001249396 |
| Insys_Anthem_001249407 | Insys_Anthem_001249407 |
| Insys_Anthem_001249408 | Insys_Anthem_001249408 |
| Insys_Anthem_001249411 | Insys_Anthem_001249411 |
| Insys_Anthem_001249412 | Insys_Anthem_001249412 |
| Insys_Anthem_001249414 | Insys_Anthem_001249414 |
| Insys_Anthem_001249418 | Insys_Anthem_001249418 |
| Insys_Anthem_001249420 | Insys_Anthem_001249420 |
| Insys_Anthem_001249421 | Insys_Anthem_001249421 |
| Insys_Anthem_001249424 | Insys_Anthem_001249424 |
| Insys_Anthem_001249425 | Insys_Anthem_001249425 |
| Insys_Anthem_001249426 | Insys_Anthem_001249426 |
| Insys_Anthem_001249427 | Insys_Anthem_001249427 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001249431 | Insys_Anthem_001249431 |
| Insys_Anthem_001249432 | Insys_Anthem_001249432 |
| Insys_Anthem_001249433 | Insys_Anthem_001249433 |
| Insys_Anthem_001249437 | Insys_Anthem_001249437 |
| Insys_Anthem_001249439 | Insys_Anthem_001249439 |
| Insys_Anthem_001249443 | Insys_Anthem_001249443 |
| Insys_Anthem_001249444 | Insys_Anthem_001249444 |
| Insys_Anthem_001249448 | Insys_Anthem_001249448 |
| Insys_Anthem_001249450 | Insys_Anthem_001249450 |
| Insys_Anthem_001249451 | Insys_Anthem_001249451 |
| Insys_Anthem_001249454 | Insys_Anthem_001249454 |
| Insys_Anthem_001249455 | Insys_Anthem_001249455 |
| Insys_Anthem_001249459 | Insys_Anthem_001249459 |
| Insys_Anthem_001249462 | Insys_Anthem_001249462 |
| Insys_Anthem_001249463 | Insys_Anthem_001249463 |
| Insys_Anthem_001249465 | Insys_Anthem_001249465 |
| Insys_Anthem_001249468 | Insys_Anthem_001249468 |
| Insys_Anthem_001249469 | Insys_Anthem_001249469 |
| Insys_Anthem_001249472 | Insys_Anthem_001249472 |
| Insys_Anthem_001249476 | Insys_Anthem_001249476 |
| Insys_Anthem_001249482 | Insys_Anthem_001249482 |
| Insys_Anthem_001249483 | Insys_Anthem_001249483 |
| Insys_Anthem_001249487 | Insys_Anthem_001249487 |
| Insys_Anthem_001249490 | Insys_Anthem_001249490 |
| Insys_Anthem_001249491 | Insys_Anthem_001249491 |
| Insys_Anthem_001249492 | Insys_Anthem_001249492 |
| Insys_Anthem_001249493 | Insys_Anthem_001249493 |
| Insys_Anthem_001249502 | Insys_Anthem_001249502 |
| Insys_Anthem_001249506 | Insys_Anthem_001249506 |
| Insys_Anthem_001249509 | Insys_Anthem_001249509 |
| Insys_Anthem_001249510 | Insys_Anthem_001249510 |
| Insys_Anthem_001249511 | Insys_Anthem_001249511 |
| Insys_Anthem_001249513 | Insys_Anthem_001249513 |
| Insys_Anthem_001249514 | Insys_Anthem_001249514 |
| Insys_Anthem_001249516 | Insys_Anthem_001249516 |
| Insys_Anthem_001249519 | Insys_Anthem_001249519 |
| Insys_Anthem_001249523 | Insys_Anthem_001249523 |
| Insys_Anthem_001249524 | Insys_Anthem_001249524 |
| Insys_Anthem_001249529 | Insys_Anthem_001249529 |
| Insys_Anthem_001249530 | Insys_Anthem_001249530 |
| Insys_Anthem_001249533 | Insys_Anthem_001249533 |
| Insys_Anthem_001249534 | Insys_Anthem_001249534 |
| Insys_Anthem_001249536 | Insys_Anthem_001249536 |
| Insys_Anthem_001249539 | Insys_Anthem_001249539 |
| Insys_Anthem_001249541 | Insys_Anthem_001249541 |
| Insys_Anthem_001249544 | Insys_Anthem_001249544 |
| Insys_Anthem_001249552 | Insys_Anthem_001249552 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001249559 | Insys_Anthem_001249559 |
| Insys_Anthem_001249562 | Insys_Anthem_001249562 |
| Insys_Anthem_001249563 | Insys_Anthem_001249563 |
| Insys_Anthem_001249565 | Insys_Anthem_001249565 |
| Insys_Anthem_001249566 | Insys_Anthem_001249566 |
| Insys_Anthem_001249569 | Insys_Anthem_001249569 |
| Insys_Anthem_001249570 | Insys_Anthem_001249570 |
| Insys_Anthem_001249575 | Insys_Anthem_001249575 |
| Insys_Anthem_001249576 | Insys_Anthem_001249576 |
| Insys_Anthem_001249583 | Insys_Anthem_001249583 |
| Insys_Anthem_001249584 | Insys_Anthem_001249584 |
| Insys_Anthem_001249586 | Insys_Anthem_001249586 |
| Insys_Anthem_001249589 | Insys_Anthem_001249589 |
| Insys_Anthem_001249590 | Insys_Anthem_001249590 |
| Insys_Anthem_001249592 | Insys_Anthem_001249592 |
| Insys_Anthem_001249594 | Insys_Anthem_001249594 |
| Insys_Anthem_001249595 | Insys_Anthem_001249595 |
| Insys_Anthem_001249596 | Insys_Anthem_001249596 |
| Insys_Anthem_001249600 | Insys_Anthem_001249600 |
| Insys_Anthem_001249604 | Insys_Anthem_001249604 |
| Insys_Anthem_001249605 | Insys_Anthem_001249605 |
| Insys_Anthem_001249607 | Insys_Anthem_001249607 |
| Insys_Anthem_001249623 | Insys_Anthem_001249623 |
| Insys_Anthem_001249624 | Insys_Anthem_001249624 |
| Insys_Anthem_001249625 | Insys_Anthem_001249625 |
| Insys_Anthem_001249626 | Insys_Anthem_001249626 |
| Insys_Anthem_001249627 | Insys_Anthem_001249627 |
| Insys_Anthem_001249634 | Insys_Anthem_001249634 |
| Insys_Anthem_001249635 | Insys_Anthem_001249635 |
| Insys_Anthem_001249637 | Insys_Anthem_001249637 |
| Insys_Anthem_001249638 | Insys_Anthem_001249638 |
| Insys_Anthem_001249649 | Insys_Anthem_001249649 |
| Insys_Anthem_001249650 | Insys_Anthem_001249650 |
| Insys_Anthem_001249658 | Insys_Anthem_001249658 |
| Insys_Anthem_001249664 | Insys_Anthem_001249664 |
| Insys_Anthem_001249668 | Insys_Anthem_001249668 |
| Insys_Anthem_001249673 | Insys_Anthem_001249673 |
| Insys_Anthem_001249676 | Insys_Anthem_001249676 |
| Insys_Anthem_001249679 | Insys_Anthem_001249679 |
| Insys_Anthem_001249682 | Insys_Anthem_001249682 |
| Insys_Anthem_001249683 | Insys_Anthem_001249683 |
| Insys_Anthem_001249686 | Insys_Anthem_001249686 |
| Insys_Anthem_001249690 | Insys_Anthem_001249690 |
| Insys_Anthem_001249691 | Insys_Anthem_001249691 |
| Insys_Anthem_001249694 | Insys_Anthem_001249694 |
| Insys_Anthem_001249698 | Insys_Anthem_001249698 |
| Insys_Anthem_001249699 | Insys_Anthem_001249699 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001249704 | Insys_Anthem_001249704 |
| Insys_Anthem_001249706 | Insys_Anthem_001249706 |
| Insys_Anthem_001249711 | Insys_Anthem_001249711 |
| Insys_Anthem_001249712 | Insys_Anthem_001249712 |
| Insys_Anthem_001249718 | Insys_Anthem_001249718 |
| Insys_Anthem_001249721 | Insys_Anthem_001249721 |
| Insys_Anthem_001249722 | Insys_Anthem_001249722 |
| Insys_Anthem_001249724 | Insys_Anthem_001249724 |
| Insys_Anthem_001249727 | Insys_Anthem_001249727 |
| Insys_Anthem_001249729 | Insys_Anthem_001249729 |
| Insys_Anthem_001249731 | Insys_Anthem_001249731 |
| Insys_Anthem_001249733 | Insys_Anthem_001249733 |
| Insys_Anthem_001249735 | Insys_Anthem_001249735 |
| Insys_Anthem_001249737 | Insys_Anthem_001249737 |
| Insys_Anthem_001249738 | Insys_Anthem_001249738 |
| Insys_Anthem_001249739 | Insys_Anthem_001249739 |
| Insys_Anthem_001249742 | Insys_Anthem_001249742 |
| Insys_Anthem_001249749 | Insys_Anthem_001249749 |
| Insys_Anthem_001249750 | Insys_Anthem_001249750 |
| Insys_Anthem_001249753 | Insys_Anthem_001249753 |
| Insys_Anthem_001249754 | Insys_Anthem_001249754 |
| Insys_Anthem_001249758 | Insys_Anthem_001249758 |
| Insys_Anthem_001249761 | Insys_Anthem_001249761 |
| Insys_Anthem_001249763 | Insys_Anthem_001249763 |
| Insys_Anthem_001249766 | Insys_Anthem_001249766 |
| Insys_Anthem_001249770 | Insys_Anthem_001249770 |
| Insys_Anthem_001249773 | Insys_Anthem_001249773 |
| Insys_Anthem_001249777 | Insys_Anthem_001249777 |
| Insys_Anthem_001249778 | Insys_Anthem_001249778 |
| Insys_Anthem_001249783 | Insys_Anthem_001249783 |
| Insys_Anthem_001249785 | Insys_Anthem_001249785 |
| Insys_Anthem_001249791 | Insys_Anthem_001249791 |
| Insys_Anthem_001249794 | Insys_Anthem_001249794 |
| Insys_Anthem_001249803 | Insys_Anthem_001249803 |
| Insys_Anthem_001249805 | Insys_Anthem_001249805 |
| Insys_Anthem_001249811 | Insys_Anthem_001249811 |
| Insys_Anthem_001249812 | Insys_Anthem_001249812 |
| Insys_Anthem_001249814 | Insys_Anthem_001249814 |
| Insys_Anthem_001249815 | Insys_Anthem_001249815 |
| Insys_Anthem_001249818 | Insys_Anthem_001249818 |
| Insys_Anthem_001249819 | Insys_Anthem_001249819 |
| Insys_Anthem_001249820 | Insys_Anthem_001249820 |
| Insys_Anthem_001249822 | Insys_Anthem_001249822 |
| Insys_Anthem_001249824 | Insys_Anthem_001249824 |
| Insys_Anthem_001249826 | Insys_Anthem_001249826 |
| Insys_Anthem_001249827 | Insys_Anthem_001249827 |
| Insys_Anthem_001249831 | Insys_Anthem_001249831 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001249832 | Insys_Anthem_001249832 |
| Insys_Anthem_001249835 | Insys_Anthem_001249835 |
| Insys_Anthem_001249837 | Insys_Anthem_001249837 |
| Insys_Anthem_001249840 | Insys_Anthem_001249840 |
| Insys_Anthem_001249843 | Insys_Anthem_001249843 |
| Insys_Anthem_001249849 | Insys_Anthem_001249849 |
| Insys_Anthem_001249851 | Insys_Anthem_001249851 |
| Insys_Anthem_001249856 | Insys_Anthem_001249856 |
| Insys_Anthem_001249860 | Insys_Anthem_001249860 |
| Insys_Anthem_001249862 | Insys_Anthem_001249862 |
| Insys_Anthem_001249873 | Insys_Anthem_001249873 |
| Insys_Anthem_001249882 | Insys_Anthem_001249882 |
| Insys_Anthem_001249885 | Insys_Anthem_001249885 |
| Insys_Anthem_001249889 | Insys_Anthem_001249889 |
| Insys_Anthem_001249890 | Insys_Anthem_001249890 |
| Insys_Anthem_001249896 | Insys_Anthem_001249896 |
| Insys_Anthem_001249898 | Insys_Anthem_001249898 |
| Insys_Anthem_001249903 | Insys_Anthem_001249903 |
| Insys_Anthem_001249906 | Insys_Anthem_001249906 |
| Insys_Anthem_001249908 | Insys_Anthem_001249908 |
| Insys_Anthem_001249910 | Insys_Anthem_001249910 |
| Insys_Anthem_001249912 | Insys_Anthem_001249912 |
| Insys_Anthem_001249914 | Insys_Anthem_001249914 |
| Insys_Anthem_001249915 | Insys_Anthem_001249915 |
| Insys_Anthem_001249917 | Insys_Anthem_001249917 |
| Insys_Anthem_001249919 | Insys_Anthem_001249919 |
| Insys_Anthem_001249924 | Insys_Anthem_001249924 |
| Insys_Anthem_001249927 | Insys_Anthem_001249927 |
| Insys_Anthem_001249928 | Insys_Anthem_001249928 |
| Insys_Anthem_001249929 | Insys_Anthem_001249929 |
| Insys_Anthem_001249930 | Insys_Anthem_001249930 |
| Insys_Anthem_001249931 | Insys_Anthem_001249931 |
| Insys_Anthem_001249934 | Insys_Anthem_001249934 |
| Insys_Anthem_001249936 | Insys_Anthem_001249936 |
| Insys_Anthem_001249937 | Insys_Anthem_001249937 |
| Insys_Anthem_001249938 | Insys_Anthem_001249938 |
| Insys_Anthem_001249939 | Insys_Anthem_001249939 |
| Insys_Anthem_001249941 | Insys_Anthem_001249941 |
| Insys_Anthem_001249944 | Insys_Anthem_001249944 |
| Insys_Anthem_001249947 | Insys_Anthem_001249947 |
| Insys_Anthem_001249951 | Insys_Anthem_001249951 |
| Insys_Anthem_001249952 | Insys_Anthem_001249952 |
| Insys_Anthem_001249954 | Insys_Anthem_001249954 |
| Insys_Anthem_001249955 | Insys_Anthem_001249955 |
| Insys_Anthem_001249956 | Insys_Anthem_001249956 |
| Insys_Anthem_001249961 | Insys_Anthem_001249961 |
| Insys_Anthem_001249962 | Insys_Anthem_001249962 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001249963 | Insys_Anthem_001249963 |
| Insys_Anthem_001249971 | Insys_Anthem_001249971 |
| Insys_Anthem_001249975 | Insys_Anthem_001249975 |
| Insys_Anthem_001249976 | Insys_Anthem_001249976 |
| Insys_Anthem_001249978 | Insys_Anthem_001249978 |
| Insys_Anthem_001249980 | Insys_Anthem_001249980 |
| Insys_Anthem_001249985 | Insys_Anthem_001249985 |
| Insys_Anthem_001249986 | Insys_Anthem_001249986 |
| Insys_Anthem_001249987 | Insys_Anthem_001249987 |
| Insys_Anthem_001249991 | Insys_Anthem_001249991 |
| Insys_Anthem_001249992 | Insys_Anthem_001249992 |
| Insys_Anthem_001249994 | Insys_Anthem_001249994 |
| Insys_Anthem_001249996 | Insys_Anthem_001249996 |
| Insys_Anthem_001249997 | Insys_Anthem_001249997 |
| Insys_Anthem_001250002 | Insys_Anthem_001250002 |
| Insys_Anthem_001250004 | Insys_Anthem_001250004 |
| Insys_Anthem_001250005 | Insys_Anthem_001250005 |
| Insys_Anthem_001250008 | Insys_Anthem_001250008 |
| Insys_Anthem_001250011 | Insys_Anthem_001250011 |
| Insys_Anthem_001250016 | Insys_Anthem_001250016 |
| Insys_Anthem_001250017 | Insys_Anthem_001250017 |
| Insys_Anthem_001250018 | Insys_Anthem_001250018 |
| Insys_Anthem_001250019 | Insys_Anthem_001250019 |
| Insys_Anthem_001250021 | Insys_Anthem_001250021 |
| Insys_Anthem_001250024 | Insys_Anthem_001250024 |
| Insys_Anthem_001250025 | Insys_Anthem_001250025 |
| Insys_Anthem_001250034 | Insys_Anthem_001250034 |
| Insys_Anthem_001250035 | Insys_Anthem_001250035 |
| Insys_Anthem_001250036 | Insys_Anthem_001250036 |
| Insys_Anthem_001250039 | Insys_Anthem_001250039 |
| Insys_Anthem_001250041 | Insys_Anthem_001250041 |
| Insys_Anthem_001250051 | Insys_Anthem_001250051 |
| Insys_Anthem_001250054 | Insys_Anthem_001250054 |
| Insys_Anthem_001250055 | Insys_Anthem_001250055 |
| Insys_Anthem_001250056 | Insys_Anthem_001250056 |
| Insys_Anthem_001250059 | Insys_Anthem_001250059 |
| Insys_Anthem_001250064 | Insys_Anthem_001250064 |
| Insys_Anthem_001250065 | Insys_Anthem_001250065 |
| Insys_Anthem_001250070 | Insys_Anthem_001250070 |
| Insys_Anthem_001250071 | Insys_Anthem_001250071 |
| Insys_Anthem_001250073 | Insys_Anthem_001250073 |
| Insys_Anthem_001250077 | Insys_Anthem_001250077 |
| Insys_Anthem_001250078 | Insys_Anthem_001250078 |
| Insys_Anthem_001250083 | Insys_Anthem_001250083 |
| Insys_Anthem_001250087 | Insys_Anthem_001250087 |
| Insys_Anthem_001250088 | Insys_Anthem_001250088 |
| Insys_Anthem_001250089 | Insys_Anthem_001250089 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001250091 | Insys_Anthem_001250091 |
| Insys_Anthem_001250093 | Insys_Anthem_001250093 |
| Insys_Anthem_001250096 | Insys_Anthem_001250096 |
| Insys_Anthem_001250097 | Insys_Anthem_001250097 |
| Insys_Anthem_001250098 | Insys_Anthem_001250098 |
| Insys_Anthem_001250100 | Insys_Anthem_001250100 |
| Insys_Anthem_001250102 | Insys_Anthem_001250102 |
| Insys_Anthem_001250105 | Insys_Anthem_001250105 |
| Insys_Anthem_001250106 | Insys_Anthem_001250106 |
| Insys_Anthem_001250108 | Insys_Anthem_001250108 |
| Insys_Anthem_001250112 | Insys_Anthem_001250112 |
| Insys_Anthem_001250115 | Insys_Anthem_001250115 |
| Insys_Anthem_001250117 | Insys_Anthem_001250117 |
| Insys_Anthem_001250118 | Insys_Anthem_001250118 |
| Insys_Anthem_001250120 | Insys_Anthem_001250120 |
| Insys_Anthem_001250124 | Insys_Anthem_001250124 |
| Insys_Anthem_001250127 | Insys_Anthem_001250127 |
| Insys_Anthem_001250131 | Insys_Anthem_001250131 |
| Insys_Anthem_001250132 | Insys_Anthem_001250132 |
| Insys_Anthem_001250133 | Insys_Anthem_001250133 |
| Insys_Anthem_001250136 | Insys_Anthem_001250136 |
| Insys_Anthem_001250138 | Insys_Anthem_001250138 |
| Insys_Anthem_001250140 | Insys_Anthem_001250140 |
| Insys_Anthem_001250142 | Insys_Anthem_001250142 |
| Insys_Anthem_001250144 | Insys_Anthem_001250144 |
| Insys_Anthem_001250149 | Insys_Anthem_001250149 |
| Insys_Anthem_001250152 | Insys_Anthem_001250152 |
| Insys_Anthem_001250154 | Insys_Anthem_001250154 |
| Insys_Anthem_001250157 | Insys_Anthem_001250157 |
| Insys_Anthem_001250158 | Insys_Anthem_001250158 |
| Insys_Anthem_001250161 | Insys_Anthem_001250161 |
| Insys_Anthem_001250162 | Insys_Anthem_001250162 |
| Insys_Anthem_001250165 | Insys_Anthem_001250165 |
| Insys_Anthem_001250166 | Insys_Anthem_001250166 |
| Insys_Anthem_001250168 | Insys_Anthem_001250168 |
| Insys_Anthem_001250174 | Insys_Anthem_001250174 |
| Insys_Anthem_001250176 | Insys_Anthem_001250176 |
| Insys_Anthem_001250177 | Insys_Anthem_001250177 |
| Insys_Anthem_001250180 | Insys_Anthem_001250180 |
| Insys_Anthem_001250181 | Insys_Anthem_001250181 |
| Insys_Anthem_001250182 | Insys_Anthem_001250182 |
| Insys_Anthem_001250183 | Insys_Anthem_001250183 |
| Insys_Anthem_001250193 | Insys_Anthem_001250193 |
| Insys_Anthem_001250195 | Insys_Anthem_001250195 |
| Insys_Anthem_001250196 | Insys_Anthem_001250196 |
| Insys_Anthem_001250200 | Insys_Anthem_001250200 |
| Insys_Anthem_001250203 | Insys_Anthem_001250203 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001250206 | Insys_Anthem_001250206 |
| Insys_Anthem_001250207 | Insys_Anthem_001250207 |
| Insys_Anthem_001250211 | Insys_Anthem_001250211 |
| Insys_Anthem_001250214 | Insys_Anthem_001250214 |
| Insys_Anthem_001250217 | Insys_Anthem_001250217 |
| Insys_Anthem_001250218 | Insys_Anthem_001250218 |
| Insys_Anthem_001250219 | Insys_Anthem_001250219 |
| Insys_Anthem_001250227 | Insys_Anthem_001250227 |
| Insys_Anthem_001250232 | Insys_Anthem_001250232 |
| Insys_Anthem_001250235 | Insys_Anthem_001250235 |
| Insys_Anthem_001250238 | Insys_Anthem_001250238 |
| Insys_Anthem_001250243 | Insys_Anthem_001250243 |
| Insys_Anthem_001250247 | Insys_Anthem_001250247 |
| Insys_Anthem_001250252 | Insys_Anthem_001250252 |
| Insys_Anthem_001250255 | Insys_Anthem_001250255 |
| Insys_Anthem_001250261 | Insys_Anthem_001250261 |
| Insys_Anthem_001250263 | Insys_Anthem_001250263 |
| Insys_Anthem_001250265 | Insys_Anthem_001250265 |
| Insys_Anthem_001250267 | Insys_Anthem_001250267 |
| Insys_Anthem_001250283 | Insys_Anthem_001250283 |
| Insys_Anthem_001250285 | Insys_Anthem_001250285 |
| Insys_Anthem_001250286 | Insys_Anthem_001250286 |
| Insys_Anthem_001250294 | Insys_Anthem_001250294 |
| Insys_Anthem_001250295 | Insys_Anthem_001250295 |
| Insys_Anthem_001250303 | Insys_Anthem_001250303 |
| Insys_Anthem_001250309 | Insys_Anthem_001250309 |
| Insys_Anthem_001250314 | Insys_Anthem_001250314 |
| Insys_Anthem_001250315 | Insys_Anthem_001250315 |
| Insys_Anthem_001250319 | Insys_Anthem_001250319 |
| Insys_Anthem_001250320 | Insys_Anthem_001250320 |
| Insys_Anthem_001250321 | Insys_Anthem_001250321 |
| Insys_Anthem_001250322 | Insys_Anthem_001250322 |
| Insys_Anthem_001250323 | Insys_Anthem_001250323 |
| Insys_Anthem_001250324 | Insys_Anthem_001250324 |
| Insys_Anthem_001250332 | Insys_Anthem_001250332 |
| Insys_Anthem_001250335 | Insys_Anthem_001250335 |
| Insys_Anthem_001250336 | Insys_Anthem_001250336 |
| Insys_Anthem_001250337 | Insys_Anthem_001250337 |
| Insys_Anthem_001250338 | Insys_Anthem_001250338 |
| Insys_Anthem_001250340 | Insys_Anthem_001250340 |
| Insys_Anthem_001250344 | Insys_Anthem_001250344 |
| Insys_Anthem_001250348 | Insys_Anthem_001250348 |
| Insys_Anthem_001250352 | Insys_Anthem_001250352 |
| Insys_Anthem_001250354 | Insys_Anthem_001250354 |
| Insys_Anthem_001250355 | Insys_Anthem_001250355 |
| Insys_Anthem_001250359 | Insys_Anthem_001250359 |
| Insys_Anthem_001250368 | Insys_Anthem_001250368 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001250369 | Insys_Anthem_001250369 |
| Insys_Anthem_001250370 | Insys_Anthem_001250370 |
| Insys_Anthem_001250372 | Insys_Anthem_001250372 |
| Insys_Anthem_001250378 | Insys_Anthem_001250378 |
| Insys_Anthem_001250379 | Insys_Anthem_001250379 |
| Insys_Anthem_001250381 | Insys_Anthem_001250381 |
| Insys_Anthem_001250382 | Insys_Anthem_001250382 |
| Insys_Anthem_001250386 | Insys_Anthem_001250386 |
| Insys_Anthem_001250396 | Insys_Anthem_001250396 |
| Insys_Anthem_001250399 | Insys_Anthem_001250399 |
| Insys_Anthem_001250401 | Insys_Anthem_001250401 |
| Insys_Anthem_001250403 | Insys_Anthem_001250403 |
| Insys_Anthem_001250411 | Insys_Anthem_001250411 |
| Insys_Anthem_001250413 | Insys_Anthem_001250413 |
| Insys_Anthem_001250414 | Insys_Anthem_001250414 |
| Insys_Anthem_001250424 | Insys_Anthem_001250424 |
| Insys_Anthem_001250426 | Insys_Anthem_001250426 |
| Insys_Anthem_001250429 | Insys_Anthem_001250429 |
| Insys_Anthem_001250433 | Insys_Anthem_001250433 |
| Insys_Anthem_001250437 | Insys_Anthem_001250437 |
| Insys_Anthem_001250442 | Insys_Anthem_001250442 |
| Insys_Anthem_001250443 | Insys_Anthem_001250443 |
| Insys_Anthem_001250444 | Insys_Anthem_001250444 |
| Insys_Anthem_001250445 | Insys_Anthem_001250445 |
| Insys_Anthem_001250447 | Insys_Anthem_001250447 |
| Insys_Anthem_001250450 | Insys_Anthem_001250450 |
| Insys_Anthem_001250451 | Insys_Anthem_001250451 |
| Insys_Anthem_001250457 | Insys_Anthem_001250457 |
| Insys_Anthem_001250463 | Insys_Anthem_001250463 |
| Insys_Anthem_001250465 | Insys_Anthem_001250465 |
| Insys_Anthem_001250475 | Insys_Anthem_001250475 |
| Insys_Anthem_001250476 | Insys_Anthem_001250476 |
| Insys_Anthem_001250484 | Insys_Anthem_001250484 |
| Insys_Anthem_001250492 | Insys_Anthem_001250492 |
| Insys_Anthem_001250497 | Insys_Anthem_001250497 |
| Insys_Anthem_001250498 | Insys_Anthem_001250498 |
| Insys_Anthem_001250500 | Insys_Anthem_001250500 |
| Insys_Anthem_001250502 | Insys_Anthem_001250502 |
| Insys_Anthem_001250504 | Insys_Anthem_001250504 |
| Insys_Anthem_001250506 | Insys_Anthem_001250506 |
| Insys_Anthem_001250517 | Insys_Anthem_001250517 |
| Insys_Anthem_001250520 | Insys_Anthem_001250520 |
| Insys_Anthem_001250526 | Insys_Anthem_001250526 |
| Insys_Anthem_001250528 | Insys_Anthem_001250528 |
| Insys_Anthem_001250529 | Insys_Anthem_001250529 |
| Insys_Anthem_001250534 | Insys_Anthem_001250534 |
| Insys_Anthem_001250535 | Insys_Anthem_001250535 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001250541 | Insys_Anthem_001250541 |
| Insys_Anthem_001250546 | Insys_Anthem_001250546 |
| Insys_Anthem_001250555 | Insys_Anthem_001250555 |
| Insys_Anthem_001250556 | Insys_Anthem_001250556 |
| Insys_Anthem_001250557 | Insys_Anthem_001250557 |
| Insys_Anthem_001250560 | Insys_Anthem_001250560 |
| Insys_Anthem_001250566 | Insys_Anthem_001250566 |
| Insys_Anthem_001250569 | Insys_Anthem_001250569 |
| Insys_Anthem_001250572 | Insys_Anthem_001250572 |
| Insys_Anthem_001250575 | Insys_Anthem_001250575 |
| Insys_Anthem_001250578 | Insys_Anthem_001250578 |
| Insys_Anthem_001250580 | Insys_Anthem_001250580 |
| Insys_Anthem_001250583 | Insys_Anthem_001250583 |
| Insys_Anthem_001250585 | Insys_Anthem_001250585 |
| Insys_Anthem_001250586 | Insys_Anthem_001250586 |
| Insys_Anthem_001250589 | Insys_Anthem_001250589 |
| Insys_Anthem_001250595 | Insys_Anthem_001250595 |
| Insys_Anthem_001250599 | Insys_Anthem_001250599 |
| Insys_Anthem_001250604 | Insys_Anthem_001250604 |
| Insys_Anthem_001250605 | Insys_Anthem_001250605 |
| Insys_Anthem_001250610 | Insys_Anthem_001250610 |
| Insys_Anthem_001250611 | Insys_Anthem_001250611 |
| Insys_Anthem_001250612 | Insys_Anthem_001250612 |
| Insys_Anthem_001250613 | Insys_Anthem_001250613 |
| Insys_Anthem_001250616 | Insys_Anthem_001250616 |
| Insys_Anthem_001250620 | Insys_Anthem_001250620 |
| Insys_Anthem_001250622 | Insys_Anthem_001250622 |
| Insys_Anthem_001250624 | Insys_Anthem_001250624 |
| Insys_Anthem_001250629 | Insys_Anthem_001250629 |
| Insys_Anthem_001250630 | Insys_Anthem_001250630 |
| Insys_Anthem_001250631 | Insys_Anthem_001250631 |
| Insys_Anthem_001250632 | Insys_Anthem_001250632 |
| Insys_Anthem_001250633 | Insys_Anthem_001250633 |
| Insys_Anthem_001250635 | Insys_Anthem_001250635 |
| Insys_Anthem_001250636 | Insys_Anthem_001250636 |
| Insys_Anthem_001250638 | Insys_Anthem_001250638 |
| Insys_Anthem_001250639 | Insys_Anthem_001250639 |
| Insys_Anthem_001250641 | Insys_Anthem_001250641 |
| Insys_Anthem_001250642 | Insys_Anthem_001250642 |
| Insys_Anthem_001250645 | Insys_Anthem_001250645 |
| Insys_Anthem_001250648 | Insys_Anthem_001250648 |
| Insys_Anthem_001250649 | Insys_Anthem_001250649 |
| Insys_Anthem_001250651 | Insys_Anthem_001250651 |
| Insys_Anthem_001250658 | Insys_Anthem_001250658 |
| Insys_Anthem_001250663 | Insys_Anthem_001250663 |
| Insys_Anthem_001250665 | Insys_Anthem_001250665 |
| Insys_Anthem_001250671 | Insys_Anthem_001250671 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001250678 | Insys_Anthem_001250678 |
| Insys_Anthem_001250680 | Insys_Anthem_001250680 |
| Insys_Anthem_001250681 | Insys_Anthem_001250681 |
| Insys_Anthem_001250682 | Insys_Anthem_001250682 |
| Insys_Anthem_001250683 | Insys_Anthem_001250683 |
| Insys_Anthem_001250684 | Insys_Anthem_001250684 |
| Insys_Anthem_001250686 | Insys_Anthem_001250686 |
| Insys_Anthem_001250687 | Insys_Anthem_001250687 |
| Insys_Anthem_001250689 | Insys_Anthem_001250689 |
| Insys_Anthem_001250692 | Insys_Anthem_001250692 |
| Insys_Anthem_001250694 | Insys_Anthem_001250694 |
| Insys_Anthem_001250695 | Insys_Anthem_001250695 |
| Insys_Anthem_001250696 | Insys_Anthem_001250696 |
| Insys_Anthem_001250701 | Insys_Anthem_001250701 |
| Insys_Anthem_001250705 | Insys_Anthem_001250705 |
| Insys_Anthem_001250706 | Insys_Anthem_001250706 |
| Insys_Anthem_001250707 | Insys_Anthem_001250707 |
| Insys_Anthem_001250712 | Insys_Anthem_001250712 |
| Insys_Anthem_001250715 | Insys_Anthem_001250715 |
| Insys_Anthem_001250717 | Insys_Anthem_001250717 |
| Insys_Anthem_001250719 | Insys_Anthem_001250719 |
| Insys_Anthem_001250720 | Insys_Anthem_001250720 |
| Insys_Anthem_001250721 | Insys_Anthem_001250721 |
| Insys_Anthem_001250723 | Insys_Anthem_001250723 |
| Insys_Anthem_001250724 | Insys_Anthem_001250724 |
| Insys_Anthem_001250726 | Insys_Anthem_001250726 |
| Insys_Anthem_001250730 | Insys_Anthem_001250730 |
| Insys_Anthem_001250731 | Insys_Anthem_001250731 |
| Insys_Anthem_001250733 | Insys_Anthem_001250733 |
| Insys_Anthem_001250734 | Insys_Anthem_001250734 |
| Insys_Anthem_001250736 | Insys_Anthem_001250736 |
| Insys_Anthem_001250737 | Insys_Anthem_001250737 |
| Insys_Anthem_001250742 | Insys_Anthem_001250742 |
| Insys_Anthem_001250746 | Insys_Anthem_001250746 |
| Insys_Anthem_001250752 | Insys_Anthem_001250752 |
| Insys_Anthem_001250753 | Insys_Anthem_001250753 |
| Insys_Anthem_001250758 | Insys_Anthem_001250758 |
| Insys_Anthem_001250760 | Insys_Anthem_001250760 |
| Insys_Anthem_001250761 | Insys_Anthem_001250761 |
| Insys_Anthem_001250762 | Insys_Anthem_001250762 |
| Insys_Anthem_001250765 | Insys_Anthem_001250765 |
| Insys_Anthem_001250767 | Insys_Anthem_001250767 |
| Insys_Anthem_001250769 | Insys_Anthem_001250769 |
| Insys_Anthem_001250770 | Insys_Anthem_001250770 |
| Insys_Anthem_001250775 | Insys_Anthem_001250775 |
| Insys_Anthem_001250777 | Insys_Anthem_001250777 |
| Insys_Anthem_001250778 | Insys_Anthem_001250778 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001250780 | Insys_Anthem_001250780 |
| Insys_Anthem_001250781 | Insys_Anthem_001250781 |
| Insys_Anthem_001250782 | Insys_Anthem_001250782 |
| Insys_Anthem_001250784 | Insys_Anthem_001250784 |
| Insys_Anthem_001250789 | Insys_Anthem_001250789 |
| Insys_Anthem_001250792 | Insys_Anthem_001250792 |
| Insys_Anthem_001250794 | Insys_Anthem_001250794 |
| Insys_Anthem_001250795 | Insys_Anthem_001250795 |
| Insys_Anthem_001250798 | Insys_Anthem_001250798 |
| Insys_Anthem_001250799 | Insys_Anthem_001250799 |
| Insys_Anthem_001250800 | Insys_Anthem_001250800 |
| Insys_Anthem_001250804 | Insys_Anthem_001250804 |
| Insys_Anthem_001250805 | Insys_Anthem_001250805 |
| Insys_Anthem_001250816 | Insys_Anthem_001250816 |
| Insys_Anthem_001250818 | Insys_Anthem_001250818 |
| Insys_Anthem_001250825 | Insys_Anthem_001250825 |
| Insys_Anthem_001250826 | Insys_Anthem_001250826 |
| Insys_Anthem_001250830 | Insys_Anthem_001250830 |
| Insys_Anthem_001250831 | Insys_Anthem_001250831 |
| Insys_Anthem_001250834 | Insys_Anthem_001250834 |
| Insys_Anthem_001250835 | Insys_Anthem_001250835 |
| Insys_Anthem_001250837 | Insys_Anthem_001250837 |
| Insys_Anthem_001250838 | Insys_Anthem_001250838 |
| Insys_Anthem_001250842 | Insys_Anthem_001250842 |
| Insys_Anthem_001250846 | Insys_Anthem_001250846 |
| Insys_Anthem_001250847 | Insys_Anthem_001250847 |
| Insys_Anthem_001250849 | Insys_Anthem_001250849 |
| Insys_Anthem_001250851 | Insys_Anthem_001250851 |
| Insys_Anthem_001250852 | Insys_Anthem_001250852 |
| Insys_Anthem_001250857 | Insys_Anthem_001250857 |
| Insys_Anthem_001250858 | Insys_Anthem_001250858 |
| Insys_Anthem_001250860 | Insys_Anthem_001250860 |
| Insys_Anthem_001250862 | Insys_Anthem_001250862 |
| Insys_Anthem_001250863 | Insys_Anthem_001250863 |
| Insys_Anthem_001250867 | Insys_Anthem_001250867 |
| Insys_Anthem_001250868 | Insys_Anthem_001250868 |
| Insys_Anthem_001250869 | Insys_Anthem_001250869 |
| Insys_Anthem_001250880 | Insys_Anthem_001250880 |
| Insys_Anthem_001250887 | Insys_Anthem_001250887 |
| Insys_Anthem_001250890 | Insys_Anthem_001250890 |
| Insys_Anthem_001250891 | Insys_Anthem_001250891 |
| Insys_Anthem_001250897 | Insys_Anthem_001250897 |
| Insys_Anthem_001250898 | Insys_Anthem_001250898 |
| Insys_Anthem_001250900 | Insys_Anthem_001250900 |
| Insys_Anthem_001250904 | Insys_Anthem_001250904 |
| Insys_Anthem_001250905 | Insys_Anthem_001250905 |
| Insys_Anthem_001250912 | Insys_Anthem_001250912 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001250916 | Insys_Anthem_001250916 |
| Insys_Anthem_001250917 | Insys_Anthem_001250917 |
| Insys_Anthem_001250919 | Insys_Anthem_001250919 |
| Insys_Anthem_001250921 | Insys_Anthem_001250921 |
| Insys_Anthem_001250927 | Insys_Anthem_001250927 |
| Insys_Anthem_001250928 | Insys_Anthem_001250928 |
| Insys_Anthem_001250931 | Insys_Anthem_001250931 |
| Insys_Anthem_001250932 | Insys_Anthem_001250932 |
| Insys_Anthem_001250940 | Insys_Anthem_001250940 |
| Insys_Anthem_001250947 | Insys_Anthem_001250947 |
| Insys_Anthem_001250948 | Insys_Anthem_001250948 |
| Insys_Anthem_001250952 | Insys_Anthem_001250952 |
| Insys_Anthem_001250953 | Insys_Anthem_001250953 |
| Insys_Anthem_001250960 | Insys_Anthem_001250960 |
| Insys_Anthem_001250966 | Insys_Anthem_001250966 |
| Insys_Anthem_001250967 | Insys_Anthem_001250967 |
| Insys_Anthem_001250968 | Insys_Anthem_001250968 |
| Insys_Anthem_001250973 | Insys_Anthem_001250973 |
| Insys_Anthem_001250985 | Insys_Anthem_001250985 |
| Insys_Anthem_001250989 | Insys_Anthem_001250989 |
| Insys_Anthem_001250990 | Insys_Anthem_001250990 |
| Insys_Anthem_001250995 | Insys_Anthem_001250995 |
| Insys_Anthem_001251001 | Insys_Anthem_001251001 |
| Insys_Anthem_001251002 | Insys_Anthem_001251002 |
| Insys_Anthem_001251003 | Insys_Anthem_001251003 |
| Insys_Anthem_001251005 | Insys_Anthem_001251005 |
| Insys_Anthem_001251008 | Insys_Anthem_001251008 |
| Insys_Anthem_001251009 | Insys_Anthem_001251009 |
| Insys_Anthem_001251010 | Insys_Anthem_001251010 |
| Insys_Anthem_001251015 | Insys_Anthem_001251015 |
| Insys_Anthem_001251018 | Insys_Anthem_001251018 |
| Insys_Anthem_001251030 | Insys_Anthem_001251030 |
| Insys_Anthem_001251032 | Insys_Anthem_001251032 |
| Insys_Anthem_001251033 | Insys_Anthem_001251033 |
| Insys_Anthem_001251036 | Insys_Anthem_001251036 |
| Insys_Anthem_001251037 | Insys_Anthem_001251037 |
| Insys_Anthem_001251041 | Insys_Anthem_001251041 |
| Insys_Anthem_001251042 | Insys_Anthem_001251042 |
| Insys_Anthem_001251044 | Insys_Anthem_001251044 |
| Insys_Anthem_001251045 | Insys_Anthem_001251045 |
| Insys_Anthem_001251046 | Insys_Anthem_001251046 |
| Insys_Anthem_001251047 | Insys_Anthem_001251047 |
| Insys_Anthem_001251048 | Insys_Anthem_001251048 |
| Insys_Anthem_001251049 | Insys_Anthem_001251049 |
| Insys_Anthem_001251050 | Insys_Anthem_001251050 |
| Insys_Anthem_001251056 | Insys_Anthem_001251056 |
| Insys_Anthem_001251058 | Insys_Anthem_001251058 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001251059 | Insys_Anthem_001251059 |
| Insys_Anthem_001251062 | Insys_Anthem_001251062 |
| Insys_Anthem_001251063 | Insys_Anthem_001251063 |
| Insys_Anthem_001251066 | Insys_Anthem_001251066 |
| Insys_Anthem_001251069 | Insys_Anthem_001251069 |
| Insys_Anthem_001251070 | Insys_Anthem_001251070 |
| Insys_Anthem_001251074 | Insys_Anthem_001251074 |
| Insys_Anthem_001251075 | Insys_Anthem_001251075 |
| Insys_Anthem_001251076 | Insys_Anthem_001251076 |
| Insys_Anthem_001251077 | Insys_Anthem_001251077 |
| Insys_Anthem_001251087 | Insys_Anthem_001251087 |
| Insys_Anthem_001251089 | Insys_Anthem_001251089 |
| Insys_Anthem_001251091 | Insys_Anthem_001251091 |
| Insys_Anthem_001251098 | Insys_Anthem_001251098 |
| Insys_Anthem_001251100 | Insys_Anthem_001251100 |
| Insys_Anthem_001251101 | Insys_Anthem_001251101 |
| Insys_Anthem_001251104 | Insys_Anthem_001251104 |
| Insys_Anthem_001251105 | Insys_Anthem_001251105 |
| Insys_Anthem_001251106 | Insys_Anthem_001251106 |
| Insys_Anthem_001251107 | Insys_Anthem_001251107 |
| Insys_Anthem_001251108 | Insys_Anthem_001251108 |
| Insys_Anthem_001251109 | Insys_Anthem_001251109 |
| Insys_Anthem_001251114 | Insys_Anthem_001251114 |
| Insys_Anthem_001251115 | Insys_Anthem_001251115 |
| Insys_Anthem_001251116 | Insys_Anthem_001251116 |
| Insys_Anthem_001251120 | Insys_Anthem_001251120 |
| Insys_Anthem_001251122 | Insys_Anthem_001251122 |
| Insys_Anthem_001251128 | Insys_Anthem_001251128 |
| Insys_Anthem_001251130 | Insys_Anthem_001251130 |
| Insys_Anthem_001251134 | Insys_Anthem_001251134 |
| Insys_Anthem_001251135 | Insys_Anthem_001251135 |
| Insys_Anthem_001251138 | Insys_Anthem_001251138 |
| Insys_Anthem_001251141 | Insys_Anthem_001251141 |
| Insys_Anthem_001251160 | Insys_Anthem_001251160 |
| Insys_Anthem_001251164 | Insys_Anthem_001251164 |
| Insys_Anthem_001251165 | Insys_Anthem_001251165 |
| Insys_Anthem_001251172 | Insys_Anthem_001251172 |
| Insys_Anthem_001251174 | Insys_Anthem_001251174 |
| Insys_Anthem_001251175 | Insys_Anthem_001251175 |
| Insys_Anthem_001251177 | Insys_Anthem_001251177 |
| Insys_Anthem_001251180 | Insys_Anthem_001251180 |
| Insys_Anthem_001251183 | Insys_Anthem_001251183 |
| Insys_Anthem_001251186 | Insys_Anthem_001251186 |
| Insys_Anthem_001251187 | Insys_Anthem_001251187 |
| Insys_Anthem_001251190 | Insys_Anthem_001251190 |
| Insys_Anthem_001251192 | Insys_Anthem_001251192 |
| Insys_Anthem_001251194 | Insys_Anthem_001251194 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001251198 | Insys_Anthem_001251198 |
| Insys_Anthem_001251207 | Insys_Anthem_001251207 |
| Insys_Anthem_001251208 | Insys_Anthem_001251208 |
| Insys_Anthem_001251210 | Insys_Anthem_001251210 |
| Insys_Anthem_001251212 | Insys_Anthem_001251212 |
| Insys_Anthem_001251213 | Insys_Anthem_001251213 |
| Insys_Anthem_001251216 | Insys_Anthem_001251216 |
| Insys_Anthem_001251219 | Insys_Anthem_001251219 |
| Insys_Anthem_001251220 | Insys_Anthem_001251220 |
| Insys_Anthem_001251221 | Insys_Anthem_001251221 |
| Insys_Anthem_001251222 | Insys_Anthem_001251222 |
| Insys_Anthem_001251226 | Insys_Anthem_001251226 |
| Insys_Anthem_001251228 | Insys_Anthem_001251228 |
| Insys_Anthem_001251230 | Insys_Anthem_001251230 |
| Insys_Anthem_001251231 | Insys_Anthem_001251231 |
| Insys_Anthem_001251232 | Insys_Anthem_001251232 |
| Insys_Anthem_001251233 | Insys_Anthem_001251233 |
| Insys_Anthem_001251234 | Insys_Anthem_001251234 |
| Insys_Anthem_001251235 | Insys_Anthem_001251235 |
| Insys_Anthem_001251237 | Insys_Anthem_001251237 |
| Insys_Anthem_001251244 | Insys_Anthem_001251244 |
| Insys_Anthem_001251247 | Insys_Anthem_001251247 |
| Insys_Anthem_001251248 | Insys_Anthem_001251248 |
| Insys_Anthem_001251256 | Insys_Anthem_001251256 |
| Insys_Anthem_001251257 | Insys_Anthem_001251257 |
| Insys_Anthem_001251259 | Insys_Anthem_001251259 |
| Insys_Anthem_001251262 | Insys_Anthem_001251262 |
| Insys_Anthem_001251263 | Insys_Anthem_001251263 |
| Insys_Anthem_001251264 | Insys_Anthem_001251264 |
| Insys_Anthem_001251265 | Insys_Anthem_001251265 |
| Insys_Anthem_001251267 | Insys_Anthem_001251267 |
| Insys_Anthem_001251283 | Insys_Anthem_001251283 |
| Insys_Anthem_001251284 | Insys_Anthem_001251284 |
| Insys_Anthem_001251290 | Insys_Anthem_001251290 |
| Insys_Anthem_001251291 | Insys_Anthem_001251291 |
| Insys_Anthem_001251292 | Insys_Anthem_001251292 |
| Insys_Anthem_001251294 | Insys_Anthem_001251294 |
| Insys_Anthem_001251297 | Insys_Anthem_001251297 |
| Insys_Anthem_001251302 | Insys_Anthem_001251302 |
| Insys_Anthem_001251304 | Insys_Anthem_001251304 |
| Insys_Anthem_001251305 | Insys_Anthem_001251305 |
| Insys_Anthem_001251306 | Insys_Anthem_001251306 |
| Insys_Anthem_001251307 | Insys_Anthem_001251307 |
| Insys_Anthem_001251308 | Insys_Anthem_001251308 |
| Insys_Anthem_001251309 | Insys_Anthem_001251309 |
| Insys_Anthem_001251310 | Insys_Anthem_001251310 |
| Insys_Anthem_001251311 | Insys_Anthem_001251311 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001251313 | Insys_Anthem_001251313 |
| Insys_Anthem_001251314 | Insys_Anthem_001251314 |
| Insys_Anthem_001251317 | Insys_Anthem_001251317 |
| Insys_Anthem_001251318 | Insys_Anthem_001251318 |
| Insys_Anthem_001251319 | Insys_Anthem_001251319 |
| Insys_Anthem_001251320 | Insys_Anthem_001251320 |
| Insys_Anthem_001251324 | Insys_Anthem_001251324 |
| Insys_Anthem_001251331 | Insys_Anthem_001251331 |
| Insys_Anthem_001251339 | Insys_Anthem_001251339 |
| Insys_Anthem_001251346 | Insys_Anthem_001251346 |
| Insys_Anthem_001251353 | Insys_Anthem_001251353 |
| Insys_Anthem_001251355 | Insys_Anthem_001251355 |
| Insys_Anthem_001251362 | Insys_Anthem_001251362 |
| Insys_Anthem_001251365 | Insys_Anthem_001251365 |
| Insys_Anthem_001251367 | Insys_Anthem_001251367 |
| Insys_Anthem_001251369 | Insys_Anthem_001251369 |
| Insys_Anthem_001251371 | Insys_Anthem_001251371 |
| Insys_Anthem_001251372 | Insys_Anthem_001251372 |
| Insys_Anthem_001251376 | Insys_Anthem_001251376 |
| Insys_Anthem_001251377 | Insys_Anthem_001251377 |
| Insys_Anthem_001251382 | Insys_Anthem_001251382 |
| Insys_Anthem_001251386 | Insys_Anthem_001251386 |
| Insys_Anthem_001251391 | Insys_Anthem_001251391 |
| Insys_Anthem_001251395 | Insys_Anthem_001251395 |
| Insys_Anthem_001251396 | Insys_Anthem_001251396 |
| Insys_Anthem_001251399 | Insys_Anthem_001251399 |
| Insys_Anthem_001251400 | Insys_Anthem_001251400 |
| Insys_Anthem_001251404 | Insys_Anthem_001251404 |
| Insys_Anthem_001251406 | Insys_Anthem_001251406 |
| Insys_Anthem_001251407 | Insys_Anthem_001251407 |
| Insys_Anthem_001251409 | Insys_Anthem_001251409 |
| Insys_Anthem_001251410 | Insys_Anthem_001251410 |
| Insys_Anthem_001251412 | Insys_Anthem_001251412 |
| Insys_Anthem_001251413 | Insys_Anthem_001251413 |
| Insys_Anthem_001251414 | Insys_Anthem_001251414 |
| Insys_Anthem_001251415 | Insys_Anthem_001251415 |
| Insys_Anthem_001251417 | Insys_Anthem_001251417 |
| Insys_Anthem_001251418 | Insys_Anthem_001251418 |
| Insys_Anthem_001251419 | Insys_Anthem_001251419 |
| Insys_Anthem_001251426 | Insys_Anthem_001251426 |
| Insys_Anthem_001251431 | Insys_Anthem_001251431 |
| Insys_Anthem_001251433 | Insys_Anthem_001251433 |
| Insys_Anthem_001251436 | Insys_Anthem_001251436 |
| Insys_Anthem_001251437 | Insys_Anthem_001251437 |
| Insys_Anthem_001251440 | Insys_Anthem_001251440 |
| Insys_Anthem_001251442 | Insys_Anthem_001251442 |
| Insys_Anthem_001251443 | Insys_Anthem_001251443 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001251444 | Insys_Anthem_001251444 |
| Insys_Anthem_001251445 | Insys_Anthem_001251445 |
| Insys_Anthem_001251446 | Insys_Anthem_001251446 |
| Insys_Anthem_001251450 | Insys_Anthem_001251450 |
| Insys_Anthem_001251458 | Insys_Anthem_001251458 |
| Insys_Anthem_001251459 | Insys_Anthem_001251459 |
| Insys_Anthem_001251462 | Insys_Anthem_001251462 |
| Insys_Anthem_001251466 | Insys_Anthem_001251466 |
| Insys_Anthem_001251469 | Insys_Anthem_001251469 |
| Insys_Anthem_001251475 | Insys_Anthem_001251475 |
| Insys_Anthem_001251479 | Insys_Anthem_001251479 |
| Insys_Anthem_001251480 | Insys_Anthem_001251480 |
| Insys_Anthem_001251482 | Insys_Anthem_001251482 |
| Insys_Anthem_001251483 | Insys_Anthem_001251483 |
| Insys_Anthem_001251488 | Insys_Anthem_001251488 |
| Insys_Anthem_001251489 | Insys_Anthem_001251489 |
| Insys_Anthem_001251492 | Insys_Anthem_001251492 |
| Insys_Anthem_001251494 | Insys_Anthem_001251494 |
| Insys_Anthem_001251496 | Insys_Anthem_001251496 |
| Insys_Anthem_001251497 | Insys_Anthem_001251497 |
| Insys_Anthem_001251503 | Insys_Anthem_001251503 |
| Insys_Anthem_001251504 | Insys_Anthem_001251504 |
| Insys_Anthem_001251516 | Insys_Anthem_001251516 |
| Insys_Anthem_001251517 | Insys_Anthem_001251517 |
| Insys_Anthem_001251523 | Insys_Anthem_001251523 |
| Insys_Anthem_001251528 | Insys_Anthem_001251528 |
| Insys_Anthem_001251531 | Insys_Anthem_001251531 |
| Insys_Anthem_001251537 | Insys_Anthem_001251537 |
| Insys_Anthem_001251539 | Insys_Anthem_001251539 |
| Insys_Anthem_001251544 | Insys_Anthem_001251544 |
| Insys_Anthem_001251550 | Insys_Anthem_001251550 |
| Insys_Anthem_001251554 | Insys_Anthem_001251554 |
| Insys_Anthem_001251557 | Insys_Anthem_001251557 |
| Insys_Anthem_001251559 | Insys_Anthem_001251559 |
| Insys_Anthem_001251561 | Insys_Anthem_001251561 |
| Insys_Anthem_001251565 | Insys_Anthem_001251565 |
| Insys_Anthem_001251570 | Insys_Anthem_001251570 |
| Insys_Anthem_001251574 | Insys_Anthem_001251574 |
| Insys_Anthem_001251576 | Insys_Anthem_001251576 |
| Insys_Anthem_001251581 | Insys_Anthem_001251581 |
| Insys_Anthem_001251583 | Insys_Anthem_001251583 |
| Insys_Anthem_001251588 | Insys_Anthem_001251588 |
| Insys_Anthem_001251592 | Insys_Anthem_001251592 |
| Insys_Anthem_001251594 | Insys_Anthem_001251594 |
| Insys_Anthem_001251595 | Insys_Anthem_001251595 |
| Insys_Anthem_001251596 | Insys_Anthem_001251596 |
| Insys_Anthem_001251597 | Insys_Anthem_001251597 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001251600 | Insys_Anthem_001251600 |
| Insys_Anthem_001251601 | Insys_Anthem_001251601 |
| Insys_Anthem_001251602 | Insys_Anthem_001251602 |
| Insys_Anthem_001251610 | Insys_Anthem_001251610 |
| Insys_Anthem_001251614 | Insys_Anthem_001251614 |
| Insys_Anthem_001251615 | Insys_Anthem_001251615 |
| Insys_Anthem_001251625 | Insys_Anthem_001251625 |
| Insys_Anthem_001251628 | Insys_Anthem_001251628 |
| Insys_Anthem_001251629 | Insys_Anthem_001251629 |
| Insys_Anthem_001251630 | Insys_Anthem_001251630 |
| Insys_Anthem_001251631 | Insys_Anthem_001251631 |
| Insys_Anthem_001251632 | Insys_Anthem_001251632 |
| Insys_Anthem_001251633 | Insys_Anthem_001251633 |
| Insys_Anthem_001251634 | Insys_Anthem_001251634 |
| Insys_Anthem_001251635 | Insys_Anthem_001251635 |
| Insys_Anthem_001251641 | Insys_Anthem_001251641 |
| Insys_Anthem_001251642 | Insys_Anthem_001251642 |
| Insys_Anthem_001251643 | Insys_Anthem_001251643 |
| Insys_Anthem_001251644 | Insys_Anthem_001251644 |
| Insys_Anthem_001251645 | Insys_Anthem_001251645 |
| Insys_Anthem_001251650 | Insys_Anthem_001251650 |
| Insys_Anthem_001251651 | Insys_Anthem_001251651 |
| Insys_Anthem_001251654 | Insys_Anthem_001251654 |
| Insys_Anthem_001251657 | Insys_Anthem_001251657 |
| Insys_Anthem_001251663 | Insys_Anthem_001251663 |
| Insys_Anthem_001251664 | Insys_Anthem_001251664 |
| Insys_Anthem_001251666 | Insys_Anthem_001251666 |
| Insys_Anthem_001251670 | Insys_Anthem_001251670 |
| Insys_Anthem_001251671 | Insys_Anthem_001251671 |
| Insys_Anthem_001251674 | Insys_Anthem_001251674 |
| Insys_Anthem_001251676 | Insys_Anthem_001251676 |
| Insys_Anthem_001251678 | Insys_Anthem_001251678 |
| Insys_Anthem_001251690 | Insys_Anthem_001251690 |
| Insys_Anthem_001251692 | Insys_Anthem_001251692 |
| Insys_Anthem_001251696 | Insys_Anthem_001251696 |
| Insys_Anthem_001251697 | Insys_Anthem_001251697 |
| Insys_Anthem_001251698 | Insys_Anthem_001251698 |
| Insys_Anthem_001251699 | Insys_Anthem_001251699 |
| Insys_Anthem_001251700 | Insys_Anthem_001251700 |
| Insys_Anthem_001251701 | Insys_Anthem_001251701 |
| Insys_Anthem_001251702 | Insys_Anthem_001251702 |
| Insys_Anthem_001251704 | Insys_Anthem_001251704 |
| Insys_Anthem_001251706 | Insys_Anthem_001251706 |
| Insys_Anthem_001251707 | Insys_Anthem_001251707 |
| Insys_Anthem_001251709 | Insys_Anthem_001251709 |
| Insys_Anthem_001251710 | Insys_Anthem_001251710 |
| Insys_Anthem_001251714 | Insys_Anthem_001251714 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001251715 | Insys_Anthem_001251715 |
| Insys_Anthem_001251719 | Insys_Anthem_001251719 |
| Insys_Anthem_001251720 | Insys_Anthem_001251720 |
| Insys_Anthem_001251725 | Insys_Anthem_001251725 |
| Insys_Anthem_001251726 | Insys_Anthem_001251726 |
| Insys_Anthem_001251728 | Insys_Anthem_001251728 |
| Insys_Anthem_001251729 | Insys_Anthem_001251729 |
| Insys_Anthem_001251733 | Insys_Anthem_001251733 |
| Insys_Anthem_001251734 | Insys_Anthem_001251734 |
| Insys_Anthem_001251735 | Insys_Anthem_001251735 |
| Insys_Anthem_001251736 | Insys_Anthem_001251736 |
| Insys_Anthem_001251741 | Insys_Anthem_001251741 |
| Insys_Anthem_001251749 | Insys_Anthem_001251749 |
| Insys_Anthem_001251750 | Insys_Anthem_001251750 |
| Insys_Anthem_001251752 | Insys_Anthem_001251752 |
| Insys_Anthem_001251756 | Insys_Anthem_001251756 |
| Insys_Anthem_001251758 | Insys_Anthem_001251758 |
| Insys_Anthem_001251759 | Insys_Anthem_001251759 |
| Insys_Anthem_001251760 | Insys_Anthem_001251760 |
| Insys_Anthem_001251776 | Insys_Anthem_001251776 |
| Insys_Anthem_001251778 | Insys_Anthem_001251778 |
| Insys_Anthem_001251781 | Insys_Anthem_001251781 |
| Insys_Anthem_001251782 | Insys_Anthem_001251782 |
| Insys_Anthem_001251783 | Insys_Anthem_001251783 |
| Insys_Anthem_001251785 | Insys_Anthem_001251785 |
| Insys_Anthem_001251786 | Insys_Anthem_001251786 |
| Insys_Anthem_001251787 | Insys_Anthem_001251787 |
| Insys_Anthem_001251789 | Insys_Anthem_001251789 |
| Insys_Anthem_001251791 | Insys_Anthem_001251791 |
| Insys_Anthem_001251792 | Insys_Anthem_001251792 |
| Insys_Anthem_001251796 | Insys_Anthem_001251796 |
| Insys_Anthem_001251797 | Insys_Anthem_001251797 |
| Insys_Anthem_001251801 | Insys_Anthem_001251801 |
| Insys_Anthem_001251803 | Insys_Anthem_001251803 |
| Insys_Anthem_001251804 | Insys_Anthem_001251804 |
| Insys_Anthem_001251811 | Insys_Anthem_001251811 |
| Insys_Anthem_001251815 | Insys_Anthem_001251815 |
| Insys_Anthem_001251817 | Insys_Anthem_001251817 |
| Insys_Anthem_001251818 | Insys_Anthem_001251818 |
| Insys_Anthem_001251820 | Insys_Anthem_001251820 |
| Insys_Anthem_001251828 | Insys_Anthem_001251828 |
| Insys_Anthem_001251830 | Insys_Anthem_001251830 |
| Insys_Anthem_001251835 | Insys_Anthem_001251835 |
| Insys_Anthem_001251838 | Insys_Anthem_001251838 |
| Insys_Anthem_001251841 | Insys_Anthem_001251841 |
| Insys_Anthem_001251850 | Insys_Anthem_001251850 |
| Insys_Anthem_001251855 | Insys_Anthem_001251855 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001251860 | Insys_Anthem_001251860 |
| Insys_Anthem_001251862 | Insys_Anthem_001251862 |
| Insys_Anthem_001251863 | Insys_Anthem_001251863 |
| Insys_Anthem_001251868 | Insys_Anthem_001251868 |
| Insys_Anthem_001251874 | Insys_Anthem_001251874 |
| Insys_Anthem_001251875 | Insys_Anthem_001251875 |
| Insys_Anthem_001251878 | Insys_Anthem_001251878 |
| Insys_Anthem_001251879 | Insys_Anthem_001251879 |
| Insys_Anthem_001251883 | Insys_Anthem_001251883 |
| Insys_Anthem_001251884 | Insys_Anthem_001251884 |
| Insys_Anthem_001251885 | Insys_Anthem_001251885 |
| Insys_Anthem_001251887 | Insys_Anthem_001251887 |
| Insys_Anthem_001251888 | Insys_Anthem_001251888 |
| Insys_Anthem_001251892 | Insys_Anthem_001251892 |
| Insys_Anthem_001251901 | Insys_Anthem_001251901 |
| Insys_Anthem_001251902 | Insys_Anthem_001251902 |
| Insys_Anthem_001251904 | Insys_Anthem_001251904 |
| Insys_Anthem_001251906 | Insys_Anthem_001251906 |
| Insys_Anthem_001251910 | Insys_Anthem_001251910 |
| Insys_Anthem_001251911 | Insys_Anthem_001251911 |
| Insys_Anthem_001251913 | Insys_Anthem_001251913 |
| Insys_Anthem_001251917 | Insys_Anthem_001251917 |
| Insys_Anthem_001251921 | Insys_Anthem_001251921 |
| Insys_Anthem_001251922 | Insys_Anthem_001251922 |
| Insys_Anthem_001251926 | Insys_Anthem_001251926 |
| Insys_Anthem_001251927 | Insys_Anthem_001251927 |
| Insys_Anthem_001251929 | Insys_Anthem_001251929 |
| Insys_Anthem_001251938 | Insys_Anthem_001251938 |
| Insys_Anthem_001251940 | Insys_Anthem_001251940 |
| Insys_Anthem_001251942 | Insys_Anthem_001251942 |
| Insys_Anthem_001251943 | Insys_Anthem_001251943 |
| Insys_Anthem_001251956 | Insys_Anthem_001251956 |
| Insys_Anthem_001251959 | Insys_Anthem_001251959 |
| Insys_Anthem_001251964 | Insys_Anthem_001251964 |
| Insys_Anthem_001251966 | Insys_Anthem_001251966 |
| Insys_Anthem_001251967 | Insys_Anthem_001251967 |
| Insys_Anthem_001251968 | Insys_Anthem_001251968 |
| Insys_Anthem_001251969 | Insys_Anthem_001251969 |
| Insys_Anthem_001251971 | Insys_Anthem_001251971 |
| Insys_Anthem_001251972 | Insys_Anthem_001251972 |
| Insys_Anthem_001251979 | Insys_Anthem_001251979 |
| Insys_Anthem_001251980 | Insys_Anthem_001251980 |
| Insys_Anthem_001251987 | Insys_Anthem_001251987 |
| Insys_Anthem_001251991 | Insys_Anthem_001251991 |
| Insys_Anthem_001252000 | Insys_Anthem_001252000 |
| Insys_Anthem_001252002 | Insys_Anthem_001252002 |
| Insys_Anthem_001252003 | Insys_Anthem_001252003 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001252005 | Insys_Anthem_001252005 |
| Insys_Anthem_001252008 | Insys_Anthem_001252008 |
| Insys_Anthem_001252010 | Insys_Anthem_001252010 |
| Insys_Anthem_001252011 | Insys_Anthem_001252011 |
| Insys_Anthem_001252013 | Insys_Anthem_001252013 |
| Insys_Anthem_001252020 | Insys_Anthem_001252020 |
| Insys_Anthem_001252024 | Insys_Anthem_001252024 |
| Insys_Anthem_001252027 | Insys_Anthem_001252027 |
| Insys_Anthem_001252029 | Insys_Anthem_001252029 |
| Insys_Anthem_001252031 | Insys_Anthem_001252031 |
| Insys_Anthem_001252032 | Insys_Anthem_001252032 |
| Insys_Anthem_001252034 | Insys_Anthem_001252034 |
| Insys_Anthem_001252036 | Insys_Anthem_001252036 |
| Insys_Anthem_001252041 | Insys_Anthem_001252041 |
| Insys_Anthem_001252045 | Insys_Anthem_001252045 |
| Insys_Anthem_001252049 | Insys_Anthem_001252049 |
| Insys_Anthem_001252052 | Insys_Anthem_001252052 |
| Insys_Anthem_001252057 | Insys_Anthem_001252057 |
| Insys_Anthem_001252058 | Insys_Anthem_001252058 |
| Insys_Anthem_001252059 | Insys_Anthem_001252059 |
| Insys_Anthem_001252060 | Insys_Anthem_001252060 |
| Insys_Anthem_001252062 | Insys_Anthem_001252062 |
| Insys_Anthem_001252063 | Insys_Anthem_001252063 |
| Insys_Anthem_001252064 | Insys_Anthem_001252064 |
| Insys_Anthem_001252065 | Insys_Anthem_001252065 |
| Insys_Anthem_001252067 | Insys_Anthem_001252067 |
| Insys_Anthem_001252073 | Insys_Anthem_001252073 |
| Insys_Anthem_001252075 | Insys_Anthem_001252075 |
| Insys_Anthem_001252076 | Insys_Anthem_001252076 |
| Insys_Anthem_001252079 | Insys_Anthem_001252079 |
| Insys_Anthem_001252082 | Insys_Anthem_001252082 |
| Insys_Anthem_001252084 | Insys_Anthem_001252084 |
| Insys_Anthem_001252088 | Insys_Anthem_001252088 |
| Insys_Anthem_001252090 | Insys_Anthem_001252090 |
| Insys_Anthem_001252097 | Insys_Anthem_001252097 |
| Insys_Anthem_001252101 | Insys_Anthem_001252101 |
| Insys_Anthem_001252105 | Insys_Anthem_001252105 |
| Insys_Anthem_001252113 | Insys_Anthem_001252113 |
| Insys_Anthem_001252114 | Insys_Anthem_001252114 |
| Insys_Anthem_001252116 | Insys_Anthem_001252116 |
| Insys_Anthem_001252121 | Insys_Anthem_001252121 |
| Insys_Anthem_001252122 | Insys_Anthem_001252122 |
| Insys_Anthem_001252123 | Insys_Anthem_001252123 |
| Insys_Anthem_001252127 | Insys_Anthem_001252127 |
| Insys_Anthem_001252130 | Insys_Anthem_001252130 |
| Insys_Anthem_001252133 | Insys_Anthem_001252133 |
| Insys_Anthem_001252135 | Insys_Anthem_001252135 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001252141 | Insys_Anthem_001252141 |
| Insys_Anthem_001252144 | Insys_Anthem_001252144 |
| Insys_Anthem_001252145 | Insys_Anthem_001252145 |
| Insys_Anthem_001252147 | Insys_Anthem_001252147 |
| Insys_Anthem_001252149 | Insys_Anthem_001252149 |
| Insys_Anthem_001252151 | Insys_Anthem_001252151 |
| Insys_Anthem_001252152 | Insys_Anthem_001252152 |
| Insys_Anthem_001252153 | Insys_Anthem_001252153 |
| Insys_Anthem_001252154 | Insys_Anthem_001252154 |
| Insys_Anthem_001252161 | Insys_Anthem_001252161 |
| Insys_Anthem_001252170 | Insys_Anthem_001252170 |
| Insys_Anthem_001252171 | Insys_Anthem_001252171 |
| Insys_Anthem_001252172 | Insys_Anthem_001252172 |
| Insys_Anthem_001252174 | Insys_Anthem_001252174 |
| Insys_Anthem_001252180 | Insys_Anthem_001252180 |
| Insys_Anthem_001252181 | Insys_Anthem_001252181 |
| Insys_Anthem_001252182 | Insys_Anthem_001252182 |
| Insys_Anthem_001252187 | Insys_Anthem_001252187 |
| Insys_Anthem_001252188 | Insys_Anthem_001252188 |
| Insys_Anthem_001252189 | Insys_Anthem_001252189 |
| Insys_Anthem_001252190 | Insys_Anthem_001252190 |
| Insys_Anthem_001252193 | Insys_Anthem_001252193 |
| Insys_Anthem_001252195 | Insys_Anthem_001252195 |
| Insys_Anthem_001252196 | Insys_Anthem_001252196 |
| Insys_Anthem_001252200 | Insys_Anthem_001252200 |
| Insys_Anthem_001252201 | Insys_Anthem_001252201 |
| Insys_Anthem_001252202 | Insys_Anthem_001252202 |
| Insys_Anthem_001252205 | Insys_Anthem_001252205 |
| Insys_Anthem_001252211 | Insys_Anthem_001252211 |
| Insys_Anthem_001252216 | Insys_Anthem_001252216 |
| Insys_Anthem_001252218 | Insys_Anthem_001252218 |
| Insys_Anthem_001252220 | Insys_Anthem_001252220 |
| Insys_Anthem_001252224 | Insys_Anthem_001252224 |
| Insys_Anthem_001252227 | Insys_Anthem_001252227 |
| Insys_Anthem_001252229 | Insys_Anthem_001252229 |
| Insys_Anthem_001252230 | Insys_Anthem_001252230 |
| Insys_Anthem_001252234 | Insys_Anthem_001252234 |
| Insys_Anthem_001252236 | Insys_Anthem_001252236 |
| Insys_Anthem_001252238 | Insys_Anthem_001252238 |
| Insys_Anthem_001252240 | Insys_Anthem_001252240 |
| Insys_Anthem_001252241 | Insys_Anthem_001252241 |
| Insys_Anthem_001252244 | Insys_Anthem_001252244 |
| Insys_Anthem_001252246 | Insys_Anthem_001252246 |
| Insys_Anthem_001252251 | Insys_Anthem_001252251 |
| Insys_Anthem_001252260 | Insys_Anthem_001252260 |
| Insys_Anthem_001252263 | Insys_Anthem_001252263 |
| Insys_Anthem_001252268 | Insys_Anthem_001252268 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001252270 | Insys_Anthem_001252270 |
| Insys_Anthem_001252271 | Insys_Anthem_001252271 |
| Insys_Anthem_001252276 | Insys_Anthem_001252276 |
| Insys_Anthem_001252277 | Insys_Anthem_001252277 |
| Insys_Anthem_001252281 | Insys_Anthem_001252281 |
| Insys_Anthem_001252291 | Insys_Anthem_001252291 |
| Insys_Anthem_001252292 | Insys_Anthem_001252292 |
| Insys_Anthem_001252300 | Insys_Anthem_001252300 |
| Insys_Anthem_001252305 | Insys_Anthem_001252305 |
| Insys_Anthem_001252310 | Insys_Anthem_001252310 |
| Insys_Anthem_001252311 | Insys_Anthem_001252311 |
| Insys_Anthem_001252319 | Insys_Anthem_001252319 |
| Insys_Anthem_001252320 | Insys_Anthem_001252320 |
| Insys_Anthem_001252322 | Insys_Anthem_001252322 |
| Insys_Anthem_001252326 | Insys_Anthem_001252326 |
| Insys_Anthem_001252329 | Insys_Anthem_001252329 |
| Insys_Anthem_001252335 | Insys_Anthem_001252335 |
| Insys_Anthem_001252337 | Insys_Anthem_001252337 |
| Insys_Anthem_001252338 | Insys_Anthem_001252338 |
| Insys_Anthem_001252341 | Insys_Anthem_001252341 |
| Insys_Anthem_001252343 | Insys_Anthem_001252343 |
| Insys_Anthem_001252346 | Insys_Anthem_001252346 |
| Insys_Anthem_001252348 | Insys_Anthem_001252348 |
| Insys_Anthem_001252351 | Insys_Anthem_001252351 |
| Insys_Anthem_001252352 | Insys_Anthem_001252352 |
| Insys_Anthem_001252356 | Insys_Anthem_001252356 |
| Insys_Anthem_001252359 | Insys_Anthem_001252359 |
| Insys_Anthem_001252360 | Insys_Anthem_001252360 |
| Insys_Anthem_001252365 | Insys_Anthem_001252365 |
| Insys_Anthem_001252368 | Insys_Anthem_001252368 |
| Insys_Anthem_001252369 | Insys_Anthem_001252369 |
| Insys_Anthem_001252371 | Insys_Anthem_001252371 |
| Insys_Anthem_001252372 | Insys_Anthem_001252372 |
| Insys_Anthem_001252375 | Insys_Anthem_001252375 |
| Insys_Anthem_001252376 | Insys_Anthem_001252376 |
| Insys_Anthem_001252380 | Insys_Anthem_001252380 |
| Insys_Anthem_001252382 | Insys_Anthem_001252382 |
| Insys_Anthem_001252396 | Insys_Anthem_001252396 |
| Insys_Anthem_001252398 | Insys_Anthem_001252398 |
| Insys_Anthem_001252399 | Insys_Anthem_001252399 |
| Insys_Anthem_001252400 | Insys_Anthem_001252400 |
| Insys_Anthem_001252401 | Insys_Anthem_001252401 |
| Insys_Anthem_001252403 | Insys_Anthem_001252403 |
| Insys_Anthem_001252404 | Insys_Anthem_001252404 |
| Insys_Anthem_001252407 | Insys_Anthem_001252407 |
| Insys_Anthem_001252410 | Insys_Anthem_001252410 |
| Insys_Anthem_001252412 | Insys_Anthem_001252412 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001252413 | Insys_Anthem_001252413 |
| Insys_Anthem_001252421 | Insys_Anthem_001252421 |
| Insys_Anthem_001252426 | Insys_Anthem_001252426 |
| Insys_Anthem_001252427 | Insys_Anthem_001252427 |
| Insys_Anthem_001252429 | Insys_Anthem_001252429 |
| Insys_Anthem_001252433 | Insys_Anthem_001252433 |
| Insys_Anthem_001252435 | Insys_Anthem_001252435 |
| Insys_Anthem_001252436 | Insys_Anthem_001252436 |
| Insys_Anthem_001252444 | Insys_Anthem_001252444 |
| Insys_Anthem_001252446 | Insys_Anthem_001252446 |
| Insys_Anthem_001252447 | Insys_Anthem_001252447 |
| Insys_Anthem_001252448 | Insys_Anthem_001252448 |
| Insys_Anthem_001252449 | Insys_Anthem_001252449 |
| Insys_Anthem_001252452 | Insys_Anthem_001252452 |
| Insys_Anthem_001252455 | Insys_Anthem_001252455 |
| Insys_Anthem_001252457 | Insys_Anthem_001252457 |
| Insys_Anthem_001252459 | Insys_Anthem_001252459 |
| Insys_Anthem_001252461 | Insys_Anthem_001252461 |
| Insys_Anthem_001252463 | Insys_Anthem_001252463 |
| Insys_Anthem_001252465 | Insys_Anthem_001252465 |
| Insys_Anthem_001252466 | Insys_Anthem_001252466 |
| Insys_Anthem_001252467 | Insys_Anthem_001252467 |
| Insys_Anthem_001252468 | Insys_Anthem_001252468 |
| Insys_Anthem_001252469 | Insys_Anthem_001252469 |
| Insys_Anthem_001252471 | Insys_Anthem_001252471 |
| Insys_Anthem_001252473 | Insys_Anthem_001252473 |
| Insys_Anthem_001252474 | Insys_Anthem_001252474 |
| Insys_Anthem_001252475 | Insys_Anthem_001252475 |
| Insys_Anthem_001252478 | Insys_Anthem_001252478 |
| Insys_Anthem_001252480 | Insys_Anthem_001252480 |
| Insys_Anthem_001252481 | Insys_Anthem_001252481 |
| Insys_Anthem_001252489 | Insys_Anthem_001252489 |
| Insys_Anthem_001252491 | Insys_Anthem_001252491 |
| Insys_Anthem_001252498 | Insys_Anthem_001252498 |
| Insys_Anthem_001252500 | Insys_Anthem_001252500 |
| Insys_Anthem_001252502 | Insys_Anthem_001252502 |
| Insys_Anthem_001252508 | Insys_Anthem_001252508 |
| Insys_Anthem_001252509 | Insys_Anthem_001252509 |
| Insys_Anthem_001252512 | Insys_Anthem_001252512 |
| Insys_Anthem_001252513 | Insys_Anthem_001252513 |
| Insys_Anthem_001252518 | Insys_Anthem_001252518 |
| Insys_Anthem_001252522 | Insys_Anthem_001252522 |
| Insys_Anthem_001252525 | Insys_Anthem_001252525 |
| Insys_Anthem_001252527 | Insys_Anthem_001252527 |
| Insys_Anthem_001252528 | Insys_Anthem_001252528 |
| Insys_Anthem_001252529 | Insys_Anthem_001252529 |
| Insys_Anthem_001252531 | Insys_Anthem_001252531 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001252533 | Insys_Anthem_001252533 |
| Insys_Anthem_001252536 | Insys_Anthem_001252536 |
| Insys_Anthem_001252540 | Insys_Anthem_001252540 |
| Insys_Anthem_001252541 | Insys_Anthem_001252541 |
| Insys_Anthem_001252542 | Insys_Anthem_001252542 |
| Insys_Anthem_001252543 | Insys_Anthem_001252543 |
| Insys_Anthem_001252544 | Insys_Anthem_001252544 |
| Insys_Anthem_001252545 | Insys_Anthem_001252545 |
| Insys_Anthem_001252546 | Insys_Anthem_001252546 |
| Insys_Anthem_001252547 | Insys_Anthem_001252547 |
| Insys_Anthem_001252555 | Insys_Anthem_001252555 |
| Insys_Anthem_001252556 | Insys_Anthem_001252556 |
| Insys_Anthem_001252563 | Insys_Anthem_001252563 |
| Insys_Anthem_001252566 | Insys_Anthem_001252566 |
| Insys_Anthem_001252572 | Insys_Anthem_001252572 |
| Insys_Anthem_001252574 | Insys_Anthem_001252574 |
| Insys_Anthem_001252575 | Insys_Anthem_001252575 |
| Insys_Anthem_001252576 | Insys_Anthem_001252576 |
| Insys_Anthem_001252581 | Insys_Anthem_001252581 |
| Insys_Anthem_001252583 | Insys_Anthem_001252583 |
| Insys_Anthem_001252587 | Insys_Anthem_001252587 |
| Insys_Anthem_001252588 | Insys_Anthem_001252588 |
| Insys_Anthem_001252589 | Insys_Anthem_001252589 |
| Insys_Anthem_001252590 | Insys_Anthem_001252590 |
| Insys_Anthem_001252591 | Insys_Anthem_001252591 |
| Insys_Anthem_001252593 | Insys_Anthem_001252593 |
| Insys_Anthem_001252594 | Insys_Anthem_001252594 |
| Insys_Anthem_001252596 | Insys_Anthem_001252596 |
| Insys_Anthem_001252597 | Insys_Anthem_001252597 |
| Insys_Anthem_001252606 | Insys_Anthem_001252606 |
| Insys_Anthem_001252607 | Insys_Anthem_001252607 |
| Insys_Anthem_001252608 | Insys_Anthem_001252608 |
| Insys_Anthem_001252613 | Insys_Anthem_001252613 |
| Insys_Anthem_001252617 | Insys_Anthem_001252617 |
| Insys_Anthem_001252621 | Insys_Anthem_001252621 |
| Insys_Anthem_001252625 | Insys_Anthem_001252625 |
| Insys_Anthem_001252626 | Insys_Anthem_001252626 |
| Insys_Anthem_001252631 | Insys_Anthem_001252631 |
| Insys_Anthem_001252632 | Insys_Anthem_001252632 |
| Insys_Anthem_001252635 | Insys_Anthem_001252635 |
| Insys_Anthem_001252637 | Insys_Anthem_001252637 |
| Insys_Anthem_001252640 | Insys_Anthem_001252640 |
| Insys_Anthem_001252641 | Insys_Anthem_001252641 |
| Insys_Anthem_001252642 | Insys_Anthem_001252642 |
| Insys_Anthem_001252644 | Insys_Anthem_001252644 |
| Insys_Anthem_001252645 | Insys_Anthem_001252645 |
| Insys_Anthem_001252651 | Insys_Anthem_001252651 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001252652 | Insys_Anthem_001252652 |
| Insys_Anthem_001252654 | Insys_Anthem_001252654 |
| Insys_Anthem_001252656 | Insys_Anthem_001252656 |
| Insys_Anthem_001252657 | Insys_Anthem_001252657 |
| Insys_Anthem_001252658 | Insys_Anthem_001252658 |
| Insys_Anthem_001252660 | Insys_Anthem_001252660 |
| Insys_Anthem_001252661 | Insys_Anthem_001252661 |
| Insys_Anthem_001252664 | Insys_Anthem_001252664 |
| Insys_Anthem_001252665 | Insys_Anthem_001252665 |
| Insys_Anthem_001252666 | Insys_Anthem_001252666 |
| Insys_Anthem_001252669 | Insys_Anthem_001252669 |
| Insys_Anthem_001252670 | Insys_Anthem_001252670 |
| Insys_Anthem_001252677 | Insys_Anthem_001252677 |
| Insys_Anthem_001252685 | Insys_Anthem_001252685 |
| Insys_Anthem_001252689 | Insys_Anthem_001252689 |
| Insys_Anthem_001252691 | Insys_Anthem_001252691 |
| Insys_Anthem_001252692 | Insys_Anthem_001252692 |
| Insys_Anthem_001252695 | Insys_Anthem_001252695 |
| Insys_Anthem_001252697 | Insys_Anthem_001252697 |
| Insys_Anthem_001252703 | Insys_Anthem_001252703 |
| Insys_Anthem_001252706 | Insys_Anthem_001252706 |
| Insys_Anthem_001252707 | Insys_Anthem_001252707 |
| Insys_Anthem_001252708 | Insys_Anthem_001252708 |
| Insys_Anthem_001252712 | Insys_Anthem_001252712 |
| Insys_Anthem_001252716 | Insys_Anthem_001252716 |
| Insys_Anthem_001252717 | Insys_Anthem_001252717 |
| Insys_Anthem_001252719 | Insys_Anthem_001252719 |
| Insys_Anthem_001252720 | Insys_Anthem_001252720 |
| Insys_Anthem_001252721 | Insys_Anthem_001252721 |
| Insys_Anthem_001252722 | Insys_Anthem_001252722 |
| Insys_Anthem_001252724 | Insys_Anthem_001252724 |
| Insys_Anthem_001252725 | Insys_Anthem_001252725 |
| Insys_Anthem_001252726 | Insys_Anthem_001252726 |
| Insys_Anthem_001252727 | Insys_Anthem_001252727 |
| Insys_Anthem_001252729 | Insys_Anthem_001252729 |
| Insys_Anthem_001252732 | Insys_Anthem_001252732 |
| Insys_Anthem_001252735 | Insys_Anthem_001252735 |
| Insys_Anthem_001252738 | Insys_Anthem_001252738 |
| Insys_Anthem_001252741 | Insys_Anthem_001252741 |
| Insys_Anthem_001252744 | Insys_Anthem_001252744 |
| Insys_Anthem_001252748 | Insys_Anthem_001252748 |
| Insys_Anthem_001252749 | Insys_Anthem_001252749 |
| Insys_Anthem_001252753 | Insys_Anthem_001252753 |
| Insys_Anthem_001252754 | Insys_Anthem_001252754 |
| Insys_Anthem_001252757 | Insys_Anthem_001252757 |
| Insys_Anthem_001252760 | Insys_Anthem_001252760 |
| Insys_Anthem_001252761 | Insys_Anthem_001252761 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001252762 | Insys_Anthem_001252762 |
| Insys_Anthem_001252763 | Insys_Anthem_001252763 |
| Insys_Anthem_001252764 | Insys_Anthem_001252764 |
| Insys_Anthem_001252767 | Insys_Anthem_001252767 |
| Insys_Anthem_001252769 | Insys_Anthem_001252769 |
| Insys_Anthem_001252770 | Insys_Anthem_001252770 |
| Insys_Anthem_001252771 | Insys_Anthem_001252771 |
| Insys_Anthem_001252773 | Insys_Anthem_001252773 |
| Insys_Anthem_001252776 | Insys_Anthem_001252776 |
| Insys_Anthem_001252777 | Insys_Anthem_001252777 |
| Insys_Anthem_001252780 | Insys_Anthem_001252780 |
| Insys_Anthem_001252781 | Insys_Anthem_001252781 |
| Insys_Anthem_001252792 | Insys_Anthem_001252792 |
| Insys_Anthem_001252795 | Insys_Anthem_001252795 |
| Insys_Anthem_001252803 | Insys_Anthem_001252803 |
| Insys_Anthem_001252808 | Insys_Anthem_001252808 |
| Insys_Anthem_001252810 | Insys_Anthem_001252810 |
| Insys_Anthem_001252812 | Insys_Anthem_001252812 |
| Insys_Anthem_001252813 | Insys_Anthem_001252813 |
| Insys_Anthem_001252814 | Insys_Anthem_001252814 |
| Insys_Anthem_001252815 | Insys_Anthem_001252815 |
| Insys_Anthem_001252822 | Insys_Anthem_001252822 |
| Insys_Anthem_001252824 | Insys_Anthem_001252824 |
| Insys_Anthem_001252825 | Insys_Anthem_001252825 |
| Insys_Anthem_001252831 | Insys_Anthem_001252831 |
| Insys_Anthem_001252836 | Insys_Anthem_001252836 |
| Insys_Anthem_001252839 | Insys_Anthem_001252839 |
| Insys_Anthem_001252842 | Insys_Anthem_001252842 |
| Insys_Anthem_001252843 | Insys_Anthem_001252843 |
| Insys_Anthem_001252844 | Insys_Anthem_001252844 |
| Insys_Anthem_001252845 | Insys_Anthem_001252845 |
| Insys_Anthem_001252846 | Insys_Anthem_001252846 |
| Insys_Anthem_001252850 | Insys_Anthem_001252850 |
| Insys_Anthem_001252851 | Insys_Anthem_001252851 |
| Insys_Anthem_001252852 | Insys_Anthem_001252852 |
| Insys_Anthem_001252856 | Insys_Anthem_001252856 |
| Insys_Anthem_001252865 | Insys_Anthem_001252865 |
| Insys_Anthem_001252871 | Insys_Anthem_001252871 |
| Insys_Anthem_001252876 | Insys_Anthem_001252876 |
| Insys_Anthem_001252879 | Insys_Anthem_001252879 |
| Insys_Anthem_001252880 | Insys_Anthem_001252880 |
| Insys_Anthem_001252885 | Insys_Anthem_001252885 |
| Insys_Anthem_001252889 | Insys_Anthem_001252889 |
| Insys_Anthem_001252890 | Insys_Anthem_001252890 |
| Insys_Anthem_001252891 | Insys_Anthem_001252891 |
| Insys_Anthem_001252892 | Insys_Anthem_001252892 |
| Insys_Anthem_001252895 | Insys_Anthem_001252895 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001252896 | Insys_Anthem_001252896 |
| Insys_Anthem_001252900 | Insys_Anthem_001252900 |
| Insys_Anthem_001252901 | Insys_Anthem_001252901 |
| Insys_Anthem_001252907 | Insys_Anthem_001252907 |
| Insys_Anthem_001252912 | Insys_Anthem_001252912 |
| Insys_Anthem_001252917 | Insys_Anthem_001252917 |
| Insys_Anthem_001252918 | Insys_Anthem_001252918 |
| Insys_Anthem_001252920 | Insys_Anthem_001252920 |
| Insys_Anthem_001252926 | Insys_Anthem_001252926 |
| Insys_Anthem_001252928 | Insys_Anthem_001252928 |
| Insys_Anthem_001252932 | Insys_Anthem_001252932 |
| Insys_Anthem_001252934 | Insys_Anthem_001252934 |
| Insys_Anthem_001252938 | Insys_Anthem_001252938 |
| Insys_Anthem_001252939 | Insys_Anthem_001252939 |
| Insys_Anthem_001252941 | Insys_Anthem_001252941 |
| Insys_Anthem_001252943 | Insys_Anthem_001252943 |
| Insys_Anthem_001252946 | Insys_Anthem_001252946 |
| Insys_Anthem_001252947 | Insys_Anthem_001252947 |
| Insys_Anthem_001252952 | Insys_Anthem_001252952 |
| Insys_Anthem_001252954 | Insys_Anthem_001252954 |
| Insys_Anthem_001252956 | Insys_Anthem_001252956 |
| Insys_Anthem_001252959 | Insys_Anthem_001252959 |
| Insys_Anthem_001252961 | Insys_Anthem_001252961 |
| Insys_Anthem_001252962 | Insys_Anthem_001252962 |
| Insys_Anthem_001252968 | Insys_Anthem_001252968 |
| Insys_Anthem_001252969 | Insys_Anthem_001252969 |
| Insys_Anthem_001252970 | Insys_Anthem_001252970 |
| Insys_Anthem_001252971 | Insys_Anthem_001252971 |
| Insys_Anthem_001252972 | Insys_Anthem_001252972 |
| Insys_Anthem_001252974 | Insys_Anthem_001252974 |
| Insys_Anthem_001252975 | Insys_Anthem_001252975 |
| Insys_Anthem_001252976 | Insys_Anthem_001252976 |
| Insys_Anthem_001252978 | Insys_Anthem_001252978 |
| Insys_Anthem_001252985 | Insys_Anthem_001252985 |
| Insys_Anthem_001252987 | Insys_Anthem_001252987 |
| Insys_Anthem_001252989 | Insys_Anthem_001252989 |
| Insys_Anthem_001252990 | Insys_Anthem_001252990 |
| Insys_Anthem_001253008 | Insys_Anthem_001253008 |
| Insys_Anthem_001253009 | Insys_Anthem_001253009 |
| Insys_Anthem_001253017 | Insys_Anthem_001253017 |
| Insys_Anthem_001253025 | Insys_Anthem_001253025 |
| Insys_Anthem_001253026 | Insys_Anthem_001253026 |
| Insys_Anthem_001253029 | Insys_Anthem_001253029 |
| Insys_Anthem_001253030 | Insys_Anthem_001253030 |
| Insys_Anthem_001253031 | Insys_Anthem_001253031 |
| Insys_Anthem_001253032 | Insys_Anthem_001253032 |
| Insys_Anthem_001253033 | Insys_Anthem_001253033 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001253034 | Insys_Anthem_001253034 |
| Insys_Anthem_001253036 | Insys_Anthem_001253036 |
| Insys_Anthem_001253041 | Insys_Anthem_001253041 |
| Insys_Anthem_001253042 | Insys_Anthem_001253042 |
| Insys_Anthem_001253043 | Insys_Anthem_001253043 |
| Insys_Anthem_001253047 | Insys_Anthem_001253047 |
| Insys_Anthem_001253049 | Insys_Anthem_001253049 |
| Insys_Anthem_001253056 | Insys_Anthem_001253056 |
| Insys_Anthem_001253066 | Insys_Anthem_001253066 |
| Insys_Anthem_001253068 | Insys_Anthem_001253068 |
| Insys_Anthem_001253074 | Insys_Anthem_001253074 |
| Insys_Anthem_001253075 | Insys_Anthem_001253075 |
| Insys_Anthem_001253076 | Insys_Anthem_001253076 |
| Insys_Anthem_001253079 | Insys_Anthem_001253079 |
| Insys_Anthem_001253089 | Insys_Anthem_001253089 |
| Insys_Anthem_001253091 | Insys_Anthem_001253091 |
| Insys_Anthem_001253092 | Insys_Anthem_001253092 |
| Insys_Anthem_001253093 | Insys_Anthem_001253093 |
| Insys_Anthem_001253104 | Insys_Anthem_001253104 |
| Insys_Anthem_001253106 | Insys_Anthem_001253106 |
| Insys_Anthem_001253107 | Insys_Anthem_001253107 |
| Insys_Anthem_001253109 | Insys_Anthem_001253109 |
| Insys_Anthem_001253121 | Insys_Anthem_001253121 |
| Insys_Anthem_001253123 | Insys_Anthem_001253123 |
| Insys_Anthem_001253124 | Insys_Anthem_001253124 |
| Insys_Anthem_001253125 | Insys_Anthem_001253125 |
| Insys_Anthem_001253130 | Insys_Anthem_001253130 |
| Insys_Anthem_001253136 | Insys_Anthem_001253136 |
| Insys_Anthem_001253139 | Insys_Anthem_001253139 |
| Insys_Anthem_001253142 | Insys_Anthem_001253142 |
| Insys_Anthem_001253143 | Insys_Anthem_001253143 |
| Insys_Anthem_001253146 | Insys_Anthem_001253146 |
| Insys_Anthem_001253150 | Insys_Anthem_001253150 |
| Insys_Anthem_001253155 | Insys_Anthem_001253155 |
| Insys_Anthem_001253156 | Insys_Anthem_001253156 |
| Insys_Anthem_001253162 | Insys_Anthem_001253162 |
| Insys_Anthem_001253163 | Insys_Anthem_001253163 |
| Insys_Anthem_001253171 | Insys_Anthem_001253171 |
| Insys_Anthem_001253180 | Insys_Anthem_001253180 |
| Insys_Anthem_001253182 | Insys_Anthem_001253182 |
| Insys_Anthem_001253183 | Insys_Anthem_001253183 |
| Insys_Anthem_001253184 | Insys_Anthem_001253184 |
| Insys_Anthem_001253188 | Insys_Anthem_001253188 |
| Insys_Anthem_001253189 | Insys_Anthem_001253189 |
| Insys_Anthem_001253195 | Insys_Anthem_001253195 |
| Insys_Anthem_001253196 | Insys_Anthem_001253196 |
| Insys_Anthem_001253202 | Insys_Anthem_001253202 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001253210 | Insys_Anthem_001253210 |
| Insys_Anthem_001253212 | Insys_Anthem_001253212 |
| Insys_Anthem_001253220 | Insys_Anthem_001253220 |
| Insys_Anthem_001253234 | Insys_Anthem_001253234 |
| Insys_Anthem_001253239 | Insys_Anthem_001253239 |
| Insys_Anthem_001253242 | Insys_Anthem_001253242 |
| Insys_Anthem_001253245 | Insys_Anthem_001253245 |
| Insys_Anthem_001253248 | Insys_Anthem_001253248 |
| Insys_Anthem_001253250 | Insys_Anthem_001253250 |
| Insys_Anthem_001253252 | Insys_Anthem_001253252 |
| Insys_Anthem_001253253 | Insys_Anthem_001253253 |
| Insys_Anthem_001253254 | Insys_Anthem_001253254 |
| Insys_Anthem_001253259 | Insys_Anthem_001253259 |
| Insys_Anthem_001253261 | Insys_Anthem_001253261 |
| Insys_Anthem_001253263 | Insys_Anthem_001253263 |
| Insys_Anthem_001253264 | Insys_Anthem_001253264 |
| Insys_Anthem_001253266 | Insys_Anthem_001253266 |
| Insys_Anthem_001253267 | Insys_Anthem_001253267 |
| Insys_Anthem_001253269 | Insys_Anthem_001253269 |
| Insys_Anthem_001253276 | Insys_Anthem_001253276 |
| Insys_Anthem_001253280 | Insys_Anthem_001253280 |
| Insys_Anthem_001253281 | Insys_Anthem_001253281 |
| Insys_Anthem_001253284 | Insys_Anthem_001253284 |
| Insys_Anthem_001253285 | Insys_Anthem_001253285 |
| Insys_Anthem_001253286 | Insys_Anthem_001253286 |
| Insys_Anthem_001253289 | Insys_Anthem_001253289 |
| Insys_Anthem_001253291 | Insys_Anthem_001253291 |
| Insys_Anthem_001253292 | Insys_Anthem_001253292 |
| Insys_Anthem_001253293 | Insys_Anthem_001253293 |
| Insys_Anthem_001253297 | Insys_Anthem_001253297 |
| Insys_Anthem_001253298 | Insys_Anthem_001253298 |
| Insys_Anthem_001253301 | Insys_Anthem_001253301 |
| Insys_Anthem_001253303 | Insys_Anthem_001253303 |
| Insys_Anthem_001253306 | Insys_Anthem_001253306 |
| Insys_Anthem_001253307 | Insys_Anthem_001253307 |
| Insys_Anthem_001253308 | Insys_Anthem_001253308 |
| Insys_Anthem_001253310 | Insys_Anthem_001253310 |
| Insys_Anthem_001253311 | Insys_Anthem_001253311 |
| Insys_Anthem_001253318 | Insys_Anthem_001253318 |
| Insys_Anthem_001253321 | Insys_Anthem_001253321 |
| Insys_Anthem_001253324 | Insys_Anthem_001253324 |
| Insys_Anthem_001253325 | Insys_Anthem_001253325 |
| Insys_Anthem_001253326 | Insys_Anthem_001253326 |
| Insys_Anthem_001253330 | Insys_Anthem_001253330 |
| Insys_Anthem_001253332 | Insys_Anthem_001253332 |
| Insys_Anthem_001253335 | Insys_Anthem_001253335 |
| Insys_Anthem_001253336 | Insys_Anthem_001253336 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001253337 | Insys_Anthem_001253337 |
| Insys_Anthem_001253338 | Insys_Anthem_001253338 |
| Insys_Anthem_001253340 | Insys_Anthem_001253340 |
| Insys_Anthem_001253341 | Insys_Anthem_001253341 |
| Insys_Anthem_001253342 | Insys_Anthem_001253342 |
| Insys_Anthem_001253348 | Insys_Anthem_001253348 |
| Insys_Anthem_001253356 | Insys_Anthem_001253356 |
| Insys_Anthem_001253362 | Insys_Anthem_001253362 |
| Insys_Anthem_001253363 | Insys_Anthem_001253363 |
| Insys_Anthem_001253366 | Insys_Anthem_001253366 |
| Insys_Anthem_001253371 | Insys_Anthem_001253371 |
| Insys_Anthem_001253379 | Insys_Anthem_001253379 |
| Insys_Anthem_001253380 | Insys_Anthem_001253380 |
| Insys_Anthem_001253381 | Insys_Anthem_001253381 |
| Insys_Anthem_001253386 | Insys_Anthem_001253386 |
| Insys_Anthem_001253393 | Insys_Anthem_001253393 |
| Insys_Anthem_001253395 | Insys_Anthem_001253395 |
| Insys_Anthem_001253398 | Insys_Anthem_001253398 |
| Insys_Anthem_001253399 | Insys_Anthem_001253399 |
| Insys_Anthem_001253402 | Insys_Anthem_001253402 |
| Insys_Anthem_001253404 | Insys_Anthem_001253404 |
| Insys_Anthem_001253408 | Insys_Anthem_001253408 |
| Insys_Anthem_001253409 | Insys_Anthem_001253409 |
| Insys_Anthem_001253411 | Insys_Anthem_001253411 |
| Insys_Anthem_001253415 | Insys_Anthem_001253415 |
| Insys_Anthem_001253416 | Insys_Anthem_001253416 |
| Insys_Anthem_001253418 | Insys_Anthem_001253418 |
| Insys_Anthem_001253421 | Insys_Anthem_001253421 |
| Insys_Anthem_001253422 | Insys_Anthem_001253422 |
| Insys_Anthem_001253426 | Insys_Anthem_001253426 |
| Insys_Anthem_001253430 | Insys_Anthem_001253430 |
| Insys_Anthem_001253441 | Insys_Anthem_001253441 |
| Insys_Anthem_001253446 | Insys_Anthem_001253446 |
| Insys_Anthem_001253454 | Insys_Anthem_001253454 |
| Insys_Anthem_001253457 | Insys_Anthem_001253457 |
| Insys_Anthem_001253466 | Insys_Anthem_001253466 |
| Insys_Anthem_001253468 | Insys_Anthem_001253468 |
| Insys_Anthem_001253475 | Insys_Anthem_001253475 |
| Insys_Anthem_001253479 | Insys_Anthem_001253479 |
| Insys_Anthem_001253480 | Insys_Anthem_001253480 |
| Insys_Anthem_001253482 | Insys_Anthem_001253482 |
| Insys_Anthem_001253485 | Insys_Anthem_001253485 |
| Insys_Anthem_001253486 | Insys_Anthem_001253486 |
| Insys_Anthem_001253493 | Insys_Anthem_001253493 |
| Insys_Anthem_001253496 | Insys_Anthem_001253496 |
| Insys_Anthem_001253500 | Insys_Anthem_001253500 |
| Insys_Anthem_001253503 | Insys_Anthem_001253503 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001253505 | Insys_Anthem_001253505 |
| Insys_Anthem_001253508 | Insys_Anthem_001253508 |
| Insys_Anthem_001253509 | Insys_Anthem_001253509 |
| Insys_Anthem_001253518 | Insys_Anthem_001253518 |
| Insys_Anthem_001253522 | Insys_Anthem_001253522 |
| Insys_Anthem_001253525 | Insys_Anthem_001253525 |
| Insys_Anthem_001253526 | Insys_Anthem_001253526 |
| Insys_Anthem_001253527 | Insys_Anthem_001253527 |
| Insys_Anthem_001253528 | Insys_Anthem_001253528 |
| Insys_Anthem_001253530 | Insys_Anthem_001253530 |
| Insys_Anthem_001253532 | Insys_Anthem_001253532 |
| Insys_Anthem_001253533 | Insys_Anthem_001253533 |
| Insys_Anthem_001253534 | Insys_Anthem_001253534 |
| Insys_Anthem_001253542 | Insys_Anthem_001253542 |
| Insys_Anthem_001253543 | Insys_Anthem_001253543 |
| Insys_Anthem_001253544 | Insys_Anthem_001253544 |
| Insys_Anthem_001253545 | Insys_Anthem_001253545 |
| Insys_Anthem_001253548 | Insys_Anthem_001253548 |
| Insys_Anthem_001253551 | Insys_Anthem_001253551 |
| Insys_Anthem_001253554 | Insys_Anthem_001253554 |
| Insys_Anthem_001253556 | Insys_Anthem_001253556 |
| Insys_Anthem_001253560 | Insys_Anthem_001253560 |
| Insys_Anthem_001253566 | Insys_Anthem_001253566 |
| Insys_Anthem_001253567 | Insys_Anthem_001253567 |
| Insys_Anthem_001253568 | Insys_Anthem_001253568 |
| Insys_Anthem_001253574 | Insys_Anthem_001253574 |
| Insys_Anthem_001253576 | Insys_Anthem_001253576 |
| Insys_Anthem_001253577 | Insys_Anthem_001253577 |
| Insys_Anthem_001253578 | Insys_Anthem_001253578 |
| Insys_Anthem_001253581 | Insys_Anthem_001253581 |
| Insys_Anthem_001253582 | Insys_Anthem_001253582 |
| Insys_Anthem_001253583 | Insys_Anthem_001253583 |
| Insys_Anthem_001253584 | Insys_Anthem_001253584 |
| Insys_Anthem_001253585 | Insys_Anthem_001253585 |
| Insys_Anthem_001253586 | Insys_Anthem_001253586 |
| Insys_Anthem_001253588 | Insys_Anthem_001253588 |
| Insys_Anthem_001253591 | Insys_Anthem_001253591 |
| Insys_Anthem_001253592 | Insys_Anthem_001253592 |
| Insys_Anthem_001253596 | Insys_Anthem_001253596 |
| Insys_Anthem_001253599 | Insys_Anthem_001253599 |
| Insys_Anthem_001253601 | Insys_Anthem_001253601 |
| Insys_Anthem_001253602 | Insys_Anthem_001253602 |
| Insys_Anthem_001253606 | Insys_Anthem_001253606 |
| Insys_Anthem_001253607 | Insys_Anthem_001253607 |
| Insys_Anthem_001253611 | Insys_Anthem_001253611 |
| Insys_Anthem_001253617 | Insys_Anthem_001253617 |
| Insys_Anthem_001253618 | Insys_Anthem_001253618 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001253630 | Insys_Anthem_001253630 |
| Insys_Anthem_001253631 | Insys_Anthem_001253631 |
| Insys_Anthem_001253633 | Insys_Anthem_001253633 |
| Insys_Anthem_001253635 | Insys_Anthem_001253635 |
| Insys_Anthem_001253637 | Insys_Anthem_001253637 |
| Insys_Anthem_001253638 | Insys_Anthem_001253638 |
| Insys_Anthem_001253639 | Insys_Anthem_001253639 |
| Insys_Anthem_001253643 | Insys_Anthem_001253643 |
| Insys_Anthem_001253645 | Insys_Anthem_001253645 |
| Insys_Anthem_001253650 | Insys_Anthem_001253650 |
| Insys_Anthem_001253652 | Insys_Anthem_001253652 |
| Insys_Anthem_001253653 | Insys_Anthem_001253653 |
| Insys_Anthem_001253654 | Insys_Anthem_001253654 |
| Insys_Anthem_001253657 | Insys_Anthem_001253657 |
| Insys_Anthem_001253659 | Insys_Anthem_001253659 |
| Insys_Anthem_001253661 | Insys_Anthem_001253661 |
| Insys_Anthem_001253663 | Insys_Anthem_001253663 |
| Insys_Anthem_001253664 | Insys_Anthem_001253664 |
| Insys_Anthem_001253669 | Insys_Anthem_001253669 |
| Insys_Anthem_001253670 | Insys_Anthem_001253670 |
| Insys_Anthem_001253671 | Insys_Anthem_001253671 |
| Insys_Anthem_001253672 | Insys_Anthem_001253672 |
| Insys_Anthem_001253688 | Insys_Anthem_001253688 |
| Insys_Anthem_001253690 | Insys_Anthem_001253690 |
| Insys_Anthem_001253692 | Insys_Anthem_001253692 |
| Insys_Anthem_001253695 | Insys_Anthem_001253695 |
| Insys_Anthem_001253696 | Insys_Anthem_001253696 |
| Insys_Anthem_001253697 | Insys_Anthem_001253697 |
| Insys_Anthem_001253699 | Insys_Anthem_001253699 |
| Insys_Anthem_001253700 | Insys_Anthem_001253700 |
| Insys_Anthem_001253701 | Insys_Anthem_001253701 |
| Insys_Anthem_001253703 | Insys_Anthem_001253703 |
| Insys_Anthem_001253704 | Insys_Anthem_001253704 |
| Insys_Anthem_001253707 | Insys_Anthem_001253707 |
| Insys_Anthem_001253710 | Insys_Anthem_001253710 |
| Insys_Anthem_001253721 | Insys_Anthem_001253721 |
| Insys_Anthem_001253728 | Insys_Anthem_001253728 |
| Insys_Anthem_001253735 | Insys_Anthem_001253735 |
| Insys_Anthem_001253737 | Insys_Anthem_001253737 |
| Insys_Anthem_001253738 | Insys_Anthem_001253738 |
| Insys_Anthem_001253739 | Insys_Anthem_001253739 |
| Insys_Anthem_001253740 | Insys_Anthem_001253740 |
| Insys_Anthem_001253741 | Insys_Anthem_001253741 |
| Insys_Anthem_001253742 | Insys_Anthem_001253742 |
| Insys_Anthem_001253746 | Insys_Anthem_001253746 |
| Insys_Anthem_001253747 | Insys_Anthem_001253747 |
| Insys_Anthem_001253748 | Insys_Anthem_001253748 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001253749 | Insys_Anthem_001253749 |
| Insys_Anthem_001253754 | Insys_Anthem_001253754 |
| Insys_Anthem_001253756 | Insys_Anthem_001253756 |
| Insys_Anthem_001253764 | Insys_Anthem_001253764 |
| Insys_Anthem_001253766 | Insys_Anthem_001253766 |
| Insys_Anthem_001253769 | Insys_Anthem_001253769 |
| Insys_Anthem_001253771 | Insys_Anthem_001253771 |
| Insys_Anthem_001253772 | Insys_Anthem_001253772 |
| Insys_Anthem_001253778 | Insys_Anthem_001253778 |
| Insys_Anthem_001253779 | Insys_Anthem_001253779 |
| Insys_Anthem_001253780 | Insys_Anthem_001253780 |
| Insys_Anthem_001253784 | Insys_Anthem_001253784 |
| Insys_Anthem_001253786 | Insys_Anthem_001253786 |
| Insys_Anthem_001253790 | Insys_Anthem_001253790 |
| Insys_Anthem_001253795 | Insys_Anthem_001253795 |
| Insys_Anthem_001253798 | Insys_Anthem_001253798 |
| Insys_Anthem_001253801 | Insys_Anthem_001253801 |
| Insys_Anthem_001253802 | Insys_Anthem_001253802 |
| Insys_Anthem_001253805 | Insys_Anthem_001253805 |
| Insys_Anthem_001253808 | Insys_Anthem_001253808 |
| Insys_Anthem_001253809 | Insys_Anthem_001253809 |
| Insys_Anthem_001253811 | Insys_Anthem_001253811 |
| Insys_Anthem_001253813 | Insys_Anthem_001253813 |
| Insys_Anthem_001253819 | Insys_Anthem_001253819 |
| Insys_Anthem_001253820 | Insys_Anthem_001253820 |
| Insys_Anthem_001253821 | Insys_Anthem_001253821 |
| Insys_Anthem_001253822 | Insys_Anthem_001253822 |
| Insys_Anthem_001253824 | Insys_Anthem_001253824 |
| Insys_Anthem_001253825 | Insys_Anthem_001253825 |
| Insys_Anthem_001253828 | Insys_Anthem_001253828 |
| Insys_Anthem_001253835 | Insys_Anthem_001253835 |
| Insys_Anthem_001253836 | Insys_Anthem_001253836 |
| Insys_Anthem_001253841 | Insys_Anthem_001253841 |
| Insys_Anthem_001253844 | Insys_Anthem_001253844 |
| Insys_Anthem_001253850 | Insys_Anthem_001253850 |
| Insys_Anthem_001253852 | Insys_Anthem_001253852 |
| Insys_Anthem_001253855 | Insys_Anthem_001253855 |
| Insys_Anthem_001253859 | Insys_Anthem_001253859 |
| Insys_Anthem_001253863 | Insys_Anthem_001253863 |
| Insys_Anthem_001253865 | Insys_Anthem_001253865 |
| Insys_Anthem_001253866 | Insys_Anthem_001253866 |
| Insys_Anthem_001253869 | Insys_Anthem_001253869 |
| Insys_Anthem_001253871 | Insys_Anthem_001253871 |
| Insys_Anthem_001253873 | Insys_Anthem_001253873 |
| Insys_Anthem_001253874 | Insys_Anthem_001253874 |
| Insys_Anthem_001253878 | Insys_Anthem_001253878 |
| Insys_Anthem_001253883 | Insys_Anthem_001253883 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001253884 | Insys_Anthem_001253884 |
| Insys_Anthem_001253886 | Insys_Anthem_001253886 |
| Insys_Anthem_001253887 | Insys_Anthem_001253887 |
| Insys_Anthem_001253890 | Insys_Anthem_001253890 |
| Insys_Anthem_001253891 | Insys_Anthem_001253891 |
| Insys_Anthem_001253892 | Insys_Anthem_001253892 |
| Insys_Anthem_001253895 | Insys_Anthem_001253895 |
| Insys_Anthem_001253897 | Insys_Anthem_001253897 |
| Insys_Anthem_001253900 | Insys_Anthem_001253900 |
| Insys_Anthem_001253901 | Insys_Anthem_001253901 |
| Insys_Anthem_001253904 | Insys_Anthem_001253904 |
| Insys_Anthem_001253909 | Insys_Anthem_001253909 |
| Insys_Anthem_001253910 | Insys_Anthem_001253910 |
| Insys_Anthem_001253911 | Insys_Anthem_001253911 |
| Insys_Anthem_001253912 | Insys_Anthem_001253912 |
| Insys_Anthem_001253913 | Insys_Anthem_001253913 |
| Insys_Anthem_001253915 | Insys_Anthem_001253915 |
| Insys_Anthem_001253920 | Insys_Anthem_001253920 |
| Insys_Anthem_001253922 | Insys_Anthem_001253922 |
| Insys_Anthem_001253924 | Insys_Anthem_001253924 |
| Insys_Anthem_001253927 | Insys_Anthem_001253927 |
| Insys_Anthem_001253929 | Insys_Anthem_001253929 |
| Insys_Anthem_001253931 | Insys_Anthem_001253931 |
| Insys_Anthem_001253936 | Insys_Anthem_001253936 |
| Insys_Anthem_001253937 | Insys_Anthem_001253937 |
| Insys_Anthem_001253942 | Insys_Anthem_001253942 |
| Insys_Anthem_001253947 | Insys_Anthem_001253947 |
| Insys_Anthem_001253948 | Insys_Anthem_001253948 |
| Insys_Anthem_001253953 | Insys_Anthem_001253953 |
| Insys_Anthem_001253956 | Insys_Anthem_001253956 |
| Insys_Anthem_001253957 | Insys_Anthem_001253957 |
| Insys_Anthem_001253959 | Insys_Anthem_001253959 |
| Insys_Anthem_001253960 | Insys_Anthem_001253960 |
| Insys_Anthem_001253967 | Insys_Anthem_001253967 |
| Insys_Anthem_001253971 | Insys_Anthem_001253971 |
| Insys_Anthem_001253973 | Insys_Anthem_001253973 |
| Insys_Anthem_001253982 | Insys_Anthem_001253982 |
| Insys_Anthem_001253983 | Insys_Anthem_001253983 |
| Insys_Anthem_001253988 | Insys_Anthem_001253988 |
| Insys_Anthem_001253990 | Insys_Anthem_001253990 |
| Insys_Anthem_001253991 | Insys_Anthem_001253991 |
| Insys_Anthem_001253996 | Insys_Anthem_001253996 |
| Insys_Anthem_001253998 | Insys_Anthem_001253998 |
| Insys_Anthem_001253999 | Insys_Anthem_001253999 |
| Insys_Anthem_001254001 | Insys_Anthem_001254001 |
| Insys_Anthem_001254007 | Insys_Anthem_001254007 |
| Insys_Anthem_001254008 | Insys_Anthem_001254008 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001254009 | Insys_Anthem_001254009 |
| Insys_Anthem_001254010 | Insys_Anthem_001254010 |
| Insys_Anthem_001254012 | Insys_Anthem_001254012 |
| Insys_Anthem_001254018 | Insys_Anthem_001254018 |
| Insys_Anthem_001254020 | Insys_Anthem_001254020 |
| Insys_Anthem_001254022 | Insys_Anthem_001254022 |
| Insys_Anthem_001254024 | Insys_Anthem_001254024 |
| Insys_Anthem_001254025 | Insys_Anthem_001254025 |
| Insys_Anthem_001254032 | Insys_Anthem_001254032 |
| Insys_Anthem_001254034 | Insys_Anthem_001254034 |
| Insys_Anthem_001254037 | Insys_Anthem_001254037 |
| Insys_Anthem_001254038 | Insys_Anthem_001254038 |
| Insys_Anthem_001254039 | Insys_Anthem_001254039 |
| Insys_Anthem_001254043 | Insys_Anthem_001254043 |
| Insys_Anthem_001254046 | Insys_Anthem_001254046 |
| Insys_Anthem_001254048 | Insys_Anthem_001254048 |
| Insys_Anthem_001254051 | Insys_Anthem_001254051 |
| Insys_Anthem_001254052 | Insys_Anthem_001254052 |
| Insys_Anthem_001254054 | Insys_Anthem_001254054 |
| Insys_Anthem_001254057 | Insys_Anthem_001254057 |
| Insys_Anthem_001254058 | Insys_Anthem_001254058 |
| Insys_Anthem_001254061 | Insys_Anthem_001254061 |
| Insys_Anthem_001254064 | Insys_Anthem_001254064 |
| Insys_Anthem_001254072 | Insys_Anthem_001254072 |
| Insys_Anthem_001254073 | Insys_Anthem_001254073 |
| Insys_Anthem_001254074 | Insys_Anthem_001254074 |
| Insys_Anthem_001254076 | Insys_Anthem_001254076 |
| Insys_Anthem_001254077 | Insys_Anthem_001254077 |
| Insys_Anthem_001254078 | Insys_Anthem_001254078 |
| Insys_Anthem_001254086 | Insys_Anthem_001254086 |
| Insys_Anthem_001254091 | Insys_Anthem_001254091 |
| Insys_Anthem_001254092 | Insys_Anthem_001254092 |
| Insys_Anthem_001254093 | Insys_Anthem_001254093 |
| Insys_Anthem_001254098 | Insys_Anthem_001254098 |
| Insys_Anthem_001254100 | Insys_Anthem_001254100 |
| Insys_Anthem_001254103 | Insys_Anthem_001254103 |
| Insys_Anthem_001254104 | Insys_Anthem_001254104 |
| Insys_Anthem_001254105 | Insys_Anthem_001254105 |
| Insys_Anthem_001254107 | Insys_Anthem_001254107 |
| Insys_Anthem_001254109 | Insys_Anthem_001254109 |
| Insys_Anthem_001254110 | Insys_Anthem_001254110 |
| Insys_Anthem_001254119 | Insys_Anthem_001254119 |
| Insys_Anthem_001254121 | Insys_Anthem_001254121 |
| Insys_Anthem_001254124 | Insys_Anthem_001254124 |
| Insys_Anthem_001254126 | Insys_Anthem_001254126 |
| Insys_Anthem_001254128 | Insys_Anthem_001254128 |
| Insys_Anthem_001254130 | Insys_Anthem_001254130 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001254132 | Insys_Anthem_001254132 |
| Insys_Anthem_001254140 | Insys_Anthem_001254140 |
| Insys_Anthem_001254145 | Insys_Anthem_001254145 |
| Insys_Anthem_001254146 | Insys_Anthem_001254146 |
| Insys_Anthem_001254148 | Insys_Anthem_001254148 |
| Insys_Anthem_001254149 | Insys_Anthem_001254149 |
| Insys_Anthem_001254154 | Insys_Anthem_001254154 |
| Insys_Anthem_001254158 | Insys_Anthem_001254158 |
| Insys_Anthem_001254160 | Insys_Anthem_001254160 |
| Insys_Anthem_001254162 | Insys_Anthem_001254162 |
| Insys_Anthem_001254168 | Insys_Anthem_001254168 |
| Insys_Anthem_001254170 | Insys_Anthem_001254170 |
| Insys_Anthem_001254175 | Insys_Anthem_001254175 |
| Insys_Anthem_001254177 | Insys_Anthem_001254177 |
| Insys_Anthem_001254179 | Insys_Anthem_001254179 |
| Insys_Anthem_001254180 | Insys_Anthem_001254180 |
| Insys_Anthem_001254181 | Insys_Anthem_001254181 |
| Insys_Anthem_001254183 | Insys_Anthem_001254183 |
| Insys_Anthem_001254185 | Insys_Anthem_001254185 |
| Insys_Anthem_001254187 | Insys_Anthem_001254187 |
| Insys_Anthem_001254191 | Insys_Anthem_001254191 |
| Insys_Anthem_001254192 | Insys_Anthem_001254192 |
| Insys_Anthem_001254198 | Insys_Anthem_001254198 |
| Insys_Anthem_001254199 | Insys_Anthem_001254199 |
| Insys_Anthem_001254203 | Insys_Anthem_001254203 |
| Insys_Anthem_001254204 | Insys_Anthem_001254204 |
| Insys_Anthem_001254207 | Insys_Anthem_001254207 |
| Insys_Anthem_001254209 | Insys_Anthem_001254209 |
| Insys_Anthem_001254210 | Insys_Anthem_001254210 |
| Insys_Anthem_001254211 | Insys_Anthem_001254211 |
| Insys_Anthem_001254213 | Insys_Anthem_001254213 |
| Insys_Anthem_001254215 | Insys_Anthem_001254215 |
| Insys_Anthem_001254216 | Insys_Anthem_001254216 |
| Insys_Anthem_001254219 | Insys_Anthem_001254219 |
| Insys_Anthem_001254220 | Insys_Anthem_001254220 |
| Insys_Anthem_001254221 | Insys_Anthem_001254221 |
| Insys_Anthem_001254223 | Insys_Anthem_001254223 |
| Insys_Anthem_001254226 | Insys_Anthem_001254226 |
| Insys_Anthem_001254229 | Insys_Anthem_001254229 |
| Insys_Anthem_001254236 | Insys_Anthem_001254236 |
| Insys_Anthem_001254237 | Insys_Anthem_001254237 |
| Insys_Anthem_001254238 | Insys_Anthem_001254238 |
| Insys_Anthem_001254246 | Insys_Anthem_001254246 |
| Insys_Anthem_001254248 | Insys_Anthem_001254248 |
| Insys_Anthem_001254249 | Insys_Anthem_001254249 |
| Insys_Anthem_001254254 | Insys_Anthem_001254254 |
| Insys_Anthem_001254257 | Insys_Anthem_001254257 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001254260 | Insys_Anthem_001254260 |
| Insys_Anthem_001254262 | Insys_Anthem_001254262 |
| Insys_Anthem_001254270 | Insys_Anthem_001254270 |
| Insys_Anthem_001254274 | Insys_Anthem_001254274 |
| Insys_Anthem_001254275 | Insys_Anthem_001254275 |
| Insys_Anthem_001254279 | Insys_Anthem_001254279 |
| Insys_Anthem_001254282 | Insys_Anthem_001254282 |
| Insys_Anthem_001254283 | Insys_Anthem_001254283 |
| Insys_Anthem_001254284 | Insys_Anthem_001254284 |
| Insys_Anthem_001254285 | Insys_Anthem_001254285 |
| Insys_Anthem_001254286 | Insys_Anthem_001254286 |
| Insys_Anthem_001254290 | Insys_Anthem_001254290 |
| Insys_Anthem_001254296 | Insys_Anthem_001254296 |
| Insys_Anthem_001254301 | Insys_Anthem_001254301 |
| Insys_Anthem_001254303 | Insys_Anthem_001254303 |
| Insys_Anthem_001254305 | Insys_Anthem_001254305 |
| Insys_Anthem_001254307 | Insys_Anthem_001254307 |
| Insys_Anthem_001254310 | Insys_Anthem_001254310 |
| Insys_Anthem_001254313 | Insys_Anthem_001254313 |
| Insys_Anthem_001254314 | Insys_Anthem_001254314 |
| Insys_Anthem_001254316 | Insys_Anthem_001254316 |
| Insys_Anthem_001254317 | Insys_Anthem_001254317 |
| Insys_Anthem_001254322 | Insys_Anthem_001254322 |
| Insys_Anthem_001254324 | Insys_Anthem_001254324 |
| Insys_Anthem_001254326 | Insys_Anthem_001254326 |
| Insys_Anthem_001254327 | Insys_Anthem_001254327 |
| Insys_Anthem_001254328 | Insys_Anthem_001254328 |
| Insys_Anthem_001254329 | Insys_Anthem_001254329 |
| Insys_Anthem_001254333 | Insys_Anthem_001254333 |
| Insys_Anthem_001254335 | Insys_Anthem_001254335 |
| Insys_Anthem_001254339 | Insys_Anthem_001254339 |
| Insys_Anthem_001254341 | Insys_Anthem_001254341 |
| Insys_Anthem_001254343 | Insys_Anthem_001254343 |
| Insys_Anthem_001254347 | Insys_Anthem_001254347 |
| Insys_Anthem_001254349 | Insys_Anthem_001254349 |
| Insys_Anthem_001254350 | Insys_Anthem_001254350 |
| Insys_Anthem_001254352 | Insys_Anthem_001254352 |
| Insys_Anthem_001254353 | Insys_Anthem_001254353 |
| Insys_Anthem_001254354 | Insys_Anthem_001254354 |
| Insys_Anthem_001254355 | Insys_Anthem_001254355 |
| Insys_Anthem_001254357 | Insys_Anthem_001254357 |
| Insys_Anthem_001254358 | Insys_Anthem_001254358 |
| Insys_Anthem_001254359 | Insys_Anthem_001254359 |
| Insys_Anthem_001254360 | Insys_Anthem_001254360 |
| Insys_Anthem_001254361 | Insys_Anthem_001254361 |
| Insys_Anthem_001254362 | Insys_Anthem_001254362 |
| Insys_Anthem_001254363 | Insys_Anthem_001254363 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001254371 | Insys_Anthem_001254371 |
| Insys_Anthem_001254373 | Insys_Anthem_001254373 |
| Insys_Anthem_001254376 | Insys_Anthem_001254376 |
| Insys_Anthem_001254381 | Insys_Anthem_001254381 |
| Insys_Anthem_001254382 | Insys_Anthem_001254382 |
| Insys_Anthem_001254383 | Insys_Anthem_001254383 |
| Insys_Anthem_001254385 | Insys_Anthem_001254385 |
| Insys_Anthem_001254387 | Insys_Anthem_001254387 |
| Insys_Anthem_001254389 | Insys_Anthem_001254389 |
| Insys_Anthem_001254390 | Insys_Anthem_001254390 |
| Insys_Anthem_001254392 | Insys_Anthem_001254392 |
| Insys_Anthem_001254393 | Insys_Anthem_001254393 |
| Insys_Anthem_001254396 | Insys_Anthem_001254396 |
| Insys_Anthem_001254397 | Insys_Anthem_001254397 |
| Insys_Anthem_001254398 | Insys_Anthem_001254398 |
| Insys_Anthem_001254399 | Insys_Anthem_001254399 |
| Insys_Anthem_001254401 | Insys_Anthem_001254401 |
| Insys_Anthem_001254402 | Insys_Anthem_001254402 |
| Insys_Anthem_001254406 | Insys_Anthem_001254406 |
| Insys_Anthem_001254407 | Insys_Anthem_001254407 |
| Insys_Anthem_001254409 | Insys_Anthem_001254409 |
| Insys_Anthem_001254410 | Insys_Anthem_001254410 |
| Insys_Anthem_001254418 | Insys_Anthem_001254418 |
| Insys_Anthem_001254423 | Insys_Anthem_001254423 |
| Insys_Anthem_001254424 | Insys_Anthem_001254424 |
| Insys_Anthem_001254430 | Insys_Anthem_001254430 |
| Insys_Anthem_001254436 | Insys_Anthem_001254436 |
| Insys_Anthem_001254439 | Insys_Anthem_001254439 |
| Insys_Anthem_001254441 | Insys_Anthem_001254441 |
| Insys_Anthem_001254444 | Insys_Anthem_001254444 |
| Insys_Anthem_001254446 | Insys_Anthem_001254446 |
| Insys_Anthem_001254448 | Insys_Anthem_001254448 |
| Insys_Anthem_001254450 | Insys_Anthem_001254450 |
| Insys_Anthem_001254453 | Insys_Anthem_001254453 |
| Insys_Anthem_001254455 | Insys_Anthem_001254455 |
| Insys_Anthem_001254457 | Insys_Anthem_001254457 |
| Insys_Anthem_001254458 | Insys_Anthem_001254458 |
| Insys_Anthem_001254461 | Insys_Anthem_001254461 |
| Insys_Anthem_001254464 | Insys_Anthem_001254464 |
| Insys_Anthem_001254471 | Insys_Anthem_001254471 |
| Insys_Anthem_001254475 | Insys_Anthem_001254475 |
| Insys_Anthem_001254477 | Insys_Anthem_001254477 |
| Insys_Anthem_001254480 | Insys_Anthem_001254480 |
| Insys_Anthem_001254486 | Insys_Anthem_001254486 |
| Insys_Anthem_001254487 | Insys_Anthem_001254487 |
| Insys_Anthem_001254488 | Insys_Anthem_001254488 |
| Insys_Anthem_001254489 | Insys_Anthem_001254489 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001254490 | Insys_Anthem_001254490 |
| Insys_Anthem_001254491 | Insys_Anthem_001254491 |
| Insys_Anthem_001254494 | Insys_Anthem_001254494 |
| Insys_Anthem_001254503 | Insys_Anthem_001254503 |
| Insys_Anthem_001254504 | Insys_Anthem_001254504 |
| Insys_Anthem_001254505 | Insys_Anthem_001254505 |
| Insys_Anthem_001254508 | Insys_Anthem_001254508 |
| Insys_Anthem_001254509 | Insys_Anthem_001254509 |
| Insys_Anthem_001254515 | Insys_Anthem_001254515 |
| Insys_Anthem_001254518 | Insys_Anthem_001254518 |
| Insys_Anthem_001254519 | Insys_Anthem_001254519 |
| Insys_Anthem_001254525 | Insys_Anthem_001254525 |
| Insys_Anthem_001254526 | Insys_Anthem_001254526 |
| Insys_Anthem_001254531 | Insys_Anthem_001254531 |
| Insys_Anthem_001254532 | Insys_Anthem_001254532 |
| Insys_Anthem_001254533 | Insys_Anthem_001254533 |
| Insys_Anthem_001254534 | Insys_Anthem_001254534 |
| Insys_Anthem_001254536 | Insys_Anthem_001254536 |
| Insys_Anthem_001254539 | Insys_Anthem_001254539 |
| Insys_Anthem_001254540 | Insys_Anthem_001254540 |
| Insys_Anthem_001254543 | Insys_Anthem_001254543 |
| Insys_Anthem_001254549 | Insys_Anthem_001254549 |
| Insys_Anthem_001254551 | Insys_Anthem_001254551 |
| Insys_Anthem_001254552 | Insys_Anthem_001254552 |
| Insys_Anthem_001254555 | Insys_Anthem_001254555 |
| Insys_Anthem_001254556 | Insys_Anthem_001254556 |
| Insys_Anthem_001254557 | Insys_Anthem_001254557 |
| Insys_Anthem_001254559 | Insys_Anthem_001254559 |
| Insys_Anthem_001254561 | Insys_Anthem_001254561 |
| Insys_Anthem_001254562 | Insys_Anthem_001254562 |
| Insys_Anthem_001254564 | Insys_Anthem_001254564 |
| Insys_Anthem_001254567 | Insys_Anthem_001254567 |
| Insys_Anthem_001254568 | Insys_Anthem_001254568 |
| Insys_Anthem_001254569 | Insys_Anthem_001254569 |
| Insys_Anthem_001254570 | Insys_Anthem_001254570 |
| Insys_Anthem_001254571 | Insys_Anthem_001254571 |
| Insys_Anthem_001254573 | Insys_Anthem_001254573 |
| Insys_Anthem_001254574 | Insys_Anthem_001254574 |
| Insys_Anthem_001254575 | Insys_Anthem_001254575 |
| Insys_Anthem_001254576 | Insys_Anthem_001254576 |
| Insys_Anthem_001254580 | Insys_Anthem_001254580 |
| Insys_Anthem_001254584 | Insys_Anthem_001254584 |
| Insys_Anthem_001254586 | Insys_Anthem_001254586 |
| Insys_Anthem_001254590 | Insys_Anthem_001254590 |
| Insys_Anthem_001254592 | Insys_Anthem_001254592 |
| Insys_Anthem_001254593 | Insys_Anthem_001254593 |
| Insys_Anthem_001254594 | Insys_Anthem_001254594 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001254596 | Insys_Anthem_001254596 |
| Insys_Anthem_001254600 | Insys_Anthem_001254600 |
| Insys_Anthem_001254605 | Insys_Anthem_001254605 |
| Insys_Anthem_001254606 | Insys_Anthem_001254606 |
| Insys_Anthem_001254608 | Insys_Anthem_001254608 |
| Insys_Anthem_001254609 | Insys_Anthem_001254609 |
| Insys_Anthem_001254612 | Insys_Anthem_001254612 |
| Insys_Anthem_001254614 | Insys_Anthem_001254614 |
| Insys_Anthem_001254616 | Insys_Anthem_001254616 |
| Insys_Anthem_001254619 | Insys_Anthem_001254619 |
| Insys_Anthem_001254622 | Insys_Anthem_001254622 |
| Insys_Anthem_001254623 | Insys_Anthem_001254623 |
| Insys_Anthem_001254632 | Insys_Anthem_001254632 |
| Insys_Anthem_001254634 | Insys_Anthem_001254634 |
| Insys_Anthem_001254635 | Insys_Anthem_001254635 |
| Insys_Anthem_001254646 | Insys_Anthem_001254646 |
| Insys_Anthem_001254650 | Insys_Anthem_001254650 |
| Insys_Anthem_001254651 | Insys_Anthem_001254651 |
| Insys_Anthem_001254655 | Insys_Anthem_001254655 |
| Insys_Anthem_001254658 | Insys_Anthem_001254658 |
| Insys_Anthem_001254663 | Insys_Anthem_001254663 |
| Insys_Anthem_001254668 | Insys_Anthem_001254668 |
| Insys_Anthem_001254669 | Insys_Anthem_001254669 |
| Insys_Anthem_001254675 | Insys_Anthem_001254675 |
| Insys_Anthem_001254676 | Insys_Anthem_001254676 |
| Insys_Anthem_001254680 | Insys_Anthem_001254680 |
| Insys_Anthem_001254681 | Insys_Anthem_001254681 |
| Insys_Anthem_001254685 | Insys_Anthem_001254685 |
| Insys_Anthem_001254689 | Insys_Anthem_001254689 |
| Insys_Anthem_001254690 | Insys_Anthem_001254690 |
| Insys_Anthem_001254695 | Insys_Anthem_001254695 |
| Insys_Anthem_001254698 | Insys_Anthem_001254698 |
| Insys_Anthem_001254699 | Insys_Anthem_001254699 |
| Insys_Anthem_001254702 | Insys_Anthem_001254702 |
| Insys_Anthem_001254704 | Insys_Anthem_001254704 |
| Insys_Anthem_001254705 | Insys_Anthem_001254705 |
| Insys_Anthem_001254706 | Insys_Anthem_001254706 |
| Insys_Anthem_001254707 | Insys_Anthem_001254707 |
| Insys_Anthem_001254709 | Insys_Anthem_001254709 |
| Insys_Anthem_001254712 | Insys_Anthem_001254712 |
| Insys_Anthem_001254713 | Insys_Anthem_001254713 |
| Insys_Anthem_001254715 | Insys_Anthem_001254715 |
| Insys_Anthem_001254718 | Insys_Anthem_001254718 |
| Insys_Anthem_001254722 | Insys_Anthem_001254722 |
| Insys_Anthem_001254723 | Insys_Anthem_001254723 |
| Insys_Anthem_001254727 | Insys_Anthem_001254727 |
| Insys_Anthem_001254735 | Insys_Anthem_001254735 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001254737 | Insys_Anthem_001254737 |
| Insys_Anthem_001254738 | Insys_Anthem_001254738 |
| Insys_Anthem_001254740 | Insys_Anthem_001254740 |
| Insys_Anthem_001254747 | Insys_Anthem_001254747 |
| Insys_Anthem_001254748 | Insys_Anthem_001254748 |
| Insys_Anthem_001254756 | Insys_Anthem_001254756 |
| Insys_Anthem_001254758 | Insys_Anthem_001254758 |
| Insys_Anthem_001254759 | Insys_Anthem_001254759 |
| Insys_Anthem_001254761 | Insys_Anthem_001254761 |
| Insys_Anthem_001254764 | Insys_Anthem_001254764 |
| Insys_Anthem_001254767 | Insys_Anthem_001254767 |
| Insys_Anthem_001254776 | Insys_Anthem_001254776 |
| Insys_Anthem_001254779 | Insys_Anthem_001254779 |
| Insys_Anthem_001254780 | Insys_Anthem_001254780 |
| Insys_Anthem_001254781 | Insys_Anthem_001254781 |
| Insys_Anthem_001254782 | Insys_Anthem_001254782 |
| Insys_Anthem_001254783 | Insys_Anthem_001254783 |
| Insys_Anthem_001254787 | Insys_Anthem_001254787 |
| Insys_Anthem_001254797 | Insys_Anthem_001254797 |
| Insys_Anthem_001254799 | Insys_Anthem_001254799 |
| Insys_Anthem_001254800 | Insys_Anthem_001254800 |
| Insys_Anthem_001254802 | Insys_Anthem_001254802 |
| Insys_Anthem_001254804 | Insys_Anthem_001254804 |
| Insys_Anthem_001254805 | Insys_Anthem_001254805 |
| Insys_Anthem_001254806 | Insys_Anthem_001254806 |
| Insys_Anthem_001254811 | Insys_Anthem_001254811 |
| Insys_Anthem_001254815 | Insys_Anthem_001254815 |
| Insys_Anthem_001254816 | Insys_Anthem_001254816 |
| Insys_Anthem_001254822 | Insys_Anthem_001254822 |
| Insys_Anthem_001254823 | Insys_Anthem_001254823 |
| Insys_Anthem_001254827 | Insys_Anthem_001254827 |
| Insys_Anthem_001254829 | Insys_Anthem_001254829 |
| Insys_Anthem_001254830 | Insys_Anthem_001254830 |
| Insys_Anthem_001254832 | Insys_Anthem_001254832 |
| Insys_Anthem_001254835 | Insys_Anthem_001254835 |
| Insys_Anthem_001254836 | Insys_Anthem_001254836 |
| Insys_Anthem_001254839 | Insys_Anthem_001254839 |
| Insys_Anthem_001254841 | Insys_Anthem_001254841 |
| Insys_Anthem_001254848 | Insys_Anthem_001254848 |
| Insys_Anthem_001254850 | Insys_Anthem_001254850 |
| Insys_Anthem_001254853 | Insys_Anthem_001254853 |
| Insys_Anthem_001254859 | Insys_Anthem_001254859 |
| Insys_Anthem_001254860 | Insys_Anthem_001254860 |
| Insys_Anthem_001254869 | Insys_Anthem_001254869 |
| Insys_Anthem_001254872 | Insys_Anthem_001254872 |
| Insys_Anthem_001254874 | Insys_Anthem_001254874 |
| Insys_Anthem_001254875 | Insys_Anthem_001254875 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001254876 | Insys_Anthem_001254876 |
| Insys_Anthem_001254878 | Insys_Anthem_001254878 |
| Insys_Anthem_001254879 | Insys_Anthem_001254879 |
| Insys_Anthem_001254886 | Insys_Anthem_001254886 |
| Insys_Anthem_001254887 | Insys_Anthem_001254887 |
| Insys_Anthem_001254889 | Insys_Anthem_001254889 |
| Insys_Anthem_001254890 | Insys_Anthem_001254890 |
| Insys_Anthem_001254891 | Insys_Anthem_001254891 |
| Insys_Anthem_001254893 | Insys_Anthem_001254893 |
| Insys_Anthem_001254894 | Insys_Anthem_001254894 |
| Insys_Anthem_001254896 | Insys_Anthem_001254896 |
| Insys_Anthem_001254900 | Insys_Anthem_001254900 |
| Insys_Anthem_001254902 | Insys_Anthem_001254902 |
| Insys_Anthem_001254904 | Insys_Anthem_001254904 |
| Insys_Anthem_001254907 | Insys_Anthem_001254907 |
| Insys_Anthem_001254914 | Insys_Anthem_001254914 |
| Insys_Anthem_001254916 | Insys_Anthem_001254916 |
| Insys_Anthem_001254920 | Insys_Anthem_001254920 |
| Insys_Anthem_001254923 | Insys_Anthem_001254923 |
| Insys_Anthem_001254925 | Insys_Anthem_001254925 |
| Insys_Anthem_001254926 | Insys_Anthem_001254926 |
| Insys_Anthem_001254927 | Insys_Anthem_001254927 |
| Insys_Anthem_001254928 | Insys_Anthem_001254928 |
| Insys_Anthem_001254931 | Insys_Anthem_001254931 |
| Insys_Anthem_001254934 | Insys_Anthem_001254934 |
| Insys_Anthem_001254935 | Insys_Anthem_001254935 |
| Insys_Anthem_001254936 | Insys_Anthem_001254936 |
| Insys_Anthem_001254937 | Insys_Anthem_001254937 |
| Insys_Anthem_001254939 | Insys_Anthem_001254939 |
| Insys_Anthem_001254946 | Insys_Anthem_001254946 |
| Insys_Anthem_001254948 | Insys_Anthem_001254948 |
| Insys_Anthem_001254951 | Insys_Anthem_001254951 |
| Insys_Anthem_001254953 | Insys_Anthem_001254953 |
| Insys_Anthem_001254954 | Insys_Anthem_001254954 |
| Insys_Anthem_001254956 | Insys_Anthem_001254956 |
| Insys_Anthem_001254960 | Insys_Anthem_001254960 |
| Insys_Anthem_001254962 | Insys_Anthem_001254962 |
| Insys_Anthem_001254964 | Insys_Anthem_001254964 |
| Insys_Anthem_001254966 | Insys_Anthem_001254966 |
| Insys_Anthem_001254967 | Insys_Anthem_001254967 |
| Insys_Anthem_001254970 | Insys_Anthem_001254970 |
| Insys_Anthem_001254971 | Insys_Anthem_001254971 |
| Insys_Anthem_001254972 | Insys_Anthem_001254972 |
| Insys_Anthem_001254975 | Insys_Anthem_001254975 |
| Insys_Anthem_001254978 | Insys_Anthem_001254978 |
| Insys_Anthem_001254984 | Insys_Anthem_001254984 |
| Insys_Anthem_001254985 | Insys_Anthem_001254985 |

| | |
|---|---|
| Insys_Anthem_001254988 | Insys_Anthem_001254988 |
| Insys_Anthem_001254989 | Insys_Anthem_001254989 |
| Insys_Anthem_001254990 | Insys_Anthem_001254990 |
| Insys_Anthem_001254991 | Insys_Anthem_001254991 |
| Insys_Anthem_001254992 | Insys_Anthem_001254992 |
| Insys_Anthem_001254993 | Insys_Anthem_001254993 |
| Insys_Anthem_001254994 | Insys_Anthem_001254994 |
| Insys_Anthem_001254996 | Insys_Anthem_001254996 |
| Insys_Anthem_001254997 | Insys_Anthem_001254997 |
| Insys_Anthem_001255000 | Insys_Anthem_001255000 |
| Insys_Anthem_001255001 | Insys_Anthem_001255001 |
| Insys_Anthem_001255002 | Insys_Anthem_001255002 |
| Insys_Anthem_001255004 | Insys_Anthem_001255004 |
| Insys_Anthem_001255006 | Insys_Anthem_001255006 |
| Insys_Anthem_001255011 | Insys_Anthem_001255011 |
| Insys_Anthem_001255013 | Insys_Anthem_001255013 |
| Insys_Anthem_001255014 | Insys_Anthem_001255014 |
| Insys_Anthem_001255016 | Insys_Anthem_001255016 |
| Insys_Anthem_001255019 | Insys_Anthem_001255019 |
| Insys_Anthem_001255020 | Insys_Anthem_001255020 |
| Insys_Anthem_001255022 | Insys_Anthem_001255022 |
| Insys_Anthem_001255023 | Insys_Anthem_001255023 |
| Insys_Anthem_001255025 | Insys_Anthem_001255025 |
| Insys_Anthem_001255030 | Insys_Anthem_001255030 |
| Insys_Anthem_001255031 | Insys_Anthem_001255031 |
| Insys_Anthem_001255032 | Insys_Anthem_001255032 |
| Insys_Anthem_001255035 | Insys_Anthem_001255035 |
| Insys_Anthem_001255037 | Insys_Anthem_001255037 |
| Insys_Anthem_001255038 | Insys_Anthem_001255038 |
| Insys_Anthem_001255043 | Insys_Anthem_001255043 |
| Insys_Anthem_001255045 | Insys_Anthem_001255045 |
| Insys_Anthem_001255049 | Insys_Anthem_001255049 |
| Insys_Anthem_001255050 | Insys_Anthem_001255050 |
| Insys_Anthem_001255054 | Insys_Anthem_001255054 |
| Insys_Anthem_001255056 | Insys_Anthem_001255056 |
| Insys_Anthem_001255066 | Insys_Anthem_001255066 |
| Insys_Anthem_001255067 | Insys_Anthem_001255067 |
| Insys_Anthem_001255069 | Insys_Anthem_001255069 |
| Insys_Anthem_001255074 | Insys_Anthem_001255074 |
| Insys_Anthem_001255075 | Insys_Anthem_001255075 |
| Insys_Anthem_001255076 | Insys_Anthem_001255076 |
| Insys_Anthem_001255077 | Insys_Anthem_001255077 |
| Insys_Anthem_001255078 | Insys_Anthem_001255078 |
| Insys_Anthem_001255082 | Insys_Anthem_001255082 |
| Insys_Anthem_001255085 | Insys_Anthem_001255085 |
| Insys_Anthem_001255086 | Insys_Anthem_001255086 |
| Insys_Anthem_001255088 | Insys_Anthem_001255088 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001255089 | Insys_Anthem_001255089 |
| Insys_Anthem_001255092 | Insys_Anthem_001255092 |
| Insys_Anthem_001255093 | Insys_Anthem_001255093 |
| Insys_Anthem_001255094 | Insys_Anthem_001255094 |
| Insys_Anthem_001255099 | Insys_Anthem_001255099 |
| Insys_Anthem_001255101 | Insys_Anthem_001255101 |
| Insys_Anthem_001255104 | Insys_Anthem_001255104 |
| Insys_Anthem_001255109 | Insys_Anthem_001255109 |
| Insys_Anthem_001255110 | Insys_Anthem_001255110 |
| Insys_Anthem_001255111 | Insys_Anthem_001255111 |
| Insys_Anthem_001255114 | Insys_Anthem_001255114 |
| Insys_Anthem_001255115 | Insys_Anthem_001255115 |
| Insys_Anthem_001255117 | Insys_Anthem_001255117 |
| Insys_Anthem_001255118 | Insys_Anthem_001255118 |
| Insys_Anthem_001255119 | Insys_Anthem_001255119 |
| Insys_Anthem_001255120 | Insys_Anthem_001255120 |
| Insys_Anthem_001255125 | Insys_Anthem_001255125 |
| Insys_Anthem_001255126 | Insys_Anthem_001255126 |
| Insys_Anthem_001255133 | Insys_Anthem_001255133 |
| Insys_Anthem_001255134 | Insys_Anthem_001255134 |
| Insys_Anthem_001255136 | Insys_Anthem_001255136 |
| Insys_Anthem_001255140 | Insys_Anthem_001255140 |
| Insys_Anthem_001255146 | Insys_Anthem_001255146 |
| Insys_Anthem_001255149 | Insys_Anthem_001255149 |
| Insys_Anthem_001255150 | Insys_Anthem_001255150 |
| Insys_Anthem_001255153 | Insys_Anthem_001255153 |
| Insys_Anthem_001255155 | Insys_Anthem_001255155 |
| Insys_Anthem_001255156 | Insys_Anthem_001255156 |
| Insys_Anthem_001255159 | Insys_Anthem_001255159 |
| Insys_Anthem_001255164 | Insys_Anthem_001255164 |
| Insys_Anthem_001255165 | Insys_Anthem_001255165 |
| Insys_Anthem_001255167 | Insys_Anthem_001255167 |
| Insys_Anthem_001255168 | Insys_Anthem_001255168 |
| Insys_Anthem_001255169 | Insys_Anthem_001255169 |
| Insys_Anthem_001255171 | Insys_Anthem_001255171 |
| Insys_Anthem_001255174 | Insys_Anthem_001255174 |
| Insys_Anthem_001255175 | Insys_Anthem_001255175 |
| Insys_Anthem_001255178 | Insys_Anthem_001255178 |
| Insys_Anthem_001255180 | Insys_Anthem_001255180 |
| Insys_Anthem_001255182 | Insys_Anthem_001255182 |
| Insys_Anthem_001255183 | Insys_Anthem_001255183 |
| Insys_Anthem_001255184 | Insys_Anthem_001255184 |
| Insys_Anthem_001255185 | Insys_Anthem_001255185 |
| Insys_Anthem_001255188 | Insys_Anthem_001255188 |
| Insys_Anthem_001255191 | Insys_Anthem_001255191 |
| Insys_Anthem_001255192 | Insys_Anthem_001255192 |
| Insys_Anthem_001255194 | Insys_Anthem_001255194 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001255196 | Insys_Anthem_001255196 |
| Insys_Anthem_001255197 | Insys_Anthem_001255197 |
| Insys_Anthem_001255205 | Insys_Anthem_001255205 |
| Insys_Anthem_001255213 | Insys_Anthem_001255213 |
| Insys_Anthem_001255214 | Insys_Anthem_001255214 |
| Insys_Anthem_001255217 | Insys_Anthem_001255217 |
| Insys_Anthem_001255220 | Insys_Anthem_001255220 |
| Insys_Anthem_001255223 | Insys_Anthem_001255223 |
| Insys_Anthem_001255226 | Insys_Anthem_001255226 |
| Insys_Anthem_001255227 | Insys_Anthem_001255227 |
| Insys_Anthem_001255228 | Insys_Anthem_001255228 |
| Insys_Anthem_001255230 | Insys_Anthem_001255230 |
| Insys_Anthem_001255233 | Insys_Anthem_001255233 |
| Insys_Anthem_001255234 | Insys_Anthem_001255234 |
| Insys_Anthem_001255236 | Insys_Anthem_001255236 |
| Insys_Anthem_001255237 | Insys_Anthem_001255237 |
| Insys_Anthem_001255238 | Insys_Anthem_001255238 |
| Insys_Anthem_001255242 | Insys_Anthem_001255242 |
| Insys_Anthem_001255250 | Insys_Anthem_001255250 |
| Insys_Anthem_001255251 | Insys_Anthem_001255251 |
| Insys_Anthem_001255252 | Insys_Anthem_001255252 |
| Insys_Anthem_001255253 | Insys_Anthem_001255253 |
| Insys_Anthem_001255254 | Insys_Anthem_001255254 |
| Insys_Anthem_001255258 | Insys_Anthem_001255258 |
| Insys_Anthem_001255266 | Insys_Anthem_001255266 |
| Insys_Anthem_001255268 | Insys_Anthem_001255268 |
| Insys_Anthem_001255271 | Insys_Anthem_001255271 |
| Insys_Anthem_001255273 | Insys_Anthem_001255273 |
| Insys_Anthem_001255276 | Insys_Anthem_001255276 |
| Insys_Anthem_001255278 | Insys_Anthem_001255278 |
| Insys_Anthem_001255285 | Insys_Anthem_001255285 |
| Insys_Anthem_001255286 | Insys_Anthem_001255286 |
| Insys_Anthem_001255288 | Insys_Anthem_001255288 |
| Insys_Anthem_001255290 | Insys_Anthem_001255290 |
| Insys_Anthem_001255292 | Insys_Anthem_001255292 |
| Insys_Anthem_001255293 | Insys_Anthem_001255293 |
| Insys_Anthem_001255295 | Insys_Anthem_001255295 |
| Insys_Anthem_001255301 | Insys_Anthem_001255301 |
| Insys_Anthem_001255305 | Insys_Anthem_001255305 |
| Insys_Anthem_001255306 | Insys_Anthem_001255306 |
| Insys_Anthem_001255307 | Insys_Anthem_001255307 |
| Insys_Anthem_001255311 | Insys_Anthem_001255311 |
| Insys_Anthem_001255313 | Insys_Anthem_001255313 |
| Insys_Anthem_001255317 | Insys_Anthem_001255317 |
| Insys_Anthem_001255322 | Insys_Anthem_001255322 |
| Insys_Anthem_001255324 | Insys_Anthem_001255324 |
| Insys_Anthem_001255325 | Insys_Anthem_001255325 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001255330 | Insys_Anthem_001255330 |
| Insys_Anthem_001255332 | Insys_Anthem_001255332 |
| Insys_Anthem_001255333 | Insys_Anthem_001255333 |
| Insys_Anthem_001255338 | Insys_Anthem_001255338 |
| Insys_Anthem_001255340 | Insys_Anthem_001255340 |
| Insys_Anthem_001255341 | Insys_Anthem_001255341 |
| Insys_Anthem_001255345 | Insys_Anthem_001255345 |
| Insys_Anthem_001255346 | Insys_Anthem_001255346 |
| Insys_Anthem_001255347 | Insys_Anthem_001255347 |
| Insys_Anthem_001255349 | Insys_Anthem_001255349 |
| Insys_Anthem_001255351 | Insys_Anthem_001255351 |
| Insys_Anthem_001255353 | Insys_Anthem_001255353 |
| Insys_Anthem_001255357 | Insys_Anthem_001255357 |
| Insys_Anthem_001255364 | Insys_Anthem_001255364 |
| Insys_Anthem_001255366 | Insys_Anthem_001255366 |
| Insys_Anthem_001255370 | Insys_Anthem_001255370 |
| Insys_Anthem_001255371 | Insys_Anthem_001255371 |
| Insys_Anthem_001255375 | Insys_Anthem_001255375 |
| Insys_Anthem_001255381 | Insys_Anthem_001255381 |
| Insys_Anthem_001255382 | Insys_Anthem_001255382 |
| Insys_Anthem_001255383 | Insys_Anthem_001255383 |
| Insys_Anthem_001255386 | Insys_Anthem_001255386 |
| Insys_Anthem_001255388 | Insys_Anthem_001255388 |
| Insys_Anthem_001255390 | Insys_Anthem_001255390 |
| Insys_Anthem_001255392 | Insys_Anthem_001255392 |
| Insys_Anthem_001255396 | Insys_Anthem_001255396 |
| Insys_Anthem_001255397 | Insys_Anthem_001255397 |
| Insys_Anthem_001255400 | Insys_Anthem_001255400 |
| Insys_Anthem_001255401 | Insys_Anthem_001255401 |
| Insys_Anthem_001255402 | Insys_Anthem_001255402 |
| Insys_Anthem_001255403 | Insys_Anthem_001255403 |
| Insys_Anthem_001255405 | Insys_Anthem_001255405 |
| Insys_Anthem_001255406 | Insys_Anthem_001255406 |
| Insys_Anthem_001255407 | Insys_Anthem_001255407 |
| Insys_Anthem_001255410 | Insys_Anthem_001255410 |
| Insys_Anthem_001255412 | Insys_Anthem_001255412 |
| Insys_Anthem_001255419 | Insys_Anthem_001255419 |
| Insys_Anthem_001255423 | Insys_Anthem_001255423 |
| Insys_Anthem_001255427 | Insys_Anthem_001255427 |
| Insys_Anthem_001255428 | Insys_Anthem_001255428 |
| Insys_Anthem_001255429 | Insys_Anthem_001255429 |
| Insys_Anthem_001255431 | Insys_Anthem_001255431 |
| Insys_Anthem_001255433 | Insys_Anthem_001255433 |
| Insys_Anthem_001255434 | Insys_Anthem_001255434 |
| Insys_Anthem_001255441 | Insys_Anthem_001255441 |
| Insys_Anthem_001255447 | Insys_Anthem_001255447 |
| Insys_Anthem_001255451 | Insys_Anthem_001255451 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001255455 | Insys_Anthem_001255455 |
| Insys_Anthem_001255456 | Insys_Anthem_001255456 |
| Insys_Anthem_001255458 | Insys_Anthem_001255458 |
| Insys_Anthem_001255465 | Insys_Anthem_001255465 |
| Insys_Anthem_001255466 | Insys_Anthem_001255466 |
| Insys_Anthem_001255470 | Insys_Anthem_001255470 |
| Insys_Anthem_001255472 | Insys_Anthem_001255472 |
| Insys_Anthem_001255476 | Insys_Anthem_001255476 |
| Insys_Anthem_001255479 | Insys_Anthem_001255479 |
| Insys_Anthem_001255480 | Insys_Anthem_001255480 |
| Insys_Anthem_001255481 | Insys_Anthem_001255481 |
| Insys_Anthem_001255485 | Insys_Anthem_001255485 |
| Insys_Anthem_001255488 | Insys_Anthem_001255488 |
| Insys_Anthem_001255496 | Insys_Anthem_001255496 |
| Insys_Anthem_001255501 | Insys_Anthem_001255501 |
| Insys_Anthem_001255506 | Insys_Anthem_001255506 |
| Insys_Anthem_001255508 | Insys_Anthem_001255508 |
| Insys_Anthem_001255509 | Insys_Anthem_001255509 |
| Insys_Anthem_001255511 | Insys_Anthem_001255511 |
| Insys_Anthem_001255513 | Insys_Anthem_001255513 |
| Insys_Anthem_001255516 | Insys_Anthem_001255516 |
| Insys_Anthem_001255520 | Insys_Anthem_001255520 |
| Insys_Anthem_001255522 | Insys_Anthem_001255522 |
| Insys_Anthem_001255523 | Insys_Anthem_001255523 |
| Insys_Anthem_001255524 | Insys_Anthem_001255524 |
| Insys_Anthem_001255526 | Insys_Anthem_001255526 |
| Insys_Anthem_001255528 | Insys_Anthem_001255528 |
| Insys_Anthem_001255530 | Insys_Anthem_001255530 |
| Insys_Anthem_001255533 | Insys_Anthem_001255533 |
| Insys_Anthem_001255536 | Insys_Anthem_001255536 |
| Insys_Anthem_001255538 | Insys_Anthem_001255538 |
| Insys_Anthem_001255545 | Insys_Anthem_001255545 |
| Insys_Anthem_001255546 | Insys_Anthem_001255546 |
| Insys_Anthem_001255547 | Insys_Anthem_001255547 |
| Insys_Anthem_001255552 | Insys_Anthem_001255552 |
| Insys_Anthem_001255560 | Insys_Anthem_001255560 |
| Insys_Anthem_001255572 | Insys_Anthem_001255572 |
| Insys_Anthem_001255575 | Insys_Anthem_001255575 |
| Insys_Anthem_001255577 | Insys_Anthem_001255577 |
| Insys_Anthem_001255581 | Insys_Anthem_001255581 |
| Insys_Anthem_001255582 | Insys_Anthem_001255582 |
| Insys_Anthem_001255583 | Insys_Anthem_001255583 |
| Insys_Anthem_001255585 | Insys_Anthem_001255585 |
| Insys_Anthem_001255588 | Insys_Anthem_001255588 |
| Insys_Anthem_001255589 | Insys_Anthem_001255589 |
| Insys_Anthem_001255590 | Insys_Anthem_001255590 |
| Insys_Anthem_001255591 | Insys_Anthem_001255591 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001255592 | Insys_Anthem_001255592 |
| Insys_Anthem_001255594 | Insys_Anthem_001255594 |
| Insys_Anthem_001255595 | Insys_Anthem_001255595 |
| Insys_Anthem_001255597 | Insys_Anthem_001255597 |
| Insys_Anthem_001255599 | Insys_Anthem_001255599 |
| Insys_Anthem_001255601 | Insys_Anthem_001255601 |
| Insys_Anthem_001255602 | Insys_Anthem_001255602 |
| Insys_Anthem_001255603 | Insys_Anthem_001255603 |
| Insys_Anthem_001255606 | Insys_Anthem_001255606 |
| Insys_Anthem_001255607 | Insys_Anthem_001255607 |
| Insys_Anthem_001255609 | Insys_Anthem_001255609 |
| Insys_Anthem_001255610 | Insys_Anthem_001255610 |
| Insys_Anthem_001255613 | Insys_Anthem_001255613 |
| Insys_Anthem_001255615 | Insys_Anthem_001255615 |
| Insys_Anthem_001255616 | Insys_Anthem_001255616 |
| Insys_Anthem_001255625 | Insys_Anthem_001255625 |
| Insys_Anthem_001255626 | Insys_Anthem_001255626 |
| Insys_Anthem_001255628 | Insys_Anthem_001255628 |
| Insys_Anthem_001255629 | Insys_Anthem_001255629 |
| Insys_Anthem_001255638 | Insys_Anthem_001255638 |
| Insys_Anthem_001255640 | Insys_Anthem_001255640 |
| Insys_Anthem_001255644 | Insys_Anthem_001255644 |
| Insys_Anthem_001255645 | Insys_Anthem_001255645 |
| Insys_Anthem_001255647 | Insys_Anthem_001255647 |
| Insys_Anthem_001255650 | Insys_Anthem_001255650 |
| Insys_Anthem_001255652 | Insys_Anthem_001255652 |
| Insys_Anthem_001255655 | Insys_Anthem_001255655 |
| Insys_Anthem_001255656 | Insys_Anthem_001255656 |
| Insys_Anthem_001255658 | Insys_Anthem_001255658 |
| Insys_Anthem_001255663 | Insys_Anthem_001255663 |
| Insys_Anthem_001255664 | Insys_Anthem_001255664 |
| Insys_Anthem_001255665 | Insys_Anthem_001255665 |
| Insys_Anthem_001255668 | Insys_Anthem_001255668 |
| Insys_Anthem_001255672 | Insys_Anthem_001255672 |
| Insys_Anthem_001255674 | Insys_Anthem_001255674 |
| Insys_Anthem_001255681 | Insys_Anthem_001255681 |
| Insys_Anthem_001255682 | Insys_Anthem_001255682 |
| Insys_Anthem_001255683 | Insys_Anthem_001255683 |
| Insys_Anthem_001255685 | Insys_Anthem_001255685 |
| Insys_Anthem_001255690 | Insys_Anthem_001255690 |
| Insys_Anthem_001255693 | Insys_Anthem_001255693 |
| Insys_Anthem_001255697 | Insys_Anthem_001255697 |
| Insys_Anthem_001255712 | Insys_Anthem_001255712 |
| Insys_Anthem_001255713 | Insys_Anthem_001255713 |
| Insys_Anthem_001255715 | Insys_Anthem_001255715 |
| Insys_Anthem_001255718 | Insys_Anthem_001255718 |
| Insys_Anthem_001255719 | Insys_Anthem_001255719 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001255722 | Insys_Anthem_001255722 |
| Insys_Anthem_001255724 | Insys_Anthem_001255724 |
| Insys_Anthem_001255725 | Insys_Anthem_001255725 |
| Insys_Anthem_001255726 | Insys_Anthem_001255726 |
| Insys_Anthem_001255728 | Insys_Anthem_001255728 |
| Insys_Anthem_001255729 | Insys_Anthem_001255729 |
| Insys_Anthem_001255734 | Insys_Anthem_001255734 |
| Insys_Anthem_001255738 | Insys_Anthem_001255738 |
| Insys_Anthem_001255741 | Insys_Anthem_001255741 |
| Insys_Anthem_001255742 | Insys_Anthem_001255742 |
| Insys_Anthem_001255743 | Insys_Anthem_001255743 |
| Insys_Anthem_001255746 | Insys_Anthem_001255746 |
| Insys_Anthem_001255750 | Insys_Anthem_001255750 |
| Insys_Anthem_001255751 | Insys_Anthem_001255751 |
| Insys_Anthem_001255753 | Insys_Anthem_001255753 |
| Insys_Anthem_001255755 | Insys_Anthem_001255755 |
| Insys_Anthem_001255757 | Insys_Anthem_001255757 |
| Insys_Anthem_001255758 | Insys_Anthem_001255758 |
| Insys_Anthem_001255762 | Insys_Anthem_001255762 |
| Insys_Anthem_001255766 | Insys_Anthem_001255766 |
| Insys_Anthem_001255767 | Insys_Anthem_001255767 |
| Insys_Anthem_001255779 | Insys_Anthem_001255779 |
| Insys_Anthem_001255780 | Insys_Anthem_001255780 |
| Insys_Anthem_001255782 | Insys_Anthem_001255782 |
| Insys_Anthem_001255783 | Insys_Anthem_001255783 |
| Insys_Anthem_001255784 | Insys_Anthem_001255784 |
| Insys_Anthem_001255788 | Insys_Anthem_001255788 |
| Insys_Anthem_001255789 | Insys_Anthem_001255789 |
| Insys_Anthem_001255791 | Insys_Anthem_001255791 |
| Insys_Anthem_001255795 | Insys_Anthem_001255795 |
| Insys_Anthem_001255797 | Insys_Anthem_001255797 |
| Insys_Anthem_001255803 | Insys_Anthem_001255803 |
| Insys_Anthem_001255806 | Insys_Anthem_001255806 |
| Insys_Anthem_001255812 | Insys_Anthem_001255812 |
| Insys_Anthem_001255814 | Insys_Anthem_001255814 |
| Insys_Anthem_001255815 | Insys_Anthem_001255815 |
| Insys_Anthem_001255819 | Insys_Anthem_001255819 |
| Insys_Anthem_001255821 | Insys_Anthem_001255821 |
| Insys_Anthem_001255823 | Insys_Anthem_001255823 |
| Insys_Anthem_001255827 | Insys_Anthem_001255827 |
| Insys_Anthem_001255830 | Insys_Anthem_001255830 |
| Insys_Anthem_001255831 | Insys_Anthem_001255831 |
| Insys_Anthem_001255832 | Insys_Anthem_001255832 |
| Insys_Anthem_001255834 | Insys_Anthem_001255834 |
| Insys_Anthem_001255835 | Insys_Anthem_001255835 |
| Insys_Anthem_001255839 | Insys_Anthem_001255839 |
| Insys_Anthem_001255841 | Insys_Anthem_001255841 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001255849 | Insys_Anthem_001255849 |
| Insys_Anthem_001255853 | Insys_Anthem_001255853 |
| Insys_Anthem_001255855 | Insys_Anthem_001255855 |
| Insys_Anthem_001255857 | Insys_Anthem_001255857 |
| Insys_Anthem_001255859 | Insys_Anthem_001255859 |
| Insys_Anthem_001255861 | Insys_Anthem_001255861 |
| Insys_Anthem_001255862 | Insys_Anthem_001255862 |
| Insys_Anthem_001255863 | Insys_Anthem_001255863 |
| Insys_Anthem_001255867 | Insys_Anthem_001255867 |
| Insys_Anthem_001255868 | Insys_Anthem_001255868 |
| Insys_Anthem_001255869 | Insys_Anthem_001255869 |
| Insys_Anthem_001255878 | Insys_Anthem_001255878 |
| Insys_Anthem_001255880 | Insys_Anthem_001255880 |
| Insys_Anthem_001255882 | Insys_Anthem_001255882 |
| Insys_Anthem_001255883 | Insys_Anthem_001255883 |
| Insys_Anthem_001255884 | Insys_Anthem_001255884 |
| Insys_Anthem_001255885 | Insys_Anthem_001255885 |
| Insys_Anthem_001255886 | Insys_Anthem_001255886 |
| Insys_Anthem_001255887 | Insys_Anthem_001255887 |
| Insys_Anthem_001255888 | Insys_Anthem_001255888 |
| Insys_Anthem_001255892 | Insys_Anthem_001255892 |
| Insys_Anthem_001255898 | Insys_Anthem_001255898 |
| Insys_Anthem_001255900 | Insys_Anthem_001255900 |
| Insys_Anthem_001255910 | Insys_Anthem_001255910 |
| Insys_Anthem_001255911 | Insys_Anthem_001255911 |
| Insys_Anthem_001255913 | Insys_Anthem_001255913 |
| Insys_Anthem_001255914 | Insys_Anthem_001255914 |
| Insys_Anthem_001255916 | Insys_Anthem_001255916 |
| Insys_Anthem_001255917 | Insys_Anthem_001255917 |
| Insys_Anthem_001255918 | Insys_Anthem_001255918 |
| Insys_Anthem_001255920 | Insys_Anthem_001255920 |
| Insys_Anthem_001255922 | Insys_Anthem_001255922 |
| Insys_Anthem_001255923 | Insys_Anthem_001255923 |
| Insys_Anthem_001255928 | Insys_Anthem_001255928 |
| Insys_Anthem_001255930 | Insys_Anthem_001255930 |
| Insys_Anthem_001255933 | Insys_Anthem_001255933 |
| Insys_Anthem_001255934 | Insys_Anthem_001255934 |
| Insys_Anthem_001255936 | Insys_Anthem_001255936 |
| Insys_Anthem_001255940 | Insys_Anthem_001255940 |
| Insys_Anthem_001255941 | Insys_Anthem_001255941 |
| Insys_Anthem_001255942 | Insys_Anthem_001255942 |
| Insys_Anthem_001255943 | Insys_Anthem_001255943 |
| Insys_Anthem_001255944 | Insys_Anthem_001255944 |
| Insys_Anthem_001255945 | Insys_Anthem_001255945 |
| Insys_Anthem_001255946 | Insys_Anthem_001255946 |
| Insys_Anthem_001255949 | Insys_Anthem_001255949 |
| Insys_Anthem_001255951 | Insys_Anthem_001255951 |

| | |
|---|---|
| Insys_Anthem_001255952 | Insys_Anthem_001255952 |
| Insys_Anthem_001255953 | Insys_Anthem_001255953 |
| Insys_Anthem_001255959 | Insys_Anthem_001255959 |
| Insys_Anthem_001255962 | Insys_Anthem_001255962 |
| Insys_Anthem_001255967 | Insys_Anthem_001255967 |
| Insys_Anthem_001255971 | Insys_Anthem_001255971 |
| Insys_Anthem_001255974 | Insys_Anthem_001255974 |
| Insys_Anthem_001255976 | Insys_Anthem_001255976 |
| Insys_Anthem_001255977 | Insys_Anthem_001255977 |
| Insys_Anthem_001255979 | Insys_Anthem_001255979 |
| Insys_Anthem_001255980 | Insys_Anthem_001255980 |
| Insys_Anthem_001255981 | Insys_Anthem_001255981 |
| Insys_Anthem_001255982 | Insys_Anthem_001255982 |
| Insys_Anthem_001255983 | Insys_Anthem_001255983 |
| Insys_Anthem_001255988 | Insys_Anthem_001255988 |
| Insys_Anthem_001255989 | Insys_Anthem_001255989 |
| Insys_Anthem_001255993 | Insys_Anthem_001255993 |
| Insys_Anthem_001255994 | Insys_Anthem_001255994 |
| Insys_Anthem_001256001 | Insys_Anthem_001256001 |
| Insys_Anthem_001256012 | Insys_Anthem_001256012 |
| Insys_Anthem_001256015 | Insys_Anthem_001256015 |
| Insys_Anthem_001256019 | Insys_Anthem_001256019 |
| Insys_Anthem_001256022 | Insys_Anthem_001256022 |
| Insys_Anthem_001256023 | Insys_Anthem_001256023 |
| Insys_Anthem_001256026 | Insys_Anthem_001256026 |
| Insys_Anthem_001256027 | Insys_Anthem_001256027 |
| Insys_Anthem_001256028 | Insys_Anthem_001256028 |
| Insys_Anthem_001256035 | Insys_Anthem_001256035 |
| Insys_Anthem_001256036 | Insys_Anthem_001256036 |
| Insys_Anthem_001256039 | Insys_Anthem_001256039 |
| Insys_Anthem_001256041 | Insys_Anthem_001256041 |
| Insys_Anthem_001256043 | Insys_Anthem_001256043 |
| Insys_Anthem_001256045 | Insys_Anthem_001256045 |
| Insys_Anthem_001256048 | Insys_Anthem_001256048 |
| Insys_Anthem_001256049 | Insys_Anthem_001256049 |
| Insys_Anthem_001256057 | Insys_Anthem_001256057 |
| Insys_Anthem_001256058 | Insys_Anthem_001256058 |
| Insys_Anthem_001256062 | Insys_Anthem_001256062 |
| Insys_Anthem_001256063 | Insys_Anthem_001256063 |
| Insys_Anthem_001256064 | Insys_Anthem_001256064 |
| Insys_Anthem_001256065 | Insys_Anthem_001256065 |
| Insys_Anthem_001256066 | Insys_Anthem_001256066 |
| Insys_Anthem_001256069 | Insys_Anthem_001256069 |
| Insys_Anthem_001256070 | Insys_Anthem_001256070 |
| Insys_Anthem_001256071 | Insys_Anthem_001256071 |
| Insys_Anthem_001256075 | Insys_Anthem_001256075 |
| Insys_Anthem_001256077 | Insys_Anthem_001256077 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001256079 | Insys_Anthem_001256079 |
| Insys_Anthem_001256080 | Insys_Anthem_001256080 |
| Insys_Anthem_001256081 | Insys_Anthem_001256081 |
| Insys_Anthem_001256082 | Insys_Anthem_001256082 |
| Insys_Anthem_001256093 | Insys_Anthem_001256093 |
| Insys_Anthem_001256094 | Insys_Anthem_001256094 |
| Insys_Anthem_001256097 | Insys_Anthem_001256097 |
| Insys_Anthem_001256100 | Insys_Anthem_001256100 |
| Insys_Anthem_001256101 | Insys_Anthem_001256101 |
| Insys_Anthem_001256103 | Insys_Anthem_001256103 |
| Insys_Anthem_001256104 | Insys_Anthem_001256104 |
| Insys_Anthem_001256110 | Insys_Anthem_001256110 |
| Insys_Anthem_001256111 | Insys_Anthem_001256111 |
| Insys_Anthem_001256112 | Insys_Anthem_001256112 |
| Insys_Anthem_001256113 | Insys_Anthem_001256113 |
| Insys_Anthem_001256116 | Insys_Anthem_001256116 |
| Insys_Anthem_001256125 | Insys_Anthem_001256125 |
| Insys_Anthem_001256127 | Insys_Anthem_001256127 |
| Insys_Anthem_001256130 | Insys_Anthem_001256130 |
| Insys_Anthem_001256134 | Insys_Anthem_001256134 |
| Insys_Anthem_001256144 | Insys_Anthem_001256144 |
| Insys_Anthem_001256149 | Insys_Anthem_001256149 |
| Insys_Anthem_001256152 | Insys_Anthem_001256152 |
| Insys_Anthem_001256158 | Insys_Anthem_001256158 |
| Insys_Anthem_001256159 | Insys_Anthem_001256159 |
| Insys_Anthem_001256164 | Insys_Anthem_001256164 |
| Insys_Anthem_001256169 | Insys_Anthem_001256169 |
| Insys_Anthem_001256174 | Insys_Anthem_001256174 |
| Insys_Anthem_001256178 | Insys_Anthem_001256178 |
| Insys_Anthem_001256180 | Insys_Anthem_001256180 |
| Insys_Anthem_001256181 | Insys_Anthem_001256181 |
| Insys_Anthem_001256182 | Insys_Anthem_001256182 |
| Insys_Anthem_001256183 | Insys_Anthem_001256183 |
| Insys_Anthem_001256184 | Insys_Anthem_001256184 |
| Insys_Anthem_001256187 | Insys_Anthem_001256187 |
| Insys_Anthem_001256190 | Insys_Anthem_001256190 |
| Insys_Anthem_001256191 | Insys_Anthem_001256191 |
| Insys_Anthem_001256193 | Insys_Anthem_001256193 |
| Insys_Anthem_001256194 | Insys_Anthem_001256194 |
| Insys_Anthem_001256198 | Insys_Anthem_001256198 |
| Insys_Anthem_001256199 | Insys_Anthem_001256199 |
| Insys_Anthem_001256200 | Insys_Anthem_001256200 |
| Insys_Anthem_001256205 | Insys_Anthem_001256205 |
| Insys_Anthem_001256206 | Insys_Anthem_001256206 |
| Insys_Anthem_001256210 | Insys_Anthem_001256210 |
| Insys_Anthem_001256214 | Insys_Anthem_001256214 |
| Insys_Anthem_001256216 | Insys_Anthem_001256216 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001256218 | Insys_Anthem_001256218 |
| Insys_Anthem_001256219 | Insys_Anthem_001256219 |
| Insys_Anthem_001256221 | Insys_Anthem_001256221 |
| Insys_Anthem_001256222 | Insys_Anthem_001256222 |
| Insys_Anthem_001256223 | Insys_Anthem_001256223 |
| Insys_Anthem_001256224 | Insys_Anthem_001256224 |
| Insys_Anthem_001256233 | Insys_Anthem_001256233 |
| Insys_Anthem_001256234 | Insys_Anthem_001256234 |
| Insys_Anthem_001256235 | Insys_Anthem_001256235 |
| Insys_Anthem_001256237 | Insys_Anthem_001256237 |
| Insys_Anthem_001256241 | Insys_Anthem_001256241 |
| Insys_Anthem_001256242 | Insys_Anthem_001256242 |
| Insys_Anthem_001256244 | Insys_Anthem_001256244 |
| Insys_Anthem_001256245 | Insys_Anthem_001256245 |
| Insys_Anthem_001256246 | Insys_Anthem_001256246 |
| Insys_Anthem_001256249 | Insys_Anthem_001256249 |
| Insys_Anthem_001256250 | Insys_Anthem_001256250 |
| Insys_Anthem_001256253 | Insys_Anthem_001256253 |
| Insys_Anthem_001256254 | Insys_Anthem_001256254 |
| Insys_Anthem_001256255 | Insys_Anthem_001256255 |
| Insys_Anthem_001256256 | Insys_Anthem_001256256 |
| Insys_Anthem_001256259 | Insys_Anthem_001256259 |
| Insys_Anthem_001256261 | Insys_Anthem_001256261 |
| Insys_Anthem_001256262 | Insys_Anthem_001256262 |
| Insys_Anthem_001256263 | Insys_Anthem_001256263 |
| Insys_Anthem_001256265 | Insys_Anthem_001256265 |
| Insys_Anthem_001256267 | Insys_Anthem_001256267 |
| Insys_Anthem_001256271 | Insys_Anthem_001256271 |
| Insys_Anthem_001256275 | Insys_Anthem_001256275 |
| Insys_Anthem_001256276 | Insys_Anthem_001256276 |
| Insys_Anthem_001256279 | Insys_Anthem_001256279 |
| Insys_Anthem_001256281 | Insys_Anthem_001256281 |
| Insys_Anthem_001256283 | Insys_Anthem_001256283 |
| Insys_Anthem_001256284 | Insys_Anthem_001256284 |
| Insys_Anthem_001256287 | Insys_Anthem_001256287 |
| Insys_Anthem_001256288 | Insys_Anthem_001256288 |
| Insys_Anthem_001256291 | Insys_Anthem_001256291 |
| Insys_Anthem_001256296 | Insys_Anthem_001256296 |
| Insys_Anthem_001256299 | Insys_Anthem_001256299 |
| Insys_Anthem_001256300 | Insys_Anthem_001256300 |
| Insys_Anthem_001256301 | Insys_Anthem_001256301 |
| Insys_Anthem_001256303 | Insys_Anthem_001256303 |
| Insys_Anthem_001256305 | Insys_Anthem_001256305 |
| Insys_Anthem_001256310 | Insys_Anthem_001256310 |
| Insys_Anthem_001256313 | Insys_Anthem_001256313 |
| Insys_Anthem_001256315 | Insys_Anthem_001256315 |
| Insys_Anthem_001256318 | Insys_Anthem_001256318 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001256320 | Insys_Anthem_001256320 |
| Insys_Anthem_001256329 | Insys_Anthem_001256329 |
| Insys_Anthem_001256330 | Insys_Anthem_001256330 |
| Insys_Anthem_001256335 | Insys_Anthem_001256335 |
| Insys_Anthem_001256338 | Insys_Anthem_001256338 |
| Insys_Anthem_001256342 | Insys_Anthem_001256342 |
| Insys_Anthem_001256344 | Insys_Anthem_001256344 |
| Insys_Anthem_001256347 | Insys_Anthem_001256347 |
| Insys_Anthem_001256354 | Insys_Anthem_001256354 |
| Insys_Anthem_001256355 | Insys_Anthem_001256355 |
| Insys_Anthem_001256356 | Insys_Anthem_001256356 |
| Insys_Anthem_001256365 | Insys_Anthem_001256365 |
| Insys_Anthem_001256366 | Insys_Anthem_001256366 |
| Insys_Anthem_001256369 | Insys_Anthem_001256369 |
| Insys_Anthem_001256372 | Insys_Anthem_001256372 |
| Insys_Anthem_001256373 | Insys_Anthem_001256373 |
| Insys_Anthem_001256377 | Insys_Anthem_001256377 |
| Insys_Anthem_001256378 | Insys_Anthem_001256378 |
| Insys_Anthem_001256379 | Insys_Anthem_001256379 |
| Insys_Anthem_001256380 | Insys_Anthem_001256380 |
| Insys_Anthem_001256384 | Insys_Anthem_001256384 |
| Insys_Anthem_001256385 | Insys_Anthem_001256385 |
| Insys_Anthem_001256390 | Insys_Anthem_001256390 |
| Insys_Anthem_001256391 | Insys_Anthem_001256391 |
| Insys_Anthem_001256392 | Insys_Anthem_001256392 |
| Insys_Anthem_001256393 | Insys_Anthem_001256393 |
| Insys_Anthem_001256394 | Insys_Anthem_001256394 |
| Insys_Anthem_001256395 | Insys_Anthem_001256395 |
| Insys_Anthem_001256396 | Insys_Anthem_001256396 |
| Insys_Anthem_001256398 | Insys_Anthem_001256398 |
| Insys_Anthem_001256400 | Insys_Anthem_001256400 |
| Insys_Anthem_001256404 | Insys_Anthem_001256404 |
| Insys_Anthem_001256405 | Insys_Anthem_001256405 |
| Insys_Anthem_001256411 | Insys_Anthem_001256411 |
| Insys_Anthem_001256412 | Insys_Anthem_001256412 |
| Insys_Anthem_001256419 | Insys_Anthem_001256419 |
| Insys_Anthem_001256421 | Insys_Anthem_001256421 |
| Insys_Anthem_001256422 | Insys_Anthem_001256422 |
| Insys_Anthem_001256425 | Insys_Anthem_001256425 |
| Insys_Anthem_001256426 | Insys_Anthem_001256426 |
| Insys_Anthem_001256427 | Insys_Anthem_001256427 |
| Insys_Anthem_001256430 | Insys_Anthem_001256430 |
| Insys_Anthem_001256432 | Insys_Anthem_001256432 |
| Insys_Anthem_001256436 | Insys_Anthem_001256436 |
| Insys_Anthem_001256437 | Insys_Anthem_001256437 |
| Insys_Anthem_001256439 | Insys_Anthem_001256439 |
| Insys_Anthem_001256443 | Insys_Anthem_001256443 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001256445 | Insys_Anthem_001256445 |
| Insys_Anthem_001256447 | Insys_Anthem_001256447 |
| Insys_Anthem_001256448 | Insys_Anthem_001256448 |
| Insys_Anthem_001256450 | Insys_Anthem_001256450 |
| Insys_Anthem_001256451 | Insys_Anthem_001256451 |
| Insys_Anthem_001256452 | Insys_Anthem_001256452 |
| Insys_Anthem_001256455 | Insys_Anthem_001256455 |
| Insys_Anthem_001256456 | Insys_Anthem_001256456 |
| Insys_Anthem_001256463 | Insys_Anthem_001256463 |
| Insys_Anthem_001256464 | Insys_Anthem_001256464 |
| Insys_Anthem_001256467 | Insys_Anthem_001256467 |
| Insys_Anthem_001256468 | Insys_Anthem_001256468 |
| Insys_Anthem_001256470 | Insys_Anthem_001256470 |
| Insys_Anthem_001256471 | Insys_Anthem_001256471 |
| Insys_Anthem_001256474 | Insys_Anthem_001256474 |
| Insys_Anthem_001256477 | Insys_Anthem_001256477 |
| Insys_Anthem_001256481 | Insys_Anthem_001256481 |
| Insys_Anthem_001256485 | Insys_Anthem_001256485 |
| Insys_Anthem_001256487 | Insys_Anthem_001256487 |
| Insys_Anthem_001256492 | Insys_Anthem_001256492 |
| Insys_Anthem_001256493 | Insys_Anthem_001256493 |
| Insys_Anthem_001256495 | Insys_Anthem_001256495 |
| Insys_Anthem_001256496 | Insys_Anthem_001256496 |
| Insys_Anthem_001256497 | Insys_Anthem_001256497 |
| Insys_Anthem_001256498 | Insys_Anthem_001256498 |
| Insys_Anthem_001256499 | Insys_Anthem_001256499 |
| Insys_Anthem_001256501 | Insys_Anthem_001256501 |
| Insys_Anthem_001256502 | Insys_Anthem_001256502 |
| Insys_Anthem_001256503 | Insys_Anthem_001256503 |
| Insys_Anthem_001256505 | Insys_Anthem_001256505 |
| Insys_Anthem_001256507 | Insys_Anthem_001256507 |
| Insys_Anthem_001256508 | Insys_Anthem_001256508 |
| Insys_Anthem_001256511 | Insys_Anthem_001256511 |
| Insys_Anthem_001256515 | Insys_Anthem_001256515 |
| Insys_Anthem_001256518 | Insys_Anthem_001256518 |
| Insys_Anthem_001256519 | Insys_Anthem_001256519 |
| Insys_Anthem_001256524 | Insys_Anthem_001256524 |
| Insys_Anthem_001256526 | Insys_Anthem_001256526 |
| Insys_Anthem_001256531 | Insys_Anthem_001256531 |
| Insys_Anthem_001256532 | Insys_Anthem_001256532 |
| Insys_Anthem_001256533 | Insys_Anthem_001256533 |
| Insys_Anthem_001256538 | Insys_Anthem_001256538 |
| Insys_Anthem_001256539 | Insys_Anthem_001256539 |
| Insys_Anthem_001256540 | Insys_Anthem_001256540 |
| Insys_Anthem_001256544 | Insys_Anthem_001256544 |
| Insys_Anthem_001256549 | Insys_Anthem_001256549 |
| Insys_Anthem_001256554 | Insys_Anthem_001256554 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001256559 | Insys_Anthem_001256559 |
| Insys_Anthem_001256560 | Insys_Anthem_001256560 |
| Insys_Anthem_001256566 | Insys_Anthem_001256566 |
| Insys_Anthem_001256568 | Insys_Anthem_001256568 |
| Insys_Anthem_001256569 | Insys_Anthem_001256569 |
| Insys_Anthem_001256573 | Insys_Anthem_001256573 |
| Insys_Anthem_001256574 | Insys_Anthem_001256574 |
| Insys_Anthem_001256575 | Insys_Anthem_001256575 |
| Insys_Anthem_001256577 | Insys_Anthem_001256577 |
| Insys_Anthem_001256582 | Insys_Anthem_001256582 |
| Insys_Anthem_001256593 | Insys_Anthem_001256593 |
| Insys_Anthem_001256595 | Insys_Anthem_001256595 |
| Insys_Anthem_001256597 | Insys_Anthem_001256597 |
| Insys_Anthem_001256601 | Insys_Anthem_001256601 |
| Insys_Anthem_001256602 | Insys_Anthem_001256602 |
| Insys_Anthem_001256603 | Insys_Anthem_001256603 |
| Insys_Anthem_001256611 | Insys_Anthem_001256611 |
| Insys_Anthem_001256612 | Insys_Anthem_001256612 |
| Insys_Anthem_001256618 | Insys_Anthem_001256618 |
| Insys_Anthem_001256622 | Insys_Anthem_001256622 |
| Insys_Anthem_001256624 | Insys_Anthem_001256624 |
| Insys_Anthem_001256625 | Insys_Anthem_001256625 |
| Insys_Anthem_001256629 | Insys_Anthem_001256629 |
| Insys_Anthem_001256636 | Insys_Anthem_001256636 |
| Insys_Anthem_001256638 | Insys_Anthem_001256638 |
| Insys_Anthem_001256640 | Insys_Anthem_001256640 |
| Insys_Anthem_001256642 | Insys_Anthem_001256642 |
| Insys_Anthem_001256644 | Insys_Anthem_001256644 |
| Insys_Anthem_001256647 | Insys_Anthem_001256647 |
| Insys_Anthem_001256652 | Insys_Anthem_001256652 |
| Insys_Anthem_001256654 | Insys_Anthem_001256654 |
| Insys_Anthem_001256655 | Insys_Anthem_001256655 |
| Insys_Anthem_001256657 | Insys_Anthem_001256657 |
| Insys_Anthem_001256659 | Insys_Anthem_001256659 |
| Insys_Anthem_001256660 | Insys_Anthem_001256660 |
| Insys_Anthem_001256661 | Insys_Anthem_001256661 |
| Insys_Anthem_001256663 | Insys_Anthem_001256663 |
| Insys_Anthem_001256664 | Insys_Anthem_001256664 |
| Insys_Anthem_001256665 | Insys_Anthem_001256665 |
| Insys_Anthem_001256669 | Insys_Anthem_001256669 |
| Insys_Anthem_001256670 | Insys_Anthem_001256670 |
| Insys_Anthem_001256671 | Insys_Anthem_001256671 |
| Insys_Anthem_001256675 | Insys_Anthem_001256675 |
| Insys_Anthem_001256677 | Insys_Anthem_001256677 |
| Insys_Anthem_001256678 | Insys_Anthem_001256678 |
| Insys_Anthem_001256681 | Insys_Anthem_001256681 |
| Insys_Anthem_001256683 | Insys_Anthem_001256683 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001256686 | Insys_Anthem_001256686 |
| Insys_Anthem_001256688 | Insys_Anthem_001256688 |
| Insys_Anthem_001256689 | Insys_Anthem_001256689 |
| Insys_Anthem_001256691 | Insys_Anthem_001256691 |
| Insys_Anthem_001256694 | Insys_Anthem_001256694 |
| Insys_Anthem_001256695 | Insys_Anthem_001256695 |
| Insys_Anthem_001256697 | Insys_Anthem_001256697 |
| Insys_Anthem_001256700 | Insys_Anthem_001256700 |
| Insys_Anthem_001256701 | Insys_Anthem_001256701 |
| Insys_Anthem_001256703 | Insys_Anthem_001256703 |
| Insys_Anthem_001256704 | Insys_Anthem_001256704 |
| Insys_Anthem_001256705 | Insys_Anthem_001256705 |
| Insys_Anthem_001256706 | Insys_Anthem_001256706 |
| Insys_Anthem_001256708 | Insys_Anthem_001256708 |
| Insys_Anthem_001256709 | Insys_Anthem_001256709 |
| Insys_Anthem_001256712 | Insys_Anthem_001256712 |
| Insys_Anthem_001256713 | Insys_Anthem_001256713 |
| Insys_Anthem_001256714 | Insys_Anthem_001256714 |
| Insys_Anthem_001256721 | Insys_Anthem_001256721 |
| Insys_Anthem_001256722 | Insys_Anthem_001256722 |
| Insys_Anthem_001256724 | Insys_Anthem_001256724 |
| Insys_Anthem_001256725 | Insys_Anthem_001256725 |
| Insys_Anthem_001256727 | Insys_Anthem_001256727 |
| Insys_Anthem_001256733 | Insys_Anthem_001256733 |
| Insys_Anthem_001256734 | Insys_Anthem_001256734 |
| Insys_Anthem_001256737 | Insys_Anthem_001256737 |
| Insys_Anthem_001256739 | Insys_Anthem_001256739 |
| Insys_Anthem_001256744 | Insys_Anthem_001256744 |
| Insys_Anthem_001256755 | Insys_Anthem_001256755 |
| Insys_Anthem_001256758 | Insys_Anthem_001256758 |
| Insys_Anthem_001256761 | Insys_Anthem_001256761 |
| Insys_Anthem_001256763 | Insys_Anthem_001256763 |
| Insys_Anthem_001256764 | Insys_Anthem_001256764 |
| Insys_Anthem_001256766 | Insys_Anthem_001256766 |
| Insys_Anthem_001256767 | Insys_Anthem_001256767 |
| Insys_Anthem_001256770 | Insys_Anthem_001256770 |
| Insys_Anthem_001256771 | Insys_Anthem_001256771 |
| Insys_Anthem_001256773 | Insys_Anthem_001256773 |
| Insys_Anthem_001256775 | Insys_Anthem_001256775 |
| Insys_Anthem_001256779 | Insys_Anthem_001256779 |
| Insys_Anthem_001256787 | Insys_Anthem_001256787 |
| Insys_Anthem_001256788 | Insys_Anthem_001256788 |
| Insys_Anthem_001256795 | Insys_Anthem_001256795 |
| Insys_Anthem_001256799 | Insys_Anthem_001256799 |
| Insys_Anthem_001256801 | Insys_Anthem_001256801 |
| Insys_Anthem_001256816 | Insys_Anthem_001256816 |
| Insys_Anthem_001256822 | Insys_Anthem_001256822 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001256827 | Insys_Anthem_001256827 |
| Insys_Anthem_001256831 | Insys_Anthem_001256831 |
| Insys_Anthem_001256833 | Insys_Anthem_001256833 |
| Insys_Anthem_001256835 | Insys_Anthem_001256835 |
| Insys_Anthem_001256847 | Insys_Anthem_001256847 |
| Insys_Anthem_001256848 | Insys_Anthem_001256848 |
| Insys_Anthem_001256849 | Insys_Anthem_001256849 |
| Insys_Anthem_001256850 | Insys_Anthem_001256850 |
| Insys_Anthem_001256851 | Insys_Anthem_001256851 |
| Insys_Anthem_001256857 | Insys_Anthem_001256857 |
| Insys_Anthem_001256861 | Insys_Anthem_001256861 |
| Insys_Anthem_001256867 | Insys_Anthem_001256867 |
| Insys_Anthem_001256870 | Insys_Anthem_001256870 |
| Insys_Anthem_001256873 | Insys_Anthem_001256873 |
| Insys_Anthem_001256874 | Insys_Anthem_001256874 |
| Insys_Anthem_001256875 | Insys_Anthem_001256875 |
| Insys_Anthem_001256878 | Insys_Anthem_001256878 |
| Insys_Anthem_001256884 | Insys_Anthem_001256884 |
| Insys_Anthem_001256885 | Insys_Anthem_001256885 |
| Insys_Anthem_001256893 | Insys_Anthem_001256893 |
| Insys_Anthem_001256894 | Insys_Anthem_001256894 |
| Insys_Anthem_001256897 | Insys_Anthem_001256897 |
| Insys_Anthem_001256898 | Insys_Anthem_001256898 |
| Insys_Anthem_001256900 | Insys_Anthem_001256900 |
| Insys_Anthem_001256904 | Insys_Anthem_001256904 |
| Insys_Anthem_001256908 | Insys_Anthem_001256908 |
| Insys_Anthem_001256911 | Insys_Anthem_001256911 |
| Insys_Anthem_001256916 | Insys_Anthem_001256916 |
| Insys_Anthem_001256917 | Insys_Anthem_001256917 |
| Insys_Anthem_001256918 | Insys_Anthem_001256918 |
| Insys_Anthem_001256920 | Insys_Anthem_001256920 |
| Insys_Anthem_001256922 | Insys_Anthem_001256922 |
| Insys_Anthem_001256923 | Insys_Anthem_001256923 |
| Insys_Anthem_001256925 | Insys_Anthem_001256925 |
| Insys_Anthem_001256926 | Insys_Anthem_001256926 |
| Insys_Anthem_001256929 | Insys_Anthem_001256929 |
| Insys_Anthem_001256932 | Insys_Anthem_001256932 |
| Insys_Anthem_001256935 | Insys_Anthem_001256935 |
| Insys_Anthem_001256938 | Insys_Anthem_001256938 |
| Insys_Anthem_001256941 | Insys_Anthem_001256941 |
| Insys_Anthem_001256946 | Insys_Anthem_001256946 |
| Insys_Anthem_001256950 | Insys_Anthem_001256950 |
| Insys_Anthem_001256959 | Insys_Anthem_001256959 |
| Insys_Anthem_001256961 | Insys_Anthem_001256961 |
| Insys_Anthem_001256964 | Insys_Anthem_001256964 |
| Insys_Anthem_001256966 | Insys_Anthem_001256966 |
| Insys_Anthem_001256971 | Insys_Anthem_001256971 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001256972 | Insys_Anthem_001256972 |
| Insys_Anthem_001256975 | Insys_Anthem_001256975 |
| Insys_Anthem_001256976 | Insys_Anthem_001256976 |
| Insys_Anthem_001256979 | Insys_Anthem_001256979 |
| Insys_Anthem_001256980 | Insys_Anthem_001256980 |
| Insys_Anthem_001256983 | Insys_Anthem_001256983 |
| Insys_Anthem_001256987 | Insys_Anthem_001256987 |
| Insys_Anthem_001256990 | Insys_Anthem_001256990 |
| Insys_Anthem_001256992 | Insys_Anthem_001256992 |
| Insys_Anthem_001256993 | Insys_Anthem_001256993 |
| Insys_Anthem_001256997 | Insys_Anthem_001256997 |
| Insys_Anthem_001256998 | Insys_Anthem_001256998 |
| Insys_Anthem_001256999 | Insys_Anthem_001256999 |
| Insys_Anthem_001257000 | Insys_Anthem_001257000 |
| Insys_Anthem_001257002 | Insys_Anthem_001257002 |
| Insys_Anthem_001257012 | Insys_Anthem_001257012 |
| Insys_Anthem_001257013 | Insys_Anthem_001257013 |
| Insys_Anthem_001257014 | Insys_Anthem_001257014 |
| Insys_Anthem_001257015 | Insys_Anthem_001257015 |
| Insys_Anthem_001257016 | Insys_Anthem_001257016 |
| Insys_Anthem_001257017 | Insys_Anthem_001257017 |
| Insys_Anthem_001257019 | Insys_Anthem_001257019 |
| Insys_Anthem_001257020 | Insys_Anthem_001257020 |
| Insys_Anthem_001257023 | Insys_Anthem_001257023 |
| Insys_Anthem_001257031 | Insys_Anthem_001257031 |
| Insys_Anthem_001257034 | Insys_Anthem_001257034 |
| Insys_Anthem_001257035 | Insys_Anthem_001257035 |
| Insys_Anthem_001257038 | Insys_Anthem_001257038 |
| Insys_Anthem_001257043 | Insys_Anthem_001257043 |
| Insys_Anthem_001257044 | Insys_Anthem_001257044 |
| Insys_Anthem_001257045 | Insys_Anthem_001257045 |
| Insys_Anthem_001257047 | Insys_Anthem_001257047 |
| Insys_Anthem_001257048 | Insys_Anthem_001257048 |
| Insys_Anthem_001257050 | Insys_Anthem_001257050 |
| Insys_Anthem_001257057 | Insys_Anthem_001257057 |
| Insys_Anthem_001257059 | Insys_Anthem_001257059 |
| Insys_Anthem_001257060 | Insys_Anthem_001257060 |
| Insys_Anthem_001257063 | Insys_Anthem_001257063 |
| Insys_Anthem_001257065 | Insys_Anthem_001257065 |
| Insys_Anthem_001257066 | Insys_Anthem_001257066 |
| Insys_Anthem_001257068 | Insys_Anthem_001257068 |
| Insys_Anthem_001257069 | Insys_Anthem_001257069 |
| Insys_Anthem_001257070 | Insys_Anthem_001257070 |
| Insys_Anthem_001257072 | Insys_Anthem_001257072 |
| Insys_Anthem_001257073 | Insys_Anthem_001257073 |
| Insys_Anthem_001257074 | Insys_Anthem_001257074 |
| Insys_Anthem_001257076 | Insys_Anthem_001257076 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001257079 | Insys_Anthem_001257079 |
| Insys_Anthem_001257083 | Insys_Anthem_001257083 |
| Insys_Anthem_001257084 | Insys_Anthem_001257084 |
| Insys_Anthem_001257085 | Insys_Anthem_001257085 |
| Insys_Anthem_001257089 | Insys_Anthem_001257089 |
| Insys_Anthem_001257091 | Insys_Anthem_001257091 |
| Insys_Anthem_001257095 | Insys_Anthem_001257095 |
| Insys_Anthem_001257096 | Insys_Anthem_001257096 |
| Insys_Anthem_001257098 | Insys_Anthem_001257098 |
| Insys_Anthem_001257101 | Insys_Anthem_001257101 |
| Insys_Anthem_001257102 | Insys_Anthem_001257102 |
| Insys_Anthem_001257109 | Insys_Anthem_001257109 |
| Insys_Anthem_001257110 | Insys_Anthem_001257110 |
| Insys_Anthem_001257114 | Insys_Anthem_001257114 |
| Insys_Anthem_001257115 | Insys_Anthem_001257115 |
| Insys_Anthem_001257116 | Insys_Anthem_001257116 |
| Insys_Anthem_001257117 | Insys_Anthem_001257117 |
| Insys_Anthem_001257137 | Insys_Anthem_001257137 |
| Insys_Anthem_001257144 | Insys_Anthem_001257144 |
| Insys_Anthem_001257148 | Insys_Anthem_001257148 |
| Insys_Anthem_001257149 | Insys_Anthem_001257149 |
| Insys_Anthem_001257152 | Insys_Anthem_001257152 |
| Insys_Anthem_001257153 | Insys_Anthem_001257153 |
| Insys_Anthem_001257160 | Insys_Anthem_001257160 |
| Insys_Anthem_001257161 | Insys_Anthem_001257161 |
| Insys_Anthem_001257169 | Insys_Anthem_001257169 |
| Insys_Anthem_001257170 | Insys_Anthem_001257170 |
| Insys_Anthem_001257173 | Insys_Anthem_001257173 |
| Insys_Anthem_001257174 | Insys_Anthem_001257174 |
| Insys_Anthem_001257176 | Insys_Anthem_001257176 |
| Insys_Anthem_001257179 | Insys_Anthem_001257179 |
| Insys_Anthem_001257182 | Insys_Anthem_001257182 |
| Insys_Anthem_001257183 | Insys_Anthem_001257183 |
| Insys_Anthem_001257184 | Insys_Anthem_001257184 |
| Insys_Anthem_001257190 | Insys_Anthem_001257190 |
| Insys_Anthem_001257191 | Insys_Anthem_001257191 |
| Insys_Anthem_001257192 | Insys_Anthem_001257192 |
| Insys_Anthem_001257201 | Insys_Anthem_001257201 |
| Insys_Anthem_001257203 | Insys_Anthem_001257203 |
| Insys_Anthem_001257204 | Insys_Anthem_001257204 |
| Insys_Anthem_001257205 | Insys_Anthem_001257205 |
| Insys_Anthem_001257206 | Insys_Anthem_001257206 |
| Insys_Anthem_001257207 | Insys_Anthem_001257207 |
| Insys_Anthem_001257210 | Insys_Anthem_001257210 |
| Insys_Anthem_001257214 | Insys_Anthem_001257214 |
| Insys_Anthem_001257215 | Insys_Anthem_001257215 |
| Insys_Anthem_001257216 | Insys_Anthem_001257216 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001257220 | Insys_Anthem_001257220 |
| Insys_Anthem_001257223 | Insys_Anthem_001257223 |
| Insys_Anthem_001257226 | Insys_Anthem_001257226 |
| Insys_Anthem_001257228 | Insys_Anthem_001257228 |
| Insys_Anthem_001257230 | Insys_Anthem_001257230 |
| Insys_Anthem_001257231 | Insys_Anthem_001257231 |
| Insys_Anthem_001257232 | Insys_Anthem_001257232 |
| Insys_Anthem_001257236 | Insys_Anthem_001257236 |
| Insys_Anthem_001257238 | Insys_Anthem_001257238 |
| Insys_Anthem_001257247 | Insys_Anthem_001257247 |
| Insys_Anthem_001257250 | Insys_Anthem_001257250 |
| Insys_Anthem_001257252 | Insys_Anthem_001257252 |
| Insys_Anthem_001257254 | Insys_Anthem_001257254 |
| Insys_Anthem_001257257 | Insys_Anthem_001257257 |
| Insys_Anthem_001257264 | Insys_Anthem_001257264 |
| Insys_Anthem_001257265 | Insys_Anthem_001257265 |
| Insys_Anthem_001257267 | Insys_Anthem_001257267 |
| Insys_Anthem_001257269 | Insys_Anthem_001257269 |
| Insys_Anthem_001257270 | Insys_Anthem_001257270 |
| Insys_Anthem_001257271 | Insys_Anthem_001257271 |
| Insys_Anthem_001257272 | Insys_Anthem_001257272 |
| Insys_Anthem_001257273 | Insys_Anthem_001257273 |
| Insys_Anthem_001257274 | Insys_Anthem_001257274 |
| Insys_Anthem_001257276 | Insys_Anthem_001257276 |
| Insys_Anthem_001257277 | Insys_Anthem_001257277 |
| Insys_Anthem_001257278 | Insys_Anthem_001257278 |
| Insys_Anthem_001257279 | Insys_Anthem_001257279 |
| Insys_Anthem_001257283 | Insys_Anthem_001257283 |
| Insys_Anthem_001257285 | Insys_Anthem_001257285 |
| Insys_Anthem_001257286 | Insys_Anthem_001257286 |
| Insys_Anthem_001257289 | Insys_Anthem_001257289 |
| Insys_Anthem_001257292 | Insys_Anthem_001257292 |
| Insys_Anthem_001257293 | Insys_Anthem_001257293 |
| Insys_Anthem_001257297 | Insys_Anthem_001257297 |
| Insys_Anthem_001257299 | Insys_Anthem_001257299 |
| Insys_Anthem_001257300 | Insys_Anthem_001257300 |
| Insys_Anthem_001257303 | Insys_Anthem_001257303 |
| Insys_Anthem_001257305 | Insys_Anthem_001257305 |
| Insys_Anthem_001257308 | Insys_Anthem_001257308 |
| Insys_Anthem_001257309 | Insys_Anthem_001257309 |
| Insys_Anthem_001257311 | Insys_Anthem_001257311 |
| Insys_Anthem_001257319 | Insys_Anthem_001257319 |
| Insys_Anthem_001257320 | Insys_Anthem_001257320 |
| Insys_Anthem_001257323 | Insys_Anthem_001257323 |
| Insys_Anthem_001257330 | Insys_Anthem_001257330 |
| Insys_Anthem_001257334 | Insys_Anthem_001257334 |
| Insys_Anthem_001257335 | Insys_Anthem_001257335 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001257336 | Insys_Anthem_001257336 |
| Insys_Anthem_001257341 | Insys_Anthem_001257341 |
| Insys_Anthem_001257344 | Insys_Anthem_001257344 |
| Insys_Anthem_001257345 | Insys_Anthem_001257345 |
| Insys_Anthem_001257349 | Insys_Anthem_001257349 |
| Insys_Anthem_001257352 | Insys_Anthem_001257352 |
| Insys_Anthem_001257353 | Insys_Anthem_001257353 |
| Insys_Anthem_001257356 | Insys_Anthem_001257356 |
| Insys_Anthem_001257358 | Insys_Anthem_001257358 |
| Insys_Anthem_001257359 | Insys_Anthem_001257359 |
| Insys_Anthem_001257360 | Insys_Anthem_001257360 |
| Insys_Anthem_001257361 | Insys_Anthem_001257361 |
| Insys_Anthem_001257362 | Insys_Anthem_001257362 |
| Insys_Anthem_001257363 | Insys_Anthem_001257363 |
| Insys_Anthem_001257364 | Insys_Anthem_001257364 |
| Insys_Anthem_001257366 | Insys_Anthem_001257366 |
| Insys_Anthem_001257368 | Insys_Anthem_001257368 |
| Insys_Anthem_001257378 | Insys_Anthem_001257378 |
| Insys_Anthem_001257380 | Insys_Anthem_001257380 |
| Insys_Anthem_001257382 | Insys_Anthem_001257382 |
| Insys_Anthem_001257390 | Insys_Anthem_001257390 |
| Insys_Anthem_001257391 | Insys_Anthem_001257391 |
| Insys_Anthem_001257393 | Insys_Anthem_001257393 |
| Insys_Anthem_001257394 | Insys_Anthem_001257394 |
| Insys_Anthem_001257395 | Insys_Anthem_001257395 |
| Insys_Anthem_001257403 | Insys_Anthem_001257403 |
| Insys_Anthem_001257404 | Insys_Anthem_001257404 |
| Insys_Anthem_001257413 | Insys_Anthem_001257413 |
| Insys_Anthem_001257421 | Insys_Anthem_001257421 |
| Insys_Anthem_001257423 | Insys_Anthem_001257423 |
| Insys_Anthem_001257425 | Insys_Anthem_001257425 |
| Insys_Anthem_001257426 | Insys_Anthem_001257426 |
| Insys_Anthem_001257427 | Insys_Anthem_001257427 |
| Insys_Anthem_001257428 | Insys_Anthem_001257428 |
| Insys_Anthem_001257429 | Insys_Anthem_001257429 |
| Insys_Anthem_001257431 | Insys_Anthem_001257431 |
| Insys_Anthem_001257433 | Insys_Anthem_001257433 |
| Insys_Anthem_001257435 | Insys_Anthem_001257435 |
| Insys_Anthem_001257441 | Insys_Anthem_001257441 |
| Insys_Anthem_001257442 | Insys_Anthem_001257442 |
| Insys_Anthem_001257444 | Insys_Anthem_001257444 |
| Insys_Anthem_001257448 | Insys_Anthem_001257448 |
| Insys_Anthem_001257452 | Insys_Anthem_001257452 |
| Insys_Anthem_001257453 | Insys_Anthem_001257453 |
| Insys_Anthem_001257456 | Insys_Anthem_001257456 |
| Insys_Anthem_001257457 | Insys_Anthem_001257457 |
| Insys_Anthem_001257459 | Insys_Anthem_001257459 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001257460 | Insys_Anthem_001257460 |
| Insys_Anthem_001257461 | Insys_Anthem_001257461 |
| Insys_Anthem_001257463 | Insys_Anthem_001257463 |
| Insys_Anthem_001257464 | Insys_Anthem_001257464 |
| Insys_Anthem_001257466 | Insys_Anthem_001257466 |
| Insys_Anthem_001257469 | Insys_Anthem_001257469 |
| Insys_Anthem_001257470 | Insys_Anthem_001257470 |
| Insys_Anthem_001257471 | Insys_Anthem_001257471 |
| Insys_Anthem_001257472 | Insys_Anthem_001257472 |
| Insys_Anthem_001257473 | Insys_Anthem_001257473 |
| Insys_Anthem_001257476 | Insys_Anthem_001257476 |
| Insys_Anthem_001257478 | Insys_Anthem_001257478 |
| Insys_Anthem_001257480 | Insys_Anthem_001257480 |
| Insys_Anthem_001257482 | Insys_Anthem_001257482 |
| Insys_Anthem_001257485 | Insys_Anthem_001257485 |
| Insys_Anthem_001257486 | Insys_Anthem_001257486 |
| Insys_Anthem_001257488 | Insys_Anthem_001257488 |
| Insys_Anthem_001257489 | Insys_Anthem_001257489 |
| Insys_Anthem_001257491 | Insys_Anthem_001257491 |
| Insys_Anthem_001257493 | Insys_Anthem_001257493 |
| Insys_Anthem_001257494 | Insys_Anthem_001257494 |
| Insys_Anthem_001257495 | Insys_Anthem_001257495 |
| Insys_Anthem_001257497 | Insys_Anthem_001257497 |
| Insys_Anthem_001257500 | Insys_Anthem_001257500 |
| Insys_Anthem_001257502 | Insys_Anthem_001257502 |
| Insys_Anthem_001257507 | Insys_Anthem_001257507 |
| Insys_Anthem_001257509 | Insys_Anthem_001257509 |
| Insys_Anthem_001257514 | Insys_Anthem_001257514 |
| Insys_Anthem_001257515 | Insys_Anthem_001257515 |
| Insys_Anthem_001257516 | Insys_Anthem_001257516 |
| Insys_Anthem_001257517 | Insys_Anthem_001257517 |
| Insys_Anthem_001257523 | Insys_Anthem_001257523 |
| Insys_Anthem_001257525 | Insys_Anthem_001257525 |
| Insys_Anthem_001257527 | Insys_Anthem_001257527 |
| Insys_Anthem_001257530 | Insys_Anthem_001257530 |
| Insys_Anthem_001257531 | Insys_Anthem_001257531 |
| Insys_Anthem_001257535 | Insys_Anthem_001257535 |
| Insys_Anthem_001257536 | Insys_Anthem_001257536 |
| Insys_Anthem_001257538 | Insys_Anthem_001257538 |
| Insys_Anthem_001257540 | Insys_Anthem_001257540 |
| Insys_Anthem_001257543 | Insys_Anthem_001257543 |
| Insys_Anthem_001257544 | Insys_Anthem_001257544 |
| Insys_Anthem_001257546 | Insys_Anthem_001257546 |
| Insys_Anthem_001257548 | Insys_Anthem_001257548 |
| Insys_Anthem_001257549 | Insys_Anthem_001257549 |
| Insys_Anthem_001257550 | Insys_Anthem_001257550 |
| Insys_Anthem_001257551 | Insys_Anthem_001257551 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001257553 | Insys_Anthem_001257553 |
| Insys_Anthem_001257554 | Insys_Anthem_001257554 |
| Insys_Anthem_001257558 | Insys_Anthem_001257558 |
| Insys_Anthem_001257563 | Insys_Anthem_001257563 |
| Insys_Anthem_001257570 | Insys_Anthem_001257570 |
| Insys_Anthem_001257574 | Insys_Anthem_001257574 |
| Insys_Anthem_001257578 | Insys_Anthem_001257578 |
| Insys_Anthem_001257580 | Insys_Anthem_001257580 |
| Insys_Anthem_001257589 | Insys_Anthem_001257589 |
| Insys_Anthem_001257590 | Insys_Anthem_001257590 |
| Insys_Anthem_001257593 | Insys_Anthem_001257593 |
| Insys_Anthem_001257595 | Insys_Anthem_001257595 |
| Insys_Anthem_001257597 | Insys_Anthem_001257597 |
| Insys_Anthem_001257602 | Insys_Anthem_001257602 |
| Insys_Anthem_001257605 | Insys_Anthem_001257605 |
| Insys_Anthem_001257608 | Insys_Anthem_001257608 |
| Insys_Anthem_001257612 | Insys_Anthem_001257612 |
| Insys_Anthem_001257613 | Insys_Anthem_001257613 |
| Insys_Anthem_001257614 | Insys_Anthem_001257614 |
| Insys_Anthem_001257615 | Insys_Anthem_001257615 |
| Insys_Anthem_001257619 | Insys_Anthem_001257619 |
| Insys_Anthem_001257620 | Insys_Anthem_001257620 |
| Insys_Anthem_001257621 | Insys_Anthem_001257621 |
| Insys_Anthem_001257622 | Insys_Anthem_001257622 |
| Insys_Anthem_001257629 | Insys_Anthem_001257629 |
| Insys_Anthem_001257631 | Insys_Anthem_001257631 |
| Insys_Anthem_001257632 | Insys_Anthem_001257632 |
| Insys_Anthem_001257633 | Insys_Anthem_001257633 |
| Insys_Anthem_001257635 | Insys_Anthem_001257635 |
| Insys_Anthem_001257636 | Insys_Anthem_001257636 |
| Insys_Anthem_001257638 | Insys_Anthem_001257638 |
| Insys_Anthem_001257639 | Insys_Anthem_001257639 |
| Insys_Anthem_001257640 | Insys_Anthem_001257640 |
| Insys_Anthem_001257644 | Insys_Anthem_001257644 |
| Insys_Anthem_001257645 | Insys_Anthem_001257645 |
| Insys_Anthem_001257650 | Insys_Anthem_001257650 |
| Insys_Anthem_001257652 | Insys_Anthem_001257652 |
| Insys_Anthem_001257653 | Insys_Anthem_001257653 |
| Insys_Anthem_001257654 | Insys_Anthem_001257654 |
| Insys_Anthem_001257657 | Insys_Anthem_001257657 |
| Insys_Anthem_001257658 | Insys_Anthem_001257658 |
| Insys_Anthem_001257662 | Insys_Anthem_001257662 |
| Insys_Anthem_001257663 | Insys_Anthem_001257663 |
| Insys_Anthem_001257667 | Insys_Anthem_001257667 |
| Insys_Anthem_001257668 | Insys_Anthem_001257668 |
| Insys_Anthem_001257672 | Insys_Anthem_001257672 |
| Insys_Anthem_001257673 | Insys_Anthem_001257673 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001257675 | Insys_Anthem_001257675 |
| Insys_Anthem_001257682 | Insys_Anthem_001257682 |
| Insys_Anthem_001257683 | Insys_Anthem_001257683 |
| Insys_Anthem_001257684 | Insys_Anthem_001257684 |
| Insys_Anthem_001257685 | Insys_Anthem_001257685 |
| Insys_Anthem_001257686 | Insys_Anthem_001257686 |
| Insys_Anthem_001257687 | Insys_Anthem_001257687 |
| Insys_Anthem_001257689 | Insys_Anthem_001257689 |
| Insys_Anthem_001257693 | Insys_Anthem_001257693 |
| Insys_Anthem_001257694 | Insys_Anthem_001257694 |
| Insys_Anthem_001257704 | Insys_Anthem_001257704 |
| Insys_Anthem_001257706 | Insys_Anthem_001257706 |
| Insys_Anthem_001257712 | Insys_Anthem_001257712 |
| Insys_Anthem_001257713 | Insys_Anthem_001257713 |
| Insys_Anthem_001257715 | Insys_Anthem_001257715 |
| Insys_Anthem_001257717 | Insys_Anthem_001257717 |
| Insys_Anthem_001257718 | Insys_Anthem_001257718 |
| Insys_Anthem_001257719 | Insys_Anthem_001257719 |
| Insys_Anthem_001257720 | Insys_Anthem_001257720 |
| Insys_Anthem_001257721 | Insys_Anthem_001257721 |
| Insys_Anthem_001257725 | Insys_Anthem_001257725 |
| Insys_Anthem_001257726 | Insys_Anthem_001257726 |
| Insys_Anthem_001257727 | Insys_Anthem_001257727 |
| Insys_Anthem_001257729 | Insys_Anthem_001257729 |
| Insys_Anthem_001257732 | Insys_Anthem_001257732 |
| Insys_Anthem_001257734 | Insys_Anthem_001257734 |
| Insys_Anthem_001257736 | Insys_Anthem_001257736 |
| Insys_Anthem_001257737 | Insys_Anthem_001257737 |
| Insys_Anthem_001257738 | Insys_Anthem_001257738 |
| Insys_Anthem_001257740 | Insys_Anthem_001257740 |
| Insys_Anthem_001257743 | Insys_Anthem_001257743 |
| Insys_Anthem_001257744 | Insys_Anthem_001257744 |
| Insys_Anthem_001257754 | Insys_Anthem_001257754 |
| Insys_Anthem_001257756 | Insys_Anthem_001257756 |
| Insys_Anthem_001257757 | Insys_Anthem_001257757 |
| Insys_Anthem_001257759 | Insys_Anthem_001257759 |
| Insys_Anthem_001257765 | Insys_Anthem_001257765 |
| Insys_Anthem_001257768 | Insys_Anthem_001257768 |
| Insys_Anthem_001257769 | Insys_Anthem_001257769 |
| Insys_Anthem_001257770 | Insys_Anthem_001257770 |
| Insys_Anthem_001257778 | Insys_Anthem_001257778 |
| Insys_Anthem_001257783 | Insys_Anthem_001257783 |
| Insys_Anthem_001257786 | Insys_Anthem_001257786 |
| Insys_Anthem_001257789 | Insys_Anthem_001257789 |
| Insys_Anthem_001257790 | Insys_Anthem_001257790 |
| Insys_Anthem_001257791 | Insys_Anthem_001257791 |
| Insys_Anthem_001257794 | Insys_Anthem_001257794 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001257799 | Insys_Anthem_001257799 |
| Insys_Anthem_001257800 | Insys_Anthem_001257800 |
| Insys_Anthem_001257801 | Insys_Anthem_001257801 |
| Insys_Anthem_001257802 | Insys_Anthem_001257802 |
| Insys_Anthem_001257804 | Insys_Anthem_001257804 |
| Insys_Anthem_001257805 | Insys_Anthem_001257805 |
| Insys_Anthem_001257807 | Insys_Anthem_001257807 |
| Insys_Anthem_001257811 | Insys_Anthem_001257811 |
| Insys_Anthem_001257812 | Insys_Anthem_001257812 |
| Insys_Anthem_001257814 | Insys_Anthem_001257814 |
| Insys_Anthem_001257819 | Insys_Anthem_001257819 |
| Insys_Anthem_001257822 | Insys_Anthem_001257822 |
| Insys_Anthem_001257828 | Insys_Anthem_001257828 |
| Insys_Anthem_001257829 | Insys_Anthem_001257829 |
| Insys_Anthem_001257832 | Insys_Anthem_001257832 |
| Insys_Anthem_001257836 | Insys_Anthem_001257836 |
| Insys_Anthem_001257837 | Insys_Anthem_001257837 |
| Insys_Anthem_001257838 | Insys_Anthem_001257838 |
| Insys_Anthem_001257841 | Insys_Anthem_001257841 |
| Insys_Anthem_001257843 | Insys_Anthem_001257843 |
| Insys_Anthem_001257844 | Insys_Anthem_001257844 |
| Insys_Anthem_001257848 | Insys_Anthem_001257848 |
| Insys_Anthem_001257855 | Insys_Anthem_001257855 |
| Insys_Anthem_001257856 | Insys_Anthem_001257856 |
| Insys_Anthem_001257857 | Insys_Anthem_001257857 |
| Insys_Anthem_001257858 | Insys_Anthem_001257858 |
| Insys_Anthem_001257870 | Insys_Anthem_001257870 |
| Insys_Anthem_001257876 | Insys_Anthem_001257876 |
| Insys_Anthem_001257877 | Insys_Anthem_001257877 |
| Insys_Anthem_001257879 | Insys_Anthem_001257879 |
| Insys_Anthem_001257880 | Insys_Anthem_001257880 |
| Insys_Anthem_001257883 | Insys_Anthem_001257883 |
| Insys_Anthem_001257885 | Insys_Anthem_001257885 |
| Insys_Anthem_001257886 | Insys_Anthem_001257886 |
| Insys_Anthem_001257887 | Insys_Anthem_001257887 |
| Insys_Anthem_001257894 | Insys_Anthem_001257894 |
| Insys_Anthem_001257898 | Insys_Anthem_001257898 |
| Insys_Anthem_001257901 | Insys_Anthem_001257901 |
| Insys_Anthem_001257903 | Insys_Anthem_001257903 |
| Insys_Anthem_001257910 | Insys_Anthem_001257910 |
| Insys_Anthem_001257918 | Insys_Anthem_001257918 |
| Insys_Anthem_001257920 | Insys_Anthem_001257920 |
| Insys_Anthem_001257925 | Insys_Anthem_001257925 |
| Insys_Anthem_001257927 | Insys_Anthem_001257927 |
| Insys_Anthem_001257929 | Insys_Anthem_001257929 |
| Insys_Anthem_001257932 | Insys_Anthem_001257932 |
| Insys_Anthem_001257934 | Insys_Anthem_001257934 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001257936 | Insys_Anthem_001257936 |
| Insys_Anthem_001257937 | Insys_Anthem_001257937 |
| Insys_Anthem_001257938 | Insys_Anthem_001257938 |
| Insys_Anthem_001257939 | Insys_Anthem_001257939 |
| Insys_Anthem_001257940 | Insys_Anthem_001257940 |
| Insys_Anthem_001257941 | Insys_Anthem_001257941 |
| Insys_Anthem_001257942 | Insys_Anthem_001257942 |
| Insys_Anthem_001257943 | Insys_Anthem_001257943 |
| Insys_Anthem_001257946 | Insys_Anthem_001257946 |
| Insys_Anthem_001257948 | Insys_Anthem_001257948 |
| Insys_Anthem_001257949 | Insys_Anthem_001257949 |
| Insys_Anthem_001257951 | Insys_Anthem_001257951 |
| Insys_Anthem_001257953 | Insys_Anthem_001257953 |
| Insys_Anthem_001257955 | Insys_Anthem_001257955 |
| Insys_Anthem_001257961 | Insys_Anthem_001257961 |
| Insys_Anthem_001257962 | Insys_Anthem_001257962 |
| Insys_Anthem_001257965 | Insys_Anthem_001257965 |
| Insys_Anthem_001257967 | Insys_Anthem_001257967 |
| Insys_Anthem_001257973 | Insys_Anthem_001257973 |
| Insys_Anthem_001257975 | Insys_Anthem_001257975 |
| Insys_Anthem_001257976 | Insys_Anthem_001257976 |
| Insys_Anthem_001257981 | Insys_Anthem_001257981 |
| Insys_Anthem_001257985 | Insys_Anthem_001257985 |
| Insys_Anthem_001257986 | Insys_Anthem_001257986 |
| Insys_Anthem_001257990 | Insys_Anthem_001257990 |
| Insys_Anthem_001257991 | Insys_Anthem_001257991 |
| Insys_Anthem_001257992 | Insys_Anthem_001257992 |
| Insys_Anthem_001257994 | Insys_Anthem_001257994 |
| Insys_Anthem_001257995 | Insys_Anthem_001257995 |
| Insys_Anthem_001257996 | Insys_Anthem_001257996 |
| Insys_Anthem_001257997 | Insys_Anthem_001257997 |
| Insys_Anthem_001257999 | Insys_Anthem_001257999 |
| Insys_Anthem_001258007 | Insys_Anthem_001258007 |
| Insys_Anthem_001258008 | Insys_Anthem_001258008 |
| Insys_Anthem_001258012 | Insys_Anthem_001258012 |
| Insys_Anthem_001258016 | Insys_Anthem_001258016 |
| Insys_Anthem_001258017 | Insys_Anthem_001258017 |
| Insys_Anthem_001258018 | Insys_Anthem_001258018 |
| Insys_Anthem_001258019 | Insys_Anthem_001258019 |
| Insys_Anthem_001258021 | Insys_Anthem_001258021 |
| Insys_Anthem_001258023 | Insys_Anthem_001258023 |
| Insys_Anthem_001258024 | Insys_Anthem_001258024 |
| Insys_Anthem_001258025 | Insys_Anthem_001258025 |
| Insys_Anthem_001258030 | Insys_Anthem_001258030 |
| Insys_Anthem_001258031 | Insys_Anthem_001258031 |
| Insys_Anthem_001258034 | Insys_Anthem_001258034 |
| Insys_Anthem_001258035 | Insys_Anthem_001258035 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001258037 | Insys_Anthem_001258037 |
| Insys_Anthem_001258038 | Insys_Anthem_001258038 |
| Insys_Anthem_001258039 | Insys_Anthem_001258039 |
| Insys_Anthem_001258040 | Insys_Anthem_001258040 |
| Insys_Anthem_001258042 | Insys_Anthem_001258042 |
| Insys_Anthem_001258043 | Insys_Anthem_001258043 |
| Insys_Anthem_001258051 | Insys_Anthem_001258051 |
| Insys_Anthem_001258053 | Insys_Anthem_001258053 |
| Insys_Anthem_001258061 | Insys_Anthem_001258061 |
| Insys_Anthem_001258062 | Insys_Anthem_001258062 |
| Insys_Anthem_001258063 | Insys_Anthem_001258063 |
| Insys_Anthem_001258065 | Insys_Anthem_001258065 |
| Insys_Anthem_001258066 | Insys_Anthem_001258066 |
| Insys_Anthem_001258068 | Insys_Anthem_001258068 |
| Insys_Anthem_001258070 | Insys_Anthem_001258070 |
| Insys_Anthem_001258074 | Insys_Anthem_001258074 |
| Insys_Anthem_001258077 | Insys_Anthem_001258077 |
| Insys_Anthem_001258084 | Insys_Anthem_001258084 |
| Insys_Anthem_001258087 | Insys_Anthem_001258087 |
| Insys_Anthem_001258095 | Insys_Anthem_001258095 |
| Insys_Anthem_001258107 | Insys_Anthem_001258107 |
| Insys_Anthem_001258108 | Insys_Anthem_001258108 |
| Insys_Anthem_001258110 | Insys_Anthem_001258110 |
| Insys_Anthem_001258111 | Insys_Anthem_001258111 |
| Insys_Anthem_001258115 | Insys_Anthem_001258115 |
| Insys_Anthem_001258120 | Insys_Anthem_001258120 |
| Insys_Anthem_001258122 | Insys_Anthem_001258122 |
| Insys_Anthem_001258124 | Insys_Anthem_001258124 |
| Insys_Anthem_001258125 | Insys_Anthem_001258125 |
| Insys_Anthem_001258126 | Insys_Anthem_001258126 |
| Insys_Anthem_001258128 | Insys_Anthem_001258128 |
| Insys_Anthem_001258130 | Insys_Anthem_001258130 |
| Insys_Anthem_001258132 | Insys_Anthem_001258132 |
| Insys_Anthem_001258136 | Insys_Anthem_001258136 |
| Insys_Anthem_001258143 | Insys_Anthem_001258143 |
| Insys_Anthem_001258146 | Insys_Anthem_001258146 |
| Insys_Anthem_001258148 | Insys_Anthem_001258148 |
| Insys_Anthem_001258149 | Insys_Anthem_001258149 |
| Insys_Anthem_001258151 | Insys_Anthem_001258151 |
| Insys_Anthem_001258153 | Insys_Anthem_001258153 |
| Insys_Anthem_001258154 | Insys_Anthem_001258154 |
| Insys_Anthem_001258155 | Insys_Anthem_001258155 |
| Insys_Anthem_001258157 | Insys_Anthem_001258157 |
| Insys_Anthem_001258159 | Insys_Anthem_001258159 |
| Insys_Anthem_001258160 | Insys_Anthem_001258160 |
| Insys_Anthem_001258162 | Insys_Anthem_001258162 |
| Insys_Anthem_001258163 | Insys_Anthem_001258163 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001258169 | Insys_Anthem_001258169 |
| Insys_Anthem_001258171 | Insys_Anthem_001258171 |
| Insys_Anthem_001258172 | Insys_Anthem_001258172 |
| Insys_Anthem_001258175 | Insys_Anthem_001258175 |
| Insys_Anthem_001258176 | Insys_Anthem_001258176 |
| Insys_Anthem_001258177 | Insys_Anthem_001258177 |
| Insys_Anthem_001258182 | Insys_Anthem_001258182 |
| Insys_Anthem_001258184 | Insys_Anthem_001258184 |
| Insys_Anthem_001258187 | Insys_Anthem_001258187 |
| Insys_Anthem_001258190 | Insys_Anthem_001258190 |
| Insys_Anthem_001258192 | Insys_Anthem_001258192 |
| Insys_Anthem_001258194 | Insys_Anthem_001258194 |
| Insys_Anthem_001258196 | Insys_Anthem_001258196 |
| Insys_Anthem_001258199 | Insys_Anthem_001258199 |
| Insys_Anthem_001258202 | Insys_Anthem_001258202 |
| Insys_Anthem_001258210 | Insys_Anthem_001258210 |
| Insys_Anthem_001258211 | Insys_Anthem_001258211 |
| Insys_Anthem_001258212 | Insys_Anthem_001258212 |
| Insys_Anthem_001258213 | Insys_Anthem_001258213 |
| Insys_Anthem_001258214 | Insys_Anthem_001258214 |
| Insys_Anthem_001258216 | Insys_Anthem_001258216 |
| Insys_Anthem_001258217 | Insys_Anthem_001258217 |
| Insys_Anthem_001258219 | Insys_Anthem_001258219 |
| Insys_Anthem_001258220 | Insys_Anthem_001258220 |
| Insys_Anthem_001258225 | Insys_Anthem_001258225 |
| Insys_Anthem_001258227 | Insys_Anthem_001258227 |
| Insys_Anthem_001258228 | Insys_Anthem_001258228 |
| Insys_Anthem_001258229 | Insys_Anthem_001258229 |
| Insys_Anthem_001258230 | Insys_Anthem_001258230 |
| Insys_Anthem_001258232 | Insys_Anthem_001258232 |
| Insys_Anthem_001258233 | Insys_Anthem_001258233 |
| Insys_Anthem_001258236 | Insys_Anthem_001258236 |
| Insys_Anthem_001258239 | Insys_Anthem_001258239 |
| Insys_Anthem_001258240 | Insys_Anthem_001258240 |
| Insys_Anthem_001258243 | Insys_Anthem_001258243 |
| Insys_Anthem_001258253 | Insys_Anthem_001258253 |
| Insys_Anthem_001258254 | Insys_Anthem_001258254 |
| Insys_Anthem_001258255 | Insys_Anthem_001258255 |
| Insys_Anthem_001258257 | Insys_Anthem_001258257 |
| Insys_Anthem_001258259 | Insys_Anthem_001258259 |
| Insys_Anthem_001258262 | Insys_Anthem_001258262 |
| Insys_Anthem_001258263 | Insys_Anthem_001258263 |
| Insys_Anthem_001258266 | Insys_Anthem_001258266 |
| Insys_Anthem_001258269 | Insys_Anthem_001258269 |
| Insys_Anthem_001258270 | Insys_Anthem_001258270 |
| Insys_Anthem_001258292 | Insys_Anthem_001258292 |
| Insys_Anthem_001258295 | Insys_Anthem_001258295 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001258297 | Insys_Anthem_001258297 |
| Insys_Anthem_001258301 | Insys_Anthem_001258301 |
| Insys_Anthem_001258302 | Insys_Anthem_001258302 |
| Insys_Anthem_001258303 | Insys_Anthem_001258303 |
| Insys_Anthem_001258307 | Insys_Anthem_001258307 |
| Insys_Anthem_001258308 | Insys_Anthem_001258308 |
| Insys_Anthem_001258309 | Insys_Anthem_001258309 |
| Insys_Anthem_001258310 | Insys_Anthem_001258310 |
| Insys_Anthem_001258313 | Insys_Anthem_001258313 |
| Insys_Anthem_001258314 | Insys_Anthem_001258314 |
| Insys_Anthem_001258317 | Insys_Anthem_001258317 |
| Insys_Anthem_001258320 | Insys_Anthem_001258320 |
| Insys_Anthem_001258323 | Insys_Anthem_001258323 |
| Insys_Anthem_001258325 | Insys_Anthem_001258325 |
| Insys_Anthem_001258327 | Insys_Anthem_001258327 |
| Insys_Anthem_001258331 | Insys_Anthem_001258331 |
| Insys_Anthem_001258332 | Insys_Anthem_001258332 |
| Insys_Anthem_001258335 | Insys_Anthem_001258335 |
| Insys_Anthem_001258336 | Insys_Anthem_001258336 |
| Insys_Anthem_001258337 | Insys_Anthem_001258337 |
| Insys_Anthem_001258343 | Insys_Anthem_001258343 |
| Insys_Anthem_001258344 | Insys_Anthem_001258344 |
| Insys_Anthem_001258350 | Insys_Anthem_001258350 |
| Insys_Anthem_001258354 | Insys_Anthem_001258354 |
| Insys_Anthem_001258356 | Insys_Anthem_001258356 |
| Insys_Anthem_001258357 | Insys_Anthem_001258357 |
| Insys_Anthem_001258361 | Insys_Anthem_001258361 |
| Insys_Anthem_001258364 | Insys_Anthem_001258364 |
| Insys_Anthem_001258369 | Insys_Anthem_001258369 |
| Insys_Anthem_001258370 | Insys_Anthem_001258370 |
| Insys_Anthem_001258375 | Insys_Anthem_001258375 |
| Insys_Anthem_001258376 | Insys_Anthem_001258376 |
| Insys_Anthem_001258377 | Insys_Anthem_001258377 |
| Insys_Anthem_001258380 | Insys_Anthem_001258380 |
| Insys_Anthem_001258382 | Insys_Anthem_001258382 |
| Insys_Anthem_001258383 | Insys_Anthem_001258383 |
| Insys_Anthem_001258384 | Insys_Anthem_001258384 |
| Insys_Anthem_001258385 | Insys_Anthem_001258385 |
| Insys_Anthem_001258386 | Insys_Anthem_001258386 |
| Insys_Anthem_001258387 | Insys_Anthem_001258387 |
| Insys_Anthem_001258388 | Insys_Anthem_001258388 |
| Insys_Anthem_001258393 | Insys_Anthem_001258393 |
| Insys_Anthem_001258394 | Insys_Anthem_001258394 |
| Insys_Anthem_001258396 | Insys_Anthem_001258396 |
| Insys_Anthem_001258400 | Insys_Anthem_001258400 |
| Insys_Anthem_001258401 | Insys_Anthem_001258401 |
| Insys_Anthem_001258402 | Insys_Anthem_001258402 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001258405 | Insys_Anthem_001258405 |
| Insys_Anthem_001258406 | Insys_Anthem_001258406 |
| Insys_Anthem_001258407 | Insys_Anthem_001258407 |
| Insys_Anthem_001258408 | Insys_Anthem_001258408 |
| Insys_Anthem_001258413 | Insys_Anthem_001258413 |
| Insys_Anthem_001258414 | Insys_Anthem_001258414 |
| Insys_Anthem_001258415 | Insys_Anthem_001258415 |
| Insys_Anthem_001258417 | Insys_Anthem_001258417 |
| Insys_Anthem_001258419 | Insys_Anthem_001258419 |
| Insys_Anthem_001258432 | Insys_Anthem_001258432 |
| Insys_Anthem_001258437 | Insys_Anthem_001258437 |
| Insys_Anthem_001258441 | Insys_Anthem_001258441 |
| Insys_Anthem_001258443 | Insys_Anthem_001258443 |
| Insys_Anthem_001258446 | Insys_Anthem_001258446 |
| Insys_Anthem_001258448 | Insys_Anthem_001258448 |
| Insys_Anthem_001258449 | Insys_Anthem_001258449 |
| Insys_Anthem_001258450 | Insys_Anthem_001258450 |
| Insys_Anthem_001258452 | Insys_Anthem_001258452 |
| Insys_Anthem_001258454 | Insys_Anthem_001258454 |
| Insys_Anthem_001258455 | Insys_Anthem_001258455 |
| Insys_Anthem_001258459 | Insys_Anthem_001258459 |
| Insys_Anthem_001258460 | Insys_Anthem_001258460 |
| Insys_Anthem_001258462 | Insys_Anthem_001258462 |
| Insys_Anthem_001258463 | Insys_Anthem_001258463 |
| Insys_Anthem_001258465 | Insys_Anthem_001258465 |
| Insys_Anthem_001258468 | Insys_Anthem_001258468 |
| Insys_Anthem_001258469 | Insys_Anthem_001258469 |
| Insys_Anthem_001258470 | Insys_Anthem_001258470 |
| Insys_Anthem_001258471 | Insys_Anthem_001258471 |
| Insys_Anthem_001258479 | Insys_Anthem_001258479 |
| Insys_Anthem_001258481 | Insys_Anthem_001258481 |
| Insys_Anthem_001258482 | Insys_Anthem_001258482 |
| Insys_Anthem_001258485 | Insys_Anthem_001258485 |
| Insys_Anthem_001258486 | Insys_Anthem_001258486 |
| Insys_Anthem_001258487 | Insys_Anthem_001258487 |
| Insys_Anthem_001258491 | Insys_Anthem_001258491 |
| Insys_Anthem_001258492 | Insys_Anthem_001258492 |
| Insys_Anthem_001258493 | Insys_Anthem_001258493 |
| Insys_Anthem_001258502 | Insys_Anthem_001258502 |
| Insys_Anthem_001258503 | Insys_Anthem_001258503 |
| Insys_Anthem_001258505 | Insys_Anthem_001258505 |
| Insys_Anthem_001258506 | Insys_Anthem_001258506 |
| Insys_Anthem_001258508 | Insys_Anthem_001258508 |
| Insys_Anthem_001258509 | Insys_Anthem_001258509 |
| Insys_Anthem_001258512 | Insys_Anthem_001258512 |
| Insys_Anthem_001258513 | Insys_Anthem_001258513 |
| Insys_Anthem_001258514 | Insys_Anthem_001258514 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001258516 | Insys_Anthem_001258516 |
| Insys_Anthem_001258518 | Insys_Anthem_001258518 |
| Insys_Anthem_001258525 | Insys_Anthem_001258525 |
| Insys_Anthem_001258526 | Insys_Anthem_001258526 |
| Insys_Anthem_001258527 | Insys_Anthem_001258527 |
| Insys_Anthem_001258528 | Insys_Anthem_001258528 |
| Insys_Anthem_001258530 | Insys_Anthem_001258530 |
| Insys_Anthem_001258531 | Insys_Anthem_001258531 |
| Insys_Anthem_001258533 | Insys_Anthem_001258533 |
| Insys_Anthem_001258535 | Insys_Anthem_001258535 |
| Insys_Anthem_001258538 | Insys_Anthem_001258538 |
| Insys_Anthem_001258539 | Insys_Anthem_001258539 |
| Insys_Anthem_001258540 | Insys_Anthem_001258540 |
| Insys_Anthem_001258542 | Insys_Anthem_001258542 |
| Insys_Anthem_001258546 | Insys_Anthem_001258546 |
| Insys_Anthem_001258547 | Insys_Anthem_001258547 |
| Insys_Anthem_001258548 | Insys_Anthem_001258548 |
| Insys_Anthem_001258549 | Insys_Anthem_001258549 |
| Insys_Anthem_001258550 | Insys_Anthem_001258550 |
| Insys_Anthem_001258551 | Insys_Anthem_001258551 |
| Insys_Anthem_001258552 | Insys_Anthem_001258552 |
| Insys_Anthem_001258553 | Insys_Anthem_001258553 |
| Insys_Anthem_001258554 | Insys_Anthem_001258554 |
| Insys_Anthem_001258555 | Insys_Anthem_001258555 |
| Insys_Anthem_001258557 | Insys_Anthem_001258557 |
| Insys_Anthem_001258558 | Insys_Anthem_001258558 |
| Insys_Anthem_001258562 | Insys_Anthem_001258562 |
| Insys_Anthem_001258566 | Insys_Anthem_001258566 |
| Insys_Anthem_001258567 | Insys_Anthem_001258567 |
| Insys_Anthem_001258572 | Insys_Anthem_001258572 |
| Insys_Anthem_001258574 | Insys_Anthem_001258574 |
| Insys_Anthem_001258577 | Insys_Anthem_001258577 |
| Insys_Anthem_001258579 | Insys_Anthem_001258579 |
| Insys_Anthem_001258580 | Insys_Anthem_001258580 |
| Insys_Anthem_001258596 | Insys_Anthem_001258596 |
| Insys_Anthem_001258600 | Insys_Anthem_001258600 |
| Insys_Anthem_001258601 | Insys_Anthem_001258601 |
| Insys_Anthem_001258603 | Insys_Anthem_001258603 |
| Insys_Anthem_001258604 | Insys_Anthem_001258604 |
| Insys_Anthem_001258606 | Insys_Anthem_001258606 |
| Insys_Anthem_001258607 | Insys_Anthem_001258607 |
| Insys_Anthem_001258609 | Insys_Anthem_001258609 |
| Insys_Anthem_001258611 | Insys_Anthem_001258611 |
| Insys_Anthem_001258615 | Insys_Anthem_001258615 |
| Insys_Anthem_001258616 | Insys_Anthem_001258616 |
| Insys_Anthem_001258619 | Insys_Anthem_001258619 |
| Insys_Anthem_001258624 | Insys_Anthem_001258624 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001258625 | Insys_Anthem_001258625 |
| Insys_Anthem_001258628 | Insys_Anthem_001258628 |
| Insys_Anthem_001258632 | Insys_Anthem_001258632 |
| Insys_Anthem_001258639 | Insys_Anthem_001258639 |
| Insys_Anthem_001258640 | Insys_Anthem_001258640 |
| Insys_Anthem_001258641 | Insys_Anthem_001258641 |
| Insys_Anthem_001258643 | Insys_Anthem_001258643 |
| Insys_Anthem_001258647 | Insys_Anthem_001258647 |
| Insys_Anthem_001258653 | Insys_Anthem_001258653 |
| Insys_Anthem_001258655 | Insys_Anthem_001258655 |
| Insys_Anthem_001258656 | Insys_Anthem_001258656 |
| Insys_Anthem_001258658 | Insys_Anthem_001258658 |
| Insys_Anthem_001258661 | Insys_Anthem_001258661 |
| Insys_Anthem_001258667 | Insys_Anthem_001258667 |
| Insys_Anthem_001258668 | Insys_Anthem_001258668 |
| Insys_Anthem_001258670 | Insys_Anthem_001258670 |
| Insys_Anthem_001258673 | Insys_Anthem_001258673 |
| Insys_Anthem_001258675 | Insys_Anthem_001258675 |
| Insys_Anthem_001258676 | Insys_Anthem_001258676 |
| Insys_Anthem_001258677 | Insys_Anthem_001258677 |
| Insys_Anthem_001258681 | Insys_Anthem_001258681 |
| Insys_Anthem_001258683 | Insys_Anthem_001258683 |
| Insys_Anthem_001258684 | Insys_Anthem_001258684 |
| Insys_Anthem_001258685 | Insys_Anthem_001258685 |
| Insys_Anthem_001258686 | Insys_Anthem_001258686 |
| Insys_Anthem_001258691 | Insys_Anthem_001258691 |
| Insys_Anthem_001258692 | Insys_Anthem_001258692 |
| Insys_Anthem_001258694 | Insys_Anthem_001258694 |
| Insys_Anthem_001258696 | Insys_Anthem_001258696 |
| Insys_Anthem_001258708 | Insys_Anthem_001258708 |
| Insys_Anthem_001258709 | Insys_Anthem_001258709 |
| Insys_Anthem_001258711 | Insys_Anthem_001258711 |
| Insys_Anthem_001258713 | Insys_Anthem_001258713 |
| Insys_Anthem_001258715 | Insys_Anthem_001258715 |
| Insys_Anthem_001258718 | Insys_Anthem_001258718 |
| Insys_Anthem_001258719 | Insys_Anthem_001258719 |
| Insys_Anthem_001258721 | Insys_Anthem_001258721 |
| Insys_Anthem_001258723 | Insys_Anthem_001258723 |
| Insys_Anthem_001258726 | Insys_Anthem_001258726 |
| Insys_Anthem_001258727 | Insys_Anthem_001258727 |
| Insys_Anthem_001258731 | Insys_Anthem_001258731 |
| Insys_Anthem_001258734 | Insys_Anthem_001258734 |
| Insys_Anthem_001258738 | Insys_Anthem_001258738 |
| Insys_Anthem_001258739 | Insys_Anthem_001258739 |
| Insys_Anthem_001258740 | Insys_Anthem_001258740 |
| Insys_Anthem_001258752 | Insys_Anthem_001258752 |
| Insys_Anthem_001258753 | Insys_Anthem_001258753 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001258755 | Insys_Anthem_001258755 |
| Insys_Anthem_001258757 | Insys_Anthem_001258757 |
| Insys_Anthem_001258758 | Insys_Anthem_001258758 |
| Insys_Anthem_001258759 | Insys_Anthem_001258759 |
| Insys_Anthem_001258760 | Insys_Anthem_001258760 |
| Insys_Anthem_001258762 | Insys_Anthem_001258762 |
| Insys_Anthem_001258763 | Insys_Anthem_001258763 |
| Insys_Anthem_001258767 | Insys_Anthem_001258767 |
| Insys_Anthem_001258768 | Insys_Anthem_001258768 |
| Insys_Anthem_001258770 | Insys_Anthem_001258770 |
| Insys_Anthem_001258771 | Insys_Anthem_001258771 |
| Insys_Anthem_001258772 | Insys_Anthem_001258772 |
| Insys_Anthem_001258775 | Insys_Anthem_001258775 |
| Insys_Anthem_001258778 | Insys_Anthem_001258778 |
| Insys_Anthem_001258780 | Insys_Anthem_001258780 |
| Insys_Anthem_001258783 | Insys_Anthem_001258783 |
| Insys_Anthem_001258785 | Insys_Anthem_001258785 |
| Insys_Anthem_001258786 | Insys_Anthem_001258786 |
| Insys_Anthem_001258790 | Insys_Anthem_001258790 |
| Insys_Anthem_001258791 | Insys_Anthem_001258791 |
| Insys_Anthem_001258793 | Insys_Anthem_001258793 |
| Insys_Anthem_001258799 | Insys_Anthem_001258799 |
| Insys_Anthem_001258804 | Insys_Anthem_001258804 |
| Insys_Anthem_001258805 | Insys_Anthem_001258805 |
| Insys_Anthem_001258806 | Insys_Anthem_001258806 |
| Insys_Anthem_001258809 | Insys_Anthem_001258809 |
| Insys_Anthem_001258811 | Insys_Anthem_001258811 |
| Insys_Anthem_001258812 | Insys_Anthem_001258812 |
| Insys_Anthem_001258815 | Insys_Anthem_001258815 |
| Insys_Anthem_001258818 | Insys_Anthem_001258818 |
| Insys_Anthem_001258820 | Insys_Anthem_001258820 |
| Insys_Anthem_001258824 | Insys_Anthem_001258824 |
| Insys_Anthem_001258827 | Insys_Anthem_001258827 |
| Insys_Anthem_001258829 | Insys_Anthem_001258829 |
| Insys_Anthem_001258830 | Insys_Anthem_001258830 |
| Insys_Anthem_001258832 | Insys_Anthem_001258832 |
| Insys_Anthem_001258833 | Insys_Anthem_001258833 |
| Insys_Anthem_001258838 | Insys_Anthem_001258838 |
| Insys_Anthem_001258846 | Insys_Anthem_001258846 |
| Insys_Anthem_001258850 | Insys_Anthem_001258850 |
| Insys_Anthem_001258854 | Insys_Anthem_001258854 |
| Insys_Anthem_001258855 | Insys_Anthem_001258855 |
| Insys_Anthem_001258856 | Insys_Anthem_001258856 |
| Insys_Anthem_001258862 | Insys_Anthem_001258862 |
| Insys_Anthem_001258865 | Insys_Anthem_001258865 |
| Insys_Anthem_001258866 | Insys_Anthem_001258866 |
| Insys_Anthem_001258868 | Insys_Anthem_001258868 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001258870 | Insys_Anthem_001258870 |
| Insys_Anthem_001258872 | Insys_Anthem_001258872 |
| Insys_Anthem_001258873 | Insys_Anthem_001258873 |
| Insys_Anthem_001258874 | Insys_Anthem_001258874 |
| Insys_Anthem_001258875 | Insys_Anthem_001258875 |
| Insys_Anthem_001258877 | Insys_Anthem_001258877 |
| Insys_Anthem_001258878 | Insys_Anthem_001258878 |
| Insys_Anthem_001258880 | Insys_Anthem_001258880 |
| Insys_Anthem_001258884 | Insys_Anthem_001258884 |
| Insys_Anthem_001258886 | Insys_Anthem_001258886 |
| Insys_Anthem_001258891 | Insys_Anthem_001258891 |
| Insys_Anthem_001258892 | Insys_Anthem_001258892 |
| Insys_Anthem_001258896 | Insys_Anthem_001258896 |
| Insys_Anthem_001258898 | Insys_Anthem_001258898 |
| Insys_Anthem_001258900 | Insys_Anthem_001258900 |
| Insys_Anthem_001258901 | Insys_Anthem_001258901 |
| Insys_Anthem_001258902 | Insys_Anthem_001258902 |
| Insys_Anthem_001258909 | Insys_Anthem_001258909 |
| Insys_Anthem_001258910 | Insys_Anthem_001258910 |
| Insys_Anthem_001258911 | Insys_Anthem_001258911 |
| Insys_Anthem_001258912 | Insys_Anthem_001258912 |
| Insys_Anthem_001258913 | Insys_Anthem_001258913 |
| Insys_Anthem_001258918 | Insys_Anthem_001258918 |
| Insys_Anthem_001258921 | Insys_Anthem_001258921 |
| Insys_Anthem_001258926 | Insys_Anthem_001258926 |
| Insys_Anthem_001258928 | Insys_Anthem_001258928 |
| Insys_Anthem_001258930 | Insys_Anthem_001258930 |
| Insys_Anthem_001258939 | Insys_Anthem_001258939 |
| Insys_Anthem_001258940 | Insys_Anthem_001258940 |
| Insys_Anthem_001258943 | Insys_Anthem_001258943 |
| Insys_Anthem_001258945 | Insys_Anthem_001258945 |
| Insys_Anthem_001258949 | Insys_Anthem_001258949 |
| Insys_Anthem_001258955 | Insys_Anthem_001258955 |
| Insys_Anthem_001258956 | Insys_Anthem_001258956 |
| Insys_Anthem_001258957 | Insys_Anthem_001258957 |
| Insys_Anthem_001258960 | Insys_Anthem_001258960 |
| Insys_Anthem_001258961 | Insys_Anthem_001258961 |
| Insys_Anthem_001258962 | Insys_Anthem_001258962 |
| Insys_Anthem_001258966 | Insys_Anthem_001258966 |
| Insys_Anthem_001258968 | Insys_Anthem_001258968 |
| Insys_Anthem_001258971 | Insys_Anthem_001258971 |
| Insys_Anthem_001258977 | Insys_Anthem_001258977 |
| Insys_Anthem_001258981 | Insys_Anthem_001258981 |
| Insys_Anthem_001258990 | Insys_Anthem_001258990 |
| Insys_Anthem_001258991 | Insys_Anthem_001258991 |
| Insys_Anthem_001258994 | Insys_Anthem_001258994 |
| Insys_Anthem_001259002 | Insys_Anthem_001259002 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001259003 | Insys_Anthem_001259003 |
| Insys_Anthem_001259005 | Insys_Anthem_001259005 |
| Insys_Anthem_001259008 | Insys_Anthem_001259008 |
| Insys_Anthem_001259009 | Insys_Anthem_001259009 |
| Insys_Anthem_001259010 | Insys_Anthem_001259010 |
| Insys_Anthem_001259012 | Insys_Anthem_001259012 |
| Insys_Anthem_001259013 | Insys_Anthem_001259013 |
| Insys_Anthem_001259014 | Insys_Anthem_001259014 |
| Insys_Anthem_001259017 | Insys_Anthem_001259017 |
| Insys_Anthem_001259022 | Insys_Anthem_001259022 |
| Insys_Anthem_001259024 | Insys_Anthem_001259024 |
| Insys_Anthem_001259027 | Insys_Anthem_001259027 |
| Insys_Anthem_001259028 | Insys_Anthem_001259028 |
| Insys_Anthem_001259034 | Insys_Anthem_001259034 |
| Insys_Anthem_001259035 | Insys_Anthem_001259035 |
| Insys_Anthem_001259039 | Insys_Anthem_001259039 |
| Insys_Anthem_001259042 | Insys_Anthem_001259042 |
| Insys_Anthem_001259046 | Insys_Anthem_001259046 |
| Insys_Anthem_001259047 | Insys_Anthem_001259047 |
| Insys_Anthem_001259048 | Insys_Anthem_001259048 |
| Insys_Anthem_001259049 | Insys_Anthem_001259049 |
| Insys_Anthem_001259052 | Insys_Anthem_001259052 |
| Insys_Anthem_001259053 | Insys_Anthem_001259053 |
| Insys_Anthem_001259055 | Insys_Anthem_001259055 |
| Insys_Anthem_001259057 | Insys_Anthem_001259057 |
| Insys_Anthem_001259059 | Insys_Anthem_001259059 |
| Insys_Anthem_001259060 | Insys_Anthem_001259060 |
| Insys_Anthem_001259064 | Insys_Anthem_001259064 |
| Insys_Anthem_001259066 | Insys_Anthem_001259066 |
| Insys_Anthem_001259069 | Insys_Anthem_001259069 |
| Insys_Anthem_001259071 | Insys_Anthem_001259071 |
| Insys_Anthem_001259081 | Insys_Anthem_001259081 |
| Insys_Anthem_001259086 | Insys_Anthem_001259086 |
| Insys_Anthem_001259087 | Insys_Anthem_001259087 |
| Insys_Anthem_001259088 | Insys_Anthem_001259088 |
| Insys_Anthem_001259089 | Insys_Anthem_001259089 |
| Insys_Anthem_001259093 | Insys_Anthem_001259093 |
| Insys_Anthem_001259094 | Insys_Anthem_001259094 |
| Insys_Anthem_001259095 | Insys_Anthem_001259095 |
| Insys_Anthem_001259096 | Insys_Anthem_001259096 |
| Insys_Anthem_001259101 | Insys_Anthem_001259101 |
| Insys_Anthem_001259102 | Insys_Anthem_001259102 |
| Insys_Anthem_001259104 | Insys_Anthem_001259104 |
| Insys_Anthem_001259114 | Insys_Anthem_001259114 |
| Insys_Anthem_001259115 | Insys_Anthem_001259115 |
| Insys_Anthem_001259123 | Insys_Anthem_001259123 |
| Insys_Anthem_001259125 | Insys_Anthem_001259125 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001259126 | Insys_Anthem_001259126 |
| Insys_Anthem_001259128 | Insys_Anthem_001259128 |
| Insys_Anthem_001259129 | Insys_Anthem_001259129 |
| Insys_Anthem_001259133 | Insys_Anthem_001259133 |
| Insys_Anthem_001259134 | Insys_Anthem_001259134 |
| Insys_Anthem_001259135 | Insys_Anthem_001259135 |
| Insys_Anthem_001259136 | Insys_Anthem_001259136 |
| Insys_Anthem_001259137 | Insys_Anthem_001259137 |
| Insys_Anthem_001259138 | Insys_Anthem_001259138 |
| Insys_Anthem_001259141 | Insys_Anthem_001259141 |
| Insys_Anthem_001259143 | Insys_Anthem_001259143 |
| Insys_Anthem_001259147 | Insys_Anthem_001259147 |
| Insys_Anthem_001259149 | Insys_Anthem_001259149 |
| Insys_Anthem_001259154 | Insys_Anthem_001259154 |
| Insys_Anthem_001259158 | Insys_Anthem_001259158 |
| Insys_Anthem_001259161 | Insys_Anthem_001259161 |
| Insys_Anthem_001259167 | Insys_Anthem_001259167 |
| Insys_Anthem_001259168 | Insys_Anthem_001259168 |
| Insys_Anthem_001259174 | Insys_Anthem_001259174 |
| Insys_Anthem_001259175 | Insys_Anthem_001259175 |
| Insys_Anthem_001259177 | Insys_Anthem_001259177 |
| Insys_Anthem_001259181 | Insys_Anthem_001259181 |
| Insys_Anthem_001259183 | Insys_Anthem_001259183 |
| Insys_Anthem_001259185 | Insys_Anthem_001259185 |
| Insys_Anthem_001259193 | Insys_Anthem_001259193 |
| Insys_Anthem_001259196 | Insys_Anthem_001259196 |
| Insys_Anthem_001259198 | Insys_Anthem_001259198 |
| Insys_Anthem_001259200 | Insys_Anthem_001259200 |
| Insys_Anthem_001259211 | Insys_Anthem_001259211 |
| Insys_Anthem_001259212 | Insys_Anthem_001259212 |
| Insys_Anthem_001259213 | Insys_Anthem_001259213 |
| Insys_Anthem_001259216 | Insys_Anthem_001259216 |
| Insys_Anthem_001259218 | Insys_Anthem_001259218 |
| Insys_Anthem_001259227 | Insys_Anthem_001259227 |
| Insys_Anthem_001259229 | Insys_Anthem_001259229 |
| Insys_Anthem_001259230 | Insys_Anthem_001259230 |
| Insys_Anthem_001259237 | Insys_Anthem_001259237 |
| Insys_Anthem_001259238 | Insys_Anthem_001259238 |
| Insys_Anthem_001259239 | Insys_Anthem_001259239 |
| Insys_Anthem_001259241 | Insys_Anthem_001259241 |
| Insys_Anthem_001259242 | Insys_Anthem_001259242 |
| Insys_Anthem_001259244 | Insys_Anthem_001259244 |
| Insys_Anthem_001259245 | Insys_Anthem_001259245 |
| Insys_Anthem_001259250 | Insys_Anthem_001259250 |
| Insys_Anthem_001259256 | Insys_Anthem_001259256 |
| Insys_Anthem_001259257 | Insys_Anthem_001259257 |
| Insys_Anthem_001259258 | Insys_Anthem_001259258 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001259259 | Insys_Anthem_001259259 |
| Insys_Anthem_001259260 | Insys_Anthem_001259260 |
| Insys_Anthem_001259269 | Insys_Anthem_001259269 |
| Insys_Anthem_001259274 | Insys_Anthem_001259274 |
| Insys_Anthem_001259275 | Insys_Anthem_001259275 |
| Insys_Anthem_001259278 | Insys_Anthem_001259278 |
| Insys_Anthem_001259279 | Insys_Anthem_001259279 |
| Insys_Anthem_001259280 | Insys_Anthem_001259280 |
| Insys_Anthem_001259282 | Insys_Anthem_001259282 |
| Insys_Anthem_001259283 | Insys_Anthem_001259283 |
| Insys_Anthem_001259284 | Insys_Anthem_001259284 |
| Insys_Anthem_001259285 | Insys_Anthem_001259285 |
| Insys_Anthem_001259289 | Insys_Anthem_001259289 |
| Insys_Anthem_001259290 | Insys_Anthem_001259290 |
| Insys_Anthem_001259298 | Insys_Anthem_001259298 |
| Insys_Anthem_001259303 | Insys_Anthem_001259303 |
| Insys_Anthem_001259305 | Insys_Anthem_001259305 |
| Insys_Anthem_001259306 | Insys_Anthem_001259306 |
| Insys_Anthem_001259324 | Insys_Anthem_001259324 |
| Insys_Anthem_001259338 | Insys_Anthem_001259338 |
| Insys_Anthem_001259339 | Insys_Anthem_001259339 |
| Insys_Anthem_001259345 | Insys_Anthem_001259345 |
| Insys_Anthem_001259347 | Insys_Anthem_001259347 |
| Insys_Anthem_001259356 | Insys_Anthem_001259356 |
| Insys_Anthem_001259357 | Insys_Anthem_001259357 |
| Insys_Anthem_001259358 | Insys_Anthem_001259358 |
| Insys_Anthem_001259360 | Insys_Anthem_001259360 |
| Insys_Anthem_001259363 | Insys_Anthem_001259363 |
| Insys_Anthem_001259364 | Insys_Anthem_001259364 |
| Insys_Anthem_001259365 | Insys_Anthem_001259365 |
| Insys_Anthem_001259366 | Insys_Anthem_001259366 |
| Insys_Anthem_001259372 | Insys_Anthem_001259372 |
| Insys_Anthem_001259374 | Insys_Anthem_001259374 |
| Insys_Anthem_001259376 | Insys_Anthem_001259376 |
| Insys_Anthem_001259377 | Insys_Anthem_001259377 |
| Insys_Anthem_001259378 | Insys_Anthem_001259378 |
| Insys_Anthem_001259379 | Insys_Anthem_001259379 |
| Insys_Anthem_001259381 | Insys_Anthem_001259381 |
| Insys_Anthem_001259382 | Insys_Anthem_001259382 |
| Insys_Anthem_001259388 | Insys_Anthem_001259388 |
| Insys_Anthem_001259390 | Insys_Anthem_001259390 |
| Insys_Anthem_001259392 | Insys_Anthem_001259392 |
| Insys_Anthem_001259394 | Insys_Anthem_001259394 |
| Insys_Anthem_001259397 | Insys_Anthem_001259397 |
| Insys_Anthem_001259398 | Insys_Anthem_001259398 |
| Insys_Anthem_001259402 | Insys_Anthem_001259402 |
| Insys_Anthem_001259404 | Insys_Anthem_001259404 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001259407 | Insys_Anthem_001259407 |
| Insys_Anthem_001259408 | Insys_Anthem_001259408 |
| Insys_Anthem_001259420 | Insys_Anthem_001259420 |
| Insys_Anthem_001259423 | Insys_Anthem_001259423 |
| Insys_Anthem_001259433 | Insys_Anthem_001259433 |
| Insys_Anthem_001259435 | Insys_Anthem_001259435 |
| Insys_Anthem_001259440 | Insys_Anthem_001259440 |
| Insys_Anthem_001259441 | Insys_Anthem_001259441 |
| Insys_Anthem_001259444 | Insys_Anthem_001259444 |
| Insys_Anthem_001259449 | Insys_Anthem_001259449 |
| Insys_Anthem_001259450 | Insys_Anthem_001259450 |
| Insys_Anthem_001259454 | Insys_Anthem_001259454 |
| Insys_Anthem_001259463 | Insys_Anthem_001259463 |
| Insys_Anthem_001259465 | Insys_Anthem_001259465 |
| Insys_Anthem_001259467 | Insys_Anthem_001259467 |
| Insys_Anthem_001259469 | Insys_Anthem_001259469 |
| Insys_Anthem_001259473 | Insys_Anthem_001259473 |
| Insys_Anthem_001259474 | Insys_Anthem_001259474 |
| Insys_Anthem_001259475 | Insys_Anthem_001259475 |
| Insys_Anthem_001259479 | Insys_Anthem_001259479 |
| Insys_Anthem_001259481 | Insys_Anthem_001259481 |
| Insys_Anthem_001259485 | Insys_Anthem_001259485 |
| Insys_Anthem_001259487 | Insys_Anthem_001259487 |
| Insys_Anthem_001259488 | Insys_Anthem_001259488 |
| Insys_Anthem_001259493 | Insys_Anthem_001259493 |
| Insys_Anthem_001259504 | Insys_Anthem_001259504 |
| Insys_Anthem_001259510 | Insys_Anthem_001259510 |
| Insys_Anthem_001259515 | Insys_Anthem_001259515 |
| Insys_Anthem_001259516 | Insys_Anthem_001259516 |
| Insys_Anthem_001259517 | Insys_Anthem_001259517 |
| Insys_Anthem_001259520 | Insys_Anthem_001259520 |
| Insys_Anthem_001259524 | Insys_Anthem_001259524 |
| Insys_Anthem_001259527 | Insys_Anthem_001259527 |
| Insys_Anthem_001259529 | Insys_Anthem_001259529 |
| Insys_Anthem_001259535 | Insys_Anthem_001259535 |
| Insys_Anthem_001259543 | Insys_Anthem_001259543 |
| Insys_Anthem_001259544 | Insys_Anthem_001259544 |
| Insys_Anthem_001259549 | Insys_Anthem_001259549 |
| Insys_Anthem_001259552 | Insys_Anthem_001259552 |
| Insys_Anthem_001259555 | Insys_Anthem_001259555 |
| Insys_Anthem_001259556 | Insys_Anthem_001259556 |
| Insys_Anthem_001259557 | Insys_Anthem_001259557 |
| Insys_Anthem_001259560 | Insys_Anthem_001259560 |
| Insys_Anthem_001259562 | Insys_Anthem_001259562 |
| Insys_Anthem_001259566 | Insys_Anthem_001259566 |
| Insys_Anthem_001259573 | Insys_Anthem_001259573 |
| Insys_Anthem_001259576 | Insys_Anthem_001259576 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001259577 | Insys_Anthem_001259577 |
| Insys_Anthem_001259582 | Insys_Anthem_001259582 |
| Insys_Anthem_001259583 | Insys_Anthem_001259583 |
| Insys_Anthem_001259586 | Insys_Anthem_001259586 |
| Insys_Anthem_001259589 | Insys_Anthem_001259589 |
| Insys_Anthem_001259590 | Insys_Anthem_001259590 |
| Insys_Anthem_001259593 | Insys_Anthem_001259593 |
| Insys_Anthem_001259596 | Insys_Anthem_001259596 |
| Insys_Anthem_001259597 | Insys_Anthem_001259597 |
| Insys_Anthem_001259598 | Insys_Anthem_001259598 |
| Insys_Anthem_001259599 | Insys_Anthem_001259599 |
| Insys_Anthem_001259604 | Insys_Anthem_001259604 |
| Insys_Anthem_001259605 | Insys_Anthem_001259605 |
| Insys_Anthem_001259606 | Insys_Anthem_001259606 |
| Insys_Anthem_001259608 | Insys_Anthem_001259608 |
| Insys_Anthem_001259611 | Insys_Anthem_001259611 |
| Insys_Anthem_001259613 | Insys_Anthem_001259613 |
| Insys_Anthem_001259614 | Insys_Anthem_001259614 |
| Insys_Anthem_001259618 | Insys_Anthem_001259618 |
| Insys_Anthem_001259624 | Insys_Anthem_001259624 |
| Insys_Anthem_001259626 | Insys_Anthem_001259626 |
| Insys_Anthem_001259627 | Insys_Anthem_001259627 |
| Insys_Anthem_001259628 | Insys_Anthem_001259628 |
| Insys_Anthem_001259639 | Insys_Anthem_001259639 |
| Insys_Anthem_001259641 | Insys_Anthem_001259641 |
| Insys_Anthem_001259645 | Insys_Anthem_001259645 |
| Insys_Anthem_001259646 | Insys_Anthem_001259646 |
| Insys_Anthem_001259648 | Insys_Anthem_001259648 |
| Insys_Anthem_001259649 | Insys_Anthem_001259649 |
| Insys_Anthem_001259651 | Insys_Anthem_001259651 |
| Insys_Anthem_001259652 | Insys_Anthem_001259652 |
| Insys_Anthem_001259653 | Insys_Anthem_001259653 |
| Insys_Anthem_001259655 | Insys_Anthem_001259655 |
| Insys_Anthem_001259658 | Insys_Anthem_001259658 |
| Insys_Anthem_001259663 | Insys_Anthem_001259663 |
| Insys_Anthem_001259669 | Insys_Anthem_001259669 |
| Insys_Anthem_001259671 | Insys_Anthem_001259671 |
| Insys_Anthem_001259674 | Insys_Anthem_001259674 |
| Insys_Anthem_001259675 | Insys_Anthem_001259675 |
| Insys_Anthem_001259676 | Insys_Anthem_001259676 |
| Insys_Anthem_001259678 | Insys_Anthem_001259678 |
| Insys_Anthem_001259680 | Insys_Anthem_001259680 |
| Insys_Anthem_001259683 | Insys_Anthem_001259683 |
| Insys_Anthem_001259684 | Insys_Anthem_001259684 |
| Insys_Anthem_001259686 | Insys_Anthem_001259686 |
| Insys_Anthem_001259689 | Insys_Anthem_001259689 |
| Insys_Anthem_001259692 | Insys_Anthem_001259692 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001259699 | Insys_Anthem_001259699 |
| Insys_Anthem_001259701 | Insys_Anthem_001259701 |
| Insys_Anthem_001259702 | Insys_Anthem_001259702 |
| Insys_Anthem_001259707 | Insys_Anthem_001259707 |
| Insys_Anthem_001259711 | Insys_Anthem_001259711 |
| Insys_Anthem_001259712 | Insys_Anthem_001259712 |
| Insys_Anthem_001259713 | Insys_Anthem_001259713 |
| Insys_Anthem_001259715 | Insys_Anthem_001259715 |
| Insys_Anthem_001259730 | Insys_Anthem_001259730 |
| Insys_Anthem_001259732 | Insys_Anthem_001259732 |
| Insys_Anthem_001259737 | Insys_Anthem_001259737 |
| Insys_Anthem_001259738 | Insys_Anthem_001259738 |
| Insys_Anthem_001259739 | Insys_Anthem_001259739 |
| Insys_Anthem_001259741 | Insys_Anthem_001259741 |
| Insys_Anthem_001259743 | Insys_Anthem_001259743 |
| Insys_Anthem_001259747 | Insys_Anthem_001259747 |
| Insys_Anthem_001259749 | Insys_Anthem_001259749 |
| Insys_Anthem_001259756 | Insys_Anthem_001259756 |
| Insys_Anthem_001259759 | Insys_Anthem_001259759 |
| Insys_Anthem_001259763 | Insys_Anthem_001259763 |
| Insys_Anthem_001259764 | Insys_Anthem_001259764 |
| Insys_Anthem_001259765 | Insys_Anthem_001259765 |
| Insys_Anthem_001259770 | Insys_Anthem_001259770 |
| Insys_Anthem_001259776 | Insys_Anthem_001259776 |
| Insys_Anthem_001259780 | Insys_Anthem_001259780 |
| Insys_Anthem_001259781 | Insys_Anthem_001259781 |
| Insys_Anthem_001259783 | Insys_Anthem_001259783 |
| Insys_Anthem_001259787 | Insys_Anthem_001259787 |
| Insys_Anthem_001259788 | Insys_Anthem_001259788 |
| Insys_Anthem_001259790 | Insys_Anthem_001259790 |
| Insys_Anthem_001259798 | Insys_Anthem_001259798 |
| Insys_Anthem_001259800 | Insys_Anthem_001259800 |
| Insys_Anthem_001259802 | Insys_Anthem_001259802 |
| Insys_Anthem_001259806 | Insys_Anthem_001259806 |
| Insys_Anthem_001259808 | Insys_Anthem_001259808 |
| Insys_Anthem_001259809 | Insys_Anthem_001259809 |
| Insys_Anthem_001259810 | Insys_Anthem_001259810 |
| Insys_Anthem_001259812 | Insys_Anthem_001259812 |
| Insys_Anthem_001259816 | Insys_Anthem_001259816 |
| Insys_Anthem_001259823 | Insys_Anthem_001259823 |
| Insys_Anthem_001259829 | Insys_Anthem_001259829 |
| Insys_Anthem_001259830 | Insys_Anthem_001259830 |
| Insys_Anthem_001259834 | Insys_Anthem_001259834 |
| Insys_Anthem_001259836 | Insys_Anthem_001259836 |
| Insys_Anthem_001259838 | Insys_Anthem_001259838 |
| Insys_Anthem_001259842 | Insys_Anthem_001259842 |
| Insys_Anthem_001259843 | Insys_Anthem_001259843 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001259855 | Insys_Anthem_001259855 |
| Insys_Anthem_001259858 | Insys_Anthem_001259858 |
| Insys_Anthem_001259862 | Insys_Anthem_001259862 |
| Insys_Anthem_001259866 | Insys_Anthem_001259866 |
| Insys_Anthem_001259875 | Insys_Anthem_001259875 |
| Insys_Anthem_001259876 | Insys_Anthem_001259876 |
| Insys_Anthem_001259877 | Insys_Anthem_001259877 |
| Insys_Anthem_001259879 | Insys_Anthem_001259879 |
| Insys_Anthem_001259882 | Insys_Anthem_001259882 |
| Insys_Anthem_001259885 | Insys_Anthem_001259885 |
| Insys_Anthem_001259888 | Insys_Anthem_001259888 |
| Insys_Anthem_001259889 | Insys_Anthem_001259889 |
| Insys_Anthem_001259896 | Insys_Anthem_001259896 |
| Insys_Anthem_001259898 | Insys_Anthem_001259898 |
| Insys_Anthem_001259900 | Insys_Anthem_001259900 |
| Insys_Anthem_001259902 | Insys_Anthem_001259902 |
| Insys_Anthem_001259904 | Insys_Anthem_001259904 |
| Insys_Anthem_001259905 | Insys_Anthem_001259905 |
| Insys_Anthem_001259909 | Insys_Anthem_001259909 |
| Insys_Anthem_001259910 | Insys_Anthem_001259910 |
| Insys_Anthem_001259911 | Insys_Anthem_001259911 |
| Insys_Anthem_001259913 | Insys_Anthem_001259913 |
| Insys_Anthem_001259919 | Insys_Anthem_001259919 |
| Insys_Anthem_001259921 | Insys_Anthem_001259921 |
| Insys_Anthem_001259930 | Insys_Anthem_001259930 |
| Insys_Anthem_001259931 | Insys_Anthem_001259931 |
| Insys_Anthem_001259932 | Insys_Anthem_001259932 |
| Insys_Anthem_001259936 | Insys_Anthem_001259936 |
| Insys_Anthem_001259938 | Insys_Anthem_001259938 |
| Insys_Anthem_001259939 | Insys_Anthem_001259939 |
| Insys_Anthem_001259941 | Insys_Anthem_001259941 |
| Insys_Anthem_001259942 | Insys_Anthem_001259942 |
| Insys_Anthem_001259943 | Insys_Anthem_001259943 |
| Insys_Anthem_001259960 | Insys_Anthem_001259960 |
| Insys_Anthem_001259961 | Insys_Anthem_001259961 |
| Insys_Anthem_001259962 | Insys_Anthem_001259962 |
| Insys_Anthem_001259965 | Insys_Anthem_001259965 |
| Insys_Anthem_001259966 | Insys_Anthem_001259966 |
| Insys_Anthem_001259974 | Insys_Anthem_001259974 |
| Insys_Anthem_001259976 | Insys_Anthem_001259976 |
| Insys_Anthem_001259980 | Insys_Anthem_001259980 |
| Insys_Anthem_001259986 | Insys_Anthem_001259986 |
| Insys_Anthem_001259991 | Insys_Anthem_001259991 |
| Insys_Anthem_001259992 | Insys_Anthem_001259992 |
| Insys_Anthem_001259998 | Insys_Anthem_001259998 |
| Insys_Anthem_001260002 | Insys_Anthem_001260002 |
| Insys_Anthem_001260015 | Insys_Anthem_001260015 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001260017 | Insys_Anthem_001260017 |
| Insys_Anthem_001260027 | Insys_Anthem_001260027 |
| Insys_Anthem_001260028 | Insys_Anthem_001260028 |
| Insys_Anthem_001260029 | Insys_Anthem_001260029 |
| Insys_Anthem_001260031 | Insys_Anthem_001260031 |
| Insys_Anthem_001260033 | Insys_Anthem_001260033 |
| Insys_Anthem_001260035 | Insys_Anthem_001260035 |
| Insys_Anthem_001260038 | Insys_Anthem_001260038 |
| Insys_Anthem_001260040 | Insys_Anthem_001260040 |
| Insys_Anthem_001260041 | Insys_Anthem_001260041 |
| Insys_Anthem_001260044 | Insys_Anthem_001260044 |
| Insys_Anthem_001260045 | Insys_Anthem_001260045 |
| Insys_Anthem_001260058 | Insys_Anthem_001260058 |
| Insys_Anthem_001260059 | Insys_Anthem_001260059 |
| Insys_Anthem_001260060 | Insys_Anthem_001260060 |
| Insys_Anthem_001260061 | Insys_Anthem_001260061 |
| Insys_Anthem_001260063 | Insys_Anthem_001260063 |
| Insys_Anthem_001260073 | Insys_Anthem_001260073 |
| Insys_Anthem_001260076 | Insys_Anthem_001260076 |
| Insys_Anthem_001260077 | Insys_Anthem_001260077 |
| Insys_Anthem_001260079 | Insys_Anthem_001260079 |
| Insys_Anthem_001260080 | Insys_Anthem_001260080 |
| Insys_Anthem_001260083 | Insys_Anthem_001260083 |
| Insys_Anthem_001260089 | Insys_Anthem_001260089 |
| Insys_Anthem_001260091 | Insys_Anthem_001260091 |
| Insys_Anthem_001260092 | Insys_Anthem_001260092 |
| Insys_Anthem_001260093 | Insys_Anthem_001260093 |
| Insys_Anthem_001260094 | Insys_Anthem_001260094 |
| Insys_Anthem_001260095 | Insys_Anthem_001260095 |
| Insys_Anthem_001260097 | Insys_Anthem_001260097 |
| Insys_Anthem_001260098 | Insys_Anthem_001260098 |
| Insys_Anthem_001260100 | Insys_Anthem_001260100 |
| Insys_Anthem_001260106 | Insys_Anthem_001260106 |
| Insys_Anthem_001260108 | Insys_Anthem_001260108 |
| Insys_Anthem_001260113 | Insys_Anthem_001260113 |
| Insys_Anthem_001260117 | Insys_Anthem_001260117 |
| Insys_Anthem_001260120 | Insys_Anthem_001260120 |
| Insys_Anthem_001260121 | Insys_Anthem_001260121 |
| Insys_Anthem_001260122 | Insys_Anthem_001260122 |
| Insys_Anthem_001260125 | Insys_Anthem_001260125 |
| Insys_Anthem_001260128 | Insys_Anthem_001260128 |
| Insys_Anthem_001260129 | Insys_Anthem_001260129 |
| Insys_Anthem_001260132 | Insys_Anthem_001260132 |
| Insys_Anthem_001260137 | Insys_Anthem_001260137 |
| Insys_Anthem_001260138 | Insys_Anthem_001260138 |
| Insys_Anthem_001260142 | Insys_Anthem_001260142 |
| Insys_Anthem_001260143 | Insys_Anthem_001260143 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001260144 | Insys_Anthem_001260144 |
| Insys_Anthem_001260146 | Insys_Anthem_001260146 |
| Insys_Anthem_001260147 | Insys_Anthem_001260147 |
| Insys_Anthem_001260149 | Insys_Anthem_001260149 |
| Insys_Anthem_001260150 | Insys_Anthem_001260150 |
| Insys_Anthem_001260152 | Insys_Anthem_001260152 |
| Insys_Anthem_001260153 | Insys_Anthem_001260153 |
| Insys_Anthem_001260155 | Insys_Anthem_001260155 |
| Insys_Anthem_001260157 | Insys_Anthem_001260157 |
| Insys_Anthem_001260159 | Insys_Anthem_001260159 |
| Insys_Anthem_001260169 | Insys_Anthem_001260169 |
| Insys_Anthem_001260170 | Insys_Anthem_001260170 |
| Insys_Anthem_001260171 | Insys_Anthem_001260171 |
| Insys_Anthem_001260172 | Insys_Anthem_001260172 |
| Insys_Anthem_001260173 | Insys_Anthem_001260173 |
| Insys_Anthem_001260174 | Insys_Anthem_001260174 |
| Insys_Anthem_001260175 | Insys_Anthem_001260175 |
| Insys_Anthem_001260180 | Insys_Anthem_001260180 |
| Insys_Anthem_001260181 | Insys_Anthem_001260181 |
| Insys_Anthem_001260188 | Insys_Anthem_001260188 |
| Insys_Anthem_001260189 | Insys_Anthem_001260189 |
| Insys_Anthem_001260193 | Insys_Anthem_001260193 |
| Insys_Anthem_001260194 | Insys_Anthem_001260194 |
| Insys_Anthem_001260197 | Insys_Anthem_001260197 |
| Insys_Anthem_001260200 | Insys_Anthem_001260200 |
| Insys_Anthem_001260202 | Insys_Anthem_001260202 |
| Insys_Anthem_001260204 | Insys_Anthem_001260204 |
| Insys_Anthem_001260207 | Insys_Anthem_001260207 |
| Insys_Anthem_001260213 | Insys_Anthem_001260213 |
| Insys_Anthem_001260217 | Insys_Anthem_001260217 |
| Insys_Anthem_001260218 | Insys_Anthem_001260218 |
| Insys_Anthem_001260220 | Insys_Anthem_001260220 |
| Insys_Anthem_001260222 | Insys_Anthem_001260222 |
| Insys_Anthem_001260226 | Insys_Anthem_001260226 |
| Insys_Anthem_001260228 | Insys_Anthem_001260228 |
| Insys_Anthem_001260230 | Insys_Anthem_001260230 |
| Insys_Anthem_001260231 | Insys_Anthem_001260231 |
| Insys_Anthem_001260232 | Insys_Anthem_001260232 |
| Insys_Anthem_001260236 | Insys_Anthem_001260236 |
| Insys_Anthem_001260237 | Insys_Anthem_001260237 |
| Insys_Anthem_001260242 | Insys_Anthem_001260242 |
| Insys_Anthem_001260244 | Insys_Anthem_001260244 |
| Insys_Anthem_001260245 | Insys_Anthem_001260245 |
| Insys_Anthem_001260247 | Insys_Anthem_001260247 |
| Insys_Anthem_001260251 | Insys_Anthem_001260251 |
| Insys_Anthem_001260252 | Insys_Anthem_001260252 |
| Insys_Anthem_001260257 | Insys_Anthem_001260257 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001260258 | Insys_Anthem_001260258 |
| Insys_Anthem_001260259 | Insys_Anthem_001260259 |
| Insys_Anthem_001260260 | Insys_Anthem_001260260 |
| Insys_Anthem_001260263 | Insys_Anthem_001260263 |
| Insys_Anthem_001260272 | Insys_Anthem_001260272 |
| Insys_Anthem_001260273 | Insys_Anthem_001260273 |
| Insys_Anthem_001260274 | Insys_Anthem_001260274 |
| Insys_Anthem_001260277 | Insys_Anthem_001260277 |
| Insys_Anthem_001260282 | Insys_Anthem_001260282 |
| Insys_Anthem_001260284 | Insys_Anthem_001260284 |
| Insys_Anthem_001260288 | Insys_Anthem_001260288 |
| Insys_Anthem_001260289 | Insys_Anthem_001260289 |
| Insys_Anthem_001260290 | Insys_Anthem_001260290 |
| Insys_Anthem_001260291 | Insys_Anthem_001260291 |
| Insys_Anthem_001260293 | Insys_Anthem_001260293 |
| Insys_Anthem_001260299 | Insys_Anthem_001260299 |
| Insys_Anthem_001260301 | Insys_Anthem_001260301 |
| Insys_Anthem_001260302 | Insys_Anthem_001260302 |
| Insys_Anthem_001260304 | Insys_Anthem_001260304 |
| Insys_Anthem_001260305 | Insys_Anthem_001260305 |
| Insys_Anthem_001260309 | Insys_Anthem_001260309 |
| Insys_Anthem_001260312 | Insys_Anthem_001260312 |
| Insys_Anthem_001260317 | Insys_Anthem_001260317 |
| Insys_Anthem_001260318 | Insys_Anthem_001260318 |
| Insys_Anthem_001260319 | Insys_Anthem_001260319 |
| Insys_Anthem_001260320 | Insys_Anthem_001260320 |
| Insys_Anthem_001260322 | Insys_Anthem_001260322 |
| Insys_Anthem_001260323 | Insys_Anthem_001260323 |
| Insys_Anthem_001260328 | Insys_Anthem_001260328 |
| Insys_Anthem_001260330 | Insys_Anthem_001260330 |
| Insys_Anthem_001260331 | Insys_Anthem_001260331 |
| Insys_Anthem_001260333 | Insys_Anthem_001260333 |
| Insys_Anthem_001260334 | Insys_Anthem_001260334 |
| Insys_Anthem_001260336 | Insys_Anthem_001260336 |
| Insys_Anthem_001260339 | Insys_Anthem_001260339 |
| Insys_Anthem_001260341 | Insys_Anthem_001260341 |
| Insys_Anthem_001260342 | Insys_Anthem_001260342 |
| Insys_Anthem_001260345 | Insys_Anthem_001260345 |
| Insys_Anthem_001260347 | Insys_Anthem_001260347 |
| Insys_Anthem_001260351 | Insys_Anthem_001260351 |
| Insys_Anthem_001260352 | Insys_Anthem_001260352 |
| Insys_Anthem_001260355 | Insys_Anthem_001260355 |
| Insys_Anthem_001260359 | Insys_Anthem_001260359 |
| Insys_Anthem_001260361 | Insys_Anthem_001260361 |
| Insys_Anthem_001260364 | Insys_Anthem_001260364 |
| Insys_Anthem_001260370 | Insys_Anthem_001260370 |
| Insys_Anthem_001260371 | Insys_Anthem_001260371 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001260373 | Insys_Anthem_001260373 |
| Insys_Anthem_001260380 | Insys_Anthem_001260380 |
| Insys_Anthem_001260381 | Insys_Anthem_001260381 |
| Insys_Anthem_001260382 | Insys_Anthem_001260382 |
| Insys_Anthem_001260384 | Insys_Anthem_001260384 |
| Insys_Anthem_001260385 | Insys_Anthem_001260385 |
| Insys_Anthem_001260389 | Insys_Anthem_001260389 |
| Insys_Anthem_001260394 | Insys_Anthem_001260394 |
| Insys_Anthem_001260397 | Insys_Anthem_001260397 |
| Insys_Anthem_001260398 | Insys_Anthem_001260398 |
| Insys_Anthem_001260399 | Insys_Anthem_001260399 |
| Insys_Anthem_001260401 | Insys_Anthem_001260401 |
| Insys_Anthem_001260402 | Insys_Anthem_001260402 |
| Insys_Anthem_001260403 | Insys_Anthem_001260403 |
| Insys_Anthem_001260409 | Insys_Anthem_001260409 |
| Insys_Anthem_001260415 | Insys_Anthem_001260415 |
| Insys_Anthem_001260416 | Insys_Anthem_001260416 |
| Insys_Anthem_001260417 | Insys_Anthem_001260417 |
| Insys_Anthem_001260421 | Insys_Anthem_001260421 |
| Insys_Anthem_001260422 | Insys_Anthem_001260422 |
| Insys_Anthem_001260425 | Insys_Anthem_001260425 |
| Insys_Anthem_001260427 | Insys_Anthem_001260427 |
| Insys_Anthem_001260428 | Insys_Anthem_001260428 |
| Insys_Anthem_001260430 | Insys_Anthem_001260430 |
| Insys_Anthem_001260432 | Insys_Anthem_001260432 |
| Insys_Anthem_001260435 | Insys_Anthem_001260435 |
| Insys_Anthem_001260439 | Insys_Anthem_001260439 |
| Insys_Anthem_001260442 | Insys_Anthem_001260442 |
| Insys_Anthem_001260444 | Insys_Anthem_001260444 |
| Insys_Anthem_001260447 | Insys_Anthem_001260447 |
| Insys_Anthem_001260448 | Insys_Anthem_001260448 |
| Insys_Anthem_001260449 | Insys_Anthem_001260449 |
| Insys_Anthem_001260452 | Insys_Anthem_001260452 |
| Insys_Anthem_001260453 | Insys_Anthem_001260453 |
| Insys_Anthem_001260456 | Insys_Anthem_001260456 |
| Insys_Anthem_001260460 | Insys_Anthem_001260460 |
| Insys_Anthem_001260461 | Insys_Anthem_001260461 |
| Insys_Anthem_001260462 | Insys_Anthem_001260462 |
| Insys_Anthem_001260471 | Insys_Anthem_001260471 |
| Insys_Anthem_001260476 | Insys_Anthem_001260476 |
| Insys_Anthem_001260478 | Insys_Anthem_001260478 |
| Insys_Anthem_001260479 | Insys_Anthem_001260479 |
| Insys_Anthem_001260481 | Insys_Anthem_001260481 |
| Insys_Anthem_001260485 | Insys_Anthem_001260485 |
| Insys_Anthem_001260488 | Insys_Anthem_001260488 |
| Insys_Anthem_001260490 | Insys_Anthem_001260490 |
| Insys_Anthem_001260492 | Insys_Anthem_001260492 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001260493 | Insys_Anthem_001260493 |
| Insys_Anthem_001260497 | Insys_Anthem_001260497 |
| Insys_Anthem_001260498 | Insys_Anthem_001260498 |
| Insys_Anthem_001260503 | Insys_Anthem_001260503 |
| Insys_Anthem_001260509 | Insys_Anthem_001260509 |
| Insys_Anthem_001260513 | Insys_Anthem_001260513 |
| Insys_Anthem_001260514 | Insys_Anthem_001260514 |
| Insys_Anthem_001260519 | Insys_Anthem_001260519 |
| Insys_Anthem_001260520 | Insys_Anthem_001260520 |
| Insys_Anthem_001260524 | Insys_Anthem_001260524 |
| Insys_Anthem_001260526 | Insys_Anthem_001260526 |
| Insys_Anthem_001260532 | Insys_Anthem_001260532 |
| Insys_Anthem_001260537 | Insys_Anthem_001260537 |
| Insys_Anthem_001260542 | Insys_Anthem_001260542 |
| Insys_Anthem_001260543 | Insys_Anthem_001260543 |
| Insys_Anthem_001260546 | Insys_Anthem_001260546 |
| Insys_Anthem_001260561 | Insys_Anthem_001260561 |
| Insys_Anthem_001260563 | Insys_Anthem_001260563 |
| Insys_Anthem_001260564 | Insys_Anthem_001260564 |
| Insys_Anthem_001260571 | Insys_Anthem_001260571 |
| Insys_Anthem_001260572 | Insys_Anthem_001260572 |
| Insys_Anthem_001260574 | Insys_Anthem_001260574 |
| Insys_Anthem_001260575 | Insys_Anthem_001260575 |
| Insys_Anthem_001260576 | Insys_Anthem_001260576 |
| Insys_Anthem_001260582 | Insys_Anthem_001260582 |
| Insys_Anthem_001260584 | Insys_Anthem_001260584 |
| Insys_Anthem_001260585 | Insys_Anthem_001260585 |
| Insys_Anthem_001260587 | Insys_Anthem_001260587 |
| Insys_Anthem_001260592 | Insys_Anthem_001260592 |
| Insys_Anthem_001260593 | Insys_Anthem_001260593 |
| Insys_Anthem_001260594 | Insys_Anthem_001260594 |
| Insys_Anthem_001260601 | Insys_Anthem_001260601 |
| Insys_Anthem_001260609 | Insys_Anthem_001260609 |
| Insys_Anthem_001260610 | Insys_Anthem_001260610 |
| Insys_Anthem_001260613 | Insys_Anthem_001260613 |
| Insys_Anthem_001260615 | Insys_Anthem_001260615 |
| Insys_Anthem_001260620 | Insys_Anthem_001260620 |
| Insys_Anthem_001260621 | Insys_Anthem_001260621 |
| Insys_Anthem_001260624 | Insys_Anthem_001260624 |
| Insys_Anthem_001260631 | Insys_Anthem_001260631 |
| Insys_Anthem_001260633 | Insys_Anthem_001260633 |
| Insys_Anthem_001260635 | Insys_Anthem_001260635 |
| Insys_Anthem_001260637 | Insys_Anthem_001260637 |
| Insys_Anthem_001260638 | Insys_Anthem_001260638 |
| Insys_Anthem_001260639 | Insys_Anthem_001260639 |
| Insys_Anthem_001260640 | Insys_Anthem_001260640 |
| Insys_Anthem_001260641 | Insys_Anthem_001260641 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001260646 | Insys_Anthem_001260646 |
| Insys_Anthem_001260650 | Insys_Anthem_001260650 |
| Insys_Anthem_001260651 | Insys_Anthem_001260651 |
| Insys_Anthem_001260652 | Insys_Anthem_001260652 |
| Insys_Anthem_001260655 | Insys_Anthem_001260655 |
| Insys_Anthem_001260657 | Insys_Anthem_001260657 |
| Insys_Anthem_001260659 | Insys_Anthem_001260659 |
| Insys_Anthem_001260661 | Insys_Anthem_001260661 |
| Insys_Anthem_001260662 | Insys_Anthem_001260662 |
| Insys_Anthem_001260665 | Insys_Anthem_001260665 |
| Insys_Anthem_001260666 | Insys_Anthem_001260666 |
| Insys_Anthem_001260667 | Insys_Anthem_001260667 |
| Insys_Anthem_001260668 | Insys_Anthem_001260668 |
| Insys_Anthem_001260673 | Insys_Anthem_001260673 |
| Insys_Anthem_001260675 | Insys_Anthem_001260675 |
| Insys_Anthem_001260677 | Insys_Anthem_001260677 |
| Insys_Anthem_001260680 | Insys_Anthem_001260680 |
| Insys_Anthem_001260683 | Insys_Anthem_001260683 |
| Insys_Anthem_001260693 | Insys_Anthem_001260693 |
| Insys_Anthem_001260708 | Insys_Anthem_001260708 |
| Insys_Anthem_001260711 | Insys_Anthem_001260711 |
| Insys_Anthem_001260716 | Insys_Anthem_001260716 |
| Insys_Anthem_001260724 | Insys_Anthem_001260724 |
| Insys_Anthem_001260727 | Insys_Anthem_001260727 |
| Insys_Anthem_001260737 | Insys_Anthem_001260737 |
| Insys_Anthem_001260738 | Insys_Anthem_001260738 |
| Insys_Anthem_001260740 | Insys_Anthem_001260740 |
| Insys_Anthem_001260745 | Insys_Anthem_001260745 |
| Insys_Anthem_001260749 | Insys_Anthem_001260749 |
| Insys_Anthem_001260758 | Insys_Anthem_001260758 |
| Insys_Anthem_001260760 | Insys_Anthem_001260760 |
| Insys_Anthem_001260764 | Insys_Anthem_001260764 |
| Insys_Anthem_001260770 | Insys_Anthem_001260770 |
| Insys_Anthem_001260773 | Insys_Anthem_001260773 |
| Insys_Anthem_001260774 | Insys_Anthem_001260774 |
| Insys_Anthem_001260777 | Insys_Anthem_001260777 |
| Insys_Anthem_001260778 | Insys_Anthem_001260778 |
| Insys_Anthem_001260779 | Insys_Anthem_001260779 |
| Insys_Anthem_001260791 | Insys_Anthem_001260791 |
| Insys_Anthem_001260792 | Insys_Anthem_001260792 |
| Insys_Anthem_001260793 | Insys_Anthem_001260793 |
| Insys_Anthem_001260795 | Insys_Anthem_001260795 |
| Insys_Anthem_001260797 | Insys_Anthem_001260797 |
| Insys_Anthem_001260798 | Insys_Anthem_001260798 |
| Insys_Anthem_001260800 | Insys_Anthem_001260800 |
| Insys_Anthem_001260801 | Insys_Anthem_001260801 |
| Insys_Anthem_001260804 | Insys_Anthem_001260804 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001260809 | Insys_Anthem_001260809 |
| Insys_Anthem_001260814 | Insys_Anthem_001260814 |
| Insys_Anthem_001260816 | Insys_Anthem_001260816 |
| Insys_Anthem_001260821 | Insys_Anthem_001260821 |
| Insys_Anthem_001260824 | Insys_Anthem_001260824 |
| Insys_Anthem_001260828 | Insys_Anthem_001260828 |
| Insys_Anthem_001260829 | Insys_Anthem_001260829 |
| Insys_Anthem_001260834 | Insys_Anthem_001260834 |
| Insys_Anthem_001260836 | Insys_Anthem_001260836 |
| Insys_Anthem_001260839 | Insys_Anthem_001260839 |
| Insys_Anthem_001260841 | Insys_Anthem_001260841 |
| Insys_Anthem_001260843 | Insys_Anthem_001260843 |
| Insys_Anthem_001260844 | Insys_Anthem_001260844 |
| Insys_Anthem_001260849 | Insys_Anthem_001260849 |
| Insys_Anthem_001260851 | Insys_Anthem_001260851 |
| Insys_Anthem_001260856 | Insys_Anthem_001260856 |
| Insys_Anthem_001260857 | Insys_Anthem_001260857 |
| Insys_Anthem_001260858 | Insys_Anthem_001260858 |
| Insys_Anthem_001260859 | Insys_Anthem_001260859 |
| Insys_Anthem_001260867 | Insys_Anthem_001260867 |
| Insys_Anthem_001260877 | Insys_Anthem_001260877 |
| Insys_Anthem_001260879 | Insys_Anthem_001260879 |
| Insys_Anthem_001260881 | Insys_Anthem_001260881 |
| Insys_Anthem_001260883 | Insys_Anthem_001260883 |
| Insys_Anthem_001260886 | Insys_Anthem_001260886 |
| Insys_Anthem_001260887 | Insys_Anthem_001260887 |
| Insys_Anthem_001260895 | Insys_Anthem_001260895 |
| Insys_Anthem_001260896 | Insys_Anthem_001260896 |
| Insys_Anthem_001260903 | Insys_Anthem_001260903 |
| Insys_Anthem_001260907 | Insys_Anthem_001260907 |
| Insys_Anthem_001260908 | Insys_Anthem_001260908 |
| Insys_Anthem_001260914 | Insys_Anthem_001260914 |
| Insys_Anthem_001260915 | Insys_Anthem_001260915 |
| Insys_Anthem_001260916 | Insys_Anthem_001260916 |
| Insys_Anthem_001260918 | Insys_Anthem_001260918 |
| Insys_Anthem_001260919 | Insys_Anthem_001260919 |
| Insys_Anthem_001260922 | Insys_Anthem_001260922 |
| Insys_Anthem_001260924 | Insys_Anthem_001260924 |
| Insys_Anthem_001260925 | Insys_Anthem_001260925 |
| Insys_Anthem_001260926 | Insys_Anthem_001260926 |
| Insys_Anthem_001260940 | Insys_Anthem_001260940 |
| Insys_Anthem_001260941 | Insys_Anthem_001260941 |
| Insys_Anthem_001260946 | Insys_Anthem_001260946 |
| Insys_Anthem_001260948 | Insys_Anthem_001260948 |
| Insys_Anthem_001260949 | Insys_Anthem_001260949 |
| Insys_Anthem_001260951 | Insys_Anthem_001260951 |
| Insys_Anthem_001260952 | Insys_Anthem_001260952 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001260953 | Insys_Anthem_001260953 |
| Insys_Anthem_001260956 | Insys_Anthem_001260956 |
| Insys_Anthem_001260957 | Insys_Anthem_001260957 |
| Insys_Anthem_001260960 | Insys_Anthem_001260960 |
| Insys_Anthem_001260961 | Insys_Anthem_001260961 |
| Insys_Anthem_001260962 | Insys_Anthem_001260962 |
| Insys_Anthem_001260964 | Insys_Anthem_001260964 |
| Insys_Anthem_001260965 | Insys_Anthem_001260965 |
| Insys_Anthem_001260967 | Insys_Anthem_001260967 |
| Insys_Anthem_001260968 | Insys_Anthem_001260968 |
| Insys_Anthem_001260974 | Insys_Anthem_001260974 |
| Insys_Anthem_001260979 | Insys_Anthem_001260979 |
| Insys_Anthem_001260984 | Insys_Anthem_001260984 |
| Insys_Anthem_001260986 | Insys_Anthem_001260986 |
| Insys_Anthem_001260989 | Insys_Anthem_001260989 |
| Insys_Anthem_001260991 | Insys_Anthem_001260991 |
| Insys_Anthem_001260992 | Insys_Anthem_001260992 |
| Insys_Anthem_001260993 | Insys_Anthem_001260993 |
| Insys_Anthem_001261003 | Insys_Anthem_001261003 |
| Insys_Anthem_001261004 | Insys_Anthem_001261004 |
| Insys_Anthem_001261005 | Insys_Anthem_001261005 |
| Insys_Anthem_001261007 | Insys_Anthem_001261007 |
| Insys_Anthem_001261009 | Insys_Anthem_001261009 |
| Insys_Anthem_001261020 | Insys_Anthem_001261020 |
| Insys_Anthem_001261022 | Insys_Anthem_001261022 |
| Insys_Anthem_001261032 | Insys_Anthem_001261032 |
| Insys_Anthem_001261033 | Insys_Anthem_001261033 |
| Insys_Anthem_001261039 | Insys_Anthem_001261039 |
| Insys_Anthem_001261044 | Insys_Anthem_001261044 |
| Insys_Anthem_001261048 | Insys_Anthem_001261048 |
| Insys_Anthem_001261051 | Insys_Anthem_001261051 |
| Insys_Anthem_001261056 | Insys_Anthem_001261056 |
| Insys_Anthem_001261057 | Insys_Anthem_001261057 |
| Insys_Anthem_001261060 | Insys_Anthem_001261060 |
| Insys_Anthem_001261061 | Insys_Anthem_001261061 |
| Insys_Anthem_001261064 | Insys_Anthem_001261064 |
| Insys_Anthem_001261067 | Insys_Anthem_001261067 |
| Insys_Anthem_001261072 | Insys_Anthem_001261072 |
| Insys_Anthem_001261075 | Insys_Anthem_001261075 |
| Insys_Anthem_001261079 | Insys_Anthem_001261079 |
| Insys_Anthem_001261085 | Insys_Anthem_001261085 |
| Insys_Anthem_001261087 | Insys_Anthem_001261087 |
| Insys_Anthem_001261088 | Insys_Anthem_001261088 |
| Insys_Anthem_001261090 | Insys_Anthem_001261090 |
| Insys_Anthem_001261092 | Insys_Anthem_001261092 |
| Insys_Anthem_001261101 | Insys_Anthem_001261101 |
| Insys_Anthem_001261103 | Insys_Anthem_001261103 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001261104 | Insys_Anthem_001261104 |
| Insys_Anthem_001261118 | Insys_Anthem_001261118 |
| Insys_Anthem_001261122 | Insys_Anthem_001261122 |
| Insys_Anthem_001261133 | Insys_Anthem_001261133 |
| Insys_Anthem_001261135 | Insys_Anthem_001261135 |
| Insys_Anthem_001261138 | Insys_Anthem_001261138 |
| Insys_Anthem_001261140 | Insys_Anthem_001261140 |
| Insys_Anthem_001261141 | Insys_Anthem_001261141 |
| Insys_Anthem_001261142 | Insys_Anthem_001261142 |
| Insys_Anthem_001261149 | Insys_Anthem_001261149 |
| Insys_Anthem_001261151 | Insys_Anthem_001261151 |
| Insys_Anthem_001261153 | Insys_Anthem_001261153 |
| Insys_Anthem_001261157 | Insys_Anthem_001261157 |
| Insys_Anthem_001261164 | Insys_Anthem_001261164 |
| Insys_Anthem_001261166 | Insys_Anthem_001261166 |
| Insys_Anthem_001261169 | Insys_Anthem_001261169 |
| Insys_Anthem_001261172 | Insys_Anthem_001261172 |
| Insys_Anthem_001261173 | Insys_Anthem_001261173 |
| Insys_Anthem_001261174 | Insys_Anthem_001261174 |
| Insys_Anthem_001261175 | Insys_Anthem_001261175 |
| Insys_Anthem_001261178 | Insys_Anthem_001261178 |
| Insys_Anthem_001261185 | Insys_Anthem_001261185 |
| Insys_Anthem_001261186 | Insys_Anthem_001261186 |
| Insys_Anthem_001261189 | Insys_Anthem_001261189 |
| Insys_Anthem_001261190 | Insys_Anthem_001261190 |
| Insys_Anthem_001261191 | Insys_Anthem_001261191 |
| Insys_Anthem_001261193 | Insys_Anthem_001261193 |
| Insys_Anthem_001261197 | Insys_Anthem_001261197 |
| Insys_Anthem_001261199 | Insys_Anthem_001261199 |
| Insys_Anthem_001261201 | Insys_Anthem_001261201 |
| Insys_Anthem_001261203 | Insys_Anthem_001261203 |
| Insys_Anthem_001261206 | Insys_Anthem_001261206 |
| Insys_Anthem_001261208 | Insys_Anthem_001261208 |
| Insys_Anthem_001261211 | Insys_Anthem_001261211 |
| Insys_Anthem_001261215 | Insys_Anthem_001261215 |
| Insys_Anthem_001261217 | Insys_Anthem_001261217 |
| Insys_Anthem_001261225 | Insys_Anthem_001261225 |
| Insys_Anthem_001261226 | Insys_Anthem_001261226 |
| Insys_Anthem_001261237 | Insys_Anthem_001261237 |
| Insys_Anthem_001261242 | Insys_Anthem_001261242 |
| Insys_Anthem_001261249 | Insys_Anthem_001261249 |
| Insys_Anthem_001261251 | Insys_Anthem_001261251 |
| Insys_Anthem_001261252 | Insys_Anthem_001261252 |
| Insys_Anthem_001261253 | Insys_Anthem_001261253 |
| Insys_Anthem_001261255 | Insys_Anthem_001261255 |
| Insys_Anthem_001261263 | Insys_Anthem_001261263 |
| Insys_Anthem_001261266 | Insys_Anthem_001261266 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001261267 | Insys_Anthem_001261267 |
| Insys_Anthem_001261269 | Insys_Anthem_001261269 |
| Insys_Anthem_001261271 | Insys_Anthem_001261271 |
| Insys_Anthem_001261273 | Insys_Anthem_001261273 |
| Insys_Anthem_001261275 | Insys_Anthem_001261275 |
| Insys_Anthem_001261276 | Insys_Anthem_001261276 |
| Insys_Anthem_001261277 | Insys_Anthem_001261277 |
| Insys_Anthem_001261280 | Insys_Anthem_001261280 |
| Insys_Anthem_001261293 | Insys_Anthem_001261293 |
| Insys_Anthem_001261295 | Insys_Anthem_001261295 |
| Insys_Anthem_001261299 | Insys_Anthem_001261299 |
| Insys_Anthem_001261302 | Insys_Anthem_001261302 |
| Insys_Anthem_001261306 | Insys_Anthem_001261306 |
| Insys_Anthem_001261319 | Insys_Anthem_001261319 |
| Insys_Anthem_001261320 | Insys_Anthem_001261320 |
| Insys_Anthem_001261324 | Insys_Anthem_001261324 |
| Insys_Anthem_001261325 | Insys_Anthem_001261325 |
| Insys_Anthem_001261326 | Insys_Anthem_001261326 |
| Insys_Anthem_001261328 | Insys_Anthem_001261328 |
| Insys_Anthem_001261329 | Insys_Anthem_001261329 |
| Insys_Anthem_001261330 | Insys_Anthem_001261330 |
| Insys_Anthem_001261331 | Insys_Anthem_001261331 |
| Insys_Anthem_001261338 | Insys_Anthem_001261338 |
| Insys_Anthem_001261346 | Insys_Anthem_001261346 |
| Insys_Anthem_001261347 | Insys_Anthem_001261347 |
| Insys_Anthem_001261348 | Insys_Anthem_001261348 |
| Insys_Anthem_001261355 | Insys_Anthem_001261355 |
| Insys_Anthem_001261359 | Insys_Anthem_001261359 |
| Insys_Anthem_001261360 | Insys_Anthem_001261360 |
| Insys_Anthem_001261361 | Insys_Anthem_001261361 |
| Insys_Anthem_001261362 | Insys_Anthem_001261362 |
| Insys_Anthem_001261366 | Insys_Anthem_001261366 |
| Insys_Anthem_001261370 | Insys_Anthem_001261370 |
| Insys_Anthem_001261373 | Insys_Anthem_001261373 |
| Insys_Anthem_001261374 | Insys_Anthem_001261374 |
| Insys_Anthem_001261380 | Insys_Anthem_001261380 |
| Insys_Anthem_001261381 | Insys_Anthem_001261381 |
| Insys_Anthem_001261382 | Insys_Anthem_001261382 |
| Insys_Anthem_001261383 | Insys_Anthem_001261383 |
| Insys_Anthem_001261384 | Insys_Anthem_001261384 |
| Insys_Anthem_001261385 | Insys_Anthem_001261385 |
| Insys_Anthem_001261393 | Insys_Anthem_001261393 |
| Insys_Anthem_001261398 | Insys_Anthem_001261398 |
| Insys_Anthem_001261399 | Insys_Anthem_001261399 |
| Insys_Anthem_001261400 | Insys_Anthem_001261400 |
| Insys_Anthem_001261405 | Insys_Anthem_001261405 |
| Insys_Anthem_001261407 | Insys_Anthem_001261407 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001261408 | Insys_Anthem_001261408 |
| Insys_Anthem_001261413 | Insys_Anthem_001261413 |
| Insys_Anthem_001261415 | Insys_Anthem_001261415 |
| Insys_Anthem_001261417 | Insys_Anthem_001261417 |
| Insys_Anthem_001261418 | Insys_Anthem_001261418 |
| Insys_Anthem_001261419 | Insys_Anthem_001261419 |
| Insys_Anthem_001261420 | Insys_Anthem_001261420 |
| Insys_Anthem_001261421 | Insys_Anthem_001261421 |
| Insys_Anthem_001261424 | Insys_Anthem_001261424 |
| Insys_Anthem_001261431 | Insys_Anthem_001261431 |
| Insys_Anthem_001261434 | Insys_Anthem_001261434 |
| Insys_Anthem_001261435 | Insys_Anthem_001261435 |
| Insys_Anthem_001261440 | Insys_Anthem_001261440 |
| Insys_Anthem_001261441 | Insys_Anthem_001261441 |
| Insys_Anthem_001261442 | Insys_Anthem_001261442 |
| Insys_Anthem_001261444 | Insys_Anthem_001261444 |
| Insys_Anthem_001261446 | Insys_Anthem_001261446 |
| Insys_Anthem_001261447 | Insys_Anthem_001261447 |
| Insys_Anthem_001261449 | Insys_Anthem_001261449 |
| Insys_Anthem_001261450 | Insys_Anthem_001261450 |
| Insys_Anthem_001261451 | Insys_Anthem_001261451 |
| Insys_Anthem_001261452 | Insys_Anthem_001261452 |
| Insys_Anthem_001261456 | Insys_Anthem_001261456 |
| Insys_Anthem_001261458 | Insys_Anthem_001261458 |
| Insys_Anthem_001261459 | Insys_Anthem_001261459 |
| Insys_Anthem_001261464 | Insys_Anthem_001261464 |
| Insys_Anthem_001261465 | Insys_Anthem_001261465 |
| Insys_Anthem_001261466 | Insys_Anthem_001261466 |
| Insys_Anthem_001261468 | Insys_Anthem_001261468 |
| Insys_Anthem_001261473 | Insys_Anthem_001261473 |
| Insys_Anthem_001261475 | Insys_Anthem_001261475 |
| Insys_Anthem_001261477 | Insys_Anthem_001261477 |
| Insys_Anthem_001261478 | Insys_Anthem_001261478 |
| Insys_Anthem_001261481 | Insys_Anthem_001261481 |
| Insys_Anthem_001261482 | Insys_Anthem_001261482 |
| Insys_Anthem_001261483 | Insys_Anthem_001261483 |
| Insys_Anthem_001261485 | Insys_Anthem_001261485 |
| Insys_Anthem_001261486 | Insys_Anthem_001261486 |
| Insys_Anthem_001261488 | Insys_Anthem_001261488 |
| Insys_Anthem_001261489 | Insys_Anthem_001261489 |
| Insys_Anthem_001261492 | Insys_Anthem_001261492 |
| Insys_Anthem_001261496 | Insys_Anthem_001261496 |
| Insys_Anthem_001261498 | Insys_Anthem_001261498 |
| Insys_Anthem_001261502 | Insys_Anthem_001261502 |
| Insys_Anthem_001261506 | Insys_Anthem_001261506 |
| Insys_Anthem_001261507 | Insys_Anthem_001261507 |
| Insys_Anthem_001261516 | Insys_Anthem_001261516 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001261521 | Insys_Anthem_001261521 |
| Insys_Anthem_001261523 | Insys_Anthem_001261523 |
| Insys_Anthem_001261524 | Insys_Anthem_001261524 |
| Insys_Anthem_001261526 | Insys_Anthem_001261526 |
| Insys_Anthem_001261533 | Insys_Anthem_001261533 |
| Insys_Anthem_001261536 | Insys_Anthem_001261536 |
| Insys_Anthem_001261537 | Insys_Anthem_001261537 |
| Insys_Anthem_001261540 | Insys_Anthem_001261540 |
| Insys_Anthem_001261541 | Insys_Anthem_001261541 |
| Insys_Anthem_001261546 | Insys_Anthem_001261546 |
| Insys_Anthem_001261547 | Insys_Anthem_001261547 |
| Insys_Anthem_001261549 | Insys_Anthem_001261549 |
| Insys_Anthem_001261557 | Insys_Anthem_001261557 |
| Insys_Anthem_001261558 | Insys_Anthem_001261558 |
| Insys_Anthem_001261561 | Insys_Anthem_001261561 |
| Insys_Anthem_001261562 | Insys_Anthem_001261562 |
| Insys_Anthem_001261563 | Insys_Anthem_001261563 |
| Insys_Anthem_001261566 | Insys_Anthem_001261566 |
| Insys_Anthem_001261567 | Insys_Anthem_001261567 |
| Insys_Anthem_001261570 | Insys_Anthem_001261570 |
| Insys_Anthem_001261572 | Insys_Anthem_001261572 |
| Insys_Anthem_001261577 | Insys_Anthem_001261577 |
| Insys_Anthem_001261580 | Insys_Anthem_001261580 |
| Insys_Anthem_001261582 | Insys_Anthem_001261582 |
| Insys_Anthem_001261583 | Insys_Anthem_001261583 |
| Insys_Anthem_001261588 | Insys_Anthem_001261588 |
| Insys_Anthem_001261593 | Insys_Anthem_001261593 |
| Insys_Anthem_001261594 | Insys_Anthem_001261594 |
| Insys_Anthem_001261598 | Insys_Anthem_001261598 |
| Insys_Anthem_001261599 | Insys_Anthem_001261599 |
| Insys_Anthem_001261601 | Insys_Anthem_001261601 |
| Insys_Anthem_001261603 | Insys_Anthem_001261603 |
| Insys_Anthem_001261605 | Insys_Anthem_001261605 |
| Insys_Anthem_001261611 | Insys_Anthem_001261611 |
| Insys_Anthem_001261618 | Insys_Anthem_001261618 |
| Insys_Anthem_001261620 | Insys_Anthem_001261620 |
| Insys_Anthem_001261623 | Insys_Anthem_001261623 |
| Insys_Anthem_001261624 | Insys_Anthem_001261624 |
| Insys_Anthem_001261634 | Insys_Anthem_001261634 |
| Insys_Anthem_001261640 | Insys_Anthem_001261640 |
| Insys_Anthem_001261643 | Insys_Anthem_001261643 |
| Insys_Anthem_001261647 | Insys_Anthem_001261647 |
| Insys_Anthem_001261650 | Insys_Anthem_001261650 |
| Insys_Anthem_001261658 | Insys_Anthem_001261658 |
| Insys_Anthem_001261662 | Insys_Anthem_001261662 |
| Insys_Anthem_001261663 | Insys_Anthem_001261663 |
| Insys_Anthem_001261664 | Insys_Anthem_001261664 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001261665 | Insys_Anthem_001261665 |
| Insys_Anthem_001261672 | Insys_Anthem_001261672 |
| Insys_Anthem_001261676 | Insys_Anthem_001261676 |
| Insys_Anthem_001261679 | Insys_Anthem_001261679 |
| Insys_Anthem_001261680 | Insys_Anthem_001261680 |
| Insys_Anthem_001261681 | Insys_Anthem_001261681 |
| Insys_Anthem_001261683 | Insys_Anthem_001261683 |
| Insys_Anthem_001261685 | Insys_Anthem_001261685 |
| Insys_Anthem_001261686 | Insys_Anthem_001261686 |
| Insys_Anthem_001261687 | Insys_Anthem_001261687 |
| Insys_Anthem_001261688 | Insys_Anthem_001261688 |
| Insys_Anthem_001261689 | Insys_Anthem_001261689 |
| Insys_Anthem_001261690 | Insys_Anthem_001261690 |
| Insys_Anthem_001261692 | Insys_Anthem_001261692 |
| Insys_Anthem_001261696 | Insys_Anthem_001261696 |
| Insys_Anthem_001261697 | Insys_Anthem_001261697 |
| Insys_Anthem_001261700 | Insys_Anthem_001261700 |
| Insys_Anthem_001261701 | Insys_Anthem_001261701 |
| Insys_Anthem_001261704 | Insys_Anthem_001261704 |
| Insys_Anthem_001261705 | Insys_Anthem_001261705 |
| Insys_Anthem_001261708 | Insys_Anthem_001261708 |
| Insys_Anthem_001261713 | Insys_Anthem_001261713 |
| Insys_Anthem_001261716 | Insys_Anthem_001261716 |
| Insys_Anthem_001261717 | Insys_Anthem_001261717 |
| Insys_Anthem_001261720 | Insys_Anthem_001261720 |
| Insys_Anthem_001261721 | Insys_Anthem_001261721 |
| Insys_Anthem_001261724 | Insys_Anthem_001261724 |
| Insys_Anthem_001261728 | Insys_Anthem_001261728 |
| Insys_Anthem_001261734 | Insys_Anthem_001261734 |
| Insys_Anthem_001261736 | Insys_Anthem_001261736 |
| Insys_Anthem_001261737 | Insys_Anthem_001261737 |
| Insys_Anthem_001261738 | Insys_Anthem_001261738 |
| Insys_Anthem_001261739 | Insys_Anthem_001261739 |
| Insys_Anthem_001261743 | Insys_Anthem_001261743 |
| Insys_Anthem_001261745 | Insys_Anthem_001261745 |
| Insys_Anthem_001261746 | Insys_Anthem_001261746 |
| Insys_Anthem_001261747 | Insys_Anthem_001261747 |
| Insys_Anthem_001261748 | Insys_Anthem_001261748 |
| Insys_Anthem_001261753 | Insys_Anthem_001261753 |
| Insys_Anthem_001261754 | Insys_Anthem_001261754 |
| Insys_Anthem_001261755 | Insys_Anthem_001261755 |
| Insys_Anthem_001261757 | Insys_Anthem_001261757 |
| Insys_Anthem_001261767 | Insys_Anthem_001261767 |
| Insys_Anthem_001261771 | Insys_Anthem_001261771 |
| Insys_Anthem_001261772 | Insys_Anthem_001261772 |
| Insys_Anthem_001261774 | Insys_Anthem_001261774 |
| Insys_Anthem_001261780 | Insys_Anthem_001261780 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001261781 | Insys_Anthem_001261781 |
| Insys_Anthem_001261787 | Insys_Anthem_001261787 |
| Insys_Anthem_001261793 | Insys_Anthem_001261793 |
| Insys_Anthem_001261795 | Insys_Anthem_001261795 |
| Insys_Anthem_001261797 | Insys_Anthem_001261797 |
| Insys_Anthem_001261799 | Insys_Anthem_001261799 |
| Insys_Anthem_001261801 | Insys_Anthem_001261801 |
| Insys_Anthem_001261802 | Insys_Anthem_001261802 |
| Insys_Anthem_001261805 | Insys_Anthem_001261805 |
| Insys_Anthem_001261817 | Insys_Anthem_001261817 |
| Insys_Anthem_001261822 | Insys_Anthem_001261822 |
| Insys_Anthem_001261824 | Insys_Anthem_001261824 |
| Insys_Anthem_001261826 | Insys_Anthem_001261826 |
| Insys_Anthem_001261827 | Insys_Anthem_001261827 |
| Insys_Anthem_001261833 | Insys_Anthem_001261833 |
| Insys_Anthem_001261835 | Insys_Anthem_001261835 |
| Insys_Anthem_001261836 | Insys_Anthem_001261836 |
| Insys_Anthem_001261839 | Insys_Anthem_001261839 |
| Insys_Anthem_001261846 | Insys_Anthem_001261846 |
| Insys_Anthem_001261854 | Insys_Anthem_001261854 |
| Insys_Anthem_001261856 | Insys_Anthem_001261856 |
| Insys_Anthem_001261865 | Insys_Anthem_001261865 |
| Insys_Anthem_001261867 | Insys_Anthem_001261867 |
| Insys_Anthem_001261868 | Insys_Anthem_001261868 |
| Insys_Anthem_001261869 | Insys_Anthem_001261869 |
| Insys_Anthem_001261871 | Insys_Anthem_001261871 |
| Insys_Anthem_001261873 | Insys_Anthem_001261873 |
| Insys_Anthem_001261875 | Insys_Anthem_001261875 |
| Insys_Anthem_001261876 | Insys_Anthem_001261876 |
| Insys_Anthem_001261878 | Insys_Anthem_001261878 |
| Insys_Anthem_001261879 | Insys_Anthem_001261879 |
| Insys_Anthem_001261880 | Insys_Anthem_001261880 |
| Insys_Anthem_001261881 | Insys_Anthem_001261881 |
| Insys_Anthem_001261886 | Insys_Anthem_001261886 |
| Insys_Anthem_001261888 | Insys_Anthem_001261888 |
| Insys_Anthem_001261889 | Insys_Anthem_001261889 |
| Insys_Anthem_001261890 | Insys_Anthem_001261890 |
| Insys_Anthem_001261891 | Insys_Anthem_001261891 |
| Insys_Anthem_001261900 | Insys_Anthem_001261900 |
| Insys_Anthem_001261901 | Insys_Anthem_001261901 |
| Insys_Anthem_001261906 | Insys_Anthem_001261906 |
| Insys_Anthem_001261910 | Insys_Anthem_001261910 |
| Insys_Anthem_001261913 | Insys_Anthem_001261913 |
| Insys_Anthem_001261917 | Insys_Anthem_001261917 |
| Insys_Anthem_001261919 | Insys_Anthem_001261919 |
| Insys_Anthem_001261921 | Insys_Anthem_001261921 |
| Insys_Anthem_001261923 | Insys_Anthem_001261923 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001261925 | Insys_Anthem_001261925 |
| Insys_Anthem_001261926 | Insys_Anthem_001261926 |
| Insys_Anthem_001261927 | Insys_Anthem_001261927 |
| Insys_Anthem_001261938 | Insys_Anthem_001261938 |
| Insys_Anthem_001261942 | Insys_Anthem_001261942 |
| Insys_Anthem_001261945 | Insys_Anthem_001261945 |
| Insys_Anthem_001261950 | Insys_Anthem_001261950 |
| Insys_Anthem_001261951 | Insys_Anthem_001261951 |
| Insys_Anthem_001261952 | Insys_Anthem_001261952 |
| Insys_Anthem_001261953 | Insys_Anthem_001261953 |
| Insys_Anthem_001261954 | Insys_Anthem_001261954 |
| Insys_Anthem_001261957 | Insys_Anthem_001261957 |
| Insys_Anthem_001261958 | Insys_Anthem_001261958 |
| Insys_Anthem_001261962 | Insys_Anthem_001261962 |
| Insys_Anthem_001261963 | Insys_Anthem_001261963 |
| Insys_Anthem_001261964 | Insys_Anthem_001261964 |
| Insys_Anthem_001261966 | Insys_Anthem_001261966 |
| Insys_Anthem_001261971 | Insys_Anthem_001261971 |
| Insys_Anthem_001261972 | Insys_Anthem_001261972 |
| Insys_Anthem_001261973 | Insys_Anthem_001261973 |
| Insys_Anthem_001261976 | Insys_Anthem_001261976 |
| Insys_Anthem_001261977 | Insys_Anthem_001261977 |
| Insys_Anthem_001261985 | Insys_Anthem_001261985 |
| Insys_Anthem_001261989 | Insys_Anthem_001261989 |
| Insys_Anthem_001261992 | Insys_Anthem_001261992 |
| Insys_Anthem_001261993 | Insys_Anthem_001261993 |
| Insys_Anthem_001261994 | Insys_Anthem_001261994 |
| Insys_Anthem_001261996 | Insys_Anthem_001261996 |
| Insys_Anthem_001261999 | Insys_Anthem_001261999 |
| Insys_Anthem_001262000 | Insys_Anthem_001262000 |
| Insys_Anthem_001262004 | Insys_Anthem_001262004 |
| Insys_Anthem_001262005 | Insys_Anthem_001262005 |
| Insys_Anthem_001262006 | Insys_Anthem_001262006 |
| Insys_Anthem_001262007 | Insys_Anthem_001262007 |
| Insys_Anthem_001262008 | Insys_Anthem_001262008 |
| Insys_Anthem_001262022 | Insys_Anthem_001262022 |
| Insys_Anthem_001262025 | Insys_Anthem_001262025 |
| Insys_Anthem_001262027 | Insys_Anthem_001262027 |
| Insys_Anthem_001262029 | Insys_Anthem_001262029 |
| Insys_Anthem_001262031 | Insys_Anthem_001262031 |
| Insys_Anthem_001262034 | Insys_Anthem_001262034 |
| Insys_Anthem_001262035 | Insys_Anthem_001262035 |
| Insys_Anthem_001262036 | Insys_Anthem_001262036 |
| Insys_Anthem_001262038 | Insys_Anthem_001262038 |
| Insys_Anthem_001262042 | Insys_Anthem_001262042 |
| Insys_Anthem_001262043 | Insys_Anthem_001262043 |
| Insys_Anthem_001262045 | Insys_Anthem_001262045 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001262046 | Insys_Anthem_001262046 |
| Insys_Anthem_001262048 | Insys_Anthem_001262048 |
| Insys_Anthem_001262050 | Insys_Anthem_001262050 |
| Insys_Anthem_001262051 | Insys_Anthem_001262051 |
| Insys_Anthem_001262056 | Insys_Anthem_001262056 |
| Insys_Anthem_001262058 | Insys_Anthem_001262058 |
| Insys_Anthem_001262060 | Insys_Anthem_001262060 |
| Insys_Anthem_001262061 | Insys_Anthem_001262061 |
| Insys_Anthem_001262062 | Insys_Anthem_001262062 |
| Insys_Anthem_001262063 | Insys_Anthem_001262063 |
| Insys_Anthem_001262064 | Insys_Anthem_001262064 |
| Insys_Anthem_001262065 | Insys_Anthem_001262065 |
| Insys_Anthem_001262066 | Insys_Anthem_001262066 |
| Insys_Anthem_001262067 | Insys_Anthem_001262067 |
| Insys_Anthem_001262069 | Insys_Anthem_001262069 |
| Insys_Anthem_001262077 | Insys_Anthem_001262077 |
| Insys_Anthem_001262079 | Insys_Anthem_001262079 |
| Insys_Anthem_001262080 | Insys_Anthem_001262080 |
| Insys_Anthem_001262081 | Insys_Anthem_001262081 |
| Insys_Anthem_001262083 | Insys_Anthem_001262083 |
| Insys_Anthem_001262085 | Insys_Anthem_001262085 |
| Insys_Anthem_001262087 | Insys_Anthem_001262087 |
| Insys_Anthem_001262092 | Insys_Anthem_001262092 |
| Insys_Anthem_001262095 | Insys_Anthem_001262095 |
| Insys_Anthem_001262096 | Insys_Anthem_001262096 |
| Insys_Anthem_001262102 | Insys_Anthem_001262102 |
| Insys_Anthem_001262103 | Insys_Anthem_001262103 |
| Insys_Anthem_001262104 | Insys_Anthem_001262104 |
| Insys_Anthem_001262106 | Insys_Anthem_001262106 |
| Insys_Anthem_001262112 | Insys_Anthem_001262112 |
| Insys_Anthem_001262116 | Insys_Anthem_001262116 |
| Insys_Anthem_001262118 | Insys_Anthem_001262118 |
| Insys_Anthem_001262119 | Insys_Anthem_001262119 |
| Insys_Anthem_001262123 | Insys_Anthem_001262123 |
| Insys_Anthem_001262127 | Insys_Anthem_001262127 |
| Insys_Anthem_001262128 | Insys_Anthem_001262128 |
| Insys_Anthem_001262132 | Insys_Anthem_001262132 |
| Insys_Anthem_001262137 | Insys_Anthem_001262137 |
| Insys_Anthem_001262138 | Insys_Anthem_001262138 |
| Insys_Anthem_001262139 | Insys_Anthem_001262139 |
| Insys_Anthem_001262144 | Insys_Anthem_001262144 |
| Insys_Anthem_001262146 | Insys_Anthem_001262146 |
| Insys_Anthem_001262148 | Insys_Anthem_001262148 |
| Insys_Anthem_001262151 | Insys_Anthem_001262151 |
| Insys_Anthem_001262153 | Insys_Anthem_001262153 |
| Insys_Anthem_001262154 | Insys_Anthem_001262154 |
| Insys_Anthem_001262159 | Insys_Anthem_001262159 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001262161 | Insys_Anthem_001262161 |
| Insys_Anthem_001262163 | Insys_Anthem_001262163 |
| Insys_Anthem_001262164 | Insys_Anthem_001262164 |
| Insys_Anthem_001262165 | Insys_Anthem_001262165 |
| Insys_Anthem_001262167 | Insys_Anthem_001262167 |
| Insys_Anthem_001262171 | Insys_Anthem_001262171 |
| Insys_Anthem_001262172 | Insys_Anthem_001262172 |
| Insys_Anthem_001262175 | Insys_Anthem_001262175 |
| Insys_Anthem_001262177 | Insys_Anthem_001262177 |
| Insys_Anthem_001262181 | Insys_Anthem_001262181 |
| Insys_Anthem_001262185 | Insys_Anthem_001262185 |
| Insys_Anthem_001262186 | Insys_Anthem_001262186 |
| Insys_Anthem_001262189 | Insys_Anthem_001262189 |
| Insys_Anthem_001262194 | Insys_Anthem_001262194 |
| Insys_Anthem_001262197 | Insys_Anthem_001262197 |
| Insys_Anthem_001262202 | Insys_Anthem_001262202 |
| Insys_Anthem_001262211 | Insys_Anthem_001262211 |
| Insys_Anthem_001262213 | Insys_Anthem_001262213 |
| Insys_Anthem_001262214 | Insys_Anthem_001262214 |
| Insys_Anthem_001262216 | Insys_Anthem_001262216 |
| Insys_Anthem_001262219 | Insys_Anthem_001262219 |
| Insys_Anthem_001262221 | Insys_Anthem_001262221 |
| Insys_Anthem_001262224 | Insys_Anthem_001262224 |
| Insys_Anthem_001262225 | Insys_Anthem_001262225 |
| Insys_Anthem_001262232 | Insys_Anthem_001262232 |
| Insys_Anthem_001262233 | Insys_Anthem_001262233 |
| Insys_Anthem_001262234 | Insys_Anthem_001262234 |
| Insys_Anthem_001262246 | Insys_Anthem_001262246 |
| Insys_Anthem_001262249 | Insys_Anthem_001262249 |
| Insys_Anthem_001262253 | Insys_Anthem_001262253 |
| Insys_Anthem_001262254 | Insys_Anthem_001262254 |
| Insys_Anthem_001262258 | Insys_Anthem_001262258 |
| Insys_Anthem_001262262 | Insys_Anthem_001262262 |
| Insys_Anthem_001262266 | Insys_Anthem_001262266 |
| Insys_Anthem_001262269 | Insys_Anthem_001262269 |
| Insys_Anthem_001262271 | Insys_Anthem_001262271 |
| Insys_Anthem_001262272 | Insys_Anthem_001262272 |
| Insys_Anthem_001262274 | Insys_Anthem_001262274 |
| Insys_Anthem_001262277 | Insys_Anthem_001262277 |
| Insys_Anthem_001262278 | Insys_Anthem_001262278 |
| Insys_Anthem_001262279 | Insys_Anthem_001262279 |
| Insys_Anthem_001262280 | Insys_Anthem_001262280 |
| Insys_Anthem_001262282 | Insys_Anthem_001262282 |
| Insys_Anthem_001262285 | Insys_Anthem_001262285 |
| Insys_Anthem_001262286 | Insys_Anthem_001262286 |
| Insys_Anthem_001262287 | Insys_Anthem_001262287 |
| Insys_Anthem_001262289 | Insys_Anthem_001262289 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001262290 | Insys_Anthem_001262290 |
| Insys_Anthem_001262291 | Insys_Anthem_001262291 |
| Insys_Anthem_001262294 | Insys_Anthem_001262294 |
| Insys_Anthem_001262295 | Insys_Anthem_001262295 |
| Insys_Anthem_001262298 | Insys_Anthem_001262298 |
| Insys_Anthem_001262302 | Insys_Anthem_001262302 |
| Insys_Anthem_001262304 | Insys_Anthem_001262304 |
| Insys_Anthem_001262314 | Insys_Anthem_001262314 |
| Insys_Anthem_001262315 | Insys_Anthem_001262315 |
| Insys_Anthem_001262316 | Insys_Anthem_001262316 |
| Insys_Anthem_001262319 | Insys_Anthem_001262319 |
| Insys_Anthem_001262320 | Insys_Anthem_001262320 |
| Insys_Anthem_001262323 | Insys_Anthem_001262323 |
| Insys_Anthem_001262326 | Insys_Anthem_001262326 |
| Insys_Anthem_001262329 | Insys_Anthem_001262329 |
| Insys_Anthem_001262330 | Insys_Anthem_001262330 |
| Insys_Anthem_001262331 | Insys_Anthem_001262331 |
| Insys_Anthem_001262332 | Insys_Anthem_001262332 |
| Insys_Anthem_001262333 | Insys_Anthem_001262333 |
| Insys_Anthem_001262334 | Insys_Anthem_001262334 |
| Insys_Anthem_001262336 | Insys_Anthem_001262336 |
| Insys_Anthem_001262337 | Insys_Anthem_001262337 |
| Insys_Anthem_001262339 | Insys_Anthem_001262339 |
| Insys_Anthem_001262342 | Insys_Anthem_001262342 |
| Insys_Anthem_001262346 | Insys_Anthem_001262346 |
| Insys_Anthem_001262350 | Insys_Anthem_001262350 |
| Insys_Anthem_001262351 | Insys_Anthem_001262351 |
| Insys_Anthem_001262352 | Insys_Anthem_001262352 |
| Insys_Anthem_001262354 | Insys_Anthem_001262354 |
| Insys_Anthem_001262355 | Insys_Anthem_001262355 |
| Insys_Anthem_001262356 | Insys_Anthem_001262356 |
| Insys_Anthem_001262357 | Insys_Anthem_001262357 |
| Insys_Anthem_001262364 | Insys_Anthem_001262364 |
| Insys_Anthem_001262367 | Insys_Anthem_001262367 |
| Insys_Anthem_001262368 | Insys_Anthem_001262368 |
| Insys_Anthem_001262369 | Insys_Anthem_001262369 |
| Insys_Anthem_001262370 | Insys_Anthem_001262370 |
| Insys_Anthem_001262372 | Insys_Anthem_001262372 |
| Insys_Anthem_001262373 | Insys_Anthem_001262373 |
| Insys_Anthem_001262374 | Insys_Anthem_001262374 |
| Insys_Anthem_001262376 | Insys_Anthem_001262376 |
| Insys_Anthem_001262380 | Insys_Anthem_001262380 |
| Insys_Anthem_001262382 | Insys_Anthem_001262382 |
| Insys_Anthem_001262388 | Insys_Anthem_001262388 |
| Insys_Anthem_001262389 | Insys_Anthem_001262389 |
| Insys_Anthem_001262398 | Insys_Anthem_001262398 |
| Insys_Anthem_001262399 | Insys_Anthem_001262399 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001262403 | Insys_Anthem_001262403 |
| Insys_Anthem_001262404 | Insys_Anthem_001262404 |
| Insys_Anthem_001262408 | Insys_Anthem_001262408 |
| Insys_Anthem_001262417 | Insys_Anthem_001262417 |
| Insys_Anthem_001262418 | Insys_Anthem_001262418 |
| Insys_Anthem_001262419 | Insys_Anthem_001262419 |
| Insys_Anthem_001262425 | Insys_Anthem_001262425 |
| Insys_Anthem_001262428 | Insys_Anthem_001262428 |
| Insys_Anthem_001262430 | Insys_Anthem_001262430 |
| Insys_Anthem_001262431 | Insys_Anthem_001262431 |
| Insys_Anthem_001262433 | Insys_Anthem_001262433 |
| Insys_Anthem_001262439 | Insys_Anthem_001262439 |
| Insys_Anthem_001262441 | Insys_Anthem_001262441 |
| Insys_Anthem_001262442 | Insys_Anthem_001262442 |
| Insys_Anthem_001262444 | Insys_Anthem_001262444 |
| Insys_Anthem_001262446 | Insys_Anthem_001262446 |
| Insys_Anthem_001262448 | Insys_Anthem_001262448 |
| Insys_Anthem_001262449 | Insys_Anthem_001262449 |
| Insys_Anthem_001262450 | Insys_Anthem_001262450 |
| Insys_Anthem_001262455 | Insys_Anthem_001262455 |
| Insys_Anthem_001262464 | Insys_Anthem_001262464 |
| Insys_Anthem_001262466 | Insys_Anthem_001262466 |
| Insys_Anthem_001262468 | Insys_Anthem_001262468 |
| Insys_Anthem_001262469 | Insys_Anthem_001262469 |
| Insys_Anthem_001262471 | Insys_Anthem_001262471 |
| Insys_Anthem_001262472 | Insys_Anthem_001262472 |
| Insys_Anthem_001262475 | Insys_Anthem_001262475 |
| Insys_Anthem_001262478 | Insys_Anthem_001262478 |
| Insys_Anthem_001262491 | Insys_Anthem_001262491 |
| Insys_Anthem_001262495 | Insys_Anthem_001262495 |
| Insys_Anthem_001262497 | Insys_Anthem_001262497 |
| Insys_Anthem_001262499 | Insys_Anthem_001262499 |
| Insys_Anthem_001262509 | Insys_Anthem_001262509 |
| Insys_Anthem_001262510 | Insys_Anthem_001262510 |
| Insys_Anthem_001262513 | Insys_Anthem_001262513 |
| Insys_Anthem_001262517 | Insys_Anthem_001262517 |
| Insys_Anthem_001262520 | Insys_Anthem_001262520 |
| Insys_Anthem_001262521 | Insys_Anthem_001262521 |
| Insys_Anthem_001262524 | Insys_Anthem_001262524 |
| Insys_Anthem_001262525 | Insys_Anthem_001262525 |
| Insys_Anthem_001262526 | Insys_Anthem_001262526 |
| Insys_Anthem_001262528 | Insys_Anthem_001262528 |
| Insys_Anthem_001262530 | Insys_Anthem_001262530 |
| Insys_Anthem_001262531 | Insys_Anthem_001262531 |
| Insys_Anthem_001262532 | Insys_Anthem_001262532 |
| Insys_Anthem_001262533 | Insys_Anthem_001262533 |
| Insys_Anthem_001262538 | Insys_Anthem_001262538 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001262544 | Insys_Anthem_001262544 |
| Insys_Anthem_001262548 | Insys_Anthem_001262548 |
| Insys_Anthem_001262554 | Insys_Anthem_001262554 |
| Insys_Anthem_001262560 | Insys_Anthem_001262560 |
| Insys_Anthem_001262562 | Insys_Anthem_001262562 |
| Insys_Anthem_001262563 | Insys_Anthem_001262563 |
| Insys_Anthem_001262564 | Insys_Anthem_001262564 |
| Insys_Anthem_001262565 | Insys_Anthem_001262565 |
| Insys_Anthem_001262568 | Insys_Anthem_001262568 |
| Insys_Anthem_001262569 | Insys_Anthem_001262569 |
| Insys_Anthem_001262574 | Insys_Anthem_001262574 |
| Insys_Anthem_001262578 | Insys_Anthem_001262578 |
| Insys_Anthem_001262579 | Insys_Anthem_001262579 |
| Insys_Anthem_001262580 | Insys_Anthem_001262580 |
| Insys_Anthem_001262582 | Insys_Anthem_001262582 |
| Insys_Anthem_001262583 | Insys_Anthem_001262583 |
| Insys_Anthem_001262584 | Insys_Anthem_001262584 |
| Insys_Anthem_001262585 | Insys_Anthem_001262585 |
| Insys_Anthem_001262590 | Insys_Anthem_001262590 |
| Insys_Anthem_001262593 | Insys_Anthem_001262593 |
| Insys_Anthem_001262594 | Insys_Anthem_001262594 |
| Insys_Anthem_001262599 | Insys_Anthem_001262599 |
| Insys_Anthem_001262603 | Insys_Anthem_001262603 |
| Insys_Anthem_001262606 | Insys_Anthem_001262606 |
| Insys_Anthem_001262611 | Insys_Anthem_001262611 |
| Insys_Anthem_001262612 | Insys_Anthem_001262612 |
| Insys_Anthem_001262613 | Insys_Anthem_001262613 |
| Insys_Anthem_001262616 | Insys_Anthem_001262616 |
| Insys_Anthem_001262622 | Insys_Anthem_001262622 |
| Insys_Anthem_001262625 | Insys_Anthem_001262625 |
| Insys_Anthem_001262631 | Insys_Anthem_001262631 |
| Insys_Anthem_001262633 | Insys_Anthem_001262633 |
| Insys_Anthem_001262637 | Insys_Anthem_001262637 |
| Insys_Anthem_001262650 | Insys_Anthem_001262650 |
| Insys_Anthem_001262652 | Insys_Anthem_001262652 |
| Insys_Anthem_001262658 | Insys_Anthem_001262658 |
| Insys_Anthem_001262659 | Insys_Anthem_001262659 |
| Insys_Anthem_001262663 | Insys_Anthem_001262663 |
| Insys_Anthem_001262665 | Insys_Anthem_001262665 |
| Insys_Anthem_001262677 | Insys_Anthem_001262677 |
| Insys_Anthem_001262680 | Insys_Anthem_001262680 |
| Insys_Anthem_001262682 | Insys_Anthem_001262682 |
| Insys_Anthem_001262684 | Insys_Anthem_001262684 |
| Insys_Anthem_001262687 | Insys_Anthem_001262687 |
| Insys_Anthem_001262689 | Insys_Anthem_001262689 |
| Insys_Anthem_001262691 | Insys_Anthem_001262691 |
| Insys_Anthem_001262694 | Insys_Anthem_001262694 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001262701 | Insys_Anthem_001262701 |
| Insys_Anthem_001262702 | Insys_Anthem_001262702 |
| Insys_Anthem_001262705 | Insys_Anthem_001262705 |
| Insys_Anthem_001262715 | Insys_Anthem_001262715 |
| Insys_Anthem_001262717 | Insys_Anthem_001262717 |
| Insys_Anthem_001262719 | Insys_Anthem_001262719 |
| Insys_Anthem_001262722 | Insys_Anthem_001262722 |
| Insys_Anthem_001262728 | Insys_Anthem_001262728 |
| Insys_Anthem_001262732 | Insys_Anthem_001262732 |
| Insys_Anthem_001262733 | Insys_Anthem_001262733 |
| Insys_Anthem_001262738 | Insys_Anthem_001262738 |
| Insys_Anthem_001262740 | Insys_Anthem_001262740 |
| Insys_Anthem_001262741 | Insys_Anthem_001262741 |
| Insys_Anthem_001262753 | Insys_Anthem_001262753 |
| Insys_Anthem_001262758 | Insys_Anthem_001262758 |
| Insys_Anthem_001262759 | Insys_Anthem_001262759 |
| Insys_Anthem_001262766 | Insys_Anthem_001262766 |
| Insys_Anthem_001262767 | Insys_Anthem_001262767 |
| Insys_Anthem_001262770 | Insys_Anthem_001262770 |
| Insys_Anthem_001262771 | Insys_Anthem_001262771 |
| Insys_Anthem_001262775 | Insys_Anthem_001262775 |
| Insys_Anthem_001262776 | Insys_Anthem_001262776 |
| Insys_Anthem_001262778 | Insys_Anthem_001262778 |
| Insys_Anthem_001262782 | Insys_Anthem_001262782 |
| Insys_Anthem_001262791 | Insys_Anthem_001262791 |
| Insys_Anthem_001262795 | Insys_Anthem_001262795 |
| Insys_Anthem_001262796 | Insys_Anthem_001262796 |
| Insys_Anthem_001262798 | Insys_Anthem_001262798 |
| Insys_Anthem_001262799 | Insys_Anthem_001262799 |
| Insys_Anthem_001262800 | Insys_Anthem_001262800 |
| Insys_Anthem_001262801 | Insys_Anthem_001262801 |
| Insys_Anthem_001262803 | Insys_Anthem_001262803 |
| Insys_Anthem_001262805 | Insys_Anthem_001262805 |
| Insys_Anthem_001262807 | Insys_Anthem_001262807 |
| Insys_Anthem_001262812 | Insys_Anthem_001262812 |
| Insys_Anthem_001262816 | Insys_Anthem_001262816 |
| Insys_Anthem_001262819 | Insys_Anthem_001262819 |
| Insys_Anthem_001262820 | Insys_Anthem_001262820 |
| Insys_Anthem_001262823 | Insys_Anthem_001262823 |
| Insys_Anthem_001262824 | Insys_Anthem_001262824 |
| Insys_Anthem_001262825 | Insys_Anthem_001262825 |
| Insys_Anthem_001262827 | Insys_Anthem_001262827 |
| Insys_Anthem_001262828 | Insys_Anthem_001262828 |
| Insys_Anthem_001262830 | Insys_Anthem_001262830 |
| Insys_Anthem_001262831 | Insys_Anthem_001262831 |
| Insys_Anthem_001262832 | Insys_Anthem_001262832 |
| Insys_Anthem_001262833 | Insys_Anthem_001262833 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001262834 | Insys_Anthem_001262834 |
| Insys_Anthem_001262835 | Insys_Anthem_001262835 |
| Insys_Anthem_001262837 | Insys_Anthem_001262837 |
| Insys_Anthem_001262842 | Insys_Anthem_001262842 |
| Insys_Anthem_001262852 | Insys_Anthem_001262852 |
| Insys_Anthem_001262853 | Insys_Anthem_001262853 |
| Insys_Anthem_001262854 | Insys_Anthem_001262854 |
| Insys_Anthem_001262858 | Insys_Anthem_001262858 |
| Insys_Anthem_001262860 | Insys_Anthem_001262860 |
| Insys_Anthem_001262861 | Insys_Anthem_001262861 |
| Insys_Anthem_001262862 | Insys_Anthem_001262862 |
| Insys_Anthem_001262867 | Insys_Anthem_001262867 |
| Insys_Anthem_001262868 | Insys_Anthem_001262868 |
| Insys_Anthem_001262871 | Insys_Anthem_001262871 |
| Insys_Anthem_001262874 | Insys_Anthem_001262874 |
| Insys_Anthem_001262876 | Insys_Anthem_001262876 |
| Insys_Anthem_001262882 | Insys_Anthem_001262882 |
| Insys_Anthem_001262884 | Insys_Anthem_001262884 |
| Insys_Anthem_001262886 | Insys_Anthem_001262886 |
| Insys_Anthem_001262890 | Insys_Anthem_001262890 |
| Insys_Anthem_001262893 | Insys_Anthem_001262893 |
| Insys_Anthem_001262896 | Insys_Anthem_001262896 |
| Insys_Anthem_001262897 | Insys_Anthem_001262897 |
| Insys_Anthem_001262898 | Insys_Anthem_001262898 |
| Insys_Anthem_001262899 | Insys_Anthem_001262899 |
| Insys_Anthem_001262900 | Insys_Anthem_001262900 |
| Insys_Anthem_001262901 | Insys_Anthem_001262901 |
| Insys_Anthem_001262902 | Insys_Anthem_001262902 |
| Insys_Anthem_001262903 | Insys_Anthem_001262903 |
| Insys_Anthem_001262904 | Insys_Anthem_001262904 |
| Insys_Anthem_001262905 | Insys_Anthem_001262905 |
| Insys_Anthem_001262906 | Insys_Anthem_001262906 |
| Insys_Anthem_001262907 | Insys_Anthem_001262907 |
| Insys_Anthem_001262908 | Insys_Anthem_001262908 |
| Insys_Anthem_001262909 | Insys_Anthem_001262909 |
| Insys_Anthem_001262910 | Insys_Anthem_001262910 |
| Insys_Anthem_001262918 | Insys_Anthem_001262918 |
| Insys_Anthem_001262919 | Insys_Anthem_001262919 |
| Insys_Anthem_001262921 | Insys_Anthem_001262921 |
| Insys_Anthem_001262925 | Insys_Anthem_001262925 |
| Insys_Anthem_001262926 | Insys_Anthem_001262926 |
| Insys_Anthem_001262927 | Insys_Anthem_001262927 |
| Insys_Anthem_001262929 | Insys_Anthem_001262929 |
| Insys_Anthem_001262930 | Insys_Anthem_001262930 |
| Insys_Anthem_001262932 | Insys_Anthem_001262932 |
| Insys_Anthem_001262933 | Insys_Anthem_001262933 |
| Insys_Anthem_001262935 | Insys_Anthem_001262935 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001262947 | Insys_Anthem_001262947 |
| Insys_Anthem_001262948 | Insys_Anthem_001262948 |
| Insys_Anthem_001262949 | Insys_Anthem_001262949 |
| Insys_Anthem_001262956 | Insys_Anthem_001262956 |
| Insys_Anthem_001262957 | Insys_Anthem_001262957 |
| Insys_Anthem_001262958 | Insys_Anthem_001262958 |
| Insys_Anthem_001262960 | Insys_Anthem_001262960 |
| Insys_Anthem_001262961 | Insys_Anthem_001262961 |
| Insys_Anthem_001262971 | Insys_Anthem_001262971 |
| Insys_Anthem_001262972 | Insys_Anthem_001262972 |
| Insys_Anthem_001262973 | Insys_Anthem_001262973 |
| Insys_Anthem_001262974 | Insys_Anthem_001262974 |
| Insys_Anthem_001262981 | Insys_Anthem_001262981 |
| Insys_Anthem_001262985 | Insys_Anthem_001262985 |
| Insys_Anthem_001262990 | Insys_Anthem_001262990 |
| Insys_Anthem_001262993 | Insys_Anthem_001262993 |
| Insys_Anthem_001262995 | Insys_Anthem_001262995 |
| Insys_Anthem_001262996 | Insys_Anthem_001262996 |
| Insys_Anthem_001262999 | Insys_Anthem_001262999 |
| Insys_Anthem_001263005 | Insys_Anthem_001263005 |
| Insys_Anthem_001263011 | Insys_Anthem_001263011 |
| Insys_Anthem_001263014 | Insys_Anthem_001263014 |
| Insys_Anthem_001263016 | Insys_Anthem_001263016 |
| Insys_Anthem_001263017 | Insys_Anthem_001263017 |
| Insys_Anthem_001263018 | Insys_Anthem_001263018 |
| Insys_Anthem_001263021 | Insys_Anthem_001263021 |
| Insys_Anthem_001263023 | Insys_Anthem_001263023 |
| Insys_Anthem_001263024 | Insys_Anthem_001263024 |
| Insys_Anthem_001263031 | Insys_Anthem_001263031 |
| Insys_Anthem_001263034 | Insys_Anthem_001263034 |
| Insys_Anthem_001263035 | Insys_Anthem_001263035 |
| Insys_Anthem_001263038 | Insys_Anthem_001263038 |
| Insys_Anthem_001263040 | Insys_Anthem_001263040 |
| Insys_Anthem_001263041 | Insys_Anthem_001263041 |
| Insys_Anthem_001263043 | Insys_Anthem_001263043 |
| Insys_Anthem_001263050 | Insys_Anthem_001263050 |
| Insys_Anthem_001263052 | Insys_Anthem_001263052 |
| Insys_Anthem_001263053 | Insys_Anthem_001263053 |
| Insys_Anthem_001263056 | Insys_Anthem_001263056 |
| Insys_Anthem_001263061 | Insys_Anthem_001263061 |
| Insys_Anthem_001263062 | Insys_Anthem_001263062 |
| Insys_Anthem_001263070 | Insys_Anthem_001263070 |
| Insys_Anthem_001263076 | Insys_Anthem_001263076 |
| Insys_Anthem_001263081 | Insys_Anthem_001263081 |
| Insys_Anthem_001263082 | Insys_Anthem_001263082 |
| Insys_Anthem_001263086 | Insys_Anthem_001263086 |
| Insys_Anthem_001263087 | Insys_Anthem_001263087 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001263088 | Insys_Anthem_001263088 |
| Insys_Anthem_001263098 | Insys_Anthem_001263098 |
| Insys_Anthem_001263100 | Insys_Anthem_001263100 |
| Insys_Anthem_001263101 | Insys_Anthem_001263101 |
| Insys_Anthem_001263102 | Insys_Anthem_001263102 |
| Insys_Anthem_001263111 | Insys_Anthem_001263111 |
| Insys_Anthem_001263113 | Insys_Anthem_001263113 |
| Insys_Anthem_001263115 | Insys_Anthem_001263115 |
| Insys_Anthem_001263116 | Insys_Anthem_001263116 |
| Insys_Anthem_001263121 | Insys_Anthem_001263121 |
| Insys_Anthem_001263122 | Insys_Anthem_001263122 |
| Insys_Anthem_001263125 | Insys_Anthem_001263125 |
| Insys_Anthem_001263129 | Insys_Anthem_001263129 |
| Insys_Anthem_001263135 | Insys_Anthem_001263135 |
| Insys_Anthem_001263136 | Insys_Anthem_001263136 |
| Insys_Anthem_001263139 | Insys_Anthem_001263139 |
| Insys_Anthem_001263143 | Insys_Anthem_001263143 |
| Insys_Anthem_001263144 | Insys_Anthem_001263144 |
| Insys_Anthem_001263148 | Insys_Anthem_001263148 |
| Insys_Anthem_001263150 | Insys_Anthem_001263150 |
| Insys_Anthem_001263151 | Insys_Anthem_001263151 |
| Insys_Anthem_001263157 | Insys_Anthem_001263157 |
| Insys_Anthem_001263161 | Insys_Anthem_001263161 |
| Insys_Anthem_001263163 | Insys_Anthem_001263163 |
| Insys_Anthem_001263167 | Insys_Anthem_001263167 |
| Insys_Anthem_001263172 | Insys_Anthem_001263172 |
| Insys_Anthem_001263177 | Insys_Anthem_001263177 |
| Insys_Anthem_001263181 | Insys_Anthem_001263181 |
| Insys_Anthem_001263182 | Insys_Anthem_001263182 |
| Insys_Anthem_001263183 | Insys_Anthem_001263183 |
| Insys_Anthem_001263184 | Insys_Anthem_001263184 |
| Insys_Anthem_001263186 | Insys_Anthem_001263186 |
| Insys_Anthem_001263190 | Insys_Anthem_001263190 |
| Insys_Anthem_001263194 | Insys_Anthem_001263194 |
| Insys_Anthem_001263196 | Insys_Anthem_001263196 |
| Insys_Anthem_001263199 | Insys_Anthem_001263199 |
| Insys_Anthem_001263200 | Insys_Anthem_001263200 |
| Insys_Anthem_001263202 | Insys_Anthem_001263202 |
| Insys_Anthem_001263210 | Insys_Anthem_001263210 |
| Insys_Anthem_001263213 | Insys_Anthem_001263213 |
| Insys_Anthem_001263216 | Insys_Anthem_001263216 |
| Insys_Anthem_001263223 | Insys_Anthem_001263223 |
| Insys_Anthem_001263224 | Insys_Anthem_001263224 |
| Insys_Anthem_001263229 | Insys_Anthem_001263229 |
| Insys_Anthem_001263230 | Insys_Anthem_001263230 |
| Insys_Anthem_001263234 | Insys_Anthem_001263234 |
| Insys_Anthem_001263243 | Insys_Anthem_001263243 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001263244 | Insys_Anthem_001263244 |
| Insys_Anthem_001263246 | Insys_Anthem_001263246 |
| Insys_Anthem_001263256 | Insys_Anthem_001263256 |
| Insys_Anthem_001263259 | Insys_Anthem_001263259 |
| Insys_Anthem_001263260 | Insys_Anthem_001263260 |
| Insys_Anthem_001263264 | Insys_Anthem_001263264 |
| Insys_Anthem_001263268 | Insys_Anthem_001263268 |
| Insys_Anthem_001263270 | Insys_Anthem_001263270 |
| Insys_Anthem_001263273 | Insys_Anthem_001263273 |
| Insys_Anthem_001263276 | Insys_Anthem_001263276 |
| Insys_Anthem_001263278 | Insys_Anthem_001263278 |
| Insys_Anthem_001263279 | Insys_Anthem_001263279 |
| Insys_Anthem_001263282 | Insys_Anthem_001263282 |
| Insys_Anthem_001263285 | Insys_Anthem_001263285 |
| Insys_Anthem_001263293 | Insys_Anthem_001263293 |
| Insys_Anthem_001263299 | Insys_Anthem_001263299 |
| Insys_Anthem_001263300 | Insys_Anthem_001263300 |
| Insys_Anthem_001263301 | Insys_Anthem_001263301 |
| Insys_Anthem_001263302 | Insys_Anthem_001263302 |
| Insys_Anthem_001263303 | Insys_Anthem_001263303 |
| Insys_Anthem_001263304 | Insys_Anthem_001263304 |
| Insys_Anthem_001263306 | Insys_Anthem_001263306 |
| Insys_Anthem_001263310 | Insys_Anthem_001263310 |
| Insys_Anthem_001263311 | Insys_Anthem_001263311 |
| Insys_Anthem_001263313 | Insys_Anthem_001263313 |
| Insys_Anthem_001263315 | Insys_Anthem_001263315 |
| Insys_Anthem_001263320 | Insys_Anthem_001263320 |
| Insys_Anthem_001263325 | Insys_Anthem_001263325 |
| Insys_Anthem_001263326 | Insys_Anthem_001263326 |
| Insys_Anthem_001263329 | Insys_Anthem_001263329 |
| Insys_Anthem_001263338 | Insys_Anthem_001263338 |
| Insys_Anthem_001263339 | Insys_Anthem_001263339 |
| Insys_Anthem_001263341 | Insys_Anthem_001263341 |
| Insys_Anthem_001263343 | Insys_Anthem_001263343 |
| Insys_Anthem_001263354 | Insys_Anthem_001263354 |
| Insys_Anthem_001263358 | Insys_Anthem_001263358 |
| Insys_Anthem_001263362 | Insys_Anthem_001263362 |
| Insys_Anthem_001263364 | Insys_Anthem_001263364 |
| Insys_Anthem_001263377 | Insys_Anthem_001263377 |
| Insys_Anthem_001263381 | Insys_Anthem_001263381 |
| Insys_Anthem_001263389 | Insys_Anthem_001263389 |
| Insys_Anthem_001263390 | Insys_Anthem_001263390 |
| Insys_Anthem_001263392 | Insys_Anthem_001263392 |
| Insys_Anthem_001263394 | Insys_Anthem_001263394 |
| Insys_Anthem_001263396 | Insys_Anthem_001263396 |
| Insys_Anthem_001263397 | Insys_Anthem_001263397 |
| Insys_Anthem_001263398 | Insys_Anthem_001263398 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001263399 | Insys_Anthem_001263399 |
| Insys_Anthem_001263400 | Insys_Anthem_001263400 |
| Insys_Anthem_001263402 | Insys_Anthem_001263402 |
| Insys_Anthem_001263406 | Insys_Anthem_001263406 |
| Insys_Anthem_001263408 | Insys_Anthem_001263408 |
| Insys_Anthem_001263409 | Insys_Anthem_001263409 |
| Insys_Anthem_001263411 | Insys_Anthem_001263411 |
| Insys_Anthem_001263415 | Insys_Anthem_001263415 |
| Insys_Anthem_001263417 | Insys_Anthem_001263417 |
| Insys_Anthem_001263420 | Insys_Anthem_001263420 |
| Insys_Anthem_001263421 | Insys_Anthem_001263421 |
| Insys_Anthem_001263423 | Insys_Anthem_001263423 |
| Insys_Anthem_001263425 | Insys_Anthem_001263425 |
| Insys_Anthem_001263427 | Insys_Anthem_001263427 |
| Insys_Anthem_001263428 | Insys_Anthem_001263428 |
| Insys_Anthem_001263429 | Insys_Anthem_001263429 |
| Insys_Anthem_001263430 | Insys_Anthem_001263430 |
| Insys_Anthem_001263431 | Insys_Anthem_001263431 |
| Insys_Anthem_001263433 | Insys_Anthem_001263433 |
| Insys_Anthem_001263439 | Insys_Anthem_001263439 |
| Insys_Anthem_001263440 | Insys_Anthem_001263440 |
| Insys_Anthem_001263442 | Insys_Anthem_001263442 |
| Insys_Anthem_001263443 | Insys_Anthem_001263443 |
| Insys_Anthem_001263444 | Insys_Anthem_001263444 |
| Insys_Anthem_001263445 | Insys_Anthem_001263445 |
| Insys_Anthem_001263446 | Insys_Anthem_001263446 |
| Insys_Anthem_001263449 | Insys_Anthem_001263449 |
| Insys_Anthem_001263450 | Insys_Anthem_001263450 |
| Insys_Anthem_001263454 | Insys_Anthem_001263454 |
| Insys_Anthem_001263456 | Insys_Anthem_001263456 |
| Insys_Anthem_001263457 | Insys_Anthem_001263457 |
| Insys_Anthem_001263458 | Insys_Anthem_001263458 |
| Insys_Anthem_001263464 | Insys_Anthem_001263464 |
| Insys_Anthem_001263465 | Insys_Anthem_001263465 |
| Insys_Anthem_001263472 | Insys_Anthem_001263472 |
| Insys_Anthem_001263473 | Insys_Anthem_001263473 |
| Insys_Anthem_001263474 | Insys_Anthem_001263474 |
| Insys_Anthem_001263476 | Insys_Anthem_001263476 |
| Insys_Anthem_001263477 | Insys_Anthem_001263477 |
| Insys_Anthem_001263479 | Insys_Anthem_001263479 |
| Insys_Anthem_001263484 | Insys_Anthem_001263484 |
| Insys_Anthem_001263486 | Insys_Anthem_001263486 |
| Insys_Anthem_001263489 | Insys_Anthem_001263489 |
| Insys_Anthem_001263490 | Insys_Anthem_001263490 |
| Insys_Anthem_001263493 | Insys_Anthem_001263493 |
| Insys_Anthem_001263494 | Insys_Anthem_001263494 |
| Insys_Anthem_001263495 | Insys_Anthem_001263495 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001263496 | Insys_Anthem_001263496 |
| Insys_Anthem_001263501 | Insys_Anthem_001263501 |
| Insys_Anthem_001263510 | Insys_Anthem_001263510 |
| Insys_Anthem_001263514 | Insys_Anthem_001263514 |
| Insys_Anthem_001263515 | Insys_Anthem_001263515 |
| Insys_Anthem_001263520 | Insys_Anthem_001263520 |
| Insys_Anthem_001263521 | Insys_Anthem_001263521 |
| Insys_Anthem_001263522 | Insys_Anthem_001263522 |
| Insys_Anthem_001263523 | Insys_Anthem_001263523 |
| Insys_Anthem_001263529 | Insys_Anthem_001263529 |
| Insys_Anthem_001263539 | Insys_Anthem_001263539 |
| Insys_Anthem_001263541 | Insys_Anthem_001263541 |
| Insys_Anthem_001263542 | Insys_Anthem_001263542 |
| Insys_Anthem_001263543 | Insys_Anthem_001263543 |
| Insys_Anthem_001263547 | Insys_Anthem_001263547 |
| Insys_Anthem_001263549 | Insys_Anthem_001263549 |
| Insys_Anthem_001263550 | Insys_Anthem_001263550 |
| Insys_Anthem_001263553 | Insys_Anthem_001263553 |
| Insys_Anthem_001263558 | Insys_Anthem_001263558 |
| Insys_Anthem_001263562 | Insys_Anthem_001263562 |
| Insys_Anthem_001263564 | Insys_Anthem_001263564 |
| Insys_Anthem_001263565 | Insys_Anthem_001263565 |
| Insys_Anthem_001263575 | Insys_Anthem_001263575 |
| Insys_Anthem_001263578 | Insys_Anthem_001263578 |
| Insys_Anthem_001263579 | Insys_Anthem_001263579 |
| Insys_Anthem_001263583 | Insys_Anthem_001263583 |
| Insys_Anthem_001263584 | Insys_Anthem_001263584 |
| Insys_Anthem_001263588 | Insys_Anthem_001263588 |
| Insys_Anthem_001263592 | Insys_Anthem_001263592 |
| Insys_Anthem_001263596 | Insys_Anthem_001263596 |
| Insys_Anthem_001263599 | Insys_Anthem_001263599 |
| Insys_Anthem_001263600 | Insys_Anthem_001263600 |
| Insys_Anthem_001263604 | Insys_Anthem_001263604 |
| Insys_Anthem_001263606 | Insys_Anthem_001263606 |
| Insys_Anthem_001263607 | Insys_Anthem_001263607 |
| Insys_Anthem_001263611 | Insys_Anthem_001263611 |
| Insys_Anthem_001263613 | Insys_Anthem_001263613 |
| Insys_Anthem_001263614 | Insys_Anthem_001263614 |
| Insys_Anthem_001263621 | Insys_Anthem_001263621 |
| Insys_Anthem_001263623 | Insys_Anthem_001263623 |
| Insys_Anthem_001263625 | Insys_Anthem_001263625 |
| Insys_Anthem_001263628 | Insys_Anthem_001263628 |
| Insys_Anthem_001263631 | Insys_Anthem_001263631 |
| Insys_Anthem_001263643 | Insys_Anthem_001263643 |
| Insys_Anthem_001263647 | Insys_Anthem_001263647 |
| Insys_Anthem_001263648 | Insys_Anthem_001263648 |
| Insys_Anthem_001263649 | Insys_Anthem_001263649 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001263654 | Insys_Anthem_001263654 |
| Insys_Anthem_001263658 | Insys_Anthem_001263658 |
| Insys_Anthem_001263660 | Insys_Anthem_001263660 |
| Insys_Anthem_001263665 | Insys_Anthem_001263665 |
| Insys_Anthem_001263667 | Insys_Anthem_001263667 |
| Insys_Anthem_001263669 | Insys_Anthem_001263669 |
| Insys_Anthem_001263672 | Insys_Anthem_001263672 |
| Insys_Anthem_001263675 | Insys_Anthem_001263675 |
| Insys_Anthem_001263678 | Insys_Anthem_001263678 |
| Insys_Anthem_001263679 | Insys_Anthem_001263679 |
| Insys_Anthem_001263684 | Insys_Anthem_001263684 |
| Insys_Anthem_001263687 | Insys_Anthem_001263687 |
| Insys_Anthem_001263688 | Insys_Anthem_001263688 |
| Insys_Anthem_001263691 | Insys_Anthem_001263691 |
| Insys_Anthem_001263693 | Insys_Anthem_001263693 |
| Insys_Anthem_001263700 | Insys_Anthem_001263700 |
| Insys_Anthem_001263702 | Insys_Anthem_001263702 |
| Insys_Anthem_001263703 | Insys_Anthem_001263703 |
| Insys_Anthem_001263710 | Insys_Anthem_001263710 |
| Insys_Anthem_001263712 | Insys_Anthem_001263712 |
| Insys_Anthem_001263713 | Insys_Anthem_001263713 |
| Insys_Anthem_001263714 | Insys_Anthem_001263714 |
| Insys_Anthem_001263716 | Insys_Anthem_001263716 |
| Insys_Anthem_001263717 | Insys_Anthem_001263717 |
| Insys_Anthem_001263718 | Insys_Anthem_001263718 |
| Insys_Anthem_001263722 | Insys_Anthem_001263722 |
| Insys_Anthem_001263723 | Insys_Anthem_001263723 |
| Insys_Anthem_001263724 | Insys_Anthem_001263724 |
| Insys_Anthem_001263726 | Insys_Anthem_001263726 |
| Insys_Anthem_001263727 | Insys_Anthem_001263727 |
| Insys_Anthem_001263728 | Insys_Anthem_001263728 |
| Insys_Anthem_001263730 | Insys_Anthem_001263730 |
| Insys_Anthem_001263734 | Insys_Anthem_001263734 |
| Insys_Anthem_001263735 | Insys_Anthem_001263735 |
| Insys_Anthem_001263736 | Insys_Anthem_001263736 |
| Insys_Anthem_001263737 | Insys_Anthem_001263737 |
| Insys_Anthem_001263738 | Insys_Anthem_001263738 |
| Insys_Anthem_001263745 | Insys_Anthem_001263745 |
| Insys_Anthem_001263746 | Insys_Anthem_001263746 |
| Insys_Anthem_001263747 | Insys_Anthem_001263747 |
| Insys_Anthem_001263750 | Insys_Anthem_001263750 |
| Insys_Anthem_001263758 | Insys_Anthem_001263758 |
| Insys_Anthem_001263760 | Insys_Anthem_001263760 |
| Insys_Anthem_001263761 | Insys_Anthem_001263761 |
| Insys_Anthem_001263762 | Insys_Anthem_001263762 |
| Insys_Anthem_001263763 | Insys_Anthem_001263763 |
| Insys_Anthem_001263765 | Insys_Anthem_001263765 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001263767 | Insys_Anthem_001263767 |
| Insys_Anthem_001263769 | Insys_Anthem_001263769 |
| Insys_Anthem_001263774 | Insys_Anthem_001263774 |
| Insys_Anthem_001263776 | Insys_Anthem_001263776 |
| Insys_Anthem_001263780 | Insys_Anthem_001263780 |
| Insys_Anthem_001263783 | Insys_Anthem_001263783 |
| Insys_Anthem_001263784 | Insys_Anthem_001263784 |
| Insys_Anthem_001263785 | Insys_Anthem_001263785 |
| Insys_Anthem_001263786 | Insys_Anthem_001263786 |
| Insys_Anthem_001263787 | Insys_Anthem_001263787 |
| Insys_Anthem_001263794 | Insys_Anthem_001263794 |
| Insys_Anthem_001263801 | Insys_Anthem_001263801 |
| Insys_Anthem_001263802 | Insys_Anthem_001263802 |
| Insys_Anthem_001263803 | Insys_Anthem_001263803 |
| Insys_Anthem_001263807 | Insys_Anthem_001263807 |
| Insys_Anthem_001263808 | Insys_Anthem_001263808 |
| Insys_Anthem_001263810 | Insys_Anthem_001263810 |
| Insys_Anthem_001263811 | Insys_Anthem_001263811 |
| Insys_Anthem_001263813 | Insys_Anthem_001263813 |
| Insys_Anthem_001263819 | Insys_Anthem_001263819 |
| Insys_Anthem_001263820 | Insys_Anthem_001263820 |
| Insys_Anthem_001263822 | Insys_Anthem_001263822 |
| Insys_Anthem_001263823 | Insys_Anthem_001263823 |
| Insys_Anthem_001263824 | Insys_Anthem_001263824 |
| Insys_Anthem_001263825 | Insys_Anthem_001263825 |
| Insys_Anthem_001263827 | Insys_Anthem_001263827 |
| Insys_Anthem_001263830 | Insys_Anthem_001263830 |
| Insys_Anthem_001263835 | Insys_Anthem_001263835 |
| Insys_Anthem_001263838 | Insys_Anthem_001263838 |
| Insys_Anthem_001263839 | Insys_Anthem_001263839 |
| Insys_Anthem_001263840 | Insys_Anthem_001263840 |
| Insys_Anthem_001263842 | Insys_Anthem_001263842 |
| Insys_Anthem_001263845 | Insys_Anthem_001263845 |
| Insys_Anthem_001263850 | Insys_Anthem_001263850 |
| Insys_Anthem_001263854 | Insys_Anthem_001263854 |
| Insys_Anthem_001263855 | Insys_Anthem_001263855 |
| Insys_Anthem_001263861 | Insys_Anthem_001263861 |
| Insys_Anthem_001263862 | Insys_Anthem_001263862 |
| Insys_Anthem_001263865 | Insys_Anthem_001263865 |
| Insys_Anthem_001263866 | Insys_Anthem_001263866 |
| Insys_Anthem_001263867 | Insys_Anthem_001263867 |
| Insys_Anthem_001263869 | Insys_Anthem_001263869 |
| Insys_Anthem_001263870 | Insys_Anthem_001263870 |
| Insys_Anthem_001263872 | Insys_Anthem_001263872 |
| Insys_Anthem_001263874 | Insys_Anthem_001263874 |
| Insys_Anthem_001263876 | Insys_Anthem_001263876 |
| Insys_Anthem_001263877 | Insys_Anthem_001263877 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001263881 | Insys_Anthem_001263881 |
| Insys_Anthem_001263882 | Insys_Anthem_001263882 |
| Insys_Anthem_001263883 | Insys_Anthem_001263883 |
| Insys_Anthem_001263887 | Insys_Anthem_001263887 |
| Insys_Anthem_001263888 | Insys_Anthem_001263888 |
| Insys_Anthem_001263890 | Insys_Anthem_001263890 |
| Insys_Anthem_001263893 | Insys_Anthem_001263893 |
| Insys_Anthem_001263900 | Insys_Anthem_001263900 |
| Insys_Anthem_001263903 | Insys_Anthem_001263903 |
| Insys_Anthem_001263904 | Insys_Anthem_001263904 |
| Insys_Anthem_001263906 | Insys_Anthem_001263906 |
| Insys_Anthem_001263909 | Insys_Anthem_001263909 |
| Insys_Anthem_001263910 | Insys_Anthem_001263910 |
| Insys_Anthem_001263913 | Insys_Anthem_001263913 |
| Insys_Anthem_001263915 | Insys_Anthem_001263915 |
| Insys_Anthem_001263925 | Insys_Anthem_001263925 |
| Insys_Anthem_001263929 | Insys_Anthem_001263929 |
| Insys_Anthem_001263930 | Insys_Anthem_001263930 |
| Insys_Anthem_001263932 | Insys_Anthem_001263932 |
| Insys_Anthem_001263934 | Insys_Anthem_001263934 |
| Insys_Anthem_001263938 | Insys_Anthem_001263938 |
| Insys_Anthem_001263941 | Insys_Anthem_001263941 |
| Insys_Anthem_001263948 | Insys_Anthem_001263948 |
| Insys_Anthem_001263951 | Insys_Anthem_001263951 |
| Insys_Anthem_001263961 | Insys_Anthem_001263961 |
| Insys_Anthem_001263968 | Insys_Anthem_001263968 |
| Insys_Anthem_001263970 | Insys_Anthem_001263970 |
| Insys_Anthem_001263976 | Insys_Anthem_001263976 |
| Insys_Anthem_001263977 | Insys_Anthem_001263977 |
| Insys_Anthem_001263987 | Insys_Anthem_001263987 |
| Insys_Anthem_001263989 | Insys_Anthem_001263989 |
| Insys_Anthem_001263993 | Insys_Anthem_001263993 |
| Insys_Anthem_001263996 | Insys_Anthem_001263996 |
| Insys_Anthem_001263998 | Insys_Anthem_001263998 |
| Insys_Anthem_001263999 | Insys_Anthem_001263999 |
| Insys_Anthem_001264003 | Insys_Anthem_001264003 |
| Insys_Anthem_001264006 | Insys_Anthem_001264006 |
| Insys_Anthem_001264008 | Insys_Anthem_001264008 |
| Insys_Anthem_001264017 | Insys_Anthem_001264017 |
| Insys_Anthem_001264020 | Insys_Anthem_001264020 |
| Insys_Anthem_001264024 | Insys_Anthem_001264024 |
| Insys_Anthem_001264026 | Insys_Anthem_001264026 |
| Insys_Anthem_001264031 | Insys_Anthem_001264031 |
| Insys_Anthem_001264035 | Insys_Anthem_001264035 |
| Insys_Anthem_001264041 | Insys_Anthem_001264041 |
| Insys_Anthem_001264047 | Insys_Anthem_001264047 |
| Insys_Anthem_001264048 | Insys_Anthem_001264048 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001264050 | Insys_Anthem_001264050 |
| Insys_Anthem_001264052 | Insys_Anthem_001264052 |
| Insys_Anthem_001264058 | Insys_Anthem_001264058 |
| Insys_Anthem_001264059 | Insys_Anthem_001264059 |
| Insys_Anthem_001264060 | Insys_Anthem_001264060 |
| Insys_Anthem_001264062 | Insys_Anthem_001264062 |
| Insys_Anthem_001264063 | Insys_Anthem_001264063 |
| Insys_Anthem_001264065 | Insys_Anthem_001264065 |
| Insys_Anthem_001264067 | Insys_Anthem_001264067 |
| Insys_Anthem_001264070 | Insys_Anthem_001264070 |
| Insys_Anthem_001264074 | Insys_Anthem_001264074 |
| Insys_Anthem_001264078 | Insys_Anthem_001264078 |
| Insys_Anthem_001264082 | Insys_Anthem_001264082 |
| Insys_Anthem_001264084 | Insys_Anthem_001264084 |
| Insys_Anthem_001264087 | Insys_Anthem_001264087 |
| Insys_Anthem_001264090 | Insys_Anthem_001264090 |
| Insys_Anthem_001264092 | Insys_Anthem_001264092 |
| Insys_Anthem_001264094 | Insys_Anthem_001264094 |
| Insys_Anthem_001264100 | Insys_Anthem_001264100 |
| Insys_Anthem_001264102 | Insys_Anthem_001264102 |
| Insys_Anthem_001264107 | Insys_Anthem_001264107 |
| Insys_Anthem_001264110 | Insys_Anthem_001264110 |
| Insys_Anthem_001264111 | Insys_Anthem_001264111 |
| Insys_Anthem_001264112 | Insys_Anthem_001264112 |
| Insys_Anthem_001264113 | Insys_Anthem_001264113 |
| Insys_Anthem_001264115 | Insys_Anthem_001264115 |
| Insys_Anthem_001264123 | Insys_Anthem_001264123 |
| Insys_Anthem_001264126 | Insys_Anthem_001264126 |
| Insys_Anthem_001264127 | Insys_Anthem_001264127 |
| Insys_Anthem_001264128 | Insys_Anthem_001264128 |
| Insys_Anthem_001264133 | Insys_Anthem_001264133 |
| Insys_Anthem_001264141 | Insys_Anthem_001264141 |
| Insys_Anthem_001264142 | Insys_Anthem_001264142 |
| Insys_Anthem_001264144 | Insys_Anthem_001264144 |
| Insys_Anthem_001264146 | Insys_Anthem_001264146 |
| Insys_Anthem_001264149 | Insys_Anthem_001264149 |
| Insys_Anthem_001264154 | Insys_Anthem_001264154 |
| Insys_Anthem_001264158 | Insys_Anthem_001264158 |
| Insys_Anthem_001264159 | Insys_Anthem_001264159 |
| Insys_Anthem_001264161 | Insys_Anthem_001264161 |
| Insys_Anthem_001264166 | Insys_Anthem_001264166 |
| Insys_Anthem_001264172 | Insys_Anthem_001264172 |
| Insys_Anthem_001264174 | Insys_Anthem_001264174 |
| Insys_Anthem_001264175 | Insys_Anthem_001264175 |
| Insys_Anthem_001264182 | Insys_Anthem_001264182 |
| Insys_Anthem_001264184 | Insys_Anthem_001264184 |
| Insys_Anthem_001264188 | Insys_Anthem_001264188 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001264189 | Insys_Anthem_001264189 |
| Insys_Anthem_001264198 | Insys_Anthem_001264198 |
| Insys_Anthem_001264199 | Insys_Anthem_001264199 |
| Insys_Anthem_001264202 | Insys_Anthem_001264202 |
| Insys_Anthem_001264203 | Insys_Anthem_001264203 |
| Insys_Anthem_001264205 | Insys_Anthem_001264205 |
| Insys_Anthem_001264209 | Insys_Anthem_001264209 |
| Insys_Anthem_001264211 | Insys_Anthem_001264211 |
| Insys_Anthem_001264216 | Insys_Anthem_001264216 |
| Insys_Anthem_001264218 | Insys_Anthem_001264218 |
| Insys_Anthem_001264219 | Insys_Anthem_001264219 |
| Insys_Anthem_001264228 | Insys_Anthem_001264228 |
| Insys_Anthem_001264231 | Insys_Anthem_001264231 |
| Insys_Anthem_001264236 | Insys_Anthem_001264236 |
| Insys_Anthem_001264240 | Insys_Anthem_001264240 |
| Insys_Anthem_001264241 | Insys_Anthem_001264241 |
| Insys_Anthem_001264246 | Insys_Anthem_001264246 |
| Insys_Anthem_001264249 | Insys_Anthem_001264249 |
| Insys_Anthem_001264250 | Insys_Anthem_001264250 |
| Insys_Anthem_001264252 | Insys_Anthem_001264252 |
| Insys_Anthem_001264262 | Insys_Anthem_001264262 |
| Insys_Anthem_001264264 | Insys_Anthem_001264264 |
| Insys_Anthem_001264269 | Insys_Anthem_001264269 |
| Insys_Anthem_001264275 | Insys_Anthem_001264275 |
| Insys_Anthem_001264281 | Insys_Anthem_001264281 |
| Insys_Anthem_001264282 | Insys_Anthem_001264282 |
| Insys_Anthem_001264283 | Insys_Anthem_001264283 |
| Insys_Anthem_001264284 | Insys_Anthem_001264284 |
| Insys_Anthem_001264296 | Insys_Anthem_001264296 |
| Insys_Anthem_001264299 | Insys_Anthem_001264299 |
| Insys_Anthem_001264300 | Insys_Anthem_001264300 |
| Insys_Anthem_001264305 | Insys_Anthem_001264305 |
| Insys_Anthem_001264311 | Insys_Anthem_001264311 |
| Insys_Anthem_001264313 | Insys_Anthem_001264313 |
| Insys_Anthem_001264316 | Insys_Anthem_001264316 |
| Insys_Anthem_001264323 | Insys_Anthem_001264323 |
| Insys_Anthem_001264327 | Insys_Anthem_001264327 |
| Insys_Anthem_001264329 | Insys_Anthem_001264329 |
| Insys_Anthem_001264331 | Insys_Anthem_001264331 |
| Insys_Anthem_001264333 | Insys_Anthem_001264333 |
| Insys_Anthem_001264334 | Insys_Anthem_001264334 |
| Insys_Anthem_001264336 | Insys_Anthem_001264336 |
| Insys_Anthem_001264338 | Insys_Anthem_001264338 |
| Insys_Anthem_001264343 | Insys_Anthem_001264343 |
| Insys_Anthem_001264355 | Insys_Anthem_001264355 |
| Insys_Anthem_001264356 | Insys_Anthem_001264356 |
| Insys_Anthem_001264357 | Insys_Anthem_001264357 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001264360 | Insys_Anthem_001264360 |
| Insys_Anthem_001264361 | Insys_Anthem_001264361 |
| Insys_Anthem_001264362 | Insys_Anthem_001264362 |
| Insys_Anthem_001264365 | Insys_Anthem_001264365 |
| Insys_Anthem_001264366 | Insys_Anthem_001264366 |
| Insys_Anthem_001264367 | Insys_Anthem_001264367 |
| Insys_Anthem_001264370 | Insys_Anthem_001264370 |
| Insys_Anthem_001264372 | Insys_Anthem_001264372 |
| Insys_Anthem_001264373 | Insys_Anthem_001264373 |
| Insys_Anthem_001264380 | Insys_Anthem_001264380 |
| Insys_Anthem_001264381 | Insys_Anthem_001264381 |
| Insys_Anthem_001264386 | Insys_Anthem_001264386 |
| Insys_Anthem_001264389 | Insys_Anthem_001264389 |
| Insys_Anthem_001264390 | Insys_Anthem_001264390 |
| Insys_Anthem_001264393 | Insys_Anthem_001264393 |
| Insys_Anthem_001264398 | Insys_Anthem_001264398 |
| Insys_Anthem_001264402 | Insys_Anthem_001264402 |
| Insys_Anthem_001264403 | Insys_Anthem_001264403 |
| Insys_Anthem_001264406 | Insys_Anthem_001264406 |
| Insys_Anthem_001264407 | Insys_Anthem_001264407 |
| Insys_Anthem_001264408 | Insys_Anthem_001264408 |
| Insys_Anthem_001264409 | Insys_Anthem_001264409 |
| Insys_Anthem_001264411 | Insys_Anthem_001264411 |
| Insys_Anthem_001264414 | Insys_Anthem_001264414 |
| Insys_Anthem_001264417 | Insys_Anthem_001264417 |
| Insys_Anthem_001264418 | Insys_Anthem_001264418 |
| Insys_Anthem_001264421 | Insys_Anthem_001264421 |
| Insys_Anthem_001264423 | Insys_Anthem_001264423 |
| Insys_Anthem_001264424 | Insys_Anthem_001264424 |
| Insys_Anthem_001264425 | Insys_Anthem_001264425 |
| Insys_Anthem_001264427 | Insys_Anthem_001264427 |
| Insys_Anthem_001264436 | Insys_Anthem_001264436 |
| Insys_Anthem_001264437 | Insys_Anthem_001264437 |
| Insys_Anthem_001264438 | Insys_Anthem_001264438 |
| Insys_Anthem_001264439 | Insys_Anthem_001264439 |
| Insys_Anthem_001264447 | Insys_Anthem_001264447 |
| Insys_Anthem_001264449 | Insys_Anthem_001264449 |
| Insys_Anthem_001264453 | Insys_Anthem_001264453 |
| Insys_Anthem_001264454 | Insys_Anthem_001264454 |
| Insys_Anthem_001264455 | Insys_Anthem_001264455 |
| Insys_Anthem_001264456 | Insys_Anthem_001264456 |
| Insys_Anthem_001264457 | Insys_Anthem_001264457 |
| Insys_Anthem_001264469 | Insys_Anthem_001264469 |
| Insys_Anthem_001264470 | Insys_Anthem_001264470 |
| Insys_Anthem_001264475 | Insys_Anthem_001264475 |
| Insys_Anthem_001264476 | Insys_Anthem_001264476 |
| Insys_Anthem_001264482 | Insys_Anthem_001264482 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001264484 | Insys_Anthem_001264484 |
| Insys_Anthem_001264486 | Insys_Anthem_001264486 |
| Insys_Anthem_001264487 | Insys_Anthem_001264487 |
| Insys_Anthem_001264488 | Insys_Anthem_001264488 |
| Insys_Anthem_001264492 | Insys_Anthem_001264492 |
| Insys_Anthem_001264499 | Insys_Anthem_001264499 |
| Insys_Anthem_001264502 | Insys_Anthem_001264502 |
| Insys_Anthem_001264504 | Insys_Anthem_001264504 |
| Insys_Anthem_001264510 | Insys_Anthem_001264510 |
| Insys_Anthem_001264511 | Insys_Anthem_001264511 |
| Insys_Anthem_001264512 | Insys_Anthem_001264512 |
| Insys_Anthem_001264513 | Insys_Anthem_001264513 |
| Insys_Anthem_001264516 | Insys_Anthem_001264516 |
| Insys_Anthem_001264518 | Insys_Anthem_001264518 |
| Insys_Anthem_001264519 | Insys_Anthem_001264519 |
| Insys_Anthem_001264520 | Insys_Anthem_001264520 |
| Insys_Anthem_001264522 | Insys_Anthem_001264522 |
| Insys_Anthem_001264525 | Insys_Anthem_001264525 |
| Insys_Anthem_001264526 | Insys_Anthem_001264526 |
| Insys_Anthem_001264527 | Insys_Anthem_001264527 |
| Insys_Anthem_001264528 | Insys_Anthem_001264528 |
| Insys_Anthem_001264529 | Insys_Anthem_001264529 |
| Insys_Anthem_001264531 | Insys_Anthem_001264531 |
| Insys_Anthem_001264532 | Insys_Anthem_001264532 |
| Insys_Anthem_001264533 | Insys_Anthem_001264533 |
| Insys_Anthem_001264534 | Insys_Anthem_001264534 |
| Insys_Anthem_001264535 | Insys_Anthem_001264535 |
| Insys_Anthem_001264549 | Insys_Anthem_001264549 |
| Insys_Anthem_001264550 | Insys_Anthem_001264550 |
| Insys_Anthem_001264552 | Insys_Anthem_001264552 |
| Insys_Anthem_001264556 | Insys_Anthem_001264556 |
| Insys_Anthem_001264558 | Insys_Anthem_001264558 |
| Insys_Anthem_001264559 | Insys_Anthem_001264559 |
| Insys_Anthem_001264562 | Insys_Anthem_001264562 |
| Insys_Anthem_001264565 | Insys_Anthem_001264565 |
| Insys_Anthem_001264568 | Insys_Anthem_001264568 |
| Insys_Anthem_001264580 | Insys_Anthem_001264580 |
| Insys_Anthem_001264581 | Insys_Anthem_001264581 |
| Insys_Anthem_001264583 | Insys_Anthem_001264583 |
| Insys_Anthem_001264584 | Insys_Anthem_001264584 |
| Insys_Anthem_001264586 | Insys_Anthem_001264586 |
| Insys_Anthem_001264591 | Insys_Anthem_001264591 |
| Insys_Anthem_001264602 | Insys_Anthem_001264602 |
| Insys_Anthem_001264603 | Insys_Anthem_001264603 |
| Insys_Anthem_001264604 | Insys_Anthem_001264604 |
| Insys_Anthem_001264605 | Insys_Anthem_001264605 |
| Insys_Anthem_001264610 | Insys_Anthem_001264610 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001264611 | Insys_Anthem_001264611 |
| Insys_Anthem_001264613 | Insys_Anthem_001264613 |
| Insys_Anthem_001264614 | Insys_Anthem_001264614 |
| Insys_Anthem_001264615 | Insys_Anthem_001264615 |
| Insys_Anthem_001264617 | Insys_Anthem_001264617 |
| Insys_Anthem_001264620 | Insys_Anthem_001264620 |
| Insys_Anthem_001264622 | Insys_Anthem_001264622 |
| Insys_Anthem_001264624 | Insys_Anthem_001264624 |
| Insys_Anthem_001264625 | Insys_Anthem_001264625 |
| Insys_Anthem_001264631 | Insys_Anthem_001264631 |
| Insys_Anthem_001264635 | Insys_Anthem_001264635 |
| Insys_Anthem_001264643 | Insys_Anthem_001264643 |
| Insys_Anthem_001264645 | Insys_Anthem_001264645 |
| Insys_Anthem_001264647 | Insys_Anthem_001264647 |
| Insys_Anthem_001264655 | Insys_Anthem_001264655 |
| Insys_Anthem_001264662 | Insys_Anthem_001264662 |
| Insys_Anthem_001264665 | Insys_Anthem_001264665 |
| Insys_Anthem_001264666 | Insys_Anthem_001264666 |
| Insys_Anthem_001264668 | Insys_Anthem_001264668 |
| Insys_Anthem_001264680 | Insys_Anthem_001264680 |
| Insys_Anthem_001264681 | Insys_Anthem_001264681 |
| Insys_Anthem_001264682 | Insys_Anthem_001264682 |
| Insys_Anthem_001264683 | Insys_Anthem_001264683 |
| Insys_Anthem_001264684 | Insys_Anthem_001264684 |
| Insys_Anthem_001264687 | Insys_Anthem_001264687 |
| Insys_Anthem_001264689 | Insys_Anthem_001264689 |
| Insys_Anthem_001264690 | Insys_Anthem_001264690 |
| Insys_Anthem_001264691 | Insys_Anthem_001264691 |
| Insys_Anthem_001264692 | Insys_Anthem_001264692 |
| Insys_Anthem_001264698 | Insys_Anthem_001264698 |
| Insys_Anthem_001264701 | Insys_Anthem_001264701 |
| Insys_Anthem_001264702 | Insys_Anthem_001264702 |
| Insys_Anthem_001264706 | Insys_Anthem_001264706 |
| Insys_Anthem_001264709 | Insys_Anthem_001264709 |
| Insys_Anthem_001264714 | Insys_Anthem_001264714 |
| Insys_Anthem_001264719 | Insys_Anthem_001264719 |
| Insys_Anthem_001264720 | Insys_Anthem_001264720 |
| Insys_Anthem_001264723 | Insys_Anthem_001264723 |
| Insys_Anthem_001264728 | Insys_Anthem_001264728 |
| Insys_Anthem_001264729 | Insys_Anthem_001264729 |
| Insys_Anthem_001264730 | Insys_Anthem_001264730 |
| Insys_Anthem_001264732 | Insys_Anthem_001264732 |
| Insys_Anthem_001264733 | Insys_Anthem_001264733 |
| Insys_Anthem_001264740 | Insys_Anthem_001264740 |
| Insys_Anthem_001264741 | Insys_Anthem_001264741 |
| Insys_Anthem_001264744 | Insys_Anthem_001264744 |
| Insys_Anthem_001264745 | Insys_Anthem_001264745 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001264746 | Insys_Anthem_001264746 |
| Insys_Anthem_001264748 | Insys_Anthem_001264748 |
| Insys_Anthem_001264750 | Insys_Anthem_001264750 |
| Insys_Anthem_001264755 | Insys_Anthem_001264755 |
| Insys_Anthem_001264759 | Insys_Anthem_001264759 |
| Insys_Anthem_001264760 | Insys_Anthem_001264760 |
| Insys_Anthem_001264764 | Insys_Anthem_001264764 |
| Insys_Anthem_001264772 | Insys_Anthem_001264772 |
| Insys_Anthem_001264774 | Insys_Anthem_001264774 |
| Insys_Anthem_001264778 | Insys_Anthem_001264778 |
| Insys_Anthem_001264787 | Insys_Anthem_001264787 |
| Insys_Anthem_001264792 | Insys_Anthem_001264792 |
| Insys_Anthem_001264794 | Insys_Anthem_001264794 |
| Insys_Anthem_001264797 | Insys_Anthem_001264797 |
| Insys_Anthem_001264799 | Insys_Anthem_001264799 |
| Insys_Anthem_001264800 | Insys_Anthem_001264800 |
| Insys_Anthem_001264801 | Insys_Anthem_001264801 |
| Insys_Anthem_001264802 | Insys_Anthem_001264802 |
| Insys_Anthem_001264805 | Insys_Anthem_001264805 |
| Insys_Anthem_001264813 | Insys_Anthem_001264813 |
| Insys_Anthem_001264818 | Insys_Anthem_001264818 |
| Insys_Anthem_001264821 | Insys_Anthem_001264821 |
| Insys_Anthem_001264822 | Insys_Anthem_001264822 |
| Insys_Anthem_001264823 | Insys_Anthem_001264823 |
| Insys_Anthem_001264835 | Insys_Anthem_001264835 |
| Insys_Anthem_001264836 | Insys_Anthem_001264836 |
| Insys_Anthem_001264839 | Insys_Anthem_001264839 |
| Insys_Anthem_001264840 | Insys_Anthem_001264840 |
| Insys_Anthem_001264843 | Insys_Anthem_001264843 |
| Insys_Anthem_001264849 | Insys_Anthem_001264849 |
| Insys_Anthem_001264850 | Insys_Anthem_001264850 |
| Insys_Anthem_001264854 | Insys_Anthem_001264854 |
| Insys_Anthem_001264856 | Insys_Anthem_001264856 |
| Insys_Anthem_001264857 | Insys_Anthem_001264857 |
| Insys_Anthem_001264858 | Insys_Anthem_001264858 |
| Insys_Anthem_001264859 | Insys_Anthem_001264859 |
| Insys_Anthem_001264861 | Insys_Anthem_001264861 |
| Insys_Anthem_001264862 | Insys_Anthem_001264862 |
| Insys_Anthem_001264864 | Insys_Anthem_001264864 |
| Insys_Anthem_001264866 | Insys_Anthem_001264866 |
| Insys_Anthem_001264869 | Insys_Anthem_001264869 |
| Insys_Anthem_001264871 | Insys_Anthem_001264871 |
| Insys_Anthem_001264874 | Insys_Anthem_001264874 |
| Insys_Anthem_001264879 | Insys_Anthem_001264879 |
| Insys_Anthem_001264881 | Insys_Anthem_001264881 |
| Insys_Anthem_001264884 | Insys_Anthem_001264884 |
| Insys_Anthem_001264887 | Insys_Anthem_001264887 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001264891 | Insys_Anthem_001264891 |
| Insys_Anthem_001264894 | Insys_Anthem_001264894 |
| Insys_Anthem_001264896 | Insys_Anthem_001264896 |
| Insys_Anthem_001264897 | Insys_Anthem_001264897 |
| Insys_Anthem_001264899 | Insys_Anthem_001264899 |
| Insys_Anthem_001264902 | Insys_Anthem_001264902 |
| Insys_Anthem_001264906 | Insys_Anthem_001264906 |
| Insys_Anthem_001264916 | Insys_Anthem_001264916 |
| Insys_Anthem_001264918 | Insys_Anthem_001264918 |
| Insys_Anthem_001264920 | Insys_Anthem_001264920 |
| Insys_Anthem_001264923 | Insys_Anthem_001264923 |
| Insys_Anthem_001264925 | Insys_Anthem_001264925 |
| Insys_Anthem_001264929 | Insys_Anthem_001264929 |
| Insys_Anthem_001264930 | Insys_Anthem_001264930 |
| Insys_Anthem_001264931 | Insys_Anthem_001264931 |
| Insys_Anthem_001264932 | Insys_Anthem_001264932 |
| Insys_Anthem_001264934 | Insys_Anthem_001264934 |
| Insys_Anthem_001264938 | Insys_Anthem_001264938 |
| Insys_Anthem_001264939 | Insys_Anthem_001264939 |
| Insys_Anthem_001264949 | Insys_Anthem_001264949 |
| Insys_Anthem_001264950 | Insys_Anthem_001264950 |
| Insys_Anthem_001264952 | Insys_Anthem_001264952 |
| Insys_Anthem_001264959 | Insys_Anthem_001264959 |
| Insys_Anthem_001264962 | Insys_Anthem_001264962 |
| Insys_Anthem_001264968 | Insys_Anthem_001264968 |
| Insys_Anthem_001264976 | Insys_Anthem_001264976 |
| Insys_Anthem_001264979 | Insys_Anthem_001264979 |
| Insys_Anthem_001264981 | Insys_Anthem_001264981 |
| Insys_Anthem_001264984 | Insys_Anthem_001264984 |
| Insys_Anthem_001264987 | Insys_Anthem_001264987 |
| Insys_Anthem_001264988 | Insys_Anthem_001264988 |
| Insys_Anthem_001264992 | Insys_Anthem_001264992 |
| Insys_Anthem_001264996 | Insys_Anthem_001264996 |
| Insys_Anthem_001264997 | Insys_Anthem_001264997 |
| Insys_Anthem_001265000 | Insys_Anthem_001265000 |
| Insys_Anthem_001265006 | Insys_Anthem_001265006 |
| Insys_Anthem_001265007 | Insys_Anthem_001265007 |
| Insys_Anthem_001265008 | Insys_Anthem_001265008 |
| Insys_Anthem_001265009 | Insys_Anthem_001265009 |
| Insys_Anthem_001265011 | Insys_Anthem_001265011 |
| Insys_Anthem_001265012 | Insys_Anthem_001265012 |
| Insys_Anthem_001265014 | Insys_Anthem_001265014 |
| Insys_Anthem_001265016 | Insys_Anthem_001265016 |
| Insys_Anthem_001265020 | Insys_Anthem_001265020 |
| Insys_Anthem_001265025 | Insys_Anthem_001265025 |
| Insys_Anthem_001265026 | Insys_Anthem_001265026 |
| Insys_Anthem_001265027 | Insys_Anthem_001265027 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001265028 | Insys_Anthem_001265028 |
| Insys_Anthem_001265030 | Insys_Anthem_001265030 |
| Insys_Anthem_001265034 | Insys_Anthem_001265034 |
| Insys_Anthem_001265044 | Insys_Anthem_001265044 |
| Insys_Anthem_001265052 | Insys_Anthem_001265052 |
| Insys_Anthem_001265057 | Insys_Anthem_001265057 |
| Insys_Anthem_001265059 | Insys_Anthem_001265059 |
| Insys_Anthem_001265060 | Insys_Anthem_001265060 |
| Insys_Anthem_001265066 | Insys_Anthem_001265066 |
| Insys_Anthem_001265072 | Insys_Anthem_001265072 |
| Insys_Anthem_001265074 | Insys_Anthem_001265074 |
| Insys_Anthem_001265076 | Insys_Anthem_001265076 |
| Insys_Anthem_001265077 | Insys_Anthem_001265077 |
| Insys_Anthem_001265079 | Insys_Anthem_001265079 |
| Insys_Anthem_001265082 | Insys_Anthem_001265082 |
| Insys_Anthem_001265083 | Insys_Anthem_001265083 |
| Insys_Anthem_001265086 | Insys_Anthem_001265086 |
| Insys_Anthem_001265092 | Insys_Anthem_001265092 |
| Insys_Anthem_001265093 | Insys_Anthem_001265093 |
| Insys_Anthem_001265094 | Insys_Anthem_001265094 |
| Insys_Anthem_001265100 | Insys_Anthem_001265100 |
| Insys_Anthem_001265106 | Insys_Anthem_001265106 |
| Insys_Anthem_001265107 | Insys_Anthem_001265107 |
| Insys_Anthem_001265108 | Insys_Anthem_001265108 |
| Insys_Anthem_001265109 | Insys_Anthem_001265109 |
| Insys_Anthem_001265111 | Insys_Anthem_001265111 |
| Insys_Anthem_001265113 | Insys_Anthem_001265113 |
| Insys_Anthem_001265114 | Insys_Anthem_001265114 |
| Insys_Anthem_001265119 | Insys_Anthem_001265119 |
| Insys_Anthem_001265123 | Insys_Anthem_001265123 |
| Insys_Anthem_001265127 | Insys_Anthem_001265127 |
| Insys_Anthem_001265128 | Insys_Anthem_001265128 |
| Insys_Anthem_001265134 | Insys_Anthem_001265134 |
| Insys_Anthem_001265138 | Insys_Anthem_001265138 |
| Insys_Anthem_001265139 | Insys_Anthem_001265139 |
| Insys_Anthem_001265142 | Insys_Anthem_001265142 |
| Insys_Anthem_001265149 | Insys_Anthem_001265149 |
| Insys_Anthem_001265151 | Insys_Anthem_001265151 |
| Insys_Anthem_001265153 | Insys_Anthem_001265153 |
| Insys_Anthem_001265154 | Insys_Anthem_001265154 |
| Insys_Anthem_001265155 | Insys_Anthem_001265155 |
| Insys_Anthem_001265156 | Insys_Anthem_001265156 |
| Insys_Anthem_001265157 | Insys_Anthem_001265157 |
| Insys_Anthem_001265158 | Insys_Anthem_001265158 |
| Insys_Anthem_001265162 | Insys_Anthem_001265162 |
| Insys_Anthem_001265163 | Insys_Anthem_001265163 |
| Insys_Anthem_001265166 | Insys_Anthem_001265166 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001265168 | Insys_Anthem_001265168 |
| Insys_Anthem_001265170 | Insys_Anthem_001265170 |
| Insys_Anthem_001265172 | Insys_Anthem_001265172 |
| Insys_Anthem_001265178 | Insys_Anthem_001265178 |
| Insys_Anthem_001265179 | Insys_Anthem_001265179 |
| Insys_Anthem_001265180 | Insys_Anthem_001265180 |
| Insys_Anthem_001265186 | Insys_Anthem_001265186 |
| Insys_Anthem_001265187 | Insys_Anthem_001265187 |
| Insys_Anthem_001265190 | Insys_Anthem_001265190 |
| Insys_Anthem_001265193 | Insys_Anthem_001265193 |
| Insys_Anthem_001265194 | Insys_Anthem_001265194 |
| Insys_Anthem_001265197 | Insys_Anthem_001265197 |
| Insys_Anthem_001265202 | Insys_Anthem_001265202 |
| Insys_Anthem_001265205 | Insys_Anthem_001265205 |
| Insys_Anthem_001265207 | Insys_Anthem_001265207 |
| Insys_Anthem_001265212 | Insys_Anthem_001265212 |
| Insys_Anthem_001265218 | Insys_Anthem_001265218 |
| Insys_Anthem_001265221 | Insys_Anthem_001265221 |
| Insys_Anthem_001265222 | Insys_Anthem_001265222 |
| Insys_Anthem_001265225 | Insys_Anthem_001265225 |
| Insys_Anthem_001265227 | Insys_Anthem_001265227 |
| Insys_Anthem_001265232 | Insys_Anthem_001265232 |
| Insys_Anthem_001265234 | Insys_Anthem_001265234 |
| Insys_Anthem_001265238 | Insys_Anthem_001265238 |
| Insys_Anthem_001265241 | Insys_Anthem_001265241 |
| Insys_Anthem_001265242 | Insys_Anthem_001265242 |
| Insys_Anthem_001265246 | Insys_Anthem_001265246 |
| Insys_Anthem_001265248 | Insys_Anthem_001265248 |
| Insys_Anthem_001265251 | Insys_Anthem_001265251 |
| Insys_Anthem_001265253 | Insys_Anthem_001265253 |
| Insys_Anthem_001265254 | Insys_Anthem_001265254 |
| Insys_Anthem_001265256 | Insys_Anthem_001265256 |
| Insys_Anthem_001265257 | Insys_Anthem_001265257 |
| Insys_Anthem_001265258 | Insys_Anthem_001265258 |
| Insys_Anthem_001265259 | Insys_Anthem_001265259 |
| Insys_Anthem_001265260 | Insys_Anthem_001265260 |
| Insys_Anthem_001265262 | Insys_Anthem_001265262 |
| Insys_Anthem_001265263 | Insys_Anthem_001265263 |
| Insys_Anthem_001265273 | Insys_Anthem_001265273 |
| Insys_Anthem_001265277 | Insys_Anthem_001265277 |
| Insys_Anthem_001265278 | Insys_Anthem_001265278 |
| Insys_Anthem_001265283 | Insys_Anthem_001265283 |
| Insys_Anthem_001265284 | Insys_Anthem_001265284 |
| Insys_Anthem_001265285 | Insys_Anthem_001265285 |
| Insys_Anthem_001265289 | Insys_Anthem_001265289 |
| Insys_Anthem_001265292 | Insys_Anthem_001265292 |
| Insys_Anthem_001265294 | Insys_Anthem_001265294 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001265299 | Insys_Anthem_001265299 |
| Insys_Anthem_001265302 | Insys_Anthem_001265302 |
| Insys_Anthem_001265305 | Insys_Anthem_001265305 |
| Insys_Anthem_001265309 | Insys_Anthem_001265309 |
| Insys_Anthem_001265312 | Insys_Anthem_001265312 |
| Insys_Anthem_001265314 | Insys_Anthem_001265314 |
| Insys_Anthem_001265315 | Insys_Anthem_001265315 |
| Insys_Anthem_001265321 | Insys_Anthem_001265321 |
| Insys_Anthem_001265323 | Insys_Anthem_001265323 |
| Insys_Anthem_001265333 | Insys_Anthem_001265333 |
| Insys_Anthem_001265345 | Insys_Anthem_001265345 |
| Insys_Anthem_001265346 | Insys_Anthem_001265346 |
| Insys_Anthem_001265347 | Insys_Anthem_001265347 |
| Insys_Anthem_001265350 | Insys_Anthem_001265350 |
| Insys_Anthem_001265351 | Insys_Anthem_001265351 |
| Insys_Anthem_001265356 | Insys_Anthem_001265356 |
| Insys_Anthem_001265357 | Insys_Anthem_001265357 |
| Insys_Anthem_001265358 | Insys_Anthem_001265358 |
| Insys_Anthem_001265360 | Insys_Anthem_001265360 |
| Insys_Anthem_001265361 | Insys_Anthem_001265361 |
| Insys_Anthem_001265362 | Insys_Anthem_001265362 |
| Insys_Anthem_001265363 | Insys_Anthem_001265363 |
| Insys_Anthem_001265364 | Insys_Anthem_001265364 |
| Insys_Anthem_001265365 | Insys_Anthem_001265365 |
| Insys_Anthem_001265367 | Insys_Anthem_001265367 |
| Insys_Anthem_001265368 | Insys_Anthem_001265368 |
| Insys_Anthem_001265377 | Insys_Anthem_001265377 |
| Insys_Anthem_001265380 | Insys_Anthem_001265380 |
| Insys_Anthem_001265386 | Insys_Anthem_001265386 |
| Insys_Anthem_001265389 | Insys_Anthem_001265389 |
| Insys_Anthem_001265390 | Insys_Anthem_001265390 |
| Insys_Anthem_001265395 | Insys_Anthem_001265395 |
| Insys_Anthem_001265396 | Insys_Anthem_001265396 |
| Insys_Anthem_001265397 | Insys_Anthem_001265397 |
| Insys_Anthem_001265400 | Insys_Anthem_001265400 |
| Insys_Anthem_001265401 | Insys_Anthem_001265401 |
| Insys_Anthem_001265405 | Insys_Anthem_001265405 |
| Insys_Anthem_001265407 | Insys_Anthem_001265407 |
| Insys_Anthem_001265410 | Insys_Anthem_001265410 |
| Insys_Anthem_001265415 | Insys_Anthem_001265415 |
| Insys_Anthem_001265419 | Insys_Anthem_001265419 |
| Insys_Anthem_001265421 | Insys_Anthem_001265421 |
| Insys_Anthem_001265427 | Insys_Anthem_001265427 |
| Insys_Anthem_001265430 | Insys_Anthem_001265430 |
| Insys_Anthem_001265433 | Insys_Anthem_001265433 |
| Insys_Anthem_001265435 | Insys_Anthem_001265435 |
| Insys_Anthem_001265438 | Insys_Anthem_001265438 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001265447 | Insys_Anthem_001265447 |
| Insys_Anthem_001265449 | Insys_Anthem_001265449 |
| Insys_Anthem_001265450 | Insys_Anthem_001265450 |
| Insys_Anthem_001265451 | Insys_Anthem_001265451 |
| Insys_Anthem_001265452 | Insys_Anthem_001265452 |
| Insys_Anthem_001265454 | Insys_Anthem_001265454 |
| Insys_Anthem_001265455 | Insys_Anthem_001265455 |
| Insys_Anthem_001265456 | Insys_Anthem_001265456 |
| Insys_Anthem_001265459 | Insys_Anthem_001265459 |
| Insys_Anthem_001265462 | Insys_Anthem_001265462 |
| Insys_Anthem_001265467 | Insys_Anthem_001265467 |
| Insys_Anthem_001265468 | Insys_Anthem_001265468 |
| Insys_Anthem_001265469 | Insys_Anthem_001265469 |
| Insys_Anthem_001265470 | Insys_Anthem_001265470 |
| Insys_Anthem_001265471 | Insys_Anthem_001265471 |
| Insys_Anthem_001265472 | Insys_Anthem_001265472 |
| Insys_Anthem_001265473 | Insys_Anthem_001265473 |
| Insys_Anthem_001265479 | Insys_Anthem_001265479 |
| Insys_Anthem_001265481 | Insys_Anthem_001265481 |
| Insys_Anthem_001265482 | Insys_Anthem_001265482 |
| Insys_Anthem_001265483 | Insys_Anthem_001265483 |
| Insys_Anthem_001265484 | Insys_Anthem_001265484 |
| Insys_Anthem_001265485 | Insys_Anthem_001265485 |
| Insys_Anthem_001265486 | Insys_Anthem_001265486 |
| Insys_Anthem_001265487 | Insys_Anthem_001265487 |
| Insys_Anthem_001265488 | Insys_Anthem_001265488 |
| Insys_Anthem_001265489 | Insys_Anthem_001265489 |
| Insys_Anthem_001265491 | Insys_Anthem_001265491 |
| Insys_Anthem_001265497 | Insys_Anthem_001265497 |
| Insys_Anthem_001265498 | Insys_Anthem_001265498 |
| Insys_Anthem_001265514 | Insys_Anthem_001265514 |
| Insys_Anthem_001265515 | Insys_Anthem_001265515 |
| Insys_Anthem_001265528 | Insys_Anthem_001265528 |
| Insys_Anthem_001265529 | Insys_Anthem_001265529 |
| Insys_Anthem_001265547 | Insys_Anthem_001265547 |
| Insys_Anthem_001265549 | Insys_Anthem_001265549 |
| Insys_Anthem_001265554 | Insys_Anthem_001265554 |
| Insys_Anthem_001265556 | Insys_Anthem_001265556 |
| Insys_Anthem_001265558 | Insys_Anthem_001265558 |
| Insys_Anthem_001265561 | Insys_Anthem_001265561 |
| Insys_Anthem_001265562 | Insys_Anthem_001265562 |
| Insys_Anthem_001265567 | Insys_Anthem_001265567 |
| Insys_Anthem_001265569 | Insys_Anthem_001265569 |
| Insys_Anthem_001265570 | Insys_Anthem_001265570 |
| Insys_Anthem_001265575 | Insys_Anthem_001265575 |
| Insys_Anthem_001265579 | Insys_Anthem_001265579 |
| Insys_Anthem_001265581 | Insys_Anthem_001265581 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001265584 | Insys_Anthem_001265584 |
| Insys_Anthem_001265585 | Insys_Anthem_001265585 |
| Insys_Anthem_001265586 | Insys_Anthem_001265586 |
| Insys_Anthem_001265587 | Insys_Anthem_001265587 |
| Insys_Anthem_001265591 | Insys_Anthem_001265591 |
| Insys_Anthem_001265592 | Insys_Anthem_001265592 |
| Insys_Anthem_001265593 | Insys_Anthem_001265593 |
| Insys_Anthem_001265598 | Insys_Anthem_001265598 |
| Insys_Anthem_001265599 | Insys_Anthem_001265599 |
| Insys_Anthem_001265600 | Insys_Anthem_001265600 |
| Insys_Anthem_001265601 | Insys_Anthem_001265601 |
| Insys_Anthem_001265602 | Insys_Anthem_001265602 |
| Insys_Anthem_001265604 | Insys_Anthem_001265604 |
| Insys_Anthem_001265605 | Insys_Anthem_001265605 |
| Insys_Anthem_001265606 | Insys_Anthem_001265606 |
| Insys_Anthem_001265607 | Insys_Anthem_001265607 |
| Insys_Anthem_001265608 | Insys_Anthem_001265608 |
| Insys_Anthem_001265612 | Insys_Anthem_001265612 |
| Insys_Anthem_001265621 | Insys_Anthem_001265621 |
| Insys_Anthem_001265624 | Insys_Anthem_001265624 |
| Insys_Anthem_001265628 | Insys_Anthem_001265628 |
| Insys_Anthem_001265629 | Insys_Anthem_001265629 |
| Insys_Anthem_001265635 | Insys_Anthem_001265635 |
| Insys_Anthem_001265640 | Insys_Anthem_001265640 |
| Insys_Anthem_001265644 | Insys_Anthem_001265644 |
| Insys_Anthem_001265645 | Insys_Anthem_001265645 |
| Insys_Anthem_001265646 | Insys_Anthem_001265646 |
| Insys_Anthem_001265650 | Insys_Anthem_001265650 |
| Insys_Anthem_001265654 | Insys_Anthem_001265654 |
| Insys_Anthem_001265656 | Insys_Anthem_001265656 |
| Insys_Anthem_001265660 | Insys_Anthem_001265660 |
| Insys_Anthem_001265662 | Insys_Anthem_001265662 |
| Insys_Anthem_001265664 | Insys_Anthem_001265664 |
| Insys_Anthem_001265666 | Insys_Anthem_001265666 |
| Insys_Anthem_001265667 | Insys_Anthem_001265667 |
| Insys_Anthem_001265669 | Insys_Anthem_001265669 |
| Insys_Anthem_001265670 | Insys_Anthem_001265670 |
| Insys_Anthem_001265676 | Insys_Anthem_001265676 |
| Insys_Anthem_001265685 | Insys_Anthem_001265685 |
| Insys_Anthem_001265687 | Insys_Anthem_001265687 |
| Insys_Anthem_001265690 | Insys_Anthem_001265690 |
| Insys_Anthem_001265694 | Insys_Anthem_001265694 |
| Insys_Anthem_001265695 | Insys_Anthem_001265695 |
| Insys_Anthem_001265696 | Insys_Anthem_001265696 |
| Insys_Anthem_001265703 | Insys_Anthem_001265703 |
| Insys_Anthem_001265712 | Insys_Anthem_001265712 |
| Insys_Anthem_001265714 | Insys_Anthem_001265714 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001265716 | Insys_Anthem_001265716 |
| Insys_Anthem_001265720 | Insys_Anthem_001265720 |
| Insys_Anthem_001265722 | Insys_Anthem_001265722 |
| Insys_Anthem_001265723 | Insys_Anthem_001265723 |
| Insys_Anthem_001265727 | Insys_Anthem_001265727 |
| Insys_Anthem_001265735 | Insys_Anthem_001265735 |
| Insys_Anthem_001265737 | Insys_Anthem_001265737 |
| Insys_Anthem_001265738 | Insys_Anthem_001265738 |
| Insys_Anthem_001265746 | Insys_Anthem_001265746 |
| Insys_Anthem_001265751 | Insys_Anthem_001265751 |
| Insys_Anthem_001265773 | Insys_Anthem_001265773 |
| Insys_Anthem_001265774 | Insys_Anthem_001265774 |
| Insys_Anthem_001265807 | Insys_Anthem_001265807 |
| Insys_Anthem_001265818 | Insys_Anthem_001265818 |
| Insys_Anthem_001265867 | Insys_Anthem_001265867 |
| Insys_Anthem_001265870 | Insys_Anthem_001265870 |
| Insys_Anthem_001265877 | Insys_Anthem_001265877 |
| Insys_Anthem_001265878 | Insys_Anthem_001265878 |
| Insys_Anthem_001265887 | Insys_Anthem_001265887 |
| Insys_Anthem_001265889 | Insys_Anthem_001265889 |
| Insys_Anthem_001265902 | Insys_Anthem_001265902 |
| Insys_Anthem_001265915 | Insys_Anthem_001265915 |
| Insys_Anthem_001265937 | Insys_Anthem_001265937 |
| Insys_Anthem_001265940 | Insys_Anthem_001265940 |
| Insys_Anthem_001265956 | Insys_Anthem_001265956 |
| Insys_Anthem_001265966 | Insys_Anthem_001265966 |
| Insys_Anthem_001265990 | Insys_Anthem_001265990 |
| Insys_Anthem_001265991 | Insys_Anthem_001265991 |
| Insys_Anthem_001266002 | Insys_Anthem_001266002 |
| Insys_Anthem_001266027 | Insys_Anthem_001266027 |
| Insys_Anthem_001266036 | Insys_Anthem_001266036 |
| Insys_Anthem_001266039 | Insys_Anthem_001266039 |
| Insys_Anthem_001266040 | Insys_Anthem_001266040 |
| Insys_Anthem_001266045 | Insys_Anthem_001266045 |
| Insys_Anthem_001266066 | Insys_Anthem_001266066 |
| Insys_Anthem_001266084 | Insys_Anthem_001266084 |
| Insys_Anthem_001266103 | Insys_Anthem_001266103 |
| Insys_Anthem_001266104 | Insys_Anthem_001266104 |
| Insys_Anthem_001266147 | Insys_Anthem_001266147 |
| Insys_Anthem_001266149 | Insys_Anthem_001266149 |
| Insys_Anthem_001266151 | Insys_Anthem_001266151 |
| Insys_Anthem_001266190 | Insys_Anthem_001266190 |
| Insys_Anthem_001266211 | Insys_Anthem_001266211 |
| Insys_Anthem_001266214 | Insys_Anthem_001266214 |
| Insys_Anthem_001266241 | Insys_Anthem_001266241 |
| Insys_Anthem_001266260 | Insys_Anthem_001266260 |
| Insys_Anthem_001266266 | Insys_Anthem_001266266 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001266277 | Insys_Anthem_001266277 |
| Insys_Anthem_001266335 | Insys_Anthem_001266335 |
| Insys_Anthem_001266374 | Insys_Anthem_001266374 |
| Insys_Anthem_001266424 | Insys_Anthem_001266424 |
| Insys_Anthem_001266552 | Insys_Anthem_001266552 |
| Insys_Anthem_001267603 | Insys_Anthem_001267603 |
| Insys_Anthem_001267604 | Insys_Anthem_001267604 |
| Insys_Anthem_001267605 | Insys_Anthem_001267605 |
| Insys_Anthem_001267606 | Insys_Anthem_001267606 |
| Insys_Anthem_001267607 | Insys_Anthem_001267607 |
| Insys_Anthem_001267608 | Insys_Anthem_001267608 |
| Insys_Anthem_001267609 | Insys_Anthem_001267609 |
| Insys_Anthem_001267610 | Insys_Anthem_001267610 |
| Insys_Anthem_001267611 | Insys_Anthem_001267611 |
| Insys_Anthem_001267612 | Insys_Anthem_001267612 |
| Insys_Anthem_001267613 | Insys_Anthem_001267613 |
| Insys_Anthem_001267614 | Insys_Anthem_001267614 |
| Insys_Anthem_001267615 | Insys_Anthem_001267615 |
| Insys_Anthem_001267616 | Insys_Anthem_001267616 |
| Insys_Anthem_001267617 | Insys_Anthem_001267617 |
| Insys_Anthem_001267619 | Insys_Anthem_001267619 |
| Insys_Anthem_001267620 | Insys_Anthem_001267620 |
| Insys_Anthem_001267621 | Insys_Anthem_001267621 |
| Insys_Anthem_001267622 | Insys_Anthem_001267622 |
| Insys_Anthem_001267623 | Insys_Anthem_001267623 |
| Insys_Anthem_001267624 | Insys_Anthem_001267624 |
| Insys_Anthem_001267625 | Insys_Anthem_001267625 |
| Insys_Anthem_001267626 | Insys_Anthem_001267626 |
| Insys_Anthem_001267629 | Insys_Anthem_001267629 |
| Insys_Anthem_001267630 | Insys_Anthem_001267630 |
| Insys_Anthem_001267631 | Insys_Anthem_001267631 |
| Insys_Anthem_001267632 | Insys_Anthem_001267632 |
| Insys_Anthem_001267633 | Insys_Anthem_001267633 |
| Insys_Anthem_001267634 | Insys_Anthem_001267634 |
| Insys_Anthem_001267635 | Insys_Anthem_001267635 |
| Insys_Anthem_001267636 | Insys_Anthem_001267636 |
| Insys_Anthem_001267637 | Insys_Anthem_001267637 |
| Insys_Anthem_001267638 | Insys_Anthem_001267638 |
| Insys_Anthem_001267639 | Insys_Anthem_001267639 |
| Insys_Anthem_001267640 | Insys_Anthem_001267640 |
| Insys_Anthem_001267641 | Insys_Anthem_001267641 |
| Insys_Anthem_001267642 | Insys_Anthem_001267642 |
| Insys_Anthem_001267643 | Insys_Anthem_001267643 |
| Insys_Anthem_001267644 | Insys_Anthem_001267644 |
| Insys_Anthem_001267646 | Insys_Anthem_001267646 |
| Insys_Anthem_001267647 | Insys_Anthem_001267647 |
| Insys_Anthem_001267837 | Insys_Anthem_001267837 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001267841 | Insys_Anthem_001267841 |
| Insys_Anthem_001267855 | Insys_Anthem_001267855 |
| Insys_Anthem_001267856 | Insys_Anthem_001267856 |
| Insys_Anthem_001268216 | Insys_Anthem_001268216 |
| Insys_Anthem_001268217 | Insys_Anthem_001268217 |
| Insys_Anthem_001268218 | Insys_Anthem_001268218 |
| Insys_Anthem_001268219 | Insys_Anthem_001268219 |
| Insys_Anthem_001268220 | Insys_Anthem_001268220 |
| Insys_Anthem_001268221 | Insys_Anthem_001268221 |
| Insys_Anthem_001268222 | Insys_Anthem_001268222 |
| Insys_Anthem_001268223 | Insys_Anthem_001268223 |
| Insys_Anthem_001268224 | Insys_Anthem_001268224 |
| Insys_Anthem_001268225 | Insys_Anthem_001268225 |
| Insys_Anthem_001268226 | Insys_Anthem_001268226 |
| Insys_Anthem_001268227 | Insys_Anthem_001268227 |
| Insys_Anthem_001268228 | Insys_Anthem_001268228 |
| Insys_Anthem_001268229 | Insys_Anthem_001268229 |
| Insys_Anthem_001268230 | Insys_Anthem_001268230 |
| Insys_Anthem_001268231 | Insys_Anthem_001268231 |
| Insys_Anthem_001268232 | Insys_Anthem_001268232 |
| Insys_Anthem_001268233 | Insys_Anthem_001268233 |
| Insys_Anthem_001268234 | Insys_Anthem_001268234 |
| Insys_Anthem_001268235 | Insys_Anthem_001268235 |
| Insys_Anthem_001268236 | Insys_Anthem_001268236 |
| Insys_Anthem_001268237 | Insys_Anthem_001268237 |
| Insys_Anthem_001268238 | Insys_Anthem_001268238 |
| Insys_Anthem_001268239 | Insys_Anthem_001268239 |
| Insys_Anthem_001268240 | Insys_Anthem_001268240 |
| Insys_Anthem_001268241 | Insys_Anthem_001268241 |
| Insys_Anthem_001268242 | Insys_Anthem_001268242 |
| Insys_Anthem_001268243 | Insys_Anthem_001268243 |
| Insys_Anthem_001268244 | Insys_Anthem_001268244 |
| Insys_Anthem_001268245 | Insys_Anthem_001268245 |
| Insys_Anthem_001268246 | Insys_Anthem_001268246 |
| Insys_Anthem_001268247 | Insys_Anthem_001268247 |
| Insys_Anthem_001268248 | Insys_Anthem_001268248 |
| Insys_Anthem_001268249 | Insys_Anthem_001268249 |
| Insys_Anthem_001268250 | Insys_Anthem_001268250 |
| Insys_Anthem_001268251 | Insys_Anthem_001268251 |
| Insys_Anthem_001268252 | Insys_Anthem_001268252 |
| Insys_Anthem_001268253 | Insys_Anthem_001268253 |
| Insys_Anthem_001268254 | Insys_Anthem_001268254 |
| Insys_Anthem_001268255 | Insys_Anthem_001268255 |
| Insys_Anthem_001268256 | Insys_Anthem_001268256 |
| Insys_Anthem_001268257 | Insys_Anthem_001268257 |
| Insys_Anthem_001268258 | Insys_Anthem_001268258 |
| Insys_Anthem_001268259 | Insys_Anthem_001268259 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001268260 | Insys_Anthem_001268260 |
| Insys_Anthem_001268272 | Insys_Anthem_001268272 |
| Insys_Anthem_001268294 | Insys_Anthem_001268294 |
| Insys_Anthem_001268322 | Insys_Anthem_001268322 |
| Insys_Anthem_001268323 | Insys_Anthem_001268323 |
| Insys_Anthem_001268324 | Insys_Anthem_001268324 |
| Insys_Anthem_001268325 | Insys_Anthem_001268325 |
| Insys_Anthem_001268326 | Insys_Anthem_001268326 |
| Insys_Anthem_001268354 | Insys_Anthem_001268354 |
| Insys_Anthem_001268355 | Insys_Anthem_001268355 |
| Insys_Anthem_001268356 | Insys_Anthem_001268356 |
| Insys_Anthem_001268423 | Insys_Anthem_001268423 |
| Insys_Anthem_001268441 | Insys_Anthem_001268441 |
| Insys_Anthem_001268443 | Insys_Anthem_001268443 |
| Insys_Anthem_001268461 | Insys_Anthem_001268461 |
| Insys_Anthem_001268465 | Insys_Anthem_001268465 |
| Insys_Anthem_001268468 | Insys_Anthem_001268468 |
| Insys_Anthem_001268471 | Insys_Anthem_001268471 |
| Insys_Anthem_001268483 | Insys_Anthem_001268483 |
| Insys_Anthem_001268485 | Insys_Anthem_001268485 |
| Insys_Anthem_001268486 | Insys_Anthem_001268486 |
| Insys_Anthem_001268487 | Insys_Anthem_001268487 |
| Insys_Anthem_001268488 | Insys_Anthem_001268488 |
| Insys_Anthem_001268489 | Insys_Anthem_001268489 |
| Insys_Anthem_001268497 | Insys_Anthem_001268497 |
| Insys_Anthem_001268498 | Insys_Anthem_001268498 |
| Insys_Anthem_001268499 | Insys_Anthem_001268499 |
| Insys_Anthem_001268500 | Insys_Anthem_001268500 |
| Insys_Anthem_001268508 | Insys_Anthem_001268508 |
| Insys_Anthem_001268518 | Insys_Anthem_001268518 |
| Insys_Anthem_001268524 | Insys_Anthem_001268524 |
| Insys_Anthem_001268532 | Insys_Anthem_001268532 |
| Insys_Anthem_001268533 | Insys_Anthem_001268533 |
| Insys_Anthem_001268535 | Insys_Anthem_001268535 |
| Insys_Anthem_001268536 | Insys_Anthem_001268536 |
| Insys_Anthem_001268537 | Insys_Anthem_001268537 |
| Insys_Anthem_001268539 | Insys_Anthem_001268539 |
| Insys_Anthem_001268541 | Insys_Anthem_001268541 |
| Insys_Anthem_001268542 | Insys_Anthem_001268542 |
| Insys_Anthem_001268545 | Insys_Anthem_001268545 |
| Insys_Anthem_001268559 | Insys_Anthem_001268559 |
| Insys_Anthem_001268564 | Insys_Anthem_001268564 |
| Insys_Anthem_001268566 | Insys_Anthem_001268566 |
| Insys_Anthem_001268567 | Insys_Anthem_001268567 |
| Insys_Anthem_001268577 | Insys_Anthem_001268577 |
| Insys_Anthem_001268578 | Insys_Anthem_001268578 |
| Insys_Anthem_001268583 | Insys_Anthem_001268583 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001268585 | Insys_Anthem_001268585 |
| Insys_Anthem_001268594 | Insys_Anthem_001268594 |
| Insys_Anthem_001268600 | Insys_Anthem_001268600 |
| Insys_Anthem_001268603 | Insys_Anthem_001268603 |
| Insys_Anthem_001268604 | Insys_Anthem_001268604 |
| Insys_Anthem_001268609 | Insys_Anthem_001268609 |
| Insys_Anthem_001268610 | Insys_Anthem_001268610 |
| Insys_Anthem_001268612 | Insys_Anthem_001268612 |
| Insys_Anthem_001268615 | Insys_Anthem_001268615 |
| Insys_Anthem_001268617 | Insys_Anthem_001268617 |
| Insys_Anthem_001268621 | Insys_Anthem_001268621 |
| Insys_Anthem_001268623 | Insys_Anthem_001268623 |
| Insys_Anthem_001268624 | Insys_Anthem_001268624 |
| Insys_Anthem_001268627 | Insys_Anthem_001268627 |
| Insys_Anthem_001268628 | Insys_Anthem_001268628 |
| Insys_Anthem_001268632 | Insys_Anthem_001268632 |
| Insys_Anthem_001268636 | Insys_Anthem_001268636 |
| Insys_Anthem_001268637 | Insys_Anthem_001268637 |
| Insys_Anthem_001268638 | Insys_Anthem_001268638 |
| Insys_Anthem_001268639 | Insys_Anthem_001268639 |
| Insys_Anthem_001268640 | Insys_Anthem_001268640 |
| Insys_Anthem_001268650 | Insys_Anthem_001268650 |
| Insys_Anthem_001268653 | Insys_Anthem_001268653 |
| Insys_Anthem_001268658 | Insys_Anthem_001268658 |
| Insys_Anthem_001268677 | Insys_Anthem_001268677 |
| Insys_Anthem_001268679 | Insys_Anthem_001268679 |
| Insys_Anthem_001268680 | Insys_Anthem_001268680 |
| Insys_Anthem_001268683 | Insys_Anthem_001268683 |
| Insys_Anthem_001268687 | Insys_Anthem_001268687 |
| Insys_Anthem_001268693 | Insys_Anthem_001268693 |
| Insys_Anthem_001268729 | Insys_Anthem_001268729 |
| Insys_Anthem_001268799 | Insys_Anthem_001268799 |
| Insys_Anthem_001268804 | Insys_Anthem_001268804 |
| Insys_Anthem_001268805 | Insys_Anthem_001268805 |
| Insys_Anthem_001268806 | Insys_Anthem_001268806 |
| Insys_Anthem_001268809 | Insys_Anthem_001268809 |
| Insys_Anthem_001268813 | Insys_Anthem_001268813 |
| Insys_Anthem_001268815 | Insys_Anthem_001268815 |
| Insys_Anthem_001268818 | Insys_Anthem_001268818 |
| Insys_Anthem_001268819 | Insys_Anthem_001268819 |
| Insys_Anthem_001268825 | Insys_Anthem_001268825 |
| Insys_Anthem_001268853 | Insys_Anthem_001268853 |
| Insys_Anthem_001268884 | Insys_Anthem_001268884 |
| Insys_Anthem_001268931 | Insys_Anthem_001268931 |
| Insys_Anthem_001268944 | Insys_Anthem_001268944 |
| Insys_Anthem_001268998 | Insys_Anthem_001268998 |
| Insys_Anthem_001269017 | Insys_Anthem_001269017 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001269022 | Insys_Anthem_001269022 |
| Insys_Anthem_001269099 | Insys_Anthem_001269099 |
| Insys_Anthem_001269146 | Insys_Anthem_001269146 |
| Insys_Anthem_001269278 | Insys_Anthem_001269278 |
| Insys_Anthem_001269323 | Insys_Anthem_001269323 |
| Insys_Anthem_001269326 | Insys_Anthem_001269326 |
| Insys_Anthem_001269345 | Insys_Anthem_001269345 |
| Insys_Anthem_001269375 | Insys_Anthem_001269375 |
| Insys_Anthem_001269385 | Insys_Anthem_001269385 |
| Insys_Anthem_001269406 | Insys_Anthem_001269406 |
| Insys_Anthem_001269479 | Insys_Anthem_001269479 |
| Insys_Anthem_001269601 | Insys_Anthem_001269601 |
| Insys_Anthem_001269705 | Insys_Anthem_001269705 |
| Insys_Anthem_001269715 | Insys_Anthem_001269715 |
| Insys_Anthem_001269787 | Insys_Anthem_001269787 |
| Insys_Anthem_001269801 | Insys_Anthem_001269801 |
| Insys_Anthem_001269987 | Insys_Anthem_001269987 |
| Insys_Anthem_001270042 | Insys_Anthem_001270042 |
| Insys_Anthem_001270158 | Insys_Anthem_001270158 |
| Insys_Anthem_001270235 | Insys_Anthem_001270235 |
| Insys_Anthem_001270241 | Insys_Anthem_001270241 |
| Insys_Anthem_001270290 | Insys_Anthem_001270290 |
| Insys_Anthem_001270337 | Insys_Anthem_001270337 |
| Insys_Anthem_001270355 | Insys_Anthem_001270355 |
| Insys_Anthem_001270376 | Insys_Anthem_001270376 |
| Insys_Anthem_001270460 | Insys_Anthem_001270460 |
| Insys_Anthem_001270519 | Insys_Anthem_001270519 |
| Insys_Anthem_001270524 | Insys_Anthem_001270524 |
| Insys_Anthem_001270570 | Insys_Anthem_001270570 |
| Insys_Anthem_001270704 | Insys_Anthem_001270704 |
| Insys_Anthem_001270823 | Insys_Anthem_001270823 |
| Insys_Anthem_001270828 | Insys_Anthem_001270828 |
| Insys_Anthem_001270922 | Insys_Anthem_001270922 |
| Insys_Anthem_001270930 | Insys_Anthem_001270930 |
| Insys_Anthem_001270931 | Insys_Anthem_001270931 |
| Insys_Anthem_001270947 | Insys_Anthem_001270947 |
| Insys_Anthem_001270949 | Insys_Anthem_001270949 |
| Insys_Anthem_001270950 | Insys_Anthem_001270950 |
| Insys_Anthem_001270951 | Insys_Anthem_001270951 |
| Insys_Anthem_001270952 | Insys_Anthem_001270952 |
| Insys_Anthem_001270953 | Insys_Anthem_001270953 |
| Insys_Anthem_001270954 | Insys_Anthem_001270954 |
| Insys_Anthem_001270955 | Insys_Anthem_001270955 |
| Insys_Anthem_001270956 | Insys_Anthem_001270956 |
| Insys_Anthem_001270957 | Insys_Anthem_001270957 |
| Insys_Anthem_001270958 | Insys_Anthem_001270958 |
| Insys_Anthem_001270959 | Insys_Anthem_001270959 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001270960 | Insys_Anthem_001270960 |
| Insys_Anthem_001270961 | Insys_Anthem_001270961 |
| Insys_Anthem_001270962 | Insys_Anthem_001270962 |
| Insys_Anthem_001270963 | Insys_Anthem_001270963 |
| Insys_Anthem_001270964 | Insys_Anthem_001270964 |
| Insys_Anthem_001270965 | Insys_Anthem_001270965 |
| Insys_Anthem_001270966 | Insys_Anthem_001270966 |
| Insys_Anthem_001270967 | Insys_Anthem_001270967 |
| Insys_Anthem_001270968 | Insys_Anthem_001270968 |
| Insys_Anthem_001270969 | Insys_Anthem_001270969 |
| Insys_Anthem_001271026 | Insys_Anthem_001271026 |
| Insys_Anthem_001271027 | Insys_Anthem_001271027 |
| Insys_Anthem_001271028 | Insys_Anthem_001271028 |
| Insys_Anthem_001271031 | Insys_Anthem_001271031 |
| Insys_Anthem_001271032 | Insys_Anthem_001271032 |
| Insys_Anthem_001271033 | Insys_Anthem_001271033 |
| Insys_Anthem_001271034 | Insys_Anthem_001271034 |
| Insys_Anthem_001271035 | Insys_Anthem_001271035 |
| Insys_Anthem_001271036 | Insys_Anthem_001271036 |
| Insys_Anthem_001271045 | Insys_Anthem_001271045 |
| Insys_Anthem_001271046 | Insys_Anthem_001271046 |
| Insys_Anthem_001271047 | Insys_Anthem_001271047 |
| Insys_Anthem_001271048 | Insys_Anthem_001271048 |
| Insys_Anthem_001271049 | Insys_Anthem_001271049 |
| Insys_Anthem_001271051 | Insys_Anthem_001271051 |
| Insys_Anthem_001271052 | Insys_Anthem_001271052 |
| Insys_Anthem_001271054 | Insys_Anthem_001271054 |
| Insys_Anthem_001271055 | Insys_Anthem_001271055 |
| Insys_Anthem_001271734 | Insys_Anthem_001271734 |
| Insys_Anthem_001271735 | Insys_Anthem_001271735 |
| Insys_Anthem_001271736 | Insys_Anthem_001271736 |
| Insys_Anthem_001271738 | Insys_Anthem_001271738 |
| Insys_Anthem_001271742 | Insys_Anthem_001271742 |
| Insys_Anthem_001271743 | Insys_Anthem_001271743 |
| Insys_Anthem_001271753 | Insys_Anthem_001271753 |
| Insys_Anthem_001271754 | Insys_Anthem_001271754 |
| Insys_Anthem_001271756 | Insys_Anthem_001271756 |
| Insys_Anthem_001271757 | Insys_Anthem_001271757 |
| Insys_Anthem_001271758 | Insys_Anthem_001271758 |
| Insys_Anthem_001271760 | Insys_Anthem_001271760 |
| Insys_Anthem_001271761 | Insys_Anthem_001271761 |
| Insys_Anthem_001271764 | Insys_Anthem_001271764 |
| Insys_Anthem_001271772 | Insys_Anthem_001271772 |
| Insys_Anthem_001271842 | Insys_Anthem_001271842 |
| Insys_Anthem_001271881 | Insys_Anthem_001271881 |
| Insys_Anthem_001272053 | Insys_Anthem_001272053 |
| Insys_Anthem_001272055 | Insys_Anthem_001272055 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001272056 | Insys_Anthem_001272056 |
| Insys_Anthem_001272060 | Insys_Anthem_001272060 |
| Insys_Anthem_001272061 | Insys_Anthem_001272061 |
| Insys_Anthem_001272063 | Insys_Anthem_001272063 |
| Insys_Anthem_001272067 | Insys_Anthem_001272067 |
| Insys_Anthem_001272080 | Insys_Anthem_001272080 |
| Insys_Anthem_001272087 | Insys_Anthem_001272087 |
| Insys_Anthem_001272091 | Insys_Anthem_001272091 |
| Insys_Anthem_001272117 | Insys_Anthem_001272117 |
| Insys_Anthem_001272118 | Insys_Anthem_001272118 |
| Insys_Anthem_001272119 | Insys_Anthem_001272119 |
| Insys_Anthem_001272120 | Insys_Anthem_001272120 |
| Insys_Anthem_001272121 | Insys_Anthem_001272121 |
| Insys_Anthem_001272122 | Insys_Anthem_001272122 |
| Insys_Anthem_001272124 | Insys_Anthem_001272124 |
| Insys_Anthem_001272125 | Insys_Anthem_001272125 |
| Insys_Anthem_001272126 | Insys_Anthem_001272126 |
| Insys_Anthem_001272127 | Insys_Anthem_001272127 |
| Insys_Anthem_001272128 | Insys_Anthem_001272128 |
| Insys_Anthem_001272129 | Insys_Anthem_001272129 |
| Insys_Anthem_001272130 | Insys_Anthem_001272130 |
| Insys_Anthem_001272131 | Insys_Anthem_001272131 |
| Insys_Anthem_001272132 | Insys_Anthem_001272132 |
| Insys_Anthem_001272133 | Insys_Anthem_001272133 |
| Insys_Anthem_001272134 | Insys_Anthem_001272134 |
| Insys_Anthem_001272136 | Insys_Anthem_001272136 |
| Insys_Anthem_001272358 | Insys_Anthem_001272358 |
| Insys_Anthem_001272360 | Insys_Anthem_001272360 |
| Insys_Anthem_001272361 | Insys_Anthem_001272361 |
| Insys_Anthem_001272362 | Insys_Anthem_001272362 |
| Insys_Anthem_001272363 | Insys_Anthem_001272363 |
| Insys_Anthem_001272364 | Insys_Anthem_001272364 |
| Insys_Anthem_001272365 | Insys_Anthem_001272365 |
| Insys_Anthem_001272367 | Insys_Anthem_001272367 |
| Insys_Anthem_001272656 | Insys_Anthem_001272656 |
| Insys_Anthem_001272657 | Insys_Anthem_001272657 |
| Insys_Anthem_001272658 | Insys_Anthem_001272658 |
| Insys_Anthem_001272659 | Insys_Anthem_001272659 |
| Insys_Anthem_001272660 | Insys_Anthem_001272660 |
| Insys_Anthem_001272661 | Insys_Anthem_001272661 |
| Insys_Anthem_001272662 | Insys_Anthem_001272662 |
| Insys_Anthem_001272692 | Insys_Anthem_001272692 |
| Insys_Anthem_001272693 | Insys_Anthem_001272693 |
| Insys_Anthem_001272694 | Insys_Anthem_001272694 |
| Insys_Anthem_001272698 | Insys_Anthem_001272698 |
| Insys_Anthem_001272699 | Insys_Anthem_001272699 |
| Insys_Anthem_001272700 | Insys_Anthem_001272700 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001272710 | Insys_Anthem_001272710 |
| Insys_Anthem_001272711 | Insys_Anthem_001272711 |
| Insys_Anthem_001272712 | Insys_Anthem_001272712 |
| Insys_Anthem_001272943 | Insys_Anthem_001272943 |
| Insys_Anthem_001273023 | Insys_Anthem_001273023 |
| Insys_Anthem_001273024 | Insys_Anthem_001273024 |
| Insys_Anthem_001273025 | Insys_Anthem_001273025 |
| Insys_Anthem_001273026 | Insys_Anthem_001273026 |
| Insys_Anthem_001273035 | Insys_Anthem_001273035 |
| Insys_Anthem_001273248 | Insys_Anthem_001273248 |
| Insys_Anthem_001273262 | Insys_Anthem_001273262 |
| Insys_Anthem_001273271 | Insys_Anthem_001273271 |
| Insys_Anthem_001273284 | Insys_Anthem_001273284 |
| Insys_Anthem_001273285 | Insys_Anthem_001273285 |
| Insys_Anthem_001273288 | Insys_Anthem_001273288 |
| Insys_Anthem_001273457 | Insys_Anthem_001273457 |
| Insys_Anthem_001273490 | Insys_Anthem_001273490 |
| Insys_Anthem_001273517 | Insys_Anthem_001273517 |
| Insys_Anthem_001273518 | Insys_Anthem_001273518 |
| Insys_Anthem_001273585 | Insys_Anthem_001273585 |
| Insys_Anthem_001273588 | Insys_Anthem_001273588 |
| Insys_Anthem_001273647 | Insys_Anthem_001273647 |
| Insys_Anthem_001273652 | Insys_Anthem_001273652 |
| Insys_Anthem_001273653 | Insys_Anthem_001273653 |
| Insys_Anthem_001273654 | Insys_Anthem_001273654 |
| Insys_Anthem_001273655 | Insys_Anthem_001273655 |
| Insys_Anthem_001273656 | Insys_Anthem_001273656 |
| Insys_Anthem_001273657 | Insys_Anthem_001273657 |
| Insys_Anthem_001273658 | Insys_Anthem_001273658 |
| Insys_Anthem_001273659 | Insys_Anthem_001273659 |
| Insys_Anthem_001273668 | Insys_Anthem_001273668 |
| Insys_Anthem_001273669 | Insys_Anthem_001273669 |
| Insys_Anthem_001273670 | Insys_Anthem_001273670 |
| Insys_Anthem_001273671 | Insys_Anthem_001273671 |
| Insys_Anthem_001273672 | Insys_Anthem_001273672 |
| Insys_Anthem_001273673 | Insys_Anthem_001273673 |
| Insys_Anthem_001273674 | Insys_Anthem_001273674 |
| Insys_Anthem_001273675 | Insys_Anthem_001273675 |
| Insys_Anthem_001273676 | Insys_Anthem_001273676 |
| Insys_Anthem_001273677 | Insys_Anthem_001273677 |
| Insys_Anthem_001273688 | Insys_Anthem_001273688 |
| Insys_Anthem_001273689 | Insys_Anthem_001273689 |
| Insys_Anthem_001273690 | Insys_Anthem_001273690 |
| Insys_Anthem_001273691 | Insys_Anthem_001273691 |
| Insys_Anthem_001273694 | Insys_Anthem_001273694 |
| Insys_Anthem_001273696 | Insys_Anthem_001273696 |
| Insys_Anthem_001273699 | Insys_Anthem_001273699 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001273700 | Insys_Anthem_001273700 |
| Insys_Anthem_001273701 | Insys_Anthem_001273701 |
| Insys_Anthem_001273702 | Insys_Anthem_001273702 |
| Insys_Anthem_001273704 | Insys_Anthem_001273704 |
| Insys_Anthem_001273705 | Insys_Anthem_001273705 |
| Insys_Anthem_001273706 | Insys_Anthem_001273706 |
| Insys_Anthem_001273707 | Insys_Anthem_001273707 |
| Insys_Anthem_001273708 | Insys_Anthem_001273708 |
| Insys_Anthem_001273709 | Insys_Anthem_001273709 |
| Insys_Anthem_001273710 | Insys_Anthem_001273710 |
| Insys_Anthem_001273711 | Insys_Anthem_001273711 |
| Insys_Anthem_001273712 | Insys_Anthem_001273712 |
| Insys_Anthem_001273713 | Insys_Anthem_001273713 |
| Insys_Anthem_001273714 | Insys_Anthem_001273714 |
| Insys_Anthem_001273715 | Insys_Anthem_001273715 |
| Insys_Anthem_001273718 | Insys_Anthem_001273718 |
| Insys_Anthem_001273719 | Insys_Anthem_001273719 |
| Insys_Anthem_001273720 | Insys_Anthem_001273720 |
| Insys_Anthem_001273721 | Insys_Anthem_001273721 |
| Insys_Anthem_001273722 | Insys_Anthem_001273722 |
| Insys_Anthem_001273723 | Insys_Anthem_001273723 |
| Insys_Anthem_001273724 | Insys_Anthem_001273724 |
| Insys_Anthem_001273725 | Insys_Anthem_001273725 |
| Insys_Anthem_001273726 | Insys_Anthem_001273726 |
| Insys_Anthem_001273727 | Insys_Anthem_001273727 |
| Insys_Anthem_001273732 | Insys_Anthem_001273732 |
| Insys_Anthem_001273733 | Insys_Anthem_001273733 |
| Insys_Anthem_001273736 | Insys_Anthem_001273736 |
| Insys_Anthem_001273739 | Insys_Anthem_001273739 |
| Insys_Anthem_001273740 | Insys_Anthem_001273740 |
| Insys_Anthem_001273742 | Insys_Anthem_001273742 |
| Insys_Anthem_001273751 | Insys_Anthem_001273751 |
| Insys_Anthem_001273769 | Insys_Anthem_001273769 |
| Insys_Anthem_001273776 | Insys_Anthem_001273776 |
| Insys_Anthem_001273780 | Insys_Anthem_001273780 |
| Insys_Anthem_001273796 | Insys_Anthem_001273796 |
| Insys_Anthem_001273799 | Insys_Anthem_001273799 |
| Insys_Anthem_001273800 | Insys_Anthem_001273800 |
| Insys_Anthem_001273816 | Insys_Anthem_001273816 |
| Insys_Anthem_001273817 | Insys_Anthem_001273817 |
| Insys_Anthem_001273820 | Insys_Anthem_001273820 |
| Insys_Anthem_001273952 | Insys_Anthem_001273952 |
| Insys_Anthem_001273953 | Insys_Anthem_001273953 |
| Insys_Anthem_001273954 | Insys_Anthem_001273954 |
| Insys_Anthem_001273955 | Insys_Anthem_001273955 |
| Insys_Anthem_001273963 | Insys_Anthem_001273963 |
| Insys_Anthem_001273967 | Insys_Anthem_001273967 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001273978 | Insys_Anthem_001273978 |
| Insys_Anthem_001273979 | Insys_Anthem_001273979 |
| Insys_Anthem_001273982 | Insys_Anthem_001273982 |
| Insys_Anthem_001273989 | Insys_Anthem_001273989 |
| Insys_Anthem_001273994 | Insys_Anthem_001273994 |
| Insys_Anthem_001274064 | Insys_Anthem_001274064 |
| Insys_Anthem_001274065 | Insys_Anthem_001274065 |
| Insys_Anthem_001274116 | Insys_Anthem_001274116 |
| Insys_Anthem_001274126 | Insys_Anthem_001274126 |
| Insys_Anthem_001274215 | Insys_Anthem_001274215 |
| Insys_Anthem_001274234 | Insys_Anthem_001274234 |
| Insys_Anthem_001274235 | Insys_Anthem_001274235 |
| Insys_Anthem_001274236 | Insys_Anthem_001274236 |
| Insys_Anthem_001274237 | Insys_Anthem_001274237 |
| Insys_Anthem_001274241 | Insys_Anthem_001274241 |
| Insys_Anthem_001274265 | Insys_Anthem_001274265 |
| Insys_Anthem_001274274 | Insys_Anthem_001274274 |
| Insys_Anthem_001274278 | Insys_Anthem_001274278 |
| Insys_Anthem_001274279 | Insys_Anthem_001274279 |
| Insys_Anthem_001274346 | Insys_Anthem_001274346 |
| Insys_Anthem_001274378 | Insys_Anthem_001274378 |
| Insys_Anthem_001274557 | Insys_Anthem_001274557 |
| Insys_Anthem_001274558 | Insys_Anthem_001274558 |
| Insys_Anthem_001274559 | Insys_Anthem_001274559 |
| Insys_Anthem_001274560 | Insys_Anthem_001274560 |
| Insys_Anthem_001274561 | Insys_Anthem_001274561 |
| Insys_Anthem_001274562 | Insys_Anthem_001274562 |
| Insys_Anthem_001274563 | Insys_Anthem_001274563 |
| Insys_Anthem_001274564 | Insys_Anthem_001274564 |
| Insys_Anthem_001274565 | Insys_Anthem_001274565 |
| Insys_Anthem_001274574 | Insys_Anthem_001274574 |
| Insys_Anthem_001274575 | Insys_Anthem_001274575 |
| Insys_Anthem_001274576 | Insys_Anthem_001274576 |
| Insys_Anthem_001274577 | Insys_Anthem_001274577 |
| Insys_Anthem_001274578 | Insys_Anthem_001274578 |
| Insys_Anthem_001274579 | Insys_Anthem_001274579 |
| Insys_Anthem_001274580 | Insys_Anthem_001274580 |
| Insys_Anthem_001274581 | Insys_Anthem_001274581 |
| Insys_Anthem_001274584 | Insys_Anthem_001274584 |
| Insys_Anthem_001274748 | Insys_Anthem_001274748 |
| Insys_Anthem_001274756 | Insys_Anthem_001274756 |
| Insys_Anthem_001274769 | Insys_Anthem_001274769 |
| Insys_Anthem_001274770 | Insys_Anthem_001274770 |
| Insys_Anthem_001274771 | Insys_Anthem_001274771 |
| Insys_Anthem_001274777 | Insys_Anthem_001274777 |
| Insys_Anthem_001274824 | Insys_Anthem_001274824 |
| Insys_Anthem_001274833 | Insys_Anthem_001274833 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001274840 | Insys_Anthem_001274840 |
| Insys_Anthem_001274992 | Insys_Anthem_001274992 |
| Insys_Anthem_001275034 | Insys_Anthem_001275034 |
| Insys_Anthem_001275074 | Insys_Anthem_001275074 |
| Insys_Anthem_001275158 | Insys_Anthem_001275158 |
| Insys_Anthem_001275161 | Insys_Anthem_001275161 |
| Insys_Anthem_001275163 | Insys_Anthem_001275163 |
| Insys_Anthem_001275164 | Insys_Anthem_001275164 |
| Insys_Anthem_001275165 | Insys_Anthem_001275165 |
| Insys_Anthem_001275166 | Insys_Anthem_001275166 |
| Insys_Anthem_001275167 | Insys_Anthem_001275167 |
| Insys_Anthem_001275169 | Insys_Anthem_001275169 |
| Insys_Anthem_001275170 | Insys_Anthem_001275170 |
| Insys_Anthem_001275171 | Insys_Anthem_001275171 |
| Insys_Anthem_001275172 | Insys_Anthem_001275172 |
| Insys_Anthem_001275173 | Insys_Anthem_001275173 |
| Insys_Anthem_001275174 | Insys_Anthem_001275174 |
| Insys_Anthem_001275175 | Insys_Anthem_001275175 |
| Insys_Anthem_001275176 | Insys_Anthem_001275176 |
| Insys_Anthem_001275177 | Insys_Anthem_001275177 |
| Insys_Anthem_001275178 | Insys_Anthem_001275178 |
| Insys_Anthem_001275179 | Insys_Anthem_001275179 |
| Insys_Anthem_001275180 | Insys_Anthem_001275180 |
| Insys_Anthem_001275182 | Insys_Anthem_001275182 |
| Insys_Anthem_001275184 | Insys_Anthem_001275184 |
| Insys_Anthem_001275186 | Insys_Anthem_001275186 |
| Insys_Anthem_001275187 | Insys_Anthem_001275187 |
| Insys_Anthem_001275188 | Insys_Anthem_001275188 |
| Insys_Anthem_001275189 | Insys_Anthem_001275189 |
| Insys_Anthem_001275190 | Insys_Anthem_001275190 |
| Insys_Anthem_001275191 | Insys_Anthem_001275191 |
| Insys_Anthem_001275192 | Insys_Anthem_001275192 |
| Insys_Anthem_001275193 | Insys_Anthem_001275193 |
| Insys_Anthem_001275194 | Insys_Anthem_001275194 |
| Insys_Anthem_001275195 | Insys_Anthem_001275195 |
| Insys_Anthem_001275196 | Insys_Anthem_001275196 |
| Insys_Anthem_001275197 | Insys_Anthem_001275197 |
| Insys_Anthem_001275198 | Insys_Anthem_001275198 |
| Insys_Anthem_001275199 | Insys_Anthem_001275199 |
| Insys_Anthem_001275200 | Insys_Anthem_001275200 |
| Insys_Anthem_001275201 | Insys_Anthem_001275201 |
| Insys_Anthem_001275202 | Insys_Anthem_001275202 |
| Insys_Anthem_001275203 | Insys_Anthem_001275203 |
| Insys_Anthem_001275204 | Insys_Anthem_001275204 |
| Insys_Anthem_001275205 | Insys_Anthem_001275205 |
| Insys_Anthem_001275206 | Insys_Anthem_001275206 |
| Insys_Anthem_001275207 | Insys_Anthem_001275207 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001275208 | Insys_Anthem_001275208 |
| Insys_Anthem_001275209 | Insys_Anthem_001275209 |
| Insys_Anthem_001275210 | Insys_Anthem_001275210 |
| Insys_Anthem_001275211 | Insys_Anthem_001275211 |
| Insys_Anthem_001275213 | Insys_Anthem_001275213 |
| Insys_Anthem_001275214 | Insys_Anthem_001275214 |
| Insys_Anthem_001275215 | Insys_Anthem_001275215 |
| Insys_Anthem_001275216 | Insys_Anthem_001275216 |
| Insys_Anthem_001275217 | Insys_Anthem_001275217 |
| Insys_Anthem_001275218 | Insys_Anthem_001275218 |
| Insys_Anthem_001275219 | Insys_Anthem_001275219 |
| Insys_Anthem_001275220 | Insys_Anthem_001275220 |
| Insys_Anthem_001275222 | Insys_Anthem_001275222 |
| Insys_Anthem_001275224 | Insys_Anthem_001275224 |
| Insys_Anthem_001275225 | Insys_Anthem_001275225 |
| Insys_Anthem_001275226 | Insys_Anthem_001275226 |
| Insys_Anthem_001275230 | Insys_Anthem_001275230 |
| Insys_Anthem_001275231 | Insys_Anthem_001275231 |
| Insys_Anthem_001275233 | Insys_Anthem_001275233 |
| Insys_Anthem_001275234 | Insys_Anthem_001275234 |
| Insys_Anthem_001275235 | Insys_Anthem_001275235 |
| Insys_Anthem_001275236 | Insys_Anthem_001275236 |
| Insys_Anthem_001275237 | Insys_Anthem_001275237 |
| Insys_Anthem_001275238 | Insys_Anthem_001275238 |
| Insys_Anthem_001275239 | Insys_Anthem_001275239 |
| Insys_Anthem_001275240 | Insys_Anthem_001275240 |
| Insys_Anthem_001275242 | Insys_Anthem_001275242 |
| Insys_Anthem_001275243 | Insys_Anthem_001275243 |
| Insys_Anthem_001275245 | Insys_Anthem_001275245 |
| Insys_Anthem_001275246 | Insys_Anthem_001275246 |
| Insys_Anthem_001275247 | Insys_Anthem_001275247 |
| Insys_Anthem_001275248 | Insys_Anthem_001275248 |
| Insys_Anthem_001275249 | Insys_Anthem_001275249 |
| Insys_Anthem_001275250 | Insys_Anthem_001275250 |
| Insys_Anthem_001275251 | Insys_Anthem_001275251 |
| Insys_Anthem_001275252 | Insys_Anthem_001275252 |
| Insys_Anthem_001275253 | Insys_Anthem_001275253 |
| Insys_Anthem_001275254 | Insys_Anthem_001275254 |
| Insys_Anthem_001275258 | Insys_Anthem_001275258 |
| Insys_Anthem_001275260 | Insys_Anthem_001275260 |
| Insys_Anthem_001275261 | Insys_Anthem_001275261 |
| Insys_Anthem_001275262 | Insys_Anthem_001275262 |
| Insys_Anthem_001275263 | Insys_Anthem_001275263 |
| Insys_Anthem_001275264 | Insys_Anthem_001275264 |
| Insys_Anthem_001275265 | Insys_Anthem_001275265 |
| Insys_Anthem_001275266 | Insys_Anthem_001275266 |
| Insys_Anthem_001275267 | Insys_Anthem_001275267 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001275268 | Insys_Anthem_001275268 |
| Insys_Anthem_001275269 | Insys_Anthem_001275269 |
| Insys_Anthem_001275270 | Insys_Anthem_001275270 |
| Insys_Anthem_001275271 | Insys_Anthem_001275271 |
| Insys_Anthem_001275272 | Insys_Anthem_001275272 |
| Insys_Anthem_001275273 | Insys_Anthem_001275273 |
| Insys_Anthem_001275274 | Insys_Anthem_001275274 |
| Insys_Anthem_001275275 | Insys_Anthem_001275275 |
| Insys_Anthem_001275276 | Insys_Anthem_001275276 |
| Insys_Anthem_001275277 | Insys_Anthem_001275277 |
| Insys_Anthem_001275278 | Insys_Anthem_001275278 |
| Insys_Anthem_001275279 | Insys_Anthem_001275279 |
| Insys_Anthem_001275280 | Insys_Anthem_001275280 |
| Insys_Anthem_001275281 | Insys_Anthem_001275281 |
| Insys_Anthem_001275283 | Insys_Anthem_001275283 |
| Insys_Anthem_001275284 | Insys_Anthem_001275284 |
| Insys_Anthem_001275285 | Insys_Anthem_001275285 |
| Insys_Anthem_001275287 | Insys_Anthem_001275287 |
| Insys_Anthem_001275288 | Insys_Anthem_001275288 |
| Insys_Anthem_001275289 | Insys_Anthem_001275289 |
| Insys_Anthem_001275290 | Insys_Anthem_001275290 |
| Insys_Anthem_001275291 | Insys_Anthem_001275291 |
| Insys_Anthem_001275299 | Insys_Anthem_001275299 |
| Insys_Anthem_001275300 | Insys_Anthem_001275300 |
| Insys_Anthem_001275303 | Insys_Anthem_001275303 |
| Insys_Anthem_001275304 | Insys_Anthem_001275304 |
| Insys_Anthem_001275305 | Insys_Anthem_001275305 |
| Insys_Anthem_001275306 | Insys_Anthem_001275306 |
| Insys_Anthem_001275307 | Insys_Anthem_001275307 |
| Insys_Anthem_001275308 | Insys_Anthem_001275308 |
| Insys_Anthem_001275310 | Insys_Anthem_001275310 |
| Insys_Anthem_001275311 | Insys_Anthem_001275311 |
| Insys_Anthem_001275312 | Insys_Anthem_001275312 |
| Insys_Anthem_001275313 | Insys_Anthem_001275313 |
| Insys_Anthem_001275314 | Insys_Anthem_001275314 |
| Insys_Anthem_001275315 | Insys_Anthem_001275315 |
| Insys_Anthem_001275316 | Insys_Anthem_001275316 |
| Insys_Anthem_001275317 | Insys_Anthem_001275317 |
| Insys_Anthem_001275318 | Insys_Anthem_001275318 |
| Insys_Anthem_001275319 | Insys_Anthem_001275319 |
| Insys_Anthem_001275321 | Insys_Anthem_001275321 |
| Insys_Anthem_001275322 | Insys_Anthem_001275322 |
| Insys_Anthem_001275324 | Insys_Anthem_001275324 |
| Insys_Anthem_001275325 | Insys_Anthem_001275325 |
| Insys_Anthem_001275326 | Insys_Anthem_001275326 |
| Insys_Anthem_001275327 | Insys_Anthem_001275327 |
| Insys_Anthem_001275328 | Insys_Anthem_001275328 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001275329 | Insys_Anthem_001275329 |
| Insys_Anthem_001275330 | Insys_Anthem_001275330 |
| Insys_Anthem_001275331 | Insys_Anthem_001275331 |
| Insys_Anthem_001275332 | Insys_Anthem_001275332 |
| Insys_Anthem_001275333 | Insys_Anthem_001275333 |
| Insys_Anthem_001275334 | Insys_Anthem_001275334 |
| Insys_Anthem_001275335 | Insys_Anthem_001275335 |
| Insys_Anthem_001275337 | Insys_Anthem_001275337 |
| Insys_Anthem_001275338 | Insys_Anthem_001275338 |
| Insys_Anthem_001275340 | Insys_Anthem_001275340 |
| Insys_Anthem_001275342 | Insys_Anthem_001275342 |
| Insys_Anthem_001275343 | Insys_Anthem_001275343 |
| Insys_Anthem_001275349 | Insys_Anthem_001275349 |
| Insys_Anthem_001275352 | Insys_Anthem_001275352 |
| Insys_Anthem_001275353 | Insys_Anthem_001275353 |
| Insys_Anthem_001275354 | Insys_Anthem_001275354 |
| Insys_Anthem_001275355 | Insys_Anthem_001275355 |
| Insys_Anthem_001275356 | Insys_Anthem_001275356 |
| Insys_Anthem_001275357 | Insys_Anthem_001275357 |
| Insys_Anthem_001275365 | Insys_Anthem_001275365 |
| Insys_Anthem_001275366 | Insys_Anthem_001275366 |
| Insys_Anthem_001275367 | Insys_Anthem_001275367 |
| Insys_Anthem_001275369 | Insys_Anthem_001275369 |
| Insys_Anthem_001275370 | Insys_Anthem_001275370 |
| Insys_Anthem_001275371 | Insys_Anthem_001275371 |
| Insys_Anthem_001275372 | Insys_Anthem_001275372 |
| Insys_Anthem_001275373 | Insys_Anthem_001275373 |
| Insys_Anthem_001275374 | Insys_Anthem_001275374 |
| Insys_Anthem_001275375 | Insys_Anthem_001275375 |
| Insys_Anthem_001275376 | Insys_Anthem_001275376 |
| Insys_Anthem_001275377 | Insys_Anthem_001275377 |
| Insys_Anthem_001275378 | Insys_Anthem_001275378 |
| Insys_Anthem_001275379 | Insys_Anthem_001275379 |
| Insys_Anthem_001275380 | Insys_Anthem_001275380 |
| Insys_Anthem_001275381 | Insys_Anthem_001275381 |
| Insys_Anthem_001275382 | Insys_Anthem_001275382 |
| Insys_Anthem_001275383 | Insys_Anthem_001275383 |
| Insys_Anthem_001275384 | Insys_Anthem_001275384 |
| Insys_Anthem_001275385 | Insys_Anthem_001275385 |
| Insys_Anthem_001275386 | Insys_Anthem_001275386 |
| Insys_Anthem_001275387 | Insys_Anthem_001275387 |
| Insys_Anthem_001275388 | Insys_Anthem_001275388 |
| Insys_Anthem_001275389 | Insys_Anthem_001275389 |
| Insys_Anthem_001275390 | Insys_Anthem_001275390 |
| Insys_Anthem_001275391 | Insys_Anthem_001275391 |
| Insys_Anthem_001275393 | Insys_Anthem_001275393 |
| Insys_Anthem_001275394 | Insys_Anthem_001275394 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001275395 | Insys_Anthem_001275395 |
| Insys_Anthem_001275396 | Insys_Anthem_001275396 |
| Insys_Anthem_001275422 | Insys_Anthem_001275422 |
| Insys_Anthem_001275425 | Insys_Anthem_001275425 |
| Insys_Anthem_001275428 | Insys_Anthem_001275428 |
| Insys_Anthem_001275429 | Insys_Anthem_001275429 |
| Insys_Anthem_001275431 | Insys_Anthem_001275431 |
| Insys_Anthem_001275434 | Insys_Anthem_001275434 |
| Insys_Anthem_001275438 | Insys_Anthem_001275438 |
| Insys_Anthem_001275441 | Insys_Anthem_001275441 |
| Insys_Anthem_001275442 | Insys_Anthem_001275442 |
| Insys_Anthem_001275468 | Insys_Anthem_001275468 |
| Insys_Anthem_001275472 | Insys_Anthem_001275472 |
| Insys_Anthem_001275476 | Insys_Anthem_001275476 |
| Insys_Anthem_001275480 | Insys_Anthem_001275480 |
| Insys_Anthem_001275484 | Insys_Anthem_001275484 |
| Insys_Anthem_001275488 | Insys_Anthem_001275488 |
| Insys_Anthem_001275489 | Insys_Anthem_001275489 |
| Insys_Anthem_001275492 | Insys_Anthem_001275492 |
| Insys_Anthem_001275496 | Insys_Anthem_001275496 |
| Insys_Anthem_001275500 | Insys_Anthem_001275500 |
| Insys_Anthem_001275504 | Insys_Anthem_001275504 |
| Insys_Anthem_001275508 | Insys_Anthem_001275508 |
| Insys_Anthem_001276979 | Insys_Anthem_001276979 |
| Insys_Anthem_001276981 | Insys_Anthem_001276981 |
| Insys_Anthem_001276982 | Insys_Anthem_001276982 |
| Insys_Anthem_001276985 | Insys_Anthem_001276985 |
| Insys_Anthem_001277223 | Insys_Anthem_001277223 |
| Insys_Anthem_001277242 | Insys_Anthem_001277242 |
| Insys_Anthem_001277643 | Insys_Anthem_001277643 |
| Insys_Anthem_001277685 | Insys_Anthem_001277685 |
| Insys_Anthem_001277704 | Insys_Anthem_001277704 |
| Insys_Anthem_001277726 | Insys_Anthem_001277726 |
| Insys_Anthem_001277760 | Insys_Anthem_001277760 |
| Insys_Anthem_001277764 | Insys_Anthem_001277764 |
| Insys_Anthem_001277765 | Insys_Anthem_001277765 |
| Insys_Anthem_001277766 | Insys_Anthem_001277766 |
| Insys_Anthem_001277827 | Insys_Anthem_001277827 |
| Insys_Anthem_001277829 | Insys_Anthem_001277829 |
| Insys_Anthem_001277889 | Insys_Anthem_001277889 |
| Insys_Anthem_001277891 | Insys_Anthem_001277891 |
| Insys_Anthem_001277913 | Insys_Anthem_001277913 |
| Insys_Anthem_001277917 | Insys_Anthem_001277917 |
| Insys_Anthem_001277929 | Insys_Anthem_001277929 |
| Insys_Anthem_001277934 | Insys_Anthem_001277934 |
| Insys_Anthem_001277935 | Insys_Anthem_001277935 |
| Insys_Anthem_001277937 | Insys_Anthem_001277937 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001277938 | Insys_Anthem_001277938 |
| Insys_Anthem_001277939 | Insys_Anthem_001277939 |
| Insys_Anthem_001277940 | Insys_Anthem_001277940 |
| Insys_Anthem_001277942 | Insys_Anthem_001277942 |
| Insys_Anthem_001277943 | Insys_Anthem_001277943 |
| Insys_Anthem_001277946 | Insys_Anthem_001277946 |
| Insys_Anthem_001277948 | Insys_Anthem_001277948 |
| Insys_Anthem_001277949 | Insys_Anthem_001277949 |
| Insys_Anthem_001277950 | Insys_Anthem_001277950 |
| Insys_Anthem_001277951 | Insys_Anthem_001277951 |
| Insys_Anthem_001277952 | Insys_Anthem_001277952 |
| Insys_Anthem_001277958 | Insys_Anthem_001277958 |
| Insys_Anthem_001277966 | Insys_Anthem_001277966 |
| Insys_Anthem_001277969 | Insys_Anthem_001277969 |
| Insys_Anthem_001277973 | Insys_Anthem_001277973 |
| Insys_Anthem_001277977 | Insys_Anthem_001277977 |
| Insys_Anthem_001277980 | Insys_Anthem_001277980 |
| Insys_Anthem_001277983 | Insys_Anthem_001277983 |
| Insys_Anthem_001277993 | Insys_Anthem_001277993 |
| Insys_Anthem_001278057 | Insys_Anthem_001278057 |
| Insys_Anthem_001278131 | Insys_Anthem_001278131 |
| Insys_Anthem_001278132 | Insys_Anthem_001278132 |
| Insys_Anthem_001278134 | Insys_Anthem_001278134 |
| Insys_Anthem_001278136 | Insys_Anthem_001278136 |
| Insys_Anthem_001278138 | Insys_Anthem_001278138 |
| Insys_Anthem_001278139 | Insys_Anthem_001278139 |
| Insys_Anthem_001278140 | Insys_Anthem_001278140 |
| Insys_Anthem_001278150 | Insys_Anthem_001278150 |
| Insys_Anthem_001278176 | Insys_Anthem_001278176 |
| Insys_Anthem_001278179 | Insys_Anthem_001278179 |
| Insys_Anthem_001278182 | Insys_Anthem_001278182 |
| Insys_Anthem_001278248 | Insys_Anthem_001278248 |
| Insys_Anthem_001278263 | Insys_Anthem_001278263 |
| Insys_Anthem_001278264 | Insys_Anthem_001278264 |
| Insys_Anthem_001278266 | Insys_Anthem_001278266 |
| Insys_Anthem_001278271 | Insys_Anthem_001278271 |
| Insys_Anthem_001278273 | Insys_Anthem_001278273 |
| Insys_Anthem_001278274 | Insys_Anthem_001278274 |
| Insys_Anthem_001278293 | Insys_Anthem_001278293 |
| Insys_Anthem_001278304 | Insys_Anthem_001278304 |
| Insys_Anthem_001278317 | Insys_Anthem_001278317 |
| Insys_Anthem_001278327 | Insys_Anthem_001278327 |
| Insys_Anthem_001278345 | Insys_Anthem_001278345 |
| Insys_Anthem_001278347 | Insys_Anthem_001278347 |
| Insys_Anthem_001278356 | Insys_Anthem_001278356 |
| Insys_Anthem_001278357 | Insys_Anthem_001278357 |
| Insys_Anthem_001278358 | Insys_Anthem_001278358 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001278359 | Insys_Anthem_001278359 |
| Insys_Anthem_001278360 | Insys_Anthem_001278360 |
| Insys_Anthem_001278361 | Insys_Anthem_001278361 |
| Insys_Anthem_001278362 | Insys_Anthem_001278362 |
| Insys_Anthem_001278402 | Insys_Anthem_001278402 |
| Insys_Anthem_001278406 | Insys_Anthem_001278406 |
| Insys_Anthem_001278417 | Insys_Anthem_001278417 |
| Insys_Anthem_001278430 | Insys_Anthem_001278430 |
| Insys_Anthem_001278435 | Insys_Anthem_001278435 |
| Insys_Anthem_001278438 | Insys_Anthem_001278438 |
| Insys_Anthem_001278463 | Insys_Anthem_001278463 |
| Insys_Anthem_001278464 | Insys_Anthem_001278464 |
| Insys_Anthem_001278465 | Insys_Anthem_001278465 |
| Insys_Anthem_001278467 | Insys_Anthem_001278467 |
| Insys_Anthem_001278468 | Insys_Anthem_001278468 |
| Insys_Anthem_001278469 | Insys_Anthem_001278469 |
| Insys_Anthem_001278470 | Insys_Anthem_001278470 |
| Insys_Anthem_001278471 | Insys_Anthem_001278471 |
| Insys_Anthem_001278517 | Insys_Anthem_001278517 |
| Insys_Anthem_001278519 | Insys_Anthem_001278519 |
| Insys_Anthem_001278527 | Insys_Anthem_001278527 |
| Insys_Anthem_001278530 | Insys_Anthem_001278530 |
| Insys_Anthem_001278534 | Insys_Anthem_001278534 |
| Insys_Anthem_001278537 | Insys_Anthem_001278537 |
| Insys_Anthem_001278593 | Insys_Anthem_001278593 |
| Insys_Anthem_001278608 | Insys_Anthem_001278608 |
| Insys_Anthem_001278661 | Insys_Anthem_001278661 |
| Insys_Anthem_001278703 | Insys_Anthem_001278703 |
| Insys_Anthem_001278708 | Insys_Anthem_001278708 |
| Insys_Anthem_001278719 | Insys_Anthem_001278719 |
| Insys_Anthem_001278720 | Insys_Anthem_001278720 |
| Insys_Anthem_001278732 | Insys_Anthem_001278732 |
| Insys_Anthem_001278733 | Insys_Anthem_001278733 |
| Insys_Anthem_001278734 | Insys_Anthem_001278734 |
| Insys_Anthem_001278743 | Insys_Anthem_001278743 |
| Insys_Anthem_001278745 | Insys_Anthem_001278745 |
| Insys_Anthem_001278746 | Insys_Anthem_001278746 |
| Insys_Anthem_001278747 | Insys_Anthem_001278747 |
| Insys_Anthem_001278748 | Insys_Anthem_001278748 |
| Insys_Anthem_001278749 | Insys_Anthem_001278749 |
| Insys_Anthem_001278754 | Insys_Anthem_001278754 |
| Insys_Anthem_001278755 | Insys_Anthem_001278755 |
| Insys_Anthem_001278758 | Insys_Anthem_001278758 |
| Insys_Anthem_001278760 | Insys_Anthem_001278760 |
| Insys_Anthem_001278761 | Insys_Anthem_001278761 |
| Insys_Anthem_001278766 | Insys_Anthem_001278766 |
| Insys_Anthem_001278770 | Insys_Anthem_001278770 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001278772 | Insys_Anthem_001278772 |
| Insys_Anthem_001278773 | Insys_Anthem_001278773 |
| Insys_Anthem_001278774 | Insys_Anthem_001278774 |
| Insys_Anthem_001278779 | Insys_Anthem_001278779 |
| Insys_Anthem_001278781 | Insys_Anthem_001278781 |
| Insys_Anthem_001278783 | Insys_Anthem_001278783 |
| Insys_Anthem_001278795 | Insys_Anthem_001278795 |
| Insys_Anthem_001278796 | Insys_Anthem_001278796 |
| Insys_Anthem_001278797 | Insys_Anthem_001278797 |
| Insys_Anthem_001278798 | Insys_Anthem_001278798 |
| Insys_Anthem_001278801 | Insys_Anthem_001278801 |
| Insys_Anthem_001278802 | Insys_Anthem_001278802 |
| Insys_Anthem_001278810 | Insys_Anthem_001278810 |
| Insys_Anthem_001278811 | Insys_Anthem_001278811 |
| Insys_Anthem_001278812 | Insys_Anthem_001278812 |
| Insys_Anthem_001278813 | Insys_Anthem_001278813 |
| Insys_Anthem_001278814 | Insys_Anthem_001278814 |
| Insys_Anthem_001278815 | Insys_Anthem_001278815 |
| Insys_Anthem_001278817 | Insys_Anthem_001278817 |
| Insys_Anthem_001278821 | Insys_Anthem_001278821 |
| Insys_Anthem_001278832 | Insys_Anthem_001278832 |
| Insys_Anthem_001278833 | Insys_Anthem_001278833 |
| Insys_Anthem_001278834 | Insys_Anthem_001278834 |
| Insys_Anthem_001278837 | Insys_Anthem_001278837 |
| Insys_Anthem_001278838 | Insys_Anthem_001278838 |
| Insys_Anthem_001278844 | Insys_Anthem_001278844 |
| Insys_Anthem_001278847 | Insys_Anthem_001278847 |
| Insys_Anthem_001278849 | Insys_Anthem_001278849 |
| Insys_Anthem_001278854 | Insys_Anthem_001278854 |
| Insys_Anthem_001278857 | Insys_Anthem_001278857 |
| Insys_Anthem_001278860 | Insys_Anthem_001278860 |
| Insys_Anthem_001278861 | Insys_Anthem_001278861 |
| Insys_Anthem_001278862 | Insys_Anthem_001278862 |
| Insys_Anthem_001278865 | Insys_Anthem_001278865 |
| Insys_Anthem_001278866 | Insys_Anthem_001278866 |
| Insys_Anthem_001278868 | Insys_Anthem_001278868 |
| Insys_Anthem_001278869 | Insys_Anthem_001278869 |
| Insys_Anthem_001278871 | Insys_Anthem_001278871 |
| Insys_Anthem_001278874 | Insys_Anthem_001278874 |
| Insys_Anthem_001278875 | Insys_Anthem_001278875 |
| Insys_Anthem_001278877 | Insys_Anthem_001278877 |
| Insys_Anthem_001278878 | Insys_Anthem_001278878 |
| Insys_Anthem_001278879 | Insys_Anthem_001278879 |
| Insys_Anthem_001278881 | Insys_Anthem_001278881 |
| Insys_Anthem_001278883 | Insys_Anthem_001278883 |
| Insys_Anthem_001278892 | Insys_Anthem_001278892 |
| Insys_Anthem_001278893 | Insys_Anthem_001278893 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001278895 | Insys_Anthem_001278895 |
| Insys_Anthem_001278897 | Insys_Anthem_001278897 |
| Insys_Anthem_001278904 | Insys_Anthem_001278904 |
| Insys_Anthem_001278914 | Insys_Anthem_001278914 |
| Insys_Anthem_001278918 | Insys_Anthem_001278918 |
| Insys_Anthem_001278924 | Insys_Anthem_001278924 |
| Insys_Anthem_001278925 | Insys_Anthem_001278925 |
| Insys_Anthem_001278931 | Insys_Anthem_001278931 |
| Insys_Anthem_001278936 | Insys_Anthem_001278936 |
| Insys_Anthem_001278948 | Insys_Anthem_001278948 |
| Insys_Anthem_001278954 | Insys_Anthem_001278954 |
| Insys_Anthem_001278962 | Insys_Anthem_001278962 |
| Insys_Anthem_001278964 | Insys_Anthem_001278964 |
| Insys_Anthem_001278966 | Insys_Anthem_001278966 |
| Insys_Anthem_001278990 | Insys_Anthem_001278990 |
| Insys_Anthem_001279015 | Insys_Anthem_001279015 |
| Insys_Anthem_001279030 | Insys_Anthem_001279030 |
| Insys_Anthem_001279039 | Insys_Anthem_001279039 |
| Insys_Anthem_001279047 | Insys_Anthem_001279047 |
| Insys_Anthem_001279052 | Insys_Anthem_001279052 |
| Insys_Anthem_001279055 | Insys_Anthem_001279055 |
| Insys_Anthem_001279056 | Insys_Anthem_001279056 |
| Insys_Anthem_001279057 | Insys_Anthem_001279057 |
| Insys_Anthem_001279058 | Insys_Anthem_001279058 |
| Insys_Anthem_001279060 | Insys_Anthem_001279060 |
| Insys_Anthem_001279061 | Insys_Anthem_001279061 |
| Insys_Anthem_001279062 | Insys_Anthem_001279062 |
| Insys_Anthem_001279064 | Insys_Anthem_001279064 |
| Insys_Anthem_001279065 | Insys_Anthem_001279065 |
| Insys_Anthem_001279066 | Insys_Anthem_001279066 |
| Insys_Anthem_001279067 | Insys_Anthem_001279067 |
| Insys_Anthem_001279068 | Insys_Anthem_001279068 |
| Insys_Anthem_001279070 | Insys_Anthem_001279070 |
| Insys_Anthem_001279071 | Insys_Anthem_001279071 |
| Insys_Anthem_001279072 | Insys_Anthem_001279072 |
| Insys_Anthem_001279074 | Insys_Anthem_001279074 |
| Insys_Anthem_001279076 | Insys_Anthem_001279076 |
| Insys_Anthem_001279079 | Insys_Anthem_001279079 |
| Insys_Anthem_001279085 | Insys_Anthem_001279085 |
| Insys_Anthem_001279086 | Insys_Anthem_001279086 |
| Insys_Anthem_001279087 | Insys_Anthem_001279087 |
| Insys_Anthem_001279089 | Insys_Anthem_001279089 |
| Insys_Anthem_001279090 | Insys_Anthem_001279090 |
| Insys_Anthem_001279094 | Insys_Anthem_001279094 |
| Insys_Anthem_001279095 | Insys_Anthem_001279095 |
| Insys_Anthem_001279096 | Insys_Anthem_001279096 |
| Insys_Anthem_001279097 | Insys_Anthem_001279097 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001279099 | Insys_Anthem_001279099 |
| Insys_Anthem_001279103 | Insys_Anthem_001279103 |
| Insys_Anthem_001279106 | Insys_Anthem_001279106 |
| Insys_Anthem_001279108 | Insys_Anthem_001279108 |
| Insys_Anthem_001279115 | Insys_Anthem_001279115 |
| Insys_Anthem_001279118 | Insys_Anthem_001279118 |
| Insys_Anthem_001279119 | Insys_Anthem_001279119 |
| Insys_Anthem_001279121 | Insys_Anthem_001279121 |
| Insys_Anthem_001279122 | Insys_Anthem_001279122 |
| Insys_Anthem_001279123 | Insys_Anthem_001279123 |
| Insys_Anthem_001279124 | Insys_Anthem_001279124 |
| Insys_Anthem_001279129 | Insys_Anthem_001279129 |
| Insys_Anthem_001279132 | Insys_Anthem_001279132 |
| Insys_Anthem_001279135 | Insys_Anthem_001279135 |
| Insys_Anthem_001279136 | Insys_Anthem_001279136 |
| Insys_Anthem_001279141 | Insys_Anthem_001279141 |
| Insys_Anthem_001279142 | Insys_Anthem_001279142 |
| Insys_Anthem_001279143 | Insys_Anthem_001279143 |
| Insys_Anthem_001279144 | Insys_Anthem_001279144 |
| Insys_Anthem_001279145 | Insys_Anthem_001279145 |
| Insys_Anthem_001279147 | Insys_Anthem_001279147 |
| Insys_Anthem_001279150 | Insys_Anthem_001279150 |
| Insys_Anthem_001279152 | Insys_Anthem_001279152 |
| Insys_Anthem_001279153 | Insys_Anthem_001279153 |
| Insys_Anthem_001279159 | Insys_Anthem_001279159 |
| Insys_Anthem_001279160 | Insys_Anthem_001279160 |
| Insys_Anthem_001279161 | Insys_Anthem_001279161 |
| Insys_Anthem_001279163 | Insys_Anthem_001279163 |
| Insys_Anthem_001279165 | Insys_Anthem_001279165 |
| Insys_Anthem_001279167 | Insys_Anthem_001279167 |
| Insys_Anthem_001279168 | Insys_Anthem_001279168 |
| Insys_Anthem_001279169 | Insys_Anthem_001279169 |
| Insys_Anthem_001279173 | Insys_Anthem_001279173 |
| Insys_Anthem_001279175 | Insys_Anthem_001279175 |
| Insys_Anthem_001279177 | Insys_Anthem_001279177 |
| Insys_Anthem_001279178 | Insys_Anthem_001279178 |
| Insys_Anthem_001279179 | Insys_Anthem_001279179 |
| Insys_Anthem_001279181 | Insys_Anthem_001279181 |
| Insys_Anthem_001279182 | Insys_Anthem_001279182 |
| Insys_Anthem_001279184 | Insys_Anthem_001279184 |
| Insys_Anthem_001279187 | Insys_Anthem_001279187 |
| Insys_Anthem_001279188 | Insys_Anthem_001279188 |
| Insys_Anthem_001279189 | Insys_Anthem_001279189 |
| Insys_Anthem_001279191 | Insys_Anthem_001279191 |
| Insys_Anthem_001279192 | Insys_Anthem_001279192 |
| Insys_Anthem_001279193 | Insys_Anthem_001279193 |
| Insys_Anthem_001279196 | Insys_Anthem_001279196 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001279197 | Insys_Anthem_001279197 |
| Insys_Anthem_001279198 | Insys_Anthem_001279198 |
| Insys_Anthem_001279199 | Insys_Anthem_001279199 |
| Insys_Anthem_001279200 | Insys_Anthem_001279200 |
| Insys_Anthem_001279203 | Insys_Anthem_001279203 |
| Insys_Anthem_001279204 | Insys_Anthem_001279204 |
| Insys_Anthem_001279206 | Insys_Anthem_001279206 |
| Insys_Anthem_001279208 | Insys_Anthem_001279208 |
| Insys_Anthem_001279209 | Insys_Anthem_001279209 |
| Insys_Anthem_001279211 | Insys_Anthem_001279211 |
| Insys_Anthem_001279213 | Insys_Anthem_001279213 |
| Insys_Anthem_001279216 | Insys_Anthem_001279216 |
| Insys_Anthem_001279217 | Insys_Anthem_001279217 |
| Insys_Anthem_001279218 | Insys_Anthem_001279218 |
| Insys_Anthem_001279220 | Insys_Anthem_001279220 |
| Insys_Anthem_001279222 | Insys_Anthem_001279222 |
| Insys_Anthem_001279232 | Insys_Anthem_001279232 |
| Insys_Anthem_001279234 | Insys_Anthem_001279234 |
| Insys_Anthem_001279235 | Insys_Anthem_001279235 |
| Insys_Anthem_001279281 | Insys_Anthem_001279281 |
| Insys_Anthem_001279298 | Insys_Anthem_001279298 |
| Insys_Anthem_001279299 | Insys_Anthem_001279299 |
| Insys_Anthem_001279300 | Insys_Anthem_001279300 |
| Insys_Anthem_001279301 | Insys_Anthem_001279301 |
| Insys_Anthem_001279427 | Insys_Anthem_001279427 |
| Insys_Anthem_001279433 | Insys_Anthem_001279433 |
| Insys_Anthem_001279434 | Insys_Anthem_001279434 |
| Insys_Anthem_001279651 | Insys_Anthem_001279651 |
| Insys_Anthem_001279653 | Insys_Anthem_001279653 |
| Insys_Anthem_001279672 | Insys_Anthem_001279672 |
| Insys_Anthem_001279675 | Insys_Anthem_001279675 |
| Insys_Anthem_001279684 | Insys_Anthem_001279684 |
| Insys_Anthem_001279692 | Insys_Anthem_001279692 |
| Insys_Anthem_001279703 | Insys_Anthem_001279703 |
| Insys_Anthem_001279704 | Insys_Anthem_001279704 |
| Insys_Anthem_001279712 | Insys_Anthem_001279712 |
| Insys_Anthem_001279732 | Insys_Anthem_001279732 |
| Insys_Anthem_001279734 | Insys_Anthem_001279734 |
| Insys_Anthem_001279738 | Insys_Anthem_001279738 |
| Insys_Anthem_001279739 | Insys_Anthem_001279739 |
| Insys_Anthem_001279743 | Insys_Anthem_001279743 |
| Insys_Anthem_001279744 | Insys_Anthem_001279744 |
| Insys_Anthem_001279746 | Insys_Anthem_001279746 |
| Insys_Anthem_001279747 | Insys_Anthem_001279747 |
| Insys_Anthem_001279748 | Insys_Anthem_001279748 |
| Insys_Anthem_001279749 | Insys_Anthem_001279749 |
| Insys_Anthem_001279750 | Insys_Anthem_001279750 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001279751 | Insys_Anthem_001279751 |
| Insys_Anthem_001279752 | Insys_Anthem_001279752 |
| Insys_Anthem_001279756 | Insys_Anthem_001279756 |
| Insys_Anthem_001279766 | Insys_Anthem_001279766 |
| Insys_Anthem_001279767 | Insys_Anthem_001279767 |
| Insys_Anthem_001279769 | Insys_Anthem_001279769 |
| Insys_Anthem_001279770 | Insys_Anthem_001279770 |
| Insys_Anthem_001279777 | Insys_Anthem_001279777 |
| Insys_Anthem_001279778 | Insys_Anthem_001279778 |
| Insys_Anthem_001279779 | Insys_Anthem_001279779 |
| Insys_Anthem_001279781 | Insys_Anthem_001279781 |
| Insys_Anthem_001279789 | Insys_Anthem_001279789 |
| Insys_Anthem_001279790 | Insys_Anthem_001279790 |
| Insys_Anthem_001279793 | Insys_Anthem_001279793 |
| Insys_Anthem_001279795 | Insys_Anthem_001279795 |
| Insys_Anthem_001279796 | Insys_Anthem_001279796 |
| Insys_Anthem_001279801 | Insys_Anthem_001279801 |
| Insys_Anthem_001279802 | Insys_Anthem_001279802 |
| Insys_Anthem_001279803 | Insys_Anthem_001279803 |
| Insys_Anthem_001279804 | Insys_Anthem_001279804 |
| Insys_Anthem_001279806 | Insys_Anthem_001279806 |
| Insys_Anthem_001279807 | Insys_Anthem_001279807 |
| Insys_Anthem_001279814 | Insys_Anthem_001279814 |
| Insys_Anthem_001279815 | Insys_Anthem_001279815 |
| Insys_Anthem_001279816 | Insys_Anthem_001279816 |
| Insys_Anthem_001279819 | Insys_Anthem_001279819 |
| Insys_Anthem_001279820 | Insys_Anthem_001279820 |
| Insys_Anthem_001279822 | Insys_Anthem_001279822 |
| Insys_Anthem_001279823 | Insys_Anthem_001279823 |
| Insys_Anthem_001279827 | Insys_Anthem_001279827 |
| Insys_Anthem_001279831 | Insys_Anthem_001279831 |
| Insys_Anthem_001279837 | Insys_Anthem_001279837 |
| Insys_Anthem_001279842 | Insys_Anthem_001279842 |
| Insys_Anthem_001279846 | Insys_Anthem_001279846 |
| Insys_Anthem_001279861 | Insys_Anthem_001279861 |
| Insys_Anthem_001279949 | Insys_Anthem_001279949 |
| Insys_Anthem_001279951 | Insys_Anthem_001279951 |
| Insys_Anthem_001280050 | Insys_Anthem_001280050 |
| Insys_Anthem_001280051 | Insys_Anthem_001280051 |
| Insys_Anthem_001280089 | Insys_Anthem_001280089 |
| Insys_Anthem_001280115 | Insys_Anthem_001280115 |
| Insys_Anthem_001280116 | Insys_Anthem_001280116 |
| Insys_Anthem_001280117 | Insys_Anthem_001280117 |
| Insys_Anthem_001280118 | Insys_Anthem_001280118 |
| Insys_Anthem_001280140 | Insys_Anthem_001280140 |
| Insys_Anthem_001280162 | Insys_Anthem_001280162 |
| Insys_Anthem_001280164 | Insys_Anthem_001280164 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001280178 | Insys_Anthem_001280178 |
| Insys_Anthem_001280180 | Insys_Anthem_001280180 |
| Insys_Anthem_001280181 | Insys_Anthem_001280181 |
| Insys_Anthem_001280184 | Insys_Anthem_001280184 |
| Insys_Anthem_001280187 | Insys_Anthem_001280187 |
| Insys_Anthem_001280188 | Insys_Anthem_001280188 |
| Insys_Anthem_001280189 | Insys_Anthem_001280189 |
| Insys_Anthem_001280293 | Insys_Anthem_001280293 |
| Insys_Anthem_001280299 | Insys_Anthem_001280299 |
| Insys_Anthem_001280314 | Insys_Anthem_001280314 |
| Insys_Anthem_001280319 | Insys_Anthem_001280319 |
| Insys_Anthem_001280330 | Insys_Anthem_001280330 |
| Insys_Anthem_001280335 | Insys_Anthem_001280335 |
| Insys_Anthem_001280336 | Insys_Anthem_001280336 |
| Insys_Anthem_001280339 | Insys_Anthem_001280339 |
| Insys_Anthem_001280343 | Insys_Anthem_001280343 |
| Insys_Anthem_001280345 | Insys_Anthem_001280345 |
| Insys_Anthem_001280351 | Insys_Anthem_001280351 |
| Insys_Anthem_001280352 | Insys_Anthem_001280352 |
| Insys_Anthem_001280353 | Insys_Anthem_001280353 |
| Insys_Anthem_001280354 | Insys_Anthem_001280354 |
| Insys_Anthem_001280358 | Insys_Anthem_001280358 |
| Insys_Anthem_001280359 | Insys_Anthem_001280359 |
| Insys_Anthem_001280362 | Insys_Anthem_001280362 |
| Insys_Anthem_001280365 | Insys_Anthem_001280365 |
| Insys_Anthem_001280368 | Insys_Anthem_001280368 |
| Insys_Anthem_001280383 | Insys_Anthem_001280383 |
| Insys_Anthem_001280387 | Insys_Anthem_001280387 |
| Insys_Anthem_001280388 | Insys_Anthem_001280388 |
| Insys_Anthem_001280395 | Insys_Anthem_001280395 |
| Insys_Anthem_001280401 | Insys_Anthem_001280401 |
| Insys_Anthem_001280402 | Insys_Anthem_001280402 |
| Insys_Anthem_001280415 | Insys_Anthem_001280415 |
| Insys_Anthem_001280424 | Insys_Anthem_001280424 |
| Insys_Anthem_001280425 | Insys_Anthem_001280425 |
| Insys_Anthem_001280426 | Insys_Anthem_001280426 |
| Insys_Anthem_001280433 | Insys_Anthem_001280433 |
| Insys_Anthem_001280437 | Insys_Anthem_001280437 |
| Insys_Anthem_001280442 | Insys_Anthem_001280442 |
| Insys_Anthem_001280444 | Insys_Anthem_001280444 |
| Insys_Anthem_001280447 | Insys_Anthem_001280447 |
| Insys_Anthem_001280450 | Insys_Anthem_001280450 |
| Insys_Anthem_001280451 | Insys_Anthem_001280451 |
| Insys_Anthem_001280452 | Insys_Anthem_001280452 |
| Insys_Anthem_001280458 | Insys_Anthem_001280458 |
| Insys_Anthem_001280526 | Insys_Anthem_001280526 |
| Insys_Anthem_001280534 | Insys_Anthem_001280534 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001280538 | Insys_Anthem_001280538 |
| Insys_Anthem_001280539 | Insys_Anthem_001280539 |
| Insys_Anthem_001280540 | Insys_Anthem_001280540 |
| Insys_Anthem_001280542 | Insys_Anthem_001280542 |
| Insys_Anthem_001280544 | Insys_Anthem_001280544 |
| Insys_Anthem_001280547 | Insys_Anthem_001280547 |
| Insys_Anthem_001280551 | Insys_Anthem_001280551 |
| Insys_Anthem_001280554 | Insys_Anthem_001280554 |
| Insys_Anthem_001280558 | Insys_Anthem_001280558 |
| Insys_Anthem_001280559 | Insys_Anthem_001280559 |
| Insys_Anthem_001280560 | Insys_Anthem_001280560 |
| Insys_Anthem_001280561 | Insys_Anthem_001280561 |
| Insys_Anthem_001280562 | Insys_Anthem_001280562 |
| Insys_Anthem_001280563 | Insys_Anthem_001280563 |
| Insys_Anthem_001280566 | Insys_Anthem_001280566 |
| Insys_Anthem_001280568 | Insys_Anthem_001280568 |
| Insys_Anthem_001280569 | Insys_Anthem_001280569 |
| Insys_Anthem_001280570 | Insys_Anthem_001280570 |
| Insys_Anthem_001280571 | Insys_Anthem_001280571 |
| Insys_Anthem_001280573 | Insys_Anthem_001280573 |
| Insys_Anthem_001280574 | Insys_Anthem_001280574 |
| Insys_Anthem_001280575 | Insys_Anthem_001280575 |
| Insys_Anthem_001280583 | Insys_Anthem_001280583 |
| Insys_Anthem_001280586 | Insys_Anthem_001280586 |
| Insys_Anthem_001280589 | Insys_Anthem_001280589 |
| Insys_Anthem_001280590 | Insys_Anthem_001280590 |
| Insys_Anthem_001280594 | Insys_Anthem_001280594 |
| Insys_Anthem_001280596 | Insys_Anthem_001280596 |
| Insys_Anthem_001280597 | Insys_Anthem_001280597 |
| Insys_Anthem_001280598 | Insys_Anthem_001280598 |
| Insys_Anthem_001280599 | Insys_Anthem_001280599 |
| Insys_Anthem_001280603 | Insys_Anthem_001280603 |
| Insys_Anthem_001280604 | Insys_Anthem_001280604 |
| Insys_Anthem_001280607 | Insys_Anthem_001280607 |
| Insys_Anthem_001280608 | Insys_Anthem_001280608 |
| Insys_Anthem_001280609 | Insys_Anthem_001280609 |
| Insys_Anthem_001280610 | Insys_Anthem_001280610 |
| Insys_Anthem_001280611 | Insys_Anthem_001280611 |
| Insys_Anthem_001280613 | Insys_Anthem_001280613 |
| Insys_Anthem_001280614 | Insys_Anthem_001280614 |
| Insys_Anthem_001280615 | Insys_Anthem_001280615 |
| Insys_Anthem_001280616 | Insys_Anthem_001280616 |
| Insys_Anthem_001280619 | Insys_Anthem_001280619 |
| Insys_Anthem_001280627 | Insys_Anthem_001280627 |
| Insys_Anthem_001280628 | Insys_Anthem_001280628 |
| Insys_Anthem_001280629 | Insys_Anthem_001280629 |
| Insys_Anthem_001280630 | Insys_Anthem_001280630 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001280631 | Insys_Anthem_001280631 |
| Insys_Anthem_001280634 | Insys_Anthem_001280634 |
| Insys_Anthem_001280635 | Insys_Anthem_001280635 |
| Insys_Anthem_001280637 | Insys_Anthem_001280637 |
| Insys_Anthem_001280638 | Insys_Anthem_001280638 |
| Insys_Anthem_001280639 | Insys_Anthem_001280639 |
| Insys_Anthem_001280640 | Insys_Anthem_001280640 |
| Insys_Anthem_001280641 | Insys_Anthem_001280641 |
| Insys_Anthem_001280649 | Insys_Anthem_001280649 |
| Insys_Anthem_001280650 | Insys_Anthem_001280650 |
| Insys_Anthem_001280651 | Insys_Anthem_001280651 |
| Insys_Anthem_001280652 | Insys_Anthem_001280652 |
| Insys_Anthem_001280659 | Insys_Anthem_001280659 |
| Insys_Anthem_001280662 | Insys_Anthem_001280662 |
| Insys_Anthem_001280707 | Insys_Anthem_001280707 |
| Insys_Anthem_001280717 | Insys_Anthem_001280717 |
| Insys_Anthem_001280732 | Insys_Anthem_001280732 |
| Insys_Anthem_001280737 | Insys_Anthem_001280737 |
| Insys_Anthem_001280741 | Insys_Anthem_001280741 |
| Insys_Anthem_001280748 | Insys_Anthem_001280748 |
| Insys_Anthem_001280750 | Insys_Anthem_001280750 |
| Insys_Anthem_001280751 | Insys_Anthem_001280751 |
| Insys_Anthem_001280754 | Insys_Anthem_001280754 |
| Insys_Anthem_001280756 | Insys_Anthem_001280756 |
| Insys_Anthem_001280816 | Insys_Anthem_001280816 |
| Insys_Anthem_001280817 | Insys_Anthem_001280817 |
| Insys_Anthem_001280819 | Insys_Anthem_001280819 |
| Insys_Anthem_001280820 | Insys_Anthem_001280820 |
| Insys_Anthem_001280826 | Insys_Anthem_001280826 |
| Insys_Anthem_001280827 | Insys_Anthem_001280827 |
| Insys_Anthem_001280834 | Insys_Anthem_001280834 |
| Insys_Anthem_001280854 | Insys_Anthem_001280854 |
| Insys_Anthem_001280855 | Insys_Anthem_001280855 |
| Insys_Anthem_001280862 | Insys_Anthem_001280862 |
| Insys_Anthem_001280867 | Insys_Anthem_001280867 |
| Insys_Anthem_001280893 | Insys_Anthem_001280893 |
| Insys_Anthem_001280913 | Insys_Anthem_001280913 |
| Insys_Anthem_001280916 | Insys_Anthem_001280916 |
| Insys_Anthem_001280965 | Insys_Anthem_001280965 |
| Insys_Anthem_001280966 | Insys_Anthem_001280966 |
| Insys_Anthem_001281058 | Insys_Anthem_001281058 |
| Insys_Anthem_001281131 | Insys_Anthem_001281131 |
| Insys_Anthem_001281185 | Insys_Anthem_001281185 |
| Insys_Anthem_001281189 | Insys_Anthem_001281189 |
| Insys_Anthem_001281190 | Insys_Anthem_001281190 |
| Insys_Anthem_001281218 | Insys_Anthem_001281218 |
| Insys_Anthem_001281220 | Insys_Anthem_001281220 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001281221 | Insys_Anthem_001281221 |
| Insys_Anthem_001281228 | Insys_Anthem_001281228 |
| Insys_Anthem_001281238 | Insys_Anthem_001281238 |
| Insys_Anthem_001281239 | Insys_Anthem_001281239 |
| Insys_Anthem_001281240 | Insys_Anthem_001281240 |
| Insys_Anthem_001281243 | Insys_Anthem_001281243 |
| Insys_Anthem_001281271 | Insys_Anthem_001281271 |
| Insys_Anthem_001281272 | Insys_Anthem_001281272 |
| Insys_Anthem_001281279 | Insys_Anthem_001281279 |
| Insys_Anthem_001281282 | Insys_Anthem_001281282 |
| Insys_Anthem_001281402 | Insys_Anthem_001281402 |
| Insys_Anthem_001281405 | Insys_Anthem_001281405 |
| Insys_Anthem_001281415 | Insys_Anthem_001281415 |
| Insys_Anthem_001281423 | Insys_Anthem_001281423 |
| Insys_Anthem_001281432 | Insys_Anthem_001281432 |
| Insys_Anthem_001281434 | Insys_Anthem_001281434 |
| Insys_Anthem_001281435 | Insys_Anthem_001281435 |
| Insys_Anthem_001281533 | Insys_Anthem_001281533 |
| Insys_Anthem_001281536 | Insys_Anthem_001281536 |
| Insys_Anthem_001281549 | Insys_Anthem_001281549 |
| Insys_Anthem_001281554 | Insys_Anthem_001281554 |
| Insys_Anthem_001281559 | Insys_Anthem_001281559 |
| Insys_Anthem_001281600 | Insys_Anthem_001281600 |
| Insys_Anthem_001281610 | Insys_Anthem_001281610 |
| Insys_Anthem_001281630 | Insys_Anthem_001281630 |
| Insys_Anthem_001281638 | Insys_Anthem_001281638 |
| Insys_Anthem_001281640 | Insys_Anthem_001281640 |
| Insys_Anthem_001281649 | Insys_Anthem_001281649 |
| Insys_Anthem_001281690 | Insys_Anthem_001281690 |
| Insys_Anthem_001281691 | Insys_Anthem_001281691 |
| Insys_Anthem_001281693 | Insys_Anthem_001281693 |
| Insys_Anthem_001281729 | Insys_Anthem_001281729 |
| Insys_Anthem_001282737 | Insys_Anthem_001282737 |
| Insys_Anthem_001283316 | Insys_Anthem_001283316 |
| Insys_Anthem_001283335 | Insys_Anthem_001283335 |
| Insys_Anthem_001283348 | Insys_Anthem_001283348 |
| Insys_Anthem_001283350 | Insys_Anthem_001283350 |
| Insys_Anthem_001283351 | Insys_Anthem_001283351 |
| Insys_Anthem_001283354 | Insys_Anthem_001283354 |
| Insys_Anthem_001283362 | Insys_Anthem_001283362 |
| Insys_Anthem_001283364 | Insys_Anthem_001283364 |
| Insys_Anthem_001283384 | Insys_Anthem_001283384 |
| Insys_Anthem_001283386 | Insys_Anthem_001283386 |
| Insys_Anthem_001283387 | Insys_Anthem_001283387 |
| Insys_Anthem_001283388 | Insys_Anthem_001283388 |
| Insys_Anthem_001283392 | Insys_Anthem_001283392 |
| Insys_Anthem_001283407 | Insys_Anthem_001283407 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001283409 | Insys_Anthem_001283409 |
| Insys_Anthem_001283413 | Insys_Anthem_001283413 |
| Insys_Anthem_001283428 | Insys_Anthem_001283428 |
| Insys_Anthem_001283433 | Insys_Anthem_001283433 |
| Insys_Anthem_001283436 | Insys_Anthem_001283436 |
| Insys_Anthem_001283441 | Insys_Anthem_001283441 |
| Insys_Anthem_001283448 | Insys_Anthem_001283448 |
| Insys_Anthem_001283451 | Insys_Anthem_001283451 |
| Insys_Anthem_001283455 | Insys_Anthem_001283455 |
| Insys_Anthem_001283457 | Insys_Anthem_001283457 |
| Insys_Anthem_001283470 | Insys_Anthem_001283470 |
| Insys_Anthem_001283479 | Insys_Anthem_001283479 |
| Insys_Anthem_001283481 | Insys_Anthem_001283481 |
| Insys_Anthem_001283483 | Insys_Anthem_001283483 |
| Insys_Anthem_001283500 | Insys_Anthem_001283500 |
| Insys_Anthem_001283506 | Insys_Anthem_001283506 |
| Insys_Anthem_001283511 | Insys_Anthem_001283511 |
| Insys_Anthem_001283518 | Insys_Anthem_001283518 |
| Insys_Anthem_001283535 | Insys_Anthem_001283535 |
| Insys_Anthem_001283536 | Insys_Anthem_001283536 |
| Insys_Anthem_001283537 | Insys_Anthem_001283537 |
| Insys_Anthem_001283541 | Insys_Anthem_001283541 |
| Insys_Anthem_001283542 | Insys_Anthem_001283542 |
| Insys_Anthem_001283548 | Insys_Anthem_001283548 |
| Insys_Anthem_001283549 | Insys_Anthem_001283549 |
| Insys_Anthem_001283550 | Insys_Anthem_001283550 |
| Insys_Anthem_001283556 | Insys_Anthem_001283556 |
| Insys_Anthem_001283565 | Insys_Anthem_001283565 |
| Insys_Anthem_001283582 | Insys_Anthem_001283582 |
| Insys_Anthem_001283584 | Insys_Anthem_001283584 |
| Insys_Anthem_001283596 | Insys_Anthem_001283596 |
| Insys_Anthem_001283599 | Insys_Anthem_001283599 |
| Insys_Anthem_001283616 | Insys_Anthem_001283616 |
| Insys_Anthem_001283625 | Insys_Anthem_001283625 |
| Insys_Anthem_001283627 | Insys_Anthem_001283627 |
| Insys_Anthem_001283641 | Insys_Anthem_001283641 |
| Insys_Anthem_001283645 | Insys_Anthem_001283645 |
| Insys_Anthem_001283653 | Insys_Anthem_001283653 |
| Insys_Anthem_001283654 | Insys_Anthem_001283654 |
| Insys_Anthem_001283656 | Insys_Anthem_001283656 |
| Insys_Anthem_001283657 | Insys_Anthem_001283657 |
| Insys_Anthem_001283661 | Insys_Anthem_001283661 |
| Insys_Anthem_001283664 | Insys_Anthem_001283664 |
| Insys_Anthem_001283665 | Insys_Anthem_001283665 |
| Insys_Anthem_001283672 | Insys_Anthem_001283672 |
| Insys_Anthem_001283682 | Insys_Anthem_001283682 |
| Insys_Anthem_001283685 | Insys_Anthem_001283685 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001283686 | Insys_Anthem_001283686 |
| Insys_Anthem_001283690 | Insys_Anthem_001283690 |
| Insys_Anthem_001283691 | Insys_Anthem_001283691 |
| Insys_Anthem_001283703 | Insys_Anthem_001283703 |
| Insys_Anthem_001283722 | Insys_Anthem_001283722 |
| Insys_Anthem_001283723 | Insys_Anthem_001283723 |
| Insys_Anthem_001283724 | Insys_Anthem_001283724 |
| Insys_Anthem_001283732 | Insys_Anthem_001283732 |
| Insys_Anthem_001283738 | Insys_Anthem_001283738 |
| Insys_Anthem_001283746 | Insys_Anthem_001283746 |
| Insys_Anthem_001283752 | Insys_Anthem_001283752 |
| Insys_Anthem_001283753 | Insys_Anthem_001283753 |
| Insys_Anthem_001283757 | Insys_Anthem_001283757 |
| Insys_Anthem_001283768 | Insys_Anthem_001283768 |
| Insys_Anthem_001283777 | Insys_Anthem_001283777 |
| Insys_Anthem_001283780 | Insys_Anthem_001283780 |
| Insys_Anthem_001283782 | Insys_Anthem_001283782 |
| Insys_Anthem_001283794 | Insys_Anthem_001283794 |
| Insys_Anthem_001283795 | Insys_Anthem_001283795 |
| Insys_Anthem_001283796 | Insys_Anthem_001283796 |
| Insys_Anthem_001283800 | Insys_Anthem_001283800 |
| Insys_Anthem_001283801 | Insys_Anthem_001283801 |
| Insys_Anthem_001283814 | Insys_Anthem_001283814 |
| Insys_Anthem_001283819 | Insys_Anthem_001283819 |
| Insys_Anthem_001283820 | Insys_Anthem_001283820 |
| Insys_Anthem_001283831 | Insys_Anthem_001283831 |
| Insys_Anthem_001283833 | Insys_Anthem_001283833 |
| Insys_Anthem_001283851 | Insys_Anthem_001283851 |
| Insys_Anthem_001283853 | Insys_Anthem_001283853 |
| Insys_Anthem_001283854 | Insys_Anthem_001283854 |
| Insys_Anthem_001283858 | Insys_Anthem_001283858 |
| Insys_Anthem_001283864 | Insys_Anthem_001283864 |
| Insys_Anthem_001283885 | Insys_Anthem_001283885 |
| Insys_Anthem_001283890 | Insys_Anthem_001283890 |
| Insys_Anthem_001283892 | Insys_Anthem_001283892 |
| Insys_Anthem_001283894 | Insys_Anthem_001283894 |
| Insys_Anthem_001283931 | Insys_Anthem_001283931 |
| Insys_Anthem_001283952 | Insys_Anthem_001283952 |
| Insys_Anthem_001283956 | Insys_Anthem_001283956 |
| Insys_Anthem_001283958 | Insys_Anthem_001283958 |
| Insys_Anthem_001283959 | Insys_Anthem_001283959 |
| Insys_Anthem_001283977 | Insys_Anthem_001283977 |
| Insys_Anthem_001283978 | Insys_Anthem_001283978 |
| Insys_Anthem_001283980 | Insys_Anthem_001283980 |
| Insys_Anthem_001283988 | Insys_Anthem_001283988 |
| Insys_Anthem_001284009 | Insys_Anthem_001284009 |
| Insys_Anthem_001284011 | Insys_Anthem_001284011 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001284015 | Insys_Anthem_001284015 |
| Insys_Anthem_001284017 | Insys_Anthem_001284017 |
| Insys_Anthem_001284022 | Insys_Anthem_001284022 |
| Insys_Anthem_001284023 | Insys_Anthem_001284023 |
| Insys_Anthem_001284033 | Insys_Anthem_001284033 |
| Insys_Anthem_001284038 | Insys_Anthem_001284038 |
| Insys_Anthem_001284041 | Insys_Anthem_001284041 |
| Insys_Anthem_001284045 | Insys_Anthem_001284045 |
| Insys_Anthem_001284046 | Insys_Anthem_001284046 |
| Insys_Anthem_001284047 | Insys_Anthem_001284047 |
| Insys_Anthem_001284050 | Insys_Anthem_001284079 |
| Insys_Anthem_001284084 | Insys_Anthem_001284084 |
| Insys_Anthem_001284094 | Insys_Anthem_001284094 |
| Insys_Anthem_001284096 | Insys_Anthem_001284096 |
| Insys_Anthem_001284098 | Insys_Anthem_001284098 |
| Insys_Anthem_001284099 | Insys_Anthem_001284099 |
| Insys_Anthem_001284103 | Insys_Anthem_001284103 |
| Insys_Anthem_001284106 | Insys_Anthem_001284106 |
| Insys_Anthem_001284110 | Insys_Anthem_001284110 |
| Insys_Anthem_001284111 | Insys_Anthem_001284111 |
| Insys_Anthem_001284118 | Insys_Anthem_001284118 |
| Insys_Anthem_001284134 | Insys_Anthem_001284134 |
| Insys_Anthem_001284139 | Insys_Anthem_001284139 |
| Insys_Anthem_001284151 | Insys_Anthem_001284151 |
| Insys_Anthem_001284156 | Insys_Anthem_001284156 |
| Insys_Anthem_001284160 | Insys_Anthem_001284160 |
| Insys_Anthem_001284164 | Insys_Anthem_001284164 |
| Insys_Anthem_001284171 | Insys_Anthem_001284171 |
| Insys_Anthem_001284172 | Insys_Anthem_001284172 |
| Insys_Anthem_001284174 | Insys_Anthem_001284174 |
| Insys_Anthem_001284176 | Insys_Anthem_001284176 |
| Insys_Anthem_001284185 | Insys_Anthem_001284185 |
| Insys_Anthem_001284187 | Insys_Anthem_001284187 |
| Insys_Anthem_001284189 | Insys_Anthem_001284189 |
| Insys_Anthem_001284191 | Insys_Anthem_001284191 |
| Insys_Anthem_001284202 | Insys_Anthem_001284202 |
| Insys_Anthem_001284209 | Insys_Anthem_001284209 |
| Insys_Anthem_001284219 | Insys_Anthem_001284219 |
| Insys_Anthem_001284220 | Insys_Anthem_001284220 |
| Insys_Anthem_001284243 | Insys_Anthem_001284243 |
| Insys_Anthem_001284246 | Insys_Anthem_001284246 |
| Insys_Anthem_001284247 | Insys_Anthem_001284247 |
| Insys_Anthem_001284248 | Insys_Anthem_001284248 |
| Insys_Anthem_001284256 | Insys_Anthem_001284256 |
| Insys_Anthem_001284283 | Insys_Anthem_001284283 |
| Insys_Anthem_001284284 | Insys_Anthem_001284284 |
| Insys_Anthem_001284292 | Insys_Anthem_001284292 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001284296 | Insys_Anthem_001284296 |
| Insys_Anthem_001284307 | Insys_Anthem_001284307 |
| Insys_Anthem_001284319 | Insys_Anthem_001284319 |
| Insys_Anthem_001284323 | Insys_Anthem_001284323 |
| Insys_Anthem_001284324 | Insys_Anthem_001284324 |
| Insys_Anthem_001284328 | Insys_Anthem_001284328 |
| Insys_Anthem_001284333 | Insys_Anthem_001284333 |
| Insys_Anthem_001284340 | Insys_Anthem_001284340 |
| Insys_Anthem_001284341 | Insys_Anthem_001284341 |
| Insys_Anthem_001284375 | Insys_Anthem_001284375 |
| Insys_Anthem_001284376 | Insys_Anthem_001284376 |
| Insys_Anthem_001284377 | Insys_Anthem_001284377 |
| Insys_Anthem_001284378 | Insys_Anthem_001284378 |
| Insys_Anthem_001284379 | Insys_Anthem_001284379 |
| Insys_Anthem_001284380 | Insys_Anthem_001284380 |
| Insys_Anthem_001284381 | Insys_Anthem_001284381 |
| Insys_Anthem_001284382 | Insys_Anthem_001284382 |
| Insys_Anthem_001284389 | Insys_Anthem_001284389 |
| Insys_Anthem_001284421 | Insys_Anthem_001284421 |
| Insys_Anthem_001284435 | Insys_Anthem_001284435 |
| Insys_Anthem_001284441 | Insys_Anthem_001284441 |
| Insys_Anthem_001284444 | Insys_Anthem_001284444 |
| Insys_Anthem_001284459 | Insys_Anthem_001284459 |
| Insys_Anthem_001284463 | Insys_Anthem_001284463 |
| Insys_Anthem_001284466 | Insys_Anthem_001284466 |
| Insys_Anthem_001284468 | Insys_Anthem_001284468 |
| Insys_Anthem_001284469 | Insys_Anthem_001284469 |
| Insys_Anthem_001284472 | Insys_Anthem_001284472 |
| Insys_Anthem_001284474 | Insys_Anthem_001284474 |
| Insys_Anthem_001284476 | Insys_Anthem_001284476 |
| Insys_Anthem_001284477 | Insys_Anthem_001284477 |
| Insys_Anthem_001284480 | Insys_Anthem_001284480 |
| Insys_Anthem_001284485 | Insys_Anthem_001284485 |
| Insys_Anthem_001284486 | Insys_Anthem_001284486 |
| Insys_Anthem_001284492 | Insys_Anthem_001284492 |
| Insys_Anthem_001284497 | Insys_Anthem_001284497 |
| Insys_Anthem_001284508 | Insys_Anthem_001284508 |
| Insys_Anthem_001284513 | Insys_Anthem_001284513 |
| Insys_Anthem_001284518 | Insys_Anthem_001284518 |
| Insys_Anthem_001284526 | Insys_Anthem_001284526 |
| Insys_Anthem_001284527 | Insys_Anthem_001284527 |
| Insys_Anthem_001284528 | Insys_Anthem_001284528 |
| Insys_Anthem_001284534 | Insys_Anthem_001284534 |
| Insys_Anthem_001284535 | Insys_Anthem_001284535 |
| Insys_Anthem_001284551 | Insys_Anthem_001284551 |
| Insys_Anthem_001284552 | Insys_Anthem_001284552 |
| Insys_Anthem_001284553 | Insys_Anthem_001284553 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001284556 | Insys_Anthem_001284556 |
| Insys_Anthem_001284558 | Insys_Anthem_001284558 |
| Insys_Anthem_001284572 | Insys_Anthem_001284572 |
| Insys_Anthem_001284587 | Insys_Anthem_001284587 |
| Insys_Anthem_001284598 | Insys_Anthem_001284598 |
| Insys_Anthem_001284599 | Insys_Anthem_001284599 |
| Insys_Anthem_001284610 | Insys_Anthem_001284610 |
| Insys_Anthem_001284613 | Insys_Anthem_001284613 |
| Insys_Anthem_001284622 | Insys_Anthem_001284622 |
| Insys_Anthem_001284623 | Insys_Anthem_001284623 |
| Insys_Anthem_001284625 | Insys_Anthem_001284625 |
| Insys_Anthem_001284639 | Insys_Anthem_001284639 |
| Insys_Anthem_001284640 | Insys_Anthem_001284640 |
| Insys_Anthem_001284647 | Insys_Anthem_001284647 |
| Insys_Anthem_001284655 | Insys_Anthem_001284655 |
| Insys_Anthem_001284656 | Insys_Anthem_001284656 |
| Insys_Anthem_001284657 | Insys_Anthem_001284657 |
| Insys_Anthem_001284658 | Insys_Anthem_001284658 |
| Insys_Anthem_001284672 | Insys_Anthem_001284672 |
| Insys_Anthem_001284675 | Insys_Anthem_001284675 |
| Insys_Anthem_001284695 | Insys_Anthem_001284695 |
| Insys_Anthem_001284698 | Insys_Anthem_001284698 |
| Insys_Anthem_001284732 | Insys_Anthem_001284732 |
| Insys_Anthem_001284738 | Insys_Anthem_001284738 |
| Insys_Anthem_001284743 | Insys_Anthem_001284743 |
| Insys_Anthem_001284747 | Insys_Anthem_001284747 |
| Insys_Anthem_001284756 | Insys_Anthem_001284756 |
| Insys_Anthem_001284760 | Insys_Anthem_001284760 |
| Insys_Anthem_001284770 | Insys_Anthem_001284770 |
| Insys_Anthem_001284779 | Insys_Anthem_001284779 |
| Insys_Anthem_001284782 | Insys_Anthem_001284782 |
| Insys_Anthem_001284784 | Insys_Anthem_001284784 |
| Insys_Anthem_001284797 | Insys_Anthem_001284797 |
| Insys_Anthem_001284809 | Insys_Anthem_001284809 |
| Insys_Anthem_001284820 | Insys_Anthem_001284820 |
| Insys_Anthem_001284821 | Insys_Anthem_001284821 |
| Insys_Anthem_001284827 | Insys_Anthem_001284827 |
| Insys_Anthem_001284834 | Insys_Anthem_001284834 |
| Insys_Anthem_001284835 | Insys_Anthem_001284835 |
| Insys_Anthem_001284859 | Insys_Anthem_001284859 |
| Insys_Anthem_001284860 | Insys_Anthem_001284860 |
| Insys_Anthem_001284861 | Insys_Anthem_001284861 |
| Insys_Anthem_001284866 | Insys_Anthem_001284866 |
| Insys_Anthem_001284868 | Insys_Anthem_001284868 |
| Insys_Anthem_001284872 | Insys_Anthem_001284872 |
| Insys_Anthem_001284873 | Insys_Anthem_001284873 |
| Insys_Anthem_001284886 | Insys_Anthem_001284886 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001284896 | Insys_Anthem_001284896 |
| Insys_Anthem_001284902 | Insys_Anthem_001284902 |
| Insys_Anthem_001284907 | Insys_Anthem_001284907 |
| Insys_Anthem_001284908 | Insys_Anthem_001284908 |
| Insys_Anthem_001284909 | Insys_Anthem_001284909 |
| Insys_Anthem_001284922 | Insys_Anthem_001284922 |
| Insys_Anthem_001284937 | Insys_Anthem_001284937 |
| Insys_Anthem_001284951 | Insys_Anthem_001284951 |
| Insys_Anthem_001284954 | Insys_Anthem_001284954 |
| Insys_Anthem_001284963 | Insys_Anthem_001284963 |
| Insys_Anthem_001284964 | Insys_Anthem_001284964 |
| Insys_Anthem_001284969 | Insys_Anthem_001284969 |
| Insys_Anthem_001284986 | Insys_Anthem_001284986 |
| Insys_Anthem_001284989 | Insys_Anthem_001284989 |
| Insys_Anthem_001284993 | Insys_Anthem_001284993 |
| Insys_Anthem_001285006 | Insys_Anthem_001285006 |
| Insys_Anthem_001285024 | Insys_Anthem_001285024 |
| Insys_Anthem_001285025 | Insys_Anthem_001285025 |
| Insys_Anthem_001285029 | Insys_Anthem_001285029 |
| Insys_Anthem_001285048 | Insys_Anthem_001285048 |
| Insys_Anthem_001285052 | Insys_Anthem_001285052 |
| Insys_Anthem_001285056 | Insys_Anthem_001285056 |
| Insys_Anthem_001285060 | Insys_Anthem_001285060 |
| Insys_Anthem_001285064 | Insys_Anthem_001285064 |
| Insys_Anthem_001285071 | Insys_Anthem_001285071 |
| Insys_Anthem_001285072 | Insys_Anthem_001285072 |
| Insys_Anthem_001285074 | Insys_Anthem_001285074 |
| Insys_Anthem_001285075 | Insys_Anthem_001285075 |
| Insys_Anthem_001285085 | Insys_Anthem_001285085 |
| Insys_Anthem_001285092 | Insys_Anthem_001285092 |
| Insys_Anthem_001285093 | Insys_Anthem_001285093 |
| Insys_Anthem_001285094 | Insys_Anthem_001285094 |
| Insys_Anthem_001285103 | Insys_Anthem_001285103 |
| Insys_Anthem_001285112 | Insys_Anthem_001285112 |
| Insys_Anthem_001285114 | Insys_Anthem_001285114 |
| Insys_Anthem_001285115 | Insys_Anthem_001285115 |
| Insys_Anthem_001285134 | Insys_Anthem_001285134 |
| Insys_Anthem_001285136 | Insys_Anthem_001285136 |
| Insys_Anthem_001285155 | Insys_Anthem_001285155 |
| Insys_Anthem_001285157 | Insys_Anthem_001285157 |
| Insys_Anthem_001285191 | Insys_Anthem_001285191 |
| Insys_Anthem_001285211 | Insys_Anthem_001285211 |
| Insys_Anthem_001285219 | Insys_Anthem_001285219 |
| Insys_Anthem_001285220 | Insys_Anthem_001285220 |
| Insys_Anthem_001285221 | Insys_Anthem_001285221 |
| Insys_Anthem_001285234 | Insys_Anthem_001285234 |
| Insys_Anthem_001285236 | Insys_Anthem_001285236 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001285241 | Insys_Anthem_001285241 |
| Insys_Anthem_001285244 | Insys_Anthem_001285244 |
| Insys_Anthem_001285252 | Insys_Anthem_001285252 |
| Insys_Anthem_001285253 | Insys_Anthem_001285253 |
| Insys_Anthem_001285265 | Insys_Anthem_001285265 |
| Insys_Anthem_001285275 | Insys_Anthem_001285275 |
| Insys_Anthem_001285295 | Insys_Anthem_001285295 |
| Insys_Anthem_001285320 | Insys_Anthem_001285320 |
| Insys_Anthem_001285323 | Insys_Anthem_001285323 |
| Insys_Anthem_001285347 | Insys_Anthem_001285347 |
| Insys_Anthem_001285348 | Insys_Anthem_001285348 |
| Insys_Anthem_001285350 | Insys_Anthem_001285350 |
| Insys_Anthem_001285353 | Insys_Anthem_001285353 |
| Insys_Anthem_001285355 | Insys_Anthem_001285355 |
| Insys_Anthem_001285368 | Insys_Anthem_001285368 |
| Insys_Anthem_001285385 | Insys_Anthem_001285385 |
| Insys_Anthem_001285389 | Insys_Anthem_001285389 |
| Insys_Anthem_001285394 | Insys_Anthem_001285394 |
| Insys_Anthem_001285397 | Insys_Anthem_001285397 |
| Insys_Anthem_001285400 | Insys_Anthem_001285400 |
| Insys_Anthem_001285405 | Insys_Anthem_001285405 |
| Insys_Anthem_001285406 | Insys_Anthem_001285406 |
| Insys_Anthem_001285410 | Insys_Anthem_001285410 |
| Insys_Anthem_001285412 | Insys_Anthem_001285412 |
| Insys_Anthem_001285434 | Insys_Anthem_001285434 |
| Insys_Anthem_001285457 | Insys_Anthem_001285457 |
| Insys_Anthem_001285459 | Insys_Anthem_001285459 |
| Insys_Anthem_001285461 | Insys_Anthem_001285461 |
| Insys_Anthem_001285464 | Insys_Anthem_001285464 |
| Insys_Anthem_001285479 | Insys_Anthem_001285479 |
| Insys_Anthem_001285480 | Insys_Anthem_001285480 |
| Insys_Anthem_001285481 | Insys_Anthem_001285481 |
| Insys_Anthem_001285489 | Insys_Anthem_001285489 |
| Insys_Anthem_001285490 | Insys_Anthem_001285490 |
| Insys_Anthem_001285505 | Insys_Anthem_001285505 |
| Insys_Anthem_001285506 | Insys_Anthem_001285506 |
| Insys_Anthem_001285514 | Insys_Anthem_001285514 |
| Insys_Anthem_001285516 | Insys_Anthem_001285516 |
| Insys_Anthem_001285533 | Insys_Anthem_001285533 |
| Insys_Anthem_001285537 | Insys_Anthem_001285537 |
| Insys_Anthem_001285545 | Insys_Anthem_001285545 |
| Insys_Anthem_001285551 | Insys_Anthem_001285551 |
| Insys_Anthem_001285554 | Insys_Anthem_001285554 |
| Insys_Anthem_001285559 | Insys_Anthem_001285559 |
| Insys_Anthem_001285561 | Insys_Anthem_001285561 |
| Insys_Anthem_001285563 | Insys_Anthem_001285563 |
| Insys_Anthem_001285565 | Insys_Anthem_001285565 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001285583 | Insys_Anthem_001285583 |
| Insys_Anthem_001285586 | Insys_Anthem_001285586 |
| Insys_Anthem_001285592 | Insys_Anthem_001285592 |
| Insys_Anthem_001285593 | Insys_Anthem_001285593 |
| Insys_Anthem_001285594 | Insys_Anthem_001285594 |
| Insys_Anthem_001285597 | Insys_Anthem_001285597 |
| Insys_Anthem_001285600 | Insys_Anthem_001285600 |
| Insys_Anthem_001285602 | Insys_Anthem_001285602 |
| Insys_Anthem_001285629 | Insys_Anthem_001285629 |
| Insys_Anthem_001285647 | Insys_Anthem_001285647 |
| Insys_Anthem_001285652 | Insys_Anthem_001285652 |
| Insys_Anthem_001285661 | Insys_Anthem_001285661 |
| Insys_Anthem_001285664 | Insys_Anthem_001285664 |
| Insys_Anthem_001285666 | Insys_Anthem_001285666 |
| Insys_Anthem_001285674 | Insys_Anthem_001285674 |
| Insys_Anthem_001285678 | Insys_Anthem_001285678 |
| Insys_Anthem_001285689 | Insys_Anthem_001285689 |
| Insys_Anthem_001285700 | Insys_Anthem_001285700 |
| Insys_Anthem_001285730 | Insys_Anthem_001285730 |
| Insys_Anthem_001285734 | Insys_Anthem_001285734 |
| Insys_Anthem_001285737 | Insys_Anthem_001285737 |
| Insys_Anthem_001285738 | Insys_Anthem_001285738 |
| Insys_Anthem_001285742 | Insys_Anthem_001285742 |
| Insys_Anthem_001285747 | Insys_Anthem_001285747 |
| Insys_Anthem_001285753 | Insys_Anthem_001285753 |
| Insys_Anthem_001285786 | Insys_Anthem_001285786 |
| Insys_Anthem_001285801 | Insys_Anthem_001285801 |
| Insys_Anthem_001285812 | Insys_Anthem_001285812 |
| Insys_Anthem_001285823 | Insys_Anthem_001285823 |
| Insys_Anthem_001285828 | Insys_Anthem_001285828 |
| Insys_Anthem_001285838 | Insys_Anthem_001285838 |
| Insys_Anthem_001285854 | Insys_Anthem_001285854 |
| Insys_Anthem_001285856 | Insys_Anthem_001285856 |
| Insys_Anthem_001285863 | Insys_Anthem_001285863 |
| Insys_Anthem_001285864 | Insys_Anthem_001285864 |
| Insys_Anthem_001285865 | Insys_Anthem_001285865 |
| Insys_Anthem_001285867 | Insys_Anthem_001285867 |
| Insys_Anthem_001285871 | Insys_Anthem_001285871 |
| Insys_Anthem_001285875 | Insys_Anthem_001285875 |
| Insys_Anthem_001285876 | Insys_Anthem_001285876 |
| Insys_Anthem_001285881 | Insys_Anthem_001285881 |
| Insys_Anthem_001285887 | Insys_Anthem_001285887 |
| Insys_Anthem_001285888 | Insys_Anthem_001285888 |
| Insys_Anthem_001285893 | Insys_Anthem_001285893 |
| Insys_Anthem_001285896 | Insys_Anthem_001285896 |
| Insys_Anthem_001285902 | Insys_Anthem_001285902 |
| Insys_Anthem_001285910 | Insys_Anthem_001285910 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001285912 | Insys_Anthem_001285912 |
| Insys_Anthem_001285917 | Insys_Anthem_001285917 |
| Insys_Anthem_001285924 | Insys_Anthem_001285924 |
| Insys_Anthem_001285925 | Insys_Anthem_001285925 |
| Insys_Anthem_001285926 | Insys_Anthem_001285926 |
| Insys_Anthem_001285935 | Insys_Anthem_001285935 |
| Insys_Anthem_001285939 | Insys_Anthem_001285939 |
| Insys_Anthem_001285947 | Insys_Anthem_001285947 |
| Insys_Anthem_001285948 | Insys_Anthem_001285948 |
| Insys_Anthem_001285953 | Insys_Anthem_001285953 |
| Insys_Anthem_001285958 | Insys_Anthem_001285958 |
| Insys_Anthem_001285959 | Insys_Anthem_001285959 |
| Insys_Anthem_001285975 | Insys_Anthem_001285975 |
| Insys_Anthem_001285976 | Insys_Anthem_001285976 |
| Insys_Anthem_001285982 | Insys_Anthem_001285982 |
| Insys_Anthem_001285984 | Insys_Anthem_001285984 |
| Insys_Anthem_001286003 | Insys_Anthem_001286003 |
| Insys_Anthem_001286014 | Insys_Anthem_001286014 |
| Insys_Anthem_001286017 | Insys_Anthem_001286017 |
| Insys_Anthem_001286059 | Insys_Anthem_001286059 |
| Insys_Anthem_001286068 | Insys_Anthem_001286068 |
| Insys_Anthem_001286072 | Insys_Anthem_001286072 |
| Insys_Anthem_001286084 | Insys_Anthem_001286084 |
| Insys_Anthem_001286132 | Insys_Anthem_001286132 |
| Insys_Anthem_001286136 | Insys_Anthem_001286136 |
| Insys_Anthem_001286137 | Insys_Anthem_001286137 |
| Insys_Anthem_001286177 | Insys_Anthem_001286177 |
| Insys_Anthem_001286181 | Insys_Anthem_001286181 |
| Insys_Anthem_001286183 | Insys_Anthem_001286183 |
| Insys_Anthem_001286189 | Insys_Anthem_001286189 |
| Insys_Anthem_001286201 | Insys_Anthem_001286201 |
| Insys_Anthem_001286409 | Insys_Anthem_001286409 |
| Insys_Anthem_001286418 | Insys_Anthem_001286418 |
| Insys_Anthem_001286419 | Insys_Anthem_001286419 |
| Insys_Anthem_001286443 | Insys_Anthem_001286443 |
| Insys_Anthem_001286449 | Insys_Anthem_001286449 |
| Insys_Anthem_001286464 | Insys_Anthem_001286464 |
| Insys_Anthem_001286481 | Insys_Anthem_001286481 |
| Insys_Anthem_001286482 | Insys_Anthem_001286482 |
| Insys_Anthem_001286486 | Insys_Anthem_001286486 |
| Insys_Anthem_001286487 | Insys_Anthem_001286487 |
| Insys_Anthem_001286537 | Insys_Anthem_001286537 |
| Insys_Anthem_001286538 | Insys_Anthem_001286538 |
| Insys_Anthem_001286539 | Insys_Anthem_001286539 |
| Insys_Anthem_001286540 | Insys_Anthem_001286540 |
| Insys_Anthem_001286541 | Insys_Anthem_001286541 |
| Insys_Anthem_001286556 | Insys_Anthem_001286556 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001286560 | Insys_Anthem_001286560 |
| Insys_Anthem_001286569 | Insys_Anthem_001286569 |
| Insys_Anthem_001286578 | Insys_Anthem_001286578 |
| Insys_Anthem_001286593 | Insys_Anthem_001286593 |
| Insys_Anthem_001286598 | Insys_Anthem_001286598 |
| Insys_Anthem_001286603 | Insys_Anthem_001286603 |
| Insys_Anthem_001286604 | Insys_Anthem_001286604 |
| Insys_Anthem_001286616 | Insys_Anthem_001286616 |
| Insys_Anthem_001286619 | Insys_Anthem_001286619 |
| Insys_Anthem_001286623 | Insys_Anthem_001286623 |
| Insys_Anthem_001286626 | Insys_Anthem_001286626 |
| Insys_Anthem_001286629 | Insys_Anthem_001286629 |
| Insys_Anthem_001286666 | Insys_Anthem_001286666 |
| Insys_Anthem_001286668 | Insys_Anthem_001286668 |
| Insys_Anthem_001286683 | Insys_Anthem_001286683 |
| Insys_Anthem_001286688 | Insys_Anthem_001286688 |
| Insys_Anthem_001286690 | Insys_Anthem_001286690 |
| Insys_Anthem_001286704 | Insys_Anthem_001286704 |
| Insys_Anthem_001286705 | Insys_Anthem_001286705 |
| Insys_Anthem_001286707 | Insys_Anthem_001286707 |
| Insys_Anthem_001286709 | Insys_Anthem_001286709 |
| Insys_Anthem_001286713 | Insys_Anthem_001286713 |
| Insys_Anthem_001286714 | Insys_Anthem_001286714 |
| Insys_Anthem_001286715 | Insys_Anthem_001286715 |
| Insys_Anthem_001286716 | Insys_Anthem_001286716 |
| Insys_Anthem_001286717 | Insys_Anthem_001286717 |
| Insys_Anthem_001286718 | Insys_Anthem_001286718 |
| Insys_Anthem_001286719 | Insys_Anthem_001286719 |
| Insys_Anthem_001286720 | Insys_Anthem_001286720 |
| Insys_Anthem_001286723 | Insys_Anthem_001286723 |
| Insys_Anthem_001286726 | Insys_Anthem_001286726 |
| Insys_Anthem_001286727 | Insys_Anthem_001286727 |
| Insys_Anthem_001286728 | Insys_Anthem_001286728 |
| Insys_Anthem_001286729 | Insys_Anthem_001286729 |
| Insys_Anthem_001286730 | Insys_Anthem_001286730 |
| Insys_Anthem_001286732 | Insys_Anthem_001286732 |
| Insys_Anthem_001286733 | Insys_Anthem_001286733 |
| Insys_Anthem_001286734 | Insys_Anthem_001286734 |
| Insys_Anthem_001286738 | Insys_Anthem_001286738 |
| Insys_Anthem_001286739 | Insys_Anthem_001286739 |
| Insys_Anthem_001286740 | Insys_Anthem_001286740 |
| Insys_Anthem_001286741 | Insys_Anthem_001286741 |
| Insys_Anthem_001286742 | Insys_Anthem_001286742 |
| Insys_Anthem_001286743 | Insys_Anthem_001286743 |
| Insys_Anthem_001286744 | Insys_Anthem_001286744 |
| Insys_Anthem_001286745 | Insys_Anthem_001286745 |
| Insys_Anthem_001286746 | Insys_Anthem_001286746 |

Case 2:17-cv-02286-DLR   Document 135-4   Filed 11/26/18   Page 1516 of 3614
Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001286748 | Insys_Anthem_001286748 |
| Insys_Anthem_001286751 | Insys_Anthem_001286751 |
| Insys_Anthem_001286752 | Insys_Anthem_001286752 |
| Insys_Anthem_001286753 | Insys_Anthem_001286753 |
| Insys_Anthem_001286754 | Insys_Anthem_001286754 |
| Insys_Anthem_001286758 | Insys_Anthem_001286758 |
| Insys_Anthem_001286759 | Insys_Anthem_001286759 |
| Insys_Anthem_001286760 | Insys_Anthem_001286760 |
| Insys_Anthem_001286761 | Insys_Anthem_001286761 |
| Insys_Anthem_001286763 | Insys_Anthem_001286763 |
| Insys_Anthem_001286766 | Insys_Anthem_001286766 |
| Insys_Anthem_001286769 | Insys_Anthem_001286769 |
| Insys_Anthem_001286770 | Insys_Anthem_001286770 |
| Insys_Anthem_001286773 | Insys_Anthem_001286773 |
| Insys_Anthem_001286778 | Insys_Anthem_001286778 |
| Insys_Anthem_001286779 | Insys_Anthem_001286779 |
| Insys_Anthem_001286781 | Insys_Anthem_001286781 |
| Insys_Anthem_001286785 | Insys_Anthem_001286785 |
| Insys_Anthem_001286786 | Insys_Anthem_001286786 |
| Insys_Anthem_001286787 | Insys_Anthem_001286787 |
| Insys_Anthem_001286788 | Insys_Anthem_001286788 |
| Insys_Anthem_001286789 | Insys_Anthem_001286789 |
| Insys_Anthem_001286790 | Insys_Anthem_001286790 |
| Insys_Anthem_001286791 | Insys_Anthem_001286791 |
| Insys_Anthem_001286794 | Insys_Anthem_001286794 |
| Insys_Anthem_001286798 | Insys_Anthem_001286798 |
| Insys_Anthem_001286802 | Insys_Anthem_001286802 |
| Insys_Anthem_001286803 | Insys_Anthem_001286803 |
| Insys_Anthem_001286807 | Insys_Anthem_001286807 |
| Insys_Anthem_001286808 | Insys_Anthem_001286808 |
| Insys_Anthem_001286809 | Insys_Anthem_001286809 |
| Insys_Anthem_001286811 | Insys_Anthem_001286811 |
| Insys_Anthem_001286813 | Insys_Anthem_001286813 |
| Insys_Anthem_001286814 | Insys_Anthem_001286814 |
| Insys_Anthem_001286816 | Insys_Anthem_001286816 |
| Insys_Anthem_001286818 | Insys_Anthem_001286818 |
| Insys_Anthem_001286819 | Insys_Anthem_001286819 |
| Insys_Anthem_001286820 | Insys_Anthem_001286820 |
| Insys_Anthem_001286821 | Insys_Anthem_001286821 |
| Insys_Anthem_001286823 | Insys_Anthem_001286823 |
| Insys_Anthem_001286828 | Insys_Anthem_001286828 |
| Insys_Anthem_001286830 | Insys_Anthem_001286830 |
| Insys_Anthem_001286831 | Insys_Anthem_001286831 |
| Insys_Anthem_001286833 | Insys_Anthem_001286833 |
| Insys_Anthem_001286834 | Insys_Anthem_001286834 |
| Insys_Anthem_001286836 | Insys_Anthem_001286836 |
| Insys_Anthem_001286837 | Insys_Anthem_001286837 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001286838 | Insys_Anthem_001286838 |
| Insys_Anthem_001286839 | Insys_Anthem_001286839 |
| Insys_Anthem_001286840 | Insys_Anthem_001286840 |
| Insys_Anthem_001286842 | Insys_Anthem_001286842 |
| Insys_Anthem_001286843 | Insys_Anthem_001286843 |
| Insys_Anthem_001286844 | Insys_Anthem_001286844 |
| Insys_Anthem_001286845 | Insys_Anthem_001286845 |
| Insys_Anthem_001286846 | Insys_Anthem_001286846 |
| Insys_Anthem_001286847 | Insys_Anthem_001286847 |
| Insys_Anthem_001286848 | Insys_Anthem_001286848 |
| Insys_Anthem_001286849 | Insys_Anthem_001286849 |
| Insys_Anthem_001286851 | Insys_Anthem_001286851 |
| Insys_Anthem_001286853 | Insys_Anthem_001286853 |
| Insys_Anthem_001286854 | Insys_Anthem_001286854 |
| Insys_Anthem_001286855 | Insys_Anthem_001286855 |
| Insys_Anthem_001286856 | Insys_Anthem_001286856 |
| Insys_Anthem_001286857 | Insys_Anthem_001286857 |
| Insys_Anthem_001286858 | Insys_Anthem_001286858 |
| Insys_Anthem_001286859 | Insys_Anthem_001286859 |
| Insys_Anthem_001286860 | Insys_Anthem_001286860 |
| Insys_Anthem_001286861 | Insys_Anthem_001286861 |
| Insys_Anthem_001286862 | Insys_Anthem_001286862 |
| Insys_Anthem_001286863 | Insys_Anthem_001286863 |
| Insys_Anthem_001286864 | Insys_Anthem_001286864 |
| Insys_Anthem_001286865 | Insys_Anthem_001286865 |
| Insys_Anthem_001286866 | Insys_Anthem_001286866 |
| Insys_Anthem_001286867 | Insys_Anthem_001286867 |
| Insys_Anthem_001286869 | Insys_Anthem_001286869 |
| Insys_Anthem_001286870 | Insys_Anthem_001286870 |
| Insys_Anthem_001286871 | Insys_Anthem_001286871 |
| Insys_Anthem_001286872 | Insys_Anthem_001286872 |
| Insys_Anthem_001286873 | Insys_Anthem_001286873 |
| Insys_Anthem_001286874 | Insys_Anthem_001286874 |
| Insys_Anthem_001286876 | Insys_Anthem_001286876 |
| Insys_Anthem_001286877 | Insys_Anthem_001286877 |
| Insys_Anthem_001286879 | Insys_Anthem_001286879 |
| Insys_Anthem_001286880 | Insys_Anthem_001286880 |
| Insys_Anthem_001286882 | Insys_Anthem_001286882 |
| Insys_Anthem_001286884 | Insys_Anthem_001286884 |
| Insys_Anthem_001286885 | Insys_Anthem_001286885 |
| Insys_Anthem_001286886 | Insys_Anthem_001286886 |
| Insys_Anthem_001286888 | Insys_Anthem_001286888 |
| Insys_Anthem_001286889 | Insys_Anthem_001286889 |
| Insys_Anthem_001286890 | Insys_Anthem_001286890 |
| Insys_Anthem_001286891 | Insys_Anthem_001286891 |
| Insys_Anthem_001286892 | Insys_Anthem_001286892 |
| Insys_Anthem_001286897 | Insys_Anthem_001286897 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001286898 | Insys_Anthem_001286898 |
| Insys_Anthem_001286899 | Insys_Anthem_001286899 |
| Insys_Anthem_001286900 | Insys_Anthem_001286900 |
| Insys_Anthem_001286903 | Insys_Anthem_001286903 |
| Insys_Anthem_001286905 | Insys_Anthem_001286905 |
| Insys_Anthem_001286906 | Insys_Anthem_001286906 |
| Insys_Anthem_001286907 | Insys_Anthem_001286907 |
| Insys_Anthem_001286910 | Insys_Anthem_001286910 |
| Insys_Anthem_001286911 | Insys_Anthem_001286911 |
| Insys_Anthem_001286913 | Insys_Anthem_001286913 |
| Insys_Anthem_001286914 | Insys_Anthem_001286914 |
| Insys_Anthem_001286916 | Insys_Anthem_001286916 |
| Insys_Anthem_001286919 | Insys_Anthem_001286919 |
| Insys_Anthem_001286921 | Insys_Anthem_001286921 |
| Insys_Anthem_001286922 | Insys_Anthem_001286922 |
| Insys_Anthem_001286923 | Insys_Anthem_001286923 |
| Insys_Anthem_001286924 | Insys_Anthem_001286924 |
| Insys_Anthem_001286926 | Insys_Anthem_001286926 |
| Insys_Anthem_001286927 | Insys_Anthem_001286927 |
| Insys_Anthem_001286928 | Insys_Anthem_001286928 |
| Insys_Anthem_001286929 | Insys_Anthem_001286929 |
| Insys_Anthem_001286931 | Insys_Anthem_001286931 |
| Insys_Anthem_001286932 | Insys_Anthem_001286932 |
| Insys_Anthem_001286933 | Insys_Anthem_001286933 |
| Insys_Anthem_001286934 | Insys_Anthem_001286934 |
| Insys_Anthem_001286936 | Insys_Anthem_001286936 |
| Insys_Anthem_001286937 | Insys_Anthem_001286937 |
| Insys_Anthem_001286938 | Insys_Anthem_001286938 |
| Insys_Anthem_001286939 | Insys_Anthem_001286939 |
| Insys_Anthem_001286940 | Insys_Anthem_001286940 |
| Insys_Anthem_001286942 | Insys_Anthem_001286942 |
| Insys_Anthem_001286943 | Insys_Anthem_001286943 |
| Insys_Anthem_001286944 | Insys_Anthem_001286944 |
| Insys_Anthem_001286945 | Insys_Anthem_001286945 |
| Insys_Anthem_001286947 | Insys_Anthem_001286947 |
| Insys_Anthem_001286948 | Insys_Anthem_001286948 |
| Insys_Anthem_001286949 | Insys_Anthem_001286949 |
| Insys_Anthem_001286952 | Insys_Anthem_001286952 |
| Insys_Anthem_001286953 | Insys_Anthem_001286953 |
| Insys_Anthem_001286955 | Insys_Anthem_001286955 |
| Insys_Anthem_001286957 | Insys_Anthem_001286957 |
| Insys_Anthem_001286958 | Insys_Anthem_001286958 |
| Insys_Anthem_001286959 | Insys_Anthem_001286959 |
| Insys_Anthem_001286960 | Insys_Anthem_001286960 |
| Insys_Anthem_001286961 | Insys_Anthem_001286961 |
| Insys_Anthem_001286962 | Insys_Anthem_001286962 |
| Insys_Anthem_001286963 | Insys_Anthem_001286963 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001286964 | Insys_Anthem_001286964 |
| Insys_Anthem_001286965 | Insys_Anthem_001286965 |
| Insys_Anthem_001286966 | Insys_Anthem_001286966 |
| Insys_Anthem_001286970 | Insys_Anthem_001286970 |
| Insys_Anthem_001286973 | Insys_Anthem_001286973 |
| Insys_Anthem_001286974 | Insys_Anthem_001286974 |
| Insys_Anthem_001286976 | Insys_Anthem_001286976 |
| Insys_Anthem_001286978 | Insys_Anthem_001286978 |
| Insys_Anthem_001286979 | Insys_Anthem_001286979 |
| Insys_Anthem_001286980 | Insys_Anthem_001286980 |
| Insys_Anthem_001286981 | Insys_Anthem_001286981 |
| Insys_Anthem_001286982 | Insys_Anthem_001286982 |
| Insys_Anthem_001286985 | Insys_Anthem_001286985 |
| Insys_Anthem_001286986 | Insys_Anthem_001286986 |
| Insys_Anthem_001286987 | Insys_Anthem_001286987 |
| Insys_Anthem_001286988 | Insys_Anthem_001286988 |
| Insys_Anthem_001286989 | Insys_Anthem_001286989 |
| Insys_Anthem_001286993 | Insys_Anthem_001286993 |
| Insys_Anthem_001286996 | Insys_Anthem_001286996 |
| Insys_Anthem_001286997 | Insys_Anthem_001286997 |
| Insys_Anthem_001286998 | Insys_Anthem_001286998 |
| Insys_Anthem_001286999 | Insys_Anthem_001286999 |
| Insys_Anthem_001287000 | Insys_Anthem_001287000 |
| Insys_Anthem_001287002 | Insys_Anthem_001287002 |
| Insys_Anthem_001287003 | Insys_Anthem_001287003 |
| Insys_Anthem_001287004 | Insys_Anthem_001287004 |
| Insys_Anthem_001287005 | Insys_Anthem_001287005 |
| Insys_Anthem_001287006 | Insys_Anthem_001287006 |
| Insys_Anthem_001287008 | Insys_Anthem_001287008 |
| Insys_Anthem_001287009 | Insys_Anthem_001287009 |
| Insys_Anthem_001287010 | Insys_Anthem_001287010 |
| Insys_Anthem_001287012 | Insys_Anthem_001287012 |
| Insys_Anthem_001287013 | Insys_Anthem_001287013 |
| Insys_Anthem_001287014 | Insys_Anthem_001287014 |
| Insys_Anthem_001287015 | Insys_Anthem_001287015 |
| Insys_Anthem_001287024 | Insys_Anthem_001287024 |
| Insys_Anthem_001287025 | Insys_Anthem_001287025 |
| Insys_Anthem_001287026 | Insys_Anthem_001287026 |
| Insys_Anthem_001287027 | Insys_Anthem_001287027 |
| Insys_Anthem_001287028 | Insys_Anthem_001287028 |
| Insys_Anthem_001287031 | Insys_Anthem_001287031 |
| Insys_Anthem_001287032 | Insys_Anthem_001287032 |
| Insys_Anthem_001287034 | Insys_Anthem_001287034 |
| Insys_Anthem_001287035 | Insys_Anthem_001287035 |
| Insys_Anthem_001287036 | Insys_Anthem_001287036 |
| Insys_Anthem_001287037 | Insys_Anthem_001287037 |
| Insys_Anthem_001287038 | Insys_Anthem_001287038 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001287039 | Insys_Anthem_001287039 |
| Insys_Anthem_001287040 | Insys_Anthem_001287040 |
| Insys_Anthem_001287042 | Insys_Anthem_001287042 |
| Insys_Anthem_001287043 | Insys_Anthem_001287043 |
| Insys_Anthem_001287044 | Insys_Anthem_001287044 |
| Insys_Anthem_001287045 | Insys_Anthem_001287045 |
| Insys_Anthem_001287046 | Insys_Anthem_001287046 |
| Insys_Anthem_001287047 | Insys_Anthem_001287047 |
| Insys_Anthem_001287048 | Insys_Anthem_001287048 |
| Insys_Anthem_001287049 | Insys_Anthem_001287049 |
| Insys_Anthem_001287050 | Insys_Anthem_001287050 |
| Insys_Anthem_001287051 | Insys_Anthem_001287051 |
| Insys_Anthem_001287052 | Insys_Anthem_001287052 |
| Insys_Anthem_001287053 | Insys_Anthem_001287053 |
| Insys_Anthem_001287054 | Insys_Anthem_001287054 |
| Insys_Anthem_001287055 | Insys_Anthem_001287055 |
| Insys_Anthem_001287056 | Insys_Anthem_001287056 |
| Insys_Anthem_001287057 | Insys_Anthem_001287057 |
| Insys_Anthem_001287058 | Insys_Anthem_001287058 |
| Insys_Anthem_001287059 | Insys_Anthem_001287059 |
| Insys_Anthem_001287060 | Insys_Anthem_001287060 |
| Insys_Anthem_001287061 | Insys_Anthem_001287061 |
| Insys_Anthem_001287063 | Insys_Anthem_001287063 |
| Insys_Anthem_001287064 | Insys_Anthem_001287064 |
| Insys_Anthem_001287065 | Insys_Anthem_001287065 |
| Insys_Anthem_001287066 | Insys_Anthem_001287066 |
| Insys_Anthem_001287067 | Insys_Anthem_001287067 |
| Insys_Anthem_001287068 | Insys_Anthem_001287068 |
| Insys_Anthem_001287069 | Insys_Anthem_001287069 |
| Insys_Anthem_001287072 | Insys_Anthem_001287072 |
| Insys_Anthem_001287073 | Insys_Anthem_001287073 |
| Insys_Anthem_001287074 | Insys_Anthem_001287074 |
| Insys_Anthem_001287075 | Insys_Anthem_001287075 |
| Insys_Anthem_001287076 | Insys_Anthem_001287076 |
| Insys_Anthem_001287078 | Insys_Anthem_001287078 |
| Insys_Anthem_001287079 | Insys_Anthem_001287079 |
| Insys_Anthem_001287081 | Insys_Anthem_001287081 |
| Insys_Anthem_001287085 | Insys_Anthem_001287085 |
| Insys_Anthem_001287086 | Insys_Anthem_001287086 |
| Insys_Anthem_001287087 | Insys_Anthem_001287087 |
| Insys_Anthem_001287088 | Insys_Anthem_001287088 |
| Insys_Anthem_001287091 | Insys_Anthem_001287091 |
| Insys_Anthem_001287092 | Insys_Anthem_001287092 |
| Insys_Anthem_001287093 | Insys_Anthem_001287093 |
| Insys_Anthem_001287094 | Insys_Anthem_001287094 |
| Insys_Anthem_001287095 | Insys_Anthem_001287095 |
| Insys_Anthem_001287096 | Insys_Anthem_001287096 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001287097 | Insys_Anthem_001287097 |
| Insys_Anthem_001287098 | Insys_Anthem_001287098 |
| Insys_Anthem_001287101 | Insys_Anthem_001287101 |
| Insys_Anthem_001287102 | Insys_Anthem_001287102 |
| Insys_Anthem_001287103 | Insys_Anthem_001287103 |
| Insys_Anthem_001287106 | Insys_Anthem_001287106 |
| Insys_Anthem_001287108 | Insys_Anthem_001287108 |
| Insys_Anthem_001287109 | Insys_Anthem_001287109 |
| Insys_Anthem_001287110 | Insys_Anthem_001287110 |
| Insys_Anthem_001287111 | Insys_Anthem_001287111 |
| Insys_Anthem_001287112 | Insys_Anthem_001287112 |
| Insys_Anthem_001287113 | Insys_Anthem_001287113 |
| Insys_Anthem_001287116 | Insys_Anthem_001287116 |
| Insys_Anthem_001287123 | Insys_Anthem_001287123 |
| Insys_Anthem_001287125 | Insys_Anthem_001287125 |
| Insys_Anthem_001287126 | Insys_Anthem_001287126 |
| Insys_Anthem_001287127 | Insys_Anthem_001287127 |
| Insys_Anthem_001287128 | Insys_Anthem_001287128 |
| Insys_Anthem_001287130 | Insys_Anthem_001287130 |
| Insys_Anthem_001287131 | Insys_Anthem_001287131 |
| Insys_Anthem_001287132 | Insys_Anthem_001287132 |
| Insys_Anthem_001287133 | Insys_Anthem_001287133 |
| Insys_Anthem_001287134 | Insys_Anthem_001287134 |
| Insys_Anthem_001287135 | Insys_Anthem_001287135 |
| Insys_Anthem_001287136 | Insys_Anthem_001287136 |
| Insys_Anthem_001287137 | Insys_Anthem_001287137 |
| Insys_Anthem_001287139 | Insys_Anthem_001287139 |
| Insys_Anthem_001287143 | Insys_Anthem_001287143 |
| Insys_Anthem_001287144 | Insys_Anthem_001287144 |
| Insys_Anthem_001287147 | Insys_Anthem_001287147 |
| Insys_Anthem_001287148 | Insys_Anthem_001287148 |
| Insys_Anthem_001287149 | Insys_Anthem_001287149 |
| Insys_Anthem_001287150 | Insys_Anthem_001287150 |
| Insys_Anthem_001287152 | Insys_Anthem_001287152 |
| Insys_Anthem_001287154 | Insys_Anthem_001287154 |
| Insys_Anthem_001287155 | Insys_Anthem_001287155 |
| Insys_Anthem_001287163 | Insys_Anthem_001287163 |
| Insys_Anthem_001287164 | Insys_Anthem_001287164 |
| Insys_Anthem_001287165 | Insys_Anthem_001287165 |
| Insys_Anthem_001287166 | Insys_Anthem_001287166 |
| Insys_Anthem_001287168 | Insys_Anthem_001287168 |
| Insys_Anthem_001287169 | Insys_Anthem_001287169 |
| Insys_Anthem_001287170 | Insys_Anthem_001287170 |
| Insys_Anthem_001287171 | Insys_Anthem_001287171 |
| Insys_Anthem_001287172 | Insys_Anthem_001287172 |
| Insys_Anthem_001287173 | Insys_Anthem_001287173 |
| Insys_Anthem_001287174 | Insys_Anthem_001287174 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001287175 | Insys_Anthem_001287175 |
| Insys_Anthem_001287177 | Insys_Anthem_001287177 |
| Insys_Anthem_001287178 | Insys_Anthem_001287178 |
| Insys_Anthem_001287181 | Insys_Anthem_001287181 |
| Insys_Anthem_001287182 | Insys_Anthem_001287182 |
| Insys_Anthem_001287183 | Insys_Anthem_001287183 |
| Insys_Anthem_001287187 | Insys_Anthem_001287187 |
| Insys_Anthem_001287188 | Insys_Anthem_001287188 |
| Insys_Anthem_001287189 | Insys_Anthem_001287189 |
| Insys_Anthem_001287190 | Insys_Anthem_001287190 |
| Insys_Anthem_001287191 | Insys_Anthem_001287191 |
| Insys_Anthem_001287192 | Insys_Anthem_001287192 |
| Insys_Anthem_001287194 | Insys_Anthem_001287194 |
| Insys_Anthem_001287195 | Insys_Anthem_001287195 |
| Insys_Anthem_001287196 | Insys_Anthem_001287196 |
| Insys_Anthem_001287197 | Insys_Anthem_001287197 |
| Insys_Anthem_001287198 | Insys_Anthem_001287198 |
| Insys_Anthem_001287199 | Insys_Anthem_001287199 |
| Insys_Anthem_001287200 | Insys_Anthem_001287200 |
| Insys_Anthem_001287201 | Insys_Anthem_001287201 |
| Insys_Anthem_001287202 | Insys_Anthem_001287202 |
| Insys_Anthem_001287203 | Insys_Anthem_001287203 |
| Insys_Anthem_001287204 | Insys_Anthem_001287204 |
| Insys_Anthem_001287205 | Insys_Anthem_001287205 |
| Insys_Anthem_001287206 | Insys_Anthem_001287206 |
| Insys_Anthem_001287208 | Insys_Anthem_001287208 |
| Insys_Anthem_001287209 | Insys_Anthem_001287209 |
| Insys_Anthem_001287210 | Insys_Anthem_001287210 |
| Insys_Anthem_001287212 | Insys_Anthem_001287212 |
| Insys_Anthem_001287213 | Insys_Anthem_001287213 |
| Insys_Anthem_001287217 | Insys_Anthem_001287217 |
| Insys_Anthem_001287220 | Insys_Anthem_001287220 |
| Insys_Anthem_001287221 | Insys_Anthem_001287221 |
| Insys_Anthem_001287224 | Insys_Anthem_001287224 |
| Insys_Anthem_001287226 | Insys_Anthem_001287226 |
| Insys_Anthem_001287229 | Insys_Anthem_001287229 |
| Insys_Anthem_001287231 | Insys_Anthem_001287231 |
| Insys_Anthem_001287232 | Insys_Anthem_001287232 |
| Insys_Anthem_001287233 | Insys_Anthem_001287233 |
| Insys_Anthem_001287234 | Insys_Anthem_001287234 |
| Insys_Anthem_001287235 | Insys_Anthem_001287235 |
| Insys_Anthem_001287237 | Insys_Anthem_001287237 |
| Insys_Anthem_001287238 | Insys_Anthem_001287238 |
| Insys_Anthem_001287239 | Insys_Anthem_001287239 |
| Insys_Anthem_001287240 | Insys_Anthem_001287240 |
| Insys_Anthem_001287241 | Insys_Anthem_001287241 |
| Insys_Anthem_001287243 | Insys_Anthem_001287243 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001287245 | Insys_Anthem_001287245 |
| Insys_Anthem_001287246 | Insys_Anthem_001287246 |
| Insys_Anthem_001287247 | Insys_Anthem_001287247 |
| Insys_Anthem_001287248 | Insys_Anthem_001287248 |
| Insys_Anthem_001287251 | Insys_Anthem_001287251 |
| Insys_Anthem_001287253 | Insys_Anthem_001287253 |
| Insys_Anthem_001287254 | Insys_Anthem_001287254 |
| Insys_Anthem_001287255 | Insys_Anthem_001287255 |
| Insys_Anthem_001287257 | Insys_Anthem_001287257 |
| Insys_Anthem_001287258 | Insys_Anthem_001287258 |
| Insys_Anthem_001287259 | Insys_Anthem_001287259 |
| Insys_Anthem_001287260 | Insys_Anthem_001287260 |
| Insys_Anthem_001287263 | Insys_Anthem_001287263 |
| Insys_Anthem_001287265 | Insys_Anthem_001287265 |
| Insys_Anthem_001287266 | Insys_Anthem_001287266 |
| Insys_Anthem_001287267 | Insys_Anthem_001287267 |
| Insys_Anthem_001287269 | Insys_Anthem_001287269 |
| Insys_Anthem_001287272 | Insys_Anthem_001287272 |
| Insys_Anthem_001287273 | Insys_Anthem_001287273 |
| Insys_Anthem_001287276 | Insys_Anthem_001287276 |
| Insys_Anthem_001287281 | Insys_Anthem_001287281 |
| Insys_Anthem_001287283 | Insys_Anthem_001287283 |
| Insys_Anthem_001287284 | Insys_Anthem_001287284 |
| Insys_Anthem_001287285 | Insys_Anthem_001287285 |
| Insys_Anthem_001287287 | Insys_Anthem_001287287 |
| Insys_Anthem_001287291 | Insys_Anthem_001287291 |
| Insys_Anthem_001287292 | Insys_Anthem_001287292 |
| Insys_Anthem_001287293 | Insys_Anthem_001287293 |
| Insys_Anthem_001287294 | Insys_Anthem_001287294 |
| Insys_Anthem_001287297 | Insys_Anthem_001287297 |
| Insys_Anthem_001287298 | Insys_Anthem_001287298 |
| Insys_Anthem_001287301 | Insys_Anthem_001287301 |
| Insys_Anthem_001287302 | Insys_Anthem_001287302 |
| Insys_Anthem_001287303 | Insys_Anthem_001287303 |
| Insys_Anthem_001287305 | Insys_Anthem_001287305 |
| Insys_Anthem_001287306 | Insys_Anthem_001287306 |
| Insys_Anthem_001287307 | Insys_Anthem_001287307 |
| Insys_Anthem_001287309 | Insys_Anthem_001287309 |
| Insys_Anthem_001287311 | Insys_Anthem_001287311 |
| Insys_Anthem_001287312 | Insys_Anthem_001287312 |
| Insys_Anthem_001287313 | Insys_Anthem_001287313 |
| Insys_Anthem_001287314 | Insys_Anthem_001287314 |
| Insys_Anthem_001287315 | Insys_Anthem_001287315 |
| Insys_Anthem_001287318 | Insys_Anthem_001287318 |
| Insys_Anthem_001287319 | Insys_Anthem_001287319 |
| Insys_Anthem_001287321 | Insys_Anthem_001287321 |
| Insys_Anthem_001287322 | Insys_Anthem_001287322 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001287323 | Insys_Anthem_001287323 |
| Insys_Anthem_001287324 | Insys_Anthem_001287324 |
| Insys_Anthem_001287326 | Insys_Anthem_001287326 |
| Insys_Anthem_001287327 | Insys_Anthem_001287327 |
| Insys_Anthem_001287328 | Insys_Anthem_001287328 |
| Insys_Anthem_001287331 | Insys_Anthem_001287331 |
| Insys_Anthem_001287336 | Insys_Anthem_001287336 |
| Insys_Anthem_001287338 | Insys_Anthem_001287338 |
| Insys_Anthem_001287341 | Insys_Anthem_001287341 |
| Insys_Anthem_001287342 | Insys_Anthem_001287342 |
| Insys_Anthem_001287343 | Insys_Anthem_001287343 |
| Insys_Anthem_001287344 | Insys_Anthem_001287344 |
| Insys_Anthem_001287347 | Insys_Anthem_001287347 |
| Insys_Anthem_001287348 | Insys_Anthem_001287348 |
| Insys_Anthem_001287349 | Insys_Anthem_001287349 |
| Insys_Anthem_001287350 | Insys_Anthem_001287350 |
| Insys_Anthem_001287351 | Insys_Anthem_001287351 |
| Insys_Anthem_001287352 | Insys_Anthem_001287352 |
| Insys_Anthem_001287354 | Insys_Anthem_001287354 |
| Insys_Anthem_001287359 | Insys_Anthem_001287359 |
| Insys_Anthem_001287360 | Insys_Anthem_001287360 |
| Insys_Anthem_001287362 | Insys_Anthem_001287362 |
| Insys_Anthem_001287365 | Insys_Anthem_001287365 |
| Insys_Anthem_001287366 | Insys_Anthem_001287366 |
| Insys_Anthem_001287367 | Insys_Anthem_001287367 |
| Insys_Anthem_001287368 | Insys_Anthem_001287368 |
| Insys_Anthem_001287369 | Insys_Anthem_001287369 |
| Insys_Anthem_001287370 | Insys_Anthem_001287370 |
| Insys_Anthem_001287371 | Insys_Anthem_001287371 |
| Insys_Anthem_001287374 | Insys_Anthem_001287374 |
| Insys_Anthem_001287377 | Insys_Anthem_001287377 |
| Insys_Anthem_001287378 | Insys_Anthem_001287378 |
| Insys_Anthem_001287379 | Insys_Anthem_001287379 |
| Insys_Anthem_001287381 | Insys_Anthem_001287381 |
| Insys_Anthem_001287384 | Insys_Anthem_001287384 |
| Insys_Anthem_001287385 | Insys_Anthem_001287385 |
| Insys_Anthem_001287387 | Insys_Anthem_001287387 |
| Insys_Anthem_001287391 | Insys_Anthem_001287391 |
| Insys_Anthem_001287393 | Insys_Anthem_001287393 |
| Insys_Anthem_001287394 | Insys_Anthem_001287394 |
| Insys_Anthem_001287396 | Insys_Anthem_001287396 |
| Insys_Anthem_001287397 | Insys_Anthem_001287397 |
| Insys_Anthem_001287398 | Insys_Anthem_001287398 |
| Insys_Anthem_001287399 | Insys_Anthem_001287399 |
| Insys_Anthem_001287405 | Insys_Anthem_001287405 |
| Insys_Anthem_001287407 | Insys_Anthem_001287407 |
| Insys_Anthem_001287408 | Insys_Anthem_001287408 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001287411 | Insys_Anthem_001287411 |
| Insys_Anthem_001287412 | Insys_Anthem_001287412 |
| Insys_Anthem_001287413 | Insys_Anthem_001287413 |
| Insys_Anthem_001287417 | Insys_Anthem_001287417 |
| Insys_Anthem_001287418 | Insys_Anthem_001287418 |
| Insys_Anthem_001287419 | Insys_Anthem_001287419 |
| Insys_Anthem_001287420 | Insys_Anthem_001287420 |
| Insys_Anthem_001287424 | Insys_Anthem_001287424 |
| Insys_Anthem_001287425 | Insys_Anthem_001287425 |
| Insys_Anthem_001287430 | Insys_Anthem_001287430 |
| Insys_Anthem_001287431 | Insys_Anthem_001287431 |
| Insys_Anthem_001287433 | Insys_Anthem_001287433 |
| Insys_Anthem_001287434 | Insys_Anthem_001287434 |
| Insys_Anthem_001287436 | Insys_Anthem_001287436 |
| Insys_Anthem_001287438 | Insys_Anthem_001287438 |
| Insys_Anthem_001287441 | Insys_Anthem_001287441 |
| Insys_Anthem_001287443 | Insys_Anthem_001287443 |
| Insys_Anthem_001287444 | Insys_Anthem_001287444 |
| Insys_Anthem_001287447 | Insys_Anthem_001287447 |
| Insys_Anthem_001287452 | Insys_Anthem_001287452 |
| Insys_Anthem_001287454 | Insys_Anthem_001287454 |
| Insys_Anthem_001287455 | Insys_Anthem_001287455 |
| Insys_Anthem_001287456 | Insys_Anthem_001287456 |
| Insys_Anthem_001287457 | Insys_Anthem_001287457 |
| Insys_Anthem_001287459 | Insys_Anthem_001287459 |
| Insys_Anthem_001287460 | Insys_Anthem_001287460 |
| Insys_Anthem_001287462 | Insys_Anthem_001287462 |
| Insys_Anthem_001287463 | Insys_Anthem_001287463 |
| Insys_Anthem_001287464 | Insys_Anthem_001287464 |
| Insys_Anthem_001287465 | Insys_Anthem_001287465 |
| Insys_Anthem_001287467 | Insys_Anthem_001287467 |
| Insys_Anthem_001287468 | Insys_Anthem_001287468 |
| Insys_Anthem_001287469 | Insys_Anthem_001287469 |
| Insys_Anthem_001287470 | Insys_Anthem_001287470 |
| Insys_Anthem_001287471 | Insys_Anthem_001287471 |
| Insys_Anthem_001287472 | Insys_Anthem_001287472 |
| Insys_Anthem_001287473 | Insys_Anthem_001287473 |
| Insys_Anthem_001287474 | Insys_Anthem_001287474 |
| Insys_Anthem_001287475 | Insys_Anthem_001287475 |
| Insys_Anthem_001287476 | Insys_Anthem_001287476 |
| Insys_Anthem_001287477 | Insys_Anthem_001287477 |
| Insys_Anthem_001287478 | Insys_Anthem_001287478 |
| Insys_Anthem_001287479 | Insys_Anthem_001287479 |
| Insys_Anthem_001287481 | Insys_Anthem_001287481 |
| Insys_Anthem_001287485 | Insys_Anthem_001287485 |
| Insys_Anthem_001287486 | Insys_Anthem_001287486 |
| Insys_Anthem_001287488 | Insys_Anthem_001287488 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001287493 | Insys_Anthem_001287493 |
| Insys_Anthem_001287494 | Insys_Anthem_001287494 |
| Insys_Anthem_001287495 | Insys_Anthem_001287495 |
| Insys_Anthem_001287496 | Insys_Anthem_001287496 |
| Insys_Anthem_001287497 | Insys_Anthem_001287497 |
| Insys_Anthem_001287498 | Insys_Anthem_001287498 |
| Insys_Anthem_001287499 | Insys_Anthem_001287499 |
| Insys_Anthem_001287501 | Insys_Anthem_001287501 |
| Insys_Anthem_001287502 | Insys_Anthem_001287502 |
| Insys_Anthem_001287503 | Insys_Anthem_001287503 |
| Insys_Anthem_001287504 | Insys_Anthem_001287504 |
| Insys_Anthem_001287505 | Insys_Anthem_001287505 |
| Insys_Anthem_001287511 | Insys_Anthem_001287511 |
| Insys_Anthem_001287513 | Insys_Anthem_001287513 |
| Insys_Anthem_001287517 | Insys_Anthem_001287517 |
| Insys_Anthem_001287518 | Insys_Anthem_001287518 |
| Insys_Anthem_001287519 | Insys_Anthem_001287519 |
| Insys_Anthem_001287522 | Insys_Anthem_001287522 |
| Insys_Anthem_001287523 | Insys_Anthem_001287523 |
| Insys_Anthem_001287526 | Insys_Anthem_001287526 |
| Insys_Anthem_001287527 | Insys_Anthem_001287527 |
| Insys_Anthem_001287528 | Insys_Anthem_001287528 |
| Insys_Anthem_001287529 | Insys_Anthem_001287529 |
| Insys_Anthem_001287530 | Insys_Anthem_001287530 |
| Insys_Anthem_001287532 | Insys_Anthem_001287532 |
| Insys_Anthem_001287533 | Insys_Anthem_001287533 |
| Insys_Anthem_001287534 | Insys_Anthem_001287534 |
| Insys_Anthem_001287537 | Insys_Anthem_001287537 |
| Insys_Anthem_001287538 | Insys_Anthem_001287538 |
| Insys_Anthem_001287539 | Insys_Anthem_001287539 |
| Insys_Anthem_001287540 | Insys_Anthem_001287540 |
| Insys_Anthem_001287541 | Insys_Anthem_001287541 |
| Insys_Anthem_001287542 | Insys_Anthem_001287542 |
| Insys_Anthem_001287543 | Insys_Anthem_001287543 |
| Insys_Anthem_001287547 | Insys_Anthem_001287547 |
| Insys_Anthem_001287549 | Insys_Anthem_001287549 |
| Insys_Anthem_001287552 | Insys_Anthem_001287552 |
| Insys_Anthem_001287553 | Insys_Anthem_001287553 |
| Insys_Anthem_001287554 | Insys_Anthem_001287554 |
| Insys_Anthem_001287557 | Insys_Anthem_001287557 |
| Insys_Anthem_001287558 | Insys_Anthem_001287558 |
| Insys_Anthem_001287560 | Insys_Anthem_001287560 |
| Insys_Anthem_001287566 | Insys_Anthem_001287566 |
| Insys_Anthem_001287567 | Insys_Anthem_001287567 |
| Insys_Anthem_001287568 | Insys_Anthem_001287568 |
| Insys_Anthem_001287569 | Insys_Anthem_001287569 |
| Insys_Anthem_001287570 | Insys_Anthem_001287570 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001287572 | Insys_Anthem_001287572 |
| Insys_Anthem_001287575 | Insys_Anthem_001287575 |
| Insys_Anthem_001287576 | Insys_Anthem_001287576 |
| Insys_Anthem_001287577 | Insys_Anthem_001287577 |
| Insys_Anthem_001287578 | Insys_Anthem_001287578 |
| Insys_Anthem_001287579 | Insys_Anthem_001287579 |
| Insys_Anthem_001287580 | Insys_Anthem_001287580 |
| Insys_Anthem_001287581 | Insys_Anthem_001287581 |
| Insys_Anthem_001287586 | Insys_Anthem_001287586 |
| Insys_Anthem_001287588 | Insys_Anthem_001287588 |
| Insys_Anthem_001287589 | Insys_Anthem_001287589 |
| Insys_Anthem_001287590 | Insys_Anthem_001287590 |
| Insys_Anthem_001287591 | Insys_Anthem_001287591 |
| Insys_Anthem_001287594 | Insys_Anthem_001287594 |
| Insys_Anthem_001287598 | Insys_Anthem_001287598 |
| Insys_Anthem_001287599 | Insys_Anthem_001287599 |
| Insys_Anthem_001287600 | Insys_Anthem_001287600 |
| Insys_Anthem_001287605 | Insys_Anthem_001287605 |
| Insys_Anthem_001287608 | Insys_Anthem_001287608 |
| Insys_Anthem_001287610 | Insys_Anthem_001287610 |
| Insys_Anthem_001287615 | Insys_Anthem_001287615 |
| Insys_Anthem_001287617 | Insys_Anthem_001287617 |
| Insys_Anthem_001287619 | Insys_Anthem_001287619 |
| Insys_Anthem_001287621 | Insys_Anthem_001287621 |
| Insys_Anthem_001287624 | Insys_Anthem_001287624 |
| Insys_Anthem_001287628 | Insys_Anthem_001287628 |
| Insys_Anthem_001287629 | Insys_Anthem_001287629 |
| Insys_Anthem_001287630 | Insys_Anthem_001287630 |
| Insys_Anthem_001287631 | Insys_Anthem_001287631 |
| Insys_Anthem_001287632 | Insys_Anthem_001287632 |
| Insys_Anthem_001287633 | Insys_Anthem_001287633 |
| Insys_Anthem_001287634 | Insys_Anthem_001287634 |
| Insys_Anthem_001287635 | Insys_Anthem_001287635 |
| Insys_Anthem_001287636 | Insys_Anthem_001287636 |
| Insys_Anthem_001287637 | Insys_Anthem_001287637 |
| Insys_Anthem_001287638 | Insys_Anthem_001287638 |
| Insys_Anthem_001287639 | Insys_Anthem_001287639 |
| Insys_Anthem_001287640 | Insys_Anthem_001287640 |
| Insys_Anthem_001287641 | Insys_Anthem_001287641 |
| Insys_Anthem_001287642 | Insys_Anthem_001287642 |
| Insys_Anthem_001287643 | Insys_Anthem_001287643 |
| Insys_Anthem_001287644 | Insys_Anthem_001287644 |
| Insys_Anthem_001287646 | Insys_Anthem_001287646 |
| Insys_Anthem_001287647 | Insys_Anthem_001287647 |
| Insys_Anthem_001287648 | Insys_Anthem_001287648 |
| Insys_Anthem_001287649 | Insys_Anthem_001287649 |
| Insys_Anthem_001287650 | Insys_Anthem_001287650 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001287651 | Insys_Anthem_001287651 |
| Insys_Anthem_001287653 | Insys_Anthem_001287653 |
| Insys_Anthem_001287655 | Insys_Anthem_001287655 |
| Insys_Anthem_001287656 | Insys_Anthem_001287656 |
| Insys_Anthem_001287658 | Insys_Anthem_001287658 |
| Insys_Anthem_001287659 | Insys_Anthem_001287659 |
| Insys_Anthem_001287660 | Insys_Anthem_001287660 |
| Insys_Anthem_001287661 | Insys_Anthem_001287661 |
| Insys_Anthem_001287662 | Insys_Anthem_001287662 |
| Insys_Anthem_001287663 | Insys_Anthem_001287663 |
| Insys_Anthem_001287665 | Insys_Anthem_001287665 |
| Insys_Anthem_001287667 | Insys_Anthem_001287667 |
| Insys_Anthem_001287669 | Insys_Anthem_001287669 |
| Insys_Anthem_001287671 | Insys_Anthem_001287671 |
| Insys_Anthem_001287674 | Insys_Anthem_001287674 |
| Insys_Anthem_001287675 | Insys_Anthem_001287675 |
| Insys_Anthem_001287678 | Insys_Anthem_001287678 |
| Insys_Anthem_001287680 | Insys_Anthem_001287680 |
| Insys_Anthem_001287686 | Insys_Anthem_001287686 |
| Insys_Anthem_001287687 | Insys_Anthem_001287687 |
| Insys_Anthem_001287688 | Insys_Anthem_001287688 |
| Insys_Anthem_001287689 | Insys_Anthem_001287689 |
| Insys_Anthem_001287690 | Insys_Anthem_001287690 |
| Insys_Anthem_001287691 | Insys_Anthem_001287691 |
| Insys_Anthem_001287693 | Insys_Anthem_001287693 |
| Insys_Anthem_001287694 | Insys_Anthem_001287694 |
| Insys_Anthem_001287695 | Insys_Anthem_001287695 |
| Insys_Anthem_001287696 | Insys_Anthem_001287696 |
| Insys_Anthem_001287699 | Insys_Anthem_001287699 |
| Insys_Anthem_001287701 | Insys_Anthem_001287701 |
| Insys_Anthem_001287704 | Insys_Anthem_001287704 |
| Insys_Anthem_001287705 | Insys_Anthem_001287705 |
| Insys_Anthem_001287706 | Insys_Anthem_001287706 |
| Insys_Anthem_001287707 | Insys_Anthem_001287707 |
| Insys_Anthem_001287708 | Insys_Anthem_001287708 |
| Insys_Anthem_001287709 | Insys_Anthem_001287709 |
| Insys_Anthem_001287710 | Insys_Anthem_001287710 |
| Insys_Anthem_001287711 | Insys_Anthem_001287711 |
| Insys_Anthem_001287712 | Insys_Anthem_001287712 |
| Insys_Anthem_001287713 | Insys_Anthem_001287713 |
| Insys_Anthem_001287714 | Insys_Anthem_001287714 |
| Insys_Anthem_001287715 | Insys_Anthem_001287715 |
| Insys_Anthem_001287716 | Insys_Anthem_001287716 |
| Insys_Anthem_001287717 | Insys_Anthem_001287717 |
| Insys_Anthem_001287718 | Insys_Anthem_001287718 |
| Insys_Anthem_001287719 | Insys_Anthem_001287719 |
| Insys_Anthem_001287720 | Insys_Anthem_001287720 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001287721 | Insys_Anthem_001287721 |
| Insys_Anthem_001287722 | Insys_Anthem_001287722 |
| Insys_Anthem_001287723 | Insys_Anthem_001287723 |
| Insys_Anthem_001287726 | Insys_Anthem_001287726 |
| Insys_Anthem_001287728 | Insys_Anthem_001287728 |
| Insys_Anthem_001287729 | Insys_Anthem_001287729 |
| Insys_Anthem_001287731 | Insys_Anthem_001287731 |
| Insys_Anthem_001287733 | Insys_Anthem_001287733 |
| Insys_Anthem_001287734 | Insys_Anthem_001287734 |
| Insys_Anthem_001287735 | Insys_Anthem_001287735 |
| Insys_Anthem_001287739 | Insys_Anthem_001287739 |
| Insys_Anthem_001287742 | Insys_Anthem_001287742 |
| Insys_Anthem_001287743 | Insys_Anthem_001287743 |
| Insys_Anthem_001287744 | Insys_Anthem_001287744 |
| Insys_Anthem_001287748 | Insys_Anthem_001287748 |
| Insys_Anthem_001287750 | Insys_Anthem_001287750 |
| Insys_Anthem_001287754 | Insys_Anthem_001287754 |
| Insys_Anthem_001287755 | Insys_Anthem_001287755 |
| Insys_Anthem_001287761 | Insys_Anthem_001287761 |
| Insys_Anthem_001287765 | Insys_Anthem_001287765 |
| Insys_Anthem_001287768 | Insys_Anthem_001287768 |
| Insys_Anthem_001287769 | Insys_Anthem_001287769 |
| Insys_Anthem_001287772 | Insys_Anthem_001287772 |
| Insys_Anthem_001287774 | Insys_Anthem_001287774 |
| Insys_Anthem_001287776 | Insys_Anthem_001287776 |
| Insys_Anthem_001287777 | Insys_Anthem_001287777 |
| Insys_Anthem_001287779 | Insys_Anthem_001287779 |
| Insys_Anthem_001287780 | Insys_Anthem_001287780 |
| Insys_Anthem_001287781 | Insys_Anthem_001287781 |
| Insys_Anthem_001287782 | Insys_Anthem_001287782 |
| Insys_Anthem_001287783 | Insys_Anthem_001287783 |
| Insys_Anthem_001287784 | Insys_Anthem_001287784 |
| Insys_Anthem_001287785 | Insys_Anthem_001287785 |
| Insys_Anthem_001287786 | Insys_Anthem_001287786 |
| Insys_Anthem_001287787 | Insys_Anthem_001287787 |
| Insys_Anthem_001287788 | Insys_Anthem_001287788 |
| Insys_Anthem_001287789 | Insys_Anthem_001287789 |
| Insys_Anthem_001287790 | Insys_Anthem_001287790 |
| Insys_Anthem_001287791 | Insys_Anthem_001287791 |
| Insys_Anthem_001287792 | Insys_Anthem_001287792 |
| Insys_Anthem_001287794 | Insys_Anthem_001287794 |
| Insys_Anthem_001287796 | Insys_Anthem_001287796 |
| Insys_Anthem_001287797 | Insys_Anthem_001287797 |
| Insys_Anthem_001287798 | Insys_Anthem_001287798 |
| Insys_Anthem_001287802 | Insys_Anthem_001287802 |
| Insys_Anthem_001287804 | Insys_Anthem_001287804 |
| Insys_Anthem_001287806 | Insys_Anthem_001287806 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001287808 | Insys_Anthem_001287808 |
| Insys_Anthem_001287809 | Insys_Anthem_001287809 |
| Insys_Anthem_001287810 | Insys_Anthem_001287810 |
| Insys_Anthem_001287813 | Insys_Anthem_001287813 |
| Insys_Anthem_001287814 | Insys_Anthem_001287814 |
| Insys_Anthem_001287815 | Insys_Anthem_001287815 |
| Insys_Anthem_001287816 | Insys_Anthem_001287816 |
| Insys_Anthem_001287817 | Insys_Anthem_001287817 |
| Insys_Anthem_001287819 | Insys_Anthem_001287819 |
| Insys_Anthem_001287821 | Insys_Anthem_001287821 |
| Insys_Anthem_001287822 | Insys_Anthem_001287822 |
| Insys_Anthem_001287823 | Insys_Anthem_001287823 |
| Insys_Anthem_001287825 | Insys_Anthem_001287825 |
| Insys_Anthem_001287827 | Insys_Anthem_001287827 |
| Insys_Anthem_001287828 | Insys_Anthem_001287828 |
| Insys_Anthem_001287832 | Insys_Anthem_001287832 |
| Insys_Anthem_001287833 | Insys_Anthem_001287833 |
| Insys_Anthem_001287834 | Insys_Anthem_001287834 |
| Insys_Anthem_001287835 | Insys_Anthem_001287835 |
| Insys_Anthem_001287838 | Insys_Anthem_001287838 |
| Insys_Anthem_001287839 | Insys_Anthem_001287839 |
| Insys_Anthem_001287840 | Insys_Anthem_001287840 |
| Insys_Anthem_001287841 | Insys_Anthem_001287841 |
| Insys_Anthem_001287842 | Insys_Anthem_001287842 |
| Insys_Anthem_001287843 | Insys_Anthem_001287843 |
| Insys_Anthem_001287845 | Insys_Anthem_001287845 |
| Insys_Anthem_001287847 | Insys_Anthem_001287847 |
| Insys_Anthem_001287849 | Insys_Anthem_001287849 |
| Insys_Anthem_001287850 | Insys_Anthem_001287850 |
| Insys_Anthem_001287855 | Insys_Anthem_001287855 |
| Insys_Anthem_001287857 | Insys_Anthem_001287857 |
| Insys_Anthem_001287859 | Insys_Anthem_001287859 |
| Insys_Anthem_001287861 | Insys_Anthem_001287861 |
| Insys_Anthem_001287862 | Insys_Anthem_001287862 |
| Insys_Anthem_001287863 | Insys_Anthem_001287863 |
| Insys_Anthem_001287864 | Insys_Anthem_001287864 |
| Insys_Anthem_001287865 | Insys_Anthem_001287865 |
| Insys_Anthem_001287866 | Insys_Anthem_001287866 |
| Insys_Anthem_001287868 | Insys_Anthem_001287868 |
| Insys_Anthem_001287870 | Insys_Anthem_001287870 |
| Insys_Anthem_001287871 | Insys_Anthem_001287871 |
| Insys_Anthem_001287873 | Insys_Anthem_001287873 |
| Insys_Anthem_001287874 | Insys_Anthem_001287874 |
| Insys_Anthem_001287876 | Insys_Anthem_001287876 |
| Insys_Anthem_001287877 | Insys_Anthem_001287877 |
| Insys_Anthem_001287883 | Insys_Anthem_001287883 |
| Insys_Anthem_001287884 | Insys_Anthem_001287884 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001287885 | Insys_Anthem_001287885 |
| Insys_Anthem_001287887 | Insys_Anthem_001287887 |
| Insys_Anthem_001287889 | Insys_Anthem_001287889 |
| Insys_Anthem_001287891 | Insys_Anthem_001287891 |
| Insys_Anthem_001287893 | Insys_Anthem_001287893 |
| Insys_Anthem_001287894 | Insys_Anthem_001287894 |
| Insys_Anthem_001287897 | Insys_Anthem_001287897 |
| Insys_Anthem_001287898 | Insys_Anthem_001287898 |
| Insys_Anthem_001287899 | Insys_Anthem_001287899 |
| Insys_Anthem_001287916 | Insys_Anthem_001287916 |
| Insys_Anthem_001287917 | Insys_Anthem_001287917 |
| Insys_Anthem_001287925 | Insys_Anthem_001287925 |
| Insys_Anthem_001287928 | Insys_Anthem_001287928 |
| Insys_Anthem_001287977 | Insys_Anthem_001287978 |
| Insys_Anthem_001287981 | Insys_Anthem_001287981 |
| Insys_Anthem_001287984 | Insys_Anthem_001287984 |
| Insys_Anthem_001288001 | Insys_Anthem_001288001 |
| Insys_Anthem_001288024 | Insys_Anthem_001288024 |
| Insys_Anthem_001288025 | Insys_Anthem_001288025 |
| Insys_Anthem_001288026 | Insys_Anthem_001288026 |
| Insys_Anthem_001288053 | Insys_Anthem_001288053 |
| Insys_Anthem_001288055 | Insys_Anthem_001288055 |
| Insys_Anthem_001288112 | Insys_Anthem_001288112 |
| Insys_Anthem_001288114 | Insys_Anthem_001288114 |
| Insys_Anthem_001288117 | Insys_Anthem_001288117 |
| Insys_Anthem_001288128 | Insys_Anthem_001288128 |
| Insys_Anthem_001288130 | Insys_Anthem_001288130 |
| Insys_Anthem_001288134 | Insys_Anthem_001288134 |
| Insys_Anthem_001288140 | Insys_Anthem_001288140 |
| Insys_Anthem_001288154 | Insys_Anthem_001288154 |
| Insys_Anthem_001288155 | Insys_Anthem_001288155 |
| Insys_Anthem_001288157 | Insys_Anthem_001288157 |
| Insys_Anthem_001288158 | Insys_Anthem_001288158 |
| Insys_Anthem_001288162 | Insys_Anthem_001288162 |
| Insys_Anthem_001288166 | Insys_Anthem_001288166 |
| Insys_Anthem_001288168 | Insys_Anthem_001288168 |
| Insys_Anthem_001288170 | Insys_Anthem_001288170 |
| Insys_Anthem_001288172 | Insys_Anthem_001288172 |
| Insys_Anthem_001288206 | Insys_Anthem_001288206 |
| Insys_Anthem_001288226 | Insys_Anthem_001288226 |
| Insys_Anthem_001288229 | Insys_Anthem_001288229 |
| Insys_Anthem_001288231 | Insys_Anthem_001288231 |
| Insys_Anthem_001288235 | Insys_Anthem_001288235 |
| Insys_Anthem_001288237 | Insys_Anthem_001288237 |
| Insys_Anthem_001288247 | Insys_Anthem_001288247 |
| Insys_Anthem_001288262 | Insys_Anthem_001288262 |
| Insys_Anthem_001288282 | Insys_Anthem_001288282 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001288344 | Insys_Anthem_001288344 |
| Insys_Anthem_001288392 | Insys_Anthem_001288392 |
| Insys_Anthem_001288401 | Insys_Anthem_001288401 |
| Insys_Anthem_001288438 | Insys_Anthem_001288438 |
| Insys_Anthem_001288504 | Insys_Anthem_001288504 |
| Insys_Anthem_001288505 | Insys_Anthem_001288505 |
| Insys_Anthem_001288508 | Insys_Anthem_001288508 |
| Insys_Anthem_001288509 | Insys_Anthem_001288509 |
| Insys_Anthem_001288512 | Insys_Anthem_001288512 |
| Insys_Anthem_001288537 | Insys_Anthem_001288537 |
| Insys_Anthem_001288573 | Insys_Anthem_001288573 |
| Insys_Anthem_001288586 | Insys_Anthem_001288586 |
| Insys_Anthem_001288600 | Insys_Anthem_001288600 |
| Insys_Anthem_001288601 | Insys_Anthem_001288601 |
| Insys_Anthem_001288604 | Insys_Anthem_001288604 |
| Insys_Anthem_001288615 | Insys_Anthem_001288615 |
| Insys_Anthem_001288748 | Insys_Anthem_001288748 |
| Insys_Anthem_001288749 | Insys_Anthem_001288749 |
| Insys_Anthem_001288753 | Insys_Anthem_001288753 |
| Insys_Anthem_001288773 | Insys_Anthem_001288773 |
| Insys_Anthem_001288776 | Insys_Anthem_001288776 |
| Insys_Anthem_001288780 | Insys_Anthem_001288780 |
| Insys_Anthem_001288786 | Insys_Anthem_001288786 |
| Insys_Anthem_001288797 | Insys_Anthem_001288797 |
| Insys_Anthem_001288825 | Insys_Anthem_001288825 |
| Insys_Anthem_001288838 | Insys_Anthem_001288838 |
| Insys_Anthem_001288840 | Insys_Anthem_001288840 |
| Insys_Anthem_001288872 | Insys_Anthem_001288872 |
| Insys_Anthem_001288898 | Insys_Anthem_001288898 |
| Insys_Anthem_001288930 | Insys_Anthem_001288930 |
| Insys_Anthem_001288943 | Insys_Anthem_001288943 |
| Insys_Anthem_001288987 | Insys_Anthem_001288987 |
| Insys_Anthem_001289000 | Insys_Anthem_001289000 |
| Insys_Anthem_001289006 | Insys_Anthem_001289006 |
| Insys_Anthem_001289024 | Insys_Anthem_001289024 |
| Insys_Anthem_001289052 | Insys_Anthem_001289052 |
| Insys_Anthem_001289079 | Insys_Anthem_001289079 |
| Insys_Anthem_001289141 | Insys_Anthem_001289141 |
| Insys_Anthem_001289149 | Insys_Anthem_001289149 |
| Insys_Anthem_001289156 | Insys_Anthem_001289156 |
| Insys_Anthem_001289188 | Insys_Anthem_001289188 |
| Insys_Anthem_001289194 | Insys_Anthem_001289194 |
| Insys_Anthem_001289195 | Insys_Anthem_001289195 |
| Insys_Anthem_001289200 | Insys_Anthem_001289200 |
| Insys_Anthem_001289201 | Insys_Anthem_001289201 |
| Insys_Anthem_001289202 | Insys_Anthem_001289202 |
| Insys_Anthem_001289212 | Insys_Anthem_001289212 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001289213 | Insys_Anthem_001289213 |
| Insys_Anthem_001289220 | Insys_Anthem_001289220 |
| Insys_Anthem_001289316 | Insys_Anthem_001289316 |
| Insys_Anthem_001289336 | Insys_Anthem_001289336 |
| Insys_Anthem_001289349 | Insys_Anthem_001289349 |
| Insys_Anthem_001289366 | Insys_Anthem_001289366 |
| Insys_Anthem_001289388 | Insys_Anthem_001289388 |
| Insys_Anthem_001289392 | Insys_Anthem_001289392 |
| Insys_Anthem_001289397 | Insys_Anthem_001289397 |
| Insys_Anthem_001289528 | Insys_Anthem_001289528 |
| Insys_Anthem_001289534 | Insys_Anthem_001289534 |
| Insys_Anthem_001289549 | Insys_Anthem_001289549 |
| Insys_Anthem_001289591 | Insys_Anthem_001289591 |
| Insys_Anthem_001289636 | Insys_Anthem_001289636 |
| Insys_Anthem_001289646 | Insys_Anthem_001289646 |
| Insys_Anthem_001289662 | Insys_Anthem_001289662 |
| Insys_Anthem_001289687 | Insys_Anthem_001289687 |
| Insys_Anthem_001289701 | Insys_Anthem_001289701 |
| Insys_Anthem_001289702 | Insys_Anthem_001289702 |
| Insys_Anthem_001289703 | Insys_Anthem_001289703 |
| Insys_Anthem_001289704 | Insys_Anthem_001289704 |
| Insys_Anthem_001289722 | Insys_Anthem_001289722 |
| Insys_Anthem_001289730 | Insys_Anthem_001289730 |
| Insys_Anthem_001289731 | Insys_Anthem_001289731 |
| Insys_Anthem_001289735 | Insys_Anthem_001289735 |
| Insys_Anthem_001289751 | Insys_Anthem_001289751 |
| Insys_Anthem_001289752 | Insys_Anthem_001289752 |
| Insys_Anthem_001289773 | Insys_Anthem_001289773 |
| Insys_Anthem_001289774 | Insys_Anthem_001289774 |
| Insys_Anthem_001289778 | Insys_Anthem_001289778 |
| Insys_Anthem_001289779 | Insys_Anthem_001289779 |
| Insys_Anthem_001289780 | Insys_Anthem_001289780 |
| Insys_Anthem_001289789 | Insys_Anthem_001289789 |
| Insys_Anthem_001289824 | Insys_Anthem_001289824 |
| Insys_Anthem_001289856 | Insys_Anthem_001289856 |
| Insys_Anthem_001289880 | Insys_Anthem_001289880 |
| Insys_Anthem_001289895 | Insys_Anthem_001289895 |
| Insys_Anthem_001289897 | Insys_Anthem_001289897 |
| Insys_Anthem_001289905 | Insys_Anthem_001289905 |
| Insys_Anthem_001289947 | Insys_Anthem_001289947 |
| Insys_Anthem_001289958 | Insys_Anthem_001289958 |
| Insys_Anthem_001290006 | Insys_Anthem_001290006 |
| Insys_Anthem_001290012 | Insys_Anthem_001290012 |
| Insys_Anthem_001290019 | Insys_Anthem_001290019 |
| Insys_Anthem_001290020 | Insys_Anthem_001290020 |
| Insys_Anthem_001290021 | Insys_Anthem_001290021 |
| Insys_Anthem_001290022 | Insys_Anthem_001290022 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001290026 | Insys_Anthem_001290026 |
| Insys_Anthem_001290044 | Insys_Anthem_001290044 |
| Insys_Anthem_001290046 | Insys_Anthem_001290046 |
| Insys_Anthem_001290047 | Insys_Anthem_001290047 |
| Insys_Anthem_001290062 | Insys_Anthem_001290062 |
| Insys_Anthem_001290069 | Insys_Anthem_001290069 |
| Insys_Anthem_001290082 | Insys_Anthem_001290082 |
| Insys_Anthem_001290118 | Insys_Anthem_001290118 |
| Insys_Anthem_001290121 | Insys_Anthem_001290121 |
| Insys_Anthem_001290122 | Insys_Anthem_001290122 |
| Insys_Anthem_001290123 | Insys_Anthem_001290123 |
| Insys_Anthem_001290126 | Insys_Anthem_001290126 |
| Insys_Anthem_001290135 | Insys_Anthem_001290135 |
| Insys_Anthem_001290139 | Insys_Anthem_001290139 |
| Insys_Anthem_001290144 | Insys_Anthem_001290144 |
| Insys_Anthem_001290154 | Insys_Anthem_001290154 |
| Insys_Anthem_001290159 | Insys_Anthem_001290159 |
| Insys_Anthem_001290168 | Insys_Anthem_001290168 |
| Insys_Anthem_001290187 | Insys_Anthem_001290187 |
| Insys_Anthem_001290192 | Insys_Anthem_001290192 |
| Insys_Anthem_001290227 | Insys_Anthem_001290227 |
| Insys_Anthem_001290236 | Insys_Anthem_001290236 |
| Insys_Anthem_001290241 | Insys_Anthem_001290241 |
| Insys_Anthem_001290243 | Insys_Anthem_001290243 |
| Insys_Anthem_001290244 | Insys_Anthem_001290244 |
| Insys_Anthem_001290259 | Insys_Anthem_001290259 |
| Insys_Anthem_001290302 | Insys_Anthem_001290302 |
| Insys_Anthem_001290306 | Insys_Anthem_001290306 |
| Insys_Anthem_001290309 | Insys_Anthem_001290309 |
| Insys_Anthem_001290357 | Insys_Anthem_001290357 |
| Insys_Anthem_001290358 | Insys_Anthem_001290358 |
| Insys_Anthem_001290361 | Insys_Anthem_001290361 |
| Insys_Anthem_001290362 | Insys_Anthem_001290362 |
| Insys_Anthem_001290373 | Insys_Anthem_001290373 |
| Insys_Anthem_001290374 | Insys_Anthem_001290374 |
| Insys_Anthem_001290386 | Insys_Anthem_001290386 |
| Insys_Anthem_001290402 | Insys_Anthem_001290402 |
| Insys_Anthem_001290413 | Insys_Anthem_001290413 |
| Insys_Anthem_001290424 | Insys_Anthem_001290424 |
| Insys_Anthem_001290460 | Insys_Anthem_001290460 |
| Insys_Anthem_001290465 | Insys_Anthem_001290465 |
| Insys_Anthem_001290480 | Insys_Anthem_001290480 |
| Insys_Anthem_001290483 | Insys_Anthem_001290483 |
| Insys_Anthem_001290509 | Insys_Anthem_001290509 |
| Insys_Anthem_001290517 | Insys_Anthem_001290517 |
| Insys_Anthem_001290562 | Insys_Anthem_001290562 |
| Insys_Anthem_001290592 | Insys_Anthem_001290592 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001290593 | Insys_Anthem_001290593 |
| Insys_Anthem_001290604 | Insys_Anthem_001290604 |
| Insys_Anthem_001290642 | Insys_Anthem_001290642 |
| Insys_Anthem_001290643 | Insys_Anthem_001290643 |
| Insys_Anthem_001290646 | Insys_Anthem_001290646 |
| Insys_Anthem_001290658 | Insys_Anthem_001290658 |
| Insys_Anthem_001290675 | Insys_Anthem_001290675 |
| Insys_Anthem_001290681 | Insys_Anthem_001290681 |
| Insys_Anthem_001290683 | Insys_Anthem_001290683 |
| Insys_Anthem_001290694 | Insys_Anthem_001290694 |
| Insys_Anthem_001290695 | Insys_Anthem_001290695 |
| Insys_Anthem_001290697 | Insys_Anthem_001290697 |
| Insys_Anthem_001290727 | Insys_Anthem_001290727 |
| Insys_Anthem_001290732 | Insys_Anthem_001290732 |
| Insys_Anthem_001290844 | Insys_Anthem_001290844 |
| Insys_Anthem_001290850 | Insys_Anthem_001290850 |
| Insys_Anthem_001290871 | Insys_Anthem_001290871 |
| Insys_Anthem_001290872 | Insys_Anthem_001290872 |
| Insys_Anthem_001290882 | Insys_Anthem_001290882 |
| Insys_Anthem_001290885 | Insys_Anthem_001290885 |
| Insys_Anthem_001290891 | Insys_Anthem_001290891 |
| Insys_Anthem_001290899 | Insys_Anthem_001290899 |
| Insys_Anthem_001290955 | Insys_Anthem_001290955 |
| Insys_Anthem_001290975 | Insys_Anthem_001290975 |
| Insys_Anthem_001291025 | Insys_Anthem_001291025 |
| Insys_Anthem_001291026 | Insys_Anthem_001291026 |
| Insys_Anthem_001291032 | Insys_Anthem_001291032 |
| Insys_Anthem_001291036 | Insys_Anthem_001291036 |
| Insys_Anthem_001291050 | Insys_Anthem_001291050 |
| Insys_Anthem_001291064 | Insys_Anthem_001291064 |
| Insys_Anthem_001291065 | Insys_Anthem_001291065 |
| Insys_Anthem_001291067 | Insys_Anthem_001291067 |
| Insys_Anthem_001291068 | Insys_Anthem_001291068 |
| Insys_Anthem_001291085 | Insys_Anthem_001291085 |
| Insys_Anthem_001291139 | Insys_Anthem_001291139 |
| Insys_Anthem_001291190 | Insys_Anthem_001291190 |
| Insys_Anthem_001291191 | Insys_Anthem_001291191 |
| Insys_Anthem_001291235 | Insys_Anthem_001291235 |
| Insys_Anthem_001291260 | Insys_Anthem_001291260 |
| Insys_Anthem_001291275 | Insys_Anthem_001291275 |
| Insys_Anthem_001291354 | Insys_Anthem_001291354 |
| Insys_Anthem_001291364 | Insys_Anthem_001291364 |
| Insys_Anthem_001291368 | Insys_Anthem_001291368 |
| Insys_Anthem_001291378 | Insys_Anthem_001291378 |
| Insys_Anthem_001291382 | Insys_Anthem_001291382 |
| Insys_Anthem_001291405 | Insys_Anthem_001291405 |
| Insys_Anthem_001291423 | Insys_Anthem_001291423 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001291433 | Insys_Anthem_001291433 |
| Insys_Anthem_001291447 | Insys_Anthem_001291447 |
| Insys_Anthem_001291459 | Insys_Anthem_001291459 |
| Insys_Anthem_001291475 | Insys_Anthem_001291475 |
| Insys_Anthem_001291482 | Insys_Anthem_001291482 |
| Insys_Anthem_001291485 | Insys_Anthem_001291485 |
| Insys_Anthem_001291533 | Insys_Anthem_001291533 |
| Insys_Anthem_001291541 | Insys_Anthem_001291541 |
| Insys_Anthem_001291542 | Insys_Anthem_001291542 |
| Insys_Anthem_001291561 | Insys_Anthem_001291561 |
| Insys_Anthem_001291585 | Insys_Anthem_001291585 |
| Insys_Anthem_001291598 | Insys_Anthem_001291598 |
| Insys_Anthem_001291605 | Insys_Anthem_001291605 |
| Insys_Anthem_001291610 | Insys_Anthem_001291610 |
| Insys_Anthem_001291613 | Insys_Anthem_001291613 |
| Insys_Anthem_001291649 | Insys_Anthem_001291649 |
| Insys_Anthem_001291650 | Insys_Anthem_001291650 |
| Insys_Anthem_001291663 | Insys_Anthem_001291663 |
| Insys_Anthem_001291664 | Insys_Anthem_001291664 |
| Insys_Anthem_001291718 | Insys_Anthem_001291718 |
| Insys_Anthem_001291719 | Insys_Anthem_001291719 |
| Insys_Anthem_001291721 | Insys_Anthem_001291721 |
| Insys_Anthem_001291748 | Insys_Anthem_001291748 |
| Insys_Anthem_001291770 | Insys_Anthem_001291770 |
| Insys_Anthem_001291780 | Insys_Anthem_001291780 |
| Insys_Anthem_001291782 | Insys_Anthem_001291782 |
| Insys_Anthem_001291783 | Insys_Anthem_001291783 |
| Insys_Anthem_001291789 | Insys_Anthem_001291789 |
| Insys_Anthem_001291792 | Insys_Anthem_001291792 |
| Insys_Anthem_001291826 | Insys_Anthem_001291826 |
| Insys_Anthem_001291829 | Insys_Anthem_001291829 |
| Insys_Anthem_001291834 | Insys_Anthem_001291834 |
| Insys_Anthem_001291881 | Insys_Anthem_001291881 |
| Insys_Anthem_001291886 | Insys_Anthem_001291886 |
| Insys_Anthem_001291887 | Insys_Anthem_001291887 |
| Insys_Anthem_001291889 | Insys_Anthem_001291889 |
| Insys_Anthem_001291899 | Insys_Anthem_001291899 |
| Insys_Anthem_001291904 | Insys_Anthem_001291904 |
| Insys_Anthem_001291905 | Insys_Anthem_001291905 |
| Insys_Anthem_001291961 | Insys_Anthem_001291961 |
| Insys_Anthem_001291970 | Insys_Anthem_001291970 |
| Insys_Anthem_001292004 | Insys_Anthem_001292004 |
| Insys_Anthem_001292021 | Insys_Anthem_001292021 |
| Insys_Anthem_001292024 | Insys_Anthem_001292024 |
| Insys_Anthem_001292044 | Insys_Anthem_001292044 |
| Insys_Anthem_001292047 | Insys_Anthem_001292047 |
| Insys_Anthem_001292065 | Insys_Anthem_001292065 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001292085 | Insys_Anthem_001292085 |
| Insys_Anthem_001292096 | Insys_Anthem_001292096 |
| Insys_Anthem_001292106 | Insys_Anthem_001292106 |
| Insys_Anthem_001292118 | Insys_Anthem_001292118 |
| Insys_Anthem_001292135 | Insys_Anthem_001292135 |
| Insys_Anthem_001292159 | Insys_Anthem_001292159 |
| Insys_Anthem_001292178 | Insys_Anthem_001292178 |
| Insys_Anthem_001292219 | Insys_Anthem_001292219 |
| Insys_Anthem_001292222 | Insys_Anthem_001292222 |
| Insys_Anthem_001292224 | Insys_Anthem_001292224 |
| Insys_Anthem_001292227 | Insys_Anthem_001292227 |
| Insys_Anthem_001292228 | Insys_Anthem_001292228 |
| Insys_Anthem_001292230 | Insys_Anthem_001292230 |
| Insys_Anthem_001292231 | Insys_Anthem_001292231 |
| Insys_Anthem_001292232 | Insys_Anthem_001292232 |
| Insys_Anthem_001292234 | Insys_Anthem_001292234 |
| Insys_Anthem_001292248 | Insys_Anthem_001292248 |
| Insys_Anthem_001292281 | Insys_Anthem_001292281 |
| Insys_Anthem_001292303 | Insys_Anthem_001292303 |
| Insys_Anthem_001292357 | Insys_Anthem_001292357 |
| Insys_Anthem_001292358 | Insys_Anthem_001292358 |
| Insys_Anthem_001292363 | Insys_Anthem_001292363 |
| Insys_Anthem_001292391 | Insys_Anthem_001292391 |
| Insys_Anthem_001292401 | Insys_Anthem_001292401 |
| Insys_Anthem_001292468 | Insys_Anthem_001292468 |
| Insys_Anthem_001292469 | Insys_Anthem_001292469 |
| Insys_Anthem_001292510 | Insys_Anthem_001292510 |
| Insys_Anthem_001292535 | Insys_Anthem_001292535 |
| Insys_Anthem_001292536 | Insys_Anthem_001292536 |
| Insys_Anthem_001292538 | Insys_Anthem_001292538 |
| Insys_Anthem_001292540 | Insys_Anthem_001292540 |
| Insys_Anthem_001292557 | Insys_Anthem_001292557 |
| Insys_Anthem_001292586 | Insys_Anthem_001292586 |
| Insys_Anthem_001292610 | Insys_Anthem_001292610 |
| Insys_Anthem_001292629 | Insys_Anthem_001292629 |
| Insys_Anthem_001292633 | Insys_Anthem_001292633 |
| Insys_Anthem_001292634 | Insys_Anthem_001292634 |
| Insys_Anthem_001292660 | Insys_Anthem_001292660 |
| Insys_Anthem_001292675 | Insys_Anthem_001292675 |
| Insys_Anthem_001292715 | Insys_Anthem_001292715 |
| Insys_Anthem_001292727 | Insys_Anthem_001292727 |
| Insys_Anthem_001292750 | Insys_Anthem_001292750 |
| Insys_Anthem_001292766 | Insys_Anthem_001292766 |
| Insys_Anthem_001292777 | Insys_Anthem_001292777 |
| Insys_Anthem_001292806 | Insys_Anthem_001292806 |
| Insys_Anthem_001292812 | Insys_Anthem_001292812 |
| Insys_Anthem_001292831 | Insys_Anthem_001292831 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001292832 | Insys_Anthem_001292832 |
| Insys_Anthem_001292838 | Insys_Anthem_001292838 |
| Insys_Anthem_001292859 | Insys_Anthem_001292859 |
| Insys_Anthem_001292868 | Insys_Anthem_001292868 |
| Insys_Anthem_001293009 | Insys_Anthem_001293009 |
| Insys_Anthem_001293020 | Insys_Anthem_001293020 |
| Insys_Anthem_001293051 | Insys_Anthem_001293051 |
| Insys_Anthem_001293061 | Insys_Anthem_001293061 |
| Insys_Anthem_001293064 | Insys_Anthem_001293064 |
| Insys_Anthem_001293073 | Insys_Anthem_001293073 |
| Insys_Anthem_001293096 | Insys_Anthem_001293096 |
| Insys_Anthem_001293115 | Insys_Anthem_001293115 |
| Insys_Anthem_001293133 | Insys_Anthem_001293133 |
| Insys_Anthem_001293148 | Insys_Anthem_001293148 |
| Insys_Anthem_001293181 | Insys_Anthem_001293181 |
| Insys_Anthem_001293190 | Insys_Anthem_001293190 |
| Insys_Anthem_001293244 | Insys_Anthem_001293244 |
| Insys_Anthem_001293262 | Insys_Anthem_001293262 |
| Insys_Anthem_001293347 | Insys_Anthem_001293347 |
| Insys_Anthem_001293425 | Insys_Anthem_001293425 |
| Insys_Anthem_001293427 | Insys_Anthem_001293427 |
| Insys_Anthem_001293534 | Insys_Anthem_001293534 |
| Insys_Anthem_001293587 | Insys_Anthem_001293587 |
| Insys_Anthem_001293590 | Insys_Anthem_001293590 |
| Insys_Anthem_001293593 | Insys_Anthem_001293593 |
| Insys_Anthem_001293594 | Insys_Anthem_001293594 |
| Insys_Anthem_001293615 | Insys_Anthem_001293615 |
| Insys_Anthem_001293620 | Insys_Anthem_001293620 |
| Insys_Anthem_001293623 | Insys_Anthem_001293623 |
| Insys_Anthem_001293713 | Insys_Anthem_001293713 |
| Insys_Anthem_001293714 | Insys_Anthem_001293714 |
| Insys_Anthem_001293716 | Insys_Anthem_001293716 |
| Insys_Anthem_001293718 | Insys_Anthem_001293718 |
| Insys_Anthem_001293720 | Insys_Anthem_001293720 |
| Insys_Anthem_001293721 | Insys_Anthem_001293721 |
| Insys_Anthem_001293723 | Insys_Anthem_001293723 |
| Insys_Anthem_001293724 | Insys_Anthem_001293724 |
| Insys_Anthem_001293725 | Insys_Anthem_001293725 |
| Insys_Anthem_001293728 | Insys_Anthem_001293728 |
| Insys_Anthem_001293729 | Insys_Anthem_001293729 |
| Insys_Anthem_001293730 | Insys_Anthem_001293730 |
| Insys_Anthem_001293731 | Insys_Anthem_001293731 |
| Insys_Anthem_001293736 | Insys_Anthem_001293736 |
| Insys_Anthem_001293738 | Insys_Anthem_001293738 |
| Insys_Anthem_001293740 | Insys_Anthem_001293740 |
| Insys_Anthem_001293741 | Insys_Anthem_001293741 |
| Insys_Anthem_001293742 | Insys_Anthem_001293742 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001293744 | Insys_Anthem_001293744 |
| Insys_Anthem_001293745 | Insys_Anthem_001293745 |
| Insys_Anthem_001293791 | Insys_Anthem_001293791 |
| Insys_Anthem_001293816 | Insys_Anthem_001293816 |
| Insys_Anthem_001293855 | Insys_Anthem_001293855 |
| Insys_Anthem_001293862 | Insys_Anthem_001293862 |
| Insys_Anthem_001293864 | Insys_Anthem_001293864 |
| Insys_Anthem_001293901 | Insys_Anthem_001293901 |
| Insys_Anthem_001293965 | Insys_Anthem_001293965 |
| Insys_Anthem_001293970 | Insys_Anthem_001293970 |
| Insys_Anthem_001293976 | Insys_Anthem_001293976 |
| Insys_Anthem_001293977 | Insys_Anthem_001293977 |
| Insys_Anthem_001293978 | Insys_Anthem_001293978 |
| Insys_Anthem_001293986 | Insys_Anthem_001293986 |
| Insys_Anthem_001294014 | Insys_Anthem_001294014 |
| Insys_Anthem_001294019 | Insys_Anthem_001294019 |
| Insys_Anthem_001294025 | Insys_Anthem_001294025 |
| Insys_Anthem_001294026 | Insys_Anthem_001294026 |
| Insys_Anthem_001294027 | Insys_Anthem_001294027 |
| Insys_Anthem_001294029 | Insys_Anthem_001294029 |
| Insys_Anthem_001294107 | Insys_Anthem_001294107 |
| Insys_Anthem_001294108 | Insys_Anthem_001294108 |
| Insys_Anthem_001294109 | Insys_Anthem_001294109 |
| Insys_Anthem_001294110 | Insys_Anthem_001294110 |
| Insys_Anthem_001294111 | Insys_Anthem_001294111 |
| Insys_Anthem_001294113 | Insys_Anthem_001294113 |
| Insys_Anthem_001294118 | Insys_Anthem_001294118 |
| Insys_Anthem_001294119 | Insys_Anthem_001294119 |
| Insys_Anthem_001294120 | Insys_Anthem_001294120 |
| Insys_Anthem_001294121 | Insys_Anthem_001294121 |
| Insys_Anthem_001294122 | Insys_Anthem_001294122 |
| Insys_Anthem_001294123 | Insys_Anthem_001294123 |
| Insys_Anthem_001294124 | Insys_Anthem_001294124 |
| Insys_Anthem_001294127 | Insys_Anthem_001294127 |
| Insys_Anthem_001294131 | Insys_Anthem_001294131 |
| Insys_Anthem_001294133 | Insys_Anthem_001294133 |
| Insys_Anthem_001294134 | Insys_Anthem_001294134 |
| Insys_Anthem_001294137 | Insys_Anthem_001294137 |
| Insys_Anthem_001294140 | Insys_Anthem_001294140 |
| Insys_Anthem_001294141 | Insys_Anthem_001294141 |
| Insys_Anthem_001294180 | Insys_Anthem_001294180 |
| Insys_Anthem_001294181 | Insys_Anthem_001294181 |
| Insys_Anthem_001294183 | Insys_Anthem_001294183 |
| Insys_Anthem_001294187 | Insys_Anthem_001294187 |
| Insys_Anthem_001294190 | Insys_Anthem_001294190 |
| Insys_Anthem_001294192 | Insys_Anthem_001294192 |
| Insys_Anthem_001294236 | Insys_Anthem_001294236 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001294237 | Insys_Anthem_001294237 |
| Insys_Anthem_001294370 | Insys_Anthem_001294370 |
| Insys_Anthem_001294372 | Insys_Anthem_001294372 |
| Insys_Anthem_001294374 | Insys_Anthem_001294374 |
| Insys_Anthem_001294375 | Insys_Anthem_001294375 |
| Insys_Anthem_001294381 | Insys_Anthem_001294381 |
| Insys_Anthem_001294422 | Insys_Anthem_001294422 |
| Insys_Anthem_001294423 | Insys_Anthem_001294423 |
| Insys_Anthem_001294450 | Insys_Anthem_001294450 |
| Insys_Anthem_001294453 | Insys_Anthem_001294453 |
| Insys_Anthem_001294454 | Insys_Anthem_001294454 |
| Insys_Anthem_001294460 | Insys_Anthem_001294460 |
| Insys_Anthem_001294462 | Insys_Anthem_001294462 |
| Insys_Anthem_001294464 | Insys_Anthem_001294464 |
| Insys_Anthem_001294465 | Insys_Anthem_001294465 |
| Insys_Anthem_001294468 | Insys_Anthem_001294468 |
| Insys_Anthem_001294469 | Insys_Anthem_001294469 |
| Insys_Anthem_001294471 | Insys_Anthem_001294471 |
| Insys_Anthem_001294472 | Insys_Anthem_001294472 |
| Insys_Anthem_001294474 | Insys_Anthem_001294474 |
| Insys_Anthem_001294498 | Insys_Anthem_001294498 |
| Insys_Anthem_001294501 | Insys_Anthem_001294501 |
| Insys_Anthem_001294502 | Insys_Anthem_001294502 |
| Insys_Anthem_001294508 | Insys_Anthem_001294508 |
| Insys_Anthem_001294510 | Insys_Anthem_001294510 |
| Insys_Anthem_001294512 | Insys_Anthem_001294512 |
| Insys_Anthem_001294513 | Insys_Anthem_001294513 |
| Insys_Anthem_001294516 | Insys_Anthem_001294516 |
| Insys_Anthem_001294517 | Insys_Anthem_001294517 |
| Insys_Anthem_001294519 | Insys_Anthem_001294519 |
| Insys_Anthem_001294520 | Insys_Anthem_001294520 |
| Insys_Anthem_001294522 | Insys_Anthem_001294522 |
| Insys_Anthem_001294542 | Insys_Anthem_001294542 |
| Insys_Anthem_001294545 | Insys_Anthem_001294545 |
| Insys_Anthem_001294553 | Insys_Anthem_001294553 |
| Insys_Anthem_001294554 | Insys_Anthem_001294554 |
| Insys_Anthem_001294573 | Insys_Anthem_001294573 |
| Insys_Anthem_001294574 | Insys_Anthem_001294574 |
| Insys_Anthem_001294575 | Insys_Anthem_001294575 |
| Insys_Anthem_001294576 | Insys_Anthem_001294576 |
| Insys_Anthem_001294577 | Insys_Anthem_001294577 |
| Insys_Anthem_001294578 | Insys_Anthem_001294578 |
| Insys_Anthem_001294579 | Insys_Anthem_001294579 |
| Insys_Anthem_001294580 | Insys_Anthem_001294580 |
| Insys_Anthem_001294581 | Insys_Anthem_001294581 |
| Insys_Anthem_001294582 | Insys_Anthem_001294582 |
| Insys_Anthem_001294589 | Insys_Anthem_001294589 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001294592 | Insys_Anthem_001294592 |
| Insys_Anthem_001294595 | Insys_Anthem_001294595 |
| Insys_Anthem_001294596 | Insys_Anthem_001294596 |
| Insys_Anthem_001294597 | Insys_Anthem_001294597 |
| Insys_Anthem_001294598 | Insys_Anthem_001294598 |
| Insys_Anthem_001294609 | Insys_Anthem_001294609 |
| Insys_Anthem_001294612 | Insys_Anthem_001294612 |
| Insys_Anthem_001294658 | Insys_Anthem_001294658 |
| Insys_Anthem_001294659 | Insys_Anthem_001294659 |
| Insys_Anthem_001294660 | Insys_Anthem_001294660 |
| Insys_Anthem_001294661 | Insys_Anthem_001294661 |
| Insys_Anthem_001294662 | Insys_Anthem_001294662 |
| Insys_Anthem_001294663 | Insys_Anthem_001294663 |
| Insys_Anthem_001294664 | Insys_Anthem_001294664 |
| Insys_Anthem_001294665 | Insys_Anthem_001294665 |
| Insys_Anthem_001294666 | Insys_Anthem_001294666 |
| Insys_Anthem_001294679 | Insys_Anthem_001294679 |
| Insys_Anthem_001294680 | Insys_Anthem_001294680 |
| Insys_Anthem_001294682 | Insys_Anthem_001294682 |
| Insys_Anthem_001294693 | Insys_Anthem_001294693 |
| Insys_Anthem_001294731 | Insys_Anthem_001294731 |
| Insys_Anthem_001294734 | Insys_Anthem_001294734 |
| Insys_Anthem_001294738 | Insys_Anthem_001294738 |
| Insys_Anthem_001294739 | Insys_Anthem_001294739 |
| Insys_Anthem_001294741 | Insys_Anthem_001294741 |
| Insys_Anthem_001294743 | Insys_Anthem_001294743 |
| Insys_Anthem_001294748 | Insys_Anthem_001294748 |
| Insys_Anthem_001294750 | Insys_Anthem_001294750 |
| Insys_Anthem_001294751 | Insys_Anthem_001294751 |
| Insys_Anthem_001294754 | Insys_Anthem_001294754 |
| Insys_Anthem_001294755 | Insys_Anthem_001294755 |
| Insys_Anthem_001294806 | Insys_Anthem_001294806 |
| Insys_Anthem_001294812 | Insys_Anthem_001294812 |
| Insys_Anthem_001294819 | Insys_Anthem_001294819 |
| Insys_Anthem_001294847 | Insys_Anthem_001294847 |
| Insys_Anthem_001294917 | Insys_Anthem_001294917 |
| Insys_Anthem_001294994 | Insys_Anthem_001294994 |
| Insys_Anthem_001295007 | Insys_Anthem_001295007 |
| Insys_Anthem_001295009 | Insys_Anthem_001295009 |
| Insys_Anthem_001295020 | Insys_Anthem_001295020 |
| Insys_Anthem_001295021 | Insys_Anthem_001295021 |
| Insys_Anthem_001295042 | Insys_Anthem_001295042 |
| Insys_Anthem_001295045 | Insys_Anthem_001295045 |
| Insys_Anthem_001295046 | Insys_Anthem_001295046 |
| Insys_Anthem_001295065 | Insys_Anthem_001295065 |
| Insys_Anthem_001295066 | Insys_Anthem_001295066 |
| Insys_Anthem_001295068 | Insys_Anthem_001295068 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001295093 | Insys_Anthem_001295093 |
| Insys_Anthem_001295098 | Insys_Anthem_001295098 |
| Insys_Anthem_001295099 | Insys_Anthem_001295099 |
| Insys_Anthem_001295120 | Insys_Anthem_001295120 |
| Insys_Anthem_001295121 | Insys_Anthem_001295121 |
| Insys_Anthem_001295123 | Insys_Anthem_001295123 |
| Insys_Anthem_001295156 | Insys_Anthem_001295156 |
| Insys_Anthem_001295162 | Insys_Anthem_001295162 |
| Insys_Anthem_001295164 | Insys_Anthem_001295164 |
| Insys_Anthem_001295199 | Insys_Anthem_001295199 |
| Insys_Anthem_001295203 | Insys_Anthem_001295203 |
| Insys_Anthem_001295268 | Insys_Anthem_001295268 |
| Insys_Anthem_001295271 | Insys_Anthem_001295271 |
| Insys_Anthem_001295393 | Insys_Anthem_001295393 |
| Insys_Anthem_001295397 | Insys_Anthem_001295397 |
| Insys_Anthem_001295400 | Insys_Anthem_001295400 |
| Insys_Anthem_001295402 | Insys_Anthem_001295402 |
| Insys_Anthem_001295405 | Insys_Anthem_001295405 |
| Insys_Anthem_001295412 | Insys_Anthem_001295412 |
| Insys_Anthem_001295422 | Insys_Anthem_001295422 |
| Insys_Anthem_001295423 | Insys_Anthem_001295423 |
| Insys_Anthem_001295429 | Insys_Anthem_001295429 |
| Insys_Anthem_001295430 | Insys_Anthem_001295430 |
| Insys_Anthem_001295440 | Insys_Anthem_001295440 |
| Insys_Anthem_001295441 | Insys_Anthem_001295441 |
| Insys_Anthem_001295444 | Insys_Anthem_001295444 |
| Insys_Anthem_001295446 | Insys_Anthem_001295446 |
| Insys_Anthem_001295452 | Insys_Anthem_001295452 |
| Insys_Anthem_001295453 | Insys_Anthem_001295453 |
| Insys_Anthem_001295454 | Insys_Anthem_001295454 |
| Insys_Anthem_001295455 | Insys_Anthem_001295455 |
| Insys_Anthem_001295458 | Insys_Anthem_001295458 |
| Insys_Anthem_001295466 | Insys_Anthem_001295466 |
| Insys_Anthem_001295467 | Insys_Anthem_001295467 |
| Insys_Anthem_001295468 | Insys_Anthem_001295468 |
| Insys_Anthem_001295479 | Insys_Anthem_001295479 |
| Insys_Anthem_001295482 | Insys_Anthem_001295482 |
| Insys_Anthem_001295486 | Insys_Anthem_001295486 |
| Insys_Anthem_001295489 | Insys_Anthem_001295489 |
| Insys_Anthem_001295494 | Insys_Anthem_001295494 |
| Insys_Anthem_001295495 | Insys_Anthem_001295495 |
| Insys_Anthem_001295496 | Insys_Anthem_001295496 |
| Insys_Anthem_001295497 | Insys_Anthem_001295497 |
| Insys_Anthem_001295506 | Insys_Anthem_001295506 |
| Insys_Anthem_001295512 | Insys_Anthem_001295512 |
| Insys_Anthem_001295514 | Insys_Anthem_001295514 |
| Insys_Anthem_001295524 | Insys_Anthem_001295524 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001295528 | Insys_Anthem_001295528 |
| Insys_Anthem_001295529 | Insys_Anthem_001295529 |
| Insys_Anthem_001295531 | Insys_Anthem_001295531 |
| Insys_Anthem_001295533 | Insys_Anthem_001295533 |
| Insys_Anthem_001295535 | Insys_Anthem_001295535 |
| Insys_Anthem_001295536 | Insys_Anthem_001295536 |
| Insys_Anthem_001295542 | Insys_Anthem_001295542 |
| Insys_Anthem_001295544 | Insys_Anthem_001295544 |
| Insys_Anthem_001295545 | Insys_Anthem_001295545 |
| Insys_Anthem_001295550 | Insys_Anthem_001295550 |
| Insys_Anthem_001295552 | Insys_Anthem_001295552 |
| Insys_Anthem_001295561 | Insys_Anthem_001295561 |
| Insys_Anthem_001295565 | Insys_Anthem_001295565 |
| Insys_Anthem_001295566 | Insys_Anthem_001295566 |
| Insys_Anthem_001295569 | Insys_Anthem_001295569 |
| Insys_Anthem_001295581 | Insys_Anthem_001295581 |
| Insys_Anthem_001295584 | Insys_Anthem_001295584 |
| Insys_Anthem_001295586 | Insys_Anthem_001295586 |
| Insys_Anthem_001295587 | Insys_Anthem_001295587 |
| Insys_Anthem_001295588 | Insys_Anthem_001295588 |
| Insys_Anthem_001295589 | Insys_Anthem_001295589 |
| Insys_Anthem_001295591 | Insys_Anthem_001295591 |
| Insys_Anthem_001295620 | Insys_Anthem_001295620 |
| Insys_Anthem_001295621 | Insys_Anthem_001295621 |
| Insys_Anthem_001295628 | Insys_Anthem_001295628 |
| Insys_Anthem_001295632 | Insys_Anthem_001295632 |
| Insys_Anthem_001295638 | Insys_Anthem_001295638 |
| Insys_Anthem_001295639 | Insys_Anthem_001295639 |
| Insys_Anthem_001295643 | Insys_Anthem_001295643 |
| Insys_Anthem_001295645 | Insys_Anthem_001295645 |
| Insys_Anthem_001295646 | Insys_Anthem_001295646 |
| Insys_Anthem_001295674 | Insys_Anthem_001295674 |
| Insys_Anthem_001295676 | Insys_Anthem_001295676 |
| Insys_Anthem_001295679 | Insys_Anthem_001295679 |
| Insys_Anthem_001295746 | Insys_Anthem_001295746 |
| Insys_Anthem_001295754 | Insys_Anthem_001295754 |
| Insys_Anthem_001295756 | Insys_Anthem_001295756 |
| Insys_Anthem_001295790 | Insys_Anthem_001295790 |
| Insys_Anthem_001295792 | Insys_Anthem_001295792 |
| Insys_Anthem_001295803 | Insys_Anthem_001295803 |
| Insys_Anthem_001295854 | Insys_Anthem_001295854 |
| Insys_Anthem_001295862 | Insys_Anthem_001295862 |
| Insys_Anthem_001295863 | Insys_Anthem_001295863 |
| Insys_Anthem_001295870 | Insys_Anthem_001295870 |
| Insys_Anthem_001295891 | Insys_Anthem_001295891 |
| Insys_Anthem_001295907 | Insys_Anthem_001295907 |
| Insys_Anthem_001295908 | Insys_Anthem_001295908 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001296048 | Insys_Anthem_001296048 |
| Insys_Anthem_001296051 | Insys_Anthem_001296051 |
| Insys_Anthem_001296058 | Insys_Anthem_001296058 |
| Insys_Anthem_001296059 | Insys_Anthem_001296059 |
| Insys_Anthem_001296060 | Insys_Anthem_001296060 |
| Insys_Anthem_001296064 | Insys_Anthem_001296064 |
| Insys_Anthem_001296070 | Insys_Anthem_001296070 |
| Insys_Anthem_001296079 | Insys_Anthem_001296079 |
| Insys_Anthem_001296093 | Insys_Anthem_001296093 |
| Insys_Anthem_001296094 | Insys_Anthem_001296094 |
| Insys_Anthem_001296095 | Insys_Anthem_001296095 |
| Insys_Anthem_001296096 | Insys_Anthem_001296096 |
| Insys_Anthem_001296102 | Insys_Anthem_001296102 |
| Insys_Anthem_001296104 | Insys_Anthem_001296104 |
| Insys_Anthem_001296105 | Insys_Anthem_001296105 |
| Insys_Anthem_001296106 | Insys_Anthem_001296106 |
| Insys_Anthem_001296128 | Insys_Anthem_001296128 |
| Insys_Anthem_001296157 | Insys_Anthem_001296157 |
| Insys_Anthem_001296158 | Insys_Anthem_001296158 |
| Insys_Anthem_001296191 | Insys_Anthem_001296191 |
| Insys_Anthem_001296206 | Insys_Anthem_001296206 |
| Insys_Anthem_001296214 | Insys_Anthem_001296214 |
| Insys_Anthem_001296227 | Insys_Anthem_001296227 |
| Insys_Anthem_001296229 | Insys_Anthem_001296229 |
| Insys_Anthem_001296267 | Insys_Anthem_001296267 |
| Insys_Anthem_001296268 | Insys_Anthem_001296268 |
| Insys_Anthem_001296276 | Insys_Anthem_001296276 |
| Insys_Anthem_001296278 | Insys_Anthem_001296278 |
| Insys_Anthem_001296279 | Insys_Anthem_001296279 |
| Insys_Anthem_001296287 | Insys_Anthem_001296287 |
| Insys_Anthem_001296311 | Insys_Anthem_001296311 |
| Insys_Anthem_001296312 | Insys_Anthem_001296312 |
| Insys_Anthem_001296318 | Insys_Anthem_001296318 |
| Insys_Anthem_001296330 | Insys_Anthem_001296330 |
| Insys_Anthem_001296332 | Insys_Anthem_001296332 |
| Insys_Anthem_001296335 | Insys_Anthem_001296335 |
| Insys_Anthem_001296337 | Insys_Anthem_001296337 |
| Insys_Anthem_001296338 | Insys_Anthem_001296338 |
| Insys_Anthem_001296354 | Insys_Anthem_001296354 |
| Insys_Anthem_001296355 | Insys_Anthem_001296355 |
| Insys_Anthem_001296393 | Insys_Anthem_001296393 |
| Insys_Anthem_001296396 | Insys_Anthem_001296396 |
| Insys_Anthem_001296446 | Insys_Anthem_001296446 |
| Insys_Anthem_001296475 | Insys_Anthem_001296475 |
| Insys_Anthem_001296499 | Insys_Anthem_001296499 |
| Insys_Anthem_001296525 | Insys_Anthem_001296525 |
| Insys_Anthem_001296541 | Insys_Anthem_001296541 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001296552 | Insys_Anthem_001296552 |
| Insys_Anthem_001296637 | Insys_Anthem_001296637 |
| Insys_Anthem_001296645 | Insys_Anthem_001296645 |
| Insys_Anthem_001296650 | Insys_Anthem_001296650 |
| Insys_Anthem_001296653 | Insys_Anthem_001296653 |
| Insys_Anthem_001296654 | Insys_Anthem_001296654 |
| Insys_Anthem_001296667 | Insys_Anthem_001296667 |
| Insys_Anthem_001296709 | Insys_Anthem_001296709 |
| Insys_Anthem_001296710 | Insys_Anthem_001296710 |
| Insys_Anthem_001296711 | Insys_Anthem_001296711 |
| Insys_Anthem_001296714 | Insys_Anthem_001296714 |
| Insys_Anthem_001296718 | Insys_Anthem_001296718 |
| Insys_Anthem_001296729 | Insys_Anthem_001296729 |
| Insys_Anthem_001296730 | Insys_Anthem_001296730 |
| Insys_Anthem_001296731 | Insys_Anthem_001296731 |
| Insys_Anthem_001296832 | Insys_Anthem_001296832 |
| Insys_Anthem_001296865 | Insys_Anthem_001296865 |
| Insys_Anthem_001296867 | Insys_Anthem_001296867 |
| Insys_Anthem_001296930 | Insys_Anthem_001296930 |
| Insys_Anthem_001296939 | Insys_Anthem_001296939 |
| Insys_Anthem_001296940 | Insys_Anthem_001296940 |
| Insys_Anthem_001296946 | Insys_Anthem_001296946 |
| Insys_Anthem_001296947 | Insys_Anthem_001296947 |
| Insys_Anthem_001296949 | Insys_Anthem_001296949 |
| Insys_Anthem_001296950 | Insys_Anthem_001296950 |
| Insys_Anthem_001296956 | Insys_Anthem_001296956 |
| Insys_Anthem_001296964 | Insys_Anthem_001296964 |
| Insys_Anthem_001296968 | Insys_Anthem_001296968 |
| Insys_Anthem_001297002 | Insys_Anthem_001297002 |
| Insys_Anthem_001297047 | Insys_Anthem_001297047 |
| Insys_Anthem_001297099 | Insys_Anthem_001297099 |
| Insys_Anthem_001297127 | Insys_Anthem_001297127 |
| Insys_Anthem_001297137 | Insys_Anthem_001297137 |
| Insys_Anthem_001297141 | Insys_Anthem_001297141 |
| Insys_Anthem_001297152 | Insys_Anthem_001297152 |
| Insys_Anthem_001297195 | Insys_Anthem_001297195 |
| Insys_Anthem_001297196 | Insys_Anthem_001297196 |
| Insys_Anthem_001297202 | Insys_Anthem_001297202 |
| Insys_Anthem_001297203 | Insys_Anthem_001297203 |
| Insys_Anthem_001297256 | Insys_Anthem_001297256 |
| Insys_Anthem_001297275 | Insys_Anthem_001297275 |
| Insys_Anthem_001297277 | Insys_Anthem_001297277 |
| Insys_Anthem_001297279 | Insys_Anthem_001297279 |
| Insys_Anthem_001297282 | Insys_Anthem_001297282 |
| Insys_Anthem_001297290 | Insys_Anthem_001297290 |
| Insys_Anthem_001297344 | Insys_Anthem_001297344 |
| Insys_Anthem_001297379 | Insys_Anthem_001297379 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001297380 | Insys_Anthem_001297380 |
| Insys_Anthem_001297382 | Insys_Anthem_001297382 |
| Insys_Anthem_001297384 | Insys_Anthem_001297384 |
| Insys_Anthem_001297385 | Insys_Anthem_001297385 |
| Insys_Anthem_001297387 | Insys_Anthem_001297387 |
| Insys_Anthem_001297391 | Insys_Anthem_001297391 |
| Insys_Anthem_001297400 | Insys_Anthem_001297400 |
| Insys_Anthem_001297401 | Insys_Anthem_001297401 |
| Insys_Anthem_001297404 | Insys_Anthem_001297404 |
| Insys_Anthem_001297414 | Insys_Anthem_001297414 |
| Insys_Anthem_001297417 | Insys_Anthem_001297417 |
| Insys_Anthem_001297418 | Insys_Anthem_001297418 |
| Insys_Anthem_001297431 | Insys_Anthem_001297431 |
| Insys_Anthem_001297434 | Insys_Anthem_001297434 |
| Insys_Anthem_001297435 | Insys_Anthem_001297435 |
| Insys_Anthem_001297448 | Insys_Anthem_001297448 |
| Insys_Anthem_001297451 | Insys_Anthem_001297451 |
| Insys_Anthem_001297452 | Insys_Anthem_001297452 |
| Insys_Anthem_001297453 | Insys_Anthem_001297453 |
| Insys_Anthem_001297460 | Insys_Anthem_001297460 |
| Insys_Anthem_001297470 | Insys_Anthem_001297470 |
| Insys_Anthem_001297472 | Insys_Anthem_001297472 |
| Insys_Anthem_001297473 | Insys_Anthem_001297473 |
| Insys_Anthem_001297474 | Insys_Anthem_001297474 |
| Insys_Anthem_001297477 | Insys_Anthem_001297477 |
| Insys_Anthem_001297478 | Insys_Anthem_001297478 |
| Insys_Anthem_001297494 | Insys_Anthem_001297494 |
| Insys_Anthem_001297592 | Insys_Anthem_001297592 |
| Insys_Anthem_001297735 | Insys_Anthem_001297735 |
| Insys_Anthem_001297748 | Insys_Anthem_001297748 |
| Insys_Anthem_001297750 | Insys_Anthem_001297750 |
| Insys_Anthem_001297752 | Insys_Anthem_001297752 |
| Insys_Anthem_001297778 | Insys_Anthem_001297778 |
| Insys_Anthem_001297785 | Insys_Anthem_001297785 |
| Insys_Anthem_001297786 | Insys_Anthem_001297786 |
| Insys_Anthem_001297787 | Insys_Anthem_001297787 |
| Insys_Anthem_001297789 | Insys_Anthem_001297789 |
| Insys_Anthem_001297790 | Insys_Anthem_001297790 |
| Insys_Anthem_001297795 | Insys_Anthem_001297795 |
| Insys_Anthem_001297797 | Insys_Anthem_001297797 |
| Insys_Anthem_001297800 | Insys_Anthem_001297800 |
| Insys_Anthem_001297801 | Insys_Anthem_001297801 |
| Insys_Anthem_001297804 | Insys_Anthem_001297804 |
| Insys_Anthem_001297805 | Insys_Anthem_001297805 |
| Insys_Anthem_001297807 | Insys_Anthem_001297807 |
| Insys_Anthem_001297808 | Insys_Anthem_001297808 |
| Insys_Anthem_001297809 | Insys_Anthem_001297809 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001298134 | Insys_Anthem_001298134 |
| Insys_Anthem_001298142 | Insys_Anthem_001298142 |
| Insys_Anthem_001298143 | Insys_Anthem_001298143 |
| Insys_Anthem_001298165 | Insys_Anthem_001298165 |
| Insys_Anthem_001298200 | Insys_Anthem_001298200 |
| Insys_Anthem_001298201 | Insys_Anthem_001298201 |
| Insys_Anthem_001298202 | Insys_Anthem_001298202 |
| Insys_Anthem_001298205 | Insys_Anthem_001298205 |
| Insys_Anthem_001298208 | Insys_Anthem_001298208 |
| Insys_Anthem_001298212 | Insys_Anthem_001298212 |
| Insys_Anthem_001298213 | Insys_Anthem_001298213 |
| Insys_Anthem_001298214 | Insys_Anthem_001298214 |
| Insys_Anthem_001298216 | Insys_Anthem_001298216 |
| Insys_Anthem_001298218 | Insys_Anthem_001298218 |
| Insys_Anthem_001298423 | Insys_Anthem_001298423 |
| Insys_Anthem_001298429 | Insys_Anthem_001298429 |
| Insys_Anthem_001298430 | Insys_Anthem_001298430 |
| Insys_Anthem_001298439 | Insys_Anthem_001298439 |
| Insys_Anthem_001298450 | Insys_Anthem_001298450 |
| Insys_Anthem_001298454 | Insys_Anthem_001298454 |
| Insys_Anthem_001298457 | Insys_Anthem_001298457 |
| Insys_Anthem_001298460 | Insys_Anthem_001298460 |
| Insys_Anthem_001298461 | Insys_Anthem_001298461 |
| Insys_Anthem_001298462 | Insys_Anthem_001298462 |
| Insys_Anthem_001298464 | Insys_Anthem_001298464 |
| Insys_Anthem_001298476 | Insys_Anthem_001298476 |
| Insys_Anthem_001298478 | Insys_Anthem_001298478 |
| Insys_Anthem_001298551 | Insys_Anthem_001298551 |
| Insys_Anthem_001298672 | Insys_Anthem_001298672 |
| Insys_Anthem_001298677 | Insys_Anthem_001298677 |
| Insys_Anthem_001298725 | Insys_Anthem_001298725 |
| Insys_Anthem_001298746 | Insys_Anthem_001298746 |
| Insys_Anthem_001298750 | Insys_Anthem_001298750 |
| Insys_Anthem_001298797 | Insys_Anthem_001298797 |
| Insys_Anthem_001298799 | Insys_Anthem_001298799 |
| Insys_Anthem_001298817 | Insys_Anthem_001298817 |
| Insys_Anthem_001299015 | Insys_Anthem_001299015 |
| Insys_Anthem_001299016 | Insys_Anthem_001299016 |
| Insys_Anthem_001299036 | Insys_Anthem_001299036 |
| Insys_Anthem_001299046 | Insys_Anthem_001299046 |
| Insys_Anthem_001299047 | Insys_Anthem_001299047 |
| Insys_Anthem_001299048 | Insys_Anthem_001299048 |
| Insys_Anthem_001299059 | Insys_Anthem_001299059 |
| Insys_Anthem_001299492 | Insys_Anthem_001299492 |
| Insys_Anthem_001299496 | Insys_Anthem_001299496 |
| Insys_Anthem_001299498 | Insys_Anthem_001299498 |
| Insys_Anthem_001299565 | Insys_Anthem_001299565 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001299571 | Insys_Anthem_001299571 |
| Insys_Anthem_001299647 | Insys_Anthem_001299647 |
| Insys_Anthem_001299663 | Insys_Anthem_001299663 |
| Insys_Anthem_001299685 | Insys_Anthem_001299685 |
| Insys_Anthem_001299717 | Insys_Anthem_001299717 |
| Insys_Anthem_001299753 | Insys_Anthem_001299753 |
| Insys_Anthem_001299791 | Insys_Anthem_001299791 |
| Insys_Anthem_001299804 | Insys_Anthem_001299804 |
| Insys_Anthem_001299808 | Insys_Anthem_001299808 |
| Insys_Anthem_001299912 | Insys_Anthem_001299912 |
| Insys_Anthem_001299913 | Insys_Anthem_001299913 |
| Insys_Anthem_001299966 | Insys_Anthem_001299966 |
| Insys_Anthem_001299972 | Insys_Anthem_001299972 |
| Insys_Anthem_001299975 | Insys_Anthem_001299975 |
| Insys_Anthem_001300027 | Insys_Anthem_001300027 |
| Insys_Anthem_001300072 | Insys_Anthem_001300072 |
| Insys_Anthem_001300096 | Insys_Anthem_001300096 |
| Insys_Anthem_001300136 | Insys_Anthem_001300136 |
| Insys_Anthem_001300147 | Insys_Anthem_001300147 |
| Insys_Anthem_001300153 | Insys_Anthem_001300153 |
| Insys_Anthem_001300184 | Insys_Anthem_001300184 |
| Insys_Anthem_001300269 | Insys_Anthem_001300269 |
| Insys_Anthem_001300282 | Insys_Anthem_001300282 |
| Insys_Anthem_001300397 | Insys_Anthem_001300397 |
| Insys_Anthem_001300422 | Insys_Anthem_001300422 |
| Insys_Anthem_001300498 | Insys_Anthem_001300498 |
| Insys_Anthem_001300511 | Insys_Anthem_001300511 |
| Insys_Anthem_001300579 | Insys_Anthem_001300579 |
| Insys_Anthem_001300595 | Insys_Anthem_001300595 |
| Insys_Anthem_001300634 | Insys_Anthem_001300634 |
| Insys_Anthem_001300640 | Insys_Anthem_001300640 |
| Insys_Anthem_001300643 | Insys_Anthem_001300643 |
| Insys_Anthem_001300672 | Insys_Anthem_001300672 |
| Insys_Anthem_001300680 | Insys_Anthem_001300680 |
| Insys_Anthem_001300718 | Insys_Anthem_001300718 |
| Insys_Anthem_001300737 | Insys_Anthem_001300737 |
| Insys_Anthem_001300758 | Insys_Anthem_001300758 |
| Insys_Anthem_001300768 | Insys_Anthem_001300768 |
| Insys_Anthem_001300784 | Insys_Anthem_001300784 |
| Insys_Anthem_001300825 | Insys_Anthem_001300825 |
| Insys_Anthem_001300826 | Insys_Anthem_001300826 |
| Insys_Anthem_001300830 | Insys_Anthem_001300830 |
| Insys_Anthem_001300837 | Insys_Anthem_001300837 |
| Insys_Anthem_001300841 | Insys_Anthem_001300841 |
| Insys_Anthem_001300843 | Insys_Anthem_001300843 |
| Insys_Anthem_001300847 | Insys_Anthem_001300847 |
| Insys_Anthem_001300972 | Insys_Anthem_001300972 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001300976 | Insys_Anthem_001300976 |
| Insys_Anthem_001300982 | Insys_Anthem_001300982 |
| Insys_Anthem_001301008 | Insys_Anthem_001301008 |
| Insys_Anthem_001301009 | Insys_Anthem_001301009 |
| Insys_Anthem_001301013 | Insys_Anthem_001301013 |
| Insys_Anthem_001301018 | Insys_Anthem_001301018 |
| Insys_Anthem_001301223 | Insys_Anthem_001301223 |
| Insys_Anthem_001301237 | Insys_Anthem_001301237 |
| Insys_Anthem_001301242 | Insys_Anthem_001301242 |
| Insys_Anthem_001301246 | Insys_Anthem_001301246 |
| Insys_Anthem_001301248 | Insys_Anthem_001301248 |
| Insys_Anthem_001301251 | Insys_Anthem_001301251 |
| Insys_Anthem_001301292 | Insys_Anthem_001301292 |
| Insys_Anthem_001301318 | Insys_Anthem_001301318 |
| Insys_Anthem_001301347 | Insys_Anthem_001301347 |
| Insys_Anthem_001301361 | Insys_Anthem_001301361 |
| Insys_Anthem_001301364 | Insys_Anthem_001301364 |
| Insys_Anthem_001301368 | Insys_Anthem_001301368 |
| Insys_Anthem_001301369 | Insys_Anthem_001301369 |
| Insys_Anthem_001301371 | Insys_Anthem_001301371 |
| Insys_Anthem_001301374 | Insys_Anthem_001301374 |
| Insys_Anthem_001301379 | Insys_Anthem_001301379 |
| Insys_Anthem_001301380 | Insys_Anthem_001301380 |
| Insys_Anthem_001301481 | Insys_Anthem_001301481 |
| Insys_Anthem_001301501 | Insys_Anthem_001301501 |
| Insys_Anthem_001301546 | Insys_Anthem_001301546 |
| Insys_Anthem_001301571 | Insys_Anthem_001301571 |
| Insys_Anthem_001301576 | Insys_Anthem_001301576 |
| Insys_Anthem_001301633 | Insys_Anthem_001301633 |
| Insys_Anthem_001301658 | Insys_Anthem_001301658 |
| Insys_Anthem_001301659 | Insys_Anthem_001301659 |
| Insys_Anthem_001301679 | Insys_Anthem_001301679 |
| Insys_Anthem_001301680 | Insys_Anthem_001301680 |
| Insys_Anthem_001301762 | Insys_Anthem_001301762 |
| Insys_Anthem_001301771 | Insys_Anthem_001301771 |
| Insys_Anthem_001301780 | Insys_Anthem_001301780 |
| Insys_Anthem_001301789 | Insys_Anthem_001301789 |
| Insys_Anthem_001301795 | Insys_Anthem_001301795 |
| Insys_Anthem_001301877 | Insys_Anthem_001301877 |
| Insys_Anthem_001301904 | Insys_Anthem_001301904 |
| Insys_Anthem_001301906 | Insys_Anthem_001301906 |
| Insys_Anthem_001301936 | Insys_Anthem_001301936 |
| Insys_Anthem_001302066 | Insys_Anthem_001302066 |
| Insys_Anthem_001302067 | Insys_Anthem_001302067 |
| Insys_Anthem_001302068 | Insys_Anthem_001302068 |
| Insys_Anthem_001302074 | Insys_Anthem_001302074 |
| Insys_Anthem_001302080 | Insys_Anthem_001302080 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001302082 | Insys_Anthem_001302082 |
| Insys_Anthem_001302084 | Insys_Anthem_001302084 |
| Insys_Anthem_001302085 | Insys_Anthem_001302085 |
| Insys_Anthem_001302097 | Insys_Anthem_001302097 |
| Insys_Anthem_001302100 | Insys_Anthem_001302100 |
| Insys_Anthem_001302101 | Insys_Anthem_001302101 |
| Insys_Anthem_001302105 | Insys_Anthem_001302105 |
| Insys_Anthem_001302112 | Insys_Anthem_001302112 |
| Insys_Anthem_001302113 | Insys_Anthem_001302113 |
| Insys_Anthem_001302121 | Insys_Anthem_001302121 |
| Insys_Anthem_001302136 | Insys_Anthem_001302136 |
| Insys_Anthem_001302137 | Insys_Anthem_001302137 |
| Insys_Anthem_001302142 | Insys_Anthem_001302142 |
| Insys_Anthem_001302155 | Insys_Anthem_001302155 |
| Insys_Anthem_001302156 | Insys_Anthem_001302156 |
| Insys_Anthem_001302167 | Insys_Anthem_001302167 |
| Insys_Anthem_001302222 | Insys_Anthem_001302222 |
| Insys_Anthem_001302223 | Insys_Anthem_001302223 |
| Insys_Anthem_001302249 | Insys_Anthem_001302249 |
| Insys_Anthem_001302267 | Insys_Anthem_001302267 |
| Insys_Anthem_001302271 | Insys_Anthem_001302271 |
| Insys_Anthem_001302277 | Insys_Anthem_001302277 |
| Insys_Anthem_001302278 | Insys_Anthem_001302278 |
| Insys_Anthem_001302287 | Insys_Anthem_001302287 |
| Insys_Anthem_001302294 | Insys_Anthem_001302294 |
| Insys_Anthem_001302299 | Insys_Anthem_001302299 |
| Insys_Anthem_001302310 | Insys_Anthem_001302310 |
| Insys_Anthem_001302313 | Insys_Anthem_001302313 |
| Insys_Anthem_001302316 | Insys_Anthem_001302316 |
| Insys_Anthem_001302317 | Insys_Anthem_001302317 |
| Insys_Anthem_001302324 | Insys_Anthem_001302324 |
| Insys_Anthem_001302325 | Insys_Anthem_001302325 |
| Insys_Anthem_001302329 | Insys_Anthem_001302329 |
| Insys_Anthem_001302332 | Insys_Anthem_001302332 |
| Insys_Anthem_001302345 | Insys_Anthem_001302345 |
| Insys_Anthem_001302350 | Insys_Anthem_001302350 |
| Insys_Anthem_001302375 | Insys_Anthem_001302375 |
| Insys_Anthem_001302394 | Insys_Anthem_001302394 |
| Insys_Anthem_001302412 | Insys_Anthem_001302412 |
| Insys_Anthem_001302417 | Insys_Anthem_001302417 |
| Insys_Anthem_001302419 | Insys_Anthem_001302419 |
| Insys_Anthem_001302449 | Insys_Anthem_001302449 |
| Insys_Anthem_001302481 | Insys_Anthem_001302481 |
| Insys_Anthem_001302491 | Insys_Anthem_001302491 |
| Insys_Anthem_001302512 | Insys_Anthem_001302512 |
| Insys_Anthem_001302513 | Insys_Anthem_001302513 |
| Insys_Anthem_001302562 | Insys_Anthem_001302562 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001302570 | Insys_Anthem_001302570 |
| Insys_Anthem_001302609 | Insys_Anthem_001302609 |
| Insys_Anthem_001302657 | Insys_Anthem_001302657 |
| Insys_Anthem_001302674 | Insys_Anthem_001302674 |
| Insys_Anthem_001302700 | Insys_Anthem_001302700 |
| Insys_Anthem_001302701 | Insys_Anthem_001302701 |
| Insys_Anthem_001302702 | Insys_Anthem_001302702 |
| Insys_Anthem_001302704 | Insys_Anthem_001302704 |
| Insys_Anthem_001302715 | Insys_Anthem_001302715 |
| Insys_Anthem_001302720 | Insys_Anthem_001302720 |
| Insys_Anthem_001302723 | Insys_Anthem_001302723 |
| Insys_Anthem_001302738 | Insys_Anthem_001302738 |
| Insys_Anthem_001302739 | Insys_Anthem_001302739 |
| Insys_Anthem_001302740 | Insys_Anthem_001302740 |
| Insys_Anthem_001302766 | Insys_Anthem_001302766 |
| Insys_Anthem_001302769 | Insys_Anthem_001302769 |
| Insys_Anthem_001302778 | Insys_Anthem_001302778 |
| Insys_Anthem_001302782 | Insys_Anthem_001302782 |
| Insys_Anthem_001302804 | Insys_Anthem_001302804 |
| Insys_Anthem_001302808 | Insys_Anthem_001302808 |
| Insys_Anthem_001302820 | Insys_Anthem_001302820 |
| Insys_Anthem_001302822 | Insys_Anthem_001302822 |
| Insys_Anthem_001302872 | Insys_Anthem_001302872 |
| Insys_Anthem_001302921 | Insys_Anthem_001302921 |
| Insys_Anthem_001302935 | Insys_Anthem_001302935 |
| Insys_Anthem_001302938 | Insys_Anthem_001302938 |
| Insys_Anthem_001303005 | Insys_Anthem_001303005 |
| Insys_Anthem_001303006 | Insys_Anthem_001303006 |
| Insys_Anthem_001303055 | Insys_Anthem_001303055 |
| Insys_Anthem_001303071 | Insys_Anthem_001303071 |
| Insys_Anthem_001303084 | Insys_Anthem_001303084 |
| Insys_Anthem_001303110 | Insys_Anthem_001303110 |
| Insys_Anthem_001303147 | Insys_Anthem_001303147 |
| Insys_Anthem_001303172 | Insys_Anthem_001303172 |
| Insys_Anthem_001303174 | Insys_Anthem_001303174 |
| Insys_Anthem_001303201 | Insys_Anthem_001303201 |
| Insys_Anthem_001303214 | Insys_Anthem_001303214 |
| Insys_Anthem_001303215 | Insys_Anthem_001303215 |
| Insys_Anthem_001303216 | Insys_Anthem_001303216 |
| Insys_Anthem_001303268 | Insys_Anthem_001303268 |
| Insys_Anthem_001303277 | Insys_Anthem_001303277 |
| Insys_Anthem_001303281 | Insys_Anthem_001303281 |
| Insys_Anthem_001303282 | Insys_Anthem_001303282 |
| Insys_Anthem_001303283 | Insys_Anthem_001303283 |
| Insys_Anthem_001303285 | Insys_Anthem_001303285 |
| Insys_Anthem_001303307 | Insys_Anthem_001303307 |
| Insys_Anthem_001303311 | Insys_Anthem_001303311 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001303315 | Insys_Anthem_001303315 |
| Insys_Anthem_001303380 | Insys_Anthem_001303380 |
| Insys_Anthem_001303386 | Insys_Anthem_001303386 |
| Insys_Anthem_001303400 | Insys_Anthem_001303400 |
| Insys_Anthem_001303412 | Insys_Anthem_001303412 |
| Insys_Anthem_001303413 | Insys_Anthem_001303413 |
| Insys_Anthem_001303414 | Insys_Anthem_001303414 |
| Insys_Anthem_001303415 | Insys_Anthem_001303415 |
| Insys_Anthem_001303419 | Insys_Anthem_001303419 |
| Insys_Anthem_001303423 | Insys_Anthem_001303423 |
| Insys_Anthem_001303427 | Insys_Anthem_001303427 |
| Insys_Anthem_001303454 | Insys_Anthem_001303454 |
| Insys_Anthem_001303595 | Insys_Anthem_001303595 |
| Insys_Anthem_001303602 | Insys_Anthem_001303602 |
| Insys_Anthem_001303672 | Insys_Anthem_001303672 |
| Insys_Anthem_001303682 | Insys_Anthem_001303682 |
| Insys_Anthem_001303691 | Insys_Anthem_001303691 |
| Insys_Anthem_001303718 | Insys_Anthem_001303718 |
| Insys_Anthem_001303721 | Insys_Anthem_001303721 |
| Insys_Anthem_001303760 | Insys_Anthem_001303760 |
| Insys_Anthem_001303762 | Insys_Anthem_001303762 |
| Insys_Anthem_001303787 | Insys_Anthem_001303787 |
| Insys_Anthem_001303803 | Insys_Anthem_001303803 |
| Insys_Anthem_001303822 | Insys_Anthem_001303822 |
| Insys_Anthem_001303838 | Insys_Anthem_001303838 |
| Insys_Anthem_001303841 | Insys_Anthem_001303841 |
| Insys_Anthem_001303859 | Insys_Anthem_001303859 |
| Insys_Anthem_001303861 | Insys_Anthem_001303861 |
| Insys_Anthem_001303935 | Insys_Anthem_001303935 |
| Insys_Anthem_001303937 | Insys_Anthem_001303937 |
| Insys_Anthem_001303941 | Insys_Anthem_001303941 |
| Insys_Anthem_001303988 | Insys_Anthem_001303988 |
| Insys_Anthem_001304026 | Insys_Anthem_001304026 |
| Insys_Anthem_001304028 | Insys_Anthem_001304028 |
| Insys_Anthem_001304029 | Insys_Anthem_001304029 |
| Insys_Anthem_001304031 | Insys_Anthem_001304031 |
| Insys_Anthem_001304077 | Insys_Anthem_001304077 |
| Insys_Anthem_001304105 | Insys_Anthem_001304105 |
| Insys_Anthem_001304119 | Insys_Anthem_001304119 |
| Insys_Anthem_001304157 | Insys_Anthem_001304157 |
| Insys_Anthem_001304159 | Insys_Anthem_001304159 |
| Insys_Anthem_001304211 | Insys_Anthem_001304211 |
| Insys_Anthem_001304259 | Insys_Anthem_001304259 |
| Insys_Anthem_001304263 | Insys_Anthem_001304263 |
| Insys_Anthem_001304313 | Insys_Anthem_001304313 |
| Insys_Anthem_001304324 | Insys_Anthem_001304324 |
| Insys_Anthem_001304331 | Insys_Anthem_001304331 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001304334 | Insys_Anthem_001304334 |
| Insys_Anthem_001304363 | Insys_Anthem_001304363 |
| Insys_Anthem_001304375 | Insys_Anthem_001304375 |
| Insys_Anthem_001304399 | Insys_Anthem_001304399 |
| Insys_Anthem_001304401 | Insys_Anthem_001304401 |
| Insys_Anthem_001304403 | Insys_Anthem_001304403 |
| Insys_Anthem_001304405 | Insys_Anthem_001304405 |
| Insys_Anthem_001304409 | Insys_Anthem_001304409 |
| Insys_Anthem_001304410 | Insys_Anthem_001304410 |
| Insys_Anthem_001304413 | Insys_Anthem_001304413 |
| Insys_Anthem_001304415 | Insys_Anthem_001304415 |
| Insys_Anthem_001304422 | Insys_Anthem_001304422 |
| Insys_Anthem_001304514 | Insys_Anthem_001304514 |
| Insys_Anthem_001304584 | Insys_Anthem_001304584 |
| Insys_Anthem_001304595 | Insys_Anthem_001304595 |
| Insys_Anthem_001304608 | Insys_Anthem_001304608 |
| Insys_Anthem_001304646 | Insys_Anthem_001304646 |
| Insys_Anthem_001304739 | Insys_Anthem_001304739 |
| Insys_Anthem_001304786 | Insys_Anthem_001304786 |
| Insys_Anthem_001304882 | Insys_Anthem_001304882 |
| Insys_Anthem_001304892 | Insys_Anthem_001304892 |
| Insys_Anthem_001304921 | Insys_Anthem_001304921 |
| Insys_Anthem_001305025 | Insys_Anthem_001305122 |
| Insys_Anthem_001305229 | Insys_Anthem_001305260 |
| Insys_Anthem_001305377 | Insys_Anthem_001305464 |
| Insys_Anthem_001305677 | Insys_Anthem_001305702 |
| Insys_Anthem_001305703 | Insys_Anthem_001305741 |
| Insys_Anthem_001305835 | Insys_Anthem_001305916 |
| Insys_Anthem_001306006 | Insys_Anthem_001306055 |
| Insys_Anthem_001306068 | Insys_Anthem_001306075 |
| Insys_Anthem_001306090 | Insys_Anthem_001306160 |
| Insys_Anthem_001306225 | Insys_Anthem_001306298 |
| Insys_Anthem_001306299 | Insys_Anthem_001306339 |
| Insys_Anthem_001306340 | Insys_Anthem_001306396 |
| Insys_Anthem_001306452 | Insys_Anthem_001306468 |
| Insys_Anthem_001306469 | Insys_Anthem_001306476 |
| Insys_Anthem_001306507 | Insys_Anthem_001306577 |
| Insys_Anthem_001306600 | Insys_Anthem_001306616 |
| Insys_Anthem_001306617 | Insys_Anthem_001306697 |
| Insys_Anthem_001306804 | Insys_Anthem_001306827 |
| Insys_Anthem_001306841 | Insys_Anthem_001306855 |
| Insys_Anthem_001306933 | Insys_Anthem_001306967 |
| Insys_Anthem_001307120 | Insys_Anthem_001307120 |
| Insys_Anthem_001307128 | Insys_Anthem_001307128 |
| Insys_Anthem_001307132 | Insys_Anthem_001307132 |
| Insys_Anthem_001307138 | Insys_Anthem_001307138 |
| Insys_Anthem_001307152 | Insys_Anthem_001307152 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001307163 | Insys_Anthem_001307163 |
| Insys_Anthem_001307166 | Insys_Anthem_001307166 |
| Insys_Anthem_001307168 | Insys_Anthem_001307168 |
| Insys_Anthem_001307169 | Insys_Anthem_001307169 |
| Insys_Anthem_001307171 | Insys_Anthem_001307171 |
| Insys_Anthem_001307173 | Insys_Anthem_001307173 |
| Insys_Anthem_001307174 | Insys_Anthem_001307174 |
| Insys_Anthem_001307176 | Insys_Anthem_001307176 |
| Insys_Anthem_001307177 | Insys_Anthem_001307177 |
| Insys_Anthem_001307184 | Insys_Anthem_001307184 |
| Insys_Anthem_001307185 | Insys_Anthem_001307185 |
| Insys_Anthem_001307187 | Insys_Anthem_001307187 |
| Insys_Anthem_001307189 | Insys_Anthem_001307189 |
| Insys_Anthem_001307190 | Insys_Anthem_001307190 |
| Insys_Anthem_001307194 | Insys_Anthem_001307194 |
| Insys_Anthem_001307199 | Insys_Anthem_001307199 |
| Insys_Anthem_001307206 | Insys_Anthem_001307206 |
| Insys_Anthem_001307208 | Insys_Anthem_001307208 |
| Insys_Anthem_001307209 | Insys_Anthem_001307209 |
| Insys_Anthem_001307210 | Insys_Anthem_001307210 |
| Insys_Anthem_001307212 | Insys_Anthem_001307212 |
| Insys_Anthem_001307219 | Insys_Anthem_001307219 |
| Insys_Anthem_001307220 | Insys_Anthem_001307220 |
| Insys_Anthem_001307222 | Insys_Anthem_001307222 |
| Insys_Anthem_001307228 | Insys_Anthem_001307228 |
| Insys_Anthem_001307233 | Insys_Anthem_001307233 |
| Insys_Anthem_001307236 | Insys_Anthem_001307236 |
| Insys_Anthem_001307241 | Insys_Anthem_001307241 |
| Insys_Anthem_001307249 | Insys_Anthem_001307249 |
| Insys_Anthem_001307250 | Insys_Anthem_001307250 |
| Insys_Anthem_001307258 | Insys_Anthem_001307258 |
| Insys_Anthem_001307269 | Insys_Anthem_001307269 |
| Insys_Anthem_001307272 | Insys_Anthem_001307272 |
| Insys_Anthem_001307278 | Insys_Anthem_001307278 |
| Insys_Anthem_001307279 | Insys_Anthem_001307279 |
| Insys_Anthem_001307280 | Insys_Anthem_001307280 |
| Insys_Anthem_001307288 | Insys_Anthem_001307288 |
| Insys_Anthem_001307315 | Insys_Anthem_001307315 |
| Insys_Anthem_001307316 | Insys_Anthem_001307316 |
| Insys_Anthem_001307319 | Insys_Anthem_001307319 |
| Insys_Anthem_001307327 | Insys_Anthem_001307327 |
| Insys_Anthem_001307332 | Insys_Anthem_001307332 |
| Insys_Anthem_001307338 | Insys_Anthem_001307338 |
| Insys_Anthem_001307347 | Insys_Anthem_001307347 |
| Insys_Anthem_001307348 | Insys_Anthem_001307348 |
| Insys_Anthem_001307355 | Insys_Anthem_001307355 |
| Insys_Anthem_001307356 | Insys_Anthem_001307356 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001307367 | Insys_Anthem_001307367 |
| Insys_Anthem_001307372 | Insys_Anthem_001307372 |
| Insys_Anthem_001307373 | Insys_Anthem_001307373 |
| Insys_Anthem_001307374 | Insys_Anthem_001307374 |
| Insys_Anthem_001307377 | Insys_Anthem_001307377 |
| Insys_Anthem_001307389 | Insys_Anthem_001307389 |
| Insys_Anthem_001307395 | Insys_Anthem_001307395 |
| Insys_Anthem_001307404 | Insys_Anthem_001307404 |
| Insys_Anthem_001307418 | Insys_Anthem_001307418 |
| Insys_Anthem_001307426 | Insys_Anthem_001307426 |
| Insys_Anthem_001307433 | Insys_Anthem_001307433 |
| Insys_Anthem_001307434 | Insys_Anthem_001307434 |
| Insys_Anthem_001307435 | Insys_Anthem_001307435 |
| Insys_Anthem_001307436 | Insys_Anthem_001307436 |
| Insys_Anthem_001307439 | Insys_Anthem_001307439 |
| Insys_Anthem_001307440 | Insys_Anthem_001307440 |
| Insys_Anthem_001307441 | Insys_Anthem_001307441 |
| Insys_Anthem_001307449 | Insys_Anthem_001307449 |
| Insys_Anthem_001307452 | Insys_Anthem_001307452 |
| Insys_Anthem_001307453 | Insys_Anthem_001307453 |
| Insys_Anthem_001307466 | Insys_Anthem_001307466 |
| Insys_Anthem_001307484 | Insys_Anthem_001307484 |
| Insys_Anthem_001307490 | Insys_Anthem_001307490 |
| Insys_Anthem_001307543 | Insys_Anthem_001307543 |
| Insys_Anthem_001307558 | Insys_Anthem_001307558 |
| Insys_Anthem_001307559 | Insys_Anthem_001307559 |
| Insys_Anthem_001307579 | Insys_Anthem_001307579 |
| Insys_Anthem_001307627 | Insys_Anthem_001307627 |
| Insys_Anthem_001307629 | Insys_Anthem_001307629 |
| Insys_Anthem_001307631 | Insys_Anthem_001307631 |
| Insys_Anthem_001307639 | Insys_Anthem_001307639 |
| Insys_Anthem_001307650 | Insys_Anthem_001307650 |
| Insys_Anthem_001307660 | Insys_Anthem_001307660 |
| Insys_Anthem_001307668 | Insys_Anthem_001307668 |
| Insys_Anthem_001307670 | Insys_Anthem_001307670 |
| Insys_Anthem_001307684 | Insys_Anthem_001307684 |
| Insys_Anthem_001307685 | Insys_Anthem_001307685 |
| Insys_Anthem_001307686 | Insys_Anthem_001307686 |
| Insys_Anthem_001307690 | Insys_Anthem_001307690 |
| Insys_Anthem_001307692 | Insys_Anthem_001307692 |
| Insys_Anthem_001307713 | Insys_Anthem_001307713 |
| Insys_Anthem_001307719 | Insys_Anthem_001307719 |
| Insys_Anthem_001307727 | Insys_Anthem_001307727 |
| Insys_Anthem_001307734 | Insys_Anthem_001307734 |
| Insys_Anthem_001307737 | Insys_Anthem_001307737 |
| Insys_Anthem_001307744 | Insys_Anthem_001307744 |
| Insys_Anthem_001307745 | Insys_Anthem_001307745 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001307750 | Insys_Anthem_001307750 |
| Insys_Anthem_001307756 | Insys_Anthem_001307756 |
| Insys_Anthem_001307804 | Insys_Anthem_001307804 |
| Insys_Anthem_001307805 | Insys_Anthem_001307805 |
| Insys_Anthem_001307806 | Insys_Anthem_001307806 |
| Insys_Anthem_001307807 | Insys_Anthem_001307807 |
| Insys_Anthem_001307808 | Insys_Anthem_001307808 |
| Insys_Anthem_001307809 | Insys_Anthem_001307809 |
| Insys_Anthem_001307810 | Insys_Anthem_001307810 |
| Insys_Anthem_001307811 | Insys_Anthem_001307811 |
| Insys_Anthem_001307813 | Insys_Anthem_001307813 |
| Insys_Anthem_001307814 | Insys_Anthem_001307814 |
| Insys_Anthem_001307815 | Insys_Anthem_001307815 |
| Insys_Anthem_001307816 | Insys_Anthem_001307816 |
| Insys_Anthem_001307818 | Insys_Anthem_001307818 |
| Insys_Anthem_001307819 | Insys_Anthem_001307819 |
| Insys_Anthem_001307821 | Insys_Anthem_001307821 |
| Insys_Anthem_001307822 | Insys_Anthem_001307822 |
| Insys_Anthem_001307823 | Insys_Anthem_001307823 |
| Insys_Anthem_001307824 | Insys_Anthem_001307824 |
| Insys_Anthem_001307825 | Insys_Anthem_001307825 |
| Insys_Anthem_001307826 | Insys_Anthem_001307826 |
| Insys_Anthem_001307827 | Insys_Anthem_001307827 |
| Insys_Anthem_001307828 | Insys_Anthem_001307828 |
| Insys_Anthem_001307829 | Insys_Anthem_001307829 |
| Insys_Anthem_001307831 | Insys_Anthem_001307831 |
| Insys_Anthem_001307832 | Insys_Anthem_001307832 |
| Insys_Anthem_001307833 | Insys_Anthem_001307833 |
| Insys_Anthem_001307836 | Insys_Anthem_001307836 |
| Insys_Anthem_001307838 | Insys_Anthem_001307838 |
| Insys_Anthem_001307839 | Insys_Anthem_001307839 |
| Insys_Anthem_001307840 | Insys_Anthem_001307840 |
| Insys_Anthem_001307841 | Insys_Anthem_001307841 |
| Insys_Anthem_001307842 | Insys_Anthem_001307842 |
| Insys_Anthem_001307843 | Insys_Anthem_001307843 |
| Insys_Anthem_001307844 | Insys_Anthem_001307844 |
| Insys_Anthem_001307845 | Insys_Anthem_001307845 |
| Insys_Anthem_001307846 | Insys_Anthem_001307846 |
| Insys_Anthem_001307847 | Insys_Anthem_001307847 |
| Insys_Anthem_001307849 | Insys_Anthem_001307849 |
| Insys_Anthem_001307850 | Insys_Anthem_001307850 |
| Insys_Anthem_001307851 | Insys_Anthem_001307851 |
| Insys_Anthem_001307852 | Insys_Anthem_001307852 |
| Insys_Anthem_001307854 | Insys_Anthem_001307854 |
| Insys_Anthem_001307855 | Insys_Anthem_001307855 |
| Insys_Anthem_001307856 | Insys_Anthem_001307856 |
| Insys_Anthem_001307857 | Insys_Anthem_001307857 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001307858 | Insys_Anthem_001307858 |
| Insys_Anthem_001307859 | Insys_Anthem_001307859 |
| Insys_Anthem_001307860 | Insys_Anthem_001307860 |
| Insys_Anthem_001307862 | Insys_Anthem_001307862 |
| Insys_Anthem_001307863 | Insys_Anthem_001307863 |
| Insys_Anthem_001307864 | Insys_Anthem_001307864 |
| Insys_Anthem_001307865 | Insys_Anthem_001307865 |
| Insys_Anthem_001307866 | Insys_Anthem_001307866 |
| Insys_Anthem_001307867 | Insys_Anthem_001307867 |
| Insys_Anthem_001307868 | Insys_Anthem_001307868 |
| Insys_Anthem_001307869 | Insys_Anthem_001307869 |
| Insys_Anthem_001307870 | Insys_Anthem_001307870 |
| Insys_Anthem_001307871 | Insys_Anthem_001307871 |
| Insys_Anthem_001307872 | Insys_Anthem_001307872 |
| Insys_Anthem_001307873 | Insys_Anthem_001307873 |
| Insys_Anthem_001307875 | Insys_Anthem_001307875 |
| Insys_Anthem_001307876 | Insys_Anthem_001307876 |
| Insys_Anthem_001307880 | Insys_Anthem_001307880 |
| Insys_Anthem_001307882 | Insys_Anthem_001307882 |
| Insys_Anthem_001307883 | Insys_Anthem_001307883 |
| Insys_Anthem_001307885 | Insys_Anthem_001307885 |
| Insys_Anthem_001307886 | Insys_Anthem_001307886 |
| Insys_Anthem_001307887 | Insys_Anthem_001307887 |
| Insys_Anthem_001307889 | Insys_Anthem_001307889 |
| Insys_Anthem_001307890 | Insys_Anthem_001307890 |
| Insys_Anthem_001307891 | Insys_Anthem_001307891 |
| Insys_Anthem_001307892 | Insys_Anthem_001307892 |
| Insys_Anthem_001307893 | Insys_Anthem_001307893 |
| Insys_Anthem_001307894 | Insys_Anthem_001307894 |
| Insys_Anthem_001307895 | Insys_Anthem_001307895 |
| Insys_Anthem_001307896 | Insys_Anthem_001307896 |
| Insys_Anthem_001307897 | Insys_Anthem_001307897 |
| Insys_Anthem_001307898 | Insys_Anthem_001307898 |
| Insys_Anthem_001307899 | Insys_Anthem_001307899 |
| Insys_Anthem_001307900 | Insys_Anthem_001307900 |
| Insys_Anthem_001307901 | Insys_Anthem_001307901 |
| Insys_Anthem_001307902 | Insys_Anthem_001307902 |
| Insys_Anthem_001307903 | Insys_Anthem_001307903 |
| Insys_Anthem_001307904 | Insys_Anthem_001307904 |
| Insys_Anthem_001307905 | Insys_Anthem_001307905 |
| Insys_Anthem_001307906 | Insys_Anthem_001307906 |
| Insys_Anthem_001307908 | Insys_Anthem_001307908 |
| Insys_Anthem_001307909 | Insys_Anthem_001307909 |
| Insys_Anthem_001307911 | Insys_Anthem_001307911 |
| Insys_Anthem_001307912 | Insys_Anthem_001307912 |
| Insys_Anthem_001307913 | Insys_Anthem_001307913 |
| Insys_Anthem_001307914 | Insys_Anthem_001307914 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001307915 | Insys_Anthem_001307915 |
| Insys_Anthem_001307916 | Insys_Anthem_001307916 |
| Insys_Anthem_001307918 | Insys_Anthem_001307918 |
| Insys_Anthem_001307919 | Insys_Anthem_001307919 |
| Insys_Anthem_001307922 | Insys_Anthem_001307922 |
| Insys_Anthem_001307923 | Insys_Anthem_001307923 |
| Insys_Anthem_001307924 | Insys_Anthem_001307924 |
| Insys_Anthem_001307926 | Insys_Anthem_001307926 |
| Insys_Anthem_001307930 | Insys_Anthem_001307930 |
| Insys_Anthem_001307931 | Insys_Anthem_001307931 |
| Insys_Anthem_001307932 | Insys_Anthem_001307932 |
| Insys_Anthem_001307933 | Insys_Anthem_001307933 |
| Insys_Anthem_001307934 | Insys_Anthem_001307934 |
| Insys_Anthem_001307935 | Insys_Anthem_001307935 |
| Insys_Anthem_001307936 | Insys_Anthem_001307936 |
| Insys_Anthem_001307937 | Insys_Anthem_001307937 |
| Insys_Anthem_001307938 | Insys_Anthem_001307938 |
| Insys_Anthem_001307940 | Insys_Anthem_001307940 |
| Insys_Anthem_001307941 | Insys_Anthem_001307941 |
| Insys_Anthem_001307942 | Insys_Anthem_001307942 |
| Insys_Anthem_001307946 | Insys_Anthem_001307946 |
| Insys_Anthem_001307947 | Insys_Anthem_001307947 |
| Insys_Anthem_001307948 | Insys_Anthem_001307948 |
| Insys_Anthem_001307949 | Insys_Anthem_001307949 |
| Insys_Anthem_001307950 | Insys_Anthem_001307950 |
| Insys_Anthem_001307951 | Insys_Anthem_001307951 |
| Insys_Anthem_001307952 | Insys_Anthem_001307952 |
| Insys_Anthem_001307953 | Insys_Anthem_001307953 |
| Insys_Anthem_001307955 | Insys_Anthem_001307955 |
| Insys_Anthem_001307956 | Insys_Anthem_001307956 |
| Insys_Anthem_001307958 | Insys_Anthem_001307958 |
| Insys_Anthem_001307960 | Insys_Anthem_001307960 |
| Insys_Anthem_001307961 | Insys_Anthem_001307961 |
| Insys_Anthem_001307962 | Insys_Anthem_001307962 |
| Insys_Anthem_001307963 | Insys_Anthem_001307963 |
| Insys_Anthem_001307964 | Insys_Anthem_001307964 |
| Insys_Anthem_001307965 | Insys_Anthem_001307965 |
| Insys_Anthem_001307966 | Insys_Anthem_001307966 |
| Insys_Anthem_001307967 | Insys_Anthem_001307967 |
| Insys_Anthem_001307968 | Insys_Anthem_001307968 |
| Insys_Anthem_001307969 | Insys_Anthem_001307969 |
| Insys_Anthem_001307970 | Insys_Anthem_001307970 |
| Insys_Anthem_001307971 | Insys_Anthem_001307971 |
| Insys_Anthem_001307972 | Insys_Anthem_001307972 |
| Insys_Anthem_001307973 | Insys_Anthem_001307973 |
| Insys_Anthem_001307974 | Insys_Anthem_001307974 |
| Insys_Anthem_001307975 | Insys_Anthem_001307975 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001307976 | Insys_Anthem_001307976 |
| Insys_Anthem_001307977 | Insys_Anthem_001307977 |
| Insys_Anthem_001307978 | Insys_Anthem_001307978 |
| Insys_Anthem_001307979 | Insys_Anthem_001307979 |
| Insys_Anthem_001307980 | Insys_Anthem_001307980 |
| Insys_Anthem_001307981 | Insys_Anthem_001307981 |
| Insys_Anthem_001307982 | Insys_Anthem_001307982 |
| Insys_Anthem_001307983 | Insys_Anthem_001307983 |
| Insys_Anthem_001307984 | Insys_Anthem_001307984 |
| Insys_Anthem_001307985 | Insys_Anthem_001307985 |
| Insys_Anthem_001307986 | Insys_Anthem_001307986 |
| Insys_Anthem_001307987 | Insys_Anthem_001307987 |
| Insys_Anthem_001307988 | Insys_Anthem_001307988 |
| Insys_Anthem_001307989 | Insys_Anthem_001307989 |
| Insys_Anthem_001307990 | Insys_Anthem_001307990 |
| Insys_Anthem_001307991 | Insys_Anthem_001307991 |
| Insys_Anthem_001307992 | Insys_Anthem_001307992 |
| Insys_Anthem_001307993 | Insys_Anthem_001307993 |
| Insys_Anthem_001307994 | Insys_Anthem_001307994 |
| Insys_Anthem_001307995 | Insys_Anthem_001307995 |
| Insys_Anthem_001307996 | Insys_Anthem_001307996 |
| Insys_Anthem_001307997 | Insys_Anthem_001307997 |
| Insys_Anthem_001307998 | Insys_Anthem_001307998 |
| Insys_Anthem_001307999 | Insys_Anthem_001307999 |
| Insys_Anthem_001308000 | Insys_Anthem_001308000 |
| Insys_Anthem_001308001 | Insys_Anthem_001308001 |
| Insys_Anthem_001308002 | Insys_Anthem_001308002 |
| Insys_Anthem_001308003 | Insys_Anthem_001308003 |
| Insys_Anthem_001308004 | Insys_Anthem_001308004 |
| Insys_Anthem_001308005 | Insys_Anthem_001308005 |
| Insys_Anthem_001308006 | Insys_Anthem_001308006 |
| Insys_Anthem_001308007 | Insys_Anthem_001308007 |
| Insys_Anthem_001308009 | Insys_Anthem_001308009 |
| Insys_Anthem_001308010 | Insys_Anthem_001308010 |
| Insys_Anthem_001308011 | Insys_Anthem_001308011 |
| Insys_Anthem_001308012 | Insys_Anthem_001308012 |
| Insys_Anthem_001308013 | Insys_Anthem_001308013 |
| Insys_Anthem_001308015 | Insys_Anthem_001308015 |
| Insys_Anthem_001308016 | Insys_Anthem_001308016 |
| Insys_Anthem_001308017 | Insys_Anthem_001308017 |
| Insys_Anthem_001308018 | Insys_Anthem_001308018 |
| Insys_Anthem_001308019 | Insys_Anthem_001308019 |
| Insys_Anthem_001308020 | Insys_Anthem_001308020 |
| Insys_Anthem_001308021 | Insys_Anthem_001308021 |
| Insys_Anthem_001308022 | Insys_Anthem_001308022 |
| Insys_Anthem_001308023 | Insys_Anthem_001308023 |
| Insys_Anthem_001308024 | Insys_Anthem_001308024 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001308025 | Insys_Anthem_001308025 |
| Insys_Anthem_001308026 | Insys_Anthem_001308026 |
| Insys_Anthem_001308027 | Insys_Anthem_001308027 |
| Insys_Anthem_001308028 | Insys_Anthem_001308028 |
| Insys_Anthem_001308029 | Insys_Anthem_001308029 |
| Insys_Anthem_001308030 | Insys_Anthem_001308030 |
| Insys_Anthem_001308031 | Insys_Anthem_001308031 |
| Insys_Anthem_001308032 | Insys_Anthem_001308032 |
| Insys_Anthem_001308033 | Insys_Anthem_001308033 |
| Insys_Anthem_001308034 | Insys_Anthem_001308034 |
| Insys_Anthem_001308035 | Insys_Anthem_001308035 |
| Insys_Anthem_001308036 | Insys_Anthem_001308036 |
| Insys_Anthem_001308037 | Insys_Anthem_001308037 |
| Insys_Anthem_001308038 | Insys_Anthem_001308038 |
| Insys_Anthem_001308039 | Insys_Anthem_001308039 |
| Insys_Anthem_001308040 | Insys_Anthem_001308040 |
| Insys_Anthem_001308041 | Insys_Anthem_001308041 |
| Insys_Anthem_001308042 | Insys_Anthem_001308042 |
| Insys_Anthem_001308043 | Insys_Anthem_001308043 |
| Insys_Anthem_001308044 | Insys_Anthem_001308044 |
| Insys_Anthem_001308045 | Insys_Anthem_001308045 |
| Insys_Anthem_001308046 | Insys_Anthem_001308046 |
| Insys_Anthem_001308047 | Insys_Anthem_001308047 |
| Insys_Anthem_001308048 | Insys_Anthem_001308048 |
| Insys_Anthem_001308049 | Insys_Anthem_001308049 |
| Insys_Anthem_001308051 | Insys_Anthem_001308051 |
| Insys_Anthem_001308052 | Insys_Anthem_001308052 |
| Insys_Anthem_001308053 | Insys_Anthem_001308053 |
| Insys_Anthem_001308054 | Insys_Anthem_001308054 |
| Insys_Anthem_001308055 | Insys_Anthem_001308055 |
| Insys_Anthem_001308056 | Insys_Anthem_001308056 |
| Insys_Anthem_001308057 | Insys_Anthem_001308057 |
| Insys_Anthem_001308058 | Insys_Anthem_001308058 |
| Insys_Anthem_001308059 | Insys_Anthem_001308059 |
| Insys_Anthem_001308060 | Insys_Anthem_001308060 |
| Insys_Anthem_001308062 | Insys_Anthem_001308062 |
| Insys_Anthem_001308063 | Insys_Anthem_001308063 |
| Insys_Anthem_001308064 | Insys_Anthem_001308064 |
| Insys_Anthem_001308065 | Insys_Anthem_001308065 |
| Insys_Anthem_001308066 | Insys_Anthem_001308066 |
| Insys_Anthem_001308067 | Insys_Anthem_001308067 |
| Insys_Anthem_001308069 | Insys_Anthem_001308069 |
| Insys_Anthem_001308070 | Insys_Anthem_001308070 |
| Insys_Anthem_001308071 | Insys_Anthem_001308071 |
| Insys_Anthem_001308072 | Insys_Anthem_001308072 |
| Insys_Anthem_001308074 | Insys_Anthem_001308074 |
| Insys_Anthem_001308075 | Insys_Anthem_001308075 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001308076 | Insys_Anthem_001308076 |
| Insys_Anthem_001308077 | Insys_Anthem_001308077 |
| Insys_Anthem_001308078 | Insys_Anthem_001308078 |
| Insys_Anthem_001308080 | Insys_Anthem_001308080 |
| Insys_Anthem_001308085 | Insys_Anthem_001308085 |
| Insys_Anthem_001308087 | Insys_Anthem_001308087 |
| Insys_Anthem_001308088 | Insys_Anthem_001308088 |
| Insys_Anthem_001308089 | Insys_Anthem_001308089 |
| Insys_Anthem_001308093 | Insys_Anthem_001308093 |
| Insys_Anthem_001308094 | Insys_Anthem_001308094 |
| Insys_Anthem_001308097 | Insys_Anthem_001308097 |
| Insys_Anthem_001308099 | Insys_Anthem_001308099 |
| Insys_Anthem_001308100 | Insys_Anthem_001308100 |
| Insys_Anthem_001308101 | Insys_Anthem_001308101 |
| Insys_Anthem_001308104 | Insys_Anthem_001308104 |
| Insys_Anthem_001308106 | Insys_Anthem_001308106 |
| Insys_Anthem_001308107 | Insys_Anthem_001308107 |
| Insys_Anthem_001308108 | Insys_Anthem_001308108 |
| Insys_Anthem_001308109 | Insys_Anthem_001308109 |
| Insys_Anthem_001308110 | Insys_Anthem_001308110 |
| Insys_Anthem_001308111 | Insys_Anthem_001308111 |
| Insys_Anthem_001308113 | Insys_Anthem_001308113 |
| Insys_Anthem_001308118 | Insys_Anthem_001308118 |
| Insys_Anthem_001308121 | Insys_Anthem_001308121 |
| Insys_Anthem_001308122 | Insys_Anthem_001308122 |
| Insys_Anthem_001308123 | Insys_Anthem_001308123 |
| Insys_Anthem_001308125 | Insys_Anthem_001308125 |
| Insys_Anthem_001308128 | Insys_Anthem_001308128 |
| Insys_Anthem_001308129 | Insys_Anthem_001308129 |
| Insys_Anthem_001308130 | Insys_Anthem_001308130 |
| Insys_Anthem_001308131 | Insys_Anthem_001308131 |
| Insys_Anthem_001308132 | Insys_Anthem_001308132 |
| Insys_Anthem_001308135 | Insys_Anthem_001308135 |
| Insys_Anthem_001308136 | Insys_Anthem_001308136 |
| Insys_Anthem_001308137 | Insys_Anthem_001308137 |
| Insys_Anthem_001308138 | Insys_Anthem_001308138 |
| Insys_Anthem_001308139 | Insys_Anthem_001308139 |
| Insys_Anthem_001308140 | Insys_Anthem_001308140 |
| Insys_Anthem_001308141 | Insys_Anthem_001308141 |
| Insys_Anthem_001308142 | Insys_Anthem_001308142 |
| Insys_Anthem_001308143 | Insys_Anthem_001308143 |
| Insys_Anthem_001308147 | Insys_Anthem_001308147 |
| Insys_Anthem_001308151 | Insys_Anthem_001308151 |
| Insys_Anthem_001308153 | Insys_Anthem_001308153 |
| Insys_Anthem_001308154 | Insys_Anthem_001308154 |
| Insys_Anthem_001308155 | Insys_Anthem_001308155 |
| Insys_Anthem_001308156 | Insys_Anthem_001308156 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001308157 | Insys_Anthem_001308157 |
| Insys_Anthem_001308159 | Insys_Anthem_001308159 |
| Insys_Anthem_001308160 | Insys_Anthem_001308160 |
| Insys_Anthem_001308161 | Insys_Anthem_001308161 |
| Insys_Anthem_001308162 | Insys_Anthem_001308162 |
| Insys_Anthem_001308163 | Insys_Anthem_001308163 |
| Insys_Anthem_001308164 | Insys_Anthem_001308164 |
| Insys_Anthem_001308165 | Insys_Anthem_001308165 |
| Insys_Anthem_001308166 | Insys_Anthem_001308166 |
| Insys_Anthem_001308167 | Insys_Anthem_001308167 |
| Insys_Anthem_001308169 | Insys_Anthem_001308169 |
| Insys_Anthem_001308170 | Insys_Anthem_001308170 |
| Insys_Anthem_001308172 | Insys_Anthem_001308172 |
| Insys_Anthem_001308177 | Insys_Anthem_001308177 |
| Insys_Anthem_001308179 | Insys_Anthem_001308179 |
| Insys_Anthem_001308180 | Insys_Anthem_001308180 |
| Insys_Anthem_001308181 | Insys_Anthem_001308181 |
| Insys_Anthem_001308183 | Insys_Anthem_001308183 |
| Insys_Anthem_001308184 | Insys_Anthem_001308184 |
| Insys_Anthem_001308185 | Insys_Anthem_001308185 |
| Insys_Anthem_001308187 | Insys_Anthem_001308187 |
| Insys_Anthem_001308195 | Insys_Anthem_001308195 |
| Insys_Anthem_001308196 | Insys_Anthem_001308196 |
| Insys_Anthem_001308197 | Insys_Anthem_001308197 |
| Insys_Anthem_001308199 | Insys_Anthem_001308199 |
| Insys_Anthem_001308203 | Insys_Anthem_001308203 |
| Insys_Anthem_001308205 | Insys_Anthem_001308205 |
| Insys_Anthem_001308206 | Insys_Anthem_001308206 |
| Insys_Anthem_001308209 | Insys_Anthem_001308209 |
| Insys_Anthem_001308210 | Insys_Anthem_001308210 |
| Insys_Anthem_001308211 | Insys_Anthem_001308211 |
| Insys_Anthem_001308212 | Insys_Anthem_001308212 |
| Insys_Anthem_001308213 | Insys_Anthem_001308213 |
| Insys_Anthem_001308215 | Insys_Anthem_001308215 |
| Insys_Anthem_001308216 | Insys_Anthem_001308216 |
| Insys_Anthem_001308217 | Insys_Anthem_001308217 |
| Insys_Anthem_001308218 | Insys_Anthem_001308218 |
| Insys_Anthem_001308219 | Insys_Anthem_001308219 |
| Insys_Anthem_001308220 | Insys_Anthem_001308220 |
| Insys_Anthem_001308223 | Insys_Anthem_001308223 |
| Insys_Anthem_001308224 | Insys_Anthem_001308224 |
| Insys_Anthem_001308225 | Insys_Anthem_001308225 |
| Insys_Anthem_001308228 | Insys_Anthem_001308228 |
| Insys_Anthem_001308230 | Insys_Anthem_001308230 |
| Insys_Anthem_001308233 | Insys_Anthem_001308233 |
| Insys_Anthem_001308234 | Insys_Anthem_001308234 |
| Insys_Anthem_001308235 | Insys_Anthem_001308235 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001308236 | Insys_Anthem_001308236 |
| Insys_Anthem_001308237 | Insys_Anthem_001308237 |
| Insys_Anthem_001308238 | Insys_Anthem_001308238 |
| Insys_Anthem_001308239 | Insys_Anthem_001308239 |
| Insys_Anthem_001308240 | Insys_Anthem_001308240 |
| Insys_Anthem_001308241 | Insys_Anthem_001308241 |
| Insys_Anthem_001308242 | Insys_Anthem_001308242 |
| Insys_Anthem_001308245 | Insys_Anthem_001308245 |
| Insys_Anthem_001308246 | Insys_Anthem_001308246 |
| Insys_Anthem_001308247 | Insys_Anthem_001308247 |
| Insys_Anthem_001308248 | Insys_Anthem_001308248 |
| Insys_Anthem_001308249 | Insys_Anthem_001308249 |
| Insys_Anthem_001308250 | Insys_Anthem_001308250 |
| Insys_Anthem_001308252 | Insys_Anthem_001308252 |
| Insys_Anthem_001308253 | Insys_Anthem_001308253 |
| Insys_Anthem_001308254 | Insys_Anthem_001308254 |
| Insys_Anthem_001308255 | Insys_Anthem_001308255 |
| Insys_Anthem_001308257 | Insys_Anthem_001308257 |
| Insys_Anthem_001308259 | Insys_Anthem_001308259 |
| Insys_Anthem_001308260 | Insys_Anthem_001308260 |
| Insys_Anthem_001308262 | Insys_Anthem_001308262 |
| Insys_Anthem_001308263 | Insys_Anthem_001308263 |
| Insys_Anthem_001308264 | Insys_Anthem_001308264 |
| Insys_Anthem_001308265 | Insys_Anthem_001308265 |
| Insys_Anthem_001308266 | Insys_Anthem_001308266 |
| Insys_Anthem_001308267 | Insys_Anthem_001308267 |
| Insys_Anthem_001308268 | Insys_Anthem_001308268 |
| Insys_Anthem_001308270 | Insys_Anthem_001308270 |
| Insys_Anthem_001308272 | Insys_Anthem_001308272 |
| Insys_Anthem_001308273 | Insys_Anthem_001308273 |
| Insys_Anthem_001308275 | Insys_Anthem_001308275 |
| Insys_Anthem_001308276 | Insys_Anthem_001308276 |
| Insys_Anthem_001308277 | Insys_Anthem_001308277 |
| Insys_Anthem_001308281 | Insys_Anthem_001308281 |
| Insys_Anthem_001308282 | Insys_Anthem_001308282 |
| Insys_Anthem_001308284 | Insys_Anthem_001308284 |
| Insys_Anthem_001308285 | Insys_Anthem_001308285 |
| Insys_Anthem_001308286 | Insys_Anthem_001308286 |
| Insys_Anthem_001308287 | Insys_Anthem_001308287 |
| Insys_Anthem_001308288 | Insys_Anthem_001308288 |
| Insys_Anthem_001308289 | Insys_Anthem_001308289 |
| Insys_Anthem_001308290 | Insys_Anthem_001308290 |
| Insys_Anthem_001308291 | Insys_Anthem_001308291 |
| Insys_Anthem_001308292 | Insys_Anthem_001308292 |
| Insys_Anthem_001308293 | Insys_Anthem_001308293 |
| Insys_Anthem_001308294 | Insys_Anthem_001308294 |
| Insys_Anthem_001308295 | Insys_Anthem_001308295 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001308296 | Insys_Anthem_001308296 |
| Insys_Anthem_001308298 | Insys_Anthem_001308298 |
| Insys_Anthem_001308299 | Insys_Anthem_001308299 |
| Insys_Anthem_001308300 | Insys_Anthem_001308300 |
| Insys_Anthem_001308301 | Insys_Anthem_001308301 |
| Insys_Anthem_001308302 | Insys_Anthem_001308302 |
| Insys_Anthem_001308303 | Insys_Anthem_001308303 |
| Insys_Anthem_001308304 | Insys_Anthem_001308304 |
| Insys_Anthem_001308305 | Insys_Anthem_001308305 |
| Insys_Anthem_001308306 | Insys_Anthem_001308306 |
| Insys_Anthem_001308307 | Insys_Anthem_001308307 |
| Insys_Anthem_001308308 | Insys_Anthem_001308308 |
| Insys_Anthem_001308309 | Insys_Anthem_001308309 |
| Insys_Anthem_001308310 | Insys_Anthem_001308310 |
| Insys_Anthem_001308311 | Insys_Anthem_001308311 |
| Insys_Anthem_001308312 | Insys_Anthem_001308312 |
| Insys_Anthem_001308313 | Insys_Anthem_001308313 |
| Insys_Anthem_001308314 | Insys_Anthem_001308314 |
| Insys_Anthem_001308315 | Insys_Anthem_001308315 |
| Insys_Anthem_001308316 | Insys_Anthem_001308316 |
| Insys_Anthem_001308317 | Insys_Anthem_001308317 |
| Insys_Anthem_001308319 | Insys_Anthem_001308319 |
| Insys_Anthem_001308320 | Insys_Anthem_001308320 |
| Insys_Anthem_001308322 | Insys_Anthem_001308322 |
| Insys_Anthem_001308323 | Insys_Anthem_001308323 |
| Insys_Anthem_001308324 | Insys_Anthem_001308324 |
| Insys_Anthem_001308325 | Insys_Anthem_001308325 |
| Insys_Anthem_001308326 | Insys_Anthem_001308326 |
| Insys_Anthem_001308327 | Insys_Anthem_001308327 |
| Insys_Anthem_001308328 | Insys_Anthem_001308328 |
| Insys_Anthem_001308329 | Insys_Anthem_001308329 |
| Insys_Anthem_001308330 | Insys_Anthem_001308330 |
| Insys_Anthem_001308331 | Insys_Anthem_001308331 |
| Insys_Anthem_001308332 | Insys_Anthem_001308332 |
| Insys_Anthem_001308333 | Insys_Anthem_001308333 |
| Insys_Anthem_001308334 | Insys_Anthem_001308334 |
| Insys_Anthem_001308335 | Insys_Anthem_001308335 |
| Insys_Anthem_001308336 | Insys_Anthem_001308336 |
| Insys_Anthem_001308337 | Insys_Anthem_001308337 |
| Insys_Anthem_001308338 | Insys_Anthem_001308338 |
| Insys_Anthem_001308339 | Insys_Anthem_001308339 |
| Insys_Anthem_001308340 | Insys_Anthem_001308340 |
| Insys_Anthem_001308341 | Insys_Anthem_001308341 |
| Insys_Anthem_001308346 | Insys_Anthem_001308346 |
| Insys_Anthem_001308347 | Insys_Anthem_001308347 |
| Insys_Anthem_001308348 | Insys_Anthem_001308348 |
| Insys_Anthem_001308350 | Insys_Anthem_001308350 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001308351 | Insys_Anthem_001308351 |
| Insys_Anthem_001308352 | Insys_Anthem_001308352 |
| Insys_Anthem_001308353 | Insys_Anthem_001308353 |
| Insys_Anthem_001308354 | Insys_Anthem_001308354 |
| Insys_Anthem_001308355 | Insys_Anthem_001308355 |
| Insys_Anthem_001308356 | Insys_Anthem_001308356 |
| Insys_Anthem_001308357 | Insys_Anthem_001308357 |
| Insys_Anthem_001308358 | Insys_Anthem_001308358 |
| Insys_Anthem_001308359 | Insys_Anthem_001308359 |
| Insys_Anthem_001308361 | Insys_Anthem_001308361 |
| Insys_Anthem_001308362 | Insys_Anthem_001308362 |
| Insys_Anthem_001308363 | Insys_Anthem_001308363 |
| Insys_Anthem_001308364 | Insys_Anthem_001308364 |
| Insys_Anthem_001308365 | Insys_Anthem_001308365 |
| Insys_Anthem_001308366 | Insys_Anthem_001308366 |
| Insys_Anthem_001308367 | Insys_Anthem_001308367 |
| Insys_Anthem_001308368 | Insys_Anthem_001308368 |
| Insys_Anthem_001308370 | Insys_Anthem_001308370 |
| Insys_Anthem_001308371 | Insys_Anthem_001308371 |
| Insys_Anthem_001308372 | Insys_Anthem_001308372 |
| Insys_Anthem_001308373 | Insys_Anthem_001308373 |
| Insys_Anthem_001308374 | Insys_Anthem_001308374 |
| Insys_Anthem_001308376 | Insys_Anthem_001308376 |
| Insys_Anthem_001308377 | Insys_Anthem_001308377 |
| Insys_Anthem_001308379 | Insys_Anthem_001308379 |
| Insys_Anthem_001308382 | Insys_Anthem_001308382 |
| Insys_Anthem_001308383 | Insys_Anthem_001308383 |
| Insys_Anthem_001308384 | Insys_Anthem_001308384 |
| Insys_Anthem_001308385 | Insys_Anthem_001308385 |
| Insys_Anthem_001308386 | Insys_Anthem_001308386 |
| Insys_Anthem_001308387 | Insys_Anthem_001308387 |
| Insys_Anthem_001308388 | Insys_Anthem_001308388 |
| Insys_Anthem_001308389 | Insys_Anthem_001308389 |
| Insys_Anthem_001308390 | Insys_Anthem_001308390 |
| Insys_Anthem_001308391 | Insys_Anthem_001308391 |
| Insys_Anthem_001308392 | Insys_Anthem_001308392 |
| Insys_Anthem_001308393 | Insys_Anthem_001308393 |
| Insys_Anthem_001308394 | Insys_Anthem_001308394 |
| Insys_Anthem_001308395 | Insys_Anthem_001308395 |
| Insys_Anthem_001308396 | Insys_Anthem_001308396 |
| Insys_Anthem_001308397 | Insys_Anthem_001308397 |
| Insys_Anthem_001308398 | Insys_Anthem_001308398 |
| Insys_Anthem_001308399 | Insys_Anthem_001308399 |
| Insys_Anthem_001308400 | Insys_Anthem_001308400 |
| Insys_Anthem_001308401 | Insys_Anthem_001308401 |
| Insys_Anthem_001308402 | Insys_Anthem_001308402 |
| Insys_Anthem_001308403 | Insys_Anthem_001308403 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001308404 | Insys_Anthem_001308404 |
| Insys_Anthem_001308405 | Insys_Anthem_001308405 |
| Insys_Anthem_001308407 | Insys_Anthem_001308407 |
| Insys_Anthem_001308408 | Insys_Anthem_001308408 |
| Insys_Anthem_001308409 | Insys_Anthem_001308409 |
| Insys_Anthem_001308410 | Insys_Anthem_001308410 |
| Insys_Anthem_001308411 | Insys_Anthem_001308411 |
| Insys_Anthem_001308412 | Insys_Anthem_001308412 |
| Insys_Anthem_001308413 | Insys_Anthem_001308413 |
| Insys_Anthem_001308414 | Insys_Anthem_001308414 |
| Insys_Anthem_001308415 | Insys_Anthem_001308415 |
| Insys_Anthem_001308416 | Insys_Anthem_001308416 |
| Insys_Anthem_001308417 | Insys_Anthem_001308417 |
| Insys_Anthem_001308418 | Insys_Anthem_001308418 |
| Insys_Anthem_001308419 | Insys_Anthem_001308419 |
| Insys_Anthem_001308420 | Insys_Anthem_001308420 |
| Insys_Anthem_001308421 | Insys_Anthem_001308421 |
| Insys_Anthem_001308422 | Insys_Anthem_001308422 |
| Insys_Anthem_001308423 | Insys_Anthem_001308423 |
| Insys_Anthem_001308424 | Insys_Anthem_001308424 |
| Insys_Anthem_001308425 | Insys_Anthem_001308425 |
| Insys_Anthem_001308426 | Insys_Anthem_001308426 |
| Insys_Anthem_001308427 | Insys_Anthem_001308427 |
| Insys_Anthem_001308428 | Insys_Anthem_001308428 |
| Insys_Anthem_001308430 | Insys_Anthem_001308430 |
| Insys_Anthem_001308431 | Insys_Anthem_001308431 |
| Insys_Anthem_001308432 | Insys_Anthem_001308432 |
| Insys_Anthem_001308433 | Insys_Anthem_001308433 |
| Insys_Anthem_001308434 | Insys_Anthem_001308434 |
| Insys_Anthem_001308435 | Insys_Anthem_001308435 |
| Insys_Anthem_001308436 | Insys_Anthem_001308436 |
| Insys_Anthem_001308437 | Insys_Anthem_001308437 |
| Insys_Anthem_001308438 | Insys_Anthem_001308438 |
| Insys_Anthem_001308439 | Insys_Anthem_001308439 |
| Insys_Anthem_001308440 | Insys_Anthem_001308440 |
| Insys_Anthem_001308441 | Insys_Anthem_001308441 |
| Insys_Anthem_001308442 | Insys_Anthem_001308442 |
| Insys_Anthem_001308443 | Insys_Anthem_001308443 |
| Insys_Anthem_001308444 | Insys_Anthem_001308444 |
| Insys_Anthem_001308445 | Insys_Anthem_001308445 |
| Insys_Anthem_001308446 | Insys_Anthem_001308446 |
| Insys_Anthem_001308447 | Insys_Anthem_001308447 |
| Insys_Anthem_001308448 | Insys_Anthem_001308448 |
| Insys_Anthem_001308449 | Insys_Anthem_001308449 |
| Insys_Anthem_001308450 | Insys_Anthem_001308450 |
| Insys_Anthem_001308452 | Insys_Anthem_001308452 |
| Insys_Anthem_001308453 | Insys_Anthem_001308453 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001308454 | Insys_Anthem_001308454 |
| Insys_Anthem_001308455 | Insys_Anthem_001308455 |
| Insys_Anthem_001308456 | Insys_Anthem_001308456 |
| Insys_Anthem_001308457 | Insys_Anthem_001308457 |
| Insys_Anthem_001308458 | Insys_Anthem_001308458 |
| Insys_Anthem_001308459 | Insys_Anthem_001308459 |
| Insys_Anthem_001308460 | Insys_Anthem_001308460 |
| Insys_Anthem_001308461 | Insys_Anthem_001308461 |
| Insys_Anthem_001308462 | Insys_Anthem_001308462 |
| Insys_Anthem_001308463 | Insys_Anthem_001308463 |
| Insys_Anthem_001308464 | Insys_Anthem_001308464 |
| Insys_Anthem_001308465 | Insys_Anthem_001308465 |
| Insys_Anthem_001308466 | Insys_Anthem_001308466 |
| Insys_Anthem_001308467 | Insys_Anthem_001308467 |
| Insys_Anthem_001308468 | Insys_Anthem_001308468 |
| Insys_Anthem_001308469 | Insys_Anthem_001308469 |
| Insys_Anthem_001308470 | Insys_Anthem_001308470 |
| Insys_Anthem_001308471 | Insys_Anthem_001308471 |
| Insys_Anthem_001308472 | Insys_Anthem_001308472 |
| Insys_Anthem_001308473 | Insys_Anthem_001308473 |
| Insys_Anthem_001308474 | Insys_Anthem_001308474 |
| Insys_Anthem_001308475 | Insys_Anthem_001308475 |
| Insys_Anthem_001308476 | Insys_Anthem_001308476 |
| Insys_Anthem_001308477 | Insys_Anthem_001308477 |
| Insys_Anthem_001308478 | Insys_Anthem_001308478 |
| Insys_Anthem_001308479 | Insys_Anthem_001308479 |
| Insys_Anthem_001308480 | Insys_Anthem_001308480 |
| Insys_Anthem_001308481 | Insys_Anthem_001308481 |
| Insys_Anthem_001308482 | Insys_Anthem_001308482 |
| Insys_Anthem_001308483 | Insys_Anthem_001308483 |
| Insys_Anthem_001308484 | Insys_Anthem_001308484 |
| Insys_Anthem_001308485 | Insys_Anthem_001308485 |
| Insys_Anthem_001308486 | Insys_Anthem_001308486 |
| Insys_Anthem_001308487 | Insys_Anthem_001308487 |
| Insys_Anthem_001308489 | Insys_Anthem_001308489 |
| Insys_Anthem_001308490 | Insys_Anthem_001308490 |
| Insys_Anthem_001308493 | Insys_Anthem_001308493 |
| Insys_Anthem_001308495 | Insys_Anthem_001308495 |
| Insys_Anthem_001308499 | Insys_Anthem_001308499 |
| Insys_Anthem_001308500 | Insys_Anthem_001308500 |
| Insys_Anthem_001308502 | Insys_Anthem_001308502 |
| Insys_Anthem_001308503 | Insys_Anthem_001308503 |
| Insys_Anthem_001308506 | Insys_Anthem_001308506 |
| Insys_Anthem_001308507 | Insys_Anthem_001308507 |
| Insys_Anthem_001308510 | Insys_Anthem_001308510 |
| Insys_Anthem_001308512 | Insys_Anthem_001308512 |
| Insys_Anthem_001308513 | Insys_Anthem_001308513 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001308514 | Insys_Anthem_001308514 |
| Insys_Anthem_001308516 | Insys_Anthem_001308516 |
| Insys_Anthem_001308519 | Insys_Anthem_001308519 |
| Insys_Anthem_001308521 | Insys_Anthem_001308521 |
| Insys_Anthem_001308522 | Insys_Anthem_001308522 |
| Insys_Anthem_001308524 | Insys_Anthem_001308524 |
| Insys_Anthem_001308525 | Insys_Anthem_001308525 |
| Insys_Anthem_001308528 | Insys_Anthem_001308528 |
| Insys_Anthem_001308529 | Insys_Anthem_001308529 |
| Insys_Anthem_001308531 | Insys_Anthem_001308531 |
| Insys_Anthem_001308533 | Insys_Anthem_001308533 |
| Insys_Anthem_001308534 | Insys_Anthem_001308534 |
| Insys_Anthem_001308535 | Insys_Anthem_001308535 |
| Insys_Anthem_001308536 | Insys_Anthem_001308536 |
| Insys_Anthem_001308537 | Insys_Anthem_001308537 |
| Insys_Anthem_001308538 | Insys_Anthem_001308538 |
| Insys_Anthem_001308543 | Insys_Anthem_001308543 |
| Insys_Anthem_001308544 | Insys_Anthem_001308544 |
| Insys_Anthem_001308545 | Insys_Anthem_001308545 |
| Insys_Anthem_001308546 | Insys_Anthem_001308546 |
| Insys_Anthem_001308549 | Insys_Anthem_001308549 |
| Insys_Anthem_001308554 | Insys_Anthem_001308554 |
| Insys_Anthem_001308555 | Insys_Anthem_001308555 |
| Insys_Anthem_001308556 | Insys_Anthem_001308556 |
| Insys_Anthem_001308557 | Insys_Anthem_001308557 |
| Insys_Anthem_001308558 | Insys_Anthem_001308558 |
| Insys_Anthem_001308559 | Insys_Anthem_001308559 |
| Insys_Anthem_001308560 | Insys_Anthem_001308560 |
| Insys_Anthem_001308565 | Insys_Anthem_001308565 |
| Insys_Anthem_001308566 | Insys_Anthem_001308566 |
| Insys_Anthem_001308567 | Insys_Anthem_001308567 |
| Insys_Anthem_001308568 | Insys_Anthem_001308568 |
| Insys_Anthem_001308569 | Insys_Anthem_001308569 |
| Insys_Anthem_001308570 | Insys_Anthem_001308570 |
| Insys_Anthem_001308572 | Insys_Anthem_001308572 |
| Insys_Anthem_001308573 | Insys_Anthem_001308573 |
| Insys_Anthem_001308574 | Insys_Anthem_001308574 |
| Insys_Anthem_001308575 | Insys_Anthem_001308575 |
| Insys_Anthem_001308576 | Insys_Anthem_001308576 |
| Insys_Anthem_001308577 | Insys_Anthem_001308577 |
| Insys_Anthem_001308578 | Insys_Anthem_001308578 |
| Insys_Anthem_001308582 | Insys_Anthem_001308582 |
| Insys_Anthem_001308583 | Insys_Anthem_001308583 |
| Insys_Anthem_001308587 | Insys_Anthem_001308587 |
| Insys_Anthem_001308590 | Insys_Anthem_001308590 |
| Insys_Anthem_001308591 | Insys_Anthem_001308591 |
| Insys_Anthem_001308593 | Insys_Anthem_001308593 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001308594 | Insys_Anthem_001308594 |
| Insys_Anthem_001308595 | Insys_Anthem_001308595 |
| Insys_Anthem_001308596 | Insys_Anthem_001308596 |
| Insys_Anthem_001308598 | Insys_Anthem_001308598 |
| Insys_Anthem_001308599 | Insys_Anthem_001308599 |
| Insys_Anthem_001308600 | Insys_Anthem_001308600 |
| Insys_Anthem_001308603 | Insys_Anthem_001308603 |
| Insys_Anthem_001308604 | Insys_Anthem_001308604 |
| Insys_Anthem_001308605 | Insys_Anthem_001308605 |
| Insys_Anthem_001308609 | Insys_Anthem_001308609 |
| Insys_Anthem_001308611 | Insys_Anthem_001308611 |
| Insys_Anthem_001308612 | Insys_Anthem_001308612 |
| Insys_Anthem_001308613 | Insys_Anthem_001308613 |
| Insys_Anthem_001308616 | Insys_Anthem_001308616 |
| Insys_Anthem_001308618 | Insys_Anthem_001308618 |
| Insys_Anthem_001308619 | Insys_Anthem_001308619 |
| Insys_Anthem_001308621 | Insys_Anthem_001308621 |
| Insys_Anthem_001308622 | Insys_Anthem_001308622 |
| Insys_Anthem_001308623 | Insys_Anthem_001308623 |
| Insys_Anthem_001308624 | Insys_Anthem_001308624 |
| Insys_Anthem_001308625 | Insys_Anthem_001308625 |
| Insys_Anthem_001308626 | Insys_Anthem_001308626 |
| Insys_Anthem_001308627 | Insys_Anthem_001308627 |
| Insys_Anthem_001308629 | Insys_Anthem_001308629 |
| Insys_Anthem_001308630 | Insys_Anthem_001308630 |
| Insys_Anthem_001308632 | Insys_Anthem_001308632 |
| Insys_Anthem_001308636 | Insys_Anthem_001308636 |
| Insys_Anthem_001308638 | Insys_Anthem_001308638 |
| Insys_Anthem_001308639 | Insys_Anthem_001308639 |
| Insys_Anthem_001308641 | Insys_Anthem_001308641 |
| Insys_Anthem_001308642 | Insys_Anthem_001308642 |
| Insys_Anthem_001308645 | Insys_Anthem_001308645 |
| Insys_Anthem_001308646 | Insys_Anthem_001308646 |
| Insys_Anthem_001308647 | Insys_Anthem_001308647 |
| Insys_Anthem_001308648 | Insys_Anthem_001308648 |
| Insys_Anthem_001308649 | Insys_Anthem_001308649 |
| Insys_Anthem_001308650 | Insys_Anthem_001308650 |
| Insys_Anthem_001308651 | Insys_Anthem_001308651 |
| Insys_Anthem_001308652 | Insys_Anthem_001308652 |
| Insys_Anthem_001308653 | Insys_Anthem_001308653 |
| Insys_Anthem_001308655 | Insys_Anthem_001308655 |
| Insys_Anthem_001308658 | Insys_Anthem_001308658 |
| Insys_Anthem_001308660 | Insys_Anthem_001308660 |
| Insys_Anthem_001308662 | Insys_Anthem_001308662 |
| Insys_Anthem_001308663 | Insys_Anthem_001308663 |
| Insys_Anthem_001308665 | Insys_Anthem_001308665 |
| Insys_Anthem_001308666 | Insys_Anthem_001308666 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001308667 | Insys_Anthem_001308667 |
| Insys_Anthem_001308668 | Insys_Anthem_001308668 |
| Insys_Anthem_001308669 | Insys_Anthem_001308669 |
| Insys_Anthem_001308670 | Insys_Anthem_001308670 |
| Insys_Anthem_001308671 | Insys_Anthem_001308671 |
| Insys_Anthem_001308672 | Insys_Anthem_001308672 |
| Insys_Anthem_001308674 | Insys_Anthem_001308674 |
| Insys_Anthem_001308675 | Insys_Anthem_001308675 |
| Insys_Anthem_001308676 | Insys_Anthem_001308676 |
| Insys_Anthem_001308677 | Insys_Anthem_001308677 |
| Insys_Anthem_001308678 | Insys_Anthem_001308678 |
| Insys_Anthem_001308679 | Insys_Anthem_001308679 |
| Insys_Anthem_001308680 | Insys_Anthem_001308680 |
| Insys_Anthem_001308681 | Insys_Anthem_001308681 |
| Insys_Anthem_001308682 | Insys_Anthem_001308682 |
| Insys_Anthem_001308683 | Insys_Anthem_001308683 |
| Insys_Anthem_001308686 | Insys_Anthem_001308686 |
| Insys_Anthem_001308687 | Insys_Anthem_001308687 |
| Insys_Anthem_001308688 | Insys_Anthem_001308688 |
| Insys_Anthem_001308689 | Insys_Anthem_001308689 |
| Insys_Anthem_001308690 | Insys_Anthem_001308690 |
| Insys_Anthem_001308693 | Insys_Anthem_001308693 |
| Insys_Anthem_001308697 | Insys_Anthem_001308697 |
| Insys_Anthem_001308699 | Insys_Anthem_001308699 |
| Insys_Anthem_001308700 | Insys_Anthem_001308700 |
| Insys_Anthem_001308701 | Insys_Anthem_001308701 |
| Insys_Anthem_001308702 | Insys_Anthem_001308702 |
| Insys_Anthem_001308703 | Insys_Anthem_001308703 |
| Insys_Anthem_001308704 | Insys_Anthem_001308704 |
| Insys_Anthem_001308705 | Insys_Anthem_001308705 |
| Insys_Anthem_001308706 | Insys_Anthem_001308706 |
| Insys_Anthem_001308707 | Insys_Anthem_001308707 |
| Insys_Anthem_001308708 | Insys_Anthem_001308708 |
| Insys_Anthem_001308709 | Insys_Anthem_001308709 |
| Insys_Anthem_001308710 | Insys_Anthem_001308710 |
| Insys_Anthem_001308711 | Insys_Anthem_001308711 |
| Insys_Anthem_001308713 | Insys_Anthem_001308713 |
| Insys_Anthem_001308714 | Insys_Anthem_001308714 |
| Insys_Anthem_001308715 | Insys_Anthem_001308715 |
| Insys_Anthem_001308716 | Insys_Anthem_001308716 |
| Insys_Anthem_001308717 | Insys_Anthem_001308717 |
| Insys_Anthem_001308718 | Insys_Anthem_001308718 |
| Insys_Anthem_001308721 | Insys_Anthem_001308721 |
| Insys_Anthem_001308722 | Insys_Anthem_001308722 |
| Insys_Anthem_001308723 | Insys_Anthem_001308723 |
| Insys_Anthem_001308724 | Insys_Anthem_001308724 |
| Insys_Anthem_001308725 | Insys_Anthem_001308725 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001308726 | Insys_Anthem_001308726 |
| Insys_Anthem_001308727 | Insys_Anthem_001308727 |
| Insys_Anthem_001308729 | Insys_Anthem_001308729 |
| Insys_Anthem_001308731 | Insys_Anthem_001308731 |
| Insys_Anthem_001308732 | Insys_Anthem_001308732 |
| Insys_Anthem_001308735 | Insys_Anthem_001308735 |
| Insys_Anthem_001308736 | Insys_Anthem_001308736 |
| Insys_Anthem_001308737 | Insys_Anthem_001308737 |
| Insys_Anthem_001308738 | Insys_Anthem_001308738 |
| Insys_Anthem_001308739 | Insys_Anthem_001308739 |
| Insys_Anthem_001308740 | Insys_Anthem_001308740 |
| Insys_Anthem_001308741 | Insys_Anthem_001308741 |
| Insys_Anthem_001308742 | Insys_Anthem_001308742 |
| Insys_Anthem_001308743 | Insys_Anthem_001308743 |
| Insys_Anthem_001308744 | Insys_Anthem_001308744 |
| Insys_Anthem_001308747 | Insys_Anthem_001308747 |
| Insys_Anthem_001308748 | Insys_Anthem_001308748 |
| Insys_Anthem_001308749 | Insys_Anthem_001308749 |
| Insys_Anthem_001308750 | Insys_Anthem_001308750 |
| Insys_Anthem_001308752 | Insys_Anthem_001308752 |
| Insys_Anthem_001308754 | Insys_Anthem_001308754 |
| Insys_Anthem_001308756 | Insys_Anthem_001308756 |
| Insys_Anthem_001308757 | Insys_Anthem_001308757 |
| Insys_Anthem_001308758 | Insys_Anthem_001308758 |
| Insys_Anthem_001308759 | Insys_Anthem_001308759 |
| Insys_Anthem_001308760 | Insys_Anthem_001308760 |
| Insys_Anthem_001308763 | Insys_Anthem_001308763 |
| Insys_Anthem_001308764 | Insys_Anthem_001308764 |
| Insys_Anthem_001308766 | Insys_Anthem_001308766 |
| Insys_Anthem_001308767 | Insys_Anthem_001308767 |
| Insys_Anthem_001308768 | Insys_Anthem_001308768 |
| Insys_Anthem_001308769 | Insys_Anthem_001308769 |
| Insys_Anthem_001308771 | Insys_Anthem_001308771 |
| Insys_Anthem_001308772 | Insys_Anthem_001308772 |
| Insys_Anthem_001308773 | Insys_Anthem_001308773 |
| Insys_Anthem_001308775 | Insys_Anthem_001308775 |
| Insys_Anthem_001308776 | Insys_Anthem_001308776 |
| Insys_Anthem_001308782 | Insys_Anthem_001308782 |
| Insys_Anthem_001308783 | Insys_Anthem_001308783 |
| Insys_Anthem_001308784 | Insys_Anthem_001308784 |
| Insys_Anthem_001308785 | Insys_Anthem_001308785 |
| Insys_Anthem_001308786 | Insys_Anthem_001308786 |
| Insys_Anthem_001308789 | Insys_Anthem_001308789 |
| Insys_Anthem_001308791 | Insys_Anthem_001308791 |
| Insys_Anthem_001308793 | Insys_Anthem_001308793 |
| Insys_Anthem_001308794 | Insys_Anthem_001308794 |
| Insys_Anthem_001308795 | Insys_Anthem_001308795 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001308796 | Insys_Anthem_001308796 |
| Insys_Anthem_001308797 | Insys_Anthem_001308797 |
| Insys_Anthem_001308799 | Insys_Anthem_001308799 |
| Insys_Anthem_001308800 | Insys_Anthem_001308800 |
| Insys_Anthem_001308803 | Insys_Anthem_001308803 |
| Insys_Anthem_001308804 | Insys_Anthem_001308804 |
| Insys_Anthem_001308809 | Insys_Anthem_001308809 |
| Insys_Anthem_001308810 | Insys_Anthem_001308810 |
| Insys_Anthem_001308811 | Insys_Anthem_001308811 |
| Insys_Anthem_001308812 | Insys_Anthem_001308812 |
| Insys_Anthem_001308813 | Insys_Anthem_001308813 |
| Insys_Anthem_001308817 | Insys_Anthem_001308817 |
| Insys_Anthem_001308818 | Insys_Anthem_001308818 |
| Insys_Anthem_001308819 | Insys_Anthem_001308819 |
| Insys_Anthem_001308820 | Insys_Anthem_001308820 |
| Insys_Anthem_001308821 | Insys_Anthem_001308821 |
| Insys_Anthem_001308822 | Insys_Anthem_001308822 |
| Insys_Anthem_001308824 | Insys_Anthem_001308824 |
| Insys_Anthem_001308825 | Insys_Anthem_001308825 |
| Insys_Anthem_001308826 | Insys_Anthem_001308826 |
| Insys_Anthem_001308827 | Insys_Anthem_001308827 |
| Insys_Anthem_001308828 | Insys_Anthem_001308828 |
| Insys_Anthem_001308829 | Insys_Anthem_001308829 |
| Insys_Anthem_001308830 | Insys_Anthem_001308830 |
| Insys_Anthem_001308832 | Insys_Anthem_001308832 |
| Insys_Anthem_001308833 | Insys_Anthem_001308833 |
| Insys_Anthem_001308834 | Insys_Anthem_001308834 |
| Insys_Anthem_001308835 | Insys_Anthem_001308835 |
| Insys_Anthem_001308836 | Insys_Anthem_001308836 |
| Insys_Anthem_001308838 | Insys_Anthem_001308838 |
| Insys_Anthem_001308839 | Insys_Anthem_001308839 |
| Insys_Anthem_001308840 | Insys_Anthem_001308840 |
| Insys_Anthem_001308841 | Insys_Anthem_001308841 |
| Insys_Anthem_001308842 | Insys_Anthem_001308842 |
| Insys_Anthem_001308843 | Insys_Anthem_001308843 |
| Insys_Anthem_001308844 | Insys_Anthem_001308844 |
| Insys_Anthem_001308845 | Insys_Anthem_001308845 |
| Insys_Anthem_001308846 | Insys_Anthem_001308846 |
| Insys_Anthem_001308847 | Insys_Anthem_001308847 |
| Insys_Anthem_001308848 | Insys_Anthem_001308848 |
| Insys_Anthem_001308849 | Insys_Anthem_001308849 |
| Insys_Anthem_001308850 | Insys_Anthem_001308850 |
| Insys_Anthem_001308851 | Insys_Anthem_001308851 |
| Insys_Anthem_001308852 | Insys_Anthem_001308852 |
| Insys_Anthem_001308853 | Insys_Anthem_001308853 |
| Insys_Anthem_001308854 | Insys_Anthem_001308854 |
| Insys_Anthem_001308855 | Insys_Anthem_001308855 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001308856 | Insys_Anthem_001308856 |
| Insys_Anthem_001308857 | Insys_Anthem_001308857 |
| Insys_Anthem_001308859 | Insys_Anthem_001308859 |
| Insys_Anthem_001308860 | Insys_Anthem_001308860 |
| Insys_Anthem_001308861 | Insys_Anthem_001308861 |
| Insys_Anthem_001308862 | Insys_Anthem_001308862 |
| Insys_Anthem_001308863 | Insys_Anthem_001308863 |
| Insys_Anthem_001308864 | Insys_Anthem_001308864 |
| Insys_Anthem_001308865 | Insys_Anthem_001308865 |
| Insys_Anthem_001308866 | Insys_Anthem_001308866 |
| Insys_Anthem_001308867 | Insys_Anthem_001308867 |
| Insys_Anthem_001308868 | Insys_Anthem_001308868 |
| Insys_Anthem_001308869 | Insys_Anthem_001308869 |
| Insys_Anthem_001308870 | Insys_Anthem_001308870 |
| Insys_Anthem_001308872 | Insys_Anthem_001308872 |
| Insys_Anthem_001308873 | Insys_Anthem_001308873 |
| Insys_Anthem_001308874 | Insys_Anthem_001308874 |
| Insys_Anthem_001308875 | Insys_Anthem_001308875 |
| Insys_Anthem_001308877 | Insys_Anthem_001308877 |
| Insys_Anthem_001308878 | Insys_Anthem_001308878 |
| Insys_Anthem_001308879 | Insys_Anthem_001308879 |
| Insys_Anthem_001308880 | Insys_Anthem_001308880 |
| Insys_Anthem_001308881 | Insys_Anthem_001308881 |
| Insys_Anthem_001308882 | Insys_Anthem_001308882 |
| Insys_Anthem_001308883 | Insys_Anthem_001308883 |
| Insys_Anthem_001308884 | Insys_Anthem_001308884 |
| Insys_Anthem_001308885 | Insys_Anthem_001308885 |
| Insys_Anthem_001308886 | Insys_Anthem_001308886 |
| Insys_Anthem_001308887 | Insys_Anthem_001308887 |
| Insys_Anthem_001308888 | Insys_Anthem_001308888 |
| Insys_Anthem_001308889 | Insys_Anthem_001308889 |
| Insys_Anthem_001308891 | Insys_Anthem_001308891 |
| Insys_Anthem_001308892 | Insys_Anthem_001308892 |
| Insys_Anthem_001308893 | Insys_Anthem_001308893 |
| Insys_Anthem_001308895 | Insys_Anthem_001308895 |
| Insys_Anthem_001308896 | Insys_Anthem_001308896 |
| Insys_Anthem_001308897 | Insys_Anthem_001308897 |
| Insys_Anthem_001308898 | Insys_Anthem_001308898 |
| Insys_Anthem_001308899 | Insys_Anthem_001308899 |
| Insys_Anthem_001308900 | Insys_Anthem_001308900 |
| Insys_Anthem_001308901 | Insys_Anthem_001308901 |
| Insys_Anthem_001308903 | Insys_Anthem_001308903 |
| Insys_Anthem_001308904 | Insys_Anthem_001308904 |
| Insys_Anthem_001308905 | Insys_Anthem_001308905 |
| Insys_Anthem_001308906 | Insys_Anthem_001308906 |
| Insys_Anthem_001308907 | Insys_Anthem_001308907 |
| Insys_Anthem_001308908 | Insys_Anthem_001308908 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001308909 | Insys_Anthem_001308909 |
| Insys_Anthem_001308910 | Insys_Anthem_001308910 |
| Insys_Anthem_001308911 | Insys_Anthem_001308911 |
| Insys_Anthem_001308912 | Insys_Anthem_001308912 |
| Insys_Anthem_001308913 | Insys_Anthem_001308913 |
| Insys_Anthem_001308914 | Insys_Anthem_001308914 |
| Insys_Anthem_001308915 | Insys_Anthem_001308915 |
| Insys_Anthem_001308916 | Insys_Anthem_001308916 |
| Insys_Anthem_001308917 | Insys_Anthem_001308917 |
| Insys_Anthem_001308918 | Insys_Anthem_001308918 |
| Insys_Anthem_001308919 | Insys_Anthem_001308919 |
| Insys_Anthem_001308920 | Insys_Anthem_001308920 |
| Insys_Anthem_001308921 | Insys_Anthem_001308921 |
| Insys_Anthem_001308922 | Insys_Anthem_001308922 |
| Insys_Anthem_001308923 | Insys_Anthem_001308923 |
| Insys_Anthem_001308924 | Insys_Anthem_001308924 |
| Insys_Anthem_001308925 | Insys_Anthem_001308925 |
| Insys_Anthem_001308926 | Insys_Anthem_001308926 |
| Insys_Anthem_001308929 | Insys_Anthem_001308929 |
| Insys_Anthem_001308930 | Insys_Anthem_001308930 |
| Insys_Anthem_001308931 | Insys_Anthem_001308931 |
| Insys_Anthem_001308932 | Insys_Anthem_001308932 |
| Insys_Anthem_001308934 | Insys_Anthem_001308934 |
| Insys_Anthem_001308935 | Insys_Anthem_001308935 |
| Insys_Anthem_001308939 | Insys_Anthem_001308939 |
| Insys_Anthem_001308940 | Insys_Anthem_001308940 |
| Insys_Anthem_001308941 | Insys_Anthem_001308941 |
| Insys_Anthem_001308942 | Insys_Anthem_001308942 |
| Insys_Anthem_001308943 | Insys_Anthem_001308943 |
| Insys_Anthem_001308944 | Insys_Anthem_001308944 |
| Insys_Anthem_001308945 | Insys_Anthem_001308945 |
| Insys_Anthem_001308947 | Insys_Anthem_001308947 |
| Insys_Anthem_001308948 | Insys_Anthem_001308948 |
| Insys_Anthem_001308949 | Insys_Anthem_001308949 |
| Insys_Anthem_001308950 | Insys_Anthem_001308950 |
| Insys_Anthem_001308952 | Insys_Anthem_001308952 |
| Insys_Anthem_001308953 | Insys_Anthem_001308953 |
| Insys_Anthem_001308956 | Insys_Anthem_001308956 |
| Insys_Anthem_001308958 | Insys_Anthem_001308958 |
| Insys_Anthem_001308960 | Insys_Anthem_001308960 |
| Insys_Anthem_001308961 | Insys_Anthem_001308961 |
| Insys_Anthem_001308966 | Insys_Anthem_001308966 |
| Insys_Anthem_001308967 | Insys_Anthem_001308967 |
| Insys_Anthem_001308969 | Insys_Anthem_001308969 |
| Insys_Anthem_001308972 | Insys_Anthem_001308972 |
| Insys_Anthem_001308975 | Insys_Anthem_001308975 |
| Insys_Anthem_001308976 | Insys_Anthem_001308976 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001308978 | Insys_Anthem_001308978 |
| Insys_Anthem_001308979 | Insys_Anthem_001308979 |
| Insys_Anthem_001308981 | Insys_Anthem_001308981 |
| Insys_Anthem_001308982 | Insys_Anthem_001308982 |
| Insys_Anthem_001308983 | Insys_Anthem_001308983 |
| Insys_Anthem_001308984 | Insys_Anthem_001308984 |
| Insys_Anthem_001308985 | Insys_Anthem_001308985 |
| Insys_Anthem_001308988 | Insys_Anthem_001308988 |
| Insys_Anthem_001308990 | Insys_Anthem_001308990 |
| Insys_Anthem_001308992 | Insys_Anthem_001308992 |
| Insys_Anthem_001308995 | Insys_Anthem_001308995 |
| Insys_Anthem_001308996 | Insys_Anthem_001308996 |
| Insys_Anthem_001308997 | Insys_Anthem_001308997 |
| Insys_Anthem_001308998 | Insys_Anthem_001308998 |
| Insys_Anthem_001309000 | Insys_Anthem_001309000 |
| Insys_Anthem_001309002 | Insys_Anthem_001309002 |
| Insys_Anthem_001309003 | Insys_Anthem_001309003 |
| Insys_Anthem_001309005 | Insys_Anthem_001309005 |
| Insys_Anthem_001309006 | Insys_Anthem_001309006 |
| Insys_Anthem_001309007 | Insys_Anthem_001309007 |
| Insys_Anthem_001309008 | Insys_Anthem_001309008 |
| Insys_Anthem_001309009 | Insys_Anthem_001309009 |
| Insys_Anthem_001309011 | Insys_Anthem_001309011 |
| Insys_Anthem_001309013 | Insys_Anthem_001309013 |
| Insys_Anthem_001309015 | Insys_Anthem_001309015 |
| Insys_Anthem_001309018 | Insys_Anthem_001309018 |
| Insys_Anthem_001309019 | Insys_Anthem_001309019 |
| Insys_Anthem_001309023 | Insys_Anthem_001309023 |
| Insys_Anthem_001309025 | Insys_Anthem_001309025 |
| Insys_Anthem_001309029 | Insys_Anthem_001309029 |
| Insys_Anthem_001309030 | Insys_Anthem_001309030 |
| Insys_Anthem_001309032 | Insys_Anthem_001309032 |
| Insys_Anthem_001309034 | Insys_Anthem_001309034 |
| Insys_Anthem_001309035 | Insys_Anthem_001309035 |
| Insys_Anthem_001309036 | Insys_Anthem_001309036 |
| Insys_Anthem_001309037 | Insys_Anthem_001309037 |
| Insys_Anthem_001309038 | Insys_Anthem_001309038 |
| Insys_Anthem_001309039 | Insys_Anthem_001309039 |
| Insys_Anthem_001309040 | Insys_Anthem_001309040 |
| Insys_Anthem_001309042 | Insys_Anthem_001309042 |
| Insys_Anthem_001309043 | Insys_Anthem_001309043 |
| Insys_Anthem_001309046 | Insys_Anthem_001309046 |
| Insys_Anthem_001309047 | Insys_Anthem_001309047 |
| Insys_Anthem_001309052 | Insys_Anthem_001309052 |
| Insys_Anthem_001309053 | Insys_Anthem_001309053 |
| Insys_Anthem_001309054 | Insys_Anthem_001309054 |
| Insys_Anthem_001309055 | Insys_Anthem_001309055 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001309057 | Insys_Anthem_001309057 |
| Insys_Anthem_001309058 | Insys_Anthem_001309058 |
| Insys_Anthem_001309059 | Insys_Anthem_001309059 |
| Insys_Anthem_001309060 | Insys_Anthem_001309060 |
| Insys_Anthem_001309061 | Insys_Anthem_001309061 |
| Insys_Anthem_001309063 | Insys_Anthem_001309063 |
| Insys_Anthem_001309066 | Insys_Anthem_001309066 |
| Insys_Anthem_001309070 | Insys_Anthem_001309070 |
| Insys_Anthem_001309072 | Insys_Anthem_001309072 |
| Insys_Anthem_001309074 | Insys_Anthem_001309074 |
| Insys_Anthem_001309075 | Insys_Anthem_001309075 |
| Insys_Anthem_001309077 | Insys_Anthem_001309077 |
| Insys_Anthem_001309078 | Insys_Anthem_001309078 |
| Insys_Anthem_001309079 | Insys_Anthem_001309079 |
| Insys_Anthem_001309081 | Insys_Anthem_001309081 |
| Insys_Anthem_001309084 | Insys_Anthem_001309084 |
| Insys_Anthem_001309085 | Insys_Anthem_001309085 |
| Insys_Anthem_001309087 | Insys_Anthem_001309087 |
| Insys_Anthem_001309088 | Insys_Anthem_001309088 |
| Insys_Anthem_001309089 | Insys_Anthem_001309089 |
| Insys_Anthem_001309093 | Insys_Anthem_001309093 |
| Insys_Anthem_001309094 | Insys_Anthem_001309094 |
| Insys_Anthem_001309095 | Insys_Anthem_001309095 |
| Insys_Anthem_001309098 | Insys_Anthem_001309098 |
| Insys_Anthem_001309100 | Insys_Anthem_001309100 |
| Insys_Anthem_001309101 | Insys_Anthem_001309101 |
| Insys_Anthem_001309102 | Insys_Anthem_001309102 |
| Insys_Anthem_001309103 | Insys_Anthem_001309103 |
| Insys_Anthem_001309104 | Insys_Anthem_001309104 |
| Insys_Anthem_001309105 | Insys_Anthem_001309105 |
| Insys_Anthem_001309106 | Insys_Anthem_001309106 |
| Insys_Anthem_001309107 | Insys_Anthem_001309107 |
| Insys_Anthem_001309108 | Insys_Anthem_001309108 |
| Insys_Anthem_001309109 | Insys_Anthem_001309109 |
| Insys_Anthem_001309112 | Insys_Anthem_001309112 |
| Insys_Anthem_001309113 | Insys_Anthem_001309113 |
| Insys_Anthem_001309114 | Insys_Anthem_001309114 |
| Insys_Anthem_001309115 | Insys_Anthem_001309115 |
| Insys_Anthem_001309116 | Insys_Anthem_001309116 |
| Insys_Anthem_001309117 | Insys_Anthem_001309117 |
| Insys_Anthem_001309119 | Insys_Anthem_001309119 |
| Insys_Anthem_001309120 | Insys_Anthem_001309120 |
| Insys_Anthem_001309124 | Insys_Anthem_001309124 |
| Insys_Anthem_001309125 | Insys_Anthem_001309125 |
| Insys_Anthem_001309126 | Insys_Anthem_001309126 |
| Insys_Anthem_001309127 | Insys_Anthem_001309127 |
| Insys_Anthem_001309133 | Insys_Anthem_001309133 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001309134 | Insys_Anthem_001309134 |
| Insys_Anthem_001309135 | Insys_Anthem_001309135 |
| Insys_Anthem_001309138 | Insys_Anthem_001309138 |
| Insys_Anthem_001309140 | Insys_Anthem_001309140 |
| Insys_Anthem_001309141 | Insys_Anthem_001309141 |
| Insys_Anthem_001309142 | Insys_Anthem_001309142 |
| Insys_Anthem_001309145 | Insys_Anthem_001309145 |
| Insys_Anthem_001309146 | Insys_Anthem_001309146 |
| Insys_Anthem_001309148 | Insys_Anthem_001309148 |
| Insys_Anthem_001309151 | Insys_Anthem_001309151 |
| Insys_Anthem_001309153 | Insys_Anthem_001309153 |
| Insys_Anthem_001309154 | Insys_Anthem_001309154 |
| Insys_Anthem_001309158 | Insys_Anthem_001309158 |
| Insys_Anthem_001309159 | Insys_Anthem_001309159 |
| Insys_Anthem_001309160 | Insys_Anthem_001309160 |
| Insys_Anthem_001309161 | Insys_Anthem_001309161 |
| Insys_Anthem_001309162 | Insys_Anthem_001309162 |
| Insys_Anthem_001309164 | Insys_Anthem_001309164 |
| Insys_Anthem_001309165 | Insys_Anthem_001309165 |
| Insys_Anthem_001309166 | Insys_Anthem_001309166 |
| Insys_Anthem_001309167 | Insys_Anthem_001309167 |
| Insys_Anthem_001309171 | Insys_Anthem_001309171 |
| Insys_Anthem_001309173 | Insys_Anthem_001309173 |
| Insys_Anthem_001309174 | Insys_Anthem_001309174 |
| Insys_Anthem_001309175 | Insys_Anthem_001309175 |
| Insys_Anthem_001309176 | Insys_Anthem_001309176 |
| Insys_Anthem_001309177 | Insys_Anthem_001309177 |
| Insys_Anthem_001309179 | Insys_Anthem_001309179 |
| Insys_Anthem_001309180 | Insys_Anthem_001309180 |
| Insys_Anthem_001309181 | Insys_Anthem_001309181 |
| Insys_Anthem_001309183 | Insys_Anthem_001309183 |
| Insys_Anthem_001309184 | Insys_Anthem_001309184 |
| Insys_Anthem_001309188 | Insys_Anthem_001309188 |
| Insys_Anthem_001309189 | Insys_Anthem_001309189 |
| Insys_Anthem_001309192 | Insys_Anthem_001309192 |
| Insys_Anthem_001309193 | Insys_Anthem_001309193 |
| Insys_Anthem_001309194 | Insys_Anthem_001309194 |
| Insys_Anthem_001309196 | Insys_Anthem_001309196 |
| Insys_Anthem_001309200 | Insys_Anthem_001309200 |
| Insys_Anthem_001309204 | Insys_Anthem_001309204 |
| Insys_Anthem_001309205 | Insys_Anthem_001309205 |
| Insys_Anthem_001309207 | Insys_Anthem_001309207 |
| Insys_Anthem_001309208 | Insys_Anthem_001309208 |
| Insys_Anthem_001309209 | Insys_Anthem_001309209 |
| Insys_Anthem_001309212 | Insys_Anthem_001309212 |
| Insys_Anthem_001309214 | Insys_Anthem_001309214 |
| Insys_Anthem_001309215 | Insys_Anthem_001309215 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001309216 | Insys_Anthem_001309216 |
| Insys_Anthem_001309219 | Insys_Anthem_001309219 |
| Insys_Anthem_001309221 | Insys_Anthem_001309221 |
| Insys_Anthem_001309222 | Insys_Anthem_001309222 |
| Insys_Anthem_001309223 | Insys_Anthem_001309223 |
| Insys_Anthem_001309224 | Insys_Anthem_001309224 |
| Insys_Anthem_001309227 | Insys_Anthem_001309227 |
| Insys_Anthem_001309231 | Insys_Anthem_001309231 |
| Insys_Anthem_001309232 | Insys_Anthem_001309232 |
| Insys_Anthem_001309233 | Insys_Anthem_001309233 |
| Insys_Anthem_001309240 | Insys_Anthem_001309240 |
| Insys_Anthem_001309245 | Insys_Anthem_001309245 |
| Insys_Anthem_001309247 | Insys_Anthem_001309247 |
| Insys_Anthem_001309249 | Insys_Anthem_001309249 |
| Insys_Anthem_001309250 | Insys_Anthem_001309250 |
| Insys_Anthem_001309254 | Insys_Anthem_001309254 |
| Insys_Anthem_001309255 | Insys_Anthem_001309255 |
| Insys_Anthem_001309256 | Insys_Anthem_001309256 |
| Insys_Anthem_001309257 | Insys_Anthem_001309257 |
| Insys_Anthem_001309261 | Insys_Anthem_001309261 |
| Insys_Anthem_001309262 | Insys_Anthem_001309262 |
| Insys_Anthem_001309263 | Insys_Anthem_001309263 |
| Insys_Anthem_001309265 | Insys_Anthem_001309265 |
| Insys_Anthem_001309266 | Insys_Anthem_001309266 |
| Insys_Anthem_001309267 | Insys_Anthem_001309267 |
| Insys_Anthem_001309268 | Insys_Anthem_001309268 |
| Insys_Anthem_001309269 | Insys_Anthem_001309269 |
| Insys_Anthem_001309270 | Insys_Anthem_001309270 |
| Insys_Anthem_001309271 | Insys_Anthem_001309271 |
| Insys_Anthem_001309272 | Insys_Anthem_001309272 |
| Insys_Anthem_001309273 | Insys_Anthem_001309273 |
| Insys_Anthem_001309274 | Insys_Anthem_001309274 |
| Insys_Anthem_001309275 | Insys_Anthem_001309275 |
| Insys_Anthem_001309276 | Insys_Anthem_001309276 |
| Insys_Anthem_001309278 | Insys_Anthem_001309278 |
| Insys_Anthem_001309279 | Insys_Anthem_001309279 |
| Insys_Anthem_001309280 | Insys_Anthem_001309280 |
| Insys_Anthem_001309281 | Insys_Anthem_001309281 |
| Insys_Anthem_001309282 | Insys_Anthem_001309282 |
| Insys_Anthem_001309283 | Insys_Anthem_001309283 |
| Insys_Anthem_001309284 | Insys_Anthem_001309284 |
| Insys_Anthem_001309285 | Insys_Anthem_001309285 |
| Insys_Anthem_001309286 | Insys_Anthem_001309286 |
| Insys_Anthem_001309287 | Insys_Anthem_001309287 |
| Insys_Anthem_001309288 | Insys_Anthem_001309288 |
| Insys_Anthem_001309290 | Insys_Anthem_001309290 |
| Insys_Anthem_001309291 | Insys_Anthem_001309291 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001309292 | Insys_Anthem_001309292 |
| Insys_Anthem_001309294 | Insys_Anthem_001309294 |
| Insys_Anthem_001309295 | Insys_Anthem_001309295 |
| Insys_Anthem_001309296 | Insys_Anthem_001309296 |
| Insys_Anthem_001309297 | Insys_Anthem_001309297 |
| Insys_Anthem_001309298 | Insys_Anthem_001309298 |
| Insys_Anthem_001309299 | Insys_Anthem_001309299 |
| Insys_Anthem_001309301 | Insys_Anthem_001309301 |
| Insys_Anthem_001309302 | Insys_Anthem_001309302 |
| Insys_Anthem_001309303 | Insys_Anthem_001309303 |
| Insys_Anthem_001309304 | Insys_Anthem_001309304 |
| Insys_Anthem_001309306 | Insys_Anthem_001309306 |
| Insys_Anthem_001309307 | Insys_Anthem_001309307 |
| Insys_Anthem_001309308 | Insys_Anthem_001309308 |
| Insys_Anthem_001309309 | Insys_Anthem_001309309 |
| Insys_Anthem_001309310 | Insys_Anthem_001309310 |
| Insys_Anthem_001309312 | Insys_Anthem_001309312 |
| Insys_Anthem_001309313 | Insys_Anthem_001309313 |
| Insys_Anthem_001309314 | Insys_Anthem_001309314 |
| Insys_Anthem_001309315 | Insys_Anthem_001309315 |
| Insys_Anthem_001309316 | Insys_Anthem_001309316 |
| Insys_Anthem_001309317 | Insys_Anthem_001309317 |
| Insys_Anthem_001309318 | Insys_Anthem_001309318 |
| Insys_Anthem_001309319 | Insys_Anthem_001309319 |
| Insys_Anthem_001309320 | Insys_Anthem_001309320 |
| Insys_Anthem_001309321 | Insys_Anthem_001309321 |
| Insys_Anthem_001309322 | Insys_Anthem_001309322 |
| Insys_Anthem_001309323 | Insys_Anthem_001309323 |
| Insys_Anthem_001309324 | Insys_Anthem_001309324 |
| Insys_Anthem_001309325 | Insys_Anthem_001309325 |
| Insys_Anthem_001309326 | Insys_Anthem_001309326 |
| Insys_Anthem_001309327 | Insys_Anthem_001309327 |
| Insys_Anthem_001309328 | Insys_Anthem_001309328 |
| Insys_Anthem_001309329 | Insys_Anthem_001309329 |
| Insys_Anthem_001309330 | Insys_Anthem_001309330 |
| Insys_Anthem_001309331 | Insys_Anthem_001309331 |
| Insys_Anthem_001309332 | Insys_Anthem_001309332 |
| Insys_Anthem_001309333 | Insys_Anthem_001309333 |
| Insys_Anthem_001309336 | Insys_Anthem_001309336 |
| Insys_Anthem_001309337 | Insys_Anthem_001309337 |
| Insys_Anthem_001309338 | Insys_Anthem_001309338 |
| Insys_Anthem_001309339 | Insys_Anthem_001309339 |
| Insys_Anthem_001309340 | Insys_Anthem_001309340 |
| Insys_Anthem_001309341 | Insys_Anthem_001309341 |
| Insys_Anthem_001309342 | Insys_Anthem_001309342 |
| Insys_Anthem_001309343 | Insys_Anthem_001309343 |
| Insys_Anthem_001309344 | Insys_Anthem_001309344 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001309345 | Insys_Anthem_001309345 |
| Insys_Anthem_001309346 | Insys_Anthem_001309346 |
| Insys_Anthem_001309348 | Insys_Anthem_001309348 |
| Insys_Anthem_001309349 | Insys_Anthem_001309349 |
| Insys_Anthem_001309351 | Insys_Anthem_001309351 |
| Insys_Anthem_001309353 | Insys_Anthem_001309353 |
| Insys_Anthem_001309354 | Insys_Anthem_001309354 |
| Insys_Anthem_001309358 | Insys_Anthem_001309358 |
| Insys_Anthem_001309359 | Insys_Anthem_001309359 |
| Insys_Anthem_001309360 | Insys_Anthem_001309360 |
| Insys_Anthem_001309361 | Insys_Anthem_001309361 |
| Insys_Anthem_001309362 | Insys_Anthem_001309362 |
| Insys_Anthem_001309363 | Insys_Anthem_001309363 |
| Insys_Anthem_001309364 | Insys_Anthem_001309364 |
| Insys_Anthem_001309365 | Insys_Anthem_001309365 |
| Insys_Anthem_001309366 | Insys_Anthem_001309366 |
| Insys_Anthem_001309367 | Insys_Anthem_001309367 |
| Insys_Anthem_001309368 | Insys_Anthem_001309368 |
| Insys_Anthem_001309369 | Insys_Anthem_001309369 |
| Insys_Anthem_001309370 | Insys_Anthem_001309370 |
| Insys_Anthem_001309373 | Insys_Anthem_001309373 |
| Insys_Anthem_001309374 | Insys_Anthem_001309374 |
| Insys_Anthem_001309375 | Insys_Anthem_001309375 |
| Insys_Anthem_001309377 | Insys_Anthem_001309377 |
| Insys_Anthem_001309379 | Insys_Anthem_001309379 |
| Insys_Anthem_001309381 | Insys_Anthem_001309381 |
| Insys_Anthem_001309382 | Insys_Anthem_001309382 |
| Insys_Anthem_001309383 | Insys_Anthem_001309383 |
| Insys_Anthem_001309392 | Insys_Anthem_001309392 |
| Insys_Anthem_001309398 | Insys_Anthem_001309398 |
| Insys_Anthem_001309402 | Insys_Anthem_001309402 |
| Insys_Anthem_001309403 | Insys_Anthem_001309403 |
| Insys_Anthem_001309404 | Insys_Anthem_001309404 |
| Insys_Anthem_001309405 | Insys_Anthem_001309405 |
| Insys_Anthem_001309406 | Insys_Anthem_001309406 |
| Insys_Anthem_001309407 | Insys_Anthem_001309407 |
| Insys_Anthem_001309410 | Insys_Anthem_001309410 |
| Insys_Anthem_001309414 | Insys_Anthem_001309414 |
| Insys_Anthem_001309415 | Insys_Anthem_001309415 |
| Insys_Anthem_001309417 | Insys_Anthem_001309417 |
| Insys_Anthem_001309418 | Insys_Anthem_001309418 |
| Insys_Anthem_001309419 | Insys_Anthem_001309419 |
| Insys_Anthem_001309422 | Insys_Anthem_001309422 |
| Insys_Anthem_001309424 | Insys_Anthem_001309424 |
| Insys_Anthem_001309425 | Insys_Anthem_001309425 |
| Insys_Anthem_001309426 | Insys_Anthem_001309426 |
| Insys_Anthem_001309429 | Insys_Anthem_001309429 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001309431 | Insys_Anthem_001309431 |
| Insys_Anthem_001309432 | Insys_Anthem_001309432 |
| Insys_Anthem_001309433 | Insys_Anthem_001309433 |
| Insys_Anthem_001309434 | Insys_Anthem_001309434 |
| Insys_Anthem_001309437 | Insys_Anthem_001309437 |
| Insys_Anthem_001309441 | Insys_Anthem_001309441 |
| Insys_Anthem_001309442 | Insys_Anthem_001309442 |
| Insys_Anthem_001309443 | Insys_Anthem_001309443 |
| Insys_Anthem_001309450 | Insys_Anthem_001309450 |
| Insys_Anthem_001309455 | Insys_Anthem_001309455 |
| Insys_Anthem_001309457 | Insys_Anthem_001309457 |
| Insys_Anthem_001309459 | Insys_Anthem_001309459 |
| Insys_Anthem_001309460 | Insys_Anthem_001309460 |
| Insys_Anthem_001309464 | Insys_Anthem_001309464 |
| Insys_Anthem_001309465 | Insys_Anthem_001309465 |
| Insys_Anthem_001309466 | Insys_Anthem_001309466 |
| Insys_Anthem_001309467 | Insys_Anthem_001309467 |
| Insys_Anthem_001309471 | Insys_Anthem_001309471 |
| Insys_Anthem_001309472 | Insys_Anthem_001309472 |
| Insys_Anthem_001309473 | Insys_Anthem_001309473 |
| Insys_Anthem_001309476 | Insys_Anthem_001309476 |
| Insys_Anthem_001309477 | Insys_Anthem_001309477 |
| Insys_Anthem_001309480 | Insys_Anthem_001309480 |
| Insys_Anthem_001309489 | Insys_Anthem_001309489 |
| Insys_Anthem_001309490 | Insys_Anthem_001309490 |
| Insys_Anthem_001309491 | Insys_Anthem_001309491 |
| Insys_Anthem_001309492 | Insys_Anthem_001309492 |
| Insys_Anthem_001309493 | Insys_Anthem_001309493 |
| Insys_Anthem_001309494 | Insys_Anthem_001309494 |
| Insys_Anthem_001309495 | Insys_Anthem_001309495 |
| Insys_Anthem_001309496 | Insys_Anthem_001309496 |
| Insys_Anthem_001309497 | Insys_Anthem_001309497 |
| Insys_Anthem_001309500 | Insys_Anthem_001309500 |
| Insys_Anthem_001309501 | Insys_Anthem_001309501 |
| Insys_Anthem_001309505 | Insys_Anthem_001309505 |
| Insys_Anthem_001309506 | Insys_Anthem_001309506 |
| Insys_Anthem_001309509 | Insys_Anthem_001309509 |
| Insys_Anthem_001309510 | Insys_Anthem_001309510 |
| Insys_Anthem_001309511 | Insys_Anthem_001309511 |
| Insys_Anthem_001309514 | Insys_Anthem_001309514 |
| Insys_Anthem_001309515 | Insys_Anthem_001309515 |
| Insys_Anthem_001309516 | Insys_Anthem_001309516 |
| Insys_Anthem_001309517 | Insys_Anthem_001309517 |
| Insys_Anthem_001309522 | Insys_Anthem_001309522 |
| Insys_Anthem_001309526 | Insys_Anthem_001309526 |
| Insys_Anthem_001309527 | Insys_Anthem_001309527 |
| Insys_Anthem_001309528 | Insys_Anthem_001309528 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001309529 | Insys_Anthem_001309529 |
| Insys_Anthem_001309532 | Insys_Anthem_001309532 |
| Insys_Anthem_001309533 | Insys_Anthem_001309533 |
| Insys_Anthem_001309534 | Insys_Anthem_001309534 |
| Insys_Anthem_001309535 | Insys_Anthem_001309535 |
| Insys_Anthem_001309537 | Insys_Anthem_001309537 |
| Insys_Anthem_001309538 | Insys_Anthem_001309538 |
| Insys_Anthem_001309540 | Insys_Anthem_001309540 |
| Insys_Anthem_001309541 | Insys_Anthem_001309541 |
| Insys_Anthem_001309542 | Insys_Anthem_001309542 |
| Insys_Anthem_001309545 | Insys_Anthem_001309545 |
| Insys_Anthem_001309548 | Insys_Anthem_001309548 |
| Insys_Anthem_001309551 | Insys_Anthem_001309551 |
| Insys_Anthem_001309552 | Insys_Anthem_001309552 |
| Insys_Anthem_001309553 | Insys_Anthem_001309553 |
| Insys_Anthem_001309554 | Insys_Anthem_001309554 |
| Insys_Anthem_001309556 | Insys_Anthem_001309556 |
| Insys_Anthem_001309558 | Insys_Anthem_001309558 |
| Insys_Anthem_001309559 | Insys_Anthem_001309559 |
| Insys_Anthem_001309561 | Insys_Anthem_001309561 |
| Insys_Anthem_001309562 | Insys_Anthem_001309562 |
| Insys_Anthem_001309563 | Insys_Anthem_001309563 |
| Insys_Anthem_001309565 | Insys_Anthem_001309565 |
| Insys_Anthem_001309566 | Insys_Anthem_001309566 |
| Insys_Anthem_001309569 | Insys_Anthem_001309569 |
| Insys_Anthem_001309570 | Insys_Anthem_001309570 |
| Insys_Anthem_001309571 | Insys_Anthem_001309571 |
| Insys_Anthem_001309572 | Insys_Anthem_001309572 |
| Insys_Anthem_001309573 | Insys_Anthem_001309573 |
| Insys_Anthem_001309574 | Insys_Anthem_001309574 |
| Insys_Anthem_001309575 | Insys_Anthem_001309575 |
| Insys_Anthem_001309577 | Insys_Anthem_001309577 |
| Insys_Anthem_001309578 | Insys_Anthem_001309578 |
| Insys_Anthem_001309579 | Insys_Anthem_001309579 |
| Insys_Anthem_001309580 | Insys_Anthem_001309580 |
| Insys_Anthem_001309581 | Insys_Anthem_001309581 |
| Insys_Anthem_001309583 | Insys_Anthem_001309583 |
| Insys_Anthem_001309584 | Insys_Anthem_001309584 |
| Insys_Anthem_001309586 | Insys_Anthem_001309586 |
| Insys_Anthem_001309587 | Insys_Anthem_001309587 |
| Insys_Anthem_001309588 | Insys_Anthem_001309588 |
| Insys_Anthem_001309589 | Insys_Anthem_001309589 |
| Insys_Anthem_001309590 | Insys_Anthem_001309590 |
| Insys_Anthem_001309594 | Insys_Anthem_001309594 |
| Insys_Anthem_001309595 | Insys_Anthem_001309595 |
| Insys_Anthem_001309597 | Insys_Anthem_001309597 |
| Insys_Anthem_001309601 | Insys_Anthem_001309601 |

| | |
|---|---|
| Insys_Anthem_001309602 | Insys_Anthem_001309602 |
| Insys_Anthem_001309603 | Insys_Anthem_001309603 |
| Insys_Anthem_001309609 | Insys_Anthem_001309609 |
| Insys_Anthem_001309610 | Insys_Anthem_001309610 |
| Insys_Anthem_001309612 | Insys_Anthem_001309612 |
| Insys_Anthem_001309613 | Insys_Anthem_001309613 |
| Insys_Anthem_001309614 | Insys_Anthem_001309614 |
| Insys_Anthem_001309615 | Insys_Anthem_001309615 |
| Insys_Anthem_001309616 | Insys_Anthem_001309616 |
| Insys_Anthem_001309617 | Insys_Anthem_001309617 |
| Insys_Anthem_001309618 | Insys_Anthem_001309618 |
| Insys_Anthem_001309619 | Insys_Anthem_001309619 |
| Insys_Anthem_001309620 | Insys_Anthem_001309620 |
| Insys_Anthem_001309621 | Insys_Anthem_001309621 |
| Insys_Anthem_001309622 | Insys_Anthem_001309622 |
| Insys_Anthem_001309623 | Insys_Anthem_001309623 |
| Insys_Anthem_001309624 | Insys_Anthem_001309624 |
| Insys_Anthem_001309626 | Insys_Anthem_001309626 |
| Insys_Anthem_001309627 | Insys_Anthem_001309627 |
| Insys_Anthem_001309628 | Insys_Anthem_001309628 |
| Insys_Anthem_001309629 | Insys_Anthem_001309629 |
| Insys_Anthem_001309630 | Insys_Anthem_001309630 |
| Insys_Anthem_001309631 | Insys_Anthem_001309631 |
| Insys_Anthem_001309632 | Insys_Anthem_001309632 |
| Insys_Anthem_001309633 | Insys_Anthem_001309633 |
| Insys_Anthem_001309634 | Insys_Anthem_001309634 |
| Insys_Anthem_001309635 | Insys_Anthem_001309635 |
| Insys_Anthem_001309636 | Insys_Anthem_001309636 |
| Insys_Anthem_001309637 | Insys_Anthem_001309637 |
| Insys_Anthem_001309638 | Insys_Anthem_001309638 |
| Insys_Anthem_001309639 | Insys_Anthem_001309639 |
| Insys_Anthem_001309640 | Insys_Anthem_001309640 |
| Insys_Anthem_001309641 | Insys_Anthem_001309641 |
| Insys_Anthem_001309642 | Insys_Anthem_001309642 |
| Insys_Anthem_001309643 | Insys_Anthem_001309643 |
| Insys_Anthem_001309644 | Insys_Anthem_001309644 |
| Insys_Anthem_001309645 | Insys_Anthem_001309645 |
| Insys_Anthem_001309646 | Insys_Anthem_001309646 |
| Insys_Anthem_001309647 | Insys_Anthem_001309647 |
| Insys_Anthem_001309648 | Insys_Anthem_001309648 |
| Insys_Anthem_001309649 | Insys_Anthem_001309649 |
| Insys_Anthem_001309650 | Insys_Anthem_001309650 |
| Insys_Anthem_001309651 | Insys_Anthem_001309651 |
| Insys_Anthem_001309652 | Insys_Anthem_001309652 |
| Insys_Anthem_001309653 | Insys_Anthem_001309653 |
| Insys_Anthem_001309654 | Insys_Anthem_001309654 |
| Insys_Anthem_001309655 | Insys_Anthem_001309655 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001309656 | Insys_Anthem_001309656 |
| Insys_Anthem_001309657 | Insys_Anthem_001309657 |
| Insys_Anthem_001309658 | Insys_Anthem_001309658 |
| Insys_Anthem_001309659 | Insys_Anthem_001309659 |
| Insys_Anthem_001309660 | Insys_Anthem_001309660 |
| Insys_Anthem_001309661 | Insys_Anthem_001309661 |
| Insys_Anthem_001309662 | Insys_Anthem_001309662 |
| Insys_Anthem_001309663 | Insys_Anthem_001309663 |
| Insys_Anthem_001309664 | Insys_Anthem_001309664 |
| Insys_Anthem_001309665 | Insys_Anthem_001309665 |
| Insys_Anthem_001309666 | Insys_Anthem_001309666 |
| Insys_Anthem_001309667 | Insys_Anthem_001309667 |
| Insys_Anthem_001309668 | Insys_Anthem_001309668 |
| Insys_Anthem_001309670 | Insys_Anthem_001309670 |
| Insys_Anthem_001309671 | Insys_Anthem_001309671 |
| Insys_Anthem_001309673 | Insys_Anthem_001309673 |
| Insys_Anthem_001309674 | Insys_Anthem_001309674 |
| Insys_Anthem_001309677 | Insys_Anthem_001309677 |
| Insys_Anthem_001309678 | Insys_Anthem_001309678 |
| Insys_Anthem_001309679 | Insys_Anthem_001309679 |
| Insys_Anthem_001309680 | Insys_Anthem_001309680 |
| Insys_Anthem_001309681 | Insys_Anthem_001309681 |
| Insys_Anthem_001309683 | Insys_Anthem_001309683 |
| Insys_Anthem_001309685 | Insys_Anthem_001309685 |
| Insys_Anthem_001309686 | Insys_Anthem_001309686 |
| Insys_Anthem_001309687 | Insys_Anthem_001309687 |
| Insys_Anthem_001309688 | Insys_Anthem_001309688 |
| Insys_Anthem_001309689 | Insys_Anthem_001309689 |
| Insys_Anthem_001309690 | Insys_Anthem_001309690 |
| Insys_Anthem_001309691 | Insys_Anthem_001309691 |
| Insys_Anthem_001309692 | Insys_Anthem_001309692 |
| Insys_Anthem_001309693 | Insys_Anthem_001309693 |
| Insys_Anthem_001309694 | Insys_Anthem_001309694 |
| Insys_Anthem_001309695 | Insys_Anthem_001309695 |
| Insys_Anthem_001309696 | Insys_Anthem_001309696 |
| Insys_Anthem_001309697 | Insys_Anthem_001309697 |
| Insys_Anthem_001309698 | Insys_Anthem_001309698 |
| Insys_Anthem_001309699 | Insys_Anthem_001309699 |
| Insys_Anthem_001309700 | Insys_Anthem_001309700 |
| Insys_Anthem_001309701 | Insys_Anthem_001309701 |
| Insys_Anthem_001309702 | Insys_Anthem_001309702 |
| Insys_Anthem_001309703 | Insys_Anthem_001309703 |
| Insys_Anthem_001309704 | Insys_Anthem_001309704 |
| Insys_Anthem_001309705 | Insys_Anthem_001309705 |
| Insys_Anthem_001309706 | Insys_Anthem_001309706 |
| Insys_Anthem_001309707 | Insys_Anthem_001309707 |
| Insys_Anthem_001309708 | Insys_Anthem_001309708 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001309709 | Insys_Anthem_001309709 |
| Insys_Anthem_001309710 | Insys_Anthem_001309710 |
| Insys_Anthem_001309711 | Insys_Anthem_001309711 |
| Insys_Anthem_001309712 | Insys_Anthem_001309712 |
| Insys_Anthem_001309713 | Insys_Anthem_001309713 |
| Insys_Anthem_001309714 | Insys_Anthem_001309714 |
| Insys_Anthem_001309715 | Insys_Anthem_001309715 |
| Insys_Anthem_001309717 | Insys_Anthem_001309717 |
| Insys_Anthem_001309718 | Insys_Anthem_001309718 |
| Insys_Anthem_001309719 | Insys_Anthem_001309719 |
| Insys_Anthem_001309720 | Insys_Anthem_001309720 |
| Insys_Anthem_001309721 | Insys_Anthem_001309721 |
| Insys_Anthem_001309722 | Insys_Anthem_001309722 |
| Insys_Anthem_001309723 | Insys_Anthem_001309723 |
| Insys_Anthem_001309724 | Insys_Anthem_001309724 |
| Insys_Anthem_001309725 | Insys_Anthem_001309725 |
| Insys_Anthem_001309726 | Insys_Anthem_001309726 |
| Insys_Anthem_001309727 | Insys_Anthem_001309727 |
| Insys_Anthem_001309728 | Insys_Anthem_001309728 |
| Insys_Anthem_001309729 | Insys_Anthem_001309729 |
| Insys_Anthem_001309730 | Insys_Anthem_001309730 |
| Insys_Anthem_001309731 | Insys_Anthem_001309731 |
| Insys_Anthem_001309732 | Insys_Anthem_001309732 |
| Insys_Anthem_001309733 | Insys_Anthem_001309733 |
| Insys_Anthem_001309734 | Insys_Anthem_001309734 |
| Insys_Anthem_001309735 | Insys_Anthem_001309735 |
| Insys_Anthem_001309736 | Insys_Anthem_001309736 |
| Insys_Anthem_001309737 | Insys_Anthem_001309737 |
| Insys_Anthem_001309738 | Insys_Anthem_001309738 |
| Insys_Anthem_001309739 | Insys_Anthem_001309739 |
| Insys_Anthem_001309740 | Insys_Anthem_001309740 |
| Insys_Anthem_001309741 | Insys_Anthem_001309741 |
| Insys_Anthem_001309742 | Insys_Anthem_001309742 |
| Insys_Anthem_001309743 | Insys_Anthem_001309743 |
| Insys_Anthem_001309744 | Insys_Anthem_001309744 |
| Insys_Anthem_001309745 | Insys_Anthem_001309745 |
| Insys_Anthem_001309746 | Insys_Anthem_001309746 |
| Insys_Anthem_001309747 | Insys_Anthem_001309747 |
| Insys_Anthem_001309748 | Insys_Anthem_001309748 |
| Insys_Anthem_001309749 | Insys_Anthem_001309749 |
| Insys_Anthem_001309750 | Insys_Anthem_001309750 |
| Insys_Anthem_001309753 | Insys_Anthem_001309753 |
| Insys_Anthem_001309757 | Insys_Anthem_001309757 |
| Insys_Anthem_001309758 | Insys_Anthem_001309758 |
| Insys_Anthem_001309759 | Insys_Anthem_001309759 |
| Insys_Anthem_001309760 | Insys_Anthem_001309760 |
| Insys_Anthem_001309761 | Insys_Anthem_001309761 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001309763 | Insys_Anthem_001309763 |
| Insys_Anthem_001309764 | Insys_Anthem_001309764 |
| Insys_Anthem_001309765 | Insys_Anthem_001309765 |
| Insys_Anthem_001309766 | Insys_Anthem_001309766 |
| Insys_Anthem_001309767 | Insys_Anthem_001309767 |
| Insys_Anthem_001309768 | Insys_Anthem_001309768 |
| Insys_Anthem_001309769 | Insys_Anthem_001309769 |
| Insys_Anthem_001309771 | Insys_Anthem_001309771 |
| Insys_Anthem_001309773 | Insys_Anthem_001309773 |
| Insys_Anthem_001309775 | Insys_Anthem_001309775 |
| Insys_Anthem_001309776 | Insys_Anthem_001309776 |
| Insys_Anthem_001309777 | Insys_Anthem_001309777 |
| Insys_Anthem_001309780 | Insys_Anthem_001309780 |
| Insys_Anthem_001309783 | Insys_Anthem_001309783 |
| Insys_Anthem_001309784 | Insys_Anthem_001309784 |
| Insys_Anthem_001309786 | Insys_Anthem_001309786 |
| Insys_Anthem_001309787 | Insys_Anthem_001309787 |
| Insys_Anthem_001309788 | Insys_Anthem_001309788 |
| Insys_Anthem_001309790 | Insys_Anthem_001309790 |
| Insys_Anthem_001309792 | Insys_Anthem_001309792 |
| Insys_Anthem_001309793 | Insys_Anthem_001309793 |
| Insys_Anthem_001309794 | Insys_Anthem_001309794 |
| Insys_Anthem_001309796 | Insys_Anthem_001309796 |
| Insys_Anthem_001309797 | Insys_Anthem_001309797 |
| Insys_Anthem_001309798 | Insys_Anthem_001309798 |
| Insys_Anthem_001309799 | Insys_Anthem_001309799 |
| Insys_Anthem_001309800 | Insys_Anthem_001309800 |
| Insys_Anthem_001309803 | Insys_Anthem_001309803 |
| Insys_Anthem_001309804 | Insys_Anthem_001309804 |
| Insys_Anthem_001309809 | Insys_Anthem_001309809 |
| Insys_Anthem_001309811 | Insys_Anthem_001309811 |
| Insys_Anthem_001309814 | Insys_Anthem_001309814 |
| Insys_Anthem_001309815 | Insys_Anthem_001309815 |
| Insys_Anthem_001309816 | Insys_Anthem_001309816 |
| Insys_Anthem_001309821 | Insys_Anthem_001309821 |
| Insys_Anthem_001309822 | Insys_Anthem_001309822 |
| Insys_Anthem_001309823 | Insys_Anthem_001309823 |
| Insys_Anthem_001309824 | Insys_Anthem_001309824 |
| Insys_Anthem_001309825 | Insys_Anthem_001309825 |
| Insys_Anthem_001309826 | Insys_Anthem_001309826 |
| Insys_Anthem_001309829 | Insys_Anthem_001309829 |
| Insys_Anthem_001309831 | Insys_Anthem_001309831 |
| Insys_Anthem_001309833 | Insys_Anthem_001309833 |
| Insys_Anthem_001309834 | Insys_Anthem_001309834 |
| Insys_Anthem_001309835 | Insys_Anthem_001309835 |
| Insys_Anthem_001309838 | Insys_Anthem_001309838 |
| Insys_Anthem_001309839 | Insys_Anthem_001309839 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001309841 | Insys_Anthem_001309841 |
| Insys_Anthem_001309842 | Insys_Anthem_001309842 |
| Insys_Anthem_001309843 | Insys_Anthem_001309843 |
| Insys_Anthem_001309848 | Insys_Anthem_001309848 |
| Insys_Anthem_001309850 | Insys_Anthem_001309850 |
| Insys_Anthem_001309851 | Insys_Anthem_001309851 |
| Insys_Anthem_001309852 | Insys_Anthem_001309852 |
| Insys_Anthem_001309854 | Insys_Anthem_001309854 |
| Insys_Anthem_001309855 | Insys_Anthem_001309855 |
| Insys_Anthem_001309856 | Insys_Anthem_001309856 |
| Insys_Anthem_001309857 | Insys_Anthem_001309857 |
| Insys_Anthem_001309858 | Insys_Anthem_001309858 |
| Insys_Anthem_001309859 | Insys_Anthem_001309859 |
| Insys_Anthem_001309861 | Insys_Anthem_001309861 |
| Insys_Anthem_001309863 | Insys_Anthem_001309863 |
| Insys_Anthem_001309864 | Insys_Anthem_001309864 |
| Insys_Anthem_001309865 | Insys_Anthem_001309865 |
| Insys_Anthem_001309867 | Insys_Anthem_001309867 |
| Insys_Anthem_001309868 | Insys_Anthem_001309868 |
| Insys_Anthem_001309871 | Insys_Anthem_001309871 |
| Insys_Anthem_001309872 | Insys_Anthem_001309872 |
| Insys_Anthem_001309875 | Insys_Anthem_001309875 |
| Insys_Anthem_001309884 | Insys_Anthem_001309884 |
| Insys_Anthem_001309885 | Insys_Anthem_001309885 |
| Insys_Anthem_001309886 | Insys_Anthem_001309886 |
| Insys_Anthem_001309887 | Insys_Anthem_001309887 |
| Insys_Anthem_001309888 | Insys_Anthem_001309888 |
| Insys_Anthem_001309889 | Insys_Anthem_001309889 |
| Insys_Anthem_001309890 | Insys_Anthem_001309890 |
| Insys_Anthem_001309891 | Insys_Anthem_001309891 |
| Insys_Anthem_001309892 | Insys_Anthem_001309892 |
| Insys_Anthem_001309895 | Insys_Anthem_001309895 |
| Insys_Anthem_001309896 | Insys_Anthem_001309896 |
| Insys_Anthem_001309900 | Insys_Anthem_001309900 |
| Insys_Anthem_001309901 | Insys_Anthem_001309901 |
| Insys_Anthem_001309904 | Insys_Anthem_001309904 |
| Insys_Anthem_001309907 | Insys_Anthem_001309907 |
| Insys_Anthem_001309910 | Insys_Anthem_001309910 |
| Insys_Anthem_001309911 | Insys_Anthem_001309911 |
| Insys_Anthem_001309912 | Insys_Anthem_001309912 |
| Insys_Anthem_001309913 | Insys_Anthem_001309913 |
| Insys_Anthem_001309915 | Insys_Anthem_001309915 |
| Insys_Anthem_001309917 | Insys_Anthem_001309917 |
| Insys_Anthem_001309918 | Insys_Anthem_001309918 |
| Insys_Anthem_001309920 | Insys_Anthem_001309920 |
| Insys_Anthem_001309921 | Insys_Anthem_001309921 |
| Insys_Anthem_001309923 | Insys_Anthem_001309923 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001309924 | Insys_Anthem_001309924 |
| Insys_Anthem_001309926 | Insys_Anthem_001309926 |
| Insys_Anthem_001309927 | Insys_Anthem_001309927 |
| Insys_Anthem_001309928 | Insys_Anthem_001309928 |
| Insys_Anthem_001309929 | Insys_Anthem_001309929 |
| Insys_Anthem_001309930 | Insys_Anthem_001309930 |
| Insys_Anthem_001309931 | Insys_Anthem_001309931 |
| Insys_Anthem_001309932 | Insys_Anthem_001309932 |
| Insys_Anthem_001309933 | Insys_Anthem_001309933 |
| Insys_Anthem_001309935 | Insys_Anthem_001309935 |
| Insys_Anthem_001309936 | Insys_Anthem_001309936 |
| Insys_Anthem_001309937 | Insys_Anthem_001309937 |
| Insys_Anthem_001309938 | Insys_Anthem_001309938 |
| Insys_Anthem_001309939 | Insys_Anthem_001309939 |
| Insys_Anthem_001309940 | Insys_Anthem_001309940 |
| Insys_Anthem_001309941 | Insys_Anthem_001309941 |
| Insys_Anthem_001309942 | Insys_Anthem_001309942 |
| Insys_Anthem_001309943 | Insys_Anthem_001309943 |
| Insys_Anthem_001309944 | Insys_Anthem_001309944 |
| Insys_Anthem_001309945 | Insys_Anthem_001309945 |
| Insys_Anthem_001309946 | Insys_Anthem_001309946 |
| Insys_Anthem_001309947 | Insys_Anthem_001309947 |
| Insys_Anthem_001309948 | Insys_Anthem_001309948 |
| Insys_Anthem_001309949 | Insys_Anthem_001309949 |
| Insys_Anthem_001309950 | Insys_Anthem_001309950 |
| Insys_Anthem_001309951 | Insys_Anthem_001309951 |
| Insys_Anthem_001309952 | Insys_Anthem_001309952 |
| Insys_Anthem_001309953 | Insys_Anthem_001309953 |
| Insys_Anthem_001309954 | Insys_Anthem_001309954 |
| Insys_Anthem_001309956 | Insys_Anthem_001309956 |
| Insys_Anthem_001309957 | Insys_Anthem_001309957 |
| Insys_Anthem_001309958 | Insys_Anthem_001309958 |
| Insys_Anthem_001309961 | Insys_Anthem_001309961 |
| Insys_Anthem_001309962 | Insys_Anthem_001309962 |
| Insys_Anthem_001309963 | Insys_Anthem_001309963 |
| Insys_Anthem_001309965 | Insys_Anthem_001309965 |
| Insys_Anthem_001309966 | Insys_Anthem_001309966 |
| Insys_Anthem_001309967 | Insys_Anthem_001309967 |
| Insys_Anthem_001309968 | Insys_Anthem_001309968 |
| Insys_Anthem_001309969 | Insys_Anthem_001309969 |
| Insys_Anthem_001309970 | Insys_Anthem_001309970 |
| Insys_Anthem_001309971 | Insys_Anthem_001309971 |
| Insys_Anthem_001309972 | Insys_Anthem_001309972 |
| Insys_Anthem_001309973 | Insys_Anthem_001309973 |
| Insys_Anthem_001309974 | Insys_Anthem_001309974 |
| Insys_Anthem_001309975 | Insys_Anthem_001309975 |
| Insys_Anthem_001309977 | Insys_Anthem_001309977 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001309978 | Insys_Anthem_001309978 |
| Insys_Anthem_001309979 | Insys_Anthem_001309979 |
| Insys_Anthem_001309980 | Insys_Anthem_001309980 |
| Insys_Anthem_001309981 | Insys_Anthem_001309981 |
| Insys_Anthem_001309982 | Insys_Anthem_001309982 |
| Insys_Anthem_001309983 | Insys_Anthem_001309983 |
| Insys_Anthem_001309984 | Insys_Anthem_001309984 |
| Insys_Anthem_001309985 | Insys_Anthem_001309985 |
| Insys_Anthem_001309986 | Insys_Anthem_001309986 |
| Insys_Anthem_001309987 | Insys_Anthem_001309987 |
| Insys_Anthem_001309988 | Insys_Anthem_001309988 |
| Insys_Anthem_001309989 | Insys_Anthem_001309989 |
| Insys_Anthem_001309990 | Insys_Anthem_001309990 |
| Insys_Anthem_001309991 | Insys_Anthem_001309991 |
| Insys_Anthem_001309992 | Insys_Anthem_001309992 |
| Insys_Anthem_001309993 | Insys_Anthem_001309993 |
| Insys_Anthem_001309994 | Insys_Anthem_001309994 |
| Insys_Anthem_001309995 | Insys_Anthem_001309995 |
| Insys_Anthem_001309996 | Insys_Anthem_001309996 |
| Insys_Anthem_001309997 | Insys_Anthem_001309997 |
| Insys_Anthem_001309998 | Insys_Anthem_001309998 |
| Insys_Anthem_001309999 | Insys_Anthem_001309999 |
| Insys_Anthem_001310000 | Insys_Anthem_001310000 |
| Insys_Anthem_001310002 | Insys_Anthem_001310002 |
| Insys_Anthem_001310003 | Insys_Anthem_001310003 |
| Insys_Anthem_001310004 | Insys_Anthem_001310004 |
| Insys_Anthem_001310006 | Insys_Anthem_001310006 |
| Insys_Anthem_001310007 | Insys_Anthem_001310007 |
| Insys_Anthem_001310008 | Insys_Anthem_001310008 |
| Insys_Anthem_001310009 | Insys_Anthem_001310009 |
| Insys_Anthem_001310010 | Insys_Anthem_001310010 |
| Insys_Anthem_001310012 | Insys_Anthem_001310012 |
| Insys_Anthem_001310013 | Insys_Anthem_001310013 |
| Insys_Anthem_001310014 | Insys_Anthem_001310014 |
| Insys_Anthem_001310015 | Insys_Anthem_001310015 |
| Insys_Anthem_001310016 | Insys_Anthem_001310016 |
| Insys_Anthem_001310017 | Insys_Anthem_001310017 |
| Insys_Anthem_001310018 | Insys_Anthem_001310018 |
| Insys_Anthem_001310019 | Insys_Anthem_001310019 |
| Insys_Anthem_001310020 | Insys_Anthem_001310020 |
| Insys_Anthem_001310021 | Insys_Anthem_001310021 |
| Insys_Anthem_001310022 | Insys_Anthem_001310022 |
| Insys_Anthem_001310023 | Insys_Anthem_001310023 |
| Insys_Anthem_001310024 | Insys_Anthem_001310024 |
| Insys_Anthem_001310025 | Insys_Anthem_001310025 |
| Insys_Anthem_001310026 | Insys_Anthem_001310026 |
| Insys_Anthem_001310028 | Insys_Anthem_001310028 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001310030 | Insys_Anthem_001310030 |
| Insys_Anthem_001310033 | Insys_Anthem_001310033 |
| Insys_Anthem_001310036 | Insys_Anthem_001310036 |
| Insys_Anthem_001310038 | Insys_Anthem_001310038 |
| Insys_Anthem_001310040 | Insys_Anthem_001310040 |
| Insys_Anthem_001310048 | Insys_Anthem_001310048 |
| Insys_Anthem_001310049 | Insys_Anthem_001310049 |
| Insys_Anthem_001310050 | Insys_Anthem_001310050 |
| Insys_Anthem_001310051 | Insys_Anthem_001310051 |
| Insys_Anthem_001310052 | Insys_Anthem_001310052 |
| Insys_Anthem_001310053 | Insys_Anthem_001310053 |
| Insys_Anthem_001310054 | Insys_Anthem_001310054 |
| Insys_Anthem_001310056 | Insys_Anthem_001310056 |
| Insys_Anthem_001310057 | Insys_Anthem_001310057 |
| Insys_Anthem_001310058 | Insys_Anthem_001310058 |
| Insys_Anthem_001310063 | Insys_Anthem_001310063 |
| Insys_Anthem_001310066 | Insys_Anthem_001310066 |
| Insys_Anthem_001310067 | Insys_Anthem_001310067 |
| Insys_Anthem_001310070 | Insys_Anthem_001310070 |
| Insys_Anthem_001310071 | Insys_Anthem_001310071 |
| Insys_Anthem_001310072 | Insys_Anthem_001310072 |
| Insys_Anthem_001310080 | Insys_Anthem_001310080 |
| Insys_Anthem_001310081 | Insys_Anthem_001310081 |
| Insys_Anthem_001310082 | Insys_Anthem_001310082 |
| Insys_Anthem_001310083 | Insys_Anthem_001310083 |
| Insys_Anthem_001310086 | Insys_Anthem_001310086 |
| Insys_Anthem_001310087 | Insys_Anthem_001310087 |
| Insys_Anthem_001310089 | Insys_Anthem_001310089 |
| Insys_Anthem_001310090 | Insys_Anthem_001310090 |
| Insys_Anthem_001310091 | Insys_Anthem_001310091 |
| Insys_Anthem_001310092 | Insys_Anthem_001310092 |
| Insys_Anthem_001310096 | Insys_Anthem_001310096 |
| Insys_Anthem_001310098 | Insys_Anthem_001310098 |
| Insys_Anthem_001310099 | Insys_Anthem_001310099 |
| Insys_Anthem_001310100 | Insys_Anthem_001310100 |
| Insys_Anthem_001310106 | Insys_Anthem_001310106 |
| Insys_Anthem_001310107 | Insys_Anthem_001310107 |
| Insys_Anthem_001310112 | Insys_Anthem_001310112 |
| Insys_Anthem_001310115 | Insys_Anthem_001310115 |
| Insys_Anthem_001310117 | Insys_Anthem_001310117 |
| Insys_Anthem_001310118 | Insys_Anthem_001310118 |
| Insys_Anthem_001310119 | Insys_Anthem_001310119 |
| Insys_Anthem_001310120 | Insys_Anthem_001310120 |
| Insys_Anthem_001310122 | Insys_Anthem_001310122 |
| Insys_Anthem_001310126 | Insys_Anthem_001310126 |
| Insys_Anthem_001310129 | Insys_Anthem_001310129 |
| Insys_Anthem_001310131 | Insys_Anthem_001310131 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001310136 | Insys_Anthem_001310136 |
| Insys_Anthem_001310138 | Insys_Anthem_001310138 |
| Insys_Anthem_001310139 | Insys_Anthem_001310139 |
| Insys_Anthem_001310143 | Insys_Anthem_001310143 |
| Insys_Anthem_001310144 | Insys_Anthem_001310144 |
| Insys_Anthem_001310145 | Insys_Anthem_001310145 |
| Insys_Anthem_001310147 | Insys_Anthem_001310147 |
| Insys_Anthem_001310148 | Insys_Anthem_001310148 |
| Insys_Anthem_001310151 | Insys_Anthem_001310151 |
| Insys_Anthem_001310153 | Insys_Anthem_001310153 |
| Insys_Anthem_001310154 | Insys_Anthem_001310154 |
| Insys_Anthem_001310156 | Insys_Anthem_001310156 |
| Insys_Anthem_001310157 | Insys_Anthem_001310157 |
| Insys_Anthem_001310158 | Insys_Anthem_001310158 |
| Insys_Anthem_001310161 | Insys_Anthem_001310161 |
| Insys_Anthem_001310162 | Insys_Anthem_001310162 |
| Insys_Anthem_001310164 | Insys_Anthem_001310164 |
| Insys_Anthem_001310165 | Insys_Anthem_001310165 |
| Insys_Anthem_001310166 | Insys_Anthem_001310166 |
| Insys_Anthem_001310173 | Insys_Anthem_001310173 |
| Insys_Anthem_001310174 | Insys_Anthem_001310174 |
| Insys_Anthem_001310175 | Insys_Anthem_001310175 |
| Insys_Anthem_001310176 | Insys_Anthem_001310176 |
| Insys_Anthem_001310177 | Insys_Anthem_001310177 |
| Insys_Anthem_001310178 | Insys_Anthem_001310178 |
| Insys_Anthem_001310179 | Insys_Anthem_001310179 |
| Insys_Anthem_001310180 | Insys_Anthem_001310180 |
| Insys_Anthem_001310182 | Insys_Anthem_001310182 |
| Insys_Anthem_001310183 | Insys_Anthem_001310183 |
| Insys_Anthem_001310187 | Insys_Anthem_001310187 |
| Insys_Anthem_001310189 | Insys_Anthem_001310189 |
| Insys_Anthem_001310190 | Insys_Anthem_001310190 |
| Insys_Anthem_001310191 | Insys_Anthem_001310191 |
| Insys_Anthem_001310192 | Insys_Anthem_001310192 |
| Insys_Anthem_001310193 | Insys_Anthem_001310193 |
| Insys_Anthem_001310194 | Insys_Anthem_001310194 |
| Insys_Anthem_001310195 | Insys_Anthem_001310195 |
| Insys_Anthem_001310196 | Insys_Anthem_001310196 |
| Insys_Anthem_001310197 | Insys_Anthem_001310197 |
| Insys_Anthem_001310199 | Insys_Anthem_001310199 |
| Insys_Anthem_001310200 | Insys_Anthem_001310200 |
| Insys_Anthem_001310201 | Insys_Anthem_001310201 |
| Insys_Anthem_001310202 | Insys_Anthem_001310202 |
| Insys_Anthem_001310203 | Insys_Anthem_001310203 |
| Insys_Anthem_001310204 | Insys_Anthem_001310204 |
| Insys_Anthem_001310205 | Insys_Anthem_001310205 |
| Insys_Anthem_001310206 | Insys_Anthem_001310206 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001310207 | Insys_Anthem_001310207 |
| Insys_Anthem_001310208 | Insys_Anthem_001310208 |
| Insys_Anthem_001310209 | Insys_Anthem_001310209 |
| Insys_Anthem_001310210 | Insys_Anthem_001310210 |
| Insys_Anthem_001310211 | Insys_Anthem_001310211 |
| Insys_Anthem_001310213 | Insys_Anthem_001310213 |
| Insys_Anthem_001310214 | Insys_Anthem_001310214 |
| Insys_Anthem_001310215 | Insys_Anthem_001310215 |
| Insys_Anthem_001310216 | Insys_Anthem_001310216 |
| Insys_Anthem_001310217 | Insys_Anthem_001310217 |
| Insys_Anthem_001310218 | Insys_Anthem_001310218 |
| Insys_Anthem_001310219 | Insys_Anthem_001310219 |
| Insys_Anthem_001310220 | Insys_Anthem_001310220 |
| Insys_Anthem_001310221 | Insys_Anthem_001310221 |
| Insys_Anthem_001310222 | Insys_Anthem_001310222 |
| Insys_Anthem_001310223 | Insys_Anthem_001310223 |
| Insys_Anthem_001310224 | Insys_Anthem_001310224 |
| Insys_Anthem_001310225 | Insys_Anthem_001310225 |
| Insys_Anthem_001310226 | Insys_Anthem_001310226 |
| Insys_Anthem_001310227 | Insys_Anthem_001310227 |
| Insys_Anthem_001310228 | Insys_Anthem_001310228 |
| Insys_Anthem_001310229 | Insys_Anthem_001310229 |
| Insys_Anthem_001310230 | Insys_Anthem_001310230 |
| Insys_Anthem_001310231 | Insys_Anthem_001310231 |
| Insys_Anthem_001310232 | Insys_Anthem_001310232 |
| Insys_Anthem_001310233 | Insys_Anthem_001310233 |
| Insys_Anthem_001310234 | Insys_Anthem_001310234 |
| Insys_Anthem_001310235 | Insys_Anthem_001310235 |
| Insys_Anthem_001310236 | Insys_Anthem_001310236 |
| Insys_Anthem_001310237 | Insys_Anthem_001310237 |
| Insys_Anthem_001310238 | Insys_Anthem_001310238 |
| Insys_Anthem_001310239 | Insys_Anthem_001310239 |
| Insys_Anthem_001310240 | Insys_Anthem_001310240 |
| Insys_Anthem_001310241 | Insys_Anthem_001310241 |
| Insys_Anthem_001310242 | Insys_Anthem_001310242 |
| Insys_Anthem_001310243 | Insys_Anthem_001310243 |
| Insys_Anthem_001310244 | Insys_Anthem_001310244 |
| Insys_Anthem_001310245 | Insys_Anthem_001310245 |
| Insys_Anthem_001310246 | Insys_Anthem_001310246 |
| Insys_Anthem_001310247 | Insys_Anthem_001310247 |
| Insys_Anthem_001310248 | Insys_Anthem_001310248 |
| Insys_Anthem_001310249 | Insys_Anthem_001310249 |
| Insys_Anthem_001310250 | Insys_Anthem_001310250 |
| Insys_Anthem_001310251 | Insys_Anthem_001310251 |
| Insys_Anthem_001310252 | Insys_Anthem_001310252 |
| Insys_Anthem_001310253 | Insys_Anthem_001310253 |
| Insys_Anthem_001310254 | Insys_Anthem_001310254 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001310256 | Insys_Anthem_001310256 |
| Insys_Anthem_001310259 | Insys_Anthem_001310259 |
| Insys_Anthem_001310261 | Insys_Anthem_001310261 |
| Insys_Anthem_001310270 | Insys_Anthem_001310270 |
| Insys_Anthem_001310275 | Insys_Anthem_001310275 |
| Insys_Anthem_001310276 | Insys_Anthem_001310276 |
| Insys_Anthem_001310281 | Insys_Anthem_001310281 |
| Insys_Anthem_001310282 | Insys_Anthem_001310282 |
| Insys_Anthem_001310283 | Insys_Anthem_001310283 |
| Insys_Anthem_001310284 | Insys_Anthem_001310284 |
| Insys_Anthem_001310285 | Insys_Anthem_001310285 |
| Insys_Anthem_001310296 | Insys_Anthem_001310296 |
| Insys_Anthem_001310297 | Insys_Anthem_001310297 |
| Insys_Anthem_001310298 | Insys_Anthem_001310298 |
| Insys_Anthem_001310301 | Insys_Anthem_001310301 |
| Insys_Anthem_001310309 | Insys_Anthem_001310309 |
| Insys_Anthem_001310312 | Insys_Anthem_001310312 |
| Insys_Anthem_001310313 | Insys_Anthem_001310313 |
| Insys_Anthem_001310315 | Insys_Anthem_001310315 |
| Insys_Anthem_001310321 | Insys_Anthem_001310321 |
| Insys_Anthem_001310323 | Insys_Anthem_001310323 |
| Insys_Anthem_001310325 | Insys_Anthem_001310325 |
| Insys_Anthem_001310333 | Insys_Anthem_001310333 |
| Insys_Anthem_001310334 | Insys_Anthem_001310334 |
| Insys_Anthem_001310336 | Insys_Anthem_001310336 |
| Insys_Anthem_001310338 | Insys_Anthem_001310338 |
| Insys_Anthem_001310349 | Insys_Anthem_001310349 |
| Insys_Anthem_001310350 | Insys_Anthem_001310350 |
| Insys_Anthem_001310352 | Insys_Anthem_001310352 |
| Insys_Anthem_001310359 | Insys_Anthem_001310359 |
| Insys_Anthem_001310364 | Insys_Anthem_001310364 |
| Insys_Anthem_001310367 | Insys_Anthem_001310367 |
| Insys_Anthem_001310368 | Insys_Anthem_001310368 |
| Insys_Anthem_001310369 | Insys_Anthem_001310369 |
| Insys_Anthem_001310370 | Insys_Anthem_001310370 |
| Insys_Anthem_001310374 | Insys_Anthem_001310374 |
| Insys_Anthem_001310377 | Insys_Anthem_001310377 |
| Insys_Anthem_001310386 | Insys_Anthem_001310386 |
| Insys_Anthem_001310387 | Insys_Anthem_001310387 |
| Insys_Anthem_001310388 | Insys_Anthem_001310388 |
| Insys_Anthem_001310395 | Insys_Anthem_001310395 |
| Insys_Anthem_001310396 | Insys_Anthem_001310396 |
| Insys_Anthem_001310397 | Insys_Anthem_001310397 |
| Insys_Anthem_001310400 | Insys_Anthem_001310400 |
| Insys_Anthem_001310403 | Insys_Anthem_001310403 |
| Insys_Anthem_001310409 | Insys_Anthem_001310409 |
| Insys_Anthem_001310411 | Insys_Anthem_001310411 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001310416 | Insys_Anthem_001310416 |
| Insys_Anthem_001310420 | Insys_Anthem_001310420 |
| Insys_Anthem_001310421 | Insys_Anthem_001310421 |
| Insys_Anthem_001310422 | Insys_Anthem_001310422 |
| Insys_Anthem_001310427 | Insys_Anthem_001310427 |
| Insys_Anthem_001310431 | Insys_Anthem_001310431 |
| Insys_Anthem_001310432 | Insys_Anthem_001310432 |
| Insys_Anthem_001310433 | Insys_Anthem_001310433 |
| Insys_Anthem_001310442 | Insys_Anthem_001310442 |
| Insys_Anthem_001310443 | Insys_Anthem_001310443 |
| Insys_Anthem_001310447 | Insys_Anthem_001310447 |
| Insys_Anthem_001310448 | Insys_Anthem_001310448 |
| Insys_Anthem_001310449 | Insys_Anthem_001310449 |
| Insys_Anthem_001310450 | Insys_Anthem_001310450 |
| Insys_Anthem_001310454 | Insys_Anthem_001310454 |
| Insys_Anthem_001310455 | Insys_Anthem_001310455 |
| Insys_Anthem_001310458 | Insys_Anthem_001310458 |
| Insys_Anthem_001310460 | Insys_Anthem_001310460 |
| Insys_Anthem_001310464 | Insys_Anthem_001310464 |
| Insys_Anthem_001310466 | Insys_Anthem_001310466 |
| Insys_Anthem_001310467 | Insys_Anthem_001310467 |
| Insys_Anthem_001310469 | Insys_Anthem_001310469 |
| Insys_Anthem_001310479 | Insys_Anthem_001310479 |
| Insys_Anthem_001310485 | Insys_Anthem_001310485 |
| Insys_Anthem_001310486 | Insys_Anthem_001310486 |
| Insys_Anthem_001310489 | Insys_Anthem_001310489 |
| Insys_Anthem_001310490 | Insys_Anthem_001310490 |
| Insys_Anthem_001310499 | Insys_Anthem_001310499 |
| Insys_Anthem_001310500 | Insys_Anthem_001310500 |
| Insys_Anthem_001310501 | Insys_Anthem_001310501 |
| Insys_Anthem_001310502 | Insys_Anthem_001310502 |
| Insys_Anthem_001310503 | Insys_Anthem_001310503 |
| Insys_Anthem_001310507 | Insys_Anthem_001310507 |
| Insys_Anthem_001310508 | Insys_Anthem_001310508 |
| Insys_Anthem_001310514 | Insys_Anthem_001310514 |
| Insys_Anthem_001310515 | Insys_Anthem_001310515 |
| Insys_Anthem_001310516 | Insys_Anthem_001310516 |
| Insys_Anthem_001310517 | Insys_Anthem_001310517 |
| Insys_Anthem_001310524 | Insys_Anthem_001310524 |
| Insys_Anthem_001310526 | Insys_Anthem_001310526 |
| Insys_Anthem_001310530 | Insys_Anthem_001310530 |
| Insys_Anthem_001310541 | Insys_Anthem_001310541 |
| Insys_Anthem_001310544 | Insys_Anthem_001310544 |
| Insys_Anthem_001310545 | Insys_Anthem_001310545 |
| Insys_Anthem_001310552 | Insys_Anthem_001310552 |
| Insys_Anthem_001310560 | Insys_Anthem_001310560 |
| Insys_Anthem_001310565 | Insys_Anthem_001310565 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001310567 | Insys_Anthem_001310567 |
| Insys_Anthem_001310568 | Insys_Anthem_001310568 |
| Insys_Anthem_001310569 | Insys_Anthem_001310569 |
| Insys_Anthem_001310573 | Insys_Anthem_001310573 |
| Insys_Anthem_001310574 | Insys_Anthem_001310574 |
| Insys_Anthem_001310583 | Insys_Anthem_001310583 |
| Insys_Anthem_001310585 | Insys_Anthem_001310585 |
| Insys_Anthem_001310588 | Insys_Anthem_001310588 |
| Insys_Anthem_001310593 | Insys_Anthem_001310593 |
| Insys_Anthem_001310594 | Insys_Anthem_001310594 |
| Insys_Anthem_001310599 | Insys_Anthem_001310599 |
| Insys_Anthem_001310601 | Insys_Anthem_001310601 |
| Insys_Anthem_001310606 | Insys_Anthem_001310606 |
| Insys_Anthem_001310613 | Insys_Anthem_001310613 |
| Insys_Anthem_001310635 | Insys_Anthem_001310635 |
| Insys_Anthem_001310639 | Insys_Anthem_001310639 |
| Insys_Anthem_001310656 | Insys_Anthem_001310656 |
| Insys_Anthem_001310657 | Insys_Anthem_001310657 |
| Insys_Anthem_001310670 | Insys_Anthem_001310670 |
| Insys_Anthem_001310676 | Insys_Anthem_001310676 |
| Insys_Anthem_001310677 | Insys_Anthem_001310677 |
| Insys_Anthem_001310678 | Insys_Anthem_001310678 |
| Insys_Anthem_001310679 | Insys_Anthem_001310679 |
| Insys_Anthem_001310680 | Insys_Anthem_001310680 |
| Insys_Anthem_001310684 | Insys_Anthem_001310684 |
| Insys_Anthem_001310686 | Insys_Anthem_001310686 |
| Insys_Anthem_001310693 | Insys_Anthem_001310693 |
| Insys_Anthem_001310696 | Insys_Anthem_001310696 |
| Insys_Anthem_001310697 | Insys_Anthem_001310697 |
| Insys_Anthem_001310698 | Insys_Anthem_001310698 |
| Insys_Anthem_001310701 | Insys_Anthem_001310701 |
| Insys_Anthem_001310703 | Insys_Anthem_001310703 |
| Insys_Anthem_001310705 | Insys_Anthem_001310705 |
| Insys_Anthem_001310715 | Insys_Anthem_001310715 |
| Insys_Anthem_001310727 | Insys_Anthem_001310727 |
| Insys_Anthem_001310731 | Insys_Anthem_001310731 |
| Insys_Anthem_001310732 | Insys_Anthem_001310732 |
| Insys_Anthem_001310733 | Insys_Anthem_001310733 |
| Insys_Anthem_001310741 | Insys_Anthem_001310741 |
| Insys_Anthem_001310743 | Insys_Anthem_001310743 |
| Insys_Anthem_001310744 | Insys_Anthem_001310744 |
| Insys_Anthem_001310753 | Insys_Anthem_001310753 |
| Insys_Anthem_001310757 | Insys_Anthem_001310757 |
| Insys_Anthem_001310768 | Insys_Anthem_001310768 |
| Insys_Anthem_001310776 | Insys_Anthem_001310776 |
| Insys_Anthem_001310787 | Insys_Anthem_001310787 |
| Insys_Anthem_001310790 | Insys_Anthem_001310790 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001310798 | Insys_Anthem_001310798 |
| Insys_Anthem_001310806 | Insys_Anthem_001310806 |
| Insys_Anthem_001310807 | Insys_Anthem_001310807 |
| Insys_Anthem_001310808 | Insys_Anthem_001310808 |
| Insys_Anthem_001310809 | Insys_Anthem_001310809 |
| Insys_Anthem_001310810 | Insys_Anthem_001310810 |
| Insys_Anthem_001310815 | Insys_Anthem_001310815 |
| Insys_Anthem_001310826 | Insys_Anthem_001310826 |
| Insys_Anthem_001310829 | Insys_Anthem_001310829 |
| Insys_Anthem_001310860 | Insys_Anthem_001310860 |
| Insys_Anthem_001310862 | Insys_Anthem_001310862 |
| Insys_Anthem_001310864 | Insys_Anthem_001310864 |
| Insys_Anthem_001310867 | Insys_Anthem_001310867 |
| Insys_Anthem_001310870 | Insys_Anthem_001310870 |
| Insys_Anthem_001310871 | Insys_Anthem_001310871 |
| Insys_Anthem_001310878 | Insys_Anthem_001310878 |
| Insys_Anthem_001310885 | Insys_Anthem_001310885 |
| Insys_Anthem_001310886 | Insys_Anthem_001310886 |
| Insys_Anthem_001310887 | Insys_Anthem_001310887 |
| Insys_Anthem_001310897 | Insys_Anthem_001310897 |
| Insys_Anthem_001310898 | Insys_Anthem_001310898 |
| Insys_Anthem_001310903 | Insys_Anthem_001310903 |
| Insys_Anthem_001310907 | Insys_Anthem_001310907 |
| Insys_Anthem_001310908 | Insys_Anthem_001310908 |
| Insys_Anthem_001310915 | Insys_Anthem_001310915 |
| Insys_Anthem_001310916 | Insys_Anthem_001310916 |
| Insys_Anthem_001310917 | Insys_Anthem_001310917 |
| Insys_Anthem_001310928 | Insys_Anthem_001310928 |
| Insys_Anthem_001310931 | Insys_Anthem_001310931 |
| Insys_Anthem_001310932 | Insys_Anthem_001310932 |
| Insys_Anthem_001310934 | Insys_Anthem_001310934 |
| Insys_Anthem_001310939 | Insys_Anthem_001310939 |
| Insys_Anthem_001310953 | Insys_Anthem_001310953 |
| Insys_Anthem_001310959 | Insys_Anthem_001310959 |
| Insys_Anthem_001310960 | Insys_Anthem_001310960 |
| Insys_Anthem_001310961 | Insys_Anthem_001310961 |
| Insys_Anthem_001310967 | Insys_Anthem_001310967 |
| Insys_Anthem_001310968 | Insys_Anthem_001310968 |
| Insys_Anthem_001310975 | Insys_Anthem_001310975 |
| Insys_Anthem_001310976 | Insys_Anthem_001310976 |
| Insys_Anthem_001310978 | Insys_Anthem_001310978 |
| Insys_Anthem_001310981 | Insys_Anthem_001310981 |
| Insys_Anthem_001310982 | Insys_Anthem_001310982 |
| Insys_Anthem_001310983 | Insys_Anthem_001310983 |
| Insys_Anthem_001310985 | Insys_Anthem_001310985 |
| Insys_Anthem_001310998 | Insys_Anthem_001310998 |
| Insys_Anthem_001311005 | Insys_Anthem_001311005 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001311007 | Insys_Anthem_001311007 |
| Insys_Anthem_001311011 | Insys_Anthem_001311011 |
| Insys_Anthem_001311016 | Insys_Anthem_001311016 |
| Insys_Anthem_001311017 | Insys_Anthem_001311017 |
| Insys_Anthem_001311022 | Insys_Anthem_001311022 |
| Insys_Anthem_001311025 | Insys_Anthem_001311025 |
| Insys_Anthem_001311027 | Insys_Anthem_001311027 |
| Insys_Anthem_001311028 | Insys_Anthem_001311028 |
| Insys_Anthem_001311038 | Insys_Anthem_001311038 |
| Insys_Anthem_001311039 | Insys_Anthem_001311039 |
| Insys_Anthem_001311045 | Insys_Anthem_001311045 |
| Insys_Anthem_001311048 | Insys_Anthem_001311048 |
| Insys_Anthem_001311049 | Insys_Anthem_001311049 |
| Insys_Anthem_001311056 | Insys_Anthem_001311056 |
| Insys_Anthem_001311059 | Insys_Anthem_001311059 |
| Insys_Anthem_001311060 | Insys_Anthem_001311060 |
| Insys_Anthem_001311062 | Insys_Anthem_001311062 |
| Insys_Anthem_001311070 | Insys_Anthem_001311070 |
| Insys_Anthem_001311072 | Insys_Anthem_001311072 |
| Insys_Anthem_001311073 | Insys_Anthem_001311073 |
| Insys_Anthem_001311074 | Insys_Anthem_001311074 |
| Insys_Anthem_001311075 | Insys_Anthem_001311075 |
| Insys_Anthem_001311078 | Insys_Anthem_001311078 |
| Insys_Anthem_001311079 | Insys_Anthem_001311079 |
| Insys_Anthem_001311085 | Insys_Anthem_001311085 |
| Insys_Anthem_001311088 | Insys_Anthem_001311088 |
| Insys_Anthem_001311089 | Insys_Anthem_001311089 |
| Insys_Anthem_001311090 | Insys_Anthem_001311090 |
| Insys_Anthem_001311098 | Insys_Anthem_001311098 |
| Insys_Anthem_001311099 | Insys_Anthem_001311099 |
| Insys_Anthem_001311100 | Insys_Anthem_001311100 |
| Insys_Anthem_001311101 | Insys_Anthem_001311101 |
| Insys_Anthem_001311113 | Insys_Anthem_001311113 |
| Insys_Anthem_001311115 | Insys_Anthem_001311115 |
| Insys_Anthem_001311117 | Insys_Anthem_001311117 |
| Insys_Anthem_001311122 | Insys_Anthem_001311122 |
| Insys_Anthem_001311124 | Insys_Anthem_001311124 |
| Insys_Anthem_001311127 | Insys_Anthem_001311127 |
| Insys_Anthem_001311129 | Insys_Anthem_001311129 |
| Insys_Anthem_001311131 | Insys_Anthem_001311131 |
| Insys_Anthem_001311139 | Insys_Anthem_001311139 |
| Insys_Anthem_001311140 | Insys_Anthem_001311140 |
| Insys_Anthem_001311141 | Insys_Anthem_001311141 |
| Insys_Anthem_001311144 | Insys_Anthem_001311144 |
| Insys_Anthem_001311146 | Insys_Anthem_001311146 |
| Insys_Anthem_001311153 | Insys_Anthem_001311153 |
| Insys_Anthem_001311154 | Insys_Anthem_001311154 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001311158 | Insys_Anthem_001311158 |
| Insys_Anthem_001311159 | Insys_Anthem_001311159 |
| Insys_Anthem_001311162 | Insys_Anthem_001311162 |
| Insys_Anthem_001311163 | Insys_Anthem_001311163 |
| Insys_Anthem_001311170 | Insys_Anthem_001311170 |
| Insys_Anthem_001311171 | Insys_Anthem_001311171 |
| Insys_Anthem_001311172 | Insys_Anthem_001311172 |
| Insys_Anthem_001311174 | Insys_Anthem_001311174 |
| Insys_Anthem_001311181 | Insys_Anthem_001311181 |
| Insys_Anthem_001311185 | Insys_Anthem_001311185 |
| Insys_Anthem_001311190 | Insys_Anthem_001311190 |
| Insys_Anthem_001311199 | Insys_Anthem_001311199 |
| Insys_Anthem_001311200 | Insys_Anthem_001311200 |
| Insys_Anthem_001311202 | Insys_Anthem_001311202 |
| Insys_Anthem_001311206 | Insys_Anthem_001311206 |
| Insys_Anthem_001311208 | Insys_Anthem_001311208 |
| Insys_Anthem_001311220 | Insys_Anthem_001311220 |
| Insys_Anthem_001311221 | Insys_Anthem_001311221 |
| Insys_Anthem_001311223 | Insys_Anthem_001311223 |
| Insys_Anthem_001311225 | Insys_Anthem_001311225 |
| Insys_Anthem_001311227 | Insys_Anthem_001311227 |
| Insys_Anthem_001311233 | Insys_Anthem_001311233 |
| Insys_Anthem_001311241 | Insys_Anthem_001311241 |
| Insys_Anthem_001311248 | Insys_Anthem_001311248 |
| Insys_Anthem_001311249 | Insys_Anthem_001311249 |
| Insys_Anthem_001311252 | Insys_Anthem_001311252 |
| Insys_Anthem_001311255 | Insys_Anthem_001311255 |
| Insys_Anthem_001311264 | Insys_Anthem_001311264 |
| Insys_Anthem_001311265 | Insys_Anthem_001311265 |
| Insys_Anthem_001311266 | Insys_Anthem_001311266 |
| Insys_Anthem_001311271 | Insys_Anthem_001311271 |
| Insys_Anthem_001311274 | Insys_Anthem_001311274 |
| Insys_Anthem_001311276 | Insys_Anthem_001311276 |
| Insys_Anthem_001311277 | Insys_Anthem_001311277 |
| Insys_Anthem_001311279 | Insys_Anthem_001311279 |
| Insys_Anthem_001311282 | Insys_Anthem_001311282 |
| Insys_Anthem_001311301 | Insys_Anthem_001311301 |
| Insys_Anthem_001311302 | Insys_Anthem_001311302 |
| Insys_Anthem_001311304 | Insys_Anthem_001311304 |
| Insys_Anthem_001311308 | Insys_Anthem_001311308 |
| Insys_Anthem_001311311 | Insys_Anthem_001311311 |
| Insys_Anthem_001311312 | Insys_Anthem_001311312 |
| Insys_Anthem_001311314 | Insys_Anthem_001311314 |
| Insys_Anthem_001311318 | Insys_Anthem_001311318 |
| Insys_Anthem_001311329 | Insys_Anthem_001311329 |
| Insys_Anthem_001311332 | Insys_Anthem_001311332 |
| Insys_Anthem_001311333 | Insys_Anthem_001311333 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001311339 | Insys_Anthem_001311339 |
| Insys_Anthem_001311343 | Insys_Anthem_001311343 |
| Insys_Anthem_001311348 | Insys_Anthem_001311348 |
| Insys_Anthem_001311354 | Insys_Anthem_001311354 |
| Insys_Anthem_001311355 | Insys_Anthem_001311355 |
| Insys_Anthem_001311356 | Insys_Anthem_001311356 |
| Insys_Anthem_001311360 | Insys_Anthem_001311360 |
| Insys_Anthem_001311361 | Insys_Anthem_001311361 |
| Insys_Anthem_001311363 | Insys_Anthem_001311363 |
| Insys_Anthem_001311364 | Insys_Anthem_001311364 |
| Insys_Anthem_001311365 | Insys_Anthem_001311365 |
| Insys_Anthem_001311366 | Insys_Anthem_001311366 |
| Insys_Anthem_001311370 | Insys_Anthem_001311370 |
| Insys_Anthem_001311375 | Insys_Anthem_001311375 |
| Insys_Anthem_001311378 | Insys_Anthem_001311378 |
| Insys_Anthem_001311382 | Insys_Anthem_001311382 |
| Insys_Anthem_001311385 | Insys_Anthem_001311385 |
| Insys_Anthem_001311396 | Insys_Anthem_001311396 |
| Insys_Anthem_001311398 | Insys_Anthem_001311398 |
| Insys_Anthem_001311399 | Insys_Anthem_001311399 |
| Insys_Anthem_001311406 | Insys_Anthem_001311406 |
| Insys_Anthem_001311407 | Insys_Anthem_001311407 |
| Insys_Anthem_001311408 | Insys_Anthem_001311408 |
| Insys_Anthem_001311412 | Insys_Anthem_001311412 |
| Insys_Anthem_001311421 | Insys_Anthem_001311421 |
| Insys_Anthem_001311422 | Insys_Anthem_001311422 |
| Insys_Anthem_001311423 | Insys_Anthem_001311423 |
| Insys_Anthem_001311425 | Insys_Anthem_001311425 |
| Insys_Anthem_001311438 | Insys_Anthem_001311438 |
| Insys_Anthem_001311444 | Insys_Anthem_001311444 |
| Insys_Anthem_001311445 | Insys_Anthem_001311445 |
| Insys_Anthem_001311447 | Insys_Anthem_001311447 |
| Insys_Anthem_001311467 | Insys_Anthem_001311467 |
| Insys_Anthem_001311471 | Insys_Anthem_001311471 |
| Insys_Anthem_001311473 | Insys_Anthem_001311473 |
| Insys_Anthem_001311478 | Insys_Anthem_001311478 |
| Insys_Anthem_001311479 | Insys_Anthem_001311479 |
| Insys_Anthem_001311485 | Insys_Anthem_001311485 |
| Insys_Anthem_001311490 | Insys_Anthem_001311490 |
| Insys_Anthem_001311497 | Insys_Anthem_001311497 |
| Insys_Anthem_001311498 | Insys_Anthem_001311498 |
| Insys_Anthem_001311503 | Insys_Anthem_001311503 |
| Insys_Anthem_001311508 | Insys_Anthem_001311508 |
| Insys_Anthem_001311510 | Insys_Anthem_001311510 |
| Insys_Anthem_001311512 | Insys_Anthem_001311512 |
| Insys_Anthem_001311514 | Insys_Anthem_001311514 |
| Insys_Anthem_001311528 | Insys_Anthem_001311528 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001311529 | Insys_Anthem_001311529 |
| Insys_Anthem_001311531 | Insys_Anthem_001311531 |
| Insys_Anthem_001311534 | Insys_Anthem_001311534 |
| Insys_Anthem_001311535 | Insys_Anthem_001311535 |
| Insys_Anthem_001311537 | Insys_Anthem_001311537 |
| Insys_Anthem_001311544 | Insys_Anthem_001311544 |
| Insys_Anthem_001311546 | Insys_Anthem_001311546 |
| Insys_Anthem_001311549 | Insys_Anthem_001311549 |
| Insys_Anthem_001311553 | Insys_Anthem_001311553 |
| Insys_Anthem_001311554 | Insys_Anthem_001311554 |
| Insys_Anthem_001311561 | Insys_Anthem_001311561 |
| Insys_Anthem_001311562 | Insys_Anthem_001311562 |
| Insys_Anthem_001311567 | Insys_Anthem_001311567 |
| Insys_Anthem_001311568 | Insys_Anthem_001311568 |
| Insys_Anthem_001311573 | Insys_Anthem_001311573 |
| Insys_Anthem_001311574 | Insys_Anthem_001311574 |
| Insys_Anthem_001311579 | Insys_Anthem_001311579 |
| Insys_Anthem_001311588 | Insys_Anthem_001311588 |
| Insys_Anthem_001311593 | Insys_Anthem_001311593 |
| Insys_Anthem_001311594 | Insys_Anthem_001311594 |
| Insys_Anthem_001311596 | Insys_Anthem_001311596 |
| Insys_Anthem_001311601 | Insys_Anthem_001311601 |
| Insys_Anthem_001311615 | Insys_Anthem_001311615 |
| Insys_Anthem_001311616 | Insys_Anthem_001311616 |
| Insys_Anthem_001311617 | Insys_Anthem_001311617 |
| Insys_Anthem_001311620 | Insys_Anthem_001311620 |
| Insys_Anthem_001311621 | Insys_Anthem_001311621 |
| Insys_Anthem_001311622 | Insys_Anthem_001311622 |
| Insys_Anthem_001311623 | Insys_Anthem_001311623 |
| Insys_Anthem_001311626 | Insys_Anthem_001311626 |
| Insys_Anthem_001311628 | Insys_Anthem_001311628 |
| Insys_Anthem_001311634 | Insys_Anthem_001311634 |
| Insys_Anthem_001311638 | Insys_Anthem_001311638 |
| Insys_Anthem_001311647 | Insys_Anthem_001311647 |
| Insys_Anthem_001311656 | Insys_Anthem_001311656 |
| Insys_Anthem_001311657 | Insys_Anthem_001311657 |
| Insys_Anthem_001311659 | Insys_Anthem_001311659 |
| Insys_Anthem_001311660 | Insys_Anthem_001311660 |
| Insys_Anthem_001311661 | Insys_Anthem_001311661 |
| Insys_Anthem_001311662 | Insys_Anthem_001311662 |
| Insys_Anthem_001311664 | Insys_Anthem_001311664 |
| Insys_Anthem_001311665 | Insys_Anthem_001311665 |
| Insys_Anthem_001311666 | Insys_Anthem_001311666 |
| Insys_Anthem_001311676 | Insys_Anthem_001311676 |
| Insys_Anthem_001311678 | Insys_Anthem_001311678 |
| Insys_Anthem_001311679 | Insys_Anthem_001311679 |
| Insys_Anthem_001311680 | Insys_Anthem_001311680 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001311682 | Insys_Anthem_001311682 |
| Insys_Anthem_001311696 | Insys_Anthem_001311696 |
| Insys_Anthem_001311700 | Insys_Anthem_001311700 |
| Insys_Anthem_001311702 | Insys_Anthem_001311702 |
| Insys_Anthem_001311715 | Insys_Anthem_001311715 |
| Insys_Anthem_001311717 | Insys_Anthem_001311717 |
| Insys_Anthem_001311718 | Insys_Anthem_001311718 |
| Insys_Anthem_001311722 | Insys_Anthem_001311722 |
| Insys_Anthem_001311723 | Insys_Anthem_001311723 |
| Insys_Anthem_001311738 | Insys_Anthem_001311738 |
| Insys_Anthem_001311745 | Insys_Anthem_001311745 |
| Insys_Anthem_001311746 | Insys_Anthem_001311746 |
| Insys_Anthem_001311747 | Insys_Anthem_001311747 |
| Insys_Anthem_001311748 | Insys_Anthem_001311748 |
| Insys_Anthem_001311750 | Insys_Anthem_001311750 |
| Insys_Anthem_001311751 | Insys_Anthem_001311751 |
| Insys_Anthem_001311755 | Insys_Anthem_001311755 |
| Insys_Anthem_001311756 | Insys_Anthem_001311756 |
| Insys_Anthem_001311757 | Insys_Anthem_001311757 |
| Insys_Anthem_001311760 | Insys_Anthem_001311760 |
| Insys_Anthem_001311761 | Insys_Anthem_001311761 |
| Insys_Anthem_001311775 | Insys_Anthem_001311775 |
| Insys_Anthem_001311778 | Insys_Anthem_001311778 |
| Insys_Anthem_001311781 | Insys_Anthem_001311781 |
| Insys_Anthem_001311782 | Insys_Anthem_001311782 |
| Insys_Anthem_001311783 | Insys_Anthem_001311783 |
| Insys_Anthem_001311785 | Insys_Anthem_001311785 |
| Insys_Anthem_001311790 | Insys_Anthem_001311790 |
| Insys_Anthem_001311792 | Insys_Anthem_001311792 |
| Insys_Anthem_001311793 | Insys_Anthem_001311793 |
| Insys_Anthem_001311796 | Insys_Anthem_001311796 |
| Insys_Anthem_001311800 | Insys_Anthem_001311800 |
| Insys_Anthem_001311802 | Insys_Anthem_001311802 |
| Insys_Anthem_001311818 | Insys_Anthem_001311818 |
| Insys_Anthem_001311819 | Insys_Anthem_001311819 |
| Insys_Anthem_001311821 | Insys_Anthem_001311821 |
| Insys_Anthem_001311829 | Insys_Anthem_001311829 |
| Insys_Anthem_001311830 | Insys_Anthem_001311830 |
| Insys_Anthem_001311834 | Insys_Anthem_001311834 |
| Insys_Anthem_001311835 | Insys_Anthem_001311835 |
| Insys_Anthem_001311837 | Insys_Anthem_001311837 |
| Insys_Anthem_001311841 | Insys_Anthem_001311841 |
| Insys_Anthem_001311845 | Insys_Anthem_001311845 |
| Insys_Anthem_001311857 | Insys_Anthem_001311857 |
| Insys_Anthem_001311859 | Insys_Anthem_001311859 |
| Insys_Anthem_001311860 | Insys_Anthem_001311860 |
| Insys_Anthem_001311861 | Insys_Anthem_001311861 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001311865 | Insys_Anthem_001311865 |
| Insys_Anthem_001311871 | Insys_Anthem_001311871 |
| Insys_Anthem_001311872 | Insys_Anthem_001311872 |
| Insys_Anthem_001311876 | Insys_Anthem_001311876 |
| Insys_Anthem_001311878 | Insys_Anthem_001311878 |
| Insys_Anthem_001311879 | Insys_Anthem_001311879 |
| Insys_Anthem_001311884 | Insys_Anthem_001311884 |
| Insys_Anthem_001311892 | Insys_Anthem_001311892 |
| Insys_Anthem_001311894 | Insys_Anthem_001311894 |
| Insys_Anthem_001311895 | Insys_Anthem_001311895 |
| Insys_Anthem_001311898 | Insys_Anthem_001311898 |
| Insys_Anthem_001311900 | Insys_Anthem_001311900 |
| Insys_Anthem_001311914 | Insys_Anthem_001311914 |
| Insys_Anthem_001311915 | Insys_Anthem_001311915 |
| Insys_Anthem_001311919 | Insys_Anthem_001311919 |
| Insys_Anthem_001311929 | Insys_Anthem_001311929 |
| Insys_Anthem_001311930 | Insys_Anthem_001311930 |
| Insys_Anthem_001311936 | Insys_Anthem_001311936 |
| Insys_Anthem_001311937 | Insys_Anthem_001311937 |
| Insys_Anthem_001311938 | Insys_Anthem_001311938 |
| Insys_Anthem_001311942 | Insys_Anthem_001311942 |
| Insys_Anthem_001311946 | Insys_Anthem_001311946 |
| Insys_Anthem_001311947 | Insys_Anthem_001311947 |
| Insys_Anthem_001311954 | Insys_Anthem_001311954 |
| Insys_Anthem_001311957 | Insys_Anthem_001311957 |
| Insys_Anthem_001311958 | Insys_Anthem_001311958 |
| Insys_Anthem_001311961 | Insys_Anthem_001311961 |
| Insys_Anthem_001311966 | Insys_Anthem_001311966 |
| Insys_Anthem_001311974 | Insys_Anthem_001311974 |
| Insys_Anthem_001311979 | Insys_Anthem_001311979 |
| Insys_Anthem_001311981 | Insys_Anthem_001311981 |
| Insys_Anthem_001311991 | Insys_Anthem_001311991 |
| Insys_Anthem_001311999 | Insys_Anthem_001311999 |
| Insys_Anthem_001312000 | Insys_Anthem_001312000 |
| Insys_Anthem_001312001 | Insys_Anthem_001312001 |
| Insys_Anthem_001312003 | Insys_Anthem_001312003 |
| Insys_Anthem_001312005 | Insys_Anthem_001312005 |
| Insys_Anthem_001312009 | Insys_Anthem_001312009 |
| Insys_Anthem_001312019 | Insys_Anthem_001312019 |
| Insys_Anthem_001312022 | Insys_Anthem_001312022 |
| Insys_Anthem_001312026 | Insys_Anthem_001312026 |
| Insys_Anthem_001312027 | Insys_Anthem_001312027 |
| Insys_Anthem_001312028 | Insys_Anthem_001312028 |
| Insys_Anthem_001312031 | Insys_Anthem_001312031 |
| Insys_Anthem_001312036 | Insys_Anthem_001312036 |
| Insys_Anthem_001312042 | Insys_Anthem_001312042 |
| Insys_Anthem_001312043 | Insys_Anthem_001312043 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001312047 | Insys_Anthem_001312047 |
| Insys_Anthem_001312048 | Insys_Anthem_001312048 |
| Insys_Anthem_001312049 | Insys_Anthem_001312049 |
| Insys_Anthem_001312050 | Insys_Anthem_001312050 |
| Insys_Anthem_001312056 | Insys_Anthem_001312056 |
| Insys_Anthem_001312061 | Insys_Anthem_001312061 |
| Insys_Anthem_001312062 | Insys_Anthem_001312062 |
| Insys_Anthem_001312064 | Insys_Anthem_001312064 |
| Insys_Anthem_001312071 | Insys_Anthem_001312071 |
| Insys_Anthem_001312074 | Insys_Anthem_001312074 |
| Insys_Anthem_001312076 | Insys_Anthem_001312076 |
| Insys_Anthem_001312078 | Insys_Anthem_001312078 |
| Insys_Anthem_001312080 | Insys_Anthem_001312080 |
| Insys_Anthem_001312081 | Insys_Anthem_001312081 |
| Insys_Anthem_001312085 | Insys_Anthem_001312085 |
| Insys_Anthem_001312091 | Insys_Anthem_001312091 |
| Insys_Anthem_001312096 | Insys_Anthem_001312096 |
| Insys_Anthem_001312097 | Insys_Anthem_001312097 |
| Insys_Anthem_001312102 | Insys_Anthem_001312102 |
| Insys_Anthem_001312103 | Insys_Anthem_001312103 |
| Insys_Anthem_001312106 | Insys_Anthem_001312106 |
| Insys_Anthem_001312107 | Insys_Anthem_001312107 |
| Insys_Anthem_001312112 | Insys_Anthem_001312112 |
| Insys_Anthem_001312113 | Insys_Anthem_001312113 |
| Insys_Anthem_001312121 | Insys_Anthem_001312121 |
| Insys_Anthem_001312126 | Insys_Anthem_001312126 |
| Insys_Anthem_001312127 | Insys_Anthem_001312127 |
| Insys_Anthem_001312128 | Insys_Anthem_001312128 |
| Insys_Anthem_001312129 | Insys_Anthem_001312129 |
| Insys_Anthem_001312135 | Insys_Anthem_001312135 |
| Insys_Anthem_001312136 | Insys_Anthem_001312136 |
| Insys_Anthem_001312139 | Insys_Anthem_001312139 |
| Insys_Anthem_001312151 | Insys_Anthem_001312151 |
| Insys_Anthem_001312152 | Insys_Anthem_001312152 |
| Insys_Anthem_001312153 | Insys_Anthem_001312153 |
| Insys_Anthem_001312156 | Insys_Anthem_001312156 |
| Insys_Anthem_001312157 | Insys_Anthem_001312157 |
| Insys_Anthem_001312160 | Insys_Anthem_001312160 |
| Insys_Anthem_001312161 | Insys_Anthem_001312161 |
| Insys_Anthem_001312166 | Insys_Anthem_001312166 |
| Insys_Anthem_001312167 | Insys_Anthem_001312167 |
| Insys_Anthem_001312170 | Insys_Anthem_001312170 |
| Insys_Anthem_001312171 | Insys_Anthem_001312171 |
| Insys_Anthem_001312172 | Insys_Anthem_001312172 |
| Insys_Anthem_001312178 | Insys_Anthem_001312178 |
| Insys_Anthem_001312191 | Insys_Anthem_001312191 |
| Insys_Anthem_001312193 | Insys_Anthem_001312193 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001312197 | Insys_Anthem_001312197 |
| Insys_Anthem_001312199 | Insys_Anthem_001312199 |
| Insys_Anthem_001312204 | Insys_Anthem_001312204 |
| Insys_Anthem_001312205 | Insys_Anthem_001312205 |
| Insys_Anthem_001312208 | Insys_Anthem_001312208 |
| Insys_Anthem_001312209 | Insys_Anthem_001312209 |
| Insys_Anthem_001312213 | Insys_Anthem_001312213 |
| Insys_Anthem_001312223 | Insys_Anthem_001312223 |
| Insys_Anthem_001312224 | Insys_Anthem_001312224 |
| Insys_Anthem_001312227 | Insys_Anthem_001312227 |
| Insys_Anthem_001312228 | Insys_Anthem_001312228 |
| Insys_Anthem_001312231 | Insys_Anthem_001312231 |
| Insys_Anthem_001312232 | Insys_Anthem_001312232 |
| Insys_Anthem_001312240 | Insys_Anthem_001312240 |
| Insys_Anthem_001312241 | Insys_Anthem_001312241 |
| Insys_Anthem_001312242 | Insys_Anthem_001312242 |
| Insys_Anthem_001312254 | Insys_Anthem_001312254 |
| Insys_Anthem_001312255 | Insys_Anthem_001312255 |
| Insys_Anthem_001312256 | Insys_Anthem_001312256 |
| Insys_Anthem_001312257 | Insys_Anthem_001312257 |
| Insys_Anthem_001312262 | Insys_Anthem_001312262 |
| Insys_Anthem_001312263 | Insys_Anthem_001312263 |
| Insys_Anthem_001312264 | Insys_Anthem_001312264 |
| Insys_Anthem_001312267 | Insys_Anthem_001312267 |
| Insys_Anthem_001312268 | Insys_Anthem_001312268 |
| Insys_Anthem_001312269 | Insys_Anthem_001312269 |
| Insys_Anthem_001312271 | Insys_Anthem_001312271 |
| Insys_Anthem_001312276 | Insys_Anthem_001312276 |
| Insys_Anthem_001312277 | Insys_Anthem_001312277 |
| Insys_Anthem_001312289 | Insys_Anthem_001312289 |
| Insys_Anthem_001312290 | Insys_Anthem_001312290 |
| Insys_Anthem_001312291 | Insys_Anthem_001312291 |
| Insys_Anthem_001312294 | Insys_Anthem_001312294 |
| Insys_Anthem_001312295 | Insys_Anthem_001312295 |
| Insys_Anthem_001312301 | Insys_Anthem_001312301 |
| Insys_Anthem_001312303 | Insys_Anthem_001312303 |
| Insys_Anthem_001312314 | Insys_Anthem_001312314 |
| Insys_Anthem_001312315 | Insys_Anthem_001312315 |
| Insys_Anthem_001312317 | Insys_Anthem_001312317 |
| Insys_Anthem_001312318 | Insys_Anthem_001312318 |
| Insys_Anthem_001312321 | Insys_Anthem_001312321 |
| Insys_Anthem_001312327 | Insys_Anthem_001312327 |
| Insys_Anthem_001312335 | Insys_Anthem_001312335 |
| Insys_Anthem_001312339 | Insys_Anthem_001312339 |
| Insys_Anthem_001312353 | Insys_Anthem_001312353 |
| Insys_Anthem_001312354 | Insys_Anthem_001312354 |
| Insys_Anthem_001312357 | Insys_Anthem_001312357 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001312360 | Insys_Anthem_001312360 |
| Insys_Anthem_001312361 | Insys_Anthem_001312361 |
| Insys_Anthem_001312363 | Insys_Anthem_001312363 |
| Insys_Anthem_001312365 | Insys_Anthem_001312365 |
| Insys_Anthem_001312367 | Insys_Anthem_001312367 |
| Insys_Anthem_001312375 | Insys_Anthem_001312375 |
| Insys_Anthem_001312376 | Insys_Anthem_001312376 |
| Insys_Anthem_001312377 | Insys_Anthem_001312377 |
| Insys_Anthem_001312378 | Insys_Anthem_001312378 |
| Insys_Anthem_001312379 | Insys_Anthem_001312379 |
| Insys_Anthem_001312380 | Insys_Anthem_001312380 |
| Insys_Anthem_001312382 | Insys_Anthem_001312382 |
| Insys_Anthem_001312386 | Insys_Anthem_001312386 |
| Insys_Anthem_001312392 | Insys_Anthem_001312392 |
| Insys_Anthem_001312393 | Insys_Anthem_001312393 |
| Insys_Anthem_001312397 | Insys_Anthem_001312397 |
| Insys_Anthem_001312399 | Insys_Anthem_001312399 |
| Insys_Anthem_001312400 | Insys_Anthem_001312400 |
| Insys_Anthem_001312401 | Insys_Anthem_001312401 |
| Insys_Anthem_001312402 | Insys_Anthem_001312402 |
| Insys_Anthem_001312403 | Insys_Anthem_001312403 |
| Insys_Anthem_001312407 | Insys_Anthem_001312407 |
| Insys_Anthem_001312408 | Insys_Anthem_001312408 |
| Insys_Anthem_001312412 | Insys_Anthem_001312412 |
| Insys_Anthem_001312413 | Insys_Anthem_001312413 |
| Insys_Anthem_001312420 | Insys_Anthem_001312420 |
| Insys_Anthem_001312421 | Insys_Anthem_001312421 |
| Insys_Anthem_001312422 | Insys_Anthem_001312422 |
| Insys_Anthem_001312423 | Insys_Anthem_001312423 |
| Insys_Anthem_001312429 | Insys_Anthem_001312429 |
| Insys_Anthem_001312430 | Insys_Anthem_001312430 |
| Insys_Anthem_001312431 | Insys_Anthem_001312431 |
| Insys_Anthem_001312432 | Insys_Anthem_001312432 |
| Insys_Anthem_001312436 | Insys_Anthem_001312436 |
| Insys_Anthem_001312443 | Insys_Anthem_001312443 |
| Insys_Anthem_001312451 | Insys_Anthem_001312451 |
| Insys_Anthem_001312453 | Insys_Anthem_001312453 |
| Insys_Anthem_001312456 | Insys_Anthem_001312456 |
| Insys_Anthem_001312457 | Insys_Anthem_001312457 |
| Insys_Anthem_001312459 | Insys_Anthem_001312459 |
| Insys_Anthem_001312462 | Insys_Anthem_001312462 |
| Insys_Anthem_001312470 | Insys_Anthem_001312470 |
| Insys_Anthem_001312471 | Insys_Anthem_001312471 |
| Insys_Anthem_001312472 | Insys_Anthem_001312472 |
| Insys_Anthem_001312477 | Insys_Anthem_001312477 |
| Insys_Anthem_001312479 | Insys_Anthem_001312479 |
| Insys_Anthem_001312480 | Insys_Anthem_001312480 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001312482 | Insys_Anthem_001312482 |
| Insys_Anthem_001312493 | Insys_Anthem_001312493 |
| Insys_Anthem_001312500 | Insys_Anthem_001312500 |
| Insys_Anthem_001312501 | Insys_Anthem_001312501 |
| Insys_Anthem_001312502 | Insys_Anthem_001312502 |
| Insys_Anthem_001312504 | Insys_Anthem_001312504 |
| Insys_Anthem_001312505 | Insys_Anthem_001312505 |
| Insys_Anthem_001312515 | Insys_Anthem_001312515 |
| Insys_Anthem_001312516 | Insys_Anthem_001312516 |
| Insys_Anthem_001312522 | Insys_Anthem_001312522 |
| Insys_Anthem_001312526 | Insys_Anthem_001312526 |
| Insys_Anthem_001312529 | Insys_Anthem_001312529 |
| Insys_Anthem_001312535 | Insys_Anthem_001312535 |
| Insys_Anthem_001312536 | Insys_Anthem_001312536 |
| Insys_Anthem_001312539 | Insys_Anthem_001312539 |
| Insys_Anthem_001312542 | Insys_Anthem_001312542 |
| Insys_Anthem_001312543 | Insys_Anthem_001312543 |
| Insys_Anthem_001312544 | Insys_Anthem_001312544 |
| Insys_Anthem_001312560 | Insys_Anthem_001312560 |
| Insys_Anthem_001312561 | Insys_Anthem_001312561 |
| Insys_Anthem_001312566 | Insys_Anthem_001312566 |
| Insys_Anthem_001312568 | Insys_Anthem_001312568 |
| Insys_Anthem_001312575 | Insys_Anthem_001312575 |
| Insys_Anthem_001312582 | Insys_Anthem_001312582 |
| Insys_Anthem_001312583 | Insys_Anthem_001312583 |
| Insys_Anthem_001312587 | Insys_Anthem_001312587 |
| Insys_Anthem_001312593 | Insys_Anthem_001312593 |
| Insys_Anthem_001312594 | Insys_Anthem_001312594 |
| Insys_Anthem_001312595 | Insys_Anthem_001312595 |
| Insys_Anthem_001312601 | Insys_Anthem_001312601 |
| Insys_Anthem_001312602 | Insys_Anthem_001312602 |
| Insys_Anthem_001312603 | Insys_Anthem_001312603 |
| Insys_Anthem_001312604 | Insys_Anthem_001312604 |
| Insys_Anthem_001312608 | Insys_Anthem_001312608 |
| Insys_Anthem_001312609 | Insys_Anthem_001312609 |
| Insys_Anthem_001312610 | Insys_Anthem_001312610 |
| Insys_Anthem_001312614 | Insys_Anthem_001312614 |
| Insys_Anthem_001312623 | Insys_Anthem_001312623 |
| Insys_Anthem_001312626 | Insys_Anthem_001312626 |
| Insys_Anthem_001312627 | Insys_Anthem_001312627 |
| Insys_Anthem_001312637 | Insys_Anthem_001312637 |
| Insys_Anthem_001312644 | Insys_Anthem_001312644 |
| Insys_Anthem_001312646 | Insys_Anthem_001312646 |
| Insys_Anthem_001312648 | Insys_Anthem_001312648 |
| Insys_Anthem_001312649 | Insys_Anthem_001312649 |
| Insys_Anthem_001312650 | Insys_Anthem_001312650 |
| Insys_Anthem_001312651 | Insys_Anthem_001312651 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001312652 | Insys_Anthem_001312652 |
| Insys_Anthem_001312654 | Insys_Anthem_001312654 |
| Insys_Anthem_001312656 | Insys_Anthem_001312656 |
| Insys_Anthem_001312657 | Insys_Anthem_001312657 |
| Insys_Anthem_001312664 | Insys_Anthem_001312664 |
| Insys_Anthem_001312672 | Insys_Anthem_001312672 |
| Insys_Anthem_001312673 | Insys_Anthem_001312673 |
| Insys_Anthem_001312680 | Insys_Anthem_001312680 |
| Insys_Anthem_001312682 | Insys_Anthem_001312682 |
| Insys_Anthem_001312683 | Insys_Anthem_001312683 |
| Insys_Anthem_001312685 | Insys_Anthem_001312685 |
| Insys_Anthem_001312686 | Insys_Anthem_001312686 |
| Insys_Anthem_001312690 | Insys_Anthem_001312690 |
| Insys_Anthem_001312696 | Insys_Anthem_001312696 |
| Insys_Anthem_001312700 | Insys_Anthem_001312700 |
| Insys_Anthem_001312707 | Insys_Anthem_001312707 |
| Insys_Anthem_001312710 | Insys_Anthem_001312710 |
| Insys_Anthem_001312718 | Insys_Anthem_001312718 |
| Insys_Anthem_001312719 | Insys_Anthem_001312719 |
| Insys_Anthem_001312722 | Insys_Anthem_001312722 |
| Insys_Anthem_001312732 | Insys_Anthem_001312732 |
| Insys_Anthem_001312733 | Insys_Anthem_001312733 |
| Insys_Anthem_001312735 | Insys_Anthem_001312735 |
| Insys_Anthem_001312737 | Insys_Anthem_001312737 |
| Insys_Anthem_001312754 | Insys_Anthem_001312754 |
| Insys_Anthem_001312755 | Insys_Anthem_001312755 |
| Insys_Anthem_001312764 | Insys_Anthem_001312764 |
| Insys_Anthem_001312766 | Insys_Anthem_001312766 |
| Insys_Anthem_001312768 | Insys_Anthem_001312768 |
| Insys_Anthem_001312770 | Insys_Anthem_001312770 |
| Insys_Anthem_001312777 | Insys_Anthem_001312777 |
| Insys_Anthem_001312784 | Insys_Anthem_001312784 |
| Insys_Anthem_001312788 | Insys_Anthem_001312788 |
| Insys_Anthem_001312790 | Insys_Anthem_001312790 |
| Insys_Anthem_001312802 | Insys_Anthem_001312802 |
| Insys_Anthem_001312803 | Insys_Anthem_001312803 |
| Insys_Anthem_001312804 | Insys_Anthem_001312804 |
| Insys_Anthem_001312806 | Insys_Anthem_001312806 |
| Insys_Anthem_001312811 | Insys_Anthem_001312811 |
| Insys_Anthem_001312814 | Insys_Anthem_001312814 |
| Insys_Anthem_001312819 | Insys_Anthem_001312819 |
| Insys_Anthem_001312820 | Insys_Anthem_001312820 |
| Insys_Anthem_001312821 | Insys_Anthem_001312821 |
| Insys_Anthem_001312838 | Insys_Anthem_001312838 |
| Insys_Anthem_001312840 | Insys_Anthem_001312840 |
| Insys_Anthem_001312841 | Insys_Anthem_001312841 |
| Insys_Anthem_001312842 | Insys_Anthem_001312842 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001312844 | Insys_Anthem_001312844 |
| Insys_Anthem_001312845 | Insys_Anthem_001312845 |
| Insys_Anthem_001312855 | Insys_Anthem_001312855 |
| Insys_Anthem_001312856 | Insys_Anthem_001312856 |
| Insys_Anthem_001312860 | Insys_Anthem_001312860 |
| Insys_Anthem_001312863 | Insys_Anthem_001312863 |
| Insys_Anthem_001312865 | Insys_Anthem_001312865 |
| Insys_Anthem_001312866 | Insys_Anthem_001312866 |
| Insys_Anthem_001312867 | Insys_Anthem_001312867 |
| Insys_Anthem_001312868 | Insys_Anthem_001312868 |
| Insys_Anthem_001312870 | Insys_Anthem_001312870 |
| Insys_Anthem_001312871 | Insys_Anthem_001312871 |
| Insys_Anthem_001312872 | Insys_Anthem_001312872 |
| Insys_Anthem_001312875 | Insys_Anthem_001312875 |
| Insys_Anthem_001312878 | Insys_Anthem_001312878 |
| Insys_Anthem_001312879 | Insys_Anthem_001312879 |
| Insys_Anthem_001312882 | Insys_Anthem_001312882 |
| Insys_Anthem_001312885 | Insys_Anthem_001312885 |
| Insys_Anthem_001312893 | Insys_Anthem_001312893 |
| Insys_Anthem_001312894 | Insys_Anthem_001312894 |
| Insys_Anthem_001312900 | Insys_Anthem_001312900 |
| Insys_Anthem_001312902 | Insys_Anthem_001312902 |
| Insys_Anthem_001312903 | Insys_Anthem_001312903 |
| Insys_Anthem_001312905 | Insys_Anthem_001312905 |
| Insys_Anthem_001312914 | Insys_Anthem_001312914 |
| Insys_Anthem_001312918 | Insys_Anthem_001312918 |
| Insys_Anthem_001312919 | Insys_Anthem_001312919 |
| Insys_Anthem_001312920 | Insys_Anthem_001312920 |
| Insys_Anthem_001312922 | Insys_Anthem_001312922 |
| Insys_Anthem_001312924 | Insys_Anthem_001312924 |
| Insys_Anthem_001312933 | Insys_Anthem_001312933 |
| Insys_Anthem_001312934 | Insys_Anthem_001312934 |
| Insys_Anthem_001312936 | Insys_Anthem_001312936 |
| Insys_Anthem_001312937 | Insys_Anthem_001312937 |
| Insys_Anthem_001312938 | Insys_Anthem_001312938 |
| Insys_Anthem_001312940 | Insys_Anthem_001312940 |
| Insys_Anthem_001312941 | Insys_Anthem_001312941 |
| Insys_Anthem_001312946 | Insys_Anthem_001312946 |
| Insys_Anthem_001312957 | Insys_Anthem_001312957 |
| Insys_Anthem_001312961 | Insys_Anthem_001312961 |
| Insys_Anthem_001312962 | Insys_Anthem_001312962 |
| Insys_Anthem_001312963 | Insys_Anthem_001312963 |
| Insys_Anthem_001312964 | Insys_Anthem_001312964 |
| Insys_Anthem_001312966 | Insys_Anthem_001312966 |
| Insys_Anthem_001312967 | Insys_Anthem_001312967 |
| Insys_Anthem_001312968 | Insys_Anthem_001312968 |
| Insys_Anthem_001312970 | Insys_Anthem_001312970 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001312971 | Insys_Anthem_001312971 |
| Insys_Anthem_001312973 | Insys_Anthem_001312973 |
| Insys_Anthem_001312974 | Insys_Anthem_001312974 |
| Insys_Anthem_001312978 | Insys_Anthem_001312978 |
| Insys_Anthem_001312983 | Insys_Anthem_001312983 |
| Insys_Anthem_001312984 | Insys_Anthem_001312984 |
| Insys_Anthem_001312985 | Insys_Anthem_001312985 |
| Insys_Anthem_001312993 | Insys_Anthem_001312993 |
| Insys_Anthem_001312997 | Insys_Anthem_001312997 |
| Insys_Anthem_001312998 | Insys_Anthem_001312998 |
| Insys_Anthem_001313001 | Insys_Anthem_001313001 |
| Insys_Anthem_001313015 | Insys_Anthem_001313015 |
| Insys_Anthem_001313019 | Insys_Anthem_001313019 |
| Insys_Anthem_001313020 | Insys_Anthem_001313020 |
| Insys_Anthem_001313021 | Insys_Anthem_001313021 |
| Insys_Anthem_001313030 | Insys_Anthem_001313030 |
| Insys_Anthem_001313031 | Insys_Anthem_001313031 |
| Insys_Anthem_001313034 | Insys_Anthem_001313034 |
| Insys_Anthem_001313035 | Insys_Anthem_001313035 |
| Insys_Anthem_001313044 | Insys_Anthem_001313044 |
| Insys_Anthem_001313046 | Insys_Anthem_001313046 |
| Insys_Anthem_001313052 | Insys_Anthem_001313052 |
| Insys_Anthem_001313060 | Insys_Anthem_001313060 |
| Insys_Anthem_001313061 | Insys_Anthem_001313061 |
| Insys_Anthem_001313068 | Insys_Anthem_001313068 |
| Insys_Anthem_001313075 | Insys_Anthem_001313075 |
| Insys_Anthem_001313076 | Insys_Anthem_001313076 |
| Insys_Anthem_001313078 | Insys_Anthem_001313078 |
| Insys_Anthem_001313095 | Insys_Anthem_001313095 |
| Insys_Anthem_001313102 | Insys_Anthem_001313102 |
| Insys_Anthem_001313103 | Insys_Anthem_001313103 |
| Insys_Anthem_001313106 | Insys_Anthem_001313106 |
| Insys_Anthem_001313107 | Insys_Anthem_001313107 |
| Insys_Anthem_001313109 | Insys_Anthem_001313109 |
| Insys_Anthem_001313113 | Insys_Anthem_001313113 |
| Insys_Anthem_001313125 | Insys_Anthem_001313125 |
| Insys_Anthem_001313129 | Insys_Anthem_001313129 |
| Insys_Anthem_001313130 | Insys_Anthem_001313130 |
| Insys_Anthem_001313132 | Insys_Anthem_001313132 |
| Insys_Anthem_001313133 | Insys_Anthem_001313133 |
| Insys_Anthem_001313148 | Insys_Anthem_001313148 |
| Insys_Anthem_001313152 | Insys_Anthem_001313152 |
| Insys_Anthem_001313153 | Insys_Anthem_001313153 |
| Insys_Anthem_001313156 | Insys_Anthem_001313156 |
| Insys_Anthem_001313157 | Insys_Anthem_001313157 |
| Insys_Anthem_001313164 | Insys_Anthem_001313164 |
| Insys_Anthem_001313165 | Insys_Anthem_001313165 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001313166 | Insys_Anthem_001313166 |
| Insys_Anthem_001313173 | Insys_Anthem_001313173 |
| Insys_Anthem_001313174 | Insys_Anthem_001313174 |
| Insys_Anthem_001313175 | Insys_Anthem_001313175 |
| Insys_Anthem_001313177 | Insys_Anthem_001313177 |
| Insys_Anthem_001313180 | Insys_Anthem_001313180 |
| Insys_Anthem_001313188 | Insys_Anthem_001313188 |
| Insys_Anthem_001313190 | Insys_Anthem_001313190 |
| Insys_Anthem_001313191 | Insys_Anthem_001313191 |
| Insys_Anthem_001313192 | Insys_Anthem_001313192 |
| Insys_Anthem_001313201 | Insys_Anthem_001313201 |
| Insys_Anthem_001313203 | Insys_Anthem_001313203 |
| Insys_Anthem_001313204 | Insys_Anthem_001313204 |
| Insys_Anthem_001313211 | Insys_Anthem_001313211 |
| Insys_Anthem_001313214 | Insys_Anthem_001313214 |
| Insys_Anthem_001313222 | Insys_Anthem_001313222 |
| Insys_Anthem_001313223 | Insys_Anthem_001313223 |
| Insys_Anthem_001313224 | Insys_Anthem_001313224 |
| Insys_Anthem_001313243 | Insys_Anthem_001313243 |
| Insys_Anthem_001313248 | Insys_Anthem_001313248 |
| Insys_Anthem_001313251 | Insys_Anthem_001313251 |
| Insys_Anthem_001313252 | Insys_Anthem_001313252 |
| Insys_Anthem_001313253 | Insys_Anthem_001313253 |
| Insys_Anthem_001313254 | Insys_Anthem_001313254 |
| Insys_Anthem_001313255 | Insys_Anthem_001313255 |
| Insys_Anthem_001313258 | Insys_Anthem_001313258 |
| Insys_Anthem_001313270 | Insys_Anthem_001313270 |
| Insys_Anthem_001313277 | Insys_Anthem_001313277 |
| Insys_Anthem_001313286 | Insys_Anthem_001313286 |
| Insys_Anthem_001313289 | Insys_Anthem_001313289 |
| Insys_Anthem_001313294 | Insys_Anthem_001313294 |
| Insys_Anthem_001313306 | Insys_Anthem_001313306 |
| Insys_Anthem_001313311 | Insys_Anthem_001313311 |
| Insys_Anthem_001313312 | Insys_Anthem_001313312 |
| Insys_Anthem_001313314 | Insys_Anthem_001313314 |
| Insys_Anthem_001313315 | Insys_Anthem_001313315 |
| Insys_Anthem_001313319 | Insys_Anthem_001313319 |
| Insys_Anthem_001313320 | Insys_Anthem_001313320 |
| Insys_Anthem_001313321 | Insys_Anthem_001313321 |
| Insys_Anthem_001313325 | Insys_Anthem_001313325 |
| Insys_Anthem_001313330 | Insys_Anthem_001313330 |
| Insys_Anthem_001313336 | Insys_Anthem_001313336 |
| Insys_Anthem_001313338 | Insys_Anthem_001313338 |
| Insys_Anthem_001313340 | Insys_Anthem_001313340 |
| Insys_Anthem_001313342 | Insys_Anthem_001313342 |
| Insys_Anthem_001313345 | Insys_Anthem_001313345 |
| Insys_Anthem_001313347 | Insys_Anthem_001313347 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001313352 | Insys_Anthem_001313352 |
| Insys_Anthem_001313360 | Insys_Anthem_001313360 |
| Insys_Anthem_001313363 | Insys_Anthem_001313363 |
| Insys_Anthem_001313367 | Insys_Anthem_001313367 |
| Insys_Anthem_001313368 | Insys_Anthem_001313368 |
| Insys_Anthem_001313370 | Insys_Anthem_001313370 |
| Insys_Anthem_001313371 | Insys_Anthem_001313371 |
| Insys_Anthem_001313376 | Insys_Anthem_001313376 |
| Insys_Anthem_001313387 | Insys_Anthem_001313387 |
| Insys_Anthem_001313388 | Insys_Anthem_001313388 |
| Insys_Anthem_001313390 | Insys_Anthem_001313390 |
| Insys_Anthem_001313392 | Insys_Anthem_001313392 |
| Insys_Anthem_001313393 | Insys_Anthem_001313393 |
| Insys_Anthem_001313394 | Insys_Anthem_001313394 |
| Insys_Anthem_001313402 | Insys_Anthem_001313402 |
| Insys_Anthem_001313403 | Insys_Anthem_001313403 |
| Insys_Anthem_001313405 | Insys_Anthem_001313405 |
| Insys_Anthem_001313406 | Insys_Anthem_001313406 |
| Insys_Anthem_001313418 | Insys_Anthem_001313418 |
| Insys_Anthem_001313424 | Insys_Anthem_001313424 |
| Insys_Anthem_001313426 | Insys_Anthem_001313426 |
| Insys_Anthem_001313427 | Insys_Anthem_001313427 |
| Insys_Anthem_001313430 | Insys_Anthem_001313430 |
| Insys_Anthem_001313434 | Insys_Anthem_001313434 |
| Insys_Anthem_001313435 | Insys_Anthem_001313435 |
| Insys_Anthem_001313444 | Insys_Anthem_001313444 |
| Insys_Anthem_001313445 | Insys_Anthem_001313445 |
| Insys_Anthem_001313454 | Insys_Anthem_001313454 |
| Insys_Anthem_001313459 | Insys_Anthem_001313459 |
| Insys_Anthem_001313461 | Insys_Anthem_001313461 |
| Insys_Anthem_001313474 | Insys_Anthem_001313474 |
| Insys_Anthem_001313481 | Insys_Anthem_001313481 |
| Insys_Anthem_001313482 | Insys_Anthem_001313482 |
| Insys_Anthem_001313489 | Insys_Anthem_001313489 |
| Insys_Anthem_001313492 | Insys_Anthem_001313492 |
| Insys_Anthem_001313495 | Insys_Anthem_001313495 |
| Insys_Anthem_001313499 | Insys_Anthem_001313499 |
| Insys_Anthem_001313500 | Insys_Anthem_001313500 |
| Insys_Anthem_001313503 | Insys_Anthem_001313503 |
| Insys_Anthem_001313507 | Insys_Anthem_001313507 |
| Insys_Anthem_001313520 | Insys_Anthem_001313520 |
| Insys_Anthem_001313522 | Insys_Anthem_001313522 |
| Insys_Anthem_001313527 | Insys_Anthem_001313527 |
| Insys_Anthem_001313538 | Insys_Anthem_001313538 |
| Insys_Anthem_001313539 | Insys_Anthem_001313539 |
| Insys_Anthem_001313543 | Insys_Anthem_001313543 |
| Insys_Anthem_001313549 | Insys_Anthem_001313549 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001313550 | Insys_Anthem_001313550 |
| Insys_Anthem_001313555 | Insys_Anthem_001313555 |
| Insys_Anthem_001313559 | Insys_Anthem_001313559 |
| Insys_Anthem_001313563 | Insys_Anthem_001313563 |
| Insys_Anthem_001313568 | Insys_Anthem_001313568 |
| Insys_Anthem_001313570 | Insys_Anthem_001313570 |
| Insys_Anthem_001313571 | Insys_Anthem_001313571 |
| Insys_Anthem_001313572 | Insys_Anthem_001313572 |
| Insys_Anthem_001313574 | Insys_Anthem_001313574 |
| Insys_Anthem_001313590 | Insys_Anthem_001313590 |
| Insys_Anthem_001313591 | Insys_Anthem_001313591 |
| Insys_Anthem_001313592 | Insys_Anthem_001313592 |
| Insys_Anthem_001313595 | Insys_Anthem_001313595 |
| Insys_Anthem_001313596 | Insys_Anthem_001313596 |
| Insys_Anthem_001313597 | Insys_Anthem_001313597 |
| Insys_Anthem_001313607 | Insys_Anthem_001313607 |
| Insys_Anthem_001313608 | Insys_Anthem_001313608 |
| Insys_Anthem_001313611 | Insys_Anthem_001313611 |
| Insys_Anthem_001313612 | Insys_Anthem_001313612 |
| Insys_Anthem_001313621 | Insys_Anthem_001313621 |
| Insys_Anthem_001313631 | Insys_Anthem_001313631 |
| Insys_Anthem_001313642 | Insys_Anthem_001313642 |
| Insys_Anthem_001313645 | Insys_Anthem_001313645 |
| Insys_Anthem_001313647 | Insys_Anthem_001313647 |
| Insys_Anthem_001313648 | Insys_Anthem_001313648 |
| Insys_Anthem_001313650 | Insys_Anthem_001313650 |
| Insys_Anthem_001313652 | Insys_Anthem_001313652 |
| Insys_Anthem_001313659 | Insys_Anthem_001313659 |
| Insys_Anthem_001313662 | Insys_Anthem_001313662 |
| Insys_Anthem_001313666 | Insys_Anthem_001313666 |
| Insys_Anthem_001313675 | Insys_Anthem_001313675 |
| Insys_Anthem_001313678 | Insys_Anthem_001313678 |
| Insys_Anthem_001313679 | Insys_Anthem_001313679 |
| Insys_Anthem_001313691 | Insys_Anthem_001313691 |
| Insys_Anthem_001313692 | Insys_Anthem_001313692 |
| Insys_Anthem_001313694 | Insys_Anthem_001313694 |
| Insys_Anthem_001313695 | Insys_Anthem_001313695 |
| Insys_Anthem_001313698 | Insys_Anthem_001313698 |
| Insys_Anthem_001313701 | Insys_Anthem_001313701 |
| Insys_Anthem_001313702 | Insys_Anthem_001313702 |
| Insys_Anthem_001313703 | Insys_Anthem_001313703 |
| Insys_Anthem_001313720 | Insys_Anthem_001313720 |
| Insys_Anthem_001313723 | Insys_Anthem_001313723 |
| Insys_Anthem_001313724 | Insys_Anthem_001313724 |
| Insys_Anthem_001313725 | Insys_Anthem_001313725 |
| Insys_Anthem_001313729 | Insys_Anthem_001313729 |
| Insys_Anthem_001313732 | Insys_Anthem_001313732 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001313734 | Insys_Anthem_001313734 |
| Insys_Anthem_001313736 | Insys_Anthem_001313736 |
| Insys_Anthem_001313743 | Insys_Anthem_001313743 |
| Insys_Anthem_001313745 | Insys_Anthem_001313745 |
| Insys_Anthem_001313749 | Insys_Anthem_001313749 |
| Insys_Anthem_001313750 | Insys_Anthem_001313750 |
| Insys_Anthem_001313766 | Insys_Anthem_001313766 |
| Insys_Anthem_001313768 | Insys_Anthem_001313768 |
| Insys_Anthem_001313777 | Insys_Anthem_001313777 |
| Insys_Anthem_001313778 | Insys_Anthem_001313778 |
| Insys_Anthem_001313782 | Insys_Anthem_001313782 |
| Insys_Anthem_001313787 | Insys_Anthem_001313787 |
| Insys_Anthem_001313789 | Insys_Anthem_001313789 |
| Insys_Anthem_001313790 | Insys_Anthem_001313790 |
| Insys_Anthem_001313795 | Insys_Anthem_001313795 |
| Insys_Anthem_001313812 | Insys_Anthem_001313812 |
| Insys_Anthem_001313817 | Insys_Anthem_001313817 |
| Insys_Anthem_001313830 | Insys_Anthem_001313830 |
| Insys_Anthem_001313834 | Insys_Anthem_001313834 |
| Insys_Anthem_001313835 | Insys_Anthem_001313835 |
| Insys_Anthem_001313837 | Insys_Anthem_001313837 |
| Insys_Anthem_001313838 | Insys_Anthem_001313838 |
| Insys_Anthem_001313839 | Insys_Anthem_001313839 |
| Insys_Anthem_001313840 | Insys_Anthem_001313840 |
| Insys_Anthem_001313848 | Insys_Anthem_001313848 |
| Insys_Anthem_001313849 | Insys_Anthem_001313849 |
| Insys_Anthem_001313850 | Insys_Anthem_001313850 |
| Insys_Anthem_001313862 | Insys_Anthem_001313862 |
| Insys_Anthem_001313873 | Insys_Anthem_001313873 |
| Insys_Anthem_001313876 | Insys_Anthem_001313876 |
| Insys_Anthem_001313878 | Insys_Anthem_001313878 |
| Insys_Anthem_001313879 | Insys_Anthem_001313879 |
| Insys_Anthem_001313881 | Insys_Anthem_001313881 |
| Insys_Anthem_001313882 | Insys_Anthem_001313882 |
| Insys_Anthem_001313887 | Insys_Anthem_001313887 |
| Insys_Anthem_001313892 | Insys_Anthem_001313892 |
| Insys_Anthem_001313900 | Insys_Anthem_001313900 |
| Insys_Anthem_001313901 | Insys_Anthem_001313901 |
| Insys_Anthem_001313905 | Insys_Anthem_001313905 |
| Insys_Anthem_001313910 | Insys_Anthem_001313910 |
| Insys_Anthem_001313913 | Insys_Anthem_001313913 |
| Insys_Anthem_001313915 | Insys_Anthem_001313915 |
| Insys_Anthem_001313925 | Insys_Anthem_001313925 |
| Insys_Anthem_001313926 | Insys_Anthem_001313926 |
| Insys_Anthem_001313927 | Insys_Anthem_001313927 |
| Insys_Anthem_001313928 | Insys_Anthem_001313928 |
| Insys_Anthem_001313931 | Insys_Anthem_001313931 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001313944 | Insys_Anthem_001313944 |
| Insys_Anthem_001313946 | Insys_Anthem_001313946 |
| Insys_Anthem_001313949 | Insys_Anthem_001313949 |
| Insys_Anthem_001313951 | Insys_Anthem_001313951 |
| Insys_Anthem_001313952 | Insys_Anthem_001313952 |
| Insys_Anthem_001313955 | Insys_Anthem_001313955 |
| Insys_Anthem_001313968 | Insys_Anthem_001313968 |
| Insys_Anthem_001313969 | Insys_Anthem_001313969 |
| Insys_Anthem_001313976 | Insys_Anthem_001313976 |
| Insys_Anthem_001313981 | Insys_Anthem_001313981 |
| Insys_Anthem_001313982 | Insys_Anthem_001313982 |
| Insys_Anthem_001313985 | Insys_Anthem_001313985 |
| Insys_Anthem_001313995 | Insys_Anthem_001313995 |
| Insys_Anthem_001313996 | Insys_Anthem_001313996 |
| Insys_Anthem_001313998 | Insys_Anthem_001313998 |
| Insys_Anthem_001314013 | Insys_Anthem_001314013 |
| Insys_Anthem_001314016 | Insys_Anthem_001314016 |
| Insys_Anthem_001314018 | Insys_Anthem_001314018 |
| Insys_Anthem_001314019 | Insys_Anthem_001314019 |
| Insys_Anthem_001314020 | Insys_Anthem_001314020 |
| Insys_Anthem_001314021 | Insys_Anthem_001314021 |
| Insys_Anthem_001314027 | Insys_Anthem_001314027 |
| Insys_Anthem_001314028 | Insys_Anthem_001314028 |
| Insys_Anthem_001314029 | Insys_Anthem_001314029 |
| Insys_Anthem_001314034 | Insys_Anthem_001314034 |
| Insys_Anthem_001314035 | Insys_Anthem_001314035 |
| Insys_Anthem_001314037 | Insys_Anthem_001314037 |
| Insys_Anthem_001314049 | Insys_Anthem_001314049 |
| Insys_Anthem_001314051 | Insys_Anthem_001314051 |
| Insys_Anthem_001314052 | Insys_Anthem_001314052 |
| Insys_Anthem_001314053 | Insys_Anthem_001314053 |
| Insys_Anthem_001314054 | Insys_Anthem_001314054 |
| Insys_Anthem_001314055 | Insys_Anthem_001314055 |
| Insys_Anthem_001314064 | Insys_Anthem_001314064 |
| Insys_Anthem_001314065 | Insys_Anthem_001314065 |
| Insys_Anthem_001314067 | Insys_Anthem_001314067 |
| Insys_Anthem_001314069 | Insys_Anthem_001314069 |
| Insys_Anthem_001314070 | Insys_Anthem_001314070 |
| Insys_Anthem_001314071 | Insys_Anthem_001314071 |
| Insys_Anthem_001314072 | Insys_Anthem_001314072 |
| Insys_Anthem_001314074 | Insys_Anthem_001314074 |
| Insys_Anthem_001314076 | Insys_Anthem_001314076 |
| Insys_Anthem_001314081 | Insys_Anthem_001314081 |
| Insys_Anthem_001314086 | Insys_Anthem_001314086 |
| Insys_Anthem_001314087 | Insys_Anthem_001314087 |
| Insys_Anthem_001314088 | Insys_Anthem_001314088 |
| Insys_Anthem_001314095 | Insys_Anthem_001314095 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001314096 | Insys_Anthem_001314096 |
| Insys_Anthem_001314105 | Insys_Anthem_001314105 |
| Insys_Anthem_001314106 | Insys_Anthem_001314106 |
| Insys_Anthem_001314111 | Insys_Anthem_001314111 |
| Insys_Anthem_001314118 | Insys_Anthem_001314118 |
| Insys_Anthem_001314119 | Insys_Anthem_001314119 |
| Insys_Anthem_001314123 | Insys_Anthem_001314123 |
| Insys_Anthem_001314127 | Insys_Anthem_001314127 |
| Insys_Anthem_001314128 | Insys_Anthem_001314128 |
| Insys_Anthem_001314132 | Insys_Anthem_001314132 |
| Insys_Anthem_001314133 | Insys_Anthem_001314133 |
| Insys_Anthem_001314135 | Insys_Anthem_001314135 |
| Insys_Anthem_001314142 | Insys_Anthem_001314142 |
| Insys_Anthem_001314143 | Insys_Anthem_001314143 |
| Insys_Anthem_001314149 | Insys_Anthem_001314149 |
| Insys_Anthem_001314155 | Insys_Anthem_001314155 |
| Insys_Anthem_001314156 | Insys_Anthem_001314156 |
| Insys_Anthem_001314157 | Insys_Anthem_001314157 |
| Insys_Anthem_001314161 | Insys_Anthem_001314161 |
| Insys_Anthem_001314178 | Insys_Anthem_001314178 |
| Insys_Anthem_001314180 | Insys_Anthem_001314180 |
| Insys_Anthem_001314184 | Insys_Anthem_001314184 |
| Insys_Anthem_001314185 | Insys_Anthem_001314185 |
| Insys_Anthem_001314189 | Insys_Anthem_001314189 |
| Insys_Anthem_001314200 | Insys_Anthem_001314200 |
| Insys_Anthem_001314214 | Insys_Anthem_001314214 |
| Insys_Anthem_001314220 | Insys_Anthem_001314220 |
| Insys_Anthem_001314237 | Insys_Anthem_001314237 |
| Insys_Anthem_001314239 | Insys_Anthem_001314239 |
| Insys_Anthem_001314243 | Insys_Anthem_001314243 |
| Insys_Anthem_001314244 | Insys_Anthem_001314244 |
| Insys_Anthem_001314245 | Insys_Anthem_001314245 |
| Insys_Anthem_001314249 | Insys_Anthem_001314249 |
| Insys_Anthem_001314250 | Insys_Anthem_001314250 |
| Insys_Anthem_001314254 | Insys_Anthem_001314254 |
| Insys_Anthem_001314257 | Insys_Anthem_001314257 |
| Insys_Anthem_001314261 | Insys_Anthem_001314261 |
| Insys_Anthem_001314265 | Insys_Anthem_001314265 |
| Insys_Anthem_001314273 | Insys_Anthem_001314273 |
| Insys_Anthem_001314274 | Insys_Anthem_001314274 |
| Insys_Anthem_001314275 | Insys_Anthem_001314275 |
| Insys_Anthem_001314276 | Insys_Anthem_001314276 |
| Insys_Anthem_001314277 | Insys_Anthem_001314277 |
| Insys_Anthem_001314293 | Insys_Anthem_001314293 |
| Insys_Anthem_001314297 | Insys_Anthem_001314297 |
| Insys_Anthem_001314309 | Insys_Anthem_001314309 |
| Insys_Anthem_001314314 | Insys_Anthem_001314314 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001314322 | Insys_Anthem_001314322 |
| Insys_Anthem_001314323 | Insys_Anthem_001314323 |
| Insys_Anthem_001314324 | Insys_Anthem_001314324 |
| Insys_Anthem_001314335 | Insys_Anthem_001314335 |
| Insys_Anthem_001314337 | Insys_Anthem_001314337 |
| Insys_Anthem_001314338 | Insys_Anthem_001314338 |
| Insys_Anthem_001314344 | Insys_Anthem_001314344 |
| Insys_Anthem_001314345 | Insys_Anthem_001314345 |
| Insys_Anthem_001314352 | Insys_Anthem_001314352 |
| Insys_Anthem_001314354 | Insys_Anthem_001314354 |
| Insys_Anthem_001314355 | Insys_Anthem_001314355 |
| Insys_Anthem_001314356 | Insys_Anthem_001314356 |
| Insys_Anthem_001314358 | Insys_Anthem_001314358 |
| Insys_Anthem_001314359 | Insys_Anthem_001314359 |
| Insys_Anthem_001314360 | Insys_Anthem_001314360 |
| Insys_Anthem_001314364 | Insys_Anthem_001314364 |
| Insys_Anthem_001314365 | Insys_Anthem_001314365 |
| Insys_Anthem_001314366 | Insys_Anthem_001314366 |
| Insys_Anthem_001314367 | Insys_Anthem_001314367 |
| Insys_Anthem_001314379 | Insys_Anthem_001314379 |
| Insys_Anthem_001314381 | Insys_Anthem_001314381 |
| Insys_Anthem_001314382 | Insys_Anthem_001314382 |
| Insys_Anthem_001314391 | Insys_Anthem_001314391 |
| Insys_Anthem_001314392 | Insys_Anthem_001314392 |
| Insys_Anthem_001314395 | Insys_Anthem_001314395 |
| Insys_Anthem_001314401 | Insys_Anthem_001314401 |
| Insys_Anthem_001314408 | Insys_Anthem_001314408 |
| Insys_Anthem_001314409 | Insys_Anthem_001314409 |
| Insys_Anthem_001314412 | Insys_Anthem_001314412 |
| Insys_Anthem_001314413 | Insys_Anthem_001314413 |
| Insys_Anthem_001314414 | Insys_Anthem_001314414 |
| Insys_Anthem_001314417 | Insys_Anthem_001314417 |
| Insys_Anthem_001314418 | Insys_Anthem_001314418 |
| Insys_Anthem_001314419 | Insys_Anthem_001314419 |
| Insys_Anthem_001314430 | Insys_Anthem_001314430 |
| Insys_Anthem_001314431 | Insys_Anthem_001314431 |
| Insys_Anthem_001314433 | Insys_Anthem_001314433 |
| Insys_Anthem_001314438 | Insys_Anthem_001314438 |
| Insys_Anthem_001314439 | Insys_Anthem_001314439 |
| Insys_Anthem_001314445 | Insys_Anthem_001314445 |
| Insys_Anthem_001314446 | Insys_Anthem_001314446 |
| Insys_Anthem_001314450 | Insys_Anthem_001314450 |
| Insys_Anthem_001314451 | Insys_Anthem_001314451 |
| Insys_Anthem_001314456 | Insys_Anthem_001314456 |
| Insys_Anthem_001314463 | Insys_Anthem_001314463 |
| Insys_Anthem_001314464 | Insys_Anthem_001314464 |
| Insys_Anthem_001314466 | Insys_Anthem_001314466 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001314467 | Insys_Anthem_001314467 |
| Insys_Anthem_001314470 | Insys_Anthem_001314470 |
| Insys_Anthem_001314474 | Insys_Anthem_001314474 |
| Insys_Anthem_001314475 | Insys_Anthem_001314475 |
| Insys_Anthem_001314484 | Insys_Anthem_001314484 |
| Insys_Anthem_001314486 | Insys_Anthem_001314486 |
| Insys_Anthem_001314492 | Insys_Anthem_001314492 |
| Insys_Anthem_001314493 | Insys_Anthem_001314493 |
| Insys_Anthem_001314496 | Insys_Anthem_001314496 |
| Insys_Anthem_001314497 | Insys_Anthem_001314497 |
| Insys_Anthem_001314498 | Insys_Anthem_001314498 |
| Insys_Anthem_001314499 | Insys_Anthem_001314499 |
| Insys_Anthem_001314503 | Insys_Anthem_001314503 |
| Insys_Anthem_001314512 | Insys_Anthem_001314512 |
| Insys_Anthem_001314513 | Insys_Anthem_001314513 |
| Insys_Anthem_001314516 | Insys_Anthem_001314516 |
| Insys_Anthem_001314519 | Insys_Anthem_001314519 |
| Insys_Anthem_001314521 | Insys_Anthem_001314521 |
| Insys_Anthem_001314524 | Insys_Anthem_001314524 |
| Insys_Anthem_001314529 | Insys_Anthem_001314529 |
| Insys_Anthem_001314543 | Insys_Anthem_001314543 |
| Insys_Anthem_001314545 | Insys_Anthem_001314545 |
| Insys_Anthem_001314547 | Insys_Anthem_001314547 |
| Insys_Anthem_001314552 | Insys_Anthem_001314552 |
| Insys_Anthem_001314553 | Insys_Anthem_001314553 |
| Insys_Anthem_001314555 | Insys_Anthem_001314555 |
| Insys_Anthem_001314562 | Insys_Anthem_001314562 |
| Insys_Anthem_001314566 | Insys_Anthem_001314566 |
| Insys_Anthem_001314569 | Insys_Anthem_001314569 |
| Insys_Anthem_001314577 | Insys_Anthem_001314577 |
| Insys_Anthem_001314581 | Insys_Anthem_001314581 |
| Insys_Anthem_001314583 | Insys_Anthem_001314583 |
| Insys_Anthem_001314588 | Insys_Anthem_001314588 |
| Insys_Anthem_001314589 | Insys_Anthem_001314589 |
| Insys_Anthem_001314591 | Insys_Anthem_001314591 |
| Insys_Anthem_001314604 | Insys_Anthem_001314604 |
| Insys_Anthem_001314615 | Insys_Anthem_001314615 |
| Insys_Anthem_001314618 | Insys_Anthem_001314618 |
| Insys_Anthem_001314620 | Insys_Anthem_001314620 |
| Insys_Anthem_001314621 | Insys_Anthem_001314621 |
| Insys_Anthem_001314624 | Insys_Anthem_001314624 |
| Insys_Anthem_001314625 | Insys_Anthem_001314625 |
| Insys_Anthem_001314626 | Insys_Anthem_001314626 |
| Insys_Anthem_001314628 | Insys_Anthem_001314628 |
| Insys_Anthem_001314640 | Insys_Anthem_001314640 |
| Insys_Anthem_001314641 | Insys_Anthem_001314641 |
| Insys_Anthem_001314642 | Insys_Anthem_001314642 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001314654 | Insys_Anthem_001314654 |
| Insys_Anthem_001314655 | Insys_Anthem_001314655 |
| Insys_Anthem_001314656 | Insys_Anthem_001314656 |
| Insys_Anthem_001314659 | Insys_Anthem_001314659 |
| Insys_Anthem_001314660 | Insys_Anthem_001314660 |
| Insys_Anthem_001314661 | Insys_Anthem_001314661 |
| Insys_Anthem_001314662 | Insys_Anthem_001314662 |
| Insys_Anthem_001314672 | Insys_Anthem_001314672 |
| Insys_Anthem_001314673 | Insys_Anthem_001314673 |
| Insys_Anthem_001314674 | Insys_Anthem_001314674 |
| Insys_Anthem_001314675 | Insys_Anthem_001314675 |
| Insys_Anthem_001314679 | Insys_Anthem_001314679 |
| Insys_Anthem_001314682 | Insys_Anthem_001314682 |
| Insys_Anthem_001314686 | Insys_Anthem_001314686 |
| Insys_Anthem_001314691 | Insys_Anthem_001314691 |
| Insys_Anthem_001314693 | Insys_Anthem_001314693 |
| Insys_Anthem_001314698 | Insys_Anthem_001314698 |
| Insys_Anthem_001314700 | Insys_Anthem_001314700 |
| Insys_Anthem_001314703 | Insys_Anthem_001314703 |
| Insys_Anthem_001314708 | Insys_Anthem_001314708 |
| Insys_Anthem_001314709 | Insys_Anthem_001314709 |
| Insys_Anthem_001314714 | Insys_Anthem_001314714 |
| Insys_Anthem_001314715 | Insys_Anthem_001314715 |
| Insys_Anthem_001314718 | Insys_Anthem_001314718 |
| Insys_Anthem_001314719 | Insys_Anthem_001314719 |
| Insys_Anthem_001314721 | Insys_Anthem_001314721 |
| Insys_Anthem_001314722 | Insys_Anthem_001314722 |
| Insys_Anthem_001314723 | Insys_Anthem_001314723 |
| Insys_Anthem_001314724 | Insys_Anthem_001314724 |
| Insys_Anthem_001314726 | Insys_Anthem_001314726 |
| Insys_Anthem_001314734 | Insys_Anthem_001314734 |
| Insys_Anthem_001314735 | Insys_Anthem_001314735 |
| Insys_Anthem_001314736 | Insys_Anthem_001314736 |
| Insys_Anthem_001314738 | Insys_Anthem_001314738 |
| Insys_Anthem_001314740 | Insys_Anthem_001314740 |
| Insys_Anthem_001314755 | Insys_Anthem_001314755 |
| Insys_Anthem_001314757 | Insys_Anthem_001314757 |
| Insys_Anthem_001314758 | Insys_Anthem_001314758 |
| Insys_Anthem_001314761 | Insys_Anthem_001314761 |
| Insys_Anthem_001314762 | Insys_Anthem_001314762 |
| Insys_Anthem_001314763 | Insys_Anthem_001314763 |
| Insys_Anthem_001314773 | Insys_Anthem_001314773 |
| Insys_Anthem_001314774 | Insys_Anthem_001314774 |
| Insys_Anthem_001314776 | Insys_Anthem_001314776 |
| Insys_Anthem_001314777 | Insys_Anthem_001314777 |
| Insys_Anthem_001314782 | Insys_Anthem_001314782 |
| Insys_Anthem_001314783 | Insys_Anthem_001314783 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001314787 | Insys_Anthem_001314787 |
| Insys_Anthem_001314788 | Insys_Anthem_001314788 |
| Insys_Anthem_001314792 | Insys_Anthem_001314792 |
| Insys_Anthem_001314794 | Insys_Anthem_001314794 |
| Insys_Anthem_001314795 | Insys_Anthem_001314795 |
| Insys_Anthem_001314798 | Insys_Anthem_001314798 |
| Insys_Anthem_001314800 | Insys_Anthem_001314800 |
| Insys_Anthem_001314801 | Insys_Anthem_001314801 |
| Insys_Anthem_001314803 | Insys_Anthem_001314803 |
| Insys_Anthem_001314812 | Insys_Anthem_001314812 |
| Insys_Anthem_001314813 | Insys_Anthem_001314813 |
| Insys_Anthem_001314817 | Insys_Anthem_001314817 |
| Insys_Anthem_001314827 | Insys_Anthem_001314827 |
| Insys_Anthem_001314832 | Insys_Anthem_001314832 |
| Insys_Anthem_001314833 | Insys_Anthem_001314833 |
| Insys_Anthem_001314834 | Insys_Anthem_001314834 |
| Insys_Anthem_001314838 | Insys_Anthem_001314838 |
| Insys_Anthem_001314839 | Insys_Anthem_001314839 |
| Insys_Anthem_001314840 | Insys_Anthem_001314840 |
| Insys_Anthem_001314849 | Insys_Anthem_001314849 |
| Insys_Anthem_001314850 | Insys_Anthem_001314850 |
| Insys_Anthem_001314854 | Insys_Anthem_001314854 |
| Insys_Anthem_001314858 | Insys_Anthem_001314858 |
| Insys_Anthem_001314860 | Insys_Anthem_001314860 |
| Insys_Anthem_001314861 | Insys_Anthem_001314861 |
| Insys_Anthem_001314863 | Insys_Anthem_001314863 |
| Insys_Anthem_001314872 | Insys_Anthem_001314872 |
| Insys_Anthem_001314873 | Insys_Anthem_001314873 |
| Insys_Anthem_001314875 | Insys_Anthem_001314875 |
| Insys_Anthem_001314876 | Insys_Anthem_001314876 |
| Insys_Anthem_001314877 | Insys_Anthem_001314877 |
| Insys_Anthem_001314879 | Insys_Anthem_001314879 |
| Insys_Anthem_001314880 | Insys_Anthem_001314880 |
| Insys_Anthem_001314881 | Insys_Anthem_001314881 |
| Insys_Anthem_001314885 | Insys_Anthem_001314885 |
| Insys_Anthem_001314891 | Insys_Anthem_001314891 |
| Insys_Anthem_001314897 | Insys_Anthem_001314897 |
| Insys_Anthem_001314898 | Insys_Anthem_001314898 |
| Insys_Anthem_001314901 | Insys_Anthem_001314901 |
| Insys_Anthem_001314907 | Insys_Anthem_001314907 |
| Insys_Anthem_001314908 | Insys_Anthem_001314908 |
| Insys_Anthem_001314909 | Insys_Anthem_001314909 |
| Insys_Anthem_001314917 | Insys_Anthem_001314917 |
| Insys_Anthem_001314923 | Insys_Anthem_001314923 |
| Insys_Anthem_001314925 | Insys_Anthem_001314925 |
| Insys_Anthem_001314928 | Insys_Anthem_001314928 |
| Insys_Anthem_001314933 | Insys_Anthem_001314933 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001314943 | Insys_Anthem_001314943 |
| Insys_Anthem_001314944 | Insys_Anthem_001314944 |
| Insys_Anthem_001314951 | Insys_Anthem_001314951 |
| Insys_Anthem_001314957 | Insys_Anthem_001314957 |
| Insys_Anthem_001314958 | Insys_Anthem_001314958 |
| Insys_Anthem_001314962 | Insys_Anthem_001314962 |
| Insys_Anthem_001314963 | Insys_Anthem_001314963 |
| Insys_Anthem_001314964 | Insys_Anthem_001314964 |
| Insys_Anthem_001314972 | Insys_Anthem_001314972 |
| Insys_Anthem_001314984 | Insys_Anthem_001314984 |
| Insys_Anthem_001314986 | Insys_Anthem_001314986 |
| Insys_Anthem_001314991 | Insys_Anthem_001314991 |
| Insys_Anthem_001314996 | Insys_Anthem_001314996 |
| Insys_Anthem_001314997 | Insys_Anthem_001314997 |
| Insys_Anthem_001314998 | Insys_Anthem_001314998 |
| Insys_Anthem_001315000 | Insys_Anthem_001315000 |
| Insys_Anthem_001315001 | Insys_Anthem_001315001 |
| Insys_Anthem_001315014 | Insys_Anthem_001315014 |
| Insys_Anthem_001315019 | Insys_Anthem_001315019 |
| Insys_Anthem_001315021 | Insys_Anthem_001315021 |
| Insys_Anthem_001315022 | Insys_Anthem_001315022 |
| Insys_Anthem_001315031 | Insys_Anthem_001315031 |
| Insys_Anthem_001315037 | Insys_Anthem_001315037 |
| Insys_Anthem_001315040 | Insys_Anthem_001315040 |
| Insys_Anthem_001315044 | Insys_Anthem_001315044 |
| Insys_Anthem_001315045 | Insys_Anthem_001315045 |
| Insys_Anthem_001315047 | Insys_Anthem_001315047 |
| Insys_Anthem_001315051 | Insys_Anthem_001315051 |
| Insys_Anthem_001315055 | Insys_Anthem_001315055 |
| Insys_Anthem_001315061 | Insys_Anthem_001315061 |
| Insys_Anthem_001315063 | Insys_Anthem_001315063 |
| Insys_Anthem_001315067 | Insys_Anthem_001315067 |
| Insys_Anthem_001315072 | Insys_Anthem_001315072 |
| Insys_Anthem_001315077 | Insys_Anthem_001315077 |
| Insys_Anthem_001315078 | Insys_Anthem_001315078 |
| Insys_Anthem_001315080 | Insys_Anthem_001315080 |
| Insys_Anthem_001315084 | Insys_Anthem_001315084 |
| Insys_Anthem_001315085 | Insys_Anthem_001315085 |
| Insys_Anthem_001315088 | Insys_Anthem_001315088 |
| Insys_Anthem_001315090 | Insys_Anthem_001315090 |
| Insys_Anthem_001315098 | Insys_Anthem_001315098 |
| Insys_Anthem_001315107 | Insys_Anthem_001315107 |
| Insys_Anthem_001315110 | Insys_Anthem_001315110 |
| Insys_Anthem_001315111 | Insys_Anthem_001315111 |
| Insys_Anthem_001315114 | Insys_Anthem_001315114 |
| Insys_Anthem_001315127 | Insys_Anthem_001315127 |
| Insys_Anthem_001315128 | Insys_Anthem_001315128 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001315129 | Insys_Anthem_001315129 |
| Insys_Anthem_001315134 | Insys_Anthem_001315134 |
| Insys_Anthem_001315141 | Insys_Anthem_001315141 |
| Insys_Anthem_001315146 | Insys_Anthem_001315146 |
| Insys_Anthem_001315147 | Insys_Anthem_001315147 |
| Insys_Anthem_001315150 | Insys_Anthem_001315150 |
| Insys_Anthem_001315151 | Insys_Anthem_001315151 |
| Insys_Anthem_001315152 | Insys_Anthem_001315152 |
| Insys_Anthem_001315154 | Insys_Anthem_001315154 |
| Insys_Anthem_001315155 | Insys_Anthem_001315155 |
| Insys_Anthem_001315173 | Insys_Anthem_001315173 |
| Insys_Anthem_001315174 | Insys_Anthem_001315174 |
| Insys_Anthem_001315175 | Insys_Anthem_001315175 |
| Insys_Anthem_001315183 | Insys_Anthem_001315183 |
| Insys_Anthem_001315200 | Insys_Anthem_001315200 |
| Insys_Anthem_001315201 | Insys_Anthem_001315201 |
| Insys_Anthem_001315207 | Insys_Anthem_001315207 |
| Insys_Anthem_001315223 | Insys_Anthem_001315223 |
| Insys_Anthem_001315229 | Insys_Anthem_001315229 |
| Insys_Anthem_001315232 | Insys_Anthem_001315232 |
| Insys_Anthem_001315233 | Insys_Anthem_001315233 |
| Insys_Anthem_001315234 | Insys_Anthem_001315234 |
| Insys_Anthem_001315250 | Insys_Anthem_001315250 |
| Insys_Anthem_001315253 | Insys_Anthem_001315253 |
| Insys_Anthem_001315256 | Insys_Anthem_001315256 |
| Insys_Anthem_001315257 | Insys_Anthem_001315257 |
| Insys_Anthem_001315258 | Insys_Anthem_001315258 |
| Insys_Anthem_001315261 | Insys_Anthem_001315261 |
| Insys_Anthem_001315265 | Insys_Anthem_001315265 |
| Insys_Anthem_001315266 | Insys_Anthem_001315266 |
| Insys_Anthem_001315267 | Insys_Anthem_001315267 |
| Insys_Anthem_001315270 | Insys_Anthem_001315270 |
| Insys_Anthem_001315271 | Insys_Anthem_001315271 |
| Insys_Anthem_001315272 | Insys_Anthem_001315272 |
| Insys_Anthem_001315276 | Insys_Anthem_001315276 |
| Insys_Anthem_001315277 | Insys_Anthem_001315277 |
| Insys_Anthem_001315279 | Insys_Anthem_001315279 |
| Insys_Anthem_001315282 | Insys_Anthem_001315282 |
| Insys_Anthem_001315284 | Insys_Anthem_001315284 |
| Insys_Anthem_001315290 | Insys_Anthem_001315290 |
| Insys_Anthem_001315291 | Insys_Anthem_001315291 |
| Insys_Anthem_001315294 | Insys_Anthem_001315294 |
| Insys_Anthem_001315295 | Insys_Anthem_001315295 |
| Insys_Anthem_001315304 | Insys_Anthem_001315304 |
| Insys_Anthem_001315306 | Insys_Anthem_001315306 |
| Insys_Anthem_001315307 | Insys_Anthem_001315307 |
| Insys_Anthem_001315309 | Insys_Anthem_001315309 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001315318 | Insys_Anthem_001315318 |
| Insys_Anthem_001315319 | Insys_Anthem_001315319 |
| Insys_Anthem_001315321 | Insys_Anthem_001315321 |
| Insys_Anthem_001315326 | Insys_Anthem_001315326 |
| Insys_Anthem_001315327 | Insys_Anthem_001315327 |
| Insys_Anthem_001315328 | Insys_Anthem_001315328 |
| Insys_Anthem_001315334 | Insys_Anthem_001315334 |
| Insys_Anthem_001315335 | Insys_Anthem_001315335 |
| Insys_Anthem_001315340 | Insys_Anthem_001315340 |
| Insys_Anthem_001315343 | Insys_Anthem_001315343 |
| Insys_Anthem_001315346 | Insys_Anthem_001315346 |
| Insys_Anthem_001315348 | Insys_Anthem_001315348 |
| Insys_Anthem_001315349 | Insys_Anthem_001315349 |
| Insys_Anthem_001315351 | Insys_Anthem_001315351 |
| Insys_Anthem_001315353 | Insys_Anthem_001315353 |
| Insys_Anthem_001315370 | Insys_Anthem_001315370 |
| Insys_Anthem_001315378 | Insys_Anthem_001315378 |
| Insys_Anthem_001315380 | Insys_Anthem_001315380 |
| Insys_Anthem_001315381 | Insys_Anthem_001315381 |
| Insys_Anthem_001315383 | Insys_Anthem_001315383 |
| Insys_Anthem_001315384 | Insys_Anthem_001315384 |
| Insys_Anthem_001315385 | Insys_Anthem_001315385 |
| Insys_Anthem_001315388 | Insys_Anthem_001315388 |
| Insys_Anthem_001315389 | Insys_Anthem_001315389 |
| Insys_Anthem_001315391 | Insys_Anthem_001315391 |
| Insys_Anthem_001315392 | Insys_Anthem_001315392 |
| Insys_Anthem_001315396 | Insys_Anthem_001315396 |
| Insys_Anthem_001315399 | Insys_Anthem_001315399 |
| Insys_Anthem_001315414 | Insys_Anthem_001315414 |
| Insys_Anthem_001315415 | Insys_Anthem_001315415 |
| Insys_Anthem_001315422 | Insys_Anthem_001315422 |
| Insys_Anthem_001315426 | Insys_Anthem_001315426 |
| Insys_Anthem_001315428 | Insys_Anthem_001315428 |
| Insys_Anthem_001315429 | Insys_Anthem_001315429 |
| Insys_Anthem_001315434 | Insys_Anthem_001315434 |
| Insys_Anthem_001315435 | Insys_Anthem_001315435 |
| Insys_Anthem_001315445 | Insys_Anthem_001315445 |
| Insys_Anthem_001315446 | Insys_Anthem_001315446 |
| Insys_Anthem_001315449 | Insys_Anthem_001315449 |
| Insys_Anthem_001315460 | Insys_Anthem_001315460 |
| Insys_Anthem_001315465 | Insys_Anthem_001315465 |
| Insys_Anthem_001315466 | Insys_Anthem_001315466 |
| Insys_Anthem_001315467 | Insys_Anthem_001315467 |
| Insys_Anthem_001315468 | Insys_Anthem_001315468 |
| Insys_Anthem_001315469 | Insys_Anthem_001315469 |
| Insys_Anthem_001315470 | Insys_Anthem_001315470 |
| Insys_Anthem_001315471 | Insys_Anthem_001315471 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001315473 | Insys_Anthem_001315473 |
| Insys_Anthem_001315484 | Insys_Anthem_001315484 |
| Insys_Anthem_001315493 | Insys_Anthem_001315493 |
| Insys_Anthem_001315496 | Insys_Anthem_001315496 |
| Insys_Anthem_001315502 | Insys_Anthem_001315502 |
| Insys_Anthem_001315503 | Insys_Anthem_001315503 |
| Insys_Anthem_001315505 | Insys_Anthem_001315505 |
| Insys_Anthem_001315506 | Insys_Anthem_001315506 |
| Insys_Anthem_001315507 | Insys_Anthem_001315507 |
| Insys_Anthem_001315525 | Insys_Anthem_001315525 |
| Insys_Anthem_001315531 | Insys_Anthem_001315531 |
| Insys_Anthem_001315532 | Insys_Anthem_001315532 |
| Insys_Anthem_001315533 | Insys_Anthem_001315533 |
| Insys_Anthem_001315537 | Insys_Anthem_001315537 |
| Insys_Anthem_001315538 | Insys_Anthem_001315538 |
| Insys_Anthem_001315539 | Insys_Anthem_001315539 |
| Insys_Anthem_001315542 | Insys_Anthem_001315542 |
| Insys_Anthem_001315544 | Insys_Anthem_001315544 |
| Insys_Anthem_001315547 | Insys_Anthem_001315547 |
| Insys_Anthem_001315550 | Insys_Anthem_001315550 |
| Insys_Anthem_001315551 | Insys_Anthem_001315551 |
| Insys_Anthem_001315554 | Insys_Anthem_001315554 |
| Insys_Anthem_001315561 | Insys_Anthem_001315561 |
| Insys_Anthem_001315562 | Insys_Anthem_001315562 |
| Insys_Anthem_001315564 | Insys_Anthem_001315564 |
| Insys_Anthem_001315565 | Insys_Anthem_001315565 |
| Insys_Anthem_001315569 | Insys_Anthem_001315569 |
| Insys_Anthem_001315571 | Insys_Anthem_001315571 |
| Insys_Anthem_001315572 | Insys_Anthem_001315572 |
| Insys_Anthem_001315573 | Insys_Anthem_001315573 |
| Insys_Anthem_001315577 | Insys_Anthem_001315577 |
| Insys_Anthem_001315579 | Insys_Anthem_001315579 |
| Insys_Anthem_001315581 | Insys_Anthem_001315581 |
| Insys_Anthem_001315582 | Insys_Anthem_001315582 |
| Insys_Anthem_001315583 | Insys_Anthem_001315583 |
| Insys_Anthem_001315592 | Insys_Anthem_001315592 |
| Insys_Anthem_001315600 | Insys_Anthem_001315600 |
| Insys_Anthem_001315602 | Insys_Anthem_001315602 |
| Insys_Anthem_001315603 | Insys_Anthem_001315603 |
| Insys_Anthem_001315605 | Insys_Anthem_001315605 |
| Insys_Anthem_001315606 | Insys_Anthem_001315606 |
| Insys_Anthem_001315609 | Insys_Anthem_001315609 |
| Insys_Anthem_001315611 | Insys_Anthem_001315611 |
| Insys_Anthem_001315614 | Insys_Anthem_001315614 |
| Insys_Anthem_001315617 | Insys_Anthem_001315617 |
| Insys_Anthem_001315625 | Insys_Anthem_001315625 |
| Insys_Anthem_001315628 | Insys_Anthem_001315628 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001315632 | Insys_Anthem_001315632 |
| Insys_Anthem_001315633 | Insys_Anthem_001315633 |
| Insys_Anthem_001315634 | Insys_Anthem_001315634 |
| Insys_Anthem_001315635 | Insys_Anthem_001315635 |
| Insys_Anthem_001315638 | Insys_Anthem_001315638 |
| Insys_Anthem_001315639 | Insys_Anthem_001315639 |
| Insys_Anthem_001315640 | Insys_Anthem_001315640 |
| Insys_Anthem_001315641 | Insys_Anthem_001315641 |
| Insys_Anthem_001315642 | Insys_Anthem_001315642 |
| Insys_Anthem_001315646 | Insys_Anthem_001315646 |
| Insys_Anthem_001315647 | Insys_Anthem_001315647 |
| Insys_Anthem_001315649 | Insys_Anthem_001315649 |
| Insys_Anthem_001315652 | Insys_Anthem_001315652 |
| Insys_Anthem_001315655 | Insys_Anthem_001315655 |
| Insys_Anthem_001315657 | Insys_Anthem_001315657 |
| Insys_Anthem_001315667 | Insys_Anthem_001315667 |
| Insys_Anthem_001315670 | Insys_Anthem_001315670 |
| Insys_Anthem_001315671 | Insys_Anthem_001315671 |
| Insys_Anthem_001315676 | Insys_Anthem_001315676 |
| Insys_Anthem_001315679 | Insys_Anthem_001315679 |
| Insys_Anthem_001315682 | Insys_Anthem_001315682 |
| Insys_Anthem_001315684 | Insys_Anthem_001315684 |
| Insys_Anthem_001315685 | Insys_Anthem_001315685 |
| Insys_Anthem_001315689 | Insys_Anthem_001315689 |
| Insys_Anthem_001315690 | Insys_Anthem_001315690 |
| Insys_Anthem_001315694 | Insys_Anthem_001315694 |
| Insys_Anthem_001315695 | Insys_Anthem_001315695 |
| Insys_Anthem_001315696 | Insys_Anthem_001315696 |
| Insys_Anthem_001315697 | Insys_Anthem_001315697 |
| Insys_Anthem_001315699 | Insys_Anthem_001315699 |
| Insys_Anthem_001315719 | Insys_Anthem_001315719 |
| Insys_Anthem_001315720 | Insys_Anthem_001315720 |
| Insys_Anthem_001315721 | Insys_Anthem_001315721 |
| Insys_Anthem_001315722 | Insys_Anthem_001315722 |
| Insys_Anthem_001315724 | Insys_Anthem_001315724 |
| Insys_Anthem_001315730 | Insys_Anthem_001315730 |
| Insys_Anthem_001315731 | Insys_Anthem_001315731 |
| Insys_Anthem_001315732 | Insys_Anthem_001315732 |
| Insys_Anthem_001315739 | Insys_Anthem_001315739 |
| Insys_Anthem_001315741 | Insys_Anthem_001315741 |
| Insys_Anthem_001315745 | Insys_Anthem_001315745 |
| Insys_Anthem_001315746 | Insys_Anthem_001315746 |
| Insys_Anthem_001315749 | Insys_Anthem_001315749 |
| Insys_Anthem_001315752 | Insys_Anthem_001315752 |
| Insys_Anthem_001315755 | Insys_Anthem_001315755 |
| Insys_Anthem_001315761 | Insys_Anthem_001315761 |
| Insys_Anthem_001315763 | Insys_Anthem_001315763 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001315764 | Insys_Anthem_001315764 |
| Insys_Anthem_001315768 | Insys_Anthem_001315768 |
| Insys_Anthem_001315780 | Insys_Anthem_001315780 |
| Insys_Anthem_001315781 | Insys_Anthem_001315781 |
| Insys_Anthem_001315786 | Insys_Anthem_001315786 |
| Insys_Anthem_001315788 | Insys_Anthem_001315788 |
| Insys_Anthem_001315791 | Insys_Anthem_001315791 |
| Insys_Anthem_001315796 | Insys_Anthem_001315796 |
| Insys_Anthem_001315800 | Insys_Anthem_001315800 |
| Insys_Anthem_001315807 | Insys_Anthem_001315807 |
| Insys_Anthem_001315810 | Insys_Anthem_001315810 |
| Insys_Anthem_001315815 | Insys_Anthem_001315815 |
| Insys_Anthem_001315817 | Insys_Anthem_001315817 |
| Insys_Anthem_001315819 | Insys_Anthem_001315819 |
| Insys_Anthem_001315820 | Insys_Anthem_001315820 |
| Insys_Anthem_001315821 | Insys_Anthem_001315821 |
| Insys_Anthem_001315828 | Insys_Anthem_001315828 |
| Insys_Anthem_001315831 | Insys_Anthem_001315831 |
| Insys_Anthem_001315832 | Insys_Anthem_001315832 |
| Insys_Anthem_001315833 | Insys_Anthem_001315833 |
| Insys_Anthem_001315834 | Insys_Anthem_001315834 |
| Insys_Anthem_001315837 | Insys_Anthem_001315837 |
| Insys_Anthem_001315847 | Insys_Anthem_001315847 |
| Insys_Anthem_001315848 | Insys_Anthem_001315848 |
| Insys_Anthem_001315853 | Insys_Anthem_001315853 |
| Insys_Anthem_001315854 | Insys_Anthem_001315854 |
| Insys_Anthem_001315855 | Insys_Anthem_001315855 |
| Insys_Anthem_001315856 | Insys_Anthem_001315856 |
| Insys_Anthem_001315861 | Insys_Anthem_001315861 |
| Insys_Anthem_001315873 | Insys_Anthem_001315873 |
| Insys_Anthem_001315875 | Insys_Anthem_001315875 |
| Insys_Anthem_001315876 | Insys_Anthem_001315876 |
| Insys_Anthem_001315878 | Insys_Anthem_001315878 |
| Insys_Anthem_001315881 | Insys_Anthem_001315881 |
| Insys_Anthem_001315887 | Insys_Anthem_001315887 |
| Insys_Anthem_001315894 | Insys_Anthem_001315894 |
| Insys_Anthem_001315897 | Insys_Anthem_001315897 |
| Insys_Anthem_001315900 | Insys_Anthem_001315900 |
| Insys_Anthem_001315901 | Insys_Anthem_001315901 |
| Insys_Anthem_001315906 | Insys_Anthem_001315906 |
| Insys_Anthem_001315908 | Insys_Anthem_001315908 |
| Insys_Anthem_001315916 | Insys_Anthem_001315916 |
| Insys_Anthem_001315923 | Insys_Anthem_001315923 |
| Insys_Anthem_001315924 | Insys_Anthem_001315924 |
| Insys_Anthem_001315928 | Insys_Anthem_001315928 |
| Insys_Anthem_001315933 | Insys_Anthem_001315933 |
| Insys_Anthem_001315936 | Insys_Anthem_001315936 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001315938 | Insys_Anthem_001315938 |
| Insys_Anthem_001315956 | Insys_Anthem_001315956 |
| Insys_Anthem_001315957 | Insys_Anthem_001315957 |
| Insys_Anthem_001315958 | Insys_Anthem_001315958 |
| Insys_Anthem_001315959 | Insys_Anthem_001315959 |
| Insys_Anthem_001315960 | Insys_Anthem_001315960 |
| Insys_Anthem_001315961 | Insys_Anthem_001315961 |
| Insys_Anthem_001315962 | Insys_Anthem_001315962 |
| Insys_Anthem_001315967 | Insys_Anthem_001315967 |
| Insys_Anthem_001315970 | Insys_Anthem_001315970 |
| Insys_Anthem_001315976 | Insys_Anthem_001315976 |
| Insys_Anthem_001315977 | Insys_Anthem_001315977 |
| Insys_Anthem_001315978 | Insys_Anthem_001315978 |
| Insys_Anthem_001315992 | Insys_Anthem_001315992 |
| Insys_Anthem_001315994 | Insys_Anthem_001315994 |
| Insys_Anthem_001315996 | Insys_Anthem_001315996 |
| Insys_Anthem_001315997 | Insys_Anthem_001315997 |
| Insys_Anthem_001315998 | Insys_Anthem_001315998 |
| Insys_Anthem_001316000 | Insys_Anthem_001316000 |
| Insys_Anthem_001316001 | Insys_Anthem_001316001 |
| Insys_Anthem_001316002 | Insys_Anthem_001316002 |
| Insys_Anthem_001316003 | Insys_Anthem_001316003 |
| Insys_Anthem_001316004 | Insys_Anthem_001316004 |
| Insys_Anthem_001316016 | Insys_Anthem_001316016 |
| Insys_Anthem_001316017 | Insys_Anthem_001316017 |
| Insys_Anthem_001316022 | Insys_Anthem_001316022 |
| Insys_Anthem_001316025 | Insys_Anthem_001316025 |
| Insys_Anthem_001316026 | Insys_Anthem_001316026 |
| Insys_Anthem_001316036 | Insys_Anthem_001316036 |
| Insys_Anthem_001316039 | Insys_Anthem_001316039 |
| Insys_Anthem_001316044 | Insys_Anthem_001316044 |
| Insys_Anthem_001316054 | Insys_Anthem_001316054 |
| Insys_Anthem_001316056 | Insys_Anthem_001316056 |
| Insys_Anthem_001316059 | Insys_Anthem_001316059 |
| Insys_Anthem_001316060 | Insys_Anthem_001316060 |
| Insys_Anthem_001316062 | Insys_Anthem_001316062 |
| Insys_Anthem_001316063 | Insys_Anthem_001316063 |
| Insys_Anthem_001316064 | Insys_Anthem_001316064 |
| Insys_Anthem_001316073 | Insys_Anthem_001316073 |
| Insys_Anthem_001316074 | Insys_Anthem_001316074 |
| Insys_Anthem_001316081 | Insys_Anthem_001316081 |
| Insys_Anthem_001316082 | Insys_Anthem_001316082 |
| Insys_Anthem_001316089 | Insys_Anthem_001316089 |
| Insys_Anthem_001316092 | Insys_Anthem_001316092 |
| Insys_Anthem_001316093 | Insys_Anthem_001316093 |
| Insys_Anthem_001316095 | Insys_Anthem_001316095 |
| Insys_Anthem_001316103 | Insys_Anthem_001316103 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001316104 | Insys_Anthem_001316104 |
| Insys_Anthem_001316108 | Insys_Anthem_001316108 |
| Insys_Anthem_001316109 | Insys_Anthem_001316109 |
| Insys_Anthem_001316110 | Insys_Anthem_001316110 |
| Insys_Anthem_001316114 | Insys_Anthem_001316114 |
| Insys_Anthem_001316123 | Insys_Anthem_001316123 |
| Insys_Anthem_001316124 | Insys_Anthem_001316124 |
| Insys_Anthem_001316125 | Insys_Anthem_001316125 |
| Insys_Anthem_001316132 | Insys_Anthem_001316132 |
| Insys_Anthem_001316147 | Insys_Anthem_001316147 |
| Insys_Anthem_001316152 | Insys_Anthem_001316152 |
| Insys_Anthem_001316153 | Insys_Anthem_001316153 |
| Insys_Anthem_001316157 | Insys_Anthem_001316157 |
| Insys_Anthem_001316160 | Insys_Anthem_001316160 |
| Insys_Anthem_001316164 | Insys_Anthem_001316164 |
| Insys_Anthem_001316165 | Insys_Anthem_001316165 |
| Insys_Anthem_001316168 | Insys_Anthem_001316168 |
| Insys_Anthem_001316171 | Insys_Anthem_001316171 |
| Insys_Anthem_001316172 | Insys_Anthem_001316172 |
| Insys_Anthem_001316173 | Insys_Anthem_001316173 |
| Insys_Anthem_001316174 | Insys_Anthem_001316174 |
| Insys_Anthem_001316175 | Insys_Anthem_001316175 |
| Insys_Anthem_001316178 | Insys_Anthem_001316178 |
| Insys_Anthem_001316187 | Insys_Anthem_001316187 |
| Insys_Anthem_001316189 | Insys_Anthem_001316189 |
| Insys_Anthem_001316191 | Insys_Anthem_001316191 |
| Insys_Anthem_001316194 | Insys_Anthem_001316194 |
| Insys_Anthem_001316200 | Insys_Anthem_001316200 |
| Insys_Anthem_001316201 | Insys_Anthem_001316201 |
| Insys_Anthem_001316205 | Insys_Anthem_001316205 |
| Insys_Anthem_001316206 | Insys_Anthem_001316206 |
| Insys_Anthem_001316213 | Insys_Anthem_001316213 |
| Insys_Anthem_001316215 | Insys_Anthem_001316215 |
| Insys_Anthem_001316217 | Insys_Anthem_001316217 |
| Insys_Anthem_001316218 | Insys_Anthem_001316218 |
| Insys_Anthem_001316222 | Insys_Anthem_001316222 |
| Insys_Anthem_001316223 | Insys_Anthem_001316223 |
| Insys_Anthem_001316225 | Insys_Anthem_001316225 |
| Insys_Anthem_001316231 | Insys_Anthem_001316231 |
| Insys_Anthem_001316232 | Insys_Anthem_001316232 |
| Insys_Anthem_001316234 | Insys_Anthem_001316234 |
| Insys_Anthem_001316238 | Insys_Anthem_001316238 |
| Insys_Anthem_001316239 | Insys_Anthem_001316239 |
| Insys_Anthem_001316246 | Insys_Anthem_001316246 |
| Insys_Anthem_001316247 | Insys_Anthem_001316247 |
| Insys_Anthem_001316248 | Insys_Anthem_001316248 |
| Insys_Anthem_001316249 | Insys_Anthem_001316249 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001316251 | Insys_Anthem_001316251 |
| Insys_Anthem_001316252 | Insys_Anthem_001316252 |
| Insys_Anthem_001316253 | Insys_Anthem_001316253 |
| Insys_Anthem_001316257 | Insys_Anthem_001316257 |
| Insys_Anthem_001316258 | Insys_Anthem_001316258 |
| Insys_Anthem_001316269 | Insys_Anthem_001316269 |
| Insys_Anthem_001316275 | Insys_Anthem_001316275 |
| Insys_Anthem_001316276 | Insys_Anthem_001316276 |
| Insys_Anthem_001316280 | Insys_Anthem_001316280 |
| Insys_Anthem_001316281 | Insys_Anthem_001316281 |
| Insys_Anthem_001316285 | Insys_Anthem_001316285 |
| Insys_Anthem_001316288 | Insys_Anthem_001316288 |
| Insys_Anthem_001316290 | Insys_Anthem_001316290 |
| Insys_Anthem_001316297 | Insys_Anthem_001316297 |
| Insys_Anthem_001316300 | Insys_Anthem_001316300 |
| Insys_Anthem_001316305 | Insys_Anthem_001316305 |
| Insys_Anthem_001316307 | Insys_Anthem_001316307 |
| Insys_Anthem_001316309 | Insys_Anthem_001316309 |
| Insys_Anthem_001316310 | Insys_Anthem_001316310 |
| Insys_Anthem_001316311 | Insys_Anthem_001316311 |
| Insys_Anthem_001316312 | Insys_Anthem_001316312 |
| Insys_Anthem_001316317 | Insys_Anthem_001316317 |
| Insys_Anthem_001316330 | Insys_Anthem_001316330 |
| Insys_Anthem_001316331 | Insys_Anthem_001316331 |
| Insys_Anthem_001316335 | Insys_Anthem_001316335 |
| Insys_Anthem_001316340 | Insys_Anthem_001316340 |
| Insys_Anthem_001316343 | Insys_Anthem_001316343 |
| Insys_Anthem_001316349 | Insys_Anthem_001316349 |
| Insys_Anthem_001316353 | Insys_Anthem_001316353 |
| Insys_Anthem_001316354 | Insys_Anthem_001316354 |
| Insys_Anthem_001316357 | Insys_Anthem_001316357 |
| Insys_Anthem_001316358 | Insys_Anthem_001316358 |
| Insys_Anthem_001316362 | Insys_Anthem_001316362 |
| Insys_Anthem_001316365 | Insys_Anthem_001316365 |
| Insys_Anthem_001316369 | Insys_Anthem_001316369 |
| Insys_Anthem_001316371 | Insys_Anthem_001316371 |
| Insys_Anthem_001316374 | Insys_Anthem_001316374 |
| Insys_Anthem_001316375 | Insys_Anthem_001316375 |
| Insys_Anthem_001316376 | Insys_Anthem_001316376 |
| Insys_Anthem_001316377 | Insys_Anthem_001316377 |
| Insys_Anthem_001316378 | Insys_Anthem_001316378 |
| Insys_Anthem_001316381 | Insys_Anthem_001316381 |
| Insys_Anthem_001316384 | Insys_Anthem_001316384 |
| Insys_Anthem_001316389 | Insys_Anthem_001316389 |
| Insys_Anthem_001316390 | Insys_Anthem_001316390 |
| Insys_Anthem_001316395 | Insys_Anthem_001316395 |
| Insys_Anthem_001316399 | Insys_Anthem_001316399 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001316404 | Insys_Anthem_001316404 |
| Insys_Anthem_001316405 | Insys_Anthem_001316405 |
| Insys_Anthem_001316411 | Insys_Anthem_001316411 |
| Insys_Anthem_001316412 | Insys_Anthem_001316412 |
| Insys_Anthem_001316413 | Insys_Anthem_001316413 |
| Insys_Anthem_001316414 | Insys_Anthem_001316414 |
| Insys_Anthem_001316417 | Insys_Anthem_001316417 |
| Insys_Anthem_001316418 | Insys_Anthem_001316418 |
| Insys_Anthem_001316426 | Insys_Anthem_001316426 |
| Insys_Anthem_001316428 | Insys_Anthem_001316428 |
| Insys_Anthem_001316430 | Insys_Anthem_001316430 |
| Insys_Anthem_001316435 | Insys_Anthem_001316435 |
| Insys_Anthem_001316438 | Insys_Anthem_001316438 |
| Insys_Anthem_001316444 | Insys_Anthem_001316444 |
| Insys_Anthem_001316446 | Insys_Anthem_001316446 |
| Insys_Anthem_001316447 | Insys_Anthem_001316447 |
| Insys_Anthem_001316453 | Insys_Anthem_001316453 |
| Insys_Anthem_001316454 | Insys_Anthem_001316454 |
| Insys_Anthem_001316459 | Insys_Anthem_001316459 |
| Insys_Anthem_001316460 | Insys_Anthem_001316460 |
| Insys_Anthem_001316461 | Insys_Anthem_001316461 |
| Insys_Anthem_001316467 | Insys_Anthem_001316467 |
| Insys_Anthem_001316472 | Insys_Anthem_001316472 |
| Insys_Anthem_001316475 | Insys_Anthem_001316475 |
| Insys_Anthem_001316480 | Insys_Anthem_001316480 |
| Insys_Anthem_001316481 | Insys_Anthem_001316481 |
| Insys_Anthem_001316482 | Insys_Anthem_001316482 |
| Insys_Anthem_001316484 | Insys_Anthem_001316484 |
| Insys_Anthem_001316485 | Insys_Anthem_001316485 |
| Insys_Anthem_001316487 | Insys_Anthem_001316487 |
| Insys_Anthem_001316489 | Insys_Anthem_001316489 |
| Insys_Anthem_001316491 | Insys_Anthem_001316491 |
| Insys_Anthem_001316498 | Insys_Anthem_001316498 |
| Insys_Anthem_001316505 | Insys_Anthem_001316505 |
| Insys_Anthem_001316510 | Insys_Anthem_001316510 |
| Insys_Anthem_001316515 | Insys_Anthem_001316515 |
| Insys_Anthem_001316516 | Insys_Anthem_001316516 |
| Insys_Anthem_001316517 | Insys_Anthem_001316517 |
| Insys_Anthem_001316526 | Insys_Anthem_001316526 |
| Insys_Anthem_001316530 | Insys_Anthem_001316530 |
| Insys_Anthem_001316535 | Insys_Anthem_001316535 |
| Insys_Anthem_001316537 | Insys_Anthem_001316537 |
| Insys_Anthem_001316541 | Insys_Anthem_001316541 |
| Insys_Anthem_001316542 | Insys_Anthem_001316542 |
| Insys_Anthem_001316544 | Insys_Anthem_001316544 |
| Insys_Anthem_001316548 | Insys_Anthem_001316548 |
| Insys_Anthem_001316552 | Insys_Anthem_001316552 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001316554 | Insys_Anthem_001316554 |
| Insys_Anthem_001316557 | Insys_Anthem_001316557 |
| Insys_Anthem_001316564 | Insys_Anthem_001316564 |
| Insys_Anthem_001316566 | Insys_Anthem_001316566 |
| Insys_Anthem_001316567 | Insys_Anthem_001316567 |
| Insys_Anthem_001316573 | Insys_Anthem_001316573 |
| Insys_Anthem_001316574 | Insys_Anthem_001316574 |
| Insys_Anthem_001316576 | Insys_Anthem_001316576 |
| Insys_Anthem_001316577 | Insys_Anthem_001316577 |
| Insys_Anthem_001316579 | Insys_Anthem_001316579 |
| Insys_Anthem_001316581 | Insys_Anthem_001316581 |
| Insys_Anthem_001316582 | Insys_Anthem_001316582 |
| Insys_Anthem_001316586 | Insys_Anthem_001316586 |
| Insys_Anthem_001316590 | Insys_Anthem_001316590 |
| Insys_Anthem_001316596 | Insys_Anthem_001316596 |
| Insys_Anthem_001316597 | Insys_Anthem_001316597 |
| Insys_Anthem_001316601 | Insys_Anthem_001316601 |
| Insys_Anthem_001316602 | Insys_Anthem_001316602 |
| Insys_Anthem_001316607 | Insys_Anthem_001316607 |
| Insys_Anthem_001316610 | Insys_Anthem_001316610 |
| Insys_Anthem_001316611 | Insys_Anthem_001316611 |
| Insys_Anthem_001316613 | Insys_Anthem_001316613 |
| Insys_Anthem_001316614 | Insys_Anthem_001316614 |
| Insys_Anthem_001316618 | Insys_Anthem_001316618 |
| Insys_Anthem_001316622 | Insys_Anthem_001316622 |
| Insys_Anthem_001316623 | Insys_Anthem_001316623 |
| Insys_Anthem_001316624 | Insys_Anthem_001316624 |
| Insys_Anthem_001316626 | Insys_Anthem_001316626 |
| Insys_Anthem_001316627 | Insys_Anthem_001316627 |
| Insys_Anthem_001316628 | Insys_Anthem_001316628 |
| Insys_Anthem_001316636 | Insys_Anthem_001316636 |
| Insys_Anthem_001316637 | Insys_Anthem_001316637 |
| Insys_Anthem_001316641 | Insys_Anthem_001316641 |
| Insys_Anthem_001316645 | Insys_Anthem_001316645 |
| Insys_Anthem_001316646 | Insys_Anthem_001316646 |
| Insys_Anthem_001316647 | Insys_Anthem_001316647 |
| Insys_Anthem_001316649 | Insys_Anthem_001316649 |
| Insys_Anthem_001316654 | Insys_Anthem_001316654 |
| Insys_Anthem_001316658 | Insys_Anthem_001316658 |
| Insys_Anthem_001316660 | Insys_Anthem_001316660 |
| Insys_Anthem_001316661 | Insys_Anthem_001316661 |
| Insys_Anthem_001316663 | Insys_Anthem_001316663 |
| Insys_Anthem_001316666 | Insys_Anthem_001316666 |
| Insys_Anthem_001316673 | Insys_Anthem_001316673 |
| Insys_Anthem_001316682 | Insys_Anthem_001316682 |
| Insys_Anthem_001316687 | Insys_Anthem_001316687 |
| Insys_Anthem_001316690 | Insys_Anthem_001316690 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001316691 | Insys_Anthem_001316691 |
| Insys_Anthem_001316694 | Insys_Anthem_001316694 |
| Insys_Anthem_001316695 | Insys_Anthem_001316695 |
| Insys_Anthem_001316700 | Insys_Anthem_001316700 |
| Insys_Anthem_001316701 | Insys_Anthem_001316701 |
| Insys_Anthem_001316705 | Insys_Anthem_001316705 |
| Insys_Anthem_001316706 | Insys_Anthem_001316706 |
| Insys_Anthem_001316718 | Insys_Anthem_001316718 |
| Insys_Anthem_001316723 | Insys_Anthem_001316723 |
| Insys_Anthem_001316724 | Insys_Anthem_001316724 |
| Insys_Anthem_001316725 | Insys_Anthem_001316725 |
| Insys_Anthem_001316730 | Insys_Anthem_001316730 |
| Insys_Anthem_001316731 | Insys_Anthem_001316731 |
| Insys_Anthem_001316737 | Insys_Anthem_001316737 |
| Insys_Anthem_001316739 | Insys_Anthem_001316739 |
| Insys_Anthem_001316740 | Insys_Anthem_001316740 |
| Insys_Anthem_001316741 | Insys_Anthem_001316741 |
| Insys_Anthem_001316743 | Insys_Anthem_001316743 |
| Insys_Anthem_001316751 | Insys_Anthem_001316751 |
| Insys_Anthem_001316752 | Insys_Anthem_001316752 |
| Insys_Anthem_001316753 | Insys_Anthem_001316753 |
| Insys_Anthem_001316757 | Insys_Anthem_001316757 |
| Insys_Anthem_001316759 | Insys_Anthem_001316759 |
| Insys_Anthem_001316760 | Insys_Anthem_001316760 |
| Insys_Anthem_001316763 | Insys_Anthem_001316763 |
| Insys_Anthem_001316767 | Insys_Anthem_001316767 |
| Insys_Anthem_001316771 | Insys_Anthem_001316771 |
| Insys_Anthem_001316773 | Insys_Anthem_001316773 |
| Insys_Anthem_001316776 | Insys_Anthem_001316776 |
| Insys_Anthem_001316780 | Insys_Anthem_001316780 |
| Insys_Anthem_001316781 | Insys_Anthem_001316781 |
| Insys_Anthem_001316783 | Insys_Anthem_001316783 |
| Insys_Anthem_001316784 | Insys_Anthem_001316784 |
| Insys_Anthem_001316787 | Insys_Anthem_001316787 |
| Insys_Anthem_001316789 | Insys_Anthem_001316789 |
| Insys_Anthem_001316790 | Insys_Anthem_001316790 |
| Insys_Anthem_001316792 | Insys_Anthem_001316792 |
| Insys_Anthem_001316795 | Insys_Anthem_001316795 |
| Insys_Anthem_001316796 | Insys_Anthem_001316796 |
| Insys_Anthem_001316797 | Insys_Anthem_001316797 |
| Insys_Anthem_001316800 | Insys_Anthem_001316800 |
| Insys_Anthem_001316804 | Insys_Anthem_001316804 |
| Insys_Anthem_001316805 | Insys_Anthem_001316805 |
| Insys_Anthem_001316810 | Insys_Anthem_001316810 |
| Insys_Anthem_001316813 | Insys_Anthem_001316813 |
| Insys_Anthem_001316821 | Insys_Anthem_001316821 |
| Insys_Anthem_001316822 | Insys_Anthem_001316822 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001316824 | Insys_Anthem_001316824 |
| Insys_Anthem_001316827 | Insys_Anthem_001316827 |
| Insys_Anthem_001316844 | Insys_Anthem_001316844 |
| Insys_Anthem_001316846 | Insys_Anthem_001316846 |
| Insys_Anthem_001316851 | Insys_Anthem_001316851 |
| Insys_Anthem_001316852 | Insys_Anthem_001316852 |
| Insys_Anthem_001316857 | Insys_Anthem_001316857 |
| Insys_Anthem_001316858 | Insys_Anthem_001316858 |
| Insys_Anthem_001316859 | Insys_Anthem_001316859 |
| Insys_Anthem_001316860 | Insys_Anthem_001316860 |
| Insys_Anthem_001316861 | Insys_Anthem_001316861 |
| Insys_Anthem_001316862 | Insys_Anthem_001316862 |
| Insys_Anthem_001316865 | Insys_Anthem_001316865 |
| Insys_Anthem_001316866 | Insys_Anthem_001316866 |
| Insys_Anthem_001316880 | Insys_Anthem_001316880 |
| Insys_Anthem_001316889 | Insys_Anthem_001316889 |
| Insys_Anthem_001316890 | Insys_Anthem_001316890 |
| Insys_Anthem_001316895 | Insys_Anthem_001316895 |
| Insys_Anthem_001316896 | Insys_Anthem_001316896 |
| Insys_Anthem_001316898 | Insys_Anthem_001316898 |
| Insys_Anthem_001316901 | Insys_Anthem_001316901 |
| Insys_Anthem_001316907 | Insys_Anthem_001316907 |
| Insys_Anthem_001316912 | Insys_Anthem_001316912 |
| Insys_Anthem_001316913 | Insys_Anthem_001316913 |
| Insys_Anthem_001316915 | Insys_Anthem_001316915 |
| Insys_Anthem_001316921 | Insys_Anthem_001316921 |
| Insys_Anthem_001316922 | Insys_Anthem_001316922 |
| Insys_Anthem_001316933 | Insys_Anthem_001316933 |
| Insys_Anthem_001316934 | Insys_Anthem_001316934 |
| Insys_Anthem_001316936 | Insys_Anthem_001316936 |
| Insys_Anthem_001316937 | Insys_Anthem_001316937 |
| Insys_Anthem_001316944 | Insys_Anthem_001316944 |
| Insys_Anthem_001316945 | Insys_Anthem_001316945 |
| Insys_Anthem_001316950 | Insys_Anthem_001316950 |
| Insys_Anthem_001316954 | Insys_Anthem_001316954 |
| Insys_Anthem_001316958 | Insys_Anthem_001316958 |
| Insys_Anthem_001316959 | Insys_Anthem_001316959 |
| Insys_Anthem_001316973 | Insys_Anthem_001316973 |
| Insys_Anthem_001316974 | Insys_Anthem_001316974 |
| Insys_Anthem_001316976 | Insys_Anthem_001316976 |
| Insys_Anthem_001316977 | Insys_Anthem_001316977 |
| Insys_Anthem_001316978 | Insys_Anthem_001316978 |
| Insys_Anthem_001316986 | Insys_Anthem_001316986 |
| Insys_Anthem_001316989 | Insys_Anthem_001316989 |
| Insys_Anthem_001316996 | Insys_Anthem_001316996 |
| Insys_Anthem_001316997 | Insys_Anthem_001316997 |
| Insys_Anthem_001317007 | Insys_Anthem_001317007 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001317009 | Insys_Anthem_001317009 |
| Insys_Anthem_001317015 | Insys_Anthem_001317015 |
| Insys_Anthem_001317017 | Insys_Anthem_001317017 |
| Insys_Anthem_001317020 | Insys_Anthem_001317020 |
| Insys_Anthem_001317021 | Insys_Anthem_001317021 |
| Insys_Anthem_001317024 | Insys_Anthem_001317024 |
| Insys_Anthem_001317028 | Insys_Anthem_001317028 |
| Insys_Anthem_001317029 | Insys_Anthem_001317029 |
| Insys_Anthem_001317030 | Insys_Anthem_001317030 |
| Insys_Anthem_001317034 | Insys_Anthem_001317034 |
| Insys_Anthem_001317044 | Insys_Anthem_001317044 |
| Insys_Anthem_001317045 | Insys_Anthem_001317045 |
| Insys_Anthem_001317049 | Insys_Anthem_001317049 |
| Insys_Anthem_001317053 | Insys_Anthem_001317053 |
| Insys_Anthem_001317054 | Insys_Anthem_001317054 |
| Insys_Anthem_001317060 | Insys_Anthem_001317060 |
| Insys_Anthem_001317063 | Insys_Anthem_001317063 |
| Insys_Anthem_001317077 | Insys_Anthem_001317077 |
| Insys_Anthem_001317078 | Insys_Anthem_001317078 |
| Insys_Anthem_001317079 | Insys_Anthem_001317079 |
| Insys_Anthem_001317084 | Insys_Anthem_001317084 |
| Insys_Anthem_001317085 | Insys_Anthem_001317085 |
| Insys_Anthem_001317089 | Insys_Anthem_001317089 |
| Insys_Anthem_001317090 | Insys_Anthem_001317090 |
| Insys_Anthem_001317097 | Insys_Anthem_001317097 |
| Insys_Anthem_001317101 | Insys_Anthem_001317101 |
| Insys_Anthem_001317114 | Insys_Anthem_001317114 |
| Insys_Anthem_001317118 | Insys_Anthem_001317118 |
| Insys_Anthem_001317126 | Insys_Anthem_001317126 |
| Insys_Anthem_001317127 | Insys_Anthem_001317127 |
| Insys_Anthem_001317139 | Insys_Anthem_001317139 |
| Insys_Anthem_001317143 | Insys_Anthem_001317143 |
| Insys_Anthem_001317148 | Insys_Anthem_001317148 |
| Insys_Anthem_001317150 | Insys_Anthem_001317150 |
| Insys_Anthem_001317153 | Insys_Anthem_001317153 |
| Insys_Anthem_001317154 | Insys_Anthem_001317154 |
| Insys_Anthem_001317158 | Insys_Anthem_001317158 |
| Insys_Anthem_001317167 | Insys_Anthem_001317167 |
| Insys_Anthem_001317173 | Insys_Anthem_001317173 |
| Insys_Anthem_001317185 | Insys_Anthem_001317185 |
| Insys_Anthem_001317196 | Insys_Anthem_001317196 |
| Insys_Anthem_001317197 | Insys_Anthem_001317197 |
| Insys_Anthem_001317198 | Insys_Anthem_001317198 |
| Insys_Anthem_001317199 | Insys_Anthem_001317199 |
| Insys_Anthem_001317200 | Insys_Anthem_001317200 |
| Insys_Anthem_001317206 | Insys_Anthem_001317206 |
| Insys_Anthem_001317208 | Insys_Anthem_001317208 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001317220 | Insys_Anthem_001317220 |
| Insys_Anthem_001317221 | Insys_Anthem_001317221 |
| Insys_Anthem_001317222 | Insys_Anthem_001317222 |
| Insys_Anthem_001317226 | Insys_Anthem_001317226 |
| Insys_Anthem_001317230 | Insys_Anthem_001317230 |
| Insys_Anthem_001317235 | Insys_Anthem_001317235 |
| Insys_Anthem_001317243 | Insys_Anthem_001317243 |
| Insys_Anthem_001317250 | Insys_Anthem_001317250 |
| Insys_Anthem_001317251 | Insys_Anthem_001317251 |
| Insys_Anthem_001317254 | Insys_Anthem_001317254 |
| Insys_Anthem_001317258 | Insys_Anthem_001317258 |
| Insys_Anthem_001317262 | Insys_Anthem_001317262 |
| Insys_Anthem_001317266 | Insys_Anthem_001317266 |
| Insys_Anthem_001317267 | Insys_Anthem_001317267 |
| Insys_Anthem_001317268 | Insys_Anthem_001317268 |
| Insys_Anthem_001317269 | Insys_Anthem_001317269 |
| Insys_Anthem_001317275 | Insys_Anthem_001317275 |
| Insys_Anthem_001317276 | Insys_Anthem_001317276 |
| Insys_Anthem_001317277 | Insys_Anthem_001317277 |
| Insys_Anthem_001317278 | Insys_Anthem_001317278 |
| Insys_Anthem_001317279 | Insys_Anthem_001317279 |
| Insys_Anthem_001317290 | Insys_Anthem_001317290 |
| Insys_Anthem_001317294 | Insys_Anthem_001317294 |
| Insys_Anthem_001317295 | Insys_Anthem_001317295 |
| Insys_Anthem_001317300 | Insys_Anthem_001317300 |
| Insys_Anthem_001317301 | Insys_Anthem_001317301 |
| Insys_Anthem_001317302 | Insys_Anthem_001317302 |
| Insys_Anthem_001317304 | Insys_Anthem_001317304 |
| Insys_Anthem_001317305 | Insys_Anthem_001317305 |
| Insys_Anthem_001317309 | Insys_Anthem_001317309 |
| Insys_Anthem_001317312 | Insys_Anthem_001317312 |
| Insys_Anthem_001317313 | Insys_Anthem_001317313 |
| Insys_Anthem_001317321 | Insys_Anthem_001317321 |
| Insys_Anthem_001317325 | Insys_Anthem_001317325 |
| Insys_Anthem_001317329 | Insys_Anthem_001317329 |
| Insys_Anthem_001317337 | Insys_Anthem_001317337 |
| Insys_Anthem_001317339 | Insys_Anthem_001317339 |
| Insys_Anthem_001317344 | Insys_Anthem_001317344 |
| Insys_Anthem_001317346 | Insys_Anthem_001317346 |
| Insys_Anthem_001317358 | Insys_Anthem_001317358 |
| Insys_Anthem_001317359 | Insys_Anthem_001317359 |
| Insys_Anthem_001317360 | Insys_Anthem_001317360 |
| Insys_Anthem_001317366 | Insys_Anthem_001317366 |
| Insys_Anthem_001317369 | Insys_Anthem_001317369 |
| Insys_Anthem_001317370 | Insys_Anthem_001317370 |
| Insys_Anthem_001317377 | Insys_Anthem_001317377 |
| Insys_Anthem_001317381 | Insys_Anthem_001317381 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001317384 | Insys_Anthem_001317384 |
| Insys_Anthem_001317389 | Insys_Anthem_001317389 |
| Insys_Anthem_001317390 | Insys_Anthem_001317390 |
| Insys_Anthem_001317391 | Insys_Anthem_001317391 |
| Insys_Anthem_001317399 | Insys_Anthem_001317399 |
| Insys_Anthem_001317404 | Insys_Anthem_001317404 |
| Insys_Anthem_001317414 | Insys_Anthem_001317414 |
| Insys_Anthem_001317415 | Insys_Anthem_001317415 |
| Insys_Anthem_001317418 | Insys_Anthem_001317418 |
| Insys_Anthem_001317428 | Insys_Anthem_001317428 |
| Insys_Anthem_001317429 | Insys_Anthem_001317429 |
| Insys_Anthem_001317435 | Insys_Anthem_001317435 |
| Insys_Anthem_001317436 | Insys_Anthem_001317436 |
| Insys_Anthem_001317442 | Insys_Anthem_001317442 |
| Insys_Anthem_001317448 | Insys_Anthem_001317448 |
| Insys_Anthem_001317451 | Insys_Anthem_001317451 |
| Insys_Anthem_001317452 | Insys_Anthem_001317452 |
| Insys_Anthem_001317454 | Insys_Anthem_001317454 |
| Insys_Anthem_001317460 | Insys_Anthem_001317460 |
| Insys_Anthem_001317464 | Insys_Anthem_001317464 |
| Insys_Anthem_001317467 | Insys_Anthem_001317467 |
| Insys_Anthem_001317478 | Insys_Anthem_001317478 |
| Insys_Anthem_001317479 | Insys_Anthem_001317479 |
| Insys_Anthem_001317482 | Insys_Anthem_001317482 |
| Insys_Anthem_001317486 | Insys_Anthem_001317486 |
| Insys_Anthem_001317490 | Insys_Anthem_001317490 |
| Insys_Anthem_001317491 | Insys_Anthem_001317491 |
| Insys_Anthem_001317492 | Insys_Anthem_001317492 |
| Insys_Anthem_001317494 | Insys_Anthem_001317494 |
| Insys_Anthem_001317495 | Insys_Anthem_001317495 |
| Insys_Anthem_001317502 | Insys_Anthem_001317502 |
| Insys_Anthem_001317503 | Insys_Anthem_001317503 |
| Insys_Anthem_001317509 | Insys_Anthem_001317509 |
| Insys_Anthem_001317511 | Insys_Anthem_001317511 |
| Insys_Anthem_001317513 | Insys_Anthem_001317513 |
| Insys_Anthem_001317514 | Insys_Anthem_001317514 |
| Insys_Anthem_001317517 | Insys_Anthem_001317517 |
| Insys_Anthem_001317521 | Insys_Anthem_001317521 |
| Insys_Anthem_001317536 | Insys_Anthem_001317536 |
| Insys_Anthem_001317538 | Insys_Anthem_001317538 |
| Insys_Anthem_001317540 | Insys_Anthem_001317540 |
| Insys_Anthem_001317541 | Insys_Anthem_001317541 |
| Insys_Anthem_001317542 | Insys_Anthem_001317542 |
| Insys_Anthem_001317544 | Insys_Anthem_001317544 |
| Insys_Anthem_001317545 | Insys_Anthem_001317545 |
| Insys_Anthem_001317567 | Insys_Anthem_001317567 |
| Insys_Anthem_001317574 | Insys_Anthem_001317574 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001317576 | Insys_Anthem_001317576 |
| Insys_Anthem_001317578 | Insys_Anthem_001317578 |
| Insys_Anthem_001317581 | Insys_Anthem_001317581 |
| Insys_Anthem_001317583 | Insys_Anthem_001317583 |
| Insys_Anthem_001317585 | Insys_Anthem_001317585 |
| Insys_Anthem_001317589 | Insys_Anthem_001317589 |
| Insys_Anthem_001317590 | Insys_Anthem_001317590 |
| Insys_Anthem_001317591 | Insys_Anthem_001317591 |
| Insys_Anthem_001317593 | Insys_Anthem_001317593 |
| Insys_Anthem_001317594 | Insys_Anthem_001317594 |
| Insys_Anthem_001317599 | Insys_Anthem_001317599 |
| Insys_Anthem_001317605 | Insys_Anthem_001317605 |
| Insys_Anthem_001317607 | Insys_Anthem_001317607 |
| Insys_Anthem_001317610 | Insys_Anthem_001317610 |
| Insys_Anthem_001317611 | Insys_Anthem_001317611 |
| Insys_Anthem_001317613 | Insys_Anthem_001317613 |
| Insys_Anthem_001317627 | Insys_Anthem_001317627 |
| Insys_Anthem_001317628 | Insys_Anthem_001317628 |
| Insys_Anthem_001317629 | Insys_Anthem_001317629 |
| Insys_Anthem_001317630 | Insys_Anthem_001317630 |
| Insys_Anthem_001317634 | Insys_Anthem_001317634 |
| Insys_Anthem_001317635 | Insys_Anthem_001317635 |
| Insys_Anthem_001317640 | Insys_Anthem_001317640 |
| Insys_Anthem_001317641 | Insys_Anthem_001317641 |
| Insys_Anthem_001317643 | Insys_Anthem_001317643 |
| Insys_Anthem_001317645 | Insys_Anthem_001317645 |
| Insys_Anthem_001317653 | Insys_Anthem_001317653 |
| Insys_Anthem_001317659 | Insys_Anthem_001317659 |
| Insys_Anthem_001317660 | Insys_Anthem_001317660 |
| Insys_Anthem_001317661 | Insys_Anthem_001317661 |
| Insys_Anthem_001317662 | Insys_Anthem_001317662 |
| Insys_Anthem_001317675 | Insys_Anthem_001317675 |
| Insys_Anthem_001317678 | Insys_Anthem_001317678 |
| Insys_Anthem_001317683 | Insys_Anthem_001317683 |
| Insys_Anthem_001317685 | Insys_Anthem_001317685 |
| Insys_Anthem_001317686 | Insys_Anthem_001317686 |
| Insys_Anthem_001317687 | Insys_Anthem_001317687 |
| Insys_Anthem_001317691 | Insys_Anthem_001317691 |
| Insys_Anthem_001317693 | Insys_Anthem_001317693 |
| Insys_Anthem_001317698 | Insys_Anthem_001317698 |
| Insys_Anthem_001317699 | Insys_Anthem_001317699 |
| Insys_Anthem_001317700 | Insys_Anthem_001317700 |
| Insys_Anthem_001317701 | Insys_Anthem_001317701 |
| Insys_Anthem_001317703 | Insys_Anthem_001317703 |
| Insys_Anthem_001317704 | Insys_Anthem_001317704 |
| Insys_Anthem_001317705 | Insys_Anthem_001317705 |
| Insys_Anthem_001317707 | Insys_Anthem_001317707 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001317709 | Insys_Anthem_001317709 |
| Insys_Anthem_001317710 | Insys_Anthem_001317710 |
| Insys_Anthem_001317713 | Insys_Anthem_001317713 |
| Insys_Anthem_001317716 | Insys_Anthem_001317716 |
| Insys_Anthem_001317726 | Insys_Anthem_001317726 |
| Insys_Anthem_001317727 | Insys_Anthem_001317727 |
| Insys_Anthem_001317728 | Insys_Anthem_001317728 |
| Insys_Anthem_001317729 | Insys_Anthem_001317729 |
| Insys_Anthem_001317730 | Insys_Anthem_001317730 |
| Insys_Anthem_001317731 | Insys_Anthem_001317731 |
| Insys_Anthem_001317732 | Insys_Anthem_001317732 |
| Insys_Anthem_001317734 | Insys_Anthem_001317734 |
| Insys_Anthem_001317745 | Insys_Anthem_001317745 |
| Insys_Anthem_001317746 | Insys_Anthem_001317746 |
| Insys_Anthem_001317748 | Insys_Anthem_001317748 |
| Insys_Anthem_001317749 | Insys_Anthem_001317749 |
| Insys_Anthem_001317750 | Insys_Anthem_001317750 |
| Insys_Anthem_001317755 | Insys_Anthem_001317755 |
| Insys_Anthem_001317763 | Insys_Anthem_001317763 |
| Insys_Anthem_001317773 | Insys_Anthem_001317773 |
| Insys_Anthem_001317783 | Insys_Anthem_001317783 |
| Insys_Anthem_001317787 | Insys_Anthem_001317787 |
| Insys_Anthem_001317788 | Insys_Anthem_001317788 |
| Insys_Anthem_001317796 | Insys_Anthem_001317796 |
| Insys_Anthem_001317798 | Insys_Anthem_001317798 |
| Insys_Anthem_001317800 | Insys_Anthem_001317800 |
| Insys_Anthem_001317801 | Insys_Anthem_001317801 |
| Insys_Anthem_001317806 | Insys_Anthem_001317806 |
| Insys_Anthem_001317808 | Insys_Anthem_001317808 |
| Insys_Anthem_001317820 | Insys_Anthem_001317820 |
| Insys_Anthem_001317821 | Insys_Anthem_001317821 |
| Insys_Anthem_001317823 | Insys_Anthem_001317823 |
| Insys_Anthem_001317824 | Insys_Anthem_001317824 |
| Insys_Anthem_001317825 | Insys_Anthem_001317825 |
| Insys_Anthem_001317830 | Insys_Anthem_001317830 |
| Insys_Anthem_001317831 | Insys_Anthem_001317831 |
| Insys_Anthem_001317832 | Insys_Anthem_001317832 |
| Insys_Anthem_001317835 | Insys_Anthem_001317835 |
| Insys_Anthem_001317844 | Insys_Anthem_001317844 |
| Insys_Anthem_001317853 | Insys_Anthem_001317853 |
| Insys_Anthem_001317856 | Insys_Anthem_001317856 |
| Insys_Anthem_001317859 | Insys_Anthem_001317859 |
| Insys_Anthem_001317861 | Insys_Anthem_001317861 |
| Insys_Anthem_001317874 | Insys_Anthem_001317874 |
| Insys_Anthem_001317875 | Insys_Anthem_001317875 |
| Insys_Anthem_001317876 | Insys_Anthem_001317876 |
| Insys_Anthem_001317878 | Insys_Anthem_001317878 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001317879 | Insys_Anthem_001317879 |
| Insys_Anthem_001317886 | Insys_Anthem_001317886 |
| Insys_Anthem_001317897 | Insys_Anthem_001317897 |
| Insys_Anthem_001317898 | Insys_Anthem_001317898 |
| Insys_Anthem_001317901 | Insys_Anthem_001317901 |
| Insys_Anthem_001317911 | Insys_Anthem_001317911 |
| Insys_Anthem_001317912 | Insys_Anthem_001317912 |
| Insys_Anthem_001317913 | Insys_Anthem_001317913 |
| Insys_Anthem_001317916 | Insys_Anthem_001317916 |
| Insys_Anthem_001317918 | Insys_Anthem_001317918 |
| Insys_Anthem_001317921 | Insys_Anthem_001317921 |
| Insys_Anthem_001317922 | Insys_Anthem_001317922 |
| Insys_Anthem_001317923 | Insys_Anthem_001317923 |
| Insys_Anthem_001317928 | Insys_Anthem_001317928 |
| Insys_Anthem_001317933 | Insys_Anthem_001317933 |
| Insys_Anthem_001317939 | Insys_Anthem_001317939 |
| Insys_Anthem_001317940 | Insys_Anthem_001317940 |
| Insys_Anthem_001317943 | Insys_Anthem_001317943 |
| Insys_Anthem_001317945 | Insys_Anthem_001317945 |
| Insys_Anthem_001317952 | Insys_Anthem_001317952 |
| Insys_Anthem_001317953 | Insys_Anthem_001317953 |
| Insys_Anthem_001317960 | Insys_Anthem_001317960 |
| Insys_Anthem_001317961 | Insys_Anthem_001317961 |
| Insys_Anthem_001317962 | Insys_Anthem_001317962 |
| Insys_Anthem_001317971 | Insys_Anthem_001317971 |
| Insys_Anthem_001317974 | Insys_Anthem_001317974 |
| Insys_Anthem_001317976 | Insys_Anthem_001317976 |
| Insys_Anthem_001317982 | Insys_Anthem_001317982 |
| Insys_Anthem_001317988 | Insys_Anthem_001317988 |
| Insys_Anthem_001317989 | Insys_Anthem_001317989 |
| Insys_Anthem_001317994 | Insys_Anthem_001317994 |
| Insys_Anthem_001317999 | Insys_Anthem_001317999 |
| Insys_Anthem_001318007 | Insys_Anthem_001318007 |
| Insys_Anthem_001318010 | Insys_Anthem_001318010 |
| Insys_Anthem_001318018 | Insys_Anthem_001318018 |
| Insys_Anthem_001318019 | Insys_Anthem_001318019 |
| Insys_Anthem_001318023 | Insys_Anthem_001318023 |
| Insys_Anthem_001318027 | Insys_Anthem_001318027 |
| Insys_Anthem_001318028 | Insys_Anthem_001318028 |
| Insys_Anthem_001318033 | Insys_Anthem_001318033 |
| Insys_Anthem_001318034 | Insys_Anthem_001318034 |
| Insys_Anthem_001318037 | Insys_Anthem_001318037 |
| Insys_Anthem_001318038 | Insys_Anthem_001318038 |
| Insys_Anthem_001318043 | Insys_Anthem_001318043 |
| Insys_Anthem_001318045 | Insys_Anthem_001318045 |
| Insys_Anthem_001318047 | Insys_Anthem_001318047 |
| Insys_Anthem_001318050 | Insys_Anthem_001318050 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001318067 | Insys_Anthem_001318067 |
| Insys_Anthem_001318068 | Insys_Anthem_001318068 |
| Insys_Anthem_001318071 | Insys_Anthem_001318071 |
| Insys_Anthem_001318072 | Insys_Anthem_001318072 |
| Insys_Anthem_001318074 | Insys_Anthem_001318074 |
| Insys_Anthem_001318075 | Insys_Anthem_001318075 |
| Insys_Anthem_001318085 | Insys_Anthem_001318085 |
| Insys_Anthem_001318092 | Insys_Anthem_001318092 |
| Insys_Anthem_001318104 | Insys_Anthem_001318104 |
| Insys_Anthem_001318123 | Insys_Anthem_001318123 |
| Insys_Anthem_001318128 | Insys_Anthem_001318128 |
| Insys_Anthem_001318131 | Insys_Anthem_001318131 |
| Insys_Anthem_001318133 | Insys_Anthem_001318133 |
| Insys_Anthem_001318136 | Insys_Anthem_001318136 |
| Insys_Anthem_001318139 | Insys_Anthem_001318139 |
| Insys_Anthem_001318140 | Insys_Anthem_001318140 |
| Insys_Anthem_001318141 | Insys_Anthem_001318141 |
| Insys_Anthem_001318145 | Insys_Anthem_001318145 |
| Insys_Anthem_001318146 | Insys_Anthem_001318146 |
| Insys_Anthem_001318148 | Insys_Anthem_001318148 |
| Insys_Anthem_001318150 | Insys_Anthem_001318150 |
| Insys_Anthem_001318151 | Insys_Anthem_001318151 |
| Insys_Anthem_001318156 | Insys_Anthem_001318156 |
| Insys_Anthem_001318160 | Insys_Anthem_001318160 |
| Insys_Anthem_001318161 | Insys_Anthem_001318161 |
| Insys_Anthem_001318166 | Insys_Anthem_001318166 |
| Insys_Anthem_001318169 | Insys_Anthem_001318169 |
| Insys_Anthem_001318171 | Insys_Anthem_001318171 |
| Insys_Anthem_001318172 | Insys_Anthem_001318172 |
| Insys_Anthem_001318175 | Insys_Anthem_001318175 |
| Insys_Anthem_001318188 | Insys_Anthem_001318188 |
| Insys_Anthem_001318193 | Insys_Anthem_001318193 |
| Insys_Anthem_001318194 | Insys_Anthem_001318194 |
| Insys_Anthem_001318196 | Insys_Anthem_001318196 |
| Insys_Anthem_001318197 | Insys_Anthem_001318197 |
| Insys_Anthem_001318199 | Insys_Anthem_001318199 |
| Insys_Anthem_001318208 | Insys_Anthem_001318208 |
| Insys_Anthem_001318209 | Insys_Anthem_001318209 |
| Insys_Anthem_001318213 | Insys_Anthem_001318213 |
| Insys_Anthem_001318214 | Insys_Anthem_001318214 |
| Insys_Anthem_001318215 | Insys_Anthem_001318215 |
| Insys_Anthem_001318217 | Insys_Anthem_001318217 |
| Insys_Anthem_001318218 | Insys_Anthem_001318218 |
| Insys_Anthem_001318219 | Insys_Anthem_001318219 |
| Insys_Anthem_001318220 | Insys_Anthem_001318220 |
| Insys_Anthem_001318223 | Insys_Anthem_001318223 |
| Insys_Anthem_001318224 | Insys_Anthem_001318224 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001318238 | Insys_Anthem_001318238 |
| Insys_Anthem_001318242 | Insys_Anthem_001318242 |
| Insys_Anthem_001318244 | Insys_Anthem_001318244 |
| Insys_Anthem_001318245 | Insys_Anthem_001318245 |
| Insys_Anthem_001318246 | Insys_Anthem_001318246 |
| Insys_Anthem_001318260 | Insys_Anthem_001318260 |
| Insys_Anthem_001318266 | Insys_Anthem_001318266 |
| Insys_Anthem_001318276 | Insys_Anthem_001318276 |
| Insys_Anthem_001318282 | Insys_Anthem_001318282 |
| Insys_Anthem_001318286 | Insys_Anthem_001318286 |
| Insys_Anthem_001318287 | Insys_Anthem_001318287 |
| Insys_Anthem_001318294 | Insys_Anthem_001318294 |
| Insys_Anthem_001318296 | Insys_Anthem_001318296 |
| Insys_Anthem_001318299 | Insys_Anthem_001318299 |
| Insys_Anthem_001318303 | Insys_Anthem_001318303 |
| Insys_Anthem_001318304 | Insys_Anthem_001318304 |
| Insys_Anthem_001318310 | Insys_Anthem_001318310 |
| Insys_Anthem_001318311 | Insys_Anthem_001318311 |
| Insys_Anthem_001318312 | Insys_Anthem_001318312 |
| Insys_Anthem_001318319 | Insys_Anthem_001318319 |
| Insys_Anthem_001318320 | Insys_Anthem_001318320 |
| Insys_Anthem_001318322 | Insys_Anthem_001318322 |
| Insys_Anthem_001318326 | Insys_Anthem_001318326 |
| Insys_Anthem_001318337 | Insys_Anthem_001318337 |
| Insys_Anthem_001318338 | Insys_Anthem_001318338 |
| Insys_Anthem_001318342 | Insys_Anthem_001318342 |
| Insys_Anthem_001318346 | Insys_Anthem_001318346 |
| Insys_Anthem_001318347 | Insys_Anthem_001318347 |
| Insys_Anthem_001318353 | Insys_Anthem_001318353 |
| Insys_Anthem_001318361 | Insys_Anthem_001318361 |
| Insys_Anthem_001318365 | Insys_Anthem_001318365 |
| Insys_Anthem_001318367 | Insys_Anthem_001318367 |
| Insys_Anthem_001318378 | Insys_Anthem_001318378 |
| Insys_Anthem_001318384 | Insys_Anthem_001318384 |
| Insys_Anthem_001318387 | Insys_Anthem_001318387 |
| Insys_Anthem_001318388 | Insys_Anthem_001318388 |
| Insys_Anthem_001318392 | Insys_Anthem_001318392 |
| Insys_Anthem_001318393 | Insys_Anthem_001318393 |
| Insys_Anthem_001318400 | Insys_Anthem_001318400 |
| Insys_Anthem_001318402 | Insys_Anthem_001318402 |
| Insys_Anthem_001318403 | Insys_Anthem_001318403 |
| Insys_Anthem_001318409 | Insys_Anthem_001318409 |
| Insys_Anthem_001318410 | Insys_Anthem_001318410 |
| Insys_Anthem_001318411 | Insys_Anthem_001318411 |
| Insys_Anthem_001318412 | Insys_Anthem_001318412 |
| Insys_Anthem_001318413 | Insys_Anthem_001318413 |
| Insys_Anthem_001318414 | Insys_Anthem_001318414 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001318415 | Insys_Anthem_001318415 |
| Insys_Anthem_001318416 | Insys_Anthem_001318416 |
| Insys_Anthem_001318417 | Insys_Anthem_001318417 |
| Insys_Anthem_001318418 | Insys_Anthem_001318418 |
| Insys_Anthem_001318419 | Insys_Anthem_001318419 |
| Insys_Anthem_001318423 | Insys_Anthem_001318423 |
| Insys_Anthem_001318430 | Insys_Anthem_001318430 |
| Insys_Anthem_001318431 | Insys_Anthem_001318431 |
| Insys_Anthem_001318432 | Insys_Anthem_001318432 |
| Insys_Anthem_001318436 | Insys_Anthem_001318436 |
| Insys_Anthem_001318453 | Insys_Anthem_001318453 |
| Insys_Anthem_001318454 | Insys_Anthem_001318454 |
| Insys_Anthem_001318459 | Insys_Anthem_001318459 |
| Insys_Anthem_001318460 | Insys_Anthem_001318460 |
| Insys_Anthem_001318462 | Insys_Anthem_001318462 |
| Insys_Anthem_001318468 | Insys_Anthem_001318468 |
| Insys_Anthem_001318469 | Insys_Anthem_001318469 |
| Insys_Anthem_001318470 | Insys_Anthem_001318470 |
| Insys_Anthem_001318472 | Insys_Anthem_001318472 |
| Insys_Anthem_001318473 | Insys_Anthem_001318473 |
| Insys_Anthem_001318474 | Insys_Anthem_001318474 |
| Insys_Anthem_001318483 | Insys_Anthem_001318483 |
| Insys_Anthem_001318484 | Insys_Anthem_001318484 |
| Insys_Anthem_001318503 | Insys_Anthem_001318503 |
| Insys_Anthem_001318504 | Insys_Anthem_001318504 |
| Insys_Anthem_001318505 | Insys_Anthem_001318505 |
| Insys_Anthem_001318506 | Insys_Anthem_001318506 |
| Insys_Anthem_001318507 | Insys_Anthem_001318507 |
| Insys_Anthem_001318508 | Insys_Anthem_001318508 |
| Insys_Anthem_001318513 | Insys_Anthem_001318513 |
| Insys_Anthem_001318514 | Insys_Anthem_001318514 |
| Insys_Anthem_001318515 | Insys_Anthem_001318515 |
| Insys_Anthem_001318516 | Insys_Anthem_001318516 |
| Insys_Anthem_001318517 | Insys_Anthem_001318517 |
| Insys_Anthem_001318518 | Insys_Anthem_001318518 |
| Insys_Anthem_001318522 | Insys_Anthem_001318522 |
| Insys_Anthem_001318537 | Insys_Anthem_001318537 |
| Insys_Anthem_001318540 | Insys_Anthem_001318540 |
| Insys_Anthem_001318541 | Insys_Anthem_001318541 |
| Insys_Anthem_001318547 | Insys_Anthem_001318547 |
| Insys_Anthem_001318549 | Insys_Anthem_001318549 |
| Insys_Anthem_001318557 | Insys_Anthem_001318557 |
| Insys_Anthem_001318559 | Insys_Anthem_001318559 |
| Insys_Anthem_001318561 | Insys_Anthem_001318561 |
| Insys_Anthem_001318564 | Insys_Anthem_001318564 |
| Insys_Anthem_001318565 | Insys_Anthem_001318565 |
| Insys_Anthem_001318571 | Insys_Anthem_001318571 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001318572 | Insys_Anthem_001318572 |
| Insys_Anthem_001318573 | Insys_Anthem_001318573 |
| Insys_Anthem_001318575 | Insys_Anthem_001318575 |
| Insys_Anthem_001318577 | Insys_Anthem_001318577 |
| Insys_Anthem_001318578 | Insys_Anthem_001318578 |
| Insys_Anthem_001318585 | Insys_Anthem_001318585 |
| Insys_Anthem_001318589 | Insys_Anthem_001318589 |
| Insys_Anthem_001318594 | Insys_Anthem_001318594 |
| Insys_Anthem_001318595 | Insys_Anthem_001318595 |
| Insys_Anthem_001318602 | Insys_Anthem_001318602 |
| Insys_Anthem_001318621 | Insys_Anthem_001318621 |
| Insys_Anthem_001318624 | Insys_Anthem_001318624 |
| Insys_Anthem_001318628 | Insys_Anthem_001318628 |
| Insys_Anthem_001318629 | Insys_Anthem_001318629 |
| Insys_Anthem_001318631 | Insys_Anthem_001318631 |
| Insys_Anthem_001318632 | Insys_Anthem_001318632 |
| Insys_Anthem_001318643 | Insys_Anthem_001318643 |
| Insys_Anthem_001318652 | Insys_Anthem_001318652 |
| Insys_Anthem_001318653 | Insys_Anthem_001318653 |
| Insys_Anthem_001318657 | Insys_Anthem_001318657 |
| Insys_Anthem_001318662 | Insys_Anthem_001318662 |
| Insys_Anthem_001318663 | Insys_Anthem_001318663 |
| Insys_Anthem_001318667 | Insys_Anthem_001318667 |
| Insys_Anthem_001318668 | Insys_Anthem_001318668 |
| Insys_Anthem_001318673 | Insys_Anthem_001318673 |
| Insys_Anthem_001318675 | Insys_Anthem_001318675 |
| Insys_Anthem_001318676 | Insys_Anthem_001318676 |
| Insys_Anthem_001318679 | Insys_Anthem_001318679 |
| Insys_Anthem_001318684 | Insys_Anthem_001318684 |
| Insys_Anthem_001318685 | Insys_Anthem_001318685 |
| Insys_Anthem_001318692 | Insys_Anthem_001318692 |
| Insys_Anthem_001318694 | Insys_Anthem_001318694 |
| Insys_Anthem_001318695 | Insys_Anthem_001318695 |
| Insys_Anthem_001318696 | Insys_Anthem_001318696 |
| Insys_Anthem_001318697 | Insys_Anthem_001318697 |
| Insys_Anthem_001318700 | Insys_Anthem_001318700 |
| Insys_Anthem_001318701 | Insys_Anthem_001318701 |
| Insys_Anthem_001318703 | Insys_Anthem_001318703 |
| Insys_Anthem_001318704 | Insys_Anthem_001318704 |
| Insys_Anthem_001318708 | Insys_Anthem_001318708 |
| Insys_Anthem_001318709 | Insys_Anthem_001318709 |
| Insys_Anthem_001318712 | Insys_Anthem_001318712 |
| Insys_Anthem_001318715 | Insys_Anthem_001318715 |
| Insys_Anthem_001318717 | Insys_Anthem_001318717 |
| Insys_Anthem_001318720 | Insys_Anthem_001318720 |
| Insys_Anthem_001318721 | Insys_Anthem_001318721 |
| Insys_Anthem_001318723 | Insys_Anthem_001318723 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001318727 | Insys_Anthem_001318727 |
| Insys_Anthem_001318734 | Insys_Anthem_001318734 |
| Insys_Anthem_001318735 | Insys_Anthem_001318735 |
| Insys_Anthem_001318739 | Insys_Anthem_001318739 |
| Insys_Anthem_001318740 | Insys_Anthem_001318740 |
| Insys_Anthem_001318742 | Insys_Anthem_001318742 |
| Insys_Anthem_001318752 | Insys_Anthem_001318752 |
| Insys_Anthem_001318753 | Insys_Anthem_001318753 |
| Insys_Anthem_001318757 | Insys_Anthem_001318757 |
| Insys_Anthem_001318765 | Insys_Anthem_001318765 |
| Insys_Anthem_001318774 | Insys_Anthem_001318774 |
| Insys_Anthem_001318775 | Insys_Anthem_001318775 |
| Insys_Anthem_001318777 | Insys_Anthem_001318777 |
| Insys_Anthem_001318780 | Insys_Anthem_001318780 |
| Insys_Anthem_001318781 | Insys_Anthem_001318781 |
| Insys_Anthem_001318782 | Insys_Anthem_001318782 |
| Insys_Anthem_001318783 | Insys_Anthem_001318783 |
| Insys_Anthem_001318787 | Insys_Anthem_001318787 |
| Insys_Anthem_001318792 | Insys_Anthem_001318792 |
| Insys_Anthem_001318796 | Insys_Anthem_001318796 |
| Insys_Anthem_001318797 | Insys_Anthem_001318797 |
| Insys_Anthem_001318805 | Insys_Anthem_001318805 |
| Insys_Anthem_001318813 | Insys_Anthem_001318813 |
| Insys_Anthem_001318816 | Insys_Anthem_001318816 |
| Insys_Anthem_001318820 | Insys_Anthem_001318820 |
| Insys_Anthem_001318821 | Insys_Anthem_001318821 |
| Insys_Anthem_001318825 | Insys_Anthem_001318825 |
| Insys_Anthem_001318834 | Insys_Anthem_001318834 |
| Insys_Anthem_001318835 | Insys_Anthem_001318835 |
| Insys_Anthem_001318836 | Insys_Anthem_001318836 |
| Insys_Anthem_001318838 | Insys_Anthem_001318838 |
| Insys_Anthem_001318843 | Insys_Anthem_001318843 |
| Insys_Anthem_001318844 | Insys_Anthem_001318844 |
| Insys_Anthem_001318845 | Insys_Anthem_001318845 |
| Insys_Anthem_001318849 | Insys_Anthem_001318849 |
| Insys_Anthem_001318850 | Insys_Anthem_001318850 |
| Insys_Anthem_001318851 | Insys_Anthem_001318851 |
| Insys_Anthem_001318854 | Insys_Anthem_001318854 |
| Insys_Anthem_001318856 | Insys_Anthem_001318856 |
| Insys_Anthem_001318859 | Insys_Anthem_001318859 |
| Insys_Anthem_001318865 | Insys_Anthem_001318865 |
| Insys_Anthem_001318866 | Insys_Anthem_001318866 |
| Insys_Anthem_001318867 | Insys_Anthem_001318867 |
| Insys_Anthem_001318870 | Insys_Anthem_001318870 |
| Insys_Anthem_001318876 | Insys_Anthem_001318876 |
| Insys_Anthem_001318880 | Insys_Anthem_001318880 |
| Insys_Anthem_001318887 | Insys_Anthem_001318887 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001318888 | Insys_Anthem_001318888 |
| Insys_Anthem_001318889 | Insys_Anthem_001318889 |
| Insys_Anthem_001318892 | Insys_Anthem_001318892 |
| Insys_Anthem_001318896 | Insys_Anthem_001318896 |
| Insys_Anthem_001318897 | Insys_Anthem_001318897 |
| Insys_Anthem_001318898 | Insys_Anthem_001318898 |
| Insys_Anthem_001318899 | Insys_Anthem_001318899 |
| Insys_Anthem_001318904 | Insys_Anthem_001318904 |
| Insys_Anthem_001318905 | Insys_Anthem_001318905 |
| Insys_Anthem_001318913 | Insys_Anthem_001318913 |
| Insys_Anthem_001318914 | Insys_Anthem_001318914 |
| Insys_Anthem_001318916 | Insys_Anthem_001318916 |
| Insys_Anthem_001318918 | Insys_Anthem_001318918 |
| Insys_Anthem_001318919 | Insys_Anthem_001318919 |
| Insys_Anthem_001318920 | Insys_Anthem_001318920 |
| Insys_Anthem_001318921 | Insys_Anthem_001318921 |
| Insys_Anthem_001318924 | Insys_Anthem_001318924 |
| Insys_Anthem_001318926 | Insys_Anthem_001318926 |
| Insys_Anthem_001318928 | Insys_Anthem_001318928 |
| Insys_Anthem_001318930 | Insys_Anthem_001318930 |
| Insys_Anthem_001318933 | Insys_Anthem_001318933 |
| Insys_Anthem_001318942 | Insys_Anthem_001318942 |
| Insys_Anthem_001318946 | Insys_Anthem_001318946 |
| Insys_Anthem_001318951 | Insys_Anthem_001318951 |
| Insys_Anthem_001318952 | Insys_Anthem_001318952 |
| Insys_Anthem_001318960 | Insys_Anthem_001318960 |
| Insys_Anthem_001318969 | Insys_Anthem_001318969 |
| Insys_Anthem_001318970 | Insys_Anthem_001318970 |
| Insys_Anthem_001318976 | Insys_Anthem_001318976 |
| Insys_Anthem_001318982 | Insys_Anthem_001318982 |
| Insys_Anthem_001318984 | Insys_Anthem_001318984 |
| Insys_Anthem_001318991 | Insys_Anthem_001318991 |
| Insys_Anthem_001318992 | Insys_Anthem_001318992 |
| Insys_Anthem_001318993 | Insys_Anthem_001318993 |
| Insys_Anthem_001318998 | Insys_Anthem_001318998 |
| Insys_Anthem_001319004 | Insys_Anthem_001319004 |
| Insys_Anthem_001319015 | Insys_Anthem_001319015 |
| Insys_Anthem_001319016 | Insys_Anthem_001319016 |
| Insys_Anthem_001319017 | Insys_Anthem_001319017 |
| Insys_Anthem_001319034 | Insys_Anthem_001319034 |
| Insys_Anthem_001319036 | Insys_Anthem_001319036 |
| Insys_Anthem_001319045 | Insys_Anthem_001319045 |
| Insys_Anthem_001319047 | Insys_Anthem_001319047 |
| Insys_Anthem_001319049 | Insys_Anthem_001319049 |
| Insys_Anthem_001319052 | Insys_Anthem_001319052 |
| Insys_Anthem_001319055 | Insys_Anthem_001319055 |
| Insys_Anthem_001319056 | Insys_Anthem_001319056 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001319059 | Insys_Anthem_001319059 |
| Insys_Anthem_001319063 | Insys_Anthem_001319063 |
| Insys_Anthem_001319064 | Insys_Anthem_001319064 |
| Insys_Anthem_001319065 | Insys_Anthem_001319065 |
| Insys_Anthem_001319066 | Insys_Anthem_001319066 |
| Insys_Anthem_001319068 | Insys_Anthem_001319068 |
| Insys_Anthem_001319070 | Insys_Anthem_001319070 |
| Insys_Anthem_001319071 | Insys_Anthem_001319071 |
| Insys_Anthem_001319072 | Insys_Anthem_001319072 |
| Insys_Anthem_001319082 | Insys_Anthem_001319082 |
| Insys_Anthem_001319092 | Insys_Anthem_001319092 |
| Insys_Anthem_001319093 | Insys_Anthem_001319093 |
| Insys_Anthem_001319096 | Insys_Anthem_001319096 |
| Insys_Anthem_001319097 | Insys_Anthem_001319097 |
| Insys_Anthem_001319098 | Insys_Anthem_001319098 |
| Insys_Anthem_001319099 | Insys_Anthem_001319099 |
| Insys_Anthem_001319100 | Insys_Anthem_001319100 |
| Insys_Anthem_001319121 | Insys_Anthem_001319121 |
| Insys_Anthem_001319123 | Insys_Anthem_001319123 |
| Insys_Anthem_001319124 | Insys_Anthem_001319124 |
| Insys_Anthem_001319125 | Insys_Anthem_001319125 |
| Insys_Anthem_001319126 | Insys_Anthem_001319126 |
| Insys_Anthem_001319127 | Insys_Anthem_001319127 |
| Insys_Anthem_001319128 | Insys_Anthem_001319128 |
| Insys_Anthem_001319132 | Insys_Anthem_001319132 |
| Insys_Anthem_001319133 | Insys_Anthem_001319133 |
| Insys_Anthem_001319134 | Insys_Anthem_001319134 |
| Insys_Anthem_001319136 | Insys_Anthem_001319136 |
| Insys_Anthem_001319174 | Insys_Anthem_001319174 |
| Insys_Anthem_001319175 | Insys_Anthem_001319175 |
| Insys_Anthem_001319180 | Insys_Anthem_001319180 |
| Insys_Anthem_001319182 | Insys_Anthem_001319182 |
| Insys_Anthem_001319190 | Insys_Anthem_001319190 |
| Insys_Anthem_001319191 | Insys_Anthem_001319191 |
| Insys_Anthem_001319193 | Insys_Anthem_001319193 |
| Insys_Anthem_001319197 | Insys_Anthem_001319197 |
| Insys_Anthem_001319200 | Insys_Anthem_001319200 |
| Insys_Anthem_001319206 | Insys_Anthem_001319206 |
| Insys_Anthem_001319208 | Insys_Anthem_001319208 |
| Insys_Anthem_001319209 | Insys_Anthem_001319209 |
| Insys_Anthem_001319212 | Insys_Anthem_001319212 |
| Insys_Anthem_001319220 | Insys_Anthem_001319220 |
| Insys_Anthem_001319223 | Insys_Anthem_001319223 |
| Insys_Anthem_001319228 | Insys_Anthem_001319228 |
| Insys_Anthem_001319230 | Insys_Anthem_001319230 |
| Insys_Anthem_001319233 | Insys_Anthem_001319233 |
| Insys_Anthem_001319235 | Insys_Anthem_001319235 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001319260 | Insys_Anthem_001319260 |
| Insys_Anthem_001319265 | Insys_Anthem_001319265 |
| Insys_Anthem_001319268 | Insys_Anthem_001319268 |
| Insys_Anthem_001319277 | Insys_Anthem_001319277 |
| Insys_Anthem_001319286 | Insys_Anthem_001319286 |
| Insys_Anthem_001319290 | Insys_Anthem_001319290 |
| Insys_Anthem_001319296 | Insys_Anthem_001319296 |
| Insys_Anthem_001319303 | Insys_Anthem_001319303 |
| Insys_Anthem_001319313 | Insys_Anthem_001319313 |
| Insys_Anthem_001319321 | Insys_Anthem_001319321 |
| Insys_Anthem_001319323 | Insys_Anthem_001319323 |
| Insys_Anthem_001319329 | Insys_Anthem_001319329 |
| Insys_Anthem_001319334 | Insys_Anthem_001319334 |
| Insys_Anthem_001319335 | Insys_Anthem_001319335 |
| Insys_Anthem_001319343 | Insys_Anthem_001319343 |
| Insys_Anthem_001319350 | Insys_Anthem_001319350 |
| Insys_Anthem_001319352 | Insys_Anthem_001319352 |
| Insys_Anthem_001319356 | Insys_Anthem_001319356 |
| Insys_Anthem_001319358 | Insys_Anthem_001319358 |
| Insys_Anthem_001319365 | Insys_Anthem_001319365 |
| Insys_Anthem_001319371 | Insys_Anthem_001319371 |
| Insys_Anthem_001319375 | Insys_Anthem_001319375 |
| Insys_Anthem_001319378 | Insys_Anthem_001319378 |
| Insys_Anthem_001319379 | Insys_Anthem_001319379 |
| Insys_Anthem_001319384 | Insys_Anthem_001319384 |
| Insys_Anthem_001319385 | Insys_Anthem_001319385 |
| Insys_Anthem_001319392 | Insys_Anthem_001319392 |
| Insys_Anthem_001319393 | Insys_Anthem_001319393 |
| Insys_Anthem_001319398 | Insys_Anthem_001319398 |
| Insys_Anthem_001319400 | Insys_Anthem_001319400 |
| Insys_Anthem_001319406 | Insys_Anthem_001319406 |
| Insys_Anthem_001319407 | Insys_Anthem_001319407 |
| Insys_Anthem_001319408 | Insys_Anthem_001319408 |
| Insys_Anthem_001319409 | Insys_Anthem_001319409 |
| Insys_Anthem_001319412 | Insys_Anthem_001319412 |
| Insys_Anthem_001319413 | Insys_Anthem_001319413 |
| Insys_Anthem_001319419 | Insys_Anthem_001319419 |
| Insys_Anthem_001319422 | Insys_Anthem_001319422 |
| Insys_Anthem_001319428 | Insys_Anthem_001319428 |
| Insys_Anthem_001319430 | Insys_Anthem_001319430 |
| Insys_Anthem_001319435 | Insys_Anthem_001319435 |
| Insys_Anthem_001319436 | Insys_Anthem_001319436 |
| Insys_Anthem_001319439 | Insys_Anthem_001319439 |
| Insys_Anthem_001319444 | Insys_Anthem_001319444 |
| Insys_Anthem_001319449 | Insys_Anthem_001319449 |
| Insys_Anthem_001319456 | Insys_Anthem_001319456 |
| Insys_Anthem_001319458 | Insys_Anthem_001319458 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001319459 | Insys_Anthem_001319459 |
| Insys_Anthem_001319464 | Insys_Anthem_001319464 |
| Insys_Anthem_001319465 | Insys_Anthem_001319465 |
| Insys_Anthem_001319466 | Insys_Anthem_001319466 |
| Insys_Anthem_001319467 | Insys_Anthem_001319467 |
| Insys_Anthem_001319474 | Insys_Anthem_001319474 |
| Insys_Anthem_001319476 | Insys_Anthem_001319476 |
| Insys_Anthem_001319478 | Insys_Anthem_001319478 |
| Insys_Anthem_001319484 | Insys_Anthem_001319484 |
| Insys_Anthem_001319487 | Insys_Anthem_001319487 |
| Insys_Anthem_001319491 | Insys_Anthem_001319491 |
| Insys_Anthem_001319495 | Insys_Anthem_001319495 |
| Insys_Anthem_001319497 | Insys_Anthem_001319497 |
| Insys_Anthem_001319502 | Insys_Anthem_001319502 |
| Insys_Anthem_001319503 | Insys_Anthem_001319503 |
| Insys_Anthem_001319508 | Insys_Anthem_001319508 |
| Insys_Anthem_001319512 | Insys_Anthem_001319512 |
| Insys_Anthem_001319515 | Insys_Anthem_001319515 |
| Insys_Anthem_001319519 | Insys_Anthem_001319519 |
| Insys_Anthem_001319522 | Insys_Anthem_001319522 |
| Insys_Anthem_001319536 | Insys_Anthem_001319536 |
| Insys_Anthem_001319537 | Insys_Anthem_001319537 |
| Insys_Anthem_001319542 | Insys_Anthem_001319542 |
| Insys_Anthem_001319547 | Insys_Anthem_001319547 |
| Insys_Anthem_001319554 | Insys_Anthem_001319554 |
| Insys_Anthem_001319555 | Insys_Anthem_001319555 |
| Insys_Anthem_001319556 | Insys_Anthem_001319556 |
| Insys_Anthem_001319558 | Insys_Anthem_001319558 |
| Insys_Anthem_001319559 | Insys_Anthem_001319559 |
| Insys_Anthem_001319560 | Insys_Anthem_001319560 |
| Insys_Anthem_001319561 | Insys_Anthem_001319561 |
| Insys_Anthem_001319562 | Insys_Anthem_001319562 |
| Insys_Anthem_001319564 | Insys_Anthem_001319564 |
| Insys_Anthem_001319565 | Insys_Anthem_001319565 |
| Insys_Anthem_001319570 | Insys_Anthem_001319570 |
| Insys_Anthem_001319573 | Insys_Anthem_001319573 |
| Insys_Anthem_001319576 | Insys_Anthem_001319576 |
| Insys_Anthem_001319580 | Insys_Anthem_001319580 |
| Insys_Anthem_001319582 | Insys_Anthem_001319582 |
| Insys_Anthem_001319588 | Insys_Anthem_001319588 |
| Insys_Anthem_001319589 | Insys_Anthem_001319589 |
| Insys_Anthem_001319590 | Insys_Anthem_001319590 |
| Insys_Anthem_001319593 | Insys_Anthem_001319593 |
| Insys_Anthem_001319595 | Insys_Anthem_001319595 |
| Insys_Anthem_001319600 | Insys_Anthem_001319600 |
| Insys_Anthem_001319607 | Insys_Anthem_001319607 |
| Insys_Anthem_001319611 | Insys_Anthem_001319611 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001319622 | Insys_Anthem_001319622 |
| Insys_Anthem_001319623 | Insys_Anthem_001319623 |
| Insys_Anthem_001319624 | Insys_Anthem_001319624 |
| Insys_Anthem_001319626 | Insys_Anthem_001319626 |
| Insys_Anthem_001319628 | Insys_Anthem_001319628 |
| Insys_Anthem_001319631 | Insys_Anthem_001319631 |
| Insys_Anthem_001319632 | Insys_Anthem_001319632 |
| Insys_Anthem_001319633 | Insys_Anthem_001319633 |
| Insys_Anthem_001319634 | Insys_Anthem_001319634 |
| Insys_Anthem_001319636 | Insys_Anthem_001319636 |
| Insys_Anthem_001319640 | Insys_Anthem_001319640 |
| Insys_Anthem_001319646 | Insys_Anthem_001319646 |
| Insys_Anthem_001319649 | Insys_Anthem_001319649 |
| Insys_Anthem_001319693 | Insys_Anthem_001319693 |
| Insys_Anthem_001319694 | Insys_Anthem_001319694 |
| Insys_Anthem_001319705 | Insys_Anthem_001319705 |
| Insys_Anthem_001319706 | Insys_Anthem_001319706 |
| Insys_Anthem_001319707 | Insys_Anthem_001319707 |
| Insys_Anthem_001319708 | Insys_Anthem_001319708 |
| Insys_Anthem_001319709 | Insys_Anthem_001319709 |
| Insys_Anthem_001319712 | Insys_Anthem_001319712 |
| Insys_Anthem_001319720 | Insys_Anthem_001319720 |
| Insys_Anthem_001319725 | Insys_Anthem_001319725 |
| Insys_Anthem_001319728 | Insys_Anthem_001319728 |
| Insys_Anthem_001319729 | Insys_Anthem_001319729 |
| Insys_Anthem_001319730 | Insys_Anthem_001319730 |
| Insys_Anthem_001319731 | Insys_Anthem_001319731 |
| Insys_Anthem_001319732 | Insys_Anthem_001319732 |
| Insys_Anthem_001319733 | Insys_Anthem_001319733 |
| Insys_Anthem_001319739 | Insys_Anthem_001319739 |
| Insys_Anthem_001319745 | Insys_Anthem_001319745 |
| Insys_Anthem_001319756 | Insys_Anthem_001319756 |
| Insys_Anthem_001319757 | Insys_Anthem_001319757 |
| Insys_Anthem_001319758 | Insys_Anthem_001319758 |
| Insys_Anthem_001319761 | Insys_Anthem_001319761 |
| Insys_Anthem_001319762 | Insys_Anthem_001319762 |
| Insys_Anthem_001319763 | Insys_Anthem_001319763 |
| Insys_Anthem_001319767 | Insys_Anthem_001319767 |
| Insys_Anthem_001319773 | Insys_Anthem_001319773 |
| Insys_Anthem_001319779 | Insys_Anthem_001319779 |
| Insys_Anthem_001319782 | Insys_Anthem_001319782 |
| Insys_Anthem_001319783 | Insys_Anthem_001319783 |
| Insys_Anthem_001319787 | Insys_Anthem_001319787 |
| Insys_Anthem_001319795 | Insys_Anthem_001319795 |
| Insys_Anthem_001319807 | Insys_Anthem_001319807 |
| Insys_Anthem_001319809 | Insys_Anthem_001319809 |
| Insys_Anthem_001319812 | Insys_Anthem_001319812 |

| | |
|---|---|
| Insys_Anthem_001319813 | Insys_Anthem_001319813 |
| Insys_Anthem_001319814 | Insys_Anthem_001319814 |
| Insys_Anthem_001319815 | Insys_Anthem_001319815 |
| Insys_Anthem_001319816 | Insys_Anthem_001319816 |
| Insys_Anthem_001319817 | Insys_Anthem_001319817 |
| Insys_Anthem_001319818 | Insys_Anthem_001319818 |
| Insys_Anthem_001319819 | Insys_Anthem_001319819 |
| Insys_Anthem_001319820 | Insys_Anthem_001319820 |
| Insys_Anthem_001319824 | Insys_Anthem_001319824 |
| Insys_Anthem_001319825 | Insys_Anthem_001319825 |
| Insys_Anthem_001319826 | Insys_Anthem_001319826 |
| Insys_Anthem_001319828 | Insys_Anthem_001319828 |
| Insys_Anthem_001319830 | Insys_Anthem_001319830 |
| Insys_Anthem_001319832 | Insys_Anthem_001319832 |
| Insys_Anthem_001319834 | Insys_Anthem_001319834 |
| Insys_Anthem_001319836 | Insys_Anthem_001319836 |
| Insys_Anthem_001319837 | Insys_Anthem_001319837 |
| Insys_Anthem_001319842 | Insys_Anthem_001319842 |
| Insys_Anthem_001319844 | Insys_Anthem_001319844 |
| Insys_Anthem_001319845 | Insys_Anthem_001319845 |
| Insys_Anthem_001319846 | Insys_Anthem_001319846 |
| Insys_Anthem_001319850 | Insys_Anthem_001319850 |
| Insys_Anthem_001319851 | Insys_Anthem_001319851 |
| Insys_Anthem_001319858 | Insys_Anthem_001319858 |
| Insys_Anthem_001319860 | Insys_Anthem_001319860 |
| Insys_Anthem_001319861 | Insys_Anthem_001319861 |
| Insys_Anthem_001319862 | Insys_Anthem_001319862 |
| Insys_Anthem_001319863 | Insys_Anthem_001319863 |
| Insys_Anthem_001319870 | Insys_Anthem_001319870 |
| Insys_Anthem_001319878 | Insys_Anthem_001319878 |
| Insys_Anthem_001319883 | Insys_Anthem_001319883 |
| Insys_Anthem_001319888 | Insys_Anthem_001319888 |
| Insys_Anthem_001319891 | Insys_Anthem_001319891 |
| Insys_Anthem_001319897 | Insys_Anthem_001319897 |
| Insys_Anthem_001319900 | Insys_Anthem_001319900 |
| Insys_Anthem_001319903 | Insys_Anthem_001319903 |
| Insys_Anthem_001319905 | Insys_Anthem_001319905 |
| Insys_Anthem_001319906 | Insys_Anthem_001319906 |
| Insys_Anthem_001319915 | Insys_Anthem_001319915 |
| Insys_Anthem_001319916 | Insys_Anthem_001319916 |
| Insys_Anthem_001319917 | Insys_Anthem_001319917 |
| Insys_Anthem_001319920 | Insys_Anthem_001319920 |
| Insys_Anthem_001319922 | Insys_Anthem_001319922 |
| Insys_Anthem_001319925 | Insys_Anthem_001319925 |
| Insys_Anthem_001319926 | Insys_Anthem_001319926 |
| Insys_Anthem_001319929 | Insys_Anthem_001319929 |
| Insys_Anthem_001319931 | Insys_Anthem_001319931 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001319936 | Insys_Anthem_001319936 |
| Insys_Anthem_001319937 | Insys_Anthem_001319937 |
| Insys_Anthem_001319940 | Insys_Anthem_001319940 |
| Insys_Anthem_001319943 | Insys_Anthem_001319943 |
| Insys_Anthem_001319944 | Insys_Anthem_001319944 |
| Insys_Anthem_001319948 | Insys_Anthem_001319948 |
| Insys_Anthem_001319949 | Insys_Anthem_001319949 |
| Insys_Anthem_001319950 | Insys_Anthem_001319950 |
| Insys_Anthem_001319952 | Insys_Anthem_001319952 |
| Insys_Anthem_001319953 | Insys_Anthem_001319953 |
| Insys_Anthem_001319954 | Insys_Anthem_001319954 |
| Insys_Anthem_001319958 | Insys_Anthem_001319958 |
| Insys_Anthem_001319960 | Insys_Anthem_001319960 |
| Insys_Anthem_001319961 | Insys_Anthem_001319961 |
| Insys_Anthem_001319962 | Insys_Anthem_001319962 |
| Insys_Anthem_001319969 | Insys_Anthem_001319969 |
| Insys_Anthem_001319970 | Insys_Anthem_001319970 |
| Insys_Anthem_001319971 | Insys_Anthem_001319971 |
| Insys_Anthem_001319972 | Insys_Anthem_001319972 |
| Insys_Anthem_001319973 | Insys_Anthem_001319973 |
| Insys_Anthem_001319974 | Insys_Anthem_001319974 |
| Insys_Anthem_001319976 | Insys_Anthem_001319976 |
| Insys_Anthem_001319977 | Insys_Anthem_001319977 |
| Insys_Anthem_001319985 | Insys_Anthem_001319985 |
| Insys_Anthem_001319988 | Insys_Anthem_001319988 |
| Insys_Anthem_001319992 | Insys_Anthem_001319992 |
| Insys_Anthem_001319994 | Insys_Anthem_001319994 |
| Insys_Anthem_001319997 | Insys_Anthem_001319997 |
| Insys_Anthem_001320014 | Insys_Anthem_001320014 |
| Insys_Anthem_001320016 | Insys_Anthem_001320016 |
| Insys_Anthem_001320017 | Insys_Anthem_001320017 |
| Insys_Anthem_001320040 | Insys_Anthem_001320040 |
| Insys_Anthem_001320041 | Insys_Anthem_001320041 |
| Insys_Anthem_001320043 | Insys_Anthem_001320043 |
| Insys_Anthem_001320044 | Insys_Anthem_001320044 |
| Insys_Anthem_001320045 | Insys_Anthem_001320045 |
| Insys_Anthem_001320046 | Insys_Anthem_001320046 |
| Insys_Anthem_001320048 | Insys_Anthem_001320048 |
| Insys_Anthem_001320050 | Insys_Anthem_001320050 |
| Insys_Anthem_001320051 | Insys_Anthem_001320051 |
| Insys_Anthem_001320055 | Insys_Anthem_001320055 |
| Insys_Anthem_001320066 | Insys_Anthem_001320066 |
| Insys_Anthem_001320067 | Insys_Anthem_001320067 |
| Insys_Anthem_001320075 | Insys_Anthem_001320075 |
| Insys_Anthem_001320079 | Insys_Anthem_001320079 |
| Insys_Anthem_001320080 | Insys_Anthem_001320080 |
| Insys_Anthem_001320084 | Insys_Anthem_001320084 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001320087 | Insys_Anthem_001320087 |
| Insys_Anthem_001320090 | Insys_Anthem_001320090 |
| Insys_Anthem_001320102 | Insys_Anthem_001320102 |
| Insys_Anthem_001320107 | Insys_Anthem_001320107 |
| Insys_Anthem_001320111 | Insys_Anthem_001320111 |
| Insys_Anthem_001320113 | Insys_Anthem_001320113 |
| Insys_Anthem_001320117 | Insys_Anthem_001320117 |
| Insys_Anthem_001320118 | Insys_Anthem_001320118 |
| Insys_Anthem_001320122 | Insys_Anthem_001320122 |
| Insys_Anthem_001320124 | Insys_Anthem_001320124 |
| Insys_Anthem_001320129 | Insys_Anthem_001320129 |
| Insys_Anthem_001320130 | Insys_Anthem_001320130 |
| Insys_Anthem_001320131 | Insys_Anthem_001320131 |
| Insys_Anthem_001320134 | Insys_Anthem_001320134 |
| Insys_Anthem_001320137 | Insys_Anthem_001320137 |
| Insys_Anthem_001320139 | Insys_Anthem_001320139 |
| Insys_Anthem_001320145 | Insys_Anthem_001320145 |
| Insys_Anthem_001320146 | Insys_Anthem_001320146 |
| Insys_Anthem_001320148 | Insys_Anthem_001320148 |
| Insys_Anthem_001320153 | Insys_Anthem_001320153 |
| Insys_Anthem_001320154 | Insys_Anthem_001320154 |
| Insys_Anthem_001320160 | Insys_Anthem_001320160 |
| Insys_Anthem_001320163 | Insys_Anthem_001320163 |
| Insys_Anthem_001320164 | Insys_Anthem_001320164 |
| Insys_Anthem_001320170 | Insys_Anthem_001320170 |
| Insys_Anthem_001320172 | Insys_Anthem_001320172 |
| Insys_Anthem_001320173 | Insys_Anthem_001320173 |
| Insys_Anthem_001320174 | Insys_Anthem_001320174 |
| Insys_Anthem_001320175 | Insys_Anthem_001320175 |
| Insys_Anthem_001320189 | Insys_Anthem_001320189 |
| Insys_Anthem_001320190 | Insys_Anthem_001320190 |
| Insys_Anthem_001320198 | Insys_Anthem_001320198 |
| Insys_Anthem_001320200 | Insys_Anthem_001320200 |
| Insys_Anthem_001320207 | Insys_Anthem_001320207 |
| Insys_Anthem_001320208 | Insys_Anthem_001320208 |
| Insys_Anthem_001320211 | Insys_Anthem_001320211 |
| Insys_Anthem_001320215 | Insys_Anthem_001320215 |
| Insys_Anthem_001320216 | Insys_Anthem_001320216 |
| Insys_Anthem_001320223 | Insys_Anthem_001320223 |
| Insys_Anthem_001320224 | Insys_Anthem_001320224 |
| Insys_Anthem_001320227 | Insys_Anthem_001320227 |
| Insys_Anthem_001320228 | Insys_Anthem_001320228 |
| Insys_Anthem_001320239 | Insys_Anthem_001320239 |
| Insys_Anthem_001320241 | Insys_Anthem_001320241 |
| Insys_Anthem_001320244 | Insys_Anthem_001320244 |
| Insys_Anthem_001320249 | Insys_Anthem_001320249 |
| Insys_Anthem_001320252 | Insys_Anthem_001320252 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001320256 | Insys_Anthem_001320256 |
| Insys_Anthem_001320269 | Insys_Anthem_001320269 |
| Insys_Anthem_001320270 | Insys_Anthem_001320270 |
| Insys_Anthem_001320272 | Insys_Anthem_001320272 |
| Insys_Anthem_001320273 | Insys_Anthem_001320273 |
| Insys_Anthem_001320283 | Insys_Anthem_001320283 |
| Insys_Anthem_001320287 | Insys_Anthem_001320287 |
| Insys_Anthem_001320288 | Insys_Anthem_001320288 |
| Insys_Anthem_001320290 | Insys_Anthem_001320290 |
| Insys_Anthem_001320291 | Insys_Anthem_001320291 |
| Insys_Anthem_001320292 | Insys_Anthem_001320292 |
| Insys_Anthem_001320297 | Insys_Anthem_001320297 |
| Insys_Anthem_001320298 | Insys_Anthem_001320298 |
| Insys_Anthem_001320301 | Insys_Anthem_001320301 |
| Insys_Anthem_001320304 | Insys_Anthem_001320304 |
| Insys_Anthem_001320305 | Insys_Anthem_001320305 |
| Insys_Anthem_001320306 | Insys_Anthem_001320306 |
| Insys_Anthem_001320307 | Insys_Anthem_001320307 |
| Insys_Anthem_001320310 | Insys_Anthem_001320310 |
| Insys_Anthem_001320312 | Insys_Anthem_001320312 |
| Insys_Anthem_001320316 | Insys_Anthem_001320316 |
| Insys_Anthem_001320322 | Insys_Anthem_001320322 |
| Insys_Anthem_001320326 | Insys_Anthem_001320326 |
| Insys_Anthem_001320327 | Insys_Anthem_001320327 |
| Insys_Anthem_001320330 | Insys_Anthem_001320330 |
| Insys_Anthem_001320331 | Insys_Anthem_001320331 |
| Insys_Anthem_001320332 | Insys_Anthem_001320332 |
| Insys_Anthem_001320333 | Insys_Anthem_001320333 |
| Insys_Anthem_001320339 | Insys_Anthem_001320339 |
| Insys_Anthem_001320340 | Insys_Anthem_001320340 |
| Insys_Anthem_001320349 | Insys_Anthem_001320349 |
| Insys_Anthem_001320350 | Insys_Anthem_001320350 |
| Insys_Anthem_001320352 | Insys_Anthem_001320352 |
| Insys_Anthem_001320353 | Insys_Anthem_001320353 |
| Insys_Anthem_001320356 | Insys_Anthem_001320356 |
| Insys_Anthem_001320357 | Insys_Anthem_001320357 |
| Insys_Anthem_001320359 | Insys_Anthem_001320359 |
| Insys_Anthem_001320360 | Insys_Anthem_001320360 |
| Insys_Anthem_001320371 | Insys_Anthem_001320371 |
| Insys_Anthem_001320372 | Insys_Anthem_001320372 |
| Insys_Anthem_001320373 | Insys_Anthem_001320373 |
| Insys_Anthem_001320375 | Insys_Anthem_001320375 |
| Insys_Anthem_001320376 | Insys_Anthem_001320376 |
| Insys_Anthem_001320377 | Insys_Anthem_001320377 |
| Insys_Anthem_001320378 | Insys_Anthem_001320378 |
| Insys_Anthem_001320379 | Insys_Anthem_001320379 |
| Insys_Anthem_001320381 | Insys_Anthem_001320381 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001320383 | Insys_Anthem_001320383 |
| Insys_Anthem_001320385 | Insys_Anthem_001320385 |
| Insys_Anthem_001320395 | Insys_Anthem_001320395 |
| Insys_Anthem_001320397 | Insys_Anthem_001320397 |
| Insys_Anthem_001320409 | Insys_Anthem_001320409 |
| Insys_Anthem_001320414 | Insys_Anthem_001320414 |
| Insys_Anthem_001320415 | Insys_Anthem_001320415 |
| Insys_Anthem_001320417 | Insys_Anthem_001320417 |
| Insys_Anthem_001320418 | Insys_Anthem_001320418 |
| Insys_Anthem_001320419 | Insys_Anthem_001320419 |
| Insys_Anthem_001320420 | Insys_Anthem_001320420 |
| Insys_Anthem_001320432 | Insys_Anthem_001320432 |
| Insys_Anthem_001320433 | Insys_Anthem_001320433 |
| Insys_Anthem_001320434 | Insys_Anthem_001320434 |
| Insys_Anthem_001320437 | Insys_Anthem_001320437 |
| Insys_Anthem_001320443 | Insys_Anthem_001320443 |
| Insys_Anthem_001320445 | Insys_Anthem_001320445 |
| Insys_Anthem_001320447 | Insys_Anthem_001320447 |
| Insys_Anthem_001320450 | Insys_Anthem_001320450 |
| Insys_Anthem_001320451 | Insys_Anthem_001320451 |
| Insys_Anthem_001320459 | Insys_Anthem_001320459 |
| Insys_Anthem_001320460 | Insys_Anthem_001320460 |
| Insys_Anthem_001320461 | Insys_Anthem_001320461 |
| Insys_Anthem_001320472 | Insys_Anthem_001320472 |
| Insys_Anthem_001320473 | Insys_Anthem_001320473 |
| Insys_Anthem_001320474 | Insys_Anthem_001320474 |
| Insys_Anthem_001320477 | Insys_Anthem_001320477 |
| Insys_Anthem_001320480 | Insys_Anthem_001320480 |
| Insys_Anthem_001320485 | Insys_Anthem_001320485 |
| Insys_Anthem_001320486 | Insys_Anthem_001320486 |
| Insys_Anthem_001320489 | Insys_Anthem_001320489 |
| Insys_Anthem_001320490 | Insys_Anthem_001320490 |
| Insys_Anthem_001320494 | Insys_Anthem_001320494 |
| Insys_Anthem_001320501 | Insys_Anthem_001320501 |
| Insys_Anthem_001320504 | Insys_Anthem_001320504 |
| Insys_Anthem_001320507 | Insys_Anthem_001320507 |
| Insys_Anthem_001320509 | Insys_Anthem_001320509 |
| Insys_Anthem_001320516 | Insys_Anthem_001320516 |
| Insys_Anthem_001320517 | Insys_Anthem_001320517 |
| Insys_Anthem_001320518 | Insys_Anthem_001320518 |
| Insys_Anthem_001320519 | Insys_Anthem_001320519 |
| Insys_Anthem_001320523 | Insys_Anthem_001320523 |
| Insys_Anthem_001320527 | Insys_Anthem_001320527 |
| Insys_Anthem_001320528 | Insys_Anthem_001320528 |
| Insys_Anthem_001320529 | Insys_Anthem_001320529 |
| Insys_Anthem_001320536 | Insys_Anthem_001320536 |
| Insys_Anthem_001320537 | Insys_Anthem_001320537 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001320538 | Insys_Anthem_001320538 |
| Insys_Anthem_001320539 | Insys_Anthem_001320539 |
| Insys_Anthem_001320542 | Insys_Anthem_001320542 |
| Insys_Anthem_001320552 | Insys_Anthem_001320552 |
| Insys_Anthem_001320553 | Insys_Anthem_001320553 |
| Insys_Anthem_001320555 | Insys_Anthem_001320555 |
| Insys_Anthem_001320559 | Insys_Anthem_001320559 |
| Insys_Anthem_001320560 | Insys_Anthem_001320560 |
| Insys_Anthem_001320562 | Insys_Anthem_001320562 |
| Insys_Anthem_001320564 | Insys_Anthem_001320564 |
| Insys_Anthem_001320566 | Insys_Anthem_001320566 |
| Insys_Anthem_001320569 | Insys_Anthem_001320569 |
| Insys_Anthem_001320579 | Insys_Anthem_001320579 |
| Insys_Anthem_001320590 | Insys_Anthem_001320590 |
| Insys_Anthem_001320596 | Insys_Anthem_001320596 |
| Insys_Anthem_001320597 | Insys_Anthem_001320597 |
| Insys_Anthem_001320599 | Insys_Anthem_001320599 |
| Insys_Anthem_001320601 | Insys_Anthem_001320601 |
| Insys_Anthem_001320602 | Insys_Anthem_001320602 |
| Insys_Anthem_001320605 | Insys_Anthem_001320605 |
| Insys_Anthem_001320608 | Insys_Anthem_001320608 |
| Insys_Anthem_001320612 | Insys_Anthem_001320612 |
| Insys_Anthem_001320613 | Insys_Anthem_001320613 |
| Insys_Anthem_001320618 | Insys_Anthem_001320618 |
| Insys_Anthem_001320619 | Insys_Anthem_001320619 |
| Insys_Anthem_001320620 | Insys_Anthem_001320620 |
| Insys_Anthem_001320623 | Insys_Anthem_001320623 |
| Insys_Anthem_001320624 | Insys_Anthem_001320624 |
| Insys_Anthem_001320631 | Insys_Anthem_001320631 |
| Insys_Anthem_001320639 | Insys_Anthem_001320639 |
| Insys_Anthem_001320640 | Insys_Anthem_001320640 |
| Insys_Anthem_001320641 | Insys_Anthem_001320641 |
| Insys_Anthem_001320644 | Insys_Anthem_001320644 |
| Insys_Anthem_001320646 | Insys_Anthem_001320646 |
| Insys_Anthem_001320647 | Insys_Anthem_001320647 |
| Insys_Anthem_001320648 | Insys_Anthem_001320648 |
| Insys_Anthem_001320654 | Insys_Anthem_001320654 |
| Insys_Anthem_001320655 | Insys_Anthem_001320655 |
| Insys_Anthem_001320656 | Insys_Anthem_001320656 |
| Insys_Anthem_001320658 | Insys_Anthem_001320658 |
| Insys_Anthem_001320660 | Insys_Anthem_001320660 |
| Insys_Anthem_001320668 | Insys_Anthem_001320668 |
| Insys_Anthem_001320671 | Insys_Anthem_001320671 |
| Insys_Anthem_001320675 | Insys_Anthem_001320675 |
| Insys_Anthem_001320676 | Insys_Anthem_001320676 |
| Insys_Anthem_001320677 | Insys_Anthem_001320677 |
| Insys_Anthem_001320679 | Insys_Anthem_001320679 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001320680 | Insys_Anthem_001320680 |
| Insys_Anthem_001320688 | Insys_Anthem_001320688 |
| Insys_Anthem_001320690 | Insys_Anthem_001320690 |
| Insys_Anthem_001320692 | Insys_Anthem_001320692 |
| Insys_Anthem_001320695 | Insys_Anthem_001320695 |
| Insys_Anthem_001320703 | Insys_Anthem_001320703 |
| Insys_Anthem_001320705 | Insys_Anthem_001320705 |
| Insys_Anthem_001320711 | Insys_Anthem_001320711 |
| Insys_Anthem_001320712 | Insys_Anthem_001320712 |
| Insys_Anthem_001320717 | Insys_Anthem_001320717 |
| Insys_Anthem_001320720 | Insys_Anthem_001320720 |
| Insys_Anthem_001320722 | Insys_Anthem_001320722 |
| Insys_Anthem_001320723 | Insys_Anthem_001320723 |
| Insys_Anthem_001320724 | Insys_Anthem_001320724 |
| Insys_Anthem_001320725 | Insys_Anthem_001320725 |
| Insys_Anthem_001320736 | Insys_Anthem_001320736 |
| Insys_Anthem_001320737 | Insys_Anthem_001320737 |
| Insys_Anthem_001320740 | Insys_Anthem_001320740 |
| Insys_Anthem_001320743 | Insys_Anthem_001320743 |
| Insys_Anthem_001320753 | Insys_Anthem_001320753 |
| Insys_Anthem_001320755 | Insys_Anthem_001320755 |
| Insys_Anthem_001320756 | Insys_Anthem_001320756 |
| Insys_Anthem_001320759 | Insys_Anthem_001320759 |
| Insys_Anthem_001320765 | Insys_Anthem_001320765 |
| Insys_Anthem_001320766 | Insys_Anthem_001320766 |
| Insys_Anthem_001320769 | Insys_Anthem_001320769 |
| Insys_Anthem_001320775 | Insys_Anthem_001320775 |
| Insys_Anthem_001320776 | Insys_Anthem_001320776 |
| Insys_Anthem_001320781 | Insys_Anthem_001320781 |
| Insys_Anthem_001320782 | Insys_Anthem_001320782 |
| Insys_Anthem_001320787 | Insys_Anthem_001320787 |
| Insys_Anthem_001320788 | Insys_Anthem_001320788 |
| Insys_Anthem_001320794 | Insys_Anthem_001320794 |
| Insys_Anthem_001320795 | Insys_Anthem_001320795 |
| Insys_Anthem_001320796 | Insys_Anthem_001320796 |
| Insys_Anthem_001320800 | Insys_Anthem_001320800 |
| Insys_Anthem_001320803 | Insys_Anthem_001320803 |
| Insys_Anthem_001320805 | Insys_Anthem_001320805 |
| Insys_Anthem_001320812 | Insys_Anthem_001320812 |
| Insys_Anthem_001320817 | Insys_Anthem_001320817 |
| Insys_Anthem_001320818 | Insys_Anthem_001320818 |
| Insys_Anthem_001320821 | Insys_Anthem_001320821 |
| Insys_Anthem_001320824 | Insys_Anthem_001320824 |
| Insys_Anthem_001320825 | Insys_Anthem_001320825 |
| Insys_Anthem_001320846 | Insys_Anthem_001320846 |
| Insys_Anthem_001320852 | Insys_Anthem_001320852 |
| Insys_Anthem_001320853 | Insys_Anthem_001320853 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001320856 | Insys_Anthem_001320856 |
| Insys_Anthem_001320858 | Insys_Anthem_001320858 |
| Insys_Anthem_001320859 | Insys_Anthem_001320859 |
| Insys_Anthem_001320862 | Insys_Anthem_001320862 |
| Insys_Anthem_001320874 | Insys_Anthem_001320874 |
| Insys_Anthem_001320877 | Insys_Anthem_001320877 |
| Insys_Anthem_001320883 | Insys_Anthem_001320883 |
| Insys_Anthem_001320886 | Insys_Anthem_001320886 |
| Insys_Anthem_001320887 | Insys_Anthem_001320887 |
| Insys_Anthem_001320890 | Insys_Anthem_001320890 |
| Insys_Anthem_001320892 | Insys_Anthem_001320892 |
| Insys_Anthem_001320894 | Insys_Anthem_001320894 |
| Insys_Anthem_001320899 | Insys_Anthem_001320899 |
| Insys_Anthem_001320900 | Insys_Anthem_001320900 |
| Insys_Anthem_001320901 | Insys_Anthem_001320901 |
| Insys_Anthem_001320903 | Insys_Anthem_001320903 |
| Insys_Anthem_001320905 | Insys_Anthem_001320905 |
| Insys_Anthem_001320908 | Insys_Anthem_001320908 |
| Insys_Anthem_001320917 | Insys_Anthem_001320917 |
| Insys_Anthem_001320918 | Insys_Anthem_001320918 |
| Insys_Anthem_001320920 | Insys_Anthem_001320920 |
| Insys_Anthem_001320927 | Insys_Anthem_001320927 |
| Insys_Anthem_001320928 | Insys_Anthem_001320928 |
| Insys_Anthem_001320930 | Insys_Anthem_001320930 |
| Insys_Anthem_001320931 | Insys_Anthem_001320931 |
| Insys_Anthem_001320942 | Insys_Anthem_001320942 |
| Insys_Anthem_001320943 | Insys_Anthem_001320943 |
| Insys_Anthem_001320948 | Insys_Anthem_001320948 |
| Insys_Anthem_001320949 | Insys_Anthem_001320949 |
| Insys_Anthem_001320952 | Insys_Anthem_001320952 |
| Insys_Anthem_001320962 | Insys_Anthem_001320962 |
| Insys_Anthem_001320963 | Insys_Anthem_001320963 |
| Insys_Anthem_001320964 | Insys_Anthem_001320964 |
| Insys_Anthem_001320967 | Insys_Anthem_001320967 |
| Insys_Anthem_001320968 | Insys_Anthem_001320968 |
| Insys_Anthem_001320970 | Insys_Anthem_001320970 |
| Insys_Anthem_001320971 | Insys_Anthem_001320971 |
| Insys_Anthem_001320972 | Insys_Anthem_001320972 |
| Insys_Anthem_001320975 | Insys_Anthem_001320975 |
| Insys_Anthem_001320976 | Insys_Anthem_001320976 |
| Insys_Anthem_001320977 | Insys_Anthem_001320977 |
| Insys_Anthem_001320979 | Insys_Anthem_001320979 |
| Insys_Anthem_001320980 | Insys_Anthem_001320980 |
| Insys_Anthem_001320981 | Insys_Anthem_001320981 |
| Insys_Anthem_001320988 | Insys_Anthem_001320988 |
| Insys_Anthem_001321001 | Insys_Anthem_001321001 |
| Insys_Anthem_001321004 | Insys_Anthem_001321004 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001321005 | Insys_Anthem_001321005 |
| Insys_Anthem_001321006 | Insys_Anthem_001321006 |
| Insys_Anthem_001321010 | Insys_Anthem_001321010 |
| Insys_Anthem_001321011 | Insys_Anthem_001321011 |
| Insys_Anthem_001321018 | Insys_Anthem_001321018 |
| Insys_Anthem_001321019 | Insys_Anthem_001321019 |
| Insys_Anthem_001321020 | Insys_Anthem_001321020 |
| Insys_Anthem_001321025 | Insys_Anthem_001321025 |
| Insys_Anthem_001321027 | Insys_Anthem_001321027 |
| Insys_Anthem_001321028 | Insys_Anthem_001321028 |
| Insys_Anthem_001321034 | Insys_Anthem_001321034 |
| Insys_Anthem_001321039 | Insys_Anthem_001321039 |
| Insys_Anthem_001321041 | Insys_Anthem_001321041 |
| Insys_Anthem_001321044 | Insys_Anthem_001321044 |
| Insys_Anthem_001321046 | Insys_Anthem_001321046 |
| Insys_Anthem_001321052 | Insys_Anthem_001321052 |
| Insys_Anthem_001321065 | Insys_Anthem_001321065 |
| Insys_Anthem_001321066 | Insys_Anthem_001321066 |
| Insys_Anthem_001321069 | Insys_Anthem_001321069 |
| Insys_Anthem_001321071 | Insys_Anthem_001321071 |
| Insys_Anthem_001321075 | Insys_Anthem_001321075 |
| Insys_Anthem_001321080 | Insys_Anthem_001321080 |
| Insys_Anthem_001321082 | Insys_Anthem_001321082 |
| Insys_Anthem_001321083 | Insys_Anthem_001321083 |
| Insys_Anthem_001321084 | Insys_Anthem_001321084 |
| Insys_Anthem_001321085 | Insys_Anthem_001321085 |
| Insys_Anthem_001321090 | Insys_Anthem_001321090 |
| Insys_Anthem_001321095 | Insys_Anthem_001321095 |
| Insys_Anthem_001321096 | Insys_Anthem_001321096 |
| Insys_Anthem_001321099 | Insys_Anthem_001321099 |
| Insys_Anthem_001321100 | Insys_Anthem_001321100 |
| Insys_Anthem_001321101 | Insys_Anthem_001321101 |
| Insys_Anthem_001321102 | Insys_Anthem_001321102 |
| Insys_Anthem_001321105 | Insys_Anthem_001321105 |
| Insys_Anthem_001321106 | Insys_Anthem_001321106 |
| Insys_Anthem_001321109 | Insys_Anthem_001321109 |
| Insys_Anthem_001321110 | Insys_Anthem_001321110 |
| Insys_Anthem_001321111 | Insys_Anthem_001321111 |
| Insys_Anthem_001321114 | Insys_Anthem_001321114 |
| Insys_Anthem_001321120 | Insys_Anthem_001321120 |
| Insys_Anthem_001321121 | Insys_Anthem_001321121 |
| Insys_Anthem_001321127 | Insys_Anthem_001321127 |
| Insys_Anthem_001321128 | Insys_Anthem_001321128 |
| Insys_Anthem_001321129 | Insys_Anthem_001321129 |
| Insys_Anthem_001321130 | Insys_Anthem_001321130 |
| Insys_Anthem_001321131 | Insys_Anthem_001321131 |
| Insys_Anthem_001321134 | Insys_Anthem_001321134 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001321135 | Insys_Anthem_001321135 |
| Insys_Anthem_001321136 | Insys_Anthem_001321136 |
| Insys_Anthem_001321137 | Insys_Anthem_001321137 |
| Insys_Anthem_001321138 | Insys_Anthem_001321138 |
| Insys_Anthem_001321143 | Insys_Anthem_001321143 |
| Insys_Anthem_001321144 | Insys_Anthem_001321144 |
| Insys_Anthem_001321146 | Insys_Anthem_001321146 |
| Insys_Anthem_001321147 | Insys_Anthem_001321147 |
| Insys_Anthem_001321148 | Insys_Anthem_001321148 |
| Insys_Anthem_001321149 | Insys_Anthem_001321149 |
| Insys_Anthem_001321151 | Insys_Anthem_001321151 |
| Insys_Anthem_001321152 | Insys_Anthem_001321152 |
| Insys_Anthem_001321156 | Insys_Anthem_001321156 |
| Insys_Anthem_001321157 | Insys_Anthem_001321157 |
| Insys_Anthem_001321158 | Insys_Anthem_001321158 |
| Insys_Anthem_001321161 | Insys_Anthem_001321161 |
| Insys_Anthem_001321162 | Insys_Anthem_001321162 |
| Insys_Anthem_001321166 | Insys_Anthem_001321166 |
| Insys_Anthem_001321167 | Insys_Anthem_001321167 |
| Insys_Anthem_001321172 | Insys_Anthem_001321172 |
| Insys_Anthem_001321175 | Insys_Anthem_001321175 |
| Insys_Anthem_001321177 | Insys_Anthem_001321177 |
| Insys_Anthem_001321182 | Insys_Anthem_001321182 |
| Insys_Anthem_001321184 | Insys_Anthem_001321184 |
| Insys_Anthem_001321190 | Insys_Anthem_001321190 |
| Insys_Anthem_001321195 | Insys_Anthem_001321195 |
| Insys_Anthem_001321197 | Insys_Anthem_001321197 |
| Insys_Anthem_001321203 | Insys_Anthem_001321203 |
| Insys_Anthem_001321205 | Insys_Anthem_001321205 |
| Insys_Anthem_001321207 | Insys_Anthem_001321207 |
| Insys_Anthem_001321208 | Insys_Anthem_001321208 |
| Insys_Anthem_001321218 | Insys_Anthem_001321218 |
| Insys_Anthem_001321220 | Insys_Anthem_001321220 |
| Insys_Anthem_001321222 | Insys_Anthem_001321222 |
| Insys_Anthem_001321223 | Insys_Anthem_001321223 |
| Insys_Anthem_001321226 | Insys_Anthem_001321226 |
| Insys_Anthem_001321228 | Insys_Anthem_001321228 |
| Insys_Anthem_001321229 | Insys_Anthem_001321229 |
| Insys_Anthem_001321230 | Insys_Anthem_001321230 |
| Insys_Anthem_001321231 | Insys_Anthem_001321231 |
| Insys_Anthem_001321232 | Insys_Anthem_001321232 |
| Insys_Anthem_001321233 | Insys_Anthem_001321233 |
| Insys_Anthem_001321234 | Insys_Anthem_001321234 |
| Insys_Anthem_001321236 | Insys_Anthem_001321236 |
| Insys_Anthem_001321240 | Insys_Anthem_001321240 |
| Insys_Anthem_001321245 | Insys_Anthem_001321245 |
| Insys_Anthem_001321251 | Insys_Anthem_001321251 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001321253 | Insys_Anthem_001321253 |
| Insys_Anthem_001321255 | Insys_Anthem_001321255 |
| Insys_Anthem_001321257 | Insys_Anthem_001321257 |
| Insys_Anthem_001321259 | Insys_Anthem_001321259 |
| Insys_Anthem_001321265 | Insys_Anthem_001321265 |
| Insys_Anthem_001321266 | Insys_Anthem_001321266 |
| Insys_Anthem_001321269 | Insys_Anthem_001321269 |
| Insys_Anthem_001321273 | Insys_Anthem_001321273 |
| Insys_Anthem_001321274 | Insys_Anthem_001321274 |
| Insys_Anthem_001321275 | Insys_Anthem_001321275 |
| Insys_Anthem_001321276 | Insys_Anthem_001321276 |
| Insys_Anthem_001321283 | Insys_Anthem_001321283 |
| Insys_Anthem_001321291 | Insys_Anthem_001321291 |
| Insys_Anthem_001321292 | Insys_Anthem_001321292 |
| Insys_Anthem_001321293 | Insys_Anthem_001321293 |
| Insys_Anthem_001321294 | Insys_Anthem_001321294 |
| Insys_Anthem_001321295 | Insys_Anthem_001321295 |
| Insys_Anthem_001321296 | Insys_Anthem_001321296 |
| Insys_Anthem_001321298 | Insys_Anthem_001321298 |
| Insys_Anthem_001321300 | Insys_Anthem_001321300 |
| Insys_Anthem_001321303 | Insys_Anthem_001321303 |
| Insys_Anthem_001321305 | Insys_Anthem_001321305 |
| Insys_Anthem_001321311 | Insys_Anthem_001321311 |
| Insys_Anthem_001321312 | Insys_Anthem_001321312 |
| Insys_Anthem_001321313 | Insys_Anthem_001321313 |
| Insys_Anthem_001321314 | Insys_Anthem_001321314 |
| Insys_Anthem_001321316 | Insys_Anthem_001321316 |
| Insys_Anthem_001321317 | Insys_Anthem_001321317 |
| Insys_Anthem_001321318 | Insys_Anthem_001321318 |
| Insys_Anthem_001321321 | Insys_Anthem_001321321 |
| Insys_Anthem_001321330 | Insys_Anthem_001321330 |
| Insys_Anthem_001321332 | Insys_Anthem_001321332 |
| Insys_Anthem_001321337 | Insys_Anthem_001321337 |
| Insys_Anthem_001321341 | Insys_Anthem_001321341 |
| Insys_Anthem_001321343 | Insys_Anthem_001321343 |
| Insys_Anthem_001321352 | Insys_Anthem_001321352 |
| Insys_Anthem_001321355 | Insys_Anthem_001321355 |
| Insys_Anthem_001321356 | Insys_Anthem_001321356 |
| Insys_Anthem_001321359 | Insys_Anthem_001321359 |
| Insys_Anthem_001321360 | Insys_Anthem_001321360 |
| Insys_Anthem_001321361 | Insys_Anthem_001321361 |
| Insys_Anthem_001321365 | Insys_Anthem_001321365 |
| Insys_Anthem_001321367 | Insys_Anthem_001321367 |
| Insys_Anthem_001321371 | Insys_Anthem_001321371 |
| Insys_Anthem_001321378 | Insys_Anthem_001321378 |
| Insys_Anthem_001321382 | Insys_Anthem_001321382 |
| Insys_Anthem_001321384 | Insys_Anthem_001321384 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001321385 | Insys_Anthem_001321385 |
| Insys_Anthem_001321390 | Insys_Anthem_001321390 |
| Insys_Anthem_001321393 | Insys_Anthem_001321393 |
| Insys_Anthem_001321395 | Insys_Anthem_001321395 |
| Insys_Anthem_001321396 | Insys_Anthem_001321396 |
| Insys_Anthem_001321397 | Insys_Anthem_001321397 |
| Insys_Anthem_001321398 | Insys_Anthem_001321398 |
| Insys_Anthem_001321400 | Insys_Anthem_001321400 |
| Insys_Anthem_001321401 | Insys_Anthem_001321401 |
| Insys_Anthem_001321408 | Insys_Anthem_001321408 |
| Insys_Anthem_001321410 | Insys_Anthem_001321410 |
| Insys_Anthem_001321413 | Insys_Anthem_001321413 |
| Insys_Anthem_001321415 | Insys_Anthem_001321415 |
| Insys_Anthem_001321417 | Insys_Anthem_001321417 |
| Insys_Anthem_001321419 | Insys_Anthem_001321419 |
| Insys_Anthem_001321422 | Insys_Anthem_001321422 |
| Insys_Anthem_001321424 | Insys_Anthem_001321424 |
| Insys_Anthem_001321425 | Insys_Anthem_001321425 |
| Insys_Anthem_001321426 | Insys_Anthem_001321426 |
| Insys_Anthem_001321430 | Insys_Anthem_001321430 |
| Insys_Anthem_001321431 | Insys_Anthem_001321431 |
| Insys_Anthem_001321434 | Insys_Anthem_001321434 |
| Insys_Anthem_001321440 | Insys_Anthem_001321440 |
| Insys_Anthem_001321441 | Insys_Anthem_001321441 |
| Insys_Anthem_001321446 | Insys_Anthem_001321446 |
| Insys_Anthem_001321448 | Insys_Anthem_001321448 |
| Insys_Anthem_001321450 | Insys_Anthem_001321450 |
| Insys_Anthem_001321451 | Insys_Anthem_001321451 |
| Insys_Anthem_001321452 | Insys_Anthem_001321452 |
| Insys_Anthem_001321453 | Insys_Anthem_001321453 |
| Insys_Anthem_001321454 | Insys_Anthem_001321454 |
| Insys_Anthem_001321458 | Insys_Anthem_001321458 |
| Insys_Anthem_001321462 | Insys_Anthem_001321462 |
| Insys_Anthem_001321465 | Insys_Anthem_001321465 |
| Insys_Anthem_001321471 | Insys_Anthem_001321471 |
| Insys_Anthem_001321472 | Insys_Anthem_001321472 |
| Insys_Anthem_001321473 | Insys_Anthem_001321473 |
| Insys_Anthem_001321484 | Insys_Anthem_001321484 |
| Insys_Anthem_001321490 | Insys_Anthem_001321490 |
| Insys_Anthem_001321491 | Insys_Anthem_001321491 |
| Insys_Anthem_001321493 | Insys_Anthem_001321493 |
| Insys_Anthem_001321499 | Insys_Anthem_001321499 |
| Insys_Anthem_001321502 | Insys_Anthem_001321502 |
| Insys_Anthem_001321503 | Insys_Anthem_001321503 |
| Insys_Anthem_001321505 | Insys_Anthem_001321505 |
| Insys_Anthem_001321507 | Insys_Anthem_001321507 |
| Insys_Anthem_001321508 | Insys_Anthem_001321508 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001321509 | Insys_Anthem_001321509 |
| Insys_Anthem_001321510 | Insys_Anthem_001321510 |
| Insys_Anthem_001321520 | Insys_Anthem_001321520 |
| Insys_Anthem_001321521 | Insys_Anthem_001321521 |
| Insys_Anthem_001321522 | Insys_Anthem_001321522 |
| Insys_Anthem_001321523 | Insys_Anthem_001321523 |
| Insys_Anthem_001321525 | Insys_Anthem_001321525 |
| Insys_Anthem_001321531 | Insys_Anthem_001321531 |
| Insys_Anthem_001321532 | Insys_Anthem_001321532 |
| Insys_Anthem_001321539 | Insys_Anthem_001321539 |
| Insys_Anthem_001321540 | Insys_Anthem_001321540 |
| Insys_Anthem_001321546 | Insys_Anthem_001321546 |
| Insys_Anthem_001321547 | Insys_Anthem_001321547 |
| Insys_Anthem_001321550 | Insys_Anthem_001321550 |
| Insys_Anthem_001321553 | Insys_Anthem_001321553 |
| Insys_Anthem_001321554 | Insys_Anthem_001321554 |
| Insys_Anthem_001321555 | Insys_Anthem_001321555 |
| Insys_Anthem_001321556 | Insys_Anthem_001321556 |
| Insys_Anthem_001321557 | Insys_Anthem_001321557 |
| Insys_Anthem_001321561 | Insys_Anthem_001321561 |
| Insys_Anthem_001321569 | Insys_Anthem_001321569 |
| Insys_Anthem_001321570 | Insys_Anthem_001321570 |
| Insys_Anthem_001321571 | Insys_Anthem_001321571 |
| Insys_Anthem_001321572 | Insys_Anthem_001321572 |
| Insys_Anthem_001321574 | Insys_Anthem_001321574 |
| Insys_Anthem_001321575 | Insys_Anthem_001321575 |
| Insys_Anthem_001321576 | Insys_Anthem_001321576 |
| Insys_Anthem_001321577 | Insys_Anthem_001321577 |
| Insys_Anthem_001321578 | Insys_Anthem_001321578 |
| Insys_Anthem_001321581 | Insys_Anthem_001321581 |
| Insys_Anthem_001321587 | Insys_Anthem_001321587 |
| Insys_Anthem_001321588 | Insys_Anthem_001321588 |
| Insys_Anthem_001321595 | Insys_Anthem_001321595 |
| Insys_Anthem_001321602 | Insys_Anthem_001321602 |
| Insys_Anthem_001321604 | Insys_Anthem_001321604 |
| Insys_Anthem_001321608 | Insys_Anthem_001321608 |
| Insys_Anthem_001321610 | Insys_Anthem_001321610 |
| Insys_Anthem_001321612 | Insys_Anthem_001321612 |
| Insys_Anthem_001321614 | Insys_Anthem_001321614 |
| Insys_Anthem_001321615 | Insys_Anthem_001321615 |
| Insys_Anthem_001321624 | Insys_Anthem_001321624 |
| Insys_Anthem_001321626 | Insys_Anthem_001321626 |
| Insys_Anthem_001321629 | Insys_Anthem_001321629 |
| Insys_Anthem_001321631 | Insys_Anthem_001321631 |
| Insys_Anthem_001321632 | Insys_Anthem_001321632 |
| Insys_Anthem_001321633 | Insys_Anthem_001321633 |
| Insys_Anthem_001321635 | Insys_Anthem_001321635 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001321636 | Insys_Anthem_001321636 |
| Insys_Anthem_001321640 | Insys_Anthem_001321640 |
| Insys_Anthem_001321655 | Insys_Anthem_001321655 |
| Insys_Anthem_001321660 | Insys_Anthem_001321660 |
| Insys_Anthem_001321672 | Insys_Anthem_001321672 |
| Insys_Anthem_001321688 | Insys_Anthem_001321688 |
| Insys_Anthem_001321689 | Insys_Anthem_001321689 |
| Insys_Anthem_001321692 | Insys_Anthem_001321692 |
| Insys_Anthem_001321693 | Insys_Anthem_001321693 |
| Insys_Anthem_001321694 | Insys_Anthem_001321694 |
| Insys_Anthem_001321696 | Insys_Anthem_001321696 |
| Insys_Anthem_001321698 | Insys_Anthem_001321698 |
| Insys_Anthem_001321703 | Insys_Anthem_001321703 |
| Insys_Anthem_001321709 | Insys_Anthem_001321709 |
| Insys_Anthem_001321717 | Insys_Anthem_001321717 |
| Insys_Anthem_001321718 | Insys_Anthem_001321718 |
| Insys_Anthem_001321719 | Insys_Anthem_001321719 |
| Insys_Anthem_001321726 | Insys_Anthem_001321726 |
| Insys_Anthem_001321729 | Insys_Anthem_001321729 |
| Insys_Anthem_001321730 | Insys_Anthem_001321730 |
| Insys_Anthem_001321731 | Insys_Anthem_001321731 |
| Insys_Anthem_001321732 | Insys_Anthem_001321732 |
| Insys_Anthem_001321733 | Insys_Anthem_001321733 |
| Insys_Anthem_001321734 | Insys_Anthem_001321734 |
| Insys_Anthem_001321735 | Insys_Anthem_001321735 |
| Insys_Anthem_001321736 | Insys_Anthem_001321736 |
| Insys_Anthem_001321738 | Insys_Anthem_001321738 |
| Insys_Anthem_001321740 | Insys_Anthem_001321740 |
| Insys_Anthem_001321742 | Insys_Anthem_001321742 |
| Insys_Anthem_001321744 | Insys_Anthem_001321744 |
| Insys_Anthem_001321746 | Insys_Anthem_001321746 |
| Insys_Anthem_001321753 | Insys_Anthem_001321753 |
| Insys_Anthem_001321756 | Insys_Anthem_001321756 |
| Insys_Anthem_001321763 | Insys_Anthem_001321763 |
| Insys_Anthem_001321764 | Insys_Anthem_001321764 |
| Insys_Anthem_001321765 | Insys_Anthem_001321765 |
| Insys_Anthem_001321767 | Insys_Anthem_001321767 |
| Insys_Anthem_001321773 | Insys_Anthem_001321773 |
| Insys_Anthem_001321775 | Insys_Anthem_001321775 |
| Insys_Anthem_001321778 | Insys_Anthem_001321778 |
| Insys_Anthem_001321786 | Insys_Anthem_001321786 |
| Insys_Anthem_001321787 | Insys_Anthem_001321787 |
| Insys_Anthem_001321788 | Insys_Anthem_001321788 |
| Insys_Anthem_001321794 | Insys_Anthem_001321794 |
| Insys_Anthem_001321796 | Insys_Anthem_001321796 |
| Insys_Anthem_001321803 | Insys_Anthem_001321803 |
| Insys_Anthem_001321805 | Insys_Anthem_001321805 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001321808 | Insys_Anthem_001321808 |
| Insys_Anthem_001321810 | Insys_Anthem_001321810 |
| Insys_Anthem_001321811 | Insys_Anthem_001321811 |
| Insys_Anthem_001321817 | Insys_Anthem_001321817 |
| Insys_Anthem_001321831 | Insys_Anthem_001321831 |
| Insys_Anthem_001321834 | Insys_Anthem_001321834 |
| Insys_Anthem_001321845 | Insys_Anthem_001321845 |
| Insys_Anthem_001321846 | Insys_Anthem_001321846 |
| Insys_Anthem_001321847 | Insys_Anthem_001321847 |
| Insys_Anthem_001321853 | Insys_Anthem_001321853 |
| Insys_Anthem_001321861 | Insys_Anthem_001321861 |
| Insys_Anthem_001321862 | Insys_Anthem_001321862 |
| Insys_Anthem_001321870 | Insys_Anthem_001321870 |
| Insys_Anthem_001321871 | Insys_Anthem_001321871 |
| Insys_Anthem_001321877 | Insys_Anthem_001321877 |
| Insys_Anthem_001321878 | Insys_Anthem_001321878 |
| Insys_Anthem_001321880 | Insys_Anthem_001321880 |
| Insys_Anthem_001321882 | Insys_Anthem_001321882 |
| Insys_Anthem_001321884 | Insys_Anthem_001321884 |
| Insys_Anthem_001321886 | Insys_Anthem_001321886 |
| Insys_Anthem_001321892 | Insys_Anthem_001321892 |
| Insys_Anthem_001321893 | Insys_Anthem_001321893 |
| Insys_Anthem_001321894 | Insys_Anthem_001321894 |
| Insys_Anthem_001321899 | Insys_Anthem_001321899 |
| Insys_Anthem_001321903 | Insys_Anthem_001321903 |
| Insys_Anthem_001321919 | Insys_Anthem_001321919 |
| Insys_Anthem_001321922 | Insys_Anthem_001321922 |
| Insys_Anthem_001321923 | Insys_Anthem_001321923 |
| Insys_Anthem_001321927 | Insys_Anthem_001321927 |
| Insys_Anthem_001321936 | Insys_Anthem_001321936 |
| Insys_Anthem_001321939 | Insys_Anthem_001321939 |
| Insys_Anthem_001321945 | Insys_Anthem_001321945 |
| Insys_Anthem_001321946 | Insys_Anthem_001321946 |
| Insys_Anthem_001321950 | Insys_Anthem_001321950 |
| Insys_Anthem_001321959 | Insys_Anthem_001321959 |
| Insys_Anthem_001321960 | Insys_Anthem_001321960 |
| Insys_Anthem_001321962 | Insys_Anthem_001321962 |
| Insys_Anthem_001321965 | Insys_Anthem_001321965 |
| Insys_Anthem_001321966 | Insys_Anthem_001321966 |
| Insys_Anthem_001321968 | Insys_Anthem_001321968 |
| Insys_Anthem_001321969 | Insys_Anthem_001321969 |
| Insys_Anthem_001321970 | Insys_Anthem_001321970 |
| Insys_Anthem_001321981 | Insys_Anthem_001321981 |
| Insys_Anthem_001321982 | Insys_Anthem_001321982 |
| Insys_Anthem_001321984 | Insys_Anthem_001321984 |
| Insys_Anthem_001321985 | Insys_Anthem_001321985 |
| Insys_Anthem_001321986 | Insys_Anthem_001321986 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001321988 | Insys_Anthem_001321988 |
| Insys_Anthem_001321990 | Insys_Anthem_001321990 |
| Insys_Anthem_001321992 | Insys_Anthem_001321992 |
| Insys_Anthem_001321993 | Insys_Anthem_001321993 |
| Insys_Anthem_001321998 | Insys_Anthem_001321998 |
| Insys_Anthem_001322003 | Insys_Anthem_001322003 |
| Insys_Anthem_001322004 | Insys_Anthem_001322004 |
| Insys_Anthem_001322005 | Insys_Anthem_001322005 |
| Insys_Anthem_001322006 | Insys_Anthem_001322006 |
| Insys_Anthem_001322008 | Insys_Anthem_001322008 |
| Insys_Anthem_001322010 | Insys_Anthem_001322010 |
| Insys_Anthem_001322011 | Insys_Anthem_001322011 |
| Insys_Anthem_001322012 | Insys_Anthem_001322012 |
| Insys_Anthem_001322019 | Insys_Anthem_001322019 |
| Insys_Anthem_001322020 | Insys_Anthem_001322020 |
| Insys_Anthem_001322021 | Insys_Anthem_001322021 |
| Insys_Anthem_001322024 | Insys_Anthem_001322024 |
| Insys_Anthem_001322025 | Insys_Anthem_001322025 |
| Insys_Anthem_001322028 | Insys_Anthem_001322028 |
| Insys_Anthem_001322032 | Insys_Anthem_001322032 |
| Insys_Anthem_001322042 | Insys_Anthem_001322042 |
| Insys_Anthem_001322044 | Insys_Anthem_001322044 |
| Insys_Anthem_001322045 | Insys_Anthem_001322045 |
| Insys_Anthem_001322048 | Insys_Anthem_001322048 |
| Insys_Anthem_001322049 | Insys_Anthem_001322049 |
| Insys_Anthem_001322050 | Insys_Anthem_001322050 |
| Insys_Anthem_001322053 | Insys_Anthem_001322053 |
| Insys_Anthem_001322055 | Insys_Anthem_001322055 |
| Insys_Anthem_001322056 | Insys_Anthem_001322056 |
| Insys_Anthem_001322057 | Insys_Anthem_001322057 |
| Insys_Anthem_001322065 | Insys_Anthem_001322065 |
| Insys_Anthem_001322077 | Insys_Anthem_001322077 |
| Insys_Anthem_001322081 | Insys_Anthem_001322081 |
| Insys_Anthem_001322082 | Insys_Anthem_001322082 |
| Insys_Anthem_001322086 | Insys_Anthem_001322086 |
| Insys_Anthem_001322088 | Insys_Anthem_001322088 |
| Insys_Anthem_001322089 | Insys_Anthem_001322089 |
| Insys_Anthem_001322094 | Insys_Anthem_001322094 |
| Insys_Anthem_001322097 | Insys_Anthem_001322097 |
| Insys_Anthem_001322101 | Insys_Anthem_001322101 |
| Insys_Anthem_001322103 | Insys_Anthem_001322103 |
| Insys_Anthem_001322106 | Insys_Anthem_001322106 |
| Insys_Anthem_001322107 | Insys_Anthem_001322107 |
| Insys_Anthem_001322120 | Insys_Anthem_001322120 |
| Insys_Anthem_001322121 | Insys_Anthem_001322121 |
| Insys_Anthem_001322127 | Insys_Anthem_001322127 |
| Insys_Anthem_001322128 | Insys_Anthem_001322128 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001322137 | Insys_Anthem_001322137 |
| Insys_Anthem_001322138 | Insys_Anthem_001322138 |
| Insys_Anthem_001322140 | Insys_Anthem_001322140 |
| Insys_Anthem_001322141 | Insys_Anthem_001322141 |
| Insys_Anthem_001322142 | Insys_Anthem_001322142 |
| Insys_Anthem_001322147 | Insys_Anthem_001322147 |
| Insys_Anthem_001322148 | Insys_Anthem_001322148 |
| Insys_Anthem_001322149 | Insys_Anthem_001322149 |
| Insys_Anthem_001322150 | Insys_Anthem_001322150 |
| Insys_Anthem_001322162 | Insys_Anthem_001322162 |
| Insys_Anthem_001322165 | Insys_Anthem_001322165 |
| Insys_Anthem_001322166 | Insys_Anthem_001322166 |
| Insys_Anthem_001322170 | Insys_Anthem_001322170 |
| Insys_Anthem_001322174 | Insys_Anthem_001322174 |
| Insys_Anthem_001322182 | Insys_Anthem_001322182 |
| Insys_Anthem_001322183 | Insys_Anthem_001322183 |
| Insys_Anthem_001322186 | Insys_Anthem_001322186 |
| Insys_Anthem_001322195 | Insys_Anthem_001322195 |
| Insys_Anthem_001322196 | Insys_Anthem_001322196 |
| Insys_Anthem_001322197 | Insys_Anthem_001322197 |
| Insys_Anthem_001322198 | Insys_Anthem_001322198 |
| Insys_Anthem_001322199 | Insys_Anthem_001322199 |
| Insys_Anthem_001322201 | Insys_Anthem_001322201 |
| Insys_Anthem_001322206 | Insys_Anthem_001322206 |
| Insys_Anthem_001322207 | Insys_Anthem_001322207 |
| Insys_Anthem_001322211 | Insys_Anthem_001322211 |
| Insys_Anthem_001322213 | Insys_Anthem_001322213 |
| Insys_Anthem_001322223 | Insys_Anthem_001322223 |
| Insys_Anthem_001322233 | Insys_Anthem_001322233 |
| Insys_Anthem_001322236 | Insys_Anthem_001322236 |
| Insys_Anthem_001322241 | Insys_Anthem_001322241 |
| Insys_Anthem_001322242 | Insys_Anthem_001322242 |
| Insys_Anthem_001322248 | Insys_Anthem_001322248 |
| Insys_Anthem_001322249 | Insys_Anthem_001322249 |
| Insys_Anthem_001322254 | Insys_Anthem_001322254 |
| Insys_Anthem_001322262 | Insys_Anthem_001322262 |
| Insys_Anthem_001322263 | Insys_Anthem_001322263 |
| Insys_Anthem_001322264 | Insys_Anthem_001322264 |
| Insys_Anthem_001322265 | Insys_Anthem_001322265 |
| Insys_Anthem_001322269 | Insys_Anthem_001322269 |
| Insys_Anthem_001322270 | Insys_Anthem_001322270 |
| Insys_Anthem_001322272 | Insys_Anthem_001322272 |
| Insys_Anthem_001322274 | Insys_Anthem_001322274 |
| Insys_Anthem_001322276 | Insys_Anthem_001322276 |
| Insys_Anthem_001322282 | Insys_Anthem_001322282 |
| Insys_Anthem_001322283 | Insys_Anthem_001322283 |
| Insys_Anthem_001322284 | Insys_Anthem_001322284 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001322285 | Insys_Anthem_001322285 |
| Insys_Anthem_001322288 | Insys_Anthem_001322288 |
| Insys_Anthem_001322291 | Insys_Anthem_001322291 |
| Insys_Anthem_001322294 | Insys_Anthem_001322294 |
| Insys_Anthem_001322303 | Insys_Anthem_001322303 |
| Insys_Anthem_001322306 | Insys_Anthem_001322306 |
| Insys_Anthem_001322307 | Insys_Anthem_001322307 |
| Insys_Anthem_001322308 | Insys_Anthem_001322308 |
| Insys_Anthem_001322313 | Insys_Anthem_001322313 |
| Insys_Anthem_001322314 | Insys_Anthem_001322314 |
| Insys_Anthem_001322316 | Insys_Anthem_001322316 |
| Insys_Anthem_001322317 | Insys_Anthem_001322317 |
| Insys_Anthem_001322325 | Insys_Anthem_001322325 |
| Insys_Anthem_001322328 | Insys_Anthem_001322328 |
| Insys_Anthem_001322331 | Insys_Anthem_001322331 |
| Insys_Anthem_001322334 | Insys_Anthem_001322334 |
| Insys_Anthem_001322336 | Insys_Anthem_001322336 |
| Insys_Anthem_001322340 | Insys_Anthem_001322340 |
| Insys_Anthem_001322341 | Insys_Anthem_001322341 |
| Insys_Anthem_001322342 | Insys_Anthem_001322342 |
| Insys_Anthem_001322343 | Insys_Anthem_001322343 |
| Insys_Anthem_001322348 | Insys_Anthem_001322348 |
| Insys_Anthem_001322349 | Insys_Anthem_001322349 |
| Insys_Anthem_001322350 | Insys_Anthem_001322350 |
| Insys_Anthem_001322351 | Insys_Anthem_001322351 |
| Insys_Anthem_001322355 | Insys_Anthem_001322355 |
| Insys_Anthem_001322363 | Insys_Anthem_001322363 |
| Insys_Anthem_001322364 | Insys_Anthem_001322364 |
| Insys_Anthem_001322365 | Insys_Anthem_001322365 |
| Insys_Anthem_001322370 | Insys_Anthem_001322370 |
| Insys_Anthem_001322374 | Insys_Anthem_001322374 |
| Insys_Anthem_001322375 | Insys_Anthem_001322375 |
| Insys_Anthem_001322376 | Insys_Anthem_001322376 |
| Insys_Anthem_001322378 | Insys_Anthem_001322378 |
| Insys_Anthem_001322383 | Insys_Anthem_001322383 |
| Insys_Anthem_001322384 | Insys_Anthem_001322384 |
| Insys_Anthem_001322392 | Insys_Anthem_001322392 |
| Insys_Anthem_001322393 | Insys_Anthem_001322393 |
| Insys_Anthem_001322405 | Insys_Anthem_001322405 |
| Insys_Anthem_001322406 | Insys_Anthem_001322406 |
| Insys_Anthem_001322408 | Insys_Anthem_001322408 |
| Insys_Anthem_001322409 | Insys_Anthem_001322409 |
| Insys_Anthem_001322417 | Insys_Anthem_001322417 |
| Insys_Anthem_001322420 | Insys_Anthem_001322420 |
| Insys_Anthem_001322422 | Insys_Anthem_001322422 |
| Insys_Anthem_001322423 | Insys_Anthem_001322423 |
| Insys_Anthem_001322427 | Insys_Anthem_001322427 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001322430 | Insys_Anthem_001322430 |
| Insys_Anthem_001322433 | Insys_Anthem_001322433 |
| Insys_Anthem_001322440 | Insys_Anthem_001322440 |
| Insys_Anthem_001322444 | Insys_Anthem_001322444 |
| Insys_Anthem_001322446 | Insys_Anthem_001322446 |
| Insys_Anthem_001322449 | Insys_Anthem_001322449 |
| Insys_Anthem_001322451 | Insys_Anthem_001322451 |
| Insys_Anthem_001322453 | Insys_Anthem_001322453 |
| Insys_Anthem_001322455 | Insys_Anthem_001322455 |
| Insys_Anthem_001322457 | Insys_Anthem_001322457 |
| Insys_Anthem_001322459 | Insys_Anthem_001322459 |
| Insys_Anthem_001322464 | Insys_Anthem_001322464 |
| Insys_Anthem_001322465 | Insys_Anthem_001322465 |
| Insys_Anthem_001322466 | Insys_Anthem_001322466 |
| Insys_Anthem_001322471 | Insys_Anthem_001322471 |
| Insys_Anthem_001322479 | Insys_Anthem_001322479 |
| Insys_Anthem_001322480 | Insys_Anthem_001322480 |
| Insys_Anthem_001322481 | Insys_Anthem_001322481 |
| Insys_Anthem_001322482 | Insys_Anthem_001322482 |
| Insys_Anthem_001322487 | Insys_Anthem_001322487 |
| Insys_Anthem_001322488 | Insys_Anthem_001322488 |
| Insys_Anthem_001322489 | Insys_Anthem_001322489 |
| Insys_Anthem_001322492 | Insys_Anthem_001322492 |
| Insys_Anthem_001322500 | Insys_Anthem_001322500 |
| Insys_Anthem_001322502 | Insys_Anthem_001322502 |
| Insys_Anthem_001322507 | Insys_Anthem_001322507 |
| Insys_Anthem_001322509 | Insys_Anthem_001322509 |
| Insys_Anthem_001322515 | Insys_Anthem_001322515 |
| Insys_Anthem_001322517 | Insys_Anthem_001322517 |
| Insys_Anthem_001322518 | Insys_Anthem_001322518 |
| Insys_Anthem_001322519 | Insys_Anthem_001322519 |
| Insys_Anthem_001322520 | Insys_Anthem_001322520 |
| Insys_Anthem_001322521 | Insys_Anthem_001322521 |
| Insys_Anthem_001322523 | Insys_Anthem_001322523 |
| Insys_Anthem_001322525 | Insys_Anthem_001322525 |
| Insys_Anthem_001322526 | Insys_Anthem_001322526 |
| Insys_Anthem_001322532 | Insys_Anthem_001322532 |
| Insys_Anthem_001322533 | Insys_Anthem_001322533 |
| Insys_Anthem_001322534 | Insys_Anthem_001322534 |
| Insys_Anthem_001322537 | Insys_Anthem_001322537 |
| Insys_Anthem_001322543 | Insys_Anthem_001322543 |
| Insys_Anthem_001322548 | Insys_Anthem_001322548 |
| Insys_Anthem_001322557 | Insys_Anthem_001322557 |
| Insys_Anthem_001322558 | Insys_Anthem_001322558 |
| Insys_Anthem_001322566 | Insys_Anthem_001322566 |
| Insys_Anthem_001322567 | Insys_Anthem_001322567 |
| Insys_Anthem_001322570 | Insys_Anthem_001322570 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001322575 | Insys_Anthem_001322575 |
| Insys_Anthem_001322576 | Insys_Anthem_001322576 |
| Insys_Anthem_001322603 | Insys_Anthem_001322603 |
| Insys_Anthem_001322604 | Insys_Anthem_001322604 |
| Insys_Anthem_001322608 | Insys_Anthem_001322608 |
| Insys_Anthem_001322613 | Insys_Anthem_001322613 |
| Insys_Anthem_001322632 | Insys_Anthem_001322632 |
| Insys_Anthem_001322634 | Insys_Anthem_001322634 |
| Insys_Anthem_001322639 | Insys_Anthem_001322639 |
| Insys_Anthem_001322643 | Insys_Anthem_001322643 |
| Insys_Anthem_001322646 | Insys_Anthem_001322646 |
| Insys_Anthem_001322647 | Insys_Anthem_001322647 |
| Insys_Anthem_001322653 | Insys_Anthem_001322653 |
| Insys_Anthem_001322654 | Insys_Anthem_001322654 |
| Insys_Anthem_001322655 | Insys_Anthem_001322655 |
| Insys_Anthem_001322668 | Insys_Anthem_001322668 |
| Insys_Anthem_001322682 | Insys_Anthem_001322682 |
| Insys_Anthem_001322684 | Insys_Anthem_001322684 |
| Insys_Anthem_001322685 | Insys_Anthem_001322685 |
| Insys_Anthem_001322698 | Insys_Anthem_001322698 |
| Insys_Anthem_001322705 | Insys_Anthem_001322705 |
| Insys_Anthem_001322707 | Insys_Anthem_001322707 |
| Insys_Anthem_001322709 | Insys_Anthem_001322709 |
| Insys_Anthem_001322718 | Insys_Anthem_001322718 |
| Insys_Anthem_001322726 | Insys_Anthem_001322726 |
| Insys_Anthem_001322727 | Insys_Anthem_001322727 |
| Insys_Anthem_001322728 | Insys_Anthem_001322728 |
| Insys_Anthem_001322731 | Insys_Anthem_001322731 |
| Insys_Anthem_001322732 | Insys_Anthem_001322732 |
| Insys_Anthem_001322736 | Insys_Anthem_001322736 |
| Insys_Anthem_001322737 | Insys_Anthem_001322737 |
| Insys_Anthem_001322742 | Insys_Anthem_001322742 |
| Insys_Anthem_001322743 | Insys_Anthem_001322743 |
| Insys_Anthem_001322744 | Insys_Anthem_001322744 |
| Insys_Anthem_001322746 | Insys_Anthem_001322746 |
| Insys_Anthem_001322748 | Insys_Anthem_001322748 |
| Insys_Anthem_001322750 | Insys_Anthem_001322750 |
| Insys_Anthem_001322751 | Insys_Anthem_001322751 |
| Insys_Anthem_001322753 | Insys_Anthem_001322753 |
| Insys_Anthem_001322757 | Insys_Anthem_001322757 |
| Insys_Anthem_001322760 | Insys_Anthem_001322760 |
| Insys_Anthem_001322763 | Insys_Anthem_001322763 |
| Insys_Anthem_001322769 | Insys_Anthem_001322769 |
| Insys_Anthem_001322773 | Insys_Anthem_001322773 |
| Insys_Anthem_001322774 | Insys_Anthem_001322774 |
| Insys_Anthem_001322780 | Insys_Anthem_001322780 |
| Insys_Anthem_001322792 | Insys_Anthem_001322792 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001322793 | Insys_Anthem_001322793 |
| Insys_Anthem_001322794 | Insys_Anthem_001322794 |
| Insys_Anthem_001322795 | Insys_Anthem_001322795 |
| Insys_Anthem_001322796 | Insys_Anthem_001322796 |
| Insys_Anthem_001322800 | Insys_Anthem_001322800 |
| Insys_Anthem_001322805 | Insys_Anthem_001322805 |
| Insys_Anthem_001322807 | Insys_Anthem_001322807 |
| Insys_Anthem_001322815 | Insys_Anthem_001322815 |
| Insys_Anthem_001322817 | Insys_Anthem_001322817 |
| Insys_Anthem_001322818 | Insys_Anthem_001322818 |
| Insys_Anthem_001322820 | Insys_Anthem_001322820 |
| Insys_Anthem_001322821 | Insys_Anthem_001322821 |
| Insys_Anthem_001322824 | Insys_Anthem_001322824 |
| Insys_Anthem_001322828 | Insys_Anthem_001322828 |
| Insys_Anthem_001322831 | Insys_Anthem_001322831 |
| Insys_Anthem_001322834 | Insys_Anthem_001322834 |
| Insys_Anthem_001322835 | Insys_Anthem_001322835 |
| Insys_Anthem_001322836 | Insys_Anthem_001322836 |
| Insys_Anthem_001322837 | Insys_Anthem_001322837 |
| Insys_Anthem_001322838 | Insys_Anthem_001322838 |
| Insys_Anthem_001322839 | Insys_Anthem_001322839 |
| Insys_Anthem_001322843 | Insys_Anthem_001322843 |
| Insys_Anthem_001322845 | Insys_Anthem_001322845 |
| Insys_Anthem_001322847 | Insys_Anthem_001322847 |
| Insys_Anthem_001322850 | Insys_Anthem_001322850 |
| Insys_Anthem_001322854 | Insys_Anthem_001322854 |
| Insys_Anthem_001322855 | Insys_Anthem_001322855 |
| Insys_Anthem_001322869 | Insys_Anthem_001322869 |
| Insys_Anthem_001322872 | Insys_Anthem_001322872 |
| Insys_Anthem_001322873 | Insys_Anthem_001322873 |
| Insys_Anthem_001322874 | Insys_Anthem_001322874 |
| Insys_Anthem_001322879 | Insys_Anthem_001322879 |
| Insys_Anthem_001322881 | Insys_Anthem_001322881 |
| Insys_Anthem_001322882 | Insys_Anthem_001322882 |
| Insys_Anthem_001322885 | Insys_Anthem_001322885 |
| Insys_Anthem_001322889 | Insys_Anthem_001322889 |
| Insys_Anthem_001322891 | Insys_Anthem_001322891 |
| Insys_Anthem_001322897 | Insys_Anthem_001322897 |
| Insys_Anthem_001322898 | Insys_Anthem_001322898 |
| Insys_Anthem_001322903 | Insys_Anthem_001322903 |
| Insys_Anthem_001322904 | Insys_Anthem_001322904 |
| Insys_Anthem_001322905 | Insys_Anthem_001322905 |
| Insys_Anthem_001322909 | Insys_Anthem_001322909 |
| Insys_Anthem_001322910 | Insys_Anthem_001322910 |
| Insys_Anthem_001322911 | Insys_Anthem_001322911 |
| Insys_Anthem_001322919 | Insys_Anthem_001322919 |
| Insys_Anthem_001322924 | Insys_Anthem_001322924 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001322933 | Insys_Anthem_001322933 |
| Insys_Anthem_001322941 | Insys_Anthem_001322941 |
| Insys_Anthem_001322946 | Insys_Anthem_001322946 |
| Insys_Anthem_001322960 | Insys_Anthem_001322960 |
| Insys_Anthem_001322962 | Insys_Anthem_001322962 |
| Insys_Anthem_001322963 | Insys_Anthem_001322963 |
| Insys_Anthem_001322965 | Insys_Anthem_001322965 |
| Insys_Anthem_001322966 | Insys_Anthem_001322966 |
| Insys_Anthem_001322968 | Insys_Anthem_001322968 |
| Insys_Anthem_001322970 | Insys_Anthem_001322970 |
| Insys_Anthem_001322971 | Insys_Anthem_001322971 |
| Insys_Anthem_001322972 | Insys_Anthem_001322972 |
| Insys_Anthem_001322973 | Insys_Anthem_001322973 |
| Insys_Anthem_001322975 | Insys_Anthem_001322975 |
| Insys_Anthem_001322976 | Insys_Anthem_001322976 |
| Insys_Anthem_001322977 | Insys_Anthem_001322977 |
| Insys_Anthem_001322980 | Insys_Anthem_001322980 |
| Insys_Anthem_001322981 | Insys_Anthem_001322981 |
| Insys_Anthem_001322982 | Insys_Anthem_001322982 |
| Insys_Anthem_001322983 | Insys_Anthem_001322983 |
| Insys_Anthem_001322984 | Insys_Anthem_001322984 |
| Insys_Anthem_001322986 | Insys_Anthem_001322986 |
| Insys_Anthem_001322987 | Insys_Anthem_001322987 |
| Insys_Anthem_001322988 | Insys_Anthem_001322988 |
| Insys_Anthem_001322997 | Insys_Anthem_001322997 |
| Insys_Anthem_001323004 | Insys_Anthem_001323004 |
| Insys_Anthem_001323009 | Insys_Anthem_001323009 |
| Insys_Anthem_001323015 | Insys_Anthem_001323015 |
| Insys_Anthem_001323017 | Insys_Anthem_001323017 |
| Insys_Anthem_001323022 | Insys_Anthem_001323022 |
| Insys_Anthem_001323023 | Insys_Anthem_001323023 |
| Insys_Anthem_001323025 | Insys_Anthem_001323025 |
| Insys_Anthem_001323026 | Insys_Anthem_001323026 |
| Insys_Anthem_001323027 | Insys_Anthem_001323027 |
| Insys_Anthem_001323028 | Insys_Anthem_001323028 |
| Insys_Anthem_001323031 | Insys_Anthem_001323031 |
| Insys_Anthem_001323034 | Insys_Anthem_001323034 |
| Insys_Anthem_001323039 | Insys_Anthem_001323039 |
| Insys_Anthem_001323040 | Insys_Anthem_001323040 |
| Insys_Anthem_001323042 | Insys_Anthem_001323042 |
| Insys_Anthem_001323043 | Insys_Anthem_001323043 |
| Insys_Anthem_001323044 | Insys_Anthem_001323044 |
| Insys_Anthem_001323050 | Insys_Anthem_001323050 |
| Insys_Anthem_001323051 | Insys_Anthem_001323051 |
| Insys_Anthem_001323052 | Insys_Anthem_001323052 |
| Insys_Anthem_001323062 | Insys_Anthem_001323062 |
| Insys_Anthem_001323066 | Insys_Anthem_001323066 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001323075 | Insys_Anthem_001323075 |
| Insys_Anthem_001323076 | Insys_Anthem_001323076 |
| Insys_Anthem_001323081 | Insys_Anthem_001323081 |
| Insys_Anthem_001323082 | Insys_Anthem_001323082 |
| Insys_Anthem_001323087 | Insys_Anthem_001323087 |
| Insys_Anthem_001323098 | Insys_Anthem_001323098 |
| Insys_Anthem_001323099 | Insys_Anthem_001323099 |
| Insys_Anthem_001323110 | Insys_Anthem_001323110 |
| Insys_Anthem_001323113 | Insys_Anthem_001323113 |
| Insys_Anthem_001323114 | Insys_Anthem_001323114 |
| Insys_Anthem_001323118 | Insys_Anthem_001323118 |
| Insys_Anthem_001323121 | Insys_Anthem_001323121 |
| Insys_Anthem_001323122 | Insys_Anthem_001323122 |
| Insys_Anthem_001323123 | Insys_Anthem_001323123 |
| Insys_Anthem_001323130 | Insys_Anthem_001323130 |
| Insys_Anthem_001323134 | Insys_Anthem_001323134 |
| Insys_Anthem_001323139 | Insys_Anthem_001323139 |
| Insys_Anthem_001323141 | Insys_Anthem_001323141 |
| Insys_Anthem_001323148 | Insys_Anthem_001323148 |
| Insys_Anthem_001323156 | Insys_Anthem_001323156 |
| Insys_Anthem_001323157 | Insys_Anthem_001323157 |
| Insys_Anthem_001323163 | Insys_Anthem_001323163 |
| Insys_Anthem_001323167 | Insys_Anthem_001323167 |
| Insys_Anthem_001323176 | Insys_Anthem_001323176 |
| Insys_Anthem_001323177 | Insys_Anthem_001323177 |
| Insys_Anthem_001323179 | Insys_Anthem_001323179 |
| Insys_Anthem_001323182 | Insys_Anthem_001323182 |
| Insys_Anthem_001323185 | Insys_Anthem_001323185 |
| Insys_Anthem_001323191 | Insys_Anthem_001323191 |
| Insys_Anthem_001323203 | Insys_Anthem_001323203 |
| Insys_Anthem_001323204 | Insys_Anthem_001323204 |
| Insys_Anthem_001323205 | Insys_Anthem_001323205 |
| Insys_Anthem_001323208 | Insys_Anthem_001323208 |
| Insys_Anthem_001323214 | Insys_Anthem_001323214 |
| Insys_Anthem_001323218 | Insys_Anthem_001323218 |
| Insys_Anthem_001323226 | Insys_Anthem_001323226 |
| Insys_Anthem_001323234 | Insys_Anthem_001323234 |
| Insys_Anthem_001323247 | Insys_Anthem_001323247 |
| Insys_Anthem_001323250 | Insys_Anthem_001323250 |
| Insys_Anthem_001323259 | Insys_Anthem_001323259 |
| Insys_Anthem_001323263 | Insys_Anthem_001323263 |
| Insys_Anthem_001323272 | Insys_Anthem_001323272 |
| Insys_Anthem_001323275 | Insys_Anthem_001323275 |
| Insys_Anthem_001323276 | Insys_Anthem_001323276 |
| Insys_Anthem_001323277 | Insys_Anthem_001323277 |
| Insys_Anthem_001323278 | Insys_Anthem_001323278 |
| Insys_Anthem_001323289 | Insys_Anthem_001323289 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001323290 | Insys_Anthem_001323290 |
| Insys_Anthem_001323291 | Insys_Anthem_001323291 |
| Insys_Anthem_001323298 | Insys_Anthem_001323298 |
| Insys_Anthem_001323300 | Insys_Anthem_001323300 |
| Insys_Anthem_001323302 | Insys_Anthem_001323302 |
| Insys_Anthem_001323311 | Insys_Anthem_001323311 |
| Insys_Anthem_001323315 | Insys_Anthem_001323315 |
| Insys_Anthem_001323318 | Insys_Anthem_001323318 |
| Insys_Anthem_001323320 | Insys_Anthem_001323320 |
| Insys_Anthem_001323321 | Insys_Anthem_001323321 |
| Insys_Anthem_001323322 | Insys_Anthem_001323322 |
| Insys_Anthem_001323327 | Insys_Anthem_001323327 |
| Insys_Anthem_001323336 | Insys_Anthem_001323336 |
| Insys_Anthem_001323341 | Insys_Anthem_001323341 |
| Insys_Anthem_001323352 | Insys_Anthem_001323352 |
| Insys_Anthem_001323353 | Insys_Anthem_001323353 |
| Insys_Anthem_001323363 | Insys_Anthem_001323363 |
| Insys_Anthem_001323369 | Insys_Anthem_001323369 |
| Insys_Anthem_001323370 | Insys_Anthem_001323370 |
| Insys_Anthem_001323371 | Insys_Anthem_001323371 |
| Insys_Anthem_001323372 | Insys_Anthem_001323372 |
| Insys_Anthem_001323375 | Insys_Anthem_001323375 |
| Insys_Anthem_001323376 | Insys_Anthem_001323376 |
| Insys_Anthem_001323378 | Insys_Anthem_001323378 |
| Insys_Anthem_001323382 | Insys_Anthem_001323382 |
| Insys_Anthem_001323383 | Insys_Anthem_001323383 |
| Insys_Anthem_001323384 | Insys_Anthem_001323384 |
| Insys_Anthem_001323387 | Insys_Anthem_001323387 |
| Insys_Anthem_001323389 | Insys_Anthem_001323389 |
| Insys_Anthem_001323391 | Insys_Anthem_001323391 |
| Insys_Anthem_001323394 | Insys_Anthem_001323394 |
| Insys_Anthem_001323400 | Insys_Anthem_001323400 |
| Insys_Anthem_001323402 | Insys_Anthem_001323402 |
| Insys_Anthem_001323403 | Insys_Anthem_001323403 |
| Insys_Anthem_001323425 | Insys_Anthem_001323425 |
| Insys_Anthem_001323427 | Insys_Anthem_001323427 |
| Insys_Anthem_001323444 | Insys_Anthem_001323444 |
| Insys_Anthem_001323445 | Insys_Anthem_001323445 |
| Insys_Anthem_001323448 | Insys_Anthem_001323448 |
| Insys_Anthem_001323449 | Insys_Anthem_001323449 |
| Insys_Anthem_001323454 | Insys_Anthem_001323454 |
| Insys_Anthem_001323457 | Insys_Anthem_001323457 |
| Insys_Anthem_001323458 | Insys_Anthem_001323458 |
| Insys_Anthem_001323460 | Insys_Anthem_001323460 |
| Insys_Anthem_001323464 | Insys_Anthem_001323464 |
| Insys_Anthem_001323465 | Insys_Anthem_001323465 |
| Insys_Anthem_001323471 | Insys_Anthem_001323471 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001323475 | Insys_Anthem_001323475 |
| Insys_Anthem_001323477 | Insys_Anthem_001323477 |
| Insys_Anthem_001323479 | Insys_Anthem_001323479 |
| Insys_Anthem_001323480 | Insys_Anthem_001323480 |
| Insys_Anthem_001323482 | Insys_Anthem_001323482 |
| Insys_Anthem_001323483 | Insys_Anthem_001323483 |
| Insys_Anthem_001323484 | Insys_Anthem_001323484 |
| Insys_Anthem_001323492 | Insys_Anthem_001323492 |
| Insys_Anthem_001323506 | Insys_Anthem_001323506 |
| Insys_Anthem_001323509 | Insys_Anthem_001323509 |
| Insys_Anthem_001323510 | Insys_Anthem_001323510 |
| Insys_Anthem_001323512 | Insys_Anthem_001323512 |
| Insys_Anthem_001323514 | Insys_Anthem_001323514 |
| Insys_Anthem_001323515 | Insys_Anthem_001323515 |
| Insys_Anthem_001323516 | Insys_Anthem_001323516 |
| Insys_Anthem_001323520 | Insys_Anthem_001323520 |
| Insys_Anthem_001323531 | Insys_Anthem_001323531 |
| Insys_Anthem_001323543 | Insys_Anthem_001323543 |
| Insys_Anthem_001323545 | Insys_Anthem_001323545 |
| Insys_Anthem_001323549 | Insys_Anthem_001323549 |
| Insys_Anthem_001323561 | Insys_Anthem_001323561 |
| Insys_Anthem_001323564 | Insys_Anthem_001323564 |
| Insys_Anthem_001323565 | Insys_Anthem_001323565 |
| Insys_Anthem_001323567 | Insys_Anthem_001323567 |
| Insys_Anthem_001323570 | Insys_Anthem_001323570 |
| Insys_Anthem_001323579 | Insys_Anthem_001323579 |
| Insys_Anthem_001323584 | Insys_Anthem_001323584 |
| Insys_Anthem_001323592 | Insys_Anthem_001323592 |
| Insys_Anthem_001323595 | Insys_Anthem_001323595 |
| Insys_Anthem_001323596 | Insys_Anthem_001323596 |
| Insys_Anthem_001323598 | Insys_Anthem_001323598 |
| Insys_Anthem_001323600 | Insys_Anthem_001323600 |
| Insys_Anthem_001323602 | Insys_Anthem_001323602 |
| Insys_Anthem_001323611 | Insys_Anthem_001323611 |
| Insys_Anthem_001323614 | Insys_Anthem_001323614 |
| Insys_Anthem_001323617 | Insys_Anthem_001323617 |
| Insys_Anthem_001323621 | Insys_Anthem_001323621 |
| Insys_Anthem_001323622 | Insys_Anthem_001323622 |
| Insys_Anthem_001323625 | Insys_Anthem_001323625 |
| Insys_Anthem_001323653 | Insys_Anthem_001323653 |
| Insys_Anthem_001323654 | Insys_Anthem_001323654 |
| Insys_Anthem_001323657 | Insys_Anthem_001323657 |
| Insys_Anthem_001323658 | Insys_Anthem_001323658 |
| Insys_Anthem_001323659 | Insys_Anthem_001323659 |
| Insys_Anthem_001323660 | Insys_Anthem_001323660 |
| Insys_Anthem_001323662 | Insys_Anthem_001323662 |
| Insys_Anthem_001323665 | Insys_Anthem_001323665 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001323676 | Insys_Anthem_001323676 |
| Insys_Anthem_001323692 | Insys_Anthem_001323692 |
| Insys_Anthem_001323694 | Insys_Anthem_001323694 |
| Insys_Anthem_001323698 | Insys_Anthem_001323698 |
| Insys_Anthem_001323705 | Insys_Anthem_001323705 |
| Insys_Anthem_001323710 | Insys_Anthem_001323710 |
| Insys_Anthem_001323716 | Insys_Anthem_001323716 |
| Insys_Anthem_001323717 | Insys_Anthem_001323717 |
| Insys_Anthem_001323727 | Insys_Anthem_001323727 |
| Insys_Anthem_001323739 | Insys_Anthem_001323739 |
| Insys_Anthem_001323741 | Insys_Anthem_001323741 |
| Insys_Anthem_001323743 | Insys_Anthem_001323743 |
| Insys_Anthem_001323744 | Insys_Anthem_001323744 |
| Insys_Anthem_001323745 | Insys_Anthem_001323745 |
| Insys_Anthem_001323746 | Insys_Anthem_001323746 |
| Insys_Anthem_001323749 | Insys_Anthem_001323749 |
| Insys_Anthem_001323751 | Insys_Anthem_001323751 |
| Insys_Anthem_001323753 | Insys_Anthem_001323753 |
| Insys_Anthem_001323754 | Insys_Anthem_001323754 |
| Insys_Anthem_001323756 | Insys_Anthem_001323756 |
| Insys_Anthem_001323767 | Insys_Anthem_001323767 |
| Insys_Anthem_001323771 | Insys_Anthem_001323771 |
| Insys_Anthem_001323772 | Insys_Anthem_001323772 |
| Insys_Anthem_001323776 | Insys_Anthem_001323776 |
| Insys_Anthem_001323781 | Insys_Anthem_001323781 |
| Insys_Anthem_001323782 | Insys_Anthem_001323782 |
| Insys_Anthem_001323786 | Insys_Anthem_001323786 |
| Insys_Anthem_001323787 | Insys_Anthem_001323787 |
| Insys_Anthem_001323788 | Insys_Anthem_001323788 |
| Insys_Anthem_001323790 | Insys_Anthem_001323790 |
| Insys_Anthem_001323794 | Insys_Anthem_001323794 |
| Insys_Anthem_001323796 | Insys_Anthem_001323796 |
| Insys_Anthem_001323800 | Insys_Anthem_001323800 |
| Insys_Anthem_001323801 | Insys_Anthem_001323801 |
| Insys_Anthem_001323802 | Insys_Anthem_001323802 |
| Insys_Anthem_001323813 | Insys_Anthem_001323813 |
| Insys_Anthem_001323814 | Insys_Anthem_001323814 |
| Insys_Anthem_001323818 | Insys_Anthem_001323818 |
| Insys_Anthem_001323822 | Insys_Anthem_001323822 |
| Insys_Anthem_001323823 | Insys_Anthem_001323823 |
| Insys_Anthem_001323829 | Insys_Anthem_001323829 |
| Insys_Anthem_001323830 | Insys_Anthem_001323830 |
| Insys_Anthem_001323832 | Insys_Anthem_001323832 |
| Insys_Anthem_001323837 | Insys_Anthem_001323837 |
| Insys_Anthem_001323842 | Insys_Anthem_001323842 |
| Insys_Anthem_001323859 | Insys_Anthem_001323859 |
| Insys_Anthem_001323860 | Insys_Anthem_001323860 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001323861 | Insys_Anthem_001323861 |
| Insys_Anthem_001323865 | Insys_Anthem_001323865 |
| Insys_Anthem_001323866 | Insys_Anthem_001323866 |
| Insys_Anthem_001323870 | Insys_Anthem_001323870 |
| Insys_Anthem_001323882 | Insys_Anthem_001323882 |
| Insys_Anthem_001323887 | Insys_Anthem_001323887 |
| Insys_Anthem_001323888 | Insys_Anthem_001323888 |
| Insys_Anthem_001323891 | Insys_Anthem_001323891 |
| Insys_Anthem_001323892 | Insys_Anthem_001323892 |
| Insys_Anthem_001323895 | Insys_Anthem_001323895 |
| Insys_Anthem_001323901 | Insys_Anthem_001323901 |
| Insys_Anthem_001323902 | Insys_Anthem_001323902 |
| Insys_Anthem_001323905 | Insys_Anthem_001323905 |
| Insys_Anthem_001323906 | Insys_Anthem_001323906 |
| Insys_Anthem_001323908 | Insys_Anthem_001323908 |
| Insys_Anthem_001323913 | Insys_Anthem_001323913 |
| Insys_Anthem_001323917 | Insys_Anthem_001323917 |
| Insys_Anthem_001323920 | Insys_Anthem_001323920 |
| Insys_Anthem_001323922 | Insys_Anthem_001323922 |
| Insys_Anthem_001323927 | Insys_Anthem_001323927 |
| Insys_Anthem_001323928 | Insys_Anthem_001323928 |
| Insys_Anthem_001323939 | Insys_Anthem_001323939 |
| Insys_Anthem_001323948 | Insys_Anthem_001323948 |
| Insys_Anthem_001323955 | Insys_Anthem_001323955 |
| Insys_Anthem_001323956 | Insys_Anthem_001323956 |
| Insys_Anthem_001323960 | Insys_Anthem_001323960 |
| Insys_Anthem_001323964 | Insys_Anthem_001323964 |
| Insys_Anthem_001323965 | Insys_Anthem_001323965 |
| Insys_Anthem_001323968 | Insys_Anthem_001323968 |
| Insys_Anthem_001323970 | Insys_Anthem_001323970 |
| Insys_Anthem_001323971 | Insys_Anthem_001323971 |
| Insys_Anthem_001323972 | Insys_Anthem_001323972 |
| Insys_Anthem_001323975 | Insys_Anthem_001323975 |
| Insys_Anthem_001323980 | Insys_Anthem_001323980 |
| Insys_Anthem_001323981 | Insys_Anthem_001323981 |
| Insys_Anthem_001323984 | Insys_Anthem_001323984 |
| Insys_Anthem_001323988 | Insys_Anthem_001323988 |
| Insys_Anthem_001323989 | Insys_Anthem_001323989 |
| Insys_Anthem_001323992 | Insys_Anthem_001323992 |
| Insys_Anthem_001323995 | Insys_Anthem_001323995 |
| Insys_Anthem_001323998 | Insys_Anthem_001323998 |
| Insys_Anthem_001323999 | Insys_Anthem_001323999 |
| Insys_Anthem_001324003 | Insys_Anthem_001324003 |
| Insys_Anthem_001324004 | Insys_Anthem_001324004 |
| Insys_Anthem_001324005 | Insys_Anthem_001324005 |
| Insys_Anthem_001324006 | Insys_Anthem_001324006 |
| Insys_Anthem_001324013 | Insys_Anthem_001324013 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001324014 | Insys_Anthem_001324014 |
| Insys_Anthem_001324018 | Insys_Anthem_001324018 |
| Insys_Anthem_001324031 | Insys_Anthem_001324031 |
| Insys_Anthem_001324038 | Insys_Anthem_001324038 |
| Insys_Anthem_001324050 | Insys_Anthem_001324050 |
| Insys_Anthem_001324051 | Insys_Anthem_001324051 |
| Insys_Anthem_001324052 | Insys_Anthem_001324052 |
| Insys_Anthem_001324053 | Insys_Anthem_001324053 |
| Insys_Anthem_001324056 | Insys_Anthem_001324056 |
| Insys_Anthem_001324057 | Insys_Anthem_001324057 |
| Insys_Anthem_001324060 | Insys_Anthem_001324060 |
| Insys_Anthem_001324062 | Insys_Anthem_001324062 |
| Insys_Anthem_001324068 | Insys_Anthem_001324068 |
| Insys_Anthem_001324072 | Insys_Anthem_001324072 |
| Insys_Anthem_001324081 | Insys_Anthem_001324081 |
| Insys_Anthem_001324082 | Insys_Anthem_001324082 |
| Insys_Anthem_001324083 | Insys_Anthem_001324083 |
| Insys_Anthem_001324087 | Insys_Anthem_001324087 |
| Insys_Anthem_001324092 | Insys_Anthem_001324092 |
| Insys_Anthem_001324093 | Insys_Anthem_001324093 |
| Insys_Anthem_001324094 | Insys_Anthem_001324094 |
| Insys_Anthem_001324095 | Insys_Anthem_001324095 |
| Insys_Anthem_001324097 | Insys_Anthem_001324097 |
| Insys_Anthem_001324099 | Insys_Anthem_001324099 |
| Insys_Anthem_001324102 | Insys_Anthem_001324102 |
| Insys_Anthem_001324103 | Insys_Anthem_001324103 |
| Insys_Anthem_001324105 | Insys_Anthem_001324105 |
| Insys_Anthem_001324107 | Insys_Anthem_001324107 |
| Insys_Anthem_001324108 | Insys_Anthem_001324108 |
| Insys_Anthem_001324111 | Insys_Anthem_001324111 |
| Insys_Anthem_001324116 | Insys_Anthem_001324116 |
| Insys_Anthem_001324117 | Insys_Anthem_001324117 |
| Insys_Anthem_001324121 | Insys_Anthem_001324121 |
| Insys_Anthem_001324125 | Insys_Anthem_001324125 |
| Insys_Anthem_001324128 | Insys_Anthem_001324128 |
| Insys_Anthem_001324129 | Insys_Anthem_001324129 |
| Insys_Anthem_001324131 | Insys_Anthem_001324131 |
| Insys_Anthem_001324135 | Insys_Anthem_001324135 |
| Insys_Anthem_001324136 | Insys_Anthem_001324136 |
| Insys_Anthem_001324148 | Insys_Anthem_001324148 |
| Insys_Anthem_001324149 | Insys_Anthem_001324149 |
| Insys_Anthem_001324156 | Insys_Anthem_001324156 |
| Insys_Anthem_001324157 | Insys_Anthem_001324157 |
| Insys_Anthem_001324158 | Insys_Anthem_001324158 |
| Insys_Anthem_001324163 | Insys_Anthem_001324163 |
| Insys_Anthem_001324165 | Insys_Anthem_001324165 |
| Insys_Anthem_001324167 | Insys_Anthem_001324167 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001324168 | Insys_Anthem_001324168 |
| Insys_Anthem_001324185 | Insys_Anthem_001324185 |
| Insys_Anthem_001324186 | Insys_Anthem_001324186 |
| Insys_Anthem_001324187 | Insys_Anthem_001324187 |
| Insys_Anthem_001324189 | Insys_Anthem_001324189 |
| Insys_Anthem_001324200 | Insys_Anthem_001324200 |
| Insys_Anthem_001324202 | Insys_Anthem_001324202 |
| Insys_Anthem_001324208 | Insys_Anthem_001324208 |
| Insys_Anthem_001324209 | Insys_Anthem_001324209 |
| Insys_Anthem_001324215 | Insys_Anthem_001324215 |
| Insys_Anthem_001324220 | Insys_Anthem_001324220 |
| Insys_Anthem_001324221 | Insys_Anthem_001324221 |
| Insys_Anthem_001324222 | Insys_Anthem_001324222 |
| Insys_Anthem_001324223 | Insys_Anthem_001324223 |
| Insys_Anthem_001324226 | Insys_Anthem_001324226 |
| Insys_Anthem_001324231 | Insys_Anthem_001324231 |
| Insys_Anthem_001324232 | Insys_Anthem_001324232 |
| Insys_Anthem_001324236 | Insys_Anthem_001324236 |
| Insys_Anthem_001324241 | Insys_Anthem_001324241 |
| Insys_Anthem_001324244 | Insys_Anthem_001324244 |
| Insys_Anthem_001324246 | Insys_Anthem_001324246 |
| Insys_Anthem_001324248 | Insys_Anthem_001324248 |
| Insys_Anthem_001324253 | Insys_Anthem_001324253 |
| Insys_Anthem_001324254 | Insys_Anthem_001324254 |
| Insys_Anthem_001324257 | Insys_Anthem_001324257 |
| Insys_Anthem_001324259 | Insys_Anthem_001324259 |
| Insys_Anthem_001324262 | Insys_Anthem_001324262 |
| Insys_Anthem_001324264 | Insys_Anthem_001324264 |
| Insys_Anthem_001324268 | Insys_Anthem_001324268 |
| Insys_Anthem_001324269 | Insys_Anthem_001324269 |
| Insys_Anthem_001324272 | Insys_Anthem_001324272 |
| Insys_Anthem_001324277 | Insys_Anthem_001324277 |
| Insys_Anthem_001324278 | Insys_Anthem_001324278 |
| Insys_Anthem_001324279 | Insys_Anthem_001324279 |
| Insys_Anthem_001324282 | Insys_Anthem_001324282 |
| Insys_Anthem_001324284 | Insys_Anthem_001324284 |
| Insys_Anthem_001324290 | Insys_Anthem_001324290 |
| Insys_Anthem_001324292 | Insys_Anthem_001324292 |
| Insys_Anthem_001324294 | Insys_Anthem_001324294 |
| Insys_Anthem_001324302 | Insys_Anthem_001324302 |
| Insys_Anthem_001324303 | Insys_Anthem_001324303 |
| Insys_Anthem_001324305 | Insys_Anthem_001324305 |
| Insys_Anthem_001324311 | Insys_Anthem_001324311 |
| Insys_Anthem_001324316 | Insys_Anthem_001324316 |
| Insys_Anthem_001324321 | Insys_Anthem_001324321 |
| Insys_Anthem_001324324 | Insys_Anthem_001324324 |
| Insys_Anthem_001324325 | Insys_Anthem_001324325 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001324328 | Insys_Anthem_001324328 |
| Insys_Anthem_001324332 | Insys_Anthem_001324332 |
| Insys_Anthem_001324341 | Insys_Anthem_001324341 |
| Insys_Anthem_001324347 | Insys_Anthem_001324347 |
| Insys_Anthem_001324348 | Insys_Anthem_001324348 |
| Insys_Anthem_001324349 | Insys_Anthem_001324349 |
| Insys_Anthem_001324353 | Insys_Anthem_001324353 |
| Insys_Anthem_001324357 | Insys_Anthem_001324357 |
| Insys_Anthem_001324360 | Insys_Anthem_001324360 |
| Insys_Anthem_001324361 | Insys_Anthem_001324361 |
| Insys_Anthem_001324362 | Insys_Anthem_001324362 |
| Insys_Anthem_001324363 | Insys_Anthem_001324363 |
| Insys_Anthem_001324364 | Insys_Anthem_001324364 |
| Insys_Anthem_001324366 | Insys_Anthem_001324366 |
| Insys_Anthem_001324367 | Insys_Anthem_001324367 |
| Insys_Anthem_001324370 | Insys_Anthem_001324370 |
| Insys_Anthem_001324371 | Insys_Anthem_001324371 |
| Insys_Anthem_001324372 | Insys_Anthem_001324372 |
| Insys_Anthem_001324373 | Insys_Anthem_001324373 |
| Insys_Anthem_001324377 | Insys_Anthem_001324377 |
| Insys_Anthem_001324381 | Insys_Anthem_001324381 |
| Insys_Anthem_001324383 | Insys_Anthem_001324383 |
| Insys_Anthem_001324385 | Insys_Anthem_001324385 |
| Insys_Anthem_001324386 | Insys_Anthem_001324386 |
| Insys_Anthem_001324389 | Insys_Anthem_001324389 |
| Insys_Anthem_001324391 | Insys_Anthem_001324391 |
| Insys_Anthem_001324396 | Insys_Anthem_001324396 |
| Insys_Anthem_001324397 | Insys_Anthem_001324397 |
| Insys_Anthem_001324399 | Insys_Anthem_001324399 |
| Insys_Anthem_001324403 | Insys_Anthem_001324403 |
| Insys_Anthem_001324405 | Insys_Anthem_001324405 |
| Insys_Anthem_001324406 | Insys_Anthem_001324406 |
| Insys_Anthem_001324409 | Insys_Anthem_001324409 |
| Insys_Anthem_001324414 | Insys_Anthem_001324414 |
| Insys_Anthem_001324415 | Insys_Anthem_001324415 |
| Insys_Anthem_001324416 | Insys_Anthem_001324416 |
| Insys_Anthem_001324420 | Insys_Anthem_001324420 |
| Insys_Anthem_001324424 | Insys_Anthem_001324424 |
| Insys_Anthem_001324430 | Insys_Anthem_001324430 |
| Insys_Anthem_001324436 | Insys_Anthem_001324436 |
| Insys_Anthem_001324439 | Insys_Anthem_001324439 |
| Insys_Anthem_001324446 | Insys_Anthem_001324446 |
| Insys_Anthem_001324449 | Insys_Anthem_001324449 |
| Insys_Anthem_001324455 | Insys_Anthem_001324455 |
| Insys_Anthem_001324459 | Insys_Anthem_001324459 |
| Insys_Anthem_001324463 | Insys_Anthem_001324463 |
| Insys_Anthem_001324466 | Insys_Anthem_001324466 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001324467 | Insys_Anthem_001324467 |
| Insys_Anthem_001324475 | Insys_Anthem_001324475 |
| Insys_Anthem_001324476 | Insys_Anthem_001324476 |
| Insys_Anthem_001324477 | Insys_Anthem_001324477 |
| Insys_Anthem_001324480 | Insys_Anthem_001324480 |
| Insys_Anthem_001324481 | Insys_Anthem_001324481 |
| Insys_Anthem_001324484 | Insys_Anthem_001324484 |
| Insys_Anthem_001324490 | Insys_Anthem_001324490 |
| Insys_Anthem_001324491 | Insys_Anthem_001324491 |
| Insys_Anthem_001324493 | Insys_Anthem_001324493 |
| Insys_Anthem_001324499 | Insys_Anthem_001324499 |
| Insys_Anthem_001324500 | Insys_Anthem_001324500 |
| Insys_Anthem_001324501 | Insys_Anthem_001324501 |
| Insys_Anthem_001324503 | Insys_Anthem_001324503 |
| Insys_Anthem_001324505 | Insys_Anthem_001324505 |
| Insys_Anthem_001324512 | Insys_Anthem_001324512 |
| Insys_Anthem_001324513 | Insys_Anthem_001324513 |
| Insys_Anthem_001324515 | Insys_Anthem_001324515 |
| Insys_Anthem_001324516 | Insys_Anthem_001324516 |
| Insys_Anthem_001324518 | Insys_Anthem_001324518 |
| Insys_Anthem_001324524 | Insys_Anthem_001324524 |
| Insys_Anthem_001324526 | Insys_Anthem_001324526 |
| Insys_Anthem_001324527 | Insys_Anthem_001324527 |
| Insys_Anthem_001324528 | Insys_Anthem_001324528 |
| Insys_Anthem_001324530 | Insys_Anthem_001324530 |
| Insys_Anthem_001324532 | Insys_Anthem_001324532 |
| Insys_Anthem_001324533 | Insys_Anthem_001324533 |
| Insys_Anthem_001324539 | Insys_Anthem_001324539 |
| Insys_Anthem_001324553 | Insys_Anthem_001324553 |
| Insys_Anthem_001324554 | Insys_Anthem_001324554 |
| Insys_Anthem_001324559 | Insys_Anthem_001324559 |
| Insys_Anthem_001324560 | Insys_Anthem_001324560 |
| Insys_Anthem_001324568 | Insys_Anthem_001324568 |
| Insys_Anthem_001324570 | Insys_Anthem_001324570 |
| Insys_Anthem_001324572 | Insys_Anthem_001324572 |
| Insys_Anthem_001324574 | Insys_Anthem_001324574 |
| Insys_Anthem_001324575 | Insys_Anthem_001324575 |
| Insys_Anthem_001324584 | Insys_Anthem_001324584 |
| Insys_Anthem_001324587 | Insys_Anthem_001324587 |
| Insys_Anthem_001324590 | Insys_Anthem_001324590 |
| Insys_Anthem_001324591 | Insys_Anthem_001324591 |
| Insys_Anthem_001324602 | Insys_Anthem_001324602 |
| Insys_Anthem_001324603 | Insys_Anthem_001324603 |
| Insys_Anthem_001324611 | Insys_Anthem_001324611 |
| Insys_Anthem_001324612 | Insys_Anthem_001324612 |
| Insys_Anthem_001324613 | Insys_Anthem_001324613 |
| Insys_Anthem_001324615 | Insys_Anthem_001324615 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001324616 | Insys_Anthem_001324616 |
| Insys_Anthem_001324621 | Insys_Anthem_001324621 |
| Insys_Anthem_001324624 | Insys_Anthem_001324624 |
| Insys_Anthem_001324633 | Insys_Anthem_001324633 |
| Insys_Anthem_001324635 | Insys_Anthem_001324635 |
| Insys_Anthem_001324638 | Insys_Anthem_001324638 |
| Insys_Anthem_001324639 | Insys_Anthem_001324639 |
| Insys_Anthem_001324642 | Insys_Anthem_001324642 |
| Insys_Anthem_001324646 | Insys_Anthem_001324646 |
| Insys_Anthem_001324647 | Insys_Anthem_001324647 |
| Insys_Anthem_001324648 | Insys_Anthem_001324648 |
| Insys_Anthem_001324650 | Insys_Anthem_001324650 |
| Insys_Anthem_001324651 | Insys_Anthem_001324651 |
| Insys_Anthem_001324652 | Insys_Anthem_001324652 |
| Insys_Anthem_001324659 | Insys_Anthem_001324659 |
| Insys_Anthem_001324663 | Insys_Anthem_001324663 |
| Insys_Anthem_001324664 | Insys_Anthem_001324664 |
| Insys_Anthem_001324665 | Insys_Anthem_001324665 |
| Insys_Anthem_001324670 | Insys_Anthem_001324670 |
| Insys_Anthem_001324674 | Insys_Anthem_001324674 |
| Insys_Anthem_001324675 | Insys_Anthem_001324675 |
| Insys_Anthem_001324676 | Insys_Anthem_001324676 |
| Insys_Anthem_001324677 | Insys_Anthem_001324677 |
| Insys_Anthem_001324679 | Insys_Anthem_001324679 |
| Insys_Anthem_001324680 | Insys_Anthem_001324680 |
| Insys_Anthem_001324682 | Insys_Anthem_001324682 |
| Insys_Anthem_001324683 | Insys_Anthem_001324683 |
| Insys_Anthem_001324684 | Insys_Anthem_001324684 |
| Insys_Anthem_001324685 | Insys_Anthem_001324685 |
| Insys_Anthem_001324688 | Insys_Anthem_001324688 |
| Insys_Anthem_001324690 | Insys_Anthem_001324690 |
| Insys_Anthem_001324691 | Insys_Anthem_001324691 |
| Insys_Anthem_001324693 | Insys_Anthem_001324693 |
| Insys_Anthem_001324695 | Insys_Anthem_001324695 |
| Insys_Anthem_001324697 | Insys_Anthem_001324697 |
| Insys_Anthem_001324701 | Insys_Anthem_001324701 |
| Insys_Anthem_001324705 | Insys_Anthem_001324705 |
| Insys_Anthem_001324706 | Insys_Anthem_001324706 |
| Insys_Anthem_001324708 | Insys_Anthem_001324708 |
| Insys_Anthem_001324709 | Insys_Anthem_001324709 |
| Insys_Anthem_001324715 | Insys_Anthem_001324715 |
| Insys_Anthem_001324716 | Insys_Anthem_001324716 |
| Insys_Anthem_001324717 | Insys_Anthem_001324717 |
| Insys_Anthem_001324718 | Insys_Anthem_001324718 |
| Insys_Anthem_001324721 | Insys_Anthem_001324721 |
| Insys_Anthem_001324723 | Insys_Anthem_001324723 |
| Insys_Anthem_001324724 | Insys_Anthem_001324724 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001324729 | Insys_Anthem_001324729 |
| Insys_Anthem_001324735 | Insys_Anthem_001324735 |
| Insys_Anthem_001324738 | Insys_Anthem_001324738 |
| Insys_Anthem_001324744 | Insys_Anthem_001324744 |
| Insys_Anthem_001324751 | Insys_Anthem_001324751 |
| Insys_Anthem_001324752 | Insys_Anthem_001324752 |
| Insys_Anthem_001324754 | Insys_Anthem_001324754 |
| Insys_Anthem_001324759 | Insys_Anthem_001324759 |
| Insys_Anthem_001324764 | Insys_Anthem_001324764 |
| Insys_Anthem_001324765 | Insys_Anthem_001324765 |
| Insys_Anthem_001324768 | Insys_Anthem_001324768 |
| Insys_Anthem_001324771 | Insys_Anthem_001324771 |
| Insys_Anthem_001324778 | Insys_Anthem_001324778 |
| Insys_Anthem_001324787 | Insys_Anthem_001324787 |
| Insys_Anthem_001324788 | Insys_Anthem_001324788 |
| Insys_Anthem_001324789 | Insys_Anthem_001324789 |
| Insys_Anthem_001324790 | Insys_Anthem_001324790 |
| Insys_Anthem_001324794 | Insys_Anthem_001324794 |
| Insys_Anthem_001324795 | Insys_Anthem_001324795 |
| Insys_Anthem_001324801 | Insys_Anthem_001324801 |
| Insys_Anthem_001324812 | Insys_Anthem_001324812 |
| Insys_Anthem_001324813 | Insys_Anthem_001324813 |
| Insys_Anthem_001324816 | Insys_Anthem_001324816 |
| Insys_Anthem_001324818 | Insys_Anthem_001324818 |
| Insys_Anthem_001324819 | Insys_Anthem_001324819 |
| Insys_Anthem_001324821 | Insys_Anthem_001324821 |
| Insys_Anthem_001324834 | Insys_Anthem_001324834 |
| Insys_Anthem_001324837 | Insys_Anthem_001324837 |
| Insys_Anthem_001324838 | Insys_Anthem_001324838 |
| Insys_Anthem_001324839 | Insys_Anthem_001324839 |
| Insys_Anthem_001324842 | Insys_Anthem_001324842 |
| Insys_Anthem_001324845 | Insys_Anthem_001324845 |
| Insys_Anthem_001324847 | Insys_Anthem_001324847 |
| Insys_Anthem_001324852 | Insys_Anthem_001324852 |
| Insys_Anthem_001324856 | Insys_Anthem_001324856 |
| Insys_Anthem_001324858 | Insys_Anthem_001324858 |
| Insys_Anthem_001324859 | Insys_Anthem_001324859 |
| Insys_Anthem_001324862 | Insys_Anthem_001324862 |
| Insys_Anthem_001324868 | Insys_Anthem_001324868 |
| Insys_Anthem_001324875 | Insys_Anthem_001324875 |
| Insys_Anthem_001324877 | Insys_Anthem_001324877 |
| Insys_Anthem_001324887 | Insys_Anthem_001324887 |
| Insys_Anthem_001324893 | Insys_Anthem_001324893 |
| Insys_Anthem_001324894 | Insys_Anthem_001324894 |
| Insys_Anthem_001324897 | Insys_Anthem_001324897 |
| Insys_Anthem_001324917 | Insys_Anthem_001324917 |
| Insys_Anthem_001324918 | Insys_Anthem_001324918 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001324926 | Insys_Anthem_001324926 |
| Insys_Anthem_001324928 | Insys_Anthem_001324928 |
| Insys_Anthem_001324931 | Insys_Anthem_001324931 |
| Insys_Anthem_001324932 | Insys_Anthem_001324932 |
| Insys_Anthem_001324936 | Insys_Anthem_001324936 |
| Insys_Anthem_001324937 | Insys_Anthem_001324937 |
| Insys_Anthem_001324939 | Insys_Anthem_001324939 |
| Insys_Anthem_001324940 | Insys_Anthem_001324940 |
| Insys_Anthem_001324941 | Insys_Anthem_001324941 |
| Insys_Anthem_001324942 | Insys_Anthem_001324942 |
| Insys_Anthem_001324945 | Insys_Anthem_001324945 |
| Insys_Anthem_001324946 | Insys_Anthem_001324946 |
| Insys_Anthem_001324949 | Insys_Anthem_001324949 |
| Insys_Anthem_001324956 | Insys_Anthem_001324956 |
| Insys_Anthem_001324957 | Insys_Anthem_001324957 |
| Insys_Anthem_001324960 | Insys_Anthem_001324960 |
| Insys_Anthem_001324963 | Insys_Anthem_001324963 |
| Insys_Anthem_001324973 | Insys_Anthem_001324973 |
| Insys_Anthem_001324980 | Insys_Anthem_001324980 |
| Insys_Anthem_001324989 | Insys_Anthem_001324989 |
| Insys_Anthem_001324990 | Insys_Anthem_001324990 |
| Insys_Anthem_001324991 | Insys_Anthem_001324991 |
| Insys_Anthem_001324992 | Insys_Anthem_001324992 |
| Insys_Anthem_001324994 | Insys_Anthem_001324994 |
| Insys_Anthem_001324995 | Insys_Anthem_001324995 |
| Insys_Anthem_001324998 | Insys_Anthem_001324998 |
| Insys_Anthem_001325004 | Insys_Anthem_001325004 |
| Insys_Anthem_001325005 | Insys_Anthem_001325005 |
| Insys_Anthem_001325011 | Insys_Anthem_001325011 |
| Insys_Anthem_001325012 | Insys_Anthem_001325012 |
| Insys_Anthem_001325014 | Insys_Anthem_001325014 |
| Insys_Anthem_001325015 | Insys_Anthem_001325015 |
| Insys_Anthem_001325024 | Insys_Anthem_001325024 |
| Insys_Anthem_001325038 | Insys_Anthem_001325038 |
| Insys_Anthem_001325039 | Insys_Anthem_001325039 |
| Insys_Anthem_001325049 | Insys_Anthem_001325049 |
| Insys_Anthem_001325052 | Insys_Anthem_001325052 |
| Insys_Anthem_001325056 | Insys_Anthem_001325056 |
| Insys_Anthem_001325060 | Insys_Anthem_001325060 |
| Insys_Anthem_001325069 | Insys_Anthem_001325069 |
| Insys_Anthem_001325071 | Insys_Anthem_001325071 |
| Insys_Anthem_001325072 | Insys_Anthem_001325072 |
| Insys_Anthem_001325073 | Insys_Anthem_001325073 |
| Insys_Anthem_001325078 | Insys_Anthem_001325078 |
| Insys_Anthem_001325079 | Insys_Anthem_001325079 |
| Insys_Anthem_001325080 | Insys_Anthem_001325080 |
| Insys_Anthem_001325084 | Insys_Anthem_001325084 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001325087 | Insys_Anthem_001325087 |
| Insys_Anthem_001325094 | Insys_Anthem_001325094 |
| Insys_Anthem_001325096 | Insys_Anthem_001325096 |
| Insys_Anthem_001325097 | Insys_Anthem_001325097 |
| Insys_Anthem_001325098 | Insys_Anthem_001325098 |
| Insys_Anthem_001325099 | Insys_Anthem_001325099 |
| Insys_Anthem_001325101 | Insys_Anthem_001325101 |
| Insys_Anthem_001325102 | Insys_Anthem_001325102 |
| Insys_Anthem_001325106 | Insys_Anthem_001325106 |
| Insys_Anthem_001325108 | Insys_Anthem_001325108 |
| Insys_Anthem_001325112 | Insys_Anthem_001325112 |
| Insys_Anthem_001325123 | Insys_Anthem_001325123 |
| Insys_Anthem_001325124 | Insys_Anthem_001325124 |
| Insys_Anthem_001325134 | Insys_Anthem_001325134 |
| Insys_Anthem_001325135 | Insys_Anthem_001325135 |
| Insys_Anthem_001325137 | Insys_Anthem_001325137 |
| Insys_Anthem_001325138 | Insys_Anthem_001325138 |
| Insys_Anthem_001325147 | Insys_Anthem_001325147 |
| Insys_Anthem_001325152 | Insys_Anthem_001325152 |
| Insys_Anthem_001325154 | Insys_Anthem_001325154 |
| Insys_Anthem_001325158 | Insys_Anthem_001325158 |
| Insys_Anthem_001325162 | Insys_Anthem_001325162 |
| Insys_Anthem_001325170 | Insys_Anthem_001325170 |
| Insys_Anthem_001325174 | Insys_Anthem_001325174 |
| Insys_Anthem_001325177 | Insys_Anthem_001325177 |
| Insys_Anthem_001325178 | Insys_Anthem_001325178 |
| Insys_Anthem_001325179 | Insys_Anthem_001325179 |
| Insys_Anthem_001325180 | Insys_Anthem_001325180 |
| Insys_Anthem_001325193 | Insys_Anthem_001325193 |
| Insys_Anthem_001325199 | Insys_Anthem_001325199 |
| Insys_Anthem_001325200 | Insys_Anthem_001325200 |
| Insys_Anthem_001325203 | Insys_Anthem_001325203 |
| Insys_Anthem_001325211 | Insys_Anthem_001325211 |
| Insys_Anthem_001325212 | Insys_Anthem_001325212 |
| Insys_Anthem_001325213 | Insys_Anthem_001325213 |
| Insys_Anthem_001325214 | Insys_Anthem_001325214 |
| Insys_Anthem_001325219 | Insys_Anthem_001325219 |
| Insys_Anthem_001325220 | Insys_Anthem_001325220 |
| Insys_Anthem_001325221 | Insys_Anthem_001325221 |
| Insys_Anthem_001325222 | Insys_Anthem_001325222 |
| Insys_Anthem_001325231 | Insys_Anthem_001325231 |
| Insys_Anthem_001325235 | Insys_Anthem_001325235 |
| Insys_Anthem_001325237 | Insys_Anthem_001325237 |
| Insys_Anthem_001325241 | Insys_Anthem_001325241 |
| Insys_Anthem_001325243 | Insys_Anthem_001325243 |
| Insys_Anthem_001325244 | Insys_Anthem_001325244 |
| Insys_Anthem_001325246 | Insys_Anthem_001325246 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001325247 | Insys_Anthem_001325247 |
| Insys_Anthem_001325252 | Insys_Anthem_001325252 |
| Insys_Anthem_001325253 | Insys_Anthem_001325253 |
| Insys_Anthem_001325254 | Insys_Anthem_001325254 |
| Insys_Anthem_001325262 | Insys_Anthem_001325262 |
| Insys_Anthem_001325263 | Insys_Anthem_001325263 |
| Insys_Anthem_001325265 | Insys_Anthem_001325265 |
| Insys_Anthem_001325271 | Insys_Anthem_001325271 |
| Insys_Anthem_001325272 | Insys_Anthem_001325272 |
| Insys_Anthem_001325274 | Insys_Anthem_001325274 |
| Insys_Anthem_001325276 | Insys_Anthem_001325276 |
| Insys_Anthem_001325277 | Insys_Anthem_001325277 |
| Insys_Anthem_001325278 | Insys_Anthem_001325278 |
| Insys_Anthem_001325288 | Insys_Anthem_001325288 |
| Insys_Anthem_001325290 | Insys_Anthem_001325290 |
| Insys_Anthem_001325291 | Insys_Anthem_001325291 |
| Insys_Anthem_001325295 | Insys_Anthem_001325295 |
| Insys_Anthem_001325297 | Insys_Anthem_001325297 |
| Insys_Anthem_001325298 | Insys_Anthem_001325298 |
| Insys_Anthem_001325299 | Insys_Anthem_001325299 |
| Insys_Anthem_001325313 | Insys_Anthem_001325313 |
| Insys_Anthem_001325317 | Insys_Anthem_001325317 |
| Insys_Anthem_001325320 | Insys_Anthem_001325320 |
| Insys_Anthem_001325323 | Insys_Anthem_001325323 |
| Insys_Anthem_001325330 | Insys_Anthem_001325330 |
| Insys_Anthem_001325332 | Insys_Anthem_001325332 |
| Insys_Anthem_001325335 | Insys_Anthem_001325335 |
| Insys_Anthem_001325336 | Insys_Anthem_001325336 |
| Insys_Anthem_001325340 | Insys_Anthem_001325340 |
| Insys_Anthem_001325342 | Insys_Anthem_001325342 |
| Insys_Anthem_001325345 | Insys_Anthem_001325345 |
| Insys_Anthem_001325346 | Insys_Anthem_001325346 |
| Insys_Anthem_001325349 | Insys_Anthem_001325349 |
| Insys_Anthem_001325356 | Insys_Anthem_001325356 |
| Insys_Anthem_001325367 | Insys_Anthem_001325367 |
| Insys_Anthem_001325368 | Insys_Anthem_001325368 |
| Insys_Anthem_001325370 | Insys_Anthem_001325370 |
| Insys_Anthem_001325372 | Insys_Anthem_001325372 |
| Insys_Anthem_001325373 | Insys_Anthem_001325373 |
| Insys_Anthem_001325377 | Insys_Anthem_001325377 |
| Insys_Anthem_001325379 | Insys_Anthem_001325379 |
| Insys_Anthem_001325388 | Insys_Anthem_001325388 |
| Insys_Anthem_001325390 | Insys_Anthem_001325390 |
| Insys_Anthem_001325394 | Insys_Anthem_001325394 |
| Insys_Anthem_001325396 | Insys_Anthem_001325396 |
| Insys_Anthem_001325407 | Insys_Anthem_001325407 |
| Insys_Anthem_001325413 | Insys_Anthem_001325413 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001325414 | Insys_Anthem_001325414 |
| Insys_Anthem_001325419 | Insys_Anthem_001325419 |
| Insys_Anthem_001325425 | Insys_Anthem_001325425 |
| Insys_Anthem_001325434 | Insys_Anthem_001325434 |
| Insys_Anthem_001325435 | Insys_Anthem_001325435 |
| Insys_Anthem_001325436 | Insys_Anthem_001325436 |
| Insys_Anthem_001325437 | Insys_Anthem_001325437 |
| Insys_Anthem_001325447 | Insys_Anthem_001325447 |
| Insys_Anthem_001325448 | Insys_Anthem_001325448 |
| Insys_Anthem_001325450 | Insys_Anthem_001325450 |
| Insys_Anthem_001325451 | Insys_Anthem_001325451 |
| Insys_Anthem_001325452 | Insys_Anthem_001325452 |
| Insys_Anthem_001325455 | Insys_Anthem_001325455 |
| Insys_Anthem_001325458 | Insys_Anthem_001325458 |
| Insys_Anthem_001325460 | Insys_Anthem_001325460 |
| Insys_Anthem_001325461 | Insys_Anthem_001325461 |
| Insys_Anthem_001325477 | Insys_Anthem_001325477 |
| Insys_Anthem_001325479 | Insys_Anthem_001325479 |
| Insys_Anthem_001325480 | Insys_Anthem_001325480 |
| Insys_Anthem_001325482 | Insys_Anthem_001325482 |
| Insys_Anthem_001325484 | Insys_Anthem_001325484 |
| Insys_Anthem_001325487 | Insys_Anthem_001325487 |
| Insys_Anthem_001325488 | Insys_Anthem_001325488 |
| Insys_Anthem_001325489 | Insys_Anthem_001325489 |
| Insys_Anthem_001325490 | Insys_Anthem_001325490 |
| Insys_Anthem_001325491 | Insys_Anthem_001325491 |
| Insys_Anthem_001325496 | Insys_Anthem_001325496 |
| Insys_Anthem_001325502 | Insys_Anthem_001325502 |
| Insys_Anthem_001325503 | Insys_Anthem_001325503 |
| Insys_Anthem_001325504 | Insys_Anthem_001325504 |
| Insys_Anthem_001325507 | Insys_Anthem_001325507 |
| Insys_Anthem_001325514 | Insys_Anthem_001325514 |
| Insys_Anthem_001325518 | Insys_Anthem_001325518 |
| Insys_Anthem_001325520 | Insys_Anthem_001325520 |
| Insys_Anthem_001325522 | Insys_Anthem_001325522 |
| Insys_Anthem_001325529 | Insys_Anthem_001325529 |
| Insys_Anthem_001325535 | Insys_Anthem_001325535 |
| Insys_Anthem_001325537 | Insys_Anthem_001325537 |
| Insys_Anthem_001325538 | Insys_Anthem_001325538 |
| Insys_Anthem_001325539 | Insys_Anthem_001325539 |
| Insys_Anthem_001325540 | Insys_Anthem_001325540 |
| Insys_Anthem_001325542 | Insys_Anthem_001325542 |
| Insys_Anthem_001325555 | Insys_Anthem_001325555 |
| Insys_Anthem_001325572 | Insys_Anthem_001325572 |
| Insys_Anthem_001325573 | Insys_Anthem_001325573 |
| Insys_Anthem_001325574 | Insys_Anthem_001325574 |
| Insys_Anthem_001325575 | Insys_Anthem_001325575 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001325578 | Insys_Anthem_001325578 |
| Insys_Anthem_001325580 | Insys_Anthem_001325580 |
| Insys_Anthem_001325587 | Insys_Anthem_001325587 |
| Insys_Anthem_001325589 | Insys_Anthem_001325589 |
| Insys_Anthem_001325591 | Insys_Anthem_001325591 |
| Insys_Anthem_001325595 | Insys_Anthem_001325595 |
| Insys_Anthem_001325608 | Insys_Anthem_001325608 |
| Insys_Anthem_001325609 | Insys_Anthem_001325609 |
| Insys_Anthem_001325612 | Insys_Anthem_001325612 |
| Insys_Anthem_001325617 | Insys_Anthem_001325617 |
| Insys_Anthem_001325622 | Insys_Anthem_001325622 |
| Insys_Anthem_001325623 | Insys_Anthem_001325623 |
| Insys_Anthem_001325624 | Insys_Anthem_001325624 |
| Insys_Anthem_001325629 | Insys_Anthem_001325629 |
| Insys_Anthem_001325634 | Insys_Anthem_001325634 |
| Insys_Anthem_001325635 | Insys_Anthem_001325635 |
| Insys_Anthem_001325636 | Insys_Anthem_001325636 |
| Insys_Anthem_001325637 | Insys_Anthem_001325637 |
| Insys_Anthem_001325638 | Insys_Anthem_001325638 |
| Insys_Anthem_001325639 | Insys_Anthem_001325639 |
| Insys_Anthem_001325640 | Insys_Anthem_001325640 |
| Insys_Anthem_001325643 | Insys_Anthem_001325643 |
| Insys_Anthem_001325644 | Insys_Anthem_001325644 |
| Insys_Anthem_001325646 | Insys_Anthem_001325646 |
| Insys_Anthem_001325647 | Insys_Anthem_001325647 |
| Insys_Anthem_001325649 | Insys_Anthem_001325649 |
| Insys_Anthem_001325652 | Insys_Anthem_001325652 |
| Insys_Anthem_001325655 | Insys_Anthem_001325655 |
| Insys_Anthem_001325656 | Insys_Anthem_001325656 |
| Insys_Anthem_001325662 | Insys_Anthem_001325662 |
| Insys_Anthem_001325665 | Insys_Anthem_001325665 |
| Insys_Anthem_001325666 | Insys_Anthem_001325666 |
| Insys_Anthem_001325667 | Insys_Anthem_001325667 |
| Insys_Anthem_001325671 | Insys_Anthem_001325671 |
| Insys_Anthem_001325680 | Insys_Anthem_001325680 |
| Insys_Anthem_001325681 | Insys_Anthem_001325681 |
| Insys_Anthem_001325683 | Insys_Anthem_001325683 |
| Insys_Anthem_001325685 | Insys_Anthem_001325685 |
| Insys_Anthem_001325693 | Insys_Anthem_001325693 |
| Insys_Anthem_001325698 | Insys_Anthem_001325698 |
| Insys_Anthem_001325702 | Insys_Anthem_001325702 |
| Insys_Anthem_001325703 | Insys_Anthem_001325703 |
| Insys_Anthem_001325705 | Insys_Anthem_001325705 |
| Insys_Anthem_001325708 | Insys_Anthem_001325708 |
| Insys_Anthem_001325713 | Insys_Anthem_001325713 |
| Insys_Anthem_001325720 | Insys_Anthem_001325720 |
| Insys_Anthem_001325722 | Insys_Anthem_001325722 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001325723 | Insys_Anthem_001325723 |
| Insys_Anthem_001325725 | Insys_Anthem_001325725 |
| Insys_Anthem_001325733 | Insys_Anthem_001325733 |
| Insys_Anthem_001325734 | Insys_Anthem_001325734 |
| Insys_Anthem_001325737 | Insys_Anthem_001325737 |
| Insys_Anthem_001325748 | Insys_Anthem_001325748 |
| Insys_Anthem_001325761 | Insys_Anthem_001325761 |
| Insys_Anthem_001325762 | Insys_Anthem_001325762 |
| Insys_Anthem_001325763 | Insys_Anthem_001325763 |
| Insys_Anthem_001325765 | Insys_Anthem_001325765 |
| Insys_Anthem_001325766 | Insys_Anthem_001325766 |
| Insys_Anthem_001325768 | Insys_Anthem_001325768 |
| Insys_Anthem_001325769 | Insys_Anthem_001325769 |
| Insys_Anthem_001325770 | Insys_Anthem_001325770 |
| Insys_Anthem_001325772 | Insys_Anthem_001325772 |
| Insys_Anthem_001325774 | Insys_Anthem_001325774 |
| Insys_Anthem_001325775 | Insys_Anthem_001325775 |
| Insys_Anthem_001325777 | Insys_Anthem_001325777 |
| Insys_Anthem_001325778 | Insys_Anthem_001325778 |
| Insys_Anthem_001325779 | Insys_Anthem_001325779 |
| Insys_Anthem_001325784 | Insys_Anthem_001325784 |
| Insys_Anthem_001325786 | Insys_Anthem_001325786 |
| Insys_Anthem_001325787 | Insys_Anthem_001325787 |
| Insys_Anthem_001325793 | Insys_Anthem_001325793 |
| Insys_Anthem_001325797 | Insys_Anthem_001325797 |
| Insys_Anthem_001325799 | Insys_Anthem_001325799 |
| Insys_Anthem_001325805 | Insys_Anthem_001325805 |
| Insys_Anthem_001325806 | Insys_Anthem_001325806 |
| Insys_Anthem_001325807 | Insys_Anthem_001325807 |
| Insys_Anthem_001325808 | Insys_Anthem_001325808 |
| Insys_Anthem_001325810 | Insys_Anthem_001325810 |
| Insys_Anthem_001325811 | Insys_Anthem_001325811 |
| Insys_Anthem_001325816 | Insys_Anthem_001325816 |
| Insys_Anthem_001325817 | Insys_Anthem_001325817 |
| Insys_Anthem_001325822 | Insys_Anthem_001325822 |
| Insys_Anthem_001325838 | Insys_Anthem_001325838 |
| Insys_Anthem_001325839 | Insys_Anthem_001325839 |
| Insys_Anthem_001325841 | Insys_Anthem_001325841 |
| Insys_Anthem_001325845 | Insys_Anthem_001325845 |
| Insys_Anthem_001325848 | Insys_Anthem_001325848 |
| Insys_Anthem_001325849 | Insys_Anthem_001325849 |
| Insys_Anthem_001325850 | Insys_Anthem_001325850 |
| Insys_Anthem_001325855 | Insys_Anthem_001325855 |
| Insys_Anthem_001325856 | Insys_Anthem_001325856 |
| Insys_Anthem_001325857 | Insys_Anthem_001325857 |
| Insys_Anthem_001325864 | Insys_Anthem_001325864 |
| Insys_Anthem_001325865 | Insys_Anthem_001325865 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001325867 | Insys_Anthem_001325867 |
| Insys_Anthem_001325874 | Insys_Anthem_001325874 |
| Insys_Anthem_001325877 | Insys_Anthem_001325877 |
| Insys_Anthem_001325878 | Insys_Anthem_001325878 |
| Insys_Anthem_001325882 | Insys_Anthem_001325882 |
| Insys_Anthem_001325884 | Insys_Anthem_001325884 |
| Insys_Anthem_001325885 | Insys_Anthem_001325885 |
| Insys_Anthem_001325889 | Insys_Anthem_001325889 |
| Insys_Anthem_001325890 | Insys_Anthem_001325890 |
| Insys_Anthem_001325891 | Insys_Anthem_001325891 |
| Insys_Anthem_001325895 | Insys_Anthem_001325895 |
| Insys_Anthem_001325897 | Insys_Anthem_001325897 |
| Insys_Anthem_001325900 | Insys_Anthem_001325900 |
| Insys_Anthem_001325905 | Insys_Anthem_001325905 |
| Insys_Anthem_001325906 | Insys_Anthem_001325906 |
| Insys_Anthem_001325909 | Insys_Anthem_001325909 |
| Insys_Anthem_001325910 | Insys_Anthem_001325910 |
| Insys_Anthem_001325911 | Insys_Anthem_001325911 |
| Insys_Anthem_001325915 | Insys_Anthem_001325915 |
| Insys_Anthem_001325916 | Insys_Anthem_001325916 |
| Insys_Anthem_001325917 | Insys_Anthem_001325917 |
| Insys_Anthem_001325928 | Insys_Anthem_001325928 |
| Insys_Anthem_001325929 | Insys_Anthem_001325929 |
| Insys_Anthem_001325930 | Insys_Anthem_001325930 |
| Insys_Anthem_001325931 | Insys_Anthem_001325931 |
| Insys_Anthem_001325932 | Insys_Anthem_001325932 |
| Insys_Anthem_001325936 | Insys_Anthem_001325936 |
| Insys_Anthem_001325938 | Insys_Anthem_001325938 |
| Insys_Anthem_001325942 | Insys_Anthem_001325942 |
| Insys_Anthem_001325944 | Insys_Anthem_001325944 |
| Insys_Anthem_001325950 | Insys_Anthem_001325950 |
| Insys_Anthem_001325952 | Insys_Anthem_001325952 |
| Insys_Anthem_001325953 | Insys_Anthem_001325953 |
| Insys_Anthem_001325954 | Insys_Anthem_001325954 |
| Insys_Anthem_001325958 | Insys_Anthem_001325958 |
| Insys_Anthem_001325959 | Insys_Anthem_001325959 |
| Insys_Anthem_001325961 | Insys_Anthem_001325961 |
| Insys_Anthem_001325963 | Insys_Anthem_001325963 |
| Insys_Anthem_001325964 | Insys_Anthem_001325964 |
| Insys_Anthem_001325965 | Insys_Anthem_001325965 |
| Insys_Anthem_001325972 | Insys_Anthem_001325972 |
| Insys_Anthem_001325973 | Insys_Anthem_001325973 |
| Insys_Anthem_001325976 | Insys_Anthem_001325976 |
| Insys_Anthem_001325981 | Insys_Anthem_001325981 |
| Insys_Anthem_001325983 | Insys_Anthem_001325983 |
| Insys_Anthem_001325984 | Insys_Anthem_001325984 |
| Insys_Anthem_001325992 | Insys_Anthem_001325992 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001325994 | Insys_Anthem_001325994 |
| Insys_Anthem_001325995 | Insys_Anthem_001325995 |
| Insys_Anthem_001326002 | Insys_Anthem_001326002 |
| Insys_Anthem_001326005 | Insys_Anthem_001326005 |
| Insys_Anthem_001326006 | Insys_Anthem_001326006 |
| Insys_Anthem_001326007 | Insys_Anthem_001326007 |
| Insys_Anthem_001326015 | Insys_Anthem_001326015 |
| Insys_Anthem_001326019 | Insys_Anthem_001326019 |
| Insys_Anthem_001326020 | Insys_Anthem_001326020 |
| Insys_Anthem_001326021 | Insys_Anthem_001326021 |
| Insys_Anthem_001326022 | Insys_Anthem_001326022 |
| Insys_Anthem_001326024 | Insys_Anthem_001326024 |
| Insys_Anthem_001326026 | Insys_Anthem_001326026 |
| Insys_Anthem_001326031 | Insys_Anthem_001326031 |
| Insys_Anthem_001326032 | Insys_Anthem_001326032 |
| Insys_Anthem_001326036 | Insys_Anthem_001326036 |
| Insys_Anthem_001326041 | Insys_Anthem_001326041 |
| Insys_Anthem_001326045 | Insys_Anthem_001326045 |
| Insys_Anthem_001326048 | Insys_Anthem_001326048 |
| Insys_Anthem_001326049 | Insys_Anthem_001326049 |
| Insys_Anthem_001326050 | Insys_Anthem_001326050 |
| Insys_Anthem_001326052 | Insys_Anthem_001326052 |
| Insys_Anthem_001326055 | Insys_Anthem_001326055 |
| Insys_Anthem_001326059 | Insys_Anthem_001326059 |
| Insys_Anthem_001326060 | Insys_Anthem_001326060 |
| Insys_Anthem_001326061 | Insys_Anthem_001326061 |
| Insys_Anthem_001326063 | Insys_Anthem_001326063 |
| Insys_Anthem_001326064 | Insys_Anthem_001326064 |
| Insys_Anthem_001326065 | Insys_Anthem_001326065 |
| Insys_Anthem_001326068 | Insys_Anthem_001326068 |
| Insys_Anthem_001326070 | Insys_Anthem_001326070 |
| Insys_Anthem_001326076 | Insys_Anthem_001326076 |
| Insys_Anthem_001326077 | Insys_Anthem_001326077 |
| Insys_Anthem_001326085 | Insys_Anthem_001326085 |
| Insys_Anthem_001326093 | Insys_Anthem_001326093 |
| Insys_Anthem_001326098 | Insys_Anthem_001326098 |
| Insys_Anthem_001326101 | Insys_Anthem_001326101 |
| Insys_Anthem_001326102 | Insys_Anthem_001326102 |
| Insys_Anthem_001326103 | Insys_Anthem_001326103 |
| Insys_Anthem_001326109 | Insys_Anthem_001326109 |
| Insys_Anthem_001326112 | Insys_Anthem_001326112 |
| Insys_Anthem_001326113 | Insys_Anthem_001326113 |
| Insys_Anthem_001326123 | Insys_Anthem_001326123 |
| Insys_Anthem_001326127 | Insys_Anthem_001326127 |
| Insys_Anthem_001326129 | Insys_Anthem_001326129 |
| Insys_Anthem_001326130 | Insys_Anthem_001326130 |
| Insys_Anthem_001326167 | Insys_Anthem_001326167 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001326170 | Insys_Anthem_001326170 |
| Insys_Anthem_001326171 | Insys_Anthem_001326171 |
| Insys_Anthem_001326179 | Insys_Anthem_001326179 |
| Insys_Anthem_001326181 | Insys_Anthem_001326181 |
| Insys_Anthem_001326183 | Insys_Anthem_001326183 |
| Insys_Anthem_001326184 | Insys_Anthem_001326184 |
| Insys_Anthem_001326185 | Insys_Anthem_001326185 |
| Insys_Anthem_001326190 | Insys_Anthem_001326190 |
| Insys_Anthem_001326202 | Insys_Anthem_001326202 |
| Insys_Anthem_001326214 | Insys_Anthem_001326214 |
| Insys_Anthem_001326216 | Insys_Anthem_001326216 |
| Insys_Anthem_001326231 | Insys_Anthem_001326231 |
| Insys_Anthem_001326232 | Insys_Anthem_001326232 |
| Insys_Anthem_001326233 | Insys_Anthem_001326233 |
| Insys_Anthem_001326235 | Insys_Anthem_001326235 |
| Insys_Anthem_001326236 | Insys_Anthem_001326236 |
| Insys_Anthem_001326238 | Insys_Anthem_001326238 |
| Insys_Anthem_001326239 | Insys_Anthem_001326239 |
| Insys_Anthem_001326243 | Insys_Anthem_001326243 |
| Insys_Anthem_001326245 | Insys_Anthem_001326245 |
| Insys_Anthem_001326250 | Insys_Anthem_001326250 |
| Insys_Anthem_001326251 | Insys_Anthem_001326251 |
| Insys_Anthem_001326253 | Insys_Anthem_001326253 |
| Insys_Anthem_001326256 | Insys_Anthem_001326256 |
| Insys_Anthem_001326257 | Insys_Anthem_001326257 |
| Insys_Anthem_001326259 | Insys_Anthem_001326259 |
| Insys_Anthem_001326262 | Insys_Anthem_001326262 |
| Insys_Anthem_001326265 | Insys_Anthem_001326265 |
| Insys_Anthem_001326268 | Insys_Anthem_001326268 |
| Insys_Anthem_001326269 | Insys_Anthem_001326269 |
| Insys_Anthem_001326270 | Insys_Anthem_001326270 |
| Insys_Anthem_001326271 | Insys_Anthem_001326271 |
| Insys_Anthem_001326272 | Insys_Anthem_001326272 |
| Insys_Anthem_001326277 | Insys_Anthem_001326277 |
| Insys_Anthem_001326282 | Insys_Anthem_001326282 |
| Insys_Anthem_001326284 | Insys_Anthem_001326284 |
| Insys_Anthem_001326287 | Insys_Anthem_001326287 |
| Insys_Anthem_001326290 | Insys_Anthem_001326290 |
| Insys_Anthem_001326295 | Insys_Anthem_001326295 |
| Insys_Anthem_001326296 | Insys_Anthem_001326296 |
| Insys_Anthem_001326297 | Insys_Anthem_001326297 |
| Insys_Anthem_001326298 | Insys_Anthem_001326298 |
| Insys_Anthem_001326299 | Insys_Anthem_001326299 |
| Insys_Anthem_001326302 | Insys_Anthem_001326302 |
| Insys_Anthem_001326306 | Insys_Anthem_001326306 |
| Insys_Anthem_001326312 | Insys_Anthem_001326312 |
| Insys_Anthem_001326320 | Insys_Anthem_001326320 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001326321 | Insys_Anthem_001326321 |
| Insys_Anthem_001326322 | Insys_Anthem_001326322 |
| Insys_Anthem_001326323 | Insys_Anthem_001326323 |
| Insys_Anthem_001326325 | Insys_Anthem_001326325 |
| Insys_Anthem_001326330 | Insys_Anthem_001326330 |
| Insys_Anthem_001326331 | Insys_Anthem_001326331 |
| Insys_Anthem_001326335 | Insys_Anthem_001326335 |
| Insys_Anthem_001326340 | Insys_Anthem_001326340 |
| Insys_Anthem_001326347 | Insys_Anthem_001326347 |
| Insys_Anthem_001326348 | Insys_Anthem_001326348 |
| Insys_Anthem_001326350 | Insys_Anthem_001326350 |
| Insys_Anthem_001326351 | Insys_Anthem_001326351 |
| Insys_Anthem_001326352 | Insys_Anthem_001326352 |
| Insys_Anthem_001326353 | Insys_Anthem_001326353 |
| Insys_Anthem_001326354 | Insys_Anthem_001326354 |
| Insys_Anthem_001326356 | Insys_Anthem_001326356 |
| Insys_Anthem_001326359 | Insys_Anthem_001326359 |
| Insys_Anthem_001326363 | Insys_Anthem_001326363 |
| Insys_Anthem_001326373 | Insys_Anthem_001326373 |
| Insys_Anthem_001326374 | Insys_Anthem_001326374 |
| Insys_Anthem_001326375 | Insys_Anthem_001326375 |
| Insys_Anthem_001326376 | Insys_Anthem_001326376 |
| Insys_Anthem_001326378 | Insys_Anthem_001326378 |
| Insys_Anthem_001326379 | Insys_Anthem_001326379 |
| Insys_Anthem_001326380 | Insys_Anthem_001326380 |
| Insys_Anthem_001326385 | Insys_Anthem_001326385 |
| Insys_Anthem_001326386 | Insys_Anthem_001326386 |
| Insys_Anthem_001326388 | Insys_Anthem_001326388 |
| Insys_Anthem_001326389 | Insys_Anthem_001326389 |
| Insys_Anthem_001326393 | Insys_Anthem_001326393 |
| Insys_Anthem_001326394 | Insys_Anthem_001326394 |
| Insys_Anthem_001326396 | Insys_Anthem_001326396 |
| Insys_Anthem_001326402 | Insys_Anthem_001326402 |
| Insys_Anthem_001326403 | Insys_Anthem_001326403 |
| Insys_Anthem_001326404 | Insys_Anthem_001326404 |
| Insys_Anthem_001326405 | Insys_Anthem_001326405 |
| Insys_Anthem_001326408 | Insys_Anthem_001326408 |
| Insys_Anthem_001326415 | Insys_Anthem_001326415 |
| Insys_Anthem_001326417 | Insys_Anthem_001326417 |
| Insys_Anthem_001326433 | Insys_Anthem_001326433 |
| Insys_Anthem_001326437 | Insys_Anthem_001326437 |
| Insys_Anthem_001326442 | Insys_Anthem_001326442 |
| Insys_Anthem_001326444 | Insys_Anthem_001326444 |
| Insys_Anthem_001326451 | Insys_Anthem_001326451 |
| Insys_Anthem_001326452 | Insys_Anthem_001326452 |
| Insys_Anthem_001326453 | Insys_Anthem_001326453 |
| Insys_Anthem_001326458 | Insys_Anthem_001326458 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001326462 | Insys_Anthem_001326462 |
| Insys_Anthem_001326467 | Insys_Anthem_001326467 |
| Insys_Anthem_001326468 | Insys_Anthem_001326468 |
| Insys_Anthem_001326477 | Insys_Anthem_001326477 |
| Insys_Anthem_001326481 | Insys_Anthem_001326481 |
| Insys_Anthem_001326484 | Insys_Anthem_001326484 |
| Insys_Anthem_001326494 | Insys_Anthem_001326494 |
| Insys_Anthem_001326505 | Insys_Anthem_001326505 |
| Insys_Anthem_001326508 | Insys_Anthem_001326508 |
| Insys_Anthem_001326520 | Insys_Anthem_001326520 |
| Insys_Anthem_001326525 | Insys_Anthem_001326525 |
| Insys_Anthem_001326528 | Insys_Anthem_001326528 |
| Insys_Anthem_001326529 | Insys_Anthem_001326529 |
| Insys_Anthem_001326531 | Insys_Anthem_001326531 |
| Insys_Anthem_001326533 | Insys_Anthem_001326533 |
| Insys_Anthem_001326537 | Insys_Anthem_001326537 |
| Insys_Anthem_001326552 | Insys_Anthem_001326552 |
| Insys_Anthem_001326553 | Insys_Anthem_001326553 |
| Insys_Anthem_001326554 | Insys_Anthem_001326554 |
| Insys_Anthem_001326555 | Insys_Anthem_001326555 |
| Insys_Anthem_001326562 | Insys_Anthem_001326562 |
| Insys_Anthem_001326563 | Insys_Anthem_001326563 |
| Insys_Anthem_001326564 | Insys_Anthem_001326564 |
| Insys_Anthem_001326565 | Insys_Anthem_001326565 |
| Insys_Anthem_001326567 | Insys_Anthem_001326567 |
| Insys_Anthem_001326568 | Insys_Anthem_001326568 |
| Insys_Anthem_001326581 | Insys_Anthem_001326581 |
| Insys_Anthem_001326583 | Insys_Anthem_001326583 |
| Insys_Anthem_001326584 | Insys_Anthem_001326584 |
| Insys_Anthem_001326585 | Insys_Anthem_001326585 |
| Insys_Anthem_001326587 | Insys_Anthem_001326587 |
| Insys_Anthem_001326589 | Insys_Anthem_001326589 |
| Insys_Anthem_001326593 | Insys_Anthem_001326593 |
| Insys_Anthem_001326603 | Insys_Anthem_001326603 |
| Insys_Anthem_001326605 | Insys_Anthem_001326605 |
| Insys_Anthem_001326607 | Insys_Anthem_001326607 |
| Insys_Anthem_001326608 | Insys_Anthem_001326608 |
| Insys_Anthem_001326609 | Insys_Anthem_001326609 |
| Insys_Anthem_001326610 | Insys_Anthem_001326610 |
| Insys_Anthem_001326612 | Insys_Anthem_001326612 |
| Insys_Anthem_001326615 | Insys_Anthem_001326615 |
| Insys_Anthem_001326618 | Insys_Anthem_001326618 |
| Insys_Anthem_001326620 | Insys_Anthem_001326620 |
| Insys_Anthem_001326624 | Insys_Anthem_001326624 |
| Insys_Anthem_001326626 | Insys_Anthem_001326626 |
| Insys_Anthem_001326630 | Insys_Anthem_001326630 |
| Insys_Anthem_001326631 | Insys_Anthem_001326631 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001326639 | Insys_Anthem_001326639 |
| Insys_Anthem_001326643 | Insys_Anthem_001326643 |
| Insys_Anthem_001326644 | Insys_Anthem_001326644 |
| Insys_Anthem_001326645 | Insys_Anthem_001326645 |
| Insys_Anthem_001326646 | Insys_Anthem_001326646 |
| Insys_Anthem_001326647 | Insys_Anthem_001326647 |
| Insys_Anthem_001326648 | Insys_Anthem_001326648 |
| Insys_Anthem_001326649 | Insys_Anthem_001326649 |
| Insys_Anthem_001326650 | Insys_Anthem_001326650 |
| Insys_Anthem_001326651 | Insys_Anthem_001326651 |
| Insys_Anthem_001326654 | Insys_Anthem_001326654 |
| Insys_Anthem_001326659 | Insys_Anthem_001326659 |
| Insys_Anthem_001326660 | Insys_Anthem_001326660 |
| Insys_Anthem_001326664 | Insys_Anthem_001326664 |
| Insys_Anthem_001326667 | Insys_Anthem_001326667 |
| Insys_Anthem_001326668 | Insys_Anthem_001326668 |
| Insys_Anthem_001326672 | Insys_Anthem_001326672 |
| Insys_Anthem_001326673 | Insys_Anthem_001326673 |
| Insys_Anthem_001326676 | Insys_Anthem_001326676 |
| Insys_Anthem_001326678 | Insys_Anthem_001326678 |
| Insys_Anthem_001326681 | Insys_Anthem_001326681 |
| Insys_Anthem_001326694 | Insys_Anthem_001326694 |
| Insys_Anthem_001326695 | Insys_Anthem_001326695 |
| Insys_Anthem_001326696 | Insys_Anthem_001326696 |
| Insys_Anthem_001326697 | Insys_Anthem_001326697 |
| Insys_Anthem_001326699 | Insys_Anthem_001326699 |
| Insys_Anthem_001326700 | Insys_Anthem_001326700 |
| Insys_Anthem_001326704 | Insys_Anthem_001326704 |
| Insys_Anthem_001326707 | Insys_Anthem_001326707 |
| Insys_Anthem_001326712 | Insys_Anthem_001326712 |
| Insys_Anthem_001326713 | Insys_Anthem_001326713 |
| Insys_Anthem_001326718 | Insys_Anthem_001326718 |
| Insys_Anthem_001326722 | Insys_Anthem_001326722 |
| Insys_Anthem_001326725 | Insys_Anthem_001326725 |
| Insys_Anthem_001326726 | Insys_Anthem_001326726 |
| Insys_Anthem_001326727 | Insys_Anthem_001326727 |
| Insys_Anthem_001326731 | Insys_Anthem_001326731 |
| Insys_Anthem_001326738 | Insys_Anthem_001326738 |
| Insys_Anthem_001326739 | Insys_Anthem_001326739 |
| Insys_Anthem_001326740 | Insys_Anthem_001326740 |
| Insys_Anthem_001326741 | Insys_Anthem_001326741 |
| Insys_Anthem_001326743 | Insys_Anthem_001326743 |
| Insys_Anthem_001326744 | Insys_Anthem_001326744 |
| Insys_Anthem_001326748 | Insys_Anthem_001326748 |
| Insys_Anthem_001326752 | Insys_Anthem_001326752 |
| Insys_Anthem_001326753 | Insys_Anthem_001326753 |
| Insys_Anthem_001326755 | Insys_Anthem_001326755 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001326756 | Insys_Anthem_001326756 |
| Insys_Anthem_001326763 | Insys_Anthem_001326763 |
| Insys_Anthem_001326764 | Insys_Anthem_001326764 |
| Insys_Anthem_001326765 | Insys_Anthem_001326765 |
| Insys_Anthem_001326772 | Insys_Anthem_001326772 |
| Insys_Anthem_001326775 | Insys_Anthem_001326775 |
| Insys_Anthem_001326777 | Insys_Anthem_001326777 |
| Insys_Anthem_001326778 | Insys_Anthem_001326778 |
| Insys_Anthem_001326791 | Insys_Anthem_001326791 |
| Insys_Anthem_001326792 | Insys_Anthem_001326792 |
| Insys_Anthem_001326797 | Insys_Anthem_001326797 |
| Insys_Anthem_001326806 | Insys_Anthem_001326806 |
| Insys_Anthem_001326807 | Insys_Anthem_001326807 |
| Insys_Anthem_001326810 | Insys_Anthem_001326810 |
| Insys_Anthem_001326811 | Insys_Anthem_001326811 |
| Insys_Anthem_001326814 | Insys_Anthem_001326814 |
| Insys_Anthem_001326822 | Insys_Anthem_001326822 |
| Insys_Anthem_001326828 | Insys_Anthem_001326828 |
| Insys_Anthem_001326834 | Insys_Anthem_001326834 |
| Insys_Anthem_001326835 | Insys_Anthem_001326835 |
| Insys_Anthem_001326836 | Insys_Anthem_001326836 |
| Insys_Anthem_001326837 | Insys_Anthem_001326837 |
| Insys_Anthem_001326839 | Insys_Anthem_001326839 |
| Insys_Anthem_001326850 | Insys_Anthem_001326850 |
| Insys_Anthem_001326851 | Insys_Anthem_001326851 |
| Insys_Anthem_001326853 | Insys_Anthem_001326853 |
| Insys_Anthem_001326860 | Insys_Anthem_001326860 |
| Insys_Anthem_001326862 | Insys_Anthem_001326862 |
| Insys_Anthem_001326864 | Insys_Anthem_001326864 |
| Insys_Anthem_001326869 | Insys_Anthem_001326869 |
| Insys_Anthem_001326873 | Insys_Anthem_001326873 |
| Insys_Anthem_001326878 | Insys_Anthem_001326878 |
| Insys_Anthem_001326879 | Insys_Anthem_001326879 |
| Insys_Anthem_001326883 | Insys_Anthem_001326883 |
| Insys_Anthem_001326887 | Insys_Anthem_001326887 |
| Insys_Anthem_001326891 | Insys_Anthem_001326891 |
| Insys_Anthem_001326893 | Insys_Anthem_001326893 |
| Insys_Anthem_001326894 | Insys_Anthem_001326894 |
| Insys_Anthem_001326897 | Insys_Anthem_001326897 |
| Insys_Anthem_001326899 | Insys_Anthem_001326899 |
| Insys_Anthem_001326900 | Insys_Anthem_001326900 |
| Insys_Anthem_001326906 | Insys_Anthem_001326906 |
| Insys_Anthem_001326907 | Insys_Anthem_001326907 |
| Insys_Anthem_001326911 | Insys_Anthem_001326911 |
| Insys_Anthem_001326912 | Insys_Anthem_001326912 |
| Insys_Anthem_001326913 | Insys_Anthem_001326913 |
| Insys_Anthem_001326917 | Insys_Anthem_001326917 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001326918 | Insys_Anthem_001326918 |
| Insys_Anthem_001326919 | Insys_Anthem_001326919 |
| Insys_Anthem_001326924 | Insys_Anthem_001326924 |
| Insys_Anthem_001326925 | Insys_Anthem_001326925 |
| Insys_Anthem_001326927 | Insys_Anthem_001326927 |
| Insys_Anthem_001326929 | Insys_Anthem_001326929 |
| Insys_Anthem_001326930 | Insys_Anthem_001326930 |
| Insys_Anthem_001326931 | Insys_Anthem_001326931 |
| Insys_Anthem_001326932 | Insys_Anthem_001326932 |
| Insys_Anthem_001326933 | Insys_Anthem_001326933 |
| Insys_Anthem_001326934 | Insys_Anthem_001326934 |
| Insys_Anthem_001326935 | Insys_Anthem_001326935 |
| Insys_Anthem_001326936 | Insys_Anthem_001326936 |
| Insys_Anthem_001326937 | Insys_Anthem_001326937 |
| Insys_Anthem_001326938 | Insys_Anthem_001326938 |
| Insys_Anthem_001326939 | Insys_Anthem_001326939 |
| Insys_Anthem_001326940 | Insys_Anthem_001326940 |
| Insys_Anthem_001326941 | Insys_Anthem_001326941 |
| Insys_Anthem_001326946 | Insys_Anthem_001326946 |
| Insys_Anthem_001326947 | Insys_Anthem_001326947 |
| Insys_Anthem_001326949 | Insys_Anthem_001326949 |
| Insys_Anthem_001326954 | Insys_Anthem_001326954 |
| Insys_Anthem_001326955 | Insys_Anthem_001326955 |
| Insys_Anthem_001326956 | Insys_Anthem_001326956 |
| Insys_Anthem_001326958 | Insys_Anthem_001326958 |
| Insys_Anthem_001326959 | Insys_Anthem_001326959 |
| Insys_Anthem_001326963 | Insys_Anthem_001326963 |
| Insys_Anthem_001326964 | Insys_Anthem_001326964 |
| Insys_Anthem_001326965 | Insys_Anthem_001326965 |
| Insys_Anthem_001326967 | Insys_Anthem_001326967 |
| Insys_Anthem_001326971 | Insys_Anthem_001326971 |
| Insys_Anthem_001326972 | Insys_Anthem_001326972 |
| Insys_Anthem_001326973 | Insys_Anthem_001326973 |
| Insys_Anthem_001326974 | Insys_Anthem_001326974 |
| Insys_Anthem_001326975 | Insys_Anthem_001326975 |
| Insys_Anthem_001326976 | Insys_Anthem_001326976 |
| Insys_Anthem_001326977 | Insys_Anthem_001326977 |
| Insys_Anthem_001326978 | Insys_Anthem_001326978 |
| Insys_Anthem_001326979 | Insys_Anthem_001326979 |
| Insys_Anthem_001326989 | Insys_Anthem_001326989 |
| Insys_Anthem_001326991 | Insys_Anthem_001326991 |
| Insys_Anthem_001326992 | Insys_Anthem_001326992 |
| Insys_Anthem_001326993 | Insys_Anthem_001326993 |
| Insys_Anthem_001327008 | Insys_Anthem_001327008 |
| Insys_Anthem_001327009 | Insys_Anthem_001327009 |
| Insys_Anthem_001327010 | Insys_Anthem_001327010 |
| Insys_Anthem_001327011 | Insys_Anthem_001327011 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001327020 | Insys_Anthem_001327020 |
| Insys_Anthem_001327026 | Insys_Anthem_001327026 |
| Insys_Anthem_001327027 | Insys_Anthem_001327027 |
| Insys_Anthem_001327028 | Insys_Anthem_001327028 |
| Insys_Anthem_001327030 | Insys_Anthem_001327030 |
| Insys_Anthem_001327032 | Insys_Anthem_001327032 |
| Insys_Anthem_001327033 | Insys_Anthem_001327033 |
| Insys_Anthem_001327034 | Insys_Anthem_001327034 |
| Insys_Anthem_001327046 | Insys_Anthem_001327046 |
| Insys_Anthem_001327048 | Insys_Anthem_001327048 |
| Insys_Anthem_001327049 | Insys_Anthem_001327049 |
| Insys_Anthem_001327050 | Insys_Anthem_001327050 |
| Insys_Anthem_001327055 | Insys_Anthem_001327055 |
| Insys_Anthem_001327062 | Insys_Anthem_001327062 |
| Insys_Anthem_001327065 | Insys_Anthem_001327065 |
| Insys_Anthem_001327066 | Insys_Anthem_001327066 |
| Insys_Anthem_001327068 | Insys_Anthem_001327068 |
| Insys_Anthem_001327069 | Insys_Anthem_001327069 |
| Insys_Anthem_001327072 | Insys_Anthem_001327072 |
| Insys_Anthem_001327074 | Insys_Anthem_001327074 |
| Insys_Anthem_001327077 | Insys_Anthem_001327077 |
| Insys_Anthem_001327078 | Insys_Anthem_001327078 |
| Insys_Anthem_001327079 | Insys_Anthem_001327079 |
| Insys_Anthem_001327083 | Insys_Anthem_001327083 |
| Insys_Anthem_001327084 | Insys_Anthem_001327084 |
| Insys_Anthem_001327091 | Insys_Anthem_001327091 |
| Insys_Anthem_001327093 | Insys_Anthem_001327093 |
| Insys_Anthem_001327094 | Insys_Anthem_001327094 |
| Insys_Anthem_001327097 | Insys_Anthem_001327097 |
| Insys_Anthem_001327098 | Insys_Anthem_001327098 |
| Insys_Anthem_001327099 | Insys_Anthem_001327099 |
| Insys_Anthem_001327100 | Insys_Anthem_001327100 |
| Insys_Anthem_001327105 | Insys_Anthem_001327105 |
| Insys_Anthem_001327106 | Insys_Anthem_001327106 |
| Insys_Anthem_001327112 | Insys_Anthem_001327112 |
| Insys_Anthem_001327113 | Insys_Anthem_001327113 |
| Insys_Anthem_001327115 | Insys_Anthem_001327115 |
| Insys_Anthem_001327117 | Insys_Anthem_001327117 |
| Insys_Anthem_001327118 | Insys_Anthem_001327118 |
| Insys_Anthem_001327119 | Insys_Anthem_001327119 |
| Insys_Anthem_001327120 | Insys_Anthem_001327120 |
| Insys_Anthem_001327121 | Insys_Anthem_001327121 |
| Insys_Anthem_001327126 | Insys_Anthem_001327126 |
| Insys_Anthem_001327130 | Insys_Anthem_001327130 |
| Insys_Anthem_001327131 | Insys_Anthem_001327131 |
| Insys_Anthem_001327134 | Insys_Anthem_001327134 |
| Insys_Anthem_001327137 | Insys_Anthem_001327137 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001327143 | Insys_Anthem_001327143 |
| Insys_Anthem_001327145 | Insys_Anthem_001327145 |
| Insys_Anthem_001327159 | Insys_Anthem_001327159 |
| Insys_Anthem_001327160 | Insys_Anthem_001327160 |
| Insys_Anthem_001327161 | Insys_Anthem_001327161 |
| Insys_Anthem_001327164 | Insys_Anthem_001327164 |
| Insys_Anthem_001327165 | Insys_Anthem_001327165 |
| Insys_Anthem_001327173 | Insys_Anthem_001327173 |
| Insys_Anthem_001327174 | Insys_Anthem_001327174 |
| Insys_Anthem_001327178 | Insys_Anthem_001327178 |
| Insys_Anthem_001327184 | Insys_Anthem_001327184 |
| Insys_Anthem_001327186 | Insys_Anthem_001327186 |
| Insys_Anthem_001327187 | Insys_Anthem_001327187 |
| Insys_Anthem_001327188 | Insys_Anthem_001327188 |
| Insys_Anthem_001327189 | Insys_Anthem_001327189 |
| Insys_Anthem_001327190 | Insys_Anthem_001327190 |
| Insys_Anthem_001327192 | Insys_Anthem_001327192 |
| Insys_Anthem_001327194 | Insys_Anthem_001327194 |
| Insys_Anthem_001327196 | Insys_Anthem_001327196 |
| Insys_Anthem_001327198 | Insys_Anthem_001327198 |
| Insys_Anthem_001327199 | Insys_Anthem_001327199 |
| Insys_Anthem_001327202 | Insys_Anthem_001327202 |
| Insys_Anthem_001327208 | Insys_Anthem_001327208 |
| Insys_Anthem_001327219 | Insys_Anthem_001327219 |
| Insys_Anthem_001327224 | Insys_Anthem_001327224 |
| Insys_Anthem_001327228 | Insys_Anthem_001327228 |
| Insys_Anthem_001327229 | Insys_Anthem_001327229 |
| Insys_Anthem_001327230 | Insys_Anthem_001327230 |
| Insys_Anthem_001327235 | Insys_Anthem_001327235 |
| Insys_Anthem_001327238 | Insys_Anthem_001327238 |
| Insys_Anthem_001327240 | Insys_Anthem_001327240 |
| Insys_Anthem_001327242 | Insys_Anthem_001327242 |
| Insys_Anthem_001327248 | Insys_Anthem_001327248 |
| Insys_Anthem_001327251 | Insys_Anthem_001327251 |
| Insys_Anthem_001327257 | Insys_Anthem_001327257 |
| Insys_Anthem_001327264 | Insys_Anthem_001327264 |
| Insys_Anthem_001327265 | Insys_Anthem_001327265 |
| Insys_Anthem_001327266 | Insys_Anthem_001327266 |
| Insys_Anthem_001327271 | Insys_Anthem_001327271 |
| Insys_Anthem_001327272 | Insys_Anthem_001327272 |
| Insys_Anthem_001327278 | Insys_Anthem_001327278 |
| Insys_Anthem_001327280 | Insys_Anthem_001327280 |
| Insys_Anthem_001327290 | Insys_Anthem_001327290 |
| Insys_Anthem_001327300 | Insys_Anthem_001327300 |
| Insys_Anthem_001327301 | Insys_Anthem_001327301 |
| Insys_Anthem_001327304 | Insys_Anthem_001327304 |
| Insys_Anthem_001327326 | Insys_Anthem_001327326 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001327335 | Insys_Anthem_001327335 |
| Insys_Anthem_001327340 | Insys_Anthem_001327340 |
| Insys_Anthem_001327359 | Insys_Anthem_001327359 |
| Insys_Anthem_001327364 | Insys_Anthem_001327364 |
| Insys_Anthem_001327376 | Insys_Anthem_001327376 |
| Insys_Anthem_001327377 | Insys_Anthem_001327377 |
| Insys_Anthem_001327378 | Insys_Anthem_001327378 |
| Insys_Anthem_001327379 | Insys_Anthem_001327379 |
| Insys_Anthem_001327380 | Insys_Anthem_001327380 |
| Insys_Anthem_001327389 | Insys_Anthem_001327389 |
| Insys_Anthem_001327390 | Insys_Anthem_001327390 |
| Insys_Anthem_001327420 | Insys_Anthem_001327420 |
| Insys_Anthem_001327423 | Insys_Anthem_001327423 |
| Insys_Anthem_001327426 | Insys_Anthem_001327426 |
| Insys_Anthem_001327428 | Insys_Anthem_001327428 |
| Insys_Anthem_001327429 | Insys_Anthem_001327429 |
| Insys_Anthem_001327431 | Insys_Anthem_001327431 |
| Insys_Anthem_001327432 | Insys_Anthem_001327432 |
| Insys_Anthem_001327438 | Insys_Anthem_001327438 |
| Insys_Anthem_001327439 | Insys_Anthem_001327439 |
| Insys_Anthem_001327440 | Insys_Anthem_001327440 |
| Insys_Anthem_001327442 | Insys_Anthem_001327442 |
| Insys_Anthem_001327443 | Insys_Anthem_001327443 |
| Insys_Anthem_001327452 | Insys_Anthem_001327452 |
| Insys_Anthem_001327453 | Insys_Anthem_001327453 |
| Insys_Anthem_001327456 | Insys_Anthem_001327456 |
| Insys_Anthem_001327458 | Insys_Anthem_001327458 |
| Insys_Anthem_001327459 | Insys_Anthem_001327459 |
| Insys_Anthem_001327461 | Insys_Anthem_001327461 |
| Insys_Anthem_001327464 | Insys_Anthem_001327464 |
| Insys_Anthem_001327471 | Insys_Anthem_001327471 |
| Insys_Anthem_001327491 | Insys_Anthem_001327491 |
| Insys_Anthem_001327496 | Insys_Anthem_001327496 |
| Insys_Anthem_001327499 | Insys_Anthem_001327499 |
| Insys_Anthem_001327500 | Insys_Anthem_001327500 |
| Insys_Anthem_001327501 | Insys_Anthem_001327501 |
| Insys_Anthem_001327502 | Insys_Anthem_001327502 |
| Insys_Anthem_001327504 | Insys_Anthem_001327504 |
| Insys_Anthem_001327508 | Insys_Anthem_001327508 |
| Insys_Anthem_001327509 | Insys_Anthem_001327509 |
| Insys_Anthem_001327510 | Insys_Anthem_001327510 |
| Insys_Anthem_001327512 | Insys_Anthem_001327512 |
| Insys_Anthem_001327513 | Insys_Anthem_001327513 |
| Insys_Anthem_001327519 | Insys_Anthem_001327519 |
| Insys_Anthem_001327523 | Insys_Anthem_001327523 |
| Insys_Anthem_001327525 | Insys_Anthem_001327525 |
| Insys_Anthem_001327527 | Insys_Anthem_001327527 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001327544 | Insys_Anthem_001327544 |
| Insys_Anthem_001327545 | Insys_Anthem_001327545 |
| Insys_Anthem_001327552 | Insys_Anthem_001327552 |
| Insys_Anthem_001327553 | Insys_Anthem_001327553 |
| Insys_Anthem_001327562 | Insys_Anthem_001327562 |
| Insys_Anthem_001327564 | Insys_Anthem_001327564 |
| Insys_Anthem_001327567 | Insys_Anthem_001327567 |
| Insys_Anthem_001327569 | Insys_Anthem_001327569 |
| Insys_Anthem_001327576 | Insys_Anthem_001327576 |
| Insys_Anthem_001327580 | Insys_Anthem_001327580 |
| Insys_Anthem_001327581 | Insys_Anthem_001327581 |
| Insys_Anthem_001327583 | Insys_Anthem_001327583 |
| Insys_Anthem_001327585 | Insys_Anthem_001327585 |
| Insys_Anthem_001327596 | Insys_Anthem_001327596 |
| Insys_Anthem_001327598 | Insys_Anthem_001327598 |
| Insys_Anthem_001327599 | Insys_Anthem_001327599 |
| Insys_Anthem_001327600 | Insys_Anthem_001327600 |
| Insys_Anthem_001327602 | Insys_Anthem_001327602 |
| Insys_Anthem_001327606 | Insys_Anthem_001327606 |
| Insys_Anthem_001327607 | Insys_Anthem_001327607 |
| Insys_Anthem_001327608 | Insys_Anthem_001327608 |
| Insys_Anthem_001327609 | Insys_Anthem_001327609 |
| Insys_Anthem_001327610 | Insys_Anthem_001327610 |
| Insys_Anthem_001327615 | Insys_Anthem_001327615 |
| Insys_Anthem_001327616 | Insys_Anthem_001327616 |
| Insys_Anthem_001327619 | Insys_Anthem_001327619 |
| Insys_Anthem_001327620 | Insys_Anthem_001327620 |
| Insys_Anthem_001327623 | Insys_Anthem_001327623 |
| Insys_Anthem_001327624 | Insys_Anthem_001327624 |
| Insys_Anthem_001327629 | Insys_Anthem_001327629 |
| Insys_Anthem_001327639 | Insys_Anthem_001327639 |
| Insys_Anthem_001327640 | Insys_Anthem_001327640 |
| Insys_Anthem_001327642 | Insys_Anthem_001327642 |
| Insys_Anthem_001327643 | Insys_Anthem_001327643 |
| Insys_Anthem_001327653 | Insys_Anthem_001327653 |
| Insys_Anthem_001327654 | Insys_Anthem_001327654 |
| Insys_Anthem_001327655 | Insys_Anthem_001327655 |
| Insys_Anthem_001327657 | Insys_Anthem_001327657 |
| Insys_Anthem_001327661 | Insys_Anthem_001327661 |
| Insys_Anthem_001327662 | Insys_Anthem_001327662 |
| Insys_Anthem_001327666 | Insys_Anthem_001327666 |
| Insys_Anthem_001327668 | Insys_Anthem_001327668 |
| Insys_Anthem_001327671 | Insys_Anthem_001327671 |
| Insys_Anthem_001327672 | Insys_Anthem_001327672 |
| Insys_Anthem_001327677 | Insys_Anthem_001327677 |
| Insys_Anthem_001327678 | Insys_Anthem_001327678 |
| Insys_Anthem_001327682 | Insys_Anthem_001327682 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001327688 | Insys_Anthem_001327688 |
| Insys_Anthem_001327695 | Insys_Anthem_001327695 |
| Insys_Anthem_001327697 | Insys_Anthem_001327697 |
| Insys_Anthem_001327698 | Insys_Anthem_001327698 |
| Insys_Anthem_001327699 | Insys_Anthem_001327699 |
| Insys_Anthem_001327700 | Insys_Anthem_001327700 |
| Insys_Anthem_001327702 | Insys_Anthem_001327702 |
| Insys_Anthem_001327703 | Insys_Anthem_001327703 |
| Insys_Anthem_001327704 | Insys_Anthem_001327704 |
| Insys_Anthem_001327724 | Insys_Anthem_001327724 |
| Insys_Anthem_001327725 | Insys_Anthem_001327725 |
| Insys_Anthem_001327726 | Insys_Anthem_001327726 |
| Insys_Anthem_001327728 | Insys_Anthem_001327728 |
| Insys_Anthem_001327729 | Insys_Anthem_001327729 |
| Insys_Anthem_001327730 | Insys_Anthem_001327730 |
| Insys_Anthem_001327734 | Insys_Anthem_001327734 |
| Insys_Anthem_001327735 | Insys_Anthem_001327735 |
| Insys_Anthem_001327740 | Insys_Anthem_001327740 |
| Insys_Anthem_001327744 | Insys_Anthem_001327744 |
| Insys_Anthem_001327748 | Insys_Anthem_001327748 |
| Insys_Anthem_001327758 | Insys_Anthem_001327758 |
| Insys_Anthem_001327768 | Insys_Anthem_001327768 |
| Insys_Anthem_001327776 | Insys_Anthem_001327776 |
| Insys_Anthem_001327777 | Insys_Anthem_001327777 |
| Insys_Anthem_001327781 | Insys_Anthem_001327781 |
| Insys_Anthem_001327782 | Insys_Anthem_001327782 |
| Insys_Anthem_001327788 | Insys_Anthem_001327788 |
| Insys_Anthem_001327789 | Insys_Anthem_001327789 |
| Insys_Anthem_001327790 | Insys_Anthem_001327790 |
| Insys_Anthem_001327793 | Insys_Anthem_001327793 |
| Insys_Anthem_001327794 | Insys_Anthem_001327794 |
| Insys_Anthem_001327802 | Insys_Anthem_001327802 |
| Insys_Anthem_001327806 | Insys_Anthem_001327806 |
| Insys_Anthem_001327807 | Insys_Anthem_001327807 |
| Insys_Anthem_001327808 | Insys_Anthem_001327808 |
| Insys_Anthem_001327811 | Insys_Anthem_001327811 |
| Insys_Anthem_001327816 | Insys_Anthem_001327816 |
| Insys_Anthem_001327820 | Insys_Anthem_001327820 |
| Insys_Anthem_001327821 | Insys_Anthem_001327821 |
| Insys_Anthem_001327826 | Insys_Anthem_001327826 |
| Insys_Anthem_001327828 | Insys_Anthem_001327828 |
| Insys_Anthem_001327829 | Insys_Anthem_001327829 |
| Insys_Anthem_001327830 | Insys_Anthem_001327830 |
| Insys_Anthem_001327831 | Insys_Anthem_001327831 |
| Insys_Anthem_001327834 | Insys_Anthem_001327834 |
| Insys_Anthem_001327835 | Insys_Anthem_001327835 |
| Insys_Anthem_001327836 | Insys_Anthem_001327836 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001327844 | Insys_Anthem_001327844 |
| Insys_Anthem_001327845 | Insys_Anthem_001327845 |
| Insys_Anthem_001327847 | Insys_Anthem_001327847 |
| Insys_Anthem_001327853 | Insys_Anthem_001327853 |
| Insys_Anthem_001327855 | Insys_Anthem_001327855 |
| Insys_Anthem_001327859 | Insys_Anthem_001327859 |
| Insys_Anthem_001327861 | Insys_Anthem_001327861 |
| Insys_Anthem_001327862 | Insys_Anthem_001327862 |
| Insys_Anthem_001327864 | Insys_Anthem_001327864 |
| Insys_Anthem_001327870 | Insys_Anthem_001327870 |
| Insys_Anthem_001327878 | Insys_Anthem_001327878 |
| Insys_Anthem_001327882 | Insys_Anthem_001327882 |
| Insys_Anthem_001327883 | Insys_Anthem_001327883 |
| Insys_Anthem_001327884 | Insys_Anthem_001327884 |
| Insys_Anthem_001327885 | Insys_Anthem_001327885 |
| Insys_Anthem_001327888 | Insys_Anthem_001327888 |
| Insys_Anthem_001327891 | Insys_Anthem_001327891 |
| Insys_Anthem_001327903 | Insys_Anthem_001327903 |
| Insys_Anthem_001327911 | Insys_Anthem_001327911 |
| Insys_Anthem_001327914 | Insys_Anthem_001327914 |
| Insys_Anthem_001327919 | Insys_Anthem_001327919 |
| Insys_Anthem_001327922 | Insys_Anthem_001327922 |
| Insys_Anthem_001327925 | Insys_Anthem_001327925 |
| Insys_Anthem_001327932 | Insys_Anthem_001327932 |
| Insys_Anthem_001327933 | Insys_Anthem_001327933 |
| Insys_Anthem_001327934 | Insys_Anthem_001327934 |
| Insys_Anthem_001327937 | Insys_Anthem_001327937 |
| Insys_Anthem_001327938 | Insys_Anthem_001327938 |
| Insys_Anthem_001327939 | Insys_Anthem_001327939 |
| Insys_Anthem_001327943 | Insys_Anthem_001327943 |
| Insys_Anthem_001327952 | Insys_Anthem_001327952 |
| Insys_Anthem_001327953 | Insys_Anthem_001327953 |
| Insys_Anthem_001327954 | Insys_Anthem_001327954 |
| Insys_Anthem_001327958 | Insys_Anthem_001327958 |
| Insys_Anthem_001327964 | Insys_Anthem_001327964 |
| Insys_Anthem_001327965 | Insys_Anthem_001327965 |
| Insys_Anthem_001327966 | Insys_Anthem_001327966 |
| Insys_Anthem_001327968 | Insys_Anthem_001327968 |
| Insys_Anthem_001327973 | Insys_Anthem_001327973 |
| Insys_Anthem_001327974 | Insys_Anthem_001327974 |
| Insys_Anthem_001327984 | Insys_Anthem_001327984 |
| Insys_Anthem_001327985 | Insys_Anthem_001327985 |
| Insys_Anthem_001327986 | Insys_Anthem_001327986 |
| Insys_Anthem_001327987 | Insys_Anthem_001327987 |
| Insys_Anthem_001327988 | Insys_Anthem_001327988 |
| Insys_Anthem_001327997 | Insys_Anthem_001327997 |
| Insys_Anthem_001328000 | Insys_Anthem_001328000 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001328008 | Insys_Anthem_001328008 |
| Insys_Anthem_001328012 | Insys_Anthem_001328012 |
| Insys_Anthem_001328013 | Insys_Anthem_001328013 |
| Insys_Anthem_001328016 | Insys_Anthem_001328016 |
| Insys_Anthem_001328021 | Insys_Anthem_001328021 |
| Insys_Anthem_001328023 | Insys_Anthem_001328023 |
| Insys_Anthem_001328024 | Insys_Anthem_001328024 |
| Insys_Anthem_001328025 | Insys_Anthem_001328025 |
| Insys_Anthem_001328031 | Insys_Anthem_001328031 |
| Insys_Anthem_001328039 | Insys_Anthem_001328039 |
| Insys_Anthem_001328046 | Insys_Anthem_001328046 |
| Insys_Anthem_001328052 | Insys_Anthem_001328052 |
| Insys_Anthem_001328054 | Insys_Anthem_001328054 |
| Insys_Anthem_001328058 | Insys_Anthem_001328058 |
| Insys_Anthem_001328059 | Insys_Anthem_001328059 |
| Insys_Anthem_001328060 | Insys_Anthem_001328060 |
| Insys_Anthem_001328068 | Insys_Anthem_001328068 |
| Insys_Anthem_001328073 | Insys_Anthem_001328073 |
| Insys_Anthem_001328074 | Insys_Anthem_001328074 |
| Insys_Anthem_001328075 | Insys_Anthem_001328075 |
| Insys_Anthem_001328077 | Insys_Anthem_001328077 |
| Insys_Anthem_001328079 | Insys_Anthem_001328079 |
| Insys_Anthem_001328089 | Insys_Anthem_001328089 |
| Insys_Anthem_001328094 | Insys_Anthem_001328094 |
| Insys_Anthem_001328098 | Insys_Anthem_001328098 |
| Insys_Anthem_001328099 | Insys_Anthem_001328099 |
| Insys_Anthem_001328103 | Insys_Anthem_001328103 |
| Insys_Anthem_001328104 | Insys_Anthem_001328104 |
| Insys_Anthem_001328105 | Insys_Anthem_001328105 |
| Insys_Anthem_001328106 | Insys_Anthem_001328106 |
| Insys_Anthem_001328107 | Insys_Anthem_001328107 |
| Insys_Anthem_001328111 | Insys_Anthem_001328111 |
| Insys_Anthem_001328112 | Insys_Anthem_001328112 |
| Insys_Anthem_001328115 | Insys_Anthem_001328115 |
| Insys_Anthem_001328116 | Insys_Anthem_001328116 |
| Insys_Anthem_001328118 | Insys_Anthem_001328118 |
| Insys_Anthem_001328119 | Insys_Anthem_001328119 |
| Insys_Anthem_001328120 | Insys_Anthem_001328120 |
| Insys_Anthem_001328123 | Insys_Anthem_001328123 |
| Insys_Anthem_001328127 | Insys_Anthem_001328127 |
| Insys_Anthem_001328129 | Insys_Anthem_001328129 |
| Insys_Anthem_001328133 | Insys_Anthem_001328133 |
| Insys_Anthem_001328135 | Insys_Anthem_001328135 |
| Insys_Anthem_001328136 | Insys_Anthem_001328136 |
| Insys_Anthem_001328142 | Insys_Anthem_001328142 |
| Insys_Anthem_001328144 | Insys_Anthem_001328144 |
| Insys_Anthem_001328145 | Insys_Anthem_001328145 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001328147 | Insys_Anthem_001328147 |
| Insys_Anthem_001328152 | Insys_Anthem_001328152 |
| Insys_Anthem_001328158 | Insys_Anthem_001328158 |
| Insys_Anthem_001328159 | Insys_Anthem_001328159 |
| Insys_Anthem_001328166 | Insys_Anthem_001328166 |
| Insys_Anthem_001328171 | Insys_Anthem_001328171 |
| Insys_Anthem_001328174 | Insys_Anthem_001328174 |
| Insys_Anthem_001328176 | Insys_Anthem_001328176 |
| Insys_Anthem_001328180 | Insys_Anthem_001328180 |
| Insys_Anthem_001328181 | Insys_Anthem_001328181 |
| Insys_Anthem_001328182 | Insys_Anthem_001328182 |
| Insys_Anthem_001328183 | Insys_Anthem_001328183 |
| Insys_Anthem_001328185 | Insys_Anthem_001328185 |
| Insys_Anthem_001328189 | Insys_Anthem_001328189 |
| Insys_Anthem_001328190 | Insys_Anthem_001328190 |
| Insys_Anthem_001328196 | Insys_Anthem_001328196 |
| Insys_Anthem_001328197 | Insys_Anthem_001328197 |
| Insys_Anthem_001328198 | Insys_Anthem_001328198 |
| Insys_Anthem_001328205 | Insys_Anthem_001328205 |
| Insys_Anthem_001328211 | Insys_Anthem_001328211 |
| Insys_Anthem_001328214 | Insys_Anthem_001328214 |
| Insys_Anthem_001328215 | Insys_Anthem_001328215 |
| Insys_Anthem_001328216 | Insys_Anthem_001328216 |
| Insys_Anthem_001328218 | Insys_Anthem_001328218 |
| Insys_Anthem_001328219 | Insys_Anthem_001328219 |
| Insys_Anthem_001328220 | Insys_Anthem_001328220 |
| Insys_Anthem_001328221 | Insys_Anthem_001328221 |
| Insys_Anthem_001328228 | Insys_Anthem_001328228 |
| Insys_Anthem_001328233 | Insys_Anthem_001328233 |
| Insys_Anthem_001328234 | Insys_Anthem_001328234 |
| Insys_Anthem_001328243 | Insys_Anthem_001328243 |
| Insys_Anthem_001328245 | Insys_Anthem_001328245 |
| Insys_Anthem_001328246 | Insys_Anthem_001328246 |
| Insys_Anthem_001328249 | Insys_Anthem_001328249 |
| Insys_Anthem_001328250 | Insys_Anthem_001328250 |
| Insys_Anthem_001328251 | Insys_Anthem_001328251 |
| Insys_Anthem_001328252 | Insys_Anthem_001328252 |
| Insys_Anthem_001328253 | Insys_Anthem_001328253 |
| Insys_Anthem_001328254 | Insys_Anthem_001328254 |
| Insys_Anthem_001328257 | Insys_Anthem_001328257 |
| Insys_Anthem_001328261 | Insys_Anthem_001328261 |
| Insys_Anthem_001328263 | Insys_Anthem_001328263 |
| Insys_Anthem_001328264 | Insys_Anthem_001328264 |
| Insys_Anthem_001328270 | Insys_Anthem_001328270 |
| Insys_Anthem_001328271 | Insys_Anthem_001328271 |
| Insys_Anthem_001328273 | Insys_Anthem_001328273 |
| Insys_Anthem_001328278 | Insys_Anthem_001328278 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001328281 | Insys_Anthem_001328281 |
| Insys_Anthem_001328290 | Insys_Anthem_001328290 |
| Insys_Anthem_001328291 | Insys_Anthem_001328291 |
| Insys_Anthem_001328294 | Insys_Anthem_001328294 |
| Insys_Anthem_001328303 | Insys_Anthem_001328303 |
| Insys_Anthem_001328309 | Insys_Anthem_001328309 |
| Insys_Anthem_001328310 | Insys_Anthem_001328310 |
| Insys_Anthem_001328317 | Insys_Anthem_001328317 |
| Insys_Anthem_001328318 | Insys_Anthem_001328318 |
| Insys_Anthem_001328319 | Insys_Anthem_001328319 |
| Insys_Anthem_001328333 | Insys_Anthem_001328333 |
| Insys_Anthem_001328334 | Insys_Anthem_001328334 |
| Insys_Anthem_001328336 | Insys_Anthem_001328336 |
| Insys_Anthem_001328341 | Insys_Anthem_001328341 |
| Insys_Anthem_001328342 | Insys_Anthem_001328342 |
| Insys_Anthem_001328352 | Insys_Anthem_001328352 |
| Insys_Anthem_001328360 | Insys_Anthem_001328360 |
| Insys_Anthem_001328364 | Insys_Anthem_001328364 |
| Insys_Anthem_001328372 | Insys_Anthem_001328372 |
| Insys_Anthem_001328379 | Insys_Anthem_001328379 |
| Insys_Anthem_001328385 | Insys_Anthem_001328385 |
| Insys_Anthem_001328386 | Insys_Anthem_001328386 |
| Insys_Anthem_001328387 | Insys_Anthem_001328387 |
| Insys_Anthem_001328391 | Insys_Anthem_001328391 |
| Insys_Anthem_001328392 | Insys_Anthem_001328392 |
| Insys_Anthem_001328393 | Insys_Anthem_001328393 |
| Insys_Anthem_001328395 | Insys_Anthem_001328395 |
| Insys_Anthem_001328401 | Insys_Anthem_001328401 |
| Insys_Anthem_001328408 | Insys_Anthem_001328408 |
| Insys_Anthem_001328410 | Insys_Anthem_001328410 |
| Insys_Anthem_001328417 | Insys_Anthem_001328417 |
| Insys_Anthem_001328424 | Insys_Anthem_001328424 |
| Insys_Anthem_001328428 | Insys_Anthem_001328428 |
| Insys_Anthem_001328429 | Insys_Anthem_001328429 |
| Insys_Anthem_001328431 | Insys_Anthem_001328431 |
| Insys_Anthem_001328439 | Insys_Anthem_001328439 |
| Insys_Anthem_001328444 | Insys_Anthem_001328444 |
| Insys_Anthem_001328446 | Insys_Anthem_001328446 |
| Insys_Anthem_001328451 | Insys_Anthem_001328451 |
| Insys_Anthem_001328452 | Insys_Anthem_001328452 |
| Insys_Anthem_001328454 | Insys_Anthem_001328454 |
| Insys_Anthem_001328459 | Insys_Anthem_001328459 |
| Insys_Anthem_001328460 | Insys_Anthem_001328460 |
| Insys_Anthem_001328462 | Insys_Anthem_001328462 |
| Insys_Anthem_001328464 | Insys_Anthem_001328464 |
| Insys_Anthem_001328475 | Insys_Anthem_001328475 |
| Insys_Anthem_001328479 | Insys_Anthem_001328479 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001328492 | Insys_Anthem_001328492 |
| Insys_Anthem_001328495 | Insys_Anthem_001328495 |
| Insys_Anthem_001328496 | Insys_Anthem_001328496 |
| Insys_Anthem_001328497 | Insys_Anthem_001328497 |
| Insys_Anthem_001328503 | Insys_Anthem_001328503 |
| Insys_Anthem_001328504 | Insys_Anthem_001328504 |
| Insys_Anthem_001328508 | Insys_Anthem_001328508 |
| Insys_Anthem_001328509 | Insys_Anthem_001328509 |
| Insys_Anthem_001328512 | Insys_Anthem_001328512 |
| Insys_Anthem_001328513 | Insys_Anthem_001328513 |
| Insys_Anthem_001328514 | Insys_Anthem_001328514 |
| Insys_Anthem_001328515 | Insys_Anthem_001328515 |
| Insys_Anthem_001328520 | Insys_Anthem_001328520 |
| Insys_Anthem_001328523 | Insys_Anthem_001328523 |
| Insys_Anthem_001328525 | Insys_Anthem_001328525 |
| Insys_Anthem_001328530 | Insys_Anthem_001328530 |
| Insys_Anthem_001328535 | Insys_Anthem_001328535 |
| Insys_Anthem_001328536 | Insys_Anthem_001328536 |
| Insys_Anthem_001328541 | Insys_Anthem_001328541 |
| Insys_Anthem_001328543 | Insys_Anthem_001328543 |
| Insys_Anthem_001328547 | Insys_Anthem_001328547 |
| Insys_Anthem_001328548 | Insys_Anthem_001328548 |
| Insys_Anthem_001328553 | Insys_Anthem_001328553 |
| Insys_Anthem_001328560 | Insys_Anthem_001328560 |
| Insys_Anthem_001328569 | Insys_Anthem_001328569 |
| Insys_Anthem_001328570 | Insys_Anthem_001328570 |
| Insys_Anthem_001328572 | Insys_Anthem_001328572 |
| Insys_Anthem_001328575 | Insys_Anthem_001328575 |
| Insys_Anthem_001328576 | Insys_Anthem_001328576 |
| Insys_Anthem_001328577 | Insys_Anthem_001328577 |
| Insys_Anthem_001328581 | Insys_Anthem_001328581 |
| Insys_Anthem_001328585 | Insys_Anthem_001328585 |
| Insys_Anthem_001328587 | Insys_Anthem_001328587 |
| Insys_Anthem_001328593 | Insys_Anthem_001328593 |
| Insys_Anthem_001328594 | Insys_Anthem_001328594 |
| Insys_Anthem_001328602 | Insys_Anthem_001328602 |
| Insys_Anthem_001328604 | Insys_Anthem_001328604 |
| Insys_Anthem_001328605 | Insys_Anthem_001328605 |
| Insys_Anthem_001328606 | Insys_Anthem_001328606 |
| Insys_Anthem_001328611 | Insys_Anthem_001328611 |
| Insys_Anthem_001328612 | Insys_Anthem_001328612 |
| Insys_Anthem_001328617 | Insys_Anthem_001328617 |
| Insys_Anthem_001328618 | Insys_Anthem_001328618 |
| Insys_Anthem_001328619 | Insys_Anthem_001328619 |
| Insys_Anthem_001328620 | Insys_Anthem_001328620 |
| Insys_Anthem_001328621 | Insys_Anthem_001328621 |
| Insys_Anthem_001328626 | Insys_Anthem_001328626 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001328639 | Insys_Anthem_001328639 |
| Insys_Anthem_001328640 | Insys_Anthem_001328640 |
| Insys_Anthem_001328642 | Insys_Anthem_001328642 |
| Insys_Anthem_001328643 | Insys_Anthem_001328643 |
| Insys_Anthem_001328646 | Insys_Anthem_001328646 |
| Insys_Anthem_001328649 | Insys_Anthem_001328649 |
| Insys_Anthem_001328668 | Insys_Anthem_001328668 |
| Insys_Anthem_001328670 | Insys_Anthem_001328670 |
| Insys_Anthem_001328674 | Insys_Anthem_001328674 |
| Insys_Anthem_001328677 | Insys_Anthem_001328677 |
| Insys_Anthem_001328681 | Insys_Anthem_001328681 |
| Insys_Anthem_001328685 | Insys_Anthem_001328685 |
| Insys_Anthem_001328688 | Insys_Anthem_001328688 |
| Insys_Anthem_001328689 | Insys_Anthem_001328689 |
| Insys_Anthem_001328698 | Insys_Anthem_001328698 |
| Insys_Anthem_001328705 | Insys_Anthem_001328705 |
| Insys_Anthem_001328706 | Insys_Anthem_001328706 |
| Insys_Anthem_001328707 | Insys_Anthem_001328707 |
| Insys_Anthem_001328708 | Insys_Anthem_001328708 |
| Insys_Anthem_001328718 | Insys_Anthem_001328718 |
| Insys_Anthem_001328719 | Insys_Anthem_001328719 |
| Insys_Anthem_001328720 | Insys_Anthem_001328720 |
| Insys_Anthem_001328726 | Insys_Anthem_001328726 |
| Insys_Anthem_001328734 | Insys_Anthem_001328734 |
| Insys_Anthem_001328737 | Insys_Anthem_001328737 |
| Insys_Anthem_001328738 | Insys_Anthem_001328738 |
| Insys_Anthem_001328739 | Insys_Anthem_001328739 |
| Insys_Anthem_001328741 | Insys_Anthem_001328741 |
| Insys_Anthem_001328742 | Insys_Anthem_001328742 |
| Insys_Anthem_001328743 | Insys_Anthem_001328743 |
| Insys_Anthem_001328744 | Insys_Anthem_001328744 |
| Insys_Anthem_001328745 | Insys_Anthem_001328745 |
| Insys_Anthem_001328746 | Insys_Anthem_001328746 |
| Insys_Anthem_001328747 | Insys_Anthem_001328747 |
| Insys_Anthem_001328758 | Insys_Anthem_001328758 |
| Insys_Anthem_001328760 | Insys_Anthem_001328760 |
| Insys_Anthem_001328761 | Insys_Anthem_001328761 |
| Insys_Anthem_001328764 | Insys_Anthem_001328764 |
| Insys_Anthem_001328768 | Insys_Anthem_001328768 |
| Insys_Anthem_001328770 | Insys_Anthem_001328770 |
| Insys_Anthem_001328772 | Insys_Anthem_001328772 |
| Insys_Anthem_001328773 | Insys_Anthem_001328773 |
| Insys_Anthem_001328775 | Insys_Anthem_001328775 |
| Insys_Anthem_001328790 | Insys_Anthem_001328790 |
| Insys_Anthem_001328791 | Insys_Anthem_001328791 |
| Insys_Anthem_001328792 | Insys_Anthem_001328792 |
| Insys_Anthem_001328793 | Insys_Anthem_001328793 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001328798 | Insys_Anthem_001328798 |
| Insys_Anthem_001328802 | Insys_Anthem_001328802 |
| Insys_Anthem_001328804 | Insys_Anthem_001328804 |
| Insys_Anthem_001328806 | Insys_Anthem_001328806 |
| Insys_Anthem_001328810 | Insys_Anthem_001328810 |
| Insys_Anthem_001328815 | Insys_Anthem_001328815 |
| Insys_Anthem_001328817 | Insys_Anthem_001328817 |
| Insys_Anthem_001328820 | Insys_Anthem_001328820 |
| Insys_Anthem_001328823 | Insys_Anthem_001328823 |
| Insys_Anthem_001328825 | Insys_Anthem_001328825 |
| Insys_Anthem_001328826 | Insys_Anthem_001328826 |
| Insys_Anthem_001328829 | Insys_Anthem_001328829 |
| Insys_Anthem_001328830 | Insys_Anthem_001328830 |
| Insys_Anthem_001328833 | Insys_Anthem_001328833 |
| Insys_Anthem_001328834 | Insys_Anthem_001328834 |
| Insys_Anthem_001328835 | Insys_Anthem_001328835 |
| Insys_Anthem_001328836 | Insys_Anthem_001328836 |
| Insys_Anthem_001328837 | Insys_Anthem_001328837 |
| Insys_Anthem_001328839 | Insys_Anthem_001328839 |
| Insys_Anthem_001328840 | Insys_Anthem_001328840 |
| Insys_Anthem_001328841 | Insys_Anthem_001328841 |
| Insys_Anthem_001328844 | Insys_Anthem_001328844 |
| Insys_Anthem_001328853 | Insys_Anthem_001328853 |
| Insys_Anthem_001328855 | Insys_Anthem_001328855 |
| Insys_Anthem_001328856 | Insys_Anthem_001328856 |
| Insys_Anthem_001328857 | Insys_Anthem_001328857 |
| Insys_Anthem_001328861 | Insys_Anthem_001328861 |
| Insys_Anthem_001328862 | Insys_Anthem_001328862 |
| Insys_Anthem_001328874 | Insys_Anthem_001328874 |
| Insys_Anthem_001328875 | Insys_Anthem_001328875 |
| Insys_Anthem_001328876 | Insys_Anthem_001328876 |
| Insys_Anthem_001328878 | Insys_Anthem_001328878 |
| Insys_Anthem_001328879 | Insys_Anthem_001328879 |
| Insys_Anthem_001328885 | Insys_Anthem_001328885 |
| Insys_Anthem_001328888 | Insys_Anthem_001328888 |
| Insys_Anthem_001328889 | Insys_Anthem_001328889 |
| Insys_Anthem_001328890 | Insys_Anthem_001328890 |
| Insys_Anthem_001328894 | Insys_Anthem_001328894 |
| Insys_Anthem_001328900 | Insys_Anthem_001328900 |
| Insys_Anthem_001328910 | Insys_Anthem_001328910 |
| Insys_Anthem_001328911 | Insys_Anthem_001328911 |
| Insys_Anthem_001328913 | Insys_Anthem_001328913 |
| Insys_Anthem_001328923 | Insys_Anthem_001328923 |
| Insys_Anthem_001328925 | Insys_Anthem_001328925 |
| Insys_Anthem_001328927 | Insys_Anthem_001328927 |
| Insys_Anthem_001328934 | Insys_Anthem_001328934 |
| Insys_Anthem_001328936 | Insys_Anthem_001328936 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001328940 | Insys_Anthem_001328940 |
| Insys_Anthem_001328943 | Insys_Anthem_001328943 |
| Insys_Anthem_001328950 | Insys_Anthem_001328950 |
| Insys_Anthem_001328951 | Insys_Anthem_001328951 |
| Insys_Anthem_001328952 | Insys_Anthem_001328952 |
| Insys_Anthem_001328954 | Insys_Anthem_001328954 |
| Insys_Anthem_001328956 | Insys_Anthem_001328956 |
| Insys_Anthem_001328961 | Insys_Anthem_001328961 |
| Insys_Anthem_001328962 | Insys_Anthem_001328962 |
| Insys_Anthem_001328963 | Insys_Anthem_001328963 |
| Insys_Anthem_001328969 | Insys_Anthem_001328969 |
| Insys_Anthem_001328975 | Insys_Anthem_001328975 |
| Insys_Anthem_001328977 | Insys_Anthem_001328977 |
| Insys_Anthem_001328978 | Insys_Anthem_001328978 |
| Insys_Anthem_001328980 | Insys_Anthem_001328980 |
| Insys_Anthem_001328981 | Insys_Anthem_001328981 |
| Insys_Anthem_001328985 | Insys_Anthem_001328985 |
| Insys_Anthem_001328987 | Insys_Anthem_001328987 |
| Insys_Anthem_001328992 | Insys_Anthem_001328992 |
| Insys_Anthem_001328993 | Insys_Anthem_001328993 |
| Insys_Anthem_001328995 | Insys_Anthem_001328995 |
| Insys_Anthem_001328996 | Insys_Anthem_001328996 |
| Insys_Anthem_001329006 | Insys_Anthem_001329006 |
| Insys_Anthem_001329007 | Insys_Anthem_001329007 |
| Insys_Anthem_001329008 | Insys_Anthem_001329008 |
| Insys_Anthem_001329010 | Insys_Anthem_001329010 |
| Insys_Anthem_001329014 | Insys_Anthem_001329014 |
| Insys_Anthem_001329021 | Insys_Anthem_001329021 |
| Insys_Anthem_001329022 | Insys_Anthem_001329022 |
| Insys_Anthem_001329029 | Insys_Anthem_001329029 |
| Insys_Anthem_001329031 | Insys_Anthem_001329031 |
| Insys_Anthem_001329032 | Insys_Anthem_001329032 |
| Insys_Anthem_001329034 | Insys_Anthem_001329034 |
| Insys_Anthem_001329053 | Insys_Anthem_001329053 |
| Insys_Anthem_001329055 | Insys_Anthem_001329055 |
| Insys_Anthem_001329056 | Insys_Anthem_001329056 |
| Insys_Anthem_001329057 | Insys_Anthem_001329057 |
| Insys_Anthem_001329058 | Insys_Anthem_001329058 |
| Insys_Anthem_001329061 | Insys_Anthem_001329061 |
| Insys_Anthem_001329064 | Insys_Anthem_001329064 |
| Insys_Anthem_001329068 | Insys_Anthem_001329068 |
| Insys_Anthem_001329073 | Insys_Anthem_001329073 |
| Insys_Anthem_001329077 | Insys_Anthem_001329077 |
| Insys_Anthem_001329081 | Insys_Anthem_001329081 |
| Insys_Anthem_001329082 | Insys_Anthem_001329082 |
| Insys_Anthem_001329086 | Insys_Anthem_001329086 |
| Insys_Anthem_001329088 | Insys_Anthem_001329088 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001329093 | Insys_Anthem_001329093 |
| Insys_Anthem_001329094 | Insys_Anthem_001329094 |
| Insys_Anthem_001329105 | Insys_Anthem_001329105 |
| Insys_Anthem_001329107 | Insys_Anthem_001329107 |
| Insys_Anthem_001329114 | Insys_Anthem_001329114 |
| Insys_Anthem_001329115 | Insys_Anthem_001329115 |
| Insys_Anthem_001329116 | Insys_Anthem_001329116 |
| Insys_Anthem_001329117 | Insys_Anthem_001329117 |
| Insys_Anthem_001329118 | Insys_Anthem_001329118 |
| Insys_Anthem_001329119 | Insys_Anthem_001329119 |
| Insys_Anthem_001329120 | Insys_Anthem_001329120 |
| Insys_Anthem_001329121 | Insys_Anthem_001329121 |
| Insys_Anthem_001329122 | Insys_Anthem_001329122 |
| Insys_Anthem_001329125 | Insys_Anthem_001329125 |
| Insys_Anthem_001329126 | Insys_Anthem_001329126 |
| Insys_Anthem_001329128 | Insys_Anthem_001329128 |
| Insys_Anthem_001329129 | Insys_Anthem_001329129 |
| Insys_Anthem_001329132 | Insys_Anthem_001329132 |
| Insys_Anthem_001329133 | Insys_Anthem_001329133 |
| Insys_Anthem_001329146 | Insys_Anthem_001329146 |
| Insys_Anthem_001329153 | Insys_Anthem_001329153 |
| Insys_Anthem_001329157 | Insys_Anthem_001329157 |
| Insys_Anthem_001329158 | Insys_Anthem_001329158 |
| Insys_Anthem_001329160 | Insys_Anthem_001329160 |
| Insys_Anthem_001329161 | Insys_Anthem_001329161 |
| Insys_Anthem_001329162 | Insys_Anthem_001329162 |
| Insys_Anthem_001329166 | Insys_Anthem_001329166 |
| Insys_Anthem_001329167 | Insys_Anthem_001329167 |
| Insys_Anthem_001329168 | Insys_Anthem_001329168 |
| Insys_Anthem_001329169 | Insys_Anthem_001329169 |
| Insys_Anthem_001329179 | Insys_Anthem_001329179 |
| Insys_Anthem_001329185 | Insys_Anthem_001329185 |
| Insys_Anthem_001329193 | Insys_Anthem_001329193 |
| Insys_Anthem_001329200 | Insys_Anthem_001329200 |
| Insys_Anthem_001329201 | Insys_Anthem_001329201 |
| Insys_Anthem_001329207 | Insys_Anthem_001329207 |
| Insys_Anthem_001329211 | Insys_Anthem_001329211 |
| Insys_Anthem_001329214 | Insys_Anthem_001329214 |
| Insys_Anthem_001329221 | Insys_Anthem_001329221 |
| Insys_Anthem_001329225 | Insys_Anthem_001329225 |
| Insys_Anthem_001329226 | Insys_Anthem_001329226 |
| Insys_Anthem_001329228 | Insys_Anthem_001329228 |
| Insys_Anthem_001329229 | Insys_Anthem_001329229 |
| Insys_Anthem_001329230 | Insys_Anthem_001329230 |
| Insys_Anthem_001329231 | Insys_Anthem_001329231 |
| Insys_Anthem_001329240 | Insys_Anthem_001329240 |
| Insys_Anthem_001329241 | Insys_Anthem_001329241 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001329245 | Insys_Anthem_001329245 |
| Insys_Anthem_001329250 | Insys_Anthem_001329250 |
| Insys_Anthem_001329254 | Insys_Anthem_001329254 |
| Insys_Anthem_001329255 | Insys_Anthem_001329255 |
| Insys_Anthem_001329264 | Insys_Anthem_001329264 |
| Insys_Anthem_001329269 | Insys_Anthem_001329269 |
| Insys_Anthem_001329270 | Insys_Anthem_001329270 |
| Insys_Anthem_001329271 | Insys_Anthem_001329271 |
| Insys_Anthem_001329272 | Insys_Anthem_001329272 |
| Insys_Anthem_001329277 | Insys_Anthem_001329277 |
| Insys_Anthem_001329279 | Insys_Anthem_001329279 |
| Insys_Anthem_001329281 | Insys_Anthem_001329281 |
| Insys_Anthem_001329283 | Insys_Anthem_001329283 |
| Insys_Anthem_001329286 | Insys_Anthem_001329286 |
| Insys_Anthem_001329290 | Insys_Anthem_001329290 |
| Insys_Anthem_001329294 | Insys_Anthem_001329294 |
| Insys_Anthem_001329297 | Insys_Anthem_001329297 |
| Insys_Anthem_001329298 | Insys_Anthem_001329298 |
| Insys_Anthem_001329300 | Insys_Anthem_001329300 |
| Insys_Anthem_001329301 | Insys_Anthem_001329301 |
| Insys_Anthem_001329306 | Insys_Anthem_001329306 |
| Insys_Anthem_001329322 | Insys_Anthem_001329322 |
| Insys_Anthem_001329326 | Insys_Anthem_001329326 |
| Insys_Anthem_001329329 | Insys_Anthem_001329329 |
| Insys_Anthem_001329330 | Insys_Anthem_001329330 |
| Insys_Anthem_001329342 | Insys_Anthem_001329342 |
| Insys_Anthem_001329343 | Insys_Anthem_001329343 |
| Insys_Anthem_001329347 | Insys_Anthem_001329347 |
| Insys_Anthem_001329348 | Insys_Anthem_001329348 |
| Insys_Anthem_001329356 | Insys_Anthem_001329356 |
| Insys_Anthem_001329357 | Insys_Anthem_001329357 |
| Insys_Anthem_001329359 | Insys_Anthem_001329359 |
| Insys_Anthem_001329362 | Insys_Anthem_001329362 |
| Insys_Anthem_001329372 | Insys_Anthem_001329372 |
| Insys_Anthem_001329373 | Insys_Anthem_001329373 |
| Insys_Anthem_001329376 | Insys_Anthem_001329376 |
| Insys_Anthem_001329377 | Insys_Anthem_001329377 |
| Insys_Anthem_001329384 | Insys_Anthem_001329384 |
| Insys_Anthem_001329385 | Insys_Anthem_001329385 |
| Insys_Anthem_001329387 | Insys_Anthem_001329387 |
| Insys_Anthem_001329392 | Insys_Anthem_001329392 |
| Insys_Anthem_001329393 | Insys_Anthem_001329393 |
| Insys_Anthem_001329394 | Insys_Anthem_001329394 |
| Insys_Anthem_001329401 | Insys_Anthem_001329401 |
| Insys_Anthem_001329402 | Insys_Anthem_001329402 |
| Insys_Anthem_001329406 | Insys_Anthem_001329406 |
| Insys_Anthem_001329412 | Insys_Anthem_001329412 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001329413 | Insys_Anthem_001329413 |
| Insys_Anthem_001329418 | Insys_Anthem_001329418 |
| Insys_Anthem_001329419 | Insys_Anthem_001329419 |
| Insys_Anthem_001329421 | Insys_Anthem_001329421 |
| Insys_Anthem_001329427 | Insys_Anthem_001329427 |
| Insys_Anthem_001329434 | Insys_Anthem_001329434 |
| Insys_Anthem_001329449 | Insys_Anthem_001329449 |
| Insys_Anthem_001329465 | Insys_Anthem_001329465 |
| Insys_Anthem_001329473 | Insys_Anthem_001329473 |
| Insys_Anthem_001329476 | Insys_Anthem_001329476 |
| Insys_Anthem_001329479 | Insys_Anthem_001329479 |
| Insys_Anthem_001329484 | Insys_Anthem_001329484 |
| Insys_Anthem_001329493 | Insys_Anthem_001329493 |
| Insys_Anthem_001329494 | Insys_Anthem_001329494 |
| Insys_Anthem_001329495 | Insys_Anthem_001329495 |
| Insys_Anthem_001329501 | Insys_Anthem_001329501 |
| Insys_Anthem_001329502 | Insys_Anthem_001329502 |
| Insys_Anthem_001329504 | Insys_Anthem_001329504 |
| Insys_Anthem_001329505 | Insys_Anthem_001329505 |
| Insys_Anthem_001329506 | Insys_Anthem_001329506 |
| Insys_Anthem_001329507 | Insys_Anthem_001329507 |
| Insys_Anthem_001329508 | Insys_Anthem_001329508 |
| Insys_Anthem_001329509 | Insys_Anthem_001329509 |
| Insys_Anthem_001329510 | Insys_Anthem_001329510 |
| Insys_Anthem_001329520 | Insys_Anthem_001329520 |
| Insys_Anthem_001329525 | Insys_Anthem_001329525 |
| Insys_Anthem_001329527 | Insys_Anthem_001329527 |
| Insys_Anthem_001329528 | Insys_Anthem_001329528 |
| Insys_Anthem_001329529 | Insys_Anthem_001329529 |
| Insys_Anthem_001329540 | Insys_Anthem_001329540 |
| Insys_Anthem_001329541 | Insys_Anthem_001329541 |
| Insys_Anthem_001329552 | Insys_Anthem_001329552 |
| Insys_Anthem_001329565 | Insys_Anthem_001329565 |
| Insys_Anthem_001329569 | Insys_Anthem_001329569 |
| Insys_Anthem_001329577 | Insys_Anthem_001329577 |
| Insys_Anthem_001329578 | Insys_Anthem_001329578 |
| Insys_Anthem_001329580 | Insys_Anthem_001329580 |
| Insys_Anthem_001329582 | Insys_Anthem_001329582 |
| Insys_Anthem_001329583 | Insys_Anthem_001329583 |
| Insys_Anthem_001329586 | Insys_Anthem_001329586 |
| Insys_Anthem_001329587 | Insys_Anthem_001329587 |
| Insys_Anthem_001329591 | Insys_Anthem_001329591 |
| Insys_Anthem_001329595 | Insys_Anthem_001329595 |
| Insys_Anthem_001329597 | Insys_Anthem_001329597 |
| Insys_Anthem_001329603 | Insys_Anthem_001329603 |
| Insys_Anthem_001329612 | Insys_Anthem_001329612 |
| Insys_Anthem_001329615 | Insys_Anthem_001329615 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001329619 | Insys_Anthem_001329619 |
| Insys_Anthem_001329620 | Insys_Anthem_001329620 |
| Insys_Anthem_001329621 | Insys_Anthem_001329621 |
| Insys_Anthem_001329624 | Insys_Anthem_001329624 |
| Insys_Anthem_001329625 | Insys_Anthem_001329625 |
| Insys_Anthem_001329626 | Insys_Anthem_001329626 |
| Insys_Anthem_001329638 | Insys_Anthem_001329638 |
| Insys_Anthem_001329640 | Insys_Anthem_001329640 |
| Insys_Anthem_001329649 | Insys_Anthem_001329649 |
| Insys_Anthem_001329650 | Insys_Anthem_001329650 |
| Insys_Anthem_001329682 | Insys_Anthem_001329682 |
| Insys_Anthem_001329686 | Insys_Anthem_001329686 |
| Insys_Anthem_001329689 | Insys_Anthem_001329689 |
| Insys_Anthem_001329690 | Insys_Anthem_001329690 |
| Insys_Anthem_001329699 | Insys_Anthem_001329699 |
| Insys_Anthem_001329700 | Insys_Anthem_001329700 |
| Insys_Anthem_001329701 | Insys_Anthem_001329701 |
| Insys_Anthem_001329712 | Insys_Anthem_001329712 |
| Insys_Anthem_001329716 | Insys_Anthem_001329716 |
| Insys_Anthem_001329726 | Insys_Anthem_001329726 |
| Insys_Anthem_001329728 | Insys_Anthem_001329728 |
| Insys_Anthem_001329734 | Insys_Anthem_001329734 |
| Insys_Anthem_001329738 | Insys_Anthem_001329738 |
| Insys_Anthem_001329742 | Insys_Anthem_001329742 |
| Insys_Anthem_001329745 | Insys_Anthem_001329745 |
| Insys_Anthem_001329747 | Insys_Anthem_001329747 |
| Insys_Anthem_001329752 | Insys_Anthem_001329752 |
| Insys_Anthem_001329755 | Insys_Anthem_001329755 |
| Insys_Anthem_001329756 | Insys_Anthem_001329756 |
| Insys_Anthem_001329757 | Insys_Anthem_001329757 |
| Insys_Anthem_001329759 | Insys_Anthem_001329759 |
| Insys_Anthem_001329764 | Insys_Anthem_001329764 |
| Insys_Anthem_001329781 | Insys_Anthem_001329781 |
| Insys_Anthem_001329782 | Insys_Anthem_001329782 |
| Insys_Anthem_001329783 | Insys_Anthem_001329783 |
| Insys_Anthem_001329786 | Insys_Anthem_001329786 |
| Insys_Anthem_001329787 | Insys_Anthem_001329787 |
| Insys_Anthem_001329789 | Insys_Anthem_001329789 |
| Insys_Anthem_001329792 | Insys_Anthem_001329792 |
| Insys_Anthem_001329802 | Insys_Anthem_001329802 |
| Insys_Anthem_001329805 | Insys_Anthem_001329805 |
| Insys_Anthem_001329806 | Insys_Anthem_001329806 |
| Insys_Anthem_001329814 | Insys_Anthem_001329814 |
| Insys_Anthem_001329816 | Insys_Anthem_001329816 |
| Insys_Anthem_001329824 | Insys_Anthem_001329824 |
| Insys_Anthem_001329825 | Insys_Anthem_001329825 |
| Insys_Anthem_001329827 | Insys_Anthem_001329827 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001329837 | Insys_Anthem_001329837 |
| Insys_Anthem_001329847 | Insys_Anthem_001329847 |
| Insys_Anthem_001329849 | Insys_Anthem_001329849 |
| Insys_Anthem_001329856 | Insys_Anthem_001329856 |
| Insys_Anthem_001329858 | Insys_Anthem_001329858 |
| Insys_Anthem_001329859 | Insys_Anthem_001329859 |
| Insys_Anthem_001329860 | Insys_Anthem_001329860 |
| Insys_Anthem_001329871 | Insys_Anthem_001329871 |
| Insys_Anthem_001329872 | Insys_Anthem_001329872 |
| Insys_Anthem_001329874 | Insys_Anthem_001329874 |
| Insys_Anthem_001329875 | Insys_Anthem_001329875 |
| Insys_Anthem_001329881 | Insys_Anthem_001329881 |
| Insys_Anthem_001329893 | Insys_Anthem_001329893 |
| Insys_Anthem_001329895 | Insys_Anthem_001329895 |
| Insys_Anthem_001329897 | Insys_Anthem_001329897 |
| Insys_Anthem_001329898 | Insys_Anthem_001329898 |
| Insys_Anthem_001329900 | Insys_Anthem_001329900 |
| Insys_Anthem_001329906 | Insys_Anthem_001329906 |
| Insys_Anthem_001329907 | Insys_Anthem_001329907 |
| Insys_Anthem_001329908 | Insys_Anthem_001329908 |
| Insys_Anthem_001329924 | Insys_Anthem_001329924 |
| Insys_Anthem_001329928 | Insys_Anthem_001329928 |
| Insys_Anthem_001329931 | Insys_Anthem_001329931 |
| Insys_Anthem_001329932 | Insys_Anthem_001329932 |
| Insys_Anthem_001329937 | Insys_Anthem_001329937 |
| Insys_Anthem_001329939 | Insys_Anthem_001329939 |
| Insys_Anthem_001329948 | Insys_Anthem_001329948 |
| Insys_Anthem_001329950 | Insys_Anthem_001329950 |
| Insys_Anthem_001329953 | Insys_Anthem_001329953 |
| Insys_Anthem_001329954 | Insys_Anthem_001329954 |
| Insys_Anthem_001329964 | Insys_Anthem_001329964 |
| Insys_Anthem_001329969 | Insys_Anthem_001329969 |
| Insys_Anthem_001329976 | Insys_Anthem_001329976 |
| Insys_Anthem_001329977 | Insys_Anthem_001329977 |
| Insys_Anthem_001329983 | Insys_Anthem_001329983 |
| Insys_Anthem_001329985 | Insys_Anthem_001329985 |
| Insys_Anthem_001329986 | Insys_Anthem_001329986 |
| Insys_Anthem_001329987 | Insys_Anthem_001329987 |
| Insys_Anthem_001329989 | Insys_Anthem_001329989 |
| Insys_Anthem_001329991 | Insys_Anthem_001329991 |
| Insys_Anthem_001329993 | Insys_Anthem_001329993 |
| Insys_Anthem_001329997 | Insys_Anthem_001329997 |
| Insys_Anthem_001329999 | Insys_Anthem_001329999 |
| Insys_Anthem_001330002 | Insys_Anthem_001330002 |
| Insys_Anthem_001330010 | Insys_Anthem_001330010 |
| Insys_Anthem_001330011 | Insys_Anthem_001330011 |
| Insys_Anthem_001330023 | Insys_Anthem_001330023 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001330029 | Insys_Anthem_001330029 |
| Insys_Anthem_001330030 | Insys_Anthem_001330030 |
| Insys_Anthem_001330037 | Insys_Anthem_001330037 |
| Insys_Anthem_001330040 | Insys_Anthem_001330040 |
| Insys_Anthem_001330041 | Insys_Anthem_001330041 |
| Insys_Anthem_001330046 | Insys_Anthem_001330046 |
| Insys_Anthem_001330048 | Insys_Anthem_001330048 |
| Insys_Anthem_001330049 | Insys_Anthem_001330049 |
| Insys_Anthem_001330052 | Insys_Anthem_001330052 |
| Insys_Anthem_001330055 | Insys_Anthem_001330055 |
| Insys_Anthem_001330056 | Insys_Anthem_001330056 |
| Insys_Anthem_001330070 | Insys_Anthem_001330070 |
| Insys_Anthem_001330071 | Insys_Anthem_001330071 |
| Insys_Anthem_001330072 | Insys_Anthem_001330072 |
| Insys_Anthem_001330076 | Insys_Anthem_001330076 |
| Insys_Anthem_001330080 | Insys_Anthem_001330080 |
| Insys_Anthem_001330082 | Insys_Anthem_001330082 |
| Insys_Anthem_001330087 | Insys_Anthem_001330087 |
| Insys_Anthem_001330095 | Insys_Anthem_001330095 |
| Insys_Anthem_001330096 | Insys_Anthem_001330096 |
| Insys_Anthem_001330097 | Insys_Anthem_001330097 |
| Insys_Anthem_001330100 | Insys_Anthem_001330100 |
| Insys_Anthem_001330106 | Insys_Anthem_001330106 |
| Insys_Anthem_001330107 | Insys_Anthem_001330107 |
| Insys_Anthem_001330108 | Insys_Anthem_001330108 |
| Insys_Anthem_001330114 | Insys_Anthem_001330114 |
| Insys_Anthem_001330115 | Insys_Anthem_001330115 |
| Insys_Anthem_001330116 | Insys_Anthem_001330116 |
| Insys_Anthem_001330119 | Insys_Anthem_001330119 |
| Insys_Anthem_001330120 | Insys_Anthem_001330120 |
| Insys_Anthem_001330125 | Insys_Anthem_001330125 |
| Insys_Anthem_001330136 | Insys_Anthem_001330136 |
| Insys_Anthem_001330156 | Insys_Anthem_001330156 |
| Insys_Anthem_001330157 | Insys_Anthem_001330157 |
| Insys_Anthem_001330166 | Insys_Anthem_001330166 |
| Insys_Anthem_001330168 | Insys_Anthem_001330168 |
| Insys_Anthem_001330169 | Insys_Anthem_001330169 |
| Insys_Anthem_001330184 | Insys_Anthem_001330184 |
| Insys_Anthem_001330186 | Insys_Anthem_001330186 |
| Insys_Anthem_001330187 | Insys_Anthem_001330187 |
| Insys_Anthem_001330197 | Insys_Anthem_001330197 |
| Insys_Anthem_001330198 | Insys_Anthem_001330198 |
| Insys_Anthem_001330200 | Insys_Anthem_001330200 |
| Insys_Anthem_001330213 | Insys_Anthem_001330213 |
| Insys_Anthem_001330214 | Insys_Anthem_001330214 |
| Insys_Anthem_001330216 | Insys_Anthem_001330216 |
| Insys_Anthem_001330219 | Insys_Anthem_001330219 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001330224 | Insys_Anthem_001330224 |
| Insys_Anthem_001330227 | Insys_Anthem_001330227 |
| Insys_Anthem_001330228 | Insys_Anthem_001330228 |
| Insys_Anthem_001330230 | Insys_Anthem_001330230 |
| Insys_Anthem_001330235 | Insys_Anthem_001330235 |
| Insys_Anthem_001330239 | Insys_Anthem_001330239 |
| Insys_Anthem_001330248 | Insys_Anthem_001330248 |
| Insys_Anthem_001330252 | Insys_Anthem_001330252 |
| Insys_Anthem_001330253 | Insys_Anthem_001330253 |
| Insys_Anthem_001330254 | Insys_Anthem_001330254 |
| Insys_Anthem_001330256 | Insys_Anthem_001330256 |
| Insys_Anthem_001330257 | Insys_Anthem_001330257 |
| Insys_Anthem_001330258 | Insys_Anthem_001330258 |
| Insys_Anthem_001330259 | Insys_Anthem_001330259 |
| Insys_Anthem_001330264 | Insys_Anthem_001330264 |
| Insys_Anthem_001330268 | Insys_Anthem_001330268 |
| Insys_Anthem_001330269 | Insys_Anthem_001330269 |
| Insys_Anthem_001330270 | Insys_Anthem_001330270 |
| Insys_Anthem_001330271 | Insys_Anthem_001330271 |
| Insys_Anthem_001330273 | Insys_Anthem_001330273 |
| Insys_Anthem_001330274 | Insys_Anthem_001330274 |
| Insys_Anthem_001330280 | Insys_Anthem_001330280 |
| Insys_Anthem_001330282 | Insys_Anthem_001330282 |
| Insys_Anthem_001330284 | Insys_Anthem_001330284 |
| Insys_Anthem_001330290 | Insys_Anthem_001330290 |
| Insys_Anthem_001330293 | Insys_Anthem_001330293 |
| Insys_Anthem_001330298 | Insys_Anthem_001330298 |
| Insys_Anthem_001330303 | Insys_Anthem_001330303 |
| Insys_Anthem_001330305 | Insys_Anthem_001330305 |
| Insys_Anthem_001330308 | Insys_Anthem_001330308 |
| Insys_Anthem_001330309 | Insys_Anthem_001330309 |
| Insys_Anthem_001330313 | Insys_Anthem_001330313 |
| Insys_Anthem_001330318 | Insys_Anthem_001330318 |
| Insys_Anthem_001330329 | Insys_Anthem_001330329 |
| Insys_Anthem_001330331 | Insys_Anthem_001330331 |
| Insys_Anthem_001330334 | Insys_Anthem_001330334 |
| Insys_Anthem_001330335 | Insys_Anthem_001330335 |
| Insys_Anthem_001330347 | Insys_Anthem_001330347 |
| Insys_Anthem_001330348 | Insys_Anthem_001330348 |
| Insys_Anthem_001330349 | Insys_Anthem_001330349 |
| Insys_Anthem_001330356 | Insys_Anthem_001330356 |
| Insys_Anthem_001330361 | Insys_Anthem_001330361 |
| Insys_Anthem_001330367 | Insys_Anthem_001330367 |
| Insys_Anthem_001330376 | Insys_Anthem_001330376 |
| Insys_Anthem_001330379 | Insys_Anthem_001330379 |
| Insys_Anthem_001330381 | Insys_Anthem_001330381 |
| Insys_Anthem_001330382 | Insys_Anthem_001330382 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001330384 | Insys_Anthem_001330384 |
| Insys_Anthem_001330385 | Insys_Anthem_001330385 |
| Insys_Anthem_001330386 | Insys_Anthem_001330386 |
| Insys_Anthem_001330388 | Insys_Anthem_001330388 |
| Insys_Anthem_001330390 | Insys_Anthem_001330390 |
| Insys_Anthem_001330393 | Insys_Anthem_001330393 |
| Insys_Anthem_001330396 | Insys_Anthem_001330396 |
| Insys_Anthem_001330401 | Insys_Anthem_001330401 |
| Insys_Anthem_001330417 | Insys_Anthem_001330417 |
| Insys_Anthem_001330418 | Insys_Anthem_001330418 |
| Insys_Anthem_001330419 | Insys_Anthem_001330419 |
| Insys_Anthem_001330422 | Insys_Anthem_001330422 |
| Insys_Anthem_001330425 | Insys_Anthem_001330425 |
| Insys_Anthem_001330427 | Insys_Anthem_001330427 |
| Insys_Anthem_001330431 | Insys_Anthem_001330431 |
| Insys_Anthem_001330433 | Insys_Anthem_001330433 |
| Insys_Anthem_001330436 | Insys_Anthem_001330436 |
| Insys_Anthem_001330441 | Insys_Anthem_001330441 |
| Insys_Anthem_001330454 | Insys_Anthem_001330454 |
| Insys_Anthem_001330456 | Insys_Anthem_001330456 |
| Insys_Anthem_001330459 | Insys_Anthem_001330459 |
| Insys_Anthem_001330465 | Insys_Anthem_001330465 |
| Insys_Anthem_001330472 | Insys_Anthem_001330472 |
| Insys_Anthem_001330479 | Insys_Anthem_001330479 |
| Insys_Anthem_001330480 | Insys_Anthem_001330480 |
| Insys_Anthem_001330488 | Insys_Anthem_001330488 |
| Insys_Anthem_001330497 | Insys_Anthem_001330497 |
| Insys_Anthem_001330498 | Insys_Anthem_001330498 |
| Insys_Anthem_001330500 | Insys_Anthem_001330500 |
| Insys_Anthem_001330506 | Insys_Anthem_001330506 |
| Insys_Anthem_001330511 | Insys_Anthem_001330511 |
| Insys_Anthem_001330512 | Insys_Anthem_001330512 |
| Insys_Anthem_001330514 | Insys_Anthem_001330514 |
| Insys_Anthem_001330515 | Insys_Anthem_001330515 |
| Insys_Anthem_001330519 | Insys_Anthem_001330519 |
| Insys_Anthem_001330521 | Insys_Anthem_001330521 |
| Insys_Anthem_001330522 | Insys_Anthem_001330522 |
| Insys_Anthem_001330527 | Insys_Anthem_001330527 |
| Insys_Anthem_001330529 | Insys_Anthem_001330529 |
| Insys_Anthem_001330535 | Insys_Anthem_001330535 |
| Insys_Anthem_001330555 | Insys_Anthem_001330555 |
| Insys_Anthem_001330559 | Insys_Anthem_001330559 |
| Insys_Anthem_001330572 | Insys_Anthem_001330572 |
| Insys_Anthem_001330573 | Insys_Anthem_001330573 |
| Insys_Anthem_001330578 | Insys_Anthem_001330578 |
| Insys_Anthem_001330583 | Insys_Anthem_001330583 |
| Insys_Anthem_001330584 | Insys_Anthem_001330584 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001330590 | Insys_Anthem_001330590 |
| Insys_Anthem_001330591 | Insys_Anthem_001330591 |
| Insys_Anthem_001330593 | Insys_Anthem_001330593 |
| Insys_Anthem_001330596 | Insys_Anthem_001330596 |
| Insys_Anthem_001330601 | Insys_Anthem_001330601 |
| Insys_Anthem_001330602 | Insys_Anthem_001330602 |
| Insys_Anthem_001330611 | Insys_Anthem_001330611 |
| Insys_Anthem_001330612 | Insys_Anthem_001330612 |
| Insys_Anthem_001330614 | Insys_Anthem_001330614 |
| Insys_Anthem_001330618 | Insys_Anthem_001330618 |
| Insys_Anthem_001330619 | Insys_Anthem_001330619 |
| Insys_Anthem_001330637 | Insys_Anthem_001330637 |
| Insys_Anthem_001330638 | Insys_Anthem_001330638 |
| Insys_Anthem_001330640 | Insys_Anthem_001330640 |
| Insys_Anthem_001330644 | Insys_Anthem_001330644 |
| Insys_Anthem_001330645 | Insys_Anthem_001330645 |
| Insys_Anthem_001330651 | Insys_Anthem_001330651 |
| Insys_Anthem_001330653 | Insys_Anthem_001330653 |
| Insys_Anthem_001330658 | Insys_Anthem_001330658 |
| Insys_Anthem_001330661 | Insys_Anthem_001330661 |
| Insys_Anthem_001330662 | Insys_Anthem_001330662 |
| Insys_Anthem_001330669 | Insys_Anthem_001330669 |
| Insys_Anthem_001330673 | Insys_Anthem_001330673 |
| Insys_Anthem_001330677 | Insys_Anthem_001330677 |
| Insys_Anthem_001330684 | Insys_Anthem_001330684 |
| Insys_Anthem_001330685 | Insys_Anthem_001330685 |
| Insys_Anthem_001330691 | Insys_Anthem_001330691 |
| Insys_Anthem_001330694 | Insys_Anthem_001330694 |
| Insys_Anthem_001330695 | Insys_Anthem_001330695 |
| Insys_Anthem_001330699 | Insys_Anthem_001330699 |
| Insys_Anthem_001330701 | Insys_Anthem_001330701 |
| Insys_Anthem_001330703 | Insys_Anthem_001330703 |
| Insys_Anthem_001330714 | Insys_Anthem_001330714 |
| Insys_Anthem_001330730 | Insys_Anthem_001330730 |
| Insys_Anthem_001330736 | Insys_Anthem_001330736 |
| Insys_Anthem_001330737 | Insys_Anthem_001330737 |
| Insys_Anthem_001330738 | Insys_Anthem_001330738 |
| Insys_Anthem_001330743 | Insys_Anthem_001330743 |
| Insys_Anthem_001330747 | Insys_Anthem_001330747 |
| Insys_Anthem_001330750 | Insys_Anthem_001330750 |
| Insys_Anthem_001330757 | Insys_Anthem_001330757 |
| Insys_Anthem_001330761 | Insys_Anthem_001330761 |
| Insys_Anthem_001330762 | Insys_Anthem_001330762 |
| Insys_Anthem_001330763 | Insys_Anthem_001330763 |
| Insys_Anthem_001330764 | Insys_Anthem_001330764 |
| Insys_Anthem_001330768 | Insys_Anthem_001330768 |
| Insys_Anthem_001330772 | Insys_Anthem_001330772 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001330776 | Insys_Anthem_001330776 |
| Insys_Anthem_001330790 | Insys_Anthem_001330790 |
| Insys_Anthem_001330791 | Insys_Anthem_001330791 |
| Insys_Anthem_001330792 | Insys_Anthem_001330792 |
| Insys_Anthem_001330793 | Insys_Anthem_001330793 |
| Insys_Anthem_001330795 | Insys_Anthem_001330795 |
| Insys_Anthem_001330801 | Insys_Anthem_001330801 |
| Insys_Anthem_001330802 | Insys_Anthem_001330802 |
| Insys_Anthem_001330813 | Insys_Anthem_001330813 |
| Insys_Anthem_001330814 | Insys_Anthem_001330814 |
| Insys_Anthem_001330815 | Insys_Anthem_001330815 |
| Insys_Anthem_001330820 | Insys_Anthem_001330820 |
| Insys_Anthem_001330822 | Insys_Anthem_001330822 |
| Insys_Anthem_001330834 | Insys_Anthem_001330834 |
| Insys_Anthem_001330836 | Insys_Anthem_001330836 |
| Insys_Anthem_001330840 | Insys_Anthem_001330840 |
| Insys_Anthem_001330841 | Insys_Anthem_001330841 |
| Insys_Anthem_001330842 | Insys_Anthem_001330842 |
| Insys_Anthem_001330844 | Insys_Anthem_001330844 |
| Insys_Anthem_001330845 | Insys_Anthem_001330845 |
| Insys_Anthem_001330848 | Insys_Anthem_001330848 |
| Insys_Anthem_001330849 | Insys_Anthem_001330849 |
| Insys_Anthem_001330858 | Insys_Anthem_001330858 |
| Insys_Anthem_001330859 | Insys_Anthem_001330859 |
| Insys_Anthem_001330870 | Insys_Anthem_001330870 |
| Insys_Anthem_001330872 | Insys_Anthem_001330872 |
| Insys_Anthem_001330873 | Insys_Anthem_001330873 |
| Insys_Anthem_001330874 | Insys_Anthem_001330874 |
| Insys_Anthem_001330888 | Insys_Anthem_001330888 |
| Insys_Anthem_001330889 | Insys_Anthem_001330889 |
| Insys_Anthem_001330901 | Insys_Anthem_001330901 |
| Insys_Anthem_001330903 | Insys_Anthem_001330903 |
| Insys_Anthem_001330904 | Insys_Anthem_001330904 |
| Insys_Anthem_001330913 | Insys_Anthem_001330913 |
| Insys_Anthem_001330916 | Insys_Anthem_001330916 |
| Insys_Anthem_001330918 | Insys_Anthem_001330918 |
| Insys_Anthem_001330926 | Insys_Anthem_001330926 |
| Insys_Anthem_001330936 | Insys_Anthem_001330936 |
| Insys_Anthem_001330937 | Insys_Anthem_001330937 |
| Insys_Anthem_001330938 | Insys_Anthem_001330938 |
| Insys_Anthem_001330939 | Insys_Anthem_001330939 |
| Insys_Anthem_001330950 | Insys_Anthem_001330950 |
| Insys_Anthem_001330962 | Insys_Anthem_001330962 |
| Insys_Anthem_001330963 | Insys_Anthem_001330963 |
| Insys_Anthem_001330964 | Insys_Anthem_001330964 |
| Insys_Anthem_001330966 | Insys_Anthem_001330966 |
| Insys_Anthem_001330967 | Insys_Anthem_001330967 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001330968 | Insys_Anthem_001330968 |
| Insys_Anthem_001330973 | Insys_Anthem_001330973 |
| Insys_Anthem_001330975 | Insys_Anthem_001330975 |
| Insys_Anthem_001330976 | Insys_Anthem_001330976 |
| Insys_Anthem_001330977 | Insys_Anthem_001330977 |
| Insys_Anthem_001330978 | Insys_Anthem_001330978 |
| Insys_Anthem_001330981 | Insys_Anthem_001330981 |
| Insys_Anthem_001330990 | Insys_Anthem_001330990 |
| Insys_Anthem_001330996 | Insys_Anthem_001330996 |
| Insys_Anthem_001330997 | Insys_Anthem_001330997 |
| Insys_Anthem_001330998 | Insys_Anthem_001330998 |
| Insys_Anthem_001331003 | Insys_Anthem_001331003 |
| Insys_Anthem_001331011 | Insys_Anthem_001331011 |
| Insys_Anthem_001331014 | Insys_Anthem_001331014 |
| Insys_Anthem_001331020 | Insys_Anthem_001331020 |
| Insys_Anthem_001331021 | Insys_Anthem_001331021 |
| Insys_Anthem_001331031 | Insys_Anthem_001331031 |
| Insys_Anthem_001331035 | Insys_Anthem_001331035 |
| Insys_Anthem_001331036 | Insys_Anthem_001331036 |
| Insys_Anthem_001331038 | Insys_Anthem_001331038 |
| Insys_Anthem_001331039 | Insys_Anthem_001331039 |
| Insys_Anthem_001331043 | Insys_Anthem_001331043 |
| Insys_Anthem_001331044 | Insys_Anthem_001331044 |
| Insys_Anthem_001331049 | Insys_Anthem_001331049 |
| Insys_Anthem_001331050 | Insys_Anthem_001331050 |
| Insys_Anthem_001331051 | Insys_Anthem_001331051 |
| Insys_Anthem_001331058 | Insys_Anthem_001331058 |
| Insys_Anthem_001331061 | Insys_Anthem_001331061 |
| Insys_Anthem_001331062 | Insys_Anthem_001331062 |
| Insys_Anthem_001331063 | Insys_Anthem_001331063 |
| Insys_Anthem_001331067 | Insys_Anthem_001331067 |
| Insys_Anthem_001331073 | Insys_Anthem_001331073 |
| Insys_Anthem_001331074 | Insys_Anthem_001331074 |
| Insys_Anthem_001331075 | Insys_Anthem_001331075 |
| Insys_Anthem_001331079 | Insys_Anthem_001331079 |
| Insys_Anthem_001331080 | Insys_Anthem_001331080 |
| Insys_Anthem_001331081 | Insys_Anthem_001331081 |
| Insys_Anthem_001331082 | Insys_Anthem_001331082 |
| Insys_Anthem_001331083 | Insys_Anthem_001331083 |
| Insys_Anthem_001331084 | Insys_Anthem_001331084 |
| Insys_Anthem_001331085 | Insys_Anthem_001331085 |
| Insys_Anthem_001331091 | Insys_Anthem_001331091 |
| Insys_Anthem_001331092 | Insys_Anthem_001331092 |
| Insys_Anthem_001331093 | Insys_Anthem_001331093 |
| Insys_Anthem_001331099 | Insys_Anthem_001331099 |
| Insys_Anthem_001331101 | Insys_Anthem_001331101 |
| Insys_Anthem_001331111 | Insys_Anthem_001331111 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001331112 | Insys_Anthem_001331112 |
| Insys_Anthem_001331113 | Insys_Anthem_001331113 |
| Insys_Anthem_001331115 | Insys_Anthem_001331115 |
| Insys_Anthem_001331127 | Insys_Anthem_001331127 |
| Insys_Anthem_001331128 | Insys_Anthem_001331128 |
| Insys_Anthem_001331131 | Insys_Anthem_001331131 |
| Insys_Anthem_001331134 | Insys_Anthem_001331134 |
| Insys_Anthem_001331146 | Insys_Anthem_001331146 |
| Insys_Anthem_001331147 | Insys_Anthem_001331147 |
| Insys_Anthem_001331157 | Insys_Anthem_001331157 |
| Insys_Anthem_001331167 | Insys_Anthem_001331167 |
| Insys_Anthem_001331172 | Insys_Anthem_001331172 |
| Insys_Anthem_001331180 | Insys_Anthem_001331180 |
| Insys_Anthem_001331181 | Insys_Anthem_001331181 |
| Insys_Anthem_001331182 | Insys_Anthem_001331182 |
| Insys_Anthem_001331183 | Insys_Anthem_001331183 |
| Insys_Anthem_001331184 | Insys_Anthem_001331184 |
| Insys_Anthem_001331186 | Insys_Anthem_001331186 |
| Insys_Anthem_001331189 | Insys_Anthem_001331189 |
| Insys_Anthem_001331203 | Insys_Anthem_001331203 |
| Insys_Anthem_001331205 | Insys_Anthem_001331205 |
| Insys_Anthem_001331209 | Insys_Anthem_001331209 |
| Insys_Anthem_001331215 | Insys_Anthem_001331215 |
| Insys_Anthem_001331216 | Insys_Anthem_001331216 |
| Insys_Anthem_001331221 | Insys_Anthem_001331221 |
| Insys_Anthem_001331224 | Insys_Anthem_001331224 |
| Insys_Anthem_001331225 | Insys_Anthem_001331225 |
| Insys_Anthem_001331229 | Insys_Anthem_001331229 |
| Insys_Anthem_001331236 | Insys_Anthem_001331236 |
| Insys_Anthem_001331240 | Insys_Anthem_001331240 |
| Insys_Anthem_001331243 | Insys_Anthem_001331243 |
| Insys_Anthem_001331247 | Insys_Anthem_001331247 |
| Insys_Anthem_001331251 | Insys_Anthem_001331251 |
| Insys_Anthem_001331259 | Insys_Anthem_001331259 |
| Insys_Anthem_001331260 | Insys_Anthem_001331260 |
| Insys_Anthem_001331269 | Insys_Anthem_001331269 |
| Insys_Anthem_001331271 | Insys_Anthem_001331271 |
| Insys_Anthem_001331273 | Insys_Anthem_001331273 |
| Insys_Anthem_001331274 | Insys_Anthem_001331274 |
| Insys_Anthem_001331276 | Insys_Anthem_001331276 |
| Insys_Anthem_001331278 | Insys_Anthem_001331278 |
| Insys_Anthem_001331281 | Insys_Anthem_001331281 |
| Insys_Anthem_001331287 | Insys_Anthem_001331287 |
| Insys_Anthem_001331289 | Insys_Anthem_001331289 |
| Insys_Anthem_001331292 | Insys_Anthem_001331292 |
| Insys_Anthem_001331293 | Insys_Anthem_001331293 |
| Insys_Anthem_001331295 | Insys_Anthem_001331295 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001331300 | Insys_Anthem_001331300 |
| Insys_Anthem_001331304 | Insys_Anthem_001331304 |
| Insys_Anthem_001331310 | Insys_Anthem_001331310 |
| Insys_Anthem_001331312 | Insys_Anthem_001331312 |
| Insys_Anthem_001331315 | Insys_Anthem_001331315 |
| Insys_Anthem_001331319 | Insys_Anthem_001331319 |
| Insys_Anthem_001331321 | Insys_Anthem_001331321 |
| Insys_Anthem_001331322 | Insys_Anthem_001331322 |
| Insys_Anthem_001331329 | Insys_Anthem_001331329 |
| Insys_Anthem_001331330 | Insys_Anthem_001331330 |
| Insys_Anthem_001331331 | Insys_Anthem_001331331 |
| Insys_Anthem_001331332 | Insys_Anthem_001331332 |
| Insys_Anthem_001331333 | Insys_Anthem_001331333 |
| Insys_Anthem_001331334 | Insys_Anthem_001331334 |
| Insys_Anthem_001331336 | Insys_Anthem_001331336 |
| Insys_Anthem_001331341 | Insys_Anthem_001331341 |
| Insys_Anthem_001331342 | Insys_Anthem_001331342 |
| Insys_Anthem_001331344 | Insys_Anthem_001331344 |
| Insys_Anthem_001331345 | Insys_Anthem_001331345 |
| Insys_Anthem_001331349 | Insys_Anthem_001331349 |
| Insys_Anthem_001331358 | Insys_Anthem_001331358 |
| Insys_Anthem_001331359 | Insys_Anthem_001331359 |
| Insys_Anthem_001331360 | Insys_Anthem_001331360 |
| Insys_Anthem_001331361 | Insys_Anthem_001331361 |
| Insys_Anthem_001331364 | Insys_Anthem_001331364 |
| Insys_Anthem_001331365 | Insys_Anthem_001331365 |
| Insys_Anthem_001331366 | Insys_Anthem_001331366 |
| Insys_Anthem_001331378 | Insys_Anthem_001331378 |
| Insys_Anthem_001331380 | Insys_Anthem_001331380 |
| Insys_Anthem_001331382 | Insys_Anthem_001331382 |
| Insys_Anthem_001331383 | Insys_Anthem_001331383 |
| Insys_Anthem_001331395 | Insys_Anthem_001331395 |
| Insys_Anthem_001331398 | Insys_Anthem_001331398 |
| Insys_Anthem_001331399 | Insys_Anthem_001331399 |
| Insys_Anthem_001331407 | Insys_Anthem_001331407 |
| Insys_Anthem_001331408 | Insys_Anthem_001331408 |
| Insys_Anthem_001331409 | Insys_Anthem_001331409 |
| Insys_Anthem_001331410 | Insys_Anthem_001331410 |
| Insys_Anthem_001331417 | Insys_Anthem_001331417 |
| Insys_Anthem_001331424 | Insys_Anthem_001331424 |
| Insys_Anthem_001331426 | Insys_Anthem_001331426 |
| Insys_Anthem_001331427 | Insys_Anthem_001331427 |
| Insys_Anthem_001331429 | Insys_Anthem_001331429 |
| Insys_Anthem_001331432 | Insys_Anthem_001331432 |
| Insys_Anthem_001331439 | Insys_Anthem_001331439 |
| Insys_Anthem_001331443 | Insys_Anthem_001331443 |
| Insys_Anthem_001331447 | Insys_Anthem_001331447 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001331451 | Insys_Anthem_001331451 |
| Insys_Anthem_001331454 | Insys_Anthem_001331454 |
| Insys_Anthem_001331461 | Insys_Anthem_001331461 |
| Insys_Anthem_001331466 | Insys_Anthem_001331466 |
| Insys_Anthem_001331475 | Insys_Anthem_001331475 |
| Insys_Anthem_001331494 | Insys_Anthem_001331494 |
| Insys_Anthem_001331498 | Insys_Anthem_001331498 |
| Insys_Anthem_001331499 | Insys_Anthem_001331499 |
| Insys_Anthem_001331500 | Insys_Anthem_001331500 |
| Insys_Anthem_001331505 | Insys_Anthem_001331505 |
| Insys_Anthem_001331506 | Insys_Anthem_001331506 |
| Insys_Anthem_001331512 | Insys_Anthem_001331512 |
| Insys_Anthem_001331514 | Insys_Anthem_001331514 |
| Insys_Anthem_001331516 | Insys_Anthem_001331516 |
| Insys_Anthem_001331517 | Insys_Anthem_001331517 |
| Insys_Anthem_001331530 | Insys_Anthem_001331530 |
| Insys_Anthem_001331538 | Insys_Anthem_001331538 |
| Insys_Anthem_001331540 | Insys_Anthem_001331540 |
| Insys_Anthem_001331547 | Insys_Anthem_001331547 |
| Insys_Anthem_001331580 | Insys_Anthem_001331580 |
| Insys_Anthem_001331583 | Insys_Anthem_001331583 |
| Insys_Anthem_001331596 | Insys_Anthem_001331596 |
| Insys_Anthem_001331616 | Insys_Anthem_001331616 |
| Insys_Anthem_001331618 | Insys_Anthem_001331618 |
| Insys_Anthem_001331620 | Insys_Anthem_001331620 |
| Insys_Anthem_001331623 | Insys_Anthem_001331623 |
| Insys_Anthem_001331624 | Insys_Anthem_001331624 |
| Insys_Anthem_001331630 | Insys_Anthem_001331630 |
| Insys_Anthem_001331631 | Insys_Anthem_001331631 |
| Insys_Anthem_001331668 | Insys_Anthem_001331668 |
| Insys_Anthem_001331669 | Insys_Anthem_001331669 |
| Insys_Anthem_001331673 | Insys_Anthem_001331673 |
| Insys_Anthem_001331677 | Insys_Anthem_001331677 |
| Insys_Anthem_001331679 | Insys_Anthem_001331679 |
| Insys_Anthem_001331686 | Insys_Anthem_001331686 |
| Insys_Anthem_001331720 | Insys_Anthem_001331720 |
| Insys_Anthem_001331734 | Insys_Anthem_001331734 |
| Insys_Anthem_001331735 | Insys_Anthem_001331735 |
| Insys_Anthem_001331774 | Insys_Anthem_001331774 |
| Insys_Anthem_001331827 | Insys_Anthem_001331827 |
| Insys_Anthem_001332016 | Insys_Anthem_001332016 |
| Insys_Anthem_001332077 | Insys_Anthem_001332077 |
| Insys_Anthem_001332081 | Insys_Anthem_001332081 |
| Insys_Anthem_001332097 | Insys_Anthem_001332097 |
| Insys_Anthem_001332118 | Insys_Anthem_001332118 |
| Insys_Anthem_001332145 | Insys_Anthem_001332145 |
| Insys_Anthem_001332161 | Insys_Anthem_001332161 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001332212 | Insys_Anthem_001332212 |
| Insys_Anthem_001332227 | Insys_Anthem_001332227 |
| Insys_Anthem_001332228 | Insys_Anthem_001332228 |
| Insys_Anthem_001332281 | Insys_Anthem_001332281 |
| Insys_Anthem_001332300 | Insys_Anthem_001332300 |
| Insys_Anthem_001332316 | Insys_Anthem_001332316 |
| Insys_Anthem_001332360 | Insys_Anthem_001332360 |
| Insys_Anthem_001332411 | Insys_Anthem_001332411 |
| Insys_Anthem_001332427 | Insys_Anthem_001332427 |
| Insys_Anthem_001332428 | Insys_Anthem_001332428 |
| Insys_Anthem_001332499 | Insys_Anthem_001332499 |
| Insys_Anthem_001332551 | Insys_Anthem_001332551 |
| Insys_Anthem_001332561 | Insys_Anthem_001332561 |
| Insys_Anthem_001332609 | Insys_Anthem_001332609 |
| Insys_Anthem_001332617 | Insys_Anthem_001332617 |
| Insys_Anthem_001332666 | Insys_Anthem_001332666 |
| Insys_Anthem_001332774 | Insys_Anthem_001332774 |
| Insys_Anthem_001332775 | Insys_Anthem_001332775 |
| Insys_Anthem_001332806 | Insys_Anthem_001332806 |
| Insys_Anthem_001332807 | Insys_Anthem_001332807 |
| Insys_Anthem_001332819 | Insys_Anthem_001332819 |
| Insys_Anthem_001333066 | Insys_Anthem_001333066 |
| Insys_Anthem_001333078 | Insys_Anthem_001333078 |
| Insys_Anthem_001333113 | Insys_Anthem_001333113 |
| Insys_Anthem_001333115 | Insys_Anthem_001333115 |
| Insys_Anthem_001333183 | Insys_Anthem_001333183 |
| Insys_Anthem_001333192 | Insys_Anthem_001333192 |
| Insys_Anthem_001333232 | Insys_Anthem_001333232 |
| Insys_Anthem_001333256 | Insys_Anthem_001333256 |
| Insys_Anthem_001333258 | Insys_Anthem_001333258 |
| Insys_Anthem_001333259 | Insys_Anthem_001333259 |
| Insys_Anthem_001333295 | Insys_Anthem_001333295 |
| Insys_Anthem_001333352 | Insys_Anthem_001333352 |
| Insys_Anthem_001333367 | Insys_Anthem_001333367 |
| Insys_Anthem_001333649 | Insys_Anthem_001333649 |
| Insys_Anthem_001333650 | Insys_Anthem_001333650 |
| Insys_Anthem_001333651 | Insys_Anthem_001333651 |
| Insys_Anthem_001333719 | Insys_Anthem_001333719 |
| Insys_Anthem_001333721 | Insys_Anthem_001333721 |
| Insys_Anthem_001333777 | Insys_Anthem_001333777 |
| Insys_Anthem_001333779 | Insys_Anthem_001333779 |
| Insys_Anthem_001333780 | Insys_Anthem_001333780 |
| Insys_Anthem_001333781 | Insys_Anthem_001333781 |
| Insys_Anthem_001333847 | Insys_Anthem_001333847 |
| Insys_Anthem_001333857 | Insys_Anthem_001333857 |
| Insys_Anthem_001333898 | Insys_Anthem_001333898 |
| Insys_Anthem_001333909 | Insys_Anthem_001333909 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001333920 | Insys_Anthem_001333920 |
| Insys_Anthem_001333930 | Insys_Anthem_001333930 |
| Insys_Anthem_001334017 | Insys_Anthem_001334017 |
| Insys_Anthem_001334028 | Insys_Anthem_001334028 |
| Insys_Anthem_001334075 | Insys_Anthem_001334075 |
| Insys_Anthem_001334076 | Insys_Anthem_001334076 |
| Insys_Anthem_001334116 | Insys_Anthem_001334116 |
| Insys_Anthem_001334154 | Insys_Anthem_001334154 |
| Insys_Anthem_001334201 | Insys_Anthem_001334201 |
| Insys_Anthem_001334274 | Insys_Anthem_001334274 |
| Insys_Anthem_001334290 | Insys_Anthem_001334290 |
| Insys_Anthem_001334374 | Insys_Anthem_001334374 |
| Insys_Anthem_001334393 | Insys_Anthem_001334393 |
| Insys_Anthem_001334494 | Insys_Anthem_001334494 |
| Insys_Anthem_001334549 | Insys_Anthem_001334549 |
| Insys_Anthem_001334551 | Insys_Anthem_001334551 |
| Insys_Anthem_001334559 | Insys_Anthem_001334559 |
| Insys_Anthem_001334577 | Insys_Anthem_001334577 |
| Insys_Anthem_001334714 | Insys_Anthem_001334714 |
| Insys_Anthem_001334740 | Insys_Anthem_001334740 |
| Insys_Anthem_001334741 | Insys_Anthem_001334741 |
| Insys_Anthem_001334775 | Insys_Anthem_001334775 |
| Insys_Anthem_001334828 | Insys_Anthem_001334828 |
| Insys_Anthem_001334831 | Insys_Anthem_001334831 |
| Insys_Anthem_001334847 | Insys_Anthem_001334847 |
| Insys_Anthem_001334884 | Insys_Anthem_001334884 |
| Insys_Anthem_001334912 | Insys_Anthem_001334912 |
| Insys_Anthem_001334956 | Insys_Anthem_001334956 |
| Insys_Anthem_001334957 | Insys_Anthem_001334957 |
| Insys_Anthem_001335017 | Insys_Anthem_001335017 |
| Insys_Anthem_001335047 | Insys_Anthem_001335047 |
| Insys_Anthem_001335048 | Insys_Anthem_001335048 |
| Insys_Anthem_001335050 | Insys_Anthem_001335050 |
| Insys_Anthem_001335145 | Insys_Anthem_001335145 |
| Insys_Anthem_001335161 | Insys_Anthem_001335161 |
| Insys_Anthem_001335174 | Insys_Anthem_001335174 |
| Insys_Anthem_001335184 | Insys_Anthem_001335184 |
| Insys_Anthem_001335220 | Insys_Anthem_001335220 |
| Insys_Anthem_001335221 | Insys_Anthem_001335221 |
| Insys_Anthem_001335259 | Insys_Anthem_001335259 |
| Insys_Anthem_001335275 | Insys_Anthem_001335275 |
| Insys_Anthem_001335276 | Insys_Anthem_001335276 |
| Insys_Anthem_001335277 | Insys_Anthem_001335277 |
| Insys_Anthem_001335320 | Insys_Anthem_001335320 |
| Insys_Anthem_001335347 | Insys_Anthem_001335347 |
| Insys_Anthem_001335350 | Insys_Anthem_001335350 |
| Insys_Anthem_001335379 | Insys_Anthem_001335379 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001335414 | Insys_Anthem_001335414 |
| Insys_Anthem_001335438 | Insys_Anthem_001335438 |
| Insys_Anthem_001335473 | Insys_Anthem_001335473 |
| Insys_Anthem_001335489 | Insys_Anthem_001335489 |
| Insys_Anthem_001335490 | Insys_Anthem_001335490 |
| Insys_Anthem_001335575 | Insys_Anthem_001335575 |
| Insys_Anthem_001335580 | Insys_Anthem_001335580 |
| Insys_Anthem_001335650 | Insys_Anthem_001335650 |
| Insys_Anthem_001335711 | Insys_Anthem_001335711 |
| Insys_Anthem_001335719 | Insys_Anthem_001335719 |
| Insys_Anthem_001335748 | Insys_Anthem_001335748 |
| Insys_Anthem_001335764 | Insys_Anthem_001335764 |
| Insys_Anthem_001335784 | Insys_Anthem_001335784 |
| Insys_Anthem_001335793 | Insys_Anthem_001335793 |
| Insys_Anthem_001335794 | Insys_Anthem_001335794 |
| Insys_Anthem_001335795 | Insys_Anthem_001335795 |
| Insys_Anthem_001335804 | Insys_Anthem_001335804 |
| Insys_Anthem_001335822 | Insys_Anthem_001335822 |
| Insys_Anthem_001335833 | Insys_Anthem_001335833 |
| Insys_Anthem_001335834 | Insys_Anthem_001335834 |
| Insys_Anthem_001335888 | Insys_Anthem_001335888 |
| Insys_Anthem_001335924 | Insys_Anthem_001335924 |
| Insys_Anthem_001335955 | Insys_Anthem_001335955 |
| Insys_Anthem_001335957 | Insys_Anthem_001335957 |
| Insys_Anthem_001335986 | Insys_Anthem_001335986 |
| Insys_Anthem_001335991 | Insys_Anthem_001335991 |
| Insys_Anthem_001336003 | Insys_Anthem_001336003 |
| Insys_Anthem_001336004 | Insys_Anthem_001336004 |
| Insys_Anthem_001336031 | Insys_Anthem_001336031 |
| Insys_Anthem_001336047 | Insys_Anthem_001336047 |
| Insys_Anthem_001336048 | Insys_Anthem_001336048 |
| Insys_Anthem_001336075 | Insys_Anthem_001336075 |
| Insys_Anthem_001336080 | Insys_Anthem_001336080 |
| Insys_Anthem_001336081 | Insys_Anthem_001336081 |
| Insys_Anthem_001336093 | Insys_Anthem_001336093 |
| Insys_Anthem_001336094 | Insys_Anthem_001336094 |
| Insys_Anthem_001336107 | Insys_Anthem_001336107 |
| Insys_Anthem_001336112 | Insys_Anthem_001336112 |
| Insys_Anthem_001336115 | Insys_Anthem_001336115 |
| Insys_Anthem_001336120 | Insys_Anthem_001336120 |
| Insys_Anthem_001336121 | Insys_Anthem_001336121 |
| Insys_Anthem_001336130 | Insys_Anthem_001336130 |
| Insys_Anthem_001336135 | Insys_Anthem_001336135 |
| Insys_Anthem_001336156 | Insys_Anthem_001336156 |
| Insys_Anthem_001336157 | Insys_Anthem_001336157 |
| Insys_Anthem_001336191 | Insys_Anthem_001336191 |
| Insys_Anthem_001336199 | Insys_Anthem_001336199 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001336204 | Insys_Anthem_001336204 |
| Insys_Anthem_001336221 | Insys_Anthem_001336221 |
| Insys_Anthem_001336233 | Insys_Anthem_001336233 |
| Insys_Anthem_001336244 | Insys_Anthem_001336244 |
| Insys_Anthem_001336245 | Insys_Anthem_001336245 |
| Insys_Anthem_001336254 | Insys_Anthem_001336254 |
| Insys_Anthem_001336281 | Insys_Anthem_001336281 |
| Insys_Anthem_001336286 | Insys_Anthem_001336286 |
| Insys_Anthem_001336291 | Insys_Anthem_001336291 |
| Insys_Anthem_001336307 | Insys_Anthem_001336307 |
| Insys_Anthem_001336321 | Insys_Anthem_001336321 |
| Insys_Anthem_001336335 | Insys_Anthem_001336335 |
| Insys_Anthem_001336336 | Insys_Anthem_001336336 |
| Insys_Anthem_001336351 | Insys_Anthem_001336351 |
| Insys_Anthem_001336365 | Insys_Anthem_001336365 |
| Insys_Anthem_001336375 | Insys_Anthem_001336375 |
| Insys_Anthem_001336389 | Insys_Anthem_001336389 |
| Insys_Anthem_001336390 | Insys_Anthem_001336390 |
| Insys_Anthem_001336409 | Insys_Anthem_001336409 |
| Insys_Anthem_001336415 | Insys_Anthem_001336415 |
| Insys_Anthem_001336427 | Insys_Anthem_001336427 |
| Insys_Anthem_001336432 | Insys_Anthem_001336432 |
| Insys_Anthem_001336437 | Insys_Anthem_001336437 |
| Insys_Anthem_001336444 | Insys_Anthem_001336444 |
| Insys_Anthem_001336450 | Insys_Anthem_001336450 |
| Insys_Anthem_001336455 | Insys_Anthem_001336455 |
| Insys_Anthem_001336467 | Insys_Anthem_001336467 |
| Insys_Anthem_001336469 | Insys_Anthem_001336469 |
| Insys_Anthem_001336483 | Insys_Anthem_001336483 |
| Insys_Anthem_001336485 | Insys_Anthem_001336485 |
| Insys_Anthem_001336525 | Insys_Anthem_001336525 |
| Insys_Anthem_001336526 | Insys_Anthem_001336526 |
| Insys_Anthem_001336543 | Insys_Anthem_001336543 |
| Insys_Anthem_001336547 | Insys_Anthem_001336547 |
| Insys_Anthem_001336557 | Insys_Anthem_001336557 |
| Insys_Anthem_001336558 | Insys_Anthem_001336558 |
| Insys_Anthem_001336559 | Insys_Anthem_001336559 |
| Insys_Anthem_001336560 | Insys_Anthem_001336560 |
| Insys_Anthem_001336561 | Insys_Anthem_001336561 |
| Insys_Anthem_001336562 | Insys_Anthem_001336562 |
| Insys_Anthem_001336563 | Insys_Anthem_001336563 |
| Insys_Anthem_001336564 | Insys_Anthem_001336564 |
| Insys_Anthem_001336565 | Insys_Anthem_001336565 |
| Insys_Anthem_001336566 | Insys_Anthem_001336566 |
| Insys_Anthem_001336567 | Insys_Anthem_001336567 |
| Insys_Anthem_001336568 | Insys_Anthem_001336568 |
| Insys_Anthem_001336569 | Insys_Anthem_001336569 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001336570 | Insys_Anthem_001336570 |
| Insys_Anthem_001336571 | Insys_Anthem_001336571 |
| Insys_Anthem_001336572 | Insys_Anthem_001336572 |
| Insys_Anthem_001336573 | Insys_Anthem_001336573 |
| Insys_Anthem_001336574 | Insys_Anthem_001336574 |
| Insys_Anthem_001336575 | Insys_Anthem_001336575 |
| Insys_Anthem_001336576 | Insys_Anthem_001336576 |
| Insys_Anthem_001336577 | Insys_Anthem_001336577 |
| Insys_Anthem_001336578 | Insys_Anthem_001336578 |
| Insys_Anthem_001336579 | Insys_Anthem_001336579 |
| Insys_Anthem_001336580 | Insys_Anthem_001336580 |
| Insys_Anthem_001336581 | Insys_Anthem_001336581 |
| Insys_Anthem_001336582 | Insys_Anthem_001336582 |
| Insys_Anthem_001336583 | Insys_Anthem_001336583 |
| Insys_Anthem_001336584 | Insys_Anthem_001336584 |
| Insys_Anthem_001336585 | Insys_Anthem_001336585 |
| Insys_Anthem_001336586 | Insys_Anthem_001336586 |
| Insys_Anthem_001336587 | Insys_Anthem_001336587 |
| Insys_Anthem_001336588 | Insys_Anthem_001336588 |
| Insys_Anthem_001336589 | Insys_Anthem_001336589 |
| Insys_Anthem_001336591 | Insys_Anthem_001336591 |
| Insys_Anthem_001336592 | Insys_Anthem_001336592 |
| Insys_Anthem_001336594 | Insys_Anthem_001336594 |
| Insys_Anthem_001336595 | Insys_Anthem_001336595 |
| Insys_Anthem_001336596 | Insys_Anthem_001336596 |
| Insys_Anthem_001336597 | Insys_Anthem_001336597 |
| Insys_Anthem_001336598 | Insys_Anthem_001336598 |
| Insys_Anthem_001336599 | Insys_Anthem_001336599 |
| Insys_Anthem_001336600 | Insys_Anthem_001336600 |
| Insys_Anthem_001336601 | Insys_Anthem_001336601 |
| Insys_Anthem_001336602 | Insys_Anthem_001336602 |
| Insys_Anthem_001336603 | Insys_Anthem_001336603 |
| Insys_Anthem_001336604 | Insys_Anthem_001336604 |
| Insys_Anthem_001336605 | Insys_Anthem_001336605 |
| Insys_Anthem_001336606 | Insys_Anthem_001336606 |
| Insys_Anthem_001336607 | Insys_Anthem_001336607 |
| Insys_Anthem_001336608 | Insys_Anthem_001336608 |
| Insys_Anthem_001336609 | Insys_Anthem_001336609 |
| Insys_Anthem_001336610 | Insys_Anthem_001336610 |
| Insys_Anthem_001336611 | Insys_Anthem_001336611 |
| Insys_Anthem_001336612 | Insys_Anthem_001336612 |
| Insys_Anthem_001336613 | Insys_Anthem_001336613 |
| Insys_Anthem_001336615 | Insys_Anthem_001336615 |
| Insys_Anthem_001336616 | Insys_Anthem_001336616 |
| Insys_Anthem_001336617 | Insys_Anthem_001336617 |
| Insys_Anthem_001336618 | Insys_Anthem_001336618 |
| Insys_Anthem_001336620 | Insys_Anthem_001336620 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001336621 | Insys_Anthem_001336621 |
| Insys_Anthem_001336624 | Insys_Anthem_001336624 |
| Insys_Anthem_001336625 | Insys_Anthem_001336625 |
| Insys_Anthem_001336626 | Insys_Anthem_001336626 |
| Insys_Anthem_001336630 | Insys_Anthem_001336630 |
| Insys_Anthem_001336632 | Insys_Anthem_001336632 |
| Insys_Anthem_001336633 | Insys_Anthem_001336633 |
| Insys_Anthem_001336634 | Insys_Anthem_001336634 |
| Insys_Anthem_001336635 | Insys_Anthem_001336635 |
| Insys_Anthem_001336636 | Insys_Anthem_001336636 |
| Insys_Anthem_001336637 | Insys_Anthem_001336637 |
| Insys_Anthem_001336639 | Insys_Anthem_001336639 |
| Insys_Anthem_001336640 | Insys_Anthem_001336640 |
| Insys_Anthem_001336641 | Insys_Anthem_001336641 |
| Insys_Anthem_001336642 | Insys_Anthem_001336642 |
| Insys_Anthem_001336643 | Insys_Anthem_001336643 |
| Insys_Anthem_001336644 | Insys_Anthem_001336644 |
| Insys_Anthem_001336645 | Insys_Anthem_001336645 |
| Insys_Anthem_001336646 | Insys_Anthem_001336646 |
| Insys_Anthem_001336648 | Insys_Anthem_001336648 |
| Insys_Anthem_001336649 | Insys_Anthem_001336649 |
| Insys_Anthem_001336650 | Insys_Anthem_001336650 |
| Insys_Anthem_001336651 | Insys_Anthem_001336651 |
| Insys_Anthem_001336652 | Insys_Anthem_001336652 |
| Insys_Anthem_001336653 | Insys_Anthem_001336653 |
| Insys_Anthem_001336654 | Insys_Anthem_001336654 |
| Insys_Anthem_001336656 | Insys_Anthem_001336656 |
| Insys_Anthem_001336658 | Insys_Anthem_001336658 |
| Insys_Anthem_001336659 | Insys_Anthem_001336659 |
| Insys_Anthem_001336661 | Insys_Anthem_001336661 |
| Insys_Anthem_001336662 | Insys_Anthem_001336662 |
| Insys_Anthem_001336663 | Insys_Anthem_001336663 |
| Insys_Anthem_001336664 | Insys_Anthem_001336664 |
| Insys_Anthem_001336665 | Insys_Anthem_001336665 |
| Insys_Anthem_001336666 | Insys_Anthem_001336666 |
| Insys_Anthem_001336668 | Insys_Anthem_001336668 |
| Insys_Anthem_001336669 | Insys_Anthem_001336669 |
| Insys_Anthem_001336670 | Insys_Anthem_001336670 |
| Insys_Anthem_001336671 | Insys_Anthem_001336671 |
| Insys_Anthem_001336672 | Insys_Anthem_001336672 |
| Insys_Anthem_001336673 | Insys_Anthem_001336673 |
| Insys_Anthem_001336675 | Insys_Anthem_001336675 |
| Insys_Anthem_001336676 | Insys_Anthem_001336676 |
| Insys_Anthem_001336677 | Insys_Anthem_001336677 |
| Insys_Anthem_001336678 | Insys_Anthem_001336678 |
| Insys_Anthem_001336679 | Insys_Anthem_001336679 |
| Insys_Anthem_001336680 | Insys_Anthem_001336680 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001336681 | Insys_Anthem_001336681 |
| Insys_Anthem_001336682 | Insys_Anthem_001336682 |
| Insys_Anthem_001336683 | Insys_Anthem_001336683 |
| Insys_Anthem_001336684 | Insys_Anthem_001336684 |
| Insys_Anthem_001336685 | Insys_Anthem_001336685 |
| Insys_Anthem_001336687 | Insys_Anthem_001336687 |
| Insys_Anthem_001336688 | Insys_Anthem_001336688 |
| Insys_Anthem_001336689 | Insys_Anthem_001336689 |
| Insys_Anthem_001336690 | Insys_Anthem_001336690 |
| Insys_Anthem_001336691 | Insys_Anthem_001336691 |
| Insys_Anthem_001336692 | Insys_Anthem_001336692 |
| Insys_Anthem_001336693 | Insys_Anthem_001336693 |
| Insys_Anthem_001336694 | Insys_Anthem_001336694 |
| Insys_Anthem_001336695 | Insys_Anthem_001336695 |
| Insys_Anthem_001336696 | Insys_Anthem_001336696 |
| Insys_Anthem_001336697 | Insys_Anthem_001336697 |
| Insys_Anthem_001336698 | Insys_Anthem_001336698 |
| Insys_Anthem_001336699 | Insys_Anthem_001336699 |
| Insys_Anthem_001336700 | Insys_Anthem_001336700 |
| Insys_Anthem_001336701 | Insys_Anthem_001336701 |
| Insys_Anthem_001336702 | Insys_Anthem_001336702 |
| Insys_Anthem_001336703 | Insys_Anthem_001336703 |
| Insys_Anthem_001336704 | Insys_Anthem_001336704 |
| Insys_Anthem_001336705 | Insys_Anthem_001336705 |
| Insys_Anthem_001336706 | Insys_Anthem_001336706 |
| Insys_Anthem_001336707 | Insys_Anthem_001336707 |
| Insys_Anthem_001336708 | Insys_Anthem_001336708 |
| Insys_Anthem_001336709 | Insys_Anthem_001336709 |
| Insys_Anthem_001336710 | Insys_Anthem_001336710 |
| Insys_Anthem_001336711 | Insys_Anthem_001336711 |
| Insys_Anthem_001336712 | Insys_Anthem_001336712 |
| Insys_Anthem_001336713 | Insys_Anthem_001336713 |
| Insys_Anthem_001336714 | Insys_Anthem_001336714 |
| Insys_Anthem_001336715 | Insys_Anthem_001336715 |
| Insys_Anthem_001336716 | Insys_Anthem_001336716 |
| Insys_Anthem_001336717 | Insys_Anthem_001336717 |
| Insys_Anthem_001336718 | Insys_Anthem_001336718 |
| Insys_Anthem_001336719 | Insys_Anthem_001336719 |
| Insys_Anthem_001336720 | Insys_Anthem_001336720 |
| Insys_Anthem_001336721 | Insys_Anthem_001336721 |
| Insys_Anthem_001336723 | Insys_Anthem_001336723 |
| Insys_Anthem_001336724 | Insys_Anthem_001336724 |
| Insys_Anthem_001336725 | Insys_Anthem_001336725 |
| Insys_Anthem_001336726 | Insys_Anthem_001336726 |
| Insys_Anthem_001336727 | Insys_Anthem_001336727 |
| Insys_Anthem_001336728 | Insys_Anthem_001336728 |
| Insys_Anthem_001336729 | Insys_Anthem_001336729 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001336732 | Insys_Anthem_001336732 |
| Insys_Anthem_001336733 | Insys_Anthem_001336733 |
| Insys_Anthem_001336734 | Insys_Anthem_001336734 |
| Insys_Anthem_001336735 | Insys_Anthem_001336735 |
| Insys_Anthem_001336736 | Insys_Anthem_001336736 |
| Insys_Anthem_001336737 | Insys_Anthem_001336737 |
| Insys_Anthem_001336738 | Insys_Anthem_001336738 |
| Insys_Anthem_001336739 | Insys_Anthem_001336739 |
| Insys_Anthem_001336740 | Insys_Anthem_001336740 |
| Insys_Anthem_001336741 | Insys_Anthem_001336741 |
| Insys_Anthem_001336742 | Insys_Anthem_001336742 |
| Insys_Anthem_001336743 | Insys_Anthem_001336743 |
| Insys_Anthem_001336744 | Insys_Anthem_001336744 |
| Insys_Anthem_001336745 | Insys_Anthem_001336745 |
| Insys_Anthem_001336746 | Insys_Anthem_001336746 |
| Insys_Anthem_001336747 | Insys_Anthem_001336747 |
| Insys_Anthem_001336748 | Insys_Anthem_001336748 |
| Insys_Anthem_001336749 | Insys_Anthem_001336749 |
| Insys_Anthem_001336750 | Insys_Anthem_001336750 |
| Insys_Anthem_001336751 | Insys_Anthem_001336751 |
| Insys_Anthem_001336752 | Insys_Anthem_001336752 |
| Insys_Anthem_001336753 | Insys_Anthem_001336753 |
| Insys_Anthem_001336754 | Insys_Anthem_001336754 |
| Insys_Anthem_001336755 | Insys_Anthem_001336755 |
| Insys_Anthem_001336756 | Insys_Anthem_001336756 |
| Insys_Anthem_001336757 | Insys_Anthem_001336757 |
| Insys_Anthem_001336758 | Insys_Anthem_001336758 |
| Insys_Anthem_001336759 | Insys_Anthem_001336759 |
| Insys_Anthem_001336760 | Insys_Anthem_001336760 |
| Insys_Anthem_001336761 | Insys_Anthem_001336761 |
| Insys_Anthem_001336763 | Insys_Anthem_001336763 |
| Insys_Anthem_001336764 | Insys_Anthem_001336764 |
| Insys_Anthem_001336765 | Insys_Anthem_001336765 |
| Insys_Anthem_001336766 | Insys_Anthem_001336766 |
| Insys_Anthem_001336767 | Insys_Anthem_001336767 |
| Insys_Anthem_001336768 | Insys_Anthem_001336768 |
| Insys_Anthem_001336769 | Insys_Anthem_001336769 |
| Insys_Anthem_001336770 | Insys_Anthem_001336770 |
| Insys_Anthem_001336771 | Insys_Anthem_001336771 |
| Insys_Anthem_001336772 | Insys_Anthem_001336772 |
| Insys_Anthem_001336773 | Insys_Anthem_001336773 |
| Insys_Anthem_001336774 | Insys_Anthem_001336774 |
| Insys_Anthem_001336775 | Insys_Anthem_001336775 |
| Insys_Anthem_001336776 | Insys_Anthem_001336776 |
| Insys_Anthem_001336777 | Insys_Anthem_001336777 |
| Insys_Anthem_001336778 | Insys_Anthem_001336778 |
| Insys_Anthem_001336779 | Insys_Anthem_001336779 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001336780 | Insys_Anthem_001336780 |
| Insys_Anthem_001336781 | Insys_Anthem_001336781 |
| Insys_Anthem_001336782 | Insys_Anthem_001336782 |
| Insys_Anthem_001336783 | Insys_Anthem_001336783 |
| Insys_Anthem_001336784 | Insys_Anthem_001336784 |
| Insys_Anthem_001336786 | Insys_Anthem_001336786 |
| Insys_Anthem_001336787 | Insys_Anthem_001336787 |
| Insys_Anthem_001336788 | Insys_Anthem_001336788 |
| Insys_Anthem_001336789 | Insys_Anthem_001336789 |
| Insys_Anthem_001336790 | Insys_Anthem_001336790 |
| Insys_Anthem_001336791 | Insys_Anthem_001336791 |
| Insys_Anthem_001336792 | Insys_Anthem_001336792 |
| Insys_Anthem_001336793 | Insys_Anthem_001336793 |
| Insys_Anthem_001336794 | Insys_Anthem_001336794 |
| Insys_Anthem_001336795 | Insys_Anthem_001336795 |
| Insys_Anthem_001336796 | Insys_Anthem_001336796 |
| Insys_Anthem_001336797 | Insys_Anthem_001336797 |
| Insys_Anthem_001336798 | Insys_Anthem_001336798 |
| Insys_Anthem_001336799 | Insys_Anthem_001336799 |
| Insys_Anthem_001336800 | Insys_Anthem_001336800 |
| Insys_Anthem_001336801 | Insys_Anthem_001336801 |
| Insys_Anthem_001336802 | Insys_Anthem_001336802 |
| Insys_Anthem_001336803 | Insys_Anthem_001336803 |
| Insys_Anthem_001336804 | Insys_Anthem_001336804 |
| Insys_Anthem_001336805 | Insys_Anthem_001336805 |
| Insys_Anthem_001336806 | Insys_Anthem_001336806 |
| Insys_Anthem_001336807 | Insys_Anthem_001336807 |
| Insys_Anthem_001336808 | Insys_Anthem_001336808 |
| Insys_Anthem_001336809 | Insys_Anthem_001336809 |
| Insys_Anthem_001336810 | Insys_Anthem_001336810 |
| Insys_Anthem_001336811 | Insys_Anthem_001336811 |
| Insys_Anthem_001336813 | Insys_Anthem_001336813 |
| Insys_Anthem_001336814 | Insys_Anthem_001336814 |
| Insys_Anthem_001336815 | Insys_Anthem_001336815 |
| Insys_Anthem_001336816 | Insys_Anthem_001336816 |
| Insys_Anthem_001336817 | Insys_Anthem_001336817 |
| Insys_Anthem_001336818 | Insys_Anthem_001336818 |
| Insys_Anthem_001336819 | Insys_Anthem_001336819 |
| Insys_Anthem_001336820 | Insys_Anthem_001336820 |
| Insys_Anthem_001336821 | Insys_Anthem_001336821 |
| Insys_Anthem_001336822 | Insys_Anthem_001336822 |
| Insys_Anthem_001336823 | Insys_Anthem_001336823 |
| Insys_Anthem_001336824 | Insys_Anthem_001336824 |
| Insys_Anthem_001336825 | Insys_Anthem_001336825 |
| Insys_Anthem_001336826 | Insys_Anthem_001336826 |
| Insys_Anthem_001336827 | Insys_Anthem_001336827 |
| Insys_Anthem_001336828 | Insys_Anthem_001336828 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001336829 | Insys_Anthem_001336829 |
| Insys_Anthem_001336830 | Insys_Anthem_001336830 |
| Insys_Anthem_001336831 | Insys_Anthem_001336831 |
| Insys_Anthem_001336832 | Insys_Anthem_001336832 |
| Insys_Anthem_001336833 | Insys_Anthem_001336833 |
| Insys_Anthem_001336834 | Insys_Anthem_001336834 |
| Insys_Anthem_001336835 | Insys_Anthem_001336835 |
| Insys_Anthem_001336836 | Insys_Anthem_001336836 |
| Insys_Anthem_001336837 | Insys_Anthem_001336837 |
| Insys_Anthem_001336839 | Insys_Anthem_001336839 |
| Insys_Anthem_001336840 | Insys_Anthem_001336840 |
| Insys_Anthem_001336841 | Insys_Anthem_001336841 |
| Insys_Anthem_001336842 | Insys_Anthem_001336842 |
| Insys_Anthem_001336843 | Insys_Anthem_001336843 |
| Insys_Anthem_001336844 | Insys_Anthem_001336844 |
| Insys_Anthem_001336845 | Insys_Anthem_001336845 |
| Insys_Anthem_001336846 | Insys_Anthem_001336846 |
| Insys_Anthem_001336847 | Insys_Anthem_001336847 |
| Insys_Anthem_001336848 | Insys_Anthem_001336848 |
| Insys_Anthem_001336849 | Insys_Anthem_001336849 |
| Insys_Anthem_001336850 | Insys_Anthem_001336850 |
| Insys_Anthem_001336851 | Insys_Anthem_001336851 |
| Insys_Anthem_001336853 | Insys_Anthem_001336853 |
| Insys_Anthem_001336854 | Insys_Anthem_001336854 |
| Insys_Anthem_001336855 | Insys_Anthem_001336855 |
| Insys_Anthem_001336856 | Insys_Anthem_001336856 |
| Insys_Anthem_001336857 | Insys_Anthem_001336857 |
| Insys_Anthem_001336858 | Insys_Anthem_001336858 |
| Insys_Anthem_001336859 | Insys_Anthem_001336859 |
| Insys_Anthem_001336860 | Insys_Anthem_001336860 |
| Insys_Anthem_001336862 | Insys_Anthem_001336862 |
| Insys_Anthem_001336863 | Insys_Anthem_001336863 |
| Insys_Anthem_001336864 | Insys_Anthem_001336864 |
| Insys_Anthem_001336865 | Insys_Anthem_001336865 |
| Insys_Anthem_001336866 | Insys_Anthem_001336866 |
| Insys_Anthem_001336867 | Insys_Anthem_001336867 |
| Insys_Anthem_001336868 | Insys_Anthem_001336868 |
| Insys_Anthem_001336869 | Insys_Anthem_001336869 |
| Insys_Anthem_001336870 | Insys_Anthem_001336870 |
| Insys_Anthem_001336872 | Insys_Anthem_001336872 |
| Insys_Anthem_001336873 | Insys_Anthem_001336873 |
| Insys_Anthem_001336874 | Insys_Anthem_001336874 |
| Insys_Anthem_001336875 | Insys_Anthem_001336875 |
| Insys_Anthem_001336877 | Insys_Anthem_001336877 |
| Insys_Anthem_001336878 | Insys_Anthem_001336878 |
| Insys_Anthem_001336880 | Insys_Anthem_001336880 |
| Insys_Anthem_001336881 | Insys_Anthem_001336881 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001336882 | Insys_Anthem_001336882 |
| Insys_Anthem_001336883 | Insys_Anthem_001336883 |
| Insys_Anthem_001336884 | Insys_Anthem_001336884 |
| Insys_Anthem_001336888 | Insys_Anthem_001336888 |
| Insys_Anthem_001336889 | Insys_Anthem_001336889 |
| Insys_Anthem_001336890 | Insys_Anthem_001336890 |
| Insys_Anthem_001336891 | Insys_Anthem_001336891 |
| Insys_Anthem_001336892 | Insys_Anthem_001336892 |
| Insys_Anthem_001336893 | Insys_Anthem_001336893 |
| Insys_Anthem_001336894 | Insys_Anthem_001336894 |
| Insys_Anthem_001336895 | Insys_Anthem_001336895 |
| Insys_Anthem_001336896 | Insys_Anthem_001336896 |
| Insys_Anthem_001336900 | Insys_Anthem_001336900 |
| Insys_Anthem_001336901 | Insys_Anthem_001336901 |
| Insys_Anthem_001336902 | Insys_Anthem_001336902 |
| Insys_Anthem_001336903 | Insys_Anthem_001336903 |
| Insys_Anthem_001336904 | Insys_Anthem_001336904 |
| Insys_Anthem_001336905 | Insys_Anthem_001336905 |
| Insys_Anthem_001336906 | Insys_Anthem_001336906 |
| Insys_Anthem_001336907 | Insys_Anthem_001336907 |
| Insys_Anthem_001336908 | Insys_Anthem_001336908 |
| Insys_Anthem_001336910 | Insys_Anthem_001336910 |
| Insys_Anthem_001336911 | Insys_Anthem_001336911 |
| Insys_Anthem_001336912 | Insys_Anthem_001336912 |
| Insys_Anthem_001336913 | Insys_Anthem_001336913 |
| Insys_Anthem_001336914 | Insys_Anthem_001336914 |
| Insys_Anthem_001336915 | Insys_Anthem_001336915 |
| Insys_Anthem_001336918 | Insys_Anthem_001336918 |
| Insys_Anthem_001336919 | Insys_Anthem_001336919 |
| Insys_Anthem_001336920 | Insys_Anthem_001336920 |
| Insys_Anthem_001336921 | Insys_Anthem_001336921 |
| Insys_Anthem_001336922 | Insys_Anthem_001336922 |
| Insys_Anthem_001336924 | Insys_Anthem_001336924 |
| Insys_Anthem_001336926 | Insys_Anthem_001336926 |
| Insys_Anthem_001336927 | Insys_Anthem_001336927 |
| Insys_Anthem_001336928 | Insys_Anthem_001336928 |
| Insys_Anthem_001336929 | Insys_Anthem_001336929 |
| Insys_Anthem_001336930 | Insys_Anthem_001336930 |
| Insys_Anthem_001336931 | Insys_Anthem_001336931 |
| Insys_Anthem_001336932 | Insys_Anthem_001336932 |
| Insys_Anthem_001336933 | Insys_Anthem_001336933 |
| Insys_Anthem_001336934 | Insys_Anthem_001336934 |
| Insys_Anthem_001336935 | Insys_Anthem_001336935 |
| Insys_Anthem_001336936 | Insys_Anthem_001336936 |
| Insys_Anthem_001336937 | Insys_Anthem_001336937 |
| Insys_Anthem_001336938 | Insys_Anthem_001336938 |
| Insys_Anthem_001336940 | Insys_Anthem_001336940 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001336941 | Insys_Anthem_001336941 |
| Insys_Anthem_001336943 | Insys_Anthem_001336943 |
| Insys_Anthem_001336945 | Insys_Anthem_001336945 |
| Insys_Anthem_001336946 | Insys_Anthem_001336946 |
| Insys_Anthem_001336947 | Insys_Anthem_001336947 |
| Insys_Anthem_001336948 | Insys_Anthem_001336948 |
| Insys_Anthem_001336949 | Insys_Anthem_001336949 |
| Insys_Anthem_001336951 | Insys_Anthem_001336951 |
| Insys_Anthem_001336952 | Insys_Anthem_001336952 |
| Insys_Anthem_001336953 | Insys_Anthem_001336953 |
| Insys_Anthem_001336954 | Insys_Anthem_001336954 |
| Insys_Anthem_001336955 | Insys_Anthem_001336955 |
| Insys_Anthem_001336956 | Insys_Anthem_001336956 |
| Insys_Anthem_001336958 | Insys_Anthem_001336958 |
| Insys_Anthem_001336959 | Insys_Anthem_001336959 |
| Insys_Anthem_001336960 | Insys_Anthem_001336960 |
| Insys_Anthem_001336961 | Insys_Anthem_001336961 |
| Insys_Anthem_001336962 | Insys_Anthem_001336962 |
| Insys_Anthem_001336963 | Insys_Anthem_001336963 |
| Insys_Anthem_001336965 | Insys_Anthem_001336965 |
| Insys_Anthem_001336966 | Insys_Anthem_001336966 |
| Insys_Anthem_001336967 | Insys_Anthem_001336967 |
| Insys_Anthem_001336968 | Insys_Anthem_001336968 |
| Insys_Anthem_001336969 | Insys_Anthem_001336969 |
| Insys_Anthem_001336970 | Insys_Anthem_001336970 |
| Insys_Anthem_001336971 | Insys_Anthem_001336971 |
| Insys_Anthem_001336972 | Insys_Anthem_001336972 |
| Insys_Anthem_001336974 | Insys_Anthem_001336974 |
| Insys_Anthem_001336975 | Insys_Anthem_001336975 |
| Insys_Anthem_001336976 | Insys_Anthem_001336976 |
| Insys_Anthem_001336977 | Insys_Anthem_001336977 |
| Insys_Anthem_001336978 | Insys_Anthem_001336978 |
| Insys_Anthem_001336979 | Insys_Anthem_001336979 |
| Insys_Anthem_001336980 | Insys_Anthem_001336980 |
| Insys_Anthem_001336981 | Insys_Anthem_001336981 |
| Insys_Anthem_001336982 | Insys_Anthem_001336982 |
| Insys_Anthem_001336983 | Insys_Anthem_001336983 |
| Insys_Anthem_001336984 | Insys_Anthem_001336984 |
| Insys_Anthem_001336985 | Insys_Anthem_001336985 |
| Insys_Anthem_001336986 | Insys_Anthem_001336986 |
| Insys_Anthem_001336987 | Insys_Anthem_001336987 |
| Insys_Anthem_001336988 | Insys_Anthem_001336988 |
| Insys_Anthem_001336990 | Insys_Anthem_001336990 |
| Insys_Anthem_001336991 | Insys_Anthem_001336991 |
| Insys_Anthem_001336992 | Insys_Anthem_001336992 |
| Insys_Anthem_001336993 | Insys_Anthem_001336993 |
| Insys_Anthem_001336994 | Insys_Anthem_001336994 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001336995 | Insys_Anthem_001336995 |
| Insys_Anthem_001336996 | Insys_Anthem_001336996 |
| Insys_Anthem_001336998 | Insys_Anthem_001336998 |
| Insys_Anthem_001336999 | Insys_Anthem_001336999 |
| Insys_Anthem_001337000 | Insys_Anthem_001337000 |
| Insys_Anthem_001337001 | Insys_Anthem_001337001 |
| Insys_Anthem_001337002 | Insys_Anthem_001337002 |
| Insys_Anthem_001337003 | Insys_Anthem_001337003 |
| Insys_Anthem_001337039 | Insys_Anthem_001337039 |
| Insys_Anthem_001337088 | Insys_Anthem_001337088 |
| Insys_Anthem_001337134 | Insys_Anthem_001337134 |
| Insys_Anthem_001337136 | Insys_Anthem_001337136 |
| Insys_Anthem_001337227 | Insys_Anthem_001337227 |
| Insys_Anthem_001337255 | Insys_Anthem_001337255 |
| Insys_Anthem_001337262 | Insys_Anthem_001337262 |
| Insys_Anthem_001337313 | Insys_Anthem_001337313 |
| Insys_Anthem_001337319 | Insys_Anthem_001337319 |
| Insys_Anthem_001337326 | Insys_Anthem_001337326 |
| Insys_Anthem_001337364 | Insys_Anthem_001337364 |
| Insys_Anthem_001337365 | Insys_Anthem_001337365 |
| Insys_Anthem_001337376 | Insys_Anthem_001337376 |
| Insys_Anthem_001337381 | Insys_Anthem_001337381 |
| Insys_Anthem_001337395 | Insys_Anthem_001337395 |
| Insys_Anthem_001337404 | Insys_Anthem_001337404 |
| Insys_Anthem_001337405 | Insys_Anthem_001337405 |
| Insys_Anthem_001337408 | Insys_Anthem_001337408 |
| Insys_Anthem_001337442 | Insys_Anthem_001337442 |
| Insys_Anthem_001337444 | Insys_Anthem_001337444 |
| Insys_Anthem_001337450 | Insys_Anthem_001337450 |
| Insys_Anthem_001337490 | Insys_Anthem_001337490 |
| Insys_Anthem_001337499 | Insys_Anthem_001337499 |
| Insys_Anthem_001337572 | Insys_Anthem_001337572 |
| Insys_Anthem_001337584 | Insys_Anthem_001337584 |
| Insys_Anthem_001337586 | Insys_Anthem_001337586 |
| Insys_Anthem_001337587 | Insys_Anthem_001337587 |
| Insys_Anthem_001337588 | Insys_Anthem_001337588 |
| Insys_Anthem_001337589 | Insys_Anthem_001337589 |
| Insys_Anthem_001337590 | Insys_Anthem_001337590 |
| Insys_Anthem_001337591 | Insys_Anthem_001337591 |
| Insys_Anthem_001337592 | Insys_Anthem_001337592 |
| Insys_Anthem_001337593 | Insys_Anthem_001337593 |
| Insys_Anthem_001337594 | Insys_Anthem_001337594 |
| Insys_Anthem_001337602 | Insys_Anthem_001337602 |
| Insys_Anthem_001337617 | Insys_Anthem_001337617 |
| Insys_Anthem_001337623 | Insys_Anthem_001337623 |
| Insys_Anthem_001337629 | Insys_Anthem_001337629 |
| Insys_Anthem_001337634 | Insys_Anthem_001337634 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001337664 | Insys_Anthem_001337664 |
| Insys_Anthem_001337685 | Insys_Anthem_001337685 |
| Insys_Anthem_001337707 | Insys_Anthem_001337707 |
| Insys_Anthem_001337720 | Insys_Anthem_001337720 |
| Insys_Anthem_001337725 | Insys_Anthem_001337725 |
| Insys_Anthem_001337727 | Insys_Anthem_001337727 |
| Insys_Anthem_001337729 | Insys_Anthem_001337729 |
| Insys_Anthem_001337743 | Insys_Anthem_001337743 |
| Insys_Anthem_001337744 | Insys_Anthem_001337744 |
| Insys_Anthem_001337749 | Insys_Anthem_001337749 |
| Insys_Anthem_001337750 | Insys_Anthem_001337750 |
| Insys_Anthem_001337787 | Insys_Anthem_001337787 |
| Insys_Anthem_001337804 | Insys_Anthem_001337804 |
| Insys_Anthem_001337821 | Insys_Anthem_001337821 |
| Insys_Anthem_001337856 | Insys_Anthem_001337856 |
| Insys_Anthem_001337859 | Insys_Anthem_001337859 |
| Insys_Anthem_001337866 | Insys_Anthem_001337866 |
| Insys_Anthem_001337886 | Insys_Anthem_001337886 |
| Insys_Anthem_001337902 | Insys_Anthem_001337902 |
| Insys_Anthem_001337911 | Insys_Anthem_001337911 |
| Insys_Anthem_001337946 | Insys_Anthem_001337946 |
| Insys_Anthem_001337951 | Insys_Anthem_001337951 |
| Insys_Anthem_001337967 | Insys_Anthem_001337967 |
| Insys_Anthem_001337980 | Insys_Anthem_001337980 |
| Insys_Anthem_001337981 | Insys_Anthem_001337981 |
| Insys_Anthem_001337983 | Insys_Anthem_001337983 |
| Insys_Anthem_001337987 | Insys_Anthem_001337987 |
| Insys_Anthem_001337994 | Insys_Anthem_001337994 |
| Insys_Anthem_001337996 | Insys_Anthem_001337996 |
| Insys_Anthem_001337997 | Insys_Anthem_001337997 |
| Insys_Anthem_001338003 | Insys_Anthem_001338003 |
| Insys_Anthem_001338010 | Insys_Anthem_001338010 |
| Insys_Anthem_001338035 | Insys_Anthem_001338035 |
| Insys_Anthem_001338048 | Insys_Anthem_001338048 |
| Insys_Anthem_001338054 | Insys_Anthem_001338054 |
| Insys_Anthem_001338059 | Insys_Anthem_001338059 |
| Insys_Anthem_001338076 | Insys_Anthem_001338076 |
| Insys_Anthem_001338086 | Insys_Anthem_001338086 |
| Insys_Anthem_001338101 | Insys_Anthem_001338101 |
| Insys_Anthem_001338151 | Insys_Anthem_001338151 |
| Insys_Anthem_001338165 | Insys_Anthem_001338165 |
| Insys_Anthem_001338174 | Insys_Anthem_001338174 |
| Insys_Anthem_001338183 | Insys_Anthem_001338183 |
| Insys_Anthem_001338189 | Insys_Anthem_001338189 |
| Insys_Anthem_001338198 | Insys_Anthem_001338198 |
| Insys_Anthem_001338199 | Insys_Anthem_001338199 |
| Insys_Anthem_001338218 | Insys_Anthem_001338218 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001338224 | Insys_Anthem_001338224 |
| Insys_Anthem_001338225 | Insys_Anthem_001338225 |
| Insys_Anthem_001338227 | Insys_Anthem_001338227 |
| Insys_Anthem_001338233 | Insys_Anthem_001338233 |
| Insys_Anthem_001338260 | Insys_Anthem_001338260 |
| Insys_Anthem_001338268 | Insys_Anthem_001338268 |
| Insys_Anthem_001338276 | Insys_Anthem_001338276 |
| Insys_Anthem_001338277 | Insys_Anthem_001338277 |
| Insys_Anthem_001338299 | Insys_Anthem_001338299 |
| Insys_Anthem_001338314 | Insys_Anthem_001338314 |
| Insys_Anthem_001338370 | Insys_Anthem_001338370 |
| Insys_Anthem_001338380 | Insys_Anthem_001338380 |
| Insys_Anthem_001338383 | Insys_Anthem_001338383 |
| Insys_Anthem_001338405 | Insys_Anthem_001338405 |
| Insys_Anthem_001338495 | Insys_Anthem_001338495 |
| Insys_Anthem_001338497 | Insys_Anthem_001338497 |
| Insys_Anthem_001338506 | Insys_Anthem_001338506 |
| Insys_Anthem_001338510 | Insys_Anthem_001338510 |
| Insys_Anthem_001338511 | Insys_Anthem_001338511 |
| Insys_Anthem_001338515 | Insys_Anthem_001338515 |
| Insys_Anthem_001338535 | Insys_Anthem_001338535 |
| Insys_Anthem_001338537 | Insys_Anthem_001338537 |
| Insys_Anthem_001338538 | Insys_Anthem_001338538 |
| Insys_Anthem_001338543 | Insys_Anthem_001338543 |
| Insys_Anthem_001338546 | Insys_Anthem_001338546 |
| Insys_Anthem_001338549 | Insys_Anthem_001338549 |
| Insys_Anthem_001338550 | Insys_Anthem_001338550 |
| Insys_Anthem_001338565 | Insys_Anthem_001338565 |
| Insys_Anthem_001338598 | Insys_Anthem_001338598 |
| Insys_Anthem_001338602 | Insys_Anthem_001338602 |
| Insys_Anthem_001338604 | Insys_Anthem_001338604 |
| Insys_Anthem_001338605 | Insys_Anthem_001338605 |
| Insys_Anthem_001338606 | Insys_Anthem_001338606 |
| Insys_Anthem_001338608 | Insys_Anthem_001338608 |
| Insys_Anthem_001338622 | Insys_Anthem_001338622 |
| Insys_Anthem_001338626 | Insys_Anthem_001338626 |
| Insys_Anthem_001338627 | Insys_Anthem_001338627 |
| Insys_Anthem_001338640 | Insys_Anthem_001338640 |
| Insys_Anthem_001338647 | Insys_Anthem_001338647 |
| Insys_Anthem_001338670 | Insys_Anthem_001338670 |
| Insys_Anthem_001338681 | Insys_Anthem_001338681 |
| Insys_Anthem_001338697 | Insys_Anthem_001338697 |
| Insys_Anthem_001338717 | Insys_Anthem_001338717 |
| Insys_Anthem_001338718 | Insys_Anthem_001338718 |
| Insys_Anthem_001338740 | Insys_Anthem_001338740 |
| Insys_Anthem_001338756 | Insys_Anthem_001338756 |
| Insys_Anthem_001338792 | Insys_Anthem_001338792 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001338794 | Insys_Anthem_001338794 |
| Insys_Anthem_001338795 | Insys_Anthem_001338795 |
| Insys_Anthem_001338796 | Insys_Anthem_001338796 |
| Insys_Anthem_001338799 | Insys_Anthem_001338799 |
| Insys_Anthem_001338802 | Insys_Anthem_001338802 |
| Insys_Anthem_001338803 | Insys_Anthem_001338803 |
| Insys_Anthem_001338805 | Insys_Anthem_001338805 |
| Insys_Anthem_001338859 | Insys_Anthem_001338859 |
| Insys_Anthem_001338860 | Insys_Anthem_001338860 |
| Insys_Anthem_001338880 | Insys_Anthem_001338880 |
| Insys_Anthem_001338886 | Insys_Anthem_001338886 |
| Insys_Anthem_001338887 | Insys_Anthem_001338887 |
| Insys_Anthem_001338888 | Insys_Anthem_001338888 |
| Insys_Anthem_001338890 | Insys_Anthem_001338890 |
| Insys_Anthem_001338899 | Insys_Anthem_001338899 |
| Insys_Anthem_001338918 | Insys_Anthem_001338918 |
| Insys_Anthem_001338960 | Insys_Anthem_001338960 |
| Insys_Anthem_001338983 | Insys_Anthem_001338983 |
| Insys_Anthem_001338988 | Insys_Anthem_001338988 |
| Insys_Anthem_001339020 | Insys_Anthem_001339020 |
| Insys_Anthem_001339226 | Insys_Anthem_001339226 |
| Insys_Anthem_001339230 | Insys_Anthem_001339230 |
| Insys_Anthem_001339234 | Insys_Anthem_001339234 |
| Insys_Anthem_001339242 | Insys_Anthem_001339242 |
| Insys_Anthem_001339251 | Insys_Anthem_001339251 |
| Insys_Anthem_001339253 | Insys_Anthem_001339253 |
| Insys_Anthem_001339254 | Insys_Anthem_001339254 |
| Insys_Anthem_001339262 | Insys_Anthem_001339262 |
| Insys_Anthem_001339279 | Insys_Anthem_001339279 |
| Insys_Anthem_001339280 | Insys_Anthem_001339280 |
| Insys_Anthem_001339292 | Insys_Anthem_001339292 |
| Insys_Anthem_001339298 | Insys_Anthem_001339298 |
| Insys_Anthem_001339300 | Insys_Anthem_001339300 |
| Insys_Anthem_001339301 | Insys_Anthem_001339301 |
| Insys_Anthem_001339305 | Insys_Anthem_001339305 |
| Insys_Anthem_001339307 | Insys_Anthem_001339307 |
| Insys_Anthem_001339308 | Insys_Anthem_001339308 |
| Insys_Anthem_001339316 | Insys_Anthem_001339316 |
| Insys_Anthem_001339324 | Insys_Anthem_001339324 |
| Insys_Anthem_001339361 | Insys_Anthem_001339361 |
| Insys_Anthem_001339365 | Insys_Anthem_001339365 |
| Insys_Anthem_001339368 | Insys_Anthem_001339368 |
| Insys_Anthem_001339369 | Insys_Anthem_001339369 |
| Insys_Anthem_001339375 | Insys_Anthem_001339375 |
| Insys_Anthem_001339376 | Insys_Anthem_001339376 |
| Insys_Anthem_001339378 | Insys_Anthem_001339378 |
| Insys_Anthem_001339381 | Insys_Anthem_001339381 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001339382 | Insys_Anthem_001339382 |
| Insys_Anthem_001339389 | Insys_Anthem_001339389 |
| Insys_Anthem_001339390 | Insys_Anthem_001339390 |
| Insys_Anthem_001339394 | Insys_Anthem_001339394 |
| Insys_Anthem_001339397 | Insys_Anthem_001339397 |
| Insys_Anthem_001339399 | Insys_Anthem_001339399 |
| Insys_Anthem_001339400 | Insys_Anthem_001339400 |
| Insys_Anthem_001339403 | Insys_Anthem_001339403 |
| Insys_Anthem_001339408 | Insys_Anthem_001339408 |
| Insys_Anthem_001339434 | Insys_Anthem_001339434 |
| Insys_Anthem_001339436 | Insys_Anthem_001339436 |
| Insys_Anthem_001339444 | Insys_Anthem_001339444 |
| Insys_Anthem_001339446 | Insys_Anthem_001339446 |
| Insys_Anthem_001339451 | Insys_Anthem_001339451 |
| Insys_Anthem_001339461 | Insys_Anthem_001339461 |
| Insys_Anthem_001339608 | Insys_Anthem_001339608 |
| Insys_Anthem_001339609 | Insys_Anthem_001339609 |
| Insys_Anthem_001339616 | Insys_Anthem_001339616 |
| Insys_Anthem_001339623 | Insys_Anthem_001339623 |
| Insys_Anthem_001339673 | Insys_Anthem_001339673 |
| Insys_Anthem_001339685 | Insys_Anthem_001339685 |
| Insys_Anthem_001339695 | Insys_Anthem_001339695 |
| Insys_Anthem_001339703 | Insys_Anthem_001339703 |
| Insys_Anthem_001339706 | Insys_Anthem_001339706 |
| Insys_Anthem_001339708 | Insys_Anthem_001339708 |
| Insys_Anthem_001339725 | Insys_Anthem_001339725 |
| Insys_Anthem_001339730 | Insys_Anthem_001339730 |
| Insys_Anthem_001339748 | Insys_Anthem_001339748 |
| Insys_Anthem_001339750 | Insys_Anthem_001339750 |
| Insys_Anthem_001339752 | Insys_Anthem_001339752 |
| Insys_Anthem_001339753 | Insys_Anthem_001339753 |
| Insys_Anthem_001339756 | Insys_Anthem_001339756 |
| Insys_Anthem_001339766 | Insys_Anthem_001339766 |
| Insys_Anthem_001339773 | Insys_Anthem_001339773 |
| Insys_Anthem_001339830 | Insys_Anthem_001339830 |
| Insys_Anthem_001339831 | Insys_Anthem_001339831 |
| Insys_Anthem_001339841 | Insys_Anthem_001339841 |
| Insys_Anthem_001339844 | Insys_Anthem_001339844 |
| Insys_Anthem_001339848 | Insys_Anthem_001339848 |
| Insys_Anthem_001339864 | Insys_Anthem_001339864 |
| Insys_Anthem_001339865 | Insys_Anthem_001339865 |
| Insys_Anthem_001339876 | Insys_Anthem_001339876 |
| Insys_Anthem_001339878 | Insys_Anthem_001339878 |
| Insys_Anthem_001339920 | Insys_Anthem_001339920 |
| Insys_Anthem_001339924 | Insys_Anthem_001339924 |
| Insys_Anthem_001339926 | Insys_Anthem_001339926 |
| Insys_Anthem_001339927 | Insys_Anthem_001339927 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001339928 | Insys_Anthem_001339928 |
| Insys_Anthem_001339933 | Insys_Anthem_001339933 |
| Insys_Anthem_001339937 | Insys_Anthem_001339937 |
| Insys_Anthem_001339949 | Insys_Anthem_001339949 |
| Insys_Anthem_001339966 | Insys_Anthem_001339966 |
| Insys_Anthem_001339987 | Insys_Anthem_001339987 |
| Insys_Anthem_001340013 | Insys_Anthem_001340013 |
| Insys_Anthem_001340029 | Insys_Anthem_001340029 |
| Insys_Anthem_001340041 | Insys_Anthem_001340041 |
| Insys_Anthem_001340048 | Insys_Anthem_001340048 |
| Insys_Anthem_001340052 | Insys_Anthem_001340052 |
| Insys_Anthem_001340054 | Insys_Anthem_001340054 |
| Insys_Anthem_001340059 | Insys_Anthem_001340059 |
| Insys_Anthem_001340077 | Insys_Anthem_001340077 |
| Insys_Anthem_001340079 | Insys_Anthem_001340079 |
| Insys_Anthem_001340080 | Insys_Anthem_001340080 |
| Insys_Anthem_001340086 | Insys_Anthem_001340086 |
| Insys_Anthem_001340087 | Insys_Anthem_001340087 |
| Insys_Anthem_001340088 | Insys_Anthem_001340088 |
| Insys_Anthem_001340089 | Insys_Anthem_001340089 |
| Insys_Anthem_001340116 | Insys_Anthem_001340116 |
| Insys_Anthem_001340126 | Insys_Anthem_001340126 |
| Insys_Anthem_001340197 | Insys_Anthem_001340197 |
| Insys_Anthem_001340203 | Insys_Anthem_001340203 |
| Insys_Anthem_001340261 | Insys_Anthem_001340261 |
| Insys_Anthem_001340262 | Insys_Anthem_001340262 |
| Insys_Anthem_001340264 | Insys_Anthem_001340264 |
| Insys_Anthem_001340323 | Insys_Anthem_001340323 |
| Insys_Anthem_001340327 | Insys_Anthem_001340327 |
| Insys_Anthem_001340359 | Insys_Anthem_001340359 |
| Insys_Anthem_001340370 | Insys_Anthem_001340370 |
| Insys_Anthem_001340391 | Insys_Anthem_001340391 |
| Insys_Anthem_001340421 | Insys_Anthem_001340421 |
| Insys_Anthem_001340435 | Insys_Anthem_001340435 |
| Insys_Anthem_001340436 | Insys_Anthem_001340436 |
| Insys_Anthem_001340489 | Insys_Anthem_001340489 |
| Insys_Anthem_001340498 | Insys_Anthem_001340498 |
| Insys_Anthem_001340516 | Insys_Anthem_001340516 |
| Insys_Anthem_001340530 | Insys_Anthem_001340530 |
| Insys_Anthem_001340540 | Insys_Anthem_001340540 |
| Insys_Anthem_001340544 | Insys_Anthem_001340544 |
| Insys_Anthem_001340603 | Insys_Anthem_001340603 |
| Insys_Anthem_001340604 | Insys_Anthem_001340604 |
| Insys_Anthem_001340660 | Insys_Anthem_001340660 |
| Insys_Anthem_001340661 | Insys_Anthem_001340661 |
| Insys_Anthem_001340685 | Insys_Anthem_001340685 |
| Insys_Anthem_001340696 | Insys_Anthem_001340696 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001340702 | Insys_Anthem_001340702 |
| Insys_Anthem_001340714 | Insys_Anthem_001340714 |
| Insys_Anthem_001340734 | Insys_Anthem_001340734 |
| Insys_Anthem_001340735 | Insys_Anthem_001340735 |
| Insys_Anthem_001340740 | Insys_Anthem_001340740 |
| Insys_Anthem_001340743 | Insys_Anthem_001340743 |
| Insys_Anthem_001340744 | Insys_Anthem_001340744 |
| Insys_Anthem_001340745 | Insys_Anthem_001340745 |
| Insys_Anthem_001340751 | Insys_Anthem_001340751 |
| Insys_Anthem_001340753 | Insys_Anthem_001340753 |
| Insys_Anthem_001340754 | Insys_Anthem_001340754 |
| Insys_Anthem_001340773 | Insys_Anthem_001340773 |
| Insys_Anthem_001340779 | Insys_Anthem_001340779 |
| Insys_Anthem_001340781 | Insys_Anthem_001340781 |
| Insys_Anthem_001340783 | Insys_Anthem_001340783 |
| Insys_Anthem_001340785 | Insys_Anthem_001340785 |
| Insys_Anthem_001340786 | Insys_Anthem_001340786 |
| Insys_Anthem_001340790 | Insys_Anthem_001340790 |
| Insys_Anthem_001340791 | Insys_Anthem_001340791 |
| Insys_Anthem_001340812 | Insys_Anthem_001340812 |
| Insys_Anthem_001340819 | Insys_Anthem_001340819 |
| Insys_Anthem_001340827 | Insys_Anthem_001340827 |
| Insys_Anthem_001340831 | Insys_Anthem_001340831 |
| Insys_Anthem_001340836 | Insys_Anthem_001340836 |
| Insys_Anthem_001340838 | Insys_Anthem_001340838 |
| Insys_Anthem_001340843 | Insys_Anthem_001340843 |
| Insys_Anthem_001340851 | Insys_Anthem_001340851 |
| Insys_Anthem_001340872 | Insys_Anthem_001340872 |
| Insys_Anthem_001340873 | Insys_Anthem_001340873 |
| Insys_Anthem_001340903 | Insys_Anthem_001340903 |
| Insys_Anthem_001340907 | Insys_Anthem_001340907 |
| Insys_Anthem_001340911 | Insys_Anthem_001340911 |
| Insys_Anthem_001340913 | Insys_Anthem_001340913 |
| Insys_Anthem_001340925 | Insys_Anthem_001340925 |
| Insys_Anthem_001340947 | Insys_Anthem_001340947 |
| Insys_Anthem_001340948 | Insys_Anthem_001340948 |
| Insys_Anthem_001340958 | Insys_Anthem_001340958 |
| Insys_Anthem_001340964 | Insys_Anthem_001340964 |
| Insys_Anthem_001340993 | Insys_Anthem_001340993 |
| Insys_Anthem_001340994 | Insys_Anthem_001340994 |
| Insys_Anthem_001341018 | Insys_Anthem_001341018 |
| Insys_Anthem_001341020 | Insys_Anthem_001341020 |
| Insys_Anthem_001341025 | Insys_Anthem_001341025 |
| Insys_Anthem_001341028 | Insys_Anthem_001341028 |
| Insys_Anthem_001341041 | Insys_Anthem_001341041 |
| Insys_Anthem_001341046 | Insys_Anthem_001341046 |
| Insys_Anthem_001341050 | Insys_Anthem_001341050 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001341054 | Insys_Anthem_001341054 |
| Insys_Anthem_001341056 | Insys_Anthem_001341056 |
| Insys_Anthem_001341068 | Insys_Anthem_001341068 |
| Insys_Anthem_001341074 | Insys_Anthem_001341074 |
| Insys_Anthem_001341077 | Insys_Anthem_001341077 |
| Insys_Anthem_001341086 | Insys_Anthem_001341086 |
| Insys_Anthem_001341097 | Insys_Anthem_001341097 |
| Insys_Anthem_001341117 | Insys_Anthem_001341117 |
| Insys_Anthem_001341128 | Insys_Anthem_001341128 |
| Insys_Anthem_001341138 | Insys_Anthem_001341138 |
| Insys_Anthem_001341141 | Insys_Anthem_001341141 |
| Insys_Anthem_001341244 | Insys_Anthem_001341244 |
| Insys_Anthem_001341252 | Insys_Anthem_001341252 |
| Insys_Anthem_001341257 | Insys_Anthem_001341257 |
| Insys_Anthem_001341258 | Insys_Anthem_001341258 |
| Insys_Anthem_001341259 | Insys_Anthem_001341259 |
| Insys_Anthem_001341276 | Insys_Anthem_001341276 |
| Insys_Anthem_001341284 | Insys_Anthem_001341284 |
| Insys_Anthem_001341285 | Insys_Anthem_001341285 |
| Insys_Anthem_001341287 | Insys_Anthem_001341287 |
| Insys_Anthem_001341350 | Insys_Anthem_001341350 |
| Insys_Anthem_001341357 | Insys_Anthem_001341357 |
| Insys_Anthem_001341382 | Insys_Anthem_001341382 |
| Insys_Anthem_001341387 | Insys_Anthem_001341387 |
| Insys_Anthem_001341395 | Insys_Anthem_001341395 |
| Insys_Anthem_001341408 | Insys_Anthem_001341408 |
| Insys_Anthem_001341415 | Insys_Anthem_001341415 |
| Insys_Anthem_001341419 | Insys_Anthem_001341419 |
| Insys_Anthem_001341470 | Insys_Anthem_001341470 |
| Insys_Anthem_001341471 | Insys_Anthem_001341471 |
| Insys_Anthem_001341528 | Insys_Anthem_001341528 |
| Insys_Anthem_001341530 | Insys_Anthem_001341530 |
| Insys_Anthem_001341535 | Insys_Anthem_001341535 |
| Insys_Anthem_001341537 | Insys_Anthem_001341537 |
| Insys_Anthem_001341604 | Insys_Anthem_001341604 |
| Insys_Anthem_001341630 | Insys_Anthem_001341630 |
| Insys_Anthem_001341645 | Insys_Anthem_001341645 |
| Insys_Anthem_001341646 | Insys_Anthem_001341646 |
| Insys_Anthem_001341650 | Insys_Anthem_001341650 |
| Insys_Anthem_001341651 | Insys_Anthem_001341651 |
| Insys_Anthem_001341664 | Insys_Anthem_001341664 |
| Insys_Anthem_001341666 | Insys_Anthem_001341666 |
| Insys_Anthem_001341688 | Insys_Anthem_001341688 |
| Insys_Anthem_001341699 | Insys_Anthem_001341699 |
| Insys_Anthem_001341718 | Insys_Anthem_001341718 |
| Insys_Anthem_001341721 | Insys_Anthem_001341721 |
| Insys_Anthem_001341736 | Insys_Anthem_001341736 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001341747 | Insys_Anthem_001341747 |
| Insys_Anthem_001341752 | Insys_Anthem_001341752 |
| Insys_Anthem_001341757 | Insys_Anthem_001341757 |
| Insys_Anthem_001341813 | Insys_Anthem_001341813 |
| Insys_Anthem_001341814 | Insys_Anthem_001341814 |
| Insys_Anthem_001341817 | Insys_Anthem_001341817 |
| Insys_Anthem_001341818 | Insys_Anthem_001341818 |
| Insys_Anthem_001341819 | Insys_Anthem_001341819 |
| Insys_Anthem_001341820 | Insys_Anthem_001341820 |
| Insys_Anthem_001341821 | Insys_Anthem_001341821 |
| Insys_Anthem_001341822 | Insys_Anthem_001341822 |
| Insys_Anthem_001341823 | Insys_Anthem_001341823 |
| Insys_Anthem_001341824 | Insys_Anthem_001341824 |
| Insys_Anthem_001341825 | Insys_Anthem_001341825 |
| Insys_Anthem_001341826 | Insys_Anthem_001341826 |
| Insys_Anthem_001341827 | Insys_Anthem_001341827 |
| Insys_Anthem_001341828 | Insys_Anthem_001341828 |
| Insys_Anthem_001341829 | Insys_Anthem_001341829 |
| Insys_Anthem_001341830 | Insys_Anthem_001341830 |
| Insys_Anthem_001341831 | Insys_Anthem_001341831 |
| Insys_Anthem_001341832 | Insys_Anthem_001341832 |
| Insys_Anthem_001341833 | Insys_Anthem_001341833 |
| Insys_Anthem_001341834 | Insys_Anthem_001341834 |
| Insys_Anthem_001341835 | Insys_Anthem_001341835 |
| Insys_Anthem_001341836 | Insys_Anthem_001341836 |
| Insys_Anthem_001341837 | Insys_Anthem_001341837 |
| Insys_Anthem_001341856 | Insys_Anthem_001341856 |
| Insys_Anthem_001341873 | Insys_Anthem_001341873 |
| Insys_Anthem_001341882 | Insys_Anthem_001341882 |
| Insys_Anthem_001341885 | Insys_Anthem_001341885 |
| Insys_Anthem_001341886 | Insys_Anthem_001341886 |
| Insys_Anthem_001341889 | Insys_Anthem_001341889 |
| Insys_Anthem_001341896 | Insys_Anthem_001341896 |
| Insys_Anthem_001341899 | Insys_Anthem_001341899 |
| Insys_Anthem_001341927 | Insys_Anthem_001341927 |
| Insys_Anthem_001341928 | Insys_Anthem_001341928 |
| Insys_Anthem_001341932 | Insys_Anthem_001341932 |
| Insys_Anthem_001341938 | Insys_Anthem_001341938 |
| Insys_Anthem_001341947 | Insys_Anthem_001341947 |
| Insys_Anthem_001341958 | Insys_Anthem_001341958 |
| Insys_Anthem_001341960 | Insys_Anthem_001341960 |
| Insys_Anthem_001341976 | Insys_Anthem_001341976 |
| Insys_Anthem_001341981 | Insys_Anthem_001341981 |
| Insys_Anthem_001341983 | Insys_Anthem_001341983 |
| Insys_Anthem_001341984 | Insys_Anthem_001341984 |
| Insys_Anthem_001341985 | Insys_Anthem_001341985 |
| Insys_Anthem_001341989 | Insys_Anthem_001341989 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001341990 | Insys_Anthem_001341990 |
| Insys_Anthem_001341996 | Insys_Anthem_001341996 |
| Insys_Anthem_001341997 | Insys_Anthem_001341997 |
| Insys_Anthem_001341999 | Insys_Anthem_001341999 |
| Insys_Anthem_001342001 | Insys_Anthem_001342001 |
| Insys_Anthem_001342002 | Insys_Anthem_001342002 |
| Insys_Anthem_001342003 | Insys_Anthem_001342003 |
| Insys_Anthem_001342005 | Insys_Anthem_001342005 |
| Insys_Anthem_001342023 | Insys_Anthem_001342023 |
| Insys_Anthem_001342026 | Insys_Anthem_001342026 |
| Insys_Anthem_001342029 | Insys_Anthem_001342029 |
| Insys_Anthem_001342032 | Insys_Anthem_001342032 |
| Insys_Anthem_001342040 | Insys_Anthem_001342040 |
| Insys_Anthem_001342048 | Insys_Anthem_001342048 |
| Insys_Anthem_001342050 | Insys_Anthem_001342050 |
| Insys_Anthem_001342054 | Insys_Anthem_001342054 |
| Insys_Anthem_001342057 | Insys_Anthem_001342057 |
| Insys_Anthem_001342070 | Insys_Anthem_001342070 |
| Insys_Anthem_001342076 | Insys_Anthem_001342076 |
| Insys_Anthem_001342085 | Insys_Anthem_001342085 |
| Insys_Anthem_001342088 | Insys_Anthem_001342088 |
| Insys_Anthem_001342093 | Insys_Anthem_001342093 |
| Insys_Anthem_001342104 | Insys_Anthem_001342104 |
| Insys_Anthem_001342106 | Insys_Anthem_001342106 |
| Insys_Anthem_001342107 | Insys_Anthem_001342107 |
| Insys_Anthem_001342108 | Insys_Anthem_001342108 |
| Insys_Anthem_001342112 | Insys_Anthem_001342112 |
| Insys_Anthem_001342118 | Insys_Anthem_001342118 |
| Insys_Anthem_001342122 | Insys_Anthem_001342122 |
| Insys_Anthem_001342125 | Insys_Anthem_001342125 |
| Insys_Anthem_001342128 | Insys_Anthem_001342128 |
| Insys_Anthem_001342130 | Insys_Anthem_001342130 |
| Insys_Anthem_001342131 | Insys_Anthem_001342131 |
| Insys_Anthem_001342133 | Insys_Anthem_001342133 |
| Insys_Anthem_001342145 | Insys_Anthem_001342145 |
| Insys_Anthem_001342151 | Insys_Anthem_001342151 |
| Insys_Anthem_001342159 | Insys_Anthem_001342159 |
| Insys_Anthem_001342161 | Insys_Anthem_001342161 |
| Insys_Anthem_001342162 | Insys_Anthem_001342162 |
| Insys_Anthem_001342163 | Insys_Anthem_001342163 |
| Insys_Anthem_001342164 | Insys_Anthem_001342164 |
| Insys_Anthem_001342224 | Insys_Anthem_001342224 |
| Insys_Anthem_001342231 | Insys_Anthem_001342231 |
| Insys_Anthem_001342232 | Insys_Anthem_001342232 |
| Insys_Anthem_001342248 | Insys_Anthem_001342248 |
| Insys_Anthem_001342398 | Insys_Anthem_001342398 |
| Insys_Anthem_001342409 | Insys_Anthem_001342409 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001342416 | Insys_Anthem_001342416 |
| Insys_Anthem_001342423 | Insys_Anthem_001342423 |
| Insys_Anthem_001342430 | Insys_Anthem_001342430 |
| Insys_Anthem_001342433 | Insys_Anthem_001342433 |
| Insys_Anthem_001342434 | Insys_Anthem_001342434 |
| Insys_Anthem_001342437 | Insys_Anthem_001342437 |
| Insys_Anthem_001342439 | Insys_Anthem_001342439 |
| Insys_Anthem_001342441 | Insys_Anthem_001342441 |
| Insys_Anthem_001342456 | Insys_Anthem_001342456 |
| Insys_Anthem_001342459 | Insys_Anthem_001342459 |
| Insys_Anthem_001342463 | Insys_Anthem_001342463 |
| Insys_Anthem_001342464 | Insys_Anthem_001342464 |
| Insys_Anthem_001342466 | Insys_Anthem_001342466 |
| Insys_Anthem_001342467 | Insys_Anthem_001342467 |
| Insys_Anthem_001342469 | Insys_Anthem_001342469 |
| Insys_Anthem_001342485 | Insys_Anthem_001342485 |
| Insys_Anthem_001342494 | Insys_Anthem_001342494 |
| Insys_Anthem_001342522 | Insys_Anthem_001342522 |
| Insys_Anthem_001342546 | Insys_Anthem_001342546 |
| Insys_Anthem_001342559 | Insys_Anthem_001342559 |
| Insys_Anthem_001342564 | Insys_Anthem_001342564 |
| Insys_Anthem_001342578 | Insys_Anthem_001342578 |
| Insys_Anthem_001342585 | Insys_Anthem_001342585 |
| Insys_Anthem_001342586 | Insys_Anthem_001342586 |
| Insys_Anthem_001342605 | Insys_Anthem_001342605 |
| Insys_Anthem_001342607 | Insys_Anthem_001342607 |
| Insys_Anthem_001342620 | Insys_Anthem_001342620 |
| Insys_Anthem_001342621 | Insys_Anthem_001342621 |
| Insys_Anthem_001342625 | Insys_Anthem_001342625 |
| Insys_Anthem_001342641 | Insys_Anthem_001342641 |
| Insys_Anthem_001342648 | Insys_Anthem_001342648 |
| Insys_Anthem_001342649 | Insys_Anthem_001342649 |
| Insys_Anthem_001342655 | Insys_Anthem_001342655 |
| Insys_Anthem_001342657 | Insys_Anthem_001342657 |
| Insys_Anthem_001342658 | Insys_Anthem_001342658 |
| Insys_Anthem_001342661 | Insys_Anthem_001342661 |
| Insys_Anthem_001342672 | Insys_Anthem_001342672 |
| Insys_Anthem_001342680 | Insys_Anthem_001342680 |
| Insys_Anthem_001342707 | Insys_Anthem_001342707 |
| Insys_Anthem_001342711 | Insys_Anthem_001342711 |
| Insys_Anthem_001342715 | Insys_Anthem_001342715 |
| Insys_Anthem_001342722 | Insys_Anthem_001342722 |
| Insys_Anthem_001342723 | Insys_Anthem_001342723 |
| Insys_Anthem_001342724 | Insys_Anthem_001342724 |
| Insys_Anthem_001342726 | Insys_Anthem_001342726 |
| Insys_Anthem_001342734 | Insys_Anthem_001342734 |
| Insys_Anthem_001342746 | Insys_Anthem_001342746 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001342753 | Insys_Anthem_001342753 |
| Insys_Anthem_001342754 | Insys_Anthem_001342754 |
| Insys_Anthem_001342761 | Insys_Anthem_001342761 |
| Insys_Anthem_001342763 | Insys_Anthem_001342763 |
| Insys_Anthem_001342767 | Insys_Anthem_001342767 |
| Insys_Anthem_001342773 | Insys_Anthem_001342773 |
| Insys_Anthem_001342780 | Insys_Anthem_001342780 |
| Insys_Anthem_001342782 | Insys_Anthem_001342782 |
| Insys_Anthem_001342783 | Insys_Anthem_001342783 |
| Insys_Anthem_001342786 | Insys_Anthem_001342786 |
| Insys_Anthem_001342791 | Insys_Anthem_001342791 |
| Insys_Anthem_001342797 | Insys_Anthem_001342797 |
| Insys_Anthem_001342798 | Insys_Anthem_001342798 |
| Insys_Anthem_001342807 | Insys_Anthem_001342807 |
| Insys_Anthem_001342829 | Insys_Anthem_001342829 |
| Insys_Anthem_001342830 | Insys_Anthem_001342830 |
| Insys_Anthem_001342834 | Insys_Anthem_001342834 |
| Insys_Anthem_001342843 | Insys_Anthem_001342843 |
| Insys_Anthem_001342853 | Insys_Anthem_001342853 |
| Insys_Anthem_001342854 | Insys_Anthem_001342854 |
| Insys_Anthem_001342855 | Insys_Anthem_001342855 |
| Insys_Anthem_001342856 | Insys_Anthem_001342856 |
| Insys_Anthem_001342861 | Insys_Anthem_001342861 |
| Insys_Anthem_001342863 | Insys_Anthem_001342863 |
| Insys_Anthem_001342870 | Insys_Anthem_001342870 |
| Insys_Anthem_001342880 | Insys_Anthem_001342880 |
| Insys_Anthem_001342883 | Insys_Anthem_001342883 |
| Insys_Anthem_001342884 | Insys_Anthem_001342884 |
| Insys_Anthem_001342885 | Insys_Anthem_001342885 |
| Insys_Anthem_001342886 | Insys_Anthem_001342886 |
| Insys_Anthem_001342891 | Insys_Anthem_001342891 |
| Insys_Anthem_001342894 | Insys_Anthem_001342894 |
| Insys_Anthem_001342901 | Insys_Anthem_001342901 |
| Insys_Anthem_001342906 | Insys_Anthem_001342906 |
| Insys_Anthem_001342907 | Insys_Anthem_001342907 |
| Insys_Anthem_001342908 | Insys_Anthem_001342908 |
| Insys_Anthem_001342913 | Insys_Anthem_001342913 |
| Insys_Anthem_001342917 | Insys_Anthem_001342917 |
| Insys_Anthem_001342921 | Insys_Anthem_001342921 |
| Insys_Anthem_001342923 | Insys_Anthem_001342923 |
| Insys_Anthem_001342929 | Insys_Anthem_001342929 |
| Insys_Anthem_001342939 | Insys_Anthem_001342939 |
| Insys_Anthem_001342956 | Insys_Anthem_001342956 |
| Insys_Anthem_001342968 | Insys_Anthem_001342968 |
| Insys_Anthem_001342974 | Insys_Anthem_001342974 |
| Insys_Anthem_001342988 | Insys_Anthem_001342988 |
| Insys_Anthem_001342989 | Insys_Anthem_001342989 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001342993 | Insys_Anthem_001342993 |
| Insys_Anthem_001342994 | Insys_Anthem_001342994 |
| Insys_Anthem_001342995 | Insys_Anthem_001342995 |
| Insys_Anthem_001342996 | Insys_Anthem_001342996 |
| Insys_Anthem_001343006 | Insys_Anthem_001343006 |
| Insys_Anthem_001343020 | Insys_Anthem_001343020 |
| Insys_Anthem_001343026 | Insys_Anthem_001343026 |
| Insys_Anthem_001343030 | Insys_Anthem_001343030 |
| Insys_Anthem_001343048 | Insys_Anthem_001343048 |
| Insys_Anthem_001343054 | Insys_Anthem_001343054 |
| Insys_Anthem_001343058 | Insys_Anthem_001343058 |
| Insys_Anthem_001343061 | Insys_Anthem_001343061 |
| Insys_Anthem_001343062 | Insys_Anthem_001343062 |
| Insys_Anthem_001343069 | Insys_Anthem_001343069 |
| Insys_Anthem_001343072 | Insys_Anthem_001343072 |
| Insys_Anthem_001343073 | Insys_Anthem_001343073 |
| Insys_Anthem_001343089 | Insys_Anthem_001343089 |
| Insys_Anthem_001343103 | Insys_Anthem_001343103 |
| Insys_Anthem_001343106 | Insys_Anthem_001343106 |
| Insys_Anthem_001343120 | Insys_Anthem_001343120 |
| Insys_Anthem_001343121 | Insys_Anthem_001343121 |
| Insys_Anthem_001343153 | Insys_Anthem_001343153 |
| Insys_Anthem_001343165 | Insys_Anthem_001343165 |
| Insys_Anthem_001343166 | Insys_Anthem_001343166 |
| Insys_Anthem_001343181 | Insys_Anthem_001343181 |
| Insys_Anthem_001343184 | Insys_Anthem_001343184 |
| Insys_Anthem_001343193 | Insys_Anthem_001343193 |
| Insys_Anthem_001343197 | Insys_Anthem_001343197 |
| Insys_Anthem_001343203 | Insys_Anthem_001343203 |
| Insys_Anthem_001343204 | Insys_Anthem_001343204 |
| Insys_Anthem_001343205 | Insys_Anthem_001343205 |
| Insys_Anthem_001343206 | Insys_Anthem_001343206 |
| Insys_Anthem_001343207 | Insys_Anthem_001343207 |
| Insys_Anthem_001343208 | Insys_Anthem_001343208 |
| Insys_Anthem_001343209 | Insys_Anthem_001343209 |
| Insys_Anthem_001343210 | Insys_Anthem_001343210 |
| Insys_Anthem_001343212 | Insys_Anthem_001343212 |
| Insys_Anthem_001343213 | Insys_Anthem_001343213 |
| Insys_Anthem_001343214 | Insys_Anthem_001343214 |
| Insys_Anthem_001343215 | Insys_Anthem_001343215 |
| Insys_Anthem_001343216 | Insys_Anthem_001343216 |
| Insys_Anthem_001343217 | Insys_Anthem_001343217 |
| Insys_Anthem_001343218 | Insys_Anthem_001343218 |
| Insys_Anthem_001343219 | Insys_Anthem_001343219 |
| Insys_Anthem_001343235 | Insys_Anthem_001343235 |
| Insys_Anthem_001343237 | Insys_Anthem_001343237 |
| Insys_Anthem_001343238 | Insys_Anthem_001343238 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001343252 | Insys_Anthem_001343252 |
| Insys_Anthem_001343261 | Insys_Anthem_001343261 |
| Insys_Anthem_001343264 | Insys_Anthem_001343264 |
| Insys_Anthem_001343284 | Insys_Anthem_001343284 |
| Insys_Anthem_001343302 | Insys_Anthem_001343302 |
| Insys_Anthem_001343303 | Insys_Anthem_001343303 |
| Insys_Anthem_001343310 | Insys_Anthem_001343310 |
| Insys_Anthem_001343313 | Insys_Anthem_001343313 |
| Insys_Anthem_001343314 | Insys_Anthem_001343314 |
| Insys_Anthem_001343315 | Insys_Anthem_001343315 |
| Insys_Anthem_001343317 | Insys_Anthem_001343317 |
| Insys_Anthem_001343318 | Insys_Anthem_001343318 |
| Insys_Anthem_001343329 | Insys_Anthem_001343329 |
| Insys_Anthem_001343332 | Insys_Anthem_001343332 |
| Insys_Anthem_001343336 | Insys_Anthem_001343336 |
| Insys_Anthem_001343358 | Insys_Anthem_001343358 |
| Insys_Anthem_001343366 | Insys_Anthem_001343366 |
| Insys_Anthem_001343386 | Insys_Anthem_001343386 |
| Insys_Anthem_001343387 | Insys_Anthem_001343387 |
| Insys_Anthem_001343389 | Insys_Anthem_001343389 |
| Insys_Anthem_001343391 | Insys_Anthem_001343391 |
| Insys_Anthem_001343393 | Insys_Anthem_001343393 |
| Insys_Anthem_001343397 | Insys_Anthem_001343397 |
| Insys_Anthem_001343404 | Insys_Anthem_001343404 |
| Insys_Anthem_001343409 | Insys_Anthem_001343409 |
| Insys_Anthem_001343420 | Insys_Anthem_001343420 |
| Insys_Anthem_001343422 | Insys_Anthem_001343422 |
| Insys_Anthem_001343424 | Insys_Anthem_001343424 |
| Insys_Anthem_001343426 | Insys_Anthem_001343426 |
| Insys_Anthem_001343427 | Insys_Anthem_001343427 |
| Insys_Anthem_001343429 | Insys_Anthem_001343429 |
| Insys_Anthem_001343449 | Insys_Anthem_001343449 |
| Insys_Anthem_001343454 | Insys_Anthem_001343454 |
| Insys_Anthem_001343459 | Insys_Anthem_001343459 |
| Insys_Anthem_001343460 | Insys_Anthem_001343460 |
| Insys_Anthem_001343466 | Insys_Anthem_001343466 |
| Insys_Anthem_001343468 | Insys_Anthem_001343468 |
| Insys_Anthem_001343470 | Insys_Anthem_001343470 |
| Insys_Anthem_001343472 | Insys_Anthem_001343472 |
| Insys_Anthem_001343479 | Insys_Anthem_001343479 |
| Insys_Anthem_001343481 | Insys_Anthem_001343481 |
| Insys_Anthem_001343483 | Insys_Anthem_001343483 |
| Insys_Anthem_001343484 | Insys_Anthem_001343484 |
| Insys_Anthem_001343486 | Insys_Anthem_001343486 |
| Insys_Anthem_001343495 | Insys_Anthem_001343495 |
| Insys_Anthem_001343497 | Insys_Anthem_001343497 |
| Insys_Anthem_001343501 | Insys_Anthem_001343501 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001343504 | Insys_Anthem_001343504 |
| Insys_Anthem_001343507 | Insys_Anthem_001343507 |
| Insys_Anthem_001343520 | Insys_Anthem_001343520 |
| Insys_Anthem_001343536 | Insys_Anthem_001343536 |
| Insys_Anthem_001343544 | Insys_Anthem_001343544 |
| Insys_Anthem_001343551 | Insys_Anthem_001343551 |
| Insys_Anthem_001343561 | Insys_Anthem_001343561 |
| Insys_Anthem_001343603 | Insys_Anthem_001343603 |
| Insys_Anthem_001343604 | Insys_Anthem_001343604 |
| Insys_Anthem_001343612 | Insys_Anthem_001343612 |
| Insys_Anthem_001343613 | Insys_Anthem_001343613 |
| Insys_Anthem_001343614 | Insys_Anthem_001343614 |
| Insys_Anthem_001343620 | Insys_Anthem_001343620 |
| Insys_Anthem_001343632 | Insys_Anthem_001343632 |
| Insys_Anthem_001343636 | Insys_Anthem_001343636 |
| Insys_Anthem_001343646 | Insys_Anthem_001343646 |
| Insys_Anthem_001343649 | Insys_Anthem_001343649 |
| Insys_Anthem_001343650 | Insys_Anthem_001343650 |
| Insys_Anthem_001343652 | Insys_Anthem_001343652 |
| Insys_Anthem_001343655 | Insys_Anthem_001343655 |
| Insys_Anthem_001343656 | Insys_Anthem_001343656 |
| Insys_Anthem_001343658 | Insys_Anthem_001343658 |
| Insys_Anthem_001343669 | Insys_Anthem_001343669 |
| Insys_Anthem_001343679 | Insys_Anthem_001343679 |
| Insys_Anthem_001343680 | Insys_Anthem_001343680 |
| Insys_Anthem_001343687 | Insys_Anthem_001343687 |
| Insys_Anthem_001343690 | Insys_Anthem_001343690 |
| Insys_Anthem_001343700 | Insys_Anthem_001343700 |
| Insys_Anthem_001343717 | Insys_Anthem_001343717 |
| Insys_Anthem_001343718 | Insys_Anthem_001343718 |
| Insys_Anthem_001343723 | Insys_Anthem_001343723 |
| Insys_Anthem_001343725 | Insys_Anthem_001343725 |
| Insys_Anthem_001343731 | Insys_Anthem_001343731 |
| Insys_Anthem_001343734 | Insys_Anthem_001343734 |
| Insys_Anthem_001343737 | Insys_Anthem_001343737 |
| Insys_Anthem_001343742 | Insys_Anthem_001343742 |
| Insys_Anthem_001343745 | Insys_Anthem_001343745 |
| Insys_Anthem_001343747 | Insys_Anthem_001343747 |
| Insys_Anthem_001343758 | Insys_Anthem_001343758 |
| Insys_Anthem_001343763 | Insys_Anthem_001343763 |
| Insys_Anthem_001343765 | Insys_Anthem_001343765 |
| Insys_Anthem_001343766 | Insys_Anthem_001343766 |
| Insys_Anthem_001343777 | Insys_Anthem_001343777 |
| Insys_Anthem_001343785 | Insys_Anthem_001343785 |
| Insys_Anthem_001343786 | Insys_Anthem_001343786 |
| Insys_Anthem_001343789 | Insys_Anthem_001343789 |
| Insys_Anthem_001343793 | Insys_Anthem_001343793 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001343801 | Insys_Anthem_001343801 |
| Insys_Anthem_001343816 | Insys_Anthem_001343816 |
| Insys_Anthem_001343825 | Insys_Anthem_001343825 |
| Insys_Anthem_001343832 | Insys_Anthem_001343832 |
| Insys_Anthem_001343834 | Insys_Anthem_001343834 |
| Insys_Anthem_001343843 | Insys_Anthem_001343843 |
| Insys_Anthem_001343844 | Insys_Anthem_001343844 |
| Insys_Anthem_001343850 | Insys_Anthem_001343850 |
| Insys_Anthem_001343856 | Insys_Anthem_001343856 |
| Insys_Anthem_001343858 | Insys_Anthem_001343858 |
| Insys_Anthem_001343862 | Insys_Anthem_001343862 |
| Insys_Anthem_001343863 | Insys_Anthem_001343863 |
| Insys_Anthem_001343873 | Insys_Anthem_001343873 |
| Insys_Anthem_001343875 | Insys_Anthem_001343875 |
| Insys_Anthem_001343881 | Insys_Anthem_001343881 |
| Insys_Anthem_001343887 | Insys_Anthem_001343887 |
| Insys_Anthem_001343899 | Insys_Anthem_001343899 |
| Insys_Anthem_001343901 | Insys_Anthem_001343901 |
| Insys_Anthem_001343906 | Insys_Anthem_001343906 |
| Insys_Anthem_001343913 | Insys_Anthem_001343913 |
| Insys_Anthem_001343917 | Insys_Anthem_001343917 |
| Insys_Anthem_001343921 | Insys_Anthem_001343921 |
| Insys_Anthem_001343939 | Insys_Anthem_001343939 |
| Insys_Anthem_001343945 | Insys_Anthem_001343945 |
| Insys_Anthem_001343956 | Insys_Anthem_001343956 |
| Insys_Anthem_001343958 | Insys_Anthem_001343958 |
| Insys_Anthem_001343960 | Insys_Anthem_001343960 |
| Insys_Anthem_001343961 | Insys_Anthem_001343961 |
| Insys_Anthem_001343972 | Insys_Anthem_001343972 |
| Insys_Anthem_001343975 | Insys_Anthem_001343975 |
| Insys_Anthem_001343976 | Insys_Anthem_001343976 |
| Insys_Anthem_001343977 | Insys_Anthem_001343977 |
| Insys_Anthem_001343987 | Insys_Anthem_001343987 |
| Insys_Anthem_001343988 | Insys_Anthem_001343988 |
| Insys_Anthem_001343989 | Insys_Anthem_001343989 |
| Insys_Anthem_001343995 | Insys_Anthem_001343995 |
| Insys_Anthem_001343999 | Insys_Anthem_001343999 |
| Insys_Anthem_001344000 | Insys_Anthem_001344000 |
| Insys_Anthem_001344006 | Insys_Anthem_001344006 |
| Insys_Anthem_001344010 | Insys_Anthem_001344010 |
| Insys_Anthem_001344013 | Insys_Anthem_001344013 |
| Insys_Anthem_001344026 | Insys_Anthem_001344026 |
| Insys_Anthem_001344039 | Insys_Anthem_001344039 |
| Insys_Anthem_001344042 | Insys_Anthem_001344042 |
| Insys_Anthem_001344061 | Insys_Anthem_001344061 |
| Insys_Anthem_001344062 | Insys_Anthem_001344062 |
| Insys_Anthem_001344072 | Insys_Anthem_001344072 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001344074 | Insys_Anthem_001344074 |
| Insys_Anthem_001344075 | Insys_Anthem_001344075 |
| Insys_Anthem_001344084 | Insys_Anthem_001344084 |
| Insys_Anthem_001344089 | Insys_Anthem_001344089 |
| Insys_Anthem_001344098 | Insys_Anthem_001344098 |
| Insys_Anthem_001344101 | Insys_Anthem_001344101 |
| Insys_Anthem_001344115 | Insys_Anthem_001344115 |
| Insys_Anthem_001344136 | Insys_Anthem_001344136 |
| Insys_Anthem_001344141 | Insys_Anthem_001344141 |
| Insys_Anthem_001344149 | Insys_Anthem_001344149 |
| Insys_Anthem_001344151 | Insys_Anthem_001344151 |
| Insys_Anthem_001344154 | Insys_Anthem_001344154 |
| Insys_Anthem_001344161 | Insys_Anthem_001344161 |
| Insys_Anthem_001344162 | Insys_Anthem_001344162 |
| Insys_Anthem_001344171 | Insys_Anthem_001344171 |
| Insys_Anthem_001344173 | Insys_Anthem_001344173 |
| Insys_Anthem_001344175 | Insys_Anthem_001344175 |
| Insys_Anthem_001344176 | Insys_Anthem_001344176 |
| Insys_Anthem_001344184 | Insys_Anthem_001344184 |
| Insys_Anthem_001344190 | Insys_Anthem_001344190 |
| Insys_Anthem_001344212 | Insys_Anthem_001344212 |
| Insys_Anthem_001344215 | Insys_Anthem_001344215 |
| Insys_Anthem_001344233 | Insys_Anthem_001344233 |
| Insys_Anthem_001344240 | Insys_Anthem_001344240 |
| Insys_Anthem_001344247 | Insys_Anthem_001344247 |
| Insys_Anthem_001344250 | Insys_Anthem_001344250 |
| Insys_Anthem_001344257 | Insys_Anthem_001344257 |
| Insys_Anthem_001344258 | Insys_Anthem_001344258 |
| Insys_Anthem_001344263 | Insys_Anthem_001344263 |
| Insys_Anthem_001344356 | Insys_Anthem_001344356 |
| Insys_Anthem_001344360 | Insys_Anthem_001344360 |
| Insys_Anthem_001344361 | Insys_Anthem_001344361 |
| Insys_Anthem_001344433 | Insys_Anthem_001344433 |
| Insys_Anthem_001344434 | Insys_Anthem_001344434 |
| Insys_Anthem_001344435 | Insys_Anthem_001344435 |
| Insys_Anthem_001344436 | Insys_Anthem_001344436 |
| Insys_Anthem_001344438 | Insys_Anthem_001344438 |
| Insys_Anthem_001344439 | Insys_Anthem_001344439 |
| Insys_Anthem_001344440 | Insys_Anthem_001344440 |
| Insys_Anthem_001344442 | Insys_Anthem_001344442 |
| Insys_Anthem_001344443 | Insys_Anthem_001344443 |
| Insys_Anthem_001344634 | Insys_Anthem_001344634 |
| Insys_Anthem_001344748 | Insys_Anthem_001344748 |
| Insys_Anthem_001344826 | Insys_Anthem_001344826 |
| Insys_Anthem_001344828 | Insys_Anthem_001344828 |
| Insys_Anthem_001345128 | Insys_Anthem_001345128 |
| Insys_Anthem_001345137 | Insys_Anthem_001345137 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001345138 | Insys_Anthem_001345138 |
| Insys_Anthem_001345140 | Insys_Anthem_001345140 |
| Insys_Anthem_001345142 | Insys_Anthem_001345142 |
| Insys_Anthem_001345159 | Insys_Anthem_001345159 |
| Insys_Anthem_001345162 | Insys_Anthem_001345162 |
| Insys_Anthem_001345163 | Insys_Anthem_001345163 |
| Insys_Anthem_001345164 | Insys_Anthem_001345164 |
| Insys_Anthem_001345165 | Insys_Anthem_001345165 |
| Insys_Anthem_001345555 | Insys_Anthem_001345555 |
| Insys_Anthem_001345557 | Insys_Anthem_001345557 |
| Insys_Anthem_001345564 | Insys_Anthem_001345564 |
| Insys_Anthem_001345601 | Insys_Anthem_001345601 |
| Insys_Anthem_001345638 | Insys_Anthem_001345638 |
| Insys_Anthem_001345645 | Insys_Anthem_001345645 |
| Insys_Anthem_001345647 | Insys_Anthem_001345647 |
| Insys_Anthem_001345930 | Insys_Anthem_001345930 |
| Insys_Anthem_001345931 | Insys_Anthem_001345931 |
| Insys_Anthem_001345932 | Insys_Anthem_001345932 |
| Insys_Anthem_001345935 | Insys_Anthem_001345935 |
| Insys_Anthem_001345936 | Insys_Anthem_001345936 |
| Insys_Anthem_001346062 | Insys_Anthem_001346062 |
| Insys_Anthem_001346336 | Insys_Anthem_001346336 |
| Insys_Anthem_001346340 | Insys_Anthem_001346340 |
| Insys_Anthem_001346345 | Insys_Anthem_001346345 |
| Insys_Anthem_001346525 | Insys_Anthem_001346525 |
| Insys_Anthem_001346531 | Insys_Anthem_001346531 |
| Insys_Anthem_001346540 | Insys_Anthem_001346540 |
| Insys_Anthem_001346541 | Insys_Anthem_001346541 |
| Insys_Anthem_001346674 | Insys_Anthem_001346674 |
| Insys_Anthem_001346752 | Insys_Anthem_001346752 |
| Insys_Anthem_001346757 | Insys_Anthem_001346757 |
| Insys_Anthem_001346840 | Insys_Anthem_001346840 |
| Insys_Anthem_001346848 | Insys_Anthem_001346848 |
| Insys_Anthem_001346865 | Insys_Anthem_001346865 |
| Insys_Anthem_001346866 | Insys_Anthem_001346866 |
| Insys_Anthem_001346883 | Insys_Anthem_001346883 |
| Insys_Anthem_001347067 | Insys_Anthem_001347067 |
| Insys_Anthem_001347068 | Insys_Anthem_001347068 |
| Insys_Anthem_001347069 | Insys_Anthem_001347069 |
| Insys_Anthem_001347070 | Insys_Anthem_001347070 |
| Insys_Anthem_001347096 | Insys_Anthem_001347096 |
| Insys_Anthem_001347098 | Insys_Anthem_001347098 |
| Insys_Anthem_001347133 | Insys_Anthem_001347133 |
| Insys_Anthem_001347323 | Insys_Anthem_001347323 |
| Insys_Anthem_001347325 | Insys_Anthem_001347325 |
| Insys_Anthem_001347328 | Insys_Anthem_001347328 |
| Insys_Anthem_001347587 | Insys_Anthem_001347587 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001347726 | Insys_Anthem_001347726 |
| Insys_Anthem_001347727 | Insys_Anthem_001347727 |
| Insys_Anthem_001347743 | Insys_Anthem_001347743 |
| Insys_Anthem_001347744 | Insys_Anthem_001347744 |
| Insys_Anthem_001347748 | Insys_Anthem_001347748 |
| Insys_Anthem_001347867 | Insys_Anthem_001347867 |
| Insys_Anthem_001347887 | Insys_Anthem_001347887 |
| Insys_Anthem_001347891 | Insys_Anthem_001347891 |
| Insys_Anthem_001348023 | Insys_Anthem_001348023 |
| Insys_Anthem_001348073 | Insys_Anthem_001348073 |
| Insys_Anthem_001348084 | Insys_Anthem_001348084 |
| Insys_Anthem_001348217 | Insys_Anthem_001348217 |
| Insys_Anthem_001348230 | Insys_Anthem_001348230 |
| Insys_Anthem_001348468 | Insys_Anthem_001348468 |
| Insys_Anthem_001348471 | Insys_Anthem_001348471 |
| Insys_Anthem_001348472 | Insys_Anthem_001348472 |
| Insys_Anthem_001348473 | Insys_Anthem_001348473 |
| Insys_Anthem_001348476 | Insys_Anthem_001348476 |
| Insys_Anthem_001348477 | Insys_Anthem_001348477 |
| Insys_Anthem_001348873 | Insys_Anthem_001348873 |
| Insys_Anthem_001348917 | Insys_Anthem_001348917 |
| Insys_Anthem_001348924 | Insys_Anthem_001348924 |
| Insys_Anthem_001348937 | Insys_Anthem_001348937 |
| Insys_Anthem_001348939 | Insys_Anthem_001348939 |
| Insys_Anthem_001348958 | Insys_Anthem_001348958 |
| Insys_Anthem_001348981 | Insys_Anthem_001348981 |
| Insys_Anthem_001348991 | Insys_Anthem_001348991 |
| Insys_Anthem_001349192 | Insys_Anthem_001349192 |
| Insys_Anthem_001349339 | Insys_Anthem_001349339 |
| Insys_Anthem_001349348 | Insys_Anthem_001349348 |
| Insys_Anthem_001349380 | Insys_Anthem_001349380 |
| Insys_Anthem_001349382 | Insys_Anthem_001349382 |
| Insys_Anthem_001349383 | Insys_Anthem_001349383 |
| Insys_Anthem_001349384 | Insys_Anthem_001349384 |
| Insys_Anthem_001349386 | Insys_Anthem_001349386 |
| Insys_Anthem_001349390 | Insys_Anthem_001349390 |
| Insys_Anthem_001349391 | Insys_Anthem_001349391 |
| Insys_Anthem_001349713 | Insys_Anthem_001349713 |
| Insys_Anthem_001349714 | Insys_Anthem_001349714 |
| Insys_Anthem_001349721 | Insys_Anthem_001349721 |
| Insys_Anthem_001349729 | Insys_Anthem_001349729 |
| Insys_Anthem_001349790 | Insys_Anthem_001349790 |
| Insys_Anthem_001349791 | Insys_Anthem_001349791 |
| Insys_Anthem_001349864 | Insys_Anthem_001349864 |
| Insys_Anthem_001350264 | Insys_Anthem_001350264 |
| Insys_Anthem_001350318 | Insys_Anthem_001350318 |
| Insys_Anthem_001350938 | Insys_Anthem_001350938 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001350940 | Insys_Anthem_001350940 |
| Insys_Anthem_001350941 | Insys_Anthem_001350941 |
| Insys_Anthem_001350942 | Insys_Anthem_001350942 |
| Insys_Anthem_001350983 | Insys_Anthem_001350983 |
| Insys_Anthem_001351039 | Insys_Anthem_001351039 |
| Insys_Anthem_001351085 | Insys_Anthem_001351085 |
| Insys_Anthem_001351105 | Insys_Anthem_001351105 |
| Insys_Anthem_001351128 | Insys_Anthem_001351128 |
| Insys_Anthem_001351352 | Insys_Anthem_001351352 |
| Insys_Anthem_001351354 | Insys_Anthem_001351354 |
| Insys_Anthem_001351355 | Insys_Anthem_001351355 |
| Insys_Anthem_001351357 | Insys_Anthem_001351357 |
| Insys_Anthem_001351359 | Insys_Anthem_001351359 |
| Insys_Anthem_001351360 | Insys_Anthem_001351360 |
| Insys_Anthem_001351361 | Insys_Anthem_001351361 |
| Insys_Anthem_001351445 | Insys_Anthem_001351445 |
| Insys_Anthem_001351452 | Insys_Anthem_001351452 |
| Insys_Anthem_001351468 | Insys_Anthem_001351468 |
| Insys_Anthem_001351470 | Insys_Anthem_001351470 |
| Insys_Anthem_001351499 | Insys_Anthem_001351499 |
| Insys_Anthem_001351504 | Insys_Anthem_001351504 |
| Insys_Anthem_001351588 | Insys_Anthem_001351588 |
| Insys_Anthem_001351627 | Insys_Anthem_001351627 |
| Insys_Anthem_001351628 | Insys_Anthem_001351628 |
| Insys_Anthem_001351632 | Insys_Anthem_001351632 |
| Insys_Anthem_001351633 | Insys_Anthem_001351633 |
| Insys_Anthem_001351634 | Insys_Anthem_001351634 |
| Insys_Anthem_001351635 | Insys_Anthem_001351635 |
| Insys_Anthem_001351636 | Insys_Anthem_001351636 |
| Insys_Anthem_001351637 | Insys_Anthem_001351637 |
| Insys_Anthem_001351638 | Insys_Anthem_001351638 |
| Insys_Anthem_001351640 | Insys_Anthem_001351640 |
| Insys_Anthem_001351641 | Insys_Anthem_001351641 |
| Insys_Anthem_001351642 | Insys_Anthem_001351642 |
| Insys_Anthem_001351643 | Insys_Anthem_001351643 |
| Insys_Anthem_001351644 | Insys_Anthem_001351644 |
| Insys_Anthem_001351646 | Insys_Anthem_001351646 |
| Insys_Anthem_001351647 | Insys_Anthem_001351647 |
| Insys_Anthem_001351648 | Insys_Anthem_001351648 |
| Insys_Anthem_001351649 | Insys_Anthem_001351649 |
| Insys_Anthem_001351651 | Insys_Anthem_001351651 |
| Insys_Anthem_001351652 | Insys_Anthem_001351652 |
| Insys_Anthem_001351653 | Insys_Anthem_001351653 |
| Insys_Anthem_001351655 | Insys_Anthem_001351655 |
| Insys_Anthem_001351656 | Insys_Anthem_001351656 |
| Insys_Anthem_001351657 | Insys_Anthem_001351657 |
| Insys_Anthem_001351658 | Insys_Anthem_001351658 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001351659 | Insys_Anthem_001351659 |
| Insys_Anthem_001351660 | Insys_Anthem_001351660 |
| Insys_Anthem_001351661 | Insys_Anthem_001351661 |
| Insys_Anthem_001351662 | Insys_Anthem_001351662 |
| Insys_Anthem_001351663 | Insys_Anthem_001351663 |
| Insys_Anthem_001351664 | Insys_Anthem_001351664 |
| Insys_Anthem_001351665 | Insys_Anthem_001351665 |
| Insys_Anthem_001351666 | Insys_Anthem_001351666 |
| Insys_Anthem_001351667 | Insys_Anthem_001351667 |
| Insys_Anthem_001351668 | Insys_Anthem_001351668 |
| Insys_Anthem_001351671 | Insys_Anthem_001351671 |
| Insys_Anthem_001351870 | Insys_Anthem_001351870 |
| Insys_Anthem_001351873 | Insys_Anthem_001351873 |
| Insys_Anthem_001351880 | Insys_Anthem_001351880 |
| Insys_Anthem_001351903 | Insys_Anthem_001351903 |
| Insys_Anthem_001352008 | Insys_Anthem_001352008 |
| Insys_Anthem_001352038 | Insys_Anthem_001352038 |
| Insys_Anthem_001352076 | Insys_Anthem_001352076 |
| Insys_Anthem_001352087 | Insys_Anthem_001352087 |
| Insys_Anthem_001352527 | Insys_Anthem_001352527 |
| Insys_Anthem_001352536 | Insys_Anthem_001352536 |
| Insys_Anthem_001352554 | Insys_Anthem_001352554 |
| Insys_Anthem_001352577 | Insys_Anthem_001352577 |
| Insys_Anthem_001352585 | Insys_Anthem_001352585 |
| Insys_Anthem_001352610 | Insys_Anthem_001352610 |
| Insys_Anthem_001352625 | Insys_Anthem_001352625 |
| Insys_Anthem_001352645 | Insys_Anthem_001352645 |
| Insys_Anthem_001352650 | Insys_Anthem_001352650 |
| Insys_Anthem_001352658 | Insys_Anthem_001352658 |
| Insys_Anthem_001352673 | Insys_Anthem_001352673 |
| Insys_Anthem_001352675 | Insys_Anthem_001352675 |
| Insys_Anthem_001352718 | Insys_Anthem_001352718 |
| Insys_Anthem_001352728 | Insys_Anthem_001352728 |
| Insys_Anthem_001352942 | Insys_Anthem_001352942 |
| Insys_Anthem_001352944 | Insys_Anthem_001352944 |
| Insys_Anthem_001352947 | Insys_Anthem_001352947 |
| Insys_Anthem_001352948 | Insys_Anthem_001352948 |
| Insys_Anthem_001352949 | Insys_Anthem_001352949 |
| Insys_Anthem_001352951 | Insys_Anthem_001352951 |
| Insys_Anthem_001352952 | Insys_Anthem_001352952 |
| Insys_Anthem_001352953 | Insys_Anthem_001352953 |
| Insys_Anthem_001352954 | Insys_Anthem_001352954 |
| Insys_Anthem_001352956 | Insys_Anthem_001352956 |
| Insys_Anthem_001352958 | Insys_Anthem_001352958 |
| Insys_Anthem_001352959 | Insys_Anthem_001352959 |
| Insys_Anthem_001352961 | Insys_Anthem_001352961 |
| Insys_Anthem_001352962 | Insys_Anthem_001352962 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001352963 | Insys_Anthem_001352963 |
| Insys_Anthem_001352964 | Insys_Anthem_001352964 |
| Insys_Anthem_001352966 | Insys_Anthem_001352966 |
| Insys_Anthem_001352967 | Insys_Anthem_001352967 |
| Insys_Anthem_001352968 | Insys_Anthem_001352968 |
| Insys_Anthem_001352969 | Insys_Anthem_001352969 |
| Insys_Anthem_001352970 | Insys_Anthem_001352970 |
| Insys_Anthem_001352971 | Insys_Anthem_001352971 |
| Insys_Anthem_001352972 | Insys_Anthem_001352972 |
| Insys_Anthem_001352973 | Insys_Anthem_001352973 |
| Insys_Anthem_001352974 | Insys_Anthem_001352974 |
| Insys_Anthem_001352976 | Insys_Anthem_001352976 |
| Insys_Anthem_001352978 | Insys_Anthem_001352978 |
| Insys_Anthem_001352979 | Insys_Anthem_001352979 |
| Insys_Anthem_001352980 | Insys_Anthem_001352980 |
| Insys_Anthem_001352981 | Insys_Anthem_001352981 |
| Insys_Anthem_001352982 | Insys_Anthem_001352982 |
| Insys_Anthem_001352983 | Insys_Anthem_001352983 |
| Insys_Anthem_001352984 | Insys_Anthem_001352984 |
| Insys_Anthem_001352985 | Insys_Anthem_001352985 |
| Insys_Anthem_001353008 | Insys_Anthem_001353008 |
| Insys_Anthem_001353009 | Insys_Anthem_001353009 |
| Insys_Anthem_001353011 | Insys_Anthem_001353011 |
| Insys_Anthem_001353012 | Insys_Anthem_001353012 |
| Insys_Anthem_001353036 | Insys_Anthem_001353036 |
| Insys_Anthem_001353061 | Insys_Anthem_001353061 |
| Insys_Anthem_001353064 | Insys_Anthem_001353064 |
| Insys_Anthem_001353085 | Insys_Anthem_001353085 |
| Insys_Anthem_001353224 | Insys_Anthem_001353224 |
| Insys_Anthem_001353230 | Insys_Anthem_001353230 |
| Insys_Anthem_001353278 | Insys_Anthem_001353278 |
| Insys_Anthem_001353317 | Insys_Anthem_001353317 |
| Insys_Anthem_001353323 | Insys_Anthem_001353323 |
| Insys_Anthem_001353331 | Insys_Anthem_001353331 |
| Insys_Anthem_001353388 | Insys_Anthem_001353388 |
| Insys_Anthem_001353505 | Insys_Anthem_001353505 |
| Insys_Anthem_001353506 | Insys_Anthem_001353506 |
| Insys_Anthem_001353507 | Insys_Anthem_001353507 |
| Insys_Anthem_001353508 | Insys_Anthem_001353508 |
| Insys_Anthem_001353647 | Insys_Anthem_001353647 |
| Insys_Anthem_001353653 | Insys_Anthem_001353653 |
| Insys_Anthem_001353655 | Insys_Anthem_001353655 |
| Insys_Anthem_001353656 | Insys_Anthem_001353656 |
| Insys_Anthem_001353657 | Insys_Anthem_001353657 |
| Insys_Anthem_001353658 | Insys_Anthem_001353658 |
| Insys_Anthem_001353660 | Insys_Anthem_001353660 |
| Insys_Anthem_001353662 | Insys_Anthem_001353662 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001353666 | Insys_Anthem_001353666 |
| Insys_Anthem_001353668 | Insys_Anthem_001353668 |
| Insys_Anthem_001353670 | Insys_Anthem_001353670 |
| Insys_Anthem_001353671 | Insys_Anthem_001353671 |
| Insys_Anthem_001353674 | Insys_Anthem_001353674 |
| Insys_Anthem_001353792 | Insys_Anthem_001353792 |
| Insys_Anthem_001353798 | Insys_Anthem_001353798 |
| Insys_Anthem_001353829 | Insys_Anthem_001353829 |
| Insys_Anthem_001353833 | Insys_Anthem_001353833 |
| Insys_Anthem_001353901 | Insys_Anthem_001353901 |
| Insys_Anthem_001353928 | Insys_Anthem_001353928 |
| Insys_Anthem_001354113 | Insys_Anthem_001354113 |
| Insys_Anthem_001354114 | Insys_Anthem_001354114 |
| Insys_Anthem_001354116 | Insys_Anthem_001354116 |
| Insys_Anthem_001354117 | Insys_Anthem_001354117 |
| Insys_Anthem_001354118 | Insys_Anthem_001354118 |
| Insys_Anthem_001354119 | Insys_Anthem_001354119 |
| Insys_Anthem_001354120 | Insys_Anthem_001354120 |
| Insys_Anthem_001354122 | Insys_Anthem_001354122 |
| Insys_Anthem_001354123 | Insys_Anthem_001354123 |
| Insys_Anthem_001354124 | Insys_Anthem_001354124 |
| Insys_Anthem_001354125 | Insys_Anthem_001354125 |
| Insys_Anthem_001354126 | Insys_Anthem_001354126 |
| Insys_Anthem_001354127 | Insys_Anthem_001354127 |
| Insys_Anthem_001354128 | Insys_Anthem_001354128 |
| Insys_Anthem_001354129 | Insys_Anthem_001354129 |
| Insys_Anthem_001354130 | Insys_Anthem_001354130 |
| Insys_Anthem_001354131 | Insys_Anthem_001354131 |
| Insys_Anthem_001354132 | Insys_Anthem_001354132 |
| Insys_Anthem_001354134 | Insys_Anthem_001354134 |
| Insys_Anthem_001354135 | Insys_Anthem_001354135 |
| Insys_Anthem_001354136 | Insys_Anthem_001354136 |
| Insys_Anthem_001354137 | Insys_Anthem_001354137 |
| Insys_Anthem_001354139 | Insys_Anthem_001354139 |
| Insys_Anthem_001354140 | Insys_Anthem_001354140 |
| Insys_Anthem_001354141 | Insys_Anthem_001354141 |
| Insys_Anthem_001354143 | Insys_Anthem_001354143 |
| Insys_Anthem_001354144 | Insys_Anthem_001354144 |
| Insys_Anthem_001354145 | Insys_Anthem_001354145 |
| Insys_Anthem_001354146 | Insys_Anthem_001354146 |
| Insys_Anthem_001354147 | Insys_Anthem_001354147 |
| Insys_Anthem_001354148 | Insys_Anthem_001354148 |
| Insys_Anthem_001354150 | Insys_Anthem_001354150 |
| Insys_Anthem_001354152 | Insys_Anthem_001354152 |
| Insys_Anthem_001354153 | Insys_Anthem_001354153 |
| Insys_Anthem_001354154 | Insys_Anthem_001354154 |
| Insys_Anthem_001354155 | Insys_Anthem_001354155 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001354156 | Insys_Anthem_001354156 |
| Insys_Anthem_001354157 | Insys_Anthem_001354157 |
| Insys_Anthem_001354158 | Insys_Anthem_001354158 |
| Insys_Anthem_001354159 | Insys_Anthem_001354159 |
| Insys_Anthem_001354160 | Insys_Anthem_001354160 |
| Insys_Anthem_001354161 | Insys_Anthem_001354161 |
| Insys_Anthem_001354162 | Insys_Anthem_001354162 |
| Insys_Anthem_001354163 | Insys_Anthem_001354163 |
| Insys_Anthem_001354164 | Insys_Anthem_001354164 |
| Insys_Anthem_001354165 | Insys_Anthem_001354165 |
| Insys_Anthem_001354166 | Insys_Anthem_001354166 |
| Insys_Anthem_001354168 | Insys_Anthem_001354168 |
| Insys_Anthem_001354169 | Insys_Anthem_001354169 |
| Insys_Anthem_001354170 | Insys_Anthem_001354170 |
| Insys_Anthem_001354171 | Insys_Anthem_001354171 |
| Insys_Anthem_001354173 | Insys_Anthem_001354173 |
| Insys_Anthem_001354175 | Insys_Anthem_001354175 |
| Insys_Anthem_001354177 | Insys_Anthem_001354177 |
| Insys_Anthem_001354178 | Insys_Anthem_001354178 |
| Insys_Anthem_001354179 | Insys_Anthem_001354179 |
| Insys_Anthem_001354181 | Insys_Anthem_001354181 |
| Insys_Anthem_001354182 | Insys_Anthem_001354182 |
| Insys_Anthem_001354183 | Insys_Anthem_001354183 |
| Insys_Anthem_001354184 | Insys_Anthem_001354184 |
| Insys_Anthem_001354185 | Insys_Anthem_001354185 |
| Insys_Anthem_001354186 | Insys_Anthem_001354186 |
| Insys_Anthem_001354187 | Insys_Anthem_001354187 |
| Insys_Anthem_001354188 | Insys_Anthem_001354188 |
| Insys_Anthem_001354189 | Insys_Anthem_001354189 |
| Insys_Anthem_001354190 | Insys_Anthem_001354190 |
| Insys_Anthem_001354191 | Insys_Anthem_001354191 |
| Insys_Anthem_001354192 | Insys_Anthem_001354192 |
| Insys_Anthem_001354194 | Insys_Anthem_001354194 |
| Insys_Anthem_001354195 | Insys_Anthem_001354195 |
| Insys_Anthem_001354196 | Insys_Anthem_001354196 |
| Insys_Anthem_001354197 | Insys_Anthem_001354197 |
| Insys_Anthem_001354198 | Insys_Anthem_001354198 |
| Insys_Anthem_001354199 | Insys_Anthem_001354199 |
| Insys_Anthem_001354200 | Insys_Anthem_001354200 |
| Insys_Anthem_001354201 | Insys_Anthem_001354201 |
| Insys_Anthem_001354202 | Insys_Anthem_001354202 |
| Insys_Anthem_001354203 | Insys_Anthem_001354203 |
| Insys_Anthem_001354204 | Insys_Anthem_001354204 |
| Insys_Anthem_001354205 | Insys_Anthem_001354205 |
| Insys_Anthem_001354206 | Insys_Anthem_001354206 |
| Insys_Anthem_001354207 | Insys_Anthem_001354207 |
| Insys_Anthem_001354208 | Insys_Anthem_001354208 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001354209 | Insys_Anthem_001354209 |
| Insys_Anthem_001354210 | Insys_Anthem_001354210 |
| Insys_Anthem_001354211 | Insys_Anthem_001354211 |
| Insys_Anthem_001354212 | Insys_Anthem_001354212 |
| Insys_Anthem_001354213 | Insys_Anthem_001354213 |
| Insys_Anthem_001354214 | Insys_Anthem_001354214 |
| Insys_Anthem_001354215 | Insys_Anthem_001354215 |
| Insys_Anthem_001354216 | Insys_Anthem_001354216 |
| Insys_Anthem_001354217 | Insys_Anthem_001354217 |
| Insys_Anthem_001354219 | Insys_Anthem_001354219 |
| Insys_Anthem_001354220 | Insys_Anthem_001354220 |
| Insys_Anthem_001354221 | Insys_Anthem_001354221 |
| Insys_Anthem_001354222 | Insys_Anthem_001354222 |
| Insys_Anthem_001354223 | Insys_Anthem_001354223 |
| Insys_Anthem_001354224 | Insys_Anthem_001354224 |
| Insys_Anthem_001354225 | Insys_Anthem_001354225 |
| Insys_Anthem_001354226 | Insys_Anthem_001354226 |
| Insys_Anthem_001354227 | Insys_Anthem_001354227 |
| Insys_Anthem_001354228 | Insys_Anthem_001354228 |
| Insys_Anthem_001354229 | Insys_Anthem_001354229 |
| Insys_Anthem_001354230 | Insys_Anthem_001354230 |
| Insys_Anthem_001354231 | Insys_Anthem_001354231 |
| Insys_Anthem_001354232 | Insys_Anthem_001354232 |
| Insys_Anthem_001354234 | Insys_Anthem_001354234 |
| Insys_Anthem_001354235 | Insys_Anthem_001354235 |
| Insys_Anthem_001354236 | Insys_Anthem_001354236 |
| Insys_Anthem_001354237 | Insys_Anthem_001354237 |
| Insys_Anthem_001354238 | Insys_Anthem_001354238 |
| Insys_Anthem_001354239 | Insys_Anthem_001354239 |
| Insys_Anthem_001354240 | Insys_Anthem_001354240 |
| Insys_Anthem_001354241 | Insys_Anthem_001354241 |
| Insys_Anthem_001354242 | Insys_Anthem_001354242 |
| Insys_Anthem_001354243 | Insys_Anthem_001354243 |
| Insys_Anthem_001354244 | Insys_Anthem_001354244 |
| Insys_Anthem_001354245 | Insys_Anthem_001354245 |
| Insys_Anthem_001354246 | Insys_Anthem_001354246 |
| Insys_Anthem_001354247 | Insys_Anthem_001354247 |
| Insys_Anthem_001354248 | Insys_Anthem_001354248 |
| Insys_Anthem_001354249 | Insys_Anthem_001354249 |
| Insys_Anthem_001354250 | Insys_Anthem_001354250 |
| Insys_Anthem_001354251 | Insys_Anthem_001354251 |
| Insys_Anthem_001354252 | Insys_Anthem_001354252 |
| Insys_Anthem_001354253 | Insys_Anthem_001354253 |
| Insys_Anthem_001354254 | Insys_Anthem_001354254 |
| Insys_Anthem_001354255 | Insys_Anthem_001354255 |
| Insys_Anthem_001354256 | Insys_Anthem_001354256 |
| Insys_Anthem_001354257 | Insys_Anthem_001354257 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001354258 | Insys_Anthem_001354258 |
| Insys_Anthem_001354259 | Insys_Anthem_001354259 |
| Insys_Anthem_001354260 | Insys_Anthem_001354260 |
| Insys_Anthem_001354261 | Insys_Anthem_001354261 |
| Insys_Anthem_001354262 | Insys_Anthem_001354262 |
| Insys_Anthem_001354263 | Insys_Anthem_001354263 |
| Insys_Anthem_001354264 | Insys_Anthem_001354264 |
| Insys_Anthem_001354265 | Insys_Anthem_001354265 |
| Insys_Anthem_001354266 | Insys_Anthem_001354266 |
| Insys_Anthem_001354267 | Insys_Anthem_001354267 |
| Insys_Anthem_001354269 | Insys_Anthem_001354269 |
| Insys_Anthem_001354270 | Insys_Anthem_001354270 |
| Insys_Anthem_001354271 | Insys_Anthem_001354271 |
| Insys_Anthem_001354272 | Insys_Anthem_001354272 |
| Insys_Anthem_001354273 | Insys_Anthem_001354273 |
| Insys_Anthem_001354274 | Insys_Anthem_001354274 |
| Insys_Anthem_001354275 | Insys_Anthem_001354275 |
| Insys_Anthem_001354276 | Insys_Anthem_001354276 |
| Insys_Anthem_001354277 | Insys_Anthem_001354277 |
| Insys_Anthem_001354278 | Insys_Anthem_001354278 |
| Insys_Anthem_001354279 | Insys_Anthem_001354279 |
| Insys_Anthem_001354280 | Insys_Anthem_001354280 |
| Insys_Anthem_001354281 | Insys_Anthem_001354281 |
| Insys_Anthem_001354282 | Insys_Anthem_001354282 |
| Insys_Anthem_001354283 | Insys_Anthem_001354283 |
| Insys_Anthem_001354285 | Insys_Anthem_001354285 |
| Insys_Anthem_001354286 | Insys_Anthem_001354286 |
| Insys_Anthem_001354287 | Insys_Anthem_001354287 |
| Insys_Anthem_001354288 | Insys_Anthem_001354288 |
| Insys_Anthem_001354289 | Insys_Anthem_001354289 |
| Insys_Anthem_001354290 | Insys_Anthem_001354290 |
| Insys_Anthem_001354293 | Insys_Anthem_001354293 |
| Insys_Anthem_001354296 | Insys_Anthem_001354296 |
| Insys_Anthem_001354297 | Insys_Anthem_001354297 |
| Insys_Anthem_001354298 | Insys_Anthem_001354298 |
| Insys_Anthem_001354299 | Insys_Anthem_001354299 |
| Insys_Anthem_001354300 | Insys_Anthem_001354300 |
| Insys_Anthem_001354301 | Insys_Anthem_001354301 |
| Insys_Anthem_001354302 | Insys_Anthem_001354302 |
| Insys_Anthem_001354303 | Insys_Anthem_001354303 |
| Insys_Anthem_001354304 | Insys_Anthem_001354304 |
| Insys_Anthem_001354305 | Insys_Anthem_001354305 |
| Insys_Anthem_001354306 | Insys_Anthem_001354306 |
| Insys_Anthem_001354308 | Insys_Anthem_001354308 |
| Insys_Anthem_001354309 | Insys_Anthem_001354309 |
| Insys_Anthem_001354310 | Insys_Anthem_001354310 |
| Insys_Anthem_001354311 | Insys_Anthem_001354311 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001354312 | Insys_Anthem_001354312 |
| Insys_Anthem_001354313 | Insys_Anthem_001354313 |
| Insys_Anthem_001354317 | Insys_Anthem_001354317 |
| Insys_Anthem_001354318 | Insys_Anthem_001354318 |
| Insys_Anthem_001354319 | Insys_Anthem_001354319 |
| Insys_Anthem_001354320 | Insys_Anthem_001354320 |
| Insys_Anthem_001354321 | Insys_Anthem_001354321 |
| Insys_Anthem_001354322 | Insys_Anthem_001354322 |
| Insys_Anthem_001354323 | Insys_Anthem_001354323 |
| Insys_Anthem_001354324 | Insys_Anthem_001354324 |
| Insys_Anthem_001354325 | Insys_Anthem_001354325 |
| Insys_Anthem_001354326 | Insys_Anthem_001354326 |
| Insys_Anthem_001354327 | Insys_Anthem_001354327 |
| Insys_Anthem_001354328 | Insys_Anthem_001354328 |
| Insys_Anthem_001354329 | Insys_Anthem_001354329 |
| Insys_Anthem_001354330 | Insys_Anthem_001354330 |
| Insys_Anthem_001354332 | Insys_Anthem_001354332 |
| Insys_Anthem_001354333 | Insys_Anthem_001354333 |
| Insys_Anthem_001354335 | Insys_Anthem_001354335 |
| Insys_Anthem_001354336 | Insys_Anthem_001354336 |
| Insys_Anthem_001354337 | Insys_Anthem_001354337 |
| Insys_Anthem_001354338 | Insys_Anthem_001354338 |
| Insys_Anthem_001354339 | Insys_Anthem_001354339 |
| Insys_Anthem_001354340 | Insys_Anthem_001354340 |
| Insys_Anthem_001354341 | Insys_Anthem_001354341 |
| Insys_Anthem_001354342 | Insys_Anthem_001354342 |
| Insys_Anthem_001354344 | Insys_Anthem_001354344 |
| Insys_Anthem_001354345 | Insys_Anthem_001354345 |
| Insys_Anthem_001354346 | Insys_Anthem_001354346 |
| Insys_Anthem_001354347 | Insys_Anthem_001354347 |
| Insys_Anthem_001354348 | Insys_Anthem_001354348 |
| Insys_Anthem_001354349 | Insys_Anthem_001354349 |
| Insys_Anthem_001354350 | Insys_Anthem_001354350 |
| Insys_Anthem_001354351 | Insys_Anthem_001354351 |
| Insys_Anthem_001354352 | Insys_Anthem_001354352 |
| Insys_Anthem_001354353 | Insys_Anthem_001354353 |
| Insys_Anthem_001354354 | Insys_Anthem_001354354 |
| Insys_Anthem_001354355 | Insys_Anthem_001354355 |
| Insys_Anthem_001354356 | Insys_Anthem_001354356 |
| Insys_Anthem_001354357 | Insys_Anthem_001354357 |
| Insys_Anthem_001354358 | Insys_Anthem_001354358 |
| Insys_Anthem_001354359 | Insys_Anthem_001354359 |
| Insys_Anthem_001354360 | Insys_Anthem_001354360 |
| Insys_Anthem_001354361 | Insys_Anthem_001354361 |
| Insys_Anthem_001354363 | Insys_Anthem_001354363 |
| Insys_Anthem_001354366 | Insys_Anthem_001354366 |
| Insys_Anthem_001354367 | Insys_Anthem_001354367 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001354370 | Insys_Anthem_001354370 |
| Insys_Anthem_001354371 | Insys_Anthem_001354371 |
| Insys_Anthem_001354372 | Insys_Anthem_001354372 |
| Insys_Anthem_001354373 | Insys_Anthem_001354373 |
| Insys_Anthem_001354374 | Insys_Anthem_001354374 |
| Insys_Anthem_001354375 | Insys_Anthem_001354375 |
| Insys_Anthem_001354376 | Insys_Anthem_001354376 |
| Insys_Anthem_001354377 | Insys_Anthem_001354377 |
| Insys_Anthem_001354379 | Insys_Anthem_001354379 |
| Insys_Anthem_001354380 | Insys_Anthem_001354380 |
| Insys_Anthem_001354381 | Insys_Anthem_001354381 |
| Insys_Anthem_001354382 | Insys_Anthem_001354382 |
| Insys_Anthem_001354383 | Insys_Anthem_001354383 |
| Insys_Anthem_001354384 | Insys_Anthem_001354384 |
| Insys_Anthem_001354385 | Insys_Anthem_001354385 |
| Insys_Anthem_001354386 | Insys_Anthem_001354386 |
| Insys_Anthem_001354387 | Insys_Anthem_001354387 |
| Insys_Anthem_001354388 | Insys_Anthem_001354388 |
| Insys_Anthem_001354389 | Insys_Anthem_001354389 |
| Insys_Anthem_001354390 | Insys_Anthem_001354390 |
| Insys_Anthem_001354391 | Insys_Anthem_001354391 |
| Insys_Anthem_001354392 | Insys_Anthem_001354392 |
| Insys_Anthem_001354393 | Insys_Anthem_001354393 |
| Insys_Anthem_001354394 | Insys_Anthem_001354394 |
| Insys_Anthem_001354395 | Insys_Anthem_001354395 |
| Insys_Anthem_001354396 | Insys_Anthem_001354396 |
| Insys_Anthem_001354397 | Insys_Anthem_001354397 |
| Insys_Anthem_001354398 | Insys_Anthem_001354398 |
| Insys_Anthem_001354399 | Insys_Anthem_001354399 |
| Insys_Anthem_001354400 | Insys_Anthem_001354400 |
| Insys_Anthem_001354401 | Insys_Anthem_001354401 |
| Insys_Anthem_001354402 | Insys_Anthem_001354402 |
| Insys_Anthem_001354403 | Insys_Anthem_001354403 |
| Insys_Anthem_001354404 | Insys_Anthem_001354404 |
| Insys_Anthem_001354405 | Insys_Anthem_001354405 |
| Insys_Anthem_001354406 | Insys_Anthem_001354406 |
| Insys_Anthem_001354408 | Insys_Anthem_001354408 |
| Insys_Anthem_001354409 | Insys_Anthem_001354409 |
| Insys_Anthem_001354410 | Insys_Anthem_001354410 |
| Insys_Anthem_001354412 | Insys_Anthem_001354412 |
| Insys_Anthem_001354413 | Insys_Anthem_001354413 |
| Insys_Anthem_001354414 | Insys_Anthem_001354414 |
| Insys_Anthem_001354415 | Insys_Anthem_001354415 |
| Insys_Anthem_001354416 | Insys_Anthem_001354416 |
| Insys_Anthem_001354417 | Insys_Anthem_001354417 |
| Insys_Anthem_001354418 | Insys_Anthem_001354418 |
| Insys_Anthem_001354419 | Insys_Anthem_001354419 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001354420 | Insys_Anthem_001354420 |
| Insys_Anthem_001354421 | Insys_Anthem_001354421 |
| Insys_Anthem_001354422 | Insys_Anthem_001354422 |
| Insys_Anthem_001354423 | Insys_Anthem_001354423 |
| Insys_Anthem_001354424 | Insys_Anthem_001354424 |
| Insys_Anthem_001354425 | Insys_Anthem_001354425 |
| Insys_Anthem_001354426 | Insys_Anthem_001354426 |
| Insys_Anthem_001354427 | Insys_Anthem_001354427 |
| Insys_Anthem_001354428 | Insys_Anthem_001354428 |
| Insys_Anthem_001354429 | Insys_Anthem_001354429 |
| Insys_Anthem_001354430 | Insys_Anthem_001354430 |
| Insys_Anthem_001354431 | Insys_Anthem_001354431 |
| Insys_Anthem_001354433 | Insys_Anthem_001354433 |
| Insys_Anthem_001354435 | Insys_Anthem_001354435 |
| Insys_Anthem_001354436 | Insys_Anthem_001354436 |
| Insys_Anthem_001354437 | Insys_Anthem_001354437 |
| Insys_Anthem_001354438 | Insys_Anthem_001354438 |
| Insys_Anthem_001354439 | Insys_Anthem_001354439 |
| Insys_Anthem_001354440 | Insys_Anthem_001354440 |
| Insys_Anthem_001354441 | Insys_Anthem_001354441 |
| Insys_Anthem_001354442 | Insys_Anthem_001354442 |
| Insys_Anthem_001354443 | Insys_Anthem_001354443 |
| Insys_Anthem_001354444 | Insys_Anthem_001354444 |
| Insys_Anthem_001354446 | Insys_Anthem_001354446 |
| Insys_Anthem_001354447 | Insys_Anthem_001354447 |
| Insys_Anthem_001354448 | Insys_Anthem_001354448 |
| Insys_Anthem_001354450 | Insys_Anthem_001354450 |
| Insys_Anthem_001354451 | Insys_Anthem_001354451 |
| Insys_Anthem_001354452 | Insys_Anthem_001354452 |
| Insys_Anthem_001354453 | Insys_Anthem_001354453 |
| Insys_Anthem_001354454 | Insys_Anthem_001354454 |
| Insys_Anthem_001354455 | Insys_Anthem_001354455 |
| Insys_Anthem_001354456 | Insys_Anthem_001354456 |
| Insys_Anthem_001354459 | Insys_Anthem_001354459 |
| Insys_Anthem_001354461 | Insys_Anthem_001354461 |
| Insys_Anthem_001354462 | Insys_Anthem_001354462 |
| Insys_Anthem_001354464 | Insys_Anthem_001354464 |
| Insys_Anthem_001354465 | Insys_Anthem_001354465 |
| Insys_Anthem_001354466 | Insys_Anthem_001354466 |
| Insys_Anthem_001354467 | Insys_Anthem_001354467 |
| Insys_Anthem_001354469 | Insys_Anthem_001354469 |
| Insys_Anthem_001354470 | Insys_Anthem_001354470 |
| Insys_Anthem_001354471 | Insys_Anthem_001354471 |
| Insys_Anthem_001354472 | Insys_Anthem_001354472 |
| Insys_Anthem_001354473 | Insys_Anthem_001354473 |
| Insys_Anthem_001354475 | Insys_Anthem_001354475 |
| Insys_Anthem_001354476 | Insys_Anthem_001354476 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001354477 | Insys_Anthem_001354477 |
| Insys_Anthem_001354478 | Insys_Anthem_001354478 |
| Insys_Anthem_001354480 | Insys_Anthem_001354480 |
| Insys_Anthem_001354481 | Insys_Anthem_001354481 |
| Insys_Anthem_001354482 | Insys_Anthem_001354482 |
| Insys_Anthem_001354483 | Insys_Anthem_001354483 |
| Insys_Anthem_001354484 | Insys_Anthem_001354484 |
| Insys_Anthem_001354485 | Insys_Anthem_001354485 |
| Insys_Anthem_001354486 | Insys_Anthem_001354486 |
| Insys_Anthem_001354488 | Insys_Anthem_001354488 |
| Insys_Anthem_001354489 | Insys_Anthem_001354489 |
| Insys_Anthem_001354490 | Insys_Anthem_001354490 |
| Insys_Anthem_001354491 | Insys_Anthem_001354491 |
| Insys_Anthem_001354492 | Insys_Anthem_001354492 |
| Insys_Anthem_001354494 | Insys_Anthem_001354494 |
| Insys_Anthem_001354495 | Insys_Anthem_001354495 |
| Insys_Anthem_001354496 | Insys_Anthem_001354496 |
| Insys_Anthem_001354497 | Insys_Anthem_001354497 |
| Insys_Anthem_001354498 | Insys_Anthem_001354498 |
| Insys_Anthem_001354499 | Insys_Anthem_001354499 |
| Insys_Anthem_001354500 | Insys_Anthem_001354500 |
| Insys_Anthem_001354502 | Insys_Anthem_001354502 |
| Insys_Anthem_001354503 | Insys_Anthem_001354503 |
| Insys_Anthem_001354504 | Insys_Anthem_001354504 |
| Insys_Anthem_001354505 | Insys_Anthem_001354505 |
| Insys_Anthem_001354507 | Insys_Anthem_001354507 |
| Insys_Anthem_001354508 | Insys_Anthem_001354508 |
| Insys_Anthem_001354509 | Insys_Anthem_001354509 |
| Insys_Anthem_001354511 | Insys_Anthem_001354511 |
| Insys_Anthem_001354513 | Insys_Anthem_001354513 |
| Insys_Anthem_001354514 | Insys_Anthem_001354514 |
| Insys_Anthem_001354515 | Insys_Anthem_001354515 |
| Insys_Anthem_001354516 | Insys_Anthem_001354516 |
| Insys_Anthem_001354517 | Insys_Anthem_001354517 |
| Insys_Anthem_001354518 | Insys_Anthem_001354518 |
| Insys_Anthem_001354519 | Insys_Anthem_001354519 |
| Insys_Anthem_001354520 | Insys_Anthem_001354520 |
| Insys_Anthem_001354521 | Insys_Anthem_001354521 |
| Insys_Anthem_001354522 | Insys_Anthem_001354522 |
| Insys_Anthem_001354523 | Insys_Anthem_001354523 |
| Insys_Anthem_001354524 | Insys_Anthem_001354524 |
| Insys_Anthem_001354525 | Insys_Anthem_001354525 |
| Insys_Anthem_001354526 | Insys_Anthem_001354526 |
| Insys_Anthem_001354527 | Insys_Anthem_001354527 |
| Insys_Anthem_001354528 | Insys_Anthem_001354528 |
| Insys_Anthem_001354529 | Insys_Anthem_001354529 |
| Insys_Anthem_001354530 | Insys_Anthem_001354530 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001354531 | Insys_Anthem_001354531 |
| Insys_Anthem_001354532 | Insys_Anthem_001354532 |
| Insys_Anthem_001354553 | Insys_Anthem_001354553 |
| Insys_Anthem_001354593 | Insys_Anthem_001354593 |
| Insys_Anthem_001354599 | Insys_Anthem_001354599 |
| Insys_Anthem_001354607 | Insys_Anthem_001354607 |
| Insys_Anthem_001354609 | Insys_Anthem_001354609 |
| Insys_Anthem_001354610 | Insys_Anthem_001354610 |
| Insys_Anthem_001354611 | Insys_Anthem_001354611 |
| Insys_Anthem_001354624 | Insys_Anthem_001354624 |
| Insys_Anthem_001354827 | Insys_Anthem_001354827 |
| Insys_Anthem_001354833 | Insys_Anthem_001354833 |
| Insys_Anthem_001354846 | Insys_Anthem_001354846 |
| Insys_Anthem_001354905 | Insys_Anthem_001354905 |
| Insys_Anthem_001354936 | Insys_Anthem_001354936 |
| Insys_Anthem_001354938 | Insys_Anthem_001354938 |
| Insys_Anthem_001354940 | Insys_Anthem_001354940 |
| Insys_Anthem_001354953 | Insys_Anthem_001354953 |
| Insys_Anthem_001354985 | Insys_Anthem_001354985 |
| Insys_Anthem_001354995 | Insys_Anthem_001354995 |
| Insys_Anthem_001355008 | Insys_Anthem_001355008 |
| Insys_Anthem_001355010 | Insys_Anthem_001355010 |
| Insys_Anthem_001355011 | Insys_Anthem_001355011 |
| Insys_Anthem_001355314 | Insys_Anthem_001355314 |
| Insys_Anthem_001355316 | Insys_Anthem_001355316 |
| Insys_Anthem_001355319 | Insys_Anthem_001355319 |
| Insys_Anthem_001355321 | Insys_Anthem_001355321 |
| Insys_Anthem_001355386 | Insys_Anthem_001355386 |
| Insys_Anthem_001355387 | Insys_Anthem_001355387 |
| Insys_Anthem_001355438 | Insys_Anthem_001355438 |
| Insys_Anthem_001355581 | Insys_Anthem_001355581 |
| Insys_Anthem_001355588 | Insys_Anthem_001355588 |
| Insys_Anthem_001355606 | Insys_Anthem_001355606 |
| Insys_Anthem_001355659 | Insys_Anthem_001355659 |
| Insys_Anthem_001355676 | Insys_Anthem_001355676 |
| Insys_Anthem_001355699 | Insys_Anthem_001355699 |
| Insys_Anthem_001355707 | Insys_Anthem_001355707 |
| Insys_Anthem_001355775 | Insys_Anthem_001355775 |
| Insys_Anthem_001355791 | Insys_Anthem_001355791 |
| Insys_Anthem_001355796 | Insys_Anthem_001355796 |
| Insys_Anthem_001355821 | Insys_Anthem_001355821 |
| Insys_Anthem_001355887 | Insys_Anthem_001355887 |
| Insys_Anthem_001355891 | Insys_Anthem_001355891 |
| Insys_Anthem_001355892 | Insys_Anthem_001355892 |
| Insys_Anthem_001355938 | Insys_Anthem_001355938 |
| Insys_Anthem_001355939 | Insys_Anthem_001355939 |
| Insys_Anthem_001355954 | Insys_Anthem_001355954 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001355962 | Insys_Anthem_001355962 |
| Insys_Anthem_001355963 | Insys_Anthem_001355963 |
| Insys_Anthem_001355964 | Insys_Anthem_001355964 |
| Insys_Anthem_001356474 | Insys_Anthem_001356474 |
| Insys_Anthem_001356489 | Insys_Anthem_001356489 |
| Insys_Anthem_001356500 | Insys_Anthem_001356500 |
| Insys_Anthem_001356503 | Insys_Anthem_001356503 |
| Insys_Anthem_001356505 | Insys_Anthem_001356505 |
| Insys_Anthem_001356508 | Insys_Anthem_001356508 |
| Insys_Anthem_001356518 | Insys_Anthem_001356518 |
| Insys_Anthem_001356522 | Insys_Anthem_001356522 |
| Insys_Anthem_001356525 | Insys_Anthem_001356525 |
| Insys_Anthem_001356529 | Insys_Anthem_001356529 |
| Insys_Anthem_001356539 | Insys_Anthem_001356539 |
| Insys_Anthem_001356552 | Insys_Anthem_001356552 |
| Insys_Anthem_001356566 | Insys_Anthem_001356566 |
| Insys_Anthem_001356574 | Insys_Anthem_001356574 |
| Insys_Anthem_001356577 | Insys_Anthem_001356577 |
| Insys_Anthem_001356673 | Insys_Anthem_001356673 |
| Insys_Anthem_001356689 | Insys_Anthem_001356689 |
| Insys_Anthem_001356690 | Insys_Anthem_001356690 |
| Insys_Anthem_001356703 | Insys_Anthem_001356703 |
| Insys_Anthem_001356705 | Insys_Anthem_001356705 |
| Insys_Anthem_001356706 | Insys_Anthem_001356706 |
| Insys_Anthem_001356707 | Insys_Anthem_001356707 |
| Insys_Anthem_001356712 | Insys_Anthem_001356712 |
| Insys_Anthem_001356719 | Insys_Anthem_001356719 |
| Insys_Anthem_001356720 | Insys_Anthem_001356720 |
| Insys_Anthem_001356724 | Insys_Anthem_001356724 |
| Insys_Anthem_001356726 | Insys_Anthem_001356726 |
| Insys_Anthem_001356732 | Insys_Anthem_001356732 |
| Insys_Anthem_001356735 | Insys_Anthem_001356735 |
| Insys_Anthem_001356739 | Insys_Anthem_001356739 |
| Insys_Anthem_001356740 | Insys_Anthem_001356740 |
| Insys_Anthem_001356742 | Insys_Anthem_001356742 |
| Insys_Anthem_001356751 | Insys_Anthem_001356751 |
| Insys_Anthem_001356754 | Insys_Anthem_001356754 |
| Insys_Anthem_001356756 | Insys_Anthem_001356756 |
| Insys_Anthem_001356759 | Insys_Anthem_001356759 |
| Insys_Anthem_001356762 | Insys_Anthem_001356762 |
| Insys_Anthem_001356763 | Insys_Anthem_001356763 |
| Insys_Anthem_001356764 | Insys_Anthem_001356764 |
| Insys_Anthem_001356765 | Insys_Anthem_001356765 |
| Insys_Anthem_001356766 | Insys_Anthem_001356766 |
| Insys_Anthem_001356769 | Insys_Anthem_001356769 |
| Insys_Anthem_001356771 | Insys_Anthem_001356771 |
| Insys_Anthem_001356775 | Insys_Anthem_001356775 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001356776 | Insys_Anthem_001356776 |
| Insys_Anthem_001356778 | Insys_Anthem_001356778 |
| Insys_Anthem_001356782 | Insys_Anthem_001356782 |
| Insys_Anthem_001356784 | Insys_Anthem_001356784 |
| Insys_Anthem_001356786 | Insys_Anthem_001356786 |
| Insys_Anthem_001356787 | Insys_Anthem_001356787 |
| Insys_Anthem_001356790 | Insys_Anthem_001356790 |
| Insys_Anthem_001356791 | Insys_Anthem_001356791 |
| Insys_Anthem_001356793 | Insys_Anthem_001356793 |
| Insys_Anthem_001356800 | Insys_Anthem_001356800 |
| Insys_Anthem_001357030 | Insys_Anthem_001357030 |
| Insys_Anthem_001357035 | Insys_Anthem_001357035 |
| Insys_Anthem_001357037 | Insys_Anthem_001357037 |
| Insys_Anthem_001357038 | Insys_Anthem_001357038 |
| Insys_Anthem_001357039 | Insys_Anthem_001357039 |
| Insys_Anthem_001357049 | Insys_Anthem_001357049 |
| Insys_Anthem_001357314 | Insys_Anthem_001357314 |
| Insys_Anthem_001357372 | Insys_Anthem_001357372 |
| Insys_Anthem_001357399 | Insys_Anthem_001357399 |
| Insys_Anthem_001357401 | Insys_Anthem_001357401 |
| Insys_Anthem_001357402 | Insys_Anthem_001357402 |
| Insys_Anthem_001357405 | Insys_Anthem_001357405 |
| Insys_Anthem_001357406 | Insys_Anthem_001357406 |
| Insys_Anthem_001357407 | Insys_Anthem_001357407 |
| Insys_Anthem_001357411 | Insys_Anthem_001357411 |
| Insys_Anthem_001357414 | Insys_Anthem_001357414 |
| Insys_Anthem_001357535 | Insys_Anthem_001357535 |
| Insys_Anthem_001357539 | Insys_Anthem_001357539 |
| Insys_Anthem_001357541 | Insys_Anthem_001357541 |
| Insys_Anthem_001357542 | Insys_Anthem_001357542 |
| Insys_Anthem_001357544 | Insys_Anthem_001357544 |
| Insys_Anthem_001357545 | Insys_Anthem_001357545 |
| Insys_Anthem_001357550 | Insys_Anthem_001357550 |
| Insys_Anthem_001357551 | Insys_Anthem_001357551 |
| Insys_Anthem_001357553 | Insys_Anthem_001357553 |
| Insys_Anthem_001357616 | Insys_Anthem_001357616 |
| Insys_Anthem_001357672 | Insys_Anthem_001357672 |
| Insys_Anthem_001357673 | Insys_Anthem_001357673 |
| Insys_Anthem_001357696 | Insys_Anthem_001357696 |
| Insys_Anthem_001357700 | Insys_Anthem_001357700 |
| Insys_Anthem_001357719 | Insys_Anthem_001357719 |
| Insys_Anthem_001357720 | Insys_Anthem_001357720 |
| Insys_Anthem_001357722 | Insys_Anthem_001357722 |
| Insys_Anthem_001357723 | Insys_Anthem_001357723 |
| Insys_Anthem_001357724 | Insys_Anthem_001357724 |
| Insys_Anthem_001357725 | Insys_Anthem_001357725 |
| Insys_Anthem_001357726 | Insys_Anthem_001357726 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001357727 | Insys_Anthem_001357727 |
| Insys_Anthem_001357728 | Insys_Anthem_001357728 |
| Insys_Anthem_001357729 | Insys_Anthem_001357729 |
| Insys_Anthem_001357730 | Insys_Anthem_001357730 |
| Insys_Anthem_001357731 | Insys_Anthem_001357731 |
| Insys_Anthem_001357732 | Insys_Anthem_001357732 |
| Insys_Anthem_001357733 | Insys_Anthem_001357733 |
| Insys_Anthem_001357734 | Insys_Anthem_001357734 |
| Insys_Anthem_001357735 | Insys_Anthem_001357735 |
| Insys_Anthem_001357736 | Insys_Anthem_001357736 |
| Insys_Anthem_001357737 | Insys_Anthem_001357737 |
| Insys_Anthem_001357738 | Insys_Anthem_001357738 |
| Insys_Anthem_001357740 | Insys_Anthem_001357740 |
| Insys_Anthem_001357742 | Insys_Anthem_001357742 |
| Insys_Anthem_001357743 | Insys_Anthem_001357743 |
| Insys_Anthem_001357744 | Insys_Anthem_001357744 |
| Insys_Anthem_001357746 | Insys_Anthem_001357746 |
| Insys_Anthem_001357747 | Insys_Anthem_001357747 |
| Insys_Anthem_001357748 | Insys_Anthem_001357748 |
| Insys_Anthem_001357749 | Insys_Anthem_001357749 |
| Insys_Anthem_001357750 | Insys_Anthem_001357750 |
| Insys_Anthem_001357751 | Insys_Anthem_001357751 |
| Insys_Anthem_001357752 | Insys_Anthem_001357752 |
| Insys_Anthem_001357753 | Insys_Anthem_001357753 |
| Insys_Anthem_001357754 | Insys_Anthem_001357754 |
| Insys_Anthem_001357755 | Insys_Anthem_001357755 |
| Insys_Anthem_001357756 | Insys_Anthem_001357756 |
| Insys_Anthem_001357757 | Insys_Anthem_001357757 |
| Insys_Anthem_001357758 | Insys_Anthem_001357758 |
| Insys_Anthem_001357759 | Insys_Anthem_001357759 |
| Insys_Anthem_001357760 | Insys_Anthem_001357760 |
| Insys_Anthem_001357763 | Insys_Anthem_001357763 |
| Insys_Anthem_001357768 | Insys_Anthem_001357768 |
| Insys_Anthem_001357984 | Insys_Anthem_001357984 |
| Insys_Anthem_001357997 | Insys_Anthem_001357997 |
| Insys_Anthem_001358024 | Insys_Anthem_001358024 |
| Insys_Anthem_001358025 | Insys_Anthem_001358025 |
| Insys_Anthem_001358026 | Insys_Anthem_001358026 |
| Insys_Anthem_001358027 | Insys_Anthem_001358027 |
| Insys_Anthem_001358028 | Insys_Anthem_001358028 |
| Insys_Anthem_001358029 | Insys_Anthem_001358029 |
| Insys_Anthem_001358059 | Insys_Anthem_001358059 |
| Insys_Anthem_001358060 | Insys_Anthem_001358060 |
| Insys_Anthem_001358061 | Insys_Anthem_001358061 |
| Insys_Anthem_001358083 | Insys_Anthem_001358083 |
| Insys_Anthem_001358084 | Insys_Anthem_001358084 |
| Insys_Anthem_001358135 | Insys_Anthem_001358135 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001358137 | Insys_Anthem_001358137 |
| Insys_Anthem_001358190 | Insys_Anthem_001358190 |
| Insys_Anthem_001358191 | Insys_Anthem_001358191 |
| Insys_Anthem_001358192 | Insys_Anthem_001358192 |
| Insys_Anthem_001358193 | Insys_Anthem_001358193 |
| Insys_Anthem_001358194 | Insys_Anthem_001358194 |
| Insys_Anthem_001358195 | Insys_Anthem_001358195 |
| Insys_Anthem_001358197 | Insys_Anthem_001358197 |
| Insys_Anthem_001358207 | Insys_Anthem_001358207 |
| Insys_Anthem_001358208 | Insys_Anthem_001358208 |
| Insys_Anthem_001358210 | Insys_Anthem_001358210 |
| Insys_Anthem_001358213 | Insys_Anthem_001358213 |
| Insys_Anthem_001358214 | Insys_Anthem_001358214 |
| Insys_Anthem_001358216 | Insys_Anthem_001358216 |
| Insys_Anthem_001358217 | Insys_Anthem_001358217 |
| Insys_Anthem_001358219 | Insys_Anthem_001358219 |
| Insys_Anthem_001358220 | Insys_Anthem_001358220 |
| Insys_Anthem_001358229 | Insys_Anthem_001358229 |
| Insys_Anthem_001358230 | Insys_Anthem_001358230 |
| Insys_Anthem_001358231 | Insys_Anthem_001358231 |
| Insys_Anthem_001358232 | Insys_Anthem_001358232 |
| Insys_Anthem_001358237 | Insys_Anthem_001358237 |
| Insys_Anthem_001358238 | Insys_Anthem_001358238 |
| Insys_Anthem_001358239 | Insys_Anthem_001358239 |
| Insys_Anthem_001358240 | Insys_Anthem_001358240 |
| Insys_Anthem_001358241 | Insys_Anthem_001358241 |
| Insys_Anthem_001358242 | Insys_Anthem_001358242 |
| Insys_Anthem_001358243 | Insys_Anthem_001358243 |
| Insys_Anthem_001358244 | Insys_Anthem_001358244 |
| Insys_Anthem_001358245 | Insys_Anthem_001358245 |
| Insys_Anthem_001358247 | Insys_Anthem_001358247 |
| Insys_Anthem_001358248 | Insys_Anthem_001358248 |
| Insys_Anthem_001358251 | Insys_Anthem_001358251 |
| Insys_Anthem_001358272 | Insys_Anthem_001358272 |
| Insys_Anthem_001358383 | Insys_Anthem_001358383 |
| Insys_Anthem_001358418 | Insys_Anthem_001358418 |
| Insys_Anthem_001358419 | Insys_Anthem_001358419 |
| Insys_Anthem_001358420 | Insys_Anthem_001358420 |
| Insys_Anthem_001358427 | Insys_Anthem_001358427 |
| Insys_Anthem_001358428 | Insys_Anthem_001358428 |
| Insys_Anthem_001358429 | Insys_Anthem_001358429 |
| Insys_Anthem_001358432 | Insys_Anthem_001358432 |
| Insys_Anthem_001358433 | Insys_Anthem_001358433 |
| Insys_Anthem_001358434 | Insys_Anthem_001358434 |
| Insys_Anthem_001358436 | Insys_Anthem_001358436 |
| Insys_Anthem_001358437 | Insys_Anthem_001358437 |
| Insys_Anthem_001358438 | Insys_Anthem_001358438 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001358440 | Insys_Anthem_001358440 |
| Insys_Anthem_001358441 | Insys_Anthem_001358441 |
| Insys_Anthem_001358442 | Insys_Anthem_001358442 |
| Insys_Anthem_001358443 | Insys_Anthem_001358443 |
| Insys_Anthem_001358444 | Insys_Anthem_001358444 |
| Insys_Anthem_001358445 | Insys_Anthem_001358445 |
| Insys_Anthem_001358446 | Insys_Anthem_001358446 |
| Insys_Anthem_001358448 | Insys_Anthem_001358448 |
| Insys_Anthem_001358449 | Insys_Anthem_001358449 |
| Insys_Anthem_001358450 | Insys_Anthem_001358450 |
| Insys_Anthem_001358451 | Insys_Anthem_001358451 |
| Insys_Anthem_001358453 | Insys_Anthem_001358453 |
| Insys_Anthem_001358483 | Insys_Anthem_001358483 |
| Insys_Anthem_001358504 | Insys_Anthem_001358504 |
| Insys_Anthem_001358535 | Insys_Anthem_001358535 |
| Insys_Anthem_001359022 | Insys_Anthem_001359022 |
| Insys_Anthem_001359041 | Insys_Anthem_001359041 |
| Insys_Anthem_001359073 | Insys_Anthem_001359073 |
| Insys_Anthem_001359082 | Insys_Anthem_001359082 |
| Insys_Anthem_001359096 | Insys_Anthem_001359096 |
| Insys_Anthem_001359170 | Insys_Anthem_001359170 |
| Insys_Anthem_001359175 | Insys_Anthem_001359175 |
| Insys_Anthem_001359178 | Insys_Anthem_001359178 |
| Insys_Anthem_001359180 | Insys_Anthem_001359180 |
| Insys_Anthem_001359182 | Insys_Anthem_001359182 |
| Insys_Anthem_001359192 | Insys_Anthem_001359192 |
| Insys_Anthem_001359198 | Insys_Anthem_001359198 |
| Insys_Anthem_001359301 | Insys_Anthem_001359301 |
| Insys_Anthem_001359305 | Insys_Anthem_001359305 |
| Insys_Anthem_001359329 | Insys_Anthem_001359329 |
| Insys_Anthem_001359355 | Insys_Anthem_001359355 |
| Insys_Anthem_001359356 | Insys_Anthem_001359356 |
| Insys_Anthem_001359357 | Insys_Anthem_001359357 |
| Insys_Anthem_001359363 | Insys_Anthem_001359363 |
| Insys_Anthem_001359366 | Insys_Anthem_001359366 |
| Insys_Anthem_001359369 | Insys_Anthem_001359369 |
| Insys_Anthem_001359371 | Insys_Anthem_001359371 |
| Insys_Anthem_001359381 | Insys_Anthem_001359381 |
| Insys_Anthem_001359383 | Insys_Anthem_001359383 |
| Insys_Anthem_001359386 | Insys_Anthem_001359386 |
| Insys_Anthem_001359387 | Insys_Anthem_001359387 |
| Insys_Anthem_001359391 | Insys_Anthem_001359391 |
| Insys_Anthem_001359392 | Insys_Anthem_001359392 |
| Insys_Anthem_001359393 | Insys_Anthem_001359393 |
| Insys_Anthem_001359553 | Insys_Anthem_001359553 |
| Insys_Anthem_001359645 | Insys_Anthem_001359645 |
| Insys_Anthem_001359653 | Insys_Anthem_001359653 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001359664 | Insys_Anthem_001359664 |
| Insys_Anthem_001359852 | Insys_Anthem_001359852 |
| Insys_Anthem_001359861 | Insys_Anthem_001359861 |
| Insys_Anthem_001359901 | Insys_Anthem_001359901 |
| Insys_Anthem_001359936 | Insys_Anthem_001359936 |
| Insys_Anthem_001359951 | Insys_Anthem_001359951 |
| Insys_Anthem_001359960 | Insys_Anthem_001359960 |
| Insys_Anthem_001359961 | Insys_Anthem_001359961 |
| Insys_Anthem_001359964 | Insys_Anthem_001359964 |
| Insys_Anthem_001360033 | Insys_Anthem_001360033 |
| Insys_Anthem_001360049 | Insys_Anthem_001360049 |
| Insys_Anthem_001360077 | Insys_Anthem_001360077 |
| Insys_Anthem_001360102 | Insys_Anthem_001360102 |
| Insys_Anthem_001360149 | Insys_Anthem_001360149 |
| Insys_Anthem_001360157 | Insys_Anthem_001360157 |
| Insys_Anthem_001360175 | Insys_Anthem_001360175 |
| Insys_Anthem_001360181 | Insys_Anthem_001360181 |
| Insys_Anthem_001360185 | Insys_Anthem_001360185 |
| Insys_Anthem_001360210 | Insys_Anthem_001360210 |
| Insys_Anthem_001360215 | Insys_Anthem_001360215 |
| Insys_Anthem_001360227 | Insys_Anthem_001360227 |
| Insys_Anthem_001360233 | Insys_Anthem_001360233 |
| Insys_Anthem_001360247 | Insys_Anthem_001360247 |
| Insys_Anthem_001360251 | Insys_Anthem_001360251 |
| Insys_Anthem_001360253 | Insys_Anthem_001360253 |
| Insys_Anthem_001360258 | Insys_Anthem_001360258 |
| Insys_Anthem_001360263 | Insys_Anthem_001360263 |
| Insys_Anthem_001360281 | Insys_Anthem_001360281 |
| Insys_Anthem_001360285 | Insys_Anthem_001360285 |
| Insys_Anthem_001360296 | Insys_Anthem_001360296 |
| Insys_Anthem_001360307 | Insys_Anthem_001360307 |
| Insys_Anthem_001360319 | Insys_Anthem_001360319 |
| Insys_Anthem_001360320 | Insys_Anthem_001360320 |
| Insys_Anthem_001360435 | Insys_Anthem_001360435 |
| Insys_Anthem_001360442 | Insys_Anthem_001360442 |
| Insys_Anthem_001360448 | Insys_Anthem_001360448 |
| Insys_Anthem_001360468 | Insys_Anthem_001360468 |
| Insys_Anthem_001360476 | Insys_Anthem_001360476 |
| Insys_Anthem_001360494 | Insys_Anthem_001360494 |
| Insys_Anthem_001360495 | Insys_Anthem_001360495 |
| Insys_Anthem_001360498 | Insys_Anthem_001360498 |
| Insys_Anthem_001360509 | Insys_Anthem_001360509 |
| Insys_Anthem_001360516 | Insys_Anthem_001360516 |
| Insys_Anthem_001360519 | Insys_Anthem_001360519 |
| Insys_Anthem_001360520 | Insys_Anthem_001360520 |
| Insys_Anthem_001360530 | Insys_Anthem_001360530 |
| Insys_Anthem_001360539 | Insys_Anthem_001360539 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001360545 | Insys_Anthem_001360545 |
| Insys_Anthem_001360546 | Insys_Anthem_001360546 |
| Insys_Anthem_001360556 | Insys_Anthem_001360556 |
| Insys_Anthem_001360570 | Insys_Anthem_001360570 |
| Insys_Anthem_001360572 | Insys_Anthem_001360572 |
| Insys_Anthem_001360634 | Insys_Anthem_001360634 |
| Insys_Anthem_001360653 | Insys_Anthem_001360653 |
| Insys_Anthem_001360704 | Insys_Anthem_001360704 |
| Insys_Anthem_001360717 | Insys_Anthem_001360717 |
| Insys_Anthem_001360723 | Insys_Anthem_001360723 |
| Insys_Anthem_001360724 | Insys_Anthem_001360724 |
| Insys_Anthem_001360737 | Insys_Anthem_001360737 |
| Insys_Anthem_001360831 | Insys_Anthem_001360831 |
| Insys_Anthem_001360924 | Insys_Anthem_001360924 |
| Insys_Anthem_001360929 | Insys_Anthem_001360929 |
| Insys_Anthem_001360934 | Insys_Anthem_001360934 |
| Insys_Anthem_001360944 | Insys_Anthem_001360944 |
| Insys_Anthem_001360961 | Insys_Anthem_001360961 |
| Insys_Anthem_001361052 | Insys_Anthem_001361052 |
| Insys_Anthem_001361068 | Insys_Anthem_001361068 |
| Insys_Anthem_001361080 | Insys_Anthem_001361080 |
| Insys_Anthem_001361089 | Insys_Anthem_001361089 |
| Insys_Anthem_001361094 | Insys_Anthem_001361094 |
| Insys_Anthem_001361096 | Insys_Anthem_001361096 |
| Insys_Anthem_001361101 | Insys_Anthem_001361101 |
| Insys_Anthem_001361102 | Insys_Anthem_001361102 |
| Insys_Anthem_001361110 | Insys_Anthem_001361110 |
| Insys_Anthem_001361111 | Insys_Anthem_001361111 |
| Insys_Anthem_001361120 | Insys_Anthem_001361120 |
| Insys_Anthem_001361121 | Insys_Anthem_001361121 |
| Insys_Anthem_001361122 | Insys_Anthem_001361122 |
| Insys_Anthem_001361123 | Insys_Anthem_001361123 |
| Insys_Anthem_001361124 | Insys_Anthem_001361124 |
| Insys_Anthem_001361125 | Insys_Anthem_001361125 |
| Insys_Anthem_001361126 | Insys_Anthem_001361126 |
| Insys_Anthem_001361127 | Insys_Anthem_001361127 |
| Insys_Anthem_001361128 | Insys_Anthem_001361128 |
| Insys_Anthem_001361129 | Insys_Anthem_001361129 |
| Insys_Anthem_001361130 | Insys_Anthem_001361130 |
| Insys_Anthem_001361131 | Insys_Anthem_001361131 |
| Insys_Anthem_001361132 | Insys_Anthem_001361132 |
| Insys_Anthem_001361133 | Insys_Anthem_001361133 |
| Insys_Anthem_001361134 | Insys_Anthem_001361134 |
| Insys_Anthem_001361135 | Insys_Anthem_001361135 |
| Insys_Anthem_001361136 | Insys_Anthem_001361136 |
| Insys_Anthem_001361137 | Insys_Anthem_001361137 |
| Insys_Anthem_001361138 | Insys_Anthem_001361138 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001361139 | Insys_Anthem_001361139 |
| Insys_Anthem_001361140 | Insys_Anthem_001361140 |
| Insys_Anthem_001361141 | Insys_Anthem_001361141 |
| Insys_Anthem_001361142 | Insys_Anthem_001361142 |
| Insys_Anthem_001361143 | Insys_Anthem_001361143 |
| Insys_Anthem_001361144 | Insys_Anthem_001361144 |
| Insys_Anthem_001361145 | Insys_Anthem_001361145 |
| Insys_Anthem_001361146 | Insys_Anthem_001361146 |
| Insys_Anthem_001361147 | Insys_Anthem_001361147 |
| Insys_Anthem_001361148 | Insys_Anthem_001361148 |
| Insys_Anthem_001361149 | Insys_Anthem_001361149 |
| Insys_Anthem_001361150 | Insys_Anthem_001361150 |
| Insys_Anthem_001361151 | Insys_Anthem_001361151 |
| Insys_Anthem_001361152 | Insys_Anthem_001361152 |
| Insys_Anthem_001361153 | Insys_Anthem_001361153 |
| Insys_Anthem_001361154 | Insys_Anthem_001361154 |
| Insys_Anthem_001361155 | Insys_Anthem_001361155 |
| Insys_Anthem_001361156 | Insys_Anthem_001361156 |
| Insys_Anthem_001361158 | Insys_Anthem_001361158 |
| Insys_Anthem_001361159 | Insys_Anthem_001361159 |
| Insys_Anthem_001361160 | Insys_Anthem_001361160 |
| Insys_Anthem_001361161 | Insys_Anthem_001361161 |
| Insys_Anthem_001361162 | Insys_Anthem_001361162 |
| Insys_Anthem_001361163 | Insys_Anthem_001361163 |
| Insys_Anthem_001361164 | Insys_Anthem_001361164 |
| Insys_Anthem_001361165 | Insys_Anthem_001361165 |
| Insys_Anthem_001361166 | Insys_Anthem_001361166 |
| Insys_Anthem_001361167 | Insys_Anthem_001361167 |
| Insys_Anthem_001361168 | Insys_Anthem_001361168 |
| Insys_Anthem_001361169 | Insys_Anthem_001361169 |
| Insys_Anthem_001361170 | Insys_Anthem_001361170 |
| Insys_Anthem_001361172 | Insys_Anthem_001361172 |
| Insys_Anthem_001361173 | Insys_Anthem_001361173 |
| Insys_Anthem_001361174 | Insys_Anthem_001361174 |
| Insys_Anthem_001361175 | Insys_Anthem_001361175 |
| Insys_Anthem_001361176 | Insys_Anthem_001361176 |
| Insys_Anthem_001361178 | Insys_Anthem_001361178 |
| Insys_Anthem_001361180 | Insys_Anthem_001361180 |
| Insys_Anthem_001361181 | Insys_Anthem_001361181 |
| Insys_Anthem_001361182 | Insys_Anthem_001361182 |
| Insys_Anthem_001361183 | Insys_Anthem_001361183 |
| Insys_Anthem_001361184 | Insys_Anthem_001361184 |
| Insys_Anthem_001361185 | Insys_Anthem_001361185 |
| Insys_Anthem_001361187 | Insys_Anthem_001361187 |
| Insys_Anthem_001361188 | Insys_Anthem_001361188 |
| Insys_Anthem_001361190 | Insys_Anthem_001361190 |
| Insys_Anthem_001361194 | Insys_Anthem_001361194 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001361195 | Insys_Anthem_001361195 |
| Insys_Anthem_001361196 | Insys_Anthem_001361196 |
| Insys_Anthem_001361197 | Insys_Anthem_001361197 |
| Insys_Anthem_001361199 | Insys_Anthem_001361199 |
| Insys_Anthem_001361203 | Insys_Anthem_001361203 |
| Insys_Anthem_001361206 | Insys_Anthem_001361206 |
| Insys_Anthem_001361208 | Insys_Anthem_001361208 |
| Insys_Anthem_001361209 | Insys_Anthem_001361209 |
| Insys_Anthem_001361210 | Insys_Anthem_001361210 |
| Insys_Anthem_001361213 | Insys_Anthem_001361213 |
| Insys_Anthem_001361214 | Insys_Anthem_001361214 |
| Insys_Anthem_001361215 | Insys_Anthem_001361215 |
| Insys_Anthem_001361216 | Insys_Anthem_001361216 |
| Insys_Anthem_001361217 | Insys_Anthem_001361217 |
| Insys_Anthem_001361219 | Insys_Anthem_001361219 |
| Insys_Anthem_001361221 | Insys_Anthem_001361221 |
| Insys_Anthem_001361223 | Insys_Anthem_001361223 |
| Insys_Anthem_001361224 | Insys_Anthem_001361224 |
| Insys_Anthem_001361225 | Insys_Anthem_001361225 |
| Insys_Anthem_001361226 | Insys_Anthem_001361226 |
| Insys_Anthem_001361227 | Insys_Anthem_001361227 |
| Insys_Anthem_001361228 | Insys_Anthem_001361228 |
| Insys_Anthem_001361230 | Insys_Anthem_001361230 |
| Insys_Anthem_001361231 | Insys_Anthem_001361231 |
| Insys_Anthem_001361233 | Insys_Anthem_001361233 |
| Insys_Anthem_001361234 | Insys_Anthem_001361234 |
| Insys_Anthem_001361235 | Insys_Anthem_001361235 |
| Insys_Anthem_001361236 | Insys_Anthem_001361236 |
| Insys_Anthem_001361241 | Insys_Anthem_001361241 |
| Insys_Anthem_001361242 | Insys_Anthem_001361242 |
| Insys_Anthem_001361243 | Insys_Anthem_001361243 |
| Insys_Anthem_001361245 | Insys_Anthem_001361245 |
| Insys_Anthem_001361246 | Insys_Anthem_001361246 |
| Insys_Anthem_001361248 | Insys_Anthem_001361248 |
| Insys_Anthem_001361249 | Insys_Anthem_001361249 |
| Insys_Anthem_001361250 | Insys_Anthem_001361250 |
| Insys_Anthem_001361251 | Insys_Anthem_001361251 |
| Insys_Anthem_001361253 | Insys_Anthem_001361253 |
| Insys_Anthem_001361254 | Insys_Anthem_001361254 |
| Insys_Anthem_001361256 | Insys_Anthem_001361256 |
| Insys_Anthem_001361258 | Insys_Anthem_001361258 |
| Insys_Anthem_001361260 | Insys_Anthem_001361260 |
| Insys_Anthem_001361261 | Insys_Anthem_001361261 |
| Insys_Anthem_001361263 | Insys_Anthem_001361263 |
| Insys_Anthem_001361264 | Insys_Anthem_001361264 |
| Insys_Anthem_001361265 | Insys_Anthem_001361265 |
| Insys_Anthem_001361268 | Insys_Anthem_001361268 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001361269 | Insys_Anthem_001361269 |
| Insys_Anthem_001361270 | Insys_Anthem_001361270 |
| Insys_Anthem_001361273 | Insys_Anthem_001361273 |
| Insys_Anthem_001361276 | Insys_Anthem_001361276 |
| Insys_Anthem_001361278 | Insys_Anthem_001361278 |
| Insys_Anthem_001361282 | Insys_Anthem_001361282 |
| Insys_Anthem_001361283 | Insys_Anthem_001361283 |
| Insys_Anthem_001361287 | Insys_Anthem_001361287 |
| Insys_Anthem_001361291 | Insys_Anthem_001361291 |
| Insys_Anthem_001361294 | Insys_Anthem_001361294 |
| Insys_Anthem_001361295 | Insys_Anthem_001361295 |
| Insys_Anthem_001361296 | Insys_Anthem_001361296 |
| Insys_Anthem_001361297 | Insys_Anthem_001361297 |
| Insys_Anthem_001361298 | Insys_Anthem_001361298 |
| Insys_Anthem_001361299 | Insys_Anthem_001361299 |
| Insys_Anthem_001361300 | Insys_Anthem_001361300 |
| Insys_Anthem_001361301 | Insys_Anthem_001361301 |
| Insys_Anthem_001361303 | Insys_Anthem_001361303 |
| Insys_Anthem_001361308 | Insys_Anthem_001361308 |
| Insys_Anthem_001361310 | Insys_Anthem_001361310 |
| Insys_Anthem_001361312 | Insys_Anthem_001361312 |
| Insys_Anthem_001361313 | Insys_Anthem_001361313 |
| Insys_Anthem_001361315 | Insys_Anthem_001361315 |
| Insys_Anthem_001361319 | Insys_Anthem_001361319 |
| Insys_Anthem_001361320 | Insys_Anthem_001361320 |
| Insys_Anthem_001361324 | Insys_Anthem_001361324 |
| Insys_Anthem_001361325 | Insys_Anthem_001361325 |
| Insys_Anthem_001361326 | Insys_Anthem_001361326 |
| Insys_Anthem_001361327 | Insys_Anthem_001361327 |
| Insys_Anthem_001361329 | Insys_Anthem_001361329 |
| Insys_Anthem_001361330 | Insys_Anthem_001361330 |
| Insys_Anthem_001361332 | Insys_Anthem_001361332 |
| Insys_Anthem_001361335 | Insys_Anthem_001361335 |
| Insys_Anthem_001361337 | Insys_Anthem_001361337 |
| Insys_Anthem_001361339 | Insys_Anthem_001361339 |
| Insys_Anthem_001361341 | Insys_Anthem_001361341 |
| Insys_Anthem_001361343 | Insys_Anthem_001361343 |
| Insys_Anthem_001361344 | Insys_Anthem_001361344 |
| Insys_Anthem_001361345 | Insys_Anthem_001361345 |
| Insys_Anthem_001361347 | Insys_Anthem_001361347 |
| Insys_Anthem_001361348 | Insys_Anthem_001361348 |
| Insys_Anthem_001361351 | Insys_Anthem_001361351 |
| Insys_Anthem_001361353 | Insys_Anthem_001361353 |
| Insys_Anthem_001361355 | Insys_Anthem_001361355 |
| Insys_Anthem_001361357 | Insys_Anthem_001361357 |
| Insys_Anthem_001361358 | Insys_Anthem_001361358 |
| Insys_Anthem_001361360 | Insys_Anthem_001361360 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001361361 | Insys_Anthem_001361361 |
| Insys_Anthem_001361362 | Insys_Anthem_001361362 |
| Insys_Anthem_001361363 | Insys_Anthem_001361363 |
| Insys_Anthem_001361364 | Insys_Anthem_001361364 |
| Insys_Anthem_001361365 | Insys_Anthem_001361365 |
| Insys_Anthem_001361367 | Insys_Anthem_001361367 |
| Insys_Anthem_001361368 | Insys_Anthem_001361368 |
| Insys_Anthem_001361369 | Insys_Anthem_001361369 |
| Insys_Anthem_001361370 | Insys_Anthem_001361370 |
| Insys_Anthem_001361371 | Insys_Anthem_001361371 |
| Insys_Anthem_001361373 | Insys_Anthem_001361373 |
| Insys_Anthem_001361374 | Insys_Anthem_001361374 |
| Insys_Anthem_001361376 | Insys_Anthem_001361376 |
| Insys_Anthem_001361377 | Insys_Anthem_001361377 |
| Insys_Anthem_001361378 | Insys_Anthem_001361378 |
| Insys_Anthem_001361379 | Insys_Anthem_001361379 |
| Insys_Anthem_001361380 | Insys_Anthem_001361380 |
| Insys_Anthem_001361381 | Insys_Anthem_001361381 |
| Insys_Anthem_001361383 | Insys_Anthem_001361383 |
| Insys_Anthem_001361384 | Insys_Anthem_001361384 |
| Insys_Anthem_001361385 | Insys_Anthem_001361385 |
| Insys_Anthem_001361386 | Insys_Anthem_001361386 |
| Insys_Anthem_001361387 | Insys_Anthem_001361387 |
| Insys_Anthem_001361388 | Insys_Anthem_001361388 |
| Insys_Anthem_001361389 | Insys_Anthem_001361389 |
| Insys_Anthem_001361390 | Insys_Anthem_001361390 |
| Insys_Anthem_001361391 | Insys_Anthem_001361391 |
| Insys_Anthem_001361392 | Insys_Anthem_001361392 |
| Insys_Anthem_001361393 | Insys_Anthem_001361393 |
| Insys_Anthem_001361394 | Insys_Anthem_001361394 |
| Insys_Anthem_001361395 | Insys_Anthem_001361395 |
| Insys_Anthem_001361397 | Insys_Anthem_001361397 |
| Insys_Anthem_001361398 | Insys_Anthem_001361398 |
| Insys_Anthem_001361399 | Insys_Anthem_001361399 |
| Insys_Anthem_001361400 | Insys_Anthem_001361400 |
| Insys_Anthem_001361401 | Insys_Anthem_001361401 |
| Insys_Anthem_001361402 | Insys_Anthem_001361402 |
| Insys_Anthem_001361403 | Insys_Anthem_001361403 |
| Insys_Anthem_001361404 | Insys_Anthem_001361404 |
| Insys_Anthem_001361405 | Insys_Anthem_001361405 |
| Insys_Anthem_001361406 | Insys_Anthem_001361406 |
| Insys_Anthem_001361407 | Insys_Anthem_001361407 |
| Insys_Anthem_001361408 | Insys_Anthem_001361408 |
| Insys_Anthem_001361409 | Insys_Anthem_001361409 |
| Insys_Anthem_001361410 | Insys_Anthem_001361410 |
| Insys_Anthem_001361411 | Insys_Anthem_001361411 |
| Insys_Anthem_001361412 | Insys_Anthem_001361412 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001361413 | Insys_Anthem_001361413 |
| Insys_Anthem_001361414 | Insys_Anthem_001361414 |
| Insys_Anthem_001361415 | Insys_Anthem_001361415 |
| Insys_Anthem_001361417 | Insys_Anthem_001361417 |
| Insys_Anthem_001361419 | Insys_Anthem_001361419 |
| Insys_Anthem_001361424 | Insys_Anthem_001361424 |
| Insys_Anthem_001361426 | Insys_Anthem_001361426 |
| Insys_Anthem_001361427 | Insys_Anthem_001361427 |
| Insys_Anthem_001361429 | Insys_Anthem_001361429 |
| Insys_Anthem_001361430 | Insys_Anthem_001361430 |
| Insys_Anthem_001361431 | Insys_Anthem_001361431 |
| Insys_Anthem_001361435 | Insys_Anthem_001361435 |
| Insys_Anthem_001361437 | Insys_Anthem_001361437 |
| Insys_Anthem_001361438 | Insys_Anthem_001361438 |
| Insys_Anthem_001361439 | Insys_Anthem_001361439 |
| Insys_Anthem_001361440 | Insys_Anthem_001361440 |
| Insys_Anthem_001361442 | Insys_Anthem_001361442 |
| Insys_Anthem_001361443 | Insys_Anthem_001361443 |
| Insys_Anthem_001361445 | Insys_Anthem_001361445 |
| Insys_Anthem_001361448 | Insys_Anthem_001361448 |
| Insys_Anthem_001361451 | Insys_Anthem_001361451 |
| Insys_Anthem_001361452 | Insys_Anthem_001361452 |
| Insys_Anthem_001361453 | Insys_Anthem_001361453 |
| Insys_Anthem_001361454 | Insys_Anthem_001361454 |
| Insys_Anthem_001361455 | Insys_Anthem_001361455 |
| Insys_Anthem_001361457 | Insys_Anthem_001361457 |
| Insys_Anthem_001361459 | Insys_Anthem_001361459 |
| Insys_Anthem_001361460 | Insys_Anthem_001361460 |
| Insys_Anthem_001361462 | Insys_Anthem_001361462 |
| Insys_Anthem_001361463 | Insys_Anthem_001361463 |
| Insys_Anthem_001361467 | Insys_Anthem_001361467 |
| Insys_Anthem_001361468 | Insys_Anthem_001361468 |
| Insys_Anthem_001361469 | Insys_Anthem_001361469 |
| Insys_Anthem_001361470 | Insys_Anthem_001361470 |
| Insys_Anthem_001361471 | Insys_Anthem_001361471 |
| Insys_Anthem_001361472 | Insys_Anthem_001361472 |
| Insys_Anthem_001361474 | Insys_Anthem_001361474 |
| Insys_Anthem_001361475 | Insys_Anthem_001361475 |
| Insys_Anthem_001361476 | Insys_Anthem_001361476 |
| Insys_Anthem_001361477 | Insys_Anthem_001361477 |
| Insys_Anthem_001361481 | Insys_Anthem_001361481 |
| Insys_Anthem_001361489 | Insys_Anthem_001361489 |
| Insys_Anthem_001361490 | Insys_Anthem_001361490 |
| Insys_Anthem_001361491 | Insys_Anthem_001361491 |
| Insys_Anthem_001361493 | Insys_Anthem_001361493 |
| Insys_Anthem_001361495 | Insys_Anthem_001361495 |
| Insys_Anthem_001361496 | Insys_Anthem_001361496 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001361498 | Insys_Anthem_001361498 |
| Insys_Anthem_001361501 | Insys_Anthem_001361501 |
| Insys_Anthem_001361502 | Insys_Anthem_001361502 |
| Insys_Anthem_001361503 | Insys_Anthem_001361503 |
| Insys_Anthem_001361505 | Insys_Anthem_001361505 |
| Insys_Anthem_001361507 | Insys_Anthem_001361507 |
| Insys_Anthem_001361509 | Insys_Anthem_001361509 |
| Insys_Anthem_001361512 | Insys_Anthem_001361512 |
| Insys_Anthem_001361515 | Insys_Anthem_001361515 |
| Insys_Anthem_001361516 | Insys_Anthem_001361516 |
| Insys_Anthem_001361517 | Insys_Anthem_001361517 |
| Insys_Anthem_001361518 | Insys_Anthem_001361518 |
| Insys_Anthem_001361519 | Insys_Anthem_001361519 |
| Insys_Anthem_001361521 | Insys_Anthem_001361521 |
| Insys_Anthem_001361522 | Insys_Anthem_001361522 |
| Insys_Anthem_001361525 | Insys_Anthem_001361525 |
| Insys_Anthem_001361526 | Insys_Anthem_001361526 |
| Insys_Anthem_001361528 | Insys_Anthem_001361528 |
| Insys_Anthem_001361529 | Insys_Anthem_001361529 |
| Insys_Anthem_001361532 | Insys_Anthem_001361532 |
| Insys_Anthem_001361533 | Insys_Anthem_001361533 |
| Insys_Anthem_001361534 | Insys_Anthem_001361534 |
| Insys_Anthem_001361535 | Insys_Anthem_001361535 |
| Insys_Anthem_001361536 | Insys_Anthem_001361536 |
| Insys_Anthem_001361537 | Insys_Anthem_001361537 |
| Insys_Anthem_001361538 | Insys_Anthem_001361538 |
| Insys_Anthem_001361542 | Insys_Anthem_001361542 |
| Insys_Anthem_001361543 | Insys_Anthem_001361543 |
| Insys_Anthem_001361544 | Insys_Anthem_001361544 |
| Insys_Anthem_001361546 | Insys_Anthem_001361546 |
| Insys_Anthem_001361547 | Insys_Anthem_001361547 |
| Insys_Anthem_001361552 | Insys_Anthem_001361552 |
| Insys_Anthem_001361553 | Insys_Anthem_001361553 |
| Insys_Anthem_001361555 | Insys_Anthem_001361555 |
| Insys_Anthem_001361556 | Insys_Anthem_001361556 |
| Insys_Anthem_001361557 | Insys_Anthem_001361557 |
| Insys_Anthem_001361558 | Insys_Anthem_001361558 |
| Insys_Anthem_001361559 | Insys_Anthem_001361559 |
| Insys_Anthem_001361560 | Insys_Anthem_001361560 |
| Insys_Anthem_001361562 | Insys_Anthem_001361562 |
| Insys_Anthem_001361563 | Insys_Anthem_001361563 |
| Insys_Anthem_001361564 | Insys_Anthem_001361564 |
| Insys_Anthem_001361565 | Insys_Anthem_001361565 |
| Insys_Anthem_001361567 | Insys_Anthem_001361567 |
| Insys_Anthem_001361571 | Insys_Anthem_001361571 |
| Insys_Anthem_001361573 | Insys_Anthem_001361573 |
| Insys_Anthem_001361576 | Insys_Anthem_001361576 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001361577 | Insys_Anthem_001361577 |
| Insys_Anthem_001361578 | Insys_Anthem_001361578 |
| Insys_Anthem_001361579 | Insys_Anthem_001361579 |
| Insys_Anthem_001361581 | Insys_Anthem_001361581 |
| Insys_Anthem_001361582 | Insys_Anthem_001361582 |
| Insys_Anthem_001361583 | Insys_Anthem_001361583 |
| Insys_Anthem_001361584 | Insys_Anthem_001361584 |
| Insys_Anthem_001361587 | Insys_Anthem_001361587 |
| Insys_Anthem_001361588 | Insys_Anthem_001361588 |
| Insys_Anthem_001361590 | Insys_Anthem_001361590 |
| Insys_Anthem_001361591 | Insys_Anthem_001361591 |
| Insys_Anthem_001361592 | Insys_Anthem_001361592 |
| Insys_Anthem_001361593 | Insys_Anthem_001361593 |
| Insys_Anthem_001361594 | Insys_Anthem_001361594 |
| Insys_Anthem_001361596 | Insys_Anthem_001361596 |
| Insys_Anthem_001361597 | Insys_Anthem_001361597 |
| Insys_Anthem_001361598 | Insys_Anthem_001361598 |
| Insys_Anthem_001361599 | Insys_Anthem_001361599 |
| Insys_Anthem_001361602 | Insys_Anthem_001361602 |
| Insys_Anthem_001361604 | Insys_Anthem_001361604 |
| Insys_Anthem_001361605 | Insys_Anthem_001361605 |
| Insys_Anthem_001361607 | Insys_Anthem_001361607 |
| Insys_Anthem_001361608 | Insys_Anthem_001361608 |
| Insys_Anthem_001361609 | Insys_Anthem_001361609 |
| Insys_Anthem_001361611 | Insys_Anthem_001361611 |
| Insys_Anthem_001361615 | Insys_Anthem_001361615 |
| Insys_Anthem_001361616 | Insys_Anthem_001361616 |
| Insys_Anthem_001361618 | Insys_Anthem_001361618 |
| Insys_Anthem_001361621 | Insys_Anthem_001361621 |
| Insys_Anthem_001361623 | Insys_Anthem_001361623 |
| Insys_Anthem_001361624 | Insys_Anthem_001361624 |
| Insys_Anthem_001361625 | Insys_Anthem_001361625 |
| Insys_Anthem_001361626 | Insys_Anthem_001361626 |
| Insys_Anthem_001361627 | Insys_Anthem_001361627 |
| Insys_Anthem_001361629 | Insys_Anthem_001361629 |
| Insys_Anthem_001361630 | Insys_Anthem_001361630 |
| Insys_Anthem_001361631 | Insys_Anthem_001361631 |
| Insys_Anthem_001361632 | Insys_Anthem_001361632 |
| Insys_Anthem_001361633 | Insys_Anthem_001361633 |
| Insys_Anthem_001361635 | Insys_Anthem_001361635 |
| Insys_Anthem_001361636 | Insys_Anthem_001361636 |
| Insys_Anthem_001361637 | Insys_Anthem_001361637 |
| Insys_Anthem_001361638 | Insys_Anthem_001361638 |
| Insys_Anthem_001361639 | Insys_Anthem_001361639 |
| Insys_Anthem_001361640 | Insys_Anthem_001361640 |
| Insys_Anthem_001361641 | Insys_Anthem_001361641 |
| Insys_Anthem_001361645 | Insys_Anthem_001361645 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001361647 | Insys_Anthem_001361647 |
| Insys_Anthem_001361648 | Insys_Anthem_001361648 |
| Insys_Anthem_001361649 | Insys_Anthem_001361649 |
| Insys_Anthem_001361653 | Insys_Anthem_001361653 |
| Insys_Anthem_001361654 | Insys_Anthem_001361654 |
| Insys_Anthem_001361655 | Insys_Anthem_001361655 |
| Insys_Anthem_001361656 | Insys_Anthem_001361656 |
| Insys_Anthem_001361657 | Insys_Anthem_001361657 |
| Insys_Anthem_001361659 | Insys_Anthem_001361659 |
| Insys_Anthem_001361661 | Insys_Anthem_001361661 |
| Insys_Anthem_001361663 | Insys_Anthem_001361663 |
| Insys_Anthem_001361664 | Insys_Anthem_001361664 |
| Insys_Anthem_001361666 | Insys_Anthem_001361666 |
| Insys_Anthem_001361667 | Insys_Anthem_001361667 |
| Insys_Anthem_001361668 | Insys_Anthem_001361668 |
| Insys_Anthem_001361674 | Insys_Anthem_001361674 |
| Insys_Anthem_001361675 | Insys_Anthem_001361675 |
| Insys_Anthem_001361677 | Insys_Anthem_001361677 |
| Insys_Anthem_001361678 | Insys_Anthem_001361678 |
| Insys_Anthem_001361680 | Insys_Anthem_001361680 |
| Insys_Anthem_001361681 | Insys_Anthem_001361681 |
| Insys_Anthem_001361683 | Insys_Anthem_001361683 |
| Insys_Anthem_001361684 | Insys_Anthem_001361684 |
| Insys_Anthem_001361685 | Insys_Anthem_001361685 |
| Insys_Anthem_001361686 | Insys_Anthem_001361686 |
| Insys_Anthem_001361688 | Insys_Anthem_001361688 |
| Insys_Anthem_001361689 | Insys_Anthem_001361689 |
| Insys_Anthem_001361691 | Insys_Anthem_001361691 |
| Insys_Anthem_001361692 | Insys_Anthem_001361692 |
| Insys_Anthem_001361696 | Insys_Anthem_001361696 |
| Insys_Anthem_001361697 | Insys_Anthem_001361697 |
| Insys_Anthem_001361699 | Insys_Anthem_001361699 |
| Insys_Anthem_001361700 | Insys_Anthem_001361700 |
| Insys_Anthem_001361702 | Insys_Anthem_001361702 |
| Insys_Anthem_001361704 | Insys_Anthem_001361704 |
| Insys_Anthem_001361711 | Insys_Anthem_001361711 |
| Insys_Anthem_001361712 | Insys_Anthem_001361712 |
| Insys_Anthem_001361713 | Insys_Anthem_001361713 |
| Insys_Anthem_001361714 | Insys_Anthem_001361714 |
| Insys_Anthem_001361715 | Insys_Anthem_001361715 |
| Insys_Anthem_001361716 | Insys_Anthem_001361716 |
| Insys_Anthem_001361719 | Insys_Anthem_001361719 |
| Insys_Anthem_001361720 | Insys_Anthem_001361720 |
| Insys_Anthem_001361721 | Insys_Anthem_001361721 |
| Insys_Anthem_001361725 | Insys_Anthem_001361725 |
| Insys_Anthem_001361726 | Insys_Anthem_001361726 |
| Insys_Anthem_001361727 | Insys_Anthem_001361727 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001361729 | Insys_Anthem_001361729 |
| Insys_Anthem_001361731 | Insys_Anthem_001361731 |
| Insys_Anthem_001361732 | Insys_Anthem_001361732 |
| Insys_Anthem_001361733 | Insys_Anthem_001361733 |
| Insys_Anthem_001361734 | Insys_Anthem_001361734 |
| Insys_Anthem_001361736 | Insys_Anthem_001361736 |
| Insys_Anthem_001361737 | Insys_Anthem_001361737 |
| Insys_Anthem_001361738 | Insys_Anthem_001361738 |
| Insys_Anthem_001361739 | Insys_Anthem_001361739 |
| Insys_Anthem_001361740 | Insys_Anthem_001361740 |
| Insys_Anthem_001361741 | Insys_Anthem_001361741 |
| Insys_Anthem_001361742 | Insys_Anthem_001361742 |
| Insys_Anthem_001361743 | Insys_Anthem_001361743 |
| Insys_Anthem_001361744 | Insys_Anthem_001361744 |
| Insys_Anthem_001361745 | Insys_Anthem_001361745 |
| Insys_Anthem_001361746 | Insys_Anthem_001361746 |
| Insys_Anthem_001361747 | Insys_Anthem_001361747 |
| Insys_Anthem_001361748 | Insys_Anthem_001361748 |
| Insys_Anthem_001361749 | Insys_Anthem_001361749 |
| Insys_Anthem_001361750 | Insys_Anthem_001361750 |
| Insys_Anthem_001361751 | Insys_Anthem_001361751 |
| Insys_Anthem_001361752 | Insys_Anthem_001361752 |
| Insys_Anthem_001361753 | Insys_Anthem_001361753 |
| Insys_Anthem_001361754 | Insys_Anthem_001361754 |
| Insys_Anthem_001361755 | Insys_Anthem_001361755 |
| Insys_Anthem_001361756 | Insys_Anthem_001361756 |
| Insys_Anthem_001361757 | Insys_Anthem_001361757 |
| Insys_Anthem_001361758 | Insys_Anthem_001361758 |
| Insys_Anthem_001361759 | Insys_Anthem_001361759 |
| Insys_Anthem_001361761 | Insys_Anthem_001361761 |
| Insys_Anthem_001361762 | Insys_Anthem_001361762 |
| Insys_Anthem_001361763 | Insys_Anthem_001361763 |
| Insys_Anthem_001361764 | Insys_Anthem_001361764 |
| Insys_Anthem_001361765 | Insys_Anthem_001361765 |
| Insys_Anthem_001361766 | Insys_Anthem_001361766 |
| Insys_Anthem_001361767 | Insys_Anthem_001361767 |
| Insys_Anthem_001361768 | Insys_Anthem_001361768 |
| Insys_Anthem_001361770 | Insys_Anthem_001361770 |
| Insys_Anthem_001361771 | Insys_Anthem_001361771 |
| Insys_Anthem_001361772 | Insys_Anthem_001361772 |
| Insys_Anthem_001361773 | Insys_Anthem_001361773 |
| Insys_Anthem_001361774 | Insys_Anthem_001361774 |
| Insys_Anthem_001361775 | Insys_Anthem_001361775 |
| Insys_Anthem_001361776 | Insys_Anthem_001361776 |
| Insys_Anthem_001361777 | Insys_Anthem_001361777 |
| Insys_Anthem_001361778 | Insys_Anthem_001361778 |
| Insys_Anthem_001361779 | Insys_Anthem_001361779 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001361780 | Insys_Anthem_001361780 |
| Insys_Anthem_001361781 | Insys_Anthem_001361781 |
| Insys_Anthem_001361782 | Insys_Anthem_001361782 |
| Insys_Anthem_001361783 | Insys_Anthem_001361783 |
| Insys_Anthem_001361784 | Insys_Anthem_001361784 |
| Insys_Anthem_001361785 | Insys_Anthem_001361785 |
| Insys_Anthem_001361786 | Insys_Anthem_001361786 |
| Insys_Anthem_001361787 | Insys_Anthem_001361787 |
| Insys_Anthem_001361788 | Insys_Anthem_001361788 |
| Insys_Anthem_001361789 | Insys_Anthem_001361789 |
| Insys_Anthem_001361790 | Insys_Anthem_001361790 |
| Insys_Anthem_001361792 | Insys_Anthem_001361792 |
| Insys_Anthem_001361793 | Insys_Anthem_001361793 |
| Insys_Anthem_001361794 | Insys_Anthem_001361794 |
| Insys_Anthem_001361795 | Insys_Anthem_001361795 |
| Insys_Anthem_001361796 | Insys_Anthem_001361796 |
| Insys_Anthem_001361797 | Insys_Anthem_001361797 |
| Insys_Anthem_001361799 | Insys_Anthem_001361799 |
| Insys_Anthem_001361800 | Insys_Anthem_001361800 |
| Insys_Anthem_001361802 | Insys_Anthem_001361802 |
| Insys_Anthem_001361803 | Insys_Anthem_001361803 |
| Insys_Anthem_001361804 | Insys_Anthem_001361804 |
| Insys_Anthem_001361806 | Insys_Anthem_001361806 |
| Insys_Anthem_001361807 | Insys_Anthem_001361807 |
| Insys_Anthem_001361808 | Insys_Anthem_001361808 |
| Insys_Anthem_001361809 | Insys_Anthem_001361809 |
| Insys_Anthem_001361810 | Insys_Anthem_001361810 |
| Insys_Anthem_001361812 | Insys_Anthem_001361812 |
| Insys_Anthem_001361813 | Insys_Anthem_001361813 |
| Insys_Anthem_001361814 | Insys_Anthem_001361814 |
| Insys_Anthem_001361815 | Insys_Anthem_001361815 |
| Insys_Anthem_001361817 | Insys_Anthem_001361817 |
| Insys_Anthem_001361818 | Insys_Anthem_001361818 |
| Insys_Anthem_001361819 | Insys_Anthem_001361819 |
| Insys_Anthem_001361820 | Insys_Anthem_001361820 |
| Insys_Anthem_001361821 | Insys_Anthem_001361821 |
| Insys_Anthem_001361822 | Insys_Anthem_001361822 |
| Insys_Anthem_001361823 | Insys_Anthem_001361823 |
| Insys_Anthem_001361824 | Insys_Anthem_001361824 |
| Insys_Anthem_001361825 | Insys_Anthem_001361825 |
| Insys_Anthem_001361826 | Insys_Anthem_001361826 |
| Insys_Anthem_001361828 | Insys_Anthem_001361828 |
| Insys_Anthem_001361830 | Insys_Anthem_001361830 |
| Insys_Anthem_001361831 | Insys_Anthem_001361831 |
| Insys_Anthem_001361833 | Insys_Anthem_001361833 |
| Insys_Anthem_001361834 | Insys_Anthem_001361834 |
| Insys_Anthem_001361836 | Insys_Anthem_001361836 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001361839 | Insys_Anthem_001361839 |
| Insys_Anthem_001361841 | Insys_Anthem_001361841 |
| Insys_Anthem_001361842 | Insys_Anthem_001361842 |
| Insys_Anthem_001361844 | Insys_Anthem_001361844 |
| Insys_Anthem_001361845 | Insys_Anthem_001361845 |
| Insys_Anthem_001361846 | Insys_Anthem_001361846 |
| Insys_Anthem_001361847 | Insys_Anthem_001361847 |
| Insys_Anthem_001361848 | Insys_Anthem_001361848 |
| Insys_Anthem_001361849 | Insys_Anthem_001361849 |
| Insys_Anthem_001361850 | Insys_Anthem_001361850 |
| Insys_Anthem_001361851 | Insys_Anthem_001361851 |
| Insys_Anthem_001361852 | Insys_Anthem_001361852 |
| Insys_Anthem_001361853 | Insys_Anthem_001361853 |
| Insys_Anthem_001361854 | Insys_Anthem_001361854 |
| Insys_Anthem_001361855 | Insys_Anthem_001361855 |
| Insys_Anthem_001361856 | Insys_Anthem_001361856 |
| Insys_Anthem_001361857 | Insys_Anthem_001361857 |
| Insys_Anthem_001361858 | Insys_Anthem_001361858 |
| Insys_Anthem_001361859 | Insys_Anthem_001361859 |
| Insys_Anthem_001361860 | Insys_Anthem_001361860 |
| Insys_Anthem_001361861 | Insys_Anthem_001361861 |
| Insys_Anthem_001361862 | Insys_Anthem_001361862 |
| Insys_Anthem_001361863 | Insys_Anthem_001361863 |
| Insys_Anthem_001361864 | Insys_Anthem_001361864 |
| Insys_Anthem_001361867 | Insys_Anthem_001361867 |
| Insys_Anthem_001361868 | Insys_Anthem_001361868 |
| Insys_Anthem_001361871 | Insys_Anthem_001361871 |
| Insys_Anthem_001361877 | Insys_Anthem_001361877 |
| Insys_Anthem_001361881 | Insys_Anthem_001361881 |
| Insys_Anthem_001361882 | Insys_Anthem_001361882 |
| Insys_Anthem_001361886 | Insys_Anthem_001361886 |
| Insys_Anthem_001361887 | Insys_Anthem_001361887 |
| Insys_Anthem_001361890 | Insys_Anthem_001361890 |
| Insys_Anthem_001361892 | Insys_Anthem_001361892 |
| Insys_Anthem_001361895 | Insys_Anthem_001361895 |
| Insys_Anthem_001361896 | Insys_Anthem_001361896 |
| Insys_Anthem_001361897 | Insys_Anthem_001361897 |
| Insys_Anthem_001361898 | Insys_Anthem_001361898 |
| Insys_Anthem_001361899 | Insys_Anthem_001361899 |
| Insys_Anthem_001361900 | Insys_Anthem_001361900 |
| Insys_Anthem_001361901 | Insys_Anthem_001361901 |
| Insys_Anthem_001361902 | Insys_Anthem_001361902 |
| Insys_Anthem_001361903 | Insys_Anthem_001361903 |
| Insys_Anthem_001361904 | Insys_Anthem_001361904 |
| Insys_Anthem_001361905 | Insys_Anthem_001361905 |
| Insys_Anthem_001361906 | Insys_Anthem_001361906 |
| Insys_Anthem_001361907 | Insys_Anthem_001361907 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001361908 | Insys_Anthem_001361908 |
| Insys_Anthem_001361909 | Insys_Anthem_001361909 |
| Insys_Anthem_001361910 | Insys_Anthem_001361910 |
| Insys_Anthem_001361911 | Insys_Anthem_001361911 |
| Insys_Anthem_001361912 | Insys_Anthem_001361912 |
| Insys_Anthem_001361914 | Insys_Anthem_001361914 |
| Insys_Anthem_001361915 | Insys_Anthem_001361915 |
| Insys_Anthem_001361919 | Insys_Anthem_001361919 |
| Insys_Anthem_001361921 | Insys_Anthem_001361921 |
| Insys_Anthem_001361922 | Insys_Anthem_001361922 |
| Insys_Anthem_001361923 | Insys_Anthem_001361923 |
| Insys_Anthem_001361924 | Insys_Anthem_001361924 |
| Insys_Anthem_001361927 | Insys_Anthem_001361927 |
| Insys_Anthem_001361931 | Insys_Anthem_001361931 |
| Insys_Anthem_001361932 | Insys_Anthem_001361932 |
| Insys_Anthem_001361933 | Insys_Anthem_001361933 |
| Insys_Anthem_001361934 | Insys_Anthem_001361934 |
| Insys_Anthem_001361935 | Insys_Anthem_001361935 |
| Insys_Anthem_001361936 | Insys_Anthem_001361936 |
| Insys_Anthem_001361937 | Insys_Anthem_001361937 |
| Insys_Anthem_001361938 | Insys_Anthem_001361938 |
| Insys_Anthem_001361939 | Insys_Anthem_001361939 |
| Insys_Anthem_001361940 | Insys_Anthem_001361940 |
| Insys_Anthem_001361941 | Insys_Anthem_001361941 |
| Insys_Anthem_001361943 | Insys_Anthem_001361943 |
| Insys_Anthem_001361947 | Insys_Anthem_001361947 |
| Insys_Anthem_001361948 | Insys_Anthem_001361948 |
| Insys_Anthem_001361949 | Insys_Anthem_001361949 |
| Insys_Anthem_001361950 | Insys_Anthem_001361950 |
| Insys_Anthem_001361951 | Insys_Anthem_001361951 |
| Insys_Anthem_001361952 | Insys_Anthem_001361952 |
| Insys_Anthem_001361954 | Insys_Anthem_001361954 |
| Insys_Anthem_001361956 | Insys_Anthem_001361956 |
| Insys_Anthem_001361957 | Insys_Anthem_001361957 |
| Insys_Anthem_001361960 | Insys_Anthem_001361960 |
| Insys_Anthem_001361961 | Insys_Anthem_001361961 |
| Insys_Anthem_001361963 | Insys_Anthem_001361963 |
| Insys_Anthem_001361967 | Insys_Anthem_001361967 |
| Insys_Anthem_001361968 | Insys_Anthem_001361968 |
| Insys_Anthem_001361970 | Insys_Anthem_001361970 |
| Insys_Anthem_001361972 | Insys_Anthem_001361972 |
| Insys_Anthem_001361974 | Insys_Anthem_001361974 |
| Insys_Anthem_001361976 | Insys_Anthem_001361976 |
| Insys_Anthem_001361978 | Insys_Anthem_001361978 |
| Insys_Anthem_001361979 | Insys_Anthem_001361979 |
| Insys_Anthem_001361980 | Insys_Anthem_001361980 |
| Insys_Anthem_001361985 | Insys_Anthem_001361985 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001361994 | Insys_Anthem_001361994 |
| Insys_Anthem_001361996 | Insys_Anthem_001361996 |
| Insys_Anthem_001361997 | Insys_Anthem_001361997 |
| Insys_Anthem_001361999 | Insys_Anthem_001361999 |
| Insys_Anthem_001362008 | Insys_Anthem_001362008 |
| Insys_Anthem_001362013 | Insys_Anthem_001362013 |
| Insys_Anthem_001362020 | Insys_Anthem_001362020 |
| Insys_Anthem_001362021 | Insys_Anthem_001362021 |
| Insys_Anthem_001362024 | Insys_Anthem_001362024 |
| Insys_Anthem_001362026 | Insys_Anthem_001362026 |
| Insys_Anthem_001362038 | Insys_Anthem_001362038 |
| Insys_Anthem_001362039 | Insys_Anthem_001362039 |
| Insys_Anthem_001362040 | Insys_Anthem_001362040 |
| Insys_Anthem_001362041 | Insys_Anthem_001362041 |
| Insys_Anthem_001362042 | Insys_Anthem_001362042 |
| Insys_Anthem_001362043 | Insys_Anthem_001362043 |
| Insys_Anthem_001362045 | Insys_Anthem_001362045 |
| Insys_Anthem_001362046 | Insys_Anthem_001362046 |
| Insys_Anthem_001362053 | Insys_Anthem_001362053 |
| Insys_Anthem_001362054 | Insys_Anthem_001362054 |
| Insys_Anthem_001362059 | Insys_Anthem_001362059 |
| Insys_Anthem_001362065 | Insys_Anthem_001362065 |
| Insys_Anthem_001362066 | Insys_Anthem_001362066 |
| Insys_Anthem_001362070 | Insys_Anthem_001362070 |
| Insys_Anthem_001362072 | Insys_Anthem_001362072 |
| Insys_Anthem_001362075 | Insys_Anthem_001362075 |
| Insys_Anthem_001362076 | Insys_Anthem_001362076 |
| Insys_Anthem_001362078 | Insys_Anthem_001362078 |
| Insys_Anthem_001362084 | Insys_Anthem_001362084 |
| Insys_Anthem_001362087 | Insys_Anthem_001362087 |
| Insys_Anthem_001362088 | Insys_Anthem_001362088 |
| Insys_Anthem_001362091 | Insys_Anthem_001362091 |
| Insys_Anthem_001362096 | Insys_Anthem_001362096 |
| Insys_Anthem_001362102 | Insys_Anthem_001362102 |
| Insys_Anthem_001362104 | Insys_Anthem_001362104 |
| Insys_Anthem_001362106 | Insys_Anthem_001362106 |
| Insys_Anthem_001362113 | Insys_Anthem_001362113 |
| Insys_Anthem_001362114 | Insys_Anthem_001362114 |
| Insys_Anthem_001362117 | Insys_Anthem_001362117 |
| Insys_Anthem_001362118 | Insys_Anthem_001362118 |
| Insys_Anthem_001362120 | Insys_Anthem_001362120 |
| Insys_Anthem_001362121 | Insys_Anthem_001362121 |
| Insys_Anthem_001362123 | Insys_Anthem_001362123 |
| Insys_Anthem_001362125 | Insys_Anthem_001362125 |
| Insys_Anthem_001362129 | Insys_Anthem_001362129 |
| Insys_Anthem_001362132 | Insys_Anthem_001362132 |
| Insys_Anthem_001362135 | Insys_Anthem_001362135 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001362149 | Insys_Anthem_001362149 |
| Insys_Anthem_001362150 | Insys_Anthem_001362150 |
| Insys_Anthem_001362151 | Insys_Anthem_001362151 |
| Insys_Anthem_001362156 | Insys_Anthem_001362156 |
| Insys_Anthem_001362162 | Insys_Anthem_001362162 |
| Insys_Anthem_001362163 | Insys_Anthem_001362163 |
| Insys_Anthem_001362164 | Insys_Anthem_001362164 |
| Insys_Anthem_001362166 | Insys_Anthem_001362166 |
| Insys_Anthem_001362170 | Insys_Anthem_001362170 |
| Insys_Anthem_001362172 | Insys_Anthem_001362172 |
| Insys_Anthem_001362174 | Insys_Anthem_001362174 |
| Insys_Anthem_001362176 | Insys_Anthem_001362176 |
| Insys_Anthem_001362178 | Insys_Anthem_001362178 |
| Insys_Anthem_001362180 | Insys_Anthem_001362180 |
| Insys_Anthem_001362182 | Insys_Anthem_001362182 |
| Insys_Anthem_001362184 | Insys_Anthem_001362184 |
| Insys_Anthem_001362191 | Insys_Anthem_001362191 |
| Insys_Anthem_001362193 | Insys_Anthem_001362193 |
| Insys_Anthem_001362200 | Insys_Anthem_001362200 |
| Insys_Anthem_001362201 | Insys_Anthem_001362201 |
| Insys_Anthem_001362202 | Insys_Anthem_001362202 |
| Insys_Anthem_001362205 | Insys_Anthem_001362205 |
| Insys_Anthem_001362206 | Insys_Anthem_001362206 |
| Insys_Anthem_001362210 | Insys_Anthem_001362210 |
| Insys_Anthem_001362211 | Insys_Anthem_001362211 |
| Insys_Anthem_001362212 | Insys_Anthem_001362212 |
| Insys_Anthem_001362214 | Insys_Anthem_001362214 |
| Insys_Anthem_001362215 | Insys_Anthem_001362215 |
| Insys_Anthem_001362216 | Insys_Anthem_001362216 |
| Insys_Anthem_001362217 | Insys_Anthem_001362217 |
| Insys_Anthem_001362218 | Insys_Anthem_001362218 |
| Insys_Anthem_001362221 | Insys_Anthem_001362221 |
| Insys_Anthem_001362223 | Insys_Anthem_001362223 |
| Insys_Anthem_001362224 | Insys_Anthem_001362224 |
| Insys_Anthem_001362233 | Insys_Anthem_001362233 |
| Insys_Anthem_001362236 | Insys_Anthem_001362236 |
| Insys_Anthem_001362238 | Insys_Anthem_001362238 |
| Insys_Anthem_001362239 | Insys_Anthem_001362239 |
| Insys_Anthem_001362240 | Insys_Anthem_001362240 |
| Insys_Anthem_001362244 | Insys_Anthem_001362244 |
| Insys_Anthem_001362247 | Insys_Anthem_001362247 |
| Insys_Anthem_001362248 | Insys_Anthem_001362248 |
| Insys_Anthem_001362249 | Insys_Anthem_001362249 |
| Insys_Anthem_001362250 | Insys_Anthem_001362250 |
| Insys_Anthem_001362252 | Insys_Anthem_001362252 |
| Insys_Anthem_001362253 | Insys_Anthem_001362253 |
| Insys_Anthem_001362256 | Insys_Anthem_001362256 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001362259 | Insys_Anthem_001362259 |
| Insys_Anthem_001362261 | Insys_Anthem_001362261 |
| Insys_Anthem_001362265 | Insys_Anthem_001362265 |
| Insys_Anthem_001362269 | Insys_Anthem_001362269 |
| Insys_Anthem_001362271 | Insys_Anthem_001362271 |
| Insys_Anthem_001362273 | Insys_Anthem_001362273 |
| Insys_Anthem_001362277 | Insys_Anthem_001362277 |
| Insys_Anthem_001362281 | Insys_Anthem_001362281 |
| Insys_Anthem_001362287 | Insys_Anthem_001362287 |
| Insys_Anthem_001362294 | Insys_Anthem_001362294 |
| Insys_Anthem_001362296 | Insys_Anthem_001362296 |
| Insys_Anthem_001362308 | Insys_Anthem_001362308 |
| Insys_Anthem_001362313 | Insys_Anthem_001362313 |
| Insys_Anthem_001362314 | Insys_Anthem_001362314 |
| Insys_Anthem_001362318 | Insys_Anthem_001362318 |
| Insys_Anthem_001362321 | Insys_Anthem_001362321 |
| Insys_Anthem_001362322 | Insys_Anthem_001362322 |
| Insys_Anthem_001362325 | Insys_Anthem_001362325 |
| Insys_Anthem_001362330 | Insys_Anthem_001362330 |
| Insys_Anthem_001362331 | Insys_Anthem_001362331 |
| Insys_Anthem_001362333 | Insys_Anthem_001362333 |
| Insys_Anthem_001362344 | Insys_Anthem_001362344 |
| Insys_Anthem_001362345 | Insys_Anthem_001362345 |
| Insys_Anthem_001362350 | Insys_Anthem_001362350 |
| Insys_Anthem_001362351 | Insys_Anthem_001362351 |
| Insys_Anthem_001362361 | Insys_Anthem_001362361 |
| Insys_Anthem_001362362 | Insys_Anthem_001362362 |
| Insys_Anthem_001362366 | Insys_Anthem_001362366 |
| Insys_Anthem_001362367 | Insys_Anthem_001362367 |
| Insys_Anthem_001362377 | Insys_Anthem_001362377 |
| Insys_Anthem_001362379 | Insys_Anthem_001362379 |
| Insys_Anthem_001362381 | Insys_Anthem_001362381 |
| Insys_Anthem_001362383 | Insys_Anthem_001362383 |
| Insys_Anthem_001362386 | Insys_Anthem_001362386 |
| Insys_Anthem_001362387 | Insys_Anthem_001362387 |
| Insys_Anthem_001362393 | Insys_Anthem_001362393 |
| Insys_Anthem_001362398 | Insys_Anthem_001362398 |
| Insys_Anthem_001362410 | Insys_Anthem_001362410 |
| Insys_Anthem_001362411 | Insys_Anthem_001362411 |
| Insys_Anthem_001362413 | Insys_Anthem_001362413 |
| Insys_Anthem_001362420 | Insys_Anthem_001362420 |
| Insys_Anthem_001362422 | Insys_Anthem_001362422 |
| Insys_Anthem_001362431 | Insys_Anthem_001362431 |
| Insys_Anthem_001362434 | Insys_Anthem_001362434 |
| Insys_Anthem_001362441 | Insys_Anthem_001362441 |
| Insys_Anthem_001362442 | Insys_Anthem_001362442 |
| Insys_Anthem_001362443 | Insys_Anthem_001362443 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001362444 | Insys_Anthem_001362444 |
| Insys_Anthem_001362445 | Insys_Anthem_001362445 |
| Insys_Anthem_001362448 | Insys_Anthem_001362448 |
| Insys_Anthem_001362449 | Insys_Anthem_001362449 |
| Insys_Anthem_001362451 | Insys_Anthem_001362451 |
| Insys_Anthem_001362453 | Insys_Anthem_001362453 |
| Insys_Anthem_001362461 | Insys_Anthem_001362461 |
| Insys_Anthem_001362462 | Insys_Anthem_001362462 |
| Insys_Anthem_001362468 | Insys_Anthem_001362468 |
| Insys_Anthem_001362469 | Insys_Anthem_001362469 |
| Insys_Anthem_001362470 | Insys_Anthem_001362470 |
| Insys_Anthem_001362477 | Insys_Anthem_001362477 |
| Insys_Anthem_001362478 | Insys_Anthem_001362478 |
| Insys_Anthem_001362479 | Insys_Anthem_001362479 |
| Insys_Anthem_001362492 | Insys_Anthem_001362492 |
| Insys_Anthem_001362493 | Insys_Anthem_001362493 |
| Insys_Anthem_001362496 | Insys_Anthem_001362496 |
| Insys_Anthem_001362501 | Insys_Anthem_001362501 |
| Insys_Anthem_001362505 | Insys_Anthem_001362505 |
| Insys_Anthem_001362506 | Insys_Anthem_001362506 |
| Insys_Anthem_001362510 | Insys_Anthem_001362510 |
| Insys_Anthem_001362512 | Insys_Anthem_001362512 |
| Insys_Anthem_001362514 | Insys_Anthem_001362514 |
| Insys_Anthem_001362519 | Insys_Anthem_001362519 |
| Insys_Anthem_001362525 | Insys_Anthem_001362525 |
| Insys_Anthem_001362545 | Insys_Anthem_001362545 |
| Insys_Anthem_001362547 | Insys_Anthem_001362547 |
| Insys_Anthem_001362548 | Insys_Anthem_001362548 |
| Insys_Anthem_001362549 | Insys_Anthem_001362549 |
| Insys_Anthem_001362551 | Insys_Anthem_001362551 |
| Insys_Anthem_001362554 | Insys_Anthem_001362554 |
| Insys_Anthem_001362562 | Insys_Anthem_001362562 |
| Insys_Anthem_001362564 | Insys_Anthem_001362564 |
| Insys_Anthem_001362565 | Insys_Anthem_001362565 |
| Insys_Anthem_001362566 | Insys_Anthem_001362566 |
| Insys_Anthem_001362578 | Insys_Anthem_001362578 |
| Insys_Anthem_001362580 | Insys_Anthem_001362580 |
| Insys_Anthem_001362582 | Insys_Anthem_001362582 |
| Insys_Anthem_001362588 | Insys_Anthem_001362588 |
| Insys_Anthem_001362593 | Insys_Anthem_001362593 |
| Insys_Anthem_001362596 | Insys_Anthem_001362596 |
| Insys_Anthem_001362605 | Insys_Anthem_001362605 |
| Insys_Anthem_001362609 | Insys_Anthem_001362609 |
| Insys_Anthem_001362610 | Insys_Anthem_001362610 |
| Insys_Anthem_001362611 | Insys_Anthem_001362611 |
| Insys_Anthem_001362625 | Insys_Anthem_001362625 |
| Insys_Anthem_001362628 | Insys_Anthem_001362628 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001362629 | Insys_Anthem_001362629 |
| Insys_Anthem_001362635 | Insys_Anthem_001362635 |
| Insys_Anthem_001362646 | Insys_Anthem_001362646 |
| Insys_Anthem_001362647 | Insys_Anthem_001362647 |
| Insys_Anthem_001362649 | Insys_Anthem_001362649 |
| Insys_Anthem_001362650 | Insys_Anthem_001362650 |
| Insys_Anthem_001362653 | Insys_Anthem_001362653 |
| Insys_Anthem_001362657 | Insys_Anthem_001362657 |
| Insys_Anthem_001362664 | Insys_Anthem_001362664 |
| Insys_Anthem_001362665 | Insys_Anthem_001362665 |
| Insys_Anthem_001362669 | Insys_Anthem_001362669 |
| Insys_Anthem_001362673 | Insys_Anthem_001362673 |
| Insys_Anthem_001362677 | Insys_Anthem_001362677 |
| Insys_Anthem_001362682 | Insys_Anthem_001362682 |
| Insys_Anthem_001362685 | Insys_Anthem_001362685 |
| Insys_Anthem_001362692 | Insys_Anthem_001362692 |
| Insys_Anthem_001362693 | Insys_Anthem_001362693 |
| Insys_Anthem_001362699 | Insys_Anthem_001362699 |
| Insys_Anthem_001362703 | Insys_Anthem_001362703 |
| Insys_Anthem_001362704 | Insys_Anthem_001362704 |
| Insys_Anthem_001362710 | Insys_Anthem_001362710 |
| Insys_Anthem_001362715 | Insys_Anthem_001362715 |
| Insys_Anthem_001362717 | Insys_Anthem_001362717 |
| Insys_Anthem_001362724 | Insys_Anthem_001362724 |
| Insys_Anthem_001362725 | Insys_Anthem_001362725 |
| Insys_Anthem_001362728 | Insys_Anthem_001362728 |
| Insys_Anthem_001362729 | Insys_Anthem_001362729 |
| Insys_Anthem_001362734 | Insys_Anthem_001362734 |
| Insys_Anthem_001362746 | Insys_Anthem_001362746 |
| Insys_Anthem_001362752 | Insys_Anthem_001362752 |
| Insys_Anthem_001362759 | Insys_Anthem_001362759 |
| Insys_Anthem_001362761 | Insys_Anthem_001362761 |
| Insys_Anthem_001362763 | Insys_Anthem_001362763 |
| Insys_Anthem_001362768 | Insys_Anthem_001362768 |
| Insys_Anthem_001362770 | Insys_Anthem_001362770 |
| Insys_Anthem_001362772 | Insys_Anthem_001362772 |
| Insys_Anthem_001362775 | Insys_Anthem_001362775 |
| Insys_Anthem_001362780 | Insys_Anthem_001362780 |
| Insys_Anthem_001362783 | Insys_Anthem_001362783 |
| Insys_Anthem_001362800 | Insys_Anthem_001362800 |
| Insys_Anthem_001362801 | Insys_Anthem_001362801 |
| Insys_Anthem_001362803 | Insys_Anthem_001362803 |
| Insys_Anthem_001362805 | Insys_Anthem_001362805 |
| Insys_Anthem_001362806 | Insys_Anthem_001362806 |
| Insys_Anthem_001362809 | Insys_Anthem_001362809 |
| Insys_Anthem_001362816 | Insys_Anthem_001362816 |
| Insys_Anthem_001362829 | Insys_Anthem_001362829 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001362830 | Insys_Anthem_001362830 |
| Insys_Anthem_001362834 | Insys_Anthem_001362834 |
| Insys_Anthem_001362842 | Insys_Anthem_001362842 |
| Insys_Anthem_001362844 | Insys_Anthem_001362844 |
| Insys_Anthem_001362845 | Insys_Anthem_001362845 |
| Insys_Anthem_001362849 | Insys_Anthem_001362849 |
| Insys_Anthem_001362857 | Insys_Anthem_001362857 |
| Insys_Anthem_001362862 | Insys_Anthem_001362862 |
| Insys_Anthem_001362865 | Insys_Anthem_001362865 |
| Insys_Anthem_001362867 | Insys_Anthem_001362867 |
| Insys_Anthem_001362869 | Insys_Anthem_001362869 |
| Insys_Anthem_001362872 | Insys_Anthem_001362872 |
| Insys_Anthem_001362873 | Insys_Anthem_001362873 |
| Insys_Anthem_001362878 | Insys_Anthem_001362878 |
| Insys_Anthem_001362880 | Insys_Anthem_001362880 |
| Insys_Anthem_001362884 | Insys_Anthem_001362884 |
| Insys_Anthem_001362885 | Insys_Anthem_001362885 |
| Insys_Anthem_001362888 | Insys_Anthem_001362888 |
| Insys_Anthem_001362896 | Insys_Anthem_001362896 |
| Insys_Anthem_001362897 | Insys_Anthem_001362897 |
| Insys_Anthem_001362900 | Insys_Anthem_001362900 |
| Insys_Anthem_001362904 | Insys_Anthem_001362904 |
| Insys_Anthem_001362905 | Insys_Anthem_001362905 |
| Insys_Anthem_001362906 | Insys_Anthem_001362906 |
| Insys_Anthem_001362910 | Insys_Anthem_001362910 |
| Insys_Anthem_001362913 | Insys_Anthem_001362913 |
| Insys_Anthem_001362915 | Insys_Anthem_001362915 |
| Insys_Anthem_001362920 | Insys_Anthem_001362920 |
| Insys_Anthem_001362921 | Insys_Anthem_001362921 |
| Insys_Anthem_001362922 | Insys_Anthem_001362922 |
| Insys_Anthem_001362928 | Insys_Anthem_001362928 |
| Insys_Anthem_001362929 | Insys_Anthem_001362929 |
| Insys_Anthem_001362932 | Insys_Anthem_001362932 |
| Insys_Anthem_001362935 | Insys_Anthem_001362935 |
| Insys_Anthem_001362936 | Insys_Anthem_001362936 |
| Insys_Anthem_001362938 | Insys_Anthem_001362938 |
| Insys_Anthem_001362939 | Insys_Anthem_001362939 |
| Insys_Anthem_001362942 | Insys_Anthem_001362942 |
| Insys_Anthem_001362944 | Insys_Anthem_001362944 |
| Insys_Anthem_001362952 | Insys_Anthem_001362952 |
| Insys_Anthem_001362953 | Insys_Anthem_001362953 |
| Insys_Anthem_001362954 | Insys_Anthem_001362954 |
| Insys_Anthem_001362957 | Insys_Anthem_001362957 |
| Insys_Anthem_001362960 | Insys_Anthem_001362960 |
| Insys_Anthem_001362963 | Insys_Anthem_001362963 |
| Insys_Anthem_001362964 | Insys_Anthem_001362964 |
| Insys_Anthem_001362971 | Insys_Anthem_001362971 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001362976 | Insys_Anthem_001362976 |
| Insys_Anthem_001362979 | Insys_Anthem_001362979 |
| Insys_Anthem_001362985 | Insys_Anthem_001362985 |
| Insys_Anthem_001362986 | Insys_Anthem_001362986 |
| Insys_Anthem_001362988 | Insys_Anthem_001362988 |
| Insys_Anthem_001362989 | Insys_Anthem_001362989 |
| Insys_Anthem_001362990 | Insys_Anthem_001362990 |
| Insys_Anthem_001362992 | Insys_Anthem_001362992 |
| Insys_Anthem_001362993 | Insys_Anthem_001362993 |
| Insys_Anthem_001363005 | Insys_Anthem_001363005 |
| Insys_Anthem_001363009 | Insys_Anthem_001363009 |
| Insys_Anthem_001363013 | Insys_Anthem_001363013 |
| Insys_Anthem_001363017 | Insys_Anthem_001363017 |
| Insys_Anthem_001363018 | Insys_Anthem_001363018 |
| Insys_Anthem_001363019 | Insys_Anthem_001363019 |
| Insys_Anthem_001363023 | Insys_Anthem_001363023 |
| Insys_Anthem_001363029 | Insys_Anthem_001363029 |
| Insys_Anthem_001363030 | Insys_Anthem_001363030 |
| Insys_Anthem_001363036 | Insys_Anthem_001363036 |
| Insys_Anthem_001363037 | Insys_Anthem_001363037 |
| Insys_Anthem_001363042 | Insys_Anthem_001363042 |
| Insys_Anthem_001363043 | Insys_Anthem_001363043 |
| Insys_Anthem_001363047 | Insys_Anthem_001363047 |
| Insys_Anthem_001363055 | Insys_Anthem_001363055 |
| Insys_Anthem_001363062 | Insys_Anthem_001363062 |
| Insys_Anthem_001363065 | Insys_Anthem_001363065 |
| Insys_Anthem_001363070 | Insys_Anthem_001363070 |
| Insys_Anthem_001363073 | Insys_Anthem_001363073 |
| Insys_Anthem_001363074 | Insys_Anthem_001363074 |
| Insys_Anthem_001363078 | Insys_Anthem_001363078 |
| Insys_Anthem_001363079 | Insys_Anthem_001363079 |
| Insys_Anthem_001363088 | Insys_Anthem_001363088 |
| Insys_Anthem_001363090 | Insys_Anthem_001363090 |
| Insys_Anthem_001363097 | Insys_Anthem_001363097 |
| Insys_Anthem_001363100 | Insys_Anthem_001363100 |
| Insys_Anthem_001363102 | Insys_Anthem_001363102 |
| Insys_Anthem_001363103 | Insys_Anthem_001363103 |
| Insys_Anthem_001363104 | Insys_Anthem_001363104 |
| Insys_Anthem_001363105 | Insys_Anthem_001363105 |
| Insys_Anthem_001363114 | Insys_Anthem_001363114 |
| Insys_Anthem_001363117 | Insys_Anthem_001363117 |
| Insys_Anthem_001363121 | Insys_Anthem_001363121 |
| Insys_Anthem_001363125 | Insys_Anthem_001363125 |
| Insys_Anthem_001363129 | Insys_Anthem_001363129 |
| Insys_Anthem_001363130 | Insys_Anthem_001363130 |
| Insys_Anthem_001363137 | Insys_Anthem_001363137 |
| Insys_Anthem_001363139 | Insys_Anthem_001363139 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001363144 | Insys_Anthem_001363144 |
| Insys_Anthem_001363145 | Insys_Anthem_001363145 |
| Insys_Anthem_001363159 | Insys_Anthem_001363159 |
| Insys_Anthem_001363161 | Insys_Anthem_001363161 |
| Insys_Anthem_001363163 | Insys_Anthem_001363163 |
| Insys_Anthem_001363166 | Insys_Anthem_001363166 |
| Insys_Anthem_001363167 | Insys_Anthem_001363167 |
| Insys_Anthem_001363168 | Insys_Anthem_001363168 |
| Insys_Anthem_001363174 | Insys_Anthem_001363174 |
| Insys_Anthem_001363177 | Insys_Anthem_001363177 |
| Insys_Anthem_001363178 | Insys_Anthem_001363178 |
| Insys_Anthem_001363179 | Insys_Anthem_001363179 |
| Insys_Anthem_001363185 | Insys_Anthem_001363185 |
| Insys_Anthem_001363205 | Insys_Anthem_001363205 |
| Insys_Anthem_001363208 | Insys_Anthem_001363208 |
| Insys_Anthem_001363209 | Insys_Anthem_001363209 |
| Insys_Anthem_001363218 | Insys_Anthem_001363218 |
| Insys_Anthem_001363222 | Insys_Anthem_001363222 |
| Insys_Anthem_001363228 | Insys_Anthem_001363228 |
| Insys_Anthem_001363229 | Insys_Anthem_001363229 |
| Insys_Anthem_001363233 | Insys_Anthem_001363233 |
| Insys_Anthem_001363234 | Insys_Anthem_001363234 |
| Insys_Anthem_001363236 | Insys_Anthem_001363236 |
| Insys_Anthem_001363246 | Insys_Anthem_001363246 |
| Insys_Anthem_001363247 | Insys_Anthem_001363247 |
| Insys_Anthem_001363250 | Insys_Anthem_001363250 |
| Insys_Anthem_001363254 | Insys_Anthem_001363254 |
| Insys_Anthem_001363257 | Insys_Anthem_001363257 |
| Insys_Anthem_001363261 | Insys_Anthem_001363261 |
| Insys_Anthem_001363263 | Insys_Anthem_001363263 |
| Insys_Anthem_001363264 | Insys_Anthem_001363264 |
| Insys_Anthem_001363268 | Insys_Anthem_001363268 |
| Insys_Anthem_001363272 | Insys_Anthem_001363272 |
| Insys_Anthem_001363278 | Insys_Anthem_001363278 |
| Insys_Anthem_001363281 | Insys_Anthem_001363281 |
| Insys_Anthem_001363283 | Insys_Anthem_001363283 |
| Insys_Anthem_001363284 | Insys_Anthem_001363284 |
| Insys_Anthem_001363288 | Insys_Anthem_001363288 |
| Insys_Anthem_001363290 | Insys_Anthem_001363290 |
| Insys_Anthem_001363295 | Insys_Anthem_001363295 |
| Insys_Anthem_001363296 | Insys_Anthem_001363296 |
| Insys_Anthem_001363297 | Insys_Anthem_001363297 |
| Insys_Anthem_001363301 | Insys_Anthem_001363301 |
| Insys_Anthem_001363304 | Insys_Anthem_001363304 |
| Insys_Anthem_001363311 | Insys_Anthem_001363311 |
| Insys_Anthem_001363315 | Insys_Anthem_001363315 |
| Insys_Anthem_001363321 | Insys_Anthem_001363321 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001363323 | Insys_Anthem_001363323 |
| Insys_Anthem_001363324 | Insys_Anthem_001363324 |
| Insys_Anthem_001363325 | Insys_Anthem_001363325 |
| Insys_Anthem_001363327 | Insys_Anthem_001363327 |
| Insys_Anthem_001363334 | Insys_Anthem_001363334 |
| Insys_Anthem_001363336 | Insys_Anthem_001363336 |
| Insys_Anthem_001363337 | Insys_Anthem_001363337 |
| Insys_Anthem_001363338 | Insys_Anthem_001363338 |
| Insys_Anthem_001363340 | Insys_Anthem_001363340 |
| Insys_Anthem_001363345 | Insys_Anthem_001363345 |
| Insys_Anthem_001363357 | Insys_Anthem_001363357 |
| Insys_Anthem_001363359 | Insys_Anthem_001363359 |
| Insys_Anthem_001363363 | Insys_Anthem_001363363 |
| Insys_Anthem_001363364 | Insys_Anthem_001363364 |
| Insys_Anthem_001363365 | Insys_Anthem_001363365 |
| Insys_Anthem_001363367 | Insys_Anthem_001363367 |
| Insys_Anthem_001363369 | Insys_Anthem_001363369 |
| Insys_Anthem_001363370 | Insys_Anthem_001363370 |
| Insys_Anthem_001363371 | Insys_Anthem_001363371 |
| Insys_Anthem_001363374 | Insys_Anthem_001363374 |
| Insys_Anthem_001363376 | Insys_Anthem_001363376 |
| Insys_Anthem_001363377 | Insys_Anthem_001363377 |
| Insys_Anthem_001363380 | Insys_Anthem_001363380 |
| Insys_Anthem_001363384 | Insys_Anthem_001363384 |
| Insys_Anthem_001363391 | Insys_Anthem_001363391 |
| Insys_Anthem_001363392 | Insys_Anthem_001363392 |
| Insys_Anthem_001363393 | Insys_Anthem_001363393 |
| Insys_Anthem_001363396 | Insys_Anthem_001363396 |
| Insys_Anthem_001363413 | Insys_Anthem_001363413 |
| Insys_Anthem_001363414 | Insys_Anthem_001363414 |
| Insys_Anthem_001363420 | Insys_Anthem_001363420 |
| Insys_Anthem_001363426 | Insys_Anthem_001363426 |
| Insys_Anthem_001363430 | Insys_Anthem_001363430 |
| Insys_Anthem_001363433 | Insys_Anthem_001363433 |
| Insys_Anthem_001363435 | Insys_Anthem_001363435 |
| Insys_Anthem_001363438 | Insys_Anthem_001363438 |
| Insys_Anthem_001363441 | Insys_Anthem_001363441 |
| Insys_Anthem_001363447 | Insys_Anthem_001363447 |
| Insys_Anthem_001363450 | Insys_Anthem_001363450 |
| Insys_Anthem_001363457 | Insys_Anthem_001363457 |
| Insys_Anthem_001363459 | Insys_Anthem_001363459 |
| Insys_Anthem_001363460 | Insys_Anthem_001363460 |
| Insys_Anthem_001363463 | Insys_Anthem_001363463 |
| Insys_Anthem_001363466 | Insys_Anthem_001363466 |
| Insys_Anthem_001363469 | Insys_Anthem_001363469 |
| Insys_Anthem_001363470 | Insys_Anthem_001363470 |
| Insys_Anthem_001363474 | Insys_Anthem_001363474 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001363475 | Insys_Anthem_001363475 |
| Insys_Anthem_001363481 | Insys_Anthem_001363481 |
| Insys_Anthem_001363487 | Insys_Anthem_001363487 |
| Insys_Anthem_001363489 | Insys_Anthem_001363489 |
| Insys_Anthem_001363490 | Insys_Anthem_001363490 |
| Insys_Anthem_001363494 | Insys_Anthem_001363494 |
| Insys_Anthem_001363498 | Insys_Anthem_001363498 |
| Insys_Anthem_001363505 | Insys_Anthem_001363505 |
| Insys_Anthem_001363508 | Insys_Anthem_001363508 |
| Insys_Anthem_001363510 | Insys_Anthem_001363510 |
| Insys_Anthem_001363512 | Insys_Anthem_001363512 |
| Insys_Anthem_001363517 | Insys_Anthem_001363517 |
| Insys_Anthem_001363521 | Insys_Anthem_001363521 |
| Insys_Anthem_001363527 | Insys_Anthem_001363527 |
| Insys_Anthem_001363529 | Insys_Anthem_001363529 |
| Insys_Anthem_001363530 | Insys_Anthem_001363530 |
| Insys_Anthem_001363536 | Insys_Anthem_001363536 |
| Insys_Anthem_001363539 | Insys_Anthem_001363539 |
| Insys_Anthem_001363543 | Insys_Anthem_001363543 |
| Insys_Anthem_001363544 | Insys_Anthem_001363544 |
| Insys_Anthem_001363545 | Insys_Anthem_001363545 |
| Insys_Anthem_001363551 | Insys_Anthem_001363551 |
| Insys_Anthem_001363556 | Insys_Anthem_001363556 |
| Insys_Anthem_001363565 | Insys_Anthem_001363565 |
| Insys_Anthem_001363569 | Insys_Anthem_001363569 |
| Insys_Anthem_001363570 | Insys_Anthem_001363570 |
| Insys_Anthem_001363580 | Insys_Anthem_001363580 |
| Insys_Anthem_001363582 | Insys_Anthem_001363582 |
| Insys_Anthem_001363585 | Insys_Anthem_001363585 |
| Insys_Anthem_001363589 | Insys_Anthem_001363589 |
| Insys_Anthem_001363590 | Insys_Anthem_001363590 |
| Insys_Anthem_001363596 | Insys_Anthem_001363596 |
| Insys_Anthem_001363599 | Insys_Anthem_001363599 |
| Insys_Anthem_001363602 | Insys_Anthem_001363602 |
| Insys_Anthem_001363606 | Insys_Anthem_001363606 |
| Insys_Anthem_001363607 | Insys_Anthem_001363607 |
| Insys_Anthem_001363608 | Insys_Anthem_001363608 |
| Insys_Anthem_001363609 | Insys_Anthem_001363609 |
| Insys_Anthem_001363612 | Insys_Anthem_001363612 |
| Insys_Anthem_001363615 | Insys_Anthem_001363615 |
| Insys_Anthem_001363624 | Insys_Anthem_001363624 |
| Insys_Anthem_001363628 | Insys_Anthem_001363628 |
| Insys_Anthem_001363629 | Insys_Anthem_001363629 |
| Insys_Anthem_001363630 | Insys_Anthem_001363630 |
| Insys_Anthem_001363634 | Insys_Anthem_001363634 |
| Insys_Anthem_001363635 | Insys_Anthem_001363635 |
| Insys_Anthem_001363636 | Insys_Anthem_001363636 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001363641 | Insys_Anthem_001363641 |
| Insys_Anthem_001363649 | Insys_Anthem_001363649 |
| Insys_Anthem_001363651 | Insys_Anthem_001363651 |
| Insys_Anthem_001363655 | Insys_Anthem_001363655 |
| Insys_Anthem_001363658 | Insys_Anthem_001363658 |
| Insys_Anthem_001363666 | Insys_Anthem_001363666 |
| Insys_Anthem_001363670 | Insys_Anthem_001363670 |
| Insys_Anthem_001363676 | Insys_Anthem_001363676 |
| Insys_Anthem_001363679 | Insys_Anthem_001363679 |
| Insys_Anthem_001363680 | Insys_Anthem_001363680 |
| Insys_Anthem_001363681 | Insys_Anthem_001363681 |
| Insys_Anthem_001363692 | Insys_Anthem_001363692 |
| Insys_Anthem_001363693 | Insys_Anthem_001363693 |
| Insys_Anthem_001363698 | Insys_Anthem_001363698 |
| Insys_Anthem_001363701 | Insys_Anthem_001363701 |
| Insys_Anthem_001363714 | Insys_Anthem_001363714 |
| Insys_Anthem_001363720 | Insys_Anthem_001363720 |
| Insys_Anthem_001363724 | Insys_Anthem_001363724 |
| Insys_Anthem_001363730 | Insys_Anthem_001363730 |
| Insys_Anthem_001363733 | Insys_Anthem_001363733 |
| Insys_Anthem_001363736 | Insys_Anthem_001363736 |
| Insys_Anthem_001363737 | Insys_Anthem_001363737 |
| Insys_Anthem_001363742 | Insys_Anthem_001363742 |
| Insys_Anthem_001363744 | Insys_Anthem_001363744 |
| Insys_Anthem_001363747 | Insys_Anthem_001363747 |
| Insys_Anthem_001363761 | Insys_Anthem_001363761 |
| Insys_Anthem_001363762 | Insys_Anthem_001363762 |
| Insys_Anthem_001363763 | Insys_Anthem_001363763 |
| Insys_Anthem_001363764 | Insys_Anthem_001363764 |
| Insys_Anthem_001363768 | Insys_Anthem_001363768 |
| Insys_Anthem_001363777 | Insys_Anthem_001363777 |
| Insys_Anthem_001363778 | Insys_Anthem_001363778 |
| Insys_Anthem_001363779 | Insys_Anthem_001363779 |
| Insys_Anthem_001363780 | Insys_Anthem_001363780 |
| Insys_Anthem_001363781 | Insys_Anthem_001363781 |
| Insys_Anthem_001363786 | Insys_Anthem_001363786 |
| Insys_Anthem_001363790 | Insys_Anthem_001363790 |
| Insys_Anthem_001363795 | Insys_Anthem_001363795 |
| Insys_Anthem_001363802 | Insys_Anthem_001363802 |
| Insys_Anthem_001363803 | Insys_Anthem_001363803 |
| Insys_Anthem_001363804 | Insys_Anthem_001363804 |
| Insys_Anthem_001363807 | Insys_Anthem_001363807 |
| Insys_Anthem_001363811 | Insys_Anthem_001363811 |
| Insys_Anthem_001363812 | Insys_Anthem_001363812 |
| Insys_Anthem_001363816 | Insys_Anthem_001363816 |
| Insys_Anthem_001363820 | Insys_Anthem_001363820 |
| Insys_Anthem_001363824 | Insys_Anthem_001363824 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001363827 | Insys_Anthem_001363827 |
| Insys_Anthem_001363832 | Insys_Anthem_001363832 |
| Insys_Anthem_001363835 | Insys_Anthem_001363835 |
| Insys_Anthem_001363839 | Insys_Anthem_001363839 |
| Insys_Anthem_001363845 | Insys_Anthem_001363845 |
| Insys_Anthem_001363849 | Insys_Anthem_001363849 |
| Insys_Anthem_001363850 | Insys_Anthem_001363850 |
| Insys_Anthem_001363851 | Insys_Anthem_001363851 |
| Insys_Anthem_001363853 | Insys_Anthem_001363853 |
| Insys_Anthem_001363859 | Insys_Anthem_001363859 |
| Insys_Anthem_001363868 | Insys_Anthem_001363868 |
| Insys_Anthem_001363872 | Insys_Anthem_001363872 |
| Insys_Anthem_001363876 | Insys_Anthem_001363876 |
| Insys_Anthem_001363881 | Insys_Anthem_001363881 |
| Insys_Anthem_001363885 | Insys_Anthem_001363885 |
| Insys_Anthem_001363887 | Insys_Anthem_001363887 |
| Insys_Anthem_001363893 | Insys_Anthem_001363893 |
| Insys_Anthem_001363894 | Insys_Anthem_001363894 |
| Insys_Anthem_001363895 | Insys_Anthem_001363895 |
| Insys_Anthem_001363898 | Insys_Anthem_001363898 |
| Insys_Anthem_001363902 | Insys_Anthem_001363902 |
| Insys_Anthem_001363903 | Insys_Anthem_001363903 |
| Insys_Anthem_001363904 | Insys_Anthem_001363904 |
| Insys_Anthem_001363907 | Insys_Anthem_001363907 |
| Insys_Anthem_001363911 | Insys_Anthem_001363911 |
| Insys_Anthem_001363912 | Insys_Anthem_001363912 |
| Insys_Anthem_001363915 | Insys_Anthem_001363915 |
| Insys_Anthem_001363919 | Insys_Anthem_001363919 |
| Insys_Anthem_001363927 | Insys_Anthem_001363927 |
| Insys_Anthem_001363932 | Insys_Anthem_001363932 |
| Insys_Anthem_001363933 | Insys_Anthem_001363933 |
| Insys_Anthem_001363935 | Insys_Anthem_001363935 |
| Insys_Anthem_001363936 | Insys_Anthem_001363936 |
| Insys_Anthem_001363941 | Insys_Anthem_001363941 |
| Insys_Anthem_001363942 | Insys_Anthem_001363942 |
| Insys_Anthem_001363943 | Insys_Anthem_001363943 |
| Insys_Anthem_001363944 | Insys_Anthem_001363944 |
| Insys_Anthem_001363959 | Insys_Anthem_001363959 |
| Insys_Anthem_001363960 | Insys_Anthem_001363960 |
| Insys_Anthem_001363966 | Insys_Anthem_001363966 |
| Insys_Anthem_001363970 | Insys_Anthem_001363970 |
| Insys_Anthem_001363972 | Insys_Anthem_001363972 |
| Insys_Anthem_001363979 | Insys_Anthem_001363979 |
| Insys_Anthem_001363980 | Insys_Anthem_001363980 |
| Insys_Anthem_001363981 | Insys_Anthem_001363981 |
| Insys_Anthem_001363994 | Insys_Anthem_001363994 |
| Insys_Anthem_001364010 | Insys_Anthem_001364010 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001364014 | Insys_Anthem_001364014 |
| Insys_Anthem_001364020 | Insys_Anthem_001364020 |
| Insys_Anthem_001364022 | Insys_Anthem_001364022 |
| Insys_Anthem_001364024 | Insys_Anthem_001364024 |
| Insys_Anthem_001364025 | Insys_Anthem_001364025 |
| Insys_Anthem_001364029 | Insys_Anthem_001364029 |
| Insys_Anthem_001364030 | Insys_Anthem_001364030 |
| Insys_Anthem_001364036 | Insys_Anthem_001364036 |
| Insys_Anthem_001364037 | Insys_Anthem_001364037 |
| Insys_Anthem_001364039 | Insys_Anthem_001364039 |
| Insys_Anthem_001364040 | Insys_Anthem_001364040 |
| Insys_Anthem_001364041 | Insys_Anthem_001364041 |
| Insys_Anthem_001364042 | Insys_Anthem_001364042 |
| Insys_Anthem_001364043 | Insys_Anthem_001364043 |
| Insys_Anthem_001364044 | Insys_Anthem_001364044 |
| Insys_Anthem_001364048 | Insys_Anthem_001364048 |
| Insys_Anthem_001364054 | Insys_Anthem_001364054 |
| Insys_Anthem_001364058 | Insys_Anthem_001364058 |
| Insys_Anthem_001364060 | Insys_Anthem_001364060 |
| Insys_Anthem_001364064 | Insys_Anthem_001364064 |
| Insys_Anthem_001364070 | Insys_Anthem_001364070 |
| Insys_Anthem_001364071 | Insys_Anthem_001364071 |
| Insys_Anthem_001364075 | Insys_Anthem_001364075 |
| Insys_Anthem_001364078 | Insys_Anthem_001364078 |
| Insys_Anthem_001364082 | Insys_Anthem_001364082 |
| Insys_Anthem_001364087 | Insys_Anthem_001364087 |
| Insys_Anthem_001364089 | Insys_Anthem_001364089 |
| Insys_Anthem_001364090 | Insys_Anthem_001364090 |
| Insys_Anthem_001364092 | Insys_Anthem_001364092 |
| Insys_Anthem_001364097 | Insys_Anthem_001364097 |
| Insys_Anthem_001364100 | Insys_Anthem_001364100 |
| Insys_Anthem_001364105 | Insys_Anthem_001364105 |
| Insys_Anthem_001364109 | Insys_Anthem_001364109 |
| Insys_Anthem_001364110 | Insys_Anthem_001364110 |
| Insys_Anthem_001364113 | Insys_Anthem_001364113 |
| Insys_Anthem_001364114 | Insys_Anthem_001364114 |
| Insys_Anthem_001364117 | Insys_Anthem_001364117 |
| Insys_Anthem_001364118 | Insys_Anthem_001364118 |
| Insys_Anthem_001364120 | Insys_Anthem_001364120 |
| Insys_Anthem_001364123 | Insys_Anthem_001364123 |
| Insys_Anthem_001364128 | Insys_Anthem_001364128 |
| Insys_Anthem_001364129 | Insys_Anthem_001364129 |
| Insys_Anthem_001364131 | Insys_Anthem_001364131 |
| Insys_Anthem_001364132 | Insys_Anthem_001364132 |
| Insys_Anthem_001364137 | Insys_Anthem_001364137 |
| Insys_Anthem_001364138 | Insys_Anthem_001364138 |
| Insys_Anthem_001364144 | Insys_Anthem_001364144 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001364145 | Insys_Anthem_001364145 |
| Insys_Anthem_001364147 | Insys_Anthem_001364147 |
| Insys_Anthem_001364148 | Insys_Anthem_001364148 |
| Insys_Anthem_001364159 | Insys_Anthem_001364159 |
| Insys_Anthem_001364161 | Insys_Anthem_001364161 |
| Insys_Anthem_001364164 | Insys_Anthem_001364164 |
| Insys_Anthem_001364165 | Insys_Anthem_001364165 |
| Insys_Anthem_001364166 | Insys_Anthem_001364166 |
| Insys_Anthem_001364169 | Insys_Anthem_001364169 |
| Insys_Anthem_001364171 | Insys_Anthem_001364171 |
| Insys_Anthem_001364174 | Insys_Anthem_001364174 |
| Insys_Anthem_001364204 | Insys_Anthem_001364204 |
| Insys_Anthem_001364205 | Insys_Anthem_001364205 |
| Insys_Anthem_001364212 | Insys_Anthem_001364212 |
| Insys_Anthem_001364213 | Insys_Anthem_001364213 |
| Insys_Anthem_001364214 | Insys_Anthem_001364214 |
| Insys_Anthem_001364223 | Insys_Anthem_001364223 |
| Insys_Anthem_001364228 | Insys_Anthem_001364228 |
| Insys_Anthem_001364229 | Insys_Anthem_001364229 |
| Insys_Anthem_001364230 | Insys_Anthem_001364230 |
| Insys_Anthem_001364231 | Insys_Anthem_001364231 |
| Insys_Anthem_001364232 | Insys_Anthem_001364232 |
| Insys_Anthem_001364238 | Insys_Anthem_001364238 |
| Insys_Anthem_001364244 | Insys_Anthem_001364244 |
| Insys_Anthem_001364251 | Insys_Anthem_001364251 |
| Insys_Anthem_001364252 | Insys_Anthem_001364252 |
| Insys_Anthem_001364253 | Insys_Anthem_001364253 |
| Insys_Anthem_001364256 | Insys_Anthem_001364256 |
| Insys_Anthem_001364257 | Insys_Anthem_001364257 |
| Insys_Anthem_001364258 | Insys_Anthem_001364258 |
| Insys_Anthem_001364264 | Insys_Anthem_001364264 |
| Insys_Anthem_001364267 | Insys_Anthem_001364267 |
| Insys_Anthem_001364275 | Insys_Anthem_001364275 |
| Insys_Anthem_001364287 | Insys_Anthem_001364287 |
| Insys_Anthem_001364297 | Insys_Anthem_001364297 |
| Insys_Anthem_001364299 | Insys_Anthem_001364299 |
| Insys_Anthem_001364301 | Insys_Anthem_001364301 |
| Insys_Anthem_001364302 | Insys_Anthem_001364302 |
| Insys_Anthem_001364303 | Insys_Anthem_001364303 |
| Insys_Anthem_001364304 | Insys_Anthem_001364304 |
| Insys_Anthem_001364317 | Insys_Anthem_001364317 |
| Insys_Anthem_001364318 | Insys_Anthem_001364318 |
| Insys_Anthem_001364319 | Insys_Anthem_001364319 |
| Insys_Anthem_001364324 | Insys_Anthem_001364324 |
| Insys_Anthem_001364326 | Insys_Anthem_001364326 |
| Insys_Anthem_001364327 | Insys_Anthem_001364327 |
| Insys_Anthem_001364331 | Insys_Anthem_001364331 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001364332 | Insys_Anthem_001364332 |
| Insys_Anthem_001364341 | Insys_Anthem_001364341 |
| Insys_Anthem_001364348 | Insys_Anthem_001364348 |
| Insys_Anthem_001364350 | Insys_Anthem_001364350 |
| Insys_Anthem_001364355 | Insys_Anthem_001364355 |
| Insys_Anthem_001364363 | Insys_Anthem_001364363 |
| Insys_Anthem_001364364 | Insys_Anthem_001364364 |
| Insys_Anthem_001364368 | Insys_Anthem_001364368 |
| Insys_Anthem_001364369 | Insys_Anthem_001364369 |
| Insys_Anthem_001364376 | Insys_Anthem_001364376 |
| Insys_Anthem_001364377 | Insys_Anthem_001364377 |
| Insys_Anthem_001364378 | Insys_Anthem_001364378 |
| Insys_Anthem_001364381 | Insys_Anthem_001364381 |
| Insys_Anthem_001364382 | Insys_Anthem_001364382 |
| Insys_Anthem_001364383 | Insys_Anthem_001364383 |
| Insys_Anthem_001364385 | Insys_Anthem_001364385 |
| Insys_Anthem_001364386 | Insys_Anthem_001364386 |
| Insys_Anthem_001364387 | Insys_Anthem_001364387 |
| Insys_Anthem_001364397 | Insys_Anthem_001364397 |
| Insys_Anthem_001364398 | Insys_Anthem_001364398 |
| Insys_Anthem_001364412 | Insys_Anthem_001364412 |
| Insys_Anthem_001364414 | Insys_Anthem_001364414 |
| Insys_Anthem_001364418 | Insys_Anthem_001364418 |
| Insys_Anthem_001364422 | Insys_Anthem_001364422 |
| Insys_Anthem_001364424 | Insys_Anthem_001364424 |
| Insys_Anthem_001364425 | Insys_Anthem_001364425 |
| Insys_Anthem_001364426 | Insys_Anthem_001364426 |
| Insys_Anthem_001364427 | Insys_Anthem_001364427 |
| Insys_Anthem_001364428 | Insys_Anthem_001364428 |
| Insys_Anthem_001364429 | Insys_Anthem_001364429 |
| Insys_Anthem_001364430 | Insys_Anthem_001364430 |
| Insys_Anthem_001364431 | Insys_Anthem_001364431 |
| Insys_Anthem_001364441 | Insys_Anthem_001364441 |
| Insys_Anthem_001364442 | Insys_Anthem_001364442 |
| Insys_Anthem_001364445 | Insys_Anthem_001364445 |
| Insys_Anthem_001364446 | Insys_Anthem_001364446 |
| Insys_Anthem_001364447 | Insys_Anthem_001364447 |
| Insys_Anthem_001364456 | Insys_Anthem_001364456 |
| Insys_Anthem_001364457 | Insys_Anthem_001364457 |
| Insys_Anthem_001364458 | Insys_Anthem_001364458 |
| Insys_Anthem_001364460 | Insys_Anthem_001364460 |
| Insys_Anthem_001364461 | Insys_Anthem_001364461 |
| Insys_Anthem_001364466 | Insys_Anthem_001364466 |
| Insys_Anthem_001364470 | Insys_Anthem_001364470 |
| Insys_Anthem_001364478 | Insys_Anthem_001364478 |
| Insys_Anthem_001364479 | Insys_Anthem_001364479 |
| Insys_Anthem_001364484 | Insys_Anthem_001364484 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001364485 | Insys_Anthem_001364485 |
| Insys_Anthem_001364494 | Insys_Anthem_001364494 |
| Insys_Anthem_001364498 | Insys_Anthem_001364498 |
| Insys_Anthem_001364499 | Insys_Anthem_001364499 |
| Insys_Anthem_001364500 | Insys_Anthem_001364500 |
| Insys_Anthem_001364501 | Insys_Anthem_001364501 |
| Insys_Anthem_001364502 | Insys_Anthem_001364502 |
| Insys_Anthem_001364503 | Insys_Anthem_001364503 |
| Insys_Anthem_001364505 | Insys_Anthem_001364505 |
| Insys_Anthem_001364506 | Insys_Anthem_001364506 |
| Insys_Anthem_001364516 | Insys_Anthem_001364516 |
| Insys_Anthem_001364519 | Insys_Anthem_001364519 |
| Insys_Anthem_001364520 | Insys_Anthem_001364520 |
| Insys_Anthem_001364531 | Insys_Anthem_001364531 |
| Insys_Anthem_001364537 | Insys_Anthem_001364537 |
| Insys_Anthem_001364538 | Insys_Anthem_001364538 |
| Insys_Anthem_001364541 | Insys_Anthem_001364541 |
| Insys_Anthem_001364542 | Insys_Anthem_001364542 |
| Insys_Anthem_001364543 | Insys_Anthem_001364543 |
| Insys_Anthem_001364545 | Insys_Anthem_001364545 |
| Insys_Anthem_001364555 | Insys_Anthem_001364555 |
| Insys_Anthem_001364561 | Insys_Anthem_001364561 |
| Insys_Anthem_001364562 | Insys_Anthem_001364562 |
| Insys_Anthem_001364564 | Insys_Anthem_001364564 |
| Insys_Anthem_001364567 | Insys_Anthem_001364567 |
| Insys_Anthem_001364572 | Insys_Anthem_001364572 |
| Insys_Anthem_001364573 | Insys_Anthem_001364573 |
| Insys_Anthem_001364574 | Insys_Anthem_001364574 |
| Insys_Anthem_001364578 | Insys_Anthem_001364578 |
| Insys_Anthem_001364582 | Insys_Anthem_001364582 |
| Insys_Anthem_001364583 | Insys_Anthem_001364583 |
| Insys_Anthem_001364584 | Insys_Anthem_001364584 |
| Insys_Anthem_001364586 | Insys_Anthem_001364586 |
| Insys_Anthem_001364587 | Insys_Anthem_001364587 |
| Insys_Anthem_001364589 | Insys_Anthem_001364589 |
| Insys_Anthem_001364594 | Insys_Anthem_001364594 |
| Insys_Anthem_001364595 | Insys_Anthem_001364595 |
| Insys_Anthem_001364602 | Insys_Anthem_001364602 |
| Insys_Anthem_001364603 | Insys_Anthem_001364603 |
| Insys_Anthem_001364605 | Insys_Anthem_001364605 |
| Insys_Anthem_001364608 | Insys_Anthem_001364608 |
| Insys_Anthem_001364616 | Insys_Anthem_001364616 |
| Insys_Anthem_001364617 | Insys_Anthem_001364617 |
| Insys_Anthem_001364618 | Insys_Anthem_001364618 |
| Insys_Anthem_001364619 | Insys_Anthem_001364619 |
| Insys_Anthem_001364620 | Insys_Anthem_001364620 |
| Insys_Anthem_001364621 | Insys_Anthem_001364621 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001364623 | Insys_Anthem_001364623 |
| Insys_Anthem_001364629 | Insys_Anthem_001364629 |
| Insys_Anthem_001364630 | Insys_Anthem_001364630 |
| Insys_Anthem_001364634 | Insys_Anthem_001364634 |
| Insys_Anthem_001364637 | Insys_Anthem_001364637 |
| Insys_Anthem_001364638 | Insys_Anthem_001364638 |
| Insys_Anthem_001364639 | Insys_Anthem_001364639 |
| Insys_Anthem_001364644 | Insys_Anthem_001364644 |
| Insys_Anthem_001364650 | Insys_Anthem_001364650 |
| Insys_Anthem_001364653 | Insys_Anthem_001364653 |
| Insys_Anthem_001364659 | Insys_Anthem_001364659 |
| Insys_Anthem_001364660 | Insys_Anthem_001364660 |
| Insys_Anthem_001364666 | Insys_Anthem_001364666 |
| Insys_Anthem_001364667 | Insys_Anthem_001364667 |
| Insys_Anthem_001364668 | Insys_Anthem_001364668 |
| Insys_Anthem_001364671 | Insys_Anthem_001364671 |
| Insys_Anthem_001364680 | Insys_Anthem_001364680 |
| Insys_Anthem_001364681 | Insys_Anthem_001364681 |
| Insys_Anthem_001364687 | Insys_Anthem_001364687 |
| Insys_Anthem_001364688 | Insys_Anthem_001364688 |
| Insys_Anthem_001364693 | Insys_Anthem_001364693 |
| Insys_Anthem_001364695 | Insys_Anthem_001364695 |
| Insys_Anthem_001364696 | Insys_Anthem_001364696 |
| Insys_Anthem_001364705 | Insys_Anthem_001364705 |
| Insys_Anthem_001364711 | Insys_Anthem_001364711 |
| Insys_Anthem_001364721 | Insys_Anthem_001364721 |
| Insys_Anthem_001364723 | Insys_Anthem_001364723 |
| Insys_Anthem_001364729 | Insys_Anthem_001364729 |
| Insys_Anthem_001364731 | Insys_Anthem_001364731 |
| Insys_Anthem_001364741 | Insys_Anthem_001364741 |
| Insys_Anthem_001364744 | Insys_Anthem_001364744 |
| Insys_Anthem_001364747 | Insys_Anthem_001364747 |
| Insys_Anthem_001364754 | Insys_Anthem_001364754 |
| Insys_Anthem_001364755 | Insys_Anthem_001364755 |
| Insys_Anthem_001364757 | Insys_Anthem_001364757 |
| Insys_Anthem_001364758 | Insys_Anthem_001364758 |
| Insys_Anthem_001364759 | Insys_Anthem_001364759 |
| Insys_Anthem_001364760 | Insys_Anthem_001364760 |
| Insys_Anthem_001364763 | Insys_Anthem_001364763 |
| Insys_Anthem_001364765 | Insys_Anthem_001364765 |
| Insys_Anthem_001364766 | Insys_Anthem_001364766 |
| Insys_Anthem_001364767 | Insys_Anthem_001364767 |
| Insys_Anthem_001364770 | Insys_Anthem_001364770 |
| Insys_Anthem_001364798 | Insys_Anthem_001364798 |
| Insys_Anthem_001364800 | Insys_Anthem_001364800 |
| Insys_Anthem_001364802 | Insys_Anthem_001364802 |
| Insys_Anthem_001364803 | Insys_Anthem_001364803 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001364805 | Insys_Anthem_001364805 |
| Insys_Anthem_001364806 | Insys_Anthem_001364806 |
| Insys_Anthem_001364807 | Insys_Anthem_001364807 |
| Insys_Anthem_001364808 | Insys_Anthem_001364808 |
| Insys_Anthem_001364809 | Insys_Anthem_001364809 |
| Insys_Anthem_001364812 | Insys_Anthem_001364812 |
| Insys_Anthem_001364816 | Insys_Anthem_001364816 |
| Insys_Anthem_001364817 | Insys_Anthem_001364817 |
| Insys_Anthem_001364825 | Insys_Anthem_001364825 |
| Insys_Anthem_001364826 | Insys_Anthem_001364826 |
| Insys_Anthem_001364827 | Insys_Anthem_001364827 |
| Insys_Anthem_001364828 | Insys_Anthem_001364828 |
| Insys_Anthem_001364829 | Insys_Anthem_001364829 |
| Insys_Anthem_001364830 | Insys_Anthem_001364830 |
| Insys_Anthem_001364833 | Insys_Anthem_001364833 |
| Insys_Anthem_001364837 | Insys_Anthem_001364837 |
| Insys_Anthem_001364845 | Insys_Anthem_001364845 |
| Insys_Anthem_001364846 | Insys_Anthem_001364846 |
| Insys_Anthem_001364848 | Insys_Anthem_001364848 |
| Insys_Anthem_001364849 | Insys_Anthem_001364849 |
| Insys_Anthem_001364856 | Insys_Anthem_001364856 |
| Insys_Anthem_001364857 | Insys_Anthem_001364857 |
| Insys_Anthem_001364858 | Insys_Anthem_001364858 |
| Insys_Anthem_001364860 | Insys_Anthem_001364860 |
| Insys_Anthem_001364861 | Insys_Anthem_001364861 |
| Insys_Anthem_001364862 | Insys_Anthem_001364862 |
| Insys_Anthem_001364863 | Insys_Anthem_001364863 |
| Insys_Anthem_001364867 | Insys_Anthem_001364867 |
| Insys_Anthem_001364871 | Insys_Anthem_001364871 |
| Insys_Anthem_001364874 | Insys_Anthem_001364874 |
| Insys_Anthem_001364877 | Insys_Anthem_001364877 |
| Insys_Anthem_001364878 | Insys_Anthem_001364878 |
| Insys_Anthem_001364881 | Insys_Anthem_001364881 |
| Insys_Anthem_001364882 | Insys_Anthem_001364882 |
| Insys_Anthem_001364886 | Insys_Anthem_001364886 |
| Insys_Anthem_001364887 | Insys_Anthem_001364887 |
| Insys_Anthem_001364888 | Insys_Anthem_001364888 |
| Insys_Anthem_001364889 | Insys_Anthem_001364889 |
| Insys_Anthem_001364890 | Insys_Anthem_001364890 |
| Insys_Anthem_001364893 | Insys_Anthem_001364893 |
| Insys_Anthem_001364896 | Insys_Anthem_001364896 |
| Insys_Anthem_001364897 | Insys_Anthem_001364897 |
| Insys_Anthem_001364898 | Insys_Anthem_001364898 |
| Insys_Anthem_001364899 | Insys_Anthem_001364899 |
| Insys_Anthem_001364901 | Insys_Anthem_001364901 |
| Insys_Anthem_001364908 | Insys_Anthem_001364908 |
| Insys_Anthem_001364919 | Insys_Anthem_001364919 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001364923 | Insys_Anthem_001364923 |
| Insys_Anthem_001364928 | Insys_Anthem_001364928 |
| Insys_Anthem_001364929 | Insys_Anthem_001364929 |
| Insys_Anthem_001364931 | Insys_Anthem_001364931 |
| Insys_Anthem_001364936 | Insys_Anthem_001364936 |
| Insys_Anthem_001364937 | Insys_Anthem_001364937 |
| Insys_Anthem_001364939 | Insys_Anthem_001364939 |
| Insys_Anthem_001364942 | Insys_Anthem_001364942 |
| Insys_Anthem_001364944 | Insys_Anthem_001364944 |
| Insys_Anthem_001364945 | Insys_Anthem_001364945 |
| Insys_Anthem_001364951 | Insys_Anthem_001364951 |
| Insys_Anthem_001364952 | Insys_Anthem_001364952 |
| Insys_Anthem_001364957 | Insys_Anthem_001364957 |
| Insys_Anthem_001364958 | Insys_Anthem_001364958 |
| Insys_Anthem_001364959 | Insys_Anthem_001364959 |
| Insys_Anthem_001364960 | Insys_Anthem_001364960 |
| Insys_Anthem_001364961 | Insys_Anthem_001364961 |
| Insys_Anthem_001364966 | Insys_Anthem_001364966 |
| Insys_Anthem_001364971 | Insys_Anthem_001364971 |
| Insys_Anthem_001364973 | Insys_Anthem_001364973 |
| Insys_Anthem_001364989 | Insys_Anthem_001364989 |
| Insys_Anthem_001364990 | Insys_Anthem_001364990 |
| Insys_Anthem_001364991 | Insys_Anthem_001364991 |
| Insys_Anthem_001364993 | Insys_Anthem_001364993 |
| Insys_Anthem_001364994 | Insys_Anthem_001364994 |
| Insys_Anthem_001364995 | Insys_Anthem_001364995 |
| Insys_Anthem_001364996 | Insys_Anthem_001364996 |
| Insys_Anthem_001364997 | Insys_Anthem_001364997 |
| Insys_Anthem_001364998 | Insys_Anthem_001364998 |
| Insys_Anthem_001364999 | Insys_Anthem_001364999 |
| Insys_Anthem_001365002 | Insys_Anthem_001365002 |
| Insys_Anthem_001365004 | Insys_Anthem_001365004 |
| Insys_Anthem_001365007 | Insys_Anthem_001365007 |
| Insys_Anthem_001365014 | Insys_Anthem_001365014 |
| Insys_Anthem_001365020 | Insys_Anthem_001365020 |
| Insys_Anthem_001365021 | Insys_Anthem_001365021 |
| Insys_Anthem_001365023 | Insys_Anthem_001365023 |
| Insys_Anthem_001365032 | Insys_Anthem_001365032 |
| Insys_Anthem_001365034 | Insys_Anthem_001365034 |
| Insys_Anthem_001365035 | Insys_Anthem_001365035 |
| Insys_Anthem_001365036 | Insys_Anthem_001365036 |
| Insys_Anthem_001365037 | Insys_Anthem_001365037 |
| Insys_Anthem_001365038 | Insys_Anthem_001365038 |
| Insys_Anthem_001365040 | Insys_Anthem_001365040 |
| Insys_Anthem_001365041 | Insys_Anthem_001365041 |
| Insys_Anthem_001365042 | Insys_Anthem_001365042 |
| Insys_Anthem_001365043 | Insys_Anthem_001365043 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001365045 | Insys_Anthem_001365045 |
| Insys_Anthem_001365050 | Insys_Anthem_001365050 |
| Insys_Anthem_001365051 | Insys_Anthem_001365051 |
| Insys_Anthem_001365057 | Insys_Anthem_001365057 |
| Insys_Anthem_001365060 | Insys_Anthem_001365060 |
| Insys_Anthem_001365061 | Insys_Anthem_001365061 |
| Insys_Anthem_001365064 | Insys_Anthem_001365064 |
| Insys_Anthem_001365066 | Insys_Anthem_001365066 |
| Insys_Anthem_001365068 | Insys_Anthem_001365068 |
| Insys_Anthem_001365069 | Insys_Anthem_001365069 |
| Insys_Anthem_001365073 | Insys_Anthem_001365073 |
| Insys_Anthem_001365075 | Insys_Anthem_001365075 |
| Insys_Anthem_001365082 | Insys_Anthem_001365082 |
| Insys_Anthem_001365093 | Insys_Anthem_001365093 |
| Insys_Anthem_001365094 | Insys_Anthem_001365094 |
| Insys_Anthem_001365095 | Insys_Anthem_001365095 |
| Insys_Anthem_001365096 | Insys_Anthem_001365096 |
| Insys_Anthem_001365098 | Insys_Anthem_001365098 |
| Insys_Anthem_001365099 | Insys_Anthem_001365099 |
| Insys_Anthem_001365100 | Insys_Anthem_001365100 |
| Insys_Anthem_001365101 | Insys_Anthem_001365101 |
| Insys_Anthem_001365104 | Insys_Anthem_001365104 |
| Insys_Anthem_001365105 | Insys_Anthem_001365105 |
| Insys_Anthem_001365109 | Insys_Anthem_001365109 |
| Insys_Anthem_001365113 | Insys_Anthem_001365113 |
| Insys_Anthem_001365117 | Insys_Anthem_001365117 |
| Insys_Anthem_001365118 | Insys_Anthem_001365118 |
| Insys_Anthem_001365120 | Insys_Anthem_001365120 |
| Insys_Anthem_001365122 | Insys_Anthem_001365122 |
| Insys_Anthem_001365131 | Insys_Anthem_001365131 |
| Insys_Anthem_001365132 | Insys_Anthem_001365132 |
| Insys_Anthem_001365134 | Insys_Anthem_001365134 |
| Insys_Anthem_001365135 | Insys_Anthem_001365135 |
| Insys_Anthem_001365136 | Insys_Anthem_001365136 |
| Insys_Anthem_001365140 | Insys_Anthem_001365140 |
| Insys_Anthem_001365144 | Insys_Anthem_001365144 |
| Insys_Anthem_001365145 | Insys_Anthem_001365145 |
| Insys_Anthem_001365149 | Insys_Anthem_001365149 |
| Insys_Anthem_001365156 | Insys_Anthem_001365156 |
| Insys_Anthem_001365157 | Insys_Anthem_001365157 |
| Insys_Anthem_001365161 | Insys_Anthem_001365161 |
| Insys_Anthem_001365163 | Insys_Anthem_001365163 |
| Insys_Anthem_001365165 | Insys_Anthem_001365165 |
| Insys_Anthem_001365166 | Insys_Anthem_001365166 |
| Insys_Anthem_001365167 | Insys_Anthem_001365167 |
| Insys_Anthem_001365171 | Insys_Anthem_001365171 |
| Insys_Anthem_001365172 | Insys_Anthem_001365172 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001365173 | Insys_Anthem_001365173 |
| Insys_Anthem_001365175 | Insys_Anthem_001365175 |
| Insys_Anthem_001365179 | Insys_Anthem_001365179 |
| Insys_Anthem_001365180 | Insys_Anthem_001365180 |
| Insys_Anthem_001365183 | Insys_Anthem_001365183 |
| Insys_Anthem_001365185 | Insys_Anthem_001365185 |
| Insys_Anthem_001365191 | Insys_Anthem_001365191 |
| Insys_Anthem_001365198 | Insys_Anthem_001365198 |
| Insys_Anthem_001365200 | Insys_Anthem_001365200 |
| Insys_Anthem_001365201 | Insys_Anthem_001365201 |
| Insys_Anthem_001365204 | Insys_Anthem_001365204 |
| Insys_Anthem_001365205 | Insys_Anthem_001365205 |
| Insys_Anthem_001365207 | Insys_Anthem_001365207 |
| Insys_Anthem_001365208 | Insys_Anthem_001365208 |
| Insys_Anthem_001365211 | Insys_Anthem_001365211 |
| Insys_Anthem_001365216 | Insys_Anthem_001365216 |
| Insys_Anthem_001365217 | Insys_Anthem_001365217 |
| Insys_Anthem_001365227 | Insys_Anthem_001365227 |
| Insys_Anthem_001365229 | Insys_Anthem_001365229 |
| Insys_Anthem_001365230 | Insys_Anthem_001365230 |
| Insys_Anthem_001365231 | Insys_Anthem_001365231 |
| Insys_Anthem_001365233 | Insys_Anthem_001365233 |
| Insys_Anthem_001365237 | Insys_Anthem_001365237 |
| Insys_Anthem_001365247 | Insys_Anthem_001365247 |
| Insys_Anthem_001365252 | Insys_Anthem_001365252 |
| Insys_Anthem_001365254 | Insys_Anthem_001365254 |
| Insys_Anthem_001365255 | Insys_Anthem_001365255 |
| Insys_Anthem_001365256 | Insys_Anthem_001365256 |
| Insys_Anthem_001365257 | Insys_Anthem_001365257 |
| Insys_Anthem_001365263 | Insys_Anthem_001365263 |
| Insys_Anthem_001365265 | Insys_Anthem_001365265 |
| Insys_Anthem_001365266 | Insys_Anthem_001365266 |
| Insys_Anthem_001365267 | Insys_Anthem_001365267 |
| Insys_Anthem_001365269 | Insys_Anthem_001365269 |
| Insys_Anthem_001365272 | Insys_Anthem_001365272 |
| Insys_Anthem_001365273 | Insys_Anthem_001365273 |
| Insys_Anthem_001365276 | Insys_Anthem_001365276 |
| Insys_Anthem_001365277 | Insys_Anthem_001365277 |
| Insys_Anthem_001365278 | Insys_Anthem_001365278 |
| Insys_Anthem_001365284 | Insys_Anthem_001365284 |
| Insys_Anthem_001365293 | Insys_Anthem_001365293 |
| Insys_Anthem_001365294 | Insys_Anthem_001365294 |
| Insys_Anthem_001365295 | Insys_Anthem_001365295 |
| Insys_Anthem_001365296 | Insys_Anthem_001365296 |
| Insys_Anthem_001365297 | Insys_Anthem_001365297 |
| Insys_Anthem_001365304 | Insys_Anthem_001365304 |
| Insys_Anthem_001365306 | Insys_Anthem_001365306 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001365308 | Insys_Anthem_001365308 |
| Insys_Anthem_001365316 | Insys_Anthem_001365316 |
| Insys_Anthem_001365319 | Insys_Anthem_001365319 |
| Insys_Anthem_001365324 | Insys_Anthem_001365324 |
| Insys_Anthem_001365325 | Insys_Anthem_001365325 |
| Insys_Anthem_001365326 | Insys_Anthem_001365326 |
| Insys_Anthem_001365327 | Insys_Anthem_001365327 |
| Insys_Anthem_001365333 | Insys_Anthem_001365333 |
| Insys_Anthem_001365337 | Insys_Anthem_001365337 |
| Insys_Anthem_001365342 | Insys_Anthem_001365342 |
| Insys_Anthem_001365348 | Insys_Anthem_001365348 |
| Insys_Anthem_001365352 | Insys_Anthem_001365352 |
| Insys_Anthem_001365358 | Insys_Anthem_001365358 |
| Insys_Anthem_001365359 | Insys_Anthem_001365359 |
| Insys_Anthem_001365364 | Insys_Anthem_001365364 |
| Insys_Anthem_001365369 | Insys_Anthem_001365369 |
| Insys_Anthem_001365382 | Insys_Anthem_001365382 |
| Insys_Anthem_001365406 | Insys_Anthem_001365406 |
| Insys_Anthem_001365409 | Insys_Anthem_001365409 |
| Insys_Anthem_001365410 | Insys_Anthem_001365410 |
| Insys_Anthem_001365411 | Insys_Anthem_001365411 |
| Insys_Anthem_001365412 | Insys_Anthem_001365412 |
| Insys_Anthem_001365413 | Insys_Anthem_001365413 |
| Insys_Anthem_001365418 | Insys_Anthem_001365418 |
| Insys_Anthem_001365419 | Insys_Anthem_001365419 |
| Insys_Anthem_001365425 | Insys_Anthem_001365425 |
| Insys_Anthem_001365433 | Insys_Anthem_001365433 |
| Insys_Anthem_001365434 | Insys_Anthem_001365434 |
| Insys_Anthem_001365437 | Insys_Anthem_001365437 |
| Insys_Anthem_001365438 | Insys_Anthem_001365438 |
| Insys_Anthem_001365440 | Insys_Anthem_001365440 |
| Insys_Anthem_001365441 | Insys_Anthem_001365441 |
| Insys_Anthem_001365443 | Insys_Anthem_001365443 |
| Insys_Anthem_001365452 | Insys_Anthem_001365452 |
| Insys_Anthem_001365455 | Insys_Anthem_001365455 |
| Insys_Anthem_001365459 | Insys_Anthem_001365459 |
| Insys_Anthem_001365460 | Insys_Anthem_001365460 |
| Insys_Anthem_001365462 | Insys_Anthem_001365462 |
| Insys_Anthem_001365469 | Insys_Anthem_001365469 |
| Insys_Anthem_001365470 | Insys_Anthem_001365470 |
| Insys_Anthem_001365471 | Insys_Anthem_001365471 |
| Insys_Anthem_001365477 | Insys_Anthem_001365477 |
| Insys_Anthem_001365486 | Insys_Anthem_001365486 |
| Insys_Anthem_001365489 | Insys_Anthem_001365489 |
| Insys_Anthem_001365492 | Insys_Anthem_001365492 |
| Insys_Anthem_001365493 | Insys_Anthem_001365493 |
| Insys_Anthem_001365494 | Insys_Anthem_001365494 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001365497 | Insys_Anthem_001365497 |
| Insys_Anthem_001365503 | Insys_Anthem_001365503 |
| Insys_Anthem_001365508 | Insys_Anthem_001365508 |
| Insys_Anthem_001365511 | Insys_Anthem_001365511 |
| Insys_Anthem_001365512 | Insys_Anthem_001365512 |
| Insys_Anthem_001365513 | Insys_Anthem_001365513 |
| Insys_Anthem_001365514 | Insys_Anthem_001365514 |
| Insys_Anthem_001365519 | Insys_Anthem_001365519 |
| Insys_Anthem_001365520 | Insys_Anthem_001365520 |
| Insys_Anthem_001365524 | Insys_Anthem_001365524 |
| Insys_Anthem_001365528 | Insys_Anthem_001365528 |
| Insys_Anthem_001365529 | Insys_Anthem_001365529 |
| Insys_Anthem_001365536 | Insys_Anthem_001365536 |
| Insys_Anthem_001365539 | Insys_Anthem_001365539 |
| Insys_Anthem_001365540 | Insys_Anthem_001365540 |
| Insys_Anthem_001365547 | Insys_Anthem_001365547 |
| Insys_Anthem_001365552 | Insys_Anthem_001365552 |
| Insys_Anthem_001365560 | Insys_Anthem_001365560 |
| Insys_Anthem_001365561 | Insys_Anthem_001365561 |
| Insys_Anthem_001365568 | Insys_Anthem_001365568 |
| Insys_Anthem_001365569 | Insys_Anthem_001365569 |
| Insys_Anthem_001365573 | Insys_Anthem_001365573 |
| Insys_Anthem_001365576 | Insys_Anthem_001365576 |
| Insys_Anthem_001365579 | Insys_Anthem_001365579 |
| Insys_Anthem_001365587 | Insys_Anthem_001365587 |
| Insys_Anthem_001365588 | Insys_Anthem_001365588 |
| Insys_Anthem_001365590 | Insys_Anthem_001365590 |
| Insys_Anthem_001365594 | Insys_Anthem_001365594 |
| Insys_Anthem_001365597 | Insys_Anthem_001365597 |
| Insys_Anthem_001365603 | Insys_Anthem_001365603 |
| Insys_Anthem_001365611 | Insys_Anthem_001365611 |
| Insys_Anthem_001365613 | Insys_Anthem_001365613 |
| Insys_Anthem_001365614 | Insys_Anthem_001365614 |
| Insys_Anthem_001365619 | Insys_Anthem_001365619 |
| Insys_Anthem_001365620 | Insys_Anthem_001365620 |
| Insys_Anthem_001365624 | Insys_Anthem_001365624 |
| Insys_Anthem_001365627 | Insys_Anthem_001365627 |
| Insys_Anthem_001365629 | Insys_Anthem_001365629 |
| Insys_Anthem_001365637 | Insys_Anthem_001365637 |
| Insys_Anthem_001365649 | Insys_Anthem_001365649 |
| Insys_Anthem_001365650 | Insys_Anthem_001365650 |
| Insys_Anthem_001365657 | Insys_Anthem_001365657 |
| Insys_Anthem_001365660 | Insys_Anthem_001365660 |
| Insys_Anthem_001365663 | Insys_Anthem_001365663 |
| Insys_Anthem_001365665 | Insys_Anthem_001365665 |
| Insys_Anthem_001365669 | Insys_Anthem_001365669 |
| Insys_Anthem_001365671 | Insys_Anthem_001365671 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001365673 | Insys_Anthem_001365673 |
| Insys_Anthem_001365684 | Insys_Anthem_001365684 |
| Insys_Anthem_001365685 | Insys_Anthem_001365685 |
| Insys_Anthem_001365686 | Insys_Anthem_001365686 |
| Insys_Anthem_001365689 | Insys_Anthem_001365689 |
| Insys_Anthem_001365693 | Insys_Anthem_001365693 |
| Insys_Anthem_001365700 | Insys_Anthem_001365700 |
| Insys_Anthem_001365701 | Insys_Anthem_001365701 |
| Insys_Anthem_001365703 | Insys_Anthem_001365703 |
| Insys_Anthem_001365704 | Insys_Anthem_001365704 |
| Insys_Anthem_001365705 | Insys_Anthem_001365705 |
| Insys_Anthem_001365710 | Insys_Anthem_001365710 |
| Insys_Anthem_001365713 | Insys_Anthem_001365713 |
| Insys_Anthem_001365716 | Insys_Anthem_001365716 |
| Insys_Anthem_001365722 | Insys_Anthem_001365722 |
| Insys_Anthem_001365727 | Insys_Anthem_001365727 |
| Insys_Anthem_001365732 | Insys_Anthem_001365732 |
| Insys_Anthem_001365738 | Insys_Anthem_001365738 |
| Insys_Anthem_001365742 | Insys_Anthem_001365742 |
| Insys_Anthem_001365743 | Insys_Anthem_001365743 |
| Insys_Anthem_001365744 | Insys_Anthem_001365744 |
| Insys_Anthem_001365745 | Insys_Anthem_001365745 |
| Insys_Anthem_001365746 | Insys_Anthem_001365746 |
| Insys_Anthem_001365748 | Insys_Anthem_001365748 |
| Insys_Anthem_001365752 | Insys_Anthem_001365752 |
| Insys_Anthem_001365753 | Insys_Anthem_001365753 |
| Insys_Anthem_001365756 | Insys_Anthem_001365756 |
| Insys_Anthem_001365759 | Insys_Anthem_001365759 |
| Insys_Anthem_001365764 | Insys_Anthem_001365764 |
| Insys_Anthem_001365765 | Insys_Anthem_001365765 |
| Insys_Anthem_001365766 | Insys_Anthem_001365766 |
| Insys_Anthem_001365770 | Insys_Anthem_001365770 |
| Insys_Anthem_001365775 | Insys_Anthem_001365775 |
| Insys_Anthem_001365777 | Insys_Anthem_001365777 |
| Insys_Anthem_001365779 | Insys_Anthem_001365779 |
| Insys_Anthem_001365780 | Insys_Anthem_001365780 |
| Insys_Anthem_001365783 | Insys_Anthem_001365783 |
| Insys_Anthem_001365784 | Insys_Anthem_001365784 |
| Insys_Anthem_001365788 | Insys_Anthem_001365788 |
| Insys_Anthem_001365789 | Insys_Anthem_001365789 |
| Insys_Anthem_001365791 | Insys_Anthem_001365791 |
| Insys_Anthem_001365794 | Insys_Anthem_001365794 |
| Insys_Anthem_001365795 | Insys_Anthem_001365795 |
| Insys_Anthem_001365800 | Insys_Anthem_001365800 |
| Insys_Anthem_001365801 | Insys_Anthem_001365801 |
| Insys_Anthem_001365815 | Insys_Anthem_001365815 |
| Insys_Anthem_001365821 | Insys_Anthem_001365821 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001365822 | Insys_Anthem_001365822 |
| Insys_Anthem_001365823 | Insys_Anthem_001365823 |
| Insys_Anthem_001365825 | Insys_Anthem_001365825 |
| Insys_Anthem_001365828 | Insys_Anthem_001365828 |
| Insys_Anthem_001365829 | Insys_Anthem_001365829 |
| Insys_Anthem_001365840 | Insys_Anthem_001365840 |
| Insys_Anthem_001365841 | Insys_Anthem_001365841 |
| Insys_Anthem_001365843 | Insys_Anthem_001365843 |
| Insys_Anthem_001365845 | Insys_Anthem_001365845 |
| Insys_Anthem_001365847 | Insys_Anthem_001365847 |
| Insys_Anthem_001365850 | Insys_Anthem_001365850 |
| Insys_Anthem_001365851 | Insys_Anthem_001365851 |
| Insys_Anthem_001365852 | Insys_Anthem_001365852 |
| Insys_Anthem_001365861 | Insys_Anthem_001365861 |
| Insys_Anthem_001365864 | Insys_Anthem_001365864 |
| Insys_Anthem_001365865 | Insys_Anthem_001365865 |
| Insys_Anthem_001365867 | Insys_Anthem_001365867 |
| Insys_Anthem_001365868 | Insys_Anthem_001365868 |
| Insys_Anthem_001365869 | Insys_Anthem_001365869 |
| Insys_Anthem_001365872 | Insys_Anthem_001365872 |
| Insys_Anthem_001365875 | Insys_Anthem_001365875 |
| Insys_Anthem_001365876 | Insys_Anthem_001365876 |
| Insys_Anthem_001365878 | Insys_Anthem_001365878 |
| Insys_Anthem_001365880 | Insys_Anthem_001365880 |
| Insys_Anthem_001365881 | Insys_Anthem_001365881 |
| Insys_Anthem_001365886 | Insys_Anthem_001365886 |
| Insys_Anthem_001365894 | Insys_Anthem_001365894 |
| Insys_Anthem_001365895 | Insys_Anthem_001365895 |
| Insys_Anthem_001365897 | Insys_Anthem_001365897 |
| Insys_Anthem_001365901 | Insys_Anthem_001365901 |
| Insys_Anthem_001365905 | Insys_Anthem_001365905 |
| Insys_Anthem_001365919 | Insys_Anthem_001365919 |
| Insys_Anthem_001365920 | Insys_Anthem_001365920 |
| Insys_Anthem_001365921 | Insys_Anthem_001365921 |
| Insys_Anthem_001365924 | Insys_Anthem_001365924 |
| Insys_Anthem_001365930 | Insys_Anthem_001365930 |
| Insys_Anthem_001365935 | Insys_Anthem_001365935 |
| Insys_Anthem_001365936 | Insys_Anthem_001365936 |
| Insys_Anthem_001365937 | Insys_Anthem_001365937 |
| Insys_Anthem_001365942 | Insys_Anthem_001365942 |
| Insys_Anthem_001365943 | Insys_Anthem_001365943 |
| Insys_Anthem_001365945 | Insys_Anthem_001365945 |
| Insys_Anthem_001365957 | Insys_Anthem_001365957 |
| Insys_Anthem_001365962 | Insys_Anthem_001365962 |
| Insys_Anthem_001365963 | Insys_Anthem_001365963 |
| Insys_Anthem_001365964 | Insys_Anthem_001365964 |
| Insys_Anthem_001365971 | Insys_Anthem_001365971 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001365976 | Insys_Anthem_001365976 |
| Insys_Anthem_001365977 | Insys_Anthem_001365977 |
| Insys_Anthem_001365981 | Insys_Anthem_001365981 |
| Insys_Anthem_001365985 | Insys_Anthem_001365985 |
| Insys_Anthem_001365986 | Insys_Anthem_001365986 |
| Insys_Anthem_001365995 | Insys_Anthem_001365995 |
| Insys_Anthem_001365996 | Insys_Anthem_001365996 |
| Insys_Anthem_001365998 | Insys_Anthem_001365998 |
| Insys_Anthem_001365999 | Insys_Anthem_001365999 |
| Insys_Anthem_001366000 | Insys_Anthem_001366000 |
| Insys_Anthem_001366001 | Insys_Anthem_001366001 |
| Insys_Anthem_001366004 | Insys_Anthem_001366004 |
| Insys_Anthem_001366009 | Insys_Anthem_001366009 |
| Insys_Anthem_001366010 | Insys_Anthem_001366010 |
| Insys_Anthem_001366011 | Insys_Anthem_001366011 |
| Insys_Anthem_001366014 | Insys_Anthem_001366014 |
| Insys_Anthem_001366017 | Insys_Anthem_001366017 |
| Insys_Anthem_001366021 | Insys_Anthem_001366021 |
| Insys_Anthem_001366024 | Insys_Anthem_001366024 |
| Insys_Anthem_001366027 | Insys_Anthem_001366027 |
| Insys_Anthem_001366031 | Insys_Anthem_001366031 |
| Insys_Anthem_001366032 | Insys_Anthem_001366032 |
| Insys_Anthem_001366033 | Insys_Anthem_001366033 |
| Insys_Anthem_001366036 | Insys_Anthem_001366036 |
| Insys_Anthem_001366046 | Insys_Anthem_001366046 |
| Insys_Anthem_001366048 | Insys_Anthem_001366048 |
| Insys_Anthem_001366050 | Insys_Anthem_001366050 |
| Insys_Anthem_001366052 | Insys_Anthem_001366052 |
| Insys_Anthem_001366060 | Insys_Anthem_001366060 |
| Insys_Anthem_001366061 | Insys_Anthem_001366061 |
| Insys_Anthem_001366063 | Insys_Anthem_001366063 |
| Insys_Anthem_001366067 | Insys_Anthem_001366067 |
| Insys_Anthem_001366073 | Insys_Anthem_001366073 |
| Insys_Anthem_001366088 | Insys_Anthem_001366088 |
| Insys_Anthem_001366090 | Insys_Anthem_001366090 |
| Insys_Anthem_001366091 | Insys_Anthem_001366091 |
| Insys_Anthem_001366092 | Insys_Anthem_001366092 |
| Insys_Anthem_001366095 | Insys_Anthem_001366095 |
| Insys_Anthem_001366097 | Insys_Anthem_001366097 |
| Insys_Anthem_001366101 | Insys_Anthem_001366101 |
| Insys_Anthem_001366111 | Insys_Anthem_001366111 |
| Insys_Anthem_001366113 | Insys_Anthem_001366113 |
| Insys_Anthem_001366118 | Insys_Anthem_001366118 |
| Insys_Anthem_001366125 | Insys_Anthem_001366125 |
| Insys_Anthem_001366128 | Insys_Anthem_001366128 |
| Insys_Anthem_001366129 | Insys_Anthem_001366129 |
| Insys_Anthem_001366130 | Insys_Anthem_001366130 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001366131 | Insys_Anthem_001366131 |
| Insys_Anthem_001366133 | Insys_Anthem_001366133 |
| Insys_Anthem_001366135 | Insys_Anthem_001366135 |
| Insys_Anthem_001366138 | Insys_Anthem_001366138 |
| Insys_Anthem_001366146 | Insys_Anthem_001366146 |
| Insys_Anthem_001366148 | Insys_Anthem_001366148 |
| Insys_Anthem_001366150 | Insys_Anthem_001366150 |
| Insys_Anthem_001366151 | Insys_Anthem_001366151 |
| Insys_Anthem_001366156 | Insys_Anthem_001366156 |
| Insys_Anthem_001366158 | Insys_Anthem_001366158 |
| Insys_Anthem_001366161 | Insys_Anthem_001366161 |
| Insys_Anthem_001366162 | Insys_Anthem_001366162 |
| Insys_Anthem_001366163 | Insys_Anthem_001366163 |
| Insys_Anthem_001366171 | Insys_Anthem_001366171 |
| Insys_Anthem_001366173 | Insys_Anthem_001366173 |
| Insys_Anthem_001366175 | Insys_Anthem_001366175 |
| Insys_Anthem_001366184 | Insys_Anthem_001366184 |
| Insys_Anthem_001366185 | Insys_Anthem_001366185 |
| Insys_Anthem_001366186 | Insys_Anthem_001366186 |
| Insys_Anthem_001366190 | Insys_Anthem_001366190 |
| Insys_Anthem_001366191 | Insys_Anthem_001366191 |
| Insys_Anthem_001366196 | Insys_Anthem_001366196 |
| Insys_Anthem_001366197 | Insys_Anthem_001366197 |
| Insys_Anthem_001366198 | Insys_Anthem_001366198 |
| Insys_Anthem_001366199 | Insys_Anthem_001366199 |
| Insys_Anthem_001366201 | Insys_Anthem_001366201 |
| Insys_Anthem_001366211 | Insys_Anthem_001366211 |
| Insys_Anthem_001366212 | Insys_Anthem_001366212 |
| Insys_Anthem_001366215 | Insys_Anthem_001366215 |
| Insys_Anthem_001366217 | Insys_Anthem_001366217 |
| Insys_Anthem_001366220 | Insys_Anthem_001366220 |
| Insys_Anthem_001366221 | Insys_Anthem_001366221 |
| Insys_Anthem_001366224 | Insys_Anthem_001366224 |
| Insys_Anthem_001366230 | Insys_Anthem_001366230 |
| Insys_Anthem_001366231 | Insys_Anthem_001366231 |
| Insys_Anthem_001366234 | Insys_Anthem_001366234 |
| Insys_Anthem_001366257 | Insys_Anthem_001366257 |
| Insys_Anthem_001366263 | Insys_Anthem_001366263 |
| Insys_Anthem_001366264 | Insys_Anthem_001366264 |
| Insys_Anthem_001366265 | Insys_Anthem_001366265 |
| Insys_Anthem_001366271 | Insys_Anthem_001366271 |
| Insys_Anthem_001366274 | Insys_Anthem_001366274 |
| Insys_Anthem_001366278 | Insys_Anthem_001366278 |
| Insys_Anthem_001366282 | Insys_Anthem_001366282 |
| Insys_Anthem_001366283 | Insys_Anthem_001366283 |
| Insys_Anthem_001366285 | Insys_Anthem_001366285 |
| Insys_Anthem_001366286 | Insys_Anthem_001366286 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001366289 | Insys_Anthem_001366289 |
| Insys_Anthem_001366298 | Insys_Anthem_001366298 |
| Insys_Anthem_001366303 | Insys_Anthem_001366303 |
| Insys_Anthem_001366311 | Insys_Anthem_001366311 |
| Insys_Anthem_001366312 | Insys_Anthem_001366312 |
| Insys_Anthem_001366319 | Insys_Anthem_001366319 |
| Insys_Anthem_001366320 | Insys_Anthem_001366320 |
| Insys_Anthem_001366322 | Insys_Anthem_001366322 |
| Insys_Anthem_001366323 | Insys_Anthem_001366323 |
| Insys_Anthem_001366324 | Insys_Anthem_001366324 |
| Insys_Anthem_001366325 | Insys_Anthem_001366325 |
| Insys_Anthem_001366326 | Insys_Anthem_001366326 |
| Insys_Anthem_001366337 | Insys_Anthem_001366337 |
| Insys_Anthem_001366338 | Insys_Anthem_001366338 |
| Insys_Anthem_001366340 | Insys_Anthem_001366340 |
| Insys_Anthem_001366347 | Insys_Anthem_001366347 |
| Insys_Anthem_001366348 | Insys_Anthem_001366348 |
| Insys_Anthem_001366349 | Insys_Anthem_001366349 |
| Insys_Anthem_001366350 | Insys_Anthem_001366350 |
| Insys_Anthem_001366353 | Insys_Anthem_001366353 |
| Insys_Anthem_001366358 | Insys_Anthem_001366358 |
| Insys_Anthem_001366362 | Insys_Anthem_001366362 |
| Insys_Anthem_001366365 | Insys_Anthem_001366365 |
| Insys_Anthem_001366366 | Insys_Anthem_001366366 |
| Insys_Anthem_001366376 | Insys_Anthem_001366376 |
| Insys_Anthem_001366380 | Insys_Anthem_001366380 |
| Insys_Anthem_001366381 | Insys_Anthem_001366381 |
| Insys_Anthem_001366382 | Insys_Anthem_001366382 |
| Insys_Anthem_001366394 | Insys_Anthem_001366394 |
| Insys_Anthem_001366395 | Insys_Anthem_001366395 |
| Insys_Anthem_001366397 | Insys_Anthem_001366397 |
| Insys_Anthem_001366398 | Insys_Anthem_001366398 |
| Insys_Anthem_001366403 | Insys_Anthem_001366403 |
| Insys_Anthem_001366404 | Insys_Anthem_001366404 |
| Insys_Anthem_001366410 | Insys_Anthem_001366410 |
| Insys_Anthem_001366412 | Insys_Anthem_001366412 |
| Insys_Anthem_001366413 | Insys_Anthem_001366413 |
| Insys_Anthem_001366418 | Insys_Anthem_001366418 |
| Insys_Anthem_001366424 | Insys_Anthem_001366424 |
| Insys_Anthem_001366431 | Insys_Anthem_001366431 |
| Insys_Anthem_001366436 | Insys_Anthem_001366436 |
| Insys_Anthem_001366437 | Insys_Anthem_001366437 |
| Insys_Anthem_001366441 | Insys_Anthem_001366441 |
| Insys_Anthem_001366444 | Insys_Anthem_001366444 |
| Insys_Anthem_001366445 | Insys_Anthem_001366445 |
| Insys_Anthem_001366446 | Insys_Anthem_001366446 |
| Insys_Anthem_001366447 | Insys_Anthem_001366447 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001366448 | Insys_Anthem_001366448 |
| Insys_Anthem_001366449 | Insys_Anthem_001366449 |
| Insys_Anthem_001366450 | Insys_Anthem_001366450 |
| Insys_Anthem_001366451 | Insys_Anthem_001366451 |
| Insys_Anthem_001366452 | Insys_Anthem_001366452 |
| Insys_Anthem_001366453 | Insys_Anthem_001366453 |
| Insys_Anthem_001366465 | Insys_Anthem_001366465 |
| Insys_Anthem_001366476 | Insys_Anthem_001366476 |
| Insys_Anthem_001366480 | Insys_Anthem_001366480 |
| Insys_Anthem_001366482 | Insys_Anthem_001366482 |
| Insys_Anthem_001366483 | Insys_Anthem_001366483 |
| Insys_Anthem_001366486 | Insys_Anthem_001366486 |
| Insys_Anthem_001366492 | Insys_Anthem_001366492 |
| Insys_Anthem_001366493 | Insys_Anthem_001366493 |
| Insys_Anthem_001366495 | Insys_Anthem_001366495 |
| Insys_Anthem_001366501 | Insys_Anthem_001366501 |
| Insys_Anthem_001366505 | Insys_Anthem_001366505 |
| Insys_Anthem_001366511 | Insys_Anthem_001366511 |
| Insys_Anthem_001366513 | Insys_Anthem_001366513 |
| Insys_Anthem_001366515 | Insys_Anthem_001366515 |
| Insys_Anthem_001366517 | Insys_Anthem_001366517 |
| Insys_Anthem_001366518 | Insys_Anthem_001366518 |
| Insys_Anthem_001366519 | Insys_Anthem_001366519 |
| Insys_Anthem_001366522 | Insys_Anthem_001366522 |
| Insys_Anthem_001366523 | Insys_Anthem_001366523 |
| Insys_Anthem_001366531 | Insys_Anthem_001366531 |
| Insys_Anthem_001366532 | Insys_Anthem_001366532 |
| Insys_Anthem_001366537 | Insys_Anthem_001366537 |
| Insys_Anthem_001366538 | Insys_Anthem_001366538 |
| Insys_Anthem_001366539 | Insys_Anthem_001366539 |
| Insys_Anthem_001366546 | Insys_Anthem_001366546 |
| Insys_Anthem_001366550 | Insys_Anthem_001366550 |
| Insys_Anthem_001366551 | Insys_Anthem_001366551 |
| Insys_Anthem_001366555 | Insys_Anthem_001366555 |
| Insys_Anthem_001366556 | Insys_Anthem_001366556 |
| Insys_Anthem_001366559 | Insys_Anthem_001366559 |
| Insys_Anthem_001366560 | Insys_Anthem_001366560 |
| Insys_Anthem_001366563 | Insys_Anthem_001366563 |
| Insys_Anthem_001366567 | Insys_Anthem_001366567 |
| Insys_Anthem_001366569 | Insys_Anthem_001366569 |
| Insys_Anthem_001366572 | Insys_Anthem_001366572 |
| Insys_Anthem_001366581 | Insys_Anthem_001366581 |
| Insys_Anthem_001366582 | Insys_Anthem_001366582 |
| Insys_Anthem_001366586 | Insys_Anthem_001366586 |
| Insys_Anthem_001366598 | Insys_Anthem_001366598 |
| Insys_Anthem_001366605 | Insys_Anthem_001366605 |
| Insys_Anthem_001366615 | Insys_Anthem_001366615 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001366625 | Insys_Anthem_001366625 |
| Insys_Anthem_001366626 | Insys_Anthem_001366626 |
| Insys_Anthem_001366627 | Insys_Anthem_001366627 |
| Insys_Anthem_001366629 | Insys_Anthem_001366629 |
| Insys_Anthem_001366634 | Insys_Anthem_001366634 |
| Insys_Anthem_001366635 | Insys_Anthem_001366635 |
| Insys_Anthem_001366638 | Insys_Anthem_001366638 |
| Insys_Anthem_001366641 | Insys_Anthem_001366641 |
| Insys_Anthem_001366643 | Insys_Anthem_001366643 |
| Insys_Anthem_001366645 | Insys_Anthem_001366645 |
| Insys_Anthem_001366646 | Insys_Anthem_001366646 |
| Insys_Anthem_001366648 | Insys_Anthem_001366648 |
| Insys_Anthem_001366651 | Insys_Anthem_001366651 |
| Insys_Anthem_001366652 | Insys_Anthem_001366652 |
| Insys_Anthem_001366656 | Insys_Anthem_001366656 |
| Insys_Anthem_001366660 | Insys_Anthem_001366660 |
| Insys_Anthem_001366661 | Insys_Anthem_001366661 |
| Insys_Anthem_001366662 | Insys_Anthem_001366662 |
| Insys_Anthem_001366663 | Insys_Anthem_001366663 |
| Insys_Anthem_001366668 | Insys_Anthem_001366668 |
| Insys_Anthem_001366669 | Insys_Anthem_001366669 |
| Insys_Anthem_001366670 | Insys_Anthem_001366670 |
| Insys_Anthem_001366671 | Insys_Anthem_001366671 |
| Insys_Anthem_001366679 | Insys_Anthem_001366679 |
| Insys_Anthem_001366680 | Insys_Anthem_001366680 |
| Insys_Anthem_001366682 | Insys_Anthem_001366682 |
| Insys_Anthem_001366683 | Insys_Anthem_001366683 |
| Insys_Anthem_001366684 | Insys_Anthem_001366684 |
| Insys_Anthem_001366685 | Insys_Anthem_001366685 |
| Insys_Anthem_001366691 | Insys_Anthem_001366691 |
| Insys_Anthem_001366694 | Insys_Anthem_001366694 |
| Insys_Anthem_001366699 | Insys_Anthem_001366699 |
| Insys_Anthem_001366700 | Insys_Anthem_001366700 |
| Insys_Anthem_001366701 | Insys_Anthem_001366701 |
| Insys_Anthem_001366703 | Insys_Anthem_001366703 |
| Insys_Anthem_001366706 | Insys_Anthem_001366706 |
| Insys_Anthem_001366707 | Insys_Anthem_001366707 |
| Insys_Anthem_001366711 | Insys_Anthem_001366711 |
| Insys_Anthem_001366715 | Insys_Anthem_001366715 |
| Insys_Anthem_001366716 | Insys_Anthem_001366716 |
| Insys_Anthem_001366722 | Insys_Anthem_001366722 |
| Insys_Anthem_001366723 | Insys_Anthem_001366723 |
| Insys_Anthem_001366724 | Insys_Anthem_001366724 |
| Insys_Anthem_001366730 | Insys_Anthem_001366730 |
| Insys_Anthem_001366736 | Insys_Anthem_001366736 |
| Insys_Anthem_001366737 | Insys_Anthem_001366737 |
| Insys_Anthem_001366738 | Insys_Anthem_001366738 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001366740 | Insys_Anthem_001366740 |
| Insys_Anthem_001366741 | Insys_Anthem_001366741 |
| Insys_Anthem_001366742 | Insys_Anthem_001366742 |
| Insys_Anthem_001366743 | Insys_Anthem_001366743 |
| Insys_Anthem_001366744 | Insys_Anthem_001366744 |
| Insys_Anthem_001366746 | Insys_Anthem_001366746 |
| Insys_Anthem_001366750 | Insys_Anthem_001366750 |
| Insys_Anthem_001366754 | Insys_Anthem_001366754 |
| Insys_Anthem_001366756 | Insys_Anthem_001366756 |
| Insys_Anthem_001366758 | Insys_Anthem_001366758 |
| Insys_Anthem_001366775 | Insys_Anthem_001366775 |
| Insys_Anthem_001366776 | Insys_Anthem_001366776 |
| Insys_Anthem_001366777 | Insys_Anthem_001366777 |
| Insys_Anthem_001366786 | Insys_Anthem_001366786 |
| Insys_Anthem_001366787 | Insys_Anthem_001366787 |
| Insys_Anthem_001366788 | Insys_Anthem_001366788 |
| Insys_Anthem_001366789 | Insys_Anthem_001366789 |
| Insys_Anthem_001366793 | Insys_Anthem_001366793 |
| Insys_Anthem_001366794 | Insys_Anthem_001366794 |
| Insys_Anthem_001366802 | Insys_Anthem_001366802 |
| Insys_Anthem_001366807 | Insys_Anthem_001366807 |
| Insys_Anthem_001366811 | Insys_Anthem_001366811 |
| Insys_Anthem_001366815 | Insys_Anthem_001366815 |
| Insys_Anthem_001366817 | Insys_Anthem_001366817 |
| Insys_Anthem_001366820 | Insys_Anthem_001366820 |
| Insys_Anthem_001366827 | Insys_Anthem_001366827 |
| Insys_Anthem_001366829 | Insys_Anthem_001366829 |
| Insys_Anthem_001366830 | Insys_Anthem_001366830 |
| Insys_Anthem_001366832 | Insys_Anthem_001366832 |
| Insys_Anthem_001366833 | Insys_Anthem_001366833 |
| Insys_Anthem_001366835 | Insys_Anthem_001366835 |
| Insys_Anthem_001366838 | Insys_Anthem_001366838 |
| Insys_Anthem_001366839 | Insys_Anthem_001366839 |
| Insys_Anthem_001366846 | Insys_Anthem_001366846 |
| Insys_Anthem_001366856 | Insys_Anthem_001366856 |
| Insys_Anthem_001366861 | Insys_Anthem_001366861 |
| Insys_Anthem_001366863 | Insys_Anthem_001366863 |
| Insys_Anthem_001366865 | Insys_Anthem_001366865 |
| Insys_Anthem_001366872 | Insys_Anthem_001366872 |
| Insys_Anthem_001366873 | Insys_Anthem_001366873 |
| Insys_Anthem_001366874 | Insys_Anthem_001366874 |
| Insys_Anthem_001366879 | Insys_Anthem_001366879 |
| Insys_Anthem_001366888 | Insys_Anthem_001366888 |
| Insys_Anthem_001366889 | Insys_Anthem_001366889 |
| Insys_Anthem_001366890 | Insys_Anthem_001366890 |
| Insys_Anthem_001366891 | Insys_Anthem_001366891 |
| Insys_Anthem_001366892 | Insys_Anthem_001366892 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001366895 | Insys_Anthem_001366895 |
| Insys_Anthem_001366896 | Insys_Anthem_001366896 |
| Insys_Anthem_001366899 | Insys_Anthem_001366899 |
| Insys_Anthem_001366902 | Insys_Anthem_001366902 |
| Insys_Anthem_001366908 | Insys_Anthem_001366908 |
| Insys_Anthem_001366912 | Insys_Anthem_001366912 |
| Insys_Anthem_001366914 | Insys_Anthem_001366914 |
| Insys_Anthem_001366915 | Insys_Anthem_001366915 |
| Insys_Anthem_001366916 | Insys_Anthem_001366916 |
| Insys_Anthem_001366917 | Insys_Anthem_001366917 |
| Insys_Anthem_001366918 | Insys_Anthem_001366918 |
| Insys_Anthem_001366919 | Insys_Anthem_001366919 |
| Insys_Anthem_001366922 | Insys_Anthem_001366922 |
| Insys_Anthem_001366926 | Insys_Anthem_001366926 |
| Insys_Anthem_001366942 | Insys_Anthem_001366942 |
| Insys_Anthem_001366943 | Insys_Anthem_001366943 |
| Insys_Anthem_001366945 | Insys_Anthem_001366945 |
| Insys_Anthem_001366946 | Insys_Anthem_001366946 |
| Insys_Anthem_001366950 | Insys_Anthem_001366950 |
| Insys_Anthem_001366951 | Insys_Anthem_001366951 |
| Insys_Anthem_001366953 | Insys_Anthem_001366953 |
| Insys_Anthem_001366954 | Insys_Anthem_001366954 |
| Insys_Anthem_001366955 | Insys_Anthem_001366955 |
| Insys_Anthem_001366957 | Insys_Anthem_001366957 |
| Insys_Anthem_001366960 | Insys_Anthem_001366960 |
| Insys_Anthem_001366961 | Insys_Anthem_001366961 |
| Insys_Anthem_001366962 | Insys_Anthem_001366962 |
| Insys_Anthem_001366969 | Insys_Anthem_001366969 |
| Insys_Anthem_001366970 | Insys_Anthem_001366970 |
| Insys_Anthem_001366972 | Insys_Anthem_001366972 |
| Insys_Anthem_001366973 | Insys_Anthem_001366973 |
| Insys_Anthem_001366974 | Insys_Anthem_001366974 |
| Insys_Anthem_001366975 | Insys_Anthem_001366975 |
| Insys_Anthem_001366976 | Insys_Anthem_001366976 |
| Insys_Anthem_001366980 | Insys_Anthem_001366980 |
| Insys_Anthem_001366987 | Insys_Anthem_001366987 |
| Insys_Anthem_001366989 | Insys_Anthem_001366989 |
| Insys_Anthem_001366994 | Insys_Anthem_001366994 |
| Insys_Anthem_001366996 | Insys_Anthem_001366996 |
| Insys_Anthem_001367019 | Insys_Anthem_001367019 |
| Insys_Anthem_001367023 | Insys_Anthem_001367023 |
| Insys_Anthem_001367028 | Insys_Anthem_001367028 |
| Insys_Anthem_001367032 | Insys_Anthem_001367032 |
| Insys_Anthem_001367038 | Insys_Anthem_001367038 |
| Insys_Anthem_001367039 | Insys_Anthem_001367039 |
| Insys_Anthem_001367045 | Insys_Anthem_001367045 |
| Insys_Anthem_001367050 | Insys_Anthem_001367050 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001367051 | Insys_Anthem_001367051 |
| Insys_Anthem_001367054 | Insys_Anthem_001367054 |
| Insys_Anthem_001367056 | Insys_Anthem_001367056 |
| Insys_Anthem_001367059 | Insys_Anthem_001367059 |
| Insys_Anthem_001367064 | Insys_Anthem_001367064 |
| Insys_Anthem_001367066 | Insys_Anthem_001367066 |
| Insys_Anthem_001367069 | Insys_Anthem_001367069 |
| Insys_Anthem_001367073 | Insys_Anthem_001367073 |
| Insys_Anthem_001367079 | Insys_Anthem_001367079 |
| Insys_Anthem_001367080 | Insys_Anthem_001367080 |
| Insys_Anthem_001367081 | Insys_Anthem_001367081 |
| Insys_Anthem_001367082 | Insys_Anthem_001367082 |
| Insys_Anthem_001367085 | Insys_Anthem_001367085 |
| Insys_Anthem_001367086 | Insys_Anthem_001367086 |
| Insys_Anthem_001367090 | Insys_Anthem_001367090 |
| Insys_Anthem_001367091 | Insys_Anthem_001367091 |
| Insys_Anthem_001367092 | Insys_Anthem_001367092 |
| Insys_Anthem_001367098 | Insys_Anthem_001367098 |
| Insys_Anthem_001367101 | Insys_Anthem_001367101 |
| Insys_Anthem_001367106 | Insys_Anthem_001367106 |
| Insys_Anthem_001367114 | Insys_Anthem_001367114 |
| Insys_Anthem_001367117 | Insys_Anthem_001367117 |
| Insys_Anthem_001367120 | Insys_Anthem_001367120 |
| Insys_Anthem_001367122 | Insys_Anthem_001367122 |
| Insys_Anthem_001367130 | Insys_Anthem_001367130 |
| Insys_Anthem_001367132 | Insys_Anthem_001367132 |
| Insys_Anthem_001367136 | Insys_Anthem_001367136 |
| Insys_Anthem_001367140 | Insys_Anthem_001367140 |
| Insys_Anthem_001367141 | Insys_Anthem_001367141 |
| Insys_Anthem_001367142 | Insys_Anthem_001367142 |
| Insys_Anthem_001367143 | Insys_Anthem_001367143 |
| Insys_Anthem_001367150 | Insys_Anthem_001367150 |
| Insys_Anthem_001367152 | Insys_Anthem_001367152 |
| Insys_Anthem_001367157 | Insys_Anthem_001367157 |
| Insys_Anthem_001367158 | Insys_Anthem_001367158 |
| Insys_Anthem_001367160 | Insys_Anthem_001367160 |
| Insys_Anthem_001367161 | Insys_Anthem_001367161 |
| Insys_Anthem_001367162 | Insys_Anthem_001367162 |
| Insys_Anthem_001367163 | Insys_Anthem_001367163 |
| Insys_Anthem_001367169 | Insys_Anthem_001367169 |
| Insys_Anthem_001367174 | Insys_Anthem_001367174 |
| Insys_Anthem_001367175 | Insys_Anthem_001367175 |
| Insys_Anthem_001367176 | Insys_Anthem_001367176 |
| Insys_Anthem_001367177 | Insys_Anthem_001367177 |
| Insys_Anthem_001367178 | Insys_Anthem_001367178 |
| Insys_Anthem_001367179 | Insys_Anthem_001367179 |
| Insys_Anthem_001367180 | Insys_Anthem_001367180 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001367181 | Insys_Anthem_001367181 |
| Insys_Anthem_001367182 | Insys_Anthem_001367182 |
| Insys_Anthem_001367183 | Insys_Anthem_001367183 |
| Insys_Anthem_001367188 | Insys_Anthem_001367188 |
| Insys_Anthem_001367189 | Insys_Anthem_001367189 |
| Insys_Anthem_001367190 | Insys_Anthem_001367190 |
| Insys_Anthem_001367194 | Insys_Anthem_001367194 |
| Insys_Anthem_001367195 | Insys_Anthem_001367195 |
| Insys_Anthem_001367197 | Insys_Anthem_001367197 |
| Insys_Anthem_001367198 | Insys_Anthem_001367198 |
| Insys_Anthem_001367201 | Insys_Anthem_001367201 |
| Insys_Anthem_001367202 | Insys_Anthem_001367202 |
| Insys_Anthem_001367206 | Insys_Anthem_001367206 |
| Insys_Anthem_001367208 | Insys_Anthem_001367208 |
| Insys_Anthem_001367212 | Insys_Anthem_001367212 |
| Insys_Anthem_001367213 | Insys_Anthem_001367213 |
| Insys_Anthem_001367214 | Insys_Anthem_001367214 |
| Insys_Anthem_001367221 | Insys_Anthem_001367221 |
| Insys_Anthem_001367225 | Insys_Anthem_001367225 |
| Insys_Anthem_001367226 | Insys_Anthem_001367226 |
| Insys_Anthem_001367231 | Insys_Anthem_001367231 |
| Insys_Anthem_001367240 | Insys_Anthem_001367240 |
| Insys_Anthem_001367245 | Insys_Anthem_001367245 |
| Insys_Anthem_001367257 | Insys_Anthem_001367257 |
| Insys_Anthem_001367260 | Insys_Anthem_001367260 |
| Insys_Anthem_001367261 | Insys_Anthem_001367261 |
| Insys_Anthem_001367265 | Insys_Anthem_001367265 |
| Insys_Anthem_001367271 | Insys_Anthem_001367271 |
| Insys_Anthem_001367272 | Insys_Anthem_001367272 |
| Insys_Anthem_001367278 | Insys_Anthem_001367278 |
| Insys_Anthem_001367281 | Insys_Anthem_001367281 |
| Insys_Anthem_001367288 | Insys_Anthem_001367288 |
| Insys_Anthem_001367289 | Insys_Anthem_001367289 |
| Insys_Anthem_001367290 | Insys_Anthem_001367290 |
| Insys_Anthem_001367292 | Insys_Anthem_001367292 |
| Insys_Anthem_001367293 | Insys_Anthem_001367293 |
| Insys_Anthem_001367295 | Insys_Anthem_001367295 |
| Insys_Anthem_001367299 | Insys_Anthem_001367299 |
| Insys_Anthem_001367305 | Insys_Anthem_001367305 |
| Insys_Anthem_001367310 | Insys_Anthem_001367310 |
| Insys_Anthem_001367314 | Insys_Anthem_001367314 |
| Insys_Anthem_001367317 | Insys_Anthem_001367317 |
| Insys_Anthem_001367319 | Insys_Anthem_001367319 |
| Insys_Anthem_001367320 | Insys_Anthem_001367320 |
| Insys_Anthem_001367321 | Insys_Anthem_001367321 |
| Insys_Anthem_001367322 | Insys_Anthem_001367322 |
| Insys_Anthem_001367323 | Insys_Anthem_001367323 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001367324 | Insys_Anthem_001367324 |
| Insys_Anthem_001367325 | Insys_Anthem_001367325 |
| Insys_Anthem_001367326 | Insys_Anthem_001367326 |
| Insys_Anthem_001367328 | Insys_Anthem_001367328 |
| Insys_Anthem_001367330 | Insys_Anthem_001367330 |
| Insys_Anthem_001367332 | Insys_Anthem_001367332 |
| Insys_Anthem_001367333 | Insys_Anthem_001367333 |
| Insys_Anthem_001367337 | Insys_Anthem_001367337 |
| Insys_Anthem_001367340 | Insys_Anthem_001367340 |
| Insys_Anthem_001367342 | Insys_Anthem_001367342 |
| Insys_Anthem_001367343 | Insys_Anthem_001367343 |
| Insys_Anthem_001367346 | Insys_Anthem_001367346 |
| Insys_Anthem_001367347 | Insys_Anthem_001367347 |
| Insys_Anthem_001367349 | Insys_Anthem_001367349 |
| Insys_Anthem_001367353 | Insys_Anthem_001367353 |
| Insys_Anthem_001367359 | Insys_Anthem_001367359 |
| Insys_Anthem_001367360 | Insys_Anthem_001367360 |
| Insys_Anthem_001367361 | Insys_Anthem_001367361 |
| Insys_Anthem_001367364 | Insys_Anthem_001367364 |
| Insys_Anthem_001367365 | Insys_Anthem_001367365 |
| Insys_Anthem_001367368 | Insys_Anthem_001367368 |
| Insys_Anthem_001367371 | Insys_Anthem_001367371 |
| Insys_Anthem_001367373 | Insys_Anthem_001367373 |
| Insys_Anthem_001367379 | Insys_Anthem_001367379 |
| Insys_Anthem_001367385 | Insys_Anthem_001367385 |
| Insys_Anthem_001367389 | Insys_Anthem_001367389 |
| Insys_Anthem_001367398 | Insys_Anthem_001367398 |
| Insys_Anthem_001367402 | Insys_Anthem_001367402 |
| Insys_Anthem_001367408 | Insys_Anthem_001367408 |
| Insys_Anthem_001367409 | Insys_Anthem_001367409 |
| Insys_Anthem_001367412 | Insys_Anthem_001367412 |
| Insys_Anthem_001367417 | Insys_Anthem_001367417 |
| Insys_Anthem_001367418 | Insys_Anthem_001367418 |
| Insys_Anthem_001367427 | Insys_Anthem_001367427 |
| Insys_Anthem_001367428 | Insys_Anthem_001367428 |
| Insys_Anthem_001367438 | Insys_Anthem_001367438 |
| Insys_Anthem_001367443 | Insys_Anthem_001367443 |
| Insys_Anthem_001367444 | Insys_Anthem_001367444 |
| Insys_Anthem_001367456 | Insys_Anthem_001367456 |
| Insys_Anthem_001367464 | Insys_Anthem_001367464 |
| Insys_Anthem_001367465 | Insys_Anthem_001367465 |
| Insys_Anthem_001367466 | Insys_Anthem_001367466 |
| Insys_Anthem_001367469 | Insys_Anthem_001367469 |
| Insys_Anthem_001367471 | Insys_Anthem_001367471 |
| Insys_Anthem_001367481 | Insys_Anthem_001367481 |
| Insys_Anthem_001367485 | Insys_Anthem_001367485 |
| Insys_Anthem_001367488 | Insys_Anthem_001367488 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001367497 | Insys_Anthem_001367497 |
| Insys_Anthem_001367498 | Insys_Anthem_001367498 |
| Insys_Anthem_001367504 | Insys_Anthem_001367504 |
| Insys_Anthem_001367506 | Insys_Anthem_001367506 |
| Insys_Anthem_001367509 | Insys_Anthem_001367509 |
| Insys_Anthem_001367517 | Insys_Anthem_001367517 |
| Insys_Anthem_001367518 | Insys_Anthem_001367518 |
| Insys_Anthem_001367524 | Insys_Anthem_001367524 |
| Insys_Anthem_001367525 | Insys_Anthem_001367525 |
| Insys_Anthem_001367529 | Insys_Anthem_001367529 |
| Insys_Anthem_001367530 | Insys_Anthem_001367530 |
| Insys_Anthem_001367542 | Insys_Anthem_001367542 |
| Insys_Anthem_001367545 | Insys_Anthem_001367545 |
| Insys_Anthem_001367546 | Insys_Anthem_001367546 |
| Insys_Anthem_001367547 | Insys_Anthem_001367547 |
| Insys_Anthem_001367548 | Insys_Anthem_001367548 |
| Insys_Anthem_001367549 | Insys_Anthem_001367549 |
| Insys_Anthem_001367551 | Insys_Anthem_001367551 |
| Insys_Anthem_001367552 | Insys_Anthem_001367552 |
| Insys_Anthem_001367553 | Insys_Anthem_001367553 |
| Insys_Anthem_001367558 | Insys_Anthem_001367558 |
| Insys_Anthem_001367559 | Insys_Anthem_001367559 |
| Insys_Anthem_001367561 | Insys_Anthem_001367561 |
| Insys_Anthem_001367563 | Insys_Anthem_001367563 |
| Insys_Anthem_001367565 | Insys_Anthem_001367565 |
| Insys_Anthem_001367566 | Insys_Anthem_001367566 |
| Insys_Anthem_001367570 | Insys_Anthem_001367570 |
| Insys_Anthem_001367571 | Insys_Anthem_001367571 |
| Insys_Anthem_001367576 | Insys_Anthem_001367576 |
| Insys_Anthem_001367586 | Insys_Anthem_001367586 |
| Insys_Anthem_001367602 | Insys_Anthem_001367602 |
| Insys_Anthem_001367603 | Insys_Anthem_001367603 |
| Insys_Anthem_001367605 | Insys_Anthem_001367605 |
| Insys_Anthem_001367606 | Insys_Anthem_001367606 |
| Insys_Anthem_001367613 | Insys_Anthem_001367613 |
| Insys_Anthem_001367614 | Insys_Anthem_001367614 |
| Insys_Anthem_001367616 | Insys_Anthem_001367616 |
| Insys_Anthem_001367617 | Insys_Anthem_001367617 |
| Insys_Anthem_001367618 | Insys_Anthem_001367618 |
| Insys_Anthem_001367619 | Insys_Anthem_001367619 |
| Insys_Anthem_001367622 | Insys_Anthem_001367622 |
| Insys_Anthem_001367625 | Insys_Anthem_001367625 |
| Insys_Anthem_001367626 | Insys_Anthem_001367626 |
| Insys_Anthem_001367631 | Insys_Anthem_001367631 |
| Insys_Anthem_001367632 | Insys_Anthem_001367632 |
| Insys_Anthem_001367634 | Insys_Anthem_001367634 |
| Insys_Anthem_001367643 | Insys_Anthem_001367643 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001367648 | Insys_Anthem_001367648 |
| Insys_Anthem_001367649 | Insys_Anthem_001367649 |
| Insys_Anthem_001367651 | Insys_Anthem_001367651 |
| Insys_Anthem_001367652 | Insys_Anthem_001367652 |
| Insys_Anthem_001367654 | Insys_Anthem_001367654 |
| Insys_Anthem_001367656 | Insys_Anthem_001367656 |
| Insys_Anthem_001367659 | Insys_Anthem_001367659 |
| Insys_Anthem_001367662 | Insys_Anthem_001367662 |
| Insys_Anthem_001367675 | Insys_Anthem_001367675 |
| Insys_Anthem_001367676 | Insys_Anthem_001367676 |
| Insys_Anthem_001367677 | Insys_Anthem_001367677 |
| Insys_Anthem_001367681 | Insys_Anthem_001367681 |
| Insys_Anthem_001367682 | Insys_Anthem_001367682 |
| Insys_Anthem_001367688 | Insys_Anthem_001367688 |
| Insys_Anthem_001367689 | Insys_Anthem_001367689 |
| Insys_Anthem_001367690 | Insys_Anthem_001367690 |
| Insys_Anthem_001367693 | Insys_Anthem_001367693 |
| Insys_Anthem_001367694 | Insys_Anthem_001367694 |
| Insys_Anthem_001367696 | Insys_Anthem_001367696 |
| Insys_Anthem_001367704 | Insys_Anthem_001367704 |
| Insys_Anthem_001367706 | Insys_Anthem_001367706 |
| Insys_Anthem_001367707 | Insys_Anthem_001367707 |
| Insys_Anthem_001367708 | Insys_Anthem_001367708 |
| Insys_Anthem_001367709 | Insys_Anthem_001367709 |
| Insys_Anthem_001367713 | Insys_Anthem_001367713 |
| Insys_Anthem_001367714 | Insys_Anthem_001367714 |
| Insys_Anthem_001367721 | Insys_Anthem_001367721 |
| Insys_Anthem_001367733 | Insys_Anthem_001367733 |
| Insys_Anthem_001367746 | Insys_Anthem_001367746 |
| Insys_Anthem_001367748 | Insys_Anthem_001367748 |
| Insys_Anthem_001367749 | Insys_Anthem_001367749 |
| Insys_Anthem_001367754 | Insys_Anthem_001367754 |
| Insys_Anthem_001367755 | Insys_Anthem_001367755 |
| Insys_Anthem_001367758 | Insys_Anthem_001367758 |
| Insys_Anthem_001367759 | Insys_Anthem_001367759 |
| Insys_Anthem_001367760 | Insys_Anthem_001367760 |
| Insys_Anthem_001367761 | Insys_Anthem_001367761 |
| Insys_Anthem_001367762 | Insys_Anthem_001367762 |
| Insys_Anthem_001367767 | Insys_Anthem_001367767 |
| Insys_Anthem_001367780 | Insys_Anthem_001367780 |
| Insys_Anthem_001367782 | Insys_Anthem_001367782 |
| Insys_Anthem_001367783 | Insys_Anthem_001367783 |
| Insys_Anthem_001367784 | Insys_Anthem_001367784 |
| Insys_Anthem_001367785 | Insys_Anthem_001367785 |
| Insys_Anthem_001367790 | Insys_Anthem_001367790 |
| Insys_Anthem_001367795 | Insys_Anthem_001367795 |
| Insys_Anthem_001367796 | Insys_Anthem_001367796 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001367800 | Insys_Anthem_001367800 |
| Insys_Anthem_001367801 | Insys_Anthem_001367801 |
| Insys_Anthem_001367802 | Insys_Anthem_001367802 |
| Insys_Anthem_001367808 | Insys_Anthem_001367808 |
| Insys_Anthem_001367814 | Insys_Anthem_001367814 |
| Insys_Anthem_001367815 | Insys_Anthem_001367815 |
| Insys_Anthem_001367830 | Insys_Anthem_001367830 |
| Insys_Anthem_001367831 | Insys_Anthem_001367831 |
| Insys_Anthem_001367847 | Insys_Anthem_001367847 |
| Insys_Anthem_001367849 | Insys_Anthem_001367849 |
| Insys_Anthem_001367855 | Insys_Anthem_001367855 |
| Insys_Anthem_001367857 | Insys_Anthem_001367857 |
| Insys_Anthem_001367859 | Insys_Anthem_001367859 |
| Insys_Anthem_001367865 | Insys_Anthem_001367865 |
| Insys_Anthem_001367866 | Insys_Anthem_001367866 |
| Insys_Anthem_001367872 | Insys_Anthem_001367872 |
| Insys_Anthem_001367883 | Insys_Anthem_001367883 |
| Insys_Anthem_001367884 | Insys_Anthem_001367884 |
| Insys_Anthem_001367894 | Insys_Anthem_001367894 |
| Insys_Anthem_001367896 | Insys_Anthem_001367896 |
| Insys_Anthem_001367897 | Insys_Anthem_001367897 |
| Insys_Anthem_001367914 | Insys_Anthem_001367914 |
| Insys_Anthem_001367921 | Insys_Anthem_001367921 |
| Insys_Anthem_001367922 | Insys_Anthem_001367922 |
| Insys_Anthem_001367929 | Insys_Anthem_001367929 |
| Insys_Anthem_001367945 | Insys_Anthem_001367945 |
| Insys_Anthem_001367946 | Insys_Anthem_001367946 |
| Insys_Anthem_001367959 | Insys_Anthem_001367959 |
| Insys_Anthem_001367960 | Insys_Anthem_001367960 |
| Insys_Anthem_001367961 | Insys_Anthem_001367961 |
| Insys_Anthem_001367962 | Insys_Anthem_001367962 |
| Insys_Anthem_001367978 | Insys_Anthem_001367978 |
| Insys_Anthem_001367979 | Insys_Anthem_001367979 |
| Insys_Anthem_001367987 | Insys_Anthem_001367987 |
| Insys_Anthem_001367991 | Insys_Anthem_001367991 |
| Insys_Anthem_001367992 | Insys_Anthem_001367992 |
| Insys_Anthem_001367993 | Insys_Anthem_001367993 |
| Insys_Anthem_001367996 | Insys_Anthem_001367996 |
| Insys_Anthem_001367997 | Insys_Anthem_001367997 |
| Insys_Anthem_001368004 | Insys_Anthem_001368004 |
| Insys_Anthem_001368012 | Insys_Anthem_001368012 |
| Insys_Anthem_001368013 | Insys_Anthem_001368013 |
| Insys_Anthem_001368027 | Insys_Anthem_001368027 |
| Insys_Anthem_001368041 | Insys_Anthem_001368041 |
| Insys_Anthem_001368049 | Insys_Anthem_001368049 |
| Insys_Anthem_001368057 | Insys_Anthem_001368057 |
| Insys_Anthem_001368062 | Insys_Anthem_001368062 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001368064 | Insys_Anthem_001368064 |
| Insys_Anthem_001368075 | Insys_Anthem_001368075 |
| Insys_Anthem_001368080 | Insys_Anthem_001368080 |
| Insys_Anthem_001368081 | Insys_Anthem_001368081 |
| Insys_Anthem_001368082 | Insys_Anthem_001368082 |
| Insys_Anthem_001368092 | Insys_Anthem_001368092 |
| Insys_Anthem_001368093 | Insys_Anthem_001368093 |
| Insys_Anthem_001368094 | Insys_Anthem_001368094 |
| Insys_Anthem_001368098 | Insys_Anthem_001368098 |
| Insys_Anthem_001368112 | Insys_Anthem_001368112 |
| Insys_Anthem_001368117 | Insys_Anthem_001368117 |
| Insys_Anthem_001368129 | Insys_Anthem_001368129 |
| Insys_Anthem_001368131 | Insys_Anthem_001368131 |
| Insys_Anthem_001368142 | Insys_Anthem_001368142 |
| Insys_Anthem_001368143 | Insys_Anthem_001368143 |
| Insys_Anthem_001368147 | Insys_Anthem_001368147 |
| Insys_Anthem_001368150 | Insys_Anthem_001368150 |
| Insys_Anthem_001368152 | Insys_Anthem_001368152 |
| Insys_Anthem_001368161 | Insys_Anthem_001368161 |
| Insys_Anthem_001368164 | Insys_Anthem_001368164 |
| Insys_Anthem_001368173 | Insys_Anthem_001368173 |
| Insys_Anthem_001368177 | Insys_Anthem_001368177 |
| Insys_Anthem_001368184 | Insys_Anthem_001368184 |
| Insys_Anthem_001368201 | Insys_Anthem_001368201 |
| Insys_Anthem_001368202 | Insys_Anthem_001368202 |
| Insys_Anthem_001368206 | Insys_Anthem_001368206 |
| Insys_Anthem_001368211 | Insys_Anthem_001368211 |
| Insys_Anthem_001368214 | Insys_Anthem_001368214 |
| Insys_Anthem_001368217 | Insys_Anthem_001368217 |
| Insys_Anthem_001368223 | Insys_Anthem_001368223 |
| Insys_Anthem_001368225 | Insys_Anthem_001368225 |
| Insys_Anthem_001368226 | Insys_Anthem_001368226 |
| Insys_Anthem_001368228 | Insys_Anthem_001368228 |
| Insys_Anthem_001368229 | Insys_Anthem_001368229 |
| Insys_Anthem_001368230 | Insys_Anthem_001368230 |
| Insys_Anthem_001368237 | Insys_Anthem_001368237 |
| Insys_Anthem_001368241 | Insys_Anthem_001368241 |
| Insys_Anthem_001368243 | Insys_Anthem_001368243 |
| Insys_Anthem_001368244 | Insys_Anthem_001368244 |
| Insys_Anthem_001368246 | Insys_Anthem_001368246 |
| Insys_Anthem_001368250 | Insys_Anthem_001368250 |
| Insys_Anthem_001368255 | Insys_Anthem_001368255 |
| Insys_Anthem_001368263 | Insys_Anthem_001368263 |
| Insys_Anthem_001368265 | Insys_Anthem_001368265 |
| Insys_Anthem_001368266 | Insys_Anthem_001368266 |
| Insys_Anthem_001368269 | Insys_Anthem_001368269 |
| Insys_Anthem_001368272 | Insys_Anthem_001368272 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001368278 | Insys_Anthem_001368278 |
| Insys_Anthem_001368281 | Insys_Anthem_001368281 |
| Insys_Anthem_001368283 | Insys_Anthem_001368283 |
| Insys_Anthem_001368287 | Insys_Anthem_001368287 |
| Insys_Anthem_001368298 | Insys_Anthem_001368298 |
| Insys_Anthem_001368300 | Insys_Anthem_001368300 |
| Insys_Anthem_001368302 | Insys_Anthem_001368302 |
| Insys_Anthem_001368306 | Insys_Anthem_001368306 |
| Insys_Anthem_001368310 | Insys_Anthem_001368310 |
| Insys_Anthem_001368311 | Insys_Anthem_001368311 |
| Insys_Anthem_001368322 | Insys_Anthem_001368322 |
| Insys_Anthem_001368323 | Insys_Anthem_001368323 |
| Insys_Anthem_001368324 | Insys_Anthem_001368324 |
| Insys_Anthem_001368328 | Insys_Anthem_001368328 |
| Insys_Anthem_001368329 | Insys_Anthem_001368329 |
| Insys_Anthem_001368331 | Insys_Anthem_001368331 |
| Insys_Anthem_001368332 | Insys_Anthem_001368332 |
| Insys_Anthem_001368333 | Insys_Anthem_001368333 |
| Insys_Anthem_001368334 | Insys_Anthem_001368334 |
| Insys_Anthem_001368336 | Insys_Anthem_001368336 |
| Insys_Anthem_001368342 | Insys_Anthem_001368342 |
| Insys_Anthem_001368343 | Insys_Anthem_001368343 |
| Insys_Anthem_001368350 | Insys_Anthem_001368350 |
| Insys_Anthem_001368351 | Insys_Anthem_001368351 |
| Insys_Anthem_001368360 | Insys_Anthem_001368360 |
| Insys_Anthem_001368361 | Insys_Anthem_001368361 |
| Insys_Anthem_001368362 | Insys_Anthem_001368362 |
| Insys_Anthem_001368364 | Insys_Anthem_001368364 |
| Insys_Anthem_001368368 | Insys_Anthem_001368368 |
| Insys_Anthem_001368372 | Insys_Anthem_001368372 |
| Insys_Anthem_001368373 | Insys_Anthem_001368373 |
| Insys_Anthem_001368374 | Insys_Anthem_001368374 |
| Insys_Anthem_001368375 | Insys_Anthem_001368375 |
| Insys_Anthem_001368384 | Insys_Anthem_001368384 |
| Insys_Anthem_001368386 | Insys_Anthem_001368386 |
| Insys_Anthem_001368389 | Insys_Anthem_001368389 |
| Insys_Anthem_001368390 | Insys_Anthem_001368390 |
| Insys_Anthem_001368397 | Insys_Anthem_001368397 |
| Insys_Anthem_001368399 | Insys_Anthem_001368399 |
| Insys_Anthem_001368412 | Insys_Anthem_001368412 |
| Insys_Anthem_001368414 | Insys_Anthem_001368414 |
| Insys_Anthem_001368416 | Insys_Anthem_001368416 |
| Insys_Anthem_001368417 | Insys_Anthem_001368417 |
| Insys_Anthem_001368419 | Insys_Anthem_001368419 |
| Insys_Anthem_001368421 | Insys_Anthem_001368421 |
| Insys_Anthem_001368430 | Insys_Anthem_001368430 |
| Insys_Anthem_001368431 | Insys_Anthem_001368431 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001368432 | Insys_Anthem_001368432 |
| Insys_Anthem_001368433 | Insys_Anthem_001368433 |
| Insys_Anthem_001368435 | Insys_Anthem_001368435 |
| Insys_Anthem_001368436 | Insys_Anthem_001368436 |
| Insys_Anthem_001368448 | Insys_Anthem_001368448 |
| Insys_Anthem_001368455 | Insys_Anthem_001368455 |
| Insys_Anthem_001368458 | Insys_Anthem_001368458 |
| Insys_Anthem_001368460 | Insys_Anthem_001368460 |
| Insys_Anthem_001368466 | Insys_Anthem_001368466 |
| Insys_Anthem_001368472 | Insys_Anthem_001368472 |
| Insys_Anthem_001368473 | Insys_Anthem_001368473 |
| Insys_Anthem_001368480 | Insys_Anthem_001368480 |
| Insys_Anthem_001368490 | Insys_Anthem_001368490 |
| Insys_Anthem_001368494 | Insys_Anthem_001368494 |
| Insys_Anthem_001368503 | Insys_Anthem_001368503 |
| Insys_Anthem_001368506 | Insys_Anthem_001368506 |
| Insys_Anthem_001368512 | Insys_Anthem_001368512 |
| Insys_Anthem_001368515 | Insys_Anthem_001368515 |
| Insys_Anthem_001368525 | Insys_Anthem_001368525 |
| Insys_Anthem_001368528 | Insys_Anthem_001368528 |
| Insys_Anthem_001368536 | Insys_Anthem_001368536 |
| Insys_Anthem_001368539 | Insys_Anthem_001368539 |
| Insys_Anthem_001368540 | Insys_Anthem_001368540 |
| Insys_Anthem_001368541 | Insys_Anthem_001368541 |
| Insys_Anthem_001368542 | Insys_Anthem_001368542 |
| Insys_Anthem_001368548 | Insys_Anthem_001368548 |
| Insys_Anthem_001368550 | Insys_Anthem_001368550 |
| Insys_Anthem_001368553 | Insys_Anthem_001368553 |
| Insys_Anthem_001368559 | Insys_Anthem_001368559 |
| Insys_Anthem_001368564 | Insys_Anthem_001368564 |
| Insys_Anthem_001368565 | Insys_Anthem_001368565 |
| Insys_Anthem_001368566 | Insys_Anthem_001368566 |
| Insys_Anthem_001368568 | Insys_Anthem_001368568 |
| Insys_Anthem_001368574 | Insys_Anthem_001368574 |
| Insys_Anthem_001368576 | Insys_Anthem_001368576 |
| Insys_Anthem_001368578 | Insys_Anthem_001368578 |
| Insys_Anthem_001368583 | Insys_Anthem_001368583 |
| Insys_Anthem_001368585 | Insys_Anthem_001368585 |
| Insys_Anthem_001368592 | Insys_Anthem_001368592 |
| Insys_Anthem_001368594 | Insys_Anthem_001368594 |
| Insys_Anthem_001368596 | Insys_Anthem_001368596 |
| Insys_Anthem_001368599 | Insys_Anthem_001368599 |
| Insys_Anthem_001368600 | Insys_Anthem_001368600 |
| Insys_Anthem_001368607 | Insys_Anthem_001368607 |
| Insys_Anthem_001368616 | Insys_Anthem_001368616 |
| Insys_Anthem_001368621 | Insys_Anthem_001368621 |
| Insys_Anthem_001368622 | Insys_Anthem_001368622 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001368623 | Insys_Anthem_001368623 |
| Insys_Anthem_001368624 | Insys_Anthem_001368624 |
| Insys_Anthem_001368626 | Insys_Anthem_001368626 |
| Insys_Anthem_001368627 | Insys_Anthem_001368627 |
| Insys_Anthem_001368629 | Insys_Anthem_001368629 |
| Insys_Anthem_001368639 | Insys_Anthem_001368639 |
| Insys_Anthem_001368641 | Insys_Anthem_001368641 |
| Insys_Anthem_001368643 | Insys_Anthem_001368643 |
| Insys_Anthem_001368645 | Insys_Anthem_001368645 |
| Insys_Anthem_001368647 | Insys_Anthem_001368647 |
| Insys_Anthem_001368652 | Insys_Anthem_001368652 |
| Insys_Anthem_001368653 | Insys_Anthem_001368653 |
| Insys_Anthem_001368669 | Insys_Anthem_001368669 |
| Insys_Anthem_001368675 | Insys_Anthem_001368675 |
| Insys_Anthem_001368679 | Insys_Anthem_001368679 |
| Insys_Anthem_001368680 | Insys_Anthem_001368680 |
| Insys_Anthem_001368681 | Insys_Anthem_001368681 |
| Insys_Anthem_001368690 | Insys_Anthem_001368690 |
| Insys_Anthem_001368691 | Insys_Anthem_001368691 |
| Insys_Anthem_001368693 | Insys_Anthem_001368693 |
| Insys_Anthem_001368695 | Insys_Anthem_001368695 |
| Insys_Anthem_001368702 | Insys_Anthem_001368702 |
| Insys_Anthem_001368709 | Insys_Anthem_001368709 |
| Insys_Anthem_001368711 | Insys_Anthem_001368711 |
| Insys_Anthem_001368712 | Insys_Anthem_001368712 |
| Insys_Anthem_001368713 | Insys_Anthem_001368713 |
| Insys_Anthem_001368714 | Insys_Anthem_001368714 |
| Insys_Anthem_001368718 | Insys_Anthem_001368718 |
| Insys_Anthem_001368719 | Insys_Anthem_001368719 |
| Insys_Anthem_001368720 | Insys_Anthem_001368720 |
| Insys_Anthem_001368726 | Insys_Anthem_001368726 |
| Insys_Anthem_001368746 | Insys_Anthem_001368746 |
| Insys_Anthem_001368751 | Insys_Anthem_001368751 |
| Insys_Anthem_001368756 | Insys_Anthem_001368756 |
| Insys_Anthem_001368758 | Insys_Anthem_001368758 |
| Insys_Anthem_001368759 | Insys_Anthem_001368759 |
| Insys_Anthem_001368762 | Insys_Anthem_001368762 |
| Insys_Anthem_001368766 | Insys_Anthem_001368766 |
| Insys_Anthem_001368767 | Insys_Anthem_001368767 |
| Insys_Anthem_001368775 | Insys_Anthem_001368775 |
| Insys_Anthem_001368777 | Insys_Anthem_001368777 |
| Insys_Anthem_001368779 | Insys_Anthem_001368779 |
| Insys_Anthem_001368781 | Insys_Anthem_001368781 |
| Insys_Anthem_001368783 | Insys_Anthem_001368783 |
| Insys_Anthem_001368785 | Insys_Anthem_001368785 |
| Insys_Anthem_001368787 | Insys_Anthem_001368787 |
| Insys_Anthem_001368788 | Insys_Anthem_001368788 |

| | |
|---|---|
| Insys_Anthem_001368789 | Insys_Anthem_001368789 |
| Insys_Anthem_001368794 | Insys_Anthem_001368794 |
| Insys_Anthem_001368796 | Insys_Anthem_001368796 |
| Insys_Anthem_001368797 | Insys_Anthem_001368797 |
| Insys_Anthem_001368798 | Insys_Anthem_001368798 |
| Insys_Anthem_001368799 | Insys_Anthem_001368799 |
| Insys_Anthem_001368800 | Insys_Anthem_001368800 |
| Insys_Anthem_001368801 | Insys_Anthem_001368801 |
| Insys_Anthem_001368802 | Insys_Anthem_001368802 |
| Insys_Anthem_001368806 | Insys_Anthem_001368806 |
| Insys_Anthem_001368807 | Insys_Anthem_001368807 |
| Insys_Anthem_001368808 | Insys_Anthem_001368808 |
| Insys_Anthem_001368811 | Insys_Anthem_001368811 |
| Insys_Anthem_001368812 | Insys_Anthem_001368812 |
| Insys_Anthem_001368814 | Insys_Anthem_001368814 |
| Insys_Anthem_001368815 | Insys_Anthem_001368815 |
| Insys_Anthem_001368816 | Insys_Anthem_001368816 |
| Insys_Anthem_001368817 | Insys_Anthem_001368817 |
| Insys_Anthem_001368818 | Insys_Anthem_001368818 |
| Insys_Anthem_001368819 | Insys_Anthem_001368819 |
| Insys_Anthem_001368820 | Insys_Anthem_001368820 |
| Insys_Anthem_001368821 | Insys_Anthem_001368821 |
| Insys_Anthem_001368822 | Insys_Anthem_001368822 |
| Insys_Anthem_001368825 | Insys_Anthem_001368825 |
| Insys_Anthem_001368826 | Insys_Anthem_001368826 |
| Insys_Anthem_001368827 | Insys_Anthem_001368827 |
| Insys_Anthem_001368828 | Insys_Anthem_001368828 |
| Insys_Anthem_001368829 | Insys_Anthem_001368829 |
| Insys_Anthem_001368830 | Insys_Anthem_001368830 |
| Insys_Anthem_001368831 | Insys_Anthem_001368831 |
| Insys_Anthem_001368832 | Insys_Anthem_001368832 |
| Insys_Anthem_001368833 | Insys_Anthem_001368833 |
| Insys_Anthem_001368834 | Insys_Anthem_001368834 |
| Insys_Anthem_001368835 | Insys_Anthem_001368835 |
| Insys_Anthem_001368836 | Insys_Anthem_001368836 |
| Insys_Anthem_001368837 | Insys_Anthem_001368837 |
| Insys_Anthem_001368838 | Insys_Anthem_001368838 |
| Insys_Anthem_001368839 | Insys_Anthem_001368839 |
| Insys_Anthem_001368840 | Insys_Anthem_001368840 |
| Insys_Anthem_001368843 | Insys_Anthem_001368843 |
| Insys_Anthem_001368844 | Insys_Anthem_001368844 |
| Insys_Anthem_001368845 | Insys_Anthem_001368845 |
| Insys_Anthem_001368846 | Insys_Anthem_001368846 |
| Insys_Anthem_001368848 | Insys_Anthem_001368848 |
| Insys_Anthem_001368849 | Insys_Anthem_001368849 |
| Insys_Anthem_001368850 | Insys_Anthem_001368850 |
| Insys_Anthem_001368851 | Insys_Anthem_001368851 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001368852 | Insys_Anthem_001368852 |
| Insys_Anthem_001368853 | Insys_Anthem_001368853 |
| Insys_Anthem_001368855 | Insys_Anthem_001368855 |
| Insys_Anthem_001368856 | Insys_Anthem_001368856 |
| Insys_Anthem_001368857 | Insys_Anthem_001368857 |
| Insys_Anthem_001368858 | Insys_Anthem_001368858 |
| Insys_Anthem_001368859 | Insys_Anthem_001368859 |
| Insys_Anthem_001368860 | Insys_Anthem_001368860 |
| Insys_Anthem_001368861 | Insys_Anthem_001368861 |
| Insys_Anthem_001368862 | Insys_Anthem_001368862 |
| Insys_Anthem_001368863 | Insys_Anthem_001368863 |
| Insys_Anthem_001368864 | Insys_Anthem_001368864 |
| Insys_Anthem_001368865 | Insys_Anthem_001368865 |
| Insys_Anthem_001368866 | Insys_Anthem_001368866 |
| Insys_Anthem_001368867 | Insys_Anthem_001368867 |
| Insys_Anthem_001368868 | Insys_Anthem_001368868 |
| Insys_Anthem_001368869 | Insys_Anthem_001368869 |
| Insys_Anthem_001368870 | Insys_Anthem_001368870 |
| Insys_Anthem_001368871 | Insys_Anthem_001368871 |
| Insys_Anthem_001368872 | Insys_Anthem_001368872 |
| Insys_Anthem_001368873 | Insys_Anthem_001368873 |
| Insys_Anthem_001368874 | Insys_Anthem_001368874 |
| Insys_Anthem_001368875 | Insys_Anthem_001368875 |
| Insys_Anthem_001368876 | Insys_Anthem_001368876 |
| Insys_Anthem_001368877 | Insys_Anthem_001368877 |
| Insys_Anthem_001368878 | Insys_Anthem_001368878 |
| Insys_Anthem_001368879 | Insys_Anthem_001368879 |
| Insys_Anthem_001368880 | Insys_Anthem_001368880 |
| Insys_Anthem_001368881 | Insys_Anthem_001368881 |
| Insys_Anthem_001368882 | Insys_Anthem_001368882 |
| Insys_Anthem_001368883 | Insys_Anthem_001368883 |
| Insys_Anthem_001368885 | Insys_Anthem_001368885 |
| Insys_Anthem_001368886 | Insys_Anthem_001368886 |
| Insys_Anthem_001368887 | Insys_Anthem_001368887 |
| Insys_Anthem_001368888 | Insys_Anthem_001368888 |
| Insys_Anthem_001368889 | Insys_Anthem_001368889 |
| Insys_Anthem_001368890 | Insys_Anthem_001368890 |
| Insys_Anthem_001368891 | Insys_Anthem_001368891 |
| Insys_Anthem_001368892 | Insys_Anthem_001368892 |
| Insys_Anthem_001368893 | Insys_Anthem_001368893 |
| Insys_Anthem_001368894 | Insys_Anthem_001368894 |
| Insys_Anthem_001368895 | Insys_Anthem_001368895 |
| Insys_Anthem_001368896 | Insys_Anthem_001368896 |
| Insys_Anthem_001368897 | Insys_Anthem_001368897 |
| Insys_Anthem_001368898 | Insys_Anthem_001368898 |
| Insys_Anthem_001368899 | Insys_Anthem_001368899 |
| Insys_Anthem_001368900 | Insys_Anthem_001368900 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001368901 | Insys_Anthem_001368901 |
| Insys_Anthem_001368902 | Insys_Anthem_001368902 |
| Insys_Anthem_001368903 | Insys_Anthem_001368903 |
| Insys_Anthem_001368904 | Insys_Anthem_001368904 |
| Insys_Anthem_001368905 | Insys_Anthem_001368905 |
| Insys_Anthem_001368906 | Insys_Anthem_001368906 |
| Insys_Anthem_001368907 | Insys_Anthem_001368907 |
| Insys_Anthem_001368908 | Insys_Anthem_001368908 |
| Insys_Anthem_001368909 | Insys_Anthem_001368909 |
| Insys_Anthem_001368910 | Insys_Anthem_001368910 |
| Insys_Anthem_001368911 | Insys_Anthem_001368911 |
| Insys_Anthem_001368912 | Insys_Anthem_001368912 |
| Insys_Anthem_001368913 | Insys_Anthem_001368913 |
| Insys_Anthem_001368915 | Insys_Anthem_001368915 |
| Insys_Anthem_001368916 | Insys_Anthem_001368916 |
| Insys_Anthem_001368917 | Insys_Anthem_001368917 |
| Insys_Anthem_001368918 | Insys_Anthem_001368918 |
| Insys_Anthem_001368923 | Insys_Anthem_001368923 |
| Insys_Anthem_001368924 | Insys_Anthem_001368924 |
| Insys_Anthem_001368928 | Insys_Anthem_001368928 |
| Insys_Anthem_001368929 | Insys_Anthem_001368929 |
| Insys_Anthem_001368931 | Insys_Anthem_001368931 |
| Insys_Anthem_001368932 | Insys_Anthem_001368932 |
| Insys_Anthem_001368933 | Insys_Anthem_001368933 |
| Insys_Anthem_001368934 | Insys_Anthem_001368934 |
| Insys_Anthem_001368935 | Insys_Anthem_001368935 |
| Insys_Anthem_001368936 | Insys_Anthem_001368936 |
| Insys_Anthem_001368938 | Insys_Anthem_001368938 |
| Insys_Anthem_001368940 | Insys_Anthem_001368940 |
| Insys_Anthem_001368941 | Insys_Anthem_001368941 |
| Insys_Anthem_001368942 | Insys_Anthem_001368942 |
| Insys_Anthem_001368943 | Insys_Anthem_001368943 |
| Insys_Anthem_001368944 | Insys_Anthem_001368944 |
| Insys_Anthem_001368945 | Insys_Anthem_001368945 |
| Insys_Anthem_001368946 | Insys_Anthem_001368946 |
| Insys_Anthem_001368947 | Insys_Anthem_001368947 |
| Insys_Anthem_001368949 | Insys_Anthem_001368949 |
| Insys_Anthem_001368953 | Insys_Anthem_001368953 |
| Insys_Anthem_001368954 | Insys_Anthem_001368954 |
| Insys_Anthem_001368955 | Insys_Anthem_001368955 |
| Insys_Anthem_001368956 | Insys_Anthem_001368956 |
| Insys_Anthem_001368957 | Insys_Anthem_001368957 |
| Insys_Anthem_001368958 | Insys_Anthem_001368958 |
| Insys_Anthem_001368961 | Insys_Anthem_001368961 |
| Insys_Anthem_001368964 | Insys_Anthem_001368964 |
| Insys_Anthem_001368966 | Insys_Anthem_001368966 |
| Insys_Anthem_001368968 | Insys_Anthem_001368968 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001368969 | Insys_Anthem_001368969 |
| Insys_Anthem_001368970 | Insys_Anthem_001368970 |
| Insys_Anthem_001368971 | Insys_Anthem_001368971 |
| Insys_Anthem_001368972 | Insys_Anthem_001368972 |
| Insys_Anthem_001368977 | Insys_Anthem_001368977 |
| Insys_Anthem_001368983 | Insys_Anthem_001368983 |
| Insys_Anthem_001368984 | Insys_Anthem_001368984 |
| Insys_Anthem_001368986 | Insys_Anthem_001368986 |
| Insys_Anthem_001368987 | Insys_Anthem_001368987 |
| Insys_Anthem_001368988 | Insys_Anthem_001368988 |
| Insys_Anthem_001368989 | Insys_Anthem_001368989 |
| Insys_Anthem_001368990 | Insys_Anthem_001368990 |
| Insys_Anthem_001368991 | Insys_Anthem_001368991 |
| Insys_Anthem_001368992 | Insys_Anthem_001368992 |
| Insys_Anthem_001368993 | Insys_Anthem_001368993 |
| Insys_Anthem_001368994 | Insys_Anthem_001368994 |
| Insys_Anthem_001368996 | Insys_Anthem_001368996 |
| Insys_Anthem_001368997 | Insys_Anthem_001368997 |
| Insys_Anthem_001369000 | Insys_Anthem_001369000 |
| Insys_Anthem_001369001 | Insys_Anthem_001369001 |
| Insys_Anthem_001369002 | Insys_Anthem_001369002 |
| Insys_Anthem_001369007 | Insys_Anthem_001369007 |
| Insys_Anthem_001369012 | Insys_Anthem_001369012 |
| Insys_Anthem_001369013 | Insys_Anthem_001369013 |
| Insys_Anthem_001369014 | Insys_Anthem_001369014 |
| Insys_Anthem_001369017 | Insys_Anthem_001369017 |
| Insys_Anthem_001369018 | Insys_Anthem_001369018 |
| Insys_Anthem_001369022 | Insys_Anthem_001369022 |
| Insys_Anthem_001369024 | Insys_Anthem_001369024 |
| Insys_Anthem_001369030 | Insys_Anthem_001369030 |
| Insys_Anthem_001369031 | Insys_Anthem_001369031 |
| Insys_Anthem_001369032 | Insys_Anthem_001369032 |
| Insys_Anthem_001369035 | Insys_Anthem_001369035 |
| Insys_Anthem_001369036 | Insys_Anthem_001369036 |
| Insys_Anthem_001369038 | Insys_Anthem_001369038 |
| Insys_Anthem_001369050 | Insys_Anthem_001369050 |
| Insys_Anthem_001369055 | Insys_Anthem_001369055 |
| Insys_Anthem_001369056 | Insys_Anthem_001369056 |
| Insys_Anthem_001369060 | Insys_Anthem_001369060 |
| Insys_Anthem_001369061 | Insys_Anthem_001369061 |
| Insys_Anthem_001369063 | Insys_Anthem_001369063 |
| Insys_Anthem_001369067 | Insys_Anthem_001369067 |
| Insys_Anthem_001369074 | Insys_Anthem_001369074 |
| Insys_Anthem_001369079 | Insys_Anthem_001369079 |
| Insys_Anthem_001369082 | Insys_Anthem_001369082 |
| Insys_Anthem_001369084 | Insys_Anthem_001369084 |
| Insys_Anthem_001369085 | Insys_Anthem_001369085 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001369086 | Insys_Anthem_001369086 |
| Insys_Anthem_001369087 | Insys_Anthem_001369087 |
| Insys_Anthem_001369089 | Insys_Anthem_001369089 |
| Insys_Anthem_001369092 | Insys_Anthem_001369092 |
| Insys_Anthem_001369093 | Insys_Anthem_001369093 |
| Insys_Anthem_001369095 | Insys_Anthem_001369095 |
| Insys_Anthem_001369098 | Insys_Anthem_001369098 |
| Insys_Anthem_001369102 | Insys_Anthem_001369102 |
| Insys_Anthem_001369104 | Insys_Anthem_001369104 |
| Insys_Anthem_001369106 | Insys_Anthem_001369106 |
| Insys_Anthem_001369107 | Insys_Anthem_001369107 |
| Insys_Anthem_001369111 | Insys_Anthem_001369111 |
| Insys_Anthem_001369116 | Insys_Anthem_001369116 |
| Insys_Anthem_001369120 | Insys_Anthem_001369120 |
| Insys_Anthem_001369121 | Insys_Anthem_001369121 |
| Insys_Anthem_001369122 | Insys_Anthem_001369122 |
| Insys_Anthem_001369124 | Insys_Anthem_001369124 |
| Insys_Anthem_001369125 | Insys_Anthem_001369125 |
| Insys_Anthem_001369127 | Insys_Anthem_001369127 |
| Insys_Anthem_001369128 | Insys_Anthem_001369128 |
| Insys_Anthem_001369129 | Insys_Anthem_001369129 |
| Insys_Anthem_001369133 | Insys_Anthem_001369133 |
| Insys_Anthem_001369134 | Insys_Anthem_001369134 |
| Insys_Anthem_001369136 | Insys_Anthem_001369136 |
| Insys_Anthem_001369137 | Insys_Anthem_001369137 |
| Insys_Anthem_001369138 | Insys_Anthem_001369138 |
| Insys_Anthem_001369139 | Insys_Anthem_001369139 |
| Insys_Anthem_001369140 | Insys_Anthem_001369140 |
| Insys_Anthem_001369142 | Insys_Anthem_001369142 |
| Insys_Anthem_001369145 | Insys_Anthem_001369145 |
| Insys_Anthem_001369146 | Insys_Anthem_001369146 |
| Insys_Anthem_001369148 | Insys_Anthem_001369148 |
| Insys_Anthem_001369150 | Insys_Anthem_001369150 |
| Insys_Anthem_001369151 | Insys_Anthem_001369151 |
| Insys_Anthem_001369152 | Insys_Anthem_001369152 |
| Insys_Anthem_001369153 | Insys_Anthem_001369153 |
| Insys_Anthem_001369154 | Insys_Anthem_001369154 |
| Insys_Anthem_001369156 | Insys_Anthem_001369156 |
| Insys_Anthem_001369157 | Insys_Anthem_001369157 |
| Insys_Anthem_001369159 | Insys_Anthem_001369159 |
| Insys_Anthem_001369160 | Insys_Anthem_001369160 |
| Insys_Anthem_001369161 | Insys_Anthem_001369161 |
| Insys_Anthem_001369162 | Insys_Anthem_001369162 |
| Insys_Anthem_001369164 | Insys_Anthem_001369164 |
| Insys_Anthem_001369165 | Insys_Anthem_001369165 |
| Insys_Anthem_001369166 | Insys_Anthem_001369166 |
| Insys_Anthem_001369167 | Insys_Anthem_001369167 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001369168 | Insys_Anthem_001369168 |
| Insys_Anthem_001369169 | Insys_Anthem_001369169 |
| Insys_Anthem_001369171 | Insys_Anthem_001369171 |
| Insys_Anthem_001369172 | Insys_Anthem_001369172 |
| Insys_Anthem_001369174 | Insys_Anthem_001369174 |
| Insys_Anthem_001369175 | Insys_Anthem_001369175 |
| Insys_Anthem_001369177 | Insys_Anthem_001369177 |
| Insys_Anthem_001369179 | Insys_Anthem_001369179 |
| Insys_Anthem_001369180 | Insys_Anthem_001369180 |
| Insys_Anthem_001369182 | Insys_Anthem_001369182 |
| Insys_Anthem_001369183 | Insys_Anthem_001369183 |
| Insys_Anthem_001369184 | Insys_Anthem_001369184 |
| Insys_Anthem_001369185 | Insys_Anthem_001369185 |
| Insys_Anthem_001369186 | Insys_Anthem_001369186 |
| Insys_Anthem_001369187 | Insys_Anthem_001369187 |
| Insys_Anthem_001369188 | Insys_Anthem_001369188 |
| Insys_Anthem_001369189 | Insys_Anthem_001369189 |
| Insys_Anthem_001369190 | Insys_Anthem_001369190 |
| Insys_Anthem_001369191 | Insys_Anthem_001369191 |
| Insys_Anthem_001369192 | Insys_Anthem_001369192 |
| Insys_Anthem_001369194 | Insys_Anthem_001369194 |
| Insys_Anthem_001369195 | Insys_Anthem_001369195 |
| Insys_Anthem_001369197 | Insys_Anthem_001369197 |
| Insys_Anthem_001369198 | Insys_Anthem_001369198 |
| Insys_Anthem_001369199 | Insys_Anthem_001369199 |
| Insys_Anthem_001369200 | Insys_Anthem_001369200 |
| Insys_Anthem_001369201 | Insys_Anthem_001369201 |
| Insys_Anthem_001369202 | Insys_Anthem_001369202 |
| Insys_Anthem_001369207 | Insys_Anthem_001369207 |
| Insys_Anthem_001369208 | Insys_Anthem_001369208 |
| Insys_Anthem_001369209 | Insys_Anthem_001369209 |
| Insys_Anthem_001369211 | Insys_Anthem_001369211 |
| Insys_Anthem_001369213 | Insys_Anthem_001369213 |
| Insys_Anthem_001369216 | Insys_Anthem_001369216 |
| Insys_Anthem_001369217 | Insys_Anthem_001369217 |
| Insys_Anthem_001369218 | Insys_Anthem_001369218 |
| Insys_Anthem_001369219 | Insys_Anthem_001369219 |
| Insys_Anthem_001369249 | Insys_Anthem_001369249 |
| Insys_Anthem_001369250 | Insys_Anthem_001369250 |
| Insys_Anthem_001369260 | Insys_Anthem_001369260 |
| Insys_Anthem_001369276 | Insys_Anthem_001369276 |
| Insys_Anthem_001369295 | Insys_Anthem_001369295 |
| Insys_Anthem_001369346 | Insys_Anthem_001369346 |
| Insys_Anthem_001369363 | Insys_Anthem_001369363 |
| Insys_Anthem_001369378 | Insys_Anthem_001369378 |
| Insys_Anthem_001369379 | Insys_Anthem_001369379 |
| Insys_Anthem_001369404 | Insys_Anthem_001369404 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001369432 | Insys_Anthem_001369432 |
| Insys_Anthem_001369433 | Insys_Anthem_001369433 |
| Insys_Anthem_001369434 | Insys_Anthem_001369434 |
| Insys_Anthem_001369565 | Insys_Anthem_001369565 |
| Insys_Anthem_001369568 | Insys_Anthem_001369568 |
| Insys_Anthem_001369569 | Insys_Anthem_001369569 |
| Insys_Anthem_001369612 | Insys_Anthem_001369612 |
| Insys_Anthem_001369637 | Insys_Anthem_001369637 |
| Insys_Anthem_001369648 | Insys_Anthem_001369648 |
| Insys_Anthem_001369650 | Insys_Anthem_001369650 |
| Insys_Anthem_001369707 | Insys_Anthem_001369707 |
| Insys_Anthem_001369709 | Insys_Anthem_001369709 |
| Insys_Anthem_001369752 | Insys_Anthem_001369752 |
| Insys_Anthem_001369777 | Insys_Anthem_001369777 |
| Insys_Anthem_001369787 | Insys_Anthem_001369787 |
| Insys_Anthem_001369794 | Insys_Anthem_001369794 |
| Insys_Anthem_001369802 | Insys_Anthem_001369802 |
| Insys_Anthem_001369806 | Insys_Anthem_001369806 |
| Insys_Anthem_001369818 | Insys_Anthem_001369818 |
| Insys_Anthem_001369819 | Insys_Anthem_001369819 |
| Insys_Anthem_001369854 | Insys_Anthem_001369854 |
| Insys_Anthem_001369856 | Insys_Anthem_001369856 |
| Insys_Anthem_001369862 | Insys_Anthem_001369862 |
| Insys_Anthem_001369869 | Insys_Anthem_001369869 |
| Insys_Anthem_001369883 | Insys_Anthem_001369883 |
| Insys_Anthem_001369935 | Insys_Anthem_001369935 |
| Insys_Anthem_001369997 | Insys_Anthem_001369997 |
| Insys_Anthem_001370033 | Insys_Anthem_001370033 |
| Insys_Anthem_001370048 | Insys_Anthem_001370048 |
| Insys_Anthem_001370102 | Insys_Anthem_001370102 |
| Insys_Anthem_001370110 | Insys_Anthem_001370110 |
| Insys_Anthem_001370122 | Insys_Anthem_001370122 |
| Insys_Anthem_001370123 | Insys_Anthem_001370123 |
| Insys_Anthem_001370125 | Insys_Anthem_001370125 |
| Insys_Anthem_001370127 | Insys_Anthem_001370127 |
| Insys_Anthem_001370128 | Insys_Anthem_001370128 |
| Insys_Anthem_001370129 | Insys_Anthem_001370129 |
| Insys_Anthem_001370130 | Insys_Anthem_001370130 |
| Insys_Anthem_001370131 | Insys_Anthem_001370131 |
| Insys_Anthem_001370133 | Insys_Anthem_001370133 |
| Insys_Anthem_001370134 | Insys_Anthem_001370134 |
| Insys_Anthem_001370136 | Insys_Anthem_001370136 |
| Insys_Anthem_001370139 | Insys_Anthem_001370139 |
| Insys_Anthem_001370148 | Insys_Anthem_001370148 |
| Insys_Anthem_001370152 | Insys_Anthem_001370152 |
| Insys_Anthem_001370153 | Insys_Anthem_001370153 |
| Insys_Anthem_001370155 | Insys_Anthem_001370155 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001370162 | Insys_Anthem_001370162 |
| Insys_Anthem_001370179 | Insys_Anthem_001370179 |
| Insys_Anthem_001370336 | Insys_Anthem_001370336 |
| Insys_Anthem_001370345 | Insys_Anthem_001370345 |
| Insys_Anthem_001370355 | Insys_Anthem_001370355 |
| Insys_Anthem_001370356 | Insys_Anthem_001370356 |
| Insys_Anthem_001370378 | Insys_Anthem_001370378 |
| Insys_Anthem_001370382 | Insys_Anthem_001370382 |
| Insys_Anthem_001370400 | Insys_Anthem_001370400 |
| Insys_Anthem_001370412 | Insys_Anthem_001370412 |
| Insys_Anthem_001370414 | Insys_Anthem_001370414 |
| Insys_Anthem_001370415 | Insys_Anthem_001370415 |
| Insys_Anthem_001370420 | Insys_Anthem_001370420 |
| Insys_Anthem_001370426 | Insys_Anthem_001370426 |
| Insys_Anthem_001370438 | Insys_Anthem_001370438 |
| Insys_Anthem_001370446 | Insys_Anthem_001370446 |
| Insys_Anthem_001370465 | Insys_Anthem_001370465 |
| Insys_Anthem_001370482 | Insys_Anthem_001370482 |
| Insys_Anthem_001370492 | Insys_Anthem_001370492 |
| Insys_Anthem_001370507 | Insys_Anthem_001370507 |
| Insys_Anthem_001370511 | Insys_Anthem_001370511 |
| Insys_Anthem_001370515 | Insys_Anthem_001370515 |
| Insys_Anthem_001370526 | Insys_Anthem_001370526 |
| Insys_Anthem_001370528 | Insys_Anthem_001370528 |
| Insys_Anthem_001370537 | Insys_Anthem_001370537 |
| Insys_Anthem_001370538 | Insys_Anthem_001370538 |
| Insys_Anthem_001370540 | Insys_Anthem_001370540 |
| Insys_Anthem_001370542 | Insys_Anthem_001370542 |
| Insys_Anthem_001370550 | Insys_Anthem_001370550 |
| Insys_Anthem_001370572 | Insys_Anthem_001370572 |
| Insys_Anthem_001370573 | Insys_Anthem_001370573 |
| Insys_Anthem_001370574 | Insys_Anthem_001370574 |
| Insys_Anthem_001370587 | Insys_Anthem_001370587 |
| Insys_Anthem_001370589 | Insys_Anthem_001370589 |
| Insys_Anthem_001370592 | Insys_Anthem_001370592 |
| Insys_Anthem_001370593 | Insys_Anthem_001370593 |
| Insys_Anthem_001370598 | Insys_Anthem_001370598 |
| Insys_Anthem_001370599 | Insys_Anthem_001370599 |
| Insys_Anthem_001370600 | Insys_Anthem_001370600 |
| Insys_Anthem_001370602 | Insys_Anthem_001370602 |
| Insys_Anthem_001370603 | Insys_Anthem_001370603 |
| Insys_Anthem_001370605 | Insys_Anthem_001370605 |
| Insys_Anthem_001370606 | Insys_Anthem_001370606 |
| Insys_Anthem_001370607 | Insys_Anthem_001370607 |
| Insys_Anthem_001370608 | Insys_Anthem_001370608 |
| Insys_Anthem_001370609 | Insys_Anthem_001370609 |
| Insys_Anthem_001370610 | Insys_Anthem_001370610 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001370613 | Insys_Anthem_001370613 |
| Insys_Anthem_001370614 | Insys_Anthem_001370614 |
| Insys_Anthem_001370616 | Insys_Anthem_001370616 |
| Insys_Anthem_001370617 | Insys_Anthem_001370617 |
| Insys_Anthem_001370618 | Insys_Anthem_001370618 |
| Insys_Anthem_001370627 | Insys_Anthem_001370627 |
| Insys_Anthem_001370628 | Insys_Anthem_001370628 |
| Insys_Anthem_001370632 | Insys_Anthem_001370632 |
| Insys_Anthem_001370633 | Insys_Anthem_001370633 |
| Insys_Anthem_001370636 | Insys_Anthem_001370636 |
| Insys_Anthem_001370637 | Insys_Anthem_001370637 |
| Insys_Anthem_001370640 | Insys_Anthem_001370640 |
| Insys_Anthem_001370641 | Insys_Anthem_001370641 |
| Insys_Anthem_001370642 | Insys_Anthem_001370642 |
| Insys_Anthem_001370643 | Insys_Anthem_001370643 |
| Insys_Anthem_001370644 | Insys_Anthem_001370644 |
| Insys_Anthem_001370645 | Insys_Anthem_001370645 |
| Insys_Anthem_001370647 | Insys_Anthem_001370647 |
| Insys_Anthem_001370648 | Insys_Anthem_001370648 |
| Insys_Anthem_001370649 | Insys_Anthem_001370649 |
| Insys_Anthem_001370651 | Insys_Anthem_001370651 |
| Insys_Anthem_001370652 | Insys_Anthem_001370652 |
| Insys_Anthem_001370654 | Insys_Anthem_001370654 |
| Insys_Anthem_001370657 | Insys_Anthem_001370657 |
| Insys_Anthem_001370658 | Insys_Anthem_001370658 |
| Insys_Anthem_001370659 | Insys_Anthem_001370659 |
| Insys_Anthem_001370660 | Insys_Anthem_001370660 |
| Insys_Anthem_001370663 | Insys_Anthem_001370663 |
| Insys_Anthem_001370666 | Insys_Anthem_001370666 |
| Insys_Anthem_001370669 | Insys_Anthem_001370669 |
| Insys_Anthem_001370670 | Insys_Anthem_001370670 |
| Insys_Anthem_001370671 | Insys_Anthem_001370671 |
| Insys_Anthem_001370673 | Insys_Anthem_001370673 |
| Insys_Anthem_001370677 | Insys_Anthem_001370677 |
| Insys_Anthem_001370682 | Insys_Anthem_001370682 |
| Insys_Anthem_001370685 | Insys_Anthem_001370685 |
| Insys_Anthem_001370686 | Insys_Anthem_001370686 |
| Insys_Anthem_001370687 | Insys_Anthem_001370687 |
| Insys_Anthem_001370689 | Insys_Anthem_001370689 |
| Insys_Anthem_001370691 | Insys_Anthem_001370691 |
| Insys_Anthem_001370692 | Insys_Anthem_001370692 |
| Insys_Anthem_001370693 | Insys_Anthem_001370693 |
| Insys_Anthem_001370695 | Insys_Anthem_001370695 |
| Insys_Anthem_001370697 | Insys_Anthem_001370697 |
| Insys_Anthem_001370698 | Insys_Anthem_001370698 |
| Insys_Anthem_001370705 | Insys_Anthem_001370705 |
| Insys_Anthem_001370707 | Insys_Anthem_001370707 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001370708 | Insys_Anthem_001370708 |
| Insys_Anthem_001370709 | Insys_Anthem_001370709 |
| Insys_Anthem_001370712 | Insys_Anthem_001370712 |
| Insys_Anthem_001370713 | Insys_Anthem_001370713 |
| Insys_Anthem_001370714 | Insys_Anthem_001370714 |
| Insys_Anthem_001370715 | Insys_Anthem_001370715 |
| Insys_Anthem_001370717 | Insys_Anthem_001370717 |
| Insys_Anthem_001370721 | Insys_Anthem_001370721 |
| Insys_Anthem_001370731 | Insys_Anthem_001370731 |
| Insys_Anthem_001370733 | Insys_Anthem_001370733 |
| Insys_Anthem_001370748 | Insys_Anthem_001370748 |
| Insys_Anthem_001370749 | Insys_Anthem_001370749 |
| Insys_Anthem_001370759 | Insys_Anthem_001370759 |
| Insys_Anthem_001370760 | Insys_Anthem_001370760 |
| Insys_Anthem_001370767 | Insys_Anthem_001370767 |
| Insys_Anthem_001370769 | Insys_Anthem_001370769 |
| Insys_Anthem_001370791 | Insys_Anthem_001370791 |
| Insys_Anthem_001370810 | Insys_Anthem_001370810 |
| Insys_Anthem_001370814 | Insys_Anthem_001370814 |
| Insys_Anthem_001370815 | Insys_Anthem_001370815 |
| Insys_Anthem_001370823 | Insys_Anthem_001370823 |
| Insys_Anthem_001370866 | Insys_Anthem_001370866 |
| Insys_Anthem_001370879 | Insys_Anthem_001370879 |
| Insys_Anthem_001370894 | Insys_Anthem_001370894 |
| Insys_Anthem_001370911 | Insys_Anthem_001370911 |
| Insys_Anthem_001370932 | Insys_Anthem_001370932 |
| Insys_Anthem_001370936 | Insys_Anthem_001370936 |
| Insys_Anthem_001370938 | Insys_Anthem_001370938 |
| Insys_Anthem_001370941 | Insys_Anthem_001370941 |
| Insys_Anthem_001370958 | Insys_Anthem_001370958 |
| Insys_Anthem_001370962 | Insys_Anthem_001370962 |
| Insys_Anthem_001370965 | Insys_Anthem_001370965 |
| Insys_Anthem_001370974 | Insys_Anthem_001370974 |
| Insys_Anthem_001370983 | Insys_Anthem_001370983 |
| Insys_Anthem_001370987 | Insys_Anthem_001370987 |
| Insys_Anthem_001371006 | Insys_Anthem_001371006 |
| Insys_Anthem_001371008 | Insys_Anthem_001371008 |
| Insys_Anthem_001371013 | Insys_Anthem_001371013 |
| Insys_Anthem_001371014 | Insys_Anthem_001371014 |
| Insys_Anthem_001371030 | Insys_Anthem_001371030 |
| Insys_Anthem_001371039 | Insys_Anthem_001371039 |
| Insys_Anthem_001371040 | Insys_Anthem_001371040 |
| Insys_Anthem_001371062 | Insys_Anthem_001371062 |
| Insys_Anthem_001371074 | Insys_Anthem_001371074 |
| Insys_Anthem_001371075 | Insys_Anthem_001371075 |
| Insys_Anthem_001371076 | Insys_Anthem_001371076 |
| Insys_Anthem_001371077 | Insys_Anthem_001371077 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001371078 | Insys_Anthem_001371078 |
| Insys_Anthem_001371079 | Insys_Anthem_001371079 |
| Insys_Anthem_001371081 | Insys_Anthem_001371081 |
| Insys_Anthem_001371082 | Insys_Anthem_001371082 |
| Insys_Anthem_001371083 | Insys_Anthem_001371083 |
| Insys_Anthem_001371095 | Insys_Anthem_001371095 |
| Insys_Anthem_001371098 | Insys_Anthem_001371098 |
| Insys_Anthem_001371101 | Insys_Anthem_001371101 |
| Insys_Anthem_001371114 | Insys_Anthem_001371114 |
| Insys_Anthem_001371116 | Insys_Anthem_001371116 |
| Insys_Anthem_001371137 | Insys_Anthem_001371137 |
| Insys_Anthem_001371138 | Insys_Anthem_001371138 |
| Insys_Anthem_001371144 | Insys_Anthem_001371144 |
| Insys_Anthem_001371146 | Insys_Anthem_001371146 |
| Insys_Anthem_001371148 | Insys_Anthem_001371148 |
| Insys_Anthem_001371152 | Insys_Anthem_001371152 |
| Insys_Anthem_001371157 | Insys_Anthem_001371157 |
| Insys_Anthem_001371170 | Insys_Anthem_001371170 |
| Insys_Anthem_001371174 | Insys_Anthem_001371174 |
| Insys_Anthem_001371175 | Insys_Anthem_001371175 |
| Insys_Anthem_001371186 | Insys_Anthem_001371186 |
| Insys_Anthem_001371192 | Insys_Anthem_001371192 |
| Insys_Anthem_001371197 | Insys_Anthem_001371197 |
| Insys_Anthem_001371208 | Insys_Anthem_001371208 |
| Insys_Anthem_001371211 | Insys_Anthem_001371211 |
| Insys_Anthem_001371212 | Insys_Anthem_001371212 |
| Insys_Anthem_001371220 | Insys_Anthem_001371220 |
| Insys_Anthem_001371227 | Insys_Anthem_001371227 |
| Insys_Anthem_001371228 | Insys_Anthem_001371228 |
| Insys_Anthem_001371239 | Insys_Anthem_001371239 |
| Insys_Anthem_001371277 | Insys_Anthem_001371277 |
| Insys_Anthem_001371278 | Insys_Anthem_001371278 |
| Insys_Anthem_001371279 | Insys_Anthem_001371279 |
| Insys_Anthem_001371280 | Insys_Anthem_001371280 |
| Insys_Anthem_001371288 | Insys_Anthem_001371288 |
| Insys_Anthem_001371289 | Insys_Anthem_001371289 |
| Insys_Anthem_001371293 | Insys_Anthem_001371293 |
| Insys_Anthem_001371304 | Insys_Anthem_001371304 |
| Insys_Anthem_001371313 | Insys_Anthem_001371313 |
| Insys_Anthem_001371314 | Insys_Anthem_001371314 |
| Insys_Anthem_001371322 | Insys_Anthem_001371322 |
| Insys_Anthem_001371333 | Insys_Anthem_001371333 |
| Insys_Anthem_001371334 | Insys_Anthem_001371334 |
| Insys_Anthem_001371338 | Insys_Anthem_001371338 |
| Insys_Anthem_001371339 | Insys_Anthem_001371339 |
| Insys_Anthem_001371341 | Insys_Anthem_001371341 |
| Insys_Anthem_001371348 | Insys_Anthem_001371348 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001371368 | Insys_Anthem_001371368 |
| Insys_Anthem_001371374 | Insys_Anthem_001371374 |
| Insys_Anthem_001371383 | Insys_Anthem_001371383 |
| Insys_Anthem_001371384 | Insys_Anthem_001371384 |
| Insys_Anthem_001371385 | Insys_Anthem_001371385 |
| Insys_Anthem_001371386 | Insys_Anthem_001371386 |
| Insys_Anthem_001371391 | Insys_Anthem_001371391 |
| Insys_Anthem_001371394 | Insys_Anthem_001371394 |
| Insys_Anthem_001371395 | Insys_Anthem_001371395 |
| Insys_Anthem_001371400 | Insys_Anthem_001371400 |
| Insys_Anthem_001371402 | Insys_Anthem_001371402 |
| Insys_Anthem_001371403 | Insys_Anthem_001371403 |
| Insys_Anthem_001371425 | Insys_Anthem_001371425 |
| Insys_Anthem_001371431 | Insys_Anthem_001371431 |
| Insys_Anthem_001371440 | Insys_Anthem_001371440 |
| Insys_Anthem_001371472 | Insys_Anthem_001371472 |
| Insys_Anthem_001371483 | Insys_Anthem_001371483 |
| Insys_Anthem_001371484 | Insys_Anthem_001371484 |
| Insys_Anthem_001371497 | Insys_Anthem_001371497 |
| Insys_Anthem_001371499 | Insys_Anthem_001371499 |
| Insys_Anthem_001371511 | Insys_Anthem_001371511 |
| Insys_Anthem_001371520 | Insys_Anthem_001371520 |
| Insys_Anthem_001371523 | Insys_Anthem_001371523 |
| Insys_Anthem_001371524 | Insys_Anthem_001371524 |
| Insys_Anthem_001371525 | Insys_Anthem_001371525 |
| Insys_Anthem_001371526 | Insys_Anthem_001371526 |
| Insys_Anthem_001371572 | Insys_Anthem_001371572 |
| Insys_Anthem_001371573 | Insys_Anthem_001371573 |
| Insys_Anthem_001371574 | Insys_Anthem_001371574 |
| Insys_Anthem_001371587 | Insys_Anthem_001371587 |
| Insys_Anthem_001371600 | Insys_Anthem_001371600 |
| Insys_Anthem_001371607 | Insys_Anthem_001371607 |
| Insys_Anthem_001371628 | Insys_Anthem_001371628 |
| Insys_Anthem_001371629 | Insys_Anthem_001371629 |
| Insys_Anthem_001371638 | Insys_Anthem_001371638 |
| Insys_Anthem_001371648 | Insys_Anthem_001371648 |
| Insys_Anthem_001371653 | Insys_Anthem_001371653 |
| Insys_Anthem_001371659 | Insys_Anthem_001371659 |
| Insys_Anthem_001371678 | Insys_Anthem_001371678 |
| Insys_Anthem_001371682 | Insys_Anthem_001371682 |
| Insys_Anthem_001371687 | Insys_Anthem_001371687 |
| Insys_Anthem_001371702 | Insys_Anthem_001371702 |
| Insys_Anthem_001371708 | Insys_Anthem_001371708 |
| Insys_Anthem_001371721 | Insys_Anthem_001371721 |
| Insys_Anthem_001371723 | Insys_Anthem_001371723 |
| Insys_Anthem_001371724 | Insys_Anthem_001371724 |
| Insys_Anthem_001371738 | Insys_Anthem_001371738 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001371739 | Insys_Anthem_001371739 |
| Insys_Anthem_001371741 | Insys_Anthem_001371741 |
| Insys_Anthem_001371742 | Insys_Anthem_001371742 |
| Insys_Anthem_001371746 | Insys_Anthem_001371746 |
| Insys_Anthem_001371753 | Insys_Anthem_001371753 |
| Insys_Anthem_001371760 | Insys_Anthem_001371760 |
| Insys_Anthem_001371775 | Insys_Anthem_001371775 |
| Insys_Anthem_001371789 | Insys_Anthem_001371789 |
| Insys_Anthem_001371790 | Insys_Anthem_001371790 |
| Insys_Anthem_001371797 | Insys_Anthem_001371797 |
| Insys_Anthem_001371803 | Insys_Anthem_001371803 |
| Insys_Anthem_001371817 | Insys_Anthem_001371817 |
| Insys_Anthem_001371827 | Insys_Anthem_001371827 |
| Insys_Anthem_001371837 | Insys_Anthem_001371837 |
| Insys_Anthem_001371840 | Insys_Anthem_001371840 |
| Insys_Anthem_001371843 | Insys_Anthem_001371843 |
| Insys_Anthem_001371844 | Insys_Anthem_001371844 |
| Insys_Anthem_001371847 | Insys_Anthem_001371847 |
| Insys_Anthem_001371849 | Insys_Anthem_001371849 |
| Insys_Anthem_001371851 | Insys_Anthem_001371851 |
| Insys_Anthem_001371860 | Insys_Anthem_001371860 |
| Insys_Anthem_001371864 | Insys_Anthem_001371864 |
| Insys_Anthem_001371873 | Insys_Anthem_001371873 |
| Insys_Anthem_001371880 | Insys_Anthem_001371880 |
| Insys_Anthem_001371890 | Insys_Anthem_001371890 |
| Insys_Anthem_001371891 | Insys_Anthem_001371891 |
| Insys_Anthem_001371901 | Insys_Anthem_001371901 |
| Insys_Anthem_001371905 | Insys_Anthem_001371905 |
| Insys_Anthem_001371906 | Insys_Anthem_001371906 |
| Insys_Anthem_001371914 | Insys_Anthem_001371914 |
| Insys_Anthem_001371922 | Insys_Anthem_001371922 |
| Insys_Anthem_001371926 | Insys_Anthem_001371926 |
| Insys_Anthem_001371943 | Insys_Anthem_001371943 |
| Insys_Anthem_001371944 | Insys_Anthem_001371944 |
| Insys_Anthem_001371950 | Insys_Anthem_001371950 |
| Insys_Anthem_001371954 | Insys_Anthem_001371954 |
| Insys_Anthem_001371961 | Insys_Anthem_001371961 |
| Insys_Anthem_001371967 | Insys_Anthem_001371967 |
| Insys_Anthem_001371978 | Insys_Anthem_001371978 |
| Insys_Anthem_001371995 | Insys_Anthem_001371995 |
| Insys_Anthem_001371996 | Insys_Anthem_001371996 |
| Insys_Anthem_001372003 | Insys_Anthem_001372003 |
| Insys_Anthem_001372004 | Insys_Anthem_001372004 |
| Insys_Anthem_001372005 | Insys_Anthem_001372005 |
| Insys_Anthem_001372006 | Insys_Anthem_001372006 |
| Insys_Anthem_001372007 | Insys_Anthem_001372007 |
| Insys_Anthem_001372010 | Insys_Anthem_001372010 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001372022 | Insys_Anthem_001372022 |
| Insys_Anthem_001372033 | Insys_Anthem_001372033 |
| Insys_Anthem_001372051 | Insys_Anthem_001372051 |
| Insys_Anthem_001372052 | Insys_Anthem_001372052 |
| Insys_Anthem_001372061 | Insys_Anthem_001372061 |
| Insys_Anthem_001372064 | Insys_Anthem_001372064 |
| Insys_Anthem_001372065 | Insys_Anthem_001372065 |
| Insys_Anthem_001372066 | Insys_Anthem_001372066 |
| Insys_Anthem_001372077 | Insys_Anthem_001372077 |
| Insys_Anthem_001372081 | Insys_Anthem_001372081 |
| Insys_Anthem_001372085 | Insys_Anthem_001372085 |
| Insys_Anthem_001372090 | Insys_Anthem_001372090 |
| Insys_Anthem_001372091 | Insys_Anthem_001372091 |
| Insys_Anthem_001372092 | Insys_Anthem_001372092 |
| Insys_Anthem_001372095 | Insys_Anthem_001372095 |
| Insys_Anthem_001372097 | Insys_Anthem_001372097 |
| Insys_Anthem_001372098 | Insys_Anthem_001372098 |
| Insys_Anthem_001372099 | Insys_Anthem_001372099 |
| Insys_Anthem_001372125 | Insys_Anthem_001372125 |
| Insys_Anthem_001372126 | Insys_Anthem_001372126 |
| Insys_Anthem_001372127 | Insys_Anthem_001372127 |
| Insys_Anthem_001372129 | Insys_Anthem_001372129 |
| Insys_Anthem_001372138 | Insys_Anthem_001372138 |
| Insys_Anthem_001372172 | Insys_Anthem_001372172 |
| Insys_Anthem_001372181 | Insys_Anthem_001372181 |
| Insys_Anthem_001372182 | Insys_Anthem_001372182 |
| Insys_Anthem_001372203 | Insys_Anthem_001372203 |
| Insys_Anthem_001372207 | Insys_Anthem_001372207 |
| Insys_Anthem_001372215 | Insys_Anthem_001372215 |
| Insys_Anthem_001372220 | Insys_Anthem_001372220 |
| Insys_Anthem_001372223 | Insys_Anthem_001372223 |
| Insys_Anthem_001372226 | Insys_Anthem_001372226 |
| Insys_Anthem_001372227 | Insys_Anthem_001372227 |
| Insys_Anthem_001372235 | Insys_Anthem_001372235 |
| Insys_Anthem_001372245 | Insys_Anthem_001372245 |
| Insys_Anthem_001372246 | Insys_Anthem_001372246 |
| Insys_Anthem_001372253 | Insys_Anthem_001372253 |
| Insys_Anthem_001372259 | Insys_Anthem_001372259 |
| Insys_Anthem_001372263 | Insys_Anthem_001372263 |
| Insys_Anthem_001372270 | Insys_Anthem_001372270 |
| Insys_Anthem_001372277 | Insys_Anthem_001372277 |
| Insys_Anthem_001372286 | Insys_Anthem_001372286 |
| Insys_Anthem_001372288 | Insys_Anthem_001372288 |
| Insys_Anthem_001372293 | Insys_Anthem_001372293 |
| Insys_Anthem_001372294 | Insys_Anthem_001372294 |
| Insys_Anthem_001372295 | Insys_Anthem_001372295 |
| Insys_Anthem_001372310 | Insys_Anthem_001372310 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001372316 | Insys_Anthem_001372316 |
| Insys_Anthem_001372323 | Insys_Anthem_001372323 |
| Insys_Anthem_001372324 | Insys_Anthem_001372324 |
| Insys_Anthem_001372337 | Insys_Anthem_001372337 |
| Insys_Anthem_001372338 | Insys_Anthem_001372338 |
| Insys_Anthem_001372343 | Insys_Anthem_001372343 |
| Insys_Anthem_001372351 | Insys_Anthem_001372351 |
| Insys_Anthem_001372355 | Insys_Anthem_001372355 |
| Insys_Anthem_001372357 | Insys_Anthem_001372357 |
| Insys_Anthem_001372358 | Insys_Anthem_001372358 |
| Insys_Anthem_001372359 | Insys_Anthem_001372359 |
| Insys_Anthem_001372362 | Insys_Anthem_001372362 |
| Insys_Anthem_001372363 | Insys_Anthem_001372363 |
| Insys_Anthem_001372364 | Insys_Anthem_001372364 |
| Insys_Anthem_001372369 | Insys_Anthem_001372369 |
| Insys_Anthem_001372371 | Insys_Anthem_001372371 |
| Insys_Anthem_001372374 | Insys_Anthem_001372374 |
| Insys_Anthem_001372383 | Insys_Anthem_001372383 |
| Insys_Anthem_001372387 | Insys_Anthem_001372387 |
| Insys_Anthem_001372406 | Insys_Anthem_001372406 |
| Insys_Anthem_001372411 | Insys_Anthem_001372411 |
| Insys_Anthem_001372415 | Insys_Anthem_001372415 |
| Insys_Anthem_001372416 | Insys_Anthem_001372416 |
| Insys_Anthem_001372425 | Insys_Anthem_001372425 |
| Insys_Anthem_001372438 | Insys_Anthem_001372438 |
| Insys_Anthem_001372439 | Insys_Anthem_001372439 |
| Insys_Anthem_001372474 | Insys_Anthem_001372474 |
| Insys_Anthem_001372476 | Insys_Anthem_001372476 |
| Insys_Anthem_001372479 | Insys_Anthem_001372479 |
| Insys_Anthem_001372482 | Insys_Anthem_001372482 |
| Insys_Anthem_001372488 | Insys_Anthem_001372488 |
| Insys_Anthem_001372494 | Insys_Anthem_001372494 |
| Insys_Anthem_001372508 | Insys_Anthem_001372508 |
| Insys_Anthem_001372509 | Insys_Anthem_001372509 |
| Insys_Anthem_001372515 | Insys_Anthem_001372515 |
| Insys_Anthem_001372516 | Insys_Anthem_001372516 |
| Insys_Anthem_001372534 | Insys_Anthem_001372534 |
| Insys_Anthem_001372536 | Insys_Anthem_001372536 |
| Insys_Anthem_001372546 | Insys_Anthem_001372546 |
| Insys_Anthem_001372549 | Insys_Anthem_001372549 |
| Insys_Anthem_001372553 | Insys_Anthem_001372553 |
| Insys_Anthem_001372560 | Insys_Anthem_001372560 |
| Insys_Anthem_001372564 | Insys_Anthem_001372564 |
| Insys_Anthem_001372568 | Insys_Anthem_001372568 |
| Insys_Anthem_001372585 | Insys_Anthem_001372585 |
| Insys_Anthem_001372588 | Insys_Anthem_001372588 |
| Insys_Anthem_001372592 | Insys_Anthem_001372592 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001372593 | Insys_Anthem_001372593 |
| Insys_Anthem_001372596 | Insys_Anthem_001372596 |
| Insys_Anthem_001372598 | Insys_Anthem_001372598 |
| Insys_Anthem_001372606 | Insys_Anthem_001372606 |
| Insys_Anthem_001372609 | Insys_Anthem_001372609 |
| Insys_Anthem_001372610 | Insys_Anthem_001372610 |
| Insys_Anthem_001372613 | Insys_Anthem_001372613 |
| Insys_Anthem_001372614 | Insys_Anthem_001372614 |
| Insys_Anthem_001372624 | Insys_Anthem_001372624 |
| Insys_Anthem_001372630 | Insys_Anthem_001372630 |
| Insys_Anthem_001372631 | Insys_Anthem_001372631 |
| Insys_Anthem_001372633 | Insys_Anthem_001372633 |
| Insys_Anthem_001372635 | Insys_Anthem_001372635 |
| Insys_Anthem_001372639 | Insys_Anthem_001372639 |
| Insys_Anthem_001372643 | Insys_Anthem_001372643 |
| Insys_Anthem_001372644 | Insys_Anthem_001372644 |
| Insys_Anthem_001372648 | Insys_Anthem_001372648 |
| Insys_Anthem_001372653 | Insys_Anthem_001372653 |
| Insys_Anthem_001372655 | Insys_Anthem_001372655 |
| Insys_Anthem_001372662 | Insys_Anthem_001372662 |
| Insys_Anthem_001372663 | Insys_Anthem_001372663 |
| Insys_Anthem_001372664 | Insys_Anthem_001372664 |
| Insys_Anthem_001372666 | Insys_Anthem_001372666 |
| Insys_Anthem_001372675 | Insys_Anthem_001372675 |
| Insys_Anthem_001372678 | Insys_Anthem_001372678 |
| Insys_Anthem_001372679 | Insys_Anthem_001372679 |
| Insys_Anthem_001372693 | Insys_Anthem_001372693 |
| Insys_Anthem_001372700 | Insys_Anthem_001372700 |
| Insys_Anthem_001372742 | Insys_Anthem_001372742 |
| Insys_Anthem_001372753 | Insys_Anthem_001372753 |
| Insys_Anthem_001372764 | Insys_Anthem_001372764 |
| Insys_Anthem_001372765 | Insys_Anthem_001372765 |
| Insys_Anthem_001372773 | Insys_Anthem_001372773 |
| Insys_Anthem_001372786 | Insys_Anthem_001372786 |
| Insys_Anthem_001372787 | Insys_Anthem_001372787 |
| Insys_Anthem_001372802 | Insys_Anthem_001372802 |
| Insys_Anthem_001372803 | Insys_Anthem_001372803 |
| Insys_Anthem_001372838 | Insys_Anthem_001372838 |
| Insys_Anthem_001372848 | Insys_Anthem_001372848 |
| Insys_Anthem_001372849 | Insys_Anthem_001372849 |
| Insys_Anthem_001372865 | Insys_Anthem_001372865 |
| Insys_Anthem_001372866 | Insys_Anthem_001372866 |
| Insys_Anthem_001372884 | Insys_Anthem_001372884 |
| Insys_Anthem_001372888 | Insys_Anthem_001372888 |
| Insys_Anthem_001372891 | Insys_Anthem_001372891 |
| Insys_Anthem_001372893 | Insys_Anthem_001372893 |
| Insys_Anthem_001372900 | Insys_Anthem_001372900 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001372905 | Insys_Anthem_001372905 |
| Insys_Anthem_001372906 | Insys_Anthem_001372906 |
| Insys_Anthem_001372907 | Insys_Anthem_001372907 |
| Insys_Anthem_001372908 | Insys_Anthem_001372908 |
| Insys_Anthem_001372909 | Insys_Anthem_001372909 |
| Insys_Anthem_001372914 | Insys_Anthem_001372914 |
| Insys_Anthem_001372929 | Insys_Anthem_001372929 |
| Insys_Anthem_001372932 | Insys_Anthem_001372932 |
| Insys_Anthem_001372934 | Insys_Anthem_001372934 |
| Insys_Anthem_001372936 | Insys_Anthem_001372936 |
| Insys_Anthem_001372939 | Insys_Anthem_001372939 |
| Insys_Anthem_001372951 | Insys_Anthem_001372951 |
| Insys_Anthem_001372955 | Insys_Anthem_001372955 |
| Insys_Anthem_001372966 | Insys_Anthem_001372966 |
| Insys_Anthem_001372969 | Insys_Anthem_001372969 |
| Insys_Anthem_001372985 | Insys_Anthem_001372985 |
| Insys_Anthem_001372994 | Insys_Anthem_001372994 |
| Insys_Anthem_001372998 | Insys_Anthem_001372998 |
| Insys_Anthem_001373004 | Insys_Anthem_001373004 |
| Insys_Anthem_001373005 | Insys_Anthem_001373005 |
| Insys_Anthem_001373006 | Insys_Anthem_001373006 |
| Insys_Anthem_001373007 | Insys_Anthem_001373007 |
| Insys_Anthem_001373008 | Insys_Anthem_001373008 |
| Insys_Anthem_001373019 | Insys_Anthem_001373019 |
| Insys_Anthem_001373052 | Insys_Anthem_001373052 |
| Insys_Anthem_001373072 | Insys_Anthem_001373072 |
| Insys_Anthem_001373073 | Insys_Anthem_001373073 |
| Insys_Anthem_001373085 | Insys_Anthem_001373085 |
| Insys_Anthem_001373092 | Insys_Anthem_001373092 |
| Insys_Anthem_001373093 | Insys_Anthem_001373093 |
| Insys_Anthem_001373099 | Insys_Anthem_001373099 |
| Insys_Anthem_001373132 | Insys_Anthem_001373132 |
| Insys_Anthem_001373133 | Insys_Anthem_001373133 |
| Insys_Anthem_001373134 | Insys_Anthem_001373134 |
| Insys_Anthem_001373136 | Insys_Anthem_001373136 |
| Insys_Anthem_001373138 | Insys_Anthem_001373138 |
| Insys_Anthem_001373140 | Insys_Anthem_001373140 |
| Insys_Anthem_001373141 | Insys_Anthem_001373141 |
| Insys_Anthem_001373150 | Insys_Anthem_001373150 |
| Insys_Anthem_001373151 | Insys_Anthem_001373151 |
| Insys_Anthem_001373160 | Insys_Anthem_001373160 |
| Insys_Anthem_001373161 | Insys_Anthem_001373161 |
| Insys_Anthem_001373162 | Insys_Anthem_001373162 |
| Insys_Anthem_001373165 | Insys_Anthem_001373165 |
| Insys_Anthem_001373166 | Insys_Anthem_001373166 |
| Insys_Anthem_001373169 | Insys_Anthem_001373169 |
| Insys_Anthem_001373174 | Insys_Anthem_001373174 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001373175 | Insys_Anthem_001373175 |
| Insys_Anthem_001373180 | Insys_Anthem_001373180 |
| Insys_Anthem_001373190 | Insys_Anthem_001373190 |
| Insys_Anthem_001373192 | Insys_Anthem_001373192 |
| Insys_Anthem_001373193 | Insys_Anthem_001373193 |
| Insys_Anthem_001373194 | Insys_Anthem_001373194 |
| Insys_Anthem_001373195 | Insys_Anthem_001373195 |
| Insys_Anthem_001373196 | Insys_Anthem_001373196 |
| Insys_Anthem_001373197 | Insys_Anthem_001373197 |
| Insys_Anthem_001373198 | Insys_Anthem_001373198 |
| Insys_Anthem_001373200 | Insys_Anthem_001373200 |
| Insys_Anthem_001373202 | Insys_Anthem_001373202 |
| Insys_Anthem_001373203 | Insys_Anthem_001373203 |
| Insys_Anthem_001373204 | Insys_Anthem_001373204 |
| Insys_Anthem_001373205 | Insys_Anthem_001373205 |
| Insys_Anthem_001373208 | Insys_Anthem_001373208 |
| Insys_Anthem_001373210 | Insys_Anthem_001373210 |
| Insys_Anthem_001373212 | Insys_Anthem_001373212 |
| Insys_Anthem_001373213 | Insys_Anthem_001373213 |
| Insys_Anthem_001373214 | Insys_Anthem_001373214 |
| Insys_Anthem_001373215 | Insys_Anthem_001373215 |
| Insys_Anthem_001373217 | Insys_Anthem_001373217 |
| Insys_Anthem_001373220 | Insys_Anthem_001373220 |
| Insys_Anthem_001373221 | Insys_Anthem_001373221 |
| Insys_Anthem_001373222 | Insys_Anthem_001373222 |
| Insys_Anthem_001373223 | Insys_Anthem_001373223 |
| Insys_Anthem_001373225 | Insys_Anthem_001373225 |
| Insys_Anthem_001373226 | Insys_Anthem_001373226 |
| Insys_Anthem_001373228 | Insys_Anthem_001373228 |
| Insys_Anthem_001373231 | Insys_Anthem_001373231 |
| Insys_Anthem_001373234 | Insys_Anthem_001373234 |
| Insys_Anthem_001373237 | Insys_Anthem_001373237 |
| Insys_Anthem_001373238 | Insys_Anthem_001373238 |
| Insys_Anthem_001373239 | Insys_Anthem_001373239 |
| Insys_Anthem_001373240 | Insys_Anthem_001373240 |
| Insys_Anthem_001373241 | Insys_Anthem_001373241 |
| Insys_Anthem_001373242 | Insys_Anthem_001373242 |
| Insys_Anthem_001373257 | Insys_Anthem_001373257 |
| Insys_Anthem_001373265 | Insys_Anthem_001373265 |
| Insys_Anthem_001373272 | Insys_Anthem_001373272 |
| Insys_Anthem_001373287 | Insys_Anthem_001373287 |
| Insys_Anthem_001373291 | Insys_Anthem_001373291 |
| Insys_Anthem_001373293 | Insys_Anthem_001373293 |
| Insys_Anthem_001373301 | Insys_Anthem_001373301 |
| Insys_Anthem_001373332 | Insys_Anthem_001373332 |
| Insys_Anthem_001373350 | Insys_Anthem_001373350 |
| Insys_Anthem_001373351 | Insys_Anthem_001373351 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001373364 | Insys_Anthem_001373364 |
| Insys_Anthem_001373369 | Insys_Anthem_001373369 |
| Insys_Anthem_001373377 | Insys_Anthem_001373377 |
| Insys_Anthem_001373378 | Insys_Anthem_001373378 |
| Insys_Anthem_001373380 | Insys_Anthem_001373380 |
| Insys_Anthem_001373394 | Insys_Anthem_001373394 |
| Insys_Anthem_001373395 | Insys_Anthem_001373395 |
| Insys_Anthem_001373402 | Insys_Anthem_001373402 |
| Insys_Anthem_001373407 | Insys_Anthem_001373407 |
| Insys_Anthem_001373427 | Insys_Anthem_001373427 |
| Insys_Anthem_001373428 | Insys_Anthem_001373428 |
| Insys_Anthem_001373431 | Insys_Anthem_001373431 |
| Insys_Anthem_001373434 | Insys_Anthem_001373434 |
| Insys_Anthem_001373448 | Insys_Anthem_001373448 |
| Insys_Anthem_001373450 | Insys_Anthem_001373450 |
| Insys_Anthem_001373461 | Insys_Anthem_001373461 |
| Insys_Anthem_001373467 | Insys_Anthem_001373467 |
| Insys_Anthem_001373469 | Insys_Anthem_001373469 |
| Insys_Anthem_001373470 | Insys_Anthem_001373470 |
| Insys_Anthem_001373471 | Insys_Anthem_001373471 |
| Insys_Anthem_001373475 | Insys_Anthem_001373475 |
| Insys_Anthem_001373477 | Insys_Anthem_001373477 |
| Insys_Anthem_001373478 | Insys_Anthem_001373478 |
| Insys_Anthem_001373483 | Insys_Anthem_001373483 |
| Insys_Anthem_001373484 | Insys_Anthem_001373484 |
| Insys_Anthem_001373491 | Insys_Anthem_001373491 |
| Insys_Anthem_001373499 | Insys_Anthem_001373499 |
| Insys_Anthem_001373500 | Insys_Anthem_001373500 |
| Insys_Anthem_001373503 | Insys_Anthem_001373503 |
| Insys_Anthem_001373506 | Insys_Anthem_001373506 |
| Insys_Anthem_001373511 | Insys_Anthem_001373511 |
| Insys_Anthem_001373518 | Insys_Anthem_001373518 |
| Insys_Anthem_001373543 | Insys_Anthem_001373543 |
| Insys_Anthem_001373548 | Insys_Anthem_001373548 |
| Insys_Anthem_001373551 | Insys_Anthem_001373551 |
| Insys_Anthem_001373563 | Insys_Anthem_001373563 |
| Insys_Anthem_001373564 | Insys_Anthem_001373564 |
| Insys_Anthem_001373575 | Insys_Anthem_001373575 |
| Insys_Anthem_001373579 | Insys_Anthem_001373579 |
| Insys_Anthem_001373584 | Insys_Anthem_001373584 |
| Insys_Anthem_001373594 | Insys_Anthem_001373594 |
| Insys_Anthem_001373597 | Insys_Anthem_001373597 |
| Insys_Anthem_001373608 | Insys_Anthem_001373608 |
| Insys_Anthem_001373610 | Insys_Anthem_001373610 |
| Insys_Anthem_001373612 | Insys_Anthem_001373612 |
| Insys_Anthem_001373614 | Insys_Anthem_001373614 |
| Insys_Anthem_001373627 | Insys_Anthem_001373627 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001373628 | Insys_Anthem_001373628 |
| Insys_Anthem_001373639 | Insys_Anthem_001373639 |
| Insys_Anthem_001373640 | Insys_Anthem_001373640 |
| Insys_Anthem_001373654 | Insys_Anthem_001373654 |
| Insys_Anthem_001373659 | Insys_Anthem_001373659 |
| Insys_Anthem_001373663 | Insys_Anthem_001373663 |
| Insys_Anthem_001373673 | Insys_Anthem_001373673 |
| Insys_Anthem_001373695 | Insys_Anthem_001373695 |
| Insys_Anthem_001373702 | Insys_Anthem_001373702 |
| Insys_Anthem_001373722 | Insys_Anthem_001373722 |
| Insys_Anthem_001373725 | Insys_Anthem_001373725 |
| Insys_Anthem_001373728 | Insys_Anthem_001373728 |
| Insys_Anthem_001373730 | Insys_Anthem_001373730 |
| Insys_Anthem_001373748 | Insys_Anthem_001373748 |
| Insys_Anthem_001373754 | Insys_Anthem_001373754 |
| Insys_Anthem_001373765 | Insys_Anthem_001373765 |
| Insys_Anthem_001373767 | Insys_Anthem_001373767 |
| Insys_Anthem_001373772 | Insys_Anthem_001373772 |
| Insys_Anthem_001373775 | Insys_Anthem_001373775 |
| Insys_Anthem_001373776 | Insys_Anthem_001373776 |
| Insys_Anthem_001373802 | Insys_Anthem_001373802 |
| Insys_Anthem_001373810 | Insys_Anthem_001373810 |
| Insys_Anthem_001373819 | Insys_Anthem_001373819 |
| Insys_Anthem_001373833 | Insys_Anthem_001373833 |
| Insys_Anthem_001373835 | Insys_Anthem_001373835 |
| Insys_Anthem_001373847 | Insys_Anthem_001373847 |
| Insys_Anthem_001373848 | Insys_Anthem_001373848 |
| Insys_Anthem_001373854 | Insys_Anthem_001373854 |
| Insys_Anthem_001373864 | Insys_Anthem_001373864 |
| Insys_Anthem_001373873 | Insys_Anthem_001373873 |
| Insys_Anthem_001373881 | Insys_Anthem_001373881 |
| Insys_Anthem_001373887 | Insys_Anthem_001373887 |
| Insys_Anthem_001373890 | Insys_Anthem_001373890 |
| Insys_Anthem_001373892 | Insys_Anthem_001373892 |
| Insys_Anthem_001373899 | Insys_Anthem_001373899 |
| Insys_Anthem_001373900 | Insys_Anthem_001373900 |
| Insys_Anthem_001373901 | Insys_Anthem_001373901 |
| Insys_Anthem_001373914 | Insys_Anthem_001373914 |
| Insys_Anthem_001373927 | Insys_Anthem_001373927 |
| Insys_Anthem_001373935 | Insys_Anthem_001373935 |
| Insys_Anthem_001373944 | Insys_Anthem_001373944 |
| Insys_Anthem_001373951 | Insys_Anthem_001373951 |
| Insys_Anthem_001373963 | Insys_Anthem_001373963 |
| Insys_Anthem_001373965 | Insys_Anthem_001373965 |
| Insys_Anthem_001373966 | Insys_Anthem_001373966 |
| Insys_Anthem_001373967 | Insys_Anthem_001373967 |
| Insys_Anthem_001373996 | Insys_Anthem_001373996 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001373998 | Insys_Anthem_001373998 |
| Insys_Anthem_001373999 | Insys_Anthem_001373999 |
| Insys_Anthem_001374001 | Insys_Anthem_001374001 |
| Insys_Anthem_001374003 | Insys_Anthem_001374003 |
| Insys_Anthem_001374004 | Insys_Anthem_001374004 |
| Insys_Anthem_001374006 | Insys_Anthem_001374006 |
| Insys_Anthem_001374009 | Insys_Anthem_001374009 |
| Insys_Anthem_001374011 | Insys_Anthem_001374011 |
| Insys_Anthem_001374013 | Insys_Anthem_001374013 |
| Insys_Anthem_001374016 | Insys_Anthem_001374016 |
| Insys_Anthem_001374017 | Insys_Anthem_001374017 |
| Insys_Anthem_001374018 | Insys_Anthem_001374018 |
| Insys_Anthem_001374019 | Insys_Anthem_001374019 |
| Insys_Anthem_001374020 | Insys_Anthem_001374020 |
| Insys_Anthem_001374021 | Insys_Anthem_001374021 |
| Insys_Anthem_001374022 | Insys_Anthem_001374022 |
| Insys_Anthem_001374023 | Insys_Anthem_001374023 |
| Insys_Anthem_001374024 | Insys_Anthem_001374024 |
| Insys_Anthem_001374025 | Insys_Anthem_001374025 |
| Insys_Anthem_001374026 | Insys_Anthem_001374026 |
| Insys_Anthem_001374027 | Insys_Anthem_001374027 |
| Insys_Anthem_001374029 | Insys_Anthem_001374029 |
| Insys_Anthem_001374032 | Insys_Anthem_001374032 |
| Insys_Anthem_001374033 | Insys_Anthem_001374033 |
| Insys_Anthem_001374034 | Insys_Anthem_001374034 |
| Insys_Anthem_001374036 | Insys_Anthem_001374036 |
| Insys_Anthem_001374037 | Insys_Anthem_001374037 |
| Insys_Anthem_001374038 | Insys_Anthem_001374038 |
| Insys_Anthem_001374039 | Insys_Anthem_001374039 |
| Insys_Anthem_001374055 | Insys_Anthem_001374055 |
| Insys_Anthem_001374058 | Insys_Anthem_001374058 |
| Insys_Anthem_001374059 | Insys_Anthem_001374059 |
| Insys_Anthem_001374061 | Insys_Anthem_001374061 |
| Insys_Anthem_001374064 | Insys_Anthem_001374064 |
| Insys_Anthem_001374067 | Insys_Anthem_001374067 |
| Insys_Anthem_001374069 | Insys_Anthem_001374069 |
| Insys_Anthem_001374072 | Insys_Anthem_001374072 |
| Insys_Anthem_001374073 | Insys_Anthem_001374073 |
| Insys_Anthem_001374079 | Insys_Anthem_001374079 |
| Insys_Anthem_001374083 | Insys_Anthem_001374083 |
| Insys_Anthem_001374086 | Insys_Anthem_001374086 |
| Insys_Anthem_001374090 | Insys_Anthem_001374090 |
| Insys_Anthem_001374096 | Insys_Anthem_001374096 |
| Insys_Anthem_001374101 | Insys_Anthem_001374101 |
| Insys_Anthem_001374104 | Insys_Anthem_001374104 |
| Insys_Anthem_001374107 | Insys_Anthem_001374107 |
| Insys_Anthem_001374111 | Insys_Anthem_001374111 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001374116 | Insys_Anthem_001374116 |
| Insys_Anthem_001374123 | Insys_Anthem_001374123 |
| Insys_Anthem_001374125 | Insys_Anthem_001374125 |
| Insys_Anthem_001374126 | Insys_Anthem_001374126 |
| Insys_Anthem_001374127 | Insys_Anthem_001374127 |
| Insys_Anthem_001374128 | Insys_Anthem_001374128 |
| Insys_Anthem_001374130 | Insys_Anthem_001374130 |
| Insys_Anthem_001374131 | Insys_Anthem_001374131 |
| Insys_Anthem_001374133 | Insys_Anthem_001374133 |
| Insys_Anthem_001374134 | Insys_Anthem_001374134 |
| Insys_Anthem_001374135 | Insys_Anthem_001374135 |
| Insys_Anthem_001374139 | Insys_Anthem_001374139 |
| Insys_Anthem_001374150 | Insys_Anthem_001374150 |
| Insys_Anthem_001374154 | Insys_Anthem_001374154 |
| Insys_Anthem_001374158 | Insys_Anthem_001374158 |
| Insys_Anthem_001374160 | Insys_Anthem_001374160 |
| Insys_Anthem_001374165 | Insys_Anthem_001374165 |
| Insys_Anthem_001374167 | Insys_Anthem_001374167 |
| Insys_Anthem_001374168 | Insys_Anthem_001374168 |
| Insys_Anthem_001374171 | Insys_Anthem_001374171 |
| Insys_Anthem_001374175 | Insys_Anthem_001374175 |
| Insys_Anthem_001374181 | Insys_Anthem_001374181 |
| Insys_Anthem_001374183 | Insys_Anthem_001374183 |
| Insys_Anthem_001374184 | Insys_Anthem_001374184 |
| Insys_Anthem_001374187 | Insys_Anthem_001374187 |
| Insys_Anthem_001374188 | Insys_Anthem_001374188 |
| Insys_Anthem_001374192 | Insys_Anthem_001374192 |
| Insys_Anthem_001374194 | Insys_Anthem_001374194 |
| Insys_Anthem_001374196 | Insys_Anthem_001374196 |
| Insys_Anthem_001374203 | Insys_Anthem_001374203 |
| Insys_Anthem_001374207 | Insys_Anthem_001374207 |
| Insys_Anthem_001374212 | Insys_Anthem_001374212 |
| Insys_Anthem_001374216 | Insys_Anthem_001374216 |
| Insys_Anthem_001374219 | Insys_Anthem_001374219 |
| Insys_Anthem_001374224 | Insys_Anthem_001374224 |
| Insys_Anthem_001374229 | Insys_Anthem_001374229 |
| Insys_Anthem_001374230 | Insys_Anthem_001374230 |
| Insys_Anthem_001374231 | Insys_Anthem_001374231 |
| Insys_Anthem_001374232 | Insys_Anthem_001374232 |
| Insys_Anthem_001374234 | Insys_Anthem_001374234 |
| Insys_Anthem_001374247 | Insys_Anthem_001374247 |
| Insys_Anthem_001374248 | Insys_Anthem_001374248 |
| Insys_Anthem_001374260 | Insys_Anthem_001374260 |
| Insys_Anthem_001374261 | Insys_Anthem_001374261 |
| Insys_Anthem_001374264 | Insys_Anthem_001374264 |
| Insys_Anthem_001374265 | Insys_Anthem_001374265 |
| Insys_Anthem_001374273 | Insys_Anthem_001374273 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001374283 | Insys_Anthem_001374283 |
| Insys_Anthem_001374286 | Insys_Anthem_001374286 |
| Insys_Anthem_001374287 | Insys_Anthem_001374287 |
| Insys_Anthem_001374291 | Insys_Anthem_001374291 |
| Insys_Anthem_001374295 | Insys_Anthem_001374295 |
| Insys_Anthem_001374300 | Insys_Anthem_001374300 |
| Insys_Anthem_001374304 | Insys_Anthem_001374304 |
| Insys_Anthem_001374305 | Insys_Anthem_001374305 |
| Insys_Anthem_001374313 | Insys_Anthem_001374313 |
| Insys_Anthem_001374314 | Insys_Anthem_001374314 |
| Insys_Anthem_001374317 | Insys_Anthem_001374317 |
| Insys_Anthem_001374319 | Insys_Anthem_001374319 |
| Insys_Anthem_001374321 | Insys_Anthem_001374321 |
| Insys_Anthem_001374331 | Insys_Anthem_001374331 |
| Insys_Anthem_001374334 | Insys_Anthem_001374334 |
| Insys_Anthem_001374339 | Insys_Anthem_001374339 |
| Insys_Anthem_001374341 | Insys_Anthem_001374341 |
| Insys_Anthem_001374347 | Insys_Anthem_001374347 |
| Insys_Anthem_001374348 | Insys_Anthem_001374348 |
| Insys_Anthem_001374349 | Insys_Anthem_001374349 |
| Insys_Anthem_001374354 | Insys_Anthem_001374354 |
| Insys_Anthem_001374355 | Insys_Anthem_001374355 |
| Insys_Anthem_001374357 | Insys_Anthem_001374357 |
| Insys_Anthem_001374360 | Insys_Anthem_001374360 |
| Insys_Anthem_001374361 | Insys_Anthem_001374361 |
| Insys_Anthem_001374362 | Insys_Anthem_001374362 |
| Insys_Anthem_001374363 | Insys_Anthem_001374363 |
| Insys_Anthem_001374366 | Insys_Anthem_001374366 |
| Insys_Anthem_001374368 | Insys_Anthem_001374368 |
| Insys_Anthem_001374369 | Insys_Anthem_001374369 |
| Insys_Anthem_001374371 | Insys_Anthem_001374371 |
| Insys_Anthem_001374374 | Insys_Anthem_001374374 |
| Insys_Anthem_001374377 | Insys_Anthem_001374377 |
| Insys_Anthem_001374378 | Insys_Anthem_001374378 |
| Insys_Anthem_001374390 | Insys_Anthem_001374390 |
| Insys_Anthem_001374393 | Insys_Anthem_001374393 |
| Insys_Anthem_001374394 | Insys_Anthem_001374394 |
| Insys_Anthem_001374397 | Insys_Anthem_001374397 |
| Insys_Anthem_001374400 | Insys_Anthem_001374400 |
| Insys_Anthem_001374401 | Insys_Anthem_001374401 |
| Insys_Anthem_001374403 | Insys_Anthem_001374403 |
| Insys_Anthem_001374409 | Insys_Anthem_001374409 |
| Insys_Anthem_001374421 | Insys_Anthem_001374421 |
| Insys_Anthem_001374432 | Insys_Anthem_001374432 |
| Insys_Anthem_001374446 | Insys_Anthem_001374446 |
| Insys_Anthem_001374447 | Insys_Anthem_001374447 |
| Insys_Anthem_001374459 | Insys_Anthem_001374459 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001374474 | Insys_Anthem_001374474 |
| Insys_Anthem_001374475 | Insys_Anthem_001374475 |
| Insys_Anthem_001374476 | Insys_Anthem_001374476 |
| Insys_Anthem_001374477 | Insys_Anthem_001374477 |
| Insys_Anthem_001374492 | Insys_Anthem_001374492 |
| Insys_Anthem_001374493 | Insys_Anthem_001374493 |
| Insys_Anthem_001374501 | Insys_Anthem_001374501 |
| Insys_Anthem_001374504 | Insys_Anthem_001374504 |
| Insys_Anthem_001374505 | Insys_Anthem_001374505 |
| Insys_Anthem_001374521 | Insys_Anthem_001374521 |
| Insys_Anthem_001374529 | Insys_Anthem_001374529 |
| Insys_Anthem_001374534 | Insys_Anthem_001374534 |
| Insys_Anthem_001374538 | Insys_Anthem_001374538 |
| Insys_Anthem_001374558 | Insys_Anthem_001374558 |
| Insys_Anthem_001374563 | Insys_Anthem_001374563 |
| Insys_Anthem_001374564 | Insys_Anthem_001374564 |
| Insys_Anthem_001374579 | Insys_Anthem_001374579 |
| Insys_Anthem_001374593 | Insys_Anthem_001374593 |
| Insys_Anthem_001374597 | Insys_Anthem_001374597 |
| Insys_Anthem_001374633 | Insys_Anthem_001374633 |
| Insys_Anthem_001374639 | Insys_Anthem_001374639 |
| Insys_Anthem_001374642 | Insys_Anthem_001374642 |
| Insys_Anthem_001374651 | Insys_Anthem_001374651 |
| Insys_Anthem_001374652 | Insys_Anthem_001374652 |
| Insys_Anthem_001374656 | Insys_Anthem_001374656 |
| Insys_Anthem_001374661 | Insys_Anthem_001374661 |
| Insys_Anthem_001374666 | Insys_Anthem_001374666 |
| Insys_Anthem_001374695 | Insys_Anthem_001374695 |
| Insys_Anthem_001374696 | Insys_Anthem_001374696 |
| Insys_Anthem_001374703 | Insys_Anthem_001374703 |
| Insys_Anthem_001374705 | Insys_Anthem_001374705 |
| Insys_Anthem_001374709 | Insys_Anthem_001374709 |
| Insys_Anthem_001374741 | Insys_Anthem_001374741 |
| Insys_Anthem_001374742 | Insys_Anthem_001374742 |
| Insys_Anthem_001374743 | Insys_Anthem_001374743 |
| Insys_Anthem_001374749 | Insys_Anthem_001374749 |
| Insys_Anthem_001374758 | Insys_Anthem_001374758 |
| Insys_Anthem_001374759 | Insys_Anthem_001374759 |
| Insys_Anthem_001374767 | Insys_Anthem_001374767 |
| Insys_Anthem_001374768 | Insys_Anthem_001374768 |
| Insys_Anthem_001374771 | Insys_Anthem_001374771 |
| Insys_Anthem_001374775 | Insys_Anthem_001374775 |
| Insys_Anthem_001374819 | Insys_Anthem_001374819 |
| Insys_Anthem_001374822 | Insys_Anthem_001374822 |
| Insys_Anthem_001374825 | Insys_Anthem_001374825 |
| Insys_Anthem_001374835 | Insys_Anthem_001374835 |
| Insys_Anthem_001374837 | Insys_Anthem_001374837 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001374849 | Insys_Anthem_001374849 |
| Insys_Anthem_001374852 | Insys_Anthem_001374852 |
| Insys_Anthem_001374853 | Insys_Anthem_001374853 |
| Insys_Anthem_001374854 | Insys_Anthem_001374854 |
| Insys_Anthem_001374855 | Insys_Anthem_001374855 |
| Insys_Anthem_001374856 | Insys_Anthem_001374856 |
| Insys_Anthem_001374873 | Insys_Anthem_001374873 |
| Insys_Anthem_001374875 | Insys_Anthem_001374875 |
| Insys_Anthem_001374878 | Insys_Anthem_001374878 |
| Insys_Anthem_001374879 | Insys_Anthem_001374879 |
| Insys_Anthem_001374880 | Insys_Anthem_001374880 |
| Insys_Anthem_001374884 | Insys_Anthem_001374884 |
| Insys_Anthem_001374894 | Insys_Anthem_001374894 |
| Insys_Anthem_001374904 | Insys_Anthem_001374904 |
| Insys_Anthem_001374905 | Insys_Anthem_001374905 |
| Insys_Anthem_001374924 | Insys_Anthem_001374924 |
| Insys_Anthem_001374931 | Insys_Anthem_001374931 |
| Insys_Anthem_001374942 | Insys_Anthem_001374942 |
| Insys_Anthem_001374943 | Insys_Anthem_001374943 |
| Insys_Anthem_001374944 | Insys_Anthem_001374944 |
| Insys_Anthem_001374945 | Insys_Anthem_001374945 |
| Insys_Anthem_001374948 | Insys_Anthem_001374948 |
| Insys_Anthem_001374964 | Insys_Anthem_001374964 |
| Insys_Anthem_001374969 | Insys_Anthem_001374969 |
| Insys_Anthem_001374971 | Insys_Anthem_001374971 |
| Insys_Anthem_001374974 | Insys_Anthem_001374974 |
| Insys_Anthem_001374978 | Insys_Anthem_001374978 |
| Insys_Anthem_001374982 | Insys_Anthem_001374982 |
| Insys_Anthem_001374995 | Insys_Anthem_001374995 |
| Insys_Anthem_001374998 | Insys_Anthem_001374998 |
| Insys_Anthem_001375005 | Insys_Anthem_001375005 |
| Insys_Anthem_001375006 | Insys_Anthem_001375006 |
| Insys_Anthem_001375019 | Insys_Anthem_001375019 |
| Insys_Anthem_001375022 | Insys_Anthem_001375022 |
| Insys_Anthem_001375026 | Insys_Anthem_001375026 |
| Insys_Anthem_001375027 | Insys_Anthem_001375027 |
| Insys_Anthem_001375040 | Insys_Anthem_001375040 |
| Insys_Anthem_001375041 | Insys_Anthem_001375041 |
| Insys_Anthem_001375048 | Insys_Anthem_001375048 |
| Insys_Anthem_001375051 | Insys_Anthem_001375051 |
| Insys_Anthem_001375055 | Insys_Anthem_001375055 |
| Insys_Anthem_001375060 | Insys_Anthem_001375060 |
| Insys_Anthem_001375064 | Insys_Anthem_001375064 |
| Insys_Anthem_001375068 | Insys_Anthem_001375068 |
| Insys_Anthem_001375069 | Insys_Anthem_001375069 |
| Insys_Anthem_001375070 | Insys_Anthem_001375070 |
| Insys_Anthem_001375072 | Insys_Anthem_001375072 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001375083 | Insys_Anthem_001375083 |
| Insys_Anthem_001375094 | Insys_Anthem_001375094 |
| Insys_Anthem_001375096 | Insys_Anthem_001375096 |
| Insys_Anthem_001375100 | Insys_Anthem_001375100 |
| Insys_Anthem_001375105 | Insys_Anthem_001375105 |
| Insys_Anthem_001375109 | Insys_Anthem_001375109 |
| Insys_Anthem_001375121 | Insys_Anthem_001375121 |
| Insys_Anthem_001375123 | Insys_Anthem_001375123 |
| Insys_Anthem_001375127 | Insys_Anthem_001375127 |
| Insys_Anthem_001375128 | Insys_Anthem_001375128 |
| Insys_Anthem_001375140 | Insys_Anthem_001375140 |
| Insys_Anthem_001375145 | Insys_Anthem_001375145 |
| Insys_Anthem_001375147 | Insys_Anthem_001375147 |
| Insys_Anthem_001375154 | Insys_Anthem_001375154 |
| Insys_Anthem_001375156 | Insys_Anthem_001375156 |
| Insys_Anthem_001375162 | Insys_Anthem_001375162 |
| Insys_Anthem_001375163 | Insys_Anthem_001375163 |
| Insys_Anthem_001375168 | Insys_Anthem_001375168 |
| Insys_Anthem_001375185 | Insys_Anthem_001375185 |
| Insys_Anthem_001375186 | Insys_Anthem_001375186 |
| Insys_Anthem_001375187 | Insys_Anthem_001375187 |
| Insys_Anthem_001375197 | Insys_Anthem_001375197 |
| Insys_Anthem_001375211 | Insys_Anthem_001375211 |
| Insys_Anthem_001375212 | Insys_Anthem_001375212 |
| Insys_Anthem_001375214 | Insys_Anthem_001375214 |
| Insys_Anthem_001375223 | Insys_Anthem_001375223 |
| Insys_Anthem_001375224 | Insys_Anthem_001375224 |
| Insys_Anthem_001375226 | Insys_Anthem_001375226 |
| Insys_Anthem_001375231 | Insys_Anthem_001375231 |
| Insys_Anthem_001375232 | Insys_Anthem_001375232 |
| Insys_Anthem_001375235 | Insys_Anthem_001375235 |
| Insys_Anthem_001375239 | Insys_Anthem_001375239 |
| Insys_Anthem_001375242 | Insys_Anthem_001375242 |
| Insys_Anthem_001375243 | Insys_Anthem_001375243 |
| Insys_Anthem_001375244 | Insys_Anthem_001375244 |
| Insys_Anthem_001375251 | Insys_Anthem_001375251 |
| Insys_Anthem_001375253 | Insys_Anthem_001375253 |
| Insys_Anthem_001375268 | Insys_Anthem_001375268 |
| Insys_Anthem_001375271 | Insys_Anthem_001375271 |
| Insys_Anthem_001375282 | Insys_Anthem_001375282 |
| Insys_Anthem_001375283 | Insys_Anthem_001375283 |
| Insys_Anthem_001375284 | Insys_Anthem_001375284 |
| Insys_Anthem_001375285 | Insys_Anthem_001375285 |
| Insys_Anthem_001375287 | Insys_Anthem_001375287 |
| Insys_Anthem_001375289 | Insys_Anthem_001375289 |
| Insys_Anthem_001375294 | Insys_Anthem_001375294 |
| Insys_Anthem_001375304 | Insys_Anthem_001375304 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001375305 | Insys_Anthem_001375305 |
| Insys_Anthem_001375309 | Insys_Anthem_001375309 |
| Insys_Anthem_001375314 | Insys_Anthem_001375314 |
| Insys_Anthem_001375316 | Insys_Anthem_001375316 |
| Insys_Anthem_001375317 | Insys_Anthem_001375317 |
| Insys_Anthem_001375318 | Insys_Anthem_001375318 |
| Insys_Anthem_001375319 | Insys_Anthem_001375319 |
| Insys_Anthem_001375320 | Insys_Anthem_001375320 |
| Insys_Anthem_001375329 | Insys_Anthem_001375329 |
| Insys_Anthem_001375330 | Insys_Anthem_001375330 |
| Insys_Anthem_001375342 | Insys_Anthem_001375342 |
| Insys_Anthem_001375343 | Insys_Anthem_001375343 |
| Insys_Anthem_001375344 | Insys_Anthem_001375344 |
| Insys_Anthem_001375346 | Insys_Anthem_001375346 |
| Insys_Anthem_001375347 | Insys_Anthem_001375347 |
| Insys_Anthem_001375349 | Insys_Anthem_001375349 |
| Insys_Anthem_001375350 | Insys_Anthem_001375350 |
| Insys_Anthem_001375351 | Insys_Anthem_001375351 |
| Insys_Anthem_001375355 | Insys_Anthem_001375355 |
| Insys_Anthem_001375356 | Insys_Anthem_001375356 |
| Insys_Anthem_001375362 | Insys_Anthem_001375362 |
| Insys_Anthem_001375364 | Insys_Anthem_001375364 |
| Insys_Anthem_001375367 | Insys_Anthem_001375367 |
| Insys_Anthem_001375371 | Insys_Anthem_001375371 |
| Insys_Anthem_001375372 | Insys_Anthem_001375372 |
| Insys_Anthem_001375374 | Insys_Anthem_001375374 |
| Insys_Anthem_001375378 | Insys_Anthem_001375378 |
| Insys_Anthem_001375379 | Insys_Anthem_001375379 |
| Insys_Anthem_001375383 | Insys_Anthem_001375383 |
| Insys_Anthem_001375384 | Insys_Anthem_001375384 |
| Insys_Anthem_001375398 | Insys_Anthem_001375398 |
| Insys_Anthem_001375399 | Insys_Anthem_001375399 |
| Insys_Anthem_001375400 | Insys_Anthem_001375400 |
| Insys_Anthem_001375403 | Insys_Anthem_001375403 |
| Insys_Anthem_001375410 | Insys_Anthem_001375410 |
| Insys_Anthem_001375411 | Insys_Anthem_001375411 |
| Insys_Anthem_001375433 | Insys_Anthem_001375433 |
| Insys_Anthem_001375442 | Insys_Anthem_001375442 |
| Insys_Anthem_001375443 | Insys_Anthem_001375443 |
| Insys_Anthem_001375446 | Insys_Anthem_001375446 |
| Insys_Anthem_001375451 | Insys_Anthem_001375451 |
| Insys_Anthem_001375459 | Insys_Anthem_001375459 |
| Insys_Anthem_001375460 | Insys_Anthem_001375460 |
| Insys_Anthem_001375465 | Insys_Anthem_001375465 |
| Insys_Anthem_001375478 | Insys_Anthem_001375478 |
| Insys_Anthem_001375482 | Insys_Anthem_001375482 |
| Insys_Anthem_001375483 | Insys_Anthem_001375483 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001375491 | Insys_Anthem_001375491 |
| Insys_Anthem_001375511 | Insys_Anthem_001375511 |
| Insys_Anthem_001375515 | Insys_Anthem_001375515 |
| Insys_Anthem_001375516 | Insys_Anthem_001375516 |
| Insys_Anthem_001375517 | Insys_Anthem_001375517 |
| Insys_Anthem_001375522 | Insys_Anthem_001375522 |
| Insys_Anthem_001375526 | Insys_Anthem_001375526 |
| Insys_Anthem_001375530 | Insys_Anthem_001375530 |
| Insys_Anthem_001375535 | Insys_Anthem_001375535 |
| Insys_Anthem_001375544 | Insys_Anthem_001375544 |
| Insys_Anthem_001375557 | Insys_Anthem_001375557 |
| Insys_Anthem_001375560 | Insys_Anthem_001375560 |
| Insys_Anthem_001375562 | Insys_Anthem_001375562 |
| Insys_Anthem_001375569 | Insys_Anthem_001375569 |
| Insys_Anthem_001375576 | Insys_Anthem_001375576 |
| Insys_Anthem_001375580 | Insys_Anthem_001375580 |
| Insys_Anthem_001375582 | Insys_Anthem_001375582 |
| Insys_Anthem_001375584 | Insys_Anthem_001375584 |
| Insys_Anthem_001375585 | Insys_Anthem_001375585 |
| Insys_Anthem_001375622 | Insys_Anthem_001375622 |
| Insys_Anthem_001375631 | Insys_Anthem_001375631 |
| Insys_Anthem_001375635 | Insys_Anthem_001375635 |
| Insys_Anthem_001375642 | Insys_Anthem_001375642 |
| Insys_Anthem_001375648 | Insys_Anthem_001375648 |
| Insys_Anthem_001375649 | Insys_Anthem_001375649 |
| Insys_Anthem_001375651 | Insys_Anthem_001375651 |
| Insys_Anthem_001375663 | Insys_Anthem_001375663 |
| Insys_Anthem_001375672 | Insys_Anthem_001375672 |
| Insys_Anthem_001375678 | Insys_Anthem_001375678 |
| Insys_Anthem_001375685 | Insys_Anthem_001375685 |
| Insys_Anthem_001375688 | Insys_Anthem_001375688 |
| Insys_Anthem_001375717 | Insys_Anthem_001375717 |
| Insys_Anthem_001375725 | Insys_Anthem_001375725 |
| Insys_Anthem_001375728 | Insys_Anthem_001375728 |
| Insys_Anthem_001375730 | Insys_Anthem_001375730 |
| Insys_Anthem_001375731 | Insys_Anthem_001375731 |
| Insys_Anthem_001375743 | Insys_Anthem_001375743 |
| Insys_Anthem_001375749 | Insys_Anthem_001375749 |
| Insys_Anthem_001375759 | Insys_Anthem_001375759 |
| Insys_Anthem_001375773 | Insys_Anthem_001375773 |
| Insys_Anthem_001375777 | Insys_Anthem_001375777 |
| Insys_Anthem_001375778 | Insys_Anthem_001375778 |
| Insys_Anthem_001375793 | Insys_Anthem_001375793 |
| Insys_Anthem_001375798 | Insys_Anthem_001375798 |
| Insys_Anthem_001375806 | Insys_Anthem_001375806 |
| Insys_Anthem_001375825 | Insys_Anthem_001375825 |
| Insys_Anthem_001375829 | Insys_Anthem_001375829 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001375832 | Insys_Anthem_001375832 |
| Insys_Anthem_001375901 | Insys_Anthem_001375901 |
| Insys_Anthem_001375902 | Insys_Anthem_001375902 |
| Insys_Anthem_001375905 | Insys_Anthem_001375905 |
| Insys_Anthem_001375909 | Insys_Anthem_001375909 |
| Insys_Anthem_001375919 | Insys_Anthem_001375919 |
| Insys_Anthem_001375931 | Insys_Anthem_001375931 |
| Insys_Anthem_001375942 | Insys_Anthem_001375942 |
| Insys_Anthem_001375944 | Insys_Anthem_001375944 |
| Insys_Anthem_001375972 | Insys_Anthem_001375972 |
| Insys_Anthem_001375977 | Insys_Anthem_001375977 |
| Insys_Anthem_001375985 | Insys_Anthem_001375985 |
| Insys_Anthem_001375993 | Insys_Anthem_001375993 |
| Insys_Anthem_001376002 | Insys_Anthem_001376002 |
| Insys_Anthem_001376004 | Insys_Anthem_001376004 |
| Insys_Anthem_001376005 | Insys_Anthem_001376005 |
| Insys_Anthem_001376020 | Insys_Anthem_001376020 |
| Insys_Anthem_001376052 | Insys_Anthem_001376052 |
| Insys_Anthem_001376058 | Insys_Anthem_001376058 |
| Insys_Anthem_001376063 | Insys_Anthem_001376063 |
| Insys_Anthem_001376067 | Insys_Anthem_001376067 |
| Insys_Anthem_001376070 | Insys_Anthem_001376070 |
| Insys_Anthem_001376072 | Insys_Anthem_001376072 |
| Insys_Anthem_001376078 | Insys_Anthem_001376078 |
| Insys_Anthem_001376093 | Insys_Anthem_001376093 |
| Insys_Anthem_001376096 | Insys_Anthem_001376096 |
| Insys_Anthem_001376097 | Insys_Anthem_001376097 |
| Insys_Anthem_001376098 | Insys_Anthem_001376098 |
| Insys_Anthem_001376101 | Insys_Anthem_001376101 |
| Insys_Anthem_001376102 | Insys_Anthem_001376102 |
| Insys_Anthem_001376125 | Insys_Anthem_001376125 |
| Insys_Anthem_001376127 | Insys_Anthem_001376127 |
| Insys_Anthem_001376130 | Insys_Anthem_001376130 |
| Insys_Anthem_001376131 | Insys_Anthem_001376131 |
| Insys_Anthem_001376143 | Insys_Anthem_001376143 |
| Insys_Anthem_001376145 | Insys_Anthem_001376145 |
| Insys_Anthem_001376160 | Insys_Anthem_001376160 |
| Insys_Anthem_001376165 | Insys_Anthem_001376165 |
| Insys_Anthem_001376168 | Insys_Anthem_001376168 |
| Insys_Anthem_001376177 | Insys_Anthem_001376177 |
| Insys_Anthem_001376184 | Insys_Anthem_001376184 |
| Insys_Anthem_001376186 | Insys_Anthem_001376186 |
| Insys_Anthem_001376189 | Insys_Anthem_001376189 |
| Insys_Anthem_001376193 | Insys_Anthem_001376193 |
| Insys_Anthem_001376197 | Insys_Anthem_001376197 |
| Insys_Anthem_001376215 | Insys_Anthem_001376215 |
| Insys_Anthem_001376234 | Insys_Anthem_001376234 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001376260 | Insys_Anthem_001376260 |
| Insys_Anthem_001376261 | Insys_Anthem_001376261 |
| Insys_Anthem_001376263 | Insys_Anthem_001376263 |
| Insys_Anthem_001376271 | Insys_Anthem_001376271 |
| Insys_Anthem_001376282 | Insys_Anthem_001376282 |
| Insys_Anthem_001376295 | Insys_Anthem_001376295 |
| Insys_Anthem_001376306 | Insys_Anthem_001376306 |
| Insys_Anthem_001376330 | Insys_Anthem_001376330 |
| Insys_Anthem_001376332 | Insys_Anthem_001376332 |
| Insys_Anthem_001376344 | Insys_Anthem_001376344 |
| Insys_Anthem_001376351 | Insys_Anthem_001376351 |
| Insys_Anthem_001376368 | Insys_Anthem_001376368 |
| Insys_Anthem_001376372 | Insys_Anthem_001376372 |
| Insys_Anthem_001376380 | Insys_Anthem_001376380 |
| Insys_Anthem_001376401 | Insys_Anthem_001376401 |
| Insys_Anthem_001376402 | Insys_Anthem_001376402 |
| Insys_Anthem_001376415 | Insys_Anthem_001376415 |
| Insys_Anthem_001376438 | Insys_Anthem_001376438 |
| Insys_Anthem_001376449 | Insys_Anthem_001376449 |
| Insys_Anthem_001376462 | Insys_Anthem_001376462 |
| Insys_Anthem_001376469 | Insys_Anthem_001376469 |
| Insys_Anthem_001376477 | Insys_Anthem_001376477 |
| Insys_Anthem_001376478 | Insys_Anthem_001376478 |
| Insys_Anthem_001376479 | Insys_Anthem_001376479 |
| Insys_Anthem_001376480 | Insys_Anthem_001376480 |
| Insys_Anthem_001376481 | Insys_Anthem_001376481 |
| Insys_Anthem_001376482 | Insys_Anthem_001376482 |
| Insys_Anthem_001376486 | Insys_Anthem_001376486 |
| Insys_Anthem_001376487 | Insys_Anthem_001376487 |
| Insys_Anthem_001376488 | Insys_Anthem_001376488 |
| Insys_Anthem_001376507 | Insys_Anthem_001376507 |
| Insys_Anthem_001376521 | Insys_Anthem_001376521 |
| Insys_Anthem_001376527 | Insys_Anthem_001376527 |
| Insys_Anthem_001376548 | Insys_Anthem_001376548 |
| Insys_Anthem_001376555 | Insys_Anthem_001376555 |
| Insys_Anthem_001376588 | Insys_Anthem_001376588 |
| Insys_Anthem_001376606 | Insys_Anthem_001376606 |
| Insys_Anthem_001376631 | Insys_Anthem_001376631 |
| Insys_Anthem_001376634 | Insys_Anthem_001376634 |
| Insys_Anthem_001376652 | Insys_Anthem_001376652 |
| Insys_Anthem_001376663 | Insys_Anthem_001376663 |
| Insys_Anthem_001376668 | Insys_Anthem_001376668 |
| Insys_Anthem_001376669 | Insys_Anthem_001376669 |
| Insys_Anthem_001376673 | Insys_Anthem_001376673 |
| Insys_Anthem_001376687 | Insys_Anthem_001376687 |
| Insys_Anthem_001376690 | Insys_Anthem_001376690 |
| Insys_Anthem_001376709 | Insys_Anthem_001376709 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001376712 | Insys_Anthem_001376712 |
| Insys_Anthem_001376719 | Insys_Anthem_001376719 |
| Insys_Anthem_001376724 | Insys_Anthem_001376724 |
| Insys_Anthem_001376725 | Insys_Anthem_001376725 |
| Insys_Anthem_001376729 | Insys_Anthem_001376729 |
| Insys_Anthem_001376730 | Insys_Anthem_001376730 |
| Insys_Anthem_001376736 | Insys_Anthem_001376736 |
| Insys_Anthem_001376769 | Insys_Anthem_001376769 |
| Insys_Anthem_001376775 | Insys_Anthem_001376775 |
| Insys_Anthem_001376779 | Insys_Anthem_001376779 |
| Insys_Anthem_001376789 | Insys_Anthem_001376789 |
| Insys_Anthem_001376825 | Insys_Anthem_001376825 |
| Insys_Anthem_001376826 | Insys_Anthem_001376826 |
| Insys_Anthem_001376828 | Insys_Anthem_001376828 |
| Insys_Anthem_001376829 | Insys_Anthem_001376829 |
| Insys_Anthem_001376832 | Insys_Anthem_001376832 |
| Insys_Anthem_001376835 | Insys_Anthem_001376835 |
| Insys_Anthem_001376836 | Insys_Anthem_001376836 |
| Insys_Anthem_001376839 | Insys_Anthem_001376839 |
| Insys_Anthem_001376842 | Insys_Anthem_001376842 |
| Insys_Anthem_001376851 | Insys_Anthem_001376851 |
| Insys_Anthem_001376852 | Insys_Anthem_001376852 |
| Insys_Anthem_001376865 | Insys_Anthem_001376865 |
| Insys_Anthem_001376871 | Insys_Anthem_001376871 |
| Insys_Anthem_001376875 | Insys_Anthem_001376875 |
| Insys_Anthem_001376876 | Insys_Anthem_001376876 |
| Insys_Anthem_001376878 | Insys_Anthem_001376878 |
| Insys_Anthem_001376879 | Insys_Anthem_001376879 |
| Insys_Anthem_001376880 | Insys_Anthem_001376880 |
| Insys_Anthem_001376883 | Insys_Anthem_001376883 |
| Insys_Anthem_001376912 | Insys_Anthem_001376912 |
| Insys_Anthem_001376913 | Insys_Anthem_001376913 |
| Insys_Anthem_001376948 | Insys_Anthem_001376948 |
| Insys_Anthem_001376950 | Insys_Anthem_001376950 |
| Insys_Anthem_001376970 | Insys_Anthem_001376970 |
| Insys_Anthem_001376971 | Insys_Anthem_001376971 |
| Insys_Anthem_001376988 | Insys_Anthem_001376988 |
| Insys_Anthem_001376991 | Insys_Anthem_001376991 |
| Insys_Anthem_001376993 | Insys_Anthem_001376993 |
| Insys_Anthem_001376994 | Insys_Anthem_001376994 |
| Insys_Anthem_001377010 | Insys_Anthem_001377010 |
| Insys_Anthem_001377012 | Insys_Anthem_001377012 |
| Insys_Anthem_001377013 | Insys_Anthem_001377013 |
| Insys_Anthem_001377017 | Insys_Anthem_001377017 |
| Insys_Anthem_001377028 | Insys_Anthem_001377028 |
| Insys_Anthem_001377042 | Insys_Anthem_001377042 |
| Insys_Anthem_001377046 | Insys_Anthem_001377046 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001377063 | Insys_Anthem_001377063 |
| Insys_Anthem_001377078 | Insys_Anthem_001377078 |
| Insys_Anthem_001377085 | Insys_Anthem_001377085 |
| Insys_Anthem_001377088 | Insys_Anthem_001377088 |
| Insys_Anthem_001377089 | Insys_Anthem_001377089 |
| Insys_Anthem_001377092 | Insys_Anthem_001377092 |
| Insys_Anthem_001377096 | Insys_Anthem_001377096 |
| Insys_Anthem_001377104 | Insys_Anthem_001377104 |
| Insys_Anthem_001377106 | Insys_Anthem_001377106 |
| Insys_Anthem_001377115 | Insys_Anthem_001377115 |
| Insys_Anthem_001377127 | Insys_Anthem_001377127 |
| Insys_Anthem_001377135 | Insys_Anthem_001377135 |
| Insys_Anthem_001377147 | Insys_Anthem_001377147 |
| Insys_Anthem_001377150 | Insys_Anthem_001377150 |
| Insys_Anthem_001377162 | Insys_Anthem_001377162 |
| Insys_Anthem_001377172 | Insys_Anthem_001377172 |
| Insys_Anthem_001377175 | Insys_Anthem_001377175 |
| Insys_Anthem_001377177 | Insys_Anthem_001377177 |
| Insys_Anthem_001377199 | Insys_Anthem_001377199 |
| Insys_Anthem_001377208 | Insys_Anthem_001377208 |
| Insys_Anthem_001377222 | Insys_Anthem_001377222 |
| Insys_Anthem_001377225 | Insys_Anthem_001377225 |
| Insys_Anthem_001377235 | Insys_Anthem_001377235 |
| Insys_Anthem_001377241 | Insys_Anthem_001377241 |
| Insys_Anthem_001377245 | Insys_Anthem_001377245 |
| Insys_Anthem_001377250 | Insys_Anthem_001377250 |
| Insys_Anthem_001377253 | Insys_Anthem_001377253 |
| Insys_Anthem_001377254 | Insys_Anthem_001377254 |
| Insys_Anthem_001377258 | Insys_Anthem_001377258 |
| Insys_Anthem_001377261 | Insys_Anthem_001377261 |
| Insys_Anthem_001377262 | Insys_Anthem_001377262 |
| Insys_Anthem_001377263 | Insys_Anthem_001377263 |
| Insys_Anthem_001377264 | Insys_Anthem_001377264 |
| Insys_Anthem_001377265 | Insys_Anthem_001377265 |
| Insys_Anthem_001377271 | Insys_Anthem_001377271 |
| Insys_Anthem_001377275 | Insys_Anthem_001377275 |
| Insys_Anthem_001377281 | Insys_Anthem_001377281 |
| Insys_Anthem_001377286 | Insys_Anthem_001377286 |
| Insys_Anthem_001377294 | Insys_Anthem_001377294 |
| Insys_Anthem_001377313 | Insys_Anthem_001377313 |
| Insys_Anthem_001377319 | Insys_Anthem_001377319 |
| Insys_Anthem_001377321 | Insys_Anthem_001377321 |
| Insys_Anthem_001377325 | Insys_Anthem_001377325 |
| Insys_Anthem_001377335 | Insys_Anthem_001377335 |
| Insys_Anthem_001377336 | Insys_Anthem_001377336 |
| Insys_Anthem_001377353 | Insys_Anthem_001377353 |
| Insys_Anthem_001377355 | Insys_Anthem_001377355 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001377362 | Insys_Anthem_001377362 |
| Insys_Anthem_001377375 | Insys_Anthem_001377375 |
| Insys_Anthem_001377376 | Insys_Anthem_001377376 |
| Insys_Anthem_001377380 | Insys_Anthem_001377380 |
| Insys_Anthem_001377381 | Insys_Anthem_001377381 |
| Insys_Anthem_001377382 | Insys_Anthem_001377382 |
| Insys_Anthem_001377389 | Insys_Anthem_001377389 |
| Insys_Anthem_001377390 | Insys_Anthem_001377390 |
| Insys_Anthem_001377400 | Insys_Anthem_001377400 |
| Insys_Anthem_001377401 | Insys_Anthem_001377401 |
| Insys_Anthem_001377405 | Insys_Anthem_001377405 |
| Insys_Anthem_001377406 | Insys_Anthem_001377406 |
| Insys_Anthem_001377407 | Insys_Anthem_001377407 |
| Insys_Anthem_001377418 | Insys_Anthem_001377418 |
| Insys_Anthem_001377436 | Insys_Anthem_001377436 |
| Insys_Anthem_001377438 | Insys_Anthem_001377438 |
| Insys_Anthem_001377452 | Insys_Anthem_001377452 |
| Insys_Anthem_001377464 | Insys_Anthem_001377464 |
| Insys_Anthem_001377465 | Insys_Anthem_001377465 |
| Insys_Anthem_001377466 | Insys_Anthem_001377466 |
| Insys_Anthem_001377467 | Insys_Anthem_001377467 |
| Insys_Anthem_001377475 | Insys_Anthem_001377475 |
| Insys_Anthem_001377494 | Insys_Anthem_001377494 |
| Insys_Anthem_001377500 | Insys_Anthem_001377500 |
| Insys_Anthem_001377515 | Insys_Anthem_001377515 |
| Insys_Anthem_001377518 | Insys_Anthem_001377518 |
| Insys_Anthem_001377521 | Insys_Anthem_001377521 |
| Insys_Anthem_001377528 | Insys_Anthem_001377528 |
| Insys_Anthem_001377555 | Insys_Anthem_001377555 |
| Insys_Anthem_001377561 | Insys_Anthem_001377561 |
| Insys_Anthem_001377568 | Insys_Anthem_001377568 |
| Insys_Anthem_001377581 | Insys_Anthem_001377581 |
| Insys_Anthem_001377595 | Insys_Anthem_001377595 |
| Insys_Anthem_001377598 | Insys_Anthem_001377598 |
| Insys_Anthem_001377601 | Insys_Anthem_001377601 |
| Insys_Anthem_001377615 | Insys_Anthem_001377615 |
| Insys_Anthem_001377640 | Insys_Anthem_001377640 |
| Insys_Anthem_001377641 | Insys_Anthem_001377641 |
| Insys_Anthem_001377653 | Insys_Anthem_001377653 |
| Insys_Anthem_001377661 | Insys_Anthem_001377661 |
| Insys_Anthem_001377667 | Insys_Anthem_001377667 |
| Insys_Anthem_001377676 | Insys_Anthem_001377676 |
| Insys_Anthem_001377677 | Insys_Anthem_001377677 |
| Insys_Anthem_001377682 | Insys_Anthem_001377682 |
| Insys_Anthem_001377696 | Insys_Anthem_001377696 |
| Insys_Anthem_001377700 | Insys_Anthem_001377700 |
| Insys_Anthem_001377701 | Insys_Anthem_001377701 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001377704 | Insys_Anthem_001377704 |
| Insys_Anthem_001377705 | Insys_Anthem_001377705 |
| Insys_Anthem_001377712 | Insys_Anthem_001377712 |
| Insys_Anthem_001377713 | Insys_Anthem_001377713 |
| Insys_Anthem_001377715 | Insys_Anthem_001377715 |
| Insys_Anthem_001377716 | Insys_Anthem_001377716 |
| Insys_Anthem_001377719 | Insys_Anthem_001377719 |
| Insys_Anthem_001377721 | Insys_Anthem_001377721 |
| Insys_Anthem_001377725 | Insys_Anthem_001377725 |
| Insys_Anthem_001377726 | Insys_Anthem_001377726 |
| Insys_Anthem_001377730 | Insys_Anthem_001377730 |
| Insys_Anthem_001377731 | Insys_Anthem_001377731 |
| Insys_Anthem_001377732 | Insys_Anthem_001377732 |
| Insys_Anthem_001377733 | Insys_Anthem_001377733 |
| Insys_Anthem_001377736 | Insys_Anthem_001377736 |
| Insys_Anthem_001377737 | Insys_Anthem_001377737 |
| Insys_Anthem_001377738 | Insys_Anthem_001377738 |
| Insys_Anthem_001377739 | Insys_Anthem_001377739 |
| Insys_Anthem_001377741 | Insys_Anthem_001377741 |
| Insys_Anthem_001377742 | Insys_Anthem_001377742 |
| Insys_Anthem_001377743 | Insys_Anthem_001377743 |
| Insys_Anthem_001377744 | Insys_Anthem_001377744 |
| Insys_Anthem_001377746 | Insys_Anthem_001377746 |
| Insys_Anthem_001377747 | Insys_Anthem_001377747 |
| Insys_Anthem_001377750 | Insys_Anthem_001377750 |
| Insys_Anthem_001377751 | Insys_Anthem_001377751 |
| Insys_Anthem_001377752 | Insys_Anthem_001377752 |
| Insys_Anthem_001377753 | Insys_Anthem_001377753 |
| Insys_Anthem_001377757 | Insys_Anthem_001377757 |
| Insys_Anthem_001377758 | Insys_Anthem_001377758 |
| Insys_Anthem_001377762 | Insys_Anthem_001377762 |
| Insys_Anthem_001377775 | Insys_Anthem_001377775 |
| Insys_Anthem_001377786 | Insys_Anthem_001377786 |
| Insys_Anthem_001377789 | Insys_Anthem_001377789 |
| Insys_Anthem_001377790 | Insys_Anthem_001377790 |
| Insys_Anthem_001377791 | Insys_Anthem_001377791 |
| Insys_Anthem_001377795 | Insys_Anthem_001377795 |
| Insys_Anthem_001377796 | Insys_Anthem_001377796 |
| Insys_Anthem_001377797 | Insys_Anthem_001377797 |
| Insys_Anthem_001377798 | Insys_Anthem_001377798 |
| Insys_Anthem_001377801 | Insys_Anthem_001377801 |
| Insys_Anthem_001377802 | Insys_Anthem_001377802 |
| Insys_Anthem_001377805 | Insys_Anthem_001377805 |
| Insys_Anthem_001377806 | Insys_Anthem_001377806 |
| Insys_Anthem_001377807 | Insys_Anthem_001377807 |
| Insys_Anthem_001377810 | Insys_Anthem_001377810 |
| Insys_Anthem_001377811 | Insys_Anthem_001377811 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001377812 | Insys_Anthem_001377812 |
| Insys_Anthem_001377813 | Insys_Anthem_001377813 |
| Insys_Anthem_001377814 | Insys_Anthem_001377814 |
| Insys_Anthem_001377815 | Insys_Anthem_001377815 |
| Insys_Anthem_001377816 | Insys_Anthem_001377816 |
| Insys_Anthem_001377817 | Insys_Anthem_001377817 |
| Insys_Anthem_001377818 | Insys_Anthem_001377818 |
| Insys_Anthem_001377819 | Insys_Anthem_001377819 |
| Insys_Anthem_001377820 | Insys_Anthem_001377820 |
| Insys_Anthem_001377821 | Insys_Anthem_001377821 |
| Insys_Anthem_001377822 | Insys_Anthem_001377822 |
| Insys_Anthem_001377823 | Insys_Anthem_001377823 |
| Insys_Anthem_001377859 | Insys_Anthem_001377859 |
| Insys_Anthem_001377860 | Insys_Anthem_001377860 |
| Insys_Anthem_001377870 | Insys_Anthem_001377870 |
| Insys_Anthem_001377872 | Insys_Anthem_001377872 |
| Insys_Anthem_001377873 | Insys_Anthem_001377873 |
| Insys_Anthem_001377874 | Insys_Anthem_001377874 |
| Insys_Anthem_001377876 | Insys_Anthem_001377876 |
| Insys_Anthem_001377877 | Insys_Anthem_001377877 |
| Insys_Anthem_001377878 | Insys_Anthem_001377878 |
| Insys_Anthem_001377879 | Insys_Anthem_001377879 |
| Insys_Anthem_001377880 | Insys_Anthem_001377880 |
| Insys_Anthem_001377881 | Insys_Anthem_001377881 |
| Insys_Anthem_001377882 | Insys_Anthem_001377882 |
| Insys_Anthem_001377883 | Insys_Anthem_001377883 |
| Insys_Anthem_001377884 | Insys_Anthem_001377884 |
| Insys_Anthem_001377885 | Insys_Anthem_001377885 |
| Insys_Anthem_001377886 | Insys_Anthem_001377886 |
| Insys_Anthem_001377887 | Insys_Anthem_001377887 |
| Insys_Anthem_001377888 | Insys_Anthem_001377888 |
| Insys_Anthem_001377889 | Insys_Anthem_001377889 |
| Insys_Anthem_001377890 | Insys_Anthem_001377890 |
| Insys_Anthem_001377891 | Insys_Anthem_001377891 |
| Insys_Anthem_001377892 | Insys_Anthem_001377892 |
| Insys_Anthem_001377893 | Insys_Anthem_001377893 |
| Insys_Anthem_001377894 | Insys_Anthem_001377894 |
| Insys_Anthem_001377895 | Insys_Anthem_001377895 |
| Insys_Anthem_001377900 | Insys_Anthem_001377900 |
| Insys_Anthem_001377901 | Insys_Anthem_001377901 |
| Insys_Anthem_001377902 | Insys_Anthem_001377902 |
| Insys_Anthem_001377903 | Insys_Anthem_001377903 |
| Insys_Anthem_001377904 | Insys_Anthem_001377904 |
| Insys_Anthem_001377912 | Insys_Anthem_001377912 |
| Insys_Anthem_001377913 | Insys_Anthem_001377913 |
| Insys_Anthem_001377917 | Insys_Anthem_001377917 |
| Insys_Anthem_001377926 | Insys_Anthem_001377926 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001377940 | Insys_Anthem_001377940 |
| Insys_Anthem_001377942 | Insys_Anthem_001377942 |
| Insys_Anthem_001377944 | Insys_Anthem_001377944 |
| Insys_Anthem_001377979 | Insys_Anthem_001377979 |
| Insys_Anthem_001377981 | Insys_Anthem_001377981 |
| Insys_Anthem_001377983 | Insys_Anthem_001377983 |
| Insys_Anthem_001377991 | Insys_Anthem_001377991 |
| Insys_Anthem_001377997 | Insys_Anthem_001377997 |
| Insys_Anthem_001377999 | Insys_Anthem_001377999 |
| Insys_Anthem_001378004 | Insys_Anthem_001378004 |
| Insys_Anthem_001378006 | Insys_Anthem_001378006 |
| Insys_Anthem_001378008 | Insys_Anthem_001378008 |
| Insys_Anthem_001378009 | Insys_Anthem_001378009 |
| Insys_Anthem_001378010 | Insys_Anthem_001378010 |
| Insys_Anthem_001378011 | Insys_Anthem_001378011 |
| Insys_Anthem_001378013 | Insys_Anthem_001378013 |
| Insys_Anthem_001378025 | Insys_Anthem_001378025 |
| Insys_Anthem_001378026 | Insys_Anthem_001378026 |
| Insys_Anthem_001378030 | Insys_Anthem_001378030 |
| Insys_Anthem_001378037 | Insys_Anthem_001378037 |
| Insys_Anthem_001378038 | Insys_Anthem_001378038 |
| Insys_Anthem_001378046 | Insys_Anthem_001378046 |
| Insys_Anthem_001378049 | Insys_Anthem_001378049 |
| Insys_Anthem_001378050 | Insys_Anthem_001378050 |
| Insys_Anthem_001378051 | Insys_Anthem_001378051 |
| Insys_Anthem_001378067 | Insys_Anthem_001378067 |
| Insys_Anthem_001378068 | Insys_Anthem_001378068 |
| Insys_Anthem_001378091 | Insys_Anthem_001378091 |
| Insys_Anthem_001378092 | Insys_Anthem_001378092 |
| Insys_Anthem_001378093 | Insys_Anthem_001378093 |
| Insys_Anthem_001378094 | Insys_Anthem_001378094 |
| Insys_Anthem_001378102 | Insys_Anthem_001378102 |
| Insys_Anthem_001378115 | Insys_Anthem_001378115 |
| Insys_Anthem_001378121 | Insys_Anthem_001378121 |
| Insys_Anthem_001378122 | Insys_Anthem_001378122 |
| Insys_Anthem_001378129 | Insys_Anthem_001378129 |
| Insys_Anthem_001378142 | Insys_Anthem_001378142 |
| Insys_Anthem_001378161 | Insys_Anthem_001378161 |
| Insys_Anthem_001378162 | Insys_Anthem_001378162 |
| Insys_Anthem_001378163 | Insys_Anthem_001378163 |
| Insys_Anthem_001378164 | Insys_Anthem_001378164 |
| Insys_Anthem_001378165 | Insys_Anthem_001378165 |
| Insys_Anthem_001378171 | Insys_Anthem_001378171 |
| Insys_Anthem_001378172 | Insys_Anthem_001378172 |
| Insys_Anthem_001378173 | Insys_Anthem_001378173 |
| Insys_Anthem_001378174 | Insys_Anthem_001378174 |
| Insys_Anthem_001378175 | Insys_Anthem_001378175 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001378176 | Insys_Anthem_001378176 |
| Insys_Anthem_001378195 | Insys_Anthem_001378195 |
| Insys_Anthem_001378197 | Insys_Anthem_001378197 |
| Insys_Anthem_001378198 | Insys_Anthem_001378198 |
| Insys_Anthem_001378199 | Insys_Anthem_001378199 |
| Insys_Anthem_001378203 | Insys_Anthem_001378203 |
| Insys_Anthem_001378214 | Insys_Anthem_001378214 |
| Insys_Anthem_001378221 | Insys_Anthem_001378221 |
| Insys_Anthem_001378264 | Insys_Anthem_001378264 |
| Insys_Anthem_001378265 | Insys_Anthem_001378265 |
| Insys_Anthem_001378266 | Insys_Anthem_001378266 |
| Insys_Anthem_001378267 | Insys_Anthem_001378267 |
| Insys_Anthem_001378268 | Insys_Anthem_001378268 |
| Insys_Anthem_001378270 | Insys_Anthem_001378270 |
| Insys_Anthem_001378271 | Insys_Anthem_001378271 |
| Insys_Anthem_001378272 | Insys_Anthem_001378272 |
| Insys_Anthem_001378282 | Insys_Anthem_001378282 |
| Insys_Anthem_001378283 | Insys_Anthem_001378283 |
| Insys_Anthem_001378284 | Insys_Anthem_001378284 |
| Insys_Anthem_001378285 | Insys_Anthem_001378285 |
| Insys_Anthem_001378286 | Insys_Anthem_001378286 |
| Insys_Anthem_001378287 | Insys_Anthem_001378287 |
| Insys_Anthem_001378288 | Insys_Anthem_001378288 |
| Insys_Anthem_001378289 | Insys_Anthem_001378289 |
| Insys_Anthem_001378290 | Insys_Anthem_001378290 |
| Insys_Anthem_001378291 | Insys_Anthem_001378291 |
| Insys_Anthem_001378292 | Insys_Anthem_001378292 |
| Insys_Anthem_001378293 | Insys_Anthem_001378293 |
| Insys_Anthem_001378294 | Insys_Anthem_001378294 |
| Insys_Anthem_001378295 | Insys_Anthem_001378295 |
| Insys_Anthem_001378296 | Insys_Anthem_001378296 |
| Insys_Anthem_001378297 | Insys_Anthem_001378297 |
| Insys_Anthem_001378298 | Insys_Anthem_001378298 |
| Insys_Anthem_001378299 | Insys_Anthem_001378299 |
| Insys_Anthem_001378300 | Insys_Anthem_001378300 |
| Insys_Anthem_001378301 | Insys_Anthem_001378301 |
| Insys_Anthem_001378302 | Insys_Anthem_001378302 |
| Insys_Anthem_001378329 | Insys_Anthem_001378329 |
| Insys_Anthem_001378332 | Insys_Anthem_001378332 |
| Insys_Anthem_001378340 | Insys_Anthem_001378340 |
| Insys_Anthem_001378343 | Insys_Anthem_001378343 |
| Insys_Anthem_001378382 | Insys_Anthem_001378382 |
| Insys_Anthem_001378398 | Insys_Anthem_001378398 |
| Insys_Anthem_001378411 | Insys_Anthem_001378411 |
| Insys_Anthem_001378413 | Insys_Anthem_001378413 |
| Insys_Anthem_001378425 | Insys_Anthem_001378425 |
| Insys_Anthem_001378426 | Insys_Anthem_001378426 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001378429 | Insys_Anthem_001378429 |
| Insys_Anthem_001378449 | Insys_Anthem_001378449 |
| Insys_Anthem_001378460 | Insys_Anthem_001378460 |
| Insys_Anthem_001378469 | Insys_Anthem_001378469 |
| Insys_Anthem_001378483 | Insys_Anthem_001378483 |
| Insys_Anthem_001378485 | Insys_Anthem_001378485 |
| Insys_Anthem_001378486 | Insys_Anthem_001378486 |
| Insys_Anthem_001378487 | Insys_Anthem_001378487 |
| Insys_Anthem_001378488 | Insys_Anthem_001378488 |
| Insys_Anthem_001378501 | Insys_Anthem_001378501 |
| Insys_Anthem_001378502 | Insys_Anthem_001378502 |
| Insys_Anthem_001378503 | Insys_Anthem_001378503 |
| Insys_Anthem_001378504 | Insys_Anthem_001378504 |
| Insys_Anthem_001378505 | Insys_Anthem_001378505 |
| Insys_Anthem_001378506 | Insys_Anthem_001378506 |
| Insys_Anthem_001378507 | Insys_Anthem_001378507 |
| Insys_Anthem_001378508 | Insys_Anthem_001378508 |
| Insys_Anthem_001378509 | Insys_Anthem_001378509 |
| Insys_Anthem_001378510 | Insys_Anthem_001378510 |
| Insys_Anthem_001378513 | Insys_Anthem_001378513 |
| Insys_Anthem_001378516 | Insys_Anthem_001378516 |
| Insys_Anthem_001378517 | Insys_Anthem_001378517 |
| Insys_Anthem_001378525 | Insys_Anthem_001378525 |
| Insys_Anthem_001378526 | Insys_Anthem_001378526 |
| Insys_Anthem_001378534 | Insys_Anthem_001378534 |
| Insys_Anthem_001378535 | Insys_Anthem_001378535 |
| Insys_Anthem_001378548 | Insys_Anthem_001378548 |
| Insys_Anthem_001378549 | Insys_Anthem_001378549 |
| Insys_Anthem_001378557 | Insys_Anthem_001378557 |
| Insys_Anthem_001378560 | Insys_Anthem_001378560 |
| Insys_Anthem_001378561 | Insys_Anthem_001378561 |
| Insys_Anthem_001378562 | Insys_Anthem_001378562 |
| Insys_Anthem_001378563 | Insys_Anthem_001378563 |
| Insys_Anthem_001378566 | Insys_Anthem_001378566 |
| Insys_Anthem_001378567 | Insys_Anthem_001378567 |
| Insys_Anthem_001378568 | Insys_Anthem_001378568 |
| Insys_Anthem_001378573 | Insys_Anthem_001378573 |
| Insys_Anthem_001378574 | Insys_Anthem_001378574 |
| Insys_Anthem_001378575 | Insys_Anthem_001378575 |
| Insys_Anthem_001378576 | Insys_Anthem_001378576 |
| Insys_Anthem_001378578 | Insys_Anthem_001378578 |
| Insys_Anthem_001378579 | Insys_Anthem_001378579 |
| Insys_Anthem_001378580 | Insys_Anthem_001378580 |
| Insys_Anthem_001378584 | Insys_Anthem_001378584 |
| Insys_Anthem_001378585 | Insys_Anthem_001378585 |
| Insys_Anthem_001378586 | Insys_Anthem_001378586 |
| Insys_Anthem_001378587 | Insys_Anthem_001378587 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001378600 | Insys_Anthem_001378600 |
| Insys_Anthem_001378601 | Insys_Anthem_001378601 |
| Insys_Anthem_001378602 | Insys_Anthem_001378602 |
| Insys_Anthem_001378603 | Insys_Anthem_001378603 |
| Insys_Anthem_001378604 | Insys_Anthem_001378604 |
| Insys_Anthem_001378605 | Insys_Anthem_001378605 |
| Insys_Anthem_001378606 | Insys_Anthem_001378606 |
| Insys_Anthem_001378608 | Insys_Anthem_001378608 |
| Insys_Anthem_001378609 | Insys_Anthem_001378609 |
| Insys_Anthem_001378610 | Insys_Anthem_001378610 |
| Insys_Anthem_001378611 | Insys_Anthem_001378611 |
| Insys_Anthem_001378612 | Insys_Anthem_001378612 |
| Insys_Anthem_001378613 | Insys_Anthem_001378613 |
| Insys_Anthem_001378614 | Insys_Anthem_001378614 |
| Insys_Anthem_001378615 | Insys_Anthem_001378615 |
| Insys_Anthem_001378617 | Insys_Anthem_001378617 |
| Insys_Anthem_001378618 | Insys_Anthem_001378618 |
| Insys_Anthem_001378619 | Insys_Anthem_001378619 |
| Insys_Anthem_001378630 | Insys_Anthem_001378630 |
| Insys_Anthem_001378633 | Insys_Anthem_001378633 |
| Insys_Anthem_001378634 | Insys_Anthem_001378634 |
| Insys_Anthem_001378637 | Insys_Anthem_001378637 |
| Insys_Anthem_001378638 | Insys_Anthem_001378638 |
| Insys_Anthem_001378639 | Insys_Anthem_001378639 |
| Insys_Anthem_001378642 | Insys_Anthem_001378642 |
| Insys_Anthem_001378644 | Insys_Anthem_001378644 |
| Insys_Anthem_001378669 | Insys_Anthem_001378669 |
| Insys_Anthem_001378670 | Insys_Anthem_001378670 |
| Insys_Anthem_001378671 | Insys_Anthem_001378671 |
| Insys_Anthem_001378672 | Insys_Anthem_001378672 |
| Insys_Anthem_001378673 | Insys_Anthem_001378673 |
| Insys_Anthem_001378674 | Insys_Anthem_001378674 |
| Insys_Anthem_001378675 | Insys_Anthem_001378675 |
| Insys_Anthem_001378676 | Insys_Anthem_001378676 |
| Insys_Anthem_001378677 | Insys_Anthem_001378677 |
| Insys_Anthem_001378678 | Insys_Anthem_001378678 |
| Insys_Anthem_001378680 | Insys_Anthem_001378680 |
| Insys_Anthem_001378681 | Insys_Anthem_001378681 |
| Insys_Anthem_001378682 | Insys_Anthem_001378682 |
| Insys_Anthem_001378683 | Insys_Anthem_001378683 |
| Insys_Anthem_001378685 | Insys_Anthem_001378685 |
| Insys_Anthem_001378686 | Insys_Anthem_001378686 |
| Insys_Anthem_001378687 | Insys_Anthem_001378687 |
| Insys_Anthem_001378688 | Insys_Anthem_001378688 |
| Insys_Anthem_001378693 | Insys_Anthem_001378693 |
| Insys_Anthem_001378695 | Insys_Anthem_001378695 |
| Insys_Anthem_001378698 | Insys_Anthem_001378698 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001378699 | Insys_Anthem_001378699 |
| Insys_Anthem_001378707 | Insys_Anthem_001378707 |
| Insys_Anthem_001378708 | Insys_Anthem_001378708 |
| Insys_Anthem_001378710 | Insys_Anthem_001378710 |
| Insys_Anthem_001378711 | Insys_Anthem_001378711 |
| Insys_Anthem_001378716 | Insys_Anthem_001378716 |
| Insys_Anthem_001378717 | Insys_Anthem_001378717 |
| Insys_Anthem_001378718 | Insys_Anthem_001378718 |
| Insys_Anthem_001378719 | Insys_Anthem_001378719 |
| Insys_Anthem_001378720 | Insys_Anthem_001378720 |
| Insys_Anthem_001378721 | Insys_Anthem_001378721 |
| Insys_Anthem_001378722 | Insys_Anthem_001378722 |
| Insys_Anthem_001378723 | Insys_Anthem_001378723 |
| Insys_Anthem_001378724 | Insys_Anthem_001378724 |
| Insys_Anthem_001378725 | Insys_Anthem_001378725 |
| Insys_Anthem_001378726 | Insys_Anthem_001378726 |
| Insys_Anthem_001378727 | Insys_Anthem_001378727 |
| Insys_Anthem_001378728 | Insys_Anthem_001378728 |
| Insys_Anthem_001378729 | Insys_Anthem_001378729 |
| Insys_Anthem_001378730 | Insys_Anthem_001378730 |
| Insys_Anthem_001378731 | Insys_Anthem_001378731 |
| Insys_Anthem_001378732 | Insys_Anthem_001378732 |
| Insys_Anthem_001378733 | Insys_Anthem_001378733 |
| Insys_Anthem_001378734 | Insys_Anthem_001378734 |
| Insys_Anthem_001378735 | Insys_Anthem_001378735 |
| Insys_Anthem_001378760 | Insys_Anthem_001378760 |
| Insys_Anthem_001378761 | Insys_Anthem_001378761 |
| Insys_Anthem_001378762 | Insys_Anthem_001378762 |
| Insys_Anthem_001378763 | Insys_Anthem_001378763 |
| Insys_Anthem_001378764 | Insys_Anthem_001378764 |
| Insys_Anthem_001378765 | Insys_Anthem_001378765 |
| Insys_Anthem_001378766 | Insys_Anthem_001378766 |
| Insys_Anthem_001378767 | Insys_Anthem_001378767 |
| Insys_Anthem_001378771 | Insys_Anthem_001378771 |
| Insys_Anthem_001378781 | Insys_Anthem_001378781 |
| Insys_Anthem_001378783 | Insys_Anthem_001378783 |
| Insys_Anthem_001378785 | Insys_Anthem_001378785 |
| Insys_Anthem_001378801 | Insys_Anthem_001378801 |
| Insys_Anthem_001378802 | Insys_Anthem_001378802 |
| Insys_Anthem_001378808 | Insys_Anthem_001378808 |
| Insys_Anthem_001378812 | Insys_Anthem_001378812 |
| Insys_Anthem_001378814 | Insys_Anthem_001378814 |
| Insys_Anthem_001378840 | Insys_Anthem_001378840 |
| Insys_Anthem_001378841 | Insys_Anthem_001378841 |
| Insys_Anthem_001378842 | Insys_Anthem_001378842 |
| Insys_Anthem_001378843 | Insys_Anthem_001378843 |
| Insys_Anthem_001378844 | Insys_Anthem_001378844 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001378845 | Insys_Anthem_001378845 |
| Insys_Anthem_001378846 | Insys_Anthem_001378846 |
| Insys_Anthem_001378847 | Insys_Anthem_001378847 |
| Insys_Anthem_001378852 | Insys_Anthem_001378852 |
| Insys_Anthem_001378853 | Insys_Anthem_001378853 |
| Insys_Anthem_001378854 | Insys_Anthem_001378854 |
| Insys_Anthem_001378855 | Insys_Anthem_001378855 |
| Insys_Anthem_001378861 | Insys_Anthem_001378861 |
| Insys_Anthem_001378862 | Insys_Anthem_001378862 |
| Insys_Anthem_001378863 | Insys_Anthem_001378863 |
| Insys_Anthem_001378864 | Insys_Anthem_001378864 |
| Insys_Anthem_001378865 | Insys_Anthem_001378865 |
| Insys_Anthem_001378866 | Insys_Anthem_001378866 |
| Insys_Anthem_001378867 | Insys_Anthem_001378867 |
| Insys_Anthem_001378868 | Insys_Anthem_001378868 |
| Insys_Anthem_001378869 | Insys_Anthem_001378869 |
| Insys_Anthem_001378870 | Insys_Anthem_001378870 |
| Insys_Anthem_001378871 | Insys_Anthem_001378871 |
| Insys_Anthem_001378872 | Insys_Anthem_001378872 |
| Insys_Anthem_001378873 | Insys_Anthem_001378873 |
| Insys_Anthem_001378874 | Insys_Anthem_001378874 |
| Insys_Anthem_001378875 | Insys_Anthem_001378875 |
| Insys_Anthem_001378876 | Insys_Anthem_001378876 |
| Insys_Anthem_001378877 | Insys_Anthem_001378877 |
| Insys_Anthem_001378879 | Insys_Anthem_001378879 |
| Insys_Anthem_001378881 | Insys_Anthem_001378881 |
| Insys_Anthem_001378882 | Insys_Anthem_001378882 |
| Insys_Anthem_001378885 | Insys_Anthem_001378885 |
| Insys_Anthem_001378886 | Insys_Anthem_001378886 |
| Insys_Anthem_001378887 | Insys_Anthem_001378887 |
| Insys_Anthem_001378896 | Insys_Anthem_001378896 |
| Insys_Anthem_001378897 | Insys_Anthem_001378897 |
| Insys_Anthem_001378899 | Insys_Anthem_001378899 |
| Insys_Anthem_001378900 | Insys_Anthem_001378900 |
| Insys_Anthem_001378901 | Insys_Anthem_001378901 |
| Insys_Anthem_001378902 | Insys_Anthem_001378902 |
| Insys_Anthem_001378904 | Insys_Anthem_001378904 |
| Insys_Anthem_001378906 | Insys_Anthem_001378906 |
| Insys_Anthem_001378907 | Insys_Anthem_001378907 |
| Insys_Anthem_001378908 | Insys_Anthem_001378908 |
| Insys_Anthem_001378910 | Insys_Anthem_001378910 |
| Insys_Anthem_001378912 | Insys_Anthem_001378912 |
| Insys_Anthem_001378913 | Insys_Anthem_001378913 |
| Insys_Anthem_001378914 | Insys_Anthem_001378914 |
| Insys_Anthem_001378915 | Insys_Anthem_001378915 |
| Insys_Anthem_001378916 | Insys_Anthem_001378916 |
| Insys_Anthem_001378920 | Insys_Anthem_001378920 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001378921 | Insys_Anthem_001378921 |
| Insys_Anthem_001378922 | Insys_Anthem_001378922 |
| Insys_Anthem_001378924 | Insys_Anthem_001378924 |
| Insys_Anthem_001378926 | Insys_Anthem_001378926 |
| Insys_Anthem_001378927 | Insys_Anthem_001378927 |
| Insys_Anthem_001378928 | Insys_Anthem_001378928 |
| Insys_Anthem_001378929 | Insys_Anthem_001378929 |
| Insys_Anthem_001378930 | Insys_Anthem_001378930 |
| Insys_Anthem_001378931 | Insys_Anthem_001378931 |
| Insys_Anthem_001378932 | Insys_Anthem_001378932 |
| Insys_Anthem_001378933 | Insys_Anthem_001378933 |
| Insys_Anthem_001378935 | Insys_Anthem_001378935 |
| Insys_Anthem_001378936 | Insys_Anthem_001378936 |
| Insys_Anthem_001378946 | Insys_Anthem_001378946 |
| Insys_Anthem_001378947 | Insys_Anthem_001378947 |
| Insys_Anthem_001378950 | Insys_Anthem_001378950 |
| Insys_Anthem_001378951 | Insys_Anthem_001378951 |
| Insys_Anthem_001378952 | Insys_Anthem_001378952 |
| Insys_Anthem_001378953 | Insys_Anthem_001378953 |
| Insys_Anthem_001378954 | Insys_Anthem_001378954 |
| Insys_Anthem_001378955 | Insys_Anthem_001378955 |
| Insys_Anthem_001378956 | Insys_Anthem_001378956 |
| Insys_Anthem_001378957 | Insys_Anthem_001378957 |
| Insys_Anthem_001378958 | Insys_Anthem_001378958 |
| Insys_Anthem_001378959 | Insys_Anthem_001378959 |
| Insys_Anthem_001378960 | Insys_Anthem_001378960 |
| Insys_Anthem_001378961 | Insys_Anthem_001378961 |
| Insys_Anthem_001378963 | Insys_Anthem_001378963 |
| Insys_Anthem_001378967 | Insys_Anthem_001378967 |
| Insys_Anthem_001378969 | Insys_Anthem_001378969 |
| Insys_Anthem_001378970 | Insys_Anthem_001378970 |
| Insys_Anthem_001378971 | Insys_Anthem_001378971 |
| Insys_Anthem_001378982 | Insys_Anthem_001378982 |
| Insys_Anthem_001378984 | Insys_Anthem_001378984 |
| Insys_Anthem_001378985 | Insys_Anthem_001378985 |
| Insys_Anthem_001378989 | Insys_Anthem_001378989 |
| Insys_Anthem_001378992 | Insys_Anthem_001378992 |
| Insys_Anthem_001378993 | Insys_Anthem_001378993 |
| Insys_Anthem_001378995 | Insys_Anthem_001378995 |
| Insys_Anthem_001379000 | Insys_Anthem_001379000 |
| Insys_Anthem_001379014 | Insys_Anthem_001379014 |
| Insys_Anthem_001379018 | Insys_Anthem_001379018 |
| Insys_Anthem_001379019 | Insys_Anthem_001379019 |
| Insys_Anthem_001379020 | Insys_Anthem_001379020 |
| Insys_Anthem_001379021 | Insys_Anthem_001379021 |
| Insys_Anthem_001379022 | Insys_Anthem_001379022 |
| Insys_Anthem_001379029 | Insys_Anthem_001379029 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001379033 | Insys_Anthem_001379033 |
| Insys_Anthem_001379034 | Insys_Anthem_001379034 |
| Insys_Anthem_001379035 | Insys_Anthem_001379035 |
| Insys_Anthem_001379036 | Insys_Anthem_001379036 |
| Insys_Anthem_001379042 | Insys_Anthem_001379042 |
| Insys_Anthem_001379048 | Insys_Anthem_001379048 |
| Insys_Anthem_001379049 | Insys_Anthem_001379049 |
| Insys_Anthem_001379056 | Insys_Anthem_001379056 |
| Insys_Anthem_001379057 | Insys_Anthem_001379057 |
| Insys_Anthem_001379058 | Insys_Anthem_001379058 |
| Insys_Anthem_001379059 | Insys_Anthem_001379059 |
| Insys_Anthem_001379060 | Insys_Anthem_001379060 |
| Insys_Anthem_001379061 | Insys_Anthem_001379061 |
| Insys_Anthem_001379062 | Insys_Anthem_001379062 |
| Insys_Anthem_001379063 | Insys_Anthem_001379063 |
| Insys_Anthem_001379067 | Insys_Anthem_001379067 |
| Insys_Anthem_001379068 | Insys_Anthem_001379068 |
| Insys_Anthem_001379069 | Insys_Anthem_001379069 |
| Insys_Anthem_001379078 | Insys_Anthem_001379078 |
| Insys_Anthem_001379079 | Insys_Anthem_001379079 |
| Insys_Anthem_001379080 | Insys_Anthem_001379080 |
| Insys_Anthem_001379083 | Insys_Anthem_001379083 |
| Insys_Anthem_001379086 | Insys_Anthem_001379086 |
| Insys_Anthem_001379087 | Insys_Anthem_001379087 |
| Insys_Anthem_001379088 | Insys_Anthem_001379088 |
| Insys_Anthem_001379094 | Insys_Anthem_001379094 |
| Insys_Anthem_001379095 | Insys_Anthem_001379095 |
| Insys_Anthem_001379096 | Insys_Anthem_001379096 |
| Insys_Anthem_001379097 | Insys_Anthem_001379097 |
| Insys_Anthem_001379098 | Insys_Anthem_001379098 |
| Insys_Anthem_001379099 | Insys_Anthem_001379099 |
| Insys_Anthem_001379109 | Insys_Anthem_001379109 |
| Insys_Anthem_001379119 | Insys_Anthem_001379119 |
| Insys_Anthem_001379120 | Insys_Anthem_001379120 |
| Insys_Anthem_001379121 | Insys_Anthem_001379121 |
| Insys_Anthem_001379127 | Insys_Anthem_001379127 |
| Insys_Anthem_001379128 | Insys_Anthem_001379128 |
| Insys_Anthem_001379130 | Insys_Anthem_001379130 |
| Insys_Anthem_001379134 | Insys_Anthem_001379134 |
| Insys_Anthem_001379138 | Insys_Anthem_001379138 |
| Insys_Anthem_001379139 | Insys_Anthem_001379139 |
| Insys_Anthem_001379144 | Insys_Anthem_001379144 |
| Insys_Anthem_001379145 | Insys_Anthem_001379145 |
| Insys_Anthem_001379149 | Insys_Anthem_001379149 |
| Insys_Anthem_001379151 | Insys_Anthem_001379151 |
| Insys_Anthem_001379152 | Insys_Anthem_001379152 |
| Insys_Anthem_001379153 | Insys_Anthem_001379153 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001379154 | Insys_Anthem_001379154 |
| Insys_Anthem_001379155 | Insys_Anthem_001379155 |
| Insys_Anthem_001379156 | Insys_Anthem_001379156 |
| Insys_Anthem_001379157 | Insys_Anthem_001379157 |
| Insys_Anthem_001379161 | Insys_Anthem_001379161 |
| Insys_Anthem_001379163 | Insys_Anthem_001379163 |
| Insys_Anthem_001379164 | Insys_Anthem_001379164 |
| Insys_Anthem_001379165 | Insys_Anthem_001379165 |
| Insys_Anthem_001379166 | Insys_Anthem_001379166 |
| Insys_Anthem_001379175 | Insys_Anthem_001379175 |
| Insys_Anthem_001379176 | Insys_Anthem_001379176 |
| Insys_Anthem_001379187 | Insys_Anthem_001379187 |
| Insys_Anthem_001379188 | Insys_Anthem_001379188 |
| Insys_Anthem_001379189 | Insys_Anthem_001379189 |
| Insys_Anthem_001379190 | Insys_Anthem_001379190 |
| Insys_Anthem_001379191 | Insys_Anthem_001379191 |
| Insys_Anthem_001379193 | Insys_Anthem_001379193 |
| Insys_Anthem_001379194 | Insys_Anthem_001379194 |
| Insys_Anthem_001379198 | Insys_Anthem_001379198 |
| Insys_Anthem_001379201 | Insys_Anthem_001379201 |
| Insys_Anthem_001379204 | Insys_Anthem_001379204 |
| Insys_Anthem_001379206 | Insys_Anthem_001379206 |
| Insys_Anthem_001379207 | Insys_Anthem_001379207 |
| Insys_Anthem_001379208 | Insys_Anthem_001379208 |
| Insys_Anthem_001379209 | Insys_Anthem_001379209 |
| Insys_Anthem_001379210 | Insys_Anthem_001379210 |
| Insys_Anthem_001379211 | Insys_Anthem_001379211 |
| Insys_Anthem_001379212 | Insys_Anthem_001379212 |
| Insys_Anthem_001379214 | Insys_Anthem_001379214 |
| Insys_Anthem_001379215 | Insys_Anthem_001379215 |
| Insys_Anthem_001379216 | Insys_Anthem_001379216 |
| Insys_Anthem_001379217 | Insys_Anthem_001379217 |
| Insys_Anthem_001379219 | Insys_Anthem_001379219 |
| Insys_Anthem_001379223 | Insys_Anthem_001379223 |
| Insys_Anthem_001379225 | Insys_Anthem_001379225 |
| Insys_Anthem_001379226 | Insys_Anthem_001379226 |
| Insys_Anthem_001379227 | Insys_Anthem_001379227 |
| Insys_Anthem_001379229 | Insys_Anthem_001379229 |
| Insys_Anthem_001379231 | Insys_Anthem_001379231 |
| Insys_Anthem_001379239 | Insys_Anthem_001379239 |
| Insys_Anthem_001379241 | Insys_Anthem_001379241 |
| Insys_Anthem_001379242 | Insys_Anthem_001379242 |
| Insys_Anthem_001379243 | Insys_Anthem_001379243 |
| Insys_Anthem_001379244 | Insys_Anthem_001379244 |
| Insys_Anthem_001379245 | Insys_Anthem_001379245 |
| Insys_Anthem_001379246 | Insys_Anthem_001379246 |
| Insys_Anthem_001379249 | Insys_Anthem_001379249 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001379250 | Insys_Anthem_001379250 |
| Insys_Anthem_001379251 | Insys_Anthem_001379251 |
| Insys_Anthem_001379252 | Insys_Anthem_001379252 |
| Insys_Anthem_001379257 | Insys_Anthem_001379257 |
| Insys_Anthem_001379258 | Insys_Anthem_001379258 |
| Insys_Anthem_001379259 | Insys_Anthem_001379259 |
| Insys_Anthem_001379260 | Insys_Anthem_001379260 |
| Insys_Anthem_001379264 | Insys_Anthem_001379264 |
| Insys_Anthem_001379265 | Insys_Anthem_001379265 |
| Insys_Anthem_001379267 | Insys_Anthem_001379267 |
| Insys_Anthem_001379269 | Insys_Anthem_001379269 |
| Insys_Anthem_001379270 | Insys_Anthem_001379270 |
| Insys_Anthem_001379272 | Insys_Anthem_001379272 |
| Insys_Anthem_001379275 | Insys_Anthem_001379275 |
| Insys_Anthem_001379277 | Insys_Anthem_001379277 |
| Insys_Anthem_001379278 | Insys_Anthem_001379278 |
| Insys_Anthem_001379279 | Insys_Anthem_001379279 |
| Insys_Anthem_001379280 | Insys_Anthem_001379280 |
| Insys_Anthem_001379281 | Insys_Anthem_001379281 |
| Insys_Anthem_001379282 | Insys_Anthem_001379282 |
| Insys_Anthem_001379283 | Insys_Anthem_001379283 |
| Insys_Anthem_001379284 | Insys_Anthem_001379284 |
| Insys_Anthem_001379287 | Insys_Anthem_001379287 |
| Insys_Anthem_001379288 | Insys_Anthem_001379288 |
| Insys_Anthem_001379291 | Insys_Anthem_001379291 |
| Insys_Anthem_001379292 | Insys_Anthem_001379292 |
| Insys_Anthem_001379294 | Insys_Anthem_001379294 |
| Insys_Anthem_001379295 | Insys_Anthem_001379295 |
| Insys_Anthem_001379296 | Insys_Anthem_001379296 |
| Insys_Anthem_001379297 | Insys_Anthem_001379297 |
| Insys_Anthem_001379300 | Insys_Anthem_001379300 |
| Insys_Anthem_001379306 | Insys_Anthem_001379306 |
| Insys_Anthem_001379308 | Insys_Anthem_001379308 |
| Insys_Anthem_001379309 | Insys_Anthem_001379309 |
| Insys_Anthem_001379319 | Insys_Anthem_001379319 |
| Insys_Anthem_001379322 | Insys_Anthem_001379322 |
| Insys_Anthem_001379328 | Insys_Anthem_001379328 |
| Insys_Anthem_001379329 | Insys_Anthem_001379329 |
| Insys_Anthem_001379330 | Insys_Anthem_001379330 |
| Insys_Anthem_001379331 | Insys_Anthem_001379331 |
| Insys_Anthem_001379332 | Insys_Anthem_001379332 |
| Insys_Anthem_001379353 | Insys_Anthem_001379353 |
| Insys_Anthem_001379354 | Insys_Anthem_001379354 |
| Insys_Anthem_001379355 | Insys_Anthem_001379355 |
| Insys_Anthem_001379368 | Insys_Anthem_001379368 |
| Insys_Anthem_001379381 | Insys_Anthem_001379381 |
| Insys_Anthem_001379386 | Insys_Anthem_001379386 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001379407 | Insys_Anthem_001379407 |
| Insys_Anthem_001379408 | Insys_Anthem_001379408 |
| Insys_Anthem_001379409 | Insys_Anthem_001379409 |
| Insys_Anthem_001379415 | Insys_Anthem_001379415 |
| Insys_Anthem_001379416 | Insys_Anthem_001379416 |
| Insys_Anthem_001379419 | Insys_Anthem_001379419 |
| Insys_Anthem_001379420 | Insys_Anthem_001379420 |
| Insys_Anthem_001379421 | Insys_Anthem_001379421 |
| Insys_Anthem_001379422 | Insys_Anthem_001379422 |
| Insys_Anthem_001379426 | Insys_Anthem_001379426 |
| Insys_Anthem_001379436 | Insys_Anthem_001379436 |
| Insys_Anthem_001379437 | Insys_Anthem_001379437 |
| Insys_Anthem_001379438 | Insys_Anthem_001379438 |
| Insys_Anthem_001379439 | Insys_Anthem_001379439 |
| Insys_Anthem_001379440 | Insys_Anthem_001379440 |
| Insys_Anthem_001379473 | Insys_Anthem_001379473 |
| Insys_Anthem_001379481 | Insys_Anthem_001379481 |
| Insys_Anthem_001379482 | Insys_Anthem_001379482 |
| Insys_Anthem_001379486 | Insys_Anthem_001379486 |
| Insys_Anthem_001379487 | Insys_Anthem_001379487 |
| Insys_Anthem_001379488 | Insys_Anthem_001379488 |
| Insys_Anthem_001379489 | Insys_Anthem_001379489 |
| Insys_Anthem_001379503 | Insys_Anthem_001379503 |
| Insys_Anthem_001379504 | Insys_Anthem_001379504 |
| Insys_Anthem_001379505 | Insys_Anthem_001379505 |
| Insys_Anthem_001379506 | Insys_Anthem_001379506 |
| Insys_Anthem_001379545 | Insys_Anthem_001379545 |
| Insys_Anthem_001379546 | Insys_Anthem_001379546 |
| Insys_Anthem_001379547 | Insys_Anthem_001379547 |
| Insys_Anthem_001379548 | Insys_Anthem_001379548 |
| Insys_Anthem_001379555 | Insys_Anthem_001379555 |
| Insys_Anthem_001379561 | Insys_Anthem_001379561 |
| Insys_Anthem_001379562 | Insys_Anthem_001379562 |
| Insys_Anthem_001379565 | Insys_Anthem_001379565 |
| Insys_Anthem_001379566 | Insys_Anthem_001379566 |
| Insys_Anthem_001379570 | Insys_Anthem_001379570 |
| Insys_Anthem_001379571 | Insys_Anthem_001379571 |
| Insys_Anthem_001379572 | Insys_Anthem_001379572 |
| Insys_Anthem_001379573 | Insys_Anthem_001379573 |
| Insys_Anthem_001379578 | Insys_Anthem_001379578 |
| Insys_Anthem_001379579 | Insys_Anthem_001379579 |
| Insys_Anthem_001379586 | Insys_Anthem_001379586 |
| Insys_Anthem_001379587 | Insys_Anthem_001379587 |
| Insys_Anthem_001379589 | Insys_Anthem_001379589 |
| Insys_Anthem_001379591 | Insys_Anthem_001379591 |
| Insys_Anthem_001379598 | Insys_Anthem_001379598 |
| Insys_Anthem_001379602 | Insys_Anthem_001379602 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001379605 | Insys_Anthem_001379605 |
| Insys_Anthem_001379608 | Insys_Anthem_001379608 |
| Insys_Anthem_001379613 | Insys_Anthem_001379613 |
| Insys_Anthem_001379614 | Insys_Anthem_001379614 |
| Insys_Anthem_001379615 | Insys_Anthem_001379615 |
| Insys_Anthem_001379616 | Insys_Anthem_001379616 |
| Insys_Anthem_001379617 | Insys_Anthem_001379617 |
| Insys_Anthem_001379618 | Insys_Anthem_001379618 |
| Insys_Anthem_001379619 | Insys_Anthem_001379619 |
| Insys_Anthem_001379620 | Insys_Anthem_001379620 |
| Insys_Anthem_001379621 | Insys_Anthem_001379621 |
| Insys_Anthem_001379622 | Insys_Anthem_001379622 |
| Insys_Anthem_001379623 | Insys_Anthem_001379623 |
| Insys_Anthem_001379644 | Insys_Anthem_001379644 |
| Insys_Anthem_001379645 | Insys_Anthem_001379645 |
| Insys_Anthem_001379651 | Insys_Anthem_001379651 |
| Insys_Anthem_001379652 | Insys_Anthem_001379652 |
| Insys_Anthem_001379659 | Insys_Anthem_001379659 |
| Insys_Anthem_001379660 | Insys_Anthem_001379660 |
| Insys_Anthem_001379665 | Insys_Anthem_001379665 |
| Insys_Anthem_001379703 | Insys_Anthem_001379703 |
| Insys_Anthem_001379707 | Insys_Anthem_001379707 |
| Insys_Anthem_001379711 | Insys_Anthem_001379711 |
| Insys_Anthem_001379712 | Insys_Anthem_001379712 |
| Insys_Anthem_001379713 | Insys_Anthem_001379713 |
| Insys_Anthem_001379714 | Insys_Anthem_001379714 |
| Insys_Anthem_001379715 | Insys_Anthem_001379715 |
| Insys_Anthem_001379725 | Insys_Anthem_001379725 |
| Insys_Anthem_001379774 | Insys_Anthem_001379774 |
| Insys_Anthem_001379777 | Insys_Anthem_001379777 |
| Insys_Anthem_001379792 | Insys_Anthem_001379792 |
| Insys_Anthem_001379793 | Insys_Anthem_001379793 |
| Insys_Anthem_001379794 | Insys_Anthem_001379794 |
| Insys_Anthem_001379795 | Insys_Anthem_001379795 |
| Insys_Anthem_001379796 | Insys_Anthem_001379796 |
| Insys_Anthem_001379797 | Insys_Anthem_001379797 |
| Insys_Anthem_001379798 | Insys_Anthem_001379798 |
| Insys_Anthem_001379799 | Insys_Anthem_001379799 |
| Insys_Anthem_001379800 | Insys_Anthem_001379800 |
| Insys_Anthem_001379801 | Insys_Anthem_001379801 |
| Insys_Anthem_001379802 | Insys_Anthem_001379802 |
| Insys_Anthem_001379803 | Insys_Anthem_001379803 |
| Insys_Anthem_001379804 | Insys_Anthem_001379804 |
| Insys_Anthem_001379805 | Insys_Anthem_001379805 |
| Insys_Anthem_001379806 | Insys_Anthem_001379806 |
| Insys_Anthem_001379807 | Insys_Anthem_001379807 |
| Insys_Anthem_001379808 | Insys_Anthem_001379808 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001379812 | Insys_Anthem_001379812 |
| Insys_Anthem_001379813 | Insys_Anthem_001379813 |
| Insys_Anthem_001379815 | Insys_Anthem_001379815 |
| Insys_Anthem_001379816 | Insys_Anthem_001379816 |
| Insys_Anthem_001379817 | Insys_Anthem_001379817 |
| Insys_Anthem_001379820 | Insys_Anthem_001379820 |
| Insys_Anthem_001379822 | Insys_Anthem_001379822 |
| Insys_Anthem_001379823 | Insys_Anthem_001379823 |
| Insys_Anthem_001379828 | Insys_Anthem_001379828 |
| Insys_Anthem_001379829 | Insys_Anthem_001379829 |
| Insys_Anthem_001379830 | Insys_Anthem_001379830 |
| Insys_Anthem_001379831 | Insys_Anthem_001379831 |
| Insys_Anthem_001379850 | Insys_Anthem_001379850 |
| Insys_Anthem_001379851 | Insys_Anthem_001379851 |
| Insys_Anthem_001379852 | Insys_Anthem_001379852 |
| Insys_Anthem_001379861 | Insys_Anthem_001379861 |
| Insys_Anthem_001379862 | Insys_Anthem_001379862 |
| Insys_Anthem_001379870 | Insys_Anthem_001379870 |
| Insys_Anthem_001379874 | Insys_Anthem_001379874 |
| Insys_Anthem_001379875 | Insys_Anthem_001379875 |
| Insys_Anthem_001379876 | Insys_Anthem_001379876 |
| Insys_Anthem_001379877 | Insys_Anthem_001379877 |
| Insys_Anthem_001379889 | Insys_Anthem_001379889 |
| Insys_Anthem_001379890 | Insys_Anthem_001379890 |
| Insys_Anthem_001379891 | Insys_Anthem_001379891 |
| Insys_Anthem_001379892 | Insys_Anthem_001379892 |
| Insys_Anthem_001379893 | Insys_Anthem_001379893 |
| Insys_Anthem_001379902 | Insys_Anthem_001379902 |
| Insys_Anthem_001379903 | Insys_Anthem_001379903 |
| Insys_Anthem_001379913 | Insys_Anthem_001379913 |
| Insys_Anthem_001379914 | Insys_Anthem_001379914 |
| Insys_Anthem_001379928 | Insys_Anthem_001379928 |
| Insys_Anthem_001379951 | Insys_Anthem_001379951 |
| Insys_Anthem_001379957 | Insys_Anthem_001379957 |
| Insys_Anthem_001379968 | Insys_Anthem_001379968 |
| Insys_Anthem_001379969 | Insys_Anthem_001379969 |
| Insys_Anthem_001379970 | Insys_Anthem_001379970 |
| Insys_Anthem_001379981 | Insys_Anthem_001379981 |
| Insys_Anthem_001379982 | Insys_Anthem_001379982 |
| Insys_Anthem_001379989 | Insys_Anthem_001379989 |
| Insys_Anthem_001379997 | Insys_Anthem_001379997 |
| Insys_Anthem_001379999 | Insys_Anthem_001379999 |
| Insys_Anthem_001380000 | Insys_Anthem_001380000 |
| Insys_Anthem_001380015 | Insys_Anthem_001380015 |
| Insys_Anthem_001380025 | Insys_Anthem_001380025 |
| Insys_Anthem_001380026 | Insys_Anthem_001380026 |
| Insys_Anthem_001380041 | Insys_Anthem_001380041 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001380042 | Insys_Anthem_001380042 |
| Insys_Anthem_001380043 | Insys_Anthem_001380043 |
| Insys_Anthem_001380044 | Insys_Anthem_001380044 |
| Insys_Anthem_001380045 | Insys_Anthem_001380045 |
| Insys_Anthem_001380052 | Insys_Anthem_001380052 |
| Insys_Anthem_001380053 | Insys_Anthem_001380053 |
| Insys_Anthem_001380054 | Insys_Anthem_001380054 |
| Insys_Anthem_001380055 | Insys_Anthem_001380055 |
| Insys_Anthem_001380056 | Insys_Anthem_001380056 |
| Insys_Anthem_001380057 | Insys_Anthem_001380057 |
| Insys_Anthem_001380058 | Insys_Anthem_001380058 |
| Insys_Anthem_001380059 | Insys_Anthem_001380059 |
| Insys_Anthem_001380060 | Insys_Anthem_001380060 |
| Insys_Anthem_001380061 | Insys_Anthem_001380061 |
| Insys_Anthem_001380062 | Insys_Anthem_001380062 |
| Insys_Anthem_001380063 | Insys_Anthem_001380063 |
| Insys_Anthem_001380068 | Insys_Anthem_001380068 |
| Insys_Anthem_001380073 | Insys_Anthem_001380073 |
| Insys_Anthem_001380074 | Insys_Anthem_001380074 |
| Insys_Anthem_001380075 | Insys_Anthem_001380075 |
| Insys_Anthem_001380076 | Insys_Anthem_001380076 |
| Insys_Anthem_001380077 | Insys_Anthem_001380077 |
| Insys_Anthem_001380078 | Insys_Anthem_001380078 |
| Insys_Anthem_001380079 | Insys_Anthem_001380079 |
| Insys_Anthem_001380080 | Insys_Anthem_001380080 |
| Insys_Anthem_001380081 | Insys_Anthem_001380081 |
| Insys_Anthem_001380082 | Insys_Anthem_001380082 |
| Insys_Anthem_001380085 | Insys_Anthem_001380085 |
| Insys_Anthem_001380101 | Insys_Anthem_001380101 |
| Insys_Anthem_001380102 | Insys_Anthem_001380102 |
| Insys_Anthem_001380103 | Insys_Anthem_001380103 |
| Insys_Anthem_001380104 | Insys_Anthem_001380104 |
| Insys_Anthem_001380105 | Insys_Anthem_001380105 |
| Insys_Anthem_001380106 | Insys_Anthem_001380106 |
| Insys_Anthem_001380107 | Insys_Anthem_001380107 |
| Insys_Anthem_001380115 | Insys_Anthem_001380115 |
| Insys_Anthem_001380116 | Insys_Anthem_001380116 |
| Insys_Anthem_001380138 | Insys_Anthem_001380138 |
| Insys_Anthem_001380139 | Insys_Anthem_001380139 |
| Insys_Anthem_001380140 | Insys_Anthem_001380140 |
| Insys_Anthem_001380141 | Insys_Anthem_001380141 |
| Insys_Anthem_001380142 | Insys_Anthem_001380142 |
| Insys_Anthem_001380143 | Insys_Anthem_001380143 |
| Insys_Anthem_001380144 | Insys_Anthem_001380144 |
| Insys_Anthem_001380145 | Insys_Anthem_001380145 |
| Insys_Anthem_001380146 | Insys_Anthem_001380146 |
| Insys_Anthem_001380147 | Insys_Anthem_001380147 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001380148 | Insys_Anthem_001380148 |
| Insys_Anthem_001380149 | Insys_Anthem_001380149 |
| Insys_Anthem_001380150 | Insys_Anthem_001380150 |
| Insys_Anthem_001380151 | Insys_Anthem_001380151 |
| Insys_Anthem_001380152 | Insys_Anthem_001380152 |
| Insys_Anthem_001380161 | Insys_Anthem_001380161 |
| Insys_Anthem_001380162 | Insys_Anthem_001380162 |
| Insys_Anthem_001380211 | Insys_Anthem_001380211 |
| Insys_Anthem_001380212 | Insys_Anthem_001380212 |
| Insys_Anthem_001380213 | Insys_Anthem_001380213 |
| Insys_Anthem_001380214 | Insys_Anthem_001380214 |
| Insys_Anthem_001380224 | Insys_Anthem_001380224 |
| Insys_Anthem_001380225 | Insys_Anthem_001380225 |
| Insys_Anthem_001380228 | Insys_Anthem_001380228 |
| Insys_Anthem_001380229 | Insys_Anthem_001380229 |
| Insys_Anthem_001380230 | Insys_Anthem_001380230 |
| Insys_Anthem_001380231 | Insys_Anthem_001380231 |
| Insys_Anthem_001380232 | Insys_Anthem_001380232 |
| Insys_Anthem_001380233 | Insys_Anthem_001380233 |
| Insys_Anthem_001380234 | Insys_Anthem_001380234 |
| Insys_Anthem_001380237 | Insys_Anthem_001380237 |
| Insys_Anthem_001380238 | Insys_Anthem_001380238 |
| Insys_Anthem_001380271 | Insys_Anthem_001380271 |
| Insys_Anthem_001380272 | Insys_Anthem_001380272 |
| Insys_Anthem_001380327 | Insys_Anthem_001380327 |
| Insys_Anthem_001380328 | Insys_Anthem_001380328 |
| Insys_Anthem_001380329 | Insys_Anthem_001380329 |
| Insys_Anthem_001380333 | Insys_Anthem_001380333 |
| Insys_Anthem_001380334 | Insys_Anthem_001380334 |
| Insys_Anthem_001380335 | Insys_Anthem_001380335 |
| Insys_Anthem_001380336 | Insys_Anthem_001380336 |
| Insys_Anthem_001380338 | Insys_Anthem_001380338 |
| Insys_Anthem_001380360 | Insys_Anthem_001380360 |
| Insys_Anthem_001380363 | Insys_Anthem_001380363 |
| Insys_Anthem_001380364 | Insys_Anthem_001380364 |
| Insys_Anthem_001380366 | Insys_Anthem_001380366 |
| Insys_Anthem_001380367 | Insys_Anthem_001380367 |
| Insys_Anthem_001380368 | Insys_Anthem_001380368 |
| Insys_Anthem_001380369 | Insys_Anthem_001380369 |
| Insys_Anthem_001380370 | Insys_Anthem_001380370 |
| Insys_Anthem_001380371 | Insys_Anthem_001380371 |
| Insys_Anthem_001380374 | Insys_Anthem_001380374 |
| Insys_Anthem_001380375 | Insys_Anthem_001380375 |
| Insys_Anthem_001380376 | Insys_Anthem_001380376 |
| Insys_Anthem_001380377 | Insys_Anthem_001380377 |
| Insys_Anthem_001380378 | Insys_Anthem_001380378 |
| Insys_Anthem_001380379 | Insys_Anthem_001380379 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001380381 | Insys_Anthem_001380381 |
| Insys_Anthem_001380382 | Insys_Anthem_001380382 |
| Insys_Anthem_001380383 | Insys_Anthem_001380383 |
| Insys_Anthem_001380384 | Insys_Anthem_001380384 |
| Insys_Anthem_001380393 | Insys_Anthem_001380393 |
| Insys_Anthem_001380394 | Insys_Anthem_001380394 |
| Insys_Anthem_001380404 | Insys_Anthem_001380404 |
| Insys_Anthem_001380405 | Insys_Anthem_001380405 |
| Insys_Anthem_001380411 | Insys_Anthem_001380411 |
| Insys_Anthem_001380435 | Insys_Anthem_001380435 |
| Insys_Anthem_001380465 | Insys_Anthem_001380465 |
| Insys_Anthem_001380466 | Insys_Anthem_001380466 |
| Insys_Anthem_001380476 | Insys_Anthem_001380476 |
| Insys_Anthem_001380477 | Insys_Anthem_001380477 |
| Insys_Anthem_001380490 | Insys_Anthem_001380490 |
| Insys_Anthem_001380603 | Insys_Anthem_001380603 |
| Insys_Anthem_001380658 | Insys_Anthem_001380658 |
| Insys_Anthem_001380683 | Insys_Anthem_001380683 |
| Insys_Anthem_001380710 | Insys_Anthem_001380710 |
| Insys_Anthem_001380724 | Insys_Anthem_001380724 |
| Insys_Anthem_001380725 | Insys_Anthem_001380725 |
| Insys_Anthem_001380726 | Insys_Anthem_001380726 |
| Insys_Anthem_001380727 | Insys_Anthem_001380727 |
| Insys_Anthem_001380728 | Insys_Anthem_001380728 |
| Insys_Anthem_001380733 | Insys_Anthem_001380733 |
| Insys_Anthem_001380736 | Insys_Anthem_001380736 |
| Insys_Anthem_001380745 | Insys_Anthem_001380745 |
| Insys_Anthem_001380752 | Insys_Anthem_001380752 |
| Insys_Anthem_001380755 | Insys_Anthem_001380755 |
| Insys_Anthem_001380757 | Insys_Anthem_001380757 |
| Insys_Anthem_001380760 | Insys_Anthem_001380760 |
| Insys_Anthem_001380761 | Insys_Anthem_001380761 |
| Insys_Anthem_001380762 | Insys_Anthem_001380762 |
| Insys_Anthem_001380763 | Insys_Anthem_001380763 |
| Insys_Anthem_001380765 | Insys_Anthem_001380765 |
| Insys_Anthem_001380766 | Insys_Anthem_001380766 |
| Insys_Anthem_001380769 | Insys_Anthem_001380769 |
| Insys_Anthem_001380777 | Insys_Anthem_001380777 |
| Insys_Anthem_001380779 | Insys_Anthem_001380779 |
| Insys_Anthem_001380780 | Insys_Anthem_001380780 |
| Insys_Anthem_001380786 | Insys_Anthem_001380786 |
| Insys_Anthem_001380787 | Insys_Anthem_001380787 |
| Insys_Anthem_001380793 | Insys_Anthem_001380793 |
| Insys_Anthem_001380796 | Insys_Anthem_001380796 |
| Insys_Anthem_001380797 | Insys_Anthem_001380797 |
| Insys_Anthem_001380804 | Insys_Anthem_001380804 |
| Insys_Anthem_001380817 | Insys_Anthem_001380817 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001380828 | Insys_Anthem_001380828 |
| Insys_Anthem_001380842 | Insys_Anthem_001380842 |
| Insys_Anthem_001380846 | Insys_Anthem_001380846 |
| Insys_Anthem_001380847 | Insys_Anthem_001380847 |
| Insys_Anthem_001380850 | Insys_Anthem_001380850 |
| Insys_Anthem_001380851 | Insys_Anthem_001380851 |
| Insys_Anthem_001380867 | Insys_Anthem_001380867 |
| Insys_Anthem_001380871 | Insys_Anthem_001380871 |
| Insys_Anthem_001380872 | Insys_Anthem_001380872 |
| Insys_Anthem_001380873 | Insys_Anthem_001380873 |
| Insys_Anthem_001380876 | Insys_Anthem_001380876 |
| Insys_Anthem_001380878 | Insys_Anthem_001380878 |
| Insys_Anthem_001380880 | Insys_Anthem_001380880 |
| Insys_Anthem_001380881 | Insys_Anthem_001380881 |
| Insys_Anthem_001380884 | Insys_Anthem_001380884 |
| Insys_Anthem_001380885 | Insys_Anthem_001380885 |
| Insys_Anthem_001380886 | Insys_Anthem_001380886 |
| Insys_Anthem_001380888 | Insys_Anthem_001380888 |
| Insys_Anthem_001380889 | Insys_Anthem_001380889 |
| Insys_Anthem_001380890 | Insys_Anthem_001380890 |
| Insys_Anthem_001380894 | Insys_Anthem_001380894 |
| Insys_Anthem_001380896 | Insys_Anthem_001380896 |
| Insys_Anthem_001380902 | Insys_Anthem_001380902 |
| Insys_Anthem_001380905 | Insys_Anthem_001380905 |
| Insys_Anthem_001380906 | Insys_Anthem_001380906 |
| Insys_Anthem_001380909 | Insys_Anthem_001380909 |
| Insys_Anthem_001380917 | Insys_Anthem_001380917 |
| Insys_Anthem_001380921 | Insys_Anthem_001380921 |
| Insys_Anthem_001380922 | Insys_Anthem_001380922 |
| Insys_Anthem_001380923 | Insys_Anthem_001380923 |
| Insys_Anthem_001380924 | Insys_Anthem_001380924 |
| Insys_Anthem_001380931 | Insys_Anthem_001380931 |
| Insys_Anthem_001380932 | Insys_Anthem_001380932 |
| Insys_Anthem_001380933 | Insys_Anthem_001380933 |
| Insys_Anthem_001380934 | Insys_Anthem_001380934 |
| Insys_Anthem_001380941 | Insys_Anthem_001380941 |
| Insys_Anthem_001380942 | Insys_Anthem_001380942 |
| Insys_Anthem_001380950 | Insys_Anthem_001380950 |
| Insys_Anthem_001380951 | Insys_Anthem_001380951 |
| Insys_Anthem_001380954 | Insys_Anthem_001380954 |
| Insys_Anthem_001380955 | Insys_Anthem_001380955 |
| Insys_Anthem_001380956 | Insys_Anthem_001380956 |
| Insys_Anthem_001380957 | Insys_Anthem_001380957 |
| Insys_Anthem_001380963 | Insys_Anthem_001380963 |
| Insys_Anthem_001380964 | Insys_Anthem_001380964 |
| Insys_Anthem_001380967 | Insys_Anthem_001380967 |
| Insys_Anthem_001380968 | Insys_Anthem_001380968 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001380969 | Insys_Anthem_001380969 |
| Insys_Anthem_001380971 | Insys_Anthem_001380971 |
| Insys_Anthem_001380972 | Insys_Anthem_001380972 |
| Insys_Anthem_001380973 | Insys_Anthem_001380973 |
| Insys_Anthem_001380974 | Insys_Anthem_001380974 |
| Insys_Anthem_001380975 | Insys_Anthem_001380975 |
| Insys_Anthem_001380979 | Insys_Anthem_001380979 |
| Insys_Anthem_001380980 | Insys_Anthem_001380980 |
| Insys_Anthem_001380982 | Insys_Anthem_001380982 |
| Insys_Anthem_001381877 | Insys_Anthem_001381877 |
| Insys_Anthem_001381895 | Insys_Anthem_001381895 |
| Insys_Anthem_001382259 | Insys_Anthem_001382259 |
| Insys_Anthem_001382271 | Insys_Anthem_001382271 |
| Insys_Anthem_001382683 | Insys_Anthem_001382683 |
| Insys_Anthem_001382723 | Insys_Anthem_001382723 |
| Insys_Anthem_001382724 | Insys_Anthem_001382724 |
| Insys_Anthem_001382725 | Insys_Anthem_001382725 |
| Insys_Anthem_001382726 | Insys_Anthem_001382726 |
| Insys_Anthem_001382727 | Insys_Anthem_001382727 |
| Insys_Anthem_001382728 | Insys_Anthem_001382728 |
| Insys_Anthem_001382735 | Insys_Anthem_001382735 |
| Insys_Anthem_001382894 | Insys_Anthem_001382894 |
| Insys_Anthem_001382897 | Insys_Anthem_001382897 |
| Insys_Anthem_001383019 | Insys_Anthem_001383019 |
| Insys_Anthem_001383021 | Insys_Anthem_001383021 |
| Insys_Anthem_001383030 | Insys_Anthem_001383030 |
| Insys_Anthem_001383042 | Insys_Anthem_001383042 |
| Insys_Anthem_001383049 | Insys_Anthem_001383049 |
| Insys_Anthem_001383050 | Insys_Anthem_001383050 |
| Insys_Anthem_001383051 | Insys_Anthem_001383051 |
| Insys_Anthem_001383052 | Insys_Anthem_001383052 |
| Insys_Anthem_001383145 | Insys_Anthem_001383145 |
| Insys_Anthem_001383149 | Insys_Anthem_001383149 |
| Insys_Anthem_001383151 | Insys_Anthem_001383151 |
| Insys_Anthem_001383153 | Insys_Anthem_001383153 |
| Insys_Anthem_001383155 | Insys_Anthem_001383155 |
| Insys_Anthem_001383157 | Insys_Anthem_001383157 |
| Insys_Anthem_001383184 | Insys_Anthem_001383184 |
| Insys_Anthem_001383195 | Insys_Anthem_001383195 |
| Insys_Anthem_001383203 | Insys_Anthem_001383203 |
| Insys_Anthem_001383206 | Insys_Anthem_001383206 |
| Insys_Anthem_001383211 | Insys_Anthem_001383211 |
| Insys_Anthem_001383216 | Insys_Anthem_001383216 |
| Insys_Anthem_001383232 | Insys_Anthem_001383232 |
| Insys_Anthem_001383234 | Insys_Anthem_001383234 |
| Insys_Anthem_001383256 | Insys_Anthem_001383256 |
| Insys_Anthem_001383280 | Insys_Anthem_001383280 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001383302 | Insys_Anthem_001383302 |
| Insys_Anthem_001383309 | Insys_Anthem_001383309 |
| Insys_Anthem_001383314 | Insys_Anthem_001383314 |
| Insys_Anthem_001383316 | Insys_Anthem_001383316 |
| Insys_Anthem_001383320 | Insys_Anthem_001383320 |
| Insys_Anthem_001383333 | Insys_Anthem_001383333 |
| Insys_Anthem_001383343 | Insys_Anthem_001383343 |
| Insys_Anthem_001383346 | Insys_Anthem_001383346 |
| Insys_Anthem_001383349 | Insys_Anthem_001383349 |
| Insys_Anthem_001383352 | Insys_Anthem_001383352 |
| Insys_Anthem_001383355 | Insys_Anthem_001383355 |
| Insys_Anthem_001383366 | Insys_Anthem_001383366 |
| Insys_Anthem_001383371 | Insys_Anthem_001383371 |
| Insys_Anthem_001383375 | Insys_Anthem_001383375 |
| Insys_Anthem_001383620 | Insys_Anthem_001383620 |
| Insys_Anthem_001383651 | Insys_Anthem_001383651 |
| Insys_Anthem_001383653 | Insys_Anthem_001383653 |
| Insys_Anthem_001383662 | Insys_Anthem_001383662 |
| Insys_Anthem_001383698 | Insys_Anthem_001383698 |
| Insys_Anthem_001383700 | Insys_Anthem_001383700 |
| Insys_Anthem_001383702 | Insys_Anthem_001383702 |
| Insys_Anthem_001383708 | Insys_Anthem_001383708 |
| Insys_Anthem_001383722 | Insys_Anthem_001383722 |
| Insys_Anthem_001383730 | Insys_Anthem_001383730 |
| Insys_Anthem_001383745 | Insys_Anthem_001383745 |
| Insys_Anthem_001383762 | Insys_Anthem_001383762 |
| Insys_Anthem_001383764 | Insys_Anthem_001383764 |
| Insys_Anthem_001383778 | Insys_Anthem_001383778 |
| Insys_Anthem_001383792 | Insys_Anthem_001383792 |
| Insys_Anthem_001383793 | Insys_Anthem_001383793 |
| Insys_Anthem_001383794 | Insys_Anthem_001383794 |
| Insys_Anthem_001383796 | Insys_Anthem_001383796 |
| Insys_Anthem_001383797 | Insys_Anthem_001383797 |
| Insys_Anthem_001383817 | Insys_Anthem_001383817 |
| Insys_Anthem_001383818 | Insys_Anthem_001383818 |
| Insys_Anthem_001383857 | Insys_Anthem_001383857 |
| Insys_Anthem_001383860 | Insys_Anthem_001383860 |
| Insys_Anthem_001383879 | Insys_Anthem_001383879 |
| Insys_Anthem_001383923 | Insys_Anthem_001383923 |
| Insys_Anthem_001383926 | Insys_Anthem_001383926 |
| Insys_Anthem_001383939 | Insys_Anthem_001383939 |
| Insys_Anthem_001383941 | Insys_Anthem_001383941 |
| Insys_Anthem_001383957 | Insys_Anthem_001383957 |
| Insys_Anthem_001383959 | Insys_Anthem_001383959 |
| Insys_Anthem_001383970 | Insys_Anthem_001383970 |
| Insys_Anthem_001383972 | Insys_Anthem_001383972 |
| Insys_Anthem_001383975 | Insys_Anthem_001383975 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001383982 | Insys_Anthem_001383982 |
| Insys_Anthem_001383990 | Insys_Anthem_001383990 |
| Insys_Anthem_001383996 | Insys_Anthem_001383996 |
| Insys_Anthem_001384018 | Insys_Anthem_001384018 |
| Insys_Anthem_001384034 | Insys_Anthem_001384034 |
| Insys_Anthem_001384043 | Insys_Anthem_001384043 |
| Insys_Anthem_001384049 | Insys_Anthem_001384049 |
| Insys_Anthem_001384092 | Insys_Anthem_001384092 |
| Insys_Anthem_001384094 | Insys_Anthem_001384094 |
| Insys_Anthem_001384097 | Insys_Anthem_001384097 |
| Insys_Anthem_001384101 | Insys_Anthem_001384101 |
| Insys_Anthem_001384107 | Insys_Anthem_001384107 |
| Insys_Anthem_001384109 | Insys_Anthem_001384109 |
| Insys_Anthem_001384115 | Insys_Anthem_001384115 |
| Insys_Anthem_001384117 | Insys_Anthem_001384117 |
| Insys_Anthem_001384135 | Insys_Anthem_001384135 |
| Insys_Anthem_001384138 | Insys_Anthem_001384138 |
| Insys_Anthem_001384173 | Insys_Anthem_001384173 |
| Insys_Anthem_001384175 | Insys_Anthem_001384175 |
| Insys_Anthem_001384184 | Insys_Anthem_001384184 |
| Insys_Anthem_001384186 | Insys_Anthem_001384186 |
| Insys_Anthem_001384188 | Insys_Anthem_001384188 |
| Insys_Anthem_001384191 | Insys_Anthem_001384191 |
| Insys_Anthem_001384194 | Insys_Anthem_001384194 |
| Insys_Anthem_001384233 | Insys_Anthem_001384233 |
| Insys_Anthem_001384271 | Insys_Anthem_001384271 |
| Insys_Anthem_001384278 | Insys_Anthem_001384278 |
| Insys_Anthem_001384280 | Insys_Anthem_001384280 |
| Insys_Anthem_001384282 | Insys_Anthem_001384282 |
| Insys_Anthem_001384305 | Insys_Anthem_001384305 |
| Insys_Anthem_001384316 | Insys_Anthem_001384316 |
| Insys_Anthem_001384339 | Insys_Anthem_001384339 |
| Insys_Anthem_001384356 | Insys_Anthem_001384356 |
| Insys_Anthem_001384385 | Insys_Anthem_001384385 |
| Insys_Anthem_001384389 | Insys_Anthem_001384389 |
| Insys_Anthem_001384397 | Insys_Anthem_001384397 |
| Insys_Anthem_001384401 | Insys_Anthem_001384401 |
| Insys_Anthem_001384442 | Insys_Anthem_001384442 |
| Insys_Anthem_001384449 | Insys_Anthem_001384449 |
| Insys_Anthem_001384455 | Insys_Anthem_001384455 |
| Insys_Anthem_001384475 | Insys_Anthem_001384475 |
| Insys_Anthem_001384491 | Insys_Anthem_001384491 |
| Insys_Anthem_001384495 | Insys_Anthem_001384495 |
| Insys_Anthem_001384518 | Insys_Anthem_001384518 |
| Insys_Anthem_001384532 | Insys_Anthem_001384532 |
| Insys_Anthem_001384536 | Insys_Anthem_001384536 |
| Insys_Anthem_001384538 | Insys_Anthem_001384538 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001384549 | Insys_Anthem_001384549 |
| Insys_Anthem_001384560 | Insys_Anthem_001384560 |
| Insys_Anthem_001384564 | Insys_Anthem_001384564 |
| Insys_Anthem_001384568 | Insys_Anthem_001384568 |
| Insys_Anthem_001384570 | Insys_Anthem_001384570 |
| Insys_Anthem_001384575 | Insys_Anthem_001384575 |
| Insys_Anthem_001384577 | Insys_Anthem_001384577 |
| Insys_Anthem_001384579 | Insys_Anthem_001384579 |
| Insys_Anthem_001384585 | Insys_Anthem_001384585 |
| Insys_Anthem_001384593 | Insys_Anthem_001384593 |
| Insys_Anthem_001384598 | Insys_Anthem_001384598 |
| Insys_Anthem_001384634 | Insys_Anthem_001384634 |
| Insys_Anthem_001384639 | Insys_Anthem_001384639 |
| Insys_Anthem_001384645 | Insys_Anthem_001384645 |
| Insys_Anthem_001384653 | Insys_Anthem_001384653 |
| Insys_Anthem_001384655 | Insys_Anthem_001384655 |
| Insys_Anthem_001384659 | Insys_Anthem_001384659 |
| Insys_Anthem_001384665 | Insys_Anthem_001384665 |
| Insys_Anthem_001384669 | Insys_Anthem_001384669 |
| Insys_Anthem_001384742 | Insys_Anthem_001384742 |
| Insys_Anthem_001384775 | Insys_Anthem_001384775 |
| Insys_Anthem_001384805 | Insys_Anthem_001384805 |
| Insys_Anthem_001384807 | Insys_Anthem_001384807 |
| Insys_Anthem_001384811 | Insys_Anthem_001384811 |
| Insys_Anthem_001384816 | Insys_Anthem_001384816 |
| Insys_Anthem_001384851 | Insys_Anthem_001384851 |
| Insys_Anthem_001384853 | Insys_Anthem_001384853 |
| Insys_Anthem_001384861 | Insys_Anthem_001384861 |
| Insys_Anthem_001384867 | Insys_Anthem_001384867 |
| Insys_Anthem_001384870 | Insys_Anthem_001384870 |
| Insys_Anthem_001384873 | Insys_Anthem_001384873 |
| Insys_Anthem_001384966 | Insys_Anthem_001384966 |
| Insys_Anthem_001384968 | Insys_Anthem_001384968 |
| Insys_Anthem_001385012 | Insys_Anthem_001385012 |
| Insys_Anthem_001385013 | Insys_Anthem_001385013 |
| Insys_Anthem_001385015 | Insys_Anthem_001385015 |
| Insys_Anthem_001385018 | Insys_Anthem_001385018 |
| Insys_Anthem_001385020 | Insys_Anthem_001385020 |
| Insys_Anthem_001385154 | Insys_Anthem_001385154 |
| Insys_Anthem_001385210 | Insys_Anthem_001385210 |
| Insys_Anthem_001385219 | Insys_Anthem_001385219 |
| Insys_Anthem_001385254 | Insys_Anthem_001385254 |
| Insys_Anthem_001385255 | Insys_Anthem_001385255 |
| Insys_Anthem_001385257 | Insys_Anthem_001385257 |
| Insys_Anthem_001385263 | Insys_Anthem_001385263 |
| Insys_Anthem_001385711 | Insys_Anthem_001385711 |
| Insys_Anthem_001385715 | Insys_Anthem_001385715 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001386017 | Insys_Anthem_001386017 |
| Insys_Anthem_001386207 | Insys_Anthem_001386207 |
| Insys_Anthem_001386313 | Insys_Anthem_001386313 |
| Insys_Anthem_001386343 | Insys_Anthem_001386343 |
| Insys_Anthem_001386363 | Insys_Anthem_001386363 |
| Insys_Anthem_001386376 | Insys_Anthem_001386376 |
| Insys_Anthem_001386381 | Insys_Anthem_001386381 |
| Insys_Anthem_001386434 | Insys_Anthem_001386434 |
| Insys_Anthem_001386506 | Insys_Anthem_001386506 |
| Insys_Anthem_001386520 | Insys_Anthem_001386520 |
| Insys_Anthem_001386525 | Insys_Anthem_001386525 |
| Insys_Anthem_001386552 | Insys_Anthem_001386552 |
| Insys_Anthem_001386564 | Insys_Anthem_001386564 |
| Insys_Anthem_001386568 | Insys_Anthem_001386568 |
| Insys_Anthem_001386627 | Insys_Anthem_001386627 |
| Insys_Anthem_001386641 | Insys_Anthem_001386641 |
| Insys_Anthem_001386658 | Insys_Anthem_001386658 |
| Insys_Anthem_001386663 | Insys_Anthem_001386663 |
| Insys_Anthem_001386674 | Insys_Anthem_001386674 |
| Insys_Anthem_001386688 | Insys_Anthem_001386688 |
| Insys_Anthem_001386707 | Insys_Anthem_001386707 |
| Insys_Anthem_001386722 | Insys_Anthem_001386722 |
| Insys_Anthem_001386734 | Insys_Anthem_001386734 |
| Insys_Anthem_001386840 | Insys_Anthem_001386840 |
| Insys_Anthem_001388519 | Insys_Anthem_001388519 |
| Insys_Anthem_001388532 | Insys_Anthem_001388532 |
| Insys_Anthem_001389041 | Insys_Anthem_001389041 |
| Insys_Anthem_001389042 | Insys_Anthem_001389042 |
| Insys_Anthem_001389043 | Insys_Anthem_001389043 |
| Insys_Anthem_001389045 | Insys_Anthem_001389045 |
| Insys_Anthem_001389046 | Insys_Anthem_001389046 |
| Insys_Anthem_001389048 | Insys_Anthem_001389048 |
| Insys_Anthem_001389049 | Insys_Anthem_001389049 |
| Insys_Anthem_001389051 | Insys_Anthem_001389051 |
| Insys_Anthem_001389054 | Insys_Anthem_001389054 |
| Insys_Anthem_001389057 | Insys_Anthem_001389057 |
| Insys_Anthem_001389127 | Insys_Anthem_001389127 |
| Insys_Anthem_001389421 | Insys_Anthem_001389421 |
| Insys_Anthem_001389430 | Insys_Anthem_001389430 |
| Insys_Anthem_001389449 | Insys_Anthem_001389449 |
| Insys_Anthem_001389508 | Insys_Anthem_001389508 |
| Insys_Anthem_001389510 | Insys_Anthem_001389510 |
| Insys_Anthem_001389512 | Insys_Anthem_001389512 |
| Insys_Anthem_001389543 | Insys_Anthem_001389543 |
| Insys_Anthem_001389622 | Insys_Anthem_001389622 |
| Insys_Anthem_001389629 | Insys_Anthem_001389629 |
| Insys_Anthem_001389631 | Insys_Anthem_001389631 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001389698 | Insys_Anthem_001389698 |
| Insys_Anthem_001389701 | Insys_Anthem_001389701 |
| Insys_Anthem_001389721 | Insys_Anthem_001389721 |
| Insys_Anthem_001389723 | Insys_Anthem_001389723 |
| Insys_Anthem_001389738 | Insys_Anthem_001389738 |
| Insys_Anthem_001389747 | Insys_Anthem_001389747 |
| Insys_Anthem_001389751 | Insys_Anthem_001389751 |
| Insys_Anthem_001389758 | Insys_Anthem_001389758 |
| Insys_Anthem_001389763 | Insys_Anthem_001389763 |
| Insys_Anthem_001389766 | Insys_Anthem_001389766 |
| Insys_Anthem_001389770 | Insys_Anthem_001389770 |
| Insys_Anthem_001389772 | Insys_Anthem_001389772 |
| Insys_Anthem_001389775 | Insys_Anthem_001389775 |
| Insys_Anthem_001389780 | Insys_Anthem_001389780 |
| Insys_Anthem_001389782 | Insys_Anthem_001389782 |
| Insys_Anthem_001389800 | Insys_Anthem_001389800 |
| Insys_Anthem_001389833 | Insys_Anthem_001389833 |
| Insys_Anthem_001389838 | Insys_Anthem_001389838 |
| Insys_Anthem_001390026 | Insys_Anthem_001390026 |
| Insys_Anthem_001390035 | Insys_Anthem_001390035 |
| Insys_Anthem_001390037 | Insys_Anthem_001390037 |
| Insys_Anthem_001390066 | Insys_Anthem_001390066 |
| Insys_Anthem_001390080 | Insys_Anthem_001390080 |
| Insys_Anthem_001390172 | Insys_Anthem_001390172 |
| Insys_Anthem_001390308 | Insys_Anthem_001390308 |
| Insys_Anthem_001390430 | Insys_Anthem_001390430 |
| Insys_Anthem_001390449 | Insys_Anthem_001390449 |
| Insys_Anthem_001390675 | Insys_Anthem_001390675 |
| Insys_Anthem_001391151 | Insys_Anthem_001391151 |
| Insys_Anthem_001391175 | Insys_Anthem_001391175 |
| Insys_Anthem_001391510 | Insys_Anthem_001391510 |
| Insys_Anthem_001391704 | Insys_Anthem_001391704 |
| Insys_Anthem_001391788 | Insys_Anthem_001391788 |
| Insys_Anthem_001391790 | Insys_Anthem_001391790 |
| Insys_Anthem_001391836 | Insys_Anthem_001391836 |
| Insys_Anthem_001391838 | Insys_Anthem_001391838 |
| Insys_Anthem_001391842 | Insys_Anthem_001391842 |
| Insys_Anthem_001391850 | Insys_Anthem_001391850 |
| Insys_Anthem_001391855 | Insys_Anthem_001391855 |
| Insys_Anthem_001391857 | Insys_Anthem_001391857 |
| Insys_Anthem_001391859 | Insys_Anthem_001391859 |
| Insys_Anthem_001391875 | Insys_Anthem_001391875 |
| Insys_Anthem_001391877 | Insys_Anthem_001391877 |
| Insys_Anthem_001391898 | Insys_Anthem_001391898 |
| Insys_Anthem_001391901 | Insys_Anthem_001391901 |
| Insys_Anthem_001391929 | Insys_Anthem_001391929 |
| Insys_Anthem_001391935 | Insys_Anthem_001391935 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001391945 | Insys_Anthem_001391945 |
| Insys_Anthem_001391950 | Insys_Anthem_001391950 |
| Insys_Anthem_001391954 | Insys_Anthem_001391954 |
| Insys_Anthem_001391961 | Insys_Anthem_001391961 |
| Insys_Anthem_001391970 | Insys_Anthem_001391970 |
| Insys_Anthem_001391976 | Insys_Anthem_001391976 |
| Insys_Anthem_001391981 | Insys_Anthem_001391981 |
| Insys_Anthem_001391985 | Insys_Anthem_001391985 |
| Insys_Anthem_001391992 | Insys_Anthem_001391992 |
| Insys_Anthem_001391996 | Insys_Anthem_001391996 |
| Insys_Anthem_001392003 | Insys_Anthem_001392003 |
| Insys_Anthem_001392005 | Insys_Anthem_001392005 |
| Insys_Anthem_001392009 | Insys_Anthem_001392009 |
| Insys_Anthem_001392011 | Insys_Anthem_001392011 |
| Insys_Anthem_001392018 | Insys_Anthem_001392018 |
| Insys_Anthem_001392020 | Insys_Anthem_001392020 |
| Insys_Anthem_001392022 | Insys_Anthem_001392022 |
| Insys_Anthem_001392033 | Insys_Anthem_001392033 |
| Insys_Anthem_001392036 | Insys_Anthem_001392036 |
| Insys_Anthem_001392038 | Insys_Anthem_001392038 |
| Insys_Anthem_001392040 | Insys_Anthem_001392040 |
| Insys_Anthem_001392044 | Insys_Anthem_001392044 |
| Insys_Anthem_001392054 | Insys_Anthem_001392054 |
| Insys_Anthem_001392058 | Insys_Anthem_001392058 |
| Insys_Anthem_001392060 | Insys_Anthem_001392060 |
| Insys_Anthem_001392066 | Insys_Anthem_001392066 |
| Insys_Anthem_001392068 | Insys_Anthem_001392068 |
| Insys_Anthem_001392085 | Insys_Anthem_001392085 |
| Insys_Anthem_001392097 | Insys_Anthem_001392097 |
| Insys_Anthem_001392101 | Insys_Anthem_001392101 |
| Insys_Anthem_001392109 | Insys_Anthem_001392109 |
| Insys_Anthem_001392113 | Insys_Anthem_001392113 |
| Insys_Anthem_001392115 | Insys_Anthem_001392115 |
| Insys_Anthem_001392119 | Insys_Anthem_001392119 |
| Insys_Anthem_001392121 | Insys_Anthem_001392121 |
| Insys_Anthem_001392125 | Insys_Anthem_001392125 |
| Insys_Anthem_001392127 | Insys_Anthem_001392127 |
| Insys_Anthem_001392133 | Insys_Anthem_001392133 |
| Insys_Anthem_001392139 | Insys_Anthem_001392139 |
| Insys_Anthem_001392143 | Insys_Anthem_001392143 |
| Insys_Anthem_001392153 | Insys_Anthem_001392153 |
| Insys_Anthem_001392155 | Insys_Anthem_001392155 |
| Insys_Anthem_001392161 | Insys_Anthem_001392161 |
| Insys_Anthem_001392169 | Insys_Anthem_001392169 |
| Insys_Anthem_001392171 | Insys_Anthem_001392171 |
| Insys_Anthem_001392179 | Insys_Anthem_001392179 |
| Insys_Anthem_001392184 | Insys_Anthem_001392184 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001392192 | Insys_Anthem_001392192 |
| Insys_Anthem_001392194 | Insys_Anthem_001392194 |
| Insys_Anthem_001392201 | Insys_Anthem_001392201 |
| Insys_Anthem_001392207 | Insys_Anthem_001392207 |
| Insys_Anthem_001392227 | Insys_Anthem_001392227 |
| Insys_Anthem_001392231 | Insys_Anthem_001392231 |
| Insys_Anthem_001392237 | Insys_Anthem_001392237 |
| Insys_Anthem_001392239 | Insys_Anthem_001392239 |
| Insys_Anthem_001392241 | Insys_Anthem_001392241 |
| Insys_Anthem_001392243 | Insys_Anthem_001392243 |
| Insys_Anthem_001392249 | Insys_Anthem_001392249 |
| Insys_Anthem_001392253 | Insys_Anthem_001392253 |
| Insys_Anthem_001392255 | Insys_Anthem_001392255 |
| Insys_Anthem_001392257 | Insys_Anthem_001392257 |
| Insys_Anthem_001392261 | Insys_Anthem_001392261 |
| Insys_Anthem_001392263 | Insys_Anthem_001392263 |
| Insys_Anthem_001392267 | Insys_Anthem_001392267 |
| Insys_Anthem_001392271 | Insys_Anthem_001392271 |
| Insys_Anthem_001392277 | Insys_Anthem_001392277 |
| Insys_Anthem_001392279 | Insys_Anthem_001392279 |
| Insys_Anthem_001392283 | Insys_Anthem_001392283 |
| Insys_Anthem_001392291 | Insys_Anthem_001392291 |
| Insys_Anthem_001392295 | Insys_Anthem_001392295 |
| Insys_Anthem_001392305 | Insys_Anthem_001392305 |
| Insys_Anthem_001392307 | Insys_Anthem_001392307 |
| Insys_Anthem_001392311 | Insys_Anthem_001392311 |
| Insys_Anthem_001392315 | Insys_Anthem_001392315 |
| Insys_Anthem_001392317 | Insys_Anthem_001392317 |
| Insys_Anthem_001392321 | Insys_Anthem_001392321 |
| Insys_Anthem_001392323 | Insys_Anthem_001392323 |
| Insys_Anthem_001392329 | Insys_Anthem_001392329 |
| Insys_Anthem_001392331 | Insys_Anthem_001392331 |
| Insys_Anthem_001392337 | Insys_Anthem_001392337 |
| Insys_Anthem_001392341 | Insys_Anthem_001392341 |
| Insys_Anthem_001392343 | Insys_Anthem_001392343 |
| Insys_Anthem_001392347 | Insys_Anthem_001392347 |
| Insys_Anthem_001392349 | Insys_Anthem_001392349 |
| Insys_Anthem_001392351 | Insys_Anthem_001392351 |
| Insys_Anthem_001392353 | Insys_Anthem_001392353 |
| Insys_Anthem_001392357 | Insys_Anthem_001392357 |
| Insys_Anthem_001392359 | Insys_Anthem_001392359 |
| Insys_Anthem_001392371 | Insys_Anthem_001392371 |
| Insys_Anthem_001392382 | Insys_Anthem_001392382 |
| Insys_Anthem_001392392 | Insys_Anthem_001392392 |
| Insys_Anthem_001392394 | Insys_Anthem_001392394 |
| Insys_Anthem_001392401 | Insys_Anthem_001392401 |
| Insys_Anthem_001392407 | Insys_Anthem_001392407 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001392412 | Insys_Anthem_001392412 |
| Insys_Anthem_001392416 | Insys_Anthem_001392416 |
| Insys_Anthem_001392418 | Insys_Anthem_001392418 |
| Insys_Anthem_001392425 | Insys_Anthem_001392425 |
| Insys_Anthem_001392429 | Insys_Anthem_001392429 |
| Insys_Anthem_001392433 | Insys_Anthem_001392433 |
| Insys_Anthem_001392435 | Insys_Anthem_001392435 |
| Insys_Anthem_001392441 | Insys_Anthem_001392441 |
| Insys_Anthem_001392443 | Insys_Anthem_001392443 |
| Insys_Anthem_001392447 | Insys_Anthem_001392447 |
| Insys_Anthem_001392449 | Insys_Anthem_001392449 |
| Insys_Anthem_001392451 | Insys_Anthem_001392451 |
| Insys_Anthem_001392455 | Insys_Anthem_001392455 |
| Insys_Anthem_001392461 | Insys_Anthem_001392461 |
| Insys_Anthem_001392463 | Insys_Anthem_001392463 |
| Insys_Anthem_001392465 | Insys_Anthem_001392465 |
| Insys_Anthem_001392469 | Insys_Anthem_001392469 |
| Insys_Anthem_001392471 | Insys_Anthem_001392471 |
| Insys_Anthem_001392473 | Insys_Anthem_001392473 |
| Insys_Anthem_001392483 | Insys_Anthem_001392483 |
| Insys_Anthem_001392485 | Insys_Anthem_001392485 |
| Insys_Anthem_001392487 | Insys_Anthem_001392487 |
| Insys_Anthem_001392489 | Insys_Anthem_001392489 |
| Insys_Anthem_001392491 | Insys_Anthem_001392491 |
| Insys_Anthem_001392497 | Insys_Anthem_001392497 |
| Insys_Anthem_001392501 | Insys_Anthem_001392501 |
| Insys_Anthem_001392505 | Insys_Anthem_001392505 |
| Insys_Anthem_001392507 | Insys_Anthem_001392507 |
| Insys_Anthem_001392511 | Insys_Anthem_001392511 |
| Insys_Anthem_001392521 | Insys_Anthem_001392521 |
| Insys_Anthem_001392523 | Insys_Anthem_001392523 |
| Insys_Anthem_001392525 | Insys_Anthem_001392525 |
| Insys_Anthem_001392533 | Insys_Anthem_001392533 |
| Insys_Anthem_001392535 | Insys_Anthem_001392535 |
| Insys_Anthem_001392537 | Insys_Anthem_001392537 |
| Insys_Anthem_001392543 | Insys_Anthem_001392543 |
| Insys_Anthem_001392545 | Insys_Anthem_001392545 |
| Insys_Anthem_001392548 | Insys_Anthem_001392548 |
| Insys_Anthem_001392552 | Insys_Anthem_001392552 |
| Insys_Anthem_001392564 | Insys_Anthem_001392564 |
| Insys_Anthem_001392763 | Insys_Anthem_001392763 |
| Insys_Anthem_001392766 | Insys_Anthem_001392766 |
| Insys_Anthem_001392772 | Insys_Anthem_001392772 |
| Insys_Anthem_001392774 | Insys_Anthem_001392774 |
| Insys_Anthem_001392779 | Insys_Anthem_001392779 |
| Insys_Anthem_001392781 | Insys_Anthem_001392781 |
| Insys_Anthem_001392784 | Insys_Anthem_001392784 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001392787 | Insys_Anthem_001392787 |
| Insys_Anthem_001392791 | Insys_Anthem_001392791 |
| Insys_Anthem_001392796 | Insys_Anthem_001392796 |
| Insys_Anthem_001392799 | Insys_Anthem_001392799 |
| Insys_Anthem_001392800 | Insys_Anthem_001392800 |
| Insys_Anthem_001392803 | Insys_Anthem_001392803 |
| Insys_Anthem_001392804 | Insys_Anthem_001392804 |
| Insys_Anthem_001392806 | Insys_Anthem_001392806 |
| Insys_Anthem_001392808 | Insys_Anthem_001392808 |
| Insys_Anthem_001392810 | Insys_Anthem_001392810 |
| Insys_Anthem_001392811 | Insys_Anthem_001392811 |
| Insys_Anthem_001392816 | Insys_Anthem_001392816 |
| Insys_Anthem_001392818 | Insys_Anthem_001392818 |
| Insys_Anthem_001392820 | Insys_Anthem_001392820 |
| Insys_Anthem_001392822 | Insys_Anthem_001392822 |
| Insys_Anthem_001392824 | Insys_Anthem_001392824 |
| Insys_Anthem_001392829 | Insys_Anthem_001392829 |
| Insys_Anthem_001392832 | Insys_Anthem_001392832 |
| Insys_Anthem_001392836 | Insys_Anthem_001392836 |
| Insys_Anthem_001392839 | Insys_Anthem_001392839 |
| Insys_Anthem_001392841 | Insys_Anthem_001392841 |
| Insys_Anthem_001392843 | Insys_Anthem_001392843 |
| Insys_Anthem_001392844 | Insys_Anthem_001392844 |
| Insys_Anthem_001392845 | Insys_Anthem_001392845 |
| Insys_Anthem_001392976 | Insys_Anthem_001392976 |
| Insys_Anthem_001392986 | Insys_Anthem_001392986 |
| Insys_Anthem_001392990 | Insys_Anthem_001392990 |
| Insys_Anthem_001393441 | Insys_Anthem_001393441 |
| Insys_Anthem_001393516 | Insys_Anthem_001393516 |
| Insys_Anthem_001393518 | Insys_Anthem_001393518 |
| Insys_Anthem_001393579 | Insys_Anthem_001393579 |
| Insys_Anthem_001393875 | Insys_Anthem_001393875 |
| Insys_Anthem_001393877 | Insys_Anthem_001393877 |
| Insys_Anthem_001393992 | Insys_Anthem_001393992 |
| Insys_Anthem_001393994 | Insys_Anthem_001393994 |
| Insys_Anthem_001394009 | Insys_Anthem_001394009 |
| Insys_Anthem_001394011 | Insys_Anthem_001394011 |
| Insys_Anthem_001394040 | Insys_Anthem_001394040 |
| Insys_Anthem_001394045 | Insys_Anthem_001394045 |
| Insys_Anthem_001394061 | Insys_Anthem_001394061 |
| Insys_Anthem_001394154 | Insys_Anthem_001394154 |
| Insys_Anthem_001394157 | Insys_Anthem_001394157 |
| Insys_Anthem_001394299 | Insys_Anthem_001394299 |
| Insys_Anthem_001394302 | Insys_Anthem_001394302 |
| Insys_Anthem_001394325 | Insys_Anthem_001394325 |
| Insys_Anthem_001394376 | Insys_Anthem_001394376 |
| Insys_Anthem_001394382 | Insys_Anthem_001394382 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001394387 | Insys_Anthem_001394387 |
| Insys_Anthem_001394389 | Insys_Anthem_001394389 |
| Insys_Anthem_001394422 | Insys_Anthem_001394422 |
| Insys_Anthem_001394445 | Insys_Anthem_001394445 |
| Insys_Anthem_001394473 | Insys_Anthem_001394473 |
| Insys_Anthem_001394498 | Insys_Anthem_001394498 |
| Insys_Anthem_001394502 | Insys_Anthem_001394502 |
| Insys_Anthem_001394513 | Insys_Anthem_001394513 |
| Insys_Anthem_001394528 | Insys_Anthem_001394528 |
| Insys_Anthem_001394548 | Insys_Anthem_001394548 |
| Insys_Anthem_001394555 | Insys_Anthem_001394555 |
| Insys_Anthem_001394577 | Insys_Anthem_001394577 |
| Insys_Anthem_001394586 | Insys_Anthem_001394586 |
| Insys_Anthem_001394589 | Insys_Anthem_001394589 |
| Insys_Anthem_001394599 | Insys_Anthem_001394599 |
| Insys_Anthem_001394611 | Insys_Anthem_001394611 |
| Insys_Anthem_001394615 | Insys_Anthem_001394615 |
| Insys_Anthem_001394634 | Insys_Anthem_001394634 |
| Insys_Anthem_001394641 | Insys_Anthem_001394641 |
| Insys_Anthem_001394671 | Insys_Anthem_001394671 |
| Insys_Anthem_001394674 | Insys_Anthem_001394674 |
| Insys_Anthem_001394681 | Insys_Anthem_001394681 |
| Insys_Anthem_001394688 | Insys_Anthem_001394688 |
| Insys_Anthem_001394721 | Insys_Anthem_001394721 |
| Insys_Anthem_001394730 | Insys_Anthem_001394730 |
| Insys_Anthem_001394749 | Insys_Anthem_001394749 |
| Insys_Anthem_001394768 | Insys_Anthem_001394768 |
| Insys_Anthem_001394794 | Insys_Anthem_001394794 |
| Insys_Anthem_001394796 | Insys_Anthem_001394796 |
| Insys_Anthem_001394831 | Insys_Anthem_001394831 |
| Insys_Anthem_001394837 | Insys_Anthem_001394837 |
| Insys_Anthem_001394895 | Insys_Anthem_001394895 |
| Insys_Anthem_001394915 | Insys_Anthem_001394915 |
| Insys_Anthem_001394918 | Insys_Anthem_001394918 |
| Insys_Anthem_001394925 | Insys_Anthem_001394925 |
| Insys_Anthem_001394951 | Insys_Anthem_001394951 |
| Insys_Anthem_001394979 | Insys_Anthem_001394979 |
| Insys_Anthem_001394982 | Insys_Anthem_001394982 |
| Insys_Anthem_001394985 | Insys_Anthem_001394985 |
| Insys_Anthem_001395022 | Insys_Anthem_001395022 |
| Insys_Anthem_001395024 | Insys_Anthem_001395024 |
| Insys_Anthem_001395178 | Insys_Anthem_001395178 |
| Insys_Anthem_001395234 | Insys_Anthem_001395234 |
| Insys_Anthem_001395238 | Insys_Anthem_001395238 |
| Insys_Anthem_001395241 | Insys_Anthem_001395241 |
| Insys_Anthem_001395254 | Insys_Anthem_001395254 |
| Insys_Anthem_001395258 | Insys_Anthem_001395258 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001395264 | Insys_Anthem_001395264 |
| Insys_Anthem_001395305 | Insys_Anthem_001395305 |
| Insys_Anthem_001395360 | Insys_Anthem_001395360 |
| Insys_Anthem_001395363 | Insys_Anthem_001395363 |
| Insys_Anthem_001395365 | Insys_Anthem_001395365 |
| Insys_Anthem_001395407 | Insys_Anthem_001395407 |
| Insys_Anthem_001395409 | Insys_Anthem_001395409 |
| Insys_Anthem_001395411 | Insys_Anthem_001395411 |
| Insys_Anthem_001395429 | Insys_Anthem_001395429 |
| Insys_Anthem_001395431 | Insys_Anthem_001395431 |
| Insys_Anthem_001395495 | Insys_Anthem_001395495 |
| Insys_Anthem_001395503 | Insys_Anthem_001395503 |
| Insys_Anthem_001395506 | Insys_Anthem_001395506 |
| Insys_Anthem_001395514 | Insys_Anthem_001395514 |
| Insys_Anthem_001395517 | Insys_Anthem_001395517 |
| Insys_Anthem_001395533 | Insys_Anthem_001395533 |
| Insys_Anthem_001395544 | Insys_Anthem_001395544 |
| Insys_Anthem_001395548 | Insys_Anthem_001395548 |
| Insys_Anthem_001395594 | Insys_Anthem_001395594 |
| Insys_Anthem_001395619 | Insys_Anthem_001395619 |
| Insys_Anthem_001395659 | Insys_Anthem_001395659 |
| Insys_Anthem_001395668 | Insys_Anthem_001395668 |
| Insys_Anthem_001395670 | Insys_Anthem_001395670 |
| Insys_Anthem_001395672 | Insys_Anthem_001395672 |
| Insys_Anthem_001395674 | Insys_Anthem_001395674 |
| Insys_Anthem_001395706 | Insys_Anthem_001395706 |
| Insys_Anthem_001395736 | Insys_Anthem_001395736 |
| Insys_Anthem_001395738 | Insys_Anthem_001395738 |
| Insys_Anthem_001395752 | Insys_Anthem_001395752 |
| Insys_Anthem_001395754 | Insys_Anthem_001395754 |
| Insys_Anthem_001395766 | Insys_Anthem_001395766 |
| Insys_Anthem_001395777 | Insys_Anthem_001395777 |
| Insys_Anthem_001395779 | Insys_Anthem_001395779 |
| Insys_Anthem_001395880 | Insys_Anthem_001395880 |
| Insys_Anthem_001395950 | Insys_Anthem_001395950 |
| Insys_Anthem_001396034 | Insys_Anthem_001396034 |
| Insys_Anthem_001396037 | Insys_Anthem_001396037 |
| Insys_Anthem_001396039 | Insys_Anthem_001396039 |
| Insys_Anthem_001396079 | Insys_Anthem_001396079 |
| Insys_Anthem_001396116 | Insys_Anthem_001396116 |
| Insys_Anthem_001396174 | Insys_Anthem_001396174 |
| Insys_Anthem_001396188 | Insys_Anthem_001396188 |
| Insys_Anthem_001396226 | Insys_Anthem_001396226 |
| Insys_Anthem_001396285 | Insys_Anthem_001396285 |
| Insys_Anthem_001396287 | Insys_Anthem_001396287 |
| Insys_Anthem_001396334 | Insys_Anthem_001396334 |
| Insys_Anthem_001396339 | Insys_Anthem_001396339 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001396347 | Insys_Anthem_001396347 |
| Insys_Anthem_001396349 | Insys_Anthem_001396349 |
| Insys_Anthem_001396351 | Insys_Anthem_001396351 |
| Insys_Anthem_001396353 | Insys_Anthem_001396353 |
| Insys_Anthem_001396357 | Insys_Anthem_001396357 |
| Insys_Anthem_001396361 | Insys_Anthem_001396361 |
| Insys_Anthem_001396372 | Insys_Anthem_001396372 |
| Insys_Anthem_001396374 | Insys_Anthem_001396374 |
| Insys_Anthem_001396379 | Insys_Anthem_001396379 |
| Insys_Anthem_001396381 | Insys_Anthem_001396381 |
| Insys_Anthem_001396408 | Insys_Anthem_001396408 |
| Insys_Anthem_001396410 | Insys_Anthem_001396410 |
| Insys_Anthem_001396413 | Insys_Anthem_001396413 |
| Insys_Anthem_001396418 | Insys_Anthem_001396418 |
| Insys_Anthem_001396420 | Insys_Anthem_001396420 |
| Insys_Anthem_001396436 | Insys_Anthem_001396436 |
| Insys_Anthem_001396504 | Insys_Anthem_001396504 |
| Insys_Anthem_001396553 | Insys_Anthem_001396553 |
| Insys_Anthem_001396562 | Insys_Anthem_001396562 |
| Insys_Anthem_001396566 | Insys_Anthem_001396566 |
| Insys_Anthem_001396598 | Insys_Anthem_001396598 |
| Insys_Anthem_001396613 | Insys_Anthem_001396613 |
| Insys_Anthem_001396655 | Insys_Anthem_001396655 |
| Insys_Anthem_001396733 | Insys_Anthem_001396733 |
| Insys_Anthem_001396754 | Insys_Anthem_001396754 |
| Insys_Anthem_001396768 | Insys_Anthem_001396768 |
| Insys_Anthem_001396775 | Insys_Anthem_001396775 |
| Insys_Anthem_001396820 | Insys_Anthem_001396820 |
| Insys_Anthem_001396827 | Insys_Anthem_001396827 |
| Insys_Anthem_001396834 | Insys_Anthem_001396834 |
| Insys_Anthem_001396893 | Insys_Anthem_001396893 |
| Insys_Anthem_001396895 | Insys_Anthem_001396895 |
| Insys_Anthem_001396901 | Insys_Anthem_001396901 |
| Insys_Anthem_001396907 | Insys_Anthem_001396907 |
| Insys_Anthem_001396909 | Insys_Anthem_001396909 |
| Insys_Anthem_001396915 | Insys_Anthem_001396915 |
| Insys_Anthem_001396923 | Insys_Anthem_001396923 |
| Insys_Anthem_001396925 | Insys_Anthem_001396925 |
| Insys_Anthem_001396956 | Insys_Anthem_001396956 |
| Insys_Anthem_001396963 | Insys_Anthem_001396963 |
| Insys_Anthem_001396969 | Insys_Anthem_001396969 |
| Insys_Anthem_001396984 | Insys_Anthem_001396984 |
| Insys_Anthem_001397001 | Insys_Anthem_001397001 |
| Insys_Anthem_001397028 | Insys_Anthem_001397028 |
| Insys_Anthem_001397034 | Insys_Anthem_001397034 |
| Insys_Anthem_001397043 | Insys_Anthem_001397043 |
| Insys_Anthem_001397045 | Insys_Anthem_001397045 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001397047 | Insys_Anthem_001397047 |
| Insys_Anthem_001397052 | Insys_Anthem_001397052 |
| Insys_Anthem_001397062 | Insys_Anthem_001397062 |
| Insys_Anthem_001397093 | Insys_Anthem_001397093 |
| Insys_Anthem_001397094 | Insys_Anthem_001397094 |
| Insys_Anthem_001397095 | Insys_Anthem_001397095 |
| Insys_Anthem_001397097 | Insys_Anthem_001397097 |
| Insys_Anthem_001397099 | Insys_Anthem_001397099 |
| Insys_Anthem_001397101 | Insys_Anthem_001397101 |
| Insys_Anthem_001397103 | Insys_Anthem_001397103 |
| Insys_Anthem_001397105 | Insys_Anthem_001397105 |
| Insys_Anthem_001397106 | Insys_Anthem_001397106 |
| Insys_Anthem_001397109 | Insys_Anthem_001397109 |
| Insys_Anthem_001397110 | Insys_Anthem_001397110 |
| Insys_Anthem_001397111 | Insys_Anthem_001397111 |
| Insys_Anthem_001397114 | Insys_Anthem_001397114 |
| Insys_Anthem_001397117 | Insys_Anthem_001397117 |
| Insys_Anthem_001397122 | Insys_Anthem_001397122 |
| Insys_Anthem_001397124 | Insys_Anthem_001397124 |
| Insys_Anthem_001397134 | Insys_Anthem_001397134 |
| Insys_Anthem_001397138 | Insys_Anthem_001397138 |
| Insys_Anthem_001397141 | Insys_Anthem_001397141 |
| Insys_Anthem_001397145 | Insys_Anthem_001397145 |
| Insys_Anthem_001397146 | Insys_Anthem_001397146 |
| Insys_Anthem_001397148 | Insys_Anthem_001397148 |
| Insys_Anthem_001397149 | Insys_Anthem_001397149 |
| Insys_Anthem_001397151 | Insys_Anthem_001397151 |
| Insys_Anthem_001397152 | Insys_Anthem_001397152 |
| Insys_Anthem_001397153 | Insys_Anthem_001397153 |
| Insys_Anthem_001397155 | Insys_Anthem_001397155 |
| Insys_Anthem_001397156 | Insys_Anthem_001397156 |
| Insys_Anthem_001397157 | Insys_Anthem_001397157 |
| Insys_Anthem_001397158 | Insys_Anthem_001397158 |
| Insys_Anthem_001397159 | Insys_Anthem_001397159 |
| Insys_Anthem_001397160 | Insys_Anthem_001397160 |
| Insys_Anthem_001397161 | Insys_Anthem_001397161 |
| Insys_Anthem_001397162 | Insys_Anthem_001397162 |
| Insys_Anthem_001397163 | Insys_Anthem_001397163 |
| Insys_Anthem_001397164 | Insys_Anthem_001397164 |
| Insys_Anthem_001397165 | Insys_Anthem_001397165 |
| Insys_Anthem_001397166 | Insys_Anthem_001397166 |
| Insys_Anthem_001397171 | Insys_Anthem_001397171 |
| Insys_Anthem_001397172 | Insys_Anthem_001397172 |
| Insys_Anthem_001397173 | Insys_Anthem_001397173 |
| Insys_Anthem_001397174 | Insys_Anthem_001397174 |
| Insys_Anthem_001397175 | Insys_Anthem_001397175 |
| Insys_Anthem_001397176 | Insys_Anthem_001397176 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001397177 | Insys_Anthem_001397177 |
| Insys_Anthem_001397178 | Insys_Anthem_001397178 |
| Insys_Anthem_001397180 | Insys_Anthem_001397180 |
| Insys_Anthem_001397183 | Insys_Anthem_001397183 |
| Insys_Anthem_001397186 | Insys_Anthem_001397186 |
| Insys_Anthem_001397188 | Insys_Anthem_001397188 |
| Insys_Anthem_001397192 | Insys_Anthem_001397192 |
| Insys_Anthem_001397194 | Insys_Anthem_001397194 |
| Insys_Anthem_001397212 | Insys_Anthem_001397212 |
| Insys_Anthem_001397213 | Insys_Anthem_001397213 |
| Insys_Anthem_001397214 | Insys_Anthem_001397214 |
| Insys_Anthem_001397215 | Insys_Anthem_001397215 |
| Insys_Anthem_001397218 | Insys_Anthem_001397218 |
| Insys_Anthem_001397220 | Insys_Anthem_001397220 |
| Insys_Anthem_001397226 | Insys_Anthem_001397226 |
| Insys_Anthem_001397240 | Insys_Anthem_001397240 |
| Insys_Anthem_001397242 | Insys_Anthem_001397242 |
| Insys_Anthem_001397248 | Insys_Anthem_001397248 |
| Insys_Anthem_001397251 | Insys_Anthem_001397251 |
| Insys_Anthem_001397269 | Insys_Anthem_001397269 |
| Insys_Anthem_001397275 | Insys_Anthem_001397275 |
| Insys_Anthem_001397288 | Insys_Anthem_001397288 |
| Insys_Anthem_001397315 | Insys_Anthem_001397315 |
| Insys_Anthem_001397318 | Insys_Anthem_001397318 |
| Insys_Anthem_001397356 | Insys_Anthem_001397356 |
| Insys_Anthem_001397358 | Insys_Anthem_001397358 |
| Insys_Anthem_001397369 | Insys_Anthem_001397369 |
| Insys_Anthem_001397372 | Insys_Anthem_001397372 |
| Insys_Anthem_001397375 | Insys_Anthem_001397375 |
| Insys_Anthem_001397395 | Insys_Anthem_001397395 |
| Insys_Anthem_001397397 | Insys_Anthem_001397397 |
| Insys_Anthem_001397403 | Insys_Anthem_001397403 |
| Insys_Anthem_001397406 | Insys_Anthem_001397406 |
| Insys_Anthem_001397407 | Insys_Anthem_001397407 |
| Insys_Anthem_001397408 | Insys_Anthem_001397408 |
| Insys_Anthem_001397410 | Insys_Anthem_001397410 |
| Insys_Anthem_001397414 | Insys_Anthem_001397414 |
| Insys_Anthem_001397417 | Insys_Anthem_001397417 |
| Insys_Anthem_001397418 | Insys_Anthem_001397418 |
| Insys_Anthem_001397434 | Insys_Anthem_001397434 |
| Insys_Anthem_001397449 | Insys_Anthem_001397449 |
| Insys_Anthem_001397460 | Insys_Anthem_001397460 |
| Insys_Anthem_001397536 | Insys_Anthem_001397536 |
| Insys_Anthem_001397559 | Insys_Anthem_001397559 |
| Insys_Anthem_001397567 | Insys_Anthem_001397567 |
| Insys_Anthem_001397577 | Insys_Anthem_001397577 |
| Insys_Anthem_001397585 | Insys_Anthem_001397585 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001397593 | Insys_Anthem_001397593 |
| Insys_Anthem_001397606 | Insys_Anthem_001397606 |
| Insys_Anthem_001397618 | Insys_Anthem_001397618 |
| Insys_Anthem_001397628 | Insys_Anthem_001397628 |
| Insys_Anthem_001397639 | Insys_Anthem_001397639 |
| Insys_Anthem_001397645 | Insys_Anthem_001397645 |
| Insys_Anthem_001397680 | Insys_Anthem_001397680 |
| Insys_Anthem_001397690 | Insys_Anthem_001397690 |
| Insys_Anthem_001397807 | Insys_Anthem_001397807 |
| Insys_Anthem_001397810 | Insys_Anthem_001397810 |
| Insys_Anthem_001397818 | Insys_Anthem_001397818 |
| Insys_Anthem_001397830 | Insys_Anthem_001397830 |
| Insys_Anthem_001397845 | Insys_Anthem_001397845 |
| Insys_Anthem_001397848 | Insys_Anthem_001397848 |
| Insys_Anthem_001397851 | Insys_Anthem_001397851 |
| Insys_Anthem_001397853 | Insys_Anthem_001397853 |
| Insys_Anthem_001397856 | Insys_Anthem_001397856 |
| Insys_Anthem_001397857 | Insys_Anthem_001397857 |
| Insys_Anthem_001397860 | Insys_Anthem_001397860 |
| Insys_Anthem_001397861 | Insys_Anthem_001397861 |
| Insys_Anthem_001397862 | Insys_Anthem_001397862 |
| Insys_Anthem_001397919 | Insys_Anthem_001397919 |
| Insys_Anthem_001397964 | Insys_Anthem_001397964 |
| Insys_Anthem_001397979 | Insys_Anthem_001397979 |
| Insys_Anthem_001397988 | Insys_Anthem_001397988 |
| Insys_Anthem_001397990 | Insys_Anthem_001397990 |
| Insys_Anthem_001397995 | Insys_Anthem_001397995 |
| Insys_Anthem_001398001 | Insys_Anthem_001398001 |
| Insys_Anthem_001398004 | Insys_Anthem_001398004 |
| Insys_Anthem_001398008 | Insys_Anthem_001398008 |
| Insys_Anthem_001398015 | Insys_Anthem_001398015 |
| Insys_Anthem_001398070 | Insys_Anthem_001398070 |
| Insys_Anthem_001398071 | Insys_Anthem_001398071 |
| Insys_Anthem_001398072 | Insys_Anthem_001398072 |
| Insys_Anthem_001398073 | Insys_Anthem_001398073 |
| Insys_Anthem_001398074 | Insys_Anthem_001398074 |
| Insys_Anthem_001398075 | Insys_Anthem_001398075 |
| Insys_Anthem_001398076 | Insys_Anthem_001398076 |
| Insys_Anthem_001398091 | Insys_Anthem_001398091 |
| Insys_Anthem_001398098 | Insys_Anthem_001398098 |
| Insys_Anthem_001398099 | Insys_Anthem_001398099 |
| Insys_Anthem_001398104 | Insys_Anthem_001398104 |
| Insys_Anthem_001398107 | Insys_Anthem_001398107 |
| Insys_Anthem_001398117 | Insys_Anthem_001398117 |
| Insys_Anthem_001398127 | Insys_Anthem_001398127 |
| Insys_Anthem_001398152 | Insys_Anthem_001398152 |
| Insys_Anthem_001398170 | Insys_Anthem_001398170 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001398180 | Insys_Anthem_001398180 |
| Insys_Anthem_001398188 | Insys_Anthem_001398188 |
| Insys_Anthem_001398199 | Insys_Anthem_001398199 |
| Insys_Anthem_001398209 | Insys_Anthem_001398209 |
| Insys_Anthem_001398213 | Insys_Anthem_001398213 |
| Insys_Anthem_001398220 | Insys_Anthem_001398220 |
| Insys_Anthem_001398221 | Insys_Anthem_001398221 |
| Insys_Anthem_001398243 | Insys_Anthem_001398243 |
| Insys_Anthem_001398260 | Insys_Anthem_001398260 |
| Insys_Anthem_001398263 | Insys_Anthem_001398263 |
| Insys_Anthem_001398272 | Insys_Anthem_001398272 |
| Insys_Anthem_001398340 | Insys_Anthem_001398340 |
| Insys_Anthem_001398343 | Insys_Anthem_001398343 |
| Insys_Anthem_001398352 | Insys_Anthem_001398352 |
| Insys_Anthem_001398353 | Insys_Anthem_001398353 |
| Insys_Anthem_001398371 | Insys_Anthem_001398371 |
| Insys_Anthem_001398374 | Insys_Anthem_001398374 |
| Insys_Anthem_001398381 | Insys_Anthem_001398381 |
| Insys_Anthem_001398390 | Insys_Anthem_001398390 |
| Insys_Anthem_001398424 | Insys_Anthem_001398424 |
| Insys_Anthem_001398518 | Insys_Anthem_001398518 |
| Insys_Anthem_001398527 | Insys_Anthem_001398527 |
| Insys_Anthem_001398532 | Insys_Anthem_001398532 |
| Insys_Anthem_001398554 | Insys_Anthem_001398554 |
| Insys_Anthem_001398613 | Insys_Anthem_001398613 |
| Insys_Anthem_001398626 | Insys_Anthem_001398626 |
| Insys_Anthem_001398630 | Insys_Anthem_001398630 |
| Insys_Anthem_001398646 | Insys_Anthem_001398646 |
| Insys_Anthem_001398648 | Insys_Anthem_001398648 |
| Insys_Anthem_001398649 | Insys_Anthem_001398649 |
| Insys_Anthem_001398675 | Insys_Anthem_001398675 |
| Insys_Anthem_001398676 | Insys_Anthem_001398676 |
| Insys_Anthem_001398686 | Insys_Anthem_001398686 |
| Insys_Anthem_001398690 | Insys_Anthem_001398690 |
| Insys_Anthem_001398694 | Insys_Anthem_001398694 |
| Insys_Anthem_001398739 | Insys_Anthem_001398739 |
| Insys_Anthem_001398749 | Insys_Anthem_001398749 |
| Insys_Anthem_001398753 | Insys_Anthem_001398753 |
| Insys_Anthem_001398769 | Insys_Anthem_001398769 |
| Insys_Anthem_001398771 | Insys_Anthem_001398771 |
| Insys_Anthem_001398772 | Insys_Anthem_001398772 |
| Insys_Anthem_001398798 | Insys_Anthem_001398798 |
| Insys_Anthem_001398799 | Insys_Anthem_001398799 |
| Insys_Anthem_001398809 | Insys_Anthem_001398809 |
| Insys_Anthem_001398813 | Insys_Anthem_001398813 |
| Insys_Anthem_001398817 | Insys_Anthem_001398817 |
| Insys_Anthem_001398873 | Insys_Anthem_001398873 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001398879 | Insys_Anthem_001398879 |
| Insys_Anthem_001398880 | Insys_Anthem_001398880 |
| Insys_Anthem_001398882 | Insys_Anthem_001398882 |
| Insys_Anthem_001398887 | Insys_Anthem_001398887 |
| Insys_Anthem_001398926 | Insys_Anthem_001398926 |
| Insys_Anthem_001398927 | Insys_Anthem_001398927 |
| Insys_Anthem_001398932 | Insys_Anthem_001398932 |
| Insys_Anthem_001398943 | Insys_Anthem_001398943 |
| Insys_Anthem_001398944 | Insys_Anthem_001398944 |
| Insys_Anthem_001398950 | Insys_Anthem_001398950 |
| Insys_Anthem_001398965 | Insys_Anthem_001398965 |
| Insys_Anthem_001398967 | Insys_Anthem_001398967 |
| Insys_Anthem_001398970 | Insys_Anthem_001398970 |
| Insys_Anthem_001398979 | Insys_Anthem_001398979 |
| Insys_Anthem_001398983 | Insys_Anthem_001398983 |
| Insys_Anthem_001398984 | Insys_Anthem_001398984 |
| Insys_Anthem_001398985 | Insys_Anthem_001398985 |
| Insys_Anthem_001398989 | Insys_Anthem_001398989 |
| Insys_Anthem_001398994 | Insys_Anthem_001398994 |
| Insys_Anthem_001399001 | Insys_Anthem_001399001 |
| Insys_Anthem_001399006 | Insys_Anthem_001399006 |
| Insys_Anthem_001399007 | Insys_Anthem_001399007 |
| Insys_Anthem_001399013 | Insys_Anthem_001399013 |
| Insys_Anthem_001399014 | Insys_Anthem_001399014 |
| Insys_Anthem_001399015 | Insys_Anthem_001399015 |
| Insys_Anthem_001399017 | Insys_Anthem_001399017 |
| Insys_Anthem_001399024 | Insys_Anthem_001399024 |
| Insys_Anthem_001399027 | Insys_Anthem_001399027 |
| Insys_Anthem_001399028 | Insys_Anthem_001399028 |
| Insys_Anthem_001399042 | Insys_Anthem_001399042 |
| Insys_Anthem_001399043 | Insys_Anthem_001399043 |
| Insys_Anthem_001399049 | Insys_Anthem_001399049 |
| Insys_Anthem_001399075 | Insys_Anthem_001399075 |
| Insys_Anthem_001399085 | Insys_Anthem_001399085 |
| Insys_Anthem_001399087 | Insys_Anthem_001399087 |
| Insys_Anthem_001399105 | Insys_Anthem_001399105 |
| Insys_Anthem_001399110 | Insys_Anthem_001399110 |
| Insys_Anthem_001399111 | Insys_Anthem_001399111 |
| Insys_Anthem_001399113 | Insys_Anthem_001399113 |
| Insys_Anthem_001399130 | Insys_Anthem_001399130 |
| Insys_Anthem_001399134 | Insys_Anthem_001399134 |
| Insys_Anthem_001399136 | Insys_Anthem_001399136 |
| Insys_Anthem_001399146 | Insys_Anthem_001399146 |
| Insys_Anthem_001399148 | Insys_Anthem_001399148 |
| Insys_Anthem_001399152 | Insys_Anthem_001399152 |
| Insys_Anthem_001399156 | Insys_Anthem_001399156 |
| Insys_Anthem_001399158 | Insys_Anthem_001399158 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001399166 | Insys_Anthem_001399166 |
| Insys_Anthem_001399172 | Insys_Anthem_001399172 |
| Insys_Anthem_001399174 | Insys_Anthem_001399174 |
| Insys_Anthem_001399179 | Insys_Anthem_001399179 |
| Insys_Anthem_001399181 | Insys_Anthem_001399181 |
| Insys_Anthem_001399192 | Insys_Anthem_001399192 |
| Insys_Anthem_001399195 | Insys_Anthem_001399195 |
| Insys_Anthem_001399205 | Insys_Anthem_001399205 |
| Insys_Anthem_001399208 | Insys_Anthem_001399208 |
| Insys_Anthem_001399218 | Insys_Anthem_001399218 |
| Insys_Anthem_001399241 | Insys_Anthem_001399241 |
| Insys_Anthem_001399247 | Insys_Anthem_001399247 |
| Insys_Anthem_001399256 | Insys_Anthem_001399256 |
| Insys_Anthem_001399259 | Insys_Anthem_001399259 |
| Insys_Anthem_001399267 | Insys_Anthem_001399267 |
| Insys_Anthem_001399274 | Insys_Anthem_001399274 |
| Insys_Anthem_001399275 | Insys_Anthem_001399275 |
| Insys_Anthem_001399277 | Insys_Anthem_001399277 |
| Insys_Anthem_001399310 | Insys_Anthem_001399310 |
| Insys_Anthem_001399314 | Insys_Anthem_001399314 |
| Insys_Anthem_001399315 | Insys_Anthem_001399315 |
| Insys_Anthem_001399322 | Insys_Anthem_001399322 |
| Insys_Anthem_001399330 | Insys_Anthem_001399330 |
| Insys_Anthem_001399333 | Insys_Anthem_001399333 |
| Insys_Anthem_001399341 | Insys_Anthem_001399341 |
| Insys_Anthem_001399359 | Insys_Anthem_001399359 |
| Insys_Anthem_001399362 | Insys_Anthem_001399362 |
| Insys_Anthem_001399370 | Insys_Anthem_001399370 |
| Insys_Anthem_001399376 | Insys_Anthem_001399376 |
| Insys_Anthem_001399377 | Insys_Anthem_001399377 |
| Insys_Anthem_001399378 | Insys_Anthem_001399378 |
| Insys_Anthem_001399380 | Insys_Anthem_001399380 |
| Insys_Anthem_001399387 | Insys_Anthem_001399387 |
| Insys_Anthem_001399393 | Insys_Anthem_001399393 |
| Insys_Anthem_001399395 | Insys_Anthem_001399395 |
| Insys_Anthem_001399398 | Insys_Anthem_001399398 |
| Insys_Anthem_001399401 | Insys_Anthem_001399401 |
| Insys_Anthem_001399404 | Insys_Anthem_001399404 |
| Insys_Anthem_001399409 | Insys_Anthem_001399409 |
| Insys_Anthem_001399413 | Insys_Anthem_001399413 |
| Insys_Anthem_001399414 | Insys_Anthem_001399414 |
| Insys_Anthem_001399423 | Insys_Anthem_001399423 |
| Insys_Anthem_001399430 | Insys_Anthem_001399430 |
| Insys_Anthem_001399448 | Insys_Anthem_001399448 |
| Insys_Anthem_001399453 | Insys_Anthem_001399453 |
| Insys_Anthem_001399454 | Insys_Anthem_001399454 |
| Insys_Anthem_001399467 | Insys_Anthem_001399467 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001399468 | Insys_Anthem_001399468 |
| Insys_Anthem_001399474 | Insys_Anthem_001399474 |
| Insys_Anthem_001399476 | Insys_Anthem_001399476 |
| Insys_Anthem_001399477 | Insys_Anthem_001399477 |
| Insys_Anthem_001399505 | Insys_Anthem_001399505 |
| Insys_Anthem_001399523 | Insys_Anthem_001399523 |
| Insys_Anthem_001399533 | Insys_Anthem_001399533 |
| Insys_Anthem_001399547 | Insys_Anthem_001399547 |
| Insys_Anthem_001399566 | Insys_Anthem_001399566 |
| Insys_Anthem_001399568 | Insys_Anthem_001399568 |
| Insys_Anthem_001399590 | Insys_Anthem_001399590 |
| Insys_Anthem_001399598 | Insys_Anthem_001399598 |
| Insys_Anthem_001399600 | Insys_Anthem_001399600 |
| Insys_Anthem_001399611 | Insys_Anthem_001399611 |
| Insys_Anthem_001399624 | Insys_Anthem_001399624 |
| Insys_Anthem_001399625 | Insys_Anthem_001399625 |
| Insys_Anthem_001399630 | Insys_Anthem_001399630 |
| Insys_Anthem_001399631 | Insys_Anthem_001399631 |
| Insys_Anthem_001399639 | Insys_Anthem_001399639 |
| Insys_Anthem_001399667 | Insys_Anthem_001399667 |
| Insys_Anthem_001399684 | Insys_Anthem_001399684 |
| Insys_Anthem_001399694 | Insys_Anthem_001399694 |
| Insys_Anthem_001399702 | Insys_Anthem_001399702 |
| Insys_Anthem_001399706 | Insys_Anthem_001399706 |
| Insys_Anthem_001399707 | Insys_Anthem_001399707 |
| Insys_Anthem_001399709 | Insys_Anthem_001399709 |
| Insys_Anthem_001399711 | Insys_Anthem_001399711 |
| Insys_Anthem_001399721 | Insys_Anthem_001399721 |
| Insys_Anthem_001399730 | Insys_Anthem_001399730 |
| Insys_Anthem_001399748 | Insys_Anthem_001399748 |
| Insys_Anthem_001399759 | Insys_Anthem_001399759 |
| Insys_Anthem_001399762 | Insys_Anthem_001399762 |
| Insys_Anthem_001399826 | Insys_Anthem_001399826 |
| Insys_Anthem_001399832 | Insys_Anthem_001399832 |
| Insys_Anthem_001399846 | Insys_Anthem_001399846 |
| Insys_Anthem_001399850 | Insys_Anthem_001399850 |
| Insys_Anthem_001399852 | Insys_Anthem_001399852 |
| Insys_Anthem_001399874 | Insys_Anthem_001399874 |
| Insys_Anthem_001399876 | Insys_Anthem_001399876 |
| Insys_Anthem_001399907 | Insys_Anthem_001399907 |
| Insys_Anthem_001399910 | Insys_Anthem_001399910 |
| Insys_Anthem_001399911 | Insys_Anthem_001399911 |
| Insys_Anthem_001399915 | Insys_Anthem_001399915 |
| Insys_Anthem_001399917 | Insys_Anthem_001399917 |
| Insys_Anthem_001399949 | Insys_Anthem_001399949 |
| Insys_Anthem_001399955 | Insys_Anthem_001399955 |
| Insys_Anthem_001399965 | Insys_Anthem_001399965 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001399969 | Insys_Anthem_001399969 |
| Insys_Anthem_001399991 | Insys_Anthem_001399991 |
| Insys_Anthem_001400002 | Insys_Anthem_001400002 |
| Insys_Anthem_001400003 | Insys_Anthem_001400003 |
| Insys_Anthem_001400024 | Insys_Anthem_001400024 |
| Insys_Anthem_001400118 | Insys_Anthem_001400118 |
| Insys_Anthem_001400163 | Insys_Anthem_001400163 |
| Insys_Anthem_001400203 | Insys_Anthem_001400203 |
| Insys_Anthem_001400204 | Insys_Anthem_001400204 |
| Insys_Anthem_001400239 | Insys_Anthem_001400239 |
| Insys_Anthem_001400240 | Insys_Anthem_001400240 |
| Insys_Anthem_001400272 | Insys_Anthem_001400272 |
| Insys_Anthem_001400324 | Insys_Anthem_001400324 |
| Insys_Anthem_001400355 | Insys_Anthem_001400355 |
| Insys_Anthem_001400360 | Insys_Anthem_001400360 |
| Insys_Anthem_001400367 | Insys_Anthem_001400367 |
| Insys_Anthem_001400372 | Insys_Anthem_001400372 |
| Insys_Anthem_001400373 | Insys_Anthem_001400373 |
| Insys_Anthem_001400376 | Insys_Anthem_001400376 |
| Insys_Anthem_001400380 | Insys_Anthem_001400380 |
| Insys_Anthem_001400381 | Insys_Anthem_001400381 |
| Insys_Anthem_001400382 | Insys_Anthem_001400382 |
| Insys_Anthem_001400384 | Insys_Anthem_001400384 |
| Insys_Anthem_001400391 | Insys_Anthem_001400391 |
| Insys_Anthem_001400394 | Insys_Anthem_001400394 |
| Insys_Anthem_001400395 | Insys_Anthem_001400395 |
| Insys_Anthem_001400403 | Insys_Anthem_001400403 |
| Insys_Anthem_001400416 | Insys_Anthem_001400416 |
| Insys_Anthem_001400417 | Insys_Anthem_001400417 |
| Insys_Anthem_001400423 | Insys_Anthem_001400423 |
| Insys_Anthem_001400427 | Insys_Anthem_001400427 |
| Insys_Anthem_001400445 | Insys_Anthem_001400445 |
| Insys_Anthem_001400455 | Insys_Anthem_001400455 |
| Insys_Anthem_001400457 | Insys_Anthem_001400457 |
| Insys_Anthem_001400461 | Insys_Anthem_001400461 |
| Insys_Anthem_001400463 | Insys_Anthem_001400463 |
| Insys_Anthem_001400477 | Insys_Anthem_001400477 |
| Insys_Anthem_001400478 | Insys_Anthem_001400478 |
| Insys_Anthem_001400483 | Insys_Anthem_001400483 |
| Insys_Anthem_001400484 | Insys_Anthem_001400484 |
| Insys_Anthem_001400486 | Insys_Anthem_001400486 |
| Insys_Anthem_001400491 | Insys_Anthem_001400491 |
| Insys_Anthem_001400499 | Insys_Anthem_001400499 |
| Insys_Anthem_001400502 | Insys_Anthem_001400502 |
| Insys_Anthem_001400504 | Insys_Anthem_001400504 |
| Insys_Anthem_001400505 | Insys_Anthem_001400505 |
| Insys_Anthem_001400507 | Insys_Anthem_001400507 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001400514 | Insys_Anthem_001400514 |
| Insys_Anthem_001400523 | Insys_Anthem_001400523 |
| Insys_Anthem_001400528 | Insys_Anthem_001400528 |
| Insys_Anthem_001400529 | Insys_Anthem_001400529 |
| Insys_Anthem_001400530 | Insys_Anthem_001400530 |
| Insys_Anthem_001400534 | Insys_Anthem_001400534 |
| Insys_Anthem_001400618 | Insys_Anthem_001400618 |
| Insys_Anthem_001400626 | Insys_Anthem_001400626 |
| Insys_Anthem_001400627 | Insys_Anthem_001400627 |
| Insys_Anthem_001400629 | Insys_Anthem_001400629 |
| Insys_Anthem_001400630 | Insys_Anthem_001400630 |
| Insys_Anthem_001400632 | Insys_Anthem_001400632 |
| Insys_Anthem_001400638 | Insys_Anthem_001400638 |
| Insys_Anthem_001400641 | Insys_Anthem_001400641 |
| Insys_Anthem_001400643 | Insys_Anthem_001400643 |
| Insys_Anthem_001400645 | Insys_Anthem_001400645 |
| Insys_Anthem_001400648 | Insys_Anthem_001400648 |
| Insys_Anthem_001400652 | Insys_Anthem_001400652 |
| Insys_Anthem_001400666 | Insys_Anthem_001400666 |
| Insys_Anthem_001400674 | Insys_Anthem_001400674 |
| Insys_Anthem_001400697 | Insys_Anthem_001400697 |
| Insys_Anthem_001400703 | Insys_Anthem_001400703 |
| Insys_Anthem_001400717 | Insys_Anthem_001400717 |
| Insys_Anthem_001400720 | Insys_Anthem_001400720 |
| Insys_Anthem_001400729 | Insys_Anthem_001400729 |
| Insys_Anthem_001400736 | Insys_Anthem_001400736 |
| Insys_Anthem_001400737 | Insys_Anthem_001400737 |
| Insys_Anthem_001400739 | Insys_Anthem_001400739 |
| Insys_Anthem_001400747 | Insys_Anthem_001400747 |
| Insys_Anthem_001400758 | Insys_Anthem_001400758 |
| Insys_Anthem_001400767 | Insys_Anthem_001400767 |
| Insys_Anthem_001400784 | Insys_Anthem_001400784 |
| Insys_Anthem_001400787 | Insys_Anthem_001400787 |
| Insys_Anthem_001400791 | Insys_Anthem_001400791 |
| Insys_Anthem_001400793 | Insys_Anthem_001400793 |
| Insys_Anthem_001400800 | Insys_Anthem_001400800 |
| Insys_Anthem_001400807 | Insys_Anthem_001400807 |
| Insys_Anthem_001400808 | Insys_Anthem_001400808 |
| Insys_Anthem_001400809 | Insys_Anthem_001400809 |
| Insys_Anthem_001400811 | Insys_Anthem_001400811 |
| Insys_Anthem_001400825 | Insys_Anthem_001400825 |
| Insys_Anthem_001400826 | Insys_Anthem_001400826 |
| Insys_Anthem_001400832 | Insys_Anthem_001400832 |
| Insys_Anthem_001400841 | Insys_Anthem_001400841 |
| Insys_Anthem_001400842 | Insys_Anthem_001400842 |
| Insys_Anthem_001400843 | Insys_Anthem_001400843 |
| Insys_Anthem_001400850 | Insys_Anthem_001400850 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001400853 | Insys_Anthem_001400853 |
| Insys_Anthem_001400861 | Insys_Anthem_001400861 |
| Insys_Anthem_001400870 | Insys_Anthem_001400870 |
| Insys_Anthem_001400880 | Insys_Anthem_001400880 |
| Insys_Anthem_001400883 | Insys_Anthem_001400883 |
| Insys_Anthem_001400889 | Insys_Anthem_001400889 |
| Insys_Anthem_001400895 | Insys_Anthem_001400895 |
| Insys_Anthem_001400896 | Insys_Anthem_001400896 |
| Insys_Anthem_001400897 | Insys_Anthem_001400897 |
| Insys_Anthem_001400899 | Insys_Anthem_001400899 |
| Insys_Anthem_001400906 | Insys_Anthem_001400906 |
| Insys_Anthem_001400912 | Insys_Anthem_001400912 |
| Insys_Anthem_001400914 | Insys_Anthem_001400914 |
| Insys_Anthem_001400917 | Insys_Anthem_001400917 |
| Insys_Anthem_001400920 | Insys_Anthem_001400920 |
| Insys_Anthem_001400923 | Insys_Anthem_001400923 |
| Insys_Anthem_001400928 | Insys_Anthem_001400928 |
| Insys_Anthem_001400932 | Insys_Anthem_001400932 |
| Insys_Anthem_001400933 | Insys_Anthem_001400933 |
| Insys_Anthem_001400934 | Insys_Anthem_001400934 |
| Insys_Anthem_001400939 | Insys_Anthem_001400939 |
| Insys_Anthem_001400941 | Insys_Anthem_001400941 |
| Insys_Anthem_001400942 | Insys_Anthem_001400942 |
| Insys_Anthem_001400956 | Insys_Anthem_001400956 |
| Insys_Anthem_001400978 | Insys_Anthem_001400978 |
| Insys_Anthem_001400981 | Insys_Anthem_001400981 |
| Insys_Anthem_001400999 | Insys_Anthem_001400999 |
| Insys_Anthem_001401002 | Insys_Anthem_001401002 |
| Insys_Anthem_001401015 | Insys_Anthem_001401015 |
| Insys_Anthem_001401019 | Insys_Anthem_001401019 |
| Insys_Anthem_001401032 | Insys_Anthem_001401032 |
| Insys_Anthem_001401042 | Insys_Anthem_001401042 |
| Insys_Anthem_001401056 | Insys_Anthem_001401056 |
| Insys_Anthem_001401068 | Insys_Anthem_001401068 |
| Insys_Anthem_001401077 | Insys_Anthem_001401077 |
| Insys_Anthem_001401078 | Insys_Anthem_001401078 |
| Insys_Anthem_001401087 | Insys_Anthem_001401087 |
| Insys_Anthem_001401089 | Insys_Anthem_001401089 |
| Insys_Anthem_001401094 | Insys_Anthem_001401094 |
| Insys_Anthem_001401095 | Insys_Anthem_001401095 |
| Insys_Anthem_001401107 | Insys_Anthem_001401107 |
| Insys_Anthem_001401110 | Insys_Anthem_001401110 |
| Insys_Anthem_001401115 | Insys_Anthem_001401115 |
| Insys_Anthem_001401129 | Insys_Anthem_001401129 |
| Insys_Anthem_001401136 | Insys_Anthem_001401136 |
| Insys_Anthem_001401137 | Insys_Anthem_001401137 |
| Insys_Anthem_001401154 | Insys_Anthem_001401154 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001401156 | Insys_Anthem_001401156 |
| Insys_Anthem_001401174 | Insys_Anthem_001401174 |
| Insys_Anthem_001401175 | Insys_Anthem_001401175 |
| Insys_Anthem_001401181 | Insys_Anthem_001401181 |
| Insys_Anthem_001401183 | Insys_Anthem_001401183 |
| Insys_Anthem_001401184 | Insys_Anthem_001401184 |
| Insys_Anthem_001401187 | Insys_Anthem_001401187 |
| Insys_Anthem_001401191 | Insys_Anthem_001401191 |
| Insys_Anthem_001401198 | Insys_Anthem_001401198 |
| Insys_Anthem_001401206 | Insys_Anthem_001401206 |
| Insys_Anthem_001401233 | Insys_Anthem_001401233 |
| Insys_Anthem_001401247 | Insys_Anthem_001401247 |
| Insys_Anthem_001401255 | Insys_Anthem_001401255 |
| Insys_Anthem_001401262 | Insys_Anthem_001401262 |
| Insys_Anthem_001401263 | Insys_Anthem_001401263 |
| Insys_Anthem_001401264 | Insys_Anthem_001401264 |
| Insys_Anthem_001401265 | Insys_Anthem_001401265 |
| Insys_Anthem_001401268 | Insys_Anthem_001401268 |
| Insys_Anthem_001401269 | Insys_Anthem_001401269 |
| Insys_Anthem_001401270 | Insys_Anthem_001401270 |
| Insys_Anthem_001401277 | Insys_Anthem_001401277 |
| Insys_Anthem_001401283 | Insys_Anthem_001401283 |
| Insys_Anthem_001401284 | Insys_Anthem_001401284 |
| Insys_Anthem_001401285 | Insys_Anthem_001401285 |
| Insys_Anthem_001401286 | Insys_Anthem_001401286 |
| Insys_Anthem_001401294 | Insys_Anthem_001401294 |
| Insys_Anthem_001401304 | Insys_Anthem_001401304 |
| Insys_Anthem_001401307 | Insys_Anthem_001401307 |
| Insys_Anthem_001401317 | Insys_Anthem_001401317 |
| Insys_Anthem_001401318 | Insys_Anthem_001401318 |
| Insys_Anthem_001401326 | Insys_Anthem_001401326 |
| Insys_Anthem_001401333 | Insys_Anthem_001401333 |
| Insys_Anthem_001401339 | Insys_Anthem_001401339 |
| Insys_Anthem_001401340 | Insys_Anthem_001401340 |
| Insys_Anthem_001401341 | Insys_Anthem_001401341 |
| Insys_Anthem_001401342 | Insys_Anthem_001401342 |
| Insys_Anthem_001401347 | Insys_Anthem_001401347 |
| Insys_Anthem_001401349 | Insys_Anthem_001401349 |
| Insys_Anthem_001401366 | Insys_Anthem_001401366 |
| Insys_Anthem_001401369 | Insys_Anthem_001401369 |
| Insys_Anthem_001401370 | Insys_Anthem_001401370 |
| Insys_Anthem_001401371 | Insys_Anthem_001401371 |
| Insys_Anthem_001401372 | Insys_Anthem_001401372 |
| Insys_Anthem_001401377 | Insys_Anthem_001401377 |
| Insys_Anthem_001401380 | Insys_Anthem_001401380 |
| Insys_Anthem_001401387 | Insys_Anthem_001401387 |
| Insys_Anthem_001401391 | Insys_Anthem_001401391 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001401392 | Insys_Anthem_001401392 |
| Insys_Anthem_001401393 | Insys_Anthem_001401393 |
| Insys_Anthem_001401394 | Insys_Anthem_001401394 |
| Insys_Anthem_001401399 | Insys_Anthem_001401399 |
| Insys_Anthem_001401403 | Insys_Anthem_001401403 |
| Insys_Anthem_001401407 | Insys_Anthem_001401407 |
| Insys_Anthem_001401408 | Insys_Anthem_001401408 |
| Insys_Anthem_001401409 | Insys_Anthem_001401409 |
| Insys_Anthem_001401415 | Insys_Anthem_001401415 |
| Insys_Anthem_001401419 | Insys_Anthem_001401419 |
| Insys_Anthem_001401430 | Insys_Anthem_001401430 |
| Insys_Anthem_001401431 | Insys_Anthem_001401431 |
| Insys_Anthem_001401432 | Insys_Anthem_001401432 |
| Insys_Anthem_001401438 | Insys_Anthem_001401438 |
| Insys_Anthem_001401442 | Insys_Anthem_001401442 |
| Insys_Anthem_001401443 | Insys_Anthem_001401443 |
| Insys_Anthem_001401455 | Insys_Anthem_001401455 |
| Insys_Anthem_001401456 | Insys_Anthem_001401456 |
| Insys_Anthem_001401461 | Insys_Anthem_001401461 |
| Insys_Anthem_001401462 | Insys_Anthem_001401462 |
| Insys_Anthem_001401470 | Insys_Anthem_001401470 |
| Insys_Anthem_001401490 | Insys_Anthem_001401490 |
| Insys_Anthem_001401493 | Insys_Anthem_001401493 |
| Insys_Anthem_001401500 | Insys_Anthem_001401500 |
| Insys_Anthem_001401502 | Insys_Anthem_001401502 |
| Insys_Anthem_001401503 | Insys_Anthem_001401503 |
| Insys_Anthem_001401514 | Insys_Anthem_001401514 |
| Insys_Anthem_001401516 | Insys_Anthem_001401516 |
| Insys_Anthem_001401523 | Insys_Anthem_001401523 |
| Insys_Anthem_001401537 | Insys_Anthem_001401537 |
| Insys_Anthem_001401543 | Insys_Anthem_001401543 |
| Insys_Anthem_001401547 | Insys_Anthem_001401547 |
| Insys_Anthem_001401558 | Insys_Anthem_001401558 |
| Insys_Anthem_001401562 | Insys_Anthem_001401562 |
| Insys_Anthem_001401563 | Insys_Anthem_001401563 |
| Insys_Anthem_001401566 | Insys_Anthem_001401566 |
| Insys_Anthem_001401567 | Insys_Anthem_001401567 |
| Insys_Anthem_001401576 | Insys_Anthem_001401576 |
| Insys_Anthem_001401578 | Insys_Anthem_001401578 |
| Insys_Anthem_001401581 | Insys_Anthem_001401581 |
| Insys_Anthem_001401596 | Insys_Anthem_001401596 |
| Insys_Anthem_001401603 | Insys_Anthem_001401603 |
| Insys_Anthem_001401614 | Insys_Anthem_001401614 |
| Insys_Anthem_001401619 | Insys_Anthem_001401619 |
| Insys_Anthem_001401625 | Insys_Anthem_001401625 |
| Insys_Anthem_001401630 | Insys_Anthem_001401630 |
| Insys_Anthem_001401639 | Insys_Anthem_001401639 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001401650 | Insys_Anthem_001401650 |
| Insys_Anthem_001401656 | Insys_Anthem_001401656 |
| Insys_Anthem_001401659 | Insys_Anthem_001401659 |
| Insys_Anthem_001401660 | Insys_Anthem_001401660 |
| Insys_Anthem_001401665 | Insys_Anthem_001401665 |
| Insys_Anthem_001401669 | Insys_Anthem_001401669 |
| Insys_Anthem_001401677 | Insys_Anthem_001401677 |
| Insys_Anthem_001401680 | Insys_Anthem_001401680 |
| Insys_Anthem_001401693 | Insys_Anthem_001401693 |
| Insys_Anthem_001401694 | Insys_Anthem_001401694 |
| Insys_Anthem_001401699 | Insys_Anthem_001401699 |
| Insys_Anthem_001401701 | Insys_Anthem_001401701 |
| Insys_Anthem_001401710 | Insys_Anthem_001401710 |
| Insys_Anthem_001401728 | Insys_Anthem_001401728 |
| Insys_Anthem_001401729 | Insys_Anthem_001401729 |
| Insys_Anthem_001401733 | Insys_Anthem_001401733 |
| Insys_Anthem_001401741 | Insys_Anthem_001401741 |
| Insys_Anthem_001401747 | Insys_Anthem_001401747 |
| Insys_Anthem_001401748 | Insys_Anthem_001401748 |
| Insys_Anthem_001401749 | Insys_Anthem_001401749 |
| Insys_Anthem_001401750 | Insys_Anthem_001401750 |
| Insys_Anthem_001401760 | Insys_Anthem_001401760 |
| Insys_Anthem_001401761 | Insys_Anthem_001401761 |
| Insys_Anthem_001401763 | Insys_Anthem_001401763 |
| Insys_Anthem_001401764 | Insys_Anthem_001401764 |
| Insys_Anthem_001401765 | Insys_Anthem_001401765 |
| Insys_Anthem_001401770 | Insys_Anthem_001401770 |
| Insys_Anthem_001401771 | Insys_Anthem_001401771 |
| Insys_Anthem_001401772 | Insys_Anthem_001401772 |
| Insys_Anthem_001401774 | Insys_Anthem_001401774 |
| Insys_Anthem_001401776 | Insys_Anthem_001401776 |
| Insys_Anthem_001401777 | Insys_Anthem_001401777 |
| Insys_Anthem_001401781 | Insys_Anthem_001401781 |
| Insys_Anthem_001401782 | Insys_Anthem_001401782 |
| Insys_Anthem_001401783 | Insys_Anthem_001401783 |
| Insys_Anthem_001401784 | Insys_Anthem_001401784 |
| Insys_Anthem_001401786 | Insys_Anthem_001401786 |
| Insys_Anthem_001401788 | Insys_Anthem_001401788 |
| Insys_Anthem_001401789 | Insys_Anthem_001401789 |
| Insys_Anthem_001401790 | Insys_Anthem_001401790 |
| Insys_Anthem_001401791 | Insys_Anthem_001401791 |
| Insys_Anthem_001401792 | Insys_Anthem_001401792 |
| Insys_Anthem_001401793 | Insys_Anthem_001401793 |
| Insys_Anthem_001401794 | Insys_Anthem_001401794 |
| Insys_Anthem_001401795 | Insys_Anthem_001401795 |
| Insys_Anthem_001401796 | Insys_Anthem_001401796 |
| Insys_Anthem_001401797 | Insys_Anthem_001401797 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001401798 | Insys_Anthem_001401798 |
| Insys_Anthem_001401799 | Insys_Anthem_001401799 |
| Insys_Anthem_001401800 | Insys_Anthem_001401800 |
| Insys_Anthem_001401801 | Insys_Anthem_001401801 |
| Insys_Anthem_001401802 | Insys_Anthem_001401802 |
| Insys_Anthem_001401803 | Insys_Anthem_001401803 |
| Insys_Anthem_001401804 | Insys_Anthem_001401804 |
| Insys_Anthem_001401805 | Insys_Anthem_001401805 |
| Insys_Anthem_001401806 | Insys_Anthem_001401806 |
| Insys_Anthem_001401807 | Insys_Anthem_001401807 |
| Insys_Anthem_001401808 | Insys_Anthem_001401808 |
| Insys_Anthem_001401809 | Insys_Anthem_001401809 |
| Insys_Anthem_001401810 | Insys_Anthem_001401810 |
| Insys_Anthem_001401811 | Insys_Anthem_001401811 |
| Insys_Anthem_001401813 | Insys_Anthem_001401813 |
| Insys_Anthem_001401814 | Insys_Anthem_001401814 |
| Insys_Anthem_001401815 | Insys_Anthem_001401815 |
| Insys_Anthem_001401816 | Insys_Anthem_001401816 |
| Insys_Anthem_001401817 | Insys_Anthem_001401817 |
| Insys_Anthem_001401819 | Insys_Anthem_001401819 |
| Insys_Anthem_001401820 | Insys_Anthem_001401820 |
| Insys_Anthem_001401822 | Insys_Anthem_001401822 |
| Insys_Anthem_001401824 | Insys_Anthem_001401824 |
| Insys_Anthem_001401825 | Insys_Anthem_001401825 |
| Insys_Anthem_001401826 | Insys_Anthem_001401826 |
| Insys_Anthem_001401827 | Insys_Anthem_001401827 |
| Insys_Anthem_001401828 | Insys_Anthem_001401828 |
| Insys_Anthem_001401831 | Insys_Anthem_001401831 |
| Insys_Anthem_001401832 | Insys_Anthem_001401832 |
| Insys_Anthem_001401833 | Insys_Anthem_001401833 |
| Insys_Anthem_001401836 | Insys_Anthem_001401836 |
| Insys_Anthem_001401837 | Insys_Anthem_001401837 |
| Insys_Anthem_001401839 | Insys_Anthem_001401839 |
| Insys_Anthem_001401841 | Insys_Anthem_001401841 |
| Insys_Anthem_001401844 | Insys_Anthem_001401844 |
| Insys_Anthem_001401845 | Insys_Anthem_001401845 |
| Insys_Anthem_001401847 | Insys_Anthem_001401847 |
| Insys_Anthem_001401848 | Insys_Anthem_001401848 |
| Insys_Anthem_001401849 | Insys_Anthem_001401849 |
| Insys_Anthem_001401856 | Insys_Anthem_001401856 |
| Insys_Anthem_001401857 | Insys_Anthem_001401857 |
| Insys_Anthem_001401859 | Insys_Anthem_001401859 |
| Insys_Anthem_001401860 | Insys_Anthem_001401860 |
| Insys_Anthem_001401861 | Insys_Anthem_001401861 |
| Insys_Anthem_001401862 | Insys_Anthem_001401862 |
| Insys_Anthem_001401863 | Insys_Anthem_001401863 |
| Insys_Anthem_001401864 | Insys_Anthem_001401864 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001401865 | Insys_Anthem_001401865 |
| Insys_Anthem_001401866 | Insys_Anthem_001401866 |
| Insys_Anthem_001401868 | Insys_Anthem_001401868 |
| Insys_Anthem_001401869 | Insys_Anthem_001401869 |
| Insys_Anthem_001401870 | Insys_Anthem_001401870 |
| Insys_Anthem_001401871 | Insys_Anthem_001401871 |
| Insys_Anthem_001401872 | Insys_Anthem_001401872 |
| Insys_Anthem_001401873 | Insys_Anthem_001401873 |
| Insys_Anthem_001401875 | Insys_Anthem_001401875 |
| Insys_Anthem_001401876 | Insys_Anthem_001401876 |
| Insys_Anthem_001401877 | Insys_Anthem_001401877 |
| Insys_Anthem_001401880 | Insys_Anthem_001401880 |
| Insys_Anthem_001401883 | Insys_Anthem_001401883 |
| Insys_Anthem_001401886 | Insys_Anthem_001401886 |
| Insys_Anthem_001401887 | Insys_Anthem_001401887 |
| Insys_Anthem_001401888 | Insys_Anthem_001401888 |
| Insys_Anthem_001401889 | Insys_Anthem_001401889 |
| Insys_Anthem_001401890 | Insys_Anthem_001401890 |
| Insys_Anthem_001401891 | Insys_Anthem_001401891 |
| Insys_Anthem_001401892 | Insys_Anthem_001401892 |
| Insys_Anthem_001401893 | Insys_Anthem_001401893 |
| Insys_Anthem_001401894 | Insys_Anthem_001401894 |
| Insys_Anthem_001401895 | Insys_Anthem_001401895 |
| Insys_Anthem_001401896 | Insys_Anthem_001401896 |
| Insys_Anthem_001401897 | Insys_Anthem_001401897 |
| Insys_Anthem_001401899 | Insys_Anthem_001401899 |
| Insys_Anthem_001401900 | Insys_Anthem_001401900 |
| Insys_Anthem_001401902 | Insys_Anthem_001401902 |
| Insys_Anthem_001401905 | Insys_Anthem_001401905 |
| Insys_Anthem_001401907 | Insys_Anthem_001401907 |
| Insys_Anthem_001401908 | Insys_Anthem_001401908 |
| Insys_Anthem_001401909 | Insys_Anthem_001401909 |
| Insys_Anthem_001401910 | Insys_Anthem_001401910 |
| Insys_Anthem_001401911 | Insys_Anthem_001401911 |
| Insys_Anthem_001401912 | Insys_Anthem_001401912 |
| Insys_Anthem_001401913 | Insys_Anthem_001401913 |
| Insys_Anthem_001401914 | Insys_Anthem_001401914 |
| Insys_Anthem_001401915 | Insys_Anthem_001401915 |
| Insys_Anthem_001401916 | Insys_Anthem_001401916 |
| Insys_Anthem_001401917 | Insys_Anthem_001401917 |
| Insys_Anthem_001401918 | Insys_Anthem_001401918 |
| Insys_Anthem_001401919 | Insys_Anthem_001401919 |
| Insys_Anthem_001401920 | Insys_Anthem_001401920 |
| Insys_Anthem_001401922 | Insys_Anthem_001401922 |
| Insys_Anthem_001401924 | Insys_Anthem_001401924 |
| Insys_Anthem_001401925 | Insys_Anthem_001401925 |
| Insys_Anthem_001401926 | Insys_Anthem_001401926 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001401927 | Insys_Anthem_001401927 |
| Insys_Anthem_001401928 | Insys_Anthem_001401928 |
| Insys_Anthem_001401929 | Insys_Anthem_001401929 |
| Insys_Anthem_001401930 | Insys_Anthem_001401930 |
| Insys_Anthem_001401931 | Insys_Anthem_001401931 |
| Insys_Anthem_001401932 | Insys_Anthem_001401932 |
| Insys_Anthem_001401933 | Insys_Anthem_001401933 |
| Insys_Anthem_001401934 | Insys_Anthem_001401934 |
| Insys_Anthem_001401935 | Insys_Anthem_001401935 |
| Insys_Anthem_001401936 | Insys_Anthem_001401936 |
| Insys_Anthem_001401937 | Insys_Anthem_001401937 |
| Insys_Anthem_001401938 | Insys_Anthem_001401938 |
| Insys_Anthem_001401939 | Insys_Anthem_001401939 |
| Insys_Anthem_001401940 | Insys_Anthem_001401940 |
| Insys_Anthem_001401941 | Insys_Anthem_001401941 |
| Insys_Anthem_001401942 | Insys_Anthem_001401942 |
| Insys_Anthem_001401944 | Insys_Anthem_001401944 |
| Insys_Anthem_001401945 | Insys_Anthem_001401945 |
| Insys_Anthem_001401946 | Insys_Anthem_001401946 |
| Insys_Anthem_001401947 | Insys_Anthem_001401947 |
| Insys_Anthem_001401948 | Insys_Anthem_001401948 |
| Insys_Anthem_001401949 | Insys_Anthem_001401949 |
| Insys_Anthem_001401950 | Insys_Anthem_001401950 |
| Insys_Anthem_001401951 | Insys_Anthem_001401951 |
| Insys_Anthem_001401952 | Insys_Anthem_001401952 |
| Insys_Anthem_001401954 | Insys_Anthem_001401954 |
| Insys_Anthem_001401955 | Insys_Anthem_001401955 |
| Insys_Anthem_001401956 | Insys_Anthem_001401956 |
| Insys_Anthem_001401957 | Insys_Anthem_001401957 |
| Insys_Anthem_001401958 | Insys_Anthem_001401958 |
| Insys_Anthem_001401960 | Insys_Anthem_001401960 |
| Insys_Anthem_001401961 | Insys_Anthem_001401961 |
| Insys_Anthem_001401962 | Insys_Anthem_001401962 |
| Insys_Anthem_001401963 | Insys_Anthem_001401963 |
| Insys_Anthem_001401964 | Insys_Anthem_001401964 |
| Insys_Anthem_001401965 | Insys_Anthem_001401965 |
| Insys_Anthem_001401966 | Insys_Anthem_001401966 |
| Insys_Anthem_001401968 | Insys_Anthem_001401968 |
| Insys_Anthem_001401969 | Insys_Anthem_001401969 |
| Insys_Anthem_001401970 | Insys_Anthem_001401970 |
| Insys_Anthem_001401971 | Insys_Anthem_001401971 |
| Insys_Anthem_001401972 | Insys_Anthem_001401972 |
| Insys_Anthem_001401973 | Insys_Anthem_001401973 |
| Insys_Anthem_001401974 | Insys_Anthem_001401974 |
| Insys_Anthem_001401977 | Insys_Anthem_001401977 |
| Insys_Anthem_001401979 | Insys_Anthem_001401979 |
| Insys_Anthem_001401980 | Insys_Anthem_001401980 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001401981 | Insys_Anthem_001401981 |
| Insys_Anthem_001401983 | Insys_Anthem_001401983 |
| Insys_Anthem_001401984 | Insys_Anthem_001401984 |
| Insys_Anthem_001401986 | Insys_Anthem_001401986 |
| Insys_Anthem_001401988 | Insys_Anthem_001401988 |
| Insys_Anthem_001401989 | Insys_Anthem_001401989 |
| Insys_Anthem_001401990 | Insys_Anthem_001401990 |
| Insys_Anthem_001401991 | Insys_Anthem_001401991 |
| Insys_Anthem_001401992 | Insys_Anthem_001401992 |
| Insys_Anthem_001401993 | Insys_Anthem_001401993 |
| Insys_Anthem_001401994 | Insys_Anthem_001401994 |
| Insys_Anthem_001401995 | Insys_Anthem_001401995 |
| Insys_Anthem_001401997 | Insys_Anthem_001401997 |
| Insys_Anthem_001401998 | Insys_Anthem_001401998 |
| Insys_Anthem_001401999 | Insys_Anthem_001401999 |
| Insys_Anthem_001402001 | Insys_Anthem_001402001 |
| Insys_Anthem_001402002 | Insys_Anthem_001402002 |
| Insys_Anthem_001402003 | Insys_Anthem_001402003 |
| Insys_Anthem_001402004 | Insys_Anthem_001402004 |
| Insys_Anthem_001402005 | Insys_Anthem_001402005 |
| Insys_Anthem_001402006 | Insys_Anthem_001402006 |
| Insys_Anthem_001402007 | Insys_Anthem_001402007 |
| Insys_Anthem_001402008 | Insys_Anthem_001402008 |
| Insys_Anthem_001402009 | Insys_Anthem_001402009 |
| Insys_Anthem_001402010 | Insys_Anthem_001402010 |
| Insys_Anthem_001402011 | Insys_Anthem_001402011 |
| Insys_Anthem_001402012 | Insys_Anthem_001402012 |
| Insys_Anthem_001402013 | Insys_Anthem_001402013 |
| Insys_Anthem_001402014 | Insys_Anthem_001402014 |
| Insys_Anthem_001402015 | Insys_Anthem_001402015 |
| Insys_Anthem_001402017 | Insys_Anthem_001402017 |
| Insys_Anthem_001402018 | Insys_Anthem_001402018 |
| Insys_Anthem_001402019 | Insys_Anthem_001402019 |
| Insys_Anthem_001402020 | Insys_Anthem_001402020 |
| Insys_Anthem_001402021 | Insys_Anthem_001402021 |
| Insys_Anthem_001402022 | Insys_Anthem_001402022 |
| Insys_Anthem_001402023 | Insys_Anthem_001402023 |
| Insys_Anthem_001402024 | Insys_Anthem_001402024 |
| Insys_Anthem_001402025 | Insys_Anthem_001402025 |
| Insys_Anthem_001402026 | Insys_Anthem_001402026 |
| Insys_Anthem_001402027 | Insys_Anthem_001402027 |
| Insys_Anthem_001402028 | Insys_Anthem_001402028 |
| Insys_Anthem_001402029 | Insys_Anthem_001402029 |
| Insys_Anthem_001402031 | Insys_Anthem_001402031 |
| Insys_Anthem_001402032 | Insys_Anthem_001402032 |
| Insys_Anthem_001402033 | Insys_Anthem_001402033 |
| Insys_Anthem_001402035 | Insys_Anthem_001402035 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001402036 | Insys_Anthem_001402036 |
| Insys_Anthem_001402037 | Insys_Anthem_001402037 |
| Insys_Anthem_001402038 | Insys_Anthem_001402038 |
| Insys_Anthem_001402039 | Insys_Anthem_001402039 |
| Insys_Anthem_001402040 | Insys_Anthem_001402040 |
| Insys_Anthem_001402041 | Insys_Anthem_001402041 |
| Insys_Anthem_001402042 | Insys_Anthem_001402042 |
| Insys_Anthem_001402044 | Insys_Anthem_001402044 |
| Insys_Anthem_001402046 | Insys_Anthem_001402046 |
| Insys_Anthem_001402047 | Insys_Anthem_001402047 |
| Insys_Anthem_001402048 | Insys_Anthem_001402048 |
| Insys_Anthem_001402049 | Insys_Anthem_001402049 |
| Insys_Anthem_001402050 | Insys_Anthem_001402050 |
| Insys_Anthem_001402051 | Insys_Anthem_001402051 |
| Insys_Anthem_001402054 | Insys_Anthem_001402054 |
| Insys_Anthem_001402055 | Insys_Anthem_001402055 |
| Insys_Anthem_001402056 | Insys_Anthem_001402056 |
| Insys_Anthem_001402057 | Insys_Anthem_001402057 |
| Insys_Anthem_001402058 | Insys_Anthem_001402058 |
| Insys_Anthem_001402059 | Insys_Anthem_001402059 |
| Insys_Anthem_001402060 | Insys_Anthem_001402060 |
| Insys_Anthem_001402061 | Insys_Anthem_001402061 |
| Insys_Anthem_001402063 | Insys_Anthem_001402063 |
| Insys_Anthem_001402064 | Insys_Anthem_001402064 |
| Insys_Anthem_001402065 | Insys_Anthem_001402065 |
| Insys_Anthem_001402066 | Insys_Anthem_001402066 |
| Insys_Anthem_001402068 | Insys_Anthem_001402068 |
| Insys_Anthem_001402069 | Insys_Anthem_001402069 |
| Insys_Anthem_001402070 | Insys_Anthem_001402070 |
| Insys_Anthem_001402071 | Insys_Anthem_001402071 |
| Insys_Anthem_001402072 | Insys_Anthem_001402072 |
| Insys_Anthem_001402073 | Insys_Anthem_001402073 |
| Insys_Anthem_001402074 | Insys_Anthem_001402074 |
| Insys_Anthem_001402075 | Insys_Anthem_001402075 |
| Insys_Anthem_001402077 | Insys_Anthem_001402077 |
| Insys_Anthem_001402078 | Insys_Anthem_001402078 |
| Insys_Anthem_001402079 | Insys_Anthem_001402079 |
| Insys_Anthem_001402080 | Insys_Anthem_001402080 |
| Insys_Anthem_001402081 | Insys_Anthem_001402081 |
| Insys_Anthem_001402082 | Insys_Anthem_001402082 |
| Insys_Anthem_001402083 | Insys_Anthem_001402083 |
| Insys_Anthem_001402084 | Insys_Anthem_001402084 |
| Insys_Anthem_001402085 | Insys_Anthem_001402085 |
| Insys_Anthem_001402086 | Insys_Anthem_001402086 |
| Insys_Anthem_001402087 | Insys_Anthem_001402087 |
| Insys_Anthem_001402088 | Insys_Anthem_001402088 |
| Insys_Anthem_001402089 | Insys_Anthem_001402089 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001402090 | Insys_Anthem_001402090 |
| Insys_Anthem_001402091 | Insys_Anthem_001402091 |
| Insys_Anthem_001402092 | Insys_Anthem_001402092 |
| Insys_Anthem_001402093 | Insys_Anthem_001402093 |
| Insys_Anthem_001402094 | Insys_Anthem_001402094 |
| Insys_Anthem_001402095 | Insys_Anthem_001402095 |
| Insys_Anthem_001402096 | Insys_Anthem_001402096 |
| Insys_Anthem_001402097 | Insys_Anthem_001402097 |
| Insys_Anthem_001402098 | Insys_Anthem_001402098 |
| Insys_Anthem_001402101 | Insys_Anthem_001402101 |
| Insys_Anthem_001402102 | Insys_Anthem_001402102 |
| Insys_Anthem_001402103 | Insys_Anthem_001402103 |
| Insys_Anthem_001402104 | Insys_Anthem_001402104 |
| Insys_Anthem_001402105 | Insys_Anthem_001402105 |
| Insys_Anthem_001402106 | Insys_Anthem_001402106 |
| Insys_Anthem_001402107 | Insys_Anthem_001402107 |
| Insys_Anthem_001402108 | Insys_Anthem_001402108 |
| Insys_Anthem_001402109 | Insys_Anthem_001402109 |
| Insys_Anthem_001402111 | Insys_Anthem_001402111 |
| Insys_Anthem_001402112 | Insys_Anthem_001402112 |
| Insys_Anthem_001402113 | Insys_Anthem_001402113 |
| Insys_Anthem_001402114 | Insys_Anthem_001402114 |
| Insys_Anthem_001402115 | Insys_Anthem_001402115 |
| Insys_Anthem_001402116 | Insys_Anthem_001402116 |
| Insys_Anthem_001402120 | Insys_Anthem_001402120 |
| Insys_Anthem_001402121 | Insys_Anthem_001402121 |
| Insys_Anthem_001402124 | Insys_Anthem_001402124 |
| Insys_Anthem_001402125 | Insys_Anthem_001402125 |
| Insys_Anthem_001402128 | Insys_Anthem_001402128 |
| Insys_Anthem_001402130 | Insys_Anthem_001402130 |
| Insys_Anthem_001402131 | Insys_Anthem_001402131 |
| Insys_Anthem_001402132 | Insys_Anthem_001402132 |
| Insys_Anthem_001402133 | Insys_Anthem_001402133 |
| Insys_Anthem_001402135 | Insys_Anthem_001402135 |
| Insys_Anthem_001402136 | Insys_Anthem_001402136 |
| Insys_Anthem_001402137 | Insys_Anthem_001402137 |
| Insys_Anthem_001402138 | Insys_Anthem_001402138 |
| Insys_Anthem_001402139 | Insys_Anthem_001402139 |
| Insys_Anthem_001402140 | Insys_Anthem_001402140 |
| Insys_Anthem_001402143 | Insys_Anthem_001402143 |
| Insys_Anthem_001402144 | Insys_Anthem_001402144 |
| Insys_Anthem_001402145 | Insys_Anthem_001402145 |
| Insys_Anthem_001402146 | Insys_Anthem_001402146 |
| Insys_Anthem_001402147 | Insys_Anthem_001402147 |
| Insys_Anthem_001402149 | Insys_Anthem_001402149 |
| Insys_Anthem_001402150 | Insys_Anthem_001402150 |
| Insys_Anthem_001402151 | Insys_Anthem_001402151 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001402152 | Insys_Anthem_001402152 |
| Insys_Anthem_001402153 | Insys_Anthem_001402153 |
| Insys_Anthem_001402154 | Insys_Anthem_001402154 |
| Insys_Anthem_001402156 | Insys_Anthem_001402156 |
| Insys_Anthem_001402157 | Insys_Anthem_001402157 |
| Insys_Anthem_001402158 | Insys_Anthem_001402158 |
| Insys_Anthem_001402159 | Insys_Anthem_001402159 |
| Insys_Anthem_001402160 | Insys_Anthem_001402160 |
| Insys_Anthem_001402161 | Insys_Anthem_001402161 |
| Insys_Anthem_001402162 | Insys_Anthem_001402162 |
| Insys_Anthem_001402163 | Insys_Anthem_001402163 |
| Insys_Anthem_001402164 | Insys_Anthem_001402164 |
| Insys_Anthem_001402165 | Insys_Anthem_001402165 |
| Insys_Anthem_001402166 | Insys_Anthem_001402166 |
| Insys_Anthem_001402167 | Insys_Anthem_001402167 |
| Insys_Anthem_001402168 | Insys_Anthem_001402168 |
| Insys_Anthem_001402170 | Insys_Anthem_001402170 |
| Insys_Anthem_001402171 | Insys_Anthem_001402171 |
| Insys_Anthem_001402172 | Insys_Anthem_001402172 |
| Insys_Anthem_001402173 | Insys_Anthem_001402173 |
| Insys_Anthem_001402174 | Insys_Anthem_001402174 |
| Insys_Anthem_001402175 | Insys_Anthem_001402175 |
| Insys_Anthem_001402176 | Insys_Anthem_001402176 |
| Insys_Anthem_001402177 | Insys_Anthem_001402177 |
| Insys_Anthem_001402178 | Insys_Anthem_001402178 |
| Insys_Anthem_001402179 | Insys_Anthem_001402179 |
| Insys_Anthem_001402180 | Insys_Anthem_001402180 |
| Insys_Anthem_001402181 | Insys_Anthem_001402181 |
| Insys_Anthem_001402182 | Insys_Anthem_001402182 |
| Insys_Anthem_001402185 | Insys_Anthem_001402185 |
| Insys_Anthem_001402186 | Insys_Anthem_001402186 |
| Insys_Anthem_001402191 | Insys_Anthem_001402191 |
| Insys_Anthem_001402201 | Insys_Anthem_001402201 |
| Insys_Anthem_001402203 | Insys_Anthem_001402203 |
| Insys_Anthem_001402205 | Insys_Anthem_001402205 |
| Insys_Anthem_001402210 | Insys_Anthem_001402210 |
| Insys_Anthem_001402212 | Insys_Anthem_001402212 |
| Insys_Anthem_001402213 | Insys_Anthem_001402213 |
| Insys_Anthem_001402214 | Insys_Anthem_001402214 |
| Insys_Anthem_001402223 | Insys_Anthem_001402223 |
| Insys_Anthem_001402224 | Insys_Anthem_001402224 |
| Insys_Anthem_001402225 | Insys_Anthem_001402225 |
| Insys_Anthem_001402227 | Insys_Anthem_001402227 |
| Insys_Anthem_001402228 | Insys_Anthem_001402228 |
| Insys_Anthem_001402229 | Insys_Anthem_001402229 |
| Insys_Anthem_001402236 | Insys_Anthem_001402236 |
| Insys_Anthem_001402240 | Insys_Anthem_001402240 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001402241 | Insys_Anthem_001402241 |
| Insys_Anthem_001402247 | Insys_Anthem_001402247 |
| Insys_Anthem_001402248 | Insys_Anthem_001402248 |
| Insys_Anthem_001402249 | Insys_Anthem_001402249 |
| Insys_Anthem_001402258 | Insys_Anthem_001402258 |
| Insys_Anthem_001402262 | Insys_Anthem_001402262 |
| Insys_Anthem_001402263 | Insys_Anthem_001402263 |
| Insys_Anthem_001402272 | Insys_Anthem_001402272 |
| Insys_Anthem_001402279 | Insys_Anthem_001402279 |
| Insys_Anthem_001402283 | Insys_Anthem_001402283 |
| Insys_Anthem_001402287 | Insys_Anthem_001402287 |
| Insys_Anthem_001402291 | Insys_Anthem_001402291 |
| Insys_Anthem_001402293 | Insys_Anthem_001402293 |
| Insys_Anthem_001402294 | Insys_Anthem_001402294 |
| Insys_Anthem_001402299 | Insys_Anthem_001402299 |
| Insys_Anthem_001402303 | Insys_Anthem_001402303 |
| Insys_Anthem_001402307 | Insys_Anthem_001402307 |
| Insys_Anthem_001402311 | Insys_Anthem_001402311 |
| Insys_Anthem_001402312 | Insys_Anthem_001402312 |
| Insys_Anthem_001402317 | Insys_Anthem_001402317 |
| Insys_Anthem_001402329 | Insys_Anthem_001402329 |
| Insys_Anthem_001402331 | Insys_Anthem_001402331 |
| Insys_Anthem_001402332 | Insys_Anthem_001402332 |
| Insys_Anthem_001402342 | Insys_Anthem_001402342 |
| Insys_Anthem_001402344 | Insys_Anthem_001402344 |
| Insys_Anthem_001402346 | Insys_Anthem_001402346 |
| Insys_Anthem_001402347 | Insys_Anthem_001402347 |
| Insys_Anthem_001402350 | Insys_Anthem_001402350 |
| Insys_Anthem_001402359 | Insys_Anthem_001402359 |
| Insys_Anthem_001402367 | Insys_Anthem_001402367 |
| Insys_Anthem_001402370 | Insys_Anthem_001402370 |
| Insys_Anthem_001402375 | Insys_Anthem_001402375 |
| Insys_Anthem_001402379 | Insys_Anthem_001402379 |
| Insys_Anthem_001402386 | Insys_Anthem_001402386 |
| Insys_Anthem_001402389 | Insys_Anthem_001402389 |
| Insys_Anthem_001402399 | Insys_Anthem_001402399 |
| Insys_Anthem_001402400 | Insys_Anthem_001402400 |
| Insys_Anthem_001402402 | Insys_Anthem_001402402 |
| Insys_Anthem_001402403 | Insys_Anthem_001402403 |
| Insys_Anthem_001402404 | Insys_Anthem_001402404 |
| Insys_Anthem_001402408 | Insys_Anthem_001402408 |
| Insys_Anthem_001402412 | Insys_Anthem_001402412 |
| Insys_Anthem_001402413 | Insys_Anthem_001402413 |
| Insys_Anthem_001402420 | Insys_Anthem_001402420 |
| Insys_Anthem_001402421 | Insys_Anthem_001402421 |
| Insys_Anthem_001402424 | Insys_Anthem_001402424 |
| Insys_Anthem_001402428 | Insys_Anthem_001402428 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001402432 | Insys_Anthem_001402432 |
| Insys_Anthem_001402435 | Insys_Anthem_001402435 |
| Insys_Anthem_001402443 | Insys_Anthem_001402443 |
| Insys_Anthem_001402464 | Insys_Anthem_001402464 |
| Insys_Anthem_001402466 | Insys_Anthem_001402466 |
| Insys_Anthem_001402467 | Insys_Anthem_001402467 |
| Insys_Anthem_001402470 | Insys_Anthem_001402470 |
| Insys_Anthem_001402472 | Insys_Anthem_001402472 |
| Insys_Anthem_001402473 | Insys_Anthem_001402473 |
| Insys_Anthem_001402474 | Insys_Anthem_001402474 |
| Insys_Anthem_001402475 | Insys_Anthem_001402475 |
| Insys_Anthem_001402476 | Insys_Anthem_001402476 |
| Insys_Anthem_001402487 | Insys_Anthem_001402487 |
| Insys_Anthem_001402489 | Insys_Anthem_001402489 |
| Insys_Anthem_001402490 | Insys_Anthem_001402490 |
| Insys_Anthem_001402492 | Insys_Anthem_001402492 |
| Insys_Anthem_001402493 | Insys_Anthem_001402493 |
| Insys_Anthem_001402494 | Insys_Anthem_001402494 |
| Insys_Anthem_001402495 | Insys_Anthem_001402495 |
| Insys_Anthem_001402497 | Insys_Anthem_001402497 |
| Insys_Anthem_001402510 | Insys_Anthem_001402510 |
| Insys_Anthem_001402511 | Insys_Anthem_001402511 |
| Insys_Anthem_001402512 | Insys_Anthem_001402512 |
| Insys_Anthem_001402513 | Insys_Anthem_001402513 |
| Insys_Anthem_001402519 | Insys_Anthem_001402519 |
| Insys_Anthem_001402520 | Insys_Anthem_001402520 |
| Insys_Anthem_001402532 | Insys_Anthem_001402532 |
| Insys_Anthem_001402534 | Insys_Anthem_001402534 |
| Insys_Anthem_001402535 | Insys_Anthem_001402535 |
| Insys_Anthem_001402536 | Insys_Anthem_001402536 |
| Insys_Anthem_001402537 | Insys_Anthem_001402537 |
| Insys_Anthem_001402538 | Insys_Anthem_001402538 |
| Insys_Anthem_001402539 | Insys_Anthem_001402539 |
| Insys_Anthem_001402555 | Insys_Anthem_001402555 |
| Insys_Anthem_001402558 | Insys_Anthem_001402558 |
| Insys_Anthem_001402562 | Insys_Anthem_001402562 |
| Insys_Anthem_001402571 | Insys_Anthem_001402571 |
| Insys_Anthem_001402572 | Insys_Anthem_001402572 |
| Insys_Anthem_001402573 | Insys_Anthem_001402573 |
| Insys_Anthem_001402577 | Insys_Anthem_001402577 |
| Insys_Anthem_001402583 | Insys_Anthem_001402583 |
| Insys_Anthem_001402584 | Insys_Anthem_001402584 |
| Insys_Anthem_001402585 | Insys_Anthem_001402585 |
| Insys_Anthem_001402586 | Insys_Anthem_001402586 |
| Insys_Anthem_001402593 | Insys_Anthem_001402593 |
| Insys_Anthem_001402594 | Insys_Anthem_001402594 |
| Insys_Anthem_001402599 | Insys_Anthem_001402599 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001402605 | Insys_Anthem_001402605 |
| Insys_Anthem_001402610 | Insys_Anthem_001402610 |
| Insys_Anthem_001402611 | Insys_Anthem_001402611 |
| Insys_Anthem_001402612 | Insys_Anthem_001402612 |
| Insys_Anthem_001402614 | Insys_Anthem_001402614 |
| Insys_Anthem_001402623 | Insys_Anthem_001402623 |
| Insys_Anthem_001402625 | Insys_Anthem_001402625 |
| Insys_Anthem_001402629 | Insys_Anthem_001402629 |
| Insys_Anthem_001402632 | Insys_Anthem_001402632 |
| Insys_Anthem_001402633 | Insys_Anthem_001402633 |
| Insys_Anthem_001402637 | Insys_Anthem_001402637 |
| Insys_Anthem_001402640 | Insys_Anthem_001402640 |
| Insys_Anthem_001402642 | Insys_Anthem_001402642 |
| Insys_Anthem_001402644 | Insys_Anthem_001402644 |
| Insys_Anthem_001402645 | Insys_Anthem_001402645 |
| Insys_Anthem_001402648 | Insys_Anthem_001402648 |
| Insys_Anthem_001402652 | Insys_Anthem_001402652 |
| Insys_Anthem_001402663 | Insys_Anthem_001402663 |
| Insys_Anthem_001402664 | Insys_Anthem_001402664 |
| Insys_Anthem_001402672 | Insys_Anthem_001402672 |
| Insys_Anthem_001402684 | Insys_Anthem_001402684 |
| Insys_Anthem_001402685 | Insys_Anthem_001402685 |
| Insys_Anthem_001402691 | Insys_Anthem_001402691 |
| Insys_Anthem_001402697 | Insys_Anthem_001402697 |
| Insys_Anthem_001402703 | Insys_Anthem_001402703 |
| Insys_Anthem_001402704 | Insys_Anthem_001402704 |
| Insys_Anthem_001402707 | Insys_Anthem_001402707 |
| Insys_Anthem_001402711 | Insys_Anthem_001402711 |
| Insys_Anthem_001402717 | Insys_Anthem_001402717 |
| Insys_Anthem_001402719 | Insys_Anthem_001402719 |
| Insys_Anthem_001402723 | Insys_Anthem_001402723 |
| Insys_Anthem_001402727 | Insys_Anthem_001402727 |
| Insys_Anthem_001402734 | Insys_Anthem_001402734 |
| Insys_Anthem_001402736 | Insys_Anthem_001402736 |
| Insys_Anthem_001402738 | Insys_Anthem_001402738 |
| Insys_Anthem_001402739 | Insys_Anthem_001402739 |
| Insys_Anthem_001402742 | Insys_Anthem_001402742 |
| Insys_Anthem_001402744 | Insys_Anthem_001402744 |
| Insys_Anthem_001402748 | Insys_Anthem_001402748 |
| Insys_Anthem_001402752 | Insys_Anthem_001402752 |
| Insys_Anthem_001402755 | Insys_Anthem_001402755 |
| Insys_Anthem_001402758 | Insys_Anthem_001402758 |
| Insys_Anthem_001402766 | Insys_Anthem_001402766 |
| Insys_Anthem_001402768 | Insys_Anthem_001402768 |
| Insys_Anthem_001402771 | Insys_Anthem_001402771 |
| Insys_Anthem_001402773 | Insys_Anthem_001402773 |
| Insys_Anthem_001402774 | Insys_Anthem_001402774 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001402782 | Insys_Anthem_001402782 |
| Insys_Anthem_001402784 | Insys_Anthem_001402784 |
| Insys_Anthem_001402786 | Insys_Anthem_001402786 |
| Insys_Anthem_001402791 | Insys_Anthem_001402791 |
| Insys_Anthem_001402796 | Insys_Anthem_001402796 |
| Insys_Anthem_001402797 | Insys_Anthem_001402797 |
| Insys_Anthem_001402798 | Insys_Anthem_001402798 |
| Insys_Anthem_001402805 | Insys_Anthem_001402805 |
| Insys_Anthem_001402807 | Insys_Anthem_001402807 |
| Insys_Anthem_001402808 | Insys_Anthem_001402808 |
| Insys_Anthem_001402809 | Insys_Anthem_001402809 |
| Insys_Anthem_001402810 | Insys_Anthem_001402810 |
| Insys_Anthem_001402811 | Insys_Anthem_001402811 |
| Insys_Anthem_001402812 | Insys_Anthem_001402812 |
| Insys_Anthem_001402820 | Insys_Anthem_001402820 |
| Insys_Anthem_001402823 | Insys_Anthem_001402823 |
| Insys_Anthem_001402824 | Insys_Anthem_001402824 |
| Insys_Anthem_001402833 | Insys_Anthem_001402833 |
| Insys_Anthem_001402835 | Insys_Anthem_001402835 |
| Insys_Anthem_001402836 | Insys_Anthem_001402836 |
| Insys_Anthem_001402837 | Insys_Anthem_001402837 |
| Insys_Anthem_001402838 | Insys_Anthem_001402838 |
| Insys_Anthem_001402839 | Insys_Anthem_001402839 |
| Insys_Anthem_001402840 | Insys_Anthem_001402840 |
| Insys_Anthem_001402841 | Insys_Anthem_001402841 |
| Insys_Anthem_001402842 | Insys_Anthem_001402842 |
| Insys_Anthem_001402843 | Insys_Anthem_001402843 |
| Insys_Anthem_001402846 | Insys_Anthem_001402846 |
| Insys_Anthem_001402847 | Insys_Anthem_001402847 |
| Insys_Anthem_001402853 | Insys_Anthem_001402853 |
| Insys_Anthem_001402855 | Insys_Anthem_001402855 |
| Insys_Anthem_001402856 | Insys_Anthem_001402856 |
| Insys_Anthem_001402858 | Insys_Anthem_001402858 |
| Insys_Anthem_001402861 | Insys_Anthem_001402861 |
| Insys_Anthem_001402864 | Insys_Anthem_001402864 |
| Insys_Anthem_001402867 | Insys_Anthem_001402867 |
| Insys_Anthem_001402868 | Insys_Anthem_001402868 |
| Insys_Anthem_001402871 | Insys_Anthem_001402871 |
| Insys_Anthem_001402877 | Insys_Anthem_001402877 |
| Insys_Anthem_001402879 | Insys_Anthem_001402879 |
| Insys_Anthem_001402880 | Insys_Anthem_001402880 |
| Insys_Anthem_001402881 | Insys_Anthem_001402881 |
| Insys_Anthem_001402892 | Insys_Anthem_001402892 |
| Insys_Anthem_001402894 | Insys_Anthem_001402894 |
| Insys_Anthem_001402895 | Insys_Anthem_001402895 |
| Insys_Anthem_001402896 | Insys_Anthem_001402896 |
| Insys_Anthem_001402897 | Insys_Anthem_001402897 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001402900 | Insys_Anthem_001402900 |
| Insys_Anthem_001402906 | Insys_Anthem_001402906 |
| Insys_Anthem_001402907 | Insys_Anthem_001402907 |
| Insys_Anthem_001402910 | Insys_Anthem_001402910 |
| Insys_Anthem_001402911 | Insys_Anthem_001402911 |
| Insys_Anthem_001402914 | Insys_Anthem_001402914 |
| Insys_Anthem_001402923 | Insys_Anthem_001402923 |
| Insys_Anthem_001402924 | Insys_Anthem_001402924 |
| Insys_Anthem_001402925 | Insys_Anthem_001402925 |
| Insys_Anthem_001402927 | Insys_Anthem_001402927 |
| Insys_Anthem_001402935 | Insys_Anthem_001402935 |
| Insys_Anthem_001402936 | Insys_Anthem_001402936 |
| Insys_Anthem_001402937 | Insys_Anthem_001402937 |
| Insys_Anthem_001402942 | Insys_Anthem_001402942 |
| Insys_Anthem_001402954 | Insys_Anthem_001402954 |
| Insys_Anthem_001402956 | Insys_Anthem_001402956 |
| Insys_Anthem_001402959 | Insys_Anthem_001402959 |
| Insys_Anthem_001402961 | Insys_Anthem_001402961 |
| Insys_Anthem_001402964 | Insys_Anthem_001402964 |
| Insys_Anthem_001402967 | Insys_Anthem_001402967 |
| Insys_Anthem_001402971 | Insys_Anthem_001402971 |
| Insys_Anthem_001402985 | Insys_Anthem_001402985 |
| Insys_Anthem_001402988 | Insys_Anthem_001402988 |
| Insys_Anthem_001402989 | Insys_Anthem_001402989 |
| Insys_Anthem_001402995 | Insys_Anthem_001402995 |
| Insys_Anthem_001402996 | Insys_Anthem_001402996 |
| Insys_Anthem_001402998 | Insys_Anthem_001402998 |
| Insys_Anthem_001403000 | Insys_Anthem_001403000 |
| Insys_Anthem_001403001 | Insys_Anthem_001403001 |
| Insys_Anthem_001403008 | Insys_Anthem_001403008 |
| Insys_Anthem_001403019 | Insys_Anthem_001403019 |
| Insys_Anthem_001403025 | Insys_Anthem_001403025 |
| Insys_Anthem_001403027 | Insys_Anthem_001403027 |
| Insys_Anthem_001403029 | Insys_Anthem_001403029 |
| Insys_Anthem_001403034 | Insys_Anthem_001403034 |
| Insys_Anthem_001403037 | Insys_Anthem_001403037 |
| Insys_Anthem_001403042 | Insys_Anthem_001403042 |
| Insys_Anthem_001403047 | Insys_Anthem_001403047 |
| Insys_Anthem_001403049 | Insys_Anthem_001403049 |
| Insys_Anthem_001403053 | Insys_Anthem_001403053 |
| Insys_Anthem_001403060 | Insys_Anthem_001403060 |
| Insys_Anthem_001403061 | Insys_Anthem_001403061 |
| Insys_Anthem_001403066 | Insys_Anthem_001403066 |
| Insys_Anthem_001403067 | Insys_Anthem_001403067 |
| Insys_Anthem_001403068 | Insys_Anthem_001403068 |
| Insys_Anthem_001403073 | Insys_Anthem_001403073 |
| Insys_Anthem_001403074 | Insys_Anthem_001403074 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001403075 | Insys_Anthem_001403075 |
| Insys_Anthem_001403085 | Insys_Anthem_001403085 |
| Insys_Anthem_001403088 | Insys_Anthem_001403088 |
| Insys_Anthem_001403089 | Insys_Anthem_001403089 |
| Insys_Anthem_001403090 | Insys_Anthem_001403090 |
| Insys_Anthem_001403091 | Insys_Anthem_001403091 |
| Insys_Anthem_001403092 | Insys_Anthem_001403092 |
| Insys_Anthem_001403107 | Insys_Anthem_001403107 |
| Insys_Anthem_001403108 | Insys_Anthem_001403108 |
| Insys_Anthem_001403127 | Insys_Anthem_001403127 |
| Insys_Anthem_001403130 | Insys_Anthem_001403130 |
| Insys_Anthem_001403132 | Insys_Anthem_001403132 |
| Insys_Anthem_001403135 | Insys_Anthem_001403135 |
| Insys_Anthem_001403137 | Insys_Anthem_001403137 |
| Insys_Anthem_001403144 | Insys_Anthem_001403144 |
| Insys_Anthem_001403145 | Insys_Anthem_001403145 |
| Insys_Anthem_001403146 | Insys_Anthem_001403146 |
| Insys_Anthem_001403147 | Insys_Anthem_001403147 |
| Insys_Anthem_001403148 | Insys_Anthem_001403148 |
| Insys_Anthem_001403152 | Insys_Anthem_001403152 |
| Insys_Anthem_001403163 | Insys_Anthem_001403163 |
| Insys_Anthem_001403171 | Insys_Anthem_001403171 |
| Insys_Anthem_001403173 | Insys_Anthem_001403173 |
| Insys_Anthem_001403174 | Insys_Anthem_001403174 |
| Insys_Anthem_001403179 | Insys_Anthem_001403179 |
| Insys_Anthem_001403181 | Insys_Anthem_001403181 |
| Insys_Anthem_001403182 | Insys_Anthem_001403182 |
| Insys_Anthem_001403190 | Insys_Anthem_001403190 |
| Insys_Anthem_001403194 | Insys_Anthem_001403194 |
| Insys_Anthem_001403201 | Insys_Anthem_001403201 |
| Insys_Anthem_001403205 | Insys_Anthem_001403205 |
| Insys_Anthem_001403206 | Insys_Anthem_001403206 |
| Insys_Anthem_001403210 | Insys_Anthem_001403210 |
| Insys_Anthem_001403215 | Insys_Anthem_001403215 |
| Insys_Anthem_001403218 | Insys_Anthem_001403218 |
| Insys_Anthem_001403219 | Insys_Anthem_001403219 |
| Insys_Anthem_001403220 | Insys_Anthem_001403220 |
| Insys_Anthem_001403223 | Insys_Anthem_001403223 |
| Insys_Anthem_001403225 | Insys_Anthem_001403225 |
| Insys_Anthem_001403232 | Insys_Anthem_001403232 |
| Insys_Anthem_001403234 | Insys_Anthem_001403234 |
| Insys_Anthem_001403235 | Insys_Anthem_001403235 |
| Insys_Anthem_001403236 | Insys_Anthem_001403236 |
| Insys_Anthem_001403237 | Insys_Anthem_001403237 |
| Insys_Anthem_001403238 | Insys_Anthem_001403238 |
| Insys_Anthem_001403239 | Insys_Anthem_001403239 |
| Insys_Anthem_001403240 | Insys_Anthem_001403240 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001403241 | Insys_Anthem_001403241 |
| Insys_Anthem_001403242 | Insys_Anthem_001403242 |
| Insys_Anthem_001403249 | Insys_Anthem_001403249 |
| Insys_Anthem_001403250 | Insys_Anthem_001403250 |
| Insys_Anthem_001403251 | Insys_Anthem_001403251 |
| Insys_Anthem_001403253 | Insys_Anthem_001403253 |
| Insys_Anthem_001403257 | Insys_Anthem_001403257 |
| Insys_Anthem_001403259 | Insys_Anthem_001403259 |
| Insys_Anthem_001403260 | Insys_Anthem_001403260 |
| Insys_Anthem_001403261 | Insys_Anthem_001403261 |
| Insys_Anthem_001403262 | Insys_Anthem_001403262 |
| Insys_Anthem_001403263 | Insys_Anthem_001403263 |
| Insys_Anthem_001403282 | Insys_Anthem_001403282 |
| Insys_Anthem_001403283 | Insys_Anthem_001403283 |
| Insys_Anthem_001403285 | Insys_Anthem_001403285 |
| Insys_Anthem_001403286 | Insys_Anthem_001403286 |
| Insys_Anthem_001403287 | Insys_Anthem_001403287 |
| Insys_Anthem_001403292 | Insys_Anthem_001403292 |
| Insys_Anthem_001403297 | Insys_Anthem_001403297 |
| Insys_Anthem_001403299 | Insys_Anthem_001403299 |
| Insys_Anthem_001403304 | Insys_Anthem_001403304 |
| Insys_Anthem_001403316 | Insys_Anthem_001403316 |
| Insys_Anthem_001403317 | Insys_Anthem_001403317 |
| Insys_Anthem_001403319 | Insys_Anthem_001403319 |
| Insys_Anthem_001403320 | Insys_Anthem_001403320 |
| Insys_Anthem_001403322 | Insys_Anthem_001403322 |
| Insys_Anthem_001403323 | Insys_Anthem_001403323 |
| Insys_Anthem_001403327 | Insys_Anthem_001403327 |
| Insys_Anthem_001403332 | Insys_Anthem_001403332 |
| Insys_Anthem_001403338 | Insys_Anthem_001403338 |
| Insys_Anthem_001403342 | Insys_Anthem_001403342 |
| Insys_Anthem_001403343 | Insys_Anthem_001403343 |
| Insys_Anthem_001403346 | Insys_Anthem_001403346 |
| Insys_Anthem_001403358 | Insys_Anthem_001403358 |
| Insys_Anthem_001403359 | Insys_Anthem_001403359 |
| Insys_Anthem_001403360 | Insys_Anthem_001403360 |
| Insys_Anthem_001403362 | Insys_Anthem_001403362 |
| Insys_Anthem_001403366 | Insys_Anthem_001403366 |
| Insys_Anthem_001403367 | Insys_Anthem_001403367 |
| Insys_Anthem_001403368 | Insys_Anthem_001403368 |
| Insys_Anthem_001403373 | Insys_Anthem_001403373 |
| Insys_Anthem_001403375 | Insys_Anthem_001403375 |
| Insys_Anthem_001403378 | Insys_Anthem_001403378 |
| Insys_Anthem_001403385 | Insys_Anthem_001403385 |
| Insys_Anthem_001403386 | Insys_Anthem_001403386 |
| Insys_Anthem_001403387 | Insys_Anthem_001403387 |
| Insys_Anthem_001403393 | Insys_Anthem_001403393 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001403397 | Insys_Anthem_001403397 |
| Insys_Anthem_001403398 | Insys_Anthem_001403398 |
| Insys_Anthem_001403401 | Insys_Anthem_001403401 |
| Insys_Anthem_001403405 | Insys_Anthem_001403405 |
| Insys_Anthem_001403406 | Insys_Anthem_001403406 |
| Insys_Anthem_001403407 | Insys_Anthem_001403407 |
| Insys_Anthem_001403411 | Insys_Anthem_001403411 |
| Insys_Anthem_001403412 | Insys_Anthem_001403412 |
| Insys_Anthem_001403413 | Insys_Anthem_001403413 |
| Insys_Anthem_001403416 | Insys_Anthem_001403416 |
| Insys_Anthem_001403427 | Insys_Anthem_001403427 |
| Insys_Anthem_001403428 | Insys_Anthem_001403428 |
| Insys_Anthem_001403429 | Insys_Anthem_001403429 |
| Insys_Anthem_001403430 | Insys_Anthem_001403430 |
| Insys_Anthem_001403432 | Insys_Anthem_001403432 |
| Insys_Anthem_001403433 | Insys_Anthem_001403433 |
| Insys_Anthem_001403435 | Insys_Anthem_001403435 |
| Insys_Anthem_001403438 | Insys_Anthem_001403438 |
| Insys_Anthem_001403444 | Insys_Anthem_001403444 |
| Insys_Anthem_001403445 | Insys_Anthem_001403445 |
| Insys_Anthem_001403454 | Insys_Anthem_001403454 |
| Insys_Anthem_001403455 | Insys_Anthem_001403455 |
| Insys_Anthem_001403456 | Insys_Anthem_001403456 |
| Insys_Anthem_001403458 | Insys_Anthem_001403458 |
| Insys_Anthem_001403459 | Insys_Anthem_001403459 |
| Insys_Anthem_001403461 | Insys_Anthem_001403461 |
| Insys_Anthem_001403464 | Insys_Anthem_001403464 |
| Insys_Anthem_001403469 | Insys_Anthem_001403469 |
| Insys_Anthem_001403470 | Insys_Anthem_001403470 |
| Insys_Anthem_001403485 | Insys_Anthem_001403485 |
| Insys_Anthem_001403486 | Insys_Anthem_001403486 |
| Insys_Anthem_001403489 | Insys_Anthem_001403489 |
| Insys_Anthem_001403491 | Insys_Anthem_001403491 |
| Insys_Anthem_001403495 | Insys_Anthem_001403495 |
| Insys_Anthem_001403506 | Insys_Anthem_001403506 |
| Insys_Anthem_001403510 | Insys_Anthem_001403510 |
| Insys_Anthem_001403515 | Insys_Anthem_001403515 |
| Insys_Anthem_001403520 | Insys_Anthem_001403520 |
| Insys_Anthem_001403524 | Insys_Anthem_001403524 |
| Insys_Anthem_001403526 | Insys_Anthem_001403526 |
| Insys_Anthem_001403527 | Insys_Anthem_001403527 |
| Insys_Anthem_001403538 | Insys_Anthem_001403538 |
| Insys_Anthem_001403539 | Insys_Anthem_001403539 |
| Insys_Anthem_001403540 | Insys_Anthem_001403540 |
| Insys_Anthem_001403541 | Insys_Anthem_001403541 |
| Insys_Anthem_001403543 | Insys_Anthem_001403543 |
| Insys_Anthem_001403544 | Insys_Anthem_001403544 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001403550 | Insys_Anthem_001403550 |
| Insys_Anthem_001403551 | Insys_Anthem_001403551 |
| Insys_Anthem_001403555 | Insys_Anthem_001403555 |
| Insys_Anthem_001403556 | Insys_Anthem_001403556 |
| Insys_Anthem_001403560 | Insys_Anthem_001403560 |
| Insys_Anthem_001403563 | Insys_Anthem_001403563 |
| Insys_Anthem_001403564 | Insys_Anthem_001403564 |
| Insys_Anthem_001403565 | Insys_Anthem_001403565 |
| Insys_Anthem_001403566 | Insys_Anthem_001403566 |
| Insys_Anthem_001403567 | Insys_Anthem_001403567 |
| Insys_Anthem_001403571 | Insys_Anthem_001403571 |
| Insys_Anthem_001403584 | Insys_Anthem_001403584 |
| Insys_Anthem_001403585 | Insys_Anthem_001403585 |
| Insys_Anthem_001403586 | Insys_Anthem_001403586 |
| Insys_Anthem_001403587 | Insys_Anthem_001403587 |
| Insys_Anthem_001403590 | Insys_Anthem_001403590 |
| Insys_Anthem_001403591 | Insys_Anthem_001403591 |
| Insys_Anthem_001403596 | Insys_Anthem_001403596 |
| Insys_Anthem_001403599 | Insys_Anthem_001403599 |
| Insys_Anthem_001403604 | Insys_Anthem_001403604 |
| Insys_Anthem_001403610 | Insys_Anthem_001403610 |
| Insys_Anthem_001403611 | Insys_Anthem_001403611 |
| Insys_Anthem_001403612 | Insys_Anthem_001403612 |
| Insys_Anthem_001403614 | Insys_Anthem_001403614 |
| Insys_Anthem_001403616 | Insys_Anthem_001403616 |
| Insys_Anthem_001403617 | Insys_Anthem_001403617 |
| Insys_Anthem_001403618 | Insys_Anthem_001403618 |
| Insys_Anthem_001403619 | Insys_Anthem_001403619 |
| Insys_Anthem_001403620 | Insys_Anthem_001403620 |
| Insys_Anthem_001403623 | Insys_Anthem_001403623 |
| Insys_Anthem_001403627 | Insys_Anthem_001403627 |
| Insys_Anthem_001403630 | Insys_Anthem_001403630 |
| Insys_Anthem_001403636 | Insys_Anthem_001403636 |
| Insys_Anthem_001403637 | Insys_Anthem_001403637 |
| Insys_Anthem_001403640 | Insys_Anthem_001403640 |
| Insys_Anthem_001403641 | Insys_Anthem_001403641 |
| Insys_Anthem_001403642 | Insys_Anthem_001403642 |
| Insys_Anthem_001403645 | Insys_Anthem_001403645 |
| Insys_Anthem_001403648 | Insys_Anthem_001403648 |
| Insys_Anthem_001403652 | Insys_Anthem_001403652 |
| Insys_Anthem_001403653 | Insys_Anthem_001403653 |
| Insys_Anthem_001403655 | Insys_Anthem_001403655 |
| Insys_Anthem_001403662 | Insys_Anthem_001403662 |
| Insys_Anthem_001403663 | Insys_Anthem_001403663 |
| Insys_Anthem_001403668 | Insys_Anthem_001403668 |
| Insys_Anthem_001403669 | Insys_Anthem_001403669 |
| Insys_Anthem_001403670 | Insys_Anthem_001403670 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001403679 | Insys_Anthem_001403679 |
| Insys_Anthem_001403683 | Insys_Anthem_001403683 |
| Insys_Anthem_001403686 | Insys_Anthem_001403686 |
| Insys_Anthem_001403689 | Insys_Anthem_001403689 |
| Insys_Anthem_001403690 | Insys_Anthem_001403690 |
| Insys_Anthem_001403691 | Insys_Anthem_001403691 |
| Insys_Anthem_001403693 | Insys_Anthem_001403693 |
| Insys_Anthem_001403695 | Insys_Anthem_001403695 |
| Insys_Anthem_001403697 | Insys_Anthem_001403697 |
| Insys_Anthem_001403698 | Insys_Anthem_001403698 |
| Insys_Anthem_001403707 | Insys_Anthem_001403707 |
| Insys_Anthem_001403708 | Insys_Anthem_001403708 |
| Insys_Anthem_001403710 | Insys_Anthem_001403710 |
| Insys_Anthem_001403712 | Insys_Anthem_001403712 |
| Insys_Anthem_001403713 | Insys_Anthem_001403713 |
| Insys_Anthem_001403714 | Insys_Anthem_001403714 |
| Insys_Anthem_001403715 | Insys_Anthem_001403715 |
| Insys_Anthem_001403719 | Insys_Anthem_001403719 |
| Insys_Anthem_001403725 | Insys_Anthem_001403725 |
| Insys_Anthem_001403729 | Insys_Anthem_001403729 |
| Insys_Anthem_001403730 | Insys_Anthem_001403730 |
| Insys_Anthem_001403732 | Insys_Anthem_001403732 |
| Insys_Anthem_001403733 | Insys_Anthem_001403733 |
| Insys_Anthem_001403734 | Insys_Anthem_001403734 |
| Insys_Anthem_001403737 | Insys_Anthem_001403737 |
| Insys_Anthem_001403738 | Insys_Anthem_001403738 |
| Insys_Anthem_001403744 | Insys_Anthem_001403744 |
| Insys_Anthem_001403745 | Insys_Anthem_001403745 |
| Insys_Anthem_001403746 | Insys_Anthem_001403746 |
| Insys_Anthem_001403747 | Insys_Anthem_001403747 |
| Insys_Anthem_001403751 | Insys_Anthem_001403751 |
| Insys_Anthem_001403752 | Insys_Anthem_001403752 |
| Insys_Anthem_001403754 | Insys_Anthem_001403754 |
| Insys_Anthem_001403757 | Insys_Anthem_001403757 |
| Insys_Anthem_001403759 | Insys_Anthem_001403759 |
| Insys_Anthem_001403762 | Insys_Anthem_001403762 |
| Insys_Anthem_001403763 | Insys_Anthem_001403763 |
| Insys_Anthem_001403764 | Insys_Anthem_001403764 |
| Insys_Anthem_001403766 | Insys_Anthem_001403766 |
| Insys_Anthem_001403768 | Insys_Anthem_001403768 |
| Insys_Anthem_001403769 | Insys_Anthem_001403769 |
| Insys_Anthem_001403775 | Insys_Anthem_001403775 |
| Insys_Anthem_001403794 | Insys_Anthem_001403794 |
| Insys_Anthem_001403797 | Insys_Anthem_001403797 |
| Insys_Anthem_001403802 | Insys_Anthem_001403802 |
| Insys_Anthem_001403804 | Insys_Anthem_001403804 |
| Insys_Anthem_001403808 | Insys_Anthem_001403808 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001403813 | Insys_Anthem_001403813 |
| Insys_Anthem_001403815 | Insys_Anthem_001403815 |
| Insys_Anthem_001403816 | Insys_Anthem_001403816 |
| Insys_Anthem_001403819 | Insys_Anthem_001403819 |
| Insys_Anthem_001403820 | Insys_Anthem_001403820 |
| Insys_Anthem_001403824 | Insys_Anthem_001403824 |
| Insys_Anthem_001403839 | Insys_Anthem_001403839 |
| Insys_Anthem_001403840 | Insys_Anthem_001403840 |
| Insys_Anthem_001403841 | Insys_Anthem_001403841 |
| Insys_Anthem_001403842 | Insys_Anthem_001403842 |
| Insys_Anthem_001403846 | Insys_Anthem_001403846 |
| Insys_Anthem_001403847 | Insys_Anthem_001403847 |
| Insys_Anthem_001403848 | Insys_Anthem_001403848 |
| Insys_Anthem_001403849 | Insys_Anthem_001403849 |
| Insys_Anthem_001403852 | Insys_Anthem_001403852 |
| Insys_Anthem_001403855 | Insys_Anthem_001403855 |
| Insys_Anthem_001403856 | Insys_Anthem_001403856 |
| Insys_Anthem_001403861 | Insys_Anthem_001403861 |
| Insys_Anthem_001403863 | Insys_Anthem_001403863 |
| Insys_Anthem_001403864 | Insys_Anthem_001403864 |
| Insys_Anthem_001403865 | Insys_Anthem_001403865 |
| Insys_Anthem_001403867 | Insys_Anthem_001403867 |
| Insys_Anthem_001403869 | Insys_Anthem_001403869 |
| Insys_Anthem_001403873 | Insys_Anthem_001403873 |
| Insys_Anthem_001403874 | Insys_Anthem_001403874 |
| Insys_Anthem_001403879 | Insys_Anthem_001403879 |
| Insys_Anthem_001403880 | Insys_Anthem_001403880 |
| Insys_Anthem_001403881 | Insys_Anthem_001403881 |
| Insys_Anthem_001403895 | Insys_Anthem_001403895 |
| Insys_Anthem_001403896 | Insys_Anthem_001403896 |
| Insys_Anthem_001403897 | Insys_Anthem_001403897 |
| Insys_Anthem_001403904 | Insys_Anthem_001403904 |
| Insys_Anthem_001403909 | Insys_Anthem_001403909 |
| Insys_Anthem_001403914 | Insys_Anthem_001403914 |
| Insys_Anthem_001403915 | Insys_Anthem_001403915 |
| Insys_Anthem_001403921 | Insys_Anthem_001403921 |
| Insys_Anthem_001403923 | Insys_Anthem_001403923 |
| Insys_Anthem_001403933 | Insys_Anthem_001403933 |
| Insys_Anthem_001403940 | Insys_Anthem_001403940 |
| Insys_Anthem_001403942 | Insys_Anthem_001403942 |
| Insys_Anthem_001403944 | Insys_Anthem_001403944 |
| Insys_Anthem_001403946 | Insys_Anthem_001403946 |
| Insys_Anthem_001403955 | Insys_Anthem_001403955 |
| Insys_Anthem_001403956 | Insys_Anthem_001403956 |
| Insys_Anthem_001403957 | Insys_Anthem_001403957 |
| Insys_Anthem_001403958 | Insys_Anthem_001403958 |
| Insys_Anthem_001403961 | Insys_Anthem_001403961 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001403966 | Insys_Anthem_001403966 |
| Insys_Anthem_001403967 | Insys_Anthem_001403967 |
| Insys_Anthem_001403971 | Insys_Anthem_001403971 |
| Insys_Anthem_001403974 | Insys_Anthem_001403974 |
| Insys_Anthem_001403981 | Insys_Anthem_001403981 |
| Insys_Anthem_001403982 | Insys_Anthem_001403982 |
| Insys_Anthem_001403985 | Insys_Anthem_001403985 |
| Insys_Anthem_001403987 | Insys_Anthem_001403987 |
| Insys_Anthem_001403990 | Insys_Anthem_001403990 |
| Insys_Anthem_001403994 | Insys_Anthem_001403994 |
| Insys_Anthem_001404004 | Insys_Anthem_001404004 |
| Insys_Anthem_001404005 | Insys_Anthem_001404005 |
| Insys_Anthem_001404006 | Insys_Anthem_001404006 |
| Insys_Anthem_001404007 | Insys_Anthem_001404007 |
| Insys_Anthem_001404011 | Insys_Anthem_001404011 |
| Insys_Anthem_001404012 | Insys_Anthem_001404012 |
| Insys_Anthem_001404013 | Insys_Anthem_001404013 |
| Insys_Anthem_001404020 | Insys_Anthem_001404020 |
| Insys_Anthem_001404022 | Insys_Anthem_001404022 |
| Insys_Anthem_001404023 | Insys_Anthem_001404023 |
| Insys_Anthem_001404024 | Insys_Anthem_001404024 |
| Insys_Anthem_001404025 | Insys_Anthem_001404025 |
| Insys_Anthem_001404026 | Insys_Anthem_001404026 |
| Insys_Anthem_001404027 | Insys_Anthem_001404027 |
| Insys_Anthem_001404028 | Insys_Anthem_001404028 |
| Insys_Anthem_001404032 | Insys_Anthem_001404032 |
| Insys_Anthem_001404036 | Insys_Anthem_001404036 |
| Insys_Anthem_001404038 | Insys_Anthem_001404038 |
| Insys_Anthem_001404045 | Insys_Anthem_001404045 |
| Insys_Anthem_001404046 | Insys_Anthem_001404046 |
| Insys_Anthem_001404047 | Insys_Anthem_001404047 |
| Insys_Anthem_001404053 | Insys_Anthem_001404053 |
| Insys_Anthem_001404054 | Insys_Anthem_001404054 |
| Insys_Anthem_001404055 | Insys_Anthem_001404055 |
| Insys_Anthem_001404065 | Insys_Anthem_001404065 |
| Insys_Anthem_001404070 | Insys_Anthem_001404070 |
| Insys_Anthem_001404072 | Insys_Anthem_001404072 |
| Insys_Anthem_001404073 | Insys_Anthem_001404073 |
| Insys_Anthem_001404074 | Insys_Anthem_001404074 |
| Insys_Anthem_001404075 | Insys_Anthem_001404075 |
| Insys_Anthem_001404076 | Insys_Anthem_001404076 |
| Insys_Anthem_001404077 | Insys_Anthem_001404077 |
| Insys_Anthem_001404081 | Insys_Anthem_001404081 |
| Insys_Anthem_001404082 | Insys_Anthem_001404082 |
| Insys_Anthem_001404088 | Insys_Anthem_001404088 |
| Insys_Anthem_001404089 | Insys_Anthem_001404089 |
| Insys_Anthem_001404090 | Insys_Anthem_001404090 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001404097 | Insys_Anthem_001404097 |
| Insys_Anthem_001404099 | Insys_Anthem_001404099 |
| Insys_Anthem_001404100 | Insys_Anthem_001404100 |
| Insys_Anthem_001404101 | Insys_Anthem_001404101 |
| Insys_Anthem_001404102 | Insys_Anthem_001404102 |
| Insys_Anthem_001404104 | Insys_Anthem_001404104 |
| Insys_Anthem_001404108 | Insys_Anthem_001404108 |
| Insys_Anthem_001404109 | Insys_Anthem_001404109 |
| Insys_Anthem_001404111 | Insys_Anthem_001404111 |
| Insys_Anthem_001404112 | Insys_Anthem_001404112 |
| Insys_Anthem_001404121 | Insys_Anthem_001404121 |
| Insys_Anthem_001404122 | Insys_Anthem_001404122 |
| Insys_Anthem_001404123 | Insys_Anthem_001404123 |
| Insys_Anthem_001404124 | Insys_Anthem_001404124 |
| Insys_Anthem_001404129 | Insys_Anthem_001404129 |
| Insys_Anthem_001404136 | Insys_Anthem_001404136 |
| Insys_Anthem_001404142 | Insys_Anthem_001404142 |
| Insys_Anthem_001404145 | Insys_Anthem_001404145 |
| Insys_Anthem_001404151 | Insys_Anthem_001404151 |
| Insys_Anthem_001404159 | Insys_Anthem_001404159 |
| Insys_Anthem_001404172 | Insys_Anthem_001404172 |
| Insys_Anthem_001404175 | Insys_Anthem_001404175 |
| Insys_Anthem_001404182 | Insys_Anthem_001404182 |
| Insys_Anthem_001404191 | Insys_Anthem_001404191 |
| Insys_Anthem_001404194 | Insys_Anthem_001404194 |
| Insys_Anthem_001404195 | Insys_Anthem_001404195 |
| Insys_Anthem_001404197 | Insys_Anthem_001404197 |
| Insys_Anthem_001404204 | Insys_Anthem_001404204 |
| Insys_Anthem_001404205 | Insys_Anthem_001404205 |
| Insys_Anthem_001404210 | Insys_Anthem_001404210 |
| Insys_Anthem_001404211 | Insys_Anthem_001404211 |
| Insys_Anthem_001404217 | Insys_Anthem_001404217 |
| Insys_Anthem_001404222 | Insys_Anthem_001404222 |
| Insys_Anthem_001404233 | Insys_Anthem_001404233 |
| Insys_Anthem_001404234 | Insys_Anthem_001404234 |
| Insys_Anthem_001404240 | Insys_Anthem_001404240 |
| Insys_Anthem_001404241 | Insys_Anthem_001404241 |
| Insys_Anthem_001404245 | Insys_Anthem_001404245 |
| Insys_Anthem_001404246 | Insys_Anthem_001404246 |
| Insys_Anthem_001404247 | Insys_Anthem_001404247 |
| Insys_Anthem_001404257 | Insys_Anthem_001404257 |
| Insys_Anthem_001404260 | Insys_Anthem_001404260 |
| Insys_Anthem_001404261 | Insys_Anthem_001404261 |
| Insys_Anthem_001404272 | Insys_Anthem_001404272 |
| Insys_Anthem_001404273 | Insys_Anthem_001404273 |
| Insys_Anthem_001404274 | Insys_Anthem_001404274 |
| Insys_Anthem_001404276 | Insys_Anthem_001404276 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001404277 | Insys_Anthem_001404277 |
| Insys_Anthem_001404278 | Insys_Anthem_001404278 |
| Insys_Anthem_001404287 | Insys_Anthem_001404287 |
| Insys_Anthem_001404288 | Insys_Anthem_001404288 |
| Insys_Anthem_001404292 | Insys_Anthem_001404292 |
| Insys_Anthem_001404295 | Insys_Anthem_001404295 |
| Insys_Anthem_001404299 | Insys_Anthem_001404299 |
| Insys_Anthem_001404303 | Insys_Anthem_001404303 |
| Insys_Anthem_001404305 | Insys_Anthem_001404305 |
| Insys_Anthem_001404312 | Insys_Anthem_001404312 |
| Insys_Anthem_001404313 | Insys_Anthem_001404313 |
| Insys_Anthem_001404314 | Insys_Anthem_001404314 |
| Insys_Anthem_001404315 | Insys_Anthem_001404315 |
| Insys_Anthem_001404319 | Insys_Anthem_001404319 |
| Insys_Anthem_001404327 | Insys_Anthem_001404327 |
| Insys_Anthem_001404328 | Insys_Anthem_001404328 |
| Insys_Anthem_001404329 | Insys_Anthem_001404329 |
| Insys_Anthem_001404331 | Insys_Anthem_001404331 |
| Insys_Anthem_001404332 | Insys_Anthem_001404332 |
| Insys_Anthem_001404333 | Insys_Anthem_001404333 |
| Insys_Anthem_001404336 | Insys_Anthem_001404336 |
| Insys_Anthem_001404337 | Insys_Anthem_001404337 |
| Insys_Anthem_001404338 | Insys_Anthem_001404338 |
| Insys_Anthem_001404341 | Insys_Anthem_001404341 |
| Insys_Anthem_001404342 | Insys_Anthem_001404342 |
| Insys_Anthem_001404343 | Insys_Anthem_001404343 |
| Insys_Anthem_001404347 | Insys_Anthem_001404347 |
| Insys_Anthem_001404354 | Insys_Anthem_001404354 |
| Insys_Anthem_001404357 | Insys_Anthem_001404357 |
| Insys_Anthem_001404358 | Insys_Anthem_001404358 |
| Insys_Anthem_001404365 | Insys_Anthem_001404365 |
| Insys_Anthem_001404366 | Insys_Anthem_001404366 |
| Insys_Anthem_001404379 | Insys_Anthem_001404379 |
| Insys_Anthem_001404383 | Insys_Anthem_001404383 |
| Insys_Anthem_001404384 | Insys_Anthem_001404384 |
| Insys_Anthem_001404385 | Insys_Anthem_001404385 |
| Insys_Anthem_001404386 | Insys_Anthem_001404386 |
| Insys_Anthem_001404387 | Insys_Anthem_001404387 |
| Insys_Anthem_001404388 | Insys_Anthem_001404388 |
| Insys_Anthem_001404392 | Insys_Anthem_001404392 |
| Insys_Anthem_001404395 | Insys_Anthem_001404395 |
| Insys_Anthem_001404401 | Insys_Anthem_001404401 |
| Insys_Anthem_001404405 | Insys_Anthem_001404405 |
| Insys_Anthem_001404408 | Insys_Anthem_001404408 |
| Insys_Anthem_001404416 | Insys_Anthem_001404416 |
| Insys_Anthem_001404417 | Insys_Anthem_001404417 |
| Insys_Anthem_001404429 | Insys_Anthem_001404429 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001404432 | Insys_Anthem_001404432 |
| Insys_Anthem_001404434 | Insys_Anthem_001404434 |
| Insys_Anthem_001404438 | Insys_Anthem_001404438 |
| Insys_Anthem_001404440 | Insys_Anthem_001404440 |
| Insys_Anthem_001404444 | Insys_Anthem_001404444 |
| Insys_Anthem_001404445 | Insys_Anthem_001404445 |
| Insys_Anthem_001404446 | Insys_Anthem_001404446 |
| Insys_Anthem_001404448 | Insys_Anthem_001404448 |
| Insys_Anthem_001404451 | Insys_Anthem_001404451 |
| Insys_Anthem_001404455 | Insys_Anthem_001404455 |
| Insys_Anthem_001404456 | Insys_Anthem_001404456 |
| Insys_Anthem_001404457 | Insys_Anthem_001404457 |
| Insys_Anthem_001404459 | Insys_Anthem_001404459 |
| Insys_Anthem_001404462 | Insys_Anthem_001404462 |
| Insys_Anthem_001404463 | Insys_Anthem_001404463 |
| Insys_Anthem_001404468 | Insys_Anthem_001404468 |
| Insys_Anthem_001404474 | Insys_Anthem_001404474 |
| Insys_Anthem_001404475 | Insys_Anthem_001404475 |
| Insys_Anthem_001404477 | Insys_Anthem_001404477 |
| Insys_Anthem_001404492 | Insys_Anthem_001404492 |
| Insys_Anthem_001404495 | Insys_Anthem_001404495 |
| Insys_Anthem_001404496 | Insys_Anthem_001404496 |
| Insys_Anthem_001404498 | Insys_Anthem_001404498 |
| Insys_Anthem_001404499 | Insys_Anthem_001404499 |
| Insys_Anthem_001404507 | Insys_Anthem_001404507 |
| Insys_Anthem_001404508 | Insys_Anthem_001404508 |
| Insys_Anthem_001404509 | Insys_Anthem_001404509 |
| Insys_Anthem_001404510 | Insys_Anthem_001404510 |
| Insys_Anthem_001404511 | Insys_Anthem_001404511 |
| Insys_Anthem_001404514 | Insys_Anthem_001404514 |
| Insys_Anthem_001404515 | Insys_Anthem_001404515 |
| Insys_Anthem_001404518 | Insys_Anthem_001404518 |
| Insys_Anthem_001404519 | Insys_Anthem_001404519 |
| Insys_Anthem_001404520 | Insys_Anthem_001404520 |
| Insys_Anthem_001404524 | Insys_Anthem_001404524 |
| Insys_Anthem_001404527 | Insys_Anthem_001404527 |
| Insys_Anthem_001404535 | Insys_Anthem_001404535 |
| Insys_Anthem_001404536 | Insys_Anthem_001404536 |
| Insys_Anthem_001404544 | Insys_Anthem_001404544 |
| Insys_Anthem_001404545 | Insys_Anthem_001404545 |
| Insys_Anthem_001404546 | Insys_Anthem_001404546 |
| Insys_Anthem_001404551 | Insys_Anthem_001404551 |
| Insys_Anthem_001404554 | Insys_Anthem_001404554 |
| Insys_Anthem_001404555 | Insys_Anthem_001404555 |
| Insys_Anthem_001404556 | Insys_Anthem_001404556 |
| Insys_Anthem_001404557 | Insys_Anthem_001404557 |
| Insys_Anthem_001404558 | Insys_Anthem_001404558 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001404559 | Insys_Anthem_001404559 |
| Insys_Anthem_001404561 | Insys_Anthem_001404561 |
| Insys_Anthem_001404562 | Insys_Anthem_001404562 |
| Insys_Anthem_001404567 | Insys_Anthem_001404567 |
| Insys_Anthem_001404577 | Insys_Anthem_001404577 |
| Insys_Anthem_001404578 | Insys_Anthem_001404578 |
| Insys_Anthem_001404582 | Insys_Anthem_001404582 |
| Insys_Anthem_001404583 | Insys_Anthem_001404583 |
| Insys_Anthem_001404585 | Insys_Anthem_001404585 |
| Insys_Anthem_001404586 | Insys_Anthem_001404586 |
| Insys_Anthem_001404593 | Insys_Anthem_001404593 |
| Insys_Anthem_001404595 | Insys_Anthem_001404595 |
| Insys_Anthem_001404598 | Insys_Anthem_001404598 |
| Insys_Anthem_001404609 | Insys_Anthem_001404609 |
| Insys_Anthem_001404610 | Insys_Anthem_001404610 |
| Insys_Anthem_001404612 | Insys_Anthem_001404612 |
| Insys_Anthem_001404613 | Insys_Anthem_001404613 |
| Insys_Anthem_001404614 | Insys_Anthem_001404614 |
| Insys_Anthem_001404615 | Insys_Anthem_001404615 |
| Insys_Anthem_001404623 | Insys_Anthem_001404623 |
| Insys_Anthem_001404624 | Insys_Anthem_001404624 |
| Insys_Anthem_001404626 | Insys_Anthem_001404626 |
| Insys_Anthem_001404627 | Insys_Anthem_001404627 |
| Insys_Anthem_001404628 | Insys_Anthem_001404628 |
| Insys_Anthem_001404632 | Insys_Anthem_001404632 |
| Insys_Anthem_001404633 | Insys_Anthem_001404633 |
| Insys_Anthem_001404634 | Insys_Anthem_001404634 |
| Insys_Anthem_001404635 | Insys_Anthem_001404635 |
| Insys_Anthem_001404636 | Insys_Anthem_001404636 |
| Insys_Anthem_001404639 | Insys_Anthem_001404639 |
| Insys_Anthem_001404642 | Insys_Anthem_001404642 |
| Insys_Anthem_001404643 | Insys_Anthem_001404643 |
| Insys_Anthem_001404649 | Insys_Anthem_001404649 |
| Insys_Anthem_001404650 | Insys_Anthem_001404650 |
| Insys_Anthem_001404654 | Insys_Anthem_001404654 |
| Insys_Anthem_001404656 | Insys_Anthem_001404656 |
| Insys_Anthem_001404661 | Insys_Anthem_001404661 |
| Insys_Anthem_001404662 | Insys_Anthem_001404662 |
| Insys_Anthem_001404663 | Insys_Anthem_001404663 |
| Insys_Anthem_001404667 | Insys_Anthem_001404667 |
| Insys_Anthem_001404671 | Insys_Anthem_001404671 |
| Insys_Anthem_001404676 | Insys_Anthem_001404676 |
| Insys_Anthem_001404677 | Insys_Anthem_001404677 |
| Insys_Anthem_001404685 | Insys_Anthem_001404685 |
| Insys_Anthem_001404686 | Insys_Anthem_001404686 |
| Insys_Anthem_001404690 | Insys_Anthem_001404690 |
| Insys_Anthem_001404691 | Insys_Anthem_001404691 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001404698 | Insys_Anthem_001404698 |
| Insys_Anthem_001404699 | Insys_Anthem_001404699 |
| Insys_Anthem_001404702 | Insys_Anthem_001404702 |
| Insys_Anthem_001404707 | Insys_Anthem_001404707 |
| Insys_Anthem_001404712 | Insys_Anthem_001404712 |
| Insys_Anthem_001404716 | Insys_Anthem_001404716 |
| Insys_Anthem_001404719 | Insys_Anthem_001404719 |
| Insys_Anthem_001404721 | Insys_Anthem_001404721 |
| Insys_Anthem_001404722 | Insys_Anthem_001404722 |
| Insys_Anthem_001404725 | Insys_Anthem_001404725 |
| Insys_Anthem_001404727 | Insys_Anthem_001404727 |
| Insys_Anthem_001404729 | Insys_Anthem_001404729 |
| Insys_Anthem_001404731 | Insys_Anthem_001404731 |
| Insys_Anthem_001404743 | Insys_Anthem_001404743 |
| Insys_Anthem_001404745 | Insys_Anthem_001404745 |
| Insys_Anthem_001404747 | Insys_Anthem_001404747 |
| Insys_Anthem_001404749 | Insys_Anthem_001404749 |
| Insys_Anthem_001404750 | Insys_Anthem_001404750 |
| Insys_Anthem_001404753 | Insys_Anthem_001404753 |
| Insys_Anthem_001404758 | Insys_Anthem_001404758 |
| Insys_Anthem_001404760 | Insys_Anthem_001404760 |
| Insys_Anthem_001404761 | Insys_Anthem_001404761 |
| Insys_Anthem_001404762 | Insys_Anthem_001404762 |
| Insys_Anthem_001404763 | Insys_Anthem_001404763 |
| Insys_Anthem_001404767 | Insys_Anthem_001404767 |
| Insys_Anthem_001404773 | Insys_Anthem_001404773 |
| Insys_Anthem_001404780 | Insys_Anthem_001404780 |
| Insys_Anthem_001404781 | Insys_Anthem_001404781 |
| Insys_Anthem_001404784 | Insys_Anthem_001404784 |
| Insys_Anthem_001404787 | Insys_Anthem_001404787 |
| Insys_Anthem_001404788 | Insys_Anthem_001404788 |
| Insys_Anthem_001404799 | Insys_Anthem_001404799 |
| Insys_Anthem_001404805 | Insys_Anthem_001404805 |
| Insys_Anthem_001404806 | Insys_Anthem_001404806 |
| Insys_Anthem_001404811 | Insys_Anthem_001404811 |
| Insys_Anthem_001404816 | Insys_Anthem_001404816 |
| Insys_Anthem_001404818 | Insys_Anthem_001404818 |
| Insys_Anthem_001404825 | Insys_Anthem_001404825 |
| Insys_Anthem_001404827 | Insys_Anthem_001404827 |
| Insys_Anthem_001404828 | Insys_Anthem_001404828 |
| Insys_Anthem_001404830 | Insys_Anthem_001404830 |
| Insys_Anthem_001404831 | Insys_Anthem_001404831 |
| Insys_Anthem_001404833 | Insys_Anthem_001404833 |
| Insys_Anthem_001404834 | Insys_Anthem_001404834 |
| Insys_Anthem_001404840 | Insys_Anthem_001404840 |
| Insys_Anthem_001404841 | Insys_Anthem_001404841 |
| Insys_Anthem_001404845 | Insys_Anthem_001404845 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001404846 | Insys_Anthem_001404846 |
| Insys_Anthem_001404847 | Insys_Anthem_001404847 |
| Insys_Anthem_001404848 | Insys_Anthem_001404848 |
| Insys_Anthem_001404852 | Insys_Anthem_001404852 |
| Insys_Anthem_001404857 | Insys_Anthem_001404857 |
| Insys_Anthem_001404858 | Insys_Anthem_001404858 |
| Insys_Anthem_001404861 | Insys_Anthem_001404861 |
| Insys_Anthem_001404870 | Insys_Anthem_001404870 |
| Insys_Anthem_001404871 | Insys_Anthem_001404871 |
| Insys_Anthem_001404872 | Insys_Anthem_001404872 |
| Insys_Anthem_001404873 | Insys_Anthem_001404873 |
| Insys_Anthem_001404879 | Insys_Anthem_001404879 |
| Insys_Anthem_001404880 | Insys_Anthem_001404880 |
| Insys_Anthem_001404889 | Insys_Anthem_001404889 |
| Insys_Anthem_001404890 | Insys_Anthem_001404890 |
| Insys_Anthem_001404892 | Insys_Anthem_001404892 |
| Insys_Anthem_001404893 | Insys_Anthem_001404893 |
| Insys_Anthem_001404901 | Insys_Anthem_001404901 |
| Insys_Anthem_001404903 | Insys_Anthem_001404903 |
| Insys_Anthem_001404908 | Insys_Anthem_001404908 |
| Insys_Anthem_001404909 | Insys_Anthem_001404909 |
| Insys_Anthem_001404910 | Insys_Anthem_001404910 |
| Insys_Anthem_001404911 | Insys_Anthem_001404911 |
| Insys_Anthem_001404919 | Insys_Anthem_001404919 |
| Insys_Anthem_001404920 | Insys_Anthem_001404920 |
| Insys_Anthem_001404923 | Insys_Anthem_001404923 |
| Insys_Anthem_001404925 | Insys_Anthem_001404925 |
| Insys_Anthem_001404927 | Insys_Anthem_001404927 |
| Insys_Anthem_001404935 | Insys_Anthem_001404935 |
| Insys_Anthem_001404936 | Insys_Anthem_001404936 |
| Insys_Anthem_001404939 | Insys_Anthem_001404939 |
| Insys_Anthem_001404940 | Insys_Anthem_001404940 |
| Insys_Anthem_001404941 | Insys_Anthem_001404941 |
| Insys_Anthem_001404942 | Insys_Anthem_001404942 |
| Insys_Anthem_001404943 | Insys_Anthem_001404943 |
| Insys_Anthem_001404949 | Insys_Anthem_001404949 |
| Insys_Anthem_001404950 | Insys_Anthem_001404950 |
| Insys_Anthem_001404957 | Insys_Anthem_001404957 |
| Insys_Anthem_001404958 | Insys_Anthem_001404958 |
| Insys_Anthem_001404961 | Insys_Anthem_001404961 |
| Insys_Anthem_001404973 | Insys_Anthem_001404973 |
| Insys_Anthem_001404974 | Insys_Anthem_001404974 |
| Insys_Anthem_001404977 | Insys_Anthem_001404977 |
| Insys_Anthem_001404978 | Insys_Anthem_001404978 |
| Insys_Anthem_001404980 | Insys_Anthem_001404980 |
| Insys_Anthem_001404981 | Insys_Anthem_001404981 |
| Insys_Anthem_001404982 | Insys_Anthem_001404982 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001404988 | Insys_Anthem_001404988 |
| Insys_Anthem_001404989 | Insys_Anthem_001404989 |
| Insys_Anthem_001404991 | Insys_Anthem_001404991 |
| Insys_Anthem_001404992 | Insys_Anthem_001404992 |
| Insys_Anthem_001404996 | Insys_Anthem_001404996 |
| Insys_Anthem_001404998 | Insys_Anthem_001404998 |
| Insys_Anthem_001405002 | Insys_Anthem_001405002 |
| Insys_Anthem_001405003 | Insys_Anthem_001405003 |
| Insys_Anthem_001405004 | Insys_Anthem_001405004 |
| Insys_Anthem_001405005 | Insys_Anthem_001405005 |
| Insys_Anthem_001405007 | Insys_Anthem_001405007 |
| Insys_Anthem_001405010 | Insys_Anthem_001405010 |
| Insys_Anthem_001405011 | Insys_Anthem_001405011 |
| Insys_Anthem_001405012 | Insys_Anthem_001405012 |
| Insys_Anthem_001405014 | Insys_Anthem_001405014 |
| Insys_Anthem_001405019 | Insys_Anthem_001405019 |
| Insys_Anthem_001405020 | Insys_Anthem_001405020 |
| Insys_Anthem_001405029 | Insys_Anthem_001405029 |
| Insys_Anthem_001405030 | Insys_Anthem_001405030 |
| Insys_Anthem_001405031 | Insys_Anthem_001405031 |
| Insys_Anthem_001405033 | Insys_Anthem_001405033 |
| Insys_Anthem_001405034 | Insys_Anthem_001405034 |
| Insys_Anthem_001405035 | Insys_Anthem_001405035 |
| Insys_Anthem_001405036 | Insys_Anthem_001405036 |
| Insys_Anthem_001405037 | Insys_Anthem_001405037 |
| Insys_Anthem_001405039 | Insys_Anthem_001405039 |
| Insys_Anthem_001405040 | Insys_Anthem_001405040 |
| Insys_Anthem_001405042 | Insys_Anthem_001405042 |
| Insys_Anthem_001405046 | Insys_Anthem_001405046 |
| Insys_Anthem_001405047 | Insys_Anthem_001405047 |
| Insys_Anthem_001405048 | Insys_Anthem_001405048 |
| Insys_Anthem_001405051 | Insys_Anthem_001405051 |
| Insys_Anthem_001405052 | Insys_Anthem_001405052 |
| Insys_Anthem_001405056 | Insys_Anthem_001405056 |
| Insys_Anthem_001405060 | Insys_Anthem_001405060 |
| Insys_Anthem_001405065 | Insys_Anthem_001405065 |
| Insys_Anthem_001405066 | Insys_Anthem_001405066 |
| Insys_Anthem_001405068 | Insys_Anthem_001405068 |
| Insys_Anthem_001405069 | Insys_Anthem_001405069 |
| Insys_Anthem_001405071 | Insys_Anthem_001405071 |
| Insys_Anthem_001405072 | Insys_Anthem_001405072 |
| Insys_Anthem_001405073 | Insys_Anthem_001405073 |
| Insys_Anthem_001405074 | Insys_Anthem_001405074 |
| Insys_Anthem_001405080 | Insys_Anthem_001405080 |
| Insys_Anthem_001405082 | Insys_Anthem_001405082 |
| Insys_Anthem_001405086 | Insys_Anthem_001405086 |
| Insys_Anthem_001405094 | Insys_Anthem_001405094 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001405096 | Insys_Anthem_001405096 |
| Insys_Anthem_001405098 | Insys_Anthem_001405098 |
| Insys_Anthem_001405099 | Insys_Anthem_001405099 |
| Insys_Anthem_001405100 | Insys_Anthem_001405100 |
| Insys_Anthem_001405106 | Insys_Anthem_001405106 |
| Insys_Anthem_001405107 | Insys_Anthem_001405107 |
| Insys_Anthem_001405113 | Insys_Anthem_001405113 |
| Insys_Anthem_001405114 | Insys_Anthem_001405114 |
| Insys_Anthem_001405120 | Insys_Anthem_001405120 |
| Insys_Anthem_001405121 | Insys_Anthem_001405121 |
| Insys_Anthem_001405125 | Insys_Anthem_001405125 |
| Insys_Anthem_001405131 | Insys_Anthem_001405131 |
| Insys_Anthem_001405133 | Insys_Anthem_001405133 |
| Insys_Anthem_001405134 | Insys_Anthem_001405134 |
| Insys_Anthem_001405135 | Insys_Anthem_001405135 |
| Insys_Anthem_001405136 | Insys_Anthem_001405136 |
| Insys_Anthem_001405140 | Insys_Anthem_001405140 |
| Insys_Anthem_001405143 | Insys_Anthem_001405143 |
| Insys_Anthem_001405144 | Insys_Anthem_001405144 |
| Insys_Anthem_001405146 | Insys_Anthem_001405146 |
| Insys_Anthem_001405155 | Insys_Anthem_001405155 |
| Insys_Anthem_001405156 | Insys_Anthem_001405156 |
| Insys_Anthem_001405157 | Insys_Anthem_001405157 |
| Insys_Anthem_001405158 | Insys_Anthem_001405158 |
| Insys_Anthem_001405159 | Insys_Anthem_001405159 |
| Insys_Anthem_001405163 | Insys_Anthem_001405163 |
| Insys_Anthem_001405169 | Insys_Anthem_001405169 |
| Insys_Anthem_001405170 | Insys_Anthem_001405170 |
| Insys_Anthem_001405172 | Insys_Anthem_001405172 |
| Insys_Anthem_001405180 | Insys_Anthem_001405180 |
| Insys_Anthem_001405181 | Insys_Anthem_001405181 |
| Insys_Anthem_001405183 | Insys_Anthem_001405183 |
| Insys_Anthem_001405184 | Insys_Anthem_001405184 |
| Insys_Anthem_001405185 | Insys_Anthem_001405185 |
| Insys_Anthem_001405187 | Insys_Anthem_001405187 |
| Insys_Anthem_001405193 | Insys_Anthem_001405193 |
| Insys_Anthem_001405194 | Insys_Anthem_001405194 |
| Insys_Anthem_001405197 | Insys_Anthem_001405197 |
| Insys_Anthem_001405201 | Insys_Anthem_001405201 |
| Insys_Anthem_001405202 | Insys_Anthem_001405202 |
| Insys_Anthem_001405205 | Insys_Anthem_001405205 |
| Insys_Anthem_001405206 | Insys_Anthem_001405206 |
| Insys_Anthem_001405209 | Insys_Anthem_001405209 |
| Insys_Anthem_001405210 | Insys_Anthem_001405210 |
| Insys_Anthem_001405211 | Insys_Anthem_001405211 |
| Insys_Anthem_001405213 | Insys_Anthem_001405213 |
| Insys_Anthem_001405215 | Insys_Anthem_001405215 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001405224 | Insys_Anthem_001405224 |
| Insys_Anthem_001405225 | Insys_Anthem_001405225 |
| Insys_Anthem_001405227 | Insys_Anthem_001405227 |
| Insys_Anthem_001405229 | Insys_Anthem_001405229 |
| Insys_Anthem_001405230 | Insys_Anthem_001405230 |
| Insys_Anthem_001405233 | Insys_Anthem_001405233 |
| Insys_Anthem_001405235 | Insys_Anthem_001405235 |
| Insys_Anthem_001405236 | Insys_Anthem_001405236 |
| Insys_Anthem_001405237 | Insys_Anthem_001405237 |
| Insys_Anthem_001405238 | Insys_Anthem_001405238 |
| Insys_Anthem_001405239 | Insys_Anthem_001405239 |
| Insys_Anthem_001405250 | Insys_Anthem_001405250 |
| Insys_Anthem_001405251 | Insys_Anthem_001405251 |
| Insys_Anthem_001405255 | Insys_Anthem_001405255 |
| Insys_Anthem_001405256 | Insys_Anthem_001405256 |
| Insys_Anthem_001405259 | Insys_Anthem_001405259 |
| Insys_Anthem_001405269 | Insys_Anthem_001405269 |
| Insys_Anthem_001405270 | Insys_Anthem_001405270 |
| Insys_Anthem_001405275 | Insys_Anthem_001405275 |
| Insys_Anthem_001405276 | Insys_Anthem_001405276 |
| Insys_Anthem_001405278 | Insys_Anthem_001405278 |
| Insys_Anthem_001405283 | Insys_Anthem_001405283 |
| Insys_Anthem_001405288 | Insys_Anthem_001405288 |
| Insys_Anthem_001405290 | Insys_Anthem_001405290 |
| Insys_Anthem_001405298 | Insys_Anthem_001405298 |
| Insys_Anthem_001405307 | Insys_Anthem_001405307 |
| Insys_Anthem_001405309 | Insys_Anthem_001405309 |
| Insys_Anthem_001405310 | Insys_Anthem_001405310 |
| Insys_Anthem_001405311 | Insys_Anthem_001405311 |
| Insys_Anthem_001405312 | Insys_Anthem_001405312 |
| Insys_Anthem_001405321 | Insys_Anthem_001405321 |
| Insys_Anthem_001405333 | Insys_Anthem_001405333 |
| Insys_Anthem_001405334 | Insys_Anthem_001405334 |
| Insys_Anthem_001405335 | Insys_Anthem_001405335 |
| Insys_Anthem_001405337 | Insys_Anthem_001405337 |
| Insys_Anthem_001405338 | Insys_Anthem_001405338 |
| Insys_Anthem_001405339 | Insys_Anthem_001405339 |
| Insys_Anthem_001405340 | Insys_Anthem_001405340 |
| Insys_Anthem_001405351 | Insys_Anthem_001405351 |
| Insys_Anthem_001405352 | Insys_Anthem_001405352 |
| Insys_Anthem_001405360 | Insys_Anthem_001405360 |
| Insys_Anthem_001405363 | Insys_Anthem_001405363 |
| Insys_Anthem_001405372 | Insys_Anthem_001405372 |
| Insys_Anthem_001405373 | Insys_Anthem_001405373 |
| Insys_Anthem_001405374 | Insys_Anthem_001405374 |
| Insys_Anthem_001405381 | Insys_Anthem_001405381 |
| Insys_Anthem_001405384 | Insys_Anthem_001405384 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001405390 | Insys_Anthem_001405390 |
| Insys_Anthem_001405391 | Insys_Anthem_001405391 |
| Insys_Anthem_001405392 | Insys_Anthem_001405392 |
| Insys_Anthem_001405402 | Insys_Anthem_001405402 |
| Insys_Anthem_001405404 | Insys_Anthem_001405404 |
| Insys_Anthem_001405405 | Insys_Anthem_001405405 |
| Insys_Anthem_001405409 | Insys_Anthem_001405409 |
| Insys_Anthem_001405415 | Insys_Anthem_001405415 |
| Insys_Anthem_001405418 | Insys_Anthem_001405418 |
| Insys_Anthem_001405419 | Insys_Anthem_001405419 |
| Insys_Anthem_001405421 | Insys_Anthem_001405421 |
| Insys_Anthem_001405422 | Insys_Anthem_001405422 |
| Insys_Anthem_001405427 | Insys_Anthem_001405427 |
| Insys_Anthem_001405434 | Insys_Anthem_001405434 |
| Insys_Anthem_001405436 | Insys_Anthem_001405436 |
| Insys_Anthem_001405437 | Insys_Anthem_001405437 |
| Insys_Anthem_001405439 | Insys_Anthem_001405439 |
| Insys_Anthem_001405451 | Insys_Anthem_001405451 |
| Insys_Anthem_001405457 | Insys_Anthem_001405457 |
| Insys_Anthem_001405458 | Insys_Anthem_001405458 |
| Insys_Anthem_001405460 | Insys_Anthem_001405460 |
| Insys_Anthem_001405461 | Insys_Anthem_001405461 |
| Insys_Anthem_001405462 | Insys_Anthem_001405462 |
| Insys_Anthem_001405463 | Insys_Anthem_001405463 |
| Insys_Anthem_001405466 | Insys_Anthem_001405466 |
| Insys_Anthem_001405467 | Insys_Anthem_001405467 |
| Insys_Anthem_001405471 | Insys_Anthem_001405471 |
| Insys_Anthem_001405472 | Insys_Anthem_001405472 |
| Insys_Anthem_001405474 | Insys_Anthem_001405474 |
| Insys_Anthem_001405475 | Insys_Anthem_001405475 |
| Insys_Anthem_001405478 | Insys_Anthem_001405478 |
| Insys_Anthem_001405485 | Insys_Anthem_001405485 |
| Insys_Anthem_001405486 | Insys_Anthem_001405486 |
| Insys_Anthem_001405487 | Insys_Anthem_001405487 |
| Insys_Anthem_001405488 | Insys_Anthem_001405488 |
| Insys_Anthem_001405493 | Insys_Anthem_001405493 |
| Insys_Anthem_001405494 | Insys_Anthem_001405494 |
| Insys_Anthem_001405498 | Insys_Anthem_001405498 |
| Insys_Anthem_001405499 | Insys_Anthem_001405499 |
| Insys_Anthem_001405500 | Insys_Anthem_001405500 |
| Insys_Anthem_001405514 | Insys_Anthem_001405514 |
| Insys_Anthem_001405519 | Insys_Anthem_001405519 |
| Insys_Anthem_001405521 | Insys_Anthem_001405521 |
| Insys_Anthem_001405522 | Insys_Anthem_001405522 |
| Insys_Anthem_001405532 | Insys_Anthem_001405532 |
| Insys_Anthem_001405535 | Insys_Anthem_001405535 |
| Insys_Anthem_001405536 | Insys_Anthem_001405536 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001405537 | Insys_Anthem_001405537 |
| Insys_Anthem_001405549 | Insys_Anthem_001405549 |
| Insys_Anthem_001405551 | Insys_Anthem_001405551 |
| Insys_Anthem_001405554 | Insys_Anthem_001405554 |
| Insys_Anthem_001405557 | Insys_Anthem_001405557 |
| Insys_Anthem_001405558 | Insys_Anthem_001405558 |
| Insys_Anthem_001405559 | Insys_Anthem_001405559 |
| Insys_Anthem_001405569 | Insys_Anthem_001405569 |
| Insys_Anthem_001405571 | Insys_Anthem_001405571 |
| Insys_Anthem_001405572 | Insys_Anthem_001405572 |
| Insys_Anthem_001405573 | Insys_Anthem_001405573 |
| Insys_Anthem_001405574 | Insys_Anthem_001405574 |
| Insys_Anthem_001405577 | Insys_Anthem_001405577 |
| Insys_Anthem_001405584 | Insys_Anthem_001405584 |
| Insys_Anthem_001405585 | Insys_Anthem_001405585 |
| Insys_Anthem_001405586 | Insys_Anthem_001405586 |
| Insys_Anthem_001405587 | Insys_Anthem_001405587 |
| Insys_Anthem_001405590 | Insys_Anthem_001405590 |
| Insys_Anthem_001405602 | Insys_Anthem_001405602 |
| Insys_Anthem_001405603 | Insys_Anthem_001405603 |
| Insys_Anthem_001405610 | Insys_Anthem_001405610 |
| Insys_Anthem_001405611 | Insys_Anthem_001405611 |
| Insys_Anthem_001405613 | Insys_Anthem_001405613 |
| Insys_Anthem_001405614 | Insys_Anthem_001405614 |
| Insys_Anthem_001405615 | Insys_Anthem_001405615 |
| Insys_Anthem_001405616 | Insys_Anthem_001405616 |
| Insys_Anthem_001405620 | Insys_Anthem_001405620 |
| Insys_Anthem_001405625 | Insys_Anthem_001405625 |
| Insys_Anthem_001405629 | Insys_Anthem_001405629 |
| Insys_Anthem_001405631 | Insys_Anthem_001405631 |
| Insys_Anthem_001405632 | Insys_Anthem_001405632 |
| Insys_Anthem_001405636 | Insys_Anthem_001405636 |
| Insys_Anthem_001405637 | Insys_Anthem_001405637 |
| Insys_Anthem_001405638 | Insys_Anthem_001405638 |
| Insys_Anthem_001405639 | Insys_Anthem_001405639 |
| Insys_Anthem_001405646 | Insys_Anthem_001405646 |
| Insys_Anthem_001405647 | Insys_Anthem_001405647 |
| Insys_Anthem_001405648 | Insys_Anthem_001405648 |
| Insys_Anthem_001405653 | Insys_Anthem_001405653 |
| Insys_Anthem_001405654 | Insys_Anthem_001405654 |
| Insys_Anthem_001405655 | Insys_Anthem_001405655 |
| Insys_Anthem_001405658 | Insys_Anthem_001405658 |
| Insys_Anthem_001405664 | Insys_Anthem_001405664 |
| Insys_Anthem_001405668 | Insys_Anthem_001405668 |
| Insys_Anthem_001405672 | Insys_Anthem_001405672 |
| Insys_Anthem_001405673 | Insys_Anthem_001405673 |
| Insys_Anthem_001405674 | Insys_Anthem_001405674 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001405675 | Insys_Anthem_001405675 |
| Insys_Anthem_001405677 | Insys_Anthem_001405677 |
| Insys_Anthem_001405681 | Insys_Anthem_001405681 |
| Insys_Anthem_001405684 | Insys_Anthem_001405684 |
| Insys_Anthem_001405689 | Insys_Anthem_001405689 |
| Insys_Anthem_001405690 | Insys_Anthem_001405690 |
| Insys_Anthem_001405691 | Insys_Anthem_001405691 |
| Insys_Anthem_001405697 | Insys_Anthem_001405697 |
| Insys_Anthem_001405698 | Insys_Anthem_001405698 |
| Insys_Anthem_001405703 | Insys_Anthem_001405703 |
| Insys_Anthem_001405704 | Insys_Anthem_001405704 |
| Insys_Anthem_001405705 | Insys_Anthem_001405705 |
| Insys_Anthem_001405709 | Insys_Anthem_001405709 |
| Insys_Anthem_001405713 | Insys_Anthem_001405713 |
| Insys_Anthem_001405720 | Insys_Anthem_001405720 |
| Insys_Anthem_001405723 | Insys_Anthem_001405723 |
| Insys_Anthem_001405725 | Insys_Anthem_001405725 |
| Insys_Anthem_001405726 | Insys_Anthem_001405726 |
| Insys_Anthem_001405727 | Insys_Anthem_001405727 |
| Insys_Anthem_001405728 | Insys_Anthem_001405728 |
| Insys_Anthem_001405729 | Insys_Anthem_001405729 |
| Insys_Anthem_001405747 | Insys_Anthem_001405747 |
| Insys_Anthem_001405748 | Insys_Anthem_001405748 |
| Insys_Anthem_001405750 | Insys_Anthem_001405750 |
| Insys_Anthem_001405751 | Insys_Anthem_001405751 |
| Insys_Anthem_001405752 | Insys_Anthem_001405752 |
| Insys_Anthem_001405754 | Insys_Anthem_001405754 |
| Insys_Anthem_001405755 | Insys_Anthem_001405755 |
| Insys_Anthem_001405761 | Insys_Anthem_001405761 |
| Insys_Anthem_001405766 | Insys_Anthem_001405766 |
| Insys_Anthem_001405770 | Insys_Anthem_001405770 |
| Insys_Anthem_001405771 | Insys_Anthem_001405771 |
| Insys_Anthem_001405772 | Insys_Anthem_001405772 |
| Insys_Anthem_001405774 | Insys_Anthem_001405774 |
| Insys_Anthem_001405777 | Insys_Anthem_001405777 |
| Insys_Anthem_001405778 | Insys_Anthem_001405778 |
| Insys_Anthem_001405780 | Insys_Anthem_001405780 |
| Insys_Anthem_001405786 | Insys_Anthem_001405786 |
| Insys_Anthem_001405790 | Insys_Anthem_001405790 |
| Insys_Anthem_001405791 | Insys_Anthem_001405791 |
| Insys_Anthem_001405795 | Insys_Anthem_001405795 |
| Insys_Anthem_001405798 | Insys_Anthem_001405798 |
| Insys_Anthem_001405799 | Insys_Anthem_001405799 |
| Insys_Anthem_001405800 | Insys_Anthem_001405800 |
| Insys_Anthem_001405802 | Insys_Anthem_001405802 |
| Insys_Anthem_001405804 | Insys_Anthem_001405804 |
| Insys_Anthem_001405809 | Insys_Anthem_001405809 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001405814 | Insys_Anthem_001405814 |
| Insys_Anthem_001405816 | Insys_Anthem_001405816 |
| Insys_Anthem_001405817 | Insys_Anthem_001405817 |
| Insys_Anthem_001405818 | Insys_Anthem_001405818 |
| Insys_Anthem_001405819 | Insys_Anthem_001405819 |
| Insys_Anthem_001405820 | Insys_Anthem_001405820 |
| Insys_Anthem_001405821 | Insys_Anthem_001405821 |
| Insys_Anthem_001405823 | Insys_Anthem_001405823 |
| Insys_Anthem_001405824 | Insys_Anthem_001405824 |
| Insys_Anthem_001405825 | Insys_Anthem_001405825 |
| Insys_Anthem_001405826 | Insys_Anthem_001405826 |
| Insys_Anthem_001405830 | Insys_Anthem_001405830 |
| Insys_Anthem_001405832 | Insys_Anthem_001405832 |
| Insys_Anthem_001405834 | Insys_Anthem_001405834 |
| Insys_Anthem_001405836 | Insys_Anthem_001405836 |
| Insys_Anthem_001405842 | Insys_Anthem_001405842 |
| Insys_Anthem_001405844 | Insys_Anthem_001405844 |
| Insys_Anthem_001405845 | Insys_Anthem_001405845 |
| Insys_Anthem_001405846 | Insys_Anthem_001405846 |
| Insys_Anthem_001405847 | Insys_Anthem_001405847 |
| Insys_Anthem_001405853 | Insys_Anthem_001405853 |
| Insys_Anthem_001405855 | Insys_Anthem_001405855 |
| Insys_Anthem_001405858 | Insys_Anthem_001405858 |
| Insys_Anthem_001405859 | Insys_Anthem_001405859 |
| Insys_Anthem_001405873 | Insys_Anthem_001405873 |
| Insys_Anthem_001405877 | Insys_Anthem_001405877 |
| Insys_Anthem_001405878 | Insys_Anthem_001405878 |
| Insys_Anthem_001405891 | Insys_Anthem_001405891 |
| Insys_Anthem_001405892 | Insys_Anthem_001405892 |
| Insys_Anthem_001405897 | Insys_Anthem_001405897 |
| Insys_Anthem_001405898 | Insys_Anthem_001405898 |
| Insys_Anthem_001405899 | Insys_Anthem_001405899 |
| Insys_Anthem_001405900 | Insys_Anthem_001405900 |
| Insys_Anthem_001405902 | Insys_Anthem_001405902 |
| Insys_Anthem_001405903 | Insys_Anthem_001405903 |
| Insys_Anthem_001405904 | Insys_Anthem_001405904 |
| Insys_Anthem_001405905 | Insys_Anthem_001405905 |
| Insys_Anthem_001405912 | Insys_Anthem_001405912 |
| Insys_Anthem_001405913 | Insys_Anthem_001405913 |
| Insys_Anthem_001405915 | Insys_Anthem_001405915 |
| Insys_Anthem_001405929 | Insys_Anthem_001405929 |
| Insys_Anthem_001405930 | Insys_Anthem_001405930 |
| Insys_Anthem_001405942 | Insys_Anthem_001405942 |
| Insys_Anthem_001405944 | Insys_Anthem_001405944 |
| Insys_Anthem_001405946 | Insys_Anthem_001405946 |
| Insys_Anthem_001405947 | Insys_Anthem_001405947 |
| Insys_Anthem_001405950 | Insys_Anthem_001405950 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001405952 | Insys_Anthem_001405952 |
| Insys_Anthem_001405954 | Insys_Anthem_001405954 |
| Insys_Anthem_001405956 | Insys_Anthem_001405956 |
| Insys_Anthem_001405961 | Insys_Anthem_001405961 |
| Insys_Anthem_001405974 | Insys_Anthem_001405974 |
| Insys_Anthem_001405976 | Insys_Anthem_001405976 |
| Insys_Anthem_001405980 | Insys_Anthem_001405980 |
| Insys_Anthem_001405982 | Insys_Anthem_001405982 |
| Insys_Anthem_001405984 | Insys_Anthem_001405984 |
| Insys_Anthem_001405985 | Insys_Anthem_001405985 |
| Insys_Anthem_001405986 | Insys_Anthem_001405986 |
| Insys_Anthem_001405987 | Insys_Anthem_001405987 |
| Insys_Anthem_001405993 | Insys_Anthem_001405993 |
| Insys_Anthem_001405994 | Insys_Anthem_001405994 |
| Insys_Anthem_001405995 | Insys_Anthem_001405995 |
| Insys_Anthem_001405997 | Insys_Anthem_001405997 |
| Insys_Anthem_001405998 | Insys_Anthem_001405998 |
| Insys_Anthem_001405999 | Insys_Anthem_001405999 |
| Insys_Anthem_001406000 | Insys_Anthem_001406000 |
| Insys_Anthem_001406004 | Insys_Anthem_001406004 |
| Insys_Anthem_001406009 | Insys_Anthem_001406009 |
| Insys_Anthem_001406011 | Insys_Anthem_001406011 |
| Insys_Anthem_001406013 | Insys_Anthem_001406013 |
| Insys_Anthem_001406014 | Insys_Anthem_001406014 |
| Insys_Anthem_001406016 | Insys_Anthem_001406016 |
| Insys_Anthem_001406018 | Insys_Anthem_001406018 |
| Insys_Anthem_001406019 | Insys_Anthem_001406019 |
| Insys_Anthem_001406023 | Insys_Anthem_001406023 |
| Insys_Anthem_001406025 | Insys_Anthem_001406025 |
| Insys_Anthem_001406030 | Insys_Anthem_001406030 |
| Insys_Anthem_001406033 | Insys_Anthem_001406033 |
| Insys_Anthem_001406034 | Insys_Anthem_001406034 |
| Insys_Anthem_001406035 | Insys_Anthem_001406035 |
| Insys_Anthem_001406044 | Insys_Anthem_001406044 |
| Insys_Anthem_001406045 | Insys_Anthem_001406045 |
| Insys_Anthem_001406047 | Insys_Anthem_001406047 |
| Insys_Anthem_001406051 | Insys_Anthem_001406051 |
| Insys_Anthem_001406052 | Insys_Anthem_001406052 |
| Insys_Anthem_001406054 | Insys_Anthem_001406054 |
| Insys_Anthem_001406055 | Insys_Anthem_001406055 |
| Insys_Anthem_001406056 | Insys_Anthem_001406056 |
| Insys_Anthem_001406057 | Insys_Anthem_001406057 |
| Insys_Anthem_001406058 | Insys_Anthem_001406058 |
| Insys_Anthem_001406065 | Insys_Anthem_001406065 |
| Insys_Anthem_001406073 | Insys_Anthem_001406073 |
| Insys_Anthem_001406074 | Insys_Anthem_001406074 |
| Insys_Anthem_001406075 | Insys_Anthem_001406075 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001406076 | Insys_Anthem_001406076 |
| Insys_Anthem_001406079 | Insys_Anthem_001406079 |
| Insys_Anthem_001406082 | Insys_Anthem_001406082 |
| Insys_Anthem_001406083 | Insys_Anthem_001406083 |
| Insys_Anthem_001406084 | Insys_Anthem_001406084 |
| Insys_Anthem_001406085 | Insys_Anthem_001406085 |
| Insys_Anthem_001406091 | Insys_Anthem_001406091 |
| Insys_Anthem_001406093 | Insys_Anthem_001406093 |
| Insys_Anthem_001406094 | Insys_Anthem_001406094 |
| Insys_Anthem_001406095 | Insys_Anthem_001406095 |
| Insys_Anthem_001406098 | Insys_Anthem_001406098 |
| Insys_Anthem_001406108 | Insys_Anthem_001406108 |
| Insys_Anthem_001406109 | Insys_Anthem_001406109 |
| Insys_Anthem_001406110 | Insys_Anthem_001406110 |
| Insys_Anthem_001406113 | Insys_Anthem_001406113 |
| Insys_Anthem_001406114 | Insys_Anthem_001406114 |
| Insys_Anthem_001406115 | Insys_Anthem_001406115 |
| Insys_Anthem_001406122 | Insys_Anthem_001406122 |
| Insys_Anthem_001406124 | Insys_Anthem_001406124 |
| Insys_Anthem_001406129 | Insys_Anthem_001406129 |
| Insys_Anthem_001406130 | Insys_Anthem_001406130 |
| Insys_Anthem_001406132 | Insys_Anthem_001406132 |
| Insys_Anthem_001406134 | Insys_Anthem_001406134 |
| Insys_Anthem_001406135 | Insys_Anthem_001406135 |
| Insys_Anthem_001406137 | Insys_Anthem_001406137 |
| Insys_Anthem_001406138 | Insys_Anthem_001406138 |
| Insys_Anthem_001406139 | Insys_Anthem_001406139 |
| Insys_Anthem_001406140 | Insys_Anthem_001406140 |
| Insys_Anthem_001406143 | Insys_Anthem_001406143 |
| Insys_Anthem_001406144 | Insys_Anthem_001406144 |
| Insys_Anthem_001406146 | Insys_Anthem_001406146 |
| Insys_Anthem_001406151 | Insys_Anthem_001406151 |
| Insys_Anthem_001406153 | Insys_Anthem_001406153 |
| Insys_Anthem_001406156 | Insys_Anthem_001406156 |
| Insys_Anthem_001406158 | Insys_Anthem_001406158 |
| Insys_Anthem_001406166 | Insys_Anthem_001406166 |
| Insys_Anthem_001406172 | Insys_Anthem_001406172 |
| Insys_Anthem_001406175 | Insys_Anthem_001406175 |
| Insys_Anthem_001406178 | Insys_Anthem_001406178 |
| Insys_Anthem_001406179 | Insys_Anthem_001406179 |
| Insys_Anthem_001406180 | Insys_Anthem_001406180 |
| Insys_Anthem_001406181 | Insys_Anthem_001406181 |
| Insys_Anthem_001406182 | Insys_Anthem_001406182 |
| Insys_Anthem_001406184 | Insys_Anthem_001406184 |
| Insys_Anthem_001406185 | Insys_Anthem_001406185 |
| Insys_Anthem_001406188 | Insys_Anthem_001406188 |
| Insys_Anthem_001406189 | Insys_Anthem_001406189 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001406193 | Insys_Anthem_001406193 |
| Insys_Anthem_001406195 | Insys_Anthem_001406195 |
| Insys_Anthem_001406196 | Insys_Anthem_001406196 |
| Insys_Anthem_001406202 | Insys_Anthem_001406202 |
| Insys_Anthem_001406205 | Insys_Anthem_001406205 |
| Insys_Anthem_001406206 | Insys_Anthem_001406206 |
| Insys_Anthem_001406211 | Insys_Anthem_001406211 |
| Insys_Anthem_001406213 | Insys_Anthem_001406213 |
| Insys_Anthem_001406214 | Insys_Anthem_001406214 |
| Insys_Anthem_001406216 | Insys_Anthem_001406216 |
| Insys_Anthem_001406219 | Insys_Anthem_001406219 |
| Insys_Anthem_001406220 | Insys_Anthem_001406220 |
| Insys_Anthem_001406221 | Insys_Anthem_001406221 |
| Insys_Anthem_001406222 | Insys_Anthem_001406222 |
| Insys_Anthem_001406223 | Insys_Anthem_001406223 |
| Insys_Anthem_001406232 | Insys_Anthem_001406232 |
| Insys_Anthem_001406234 | Insys_Anthem_001406234 |
| Insys_Anthem_001406235 | Insys_Anthem_001406235 |
| Insys_Anthem_001406240 | Insys_Anthem_001406240 |
| Insys_Anthem_001406247 | Insys_Anthem_001406247 |
| Insys_Anthem_001406248 | Insys_Anthem_001406248 |
| Insys_Anthem_001406252 | Insys_Anthem_001406252 |
| Insys_Anthem_001406257 | Insys_Anthem_001406257 |
| Insys_Anthem_001406258 | Insys_Anthem_001406258 |
| Insys_Anthem_001406263 | Insys_Anthem_001406263 |
| Insys_Anthem_001406273 | Insys_Anthem_001406273 |
| Insys_Anthem_001406275 | Insys_Anthem_001406275 |
| Insys_Anthem_001406277 | Insys_Anthem_001406277 |
| Insys_Anthem_001406278 | Insys_Anthem_001406278 |
| Insys_Anthem_001406279 | Insys_Anthem_001406279 |
| Insys_Anthem_001406280 | Insys_Anthem_001406280 |
| Insys_Anthem_001406283 | Insys_Anthem_001406283 |
| Insys_Anthem_001406285 | Insys_Anthem_001406285 |
| Insys_Anthem_001406287 | Insys_Anthem_001406287 |
| Insys_Anthem_001406288 | Insys_Anthem_001406288 |
| Insys_Anthem_001406290 | Insys_Anthem_001406290 |
| Insys_Anthem_001406291 | Insys_Anthem_001406291 |
| Insys_Anthem_001406292 | Insys_Anthem_001406292 |
| Insys_Anthem_001406302 | Insys_Anthem_001406302 |
| Insys_Anthem_001406304 | Insys_Anthem_001406304 |
| Insys_Anthem_001406306 | Insys_Anthem_001406306 |
| Insys_Anthem_001406308 | Insys_Anthem_001406308 |
| Insys_Anthem_001406312 | Insys_Anthem_001406312 |
| Insys_Anthem_001406313 | Insys_Anthem_001406313 |
| Insys_Anthem_001406314 | Insys_Anthem_001406314 |
| Insys_Anthem_001406316 | Insys_Anthem_001406316 |
| Insys_Anthem_001406317 | Insys_Anthem_001406317 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001406319 | Insys_Anthem_001406319 |
| Insys_Anthem_001406323 | Insys_Anthem_001406323 |
| Insys_Anthem_001406326 | Insys_Anthem_001406326 |
| Insys_Anthem_001406331 | Insys_Anthem_001406331 |
| Insys_Anthem_001406332 | Insys_Anthem_001406332 |
| Insys_Anthem_001406333 | Insys_Anthem_001406333 |
| Insys_Anthem_001406337 | Insys_Anthem_001406337 |
| Insys_Anthem_001406338 | Insys_Anthem_001406338 |
| Insys_Anthem_001406339 | Insys_Anthem_001406339 |
| Insys_Anthem_001406348 | Insys_Anthem_001406348 |
| Insys_Anthem_001406349 | Insys_Anthem_001406349 |
| Insys_Anthem_001406350 | Insys_Anthem_001406350 |
| Insys_Anthem_001406354 | Insys_Anthem_001406354 |
| Insys_Anthem_001406355 | Insys_Anthem_001406355 |
| Insys_Anthem_001406374 | Insys_Anthem_001406374 |
| Insys_Anthem_001406375 | Insys_Anthem_001406375 |
| Insys_Anthem_001406376 | Insys_Anthem_001406376 |
| Insys_Anthem_001406377 | Insys_Anthem_001406377 |
| Insys_Anthem_001406378 | Insys_Anthem_001406378 |
| Insys_Anthem_001406381 | Insys_Anthem_001406381 |
| Insys_Anthem_001406384 | Insys_Anthem_001406384 |
| Insys_Anthem_001406385 | Insys_Anthem_001406385 |
| Insys_Anthem_001406394 | Insys_Anthem_001406394 |
| Insys_Anthem_001406398 | Insys_Anthem_001406398 |
| Insys_Anthem_001406400 | Insys_Anthem_001406400 |
| Insys_Anthem_001406401 | Insys_Anthem_001406401 |
| Insys_Anthem_001406402 | Insys_Anthem_001406402 |
| Insys_Anthem_001406407 | Insys_Anthem_001406407 |
| Insys_Anthem_001406412 | Insys_Anthem_001406412 |
| Insys_Anthem_001406418 | Insys_Anthem_001406418 |
| Insys_Anthem_001406426 | Insys_Anthem_001406426 |
| Insys_Anthem_001406427 | Insys_Anthem_001406427 |
| Insys_Anthem_001406430 | Insys_Anthem_001406430 |
| Insys_Anthem_001406434 | Insys_Anthem_001406434 |
| Insys_Anthem_001406435 | Insys_Anthem_001406435 |
| Insys_Anthem_001406440 | Insys_Anthem_001406440 |
| Insys_Anthem_001406445 | Insys_Anthem_001406445 |
| Insys_Anthem_001406447 | Insys_Anthem_001406447 |
| Insys_Anthem_001406449 | Insys_Anthem_001406449 |
| Insys_Anthem_001406458 | Insys_Anthem_001406458 |
| Insys_Anthem_001406462 | Insys_Anthem_001406462 |
| Insys_Anthem_001406465 | Insys_Anthem_001406465 |
| Insys_Anthem_001406475 | Insys_Anthem_001406475 |
| Insys_Anthem_001406477 | Insys_Anthem_001406477 |
| Insys_Anthem_001406479 | Insys_Anthem_001406479 |
| Insys_Anthem_001406480 | Insys_Anthem_001406480 |
| Insys_Anthem_001406481 | Insys_Anthem_001406481 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001406482 | Insys_Anthem_001406482 |
| Insys_Anthem_001406484 | Insys_Anthem_001406484 |
| Insys_Anthem_001406486 | Insys_Anthem_001406486 |
| Insys_Anthem_001406487 | Insys_Anthem_001406487 |
| Insys_Anthem_001406498 | Insys_Anthem_001406498 |
| Insys_Anthem_001406499 | Insys_Anthem_001406499 |
| Insys_Anthem_001406501 | Insys_Anthem_001406501 |
| Insys_Anthem_001406504 | Insys_Anthem_001406504 |
| Insys_Anthem_001406519 | Insys_Anthem_001406519 |
| Insys_Anthem_001406520 | Insys_Anthem_001406520 |
| Insys_Anthem_001406522 | Insys_Anthem_001406522 |
| Insys_Anthem_001406524 | Insys_Anthem_001406524 |
| Insys_Anthem_001406526 | Insys_Anthem_001406526 |
| Insys_Anthem_001406527 | Insys_Anthem_001406527 |
| Insys_Anthem_001406532 | Insys_Anthem_001406532 |
| Insys_Anthem_001406533 | Insys_Anthem_001406533 |
| Insys_Anthem_001406545 | Insys_Anthem_001406545 |
| Insys_Anthem_001406554 | Insys_Anthem_001406554 |
| Insys_Anthem_001406555 | Insys_Anthem_001406555 |
| Insys_Anthem_001406556 | Insys_Anthem_001406556 |
| Insys_Anthem_001406558 | Insys_Anthem_001406558 |
| Insys_Anthem_001406559 | Insys_Anthem_001406559 |
| Insys_Anthem_001406560 | Insys_Anthem_001406560 |
| Insys_Anthem_001406568 | Insys_Anthem_001406568 |
| Insys_Anthem_001406569 | Insys_Anthem_001406569 |
| Insys_Anthem_001406570 | Insys_Anthem_001406570 |
| Insys_Anthem_001406575 | Insys_Anthem_001406575 |
| Insys_Anthem_001406580 | Insys_Anthem_001406580 |
| Insys_Anthem_001406581 | Insys_Anthem_001406581 |
| Insys_Anthem_001406588 | Insys_Anthem_001406588 |
| Insys_Anthem_001406593 | Insys_Anthem_001406593 |
| Insys_Anthem_001406595 | Insys_Anthem_001406595 |
| Insys_Anthem_001406602 | Insys_Anthem_001406602 |
| Insys_Anthem_001406603 | Insys_Anthem_001406603 |
| Insys_Anthem_001406610 | Insys_Anthem_001406610 |
| Insys_Anthem_001406611 | Insys_Anthem_001406611 |
| Insys_Anthem_001406612 | Insys_Anthem_001406612 |
| Insys_Anthem_001406613 | Insys_Anthem_001406613 |
| Insys_Anthem_001406615 | Insys_Anthem_001406615 |
| Insys_Anthem_001406619 | Insys_Anthem_001406619 |
| Insys_Anthem_001406622 | Insys_Anthem_001406622 |
| Insys_Anthem_001406624 | Insys_Anthem_001406624 |
| Insys_Anthem_001406625 | Insys_Anthem_001406625 |
| Insys_Anthem_001406626 | Insys_Anthem_001406626 |
| Insys_Anthem_001406642 | Insys_Anthem_001406642 |
| Insys_Anthem_001406643 | Insys_Anthem_001406643 |
| Insys_Anthem_001406644 | Insys_Anthem_001406644 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001406648 | Insys_Anthem_001406648 |
| Insys_Anthem_001406651 | Insys_Anthem_001406651 |
| Insys_Anthem_001406653 | Insys_Anthem_001406653 |
| Insys_Anthem_001406671 | Insys_Anthem_001406671 |
| Insys_Anthem_001406673 | Insys_Anthem_001406673 |
| Insys_Anthem_001406682 | Insys_Anthem_001406682 |
| Insys_Anthem_001406683 | Insys_Anthem_001406683 |
| Insys_Anthem_001406684 | Insys_Anthem_001406684 |
| Insys_Anthem_001406685 | Insys_Anthem_001406685 |
| Insys_Anthem_001406686 | Insys_Anthem_001406686 |
| Insys_Anthem_001406687 | Insys_Anthem_001406687 |
| Insys_Anthem_001406690 | Insys_Anthem_001406690 |
| Insys_Anthem_001406691 | Insys_Anthem_001406691 |
| Insys_Anthem_001406700 | Insys_Anthem_001406700 |
| Insys_Anthem_001406701 | Insys_Anthem_001406701 |
| Insys_Anthem_001406703 | Insys_Anthem_001406703 |
| Insys_Anthem_001406706 | Insys_Anthem_001406706 |
| Insys_Anthem_001406708 | Insys_Anthem_001406708 |
| Insys_Anthem_001406715 | Insys_Anthem_001406715 |
| Insys_Anthem_001406716 | Insys_Anthem_001406716 |
| Insys_Anthem_001406722 | Insys_Anthem_001406722 |
| Insys_Anthem_001406723 | Insys_Anthem_001406723 |
| Insys_Anthem_001406727 | Insys_Anthem_001406727 |
| Insys_Anthem_001406731 | Insys_Anthem_001406731 |
| Insys_Anthem_001406733 | Insys_Anthem_001406733 |
| Insys_Anthem_001406734 | Insys_Anthem_001406734 |
| Insys_Anthem_001406745 | Insys_Anthem_001406745 |
| Insys_Anthem_001406750 | Insys_Anthem_001406750 |
| Insys_Anthem_001406751 | Insys_Anthem_001406751 |
| Insys_Anthem_001406753 | Insys_Anthem_001406753 |
| Insys_Anthem_001406757 | Insys_Anthem_001406757 |
| Insys_Anthem_001406762 | Insys_Anthem_001406762 |
| Insys_Anthem_001406772 | Insys_Anthem_001406772 |
| Insys_Anthem_001406775 | Insys_Anthem_001406775 |
| Insys_Anthem_001406779 | Insys_Anthem_001406779 |
| Insys_Anthem_001406780 | Insys_Anthem_001406780 |
| Insys_Anthem_001406781 | Insys_Anthem_001406781 |
| Insys_Anthem_001406787 | Insys_Anthem_001406787 |
| Insys_Anthem_001406789 | Insys_Anthem_001406789 |
| Insys_Anthem_001406791 | Insys_Anthem_001406791 |
| Insys_Anthem_001406792 | Insys_Anthem_001406792 |
| Insys_Anthem_001406798 | Insys_Anthem_001406798 |
| Insys_Anthem_001406799 | Insys_Anthem_001406799 |
| Insys_Anthem_001406800 | Insys_Anthem_001406800 |
| Insys_Anthem_001406803 | Insys_Anthem_001406803 |
| Insys_Anthem_001406804 | Insys_Anthem_001406804 |
| Insys_Anthem_001406809 | Insys_Anthem_001406809 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001406810 | Insys_Anthem_001406810 |
| Insys_Anthem_001406811 | Insys_Anthem_001406811 |
| Insys_Anthem_001406815 | Insys_Anthem_001406815 |
| Insys_Anthem_001406816 | Insys_Anthem_001406816 |
| Insys_Anthem_001406817 | Insys_Anthem_001406817 |
| Insys_Anthem_001406824 | Insys_Anthem_001406824 |
| Insys_Anthem_001406826 | Insys_Anthem_001406826 |
| Insys_Anthem_001406827 | Insys_Anthem_001406827 |
| Insys_Anthem_001406830 | Insys_Anthem_001406830 |
| Insys_Anthem_001406832 | Insys_Anthem_001406832 |
| Insys_Anthem_001406833 | Insys_Anthem_001406833 |
| Insys_Anthem_001406834 | Insys_Anthem_001406834 |
| Insys_Anthem_001406835 | Insys_Anthem_001406835 |
| Insys_Anthem_001406838 | Insys_Anthem_001406838 |
| Insys_Anthem_001406839 | Insys_Anthem_001406839 |
| Insys_Anthem_001406843 | Insys_Anthem_001406843 |
| Insys_Anthem_001406847 | Insys_Anthem_001406847 |
| Insys_Anthem_001406853 | Insys_Anthem_001406853 |
| Insys_Anthem_001406854 | Insys_Anthem_001406854 |
| Insys_Anthem_001406857 | Insys_Anthem_001406857 |
| Insys_Anthem_001406860 | Insys_Anthem_001406860 |
| Insys_Anthem_001406865 | Insys_Anthem_001406865 |
| Insys_Anthem_001406866 | Insys_Anthem_001406866 |
| Insys_Anthem_001406869 | Insys_Anthem_001406869 |
| Insys_Anthem_001406872 | Insys_Anthem_001406872 |
| Insys_Anthem_001406876 | Insys_Anthem_001406876 |
| Insys_Anthem_001406877 | Insys_Anthem_001406877 |
| Insys_Anthem_001406878 | Insys_Anthem_001406878 |
| Insys_Anthem_001406880 | Insys_Anthem_001406880 |
| Insys_Anthem_001406883 | Insys_Anthem_001406883 |
| Insys_Anthem_001406886 | Insys_Anthem_001406886 |
| Insys_Anthem_001406887 | Insys_Anthem_001406887 |
| Insys_Anthem_001406889 | Insys_Anthem_001406889 |
| Insys_Anthem_001406890 | Insys_Anthem_001406890 |
| Insys_Anthem_001406891 | Insys_Anthem_001406891 |
| Insys_Anthem_001406892 | Insys_Anthem_001406892 |
| Insys_Anthem_001406896 | Insys_Anthem_001406896 |
| Insys_Anthem_001406898 | Insys_Anthem_001406898 |
| Insys_Anthem_001406902 | Insys_Anthem_001406902 |
| Insys_Anthem_001406908 | Insys_Anthem_001406908 |
| Insys_Anthem_001406925 | Insys_Anthem_001406925 |
| Insys_Anthem_001406926 | Insys_Anthem_001406926 |
| Insys_Anthem_001406928 | Insys_Anthem_001406928 |
| Insys_Anthem_001406929 | Insys_Anthem_001406929 |
| Insys_Anthem_001406930 | Insys_Anthem_001406930 |
| Insys_Anthem_001406932 | Insys_Anthem_001406932 |
| Insys_Anthem_001406933 | Insys_Anthem_001406933 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001406934 | Insys_Anthem_001406934 |
| Insys_Anthem_001406936 | Insys_Anthem_001406936 |
| Insys_Anthem_001406943 | Insys_Anthem_001406943 |
| Insys_Anthem_001406945 | Insys_Anthem_001406945 |
| Insys_Anthem_001406950 | Insys_Anthem_001406950 |
| Insys_Anthem_001406953 | Insys_Anthem_001406953 |
| Insys_Anthem_001406956 | Insys_Anthem_001406956 |
| Insys_Anthem_001406959 | Insys_Anthem_001406959 |
| Insys_Anthem_001406965 | Insys_Anthem_001406965 |
| Insys_Anthem_001406971 | Insys_Anthem_001406971 |
| Insys_Anthem_001406982 | Insys_Anthem_001406982 |
| Insys_Anthem_001406984 | Insys_Anthem_001406984 |
| Insys_Anthem_001406985 | Insys_Anthem_001406985 |
| Insys_Anthem_001406986 | Insys_Anthem_001406986 |
| Insys_Anthem_001406987 | Insys_Anthem_001406987 |
| Insys_Anthem_001407007 | Insys_Anthem_001407007 |
| Insys_Anthem_001407010 | Insys_Anthem_001407010 |
| Insys_Anthem_001407011 | Insys_Anthem_001407011 |
| Insys_Anthem_001407014 | Insys_Anthem_001407014 |
| Insys_Anthem_001407017 | Insys_Anthem_001407017 |
| Insys_Anthem_001407026 | Insys_Anthem_001407026 |
| Insys_Anthem_001407027 | Insys_Anthem_001407027 |
| Insys_Anthem_001407028 | Insys_Anthem_001407028 |
| Insys_Anthem_001407029 | Insys_Anthem_001407029 |
| Insys_Anthem_001407030 | Insys_Anthem_001407030 |
| Insys_Anthem_001407032 | Insys_Anthem_001407032 |
| Insys_Anthem_001407039 | Insys_Anthem_001407039 |
| Insys_Anthem_001407040 | Insys_Anthem_001407040 |
| Insys_Anthem_001407043 | Insys_Anthem_001407043 |
| Insys_Anthem_001407047 | Insys_Anthem_001407047 |
| Insys_Anthem_001407048 | Insys_Anthem_001407048 |
| Insys_Anthem_001407049 | Insys_Anthem_001407049 |
| Insys_Anthem_001407053 | Insys_Anthem_001407053 |
| Insys_Anthem_001407055 | Insys_Anthem_001407055 |
| Insys_Anthem_001407063 | Insys_Anthem_001407063 |
| Insys_Anthem_001407064 | Insys_Anthem_001407064 |
| Insys_Anthem_001407065 | Insys_Anthem_001407065 |
| Insys_Anthem_001407075 | Insys_Anthem_001407075 |
| Insys_Anthem_001407076 | Insys_Anthem_001407076 |
| Insys_Anthem_001407089 | Insys_Anthem_001407089 |
| Insys_Anthem_001407090 | Insys_Anthem_001407090 |
| Insys_Anthem_001407092 | Insys_Anthem_001407092 |
| Insys_Anthem_001407094 | Insys_Anthem_001407094 |
| Insys_Anthem_001407105 | Insys_Anthem_001407105 |
| Insys_Anthem_001407107 | Insys_Anthem_001407107 |
| Insys_Anthem_001407109 | Insys_Anthem_001407109 |
| Insys_Anthem_001407114 | Insys_Anthem_001407114 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001407124 | Insys_Anthem_001407124 |
| Insys_Anthem_001407127 | Insys_Anthem_001407127 |
| Insys_Anthem_001407137 | Insys_Anthem_001407137 |
| Insys_Anthem_001407140 | Insys_Anthem_001407140 |
| Insys_Anthem_001407148 | Insys_Anthem_001407148 |
| Insys_Anthem_001407150 | Insys_Anthem_001407150 |
| Insys_Anthem_001407164 | Insys_Anthem_001407164 |
| Insys_Anthem_001407165 | Insys_Anthem_001407165 |
| Insys_Anthem_001407166 | Insys_Anthem_001407166 |
| Insys_Anthem_001407183 | Insys_Anthem_001407183 |
| Insys_Anthem_001407184 | Insys_Anthem_001407184 |
| Insys_Anthem_001407191 | Insys_Anthem_001407191 |
| Insys_Anthem_001407197 | Insys_Anthem_001407197 |
| Insys_Anthem_001407208 | Insys_Anthem_001407208 |
| Insys_Anthem_001407214 | Insys_Anthem_001407214 |
| Insys_Anthem_001407215 | Insys_Anthem_001407215 |
| Insys_Anthem_001407218 | Insys_Anthem_001407218 |
| Insys_Anthem_001407221 | Insys_Anthem_001407221 |
| Insys_Anthem_001407234 | Insys_Anthem_001407234 |
| Insys_Anthem_001407235 | Insys_Anthem_001407235 |
| Insys_Anthem_001407236 | Insys_Anthem_001407236 |
| Insys_Anthem_001407237 | Insys_Anthem_001407237 |
| Insys_Anthem_001407238 | Insys_Anthem_001407238 |
| Insys_Anthem_001407243 | Insys_Anthem_001407243 |
| Insys_Anthem_001407252 | Insys_Anthem_001407252 |
| Insys_Anthem_001407260 | Insys_Anthem_001407260 |
| Insys_Anthem_001407270 | Insys_Anthem_001407270 |
| Insys_Anthem_001407271 | Insys_Anthem_001407271 |
| Insys_Anthem_001407281 | Insys_Anthem_001407281 |
| Insys_Anthem_001407282 | Insys_Anthem_001407282 |
| Insys_Anthem_001407283 | Insys_Anthem_001407283 |
| Insys_Anthem_001407284 | Insys_Anthem_001407284 |
| Insys_Anthem_001407299 | Insys_Anthem_001407299 |
| Insys_Anthem_001407310 | Insys_Anthem_001407310 |
| Insys_Anthem_001407329 | Insys_Anthem_001407329 |
| Insys_Anthem_001407334 | Insys_Anthem_001407334 |
| Insys_Anthem_001407335 | Insys_Anthem_001407335 |
| Insys_Anthem_001407339 | Insys_Anthem_001407339 |
| Insys_Anthem_001407340 | Insys_Anthem_001407340 |
| Insys_Anthem_001407349 | Insys_Anthem_001407349 |
| Insys_Anthem_001407353 | Insys_Anthem_001407353 |
| Insys_Anthem_001407355 | Insys_Anthem_001407355 |
| Insys_Anthem_001407356 | Insys_Anthem_001407356 |
| Insys_Anthem_001407360 | Insys_Anthem_001407360 |
| Insys_Anthem_001407365 | Insys_Anthem_001407365 |
| Insys_Anthem_001407371 | Insys_Anthem_001407371 |
| Insys_Anthem_001407374 | Insys_Anthem_001407374 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001407379 | Insys_Anthem_001407379 |
| Insys_Anthem_001407380 | Insys_Anthem_001407380 |
| Insys_Anthem_001407381 | Insys_Anthem_001407381 |
| Insys_Anthem_001407386 | Insys_Anthem_001407386 |
| Insys_Anthem_001407387 | Insys_Anthem_001407387 |
| Insys_Anthem_001407395 | Insys_Anthem_001407395 |
| Insys_Anthem_001407398 | Insys_Anthem_001407398 |
| Insys_Anthem_001407407 | Insys_Anthem_001407407 |
| Insys_Anthem_001407411 | Insys_Anthem_001407411 |
| Insys_Anthem_001407415 | Insys_Anthem_001407415 |
| Insys_Anthem_001407418 | Insys_Anthem_001407418 |
| Insys_Anthem_001407420 | Insys_Anthem_001407420 |
| Insys_Anthem_001407429 | Insys_Anthem_001407429 |
| Insys_Anthem_001407430 | Insys_Anthem_001407430 |
| Insys_Anthem_001407432 | Insys_Anthem_001407432 |
| Insys_Anthem_001407434 | Insys_Anthem_001407434 |
| Insys_Anthem_001407444 | Insys_Anthem_001407444 |
| Insys_Anthem_001407447 | Insys_Anthem_001407447 |
| Insys_Anthem_001407448 | Insys_Anthem_001407448 |
| Insys_Anthem_001407449 | Insys_Anthem_001407449 |
| Insys_Anthem_001407450 | Insys_Anthem_001407450 |
| Insys_Anthem_001407456 | Insys_Anthem_001407456 |
| Insys_Anthem_001407459 | Insys_Anthem_001407459 |
| Insys_Anthem_001407464 | Insys_Anthem_001407464 |
| Insys_Anthem_001407468 | Insys_Anthem_001407468 |
| Insys_Anthem_001407486 | Insys_Anthem_001407486 |
| Insys_Anthem_001407488 | Insys_Anthem_001407488 |
| Insys_Anthem_001407499 | Insys_Anthem_001407499 |
| Insys_Anthem_001407500 | Insys_Anthem_001407500 |
| Insys_Anthem_001407502 | Insys_Anthem_001407502 |
| Insys_Anthem_001407511 | Insys_Anthem_001407511 |
| Insys_Anthem_001407517 | Insys_Anthem_001407517 |
| Insys_Anthem_001407519 | Insys_Anthem_001407519 |
| Insys_Anthem_001407529 | Insys_Anthem_001407529 |
| Insys_Anthem_001407530 | Insys_Anthem_001407530 |
| Insys_Anthem_001407532 | Insys_Anthem_001407532 |
| Insys_Anthem_001407533 | Insys_Anthem_001407533 |
| Insys_Anthem_001407537 | Insys_Anthem_001407537 |
| Insys_Anthem_001407540 | Insys_Anthem_001407540 |
| Insys_Anthem_001407541 | Insys_Anthem_001407541 |
| Insys_Anthem_001407543 | Insys_Anthem_001407543 |
| Insys_Anthem_001407544 | Insys_Anthem_001407544 |
| Insys_Anthem_001407547 | Insys_Anthem_001407547 |
| Insys_Anthem_001407548 | Insys_Anthem_001407548 |
| Insys_Anthem_001407549 | Insys_Anthem_001407549 |
| Insys_Anthem_001407550 | Insys_Anthem_001407550 |
| Insys_Anthem_001407553 | Insys_Anthem_001407553 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001407554 | Insys_Anthem_001407554 |
| Insys_Anthem_001407555 | Insys_Anthem_001407555 |
| Insys_Anthem_001407556 | Insys_Anthem_001407556 |
| Insys_Anthem_001407557 | Insys_Anthem_001407557 |
| Insys_Anthem_001407558 | Insys_Anthem_001407558 |
| Insys_Anthem_001407559 | Insys_Anthem_001407559 |
| Insys_Anthem_001407560 | Insys_Anthem_001407560 |
| Insys_Anthem_001407561 | Insys_Anthem_001407561 |
| Insys_Anthem_001407562 | Insys_Anthem_001407562 |
| Insys_Anthem_001407566 | Insys_Anthem_001407566 |
| Insys_Anthem_001407567 | Insys_Anthem_001407567 |
| Insys_Anthem_001407571 | Insys_Anthem_001407571 |
| Insys_Anthem_001407574 | Insys_Anthem_001407574 |
| Insys_Anthem_001407576 | Insys_Anthem_001407576 |
| Insys_Anthem_001407578 | Insys_Anthem_001407578 |
| Insys_Anthem_001407579 | Insys_Anthem_001407579 |
| Insys_Anthem_001407580 | Insys_Anthem_001407580 |
| Insys_Anthem_001407581 | Insys_Anthem_001407581 |
| Insys_Anthem_001407582 | Insys_Anthem_001407582 |
| Insys_Anthem_001407585 | Insys_Anthem_001407585 |
| Insys_Anthem_001407587 | Insys_Anthem_001407587 |
| Insys_Anthem_001407588 | Insys_Anthem_001407588 |
| Insys_Anthem_001407590 | Insys_Anthem_001407590 |
| Insys_Anthem_001407591 | Insys_Anthem_001407591 |
| Insys_Anthem_001407594 | Insys_Anthem_001407594 |
| Insys_Anthem_001407595 | Insys_Anthem_001407595 |
| Insys_Anthem_001407596 | Insys_Anthem_001407596 |
| Insys_Anthem_001407598 | Insys_Anthem_001407598 |
| Insys_Anthem_001407599 | Insys_Anthem_001407599 |
| Insys_Anthem_001407605 | Insys_Anthem_001407605 |
| Insys_Anthem_001407606 | Insys_Anthem_001407606 |
| Insys_Anthem_001407607 | Insys_Anthem_001407607 |
| Insys_Anthem_001407609 | Insys_Anthem_001407609 |
| Insys_Anthem_001407610 | Insys_Anthem_001407610 |
| Insys_Anthem_001407611 | Insys_Anthem_001407611 |
| Insys_Anthem_001407612 | Insys_Anthem_001407612 |
| Insys_Anthem_001407613 | Insys_Anthem_001407613 |
| Insys_Anthem_001407614 | Insys_Anthem_001407614 |
| Insys_Anthem_001407616 | Insys_Anthem_001407616 |
| Insys_Anthem_001407620 | Insys_Anthem_001407620 |
| Insys_Anthem_001407622 | Insys_Anthem_001407622 |
| Insys_Anthem_001407623 | Insys_Anthem_001407623 |
| Insys_Anthem_001407625 | Insys_Anthem_001407625 |
| Insys_Anthem_001407626 | Insys_Anthem_001407626 |
| Insys_Anthem_001407628 | Insys_Anthem_001407628 |
| Insys_Anthem_001407629 | Insys_Anthem_001407629 |
| Insys_Anthem_001407632 | Insys_Anthem_001407632 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001407635 | Insys_Anthem_001407635 |
| Insys_Anthem_001407636 | Insys_Anthem_001407636 |
| Insys_Anthem_001407637 | Insys_Anthem_001407637 |
| Insys_Anthem_001407638 | Insys_Anthem_001407638 |
| Insys_Anthem_001407639 | Insys_Anthem_001407639 |
| Insys_Anthem_001407640 | Insys_Anthem_001407640 |
| Insys_Anthem_001407641 | Insys_Anthem_001407641 |
| Insys_Anthem_001407642 | Insys_Anthem_001407642 |
| Insys_Anthem_001407643 | Insys_Anthem_001407643 |
| Insys_Anthem_001407649 | Insys_Anthem_001407649 |
| Insys_Anthem_001407652 | Insys_Anthem_001407652 |
| Insys_Anthem_001407656 | Insys_Anthem_001407656 |
| Insys_Anthem_001407657 | Insys_Anthem_001407657 |
| Insys_Anthem_001407658 | Insys_Anthem_001407658 |
| Insys_Anthem_001407659 | Insys_Anthem_001407659 |
| Insys_Anthem_001407660 | Insys_Anthem_001407660 |
| Insys_Anthem_001407661 | Insys_Anthem_001407661 |
| Insys_Anthem_001407662 | Insys_Anthem_001407662 |
| Insys_Anthem_001407663 | Insys_Anthem_001407663 |
| Insys_Anthem_001407665 | Insys_Anthem_001407665 |
| Insys_Anthem_001407666 | Insys_Anthem_001407666 |
| Insys_Anthem_001407667 | Insys_Anthem_001407667 |
| Insys_Anthem_001407671 | Insys_Anthem_001407671 |
| Insys_Anthem_001407674 | Insys_Anthem_001407674 |
| Insys_Anthem_001407675 | Insys_Anthem_001407675 |
| Insys_Anthem_001407677 | Insys_Anthem_001407677 |
| Insys_Anthem_001407678 | Insys_Anthem_001407678 |
| Insys_Anthem_001407680 | Insys_Anthem_001407680 |
| Insys_Anthem_001407681 | Insys_Anthem_001407681 |
| Insys_Anthem_001407683 | Insys_Anthem_001407683 |
| Insys_Anthem_001407684 | Insys_Anthem_001407684 |
| Insys_Anthem_001407685 | Insys_Anthem_001407685 |
| Insys_Anthem_001407686 | Insys_Anthem_001407686 |
| Insys_Anthem_001407688 | Insys_Anthem_001407688 |
| Insys_Anthem_001407689 | Insys_Anthem_001407689 |
| Insys_Anthem_001407690 | Insys_Anthem_001407690 |
| Insys_Anthem_001407691 | Insys_Anthem_001407691 |
| Insys_Anthem_001407692 | Insys_Anthem_001407692 |
| Insys_Anthem_001407693 | Insys_Anthem_001407693 |
| Insys_Anthem_001407695 | Insys_Anthem_001407695 |
| Insys_Anthem_001407696 | Insys_Anthem_001407696 |
| Insys_Anthem_001407697 | Insys_Anthem_001407697 |
| Insys_Anthem_001407698 | Insys_Anthem_001407698 |
| Insys_Anthem_001407699 | Insys_Anthem_001407699 |
| Insys_Anthem_001407700 | Insys_Anthem_001407700 |
| Insys_Anthem_001407701 | Insys_Anthem_001407701 |
| Insys_Anthem_001407702 | Insys_Anthem_001407702 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001407704 | Insys_Anthem_001407704 |
| Insys_Anthem_001407705 | Insys_Anthem_001407705 |
| Insys_Anthem_001407707 | Insys_Anthem_001407707 |
| Insys_Anthem_001407708 | Insys_Anthem_001407708 |
| Insys_Anthem_001407710 | Insys_Anthem_001407710 |
| Insys_Anthem_001407711 | Insys_Anthem_001407711 |
| Insys_Anthem_001407712 | Insys_Anthem_001407712 |
| Insys_Anthem_001407713 | Insys_Anthem_001407713 |
| Insys_Anthem_001407714 | Insys_Anthem_001407714 |
| Insys_Anthem_001407715 | Insys_Anthem_001407715 |
| Insys_Anthem_001407716 | Insys_Anthem_001407716 |
| Insys_Anthem_001407717 | Insys_Anthem_001407717 |
| Insys_Anthem_001407718 | Insys_Anthem_001407718 |
| Insys_Anthem_001407719 | Insys_Anthem_001407719 |
| Insys_Anthem_001407720 | Insys_Anthem_001407720 |
| Insys_Anthem_001407721 | Insys_Anthem_001407721 |
| Insys_Anthem_001407722 | Insys_Anthem_001407722 |
| Insys_Anthem_001407724 | Insys_Anthem_001407724 |
| Insys_Anthem_001407726 | Insys_Anthem_001407726 |
| Insys_Anthem_001407727 | Insys_Anthem_001407727 |
| Insys_Anthem_001407728 | Insys_Anthem_001407728 |
| Insys_Anthem_001407729 | Insys_Anthem_001407729 |
| Insys_Anthem_001407730 | Insys_Anthem_001407730 |
| Insys_Anthem_001407731 | Insys_Anthem_001407731 |
| Insys_Anthem_001407733 | Insys_Anthem_001407733 |
| Insys_Anthem_001407734 | Insys_Anthem_001407734 |
| Insys_Anthem_001407736 | Insys_Anthem_001407736 |
| Insys_Anthem_001407738 | Insys_Anthem_001407738 |
| Insys_Anthem_001407739 | Insys_Anthem_001407739 |
| Insys_Anthem_001407740 | Insys_Anthem_001407740 |
| Insys_Anthem_001407741 | Insys_Anthem_001407741 |
| Insys_Anthem_001407742 | Insys_Anthem_001407742 |
| Insys_Anthem_001407743 | Insys_Anthem_001407743 |
| Insys_Anthem_001407744 | Insys_Anthem_001407744 |
| Insys_Anthem_001407745 | Insys_Anthem_001407745 |
| Insys_Anthem_001407746 | Insys_Anthem_001407746 |
| Insys_Anthem_001407747 | Insys_Anthem_001407747 |
| Insys_Anthem_001407748 | Insys_Anthem_001407748 |
| Insys_Anthem_001407749 | Insys_Anthem_001407749 |
| Insys_Anthem_001407751 | Insys_Anthem_001407751 |
| Insys_Anthem_001407752 | Insys_Anthem_001407752 |
| Insys_Anthem_001407753 | Insys_Anthem_001407753 |
| Insys_Anthem_001407756 | Insys_Anthem_001407756 |
| Insys_Anthem_001407764 | Insys_Anthem_001407764 |
| Insys_Anthem_001407778 | Insys_Anthem_001407778 |
| Insys_Anthem_001407779 | Insys_Anthem_001407779 |
| Insys_Anthem_001407780 | Insys_Anthem_001407780 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001407783 | Insys_Anthem_001407783 |
| Insys_Anthem_001407784 | Insys_Anthem_001407784 |
| Insys_Anthem_001407785 | Insys_Anthem_001407785 |
| Insys_Anthem_001407786 | Insys_Anthem_001407786 |
| Insys_Anthem_001407787 | Insys_Anthem_001407787 |
| Insys_Anthem_001407789 | Insys_Anthem_001407789 |
| Insys_Anthem_001407790 | Insys_Anthem_001407790 |
| Insys_Anthem_001407791 | Insys_Anthem_001407791 |
| Insys_Anthem_001407793 | Insys_Anthem_001407793 |
| Insys_Anthem_001407794 | Insys_Anthem_001407794 |
| Insys_Anthem_001407795 | Insys_Anthem_001407795 |
| Insys_Anthem_001407797 | Insys_Anthem_001407797 |
| Insys_Anthem_001407798 | Insys_Anthem_001407798 |
| Insys_Anthem_001407799 | Insys_Anthem_001407799 |
| Insys_Anthem_001407800 | Insys_Anthem_001407800 |
| Insys_Anthem_001407801 | Insys_Anthem_001407801 |
| Insys_Anthem_001407802 | Insys_Anthem_001407802 |
| Insys_Anthem_001407803 | Insys_Anthem_001407803 |
| Insys_Anthem_001407804 | Insys_Anthem_001407804 |
| Insys_Anthem_001407805 | Insys_Anthem_001407805 |
| Insys_Anthem_001407806 | Insys_Anthem_001407806 |
| Insys_Anthem_001407808 | Insys_Anthem_001407808 |
| Insys_Anthem_001407809 | Insys_Anthem_001407809 |
| Insys_Anthem_001407811 | Insys_Anthem_001407811 |
| Insys_Anthem_001407812 | Insys_Anthem_001407812 |
| Insys_Anthem_001407813 | Insys_Anthem_001407813 |
| Insys_Anthem_001407815 | Insys_Anthem_001407815 |
| Insys_Anthem_001407816 | Insys_Anthem_001407816 |
| Insys_Anthem_001407817 | Insys_Anthem_001407817 |
| Insys_Anthem_001407818 | Insys_Anthem_001407818 |
| Insys_Anthem_001407820 | Insys_Anthem_001407820 |
| Insys_Anthem_001407825 | Insys_Anthem_001407825 |
| Insys_Anthem_001407826 | Insys_Anthem_001407826 |
| Insys_Anthem_001407827 | Insys_Anthem_001407827 |
| Insys_Anthem_001407828 | Insys_Anthem_001407828 |
| Insys_Anthem_001407829 | Insys_Anthem_001407829 |
| Insys_Anthem_001407830 | Insys_Anthem_001407830 |
| Insys_Anthem_001407831 | Insys_Anthem_001407831 |
| Insys_Anthem_001407832 | Insys_Anthem_001407832 |
| Insys_Anthem_001407833 | Insys_Anthem_001407833 |
| Insys_Anthem_001407835 | Insys_Anthem_001407835 |
| Insys_Anthem_001407837 | Insys_Anthem_001407837 |
| Insys_Anthem_001407838 | Insys_Anthem_001407838 |
| Insys_Anthem_001407839 | Insys_Anthem_001407839 |
| Insys_Anthem_001407841 | Insys_Anthem_001407841 |
| Insys_Anthem_001407842 | Insys_Anthem_001407842 |
| Insys_Anthem_001407844 | Insys_Anthem_001407844 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001407845 | Insys_Anthem_001407845 |
| Insys_Anthem_001407846 | Insys_Anthem_001407846 |
| Insys_Anthem_001407847 | Insys_Anthem_001407847 |
| Insys_Anthem_001407848 | Insys_Anthem_001407848 |
| Insys_Anthem_001407850 | Insys_Anthem_001407850 |
| Insys_Anthem_001407851 | Insys_Anthem_001407851 |
| Insys_Anthem_001407852 | Insys_Anthem_001407852 |
| Insys_Anthem_001407853 | Insys_Anthem_001407853 |
| Insys_Anthem_001407854 | Insys_Anthem_001407854 |
| Insys_Anthem_001407855 | Insys_Anthem_001407855 |
| Insys_Anthem_001407856 | Insys_Anthem_001407856 |
| Insys_Anthem_001407857 | Insys_Anthem_001407857 |
| Insys_Anthem_001407859 | Insys_Anthem_001407859 |
| Insys_Anthem_001407866 | Insys_Anthem_001407866 |
| Insys_Anthem_001407868 | Insys_Anthem_001407868 |
| Insys_Anthem_001407869 | Insys_Anthem_001407869 |
| Insys_Anthem_001407873 | Insys_Anthem_001407873 |
| Insys_Anthem_001407874 | Insys_Anthem_001407874 |
| Insys_Anthem_001407875 | Insys_Anthem_001407875 |
| Insys_Anthem_001407876 | Insys_Anthem_001407876 |
| Insys_Anthem_001407877 | Insys_Anthem_001407877 |
| Insys_Anthem_001407878 | Insys_Anthem_001407878 |
| Insys_Anthem_001407879 | Insys_Anthem_001407879 |
| Insys_Anthem_001407880 | Insys_Anthem_001407880 |
| Insys_Anthem_001407881 | Insys_Anthem_001407881 |
| Insys_Anthem_001407882 | Insys_Anthem_001407882 |
| Insys_Anthem_001407883 | Insys_Anthem_001407883 |
| Insys_Anthem_001407884 | Insys_Anthem_001407884 |
| Insys_Anthem_001407885 | Insys_Anthem_001407885 |
| Insys_Anthem_001407886 | Insys_Anthem_001407886 |
| Insys_Anthem_001407889 | Insys_Anthem_001407889 |
| Insys_Anthem_001407891 | Insys_Anthem_001407891 |
| Insys_Anthem_001407892 | Insys_Anthem_001407892 |
| Insys_Anthem_001407893 | Insys_Anthem_001407893 |
| Insys_Anthem_001407894 | Insys_Anthem_001407894 |
| Insys_Anthem_001407895 | Insys_Anthem_001407895 |
| Insys_Anthem_001407896 | Insys_Anthem_001407896 |
| Insys_Anthem_001407898 | Insys_Anthem_001407898 |
| Insys_Anthem_001407899 | Insys_Anthem_001407899 |
| Insys_Anthem_001407902 | Insys_Anthem_001407902 |
| Insys_Anthem_001407904 | Insys_Anthem_001407904 |
| Insys_Anthem_001407905 | Insys_Anthem_001407905 |
| Insys_Anthem_001407908 | Insys_Anthem_001407908 |
| Insys_Anthem_001407911 | Insys_Anthem_001407911 |
| Insys_Anthem_001407912 | Insys_Anthem_001407912 |
| Insys_Anthem_001407913 | Insys_Anthem_001407913 |
| Insys_Anthem_001407915 | Insys_Anthem_001407915 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001407916 | Insys_Anthem_001407916 |
| Insys_Anthem_001407919 | Insys_Anthem_001407919 |
| Insys_Anthem_001407920 | Insys_Anthem_001407920 |
| Insys_Anthem_001407921 | Insys_Anthem_001407921 |
| Insys_Anthem_001407922 | Insys_Anthem_001407922 |
| Insys_Anthem_001407924 | Insys_Anthem_001407924 |
| Insys_Anthem_001407925 | Insys_Anthem_001407925 |
| Insys_Anthem_001407950 | Insys_Anthem_001407950 |
| Insys_Anthem_001407985 | Insys_Anthem_001407985 |
| Insys_Anthem_001407986 | Insys_Anthem_001407986 |
| Insys_Anthem_001408008 | Insys_Anthem_001408008 |
| Insys_Anthem_001408033 | Insys_Anthem_001408033 |
| Insys_Anthem_001408049 | Insys_Anthem_001408049 |
| Insys_Anthem_001408051 | Insys_Anthem_001408051 |
| Insys_Anthem_001408052 | Insys_Anthem_001408052 |
| Insys_Anthem_001408057 | Insys_Anthem_001408057 |
| Insys_Anthem_001408102 | Insys_Anthem_001408102 |
| Insys_Anthem_001408103 | Insys_Anthem_001408103 |
| Insys_Anthem_001408104 | Insys_Anthem_001408104 |
| Insys_Anthem_001408105 | Insys_Anthem_001408105 |
| Insys_Anthem_001408106 | Insys_Anthem_001408106 |
| Insys_Anthem_001408107 | Insys_Anthem_001408107 |
| Insys_Anthem_001408108 | Insys_Anthem_001408108 |
| Insys_Anthem_001408109 | Insys_Anthem_001408109 |
| Insys_Anthem_001408110 | Insys_Anthem_001408110 |
| Insys_Anthem_001408111 | Insys_Anthem_001408111 |
| Insys_Anthem_001408146 | Insys_Anthem_001408146 |
| Insys_Anthem_001408181 | Insys_Anthem_001408181 |
| Insys_Anthem_001408253 | Insys_Anthem_001408253 |
| Insys_Anthem_001408254 | Insys_Anthem_001408254 |
| Insys_Anthem_001408269 | Insys_Anthem_001408269 |
| Insys_Anthem_001408317 | Insys_Anthem_001408317 |
| Insys_Anthem_001408443 | Insys_Anthem_001408443 |
| Insys_Anthem_001408444 | Insys_Anthem_001408444 |
| Insys_Anthem_001408451 | Insys_Anthem_001408451 |
| Insys_Anthem_001408456 | Insys_Anthem_001408456 |
| Insys_Anthem_001408492 | Insys_Anthem_001408492 |
| Insys_Anthem_001408498 | Insys_Anthem_001408498 |
| Insys_Anthem_001408520 | Insys_Anthem_001408520 |
| Insys_Anthem_001408524 | Insys_Anthem_001408524 |
| Insys_Anthem_001408526 | Insys_Anthem_001408526 |
| Insys_Anthem_001408527 | Insys_Anthem_001408527 |
| Insys_Anthem_001408528 | Insys_Anthem_001408528 |
| Insys_Anthem_001408533 | Insys_Anthem_001408533 |
| Insys_Anthem_001408539 | Insys_Anthem_001408539 |
| Insys_Anthem_001408541 | Insys_Anthem_001408541 |
| Insys_Anthem_001408565 | Insys_Anthem_001408565 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001408629 | Insys_Anthem_001408629 |
| Insys_Anthem_001408630 | Insys_Anthem_001408630 |
| Insys_Anthem_001408631 | Insys_Anthem_001408631 |
| Insys_Anthem_001408632 | Insys_Anthem_001408632 |
| Insys_Anthem_001408633 | Insys_Anthem_001408633 |
| Insys_Anthem_001408634 | Insys_Anthem_001408634 |
| Insys_Anthem_001408635 | Insys_Anthem_001408635 |
| Insys_Anthem_001408647 | Insys_Anthem_001408647 |
| Insys_Anthem_001408648 | Insys_Anthem_001408648 |
| Insys_Anthem_001408649 | Insys_Anthem_001408649 |
| Insys_Anthem_001408650 | Insys_Anthem_001408650 |
| Insys_Anthem_001408651 | Insys_Anthem_001408651 |
| Insys_Anthem_001408652 | Insys_Anthem_001408652 |
| Insys_Anthem_001408653 | Insys_Anthem_001408653 |
| Insys_Anthem_001408654 | Insys_Anthem_001408654 |
| Insys_Anthem_001408655 | Insys_Anthem_001408655 |
| Insys_Anthem_001408658 | Insys_Anthem_001408658 |
| Insys_Anthem_001408659 | Insys_Anthem_001408659 |
| Insys_Anthem_001408683 | Insys_Anthem_001408683 |
| Insys_Anthem_001408685 | Insys_Anthem_001408685 |
| Insys_Anthem_001408687 | Insys_Anthem_001408687 |
| Insys_Anthem_001408692 | Insys_Anthem_001408692 |
| Insys_Anthem_001408708 | Insys_Anthem_001408708 |
| Insys_Anthem_001408710 | Insys_Anthem_001408710 |
| Insys_Anthem_001408717 | Insys_Anthem_001408717 |
| Insys_Anthem_001408718 | Insys_Anthem_001408718 |
| Insys_Anthem_001408728 | Insys_Anthem_001408728 |
| Insys_Anthem_001408732 | Insys_Anthem_001408732 |
| Insys_Anthem_001408733 | Insys_Anthem_001408733 |
| Insys_Anthem_001408744 | Insys_Anthem_001408744 |
| Insys_Anthem_001408746 | Insys_Anthem_001408746 |
| Insys_Anthem_001408747 | Insys_Anthem_001408747 |
| Insys_Anthem_001408748 | Insys_Anthem_001408748 |
| Insys_Anthem_001408755 | Insys_Anthem_001408755 |
| Insys_Anthem_001408763 | Insys_Anthem_001408763 |
| Insys_Anthem_001408771 | Insys_Anthem_001408771 |
| Insys_Anthem_001408772 | Insys_Anthem_001408772 |
| Insys_Anthem_001408773 | Insys_Anthem_001408773 |
| Insys_Anthem_001408804 | Insys_Anthem_001408804 |
| Insys_Anthem_001408805 | Insys_Anthem_001408805 |
| Insys_Anthem_001408809 | Insys_Anthem_001408809 |
| Insys_Anthem_001408835 | Insys_Anthem_001408835 |
| Insys_Anthem_001408836 | Insys_Anthem_001408836 |
| Insys_Anthem_001408837 | Insys_Anthem_001408837 |
| Insys_Anthem_001408867 | Insys_Anthem_001408867 |
| Insys_Anthem_001408868 | Insys_Anthem_001408868 |
| Insys_Anthem_001408879 | Insys_Anthem_001408879 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001408880 | Insys_Anthem_001408880 |
| Insys_Anthem_001408882 | Insys_Anthem_001408882 |
| Insys_Anthem_001408883 | Insys_Anthem_001408883 |
| Insys_Anthem_001408901 | Insys_Anthem_001408901 |
| Insys_Anthem_001408905 | Insys_Anthem_001408905 |
| Insys_Anthem_001408906 | Insys_Anthem_001408906 |
| Insys_Anthem_001408907 | Insys_Anthem_001408907 |
| Insys_Anthem_001408954 | Insys_Anthem_001408954 |
| Insys_Anthem_001408955 | Insys_Anthem_001408955 |
| Insys_Anthem_001408956 | Insys_Anthem_001408956 |
| Insys_Anthem_001408961 | Insys_Anthem_001408961 |
| Insys_Anthem_001408972 | Insys_Anthem_001408972 |
| Insys_Anthem_001408973 | Insys_Anthem_001408973 |
| Insys_Anthem_001408976 | Insys_Anthem_001408976 |
| Insys_Anthem_001408986 | Insys_Anthem_001408986 |
| Insys_Anthem_001408989 | Insys_Anthem_001408989 |
| Insys_Anthem_001408990 | Insys_Anthem_001408990 |
| Insys_Anthem_001408995 | Insys_Anthem_001408995 |
| Insys_Anthem_001408997 | Insys_Anthem_001408997 |
| Insys_Anthem_001408998 | Insys_Anthem_001408998 |
| Insys_Anthem_001409000 | Insys_Anthem_001409000 |
| Insys_Anthem_001409001 | Insys_Anthem_001409001 |
| Insys_Anthem_001409002 | Insys_Anthem_001409002 |
| Insys_Anthem_001409003 | Insys_Anthem_001409003 |
| Insys_Anthem_001409007 | Insys_Anthem_001409007 |
| Insys_Anthem_001409009 | Insys_Anthem_001409009 |
| Insys_Anthem_001409010 | Insys_Anthem_001409010 |
| Insys_Anthem_001409011 | Insys_Anthem_001409011 |
| Insys_Anthem_001409012 | Insys_Anthem_001409012 |
| Insys_Anthem_001409015 | Insys_Anthem_001409015 |
| Insys_Anthem_001409016 | Insys_Anthem_001409016 |
| Insys_Anthem_001409017 | Insys_Anthem_001409017 |
| Insys_Anthem_001409021 | Insys_Anthem_001409021 |
| Insys_Anthem_001409022 | Insys_Anthem_001409022 |
| Insys_Anthem_001409023 | Insys_Anthem_001409023 |
| Insys_Anthem_001409024 | Insys_Anthem_001409024 |
| Insys_Anthem_001409025 | Insys_Anthem_001409025 |
| Insys_Anthem_001409026 | Insys_Anthem_001409026 |
| Insys_Anthem_001409028 | Insys_Anthem_001409028 |
| Insys_Anthem_001409029 | Insys_Anthem_001409029 |
| Insys_Anthem_001409030 | Insys_Anthem_001409030 |
| Insys_Anthem_001409031 | Insys_Anthem_001409031 |
| Insys_Anthem_001409034 | Insys_Anthem_001409034 |
| Insys_Anthem_001409035 | Insys_Anthem_001409035 |
| Insys_Anthem_001409036 | Insys_Anthem_001409036 |
| Insys_Anthem_001409038 | Insys_Anthem_001409038 |
| Insys_Anthem_001409039 | Insys_Anthem_001409039 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001409040 | Insys_Anthem_001409040 |
| Insys_Anthem_001409041 | Insys_Anthem_001409041 |
| Insys_Anthem_001409042 | Insys_Anthem_001409042 |
| Insys_Anthem_001409043 | Insys_Anthem_001409043 |
| Insys_Anthem_001409044 | Insys_Anthem_001409044 |
| Insys_Anthem_001409047 | Insys_Anthem_001409047 |
| Insys_Anthem_001409048 | Insys_Anthem_001409048 |
| Insys_Anthem_001409049 | Insys_Anthem_001409049 |
| Insys_Anthem_001409050 | Insys_Anthem_001409050 |
| Insys_Anthem_001409052 | Insys_Anthem_001409052 |
| Insys_Anthem_001409053 | Insys_Anthem_001409053 |
| Insys_Anthem_001409077 | Insys_Anthem_001409077 |
| Insys_Anthem_001409093 | Insys_Anthem_001409093 |
| Insys_Anthem_001409095 | Insys_Anthem_001409095 |
| Insys_Anthem_001409135 | Insys_Anthem_001409135 |
| Insys_Anthem_001409186 | Insys_Anthem_001409186 |
| Insys_Anthem_001409200 | Insys_Anthem_001409200 |
| Insys_Anthem_001409201 | Insys_Anthem_001409201 |
| Insys_Anthem_001409202 | Insys_Anthem_001409202 |
| Insys_Anthem_001409205 | Insys_Anthem_001409205 |
| Insys_Anthem_001409209 | Insys_Anthem_001409209 |
| Insys_Anthem_001409215 | Insys_Anthem_001409215 |
| Insys_Anthem_001409220 | Insys_Anthem_001409220 |
| Insys_Anthem_001409224 | Insys_Anthem_001409224 |
| Insys_Anthem_001409226 | Insys_Anthem_001409226 |
| Insys_Anthem_001409281 | Insys_Anthem_001409281 |
| Insys_Anthem_001409319 | Insys_Anthem_001409319 |
| Insys_Anthem_001409337 | Insys_Anthem_001409337 |
| Insys_Anthem_001409365 | Insys_Anthem_001409365 |
| Insys_Anthem_001409367 | Insys_Anthem_001409367 |
| Insys_Anthem_001409376 | Insys_Anthem_001409376 |
| Insys_Anthem_001409419 | Insys_Anthem_001409419 |
| Insys_Anthem_001409467 | Insys_Anthem_001409467 |
| Insys_Anthem_001409473 | Insys_Anthem_001409473 |
| Insys_Anthem_001409488 | Insys_Anthem_001409488 |
| Insys_Anthem_001409489 | Insys_Anthem_001409489 |
| Insys_Anthem_001409491 | Insys_Anthem_001409491 |
| Insys_Anthem_001409507 | Insys_Anthem_001409507 |
| Insys_Anthem_001409514 | Insys_Anthem_001409514 |
| Insys_Anthem_001409527 | Insys_Anthem_001409527 |
| Insys_Anthem_001409542 | Insys_Anthem_001409542 |
| Insys_Anthem_001409552 | Insys_Anthem_001409552 |
| Insys_Anthem_001409956 | Insys_Anthem_001409956 |
| Insys_Anthem_001409966 | Insys_Anthem_001409966 |
| Insys_Anthem_001409976 | Insys_Anthem_001409976 |
| Insys_Anthem_001410019 | Insys_Anthem_001410019 |
| Insys_Anthem_001410034 | Insys_Anthem_001410034 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001410037 | Insys_Anthem_001410037 |
| Insys_Anthem_001410038 | Insys_Anthem_001410038 |
| Insys_Anthem_001410040 | Insys_Anthem_001410040 |
| Insys_Anthem_001410043 | Insys_Anthem_001410043 |
| Insys_Anthem_001410045 | Insys_Anthem_001410045 |
| Insys_Anthem_001410055 | Insys_Anthem_001410055 |
| Insys_Anthem_001410062 | Insys_Anthem_001410062 |
| Insys_Anthem_001410096 | Insys_Anthem_001410096 |
| Insys_Anthem_001410152 | Insys_Anthem_001410152 |
| Insys_Anthem_001410153 | Insys_Anthem_001410153 |
| Insys_Anthem_001410154 | Insys_Anthem_001410154 |
| Insys_Anthem_001410235 | Insys_Anthem_001410235 |
| Insys_Anthem_001410241 | Insys_Anthem_001410241 |
| Insys_Anthem_001410286 | Insys_Anthem_001410286 |
| Insys_Anthem_001410294 | Insys_Anthem_001410294 |
| Insys_Anthem_001410299 | Insys_Anthem_001410299 |
| Insys_Anthem_001410303 | Insys_Anthem_001410303 |
| Insys_Anthem_001410304 | Insys_Anthem_001410304 |
| Insys_Anthem_001410314 | Insys_Anthem_001410314 |
| Insys_Anthem_001410334 | Insys_Anthem_001410334 |
| Insys_Anthem_001410335 | Insys_Anthem_001410335 |
| Insys_Anthem_001410535 | Insys_Anthem_001410535 |
| Insys_Anthem_001410544 | Insys_Anthem_001410544 |
| Insys_Anthem_001410546 | Insys_Anthem_001410546 |
| Insys_Anthem_001410551 | Insys_Anthem_001410551 |
| Insys_Anthem_001410564 | Insys_Anthem_001410564 |
| Insys_Anthem_001410568 | Insys_Anthem_001410568 |
| Insys_Anthem_001410578 | Insys_Anthem_001410578 |
| Insys_Anthem_001410690 | Insys_Anthem_001410690 |
| Insys_Anthem_001411440 | Insys_Anthem_001411440 |
| Insys_Anthem_001411516 | Insys_Anthem_001411516 |
| Insys_Anthem_001411522 | Insys_Anthem_001411522 |
| Insys_Anthem_001411534 | Insys_Anthem_001411534 |
| Insys_Anthem_001411540 | Insys_Anthem_001411540 |
| Insys_Anthem_001411551 | Insys_Anthem_001411551 |
| Insys_Anthem_001411819 | Insys_Anthem_001411819 |
| Insys_Anthem_001411824 | Insys_Anthem_001411824 |
| Insys_Anthem_001412063 | Insys_Anthem_001412063 |
| Insys_Anthem_001412120 | Insys_Anthem_001412120 |
| Insys_Anthem_001412125 | Insys_Anthem_001412125 |
| Insys_Anthem_001412156 | Insys_Anthem_001412156 |
| Insys_Anthem_001412179 | Insys_Anthem_001412179 |
| Insys_Anthem_001412186 | Insys_Anthem_001412186 |
| Insys_Anthem_001412187 | Insys_Anthem_001412187 |
| Insys_Anthem_001412191 | Insys_Anthem_001412191 |
| Insys_Anthem_001412195 | Insys_Anthem_001412195 |
| Insys_Anthem_001412237 | Insys_Anthem_001412237 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001412238 | Insys_Anthem_001412238 |
| Insys_Anthem_001412386 | Insys_Anthem_001412386 |
| Insys_Anthem_001412388 | Insys_Anthem_001412388 |
| Insys_Anthem_001412477 | Insys_Anthem_001412477 |
| Insys_Anthem_001412480 | Insys_Anthem_001412480 |
| Insys_Anthem_001412692 | Insys_Anthem_001412692 |
| Insys_Anthem_001412694 | Insys_Anthem_001412694 |
| Insys_Anthem_001412700 | Insys_Anthem_001412700 |
| Insys_Anthem_001412701 | Insys_Anthem_001412701 |
| Insys_Anthem_001412702 | Insys_Anthem_001412702 |
| Insys_Anthem_001412704 | Insys_Anthem_001412704 |
| Insys_Anthem_001412762 | Insys_Anthem_001412762 |
| Insys_Anthem_001412763 | Insys_Anthem_001412763 |
| Insys_Anthem_001412764 | Insys_Anthem_001412764 |
| Insys_Anthem_001412766 | Insys_Anthem_001412766 |
| Insys_Anthem_001412789 | Insys_Anthem_001412789 |
| Insys_Anthem_001412790 | Insys_Anthem_001412790 |
| Insys_Anthem_001412792 | Insys_Anthem_001412792 |
| Insys_Anthem_001412794 | Insys_Anthem_001412794 |
| Insys_Anthem_001413007 | Insys_Anthem_001413007 |
| Insys_Anthem_001413014 | Insys_Anthem_001413014 |
| Insys_Anthem_001413332 | Insys_Anthem_001413332 |
| Insys_Anthem_001413381 | Insys_Anthem_001413381 |
| Insys_Anthem_001413385 | Insys_Anthem_001413385 |
| Insys_Anthem_001413450 | Insys_Anthem_001413450 |
| Insys_Anthem_001413481 | Insys_Anthem_001413481 |
| Insys_Anthem_001413513 | Insys_Anthem_001413513 |
| Insys_Anthem_001413537 | Insys_Anthem_001413537 |
| Insys_Anthem_001413635 | Insys_Anthem_001413635 |
| Insys_Anthem_001413661 | Insys_Anthem_001413661 |
| Insys_Anthem_001413691 | Insys_Anthem_001413691 |
| Insys_Anthem_001413723 | Insys_Anthem_001413723 |
| Insys_Anthem_001413729 | Insys_Anthem_001413729 |
| Insys_Anthem_001413735 | Insys_Anthem_001413735 |
| Insys_Anthem_001413749 | Insys_Anthem_001413749 |
| Insys_Anthem_001413787 | Insys_Anthem_001413787 |
| Insys_Anthem_001413805 | Insys_Anthem_001413805 |
| Insys_Anthem_001413887 | Insys_Anthem_001413887 |
| Insys_Anthem_001413970 | Insys_Anthem_001413970 |
| Insys_Anthem_001413974 | Insys_Anthem_001413974 |
| Insys_Anthem_001413993 | Insys_Anthem_001413993 |
| Insys_Anthem_001413994 | Insys_Anthem_001413994 |
| Insys_Anthem_001414157 | Insys_Anthem_001414157 |
| Insys_Anthem_001414173 | Insys_Anthem_001414173 |
| Insys_Anthem_001414240 | Insys_Anthem_001414240 |
| Insys_Anthem_001414283 | Insys_Anthem_001414283 |
| Insys_Anthem_001414287 | Insys_Anthem_001414287 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001414293 | Insys_Anthem_001414293 |
| Insys_Anthem_001414294 | Insys_Anthem_001414294 |
| Insys_Anthem_001414378 | Insys_Anthem_001414378 |
| Insys_Anthem_001414463 | Insys_Anthem_001414463 |
| Insys_Anthem_001414465 | Insys_Anthem_001414465 |
| Insys_Anthem_001414675 | Insys_Anthem_001414675 |
| Insys_Anthem_001414680 | Insys_Anthem_001414680 |
| Insys_Anthem_001414722 | Insys_Anthem_001414722 |
| Insys_Anthem_001414744 | Insys_Anthem_001414744 |
| Insys_Anthem_001414747 | Insys_Anthem_001414747 |
| Insys_Anthem_001414755 | Insys_Anthem_001414755 |
| Insys_Anthem_001414762 | Insys_Anthem_001414762 |
| Insys_Anthem_001414799 | Insys_Anthem_001414799 |
| Insys_Anthem_001414867 | Insys_Anthem_001414867 |
| Insys_Anthem_001414872 | Insys_Anthem_001414872 |
| Insys_Anthem_001414949 | Insys_Anthem_001414949 |
| Insys_Anthem_001414950 | Insys_Anthem_001414950 |
| Insys_Anthem_001414960 | Insys_Anthem_001414960 |
| Insys_Anthem_001414965 | Insys_Anthem_001414965 |
| Insys_Anthem_001414989 | Insys_Anthem_001414989 |
| Insys_Anthem_001414990 | Insys_Anthem_001414990 |
| Insys_Anthem_001414991 | Insys_Anthem_001414991 |
| Insys_Anthem_001414993 | Insys_Anthem_001414993 |
| Insys_Anthem_001415036 | Insys_Anthem_001415036 |
| Insys_Anthem_001415141 | Insys_Anthem_001415141 |
| Insys_Anthem_001415409 | Insys_Anthem_001415409 |
| Insys_Anthem_001415474 | Insys_Anthem_001415474 |
| Insys_Anthem_001415475 | Insys_Anthem_001415475 |
| Insys_Anthem_001415481 | Insys_Anthem_001415481 |
| Insys_Anthem_001415733 | Insys_Anthem_001415733 |
| Insys_Anthem_001415790 | Insys_Anthem_001415790 |
| Insys_Anthem_001415852 | Insys_Anthem_001415852 |
| Insys_Anthem_001415934 | Insys_Anthem_001415934 |
| Insys_Anthem_001416049 | Insys_Anthem_001416049 |
| Insys_Anthem_001416050 | Insys_Anthem_001416050 |
| Insys_Anthem_001416137 | Insys_Anthem_001416137 |
| Insys_Anthem_001416168 | Insys_Anthem_001416168 |
| Insys_Anthem_001416169 | Insys_Anthem_001416169 |
| Insys_Anthem_001416431 | Insys_Anthem_001416431 |
| Insys_Anthem_001416693 | Insys_Anthem_001416693 |
| Insys_Anthem_001416694 | Insys_Anthem_001416694 |
| Insys_Anthem_001416795 | Insys_Anthem_001416795 |
| Insys_Anthem_001416849 | Insys_Anthem_001416849 |
| Insys_Anthem_001416851 | Insys_Anthem_001416851 |
| Insys_Anthem_001416869 | Insys_Anthem_001416869 |
| Insys_Anthem_001416870 | Insys_Anthem_001416870 |
| Insys_Anthem_001417097 | Insys_Anthem_001417097 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001417154 | Insys_Anthem_001417154 |
| Insys_Anthem_001417175 | Insys_Anthem_001417175 |
| Insys_Anthem_001417187 | Insys_Anthem_001417187 |
| Insys_Anthem_001417189 | Insys_Anthem_001417189 |
| Insys_Anthem_001417226 | Insys_Anthem_001417226 |
| Insys_Anthem_001417943 | Insys_Anthem_001417943 |
| Insys_Anthem_001417948 | Insys_Anthem_001417948 |
| Insys_Anthem_001417951 | Insys_Anthem_001417951 |
| Insys_Anthem_001417988 | Insys_Anthem_001417988 |
| Insys_Anthem_001417998 | Insys_Anthem_001417998 |
| Insys_Anthem_001418002 | Insys_Anthem_001418002 |
| Insys_Anthem_001418247 | Insys_Anthem_001418247 |
| Insys_Anthem_001418365 | Insys_Anthem_001418365 |
| Insys_Anthem_001418535 | Insys_Anthem_001418535 |
| Insys_Anthem_001418637 | Insys_Anthem_001418637 |
| Insys_Anthem_001418886 | Insys_Anthem_001418886 |
| Insys_Anthem_001419110 | Insys_Anthem_001419110 |
| Insys_Anthem_001419130 | Insys_Anthem_001419130 |
| Insys_Anthem_001419435 | Insys_Anthem_001419435 |
| Insys_Anthem_001419451 | Insys_Anthem_001419451 |
| Insys_Anthem_001419510 | Insys_Anthem_001419510 |
| Insys_Anthem_001419552 | Insys_Anthem_001419552 |
| Insys_Anthem_001419651 | Insys_Anthem_001419651 |
| Insys_Anthem_001419813 | Insys_Anthem_001419813 |
| Insys_Anthem_001419859 | Insys_Anthem_001419859 |
| Insys_Anthem_001419866 | Insys_Anthem_001419866 |
| Insys_Anthem_001419870 | Insys_Anthem_001419870 |
| Insys_Anthem_001419964 | Insys_Anthem_001419964 |
| Insys_Anthem_001420076 | Insys_Anthem_001420076 |
| Insys_Anthem_001420078 | Insys_Anthem_001420078 |
| Insys_Anthem_001420080 | Insys_Anthem_001420080 |
| Insys_Anthem_001420382 | Insys_Anthem_001420382 |
| Insys_Anthem_001420399 | Insys_Anthem_001420399 |
| Insys_Anthem_001420557 | Insys_Anthem_001420557 |
| Insys_Anthem_001420559 | Insys_Anthem_001420559 |
| Insys_Anthem_001420563 | Insys_Anthem_001420563 |
| Insys_Anthem_001420596 | Insys_Anthem_001420596 |
| Insys_Anthem_001420705 | Insys_Anthem_001420705 |
| Insys_Anthem_001420709 | Insys_Anthem_001420709 |
| Insys_Anthem_001420711 | Insys_Anthem_001420711 |
| Insys_Anthem_001420729 | Insys_Anthem_001420729 |
| Insys_Anthem_001420811 | Insys_Anthem_001420811 |
| Insys_Anthem_001420831 | Insys_Anthem_001420831 |
| Insys_Anthem_001421037 | Insys_Anthem_001421037 |
| Insys_Anthem_001421242 | Insys_Anthem_001421242 |
| Insys_Anthem_001421259 | Insys_Anthem_001421259 |
| Insys_Anthem_001421422 | Insys_Anthem_001421422 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001421430 | Insys_Anthem_001421430 |
| Insys_Anthem_001421537 | Insys_Anthem_001421537 |
| Insys_Anthem_001421769 | Insys_Anthem_001421769 |
| Insys_Anthem_001421922 | Insys_Anthem_001421922 |
| Insys_Anthem_001422257 | Insys_Anthem_001422257 |
| Insys_Anthem_001422262 | Insys_Anthem_001422262 |
| Insys_Anthem_001422266 | Insys_Anthem_001422266 |
| Insys_Anthem_001422276 | Insys_Anthem_001422276 |
| Insys_Anthem_001422333 | Insys_Anthem_001422333 |
| Insys_Anthem_001422492 | Insys_Anthem_001422492 |
| Insys_Anthem_001422926 | Insys_Anthem_001422926 |
| Insys_Anthem_001423114 | Insys_Anthem_001423114 |
| Insys_Anthem_001423175 | Insys_Anthem_001423175 |
| Insys_Anthem_001423303 | Insys_Anthem_001423303 |
| Insys_Anthem_001423493 | Insys_Anthem_001423493 |
| Insys_Anthem_001423588 | Insys_Anthem_001423588 |
| Insys_Anthem_001424025 | Insys_Anthem_001424025 |
| Insys_Anthem_001424502 | Insys_Anthem_001424502 |
| Insys_Anthem_001424537 | Insys_Anthem_001424537 |
| Insys_Anthem_001424841 | Insys_Anthem_001424841 |
| Insys_Anthem_001424962 | Insys_Anthem_001424962 |
| Insys_Anthem_001425236 | Insys_Anthem_001425236 |
| Insys_Anthem_001425718 | Insys_Anthem_001425718 |
| Insys_Anthem_001425742 | Insys_Anthem_001425742 |
| Insys_Anthem_001425919 | Insys_Anthem_001425919 |
| Insys_Anthem_001425951 | Insys_Anthem_001425951 |
| Insys_Anthem_001426110 | Insys_Anthem_001426110 |
| Insys_Anthem_001426130 | Insys_Anthem_001426130 |
| Insys_Anthem_001426151 | Insys_Anthem_001426151 |
| Insys_Anthem_001426200 | Insys_Anthem_001426200 |
| Insys_Anthem_001426853 | Insys_Anthem_001426853 |
| Insys_Anthem_001426975 | Insys_Anthem_001426975 |
| Insys_Anthem_001427085 | Insys_Anthem_001427085 |
| Insys_Anthem_001427088 | Insys_Anthem_001427088 |
| Insys_Anthem_001427089 | Insys_Anthem_001427089 |
| Insys_Anthem_001427090 | Insys_Anthem_001427090 |
| Insys_Anthem_001427091 | Insys_Anthem_001427091 |
| Insys_Anthem_001427187 | Insys_Anthem_001427187 |
| Insys_Anthem_001427188 | Insys_Anthem_001427188 |
| Insys_Anthem_001427190 | Insys_Anthem_001427190 |
| Insys_Anthem_001427229 | Insys_Anthem_001427229 |
| Insys_Anthem_001427278 | Insys_Anthem_001427278 |
| Insys_Anthem_001427285 | Insys_Anthem_001427285 |
| Insys_Anthem_001427440 | Insys_Anthem_001427440 |
| Insys_Anthem_001427442 | Insys_Anthem_001427442 |
| Insys_Anthem_001427446 | Insys_Anthem_001427446 |
| Insys_Anthem_001427488 | Insys_Anthem_001427488 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001427858 | Insys_Anthem_001427858 |
| Insys_Anthem_001427900 | Insys_Anthem_001427900 |
| Insys_Anthem_001427901 | Insys_Anthem_001427901 |
| Insys_Anthem_001427902 | Insys_Anthem_001427902 |
| Insys_Anthem_001427907 | Insys_Anthem_001427907 |
| Insys_Anthem_001427908 | Insys_Anthem_001427908 |
| Insys_Anthem_001427919 | Insys_Anthem_001427919 |
| Insys_Anthem_001428637 | Insys_Anthem_001428637 |
| Insys_Anthem_001428748 | Insys_Anthem_001428748 |
| Insys_Anthem_001428791 | Insys_Anthem_001428791 |
| Insys_Anthem_001428794 | Insys_Anthem_001428794 |
| Insys_Anthem_001428863 | Insys_Anthem_001428863 |
| Insys_Anthem_001429076 | Insys_Anthem_001429076 |
| Insys_Anthem_001429077 | Insys_Anthem_001429077 |
| Insys_Anthem_001429090 | Insys_Anthem_001429090 |
| Insys_Anthem_001429091 | Insys_Anthem_001429091 |
| Insys_Anthem_001429169 | Insys_Anthem_001429169 |
| Insys_Anthem_001429208 | Insys_Anthem_001429208 |
| Insys_Anthem_001429301 | Insys_Anthem_001429301 |
| Insys_Anthem_001429314 | Insys_Anthem_001429314 |
| Insys_Anthem_001429316 | Insys_Anthem_001429316 |
| Insys_Anthem_001429320 | Insys_Anthem_001429320 |
| Insys_Anthem_001429393 | Insys_Anthem_001429393 |
| Insys_Anthem_001429401 | Insys_Anthem_001429401 |
| Insys_Anthem_001429410 | Insys_Anthem_001429410 |
| Insys_Anthem_001429434 | Insys_Anthem_001429434 |
| Insys_Anthem_001429485 | Insys_Anthem_001429485 |
| Insys_Anthem_001429512 | Insys_Anthem_001429512 |
| Insys_Anthem_001429514 | Insys_Anthem_001429514 |
| Insys_Anthem_001429515 | Insys_Anthem_001429515 |
| Insys_Anthem_001429580 | Insys_Anthem_001429580 |
| Insys_Anthem_001429593 | Insys_Anthem_001429593 |
| Insys_Anthem_001429657 | Insys_Anthem_001429657 |
| Insys_Anthem_001429665 | Insys_Anthem_001429665 |
| Insys_Anthem_001429689 | Insys_Anthem_001429689 |
| Insys_Anthem_001429691 | Insys_Anthem_001429691 |
| Insys_Anthem_001429696 | Insys_Anthem_001429696 |
| Insys_Anthem_001429698 | Insys_Anthem_001429698 |
| Insys_Anthem_001429766 | Insys_Anthem_001429766 |
| Insys_Anthem_001429782 | Insys_Anthem_001429782 |
| Insys_Anthem_001429784 | Insys_Anthem_001429784 |
| Insys_Anthem_001429798 | Insys_Anthem_001429798 |
| Insys_Anthem_001429800 | Insys_Anthem_001429800 |
| Insys_Anthem_001429803 | Insys_Anthem_001429803 |
| Insys_Anthem_001429809 | Insys_Anthem_001429809 |
| Insys_Anthem_001429826 | Insys_Anthem_001429826 |
| Insys_Anthem_001429828 | Insys_Anthem_001429828 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001429901 | Insys_Anthem_001429901 |
| Insys_Anthem_001429924 | Insys_Anthem_001429924 |
| Insys_Anthem_001429925 | Insys_Anthem_001429925 |
| Insys_Anthem_001429934 | Insys_Anthem_001429934 |
| Insys_Anthem_001429948 | Insys_Anthem_001429948 |
| Insys_Anthem_001429950 | Insys_Anthem_001429950 |
| Insys_Anthem_001429953 | Insys_Anthem_001429953 |
| Insys_Anthem_001429955 | Insys_Anthem_001429955 |
| Insys_Anthem_001429969 | Insys_Anthem_001429969 |
| Insys_Anthem_001429982 | Insys_Anthem_001429982 |
| Insys_Anthem_001429991 | Insys_Anthem_001429991 |
| Insys_Anthem_001429992 | Insys_Anthem_001429992 |
| Insys_Anthem_001430038 | Insys_Anthem_001430038 |
| Insys_Anthem_001430063 | Insys_Anthem_001430063 |
| Insys_Anthem_001430074 | Insys_Anthem_001430074 |
| Insys_Anthem_001430076 | Insys_Anthem_001430076 |
| Insys_Anthem_001430097 | Insys_Anthem_001430097 |
| Insys_Anthem_001430119 | Insys_Anthem_001430119 |
| Insys_Anthem_001430151 | Insys_Anthem_001430151 |
| Insys_Anthem_001430202 | Insys_Anthem_001430202 |
| Insys_Anthem_001430215 | Insys_Anthem_001430215 |
| Insys_Anthem_001430218 | Insys_Anthem_001430218 |
| Insys_Anthem_001430233 | Insys_Anthem_001430233 |
| Insys_Anthem_001430272 | Insys_Anthem_001430272 |
| Insys_Anthem_001430286 | Insys_Anthem_001430286 |
| Insys_Anthem_001430288 | Insys_Anthem_001430288 |
| Insys_Anthem_001430353 | Insys_Anthem_001430353 |
| Insys_Anthem_001430431 | Insys_Anthem_001430431 |
| Insys_Anthem_001430510 | Insys_Anthem_001430510 |
| Insys_Anthem_001430536 | Insys_Anthem_001430536 |
| Insys_Anthem_001430537 | Insys_Anthem_001430537 |
| Insys_Anthem_001430548 | Insys_Anthem_001430548 |
| Insys_Anthem_001430551 | Insys_Anthem_001430551 |
| Insys_Anthem_001430571 | Insys_Anthem_001430571 |
| Insys_Anthem_001430575 | Insys_Anthem_001430575 |
| Insys_Anthem_001430599 | Insys_Anthem_001430599 |
| Insys_Anthem_001430600 | Insys_Anthem_001430600 |
| Insys_Anthem_001430601 | Insys_Anthem_001430601 |
| Insys_Anthem_001430620 | Insys_Anthem_001430620 |
| Insys_Anthem_001430647 | Insys_Anthem_001430647 |
| Insys_Anthem_001430757 | Insys_Anthem_001430757 |
| Insys_Anthem_001430773 | Insys_Anthem_001430773 |
| Insys_Anthem_001430876 | Insys_Anthem_001430876 |
| Insys_Anthem_001430885 | Insys_Anthem_001430885 |
| Insys_Anthem_001431274 | Insys_Anthem_001431274 |
| Insys_Anthem_001431534 | Insys_Anthem_001431534 |
| Insys_Anthem_001431536 | Insys_Anthem_001431536 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001431538 | Insys_Anthem_001431538 |
| Insys_Anthem_001431692 | Insys_Anthem_001431692 |
| Insys_Anthem_001431709 | Insys_Anthem_001431709 |
| Insys_Anthem_001431785 | Insys_Anthem_001431785 |
| Insys_Anthem_001431924 | Insys_Anthem_001431924 |
| Insys_Anthem_001431925 | Insys_Anthem_001431925 |
| Insys_Anthem_001432082 | Insys_Anthem_001432082 |
| Insys_Anthem_001432147 | Insys_Anthem_001432147 |
| Insys_Anthem_001432148 | Insys_Anthem_001432148 |
| Insys_Anthem_001432150 | Insys_Anthem_001432150 |
| Insys_Anthem_001432187 | Insys_Anthem_001432187 |
| Insys_Anthem_001432198 | Insys_Anthem_001432198 |
| Insys_Anthem_001432218 | Insys_Anthem_001432218 |
| Insys_Anthem_001432230 | Insys_Anthem_001432230 |
| Insys_Anthem_001432245 | Insys_Anthem_001432245 |
| Insys_Anthem_001432253 | Insys_Anthem_001432253 |
| Insys_Anthem_001432400 | Insys_Anthem_001432400 |
| Insys_Anthem_001432401 | Insys_Anthem_001432401 |
| Insys_Anthem_001432403 | Insys_Anthem_001432403 |
| Insys_Anthem_001432405 | Insys_Anthem_001432405 |
| Insys_Anthem_001432452 | Insys_Anthem_001432452 |
| Insys_Anthem_001432456 | Insys_Anthem_001432456 |
| Insys_Anthem_001432503 | Insys_Anthem_001432503 |
| Insys_Anthem_001432527 | Insys_Anthem_001432527 |
| Insys_Anthem_001432535 | Insys_Anthem_001432535 |
| Insys_Anthem_001432579 | Insys_Anthem_001432579 |
| Insys_Anthem_001432580 | Insys_Anthem_001432580 |
| Insys_Anthem_001432612 | Insys_Anthem_001432612 |
| Insys_Anthem_001432614 | Insys_Anthem_001432614 |
| Insys_Anthem_001432618 | Insys_Anthem_001432618 |
| Insys_Anthem_001432623 | Insys_Anthem_001432623 |
| Insys_Anthem_001432652 | Insys_Anthem_001432652 |
| Insys_Anthem_001432660 | Insys_Anthem_001432660 |
| Insys_Anthem_001432661 | Insys_Anthem_001432661 |
| Insys_Anthem_001432666 | Insys_Anthem_001432666 |
| Insys_Anthem_001432675 | Insys_Anthem_001432675 |
| Insys_Anthem_001432745 | Insys_Anthem_001432745 |
| Insys_Anthem_001432761 | Insys_Anthem_001432761 |
| Insys_Anthem_001432822 | Insys_Anthem_001432822 |
| Insys_Anthem_001432830 | Insys_Anthem_001432830 |
| Insys_Anthem_001432871 | Insys_Anthem_001432871 |
| Insys_Anthem_001432902 | Insys_Anthem_001432902 |
| Insys_Anthem_001432903 | Insys_Anthem_001432903 |
| Insys_Anthem_001432906 | Insys_Anthem_001432906 |
| Insys_Anthem_001433014 | Insys_Anthem_001433014 |
| Insys_Anthem_001433060 | Insys_Anthem_001433060 |
| Insys_Anthem_001433061 | Insys_Anthem_001433061 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001433109 | Insys_Anthem_001433109 |
| Insys_Anthem_001433201 | Insys_Anthem_001433201 |
| Insys_Anthem_001433203 | Insys_Anthem_001433203 |
| Insys_Anthem_001433207 | Insys_Anthem_001433207 |
| Insys_Anthem_001433208 | Insys_Anthem_001433208 |
| Insys_Anthem_001433218 | Insys_Anthem_001433218 |
| Insys_Anthem_001433272 | Insys_Anthem_001433272 |
| Insys_Anthem_001433402 | Insys_Anthem_001433402 |
| Insys_Anthem_001433462 | Insys_Anthem_001433462 |
| Insys_Anthem_001433474 | Insys_Anthem_001433474 |
| Insys_Anthem_001433507 | Insys_Anthem_001433507 |
| Insys_Anthem_001433600 | Insys_Anthem_001433600 |
| Insys_Anthem_001433632 | Insys_Anthem_001433632 |
| Insys_Anthem_001433693 | Insys_Anthem_001433693 |
| Insys_Anthem_001433757 | Insys_Anthem_001433757 |
| Insys_Anthem_001433759 | Insys_Anthem_001433759 |
| Insys_Anthem_001433874 | Insys_Anthem_001433874 |
| Insys_Anthem_001433904 | Insys_Anthem_001433904 |
| Insys_Anthem_001433932 | Insys_Anthem_001433932 |
| Insys_Anthem_001433958 | Insys_Anthem_001433958 |
| Insys_Anthem_001433994 | Insys_Anthem_001433994 |
| Insys_Anthem_001434087 | Insys_Anthem_001434087 |
| Insys_Anthem_001434091 | Insys_Anthem_001434091 |
| Insys_Anthem_001434096 | Insys_Anthem_001434096 |
| Insys_Anthem_001434123 | Insys_Anthem_001434123 |
| Insys_Anthem_001434132 | Insys_Anthem_001434132 |
| Insys_Anthem_001434246 | Insys_Anthem_001434246 |
| Insys_Anthem_001434284 | Insys_Anthem_001434284 |
| Insys_Anthem_001434363 | Insys_Anthem_001434363 |
| Insys_Anthem_001434459 | Insys_Anthem_001434459 |
| Insys_Anthem_001434499 | Insys_Anthem_001434499 |
| Insys_Anthem_001434557 | Insys_Anthem_001434557 |
| Insys_Anthem_001434563 | Insys_Anthem_001434563 |
| Insys_Anthem_001434581 | Insys_Anthem_001434581 |
| Insys_Anthem_001434604 | Insys_Anthem_001434604 |
| Insys_Anthem_001434687 | Insys_Anthem_001434687 |
| Insys_Anthem_001434810 | Insys_Anthem_001434810 |
| Insys_Anthem_001434851 | Insys_Anthem_001434851 |
| Insys_Anthem_001434857 | Insys_Anthem_001434857 |
| Insys_Anthem_001434858 | Insys_Anthem_001434858 |
| Insys_Anthem_001434859 | Insys_Anthem_001434859 |
| Insys_Anthem_001434863 | Insys_Anthem_001434863 |
| Insys_Anthem_001434864 | Insys_Anthem_001434864 |
| Insys_Anthem_001434865 | Insys_Anthem_001434865 |
| Insys_Anthem_001434866 | Insys_Anthem_001434866 |
| Insys_Anthem_001434895 | Insys_Anthem_001434895 |
| Insys_Anthem_001434934 | Insys_Anthem_001434934 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001434945 | Insys_Anthem_001434945 |
| Insys_Anthem_001434955 | Insys_Anthem_001434955 |
| Insys_Anthem_001435062 | Insys_Anthem_001435062 |
| Insys_Anthem_001435067 | Insys_Anthem_001435067 |
| Insys_Anthem_001435177 | Insys_Anthem_001435177 |
| Insys_Anthem_001435272 | Insys_Anthem_001435272 |
| Insys_Anthem_001435283 | Insys_Anthem_001435283 |
| Insys_Anthem_001435320 | Insys_Anthem_001435320 |
| Insys_Anthem_001435568 | Insys_Anthem_001435568 |
| Insys_Anthem_001435746 | Insys_Anthem_001435746 |
| Insys_Anthem_001435767 | Insys_Anthem_001435767 |
| Insys_Anthem_001435768 | Insys_Anthem_001435768 |
| Insys_Anthem_001436649 | Insys_Anthem_001436649 |
| Insys_Anthem_001436709 | Insys_Anthem_001436709 |
| Insys_Anthem_001436712 | Insys_Anthem_001436712 |
| Insys_Anthem_001436721 | Insys_Anthem_001436721 |
| Insys_Anthem_001436724 | Insys_Anthem_001436724 |
| Insys_Anthem_001436735 | Insys_Anthem_001436735 |
| Insys_Anthem_001436884 | Insys_Anthem_001436884 |
| Insys_Anthem_001436891 | Insys_Anthem_001436891 |
| Insys_Anthem_001436892 | Insys_Anthem_001436892 |
| Insys_Anthem_001436893 | Insys_Anthem_001436893 |
| Insys_Anthem_001436894 | Insys_Anthem_001436894 |
| Insys_Anthem_001436958 | Insys_Anthem_001436958 |
| Insys_Anthem_001436960 | Insys_Anthem_001436960 |
| Insys_Anthem_001436978 | Insys_Anthem_001436978 |
| Insys_Anthem_001436980 | Insys_Anthem_001436980 |
| Insys_Anthem_001437024 | Insys_Anthem_001437024 |
| Insys_Anthem_001437033 | Insys_Anthem_001437033 |
| Insys_Anthem_001437035 | Insys_Anthem_001437035 |
| Insys_Anthem_001437037 | Insys_Anthem_001437037 |
| Insys_Anthem_001437039 | Insys_Anthem_001437039 |
| Insys_Anthem_001437113 | Insys_Anthem_001437113 |
| Insys_Anthem_001437115 | Insys_Anthem_001437115 |
| Insys_Anthem_001437117 | Insys_Anthem_001437117 |
| Insys_Anthem_001437354 | Insys_Anthem_001437354 |
| Insys_Anthem_001437381 | Insys_Anthem_001437381 |
| Insys_Anthem_001437518 | Insys_Anthem_001437518 |
| Insys_Anthem_001437536 | Insys_Anthem_001437536 |
| Insys_Anthem_001437541 | Insys_Anthem_001437541 |
| Insys_Anthem_001437625 | Insys_Anthem_001437625 |
| Insys_Anthem_001437763 | Insys_Anthem_001437763 |
| Insys_Anthem_001437812 | Insys_Anthem_001437812 |
| Insys_Anthem_001437836 | Insys_Anthem_001437836 |
| Insys_Anthem_001437843 | Insys_Anthem_001437843 |
| Insys_Anthem_001437856 | Insys_Anthem_001437856 |
| Insys_Anthem_001437874 | Insys_Anthem_001437874 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001437882 | Insys_Anthem_001437882 |
| Insys_Anthem_001437895 | Insys_Anthem_001437895 |
| Insys_Anthem_001437975 | Insys_Anthem_001437975 |
| Insys_Anthem_001438053 | Insys_Anthem_001438053 |
| Insys_Anthem_001438124 | Insys_Anthem_001438124 |
| Insys_Anthem_001438219 | Insys_Anthem_001438219 |
| Insys_Anthem_001438230 | Insys_Anthem_001438230 |
| Insys_Anthem_001438301 | Insys_Anthem_001438301 |
| Insys_Anthem_001438323 | Insys_Anthem_001438323 |
| Insys_Anthem_001438328 | Insys_Anthem_001438328 |
| Insys_Anthem_001438345 | Insys_Anthem_001438345 |
| Insys_Anthem_001438352 | Insys_Anthem_001438352 |
| Insys_Anthem_001438368 | Insys_Anthem_001438368 |
| Insys_Anthem_001438520 | Insys_Anthem_001438520 |
| Insys_Anthem_001438521 | Insys_Anthem_001438521 |
| Insys_Anthem_001438536 | Insys_Anthem_001438536 |
| Insys_Anthem_001438556 | Insys_Anthem_001438556 |
| Insys_Anthem_001438573 | Insys_Anthem_001438573 |
| Insys_Anthem_001438582 | Insys_Anthem_001438582 |
| Insys_Anthem_001438610 | Insys_Anthem_001438610 |
| Insys_Anthem_001438679 | Insys_Anthem_001438679 |
| Insys_Anthem_001438738 | Insys_Anthem_001438738 |
| Insys_Anthem_001438752 | Insys_Anthem_001438752 |
| Insys_Anthem_001438882 | Insys_Anthem_001438882 |
| Insys_Anthem_001438897 | Insys_Anthem_001438897 |
| Insys_Anthem_001438930 | Insys_Anthem_001438930 |
| Insys_Anthem_001438962 | Insys_Anthem_001438962 |
| Insys_Anthem_001438973 | Insys_Anthem_001438973 |
| Insys_Anthem_001438986 | Insys_Anthem_001438986 |
| Insys_Anthem_001439048 | Insys_Anthem_001439048 |
| Insys_Anthem_001439052 | Insys_Anthem_001439052 |
| Insys_Anthem_001439063 | Insys_Anthem_001439063 |
| Insys_Anthem_001439065 | Insys_Anthem_001439065 |
| Insys_Anthem_001439145 | Insys_Anthem_001439145 |
| Insys_Anthem_001439161 | Insys_Anthem_001439161 |
| Insys_Anthem_001439185 | Insys_Anthem_001439185 |
| Insys_Anthem_001439239 | Insys_Anthem_001439239 |
| Insys_Anthem_001439333 | Insys_Anthem_001439333 |
| Insys_Anthem_001439498 | Insys_Anthem_001439498 |
| Insys_Anthem_001439569 | Insys_Anthem_001439569 |
| Insys_Anthem_001439639 | Insys_Anthem_001439639 |
| Insys_Anthem_001439667 | Insys_Anthem_001439667 |
| Insys_Anthem_001439735 | Insys_Anthem_001439735 |
| Insys_Anthem_001439769 | Insys_Anthem_001439769 |
| Insys_Anthem_001439839 | Insys_Anthem_001439839 |
| Insys_Anthem_001439848 | Insys_Anthem_001439848 |
| Insys_Anthem_001439912 | Insys_Anthem_001439912 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001439948 | Insys_Anthem_001439948 |
| Insys_Anthem_001439980 | Insys_Anthem_001439980 |
| Insys_Anthem_001440027 | Insys_Anthem_001440027 |
| Insys_Anthem_001440050 | Insys_Anthem_001440050 |
| Insys_Anthem_001440197 | Insys_Anthem_001440197 |
| Insys_Anthem_001440281 | Insys_Anthem_001440281 |
| Insys_Anthem_001440326 | Insys_Anthem_001440326 |
| Insys_Anthem_001440330 | Insys_Anthem_001440330 |
| Insys_Anthem_001440333 | Insys_Anthem_001440333 |
| Insys_Anthem_001440336 | Insys_Anthem_001440336 |
| Insys_Anthem_001440431 | Insys_Anthem_001440431 |
| Insys_Anthem_001440450 | Insys_Anthem_001440450 |
| Insys_Anthem_001440498 | Insys_Anthem_001440498 |
| Insys_Anthem_001440519 | Insys_Anthem_001440519 |
| Insys_Anthem_001440611 | Insys_Anthem_001440611 |
| Insys_Anthem_001440627 | Insys_Anthem_001440627 |
| Insys_Anthem_001440702 | Insys_Anthem_001440702 |
| Insys_Anthem_001440716 | Insys_Anthem_001440716 |
| Insys_Anthem_001440730 | Insys_Anthem_001440730 |
| Insys_Anthem_001440772 | Insys_Anthem_001440772 |
| Insys_Anthem_001440792 | Insys_Anthem_001440792 |
| Insys_Anthem_001440839 | Insys_Anthem_001440839 |
| Insys_Anthem_001440851 | Insys_Anthem_001440851 |
| Insys_Anthem_001440914 | Insys_Anthem_001440914 |
| Insys_Anthem_001440915 | Insys_Anthem_001440915 |
| Insys_Anthem_001440916 | Insys_Anthem_001440916 |
| Insys_Anthem_001440922 | Insys_Anthem_001440922 |
| Insys_Anthem_001440927 | Insys_Anthem_001440927 |
| Insys_Anthem_001440962 | Insys_Anthem_001440962 |
| Insys_Anthem_001440986 | Insys_Anthem_001440986 |
| Insys_Anthem_001441017 | Insys_Anthem_001441017 |
| Insys_Anthem_001441031 | Insys_Anthem_001441031 |
| Insys_Anthem_001441058 | Insys_Anthem_001441058 |
| Insys_Anthem_001441059 | Insys_Anthem_001441059 |
| Insys_Anthem_001441155 | Insys_Anthem_001441155 |
| Insys_Anthem_001441188 | Insys_Anthem_001441188 |
| Insys_Anthem_001441205 | Insys_Anthem_001441205 |
| Insys_Anthem_001441243 | Insys_Anthem_001441243 |
| Insys_Anthem_001441244 | Insys_Anthem_001441244 |
| Insys_Anthem_001441260 | Insys_Anthem_001441260 |
| Insys_Anthem_001441261 | Insys_Anthem_001441261 |
| Insys_Anthem_001441262 | Insys_Anthem_001441262 |
| Insys_Anthem_001441267 | Insys_Anthem_001441267 |
| Insys_Anthem_001441268 | Insys_Anthem_001441268 |
| Insys_Anthem_001441285 | Insys_Anthem_001441285 |
| Insys_Anthem_001441290 | Insys_Anthem_001441290 |
| Insys_Anthem_001441302 | Insys_Anthem_001441302 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001441303 | Insys_Anthem_001441303 |
| Insys_Anthem_001441346 | Insys_Anthem_001441346 |
| Insys_Anthem_001441347 | Insys_Anthem_001441347 |
| Insys_Anthem_001441370 | Insys_Anthem_001441370 |
| Insys_Anthem_001441382 | Insys_Anthem_001441382 |
| Insys_Anthem_001441388 | Insys_Anthem_001441388 |
| Insys_Anthem_001441394 | Insys_Anthem_001441394 |
| Insys_Anthem_001441395 | Insys_Anthem_001441395 |
| Insys_Anthem_001441396 | Insys_Anthem_001441396 |
| Insys_Anthem_001441404 | Insys_Anthem_001441404 |
| Insys_Anthem_001441424 | Insys_Anthem_001441424 |
| Insys_Anthem_001441425 | Insys_Anthem_001441425 |
| Insys_Anthem_001441427 | Insys_Anthem_001441427 |
| Insys_Anthem_001441428 | Insys_Anthem_001441428 |
| Insys_Anthem_001441429 | Insys_Anthem_001441429 |
| Insys_Anthem_001441430 | Insys_Anthem_001441430 |
| Insys_Anthem_001441559 | Insys_Anthem_001441559 |
| Insys_Anthem_001441605 | Insys_Anthem_001441605 |
| Insys_Anthem_001441606 | Insys_Anthem_001441606 |
| Insys_Anthem_001441611 | Insys_Anthem_001441611 |
| Insys_Anthem_001441616 | Insys_Anthem_001441616 |
| Insys_Anthem_001441633 | Insys_Anthem_001441633 |
| Insys_Anthem_001441636 | Insys_Anthem_001441636 |
| Insys_Anthem_001441637 | Insys_Anthem_001441637 |
| Insys_Anthem_001441638 | Insys_Anthem_001441638 |
| Insys_Anthem_001441651 | Insys_Anthem_001441651 |
| Insys_Anthem_001441681 | Insys_Anthem_001441681 |
| Insys_Anthem_001441715 | Insys_Anthem_001441715 |
| Insys_Anthem_001441722 | Insys_Anthem_001441722 |
| Insys_Anthem_001441768 | Insys_Anthem_001441768 |
| Insys_Anthem_001441799 | Insys_Anthem_001441799 |
| Insys_Anthem_001441800 | Insys_Anthem_001441800 |
| Insys_Anthem_001441823 | Insys_Anthem_001441823 |
| Insys_Anthem_001441852 | Insys_Anthem_001441852 |
| Insys_Anthem_001441888 | Insys_Anthem_001441888 |
| Insys_Anthem_001441918 | Insys_Anthem_001441918 |
| Insys_Anthem_001441932 | Insys_Anthem_001441932 |
| Insys_Anthem_001441934 | Insys_Anthem_001441934 |
| Insys_Anthem_001441936 | Insys_Anthem_001441936 |
| Insys_Anthem_001441962 | Insys_Anthem_001441962 |
| Insys_Anthem_001441964 | Insys_Anthem_001441964 |
| Insys_Anthem_001441966 | Insys_Anthem_001441966 |
| Insys_Anthem_001441996 | Insys_Anthem_001441996 |
| Insys_Anthem_001442042 | Insys_Anthem_001442042 |
| Insys_Anthem_001442057 | Insys_Anthem_001442057 |
| Insys_Anthem_001442071 | Insys_Anthem_001442071 |
| Insys_Anthem_001442116 | Insys_Anthem_001442116 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001442117 | Insys_Anthem_001442117 |
| Insys_Anthem_001442126 | Insys_Anthem_001442126 |
| Insys_Anthem_001442129 | Insys_Anthem_001442129 |
| Insys_Anthem_001442134 | Insys_Anthem_001442134 |
| Insys_Anthem_001442149 | Insys_Anthem_001442149 |
| Insys_Anthem_001442190 | Insys_Anthem_001442190 |
| Insys_Anthem_001442205 | Insys_Anthem_001442205 |
| Insys_Anthem_001442216 | Insys_Anthem_001442216 |
| Insys_Anthem_001442358 | Insys_Anthem_001442358 |
| Insys_Anthem_001442463 | Insys_Anthem_001442463 |
| Insys_Anthem_001442465 | Insys_Anthem_001442465 |
| Insys_Anthem_001442574 | Insys_Anthem_001442574 |
| Insys_Anthem_001442663 | Insys_Anthem_001442663 |
| Insys_Anthem_001442670 | Insys_Anthem_001442670 |
| Insys_Anthem_001442677 | Insys_Anthem_001442677 |
| Insys_Anthem_001442693 | Insys_Anthem_001442693 |
| Insys_Anthem_001442703 | Insys_Anthem_001442703 |
| Insys_Anthem_001442707 | Insys_Anthem_001442707 |
| Insys_Anthem_001442749 | Insys_Anthem_001442749 |
| Insys_Anthem_001442750 | Insys_Anthem_001442750 |
| Insys_Anthem_001442751 | Insys_Anthem_001442751 |
| Insys_Anthem_001442752 | Insys_Anthem_001442752 |
| Insys_Anthem_001442753 | Insys_Anthem_001442753 |
| Insys_Anthem_001442791 | Insys_Anthem_001442791 |
| Insys_Anthem_001442859 | Insys_Anthem_001442859 |
| Insys_Anthem_001442860 | Insys_Anthem_001442860 |
| Insys_Anthem_001442863 | Insys_Anthem_001442863 |
| Insys_Anthem_001442878 | Insys_Anthem_001442878 |
| Insys_Anthem_001442881 | Insys_Anthem_001442881 |
| Insys_Anthem_001442895 | Insys_Anthem_001442895 |
| Insys_Anthem_001442896 | Insys_Anthem_001442896 |
| Insys_Anthem_001442898 | Insys_Anthem_001442898 |
| Insys_Anthem_001442916 | Insys_Anthem_001442916 |
| Insys_Anthem_001442917 | Insys_Anthem_001442917 |
| Insys_Anthem_001442928 | Insys_Anthem_001442928 |
| Insys_Anthem_001443007 | Insys_Anthem_001443007 |
| Insys_Anthem_001443022 | Insys_Anthem_001443022 |
| Insys_Anthem_001443093 | Insys_Anthem_001443093 |
| Insys_Anthem_001443100 | Insys_Anthem_001443100 |
| Insys_Anthem_001443116 | Insys_Anthem_001443116 |
| Insys_Anthem_001443252 | Insys_Anthem_001443252 |
| Insys_Anthem_001443306 | Insys_Anthem_001443306 |
| Insys_Anthem_001443364 | Insys_Anthem_001443364 |
| Insys_Anthem_001443372 | Insys_Anthem_001443372 |
| Insys_Anthem_001443440 | Insys_Anthem_001443440 |
| Insys_Anthem_001443449 | Insys_Anthem_001443449 |
| Insys_Anthem_001443463 | Insys_Anthem_001443463 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001443650 | Insys_Anthem_001443650 |
| Insys_Anthem_001443668 | Insys_Anthem_001443668 |
| Insys_Anthem_001443692 | Insys_Anthem_001443692 |
| Insys_Anthem_001443751 | Insys_Anthem_001443751 |
| Insys_Anthem_001443780 | Insys_Anthem_001443780 |
| Insys_Anthem_001443792 | Insys_Anthem_001443792 |
| Insys_Anthem_001443819 | Insys_Anthem_001443819 |
| Insys_Anthem_001443829 | Insys_Anthem_001443829 |
| Insys_Anthem_001443853 | Insys_Anthem_001443853 |
| Insys_Anthem_001443860 | Insys_Anthem_001443860 |
| Insys_Anthem_001443865 | Insys_Anthem_001443865 |
| Insys_Anthem_001443876 | Insys_Anthem_001443876 |
| Insys_Anthem_001443880 | Insys_Anthem_001443880 |
| Insys_Anthem_001443957 | Insys_Anthem_001443957 |
| Insys_Anthem_001443974 | Insys_Anthem_001443974 |
| Insys_Anthem_001443979 | Insys_Anthem_001443979 |
| Insys_Anthem_001443987 | Insys_Anthem_001443987 |
| Insys_Anthem_001444025 | Insys_Anthem_001444025 |
| Insys_Anthem_001444206 | Insys_Anthem_001444206 |
| Insys_Anthem_001444234 | Insys_Anthem_001444234 |
| Insys_Anthem_001444242 | Insys_Anthem_001444242 |
| Insys_Anthem_001444272 | Insys_Anthem_001444272 |
| Insys_Anthem_001444286 | Insys_Anthem_001444286 |
| Insys_Anthem_001444293 | Insys_Anthem_001444293 |
| Insys_Anthem_001444368 | Insys_Anthem_001444368 |
| Insys_Anthem_001444370 | Insys_Anthem_001444370 |
| Insys_Anthem_001444374 | Insys_Anthem_001444374 |
| Insys_Anthem_001444375 | Insys_Anthem_001444375 |
| Insys_Anthem_001444385 | Insys_Anthem_001444385 |
| Insys_Anthem_001444419 | Insys_Anthem_001444419 |
| Insys_Anthem_001444424 | Insys_Anthem_001444424 |
| Insys_Anthem_001444425 | Insys_Anthem_001444425 |
| Insys_Anthem_001444570 | Insys_Anthem_001444570 |
| Insys_Anthem_001444689 | Insys_Anthem_001444689 |
| Insys_Anthem_001444766 | Insys_Anthem_001444766 |
| Insys_Anthem_001444890 | Insys_Anthem_001444890 |
| Insys_Anthem_001445022 | Insys_Anthem_001445022 |
| Insys_Anthem_001445192 | Insys_Anthem_001445192 |
| Insys_Anthem_001445204 | Insys_Anthem_001445204 |
| Insys_Anthem_001445267 | Insys_Anthem_001445267 |
| Insys_Anthem_001445360 | Insys_Anthem_001445360 |
| Insys_Anthem_001445512 | Insys_Anthem_001445512 |
| Insys_Anthem_001445605 | Insys_Anthem_001445605 |
| Insys_Anthem_001445682 | Insys_Anthem_001445682 |
| Insys_Anthem_001445698 | Insys_Anthem_001445698 |
| Insys_Anthem_001445704 | Insys_Anthem_001445704 |
| Insys_Anthem_001445727 | Insys_Anthem_001445727 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001445736 | Insys_Anthem_001445736 |
| Insys_Anthem_001445808 | Insys_Anthem_001445808 |
| Insys_Anthem_001445818 | Insys_Anthem_001445818 |
| Insys_Anthem_001445886 | Insys_Anthem_001445886 |
| Insys_Anthem_001445901 | Insys_Anthem_001445901 |
| Insys_Anthem_001446320 | Insys_Anthem_001446320 |
| Insys_Anthem_001446359 | Insys_Anthem_001446359 |
| Insys_Anthem_001446433 | Insys_Anthem_001446433 |
| Insys_Anthem_001446454 | Insys_Anthem_001446454 |
| Insys_Anthem_001446456 | Insys_Anthem_001446456 |
| Insys_Anthem_001446478 | Insys_Anthem_001446478 |
| Insys_Anthem_001446482 | Insys_Anthem_001446482 |
| Insys_Anthem_001446508 | Insys_Anthem_001446508 |
| Insys_Anthem_001446528 | Insys_Anthem_001446528 |
| Insys_Anthem_001446530 | Insys_Anthem_001446530 |
| Insys_Anthem_001446563 | Insys_Anthem_001446563 |
| Insys_Anthem_001446627 | Insys_Anthem_001446627 |
| Insys_Anthem_001446702 | Insys_Anthem_001446702 |
| Insys_Anthem_001446733 | Insys_Anthem_001446733 |
| Insys_Anthem_001446795 | Insys_Anthem_001446795 |
| Insys_Anthem_001447029 | Insys_Anthem_001447029 |
| Insys_Anthem_001447315 | Insys_Anthem_001447315 |
| Insys_Anthem_001447453 | Insys_Anthem_001447453 |
| Insys_Anthem_001447603 | Insys_Anthem_001447603 |
| Insys_Anthem_001447740 | Insys_Anthem_001447740 |
| Insys_Anthem_001447783 | Insys_Anthem_001447783 |
| Insys_Anthem_001447830 | Insys_Anthem_001447830 |
| Insys_Anthem_001447865 | Insys_Anthem_001447865 |
| Insys_Anthem_001448211 | Insys_Anthem_001448211 |
| Insys_Anthem_001448298 | Insys_Anthem_001448298 |
| Insys_Anthem_001448405 | Insys_Anthem_001448405 |
| Insys_Anthem_001448551 | Insys_Anthem_001448551 |
| Insys_Anthem_001448572 | Insys_Anthem_001448572 |
| Insys_Anthem_001448589 | Insys_Anthem_001448589 |
| Insys_Anthem_001448593 | Insys_Anthem_001448593 |
| Insys_Anthem_001448621 | Insys_Anthem_001448621 |
| Insys_Anthem_001448717 | Insys_Anthem_001448717 |
| Insys_Anthem_001448767 | Insys_Anthem_001448767 |
| Insys_Anthem_001448822 | Insys_Anthem_001448822 |
| Insys_Anthem_001448844 | Insys_Anthem_001448844 |
| Insys_Anthem_001448876 | Insys_Anthem_001448876 |
| Insys_Anthem_001448880 | Insys_Anthem_001448880 |
| Insys_Anthem_001448915 | Insys_Anthem_001448915 |
| Insys_Anthem_001448958 | Insys_Anthem_001448958 |
| Insys_Anthem_001449189 | Insys_Anthem_001449189 |
| Insys_Anthem_001449209 | Insys_Anthem_001449209 |
| Insys_Anthem_001449222 | Insys_Anthem_001449222 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001449223 | Insys_Anthem_001449223 |
| Insys_Anthem_001449278 | Insys_Anthem_001449278 |
| Insys_Anthem_001449350 | Insys_Anthem_001449350 |
| Insys_Anthem_001449427 | Insys_Anthem_001449427 |
| Insys_Anthem_001449434 | Insys_Anthem_001449434 |
| Insys_Anthem_001449442 | Insys_Anthem_001449442 |
| Insys_Anthem_001449464 | Insys_Anthem_001449464 |
| Insys_Anthem_001449487 | Insys_Anthem_001449487 |
| Insys_Anthem_001449581 | Insys_Anthem_001449581 |
| Insys_Anthem_001449624 | Insys_Anthem_001449624 |
| Insys_Anthem_001449656 | Insys_Anthem_001449656 |
| Insys_Anthem_001449676 | Insys_Anthem_001449676 |
| Insys_Anthem_001449682 | Insys_Anthem_001449682 |
| Insys_Anthem_001449692 | Insys_Anthem_001449692 |
| Insys_Anthem_001449706 | Insys_Anthem_001449706 |
| Insys_Anthem_001449707 | Insys_Anthem_001449707 |
| Insys_Anthem_001449721 | Insys_Anthem_001449721 |
| Insys_Anthem_001449730 | Insys_Anthem_001449730 |
| Insys_Anthem_001449734 | Insys_Anthem_001449734 |
| Insys_Anthem_001449760 | Insys_Anthem_001449760 |
| Insys_Anthem_001449805 | Insys_Anthem_001449805 |
| Insys_Anthem_001449831 | Insys_Anthem_001449831 |
| Insys_Anthem_001449844 | Insys_Anthem_001449844 |
| Insys_Anthem_001449847 | Insys_Anthem_001449847 |
| Insys_Anthem_001449861 | Insys_Anthem_001449861 |
| Insys_Anthem_001449863 | Insys_Anthem_001449863 |
| Insys_Anthem_001449906 | Insys_Anthem_001449906 |
| Insys_Anthem_001449915 | Insys_Anthem_001449915 |
| Insys_Anthem_001449967 | Insys_Anthem_001449967 |
| Insys_Anthem_001449969 | Insys_Anthem_001449969 |
| Insys_Anthem_001449983 | Insys_Anthem_001449983 |
| Insys_Anthem_001449985 | Insys_Anthem_001449985 |
| Insys_Anthem_001450044 | Insys_Anthem_001450044 |
| Insys_Anthem_001450064 | Insys_Anthem_001450064 |
| Insys_Anthem_001450065 | Insys_Anthem_001450065 |
| Insys_Anthem_001450089 | Insys_Anthem_001450089 |
| Insys_Anthem_001450111 | Insys_Anthem_001450111 |
| Insys_Anthem_001450130 | Insys_Anthem_001450130 |
| Insys_Anthem_001450133 | Insys_Anthem_001450133 |
| Insys_Anthem_001450140 | Insys_Anthem_001450140 |
| Insys_Anthem_001450151 | Insys_Anthem_001450151 |
| Insys_Anthem_001450153 | Insys_Anthem_001450153 |
| Insys_Anthem_001450154 | Insys_Anthem_001450154 |
| Insys_Anthem_001450167 | Insys_Anthem_001450167 |
| Insys_Anthem_001450268 | Insys_Anthem_001450268 |
| Insys_Anthem_001450276 | Insys_Anthem_001450276 |
| Insys_Anthem_001450278 | Insys_Anthem_001450278 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001450282 | Insys_Anthem_001450282 |
| Insys_Anthem_001450298 | Insys_Anthem_001450298 |
| Insys_Anthem_001450318 | Insys_Anthem_001450318 |
| Insys_Anthem_001450346 | Insys_Anthem_001450346 |
| Insys_Anthem_001450381 | Insys_Anthem_001450381 |
| Insys_Anthem_001450383 | Insys_Anthem_001450383 |
| Insys_Anthem_001450385 | Insys_Anthem_001450385 |
| Insys_Anthem_001450386 | Insys_Anthem_001450386 |
| Insys_Anthem_001450387 | Insys_Anthem_001450387 |
| Insys_Anthem_001450401 | Insys_Anthem_001450401 |
| Insys_Anthem_001450407 | Insys_Anthem_001450407 |
| Insys_Anthem_001450419 | Insys_Anthem_001450419 |
| Insys_Anthem_001450431 | Insys_Anthem_001450431 |
| Insys_Anthem_001450432 | Insys_Anthem_001450432 |
| Insys_Anthem_001450433 | Insys_Anthem_001450433 |
| Insys_Anthem_001450454 | Insys_Anthem_001450454 |
| Insys_Anthem_001450468 | Insys_Anthem_001450468 |
| Insys_Anthem_001450503 | Insys_Anthem_001450503 |
| Insys_Anthem_001450514 | Insys_Anthem_001450514 |
| Insys_Anthem_001450523 | Insys_Anthem_001450523 |
| Insys_Anthem_001450546 | Insys_Anthem_001450546 |
| Insys_Anthem_001450565 | Insys_Anthem_001450565 |
| Insys_Anthem_001450567 | Insys_Anthem_001450567 |
| Insys_Anthem_001450573 | Insys_Anthem_001450573 |
| Insys_Anthem_001450579 | Insys_Anthem_001450579 |
| Insys_Anthem_001450602 | Insys_Anthem_001450602 |
| Insys_Anthem_001450610 | Insys_Anthem_001450610 |
| Insys_Anthem_001450625 | Insys_Anthem_001450625 |
| Insys_Anthem_001450634 | Insys_Anthem_001450634 |
| Insys_Anthem_001450679 | Insys_Anthem_001450679 |
| Insys_Anthem_001450696 | Insys_Anthem_001450696 |
| Insys_Anthem_001450723 | Insys_Anthem_001450723 |
| Insys_Anthem_001450739 | Insys_Anthem_001450739 |
| Insys_Anthem_001450772 | Insys_Anthem_001450772 |
| Insys_Anthem_001450800 | Insys_Anthem_001450800 |
| Insys_Anthem_001450849 | Insys_Anthem_001450849 |
| Insys_Anthem_001450947 | Insys_Anthem_001450947 |
| Insys_Anthem_001450962 | Insys_Anthem_001450962 |
| Insys_Anthem_001450981 | Insys_Anthem_001450981 |
| Insys_Anthem_001451009 | Insys_Anthem_001451009 |
| Insys_Anthem_001451024 | Insys_Anthem_001451024 |
| Insys_Anthem_001451065 | Insys_Anthem_001451065 |
| Insys_Anthem_001451103 | Insys_Anthem_001451103 |
| Insys_Anthem_001451188 | Insys_Anthem_001451188 |
| Insys_Anthem_001451214 | Insys_Anthem_001451214 |
| Insys_Anthem_001451216 | Insys_Anthem_001451216 |
| Insys_Anthem_001451222 | Insys_Anthem_001451222 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001451295 | Insys_Anthem_001451295 |
| Insys_Anthem_001451396 | Insys_Anthem_001451396 |
| Insys_Anthem_001451428 | Insys_Anthem_001451428 |
| Insys_Anthem_001451514 | Insys_Anthem_001451514 |
| Insys_Anthem_001451558 | Insys_Anthem_001451558 |
| Insys_Anthem_001451561 | Insys_Anthem_001451561 |
| Insys_Anthem_001451611 | Insys_Anthem_001451611 |
| Insys_Anthem_001451635 | Insys_Anthem_001451635 |
| Insys_Anthem_001451663 | Insys_Anthem_001451663 |
| Insys_Anthem_001451672 | Insys_Anthem_001451672 |
| Insys_Anthem_001451735 | Insys_Anthem_001451735 |
| Insys_Anthem_001451739 | Insys_Anthem_001451739 |
| Insys_Anthem_001451742 | Insys_Anthem_001451742 |
| Insys_Anthem_001451744 | Insys_Anthem_001451744 |
| Insys_Anthem_001451751 | Insys_Anthem_001451751 |
| Insys_Anthem_001451757 | Insys_Anthem_001451757 |
| Insys_Anthem_001451772 | Insys_Anthem_001451772 |
| Insys_Anthem_001451789 | Insys_Anthem_001451789 |
| Insys_Anthem_001451824 | Insys_Anthem_001451824 |
| Insys_Anthem_001451826 | Insys_Anthem_001451826 |
| Insys_Anthem_001451851 | Insys_Anthem_001451851 |
| Insys_Anthem_001451904 | Insys_Anthem_001451904 |
| Insys_Anthem_001451906 | Insys_Anthem_001451906 |
| Insys_Anthem_001451927 | Insys_Anthem_001451927 |
| Insys_Anthem_001451928 | Insys_Anthem_001451928 |
| Insys_Anthem_001451930 | Insys_Anthem_001451930 |
| Insys_Anthem_001451964 | Insys_Anthem_001451964 |
| Insys_Anthem_001451969 | Insys_Anthem_001451969 |
| Insys_Anthem_001451993 | Insys_Anthem_001451993 |
| Insys_Anthem_001452002 | Insys_Anthem_001452002 |
| Insys_Anthem_001452035 | Insys_Anthem_001452035 |
| Insys_Anthem_001452043 | Insys_Anthem_001452043 |
| Insys_Anthem_001452057 | Insys_Anthem_001452057 |
| Insys_Anthem_001452085 | Insys_Anthem_001452085 |
| Insys_Anthem_001452090 | Insys_Anthem_001452090 |
| Insys_Anthem_001452095 | Insys_Anthem_001452095 |
| Insys_Anthem_001452097 | Insys_Anthem_001452097 |
| Insys_Anthem_001452099 | Insys_Anthem_001452099 |
| Insys_Anthem_001452101 | Insys_Anthem_001452101 |
| Insys_Anthem_001452105 | Insys_Anthem_001452105 |
| Insys_Anthem_001452107 | Insys_Anthem_001452107 |
| Insys_Anthem_001452132 | Insys_Anthem_001452132 |
| Insys_Anthem_001452149 | Insys_Anthem_001452149 |
| Insys_Anthem_001452161 | Insys_Anthem_001452161 |
| Insys_Anthem_001452165 | Insys_Anthem_001452165 |
| Insys_Anthem_001452173 | Insys_Anthem_001452173 |
| Insys_Anthem_001452177 | Insys_Anthem_001452177 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001452193 | Insys_Anthem_001452193 |
| Insys_Anthem_001452200 | Insys_Anthem_001452200 |
| Insys_Anthem_001452218 | Insys_Anthem_001452218 |
| Insys_Anthem_001452220 | Insys_Anthem_001452220 |
| Insys_Anthem_001452235 | Insys_Anthem_001452235 |
| Insys_Anthem_001452237 | Insys_Anthem_001452237 |
| Insys_Anthem_001452295 | Insys_Anthem_001452295 |
| Insys_Anthem_001452297 | Insys_Anthem_001452297 |
| Insys_Anthem_001452352 | Insys_Anthem_001452352 |
| Insys_Anthem_001452413 | Insys_Anthem_001452413 |
| Insys_Anthem_001452426 | Insys_Anthem_001452426 |
| Insys_Anthem_001452443 | Insys_Anthem_001452443 |
| Insys_Anthem_001452502 | Insys_Anthem_001452502 |
| Insys_Anthem_001452554 | Insys_Anthem_001452554 |
| Insys_Anthem_001452570 | Insys_Anthem_001452570 |
| Insys_Anthem_001452613 | Insys_Anthem_001452613 |
| Insys_Anthem_001452622 | Insys_Anthem_001452622 |
| Insys_Anthem_001452628 | Insys_Anthem_001452628 |
| Insys_Anthem_001452632 | Insys_Anthem_001452632 |
| Insys_Anthem_001452658 | Insys_Anthem_001452658 |
| Insys_Anthem_001452810 | Insys_Anthem_001452810 |
| Insys_Anthem_001452845 | Insys_Anthem_001452845 |
| Insys_Anthem_001452861 | Insys_Anthem_001452861 |
| Insys_Anthem_001452908 | Insys_Anthem_001452908 |
| Insys_Anthem_001452911 | Insys_Anthem_001452911 |
| Insys_Anthem_001452950 | Insys_Anthem_001452950 |
| Insys_Anthem_001452984 | Insys_Anthem_001452984 |
| Insys_Anthem_001452994 | Insys_Anthem_001452994 |
| Insys_Anthem_001453006 | Insys_Anthem_001453006 |
| Insys_Anthem_001453176 | Insys_Anthem_001453176 |
| Insys_Anthem_001453229 | Insys_Anthem_001453229 |
| Insys_Anthem_001453254 | Insys_Anthem_001453254 |
| Insys_Anthem_001453263 | Insys_Anthem_001453263 |
| Insys_Anthem_001453312 | Insys_Anthem_001453312 |
| Insys_Anthem_001453333 | Insys_Anthem_001453333 |
| Insys_Anthem_001453344 | Insys_Anthem_001453344 |
| Insys_Anthem_001453419 | Insys_Anthem_001453419 |
| Insys_Anthem_001453440 | Insys_Anthem_001453440 |
| Insys_Anthem_001453451 | Insys_Anthem_001453451 |
| Insys_Anthem_001453453 | Insys_Anthem_001453453 |
| Insys_Anthem_001453456 | Insys_Anthem_001453456 |
| Insys_Anthem_001453475 | Insys_Anthem_001453475 |
| Insys_Anthem_001453482 | Insys_Anthem_001453482 |
| Insys_Anthem_001453514 | Insys_Anthem_001453514 |
| Insys_Anthem_001453529 | Insys_Anthem_001453529 |
| Insys_Anthem_001453537 | Insys_Anthem_001453537 |
| Insys_Anthem_001453556 | Insys_Anthem_001453556 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001453565 | Insys_Anthem_001453565 |
| Insys_Anthem_001453579 | Insys_Anthem_001453579 |
| Insys_Anthem_001453582 | Insys_Anthem_001453582 |
| Insys_Anthem_001453616 | Insys_Anthem_001453616 |
| Insys_Anthem_001453618 | Insys_Anthem_001453618 |
| Insys_Anthem_001453640 | Insys_Anthem_001453640 |
| Insys_Anthem_001453647 | Insys_Anthem_001453647 |
| Insys_Anthem_001453658 | Insys_Anthem_001453658 |
| Insys_Anthem_001453663 | Insys_Anthem_001453663 |
| Insys_Anthem_001453676 | Insys_Anthem_001453676 |
| Insys_Anthem_001453685 | Insys_Anthem_001453685 |
| Insys_Anthem_001453708 | Insys_Anthem_001453708 |
| Insys_Anthem_001453731 | Insys_Anthem_001453731 |
| Insys_Anthem_001453732 | Insys_Anthem_001453732 |
| Insys_Anthem_001453736 | Insys_Anthem_001453736 |
| Insys_Anthem_001453740 | Insys_Anthem_001453740 |
| Insys_Anthem_001453744 | Insys_Anthem_001453744 |
| Insys_Anthem_001453746 | Insys_Anthem_001453746 |
| Insys_Anthem_001453747 | Insys_Anthem_001453747 |
| Insys_Anthem_001453763 | Insys_Anthem_001453763 |
| Insys_Anthem_001453774 | Insys_Anthem_001453774 |
| Insys_Anthem_001453786 | Insys_Anthem_001453786 |
| Insys_Anthem_001453812 | Insys_Anthem_001453812 |
| Insys_Anthem_001453819 | Insys_Anthem_001453819 |
| Insys_Anthem_001453821 | Insys_Anthem_001453821 |
| Insys_Anthem_001453823 | Insys_Anthem_001453823 |
| Insys_Anthem_001453829 | Insys_Anthem_001453829 |
| Insys_Anthem_001453831 | Insys_Anthem_001453831 |
| Insys_Anthem_001453834 | Insys_Anthem_001453834 |
| Insys_Anthem_001453839 | Insys_Anthem_001453839 |
| Insys_Anthem_001453841 | Insys_Anthem_001453841 |
| Insys_Anthem_001453842 | Insys_Anthem_001453842 |
| Insys_Anthem_001453855 | Insys_Anthem_001453855 |
| Insys_Anthem_001453876 | Insys_Anthem_001453876 |
| Insys_Anthem_001453893 | Insys_Anthem_001453893 |
| Insys_Anthem_001453897 | Insys_Anthem_001453897 |
| Insys_Anthem_001453923 | Insys_Anthem_001453923 |
| Insys_Anthem_001453925 | Insys_Anthem_001453925 |
| Insys_Anthem_001453955 | Insys_Anthem_001453955 |
| Insys_Anthem_001453983 | Insys_Anthem_001453983 |
| Insys_Anthem_001453995 | Insys_Anthem_001453995 |
| Insys_Anthem_001454019 | Insys_Anthem_001454019 |
| Insys_Anthem_001454024 | Insys_Anthem_001454024 |
| Insys_Anthem_001454030 | Insys_Anthem_001454030 |
| Insys_Anthem_001454044 | Insys_Anthem_001454044 |
| Insys_Anthem_001454051 | Insys_Anthem_001454051 |
| Insys_Anthem_001454053 | Insys_Anthem_001454053 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001454067 | Insys_Anthem_001454067 |
| Insys_Anthem_001454076 | Insys_Anthem_001454076 |
| Insys_Anthem_001454082 | Insys_Anthem_001454082 |
| Insys_Anthem_001454085 | Insys_Anthem_001454085 |
| Insys_Anthem_001454087 | Insys_Anthem_001454087 |
| Insys_Anthem_001454092 | Insys_Anthem_001454092 |
| Insys_Anthem_001454138 | Insys_Anthem_001454138 |
| Insys_Anthem_001454147 | Insys_Anthem_001454147 |
| Insys_Anthem_001454165 | Insys_Anthem_001454165 |
| Insys_Anthem_001454168 | Insys_Anthem_001454168 |
| Insys_Anthem_001454181 | Insys_Anthem_001454181 |
| Insys_Anthem_001454189 | Insys_Anthem_001454189 |
| Insys_Anthem_001454206 | Insys_Anthem_001454206 |
| Insys_Anthem_001454210 | Insys_Anthem_001454210 |
| Insys_Anthem_001454212 | Insys_Anthem_001454212 |
| Insys_Anthem_001454233 | Insys_Anthem_001454233 |
| Insys_Anthem_001454237 | Insys_Anthem_001454237 |
| Insys_Anthem_001454256 | Insys_Anthem_001454256 |
| Insys_Anthem_001454285 | Insys_Anthem_001454285 |
| Insys_Anthem_001454288 | Insys_Anthem_001454288 |
| Insys_Anthem_001454304 | Insys_Anthem_001454304 |
| Insys_Anthem_001454306 | Insys_Anthem_001454306 |
| Insys_Anthem_001454309 | Insys_Anthem_001454309 |
| Insys_Anthem_001454322 | Insys_Anthem_001454322 |
| Insys_Anthem_001454332 | Insys_Anthem_001454332 |
| Insys_Anthem_001454334 | Insys_Anthem_001454334 |
| Insys_Anthem_001454343 | Insys_Anthem_001454343 |
| Insys_Anthem_001454354 | Insys_Anthem_001454354 |
| Insys_Anthem_001454368 | Insys_Anthem_001454368 |
| Insys_Anthem_001454379 | Insys_Anthem_001454379 |
| Insys_Anthem_001454385 | Insys_Anthem_001454385 |
| Insys_Anthem_001454391 | Insys_Anthem_001454391 |
| Insys_Anthem_001454393 | Insys_Anthem_001454393 |
| Insys_Anthem_001454407 | Insys_Anthem_001454407 |
| Insys_Anthem_001454413 | Insys_Anthem_001454413 |
| Insys_Anthem_001454458 | Insys_Anthem_001454458 |
| Insys_Anthem_001454482 | Insys_Anthem_001454482 |
| Insys_Anthem_001454484 | Insys_Anthem_001454484 |
| Insys_Anthem_001454489 | Insys_Anthem_001454489 |
| Insys_Anthem_001454502 | Insys_Anthem_001454502 |
| Insys_Anthem_001454511 | Insys_Anthem_001454511 |
| Insys_Anthem_001454524 | Insys_Anthem_001454524 |
| Insys_Anthem_001454528 | Insys_Anthem_001454528 |
| Insys_Anthem_001454535 | Insys_Anthem_001454535 |
| Insys_Anthem_001454543 | Insys_Anthem_001454543 |
| Insys_Anthem_001454545 | Insys_Anthem_001454545 |
| Insys_Anthem_001454549 | Insys_Anthem_001454549 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001454551 | Insys_Anthem_001454551 |
| Insys_Anthem_001454567 | Insys_Anthem_001454567 |
| Insys_Anthem_001454591 | Insys_Anthem_001454591 |
| Insys_Anthem_001454602 | Insys_Anthem_001454602 |
| Insys_Anthem_001454630 | Insys_Anthem_001454630 |
| Insys_Anthem_001454653 | Insys_Anthem_001454653 |
| Insys_Anthem_001454654 | Insys_Anthem_001454654 |
| Insys_Anthem_001454664 | Insys_Anthem_001454664 |
| Insys_Anthem_001454672 | Insys_Anthem_001454672 |
| Insys_Anthem_001454683 | Insys_Anthem_001454683 |
| Insys_Anthem_001454691 | Insys_Anthem_001454691 |
| Insys_Anthem_001454715 | Insys_Anthem_001454715 |
| Insys_Anthem_001454725 | Insys_Anthem_001454725 |
| Insys_Anthem_001454727 | Insys_Anthem_001454727 |
| Insys_Anthem_001454754 | Insys_Anthem_001454754 |
| Insys_Anthem_001454771 | Insys_Anthem_001454771 |
| Insys_Anthem_001454779 | Insys_Anthem_001454779 |
| Insys_Anthem_001454781 | Insys_Anthem_001454781 |
| Insys_Anthem_001454792 | Insys_Anthem_001454792 |
| Insys_Anthem_001454810 | Insys_Anthem_001454810 |
| Insys_Anthem_001454819 | Insys_Anthem_001454819 |
| Insys_Anthem_001454821 | Insys_Anthem_001454821 |
| Insys_Anthem_001454864 | Insys_Anthem_001454864 |
| Insys_Anthem_001454883 | Insys_Anthem_001454883 |
| Insys_Anthem_001454885 | Insys_Anthem_001454885 |
| Insys_Anthem_001454891 | Insys_Anthem_001454891 |
| Insys_Anthem_001454903 | Insys_Anthem_001454903 |
| Insys_Anthem_001454905 | Insys_Anthem_001454905 |
| Insys_Anthem_001454938 | Insys_Anthem_001454938 |
| Insys_Anthem_001454956 | Insys_Anthem_001454956 |
| Insys_Anthem_001454973 | Insys_Anthem_001454973 |
| Insys_Anthem_001454979 | Insys_Anthem_001454979 |
| Insys_Anthem_001454990 | Insys_Anthem_001454990 |
| Insys_Anthem_001455023 | Insys_Anthem_001455023 |
| Insys_Anthem_001455028 | Insys_Anthem_001455028 |
| Insys_Anthem_001455033 | Insys_Anthem_001455033 |
| Insys_Anthem_001455049 | Insys_Anthem_001455049 |
| Insys_Anthem_001455080 | Insys_Anthem_001455080 |
| Insys_Anthem_001455087 | Insys_Anthem_001455087 |
| Insys_Anthem_001455093 | Insys_Anthem_001455093 |
| Insys_Anthem_001455104 | Insys_Anthem_001455104 |
| Insys_Anthem_001455135 | Insys_Anthem_001455135 |
| Insys_Anthem_001455143 | Insys_Anthem_001455143 |
| Insys_Anthem_001455149 | Insys_Anthem_001455149 |
| Insys_Anthem_001455155 | Insys_Anthem_001455155 |
| Insys_Anthem_001455160 | Insys_Anthem_001455160 |
| Insys_Anthem_001455167 | Insys_Anthem_001455167 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001455182 | Insys_Anthem_001455182 |
| Insys_Anthem_001455192 | Insys_Anthem_001455192 |
| Insys_Anthem_001455208 | Insys_Anthem_001455208 |
| Insys_Anthem_001455214 | Insys_Anthem_001455214 |
| Insys_Anthem_001455217 | Insys_Anthem_001455217 |
| Insys_Anthem_001455219 | Insys_Anthem_001455219 |
| Insys_Anthem_001455225 | Insys_Anthem_001455225 |
| Insys_Anthem_001455226 | Insys_Anthem_001455226 |
| Insys_Anthem_001455227 | Insys_Anthem_001455227 |
| Insys_Anthem_001455232 | Insys_Anthem_001455232 |
| Insys_Anthem_001455238 | Insys_Anthem_001455238 |
| Insys_Anthem_001455261 | Insys_Anthem_001455261 |
| Insys_Anthem_001455277 | Insys_Anthem_001455277 |
| Insys_Anthem_001455291 | Insys_Anthem_001455291 |
| Insys_Anthem_001455307 | Insys_Anthem_001455307 |
| Insys_Anthem_001455310 | Insys_Anthem_001455310 |
| Insys_Anthem_001455322 | Insys_Anthem_001455322 |
| Insys_Anthem_001455329 | Insys_Anthem_001455329 |
| Insys_Anthem_001455331 | Insys_Anthem_001455331 |
| Insys_Anthem_001455336 | Insys_Anthem_001455336 |
| Insys_Anthem_001455359 | Insys_Anthem_001455359 |
| Insys_Anthem_001455361 | Insys_Anthem_001455361 |
| Insys_Anthem_001455395 | Insys_Anthem_001455395 |
| Insys_Anthem_001455401 | Insys_Anthem_001455401 |
| Insys_Anthem_001455403 | Insys_Anthem_001455403 |
| Insys_Anthem_001455439 | Insys_Anthem_001455439 |
| Insys_Anthem_001455451 | Insys_Anthem_001455451 |
| Insys_Anthem_001455459 | Insys_Anthem_001455459 |
| Insys_Anthem_001455490 | Insys_Anthem_001455490 |
| Insys_Anthem_001455495 | Insys_Anthem_001455495 |
| Insys_Anthem_001455500 | Insys_Anthem_001455500 |
| Insys_Anthem_001455540 | Insys_Anthem_001455540 |
| Insys_Anthem_001455658 | Insys_Anthem_001455658 |
| Insys_Anthem_001455663 | Insys_Anthem_001455663 |
| Insys_Anthem_001455666 | Insys_Anthem_001455666 |
| Insys_Anthem_001455668 | Insys_Anthem_001455668 |
| Insys_Anthem_001455677 | Insys_Anthem_001455677 |
| Insys_Anthem_001455700 | Insys_Anthem_001455700 |
| Insys_Anthem_001455767 | Insys_Anthem_001455767 |
| Insys_Anthem_001455776 | Insys_Anthem_001455776 |
| Insys_Anthem_001455861 | Insys_Anthem_001455861 |
| Insys_Anthem_001455868 | Insys_Anthem_001455868 |
| Insys_Anthem_001455871 | Insys_Anthem_001455871 |
| Insys_Anthem_001455898 | Insys_Anthem_001455898 |
| Insys_Anthem_001455903 | Insys_Anthem_001455903 |
| Insys_Anthem_001455943 | Insys_Anthem_001455943 |
| Insys_Anthem_001455947 | Insys_Anthem_001455947 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001455953 | Insys_Anthem_001455953 |
| Insys_Anthem_001455978 | Insys_Anthem_001455978 |
| Insys_Anthem_001455995 | Insys_Anthem_001455995 |
| Insys_Anthem_001456010 | Insys_Anthem_001456010 |
| Insys_Anthem_001456043 | Insys_Anthem_001456043 |
| Insys_Anthem_001456081 | Insys_Anthem_001456081 |
| Insys_Anthem_001456091 | Insys_Anthem_001456091 |
| Insys_Anthem_001456103 | Insys_Anthem_001456103 |
| Insys_Anthem_001456105 | Insys_Anthem_001456105 |
| Insys_Anthem_001456119 | Insys_Anthem_001456119 |
| Insys_Anthem_001456137 | Insys_Anthem_001456137 |
| Insys_Anthem_001456147 | Insys_Anthem_001456147 |
| Insys_Anthem_001456156 | Insys_Anthem_001456156 |
| Insys_Anthem_001456202 | Insys_Anthem_001456202 |
| Insys_Anthem_001456284 | Insys_Anthem_001456284 |
| Insys_Anthem_001456291 | Insys_Anthem_001456291 |
| Insys_Anthem_001456303 | Insys_Anthem_001456303 |
| Insys_Anthem_001456322 | Insys_Anthem_001456322 |
| Insys_Anthem_001456328 | Insys_Anthem_001456328 |
| Insys_Anthem_001456330 | Insys_Anthem_001456330 |
| Insys_Anthem_001456377 | Insys_Anthem_001456377 |
| Insys_Anthem_001456412 | Insys_Anthem_001456412 |
| Insys_Anthem_001456552 | Insys_Anthem_001456552 |
| Insys_Anthem_001456556 | Insys_Anthem_001456556 |
| Insys_Anthem_001456572 | Insys_Anthem_001456572 |
| Insys_Anthem_001456603 | Insys_Anthem_001456603 |
| Insys_Anthem_001456621 | Insys_Anthem_001456621 |
| Insys_Anthem_001456625 | Insys_Anthem_001456625 |
| Insys_Anthem_001456630 | Insys_Anthem_001456630 |
| Insys_Anthem_001456636 | Insys_Anthem_001456636 |
| Insys_Anthem_001456646 | Insys_Anthem_001456646 |
| Insys_Anthem_001456813 | Insys_Anthem_001456813 |
| Insys_Anthem_001456889 | Insys_Anthem_001456889 |
| Insys_Anthem_001456893 | Insys_Anthem_001456893 |
| Insys_Anthem_001456922 | Insys_Anthem_001456922 |
| Insys_Anthem_001457044 | Insys_Anthem_001457044 |
| Insys_Anthem_001457136 | Insys_Anthem_001457136 |
| Insys_Anthem_001457146 | Insys_Anthem_001457146 |
| Insys_Anthem_001457161 | Insys_Anthem_001457161 |
| Insys_Anthem_001457233 | Insys_Anthem_001457233 |
| Insys_Anthem_001457258 | Insys_Anthem_001457258 |
| Insys_Anthem_001457283 | Insys_Anthem_001457283 |
| Insys_Anthem_001457315 | Insys_Anthem_001457315 |
| Insys_Anthem_001457331 | Insys_Anthem_001457331 |
| Insys_Anthem_001457354 | Insys_Anthem_001457354 |
| Insys_Anthem_001457394 | Insys_Anthem_001457394 |
| Insys_Anthem_001457401 | Insys_Anthem_001457401 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001457459 | Insys_Anthem_001457459 |
| Insys_Anthem_001457536 | Insys_Anthem_001457536 |
| Insys_Anthem_001457556 | Insys_Anthem_001457556 |
| Insys_Anthem_001457568 | Insys_Anthem_001457568 |
| Insys_Anthem_001457569 | Insys_Anthem_001457569 |
| Insys_Anthem_001457588 | Insys_Anthem_001457588 |
| Insys_Anthem_001457593 | Insys_Anthem_001457593 |
| Insys_Anthem_001457631 | Insys_Anthem_001457631 |
| Insys_Anthem_001457659 | Insys_Anthem_001457659 |
| Insys_Anthem_001457672 | Insys_Anthem_001457672 |
| Insys_Anthem_001457769 | Insys_Anthem_001457769 |
| Insys_Anthem_001457883 | Insys_Anthem_001457883 |
| Insys_Anthem_001457902 | Insys_Anthem_001457902 |
| Insys_Anthem_001457930 | Insys_Anthem_001457930 |
| Insys_Anthem_001457965 | Insys_Anthem_001457965 |
| Insys_Anthem_001457972 | Insys_Anthem_001457972 |
| Insys_Anthem_001457977 | Insys_Anthem_001457977 |
| Insys_Anthem_001458078 | Insys_Anthem_001458078 |
| Insys_Anthem_001458112 | Insys_Anthem_001458112 |
| Insys_Anthem_001458145 | Insys_Anthem_001458145 |
| Insys_Anthem_001458149 | Insys_Anthem_001458149 |
| Insys_Anthem_001458231 | Insys_Anthem_001458231 |
| Insys_Anthem_001458296 | Insys_Anthem_001458296 |
| Insys_Anthem_001458317 | Insys_Anthem_001458317 |
| Insys_Anthem_001458342 | Insys_Anthem_001458342 |
| Insys_Anthem_001458462 | Insys_Anthem_001458462 |
| Insys_Anthem_001458464 | Insys_Anthem_001458464 |
| Insys_Anthem_001458495 | Insys_Anthem_001458495 |
| Insys_Anthem_001458550 | Insys_Anthem_001458550 |
| Insys_Anthem_001458605 | Insys_Anthem_001458605 |
| Insys_Anthem_001458657 | Insys_Anthem_001458657 |
| Insys_Anthem_001458679 | Insys_Anthem_001458679 |
| Insys_Anthem_001458684 | Insys_Anthem_001458684 |
| Insys_Anthem_001458690 | Insys_Anthem_001458690 |
| Insys_Anthem_001458747 | Insys_Anthem_001458747 |
| Insys_Anthem_001458809 | Insys_Anthem_001458809 |
| Insys_Anthem_001458816 | Insys_Anthem_001458816 |
| Insys_Anthem_001458853 | Insys_Anthem_001458853 |
| Insys_Anthem_001459015 | Insys_Anthem_001459015 |
| Insys_Anthem_001459021 | Insys_Anthem_001459021 |
| Insys_Anthem_001459126 | Insys_Anthem_001459126 |
| Insys_Anthem_001459163 | Insys_Anthem_001459163 |
| Insys_Anthem_001459220 | Insys_Anthem_001459220 |
| Insys_Anthem_001459226 | Insys_Anthem_001459226 |
| Insys_Anthem_001459230 | Insys_Anthem_001459230 |
| Insys_Anthem_001459475 | Insys_Anthem_001459475 |
| Insys_Anthem_001459477 | Insys_Anthem_001459477 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001459481 | Insys_Anthem_001459481 |
| Insys_Anthem_001459483 | Insys_Anthem_001459483 |
| Insys_Anthem_001459548 | Insys_Anthem_001459548 |
| Insys_Anthem_001459550 | Insys_Anthem_001459550 |
| Insys_Anthem_001459552 | Insys_Anthem_001459552 |
| Insys_Anthem_001459563 | Insys_Anthem_001459563 |
| Insys_Anthem_001459567 | Insys_Anthem_001459567 |
| Insys_Anthem_001459570 | Insys_Anthem_001459570 |
| Insys_Anthem_001459705 | Insys_Anthem_001459705 |
| Insys_Anthem_001459728 | Insys_Anthem_001459728 |
| Insys_Anthem_001459758 | Insys_Anthem_001459758 |
| Insys_Anthem_001459766 | Insys_Anthem_001459766 |
| Insys_Anthem_001459770 | Insys_Anthem_001459770 |
| Insys_Anthem_001459796 | Insys_Anthem_001459796 |
| Insys_Anthem_001459815 | Insys_Anthem_001459815 |
| Insys_Anthem_001459862 | Insys_Anthem_001459862 |
| Insys_Anthem_001459871 | Insys_Anthem_001459871 |
| Insys_Anthem_001459913 | Insys_Anthem_001459913 |
| Insys_Anthem_001459958 | Insys_Anthem_001459958 |
| Insys_Anthem_001459960 | Insys_Anthem_001459960 |
| Insys_Anthem_001459966 | Insys_Anthem_001459966 |
| Insys_Anthem_001460034 | Insys_Anthem_001460034 |
| Insys_Anthem_001460067 | Insys_Anthem_001460067 |
| Insys_Anthem_001460074 | Insys_Anthem_001460074 |
| Insys_Anthem_001460076 | Insys_Anthem_001460076 |
| Insys_Anthem_001460119 | Insys_Anthem_001460119 |
| Insys_Anthem_001460171 | Insys_Anthem_001460171 |
| Insys_Anthem_001460177 | Insys_Anthem_001460177 |
| Insys_Anthem_001460184 | Insys_Anthem_001460184 |
| Insys_Anthem_001460205 | Insys_Anthem_001460205 |
| Insys_Anthem_001460229 | Insys_Anthem_001460229 |
| Insys_Anthem_001460276 | Insys_Anthem_001460276 |
| Insys_Anthem_001460280 | Insys_Anthem_001460280 |
| Insys_Anthem_001460295 | Insys_Anthem_001460295 |
| Insys_Anthem_001460302 | Insys_Anthem_001460302 |
| Insys_Anthem_001460368 | Insys_Anthem_001460368 |
| Insys_Anthem_001460370 | Insys_Anthem_001460370 |
| Insys_Anthem_001460389 | Insys_Anthem_001460389 |
| Insys_Anthem_001460395 | Insys_Anthem_001460395 |
| Insys_Anthem_001460401 | Insys_Anthem_001460401 |
| Insys_Anthem_001460415 | Insys_Anthem_001460415 |
| Insys_Anthem_001460422 | Insys_Anthem_001460422 |
| Insys_Anthem_001460519 | Insys_Anthem_001460519 |
| Insys_Anthem_001460529 | Insys_Anthem_001460529 |
| Insys_Anthem_001460539 | Insys_Anthem_001460539 |
| Insys_Anthem_001460545 | Insys_Anthem_001460545 |
| Insys_Anthem_001460582 | Insys_Anthem_001460582 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001460606 | Insys_Anthem_001460606 |
| Insys_Anthem_001460608 | Insys_Anthem_001460608 |
| Insys_Anthem_001460649 | Insys_Anthem_001460649 |
| Insys_Anthem_001460699 | Insys_Anthem_001460699 |
| Insys_Anthem_001460706 | Insys_Anthem_001460706 |
| Insys_Anthem_001460726 | Insys_Anthem_001460726 |
| Insys_Anthem_001460869 | Insys_Anthem_001460869 |
| Insys_Anthem_001460889 | Insys_Anthem_001460889 |
| Insys_Anthem_001461009 | Insys_Anthem_001461009 |
| Insys_Anthem_001461042 | Insys_Anthem_001461042 |
| Insys_Anthem_001461066 | Insys_Anthem_001461066 |
| Insys_Anthem_001461082 | Insys_Anthem_001461082 |
| Insys_Anthem_001461096 | Insys_Anthem_001461096 |
| Insys_Anthem_001461114 | Insys_Anthem_001461114 |
| Insys_Anthem_001461130 | Insys_Anthem_001461130 |
| Insys_Anthem_001461133 | Insys_Anthem_001461133 |
| Insys_Anthem_001461138 | Insys_Anthem_001461138 |
| Insys_Anthem_001461162 | Insys_Anthem_001461162 |
| Insys_Anthem_001461175 | Insys_Anthem_001461175 |
| Insys_Anthem_001461213 | Insys_Anthem_001461213 |
| Insys_Anthem_001461234 | Insys_Anthem_001461234 |
| Insys_Anthem_001461248 | Insys_Anthem_001461248 |
| Insys_Anthem_001461255 | Insys_Anthem_001461255 |
| Insys_Anthem_001461261 | Insys_Anthem_001461261 |
| Insys_Anthem_001461304 | Insys_Anthem_001461304 |
| Insys_Anthem_001461321 | Insys_Anthem_001461321 |
| Insys_Anthem_001461325 | Insys_Anthem_001461325 |
| Insys_Anthem_001461357 | Insys_Anthem_001461357 |
| Insys_Anthem_001461395 | Insys_Anthem_001461395 |
| Insys_Anthem_001461416 | Insys_Anthem_001461416 |
| Insys_Anthem_001461427 | Insys_Anthem_001461427 |
| Insys_Anthem_001461907 | Insys_Anthem_001461907 |
| Insys_Anthem_001462301 | Insys_Anthem_001462301 |
| Insys_Anthem_001462349 | Insys_Anthem_001462349 |
| Insys_Anthem_001462385 | Insys_Anthem_001462385 |
| Insys_Anthem_001463076 | Insys_Anthem_001463076 |
| Insys_Anthem_001463264 | Insys_Anthem_001463264 |
| Insys_Anthem_001463477 | Insys_Anthem_001463477 |
| Insys_Anthem_001463665 | Insys_Anthem_001463665 |
| Insys_Anthem_001463682 | Insys_Anthem_001463682 |
| Insys_Anthem_001463780 | Insys_Anthem_001463780 |
| Insys_Anthem_001463864 | Insys_Anthem_001463864 |
| Insys_Anthem_001463954 | Insys_Anthem_001463954 |
| Insys_Anthem_001464084 | Insys_Anthem_001464084 |
| Insys_Anthem_001464126 | Insys_Anthem_001464126 |
| Insys_Anthem_001464154 | Insys_Anthem_001464154 |
| Insys_Anthem_001464168 | Insys_Anthem_001464168 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001464231 | Insys_Anthem_001464231 |
| Insys_Anthem_001464254 | Insys_Anthem_001464254 |
| Insys_Anthem_001464298 | Insys_Anthem_001464298 |
| Insys_Anthem_001464305 | Insys_Anthem_001464305 |
| Insys_Anthem_001464309 | Insys_Anthem_001464309 |
| Insys_Anthem_001464314 | Insys_Anthem_001464314 |
| Insys_Anthem_001464425 | Insys_Anthem_001464425 |
| Insys_Anthem_001464437 | Insys_Anthem_001464437 |
| Insys_Anthem_001464485 | Insys_Anthem_001464485 |
| Insys_Anthem_001464574 | Insys_Anthem_001464574 |
| Insys_Anthem_001464593 | Insys_Anthem_001464593 |
| Insys_Anthem_001464617 | Insys_Anthem_001464617 |
| Insys_Anthem_001464627 | Insys_Anthem_001464627 |
| Insys_Anthem_001464660 | Insys_Anthem_001464660 |
| Insys_Anthem_001464833 | Insys_Anthem_001464833 |
| Insys_Anthem_001464997 | Insys_Anthem_001464997 |
| Insys_Anthem_001465008 | Insys_Anthem_001465008 |
| Insys_Anthem_001465133 | Insys_Anthem_001465133 |
| Insys_Anthem_001465183 | Insys_Anthem_001465183 |
| Insys_Anthem_001465209 | Insys_Anthem_001465209 |
| Insys_Anthem_001465241 | Insys_Anthem_001465241 |
| Insys_Anthem_001465294 | Insys_Anthem_001465294 |
| Insys_Anthem_001465312 | Insys_Anthem_001465312 |
| Insys_Anthem_001465332 | Insys_Anthem_001465332 |
| Insys_Anthem_001465335 | Insys_Anthem_001465335 |
| Insys_Anthem_001465399 | Insys_Anthem_001465399 |
| Insys_Anthem_001465560 | Insys_Anthem_001465560 |
| Insys_Anthem_001465632 | Insys_Anthem_001465632 |
| Insys_Anthem_001465714 | Insys_Anthem_001465714 |
| Insys_Anthem_001465724 | Insys_Anthem_001465724 |
| Insys_Anthem_001465822 | Insys_Anthem_001465822 |
| Insys_Anthem_001465856 | Insys_Anthem_001465856 |
| Insys_Anthem_001465869 | Insys_Anthem_001465869 |
| Insys_Anthem_001465961 | Insys_Anthem_001465961 |
| Insys_Anthem_001465997 | Insys_Anthem_001465997 |
| Insys_Anthem_001466017 | Insys_Anthem_001466017 |
| Insys_Anthem_001466022 | Insys_Anthem_001466022 |
| Insys_Anthem_001466028 | Insys_Anthem_001466028 |
| Insys_Anthem_001466040 | Insys_Anthem_001466040 |
| Insys_Anthem_001466121 | Insys_Anthem_001466121 |
| Insys_Anthem_001466372 | Insys_Anthem_001466372 |
| Insys_Anthem_001466401 | Insys_Anthem_001466401 |
| Insys_Anthem_001466408 | Insys_Anthem_001466408 |
| Insys_Anthem_001466465 | Insys_Anthem_001466465 |
| Insys_Anthem_001466607 | Insys_Anthem_001466607 |
| Insys_Anthem_001467023 | Insys_Anthem_001467023 |
| Insys_Anthem_001467411 | Insys_Anthem_001467411 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001467428 | Insys_Anthem_001467428 |
| Insys_Anthem_001467620 | Insys_Anthem_001467620 |
| Insys_Anthem_001467893 | Insys_Anthem_001467893 |
| Insys_Anthem_001467901 | Insys_Anthem_001467901 |
| Insys_Anthem_001468132 | Insys_Anthem_001468132 |
| Insys_Anthem_001468279 | Insys_Anthem_001468279 |
| Insys_Anthem_001468330 | Insys_Anthem_001468330 |
| Insys_Anthem_001468347 | Insys_Anthem_001468347 |
| Insys_Anthem_001468348 | Insys_Anthem_001468348 |
| Insys_Anthem_001468372 | Insys_Anthem_001468372 |
| Insys_Anthem_001468432 | Insys_Anthem_001468432 |
| Insys_Anthem_001468456 | Insys_Anthem_001468456 |
| Insys_Anthem_001468470 | Insys_Anthem_001468470 |
| Insys_Anthem_001468482 | Insys_Anthem_001468482 |
| Insys_Anthem_001468531 | Insys_Anthem_001468531 |
| Insys_Anthem_001468540 | Insys_Anthem_001468540 |
| Insys_Anthem_001468542 | Insys_Anthem_001468542 |
| Insys_Anthem_001468561 | Insys_Anthem_001468561 |
| Insys_Anthem_001468638 | Insys_Anthem_001468638 |
| Insys_Anthem_001468742 | Insys_Anthem_001468742 |
| Insys_Anthem_001468771 | Insys_Anthem_001468771 |
| Insys_Anthem_001468792 | Insys_Anthem_001468792 |
| Insys_Anthem_001468797 | Insys_Anthem_001468797 |
| Insys_Anthem_001468808 | Insys_Anthem_001468808 |
| Insys_Anthem_001468848 | Insys_Anthem_001468848 |
| Insys_Anthem_001468948 | Insys_Anthem_001468948 |
| Insys_Anthem_001468974 | Insys_Anthem_001468974 |
| Insys_Anthem_001469006 | Insys_Anthem_001469006 |
| Insys_Anthem_001469017 | Insys_Anthem_001469017 |
| Insys_Anthem_001469027 | Insys_Anthem_001469027 |
| Insys_Anthem_001469039 | Insys_Anthem_001469039 |
| Insys_Anthem_001469053 | Insys_Anthem_001469053 |
| Insys_Anthem_001469090 | Insys_Anthem_001469090 |
| Insys_Anthem_001469099 | Insys_Anthem_001469099 |
| Insys_Anthem_001469118 | Insys_Anthem_001469118 |
| Insys_Anthem_001469183 | Insys_Anthem_001469183 |
| Insys_Anthem_001469398 | Insys_Anthem_001469398 |
| Insys_Anthem_001469429 | Insys_Anthem_001469429 |
| Insys_Anthem_001469431 | Insys_Anthem_001469431 |
| Insys_Anthem_001469464 | Insys_Anthem_001469464 |
| Insys_Anthem_001469752 | Insys_Anthem_001469752 |
| Insys_Anthem_001469776 | Insys_Anthem_001469776 |
| Insys_Anthem_001469913 | Insys_Anthem_001469913 |
| Insys_Anthem_001469986 | Insys_Anthem_001469986 |
| Insys_Anthem_001469994 | Insys_Anthem_001469994 |
| Insys_Anthem_001469995 | Insys_Anthem_001469995 |
| Insys_Anthem_001470368 | Insys_Anthem_001470368 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001470408 | Insys_Anthem_001470408 |
| Insys_Anthem_001470598 | Insys_Anthem_001470598 |
| Insys_Anthem_001470600 | Insys_Anthem_001470600 |
| Insys_Anthem_001470928 | Insys_Anthem_001470928 |
| Insys_Anthem_001470947 | Insys_Anthem_001470947 |
| Insys_Anthem_001471070 | Insys_Anthem_001471070 |
| Insys_Anthem_001471092 | Insys_Anthem_001471092 |
| Insys_Anthem_001471137 | Insys_Anthem_001471137 |
| Insys_Anthem_001471278 | Insys_Anthem_001471278 |
| Insys_Anthem_001471305 | Insys_Anthem_001471305 |
| Insys_Anthem_001471342 | Insys_Anthem_001471342 |
| Insys_Anthem_001471355 | Insys_Anthem_001471355 |
| Insys_Anthem_001471513 | Insys_Anthem_001471513 |
| Insys_Anthem_001471531 | Insys_Anthem_001471531 |
| Insys_Anthem_001471613 | Insys_Anthem_001471613 |
| Insys_Anthem_001471624 | Insys_Anthem_001471624 |
| Insys_Anthem_001471625 | Insys_Anthem_001471625 |
| Insys_Anthem_001471631 | Insys_Anthem_001471631 |
| Insys_Anthem_001471633 | Insys_Anthem_001471633 |
| Insys_Anthem_001471635 | Insys_Anthem_001471635 |
| Insys_Anthem_001471643 | Insys_Anthem_001471643 |
| Insys_Anthem_001471698 | Insys_Anthem_001471698 |
| Insys_Anthem_001471776 | Insys_Anthem_001471776 |
| Insys_Anthem_001471819 | Insys_Anthem_001471819 |
| Insys_Anthem_001471830 | Insys_Anthem_001471830 |
| Insys_Anthem_001471842 | Insys_Anthem_001471842 |
| Insys_Anthem_001471858 | Insys_Anthem_001471858 |
| Insys_Anthem_001471880 | Insys_Anthem_001471880 |
| Insys_Anthem_001471881 | Insys_Anthem_001471881 |
| Insys_Anthem_001471915 | Insys_Anthem_001471915 |
| Insys_Anthem_001471921 | Insys_Anthem_001471921 |
| Insys_Anthem_001471940 | Insys_Anthem_001471940 |
| Insys_Anthem_001471961 | Insys_Anthem_001471961 |
| Insys_Anthem_001471983 | Insys_Anthem_001471983 |
| Insys_Anthem_001472019 | Insys_Anthem_001472019 |
| Insys_Anthem_001472039 | Insys_Anthem_001472039 |
| Insys_Anthem_001472109 | Insys_Anthem_001472109 |
| Insys_Anthem_001472164 | Insys_Anthem_001472164 |
| Insys_Anthem_001472193 | Insys_Anthem_001472193 |
| Insys_Anthem_001472212 | Insys_Anthem_001472212 |
| Insys_Anthem_001472213 | Insys_Anthem_001472213 |
| Insys_Anthem_001472261 | Insys_Anthem_001472261 |
| Insys_Anthem_001472280 | Insys_Anthem_001472280 |
| Insys_Anthem_001472288 | Insys_Anthem_001472288 |
| Insys_Anthem_001472488 | Insys_Anthem_001472488 |
| Insys_Anthem_001472511 | Insys_Anthem_001472511 |
| Insys_Anthem_001472521 | Insys_Anthem_001472521 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001472905 | Insys_Anthem_001472905 |
| Insys_Anthem_001472908 | Insys_Anthem_001472908 |
| Insys_Anthem_001472909 | Insys_Anthem_001472909 |
| Insys_Anthem_001472910 | Insys_Anthem_001472910 |
| Insys_Anthem_001472911 | Insys_Anthem_001472911 |
| Insys_Anthem_001473081 | Insys_Anthem_001473081 |
| Insys_Anthem_001473089 | Insys_Anthem_001473089 |
| Insys_Anthem_001473095 | Insys_Anthem_001473095 |
| Insys_Anthem_001473099 | Insys_Anthem_001473099 |
| Insys_Anthem_001473199 | Insys_Anthem_001473199 |
| Insys_Anthem_001473251 | Insys_Anthem_001473251 |
| Insys_Anthem_001473259 | Insys_Anthem_001473259 |
| Insys_Anthem_001473375 | Insys_Anthem_001473375 |
| Insys_Anthem_001473523 | Insys_Anthem_001473523 |
| Insys_Anthem_001473533 | Insys_Anthem_001473533 |
| Insys_Anthem_001473586 | Insys_Anthem_001473586 |
| Insys_Anthem_001473701 | Insys_Anthem_001473701 |
| Insys_Anthem_001473765 | Insys_Anthem_001473765 |
| Insys_Anthem_001474010 | Insys_Anthem_001474010 |
| Insys_Anthem_001474031 | Insys_Anthem_001474031 |
| Insys_Anthem_001474034 | Insys_Anthem_001474034 |
| Insys_Anthem_001474035 | Insys_Anthem_001474035 |
| Insys_Anthem_001474036 | Insys_Anthem_001474036 |
| Insys_Anthem_001474038 | Insys_Anthem_001474038 |
| Insys_Anthem_001474126 | Insys_Anthem_001474126 |
| Insys_Anthem_001474157 | Insys_Anthem_001474157 |
| Insys_Anthem_001474207 | Insys_Anthem_001474207 |
| Insys_Anthem_001474209 | Insys_Anthem_001474209 |
| Insys_Anthem_001474224 | Insys_Anthem_001474224 |
| Insys_Anthem_001474227 | Insys_Anthem_001474227 |
| Insys_Anthem_001474228 | Insys_Anthem_001474228 |
| Insys_Anthem_001474229 | Insys_Anthem_001474229 |
| Insys_Anthem_001474247 | Insys_Anthem_001474247 |
| Insys_Anthem_001474255 | Insys_Anthem_001474255 |
| Insys_Anthem_001474261 | Insys_Anthem_001474261 |
| Insys_Anthem_001474270 | Insys_Anthem_001474270 |
| Insys_Anthem_001474273 | Insys_Anthem_001474273 |
| Insys_Anthem_001474293 | Insys_Anthem_001474293 |
| Insys_Anthem_001474381 | Insys_Anthem_001474381 |
| Insys_Anthem_001474415 | Insys_Anthem_001474415 |
| Insys_Anthem_001474465 | Insys_Anthem_001474465 |
| Insys_Anthem_001474471 | Insys_Anthem_001474471 |
| Insys_Anthem_001474539 | Insys_Anthem_001474539 |
| Insys_Anthem_001474762 | Insys_Anthem_001474762 |
| Insys_Anthem_001474763 | Insys_Anthem_001474763 |
| Insys_Anthem_001474824 | Insys_Anthem_001474824 |
| Insys_Anthem_001474878 | Insys_Anthem_001474878 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001474887 | Insys_Anthem_001474887 |
| Insys_Anthem_001474911 | Insys_Anthem_001474911 |
| Insys_Anthem_001474918 | Insys_Anthem_001474918 |
| Insys_Anthem_001475047 | Insys_Anthem_001475047 |
| Insys_Anthem_001475052 | Insys_Anthem_001475052 |
| Insys_Anthem_001475083 | Insys_Anthem_001475083 |
| Insys_Anthem_001475092 | Insys_Anthem_001475092 |
| Insys_Anthem_001475094 | Insys_Anthem_001475094 |
| Insys_Anthem_001475193 | Insys_Anthem_001475193 |
| Insys_Anthem_001475198 | Insys_Anthem_001475198 |
| Insys_Anthem_001475211 | Insys_Anthem_001475211 |
| Insys_Anthem_001475218 | Insys_Anthem_001475218 |
| Insys_Anthem_001475223 | Insys_Anthem_001475223 |
| Insys_Anthem_001475255 | Insys_Anthem_001475255 |
| Insys_Anthem_001475289 | Insys_Anthem_001475289 |
| Insys_Anthem_001475364 | Insys_Anthem_001475364 |
| Insys_Anthem_001475448 | Insys_Anthem_001475448 |
| Insys_Anthem_001475457 | Insys_Anthem_001475457 |
| Insys_Anthem_001475483 | Insys_Anthem_001475483 |
| Insys_Anthem_001475484 | Insys_Anthem_001475484 |
| Insys_Anthem_001475512 | Insys_Anthem_001475512 |
| Insys_Anthem_001475515 | Insys_Anthem_001475515 |
| Insys_Anthem_001475575 | Insys_Anthem_001475575 |
| Insys_Anthem_001475577 | Insys_Anthem_001475577 |
| Insys_Anthem_001475578 | Insys_Anthem_001475578 |
| Insys_Anthem_001475581 | Insys_Anthem_001475581 |
| Insys_Anthem_001475583 | Insys_Anthem_001475583 |
| Insys_Anthem_001475584 | Insys_Anthem_001475584 |
| Insys_Anthem_001475585 | Insys_Anthem_001475585 |
| Insys_Anthem_001475594 | Insys_Anthem_001475594 |
| Insys_Anthem_001475595 | Insys_Anthem_001475595 |
| Insys_Anthem_001475607 | Insys_Anthem_001475607 |
| Insys_Anthem_001475608 | Insys_Anthem_001475608 |
| Insys_Anthem_001475623 | Insys_Anthem_001475623 |
| Insys_Anthem_001475638 | Insys_Anthem_001475638 |
| Insys_Anthem_001475651 | Insys_Anthem_001475651 |
| Insys_Anthem_001475655 | Insys_Anthem_001475655 |
| Insys_Anthem_001475775 | Insys_Anthem_001475775 |
| Insys_Anthem_001475786 | Insys_Anthem_001475786 |
| Insys_Anthem_001475809 | Insys_Anthem_001475809 |
| Insys_Anthem_001475818 | Insys_Anthem_001475818 |
| Insys_Anthem_001475869 | Insys_Anthem_001475869 |
| Insys_Anthem_001475878 | Insys_Anthem_001475878 |
| Insys_Anthem_001475886 | Insys_Anthem_001475886 |
| Insys_Anthem_001475890 | Insys_Anthem_001475890 |
| Insys_Anthem_001475926 | Insys_Anthem_001475926 |
| Insys_Anthem_001476018 | Insys_Anthem_001476018 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001476060 | Insys_Anthem_001476060 |
| Insys_Anthem_001476240 | Insys_Anthem_001476240 |
| Insys_Anthem_001476242 | Insys_Anthem_001476242 |
| Insys_Anthem_001476334 | Insys_Anthem_001476334 |
| Insys_Anthem_001476392 | Insys_Anthem_001476392 |
| Insys_Anthem_001476494 | Insys_Anthem_001476494 |
| Insys_Anthem_001476495 | Insys_Anthem_001476495 |
| Insys_Anthem_001476578 | Insys_Anthem_001476578 |
| Insys_Anthem_001476579 | Insys_Anthem_001476579 |
| Insys_Anthem_001476594 | Insys_Anthem_001476594 |
| Insys_Anthem_001476624 | Insys_Anthem_001476624 |
| Insys_Anthem_001476704 | Insys_Anthem_001476704 |
| Insys_Anthem_001476781 | Insys_Anthem_001476781 |
| Insys_Anthem_001476927 | Insys_Anthem_001476927 |
| Insys_Anthem_001476966 | Insys_Anthem_001476966 |
| Insys_Anthem_001477085 | Insys_Anthem_001477085 |
| Insys_Anthem_001477162 | Insys_Anthem_001477162 |
| Insys_Anthem_001477236 | Insys_Anthem_001477236 |
| Insys_Anthem_001477268 | Insys_Anthem_001477268 |
| Insys_Anthem_001477313 | Insys_Anthem_001477313 |
| Insys_Anthem_001477349 | Insys_Anthem_001477349 |
| Insys_Anthem_001477360 | Insys_Anthem_001477360 |
| Insys_Anthem_001477373 | Insys_Anthem_001477373 |
| Insys_Anthem_001477409 | Insys_Anthem_001477409 |
| Insys_Anthem_001477410 | Insys_Anthem_001477410 |
| Insys_Anthem_001477414 | Insys_Anthem_001477414 |
| Insys_Anthem_001477415 | Insys_Anthem_001477415 |
| Insys_Anthem_001477456 | Insys_Anthem_001477456 |
| Insys_Anthem_001477469 | Insys_Anthem_001477469 |
| Insys_Anthem_001477526 | Insys_Anthem_001477526 |
| Insys_Anthem_001477573 | Insys_Anthem_001477573 |
| Insys_Anthem_001477574 | Insys_Anthem_001477574 |
| Insys_Anthem_001477636 | Insys_Anthem_001477636 |
| Insys_Anthem_001477709 | Insys_Anthem_001477709 |
| Insys_Anthem_001477719 | Insys_Anthem_001477719 |
| Insys_Anthem_001477742 | Insys_Anthem_001477742 |
| Insys_Anthem_001477770 | Insys_Anthem_001477770 |
| Insys_Anthem_001477779 | Insys_Anthem_001477779 |
| Insys_Anthem_001477794 | Insys_Anthem_001477794 |
| Insys_Anthem_001477797 | Insys_Anthem_001477797 |
| Insys_Anthem_001477798 | Insys_Anthem_001477798 |
| Insys_Anthem_001477911 | Insys_Anthem_001477911 |
| Insys_Anthem_001478019 | Insys_Anthem_001478019 |
| Insys_Anthem_001478020 | Insys_Anthem_001478020 |
| Insys_Anthem_001478040 | Insys_Anthem_001478040 |
| Insys_Anthem_001478041 | Insys_Anthem_001478041 |
| Insys_Anthem_001478043 | Insys_Anthem_001478043 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001478125 | Insys_Anthem_001478125 |
| Insys_Anthem_001478186 | Insys_Anthem_001478186 |
| Insys_Anthem_001478227 | Insys_Anthem_001478227 |
| Insys_Anthem_001478308 | Insys_Anthem_001478308 |
| Insys_Anthem_001478316 | Insys_Anthem_001478316 |
| Insys_Anthem_001478397 | Insys_Anthem_001478397 |
| Insys_Anthem_001478439 | Insys_Anthem_001478439 |
| Insys_Anthem_001478542 | Insys_Anthem_001478542 |
| Insys_Anthem_001478618 | Insys_Anthem_001478618 |
| Insys_Anthem_001478689 | Insys_Anthem_001478689 |
| Insys_Anthem_001478700 | Insys_Anthem_001478700 |
| Insys_Anthem_001478747 | Insys_Anthem_001478747 |
| Insys_Anthem_001478828 | Insys_Anthem_001478828 |
| Insys_Anthem_001478838 | Insys_Anthem_001478838 |
| Insys_Anthem_001478855 | Insys_Anthem_001478855 |
| Insys_Anthem_001478927 | Insys_Anthem_001478927 |
| Insys_Anthem_001478931 | Insys_Anthem_001478931 |
| Insys_Anthem_001479014 | Insys_Anthem_001479014 |
| Insys_Anthem_001479022 | Insys_Anthem_001479022 |
| Insys_Anthem_001479040 | Insys_Anthem_001479040 |
| Insys_Anthem_001479042 | Insys_Anthem_001479042 |
| Insys_Anthem_001479117 | Insys_Anthem_001479117 |
| Insys_Anthem_001479119 | Insys_Anthem_001479119 |
| Insys_Anthem_001479200 | Insys_Anthem_001479200 |
| Insys_Anthem_001479202 | Insys_Anthem_001479202 |
| Insys_Anthem_001479275 | Insys_Anthem_001479275 |
| Insys_Anthem_001479277 | Insys_Anthem_001479277 |
| Insys_Anthem_001479342 | Insys_Anthem_001479342 |
| Insys_Anthem_001479344 | Insys_Anthem_001479344 |
| Insys_Anthem_001479371 | Insys_Anthem_001479371 |
| Insys_Anthem_001479444 | Insys_Anthem_001479444 |
| Insys_Anthem_001479446 | Insys_Anthem_001479446 |
| Insys_Anthem_001479555 | Insys_Anthem_001479555 |
| Insys_Anthem_001479557 | Insys_Anthem_001479557 |
| Insys_Anthem_001479558 | Insys_Anthem_001479558 |
| Insys_Anthem_001479567 | Insys_Anthem_001479567 |
| Insys_Anthem_001479599 | Insys_Anthem_001479599 |
| Insys_Anthem_001479623 | Insys_Anthem_001479623 |
| Insys_Anthem_001479625 | Insys_Anthem_001479625 |
| Insys_Anthem_001479650 | Insys_Anthem_001479650 |
| Insys_Anthem_001479746 | Insys_Anthem_001479746 |
| Insys_Anthem_001479748 | Insys_Anthem_001479748 |
| Insys_Anthem_001479816 | Insys_Anthem_001479816 |
| Insys_Anthem_001479818 | Insys_Anthem_001479818 |
| Insys_Anthem_001479843 | Insys_Anthem_001479843 |
| Insys_Anthem_001479887 | Insys_Anthem_001479887 |
| Insys_Anthem_001479891 | Insys_Anthem_001479891 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001479893 | Insys_Anthem_001479893 |
| Insys_Anthem_001479895 | Insys_Anthem_001479895 |
| Insys_Anthem_001480011 | Insys_Anthem_001480011 |
| Insys_Anthem_001480013 | Insys_Anthem_001480013 |
| Insys_Anthem_001480084 | Insys_Anthem_001480084 |
| Insys_Anthem_001480086 | Insys_Anthem_001480086 |
| Insys_Anthem_001480245 | Insys_Anthem_001480245 |
| Insys_Anthem_001480247 | Insys_Anthem_001480247 |
| Insys_Anthem_001480269 | Insys_Anthem_001480269 |
| Insys_Anthem_001480270 | Insys_Anthem_001480270 |
| Insys_Anthem_001480271 | Insys_Anthem_001480271 |
| Insys_Anthem_001480285 | Insys_Anthem_001480285 |
| Insys_Anthem_001480359 | Insys_Anthem_001480359 |
| Insys_Anthem_001480361 | Insys_Anthem_001480361 |
| Insys_Anthem_001480487 | Insys_Anthem_001480487 |
| Insys_Anthem_001480489 | Insys_Anthem_001480489 |
| Insys_Anthem_001480570 | Insys_Anthem_001480570 |
| Insys_Anthem_001480572 | Insys_Anthem_001480572 |
| Insys_Anthem_001480613 | Insys_Anthem_001480613 |
| Insys_Anthem_001480615 | Insys_Anthem_001480615 |
| Insys_Anthem_001480675 | Insys_Anthem_001480675 |
| Insys_Anthem_001480677 | Insys_Anthem_001480677 |
| Insys_Anthem_001480713 | Insys_Anthem_001480713 |
| Insys_Anthem_001480766 | Insys_Anthem_001480766 |
| Insys_Anthem_001480768 | Insys_Anthem_001480768 |
| Insys_Anthem_001480838 | Insys_Anthem_001480838 |
| Insys_Anthem_001480840 | Insys_Anthem_001480840 |
| Insys_Anthem_001480899 | Insys_Anthem_001480899 |
| Insys_Anthem_001480901 | Insys_Anthem_001480901 |
| Insys_Anthem_001480963 | Insys_Anthem_001480963 |
| Insys_Anthem_001480965 | Insys_Anthem_001480965 |
| Insys_Anthem_001481082 | Insys_Anthem_001481082 |
| Insys_Anthem_001481150 | Insys_Anthem_001481150 |
| Insys_Anthem_001481152 | Insys_Anthem_001481152 |
| Insys_Anthem_001481154 | Insys_Anthem_001481154 |
| Insys_Anthem_001481183 | Insys_Anthem_001481183 |
| Insys_Anthem_001481184 | Insys_Anthem_001481184 |
| Insys_Anthem_001481337 | Insys_Anthem_001481337 |
| Insys_Anthem_001481339 | Insys_Anthem_001481339 |
| Insys_Anthem_001481460 | Insys_Anthem_001481460 |
| Insys_Anthem_001481462 | Insys_Anthem_001481462 |
| Insys_Anthem_001481551 | Insys_Anthem_001481551 |
| Insys_Anthem_001481553 | Insys_Anthem_001481553 |
| Insys_Anthem_001481668 | Insys_Anthem_001481668 |
| Insys_Anthem_001481670 | Insys_Anthem_001481670 |
| Insys_Anthem_001481730 | Insys_Anthem_001481730 |
| Insys_Anthem_001481732 | Insys_Anthem_001481732 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001481833 | Insys_Anthem_001481833 |
| Insys_Anthem_001481835 | Insys_Anthem_001481835 |
| Insys_Anthem_001481872 | Insys_Anthem_001481872 |
| Insys_Anthem_001481926 | Insys_Anthem_001481926 |
| Insys_Anthem_001481928 | Insys_Anthem_001481928 |
| Insys_Anthem_001482037 | Insys_Anthem_001482037 |
| Insys_Anthem_001482039 | Insys_Anthem_001482039 |
| Insys_Anthem_001482075 | Insys_Anthem_001482075 |
| Insys_Anthem_001482182 | Insys_Anthem_001482182 |
| Insys_Anthem_001482184 | Insys_Anthem_001482184 |
| Insys_Anthem_001482272 | Insys_Anthem_001482272 |
| Insys_Anthem_001482274 | Insys_Anthem_001482274 |
| Insys_Anthem_001482295 | Insys_Anthem_001482295 |
| Insys_Anthem_001482364 | Insys_Anthem_001482364 |
| Insys_Anthem_001482366 | Insys_Anthem_001482366 |
| Insys_Anthem_001482468 | Insys_Anthem_001482468 |
| Insys_Anthem_001482470 | Insys_Anthem_001482470 |
| Insys_Anthem_001482558 | Insys_Anthem_001482558 |
| Insys_Anthem_001482571 | Insys_Anthem_001482571 |
| Insys_Anthem_001482608 | Insys_Anthem_001482608 |
| Insys_Anthem_001482610 | Insys_Anthem_001482610 |
| Insys_Anthem_001482621 | Insys_Anthem_001482621 |
| Insys_Anthem_001482624 | Insys_Anthem_001482624 |
| Insys_Anthem_001482628 | Insys_Anthem_001482628 |
| Insys_Anthem_001482669 | Insys_Anthem_001482669 |
| Insys_Anthem_001482671 | Insys_Anthem_001482671 |
| Insys_Anthem_001482699 | Insys_Anthem_001482699 |
| Insys_Anthem_001482701 | Insys_Anthem_001482701 |
| Insys_Anthem_001482707 | Insys_Anthem_001482707 |
| Insys_Anthem_001482778 | Insys_Anthem_001482778 |
| Insys_Anthem_001482779 | Insys_Anthem_001482779 |
| Insys_Anthem_001482780 | Insys_Anthem_001482780 |
| Insys_Anthem_001482788 | Insys_Anthem_001482788 |
| Insys_Anthem_001482790 | Insys_Anthem_001482790 |
| Insys_Anthem_001482809 | Insys_Anthem_001482809 |
| Insys_Anthem_001482818 | Insys_Anthem_001482818 |
| Insys_Anthem_001482938 | Insys_Anthem_001482938 |
| Insys_Anthem_001482944 | Insys_Anthem_001482944 |
| Insys_Anthem_001482946 | Insys_Anthem_001482946 |
| Insys_Anthem_001483026 | Insys_Anthem_001483026 |
| Insys_Anthem_001483067 | Insys_Anthem_001483067 |
| Insys_Anthem_001483113 | Insys_Anthem_001483113 |
| Insys_Anthem_001483207 | Insys_Anthem_001483207 |
| Insys_Anthem_001483221 | Insys_Anthem_001483221 |
| Insys_Anthem_001483485 | Insys_Anthem_001483485 |
| Insys_Anthem_001483574 | Insys_Anthem_001483574 |
| Insys_Anthem_001483725 | Insys_Anthem_001483725 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001483794 | Insys_Anthem_001483794 |
| Insys_Anthem_001483938 | Insys_Anthem_001483938 |
| Insys_Anthem_001483996 | Insys_Anthem_001483996 |
| Insys_Anthem_001483997 | Insys_Anthem_001483997 |
| Insys_Anthem_001483998 | Insys_Anthem_001483998 |
| Insys_Anthem_001484010 | Insys_Anthem_001484010 |
| Insys_Anthem_001484013 | Insys_Anthem_001484013 |
| Insys_Anthem_001484151 | Insys_Anthem_001484151 |
| Insys_Anthem_001484155 | Insys_Anthem_001484155 |
| Insys_Anthem_001484193 | Insys_Anthem_001484193 |
| Insys_Anthem_001484239 | Insys_Anthem_001484239 |
| Insys_Anthem_001484284 | Insys_Anthem_001484284 |
| Insys_Anthem_001484355 | Insys_Anthem_001484355 |
| Insys_Anthem_001484488 | Insys_Anthem_001484488 |
| Insys_Anthem_001484491 | Insys_Anthem_001484491 |
| Insys_Anthem_001484590 | Insys_Anthem_001484590 |
| Insys_Anthem_001484742 | Insys_Anthem_001484742 |
| Insys_Anthem_001484876 | Insys_Anthem_001484876 |
| Insys_Anthem_001485050 | Insys_Anthem_001485050 |
| Insys_Anthem_001485052 | Insys_Anthem_001485052 |
| Insys_Anthem_001485056 | Insys_Anthem_001485056 |
| Insys_Anthem_001485100 | Insys_Anthem_001485100 |
| Insys_Anthem_001485189 | Insys_Anthem_001485189 |
| Insys_Anthem_001485217 | Insys_Anthem_001485217 |
| Insys_Anthem_001485323 | Insys_Anthem_001485323 |
| Insys_Anthem_001485328 | Insys_Anthem_001485328 |
| Insys_Anthem_001485343 | Insys_Anthem_001485343 |
| Insys_Anthem_001485349 | Insys_Anthem_001485349 |
| Insys_Anthem_001485352 | Insys_Anthem_001485352 |
| Insys_Anthem_001485364 | Insys_Anthem_001485364 |
| Insys_Anthem_001485367 | Insys_Anthem_001485367 |
| Insys_Anthem_001485370 | Insys_Anthem_001485370 |
| Insys_Anthem_001485373 | Insys_Anthem_001485373 |
| Insys_Anthem_001485376 | Insys_Anthem_001485376 |
| Insys_Anthem_001485379 | Insys_Anthem_001485379 |
| Insys_Anthem_001485382 | Insys_Anthem_001485382 |
| Insys_Anthem_001485385 | Insys_Anthem_001485385 |
| Insys_Anthem_001485430 | Insys_Anthem_001485430 |
| Insys_Anthem_001485455 | Insys_Anthem_001485455 |
| Insys_Anthem_001485456 | Insys_Anthem_001485456 |
| Insys_Anthem_001485457 | Insys_Anthem_001485457 |
| Insys_Anthem_001485464 | Insys_Anthem_001485464 |
| Insys_Anthem_001485471 | Insys_Anthem_001485471 |
| Insys_Anthem_001485472 | Insys_Anthem_001485472 |
| Insys_Anthem_001485474 | Insys_Anthem_001485474 |
| Insys_Anthem_001485713 | Insys_Anthem_001485713 |
| Insys_Anthem_001485846 | Insys_Anthem_001485846 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001485894 | Insys_Anthem_001485894 |
| Insys_Anthem_001485931 | Insys_Anthem_001485931 |
| Insys_Anthem_001485964 | Insys_Anthem_001485964 |
| Insys_Anthem_001485966 | Insys_Anthem_001485966 |
| Insys_Anthem_001485967 | Insys_Anthem_001485967 |
| Insys_Anthem_001485968 | Insys_Anthem_001485968 |
| Insys_Anthem_001485989 | Insys_Anthem_001485989 |
| Insys_Anthem_001485992 | Insys_Anthem_001485992 |
| Insys_Anthem_001486003 | Insys_Anthem_001486003 |
| Insys_Anthem_001486004 | Insys_Anthem_001486004 |
| Insys_Anthem_001486040 | Insys_Anthem_001486040 |
| Insys_Anthem_001486050 | Insys_Anthem_001486050 |
| Insys_Anthem_001486051 | Insys_Anthem_001486051 |
| Insys_Anthem_001486052 | Insys_Anthem_001486052 |
| Insys_Anthem_001486062 | Insys_Anthem_001486062 |
| Insys_Anthem_001486155 | Insys_Anthem_001486155 |
| Insys_Anthem_001486158 | Insys_Anthem_001486158 |
| Insys_Anthem_001486264 | Insys_Anthem_001486264 |
| Insys_Anthem_001486328 | Insys_Anthem_001486328 |
| Insys_Anthem_001486409 | Insys_Anthem_001486409 |
| Insys_Anthem_001486422 | Insys_Anthem_001486422 |
| Insys_Anthem_001486466 | Insys_Anthem_001486466 |
| Insys_Anthem_001486687 | Insys_Anthem_001486687 |
| Insys_Anthem_001486777 | Insys_Anthem_001486777 |
| Insys_Anthem_001487015 | Insys_Anthem_001487015 |
| Insys_Anthem_001487016 | Insys_Anthem_001487016 |
| Insys_Anthem_001487020 | Insys_Anthem_001487020 |
| Insys_Anthem_001487174 | Insys_Anthem_001487174 |
| Insys_Anthem_001487176 | Insys_Anthem_001487176 |
| Insys_Anthem_001487177 | Insys_Anthem_001487177 |
| Insys_Anthem_001487251 | Insys_Anthem_001487251 |
| Insys_Anthem_001487572 | Insys_Anthem_001487572 |
| Insys_Anthem_001487573 | Insys_Anthem_001487573 |
| Insys_Anthem_001487574 | Insys_Anthem_001487574 |
| Insys_Anthem_001487699 | Insys_Anthem_001487699 |
| Insys_Anthem_001487703 | Insys_Anthem_001487703 |
| Insys_Anthem_001487802 | Insys_Anthem_001487802 |
| Insys_Anthem_001487803 | Insys_Anthem_001487803 |
| Insys_Anthem_001487808 | Insys_Anthem_001487808 |
| Insys_Anthem_001487820 | Insys_Anthem_001487820 |
| Insys_Anthem_001487884 | Insys_Anthem_001487884 |
| Insys_Anthem_001487885 | Insys_Anthem_001487885 |
| Insys_Anthem_001488027 | Insys_Anthem_001488027 |
| Insys_Anthem_001488031 | Insys_Anthem_001488031 |
| Insys_Anthem_001488104 | Insys_Anthem_001488104 |
| Insys_Anthem_001488372 | Insys_Anthem_001488372 |
| Insys_Anthem_001488373 | Insys_Anthem_001488373 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001488661 | Insys_Anthem_001488661 |
| Insys_Anthem_001488736 | Insys_Anthem_001488736 |
| Insys_Anthem_001488737 | Insys_Anthem_001488737 |
| Insys_Anthem_001488738 | Insys_Anthem_001488738 |
| Insys_Anthem_001488739 | Insys_Anthem_001488739 |
| Insys_Anthem_001488740 | Insys_Anthem_001488740 |
| Insys_Anthem_001488785 | Insys_Anthem_001488785 |
| Insys_Anthem_001488789 | Insys_Anthem_001488789 |
| Insys_Anthem_001488797 | Insys_Anthem_001488797 |
| Insys_Anthem_001488895 | Insys_Anthem_001488895 |
| Insys_Anthem_001489192 | Insys_Anthem_001489192 |
| Insys_Anthem_001489193 | Insys_Anthem_001489193 |
| Insys_Anthem_001489363 | Insys_Anthem_001489363 |
| Insys_Anthem_001489376 | Insys_Anthem_001489376 |
| Insys_Anthem_001489407 | Insys_Anthem_001489407 |
| Insys_Anthem_001489423 | Insys_Anthem_001489423 |
| Insys_Anthem_001489444 | Insys_Anthem_001489444 |
| Insys_Anthem_001489576 | Insys_Anthem_001489576 |
| Insys_Anthem_001489641 | Insys_Anthem_001489641 |
| Insys_Anthem_001489652 | Insys_Anthem_001489652 |
| Insys_Anthem_001489734 | Insys_Anthem_001489734 |
| Insys_Anthem_001489785 | Insys_Anthem_001489785 |
| Insys_Anthem_001489814 | Insys_Anthem_001489814 |
| Insys_Anthem_001489832 | Insys_Anthem_001489832 |
| Insys_Anthem_001489836 | Insys_Anthem_001489836 |
| Insys_Anthem_001489850 | Insys_Anthem_001489850 |
| Insys_Anthem_001489871 | Insys_Anthem_001489871 |
| Insys_Anthem_001490003 | Insys_Anthem_001490003 |
| Insys_Anthem_001490114 | Insys_Anthem_001490114 |
| Insys_Anthem_001490129 | Insys_Anthem_001490129 |
| Insys_Anthem_001490173 | Insys_Anthem_001490173 |
| Insys_Anthem_001490177 | Insys_Anthem_001490177 |
| Insys_Anthem_001490181 | Insys_Anthem_001490181 |
| Insys_Anthem_001490359 | Insys_Anthem_001490359 |
| Insys_Anthem_001490439 | Insys_Anthem_001490439 |
| Insys_Anthem_001490566 | Insys_Anthem_001490566 |
| Insys_Anthem_001490620 | Insys_Anthem_001490620 |
| Insys_Anthem_001490621 | Insys_Anthem_001490621 |
| Insys_Anthem_001490622 | Insys_Anthem_001490622 |
| Insys_Anthem_001490625 | Insys_Anthem_001490625 |
| Insys_Anthem_001490754 | Insys_Anthem_001490754 |
| Insys_Anthem_001490862 | Insys_Anthem_001490862 |
| Insys_Anthem_001490945 | Insys_Anthem_001490945 |
| Insys_Anthem_001490949 | Insys_Anthem_001490949 |
| Insys_Anthem_001490953 | Insys_Anthem_001490953 |
| Insys_Anthem_001491005 | Insys_Anthem_001491005 |
| Insys_Anthem_001491009 | Insys_Anthem_001491009 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001491029 | Insys_Anthem_001491029 |
| Insys_Anthem_001491033 | Insys_Anthem_001491033 |
| Insys_Anthem_001491111 | Insys_Anthem_001491111 |
| Insys_Anthem_001491129 | Insys_Anthem_001491129 |
| Insys_Anthem_001491198 | Insys_Anthem_001491198 |
| Insys_Anthem_001491208 | Insys_Anthem_001491208 |
| Insys_Anthem_001491213 | Insys_Anthem_001491213 |
| Insys_Anthem_001491220 | Insys_Anthem_001491220 |
| Insys_Anthem_001491242 | Insys_Anthem_001491242 |
| Insys_Anthem_001491281 | Insys_Anthem_001491281 |
| Insys_Anthem_001491352 | Insys_Anthem_001491352 |
| Insys_Anthem_001491355 | Insys_Anthem_001491355 |
| Insys_Anthem_001491359 | Insys_Anthem_001491359 |
| Insys_Anthem_001491460 | Insys_Anthem_001491460 |
| Insys_Anthem_001491740 | Insys_Anthem_001491740 |
| Insys_Anthem_001491758 | Insys_Anthem_001491758 |
| Insys_Anthem_001491797 | Insys_Anthem_001491797 |
| Insys_Anthem_001491799 | Insys_Anthem_001491799 |
| Insys_Anthem_001491848 | Insys_Anthem_001491848 |
| Insys_Anthem_001491850 | Insys_Anthem_001491850 |
| Insys_Anthem_001491861 | Insys_Anthem_001491861 |
| Insys_Anthem_001492037 | Insys_Anthem_001492037 |
| Insys_Anthem_001492088 | Insys_Anthem_001492088 |
| Insys_Anthem_001492103 | Insys_Anthem_001492103 |
| Insys_Anthem_001492106 | Insys_Anthem_001492106 |
| Insys_Anthem_001492109 | Insys_Anthem_001492109 |
| Insys_Anthem_001492453 | Insys_Anthem_001492453 |
| Insys_Anthem_001492456 | Insys_Anthem_001492456 |
| Insys_Anthem_001492748 | Insys_Anthem_001492748 |
| Insys_Anthem_001492766 | Insys_Anthem_001492766 |
| Insys_Anthem_001492822 | Insys_Anthem_001492822 |
| Insys_Anthem_001492823 | Insys_Anthem_001492823 |
| Insys_Anthem_001492824 | Insys_Anthem_001492824 |
| Insys_Anthem_001492825 | Insys_Anthem_001492825 |
| Insys_Anthem_001492826 | Insys_Anthem_001492826 |
| Insys_Anthem_001492876 | Insys_Anthem_001492876 |
| Insys_Anthem_001492880 | Insys_Anthem_001492880 |
| Insys_Anthem_001492890 | Insys_Anthem_001492890 |
| Insys_Anthem_001492894 | Insys_Anthem_001492894 |
| Insys_Anthem_001492916 | Insys_Anthem_001492916 |
| Insys_Anthem_001492923 | Insys_Anthem_001492923 |
| Insys_Anthem_001492924 | Insys_Anthem_001492924 |
| Insys_Anthem_001492983 | Insys_Anthem_001492983 |
| Insys_Anthem_001493008 | Insys_Anthem_001493008 |
| Insys_Anthem_001493078 | Insys_Anthem_001493078 |
| Insys_Anthem_001493156 | Insys_Anthem_001493156 |
| Insys_Anthem_001493172 | Insys_Anthem_001493172 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001493291 | Insys_Anthem_001493291 |
| Insys_Anthem_001493295 | Insys_Anthem_001493295 |
| Insys_Anthem_001493408 | Insys_Anthem_001493408 |
| Insys_Anthem_001493409 | Insys_Anthem_001493409 |
| Insys_Anthem_001493411 | Insys_Anthem_001493411 |
| Insys_Anthem_001493412 | Insys_Anthem_001493412 |
| Insys_Anthem_001493413 | Insys_Anthem_001493413 |
| Insys_Anthem_001493414 | Insys_Anthem_001493414 |
| Insys_Anthem_001493415 | Insys_Anthem_001493415 |
| Insys_Anthem_001493416 | Insys_Anthem_001493416 |
| Insys_Anthem_001493417 | Insys_Anthem_001493417 |
| Insys_Anthem_001493421 | Insys_Anthem_001493421 |
| Insys_Anthem_001493424 | Insys_Anthem_001493424 |
| Insys_Anthem_001493429 | Insys_Anthem_001493429 |
| Insys_Anthem_001493717 | Insys_Anthem_001493717 |
| Insys_Anthem_001493931 | Insys_Anthem_001493931 |
| Insys_Anthem_001494193 | Insys_Anthem_001494193 |
| Insys_Anthem_001494359 | Insys_Anthem_001494359 |
| Insys_Anthem_001494448 | Insys_Anthem_001494448 |
| Insys_Anthem_001494449 | Insys_Anthem_001494449 |
| Insys_Anthem_001494557 | Insys_Anthem_001494557 |
| Insys_Anthem_001494628 | Insys_Anthem_001494628 |
| Insys_Anthem_001494894 | Insys_Anthem_001494894 |
| Insys_Anthem_001494915 | Insys_Anthem_001494915 |
| Insys_Anthem_001494989 | Insys_Anthem_001494989 |
| Insys_Anthem_001495056 | Insys_Anthem_001495056 |
| Insys_Anthem_001495100 | Insys_Anthem_001495100 |
| Insys_Anthem_001495351 | Insys_Anthem_001495351 |
| Insys_Anthem_001495384 | Insys_Anthem_001495384 |
| Insys_Anthem_001495455 | Insys_Anthem_001495455 |
| Insys_Anthem_001495532 | Insys_Anthem_001495532 |
| Insys_Anthem_001495586 | Insys_Anthem_001495586 |
| Insys_Anthem_001495616 | Insys_Anthem_001495616 |
| Insys_Anthem_001496210 | Insys_Anthem_001496210 |
| Insys_Anthem_001496442 | Insys_Anthem_001496442 |
| Insys_Anthem_001496676 | Insys_Anthem_001496676 |
| Insys_Anthem_001496862 | Insys_Anthem_001496862 |
| Insys_Anthem_001497060 | Insys_Anthem_001497060 |
| Insys_Anthem_001497770 | Insys_Anthem_001497770 |
| Insys_Anthem_001497891 | Insys_Anthem_001497891 |
| Insys_Anthem_001498188 | Insys_Anthem_001498188 |
| Insys_Anthem_001498232 | Insys_Anthem_001498232 |
| Insys_Anthem_001498284 | Insys_Anthem_001498284 |
| Insys_Anthem_001498400 | Insys_Anthem_001498400 |
| Insys_Anthem_001498401 | Insys_Anthem_001498401 |
| Insys_Anthem_001498416 | Insys_Anthem_001498416 |
| Insys_Anthem_001498465 | Insys_Anthem_001498465 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001498473 | Insys_Anthem_001498473 |
| Insys_Anthem_001498475 | Insys_Anthem_001498475 |
| Insys_Anthem_001498479 | Insys_Anthem_001498479 |
| Insys_Anthem_001498569 | Insys_Anthem_001498569 |
| Insys_Anthem_001498695 | Insys_Anthem_001498695 |
| Insys_Anthem_001498696 | Insys_Anthem_001498696 |
| Insys_Anthem_001498706 | Insys_Anthem_001498706 |
| Insys_Anthem_001498717 | Insys_Anthem_001498717 |
| Insys_Anthem_001498754 | Insys_Anthem_001498754 |
| Insys_Anthem_001498779 | Insys_Anthem_001498779 |
| Insys_Anthem_001498918 | Insys_Anthem_001498918 |
| Insys_Anthem_001498923 | Insys_Anthem_001498923 |
| Insys_Anthem_001499169 | Insys_Anthem_001499169 |
| Insys_Anthem_001499177 | Insys_Anthem_001499177 |
| Insys_Anthem_001499235 | Insys_Anthem_001499235 |
| Insys_Anthem_001499322 | Insys_Anthem_001499322 |
| Insys_Anthem_001499579 | Insys_Anthem_001499579 |
| Insys_Anthem_001499585 | Insys_Anthem_001499585 |
| Insys_Anthem_001499588 | Insys_Anthem_001499588 |
| Insys_Anthem_001499774 | Insys_Anthem_001499774 |
| Insys_Anthem_001499776 | Insys_Anthem_001499776 |
| Insys_Anthem_001499780 | Insys_Anthem_001499780 |
| Insys_Anthem_001500036 | Insys_Anthem_001500036 |
| Insys_Anthem_001500049 | Insys_Anthem_001500049 |
| Insys_Anthem_001500309 | Insys_Anthem_001500309 |
| Insys_Anthem_001500349 | Insys_Anthem_001500349 |
| Insys_Anthem_001500350 | Insys_Anthem_001500350 |
| Insys_Anthem_001500368 | Insys_Anthem_001500368 |
| Insys_Anthem_001500547 | Insys_Anthem_001500547 |
| Insys_Anthem_001500548 | Insys_Anthem_001500548 |
| Insys_Anthem_001500549 | Insys_Anthem_001500549 |
| Insys_Anthem_001500550 | Insys_Anthem_001500550 |
| Insys_Anthem_001500551 | Insys_Anthem_001500551 |
| Insys_Anthem_001500552 | Insys_Anthem_001500552 |
| Insys_Anthem_001500554 | Insys_Anthem_001500554 |
| Insys_Anthem_001500634 | Insys_Anthem_001500634 |
| Insys_Anthem_001500734 | Insys_Anthem_001500734 |
| Insys_Anthem_001500735 | Insys_Anthem_001500735 |
| Insys_Anthem_001500736 | Insys_Anthem_001500736 |
| Insys_Anthem_001500762 | Insys_Anthem_001500762 |
| Insys_Anthem_001500787 | Insys_Anthem_001500787 |
| Insys_Anthem_001500795 | Insys_Anthem_001500795 |
| Insys_Anthem_001500937 | Insys_Anthem_001500937 |
| Insys_Anthem_001500941 | Insys_Anthem_001500941 |
| Insys_Anthem_001500953 | Insys_Anthem_001500953 |
| Insys_Anthem_001500956 | Insys_Anthem_001500956 |
| Insys_Anthem_001501012 | Insys_Anthem_001501012 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001501043 | Insys_Anthem_001501043 |
| Insys_Anthem_001501046 | Insys_Anthem_001501046 |
| Insys_Anthem_001501047 | Insys_Anthem_001501047 |
| Insys_Anthem_001501052 | Insys_Anthem_001501052 |
| Insys_Anthem_001501053 | Insys_Anthem_001501053 |
| Insys_Anthem_001501054 | Insys_Anthem_001501054 |
| Insys_Anthem_001501061 | Insys_Anthem_001501061 |
| Insys_Anthem_001501081 | Insys_Anthem_001501081 |
| Insys_Anthem_001501157 | Insys_Anthem_001501157 |
| Insys_Anthem_001501189 | Insys_Anthem_001501189 |
| Insys_Anthem_001501321 | Insys_Anthem_001501321 |
| Insys_Anthem_001501370 | Insys_Anthem_001501370 |
| Insys_Anthem_001501372 | Insys_Anthem_001501372 |
| Insys_Anthem_001501374 | Insys_Anthem_001501374 |
| Insys_Anthem_001501376 | Insys_Anthem_001501376 |
| Insys_Anthem_001501385 | Insys_Anthem_001501385 |
| Insys_Anthem_001501417 | Insys_Anthem_001501417 |
| Insys_Anthem_001501418 | Insys_Anthem_001501418 |
| Insys_Anthem_001501419 | Insys_Anthem_001501419 |
| Insys_Anthem_001501420 | Insys_Anthem_001501420 |
| Insys_Anthem_001501421 | Insys_Anthem_001501421 |
| Insys_Anthem_001501424 | Insys_Anthem_001501424 |
| Insys_Anthem_001501425 | Insys_Anthem_001501425 |
| Insys_Anthem_001501433 | Insys_Anthem_001501433 |
| Insys_Anthem_001501443 | Insys_Anthem_001501443 |
| Insys_Anthem_001501445 | Insys_Anthem_001501445 |
| Insys_Anthem_001501446 | Insys_Anthem_001501446 |
| Insys_Anthem_001501447 | Insys_Anthem_001501447 |
| Insys_Anthem_001501449 | Insys_Anthem_001501449 |
| Insys_Anthem_001501454 | Insys_Anthem_001501454 |
| Insys_Anthem_001501455 | Insys_Anthem_001501455 |
| Insys_Anthem_001501457 | Insys_Anthem_001501457 |
| Insys_Anthem_001501466 | Insys_Anthem_001501466 |
| Insys_Anthem_001501467 | Insys_Anthem_001501467 |
| Insys_Anthem_001501468 | Insys_Anthem_001501468 |
| Insys_Anthem_001501469 | Insys_Anthem_001501469 |
| Insys_Anthem_001501472 | Insys_Anthem_001501472 |
| Insys_Anthem_001501474 | Insys_Anthem_001501474 |
| Insys_Anthem_001501537 | Insys_Anthem_001501537 |
| Insys_Anthem_001501538 | Insys_Anthem_001501538 |
| Insys_Anthem_001501780 | Insys_Anthem_001501780 |
| Insys_Anthem_001501893 | Insys_Anthem_001501893 |
| Insys_Anthem_001501894 | Insys_Anthem_001501894 |
| Insys_Anthem_001501895 | Insys_Anthem_001501895 |
| Insys_Anthem_001501897 | Insys_Anthem_001501897 |
| Insys_Anthem_001502047 | Insys_Anthem_001502047 |
| Insys_Anthem_001502048 | Insys_Anthem_001502048 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001502179 | Insys_Anthem_001502179 |
| Insys_Anthem_001502187 | Insys_Anthem_001502187 |
| Insys_Anthem_001502188 | Insys_Anthem_001502188 |
| Insys_Anthem_001502189 | Insys_Anthem_001502189 |
| Insys_Anthem_001502205 | Insys_Anthem_001502205 |
| Insys_Anthem_001502220 | Insys_Anthem_001502220 |
| Insys_Anthem_001502227 | Insys_Anthem_001502227 |
| Insys_Anthem_001502241 | Insys_Anthem_001502241 |
| Insys_Anthem_001502285 | Insys_Anthem_001502285 |
| Insys_Anthem_001502364 | Insys_Anthem_001502364 |
| Insys_Anthem_001502434 | Insys_Anthem_001502434 |
| Insys_Anthem_001502436 | Insys_Anthem_001502436 |
| Insys_Anthem_001502437 | Insys_Anthem_001502437 |
| Insys_Anthem_001502438 | Insys_Anthem_001502438 |
| Insys_Anthem_001502482 | Insys_Anthem_001502482 |
| Insys_Anthem_001502483 | Insys_Anthem_001502483 |
| Insys_Anthem_001502485 | Insys_Anthem_001502485 |
| Insys_Anthem_001502492 | Insys_Anthem_001502492 |
| Insys_Anthem_001502626 | Insys_Anthem_001502626 |
| Insys_Anthem_001502643 | Insys_Anthem_001502643 |
| Insys_Anthem_001502649 | Insys_Anthem_001502649 |
| Insys_Anthem_001502667 | Insys_Anthem_001502667 |
| Insys_Anthem_001502669 | Insys_Anthem_001502669 |
| Insys_Anthem_001502701 | Insys_Anthem_001502701 |
| Insys_Anthem_001502706 | Insys_Anthem_001502706 |
| Insys_Anthem_001502710 | Insys_Anthem_001502710 |
| Insys_Anthem_001502711 | Insys_Anthem_001502711 |
| Insys_Anthem_001502734 | Insys_Anthem_001502734 |
| Insys_Anthem_001502827 | Insys_Anthem_001502827 |
| Insys_Anthem_001503107 | Insys_Anthem_001503107 |
| Insys_Anthem_001503110 | Insys_Anthem_001503110 |
| Insys_Anthem_001503112 | Insys_Anthem_001503112 |
| Insys_Anthem_001503121 | Insys_Anthem_001503121 |
| Insys_Anthem_001503156 | Insys_Anthem_001503156 |
| Insys_Anthem_001503159 | Insys_Anthem_001503159 |
| Insys_Anthem_001503162 | Insys_Anthem_001503162 |
| Insys_Anthem_001503168 | Insys_Anthem_001503168 |
| Insys_Anthem_001503169 | Insys_Anthem_001503169 |
| Insys_Anthem_001503170 | Insys_Anthem_001503170 |
| Insys_Anthem_001503184 | Insys_Anthem_001503184 |
| Insys_Anthem_001503185 | Insys_Anthem_001503185 |
| Insys_Anthem_001503787 | Insys_Anthem_001503787 |
| Insys_Anthem_001503826 | Insys_Anthem_001503826 |
| Insys_Anthem_001503916 | Insys_Anthem_001503916 |
| Insys_Anthem_001504014 | Insys_Anthem_001504014 |
| Insys_Anthem_001504054 | Insys_Anthem_001504054 |
| Insys_Anthem_001504090 | Insys_Anthem_001504090 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001504170 | Insys_Anthem_001504170 |
| Insys_Anthem_001504379 | Insys_Anthem_001504379 |
| Insys_Anthem_001504479 | Insys_Anthem_001504479 |
| Insys_Anthem_001504871 | Insys_Anthem_001504871 |
| Insys_Anthem_001504920 | Insys_Anthem_001504920 |
| Insys_Anthem_001504990 | Insys_Anthem_001504990 |
| Insys_Anthem_001505191 | Insys_Anthem_001505191 |
| Insys_Anthem_001505192 | Insys_Anthem_001505192 |
| Insys_Anthem_001505193 | Insys_Anthem_001505193 |
| Insys_Anthem_001505194 | Insys_Anthem_001505194 |
| Insys_Anthem_001505196 | Insys_Anthem_001505196 |
| Insys_Anthem_001505197 | Insys_Anthem_001505197 |
| Insys_Anthem_001505230 | Insys_Anthem_001505230 |
| Insys_Anthem_001505472 | Insys_Anthem_001505472 |
| Insys_Anthem_001505473 | Insys_Anthem_001505473 |
| Insys_Anthem_001505531 | Insys_Anthem_001505531 |
| Insys_Anthem_001505532 | Insys_Anthem_001505532 |
| Insys_Anthem_001505547 | Insys_Anthem_001505547 |
| Insys_Anthem_001505557 | Insys_Anthem_001505557 |
| Insys_Anthem_001505583 | Insys_Anthem_001505583 |
| Insys_Anthem_001505648 | Insys_Anthem_001505648 |
| Insys_Anthem_001505733 | Insys_Anthem_001505733 |
| Insys_Anthem_001505965 | Insys_Anthem_001505965 |
| Insys_Anthem_001506012 | Insys_Anthem_001506012 |
| Insys_Anthem_001506026 | Insys_Anthem_001506026 |
| Insys_Anthem_001506062 | Insys_Anthem_001506062 |
| Insys_Anthem_001506078 | Insys_Anthem_001506078 |
| Insys_Anthem_001506187 | Insys_Anthem_001506187 |
| Insys_Anthem_001506188 | Insys_Anthem_001506188 |
| Insys_Anthem_001506241 | Insys_Anthem_001506241 |
| Insys_Anthem_001506242 | Insys_Anthem_001506242 |
| Insys_Anthem_001506244 | Insys_Anthem_001506244 |
| Insys_Anthem_001506246 | Insys_Anthem_001506246 |
| Insys_Anthem_001506249 | Insys_Anthem_001506249 |
| Insys_Anthem_001506250 | Insys_Anthem_001506250 |
| Insys_Anthem_001506265 | Insys_Anthem_001506265 |
| Insys_Anthem_001506267 | Insys_Anthem_001506267 |
| Insys_Anthem_001506268 | Insys_Anthem_001506268 |
| Insys_Anthem_001506269 | Insys_Anthem_001506269 |
| Insys_Anthem_001506271 | Insys_Anthem_001506271 |
| Insys_Anthem_001506306 | Insys_Anthem_001506306 |
| Insys_Anthem_001506572 | Insys_Anthem_001506572 |
| Insys_Anthem_001506574 | Insys_Anthem_001506574 |
| Insys_Anthem_001506629 | Insys_Anthem_001506629 |
| Insys_Anthem_001506712 | Insys_Anthem_001506712 |
| Insys_Anthem_001506729 | Insys_Anthem_001506729 |
| Insys_Anthem_001506730 | Insys_Anthem_001506730 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001506961 | Insys_Anthem_001506961 |
| Insys_Anthem_001506968 | Insys_Anthem_001506968 |
| Insys_Anthem_001507281 | Insys_Anthem_001507281 |
| Insys_Anthem_001507284 | Insys_Anthem_001507284 |
| Insys_Anthem_001507488 | Insys_Anthem_001507488 |
| Insys_Anthem_001507489 | Insys_Anthem_001507489 |
| Insys_Anthem_001507490 | Insys_Anthem_001507490 |
| Insys_Anthem_001507524 | Insys_Anthem_001507524 |
| Insys_Anthem_001507536 | Insys_Anthem_001507536 |
| Insys_Anthem_001507540 | Insys_Anthem_001507540 |
| Insys_Anthem_001507555 | Insys_Anthem_001507555 |
| Insys_Anthem_001507566 | Insys_Anthem_001507566 |
| Insys_Anthem_001507570 | Insys_Anthem_001507570 |
| Insys_Anthem_001507571 | Insys_Anthem_001507571 |
| Insys_Anthem_001507572 | Insys_Anthem_001507572 |
| Insys_Anthem_001507573 | Insys_Anthem_001507573 |
| Insys_Anthem_001507577 | Insys_Anthem_001507577 |
| Insys_Anthem_001507621 | Insys_Anthem_001507621 |
| Insys_Anthem_001508242 | Insys_Anthem_001508242 |
| Insys_Anthem_001508488 | Insys_Anthem_001508488 |
| Insys_Anthem_001508799 | Insys_Anthem_001508799 |
| Insys_Anthem_001509109 | Insys_Anthem_001509109 |
| Insys_Anthem_001509651 | Insys_Anthem_001509651 |
| Insys_Anthem_001509666 | Insys_Anthem_001509666 |
| Insys_Anthem_001509669 | Insys_Anthem_001509669 |
| Insys_Anthem_001509706 | Insys_Anthem_001509706 |
| Insys_Anthem_001509714 | Insys_Anthem_001509714 |
| Insys_Anthem_001510109 | Insys_Anthem_001510109 |
| Insys_Anthem_001510120 | Insys_Anthem_001510120 |
| Insys_Anthem_001510151 | Insys_Anthem_001510151 |
| Insys_Anthem_001510166 | Insys_Anthem_001510166 |
| Insys_Anthem_001510188 | Insys_Anthem_001510188 |
| Insys_Anthem_001510207 | Insys_Anthem_001510207 |
| Insys_Anthem_001510216 | Insys_Anthem_001510216 |
| Insys_Anthem_001510217 | Insys_Anthem_001510217 |
| Insys_Anthem_001510218 | Insys_Anthem_001510218 |
| Insys_Anthem_001510231 | Insys_Anthem_001510231 |
| Insys_Anthem_001510282 | Insys_Anthem_001510282 |
| Insys_Anthem_001510287 | Insys_Anthem_001510287 |
| Insys_Anthem_001510301 | Insys_Anthem_001510301 |
| Insys_Anthem_001510302 | Insys_Anthem_001510302 |
| Insys_Anthem_001510369 | Insys_Anthem_001510369 |
| Insys_Anthem_001510373 | Insys_Anthem_001510373 |
| Insys_Anthem_001510464 | Insys_Anthem_001510464 |
| Insys_Anthem_001510481 | Insys_Anthem_001510481 |
| Insys_Anthem_001510553 | Insys_Anthem_001510553 |
| Insys_Anthem_001510777 | Insys_Anthem_001510777 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001511106 | Insys_Anthem_001511106 |
| Insys_Anthem_001511107 | Insys_Anthem_001511107 |
| Insys_Anthem_001511141 | Insys_Anthem_001511141 |
| Insys_Anthem_001511271 | Insys_Anthem_001511271 |
| Insys_Anthem_001511370 | Insys_Anthem_001511370 |
| Insys_Anthem_001511371 | Insys_Anthem_001511371 |
| Insys_Anthem_001511653 | Insys_Anthem_001511653 |
| Insys_Anthem_001511668 | Insys_Anthem_001511668 |
| Insys_Anthem_001511745 | Insys_Anthem_001511745 |
| Insys_Anthem_001511787 | Insys_Anthem_001511787 |
| Insys_Anthem_001512055 | Insys_Anthem_001512055 |
| Insys_Anthem_001512056 | Insys_Anthem_001512056 |
| Insys_Anthem_001512061 | Insys_Anthem_001512061 |
| Insys_Anthem_001512256 | Insys_Anthem_001512256 |
| Insys_Anthem_001512289 | Insys_Anthem_001512289 |
| Insys_Anthem_001512372 | Insys_Anthem_001512372 |
| Insys_Anthem_001512498 | Insys_Anthem_001512498 |
| Insys_Anthem_001512522 | Insys_Anthem_001512522 |
| Insys_Anthem_001512833 | Insys_Anthem_001512833 |
| Insys_Anthem_001512895 | Insys_Anthem_001512895 |
| Insys_Anthem_001512984 | Insys_Anthem_001512984 |
| Insys_Anthem_001513783 | Insys_Anthem_001513783 |
| Insys_Anthem_001514069 | Insys_Anthem_001514069 |
| Insys_Anthem_001514090 | Insys_Anthem_001514090 |
| Insys_Anthem_001514207 | Insys_Anthem_001514207 |
| Insys_Anthem_001514318 | Insys_Anthem_001514318 |
| Insys_Anthem_001514342 | Insys_Anthem_001514342 |
| Insys_Anthem_001514381 | Insys_Anthem_001514381 |
| Insys_Anthem_001514395 | Insys_Anthem_001514395 |
| Insys_Anthem_001514400 | Insys_Anthem_001514400 |
| Insys_Anthem_001514484 | Insys_Anthem_001514484 |
| Insys_Anthem_001514543 | Insys_Anthem_001514543 |
| Insys_Anthem_001514549 | Insys_Anthem_001514549 |
| Insys_Anthem_001514564 | Insys_Anthem_001514564 |
| Insys_Anthem_001514568 | Insys_Anthem_001514568 |
| Insys_Anthem_001514583 | Insys_Anthem_001514583 |
| Insys_Anthem_001514604 | Insys_Anthem_001514604 |
| Insys_Anthem_001514605 | Insys_Anthem_001514605 |
| Insys_Anthem_001514618 | Insys_Anthem_001514618 |
| Insys_Anthem_001514619 | Insys_Anthem_001514619 |
| Insys_Anthem_001514884 | Insys_Anthem_001514884 |
| Insys_Anthem_001514907 | Insys_Anthem_001514907 |
| Insys_Anthem_001515019 | Insys_Anthem_001515019 |
| Insys_Anthem_001515183 | Insys_Anthem_001515183 |
| Insys_Anthem_001515201 | Insys_Anthem_001515201 |
| Insys_Anthem_001515219 | Insys_Anthem_001515219 |
| Insys_Anthem_001515289 | Insys_Anthem_001515289 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001515422 | Insys_Anthem_001515422 |
| Insys_Anthem_001515487 | Insys_Anthem_001515487 |
| Insys_Anthem_001515629 | Insys_Anthem_001515629 |
| Insys_Anthem_001515655 | Insys_Anthem_001515655 |
| Insys_Anthem_001515723 | Insys_Anthem_001515723 |
| Insys_Anthem_001515809 | Insys_Anthem_001515809 |
| Insys_Anthem_001515816 | Insys_Anthem_001515816 |
| Insys_Anthem_001515883 | Insys_Anthem_001515883 |
| Insys_Anthem_001515892 | Insys_Anthem_001515892 |
| Insys_Anthem_001515896 | Insys_Anthem_001515896 |
| Insys_Anthem_001515898 | Insys_Anthem_001515898 |
| Insys_Anthem_001515900 | Insys_Anthem_001515900 |
| Insys_Anthem_001515901 | Insys_Anthem_001515901 |
| Insys_Anthem_001515902 | Insys_Anthem_001515902 |
| Insys_Anthem_001515903 | Insys_Anthem_001515903 |
| Insys_Anthem_001515904 | Insys_Anthem_001515904 |
| Insys_Anthem_001515906 | Insys_Anthem_001515906 |
| Insys_Anthem_001515907 | Insys_Anthem_001515907 |
| Insys_Anthem_001515910 | Insys_Anthem_001515910 |
| Insys_Anthem_001515912 | Insys_Anthem_001515912 |
| Insys_Anthem_001515917 | Insys_Anthem_001515917 |
| Insys_Anthem_001515920 | Insys_Anthem_001515920 |
| Insys_Anthem_001515923 | Insys_Anthem_001515923 |
| Insys_Anthem_001515925 | Insys_Anthem_001515925 |
| Insys_Anthem_001515929 | Insys_Anthem_001515929 |
| Insys_Anthem_001515930 | Insys_Anthem_001515930 |
| Insys_Anthem_001515933 | Insys_Anthem_001515933 |
| Insys_Anthem_001515982 | Insys_Anthem_001515982 |
| Insys_Anthem_001516017 | Insys_Anthem_001516017 |
| Insys_Anthem_001516131 | Insys_Anthem_001516131 |
| Insys_Anthem_001516218 | Insys_Anthem_001516218 |
| Insys_Anthem_001516229 | Insys_Anthem_001516229 |
| Insys_Anthem_001516231 | Insys_Anthem_001516231 |
| Insys_Anthem_001516235 | Insys_Anthem_001516235 |
| Insys_Anthem_001516242 | Insys_Anthem_001516242 |
| Insys_Anthem_001516248 | Insys_Anthem_001516248 |
| Insys_Anthem_001516249 | Insys_Anthem_001516249 |
| Insys_Anthem_001516252 | Insys_Anthem_001516252 |
| Insys_Anthem_001516254 | Insys_Anthem_001516254 |
| Insys_Anthem_001516255 | Insys_Anthem_001516255 |
| Insys_Anthem_001516257 | Insys_Anthem_001516257 |
| Insys_Anthem_001516260 | Insys_Anthem_001516260 |
| Insys_Anthem_001516286 | Insys_Anthem_001516286 |
| Insys_Anthem_001516340 | Insys_Anthem_001516340 |
| Insys_Anthem_001516341 | Insys_Anthem_001516341 |
| Insys_Anthem_001516362 | Insys_Anthem_001516362 |
| Insys_Anthem_001516412 | Insys_Anthem_001516412 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001516414 | Insys_Anthem_001516414 |
| Insys_Anthem_001516418 | Insys_Anthem_001516418 |
| Insys_Anthem_001516580 | Insys_Anthem_001516580 |
| Insys_Anthem_001516597 | Insys_Anthem_001516597 |
| Insys_Anthem_001516606 | Insys_Anthem_001516606 |
| Insys_Anthem_001516666 | Insys_Anthem_001516666 |
| Insys_Anthem_001516872 | Insys_Anthem_001516872 |
| Insys_Anthem_001516992 | Insys_Anthem_001516992 |
| Insys_Anthem_001516996 | Insys_Anthem_001516996 |
| Insys_Anthem_001517014 | Insys_Anthem_001517014 |
| Insys_Anthem_001517017 | Insys_Anthem_001517017 |
| Insys_Anthem_001517060 | Insys_Anthem_001517060 |
| Insys_Anthem_001517097 | Insys_Anthem_001517097 |
| Insys_Anthem_001517099 | Insys_Anthem_001517099 |
| Insys_Anthem_001517219 | Insys_Anthem_001517219 |
| Insys_Anthem_001517223 | Insys_Anthem_001517223 |
| Insys_Anthem_001517233 | Insys_Anthem_001517233 |
| Insys_Anthem_001517415 | Insys_Anthem_001517415 |
| Insys_Anthem_001517946 | Insys_Anthem_001517946 |
| Insys_Anthem_001518230 | Insys_Anthem_001518230 |
| Insys_Anthem_001518281 | Insys_Anthem_001518281 |
| Insys_Anthem_001518542 | Insys_Anthem_001518542 |
| Insys_Anthem_001518609 | Insys_Anthem_001518609 |
| Insys_Anthem_001518828 | Insys_Anthem_001518828 |
| Insys_Anthem_001518864 | Insys_Anthem_001518864 |
| Insys_Anthem_001518916 | Insys_Anthem_001518916 |
| Insys_Anthem_001519050 | Insys_Anthem_001519050 |
| Insys_Anthem_001519120 | Insys_Anthem_001519120 |
| Insys_Anthem_001519238 | Insys_Anthem_001519238 |
| Insys_Anthem_001519281 | Insys_Anthem_001519281 |
| Insys_Anthem_001519293 | Insys_Anthem_001519293 |
| Insys_Anthem_001519306 | Insys_Anthem_001519306 |
| Insys_Anthem_001519355 | Insys_Anthem_001519355 |
| Insys_Anthem_001519369 | Insys_Anthem_001519369 |
| Insys_Anthem_001519458 | Insys_Anthem_001519458 |
| Insys_Anthem_001519527 | Insys_Anthem_001519527 |
| Insys_Anthem_001519592 | Insys_Anthem_001519592 |
| Insys_Anthem_001519738 | Insys_Anthem_001519738 |
| Insys_Anthem_001519754 | Insys_Anthem_001519754 |
| Insys_Anthem_001519842 | Insys_Anthem_001519842 |
| Insys_Anthem_001519892 | Insys_Anthem_001519892 |
| Insys_Anthem_001519893 | Insys_Anthem_001519893 |
| Insys_Anthem_001519894 | Insys_Anthem_001519894 |
| Insys_Anthem_001519909 | Insys_Anthem_001519909 |
| Insys_Anthem_001519951 | Insys_Anthem_001519951 |
| Insys_Anthem_001520119 | Insys_Anthem_001520119 |
| Insys_Anthem_001520121 | Insys_Anthem_001520121 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001520219 | Insys_Anthem_001520219 |
| Insys_Anthem_001520225 | Insys_Anthem_001520225 |
| Insys_Anthem_001520397 | Insys_Anthem_001520397 |
| Insys_Anthem_001520421 | Insys_Anthem_001520421 |
| Insys_Anthem_001520544 | Insys_Anthem_001520544 |
| Insys_Anthem_001520576 | Insys_Anthem_001520576 |
| Insys_Anthem_001520635 | Insys_Anthem_001520635 |
| Insys_Anthem_001520658 | Insys_Anthem_001520658 |
| Insys_Anthem_001520660 | Insys_Anthem_001520660 |
| Insys_Anthem_001520661 | Insys_Anthem_001520661 |
| Insys_Anthem_001520670 | Insys_Anthem_001520670 |
| Insys_Anthem_001520680 | Insys_Anthem_001520680 |
| Insys_Anthem_001520704 | Insys_Anthem_001520704 |
| Insys_Anthem_001520911 | Insys_Anthem_001520911 |
| Insys_Anthem_001521229 | Insys_Anthem_001521229 |
| Insys_Anthem_001521230 | Insys_Anthem_001521230 |
| Insys_Anthem_001521231 | Insys_Anthem_001521231 |
| Insys_Anthem_001521248 | Insys_Anthem_001521248 |
| Insys_Anthem_001521266 | Insys_Anthem_001521266 |
| Insys_Anthem_001521524 | Insys_Anthem_001521524 |
| Insys_Anthem_001521602 | Insys_Anthem_001521602 |
| Insys_Anthem_001521818 | Insys_Anthem_001521818 |
| Insys_Anthem_001521829 | Insys_Anthem_001521829 |
| Insys_Anthem_001521898 | Insys_Anthem_001521898 |
| Insys_Anthem_001522158 | Insys_Anthem_001522158 |
| Insys_Anthem_001522642 | Insys_Anthem_001522642 |
| Insys_Anthem_001522723 | Insys_Anthem_001522723 |
| Insys_Anthem_001522794 | Insys_Anthem_001522794 |
| Insys_Anthem_001523280 | Insys_Anthem_001523280 |
| Insys_Anthem_001523423 | Insys_Anthem_001523423 |
| Insys_Anthem_001523424 | Insys_Anthem_001523424 |
| Insys_Anthem_001523688 | Insys_Anthem_001523688 |
| Insys_Anthem_001523772 | Insys_Anthem_001523772 |
| Insys_Anthem_001523778 | Insys_Anthem_001523778 |
| Insys_Anthem_001523791 | Insys_Anthem_001523791 |
| Insys_Anthem_001523793 | Insys_Anthem_001523793 |
| Insys_Anthem_001523795 | Insys_Anthem_001523795 |
| Insys_Anthem_001523931 | Insys_Anthem_001523931 |
| Insys_Anthem_001523938 | Insys_Anthem_001523938 |
| Insys_Anthem_001524121 | Insys_Anthem_001524121 |
| Insys_Anthem_001524123 | Insys_Anthem_001524123 |
| Insys_Anthem_001524227 | Insys_Anthem_001524227 |
| Insys_Anthem_001524409 | Insys_Anthem_001524409 |
| Insys_Anthem_001524742 | Insys_Anthem_001524742 |
| Insys_Anthem_001525116 | Insys_Anthem_001525116 |
| Insys_Anthem_001525123 | Insys_Anthem_001525123 |
| Insys_Anthem_001525252 | Insys_Anthem_001525252 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001525289 | Insys_Anthem_001525289 |
| Insys_Anthem_001525369 | Insys_Anthem_001525369 |
| Insys_Anthem_001525370 | Insys_Anthem_001525370 |
| Insys_Anthem_001525632 | Insys_Anthem_001525632 |
| Insys_Anthem_001526042 | Insys_Anthem_001526042 |
| Insys_Anthem_001526292 | Insys_Anthem_001526292 |
| Insys_Anthem_001526632 | Insys_Anthem_001526632 |
| Insys_Anthem_001526641 | Insys_Anthem_001526641 |
| Insys_Anthem_001526670 | Insys_Anthem_001526670 |
| Insys_Anthem_001526680 | Insys_Anthem_001526680 |
| Insys_Anthem_001526700 | Insys_Anthem_001526700 |
| Insys_Anthem_001526703 | Insys_Anthem_001526703 |
| Insys_Anthem_001526750 | Insys_Anthem_001526750 |
| Insys_Anthem_001526815 | Insys_Anthem_001526815 |
| Insys_Anthem_001526828 | Insys_Anthem_001526828 |
| Insys_Anthem_001527054 | Insys_Anthem_001527054 |
| Insys_Anthem_001527122 | Insys_Anthem_001527122 |
| Insys_Anthem_001527168 | Insys_Anthem_001527168 |
| Insys_Anthem_001527577 | Insys_Anthem_001527577 |
| Insys_Anthem_001527884 | Insys_Anthem_001527884 |
| Insys_Anthem_001528022 | Insys_Anthem_001528022 |
| Insys_Anthem_001528146 | Insys_Anthem_001528146 |
| Insys_Anthem_001528220 | Insys_Anthem_001528220 |
| Insys_Anthem_001528727 | Insys_Anthem_001528727 |
| Insys_Anthem_001528884 | Insys_Anthem_001528884 |
| Insys_Anthem_001529103 | Insys_Anthem_001529103 |
| Insys_Anthem_001529230 | Insys_Anthem_001529230 |
| Insys_Anthem_001529686 | Insys_Anthem_001529686 |
| Insys_Anthem_001529739 | Insys_Anthem_001529739 |
| Insys_Anthem_001529748 | Insys_Anthem_001529748 |
| Insys_Anthem_001530046 | Insys_Anthem_001530046 |
| Insys_Anthem_001530047 | Insys_Anthem_001530047 |
| Insys_Anthem_001530052 | Insys_Anthem_001530052 |
| Insys_Anthem_001530053 | Insys_Anthem_001530053 |
| Insys_Anthem_001530056 | Insys_Anthem_001530056 |
| Insys_Anthem_001530116 | Insys_Anthem_001530116 |
| Insys_Anthem_001530408 | Insys_Anthem_001530408 |
| Insys_Anthem_001531086 | Insys_Anthem_001531086 |
| Insys_Anthem_001531150 | Insys_Anthem_001531150 |
| Insys_Anthem_001531195 | Insys_Anthem_001531195 |
| Insys_Anthem_001531296 | Insys_Anthem_001531296 |
| Insys_Anthem_001531315 | Insys_Anthem_001531315 |
| Insys_Anthem_001531320 | Insys_Anthem_001531320 |
| Insys_Anthem_001531322 | Insys_Anthem_001531322 |
| Insys_Anthem_001531438 | Insys_Anthem_001531438 |
| Insys_Anthem_001531482 | Insys_Anthem_001531482 |
| Insys_Anthem_001531555 | Insys_Anthem_001531555 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001531624 | Insys_Anthem_001531624 |
| Insys_Anthem_001531639 | Insys_Anthem_001531639 |
| Insys_Anthem_001531758 | Insys_Anthem_001531758 |
| Insys_Anthem_001531800 | Insys_Anthem_001531800 |
| Insys_Anthem_001531836 | Insys_Anthem_001531836 |
| Insys_Anthem_001531841 | Insys_Anthem_001531841 |
| Insys_Anthem_001531891 | Insys_Anthem_001531891 |
| Insys_Anthem_001531926 | Insys_Anthem_001531926 |
| Insys_Anthem_001531957 | Insys_Anthem_001531957 |
| Insys_Anthem_001532061 | Insys_Anthem_001532061 |
| Insys_Anthem_001532070 | Insys_Anthem_001532070 |
| Insys_Anthem_001532124 | Insys_Anthem_001532124 |
| Insys_Anthem_001532177 | Insys_Anthem_001532177 |
| Insys_Anthem_001532185 | Insys_Anthem_001532185 |
| Insys_Anthem_001532232 | Insys_Anthem_001532232 |
| Insys_Anthem_001532238 | Insys_Anthem_001532238 |
| Insys_Anthem_001532260 | Insys_Anthem_001532260 |
| Insys_Anthem_001532270 | Insys_Anthem_001532270 |
| Insys_Anthem_001532273 | Insys_Anthem_001532273 |
| Insys_Anthem_001532282 | Insys_Anthem_001532282 |
| Insys_Anthem_001532322 | Insys_Anthem_001532322 |
| Insys_Anthem_001532340 | Insys_Anthem_001532340 |
| Insys_Anthem_001532398 | Insys_Anthem_001532398 |
| Insys_Anthem_001532399 | Insys_Anthem_001532399 |
| Insys_Anthem_001532433 | Insys_Anthem_001532433 |
| Insys_Anthem_001532574 | Insys_Anthem_001532574 |
| Insys_Anthem_001532780 | Insys_Anthem_001532780 |
| Insys_Anthem_001532879 | Insys_Anthem_001532879 |
| Insys_Anthem_001532888 | Insys_Anthem_001532888 |
| Insys_Anthem_001532899 | Insys_Anthem_001532899 |
| Insys_Anthem_001532950 | Insys_Anthem_001532950 |
| Insys_Anthem_001533023 | Insys_Anthem_001533023 |
| Insys_Anthem_001533189 | Insys_Anthem_001533189 |
| Insys_Anthem_001533190 | Insys_Anthem_001533190 |
| Insys_Anthem_001533193 | Insys_Anthem_001533193 |
| Insys_Anthem_001533247 | Insys_Anthem_001533247 |
| Insys_Anthem_001533272 | Insys_Anthem_001533272 |
| Insys_Anthem_001533279 | Insys_Anthem_001533279 |
| Insys_Anthem_001533311 | Insys_Anthem_001533311 |
| Insys_Anthem_001533478 | Insys_Anthem_001533478 |
| Insys_Anthem_001533480 | Insys_Anthem_001533480 |
| Insys_Anthem_001533562 | Insys_Anthem_001533562 |
| Insys_Anthem_001533579 | Insys_Anthem_001533579 |
| Insys_Anthem_001533625 | Insys_Anthem_001533625 |
| Insys_Anthem_001533636 | Insys_Anthem_001533636 |
| Insys_Anthem_001533637 | Insys_Anthem_001533637 |
| Insys_Anthem_001533651 | Insys_Anthem_001533651 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001533652 | Insys_Anthem_001533652 |
| Insys_Anthem_001533750 | Insys_Anthem_001533750 |
| Insys_Anthem_001533840 | Insys_Anthem_001533840 |
| Insys_Anthem_001533844 | Insys_Anthem_001533844 |
| Insys_Anthem_001533845 | Insys_Anthem_001533845 |
| Insys_Anthem_001533847 | Insys_Anthem_001533847 |
| Insys_Anthem_001533860 | Insys_Anthem_001533860 |
| Insys_Anthem_001533952 | Insys_Anthem_001533952 |
| Insys_Anthem_001534161 | Insys_Anthem_001534161 |
| Insys_Anthem_001534163 | Insys_Anthem_001534163 |
| Insys_Anthem_001534165 | Insys_Anthem_001534165 |
| Insys_Anthem_001534194 | Insys_Anthem_001534194 |
| Insys_Anthem_001534212 | Insys_Anthem_001534212 |
| Insys_Anthem_001534227 | Insys_Anthem_001534227 |
| Insys_Anthem_001534408 | Insys_Anthem_001534408 |
| Insys_Anthem_001534639 | Insys_Anthem_001534639 |
| Insys_Anthem_001534643 | Insys_Anthem_001534643 |
| Insys_Anthem_001534729 | Insys_Anthem_001534729 |
| Insys_Anthem_001534761 | Insys_Anthem_001534761 |
| Insys_Anthem_001534762 | Insys_Anthem_001534762 |
| Insys_Anthem_001534791 | Insys_Anthem_001534791 |
| Insys_Anthem_001534792 | Insys_Anthem_001534792 |
| Insys_Anthem_001534868 | Insys_Anthem_001534868 |
| Insys_Anthem_001534913 | Insys_Anthem_001534913 |
| Insys_Anthem_001534918 | Insys_Anthem_001534918 |
| Insys_Anthem_001534920 | Insys_Anthem_001534920 |
| Insys_Anthem_001534930 | Insys_Anthem_001534930 |
| Insys_Anthem_001534942 | Insys_Anthem_001534942 |
| Insys_Anthem_001534944 | Insys_Anthem_001534944 |
| Insys_Anthem_001535014 | Insys_Anthem_001535014 |
| Insys_Anthem_001535027 | Insys_Anthem_001535027 |
| Insys_Anthem_001535098 | Insys_Anthem_001535098 |
| Insys_Anthem_001535103 | Insys_Anthem_001535103 |
| Insys_Anthem_001535106 | Insys_Anthem_001535106 |
| Insys_Anthem_001535258 | Insys_Anthem_001535258 |
| Insys_Anthem_001535356 | Insys_Anthem_001535356 |
| Insys_Anthem_001535378 | Insys_Anthem_001535378 |
| Insys_Anthem_001535393 | Insys_Anthem_001535393 |
| Insys_Anthem_001535451 | Insys_Anthem_001535451 |
| Insys_Anthem_001535478 | Insys_Anthem_001535478 |
| Insys_Anthem_001535491 | Insys_Anthem_001535491 |
| Insys_Anthem_001535812 | Insys_Anthem_001535812 |
| Insys_Anthem_001535845 | Insys_Anthem_001535845 |
| Insys_Anthem_001535850 | Insys_Anthem_001535850 |
| Insys_Anthem_001535968 | Insys_Anthem_001535968 |
| Insys_Anthem_001535977 | Insys_Anthem_001535977 |
| Insys_Anthem_001536058 | Insys_Anthem_001536058 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001536202 | Insys_Anthem_001536202 |
| Insys_Anthem_001536257 | Insys_Anthem_001536257 |
| Insys_Anthem_001536385 | Insys_Anthem_001536385 |
| Insys_Anthem_001536387 | Insys_Anthem_001536387 |
| Insys_Anthem_001536502 | Insys_Anthem_001536502 |
| Insys_Anthem_001536739 | Insys_Anthem_001536739 |
| Insys_Anthem_001536743 | Insys_Anthem_001536743 |
| Insys_Anthem_001536807 | Insys_Anthem_001536807 |
| Insys_Anthem_001537005 | Insys_Anthem_001537005 |
| Insys_Anthem_001537017 | Insys_Anthem_001537017 |
| Insys_Anthem_001537029 | Insys_Anthem_001537029 |
| Insys_Anthem_001537067 | Insys_Anthem_001537067 |
| Insys_Anthem_001537069 | Insys_Anthem_001537069 |
| Insys_Anthem_001537101 | Insys_Anthem_001537101 |
| Insys_Anthem_001537102 | Insys_Anthem_001537102 |
| Insys_Anthem_001537129 | Insys_Anthem_001537129 |
| Insys_Anthem_001537131 | Insys_Anthem_001537131 |
| Insys_Anthem_001537144 | Insys_Anthem_001537144 |
| Insys_Anthem_001537178 | Insys_Anthem_001537178 |
| Insys_Anthem_001537187 | Insys_Anthem_001537187 |
| Insys_Anthem_001537222 | Insys_Anthem_001537222 |
| Insys_Anthem_001537226 | Insys_Anthem_001537226 |
| Insys_Anthem_001537256 | Insys_Anthem_001537256 |
| Insys_Anthem_001537261 | Insys_Anthem_001537261 |
| Insys_Anthem_001537396 | Insys_Anthem_001537396 |
| Insys_Anthem_001537551 | Insys_Anthem_001537551 |
| Insys_Anthem_001537552 | Insys_Anthem_001537552 |
| Insys_Anthem_001537576 | Insys_Anthem_001537576 |
| Insys_Anthem_001537598 | Insys_Anthem_001537598 |
| Insys_Anthem_001537661 | Insys_Anthem_001537661 |
| Insys_Anthem_001537848 | Insys_Anthem_001537848 |
| Insys_Anthem_001537871 | Insys_Anthem_001537871 |
| Insys_Anthem_001537931 | Insys_Anthem_001537931 |
| Insys_Anthem_001538018 | Insys_Anthem_001538018 |
| Insys_Anthem_001538387 | Insys_Anthem_001538387 |
| Insys_Anthem_001538421 | Insys_Anthem_001538421 |
| Insys_Anthem_001539003 | Insys_Anthem_001539003 |
| Insys_Anthem_001539020 | Insys_Anthem_001539020 |
| Insys_Anthem_001539023 | Insys_Anthem_001539023 |
| Insys_Anthem_001539024 | Insys_Anthem_001539024 |
| Insys_Anthem_001539038 | Insys_Anthem_001539038 |
| Insys_Anthem_001539072 | Insys_Anthem_001539072 |
| Insys_Anthem_001539073 | Insys_Anthem_001539073 |
| Insys_Anthem_001539078 | Insys_Anthem_001539078 |
| Insys_Anthem_001539166 | Insys_Anthem_001539166 |
| Insys_Anthem_001539170 | Insys_Anthem_001539170 |
| Insys_Anthem_001539267 | Insys_Anthem_001539267 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001539278 | Insys_Anthem_001539278 |
| Insys_Anthem_001539436 | Insys_Anthem_001539436 |
| Insys_Anthem_001539463 | Insys_Anthem_001539463 |
| Insys_Anthem_001539466 | Insys_Anthem_001539466 |
| Insys_Anthem_001539469 | Insys_Anthem_001539469 |
| Insys_Anthem_001539474 | Insys_Anthem_001539474 |
| Insys_Anthem_001539477 | Insys_Anthem_001539477 |
| Insys_Anthem_001539494 | Insys_Anthem_001539494 |
| Insys_Anthem_001539513 | Insys_Anthem_001539513 |
| Insys_Anthem_001539514 | Insys_Anthem_001539514 |
| Insys_Anthem_001539517 | Insys_Anthem_001539517 |
| Insys_Anthem_001539573 | Insys_Anthem_001539573 |
| Insys_Anthem_001539615 | Insys_Anthem_001539615 |
| Insys_Anthem_001539617 | Insys_Anthem_001539617 |
| Insys_Anthem_001539618 | Insys_Anthem_001539618 |
| Insys_Anthem_001539619 | Insys_Anthem_001539619 |
| Insys_Anthem_001539623 | Insys_Anthem_001539623 |
| Insys_Anthem_001539624 | Insys_Anthem_001539624 |
| Insys_Anthem_001539625 | Insys_Anthem_001539625 |
| Insys_Anthem_001539626 | Insys_Anthem_001539626 |
| Insys_Anthem_001539627 | Insys_Anthem_001539627 |
| Insys_Anthem_001539628 | Insys_Anthem_001539628 |
| Insys_Anthem_001539666 | Insys_Anthem_001539666 |
| Insys_Anthem_001539669 | Insys_Anthem_001539669 |
| Insys_Anthem_001539695 | Insys_Anthem_001539695 |
| Insys_Anthem_001539696 | Insys_Anthem_001539696 |
| Insys_Anthem_001539697 | Insys_Anthem_001539697 |
| Insys_Anthem_001539698 | Insys_Anthem_001539698 |
| Insys_Anthem_001539719 | Insys_Anthem_001539719 |
| Insys_Anthem_001539787 | Insys_Anthem_001539787 |
| Insys_Anthem_001539876 | Insys_Anthem_001539876 |
| Insys_Anthem_001539923 | Insys_Anthem_001539923 |
| Insys_Anthem_001540108 | Insys_Anthem_001540108 |
| Insys_Anthem_001540375 | Insys_Anthem_001540375 |
| Insys_Anthem_001540378 | Insys_Anthem_001540378 |
| Insys_Anthem_001540611 | Insys_Anthem_001540611 |
| Insys_Anthem_001540741 | Insys_Anthem_001540741 |
| Insys_Anthem_001540754 | Insys_Anthem_001540754 |
| Insys_Anthem_001540756 | Insys_Anthem_001540756 |
| Insys_Anthem_001540823 | Insys_Anthem_001540823 |
| Insys_Anthem_001540827 | Insys_Anthem_001540827 |
| Insys_Anthem_001540832 | Insys_Anthem_001540832 |
| Insys_Anthem_001540859 | Insys_Anthem_001540859 |
| Insys_Anthem_001540860 | Insys_Anthem_001540860 |
| Insys_Anthem_001540861 | Insys_Anthem_001540861 |
| Insys_Anthem_001541001 | Insys_Anthem_001541001 |
| Insys_Anthem_001541002 | Insys_Anthem_001541002 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001541003 | Insys_Anthem_001541003 |
| Insys_Anthem_001541004 | Insys_Anthem_001541004 |
| Insys_Anthem_001541020 | Insys_Anthem_001541020 |
| Insys_Anthem_001541021 | Insys_Anthem_001541021 |
| Insys_Anthem_001541022 | Insys_Anthem_001541022 |
| Insys_Anthem_001541029 | Insys_Anthem_001541029 |
| Insys_Anthem_001541042 | Insys_Anthem_001541042 |
| Insys_Anthem_001541109 | Insys_Anthem_001541109 |
| Insys_Anthem_001541110 | Insys_Anthem_001541110 |
| Insys_Anthem_001541113 | Insys_Anthem_001541113 |
| Insys_Anthem_001541115 | Insys_Anthem_001541115 |
| Insys_Anthem_001541118 | Insys_Anthem_001541118 |
| Insys_Anthem_001541121 | Insys_Anthem_001541121 |
| Insys_Anthem_001541150 | Insys_Anthem_001541150 |
| Insys_Anthem_001541199 | Insys_Anthem_001541199 |
| Insys_Anthem_001541307 | Insys_Anthem_001541307 |
| Insys_Anthem_001541308 | Insys_Anthem_001541308 |
| Insys_Anthem_001541386 | Insys_Anthem_001541386 |
| Insys_Anthem_001541500 | Insys_Anthem_001541500 |
| Insys_Anthem_001541509 | Insys_Anthem_001541509 |
| Insys_Anthem_001541524 | Insys_Anthem_001541524 |
| Insys_Anthem_001541686 | Insys_Anthem_001541686 |
| Insys_Anthem_001541687 | Insys_Anthem_001541687 |
| Insys_Anthem_001541689 | Insys_Anthem_001541689 |
| Insys_Anthem_001541700 | Insys_Anthem_001541700 |
| Insys_Anthem_001541794 | Insys_Anthem_001541794 |
| Insys_Anthem_001541811 | Insys_Anthem_001541811 |
| Insys_Anthem_001541956 | Insys_Anthem_001541956 |
| Insys_Anthem_001542172 | Insys_Anthem_001542172 |
| Insys_Anthem_001542173 | Insys_Anthem_001542173 |
| Insys_Anthem_001542267 | Insys_Anthem_001542267 |
| Insys_Anthem_001542268 | Insys_Anthem_001542268 |
| Insys_Anthem_001542389 | Insys_Anthem_001542389 |
| Insys_Anthem_001542425 | Insys_Anthem_001542425 |
| Insys_Anthem_001542502 | Insys_Anthem_001542502 |
| Insys_Anthem_001542680 | Insys_Anthem_001542680 |
| Insys_Anthem_001542699 | Insys_Anthem_001542699 |
| Insys_Anthem_001542703 | Insys_Anthem_001542703 |
| Insys_Anthem_001542720 | Insys_Anthem_001542720 |
| Insys_Anthem_001542728 | Insys_Anthem_001542728 |
| Insys_Anthem_001542735 | Insys_Anthem_001542735 |
| Insys_Anthem_001542750 | Insys_Anthem_001542750 |
| Insys_Anthem_001542800 | Insys_Anthem_001542800 |
| Insys_Anthem_001542891 | Insys_Anthem_001542891 |
| Insys_Anthem_001543091 | Insys_Anthem_001543091 |
| Insys_Anthem_001543136 | Insys_Anthem_001543136 |
| Insys_Anthem_001543139 | Insys_Anthem_001543139 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001543283 | Insys_Anthem_001543283 |
| Insys_Anthem_001543408 | Insys_Anthem_001543408 |
| Insys_Anthem_001543618 | Insys_Anthem_001543618 |
| Insys_Anthem_001543913 | Insys_Anthem_001543913 |
| Insys_Anthem_001543997 | Insys_Anthem_001543997 |
| Insys_Anthem_001544007 | Insys_Anthem_001544007 |
| Insys_Anthem_001544134 | Insys_Anthem_001544134 |
| Insys_Anthem_001544361 | Insys_Anthem_001544361 |
| Insys_Anthem_001544627 | Insys_Anthem_001544627 |
| Insys_Anthem_001547238 | Insys_Anthem_001547238 |
| Insys_Anthem_001547239 | Insys_Anthem_001547239 |
| Insys_Anthem_001547501 | Insys_Anthem_001547501 |
| Insys_Anthem_001547502 | Insys_Anthem_001547502 |
| Insys_Anthem_001547503 | Insys_Anthem_001547503 |
| Insys_Anthem_001547506 | Insys_Anthem_001547506 |
| Insys_Anthem_001547737 | Insys_Anthem_001547737 |
| Insys_Anthem_001547801 | Insys_Anthem_001547801 |
| Insys_Anthem_001547906 | Insys_Anthem_001547906 |
| Insys_Anthem_001547911 | Insys_Anthem_001547911 |
| Insys_Anthem_001547934 | Insys_Anthem_001547934 |
| Insys_Anthem_001547961 | Insys_Anthem_001547961 |
| Insys_Anthem_001548039 | Insys_Anthem_001548039 |
| Insys_Anthem_001548111 | Insys_Anthem_001548111 |
| Insys_Anthem_001548365 | Insys_Anthem_001548365 |
| Insys_Anthem_001548502 | Insys_Anthem_001548502 |
| Insys_Anthem_001548518 | Insys_Anthem_001548518 |
| Insys_Anthem_001548535 | Insys_Anthem_001548535 |
| Insys_Anthem_001548571 | Insys_Anthem_001548571 |
| Insys_Anthem_001548737 | Insys_Anthem_001548737 |
| Insys_Anthem_001548977 | Insys_Anthem_001548977 |
| Insys_Anthem_001549013 | Insys_Anthem_001549013 |
| Insys_Anthem_001549194 | Insys_Anthem_001549194 |
| Insys_Anthem_001549195 | Insys_Anthem_001549195 |
| Insys_Anthem_001549212 | Insys_Anthem_001549212 |
| Insys_Anthem_001549306 | Insys_Anthem_001549306 |
| Insys_Anthem_001549455 | Insys_Anthem_001549455 |
| Insys_Anthem_001549456 | Insys_Anthem_001549456 |
| Insys_Anthem_001549459 | Insys_Anthem_001549459 |
| Insys_Anthem_001549461 | Insys_Anthem_001549461 |
| Insys_Anthem_001549481 | Insys_Anthem_001549481 |
| Insys_Anthem_001549743 | Insys_Anthem_001549743 |
| Insys_Anthem_001549773 | Insys_Anthem_001549773 |
| Insys_Anthem_001549806 | Insys_Anthem_001549806 |
| Insys_Anthem_001549818 | Insys_Anthem_001549818 |
| Insys_Anthem_001549993 | Insys_Anthem_001549993 |
| Insys_Anthem_001550279 | Insys_Anthem_001550279 |
| Insys_Anthem_001550422 | Insys_Anthem_001550422 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001550479 | Insys_Anthem_001550479 |
| Insys_Anthem_001550509 | Insys_Anthem_001550509 |
| Insys_Anthem_001550530 | Insys_Anthem_001550530 |
| Insys_Anthem_001550532 | Insys_Anthem_001550532 |
| Insys_Anthem_001550537 | Insys_Anthem_001550537 |
| Insys_Anthem_001550572 | Insys_Anthem_001550572 |
| Insys_Anthem_001550612 | Insys_Anthem_001550612 |
| Insys_Anthem_001550753 | Insys_Anthem_001550753 |
| Insys_Anthem_001550758 | Insys_Anthem_001550758 |
| Insys_Anthem_001550759 | Insys_Anthem_001550759 |
| Insys_Anthem_001550842 | Insys_Anthem_001550842 |
| Insys_Anthem_001550853 | Insys_Anthem_001550853 |
| Insys_Anthem_001551099 | Insys_Anthem_001551099 |
| Insys_Anthem_001551120 | Insys_Anthem_001551120 |
| Insys_Anthem_001551266 | Insys_Anthem_001551266 |
| Insys_Anthem_001551351 | Insys_Anthem_001551351 |
| Insys_Anthem_001551424 | Insys_Anthem_001551424 |
| Insys_Anthem_001551471 | Insys_Anthem_001551471 |
| Insys_Anthem_001551756 | Insys_Anthem_001551756 |
| Insys_Anthem_001551825 | Insys_Anthem_001551825 |
| Insys_Anthem_001551850 | Insys_Anthem_001551850 |
| Insys_Anthem_001551852 | Insys_Anthem_001551852 |
| Insys_Anthem_001551973 | Insys_Anthem_001551973 |
| Insys_Anthem_001552026 | Insys_Anthem_001552026 |
| Insys_Anthem_001552062 | Insys_Anthem_001552062 |
| Insys_Anthem_001552064 | Insys_Anthem_001552064 |
| Insys_Anthem_001552066 | Insys_Anthem_001552066 |
| Insys_Anthem_001552077 | Insys_Anthem_001552077 |
| Insys_Anthem_001552187 | Insys_Anthem_001552187 |
| Insys_Anthem_001552188 | Insys_Anthem_001552188 |
| Insys_Anthem_001552219 | Insys_Anthem_001552219 |
| Insys_Anthem_001552243 | Insys_Anthem_001552243 |
| Insys_Anthem_001552252 | Insys_Anthem_001552252 |
| Insys_Anthem_001552260 | Insys_Anthem_001552260 |
| Insys_Anthem_001552268 | Insys_Anthem_001552268 |
| Insys_Anthem_001552276 | Insys_Anthem_001552276 |
| Insys_Anthem_001552284 | Insys_Anthem_001552284 |
| Insys_Anthem_001552335 | Insys_Anthem_001552335 |
| Insys_Anthem_001552347 | Insys_Anthem_001552347 |
| Insys_Anthem_001552348 | Insys_Anthem_001552348 |
| Insys_Anthem_001552349 | Insys_Anthem_001552349 |
| Insys_Anthem_001552400 | Insys_Anthem_001552400 |
| Insys_Anthem_001552461 | Insys_Anthem_001552461 |
| Insys_Anthem_001552462 | Insys_Anthem_001552462 |
| Insys_Anthem_001552499 | Insys_Anthem_001552499 |
| Insys_Anthem_001552514 | Insys_Anthem_001552514 |
| Insys_Anthem_001552589 | Insys_Anthem_001552589 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001552590 | Insys_Anthem_001552590 |
| Insys_Anthem_001552591 | Insys_Anthem_001552591 |
| Insys_Anthem_001552592 | Insys_Anthem_001552592 |
| Insys_Anthem_001552593 | Insys_Anthem_001552593 |
| Insys_Anthem_001552594 | Insys_Anthem_001552594 |
| Insys_Anthem_001552595 | Insys_Anthem_001552595 |
| Insys_Anthem_001552596 | Insys_Anthem_001552596 |
| Insys_Anthem_001552642 | Insys_Anthem_001552642 |
| Insys_Anthem_001552686 | Insys_Anthem_001552686 |
| Insys_Anthem_001552692 | Insys_Anthem_001552692 |
| Insys_Anthem_001552851 | Insys_Anthem_001552851 |
| Insys_Anthem_001552852 | Insys_Anthem_001552852 |
| Insys_Anthem_001552854 | Insys_Anthem_001552854 |
| Insys_Anthem_001552862 | Insys_Anthem_001552862 |
| Insys_Anthem_001552863 | Insys_Anthem_001552863 |
| Insys_Anthem_001552865 | Insys_Anthem_001552865 |
| Insys_Anthem_001552869 | Insys_Anthem_001552869 |
| Insys_Anthem_001552870 | Insys_Anthem_001552870 |
| Insys_Anthem_001552877 | Insys_Anthem_001552877 |
| Insys_Anthem_001552878 | Insys_Anthem_001552878 |
| Insys_Anthem_001552879 | Insys_Anthem_001552879 |
| Insys_Anthem_001552880 | Insys_Anthem_001552880 |
| Insys_Anthem_001552881 | Insys_Anthem_001552881 |
| Insys_Anthem_001552887 | Insys_Anthem_001552887 |
| Insys_Anthem_001552901 | Insys_Anthem_001552901 |
| Insys_Anthem_001552904 | Insys_Anthem_001552904 |
| Insys_Anthem_001552943 | Insys_Anthem_001552943 |
| Insys_Anthem_001553019 | Insys_Anthem_001553019 |
| Insys_Anthem_001553024 | Insys_Anthem_001553024 |
| Insys_Anthem_001553074 | Insys_Anthem_001553074 |
| Insys_Anthem_001553120 | Insys_Anthem_001553120 |
| Insys_Anthem_001553145 | Insys_Anthem_001553145 |
| Insys_Anthem_001553203 | Insys_Anthem_001553203 |
| Insys_Anthem_001553209 | Insys_Anthem_001553209 |
| Insys_Anthem_001553236 | Insys_Anthem_001553236 |
| Insys_Anthem_001553292 | Insys_Anthem_001553292 |
| Insys_Anthem_001553392 | Insys_Anthem_001553392 |
| Insys_Anthem_001553455 | Insys_Anthem_001553455 |
| Insys_Anthem_001553528 | Insys_Anthem_001553528 |
| Insys_Anthem_001553546 | Insys_Anthem_001553546 |
| Insys_Anthem_001553559 | Insys_Anthem_001553559 |
| Insys_Anthem_001553588 | Insys_Anthem_001553588 |
| Insys_Anthem_001553594 | Insys_Anthem_001553594 |
| Insys_Anthem_001553615 | Insys_Anthem_001553615 |
| Insys_Anthem_001553616 | Insys_Anthem_001553616 |
| Insys_Anthem_001553709 | Insys_Anthem_001553709 |
| Insys_Anthem_001553746 | Insys_Anthem_001553746 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001553747 | Insys_Anthem_001553747 |
| Insys_Anthem_001553800 | Insys_Anthem_001553800 |
| Insys_Anthem_001553837 | Insys_Anthem_001553837 |
| Insys_Anthem_001553838 | Insys_Anthem_001553838 |
| Insys_Anthem_001553839 | Insys_Anthem_001553839 |
| Insys_Anthem_001553841 | Insys_Anthem_001553841 |
| Insys_Anthem_001553843 | Insys_Anthem_001553843 |
| Insys_Anthem_001553874 | Insys_Anthem_001553874 |
| Insys_Anthem_001553881 | Insys_Anthem_001553881 |
| Insys_Anthem_001554007 | Insys_Anthem_001554007 |
| Insys_Anthem_001554014 | Insys_Anthem_001554014 |
| Insys_Anthem_001554053 | Insys_Anthem_001554053 |
| Insys_Anthem_001554186 | Insys_Anthem_001554186 |
| Insys_Anthem_001554188 | Insys_Anthem_001554188 |
| Insys_Anthem_001554190 | Insys_Anthem_001554190 |
| Insys_Anthem_001554192 | Insys_Anthem_001554192 |
| Insys_Anthem_001554194 | Insys_Anthem_001554194 |
| Insys_Anthem_001554317 | Insys_Anthem_001554317 |
| Insys_Anthem_001554485 | Insys_Anthem_001554485 |
| Insys_Anthem_001554518 | Insys_Anthem_001554518 |
| Insys_Anthem_001554749 | Insys_Anthem_001554749 |
| Insys_Anthem_001554984 | Insys_Anthem_001554984 |
| Insys_Anthem_001554989 | Insys_Anthem_001554989 |
| Insys_Anthem_001555167 | Insys_Anthem_001555167 |
| Insys_Anthem_001555168 | Insys_Anthem_001555168 |
| Insys_Anthem_001555233 | Insys_Anthem_001555233 |
| Insys_Anthem_001555261 | Insys_Anthem_001555261 |
| Insys_Anthem_001555262 | Insys_Anthem_001555262 |
| Insys_Anthem_001555265 | Insys_Anthem_001555265 |
| Insys_Anthem_001555278 | Insys_Anthem_001555278 |
| Insys_Anthem_001555532 | Insys_Anthem_001555532 |
| Insys_Anthem_001555538 | Insys_Anthem_001555538 |
| Insys_Anthem_001555549 | Insys_Anthem_001555549 |
| Insys_Anthem_001555573 | Insys_Anthem_001555573 |
| Insys_Anthem_001555582 | Insys_Anthem_001555582 |
| Insys_Anthem_001555632 | Insys_Anthem_001555632 |
| Insys_Anthem_001555641 | Insys_Anthem_001555641 |
| Insys_Anthem_001555648 | Insys_Anthem_001555648 |
| Insys_Anthem_001555651 | Insys_Anthem_001555651 |
| Insys_Anthem_001555664 | Insys_Anthem_001555664 |
| Insys_Anthem_001555665 | Insys_Anthem_001555665 |
| Insys_Anthem_001555761 | Insys_Anthem_001555761 |
| Insys_Anthem_001555865 | Insys_Anthem_001555865 |
| Insys_Anthem_001555908 | Insys_Anthem_001555908 |
| Insys_Anthem_001555920 | Insys_Anthem_001555920 |
| Insys_Anthem_001555955 | Insys_Anthem_001555955 |
| Insys_Anthem_001556081 | Insys_Anthem_001556081 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001556137 | Insys_Anthem_001556137 |
| Insys_Anthem_001556139 | Insys_Anthem_001556139 |
| Insys_Anthem_001556141 | Insys_Anthem_001556141 |
| Insys_Anthem_001556221 | Insys_Anthem_001556221 |
| Insys_Anthem_001556253 | Insys_Anthem_001556253 |
| Insys_Anthem_001556264 | Insys_Anthem_001556264 |
| Insys_Anthem_001556274 | Insys_Anthem_001556274 |
| Insys_Anthem_001556410 | Insys_Anthem_001556410 |
| Insys_Anthem_001556440 | Insys_Anthem_001556440 |
| Insys_Anthem_001556506 | Insys_Anthem_001556506 |
| Insys_Anthem_001556520 | Insys_Anthem_001556520 |
| Insys_Anthem_001556541 | Insys_Anthem_001556541 |
| Insys_Anthem_001556721 | Insys_Anthem_001556721 |
| Insys_Anthem_001556733 | Insys_Anthem_001556733 |
| Insys_Anthem_001556734 | Insys_Anthem_001556734 |
| Insys_Anthem_001556753 | Insys_Anthem_001556753 |
| Insys_Anthem_001556823 | Insys_Anthem_001556823 |
| Insys_Anthem_001556861 | Insys_Anthem_001556861 |
| Insys_Anthem_001556862 | Insys_Anthem_001556862 |
| Insys_Anthem_001556883 | Insys_Anthem_001556883 |
| Insys_Anthem_001556884 | Insys_Anthem_001556884 |
| Insys_Anthem_001556999 | Insys_Anthem_001556999 |
| Insys_Anthem_001557206 | Insys_Anthem_001557206 |
| Insys_Anthem_001557299 | Insys_Anthem_001557299 |
| Insys_Anthem_001557392 | Insys_Anthem_001557392 |
| Insys_Anthem_001557403 | Insys_Anthem_001557403 |
| Insys_Anthem_001557432 | Insys_Anthem_001557432 |
| Insys_Anthem_001557488 | Insys_Anthem_001557488 |
| Insys_Anthem_001557537 | Insys_Anthem_001557537 |
| Insys_Anthem_001557538 | Insys_Anthem_001557538 |
| Insys_Anthem_001557577 | Insys_Anthem_001557577 |
| Insys_Anthem_001557579 | Insys_Anthem_001557579 |
| Insys_Anthem_001557582 | Insys_Anthem_001557582 |
| Insys_Anthem_001557640 | Insys_Anthem_001557640 |
| Insys_Anthem_001557688 | Insys_Anthem_001557688 |
| Insys_Anthem_001557702 | Insys_Anthem_001557702 |
| Insys_Anthem_001557740 | Insys_Anthem_001557740 |
| Insys_Anthem_001557750 | Insys_Anthem_001557750 |
| Insys_Anthem_001557762 | Insys_Anthem_001557762 |
| Insys_Anthem_001557764 | Insys_Anthem_001557764 |
| Insys_Anthem_001557828 | Insys_Anthem_001557828 |
| Insys_Anthem_001557910 | Insys_Anthem_001557910 |
| Insys_Anthem_001557911 | Insys_Anthem_001557911 |
| Insys_Anthem_001557919 | Insys_Anthem_001557919 |
| Insys_Anthem_001557920 | Insys_Anthem_001557920 |
| Insys_Anthem_001557948 | Insys_Anthem_001557948 |
| Insys_Anthem_001557949 | Insys_Anthem_001557949 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001557962 | Insys_Anthem_001557962 |
| Insys_Anthem_001557963 | Insys_Anthem_001557963 |
| Insys_Anthem_001557964 | Insys_Anthem_001557964 |
| Insys_Anthem_001557965 | Insys_Anthem_001557965 |
| Insys_Anthem_001558062 | Insys_Anthem_001558062 |
| Insys_Anthem_001558180 | Insys_Anthem_001558180 |
| Insys_Anthem_001558182 | Insys_Anthem_001558182 |
| Insys_Anthem_001558353 | Insys_Anthem_001558353 |
| Insys_Anthem_001558355 | Insys_Anthem_001558355 |
| Insys_Anthem_001558396 | Insys_Anthem_001558396 |
| Insys_Anthem_001558431 | Insys_Anthem_001558431 |
| Insys_Anthem_001558433 | Insys_Anthem_001558433 |
| Insys_Anthem_001558439 | Insys_Anthem_001558439 |
| Insys_Anthem_001558446 | Insys_Anthem_001558446 |
| Insys_Anthem_001558558 | Insys_Anthem_001558558 |
| Insys_Anthem_001558580 | Insys_Anthem_001558580 |
| Insys_Anthem_001558621 | Insys_Anthem_001558621 |
| Insys_Anthem_001558789 | Insys_Anthem_001558789 |
| Insys_Anthem_001558899 | Insys_Anthem_001558899 |
| Insys_Anthem_001558949 | Insys_Anthem_001558949 |
| Insys_Anthem_001558950 | Insys_Anthem_001558950 |
| Insys_Anthem_001558954 | Insys_Anthem_001558954 |
| Insys_Anthem_001558955 | Insys_Anthem_001558955 |
| Insys_Anthem_001558958 | Insys_Anthem_001558958 |
| Insys_Anthem_001558959 | Insys_Anthem_001558959 |
| Insys_Anthem_001558965 | Insys_Anthem_001558965 |
| Insys_Anthem_001558966 | Insys_Anthem_001558966 |
| Insys_Anthem_001558988 | Insys_Anthem_001558988 |
| Insys_Anthem_001558989 | Insys_Anthem_001558989 |
| Insys_Anthem_001559050 | Insys_Anthem_001559050 |
| Insys_Anthem_001559235 | Insys_Anthem_001559235 |
| Insys_Anthem_001559524 | Insys_Anthem_001559524 |
| Insys_Anthem_001559611 | Insys_Anthem_001559611 |
| Insys_Anthem_001559671 | Insys_Anthem_001559671 |
| Insys_Anthem_001559711 | Insys_Anthem_001559711 |
| Insys_Anthem_001559712 | Insys_Anthem_001559712 |
| Insys_Anthem_001559939 | Insys_Anthem_001559939 |
| Insys_Anthem_001559966 | Insys_Anthem_001559966 |
| Insys_Anthem_001559967 | Insys_Anthem_001559967 |
| Insys_Anthem_001560030 | Insys_Anthem_001560030 |
| Insys_Anthem_001560231 | Insys_Anthem_001560231 |
| Insys_Anthem_001560238 | Insys_Anthem_001560238 |
| Insys_Anthem_001560240 | Insys_Anthem_001560240 |
| Insys_Anthem_001560242 | Insys_Anthem_001560242 |
| Insys_Anthem_001560285 | Insys_Anthem_001560285 |
| Insys_Anthem_001560333 | Insys_Anthem_001560333 |
| Insys_Anthem_001560390 | Insys_Anthem_001560390 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001560427 | Insys_Anthem_001560427 |
| Insys_Anthem_001560445 | Insys_Anthem_001560445 |
| Insys_Anthem_001560615 | Insys_Anthem_001560615 |
| Insys_Anthem_001560616 | Insys_Anthem_001560616 |
| Insys_Anthem_001560618 | Insys_Anthem_001560618 |
| Insys_Anthem_001560647 | Insys_Anthem_001560647 |
| Insys_Anthem_001560648 | Insys_Anthem_001560648 |
| Insys_Anthem_001560659 | Insys_Anthem_001560659 |
| Insys_Anthem_001560721 | Insys_Anthem_001560721 |
| Insys_Anthem_001560787 | Insys_Anthem_001560787 |
| Insys_Anthem_001560792 | Insys_Anthem_001560792 |
| Insys_Anthem_001560811 | Insys_Anthem_001560811 |
| Insys_Anthem_001560841 | Insys_Anthem_001560841 |
| Insys_Anthem_001560861 | Insys_Anthem_001560861 |
| Insys_Anthem_001560919 | Insys_Anthem_001560919 |
| Insys_Anthem_001560961 | Insys_Anthem_001560961 |
| Insys_Anthem_001561073 | Insys_Anthem_001561073 |
| Insys_Anthem_001561090 | Insys_Anthem_001561090 |
| Insys_Anthem_001561192 | Insys_Anthem_001561192 |
| Insys_Anthem_001561232 | Insys_Anthem_001561232 |
| Insys_Anthem_001561243 | Insys_Anthem_001561243 |
| Insys_Anthem_001561272 | Insys_Anthem_001561272 |
| Insys_Anthem_001561320 | Insys_Anthem_001561320 |
| Insys_Anthem_001561341 | Insys_Anthem_001561341 |
| Insys_Anthem_001561364 | Insys_Anthem_001561364 |
| Insys_Anthem_001561375 | Insys_Anthem_001561375 |
| Insys_Anthem_001561394 | Insys_Anthem_001561394 |
| Insys_Anthem_001561396 | Insys_Anthem_001561396 |
| Insys_Anthem_001561415 | Insys_Anthem_001561415 |
| Insys_Anthem_001561419 | Insys_Anthem_001561419 |
| Insys_Anthem_001561420 | Insys_Anthem_001561420 |
| Insys_Anthem_001561467 | Insys_Anthem_001561467 |
| Insys_Anthem_001561485 | Insys_Anthem_001561485 |
| Insys_Anthem_001561500 | Insys_Anthem_001561500 |
| Insys_Anthem_001561505 | Insys_Anthem_001561505 |
| Insys_Anthem_001561515 | Insys_Anthem_001561515 |
| Insys_Anthem_001561525 | Insys_Anthem_001561525 |
| Insys_Anthem_001561618 | Insys_Anthem_001561618 |
| Insys_Anthem_001561624 | Insys_Anthem_001561624 |
| Insys_Anthem_001561869 | Insys_Anthem_001561869 |
| Insys_Anthem_001561875 | Insys_Anthem_001561875 |
| Insys_Anthem_001561876 | Insys_Anthem_001561876 |
| Insys_Anthem_001561878 | Insys_Anthem_001561878 |
| Insys_Anthem_001561884 | Insys_Anthem_001561884 |
| Insys_Anthem_001561890 | Insys_Anthem_001561890 |
| Insys_Anthem_001561935 | Insys_Anthem_001561935 |
| Insys_Anthem_001561993 | Insys_Anthem_001561993 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001561994 | Insys_Anthem_001561994 |
| Insys_Anthem_001562004 | Insys_Anthem_001562004 |
| Insys_Anthem_001562092 | Insys_Anthem_001562092 |
| Insys_Anthem_001562109 | Insys_Anthem_001562109 |
| Insys_Anthem_001562157 | Insys_Anthem_001562157 |
| Insys_Anthem_001562359 | Insys_Anthem_001562359 |
| Insys_Anthem_001562361 | Insys_Anthem_001562361 |
| Insys_Anthem_001562510 | Insys_Anthem_001562510 |
| Insys_Anthem_001562518 | Insys_Anthem_001562518 |
| Insys_Anthem_001562634 | Insys_Anthem_001562634 |
| Insys_Anthem_001562635 | Insys_Anthem_001562635 |
| Insys_Anthem_001562673 | Insys_Anthem_001562673 |
| Insys_Anthem_001562722 | Insys_Anthem_001562722 |
| Insys_Anthem_001562772 | Insys_Anthem_001562772 |
| Insys_Anthem_001562777 | Insys_Anthem_001562777 |
| Insys_Anthem_001562789 | Insys_Anthem_001562789 |
| Insys_Anthem_001562799 | Insys_Anthem_001562799 |
| Insys_Anthem_001562822 | Insys_Anthem_001562822 |
| Insys_Anthem_001562826 | Insys_Anthem_001562826 |
| Insys_Anthem_001562847 | Insys_Anthem_001562847 |
| Insys_Anthem_001562917 | Insys_Anthem_001562917 |
| Insys_Anthem_001563056 | Insys_Anthem_001563056 |
| Insys_Anthem_001563076 | Insys_Anthem_001563076 |
| Insys_Anthem_001563339 | Insys_Anthem_001563339 |
| Insys_Anthem_001563348 | Insys_Anthem_001563348 |
| Insys_Anthem_001563364 | Insys_Anthem_001563364 |
| Insys_Anthem_001563373 | Insys_Anthem_001563373 |
| Insys_Anthem_001563468 | Insys_Anthem_001563468 |
| Insys_Anthem_001563540 | Insys_Anthem_001563540 |
| Insys_Anthem_001563559 | Insys_Anthem_001563559 |
| Insys_Anthem_001563604 | Insys_Anthem_001563604 |
| Insys_Anthem_001563651 | Insys_Anthem_001563651 |
| Insys_Anthem_001563653 | Insys_Anthem_001563653 |
| Insys_Anthem_001563683 | Insys_Anthem_001563683 |
| Insys_Anthem_001563755 | Insys_Anthem_001563755 |
| Insys_Anthem_001563756 | Insys_Anthem_001563756 |
| Insys_Anthem_001563952 | Insys_Anthem_001563952 |
| Insys_Anthem_001564034 | Insys_Anthem_001564034 |
| Insys_Anthem_001564126 | Insys_Anthem_001564126 |
| Insys_Anthem_001564136 | Insys_Anthem_001564136 |
| Insys_Anthem_001564172 | Insys_Anthem_001564172 |
| Insys_Anthem_001564383 | Insys_Anthem_001564383 |
| Insys_Anthem_001564384 | Insys_Anthem_001564384 |
| Insys_Anthem_001564386 | Insys_Anthem_001564386 |
| Insys_Anthem_001564412 | Insys_Anthem_001564412 |
| Insys_Anthem_001564434 | Insys_Anthem_001564434 |
| Insys_Anthem_001564526 | Insys_Anthem_001564526 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001564528 | Insys_Anthem_001564528 |
| Insys_Anthem_001564546 | Insys_Anthem_001564546 |
| Insys_Anthem_001564586 | Insys_Anthem_001564586 |
| Insys_Anthem_001564799 | Insys_Anthem_001564799 |
| Insys_Anthem_001564800 | Insys_Anthem_001564800 |
| Insys_Anthem_001564877 | Insys_Anthem_001564877 |
| Insys_Anthem_001565502 | Insys_Anthem_001565502 |
| Insys_Anthem_001565515 | Insys_Anthem_001565515 |
| Insys_Anthem_001565520 | Insys_Anthem_001565520 |
| Insys_Anthem_001565525 | Insys_Anthem_001565525 |
| Insys_Anthem_001565616 | Insys_Anthem_001565616 |
| Insys_Anthem_001565617 | Insys_Anthem_001565617 |
| Insys_Anthem_001565619 | Insys_Anthem_001565619 |
| Insys_Anthem_001565902 | Insys_Anthem_001565902 |
| Insys_Anthem_001566025 | Insys_Anthem_001566025 |
| Insys_Anthem_001566076 | Insys_Anthem_001566076 |
| Insys_Anthem_001566175 | Insys_Anthem_001566175 |
| Insys_Anthem_001566190 | Insys_Anthem_001566190 |
| Insys_Anthem_001566806 | Insys_Anthem_001566806 |
| Insys_Anthem_001566927 | Insys_Anthem_001566927 |
| Insys_Anthem_001566975 | Insys_Anthem_001566975 |
| Insys_Anthem_001566976 | Insys_Anthem_001566976 |
| Insys_Anthem_001566977 | Insys_Anthem_001566977 |
| Insys_Anthem_001566979 | Insys_Anthem_001566979 |
| Insys_Anthem_001566988 | Insys_Anthem_001566988 |
| Insys_Anthem_001567204 | Insys_Anthem_001567204 |
| Insys_Anthem_001567255 | Insys_Anthem_001567255 |
| Insys_Anthem_001567269 | Insys_Anthem_001567269 |
| Insys_Anthem_001567343 | Insys_Anthem_001567343 |
| Insys_Anthem_001567356 | Insys_Anthem_001567356 |
| Insys_Anthem_001567375 | Insys_Anthem_001567375 |
| Insys_Anthem_001567406 | Insys_Anthem_001567406 |
| Insys_Anthem_001567409 | Insys_Anthem_001567409 |
| Insys_Anthem_001567448 | Insys_Anthem_001567448 |
| Insys_Anthem_001567449 | Insys_Anthem_001567449 |
| Insys_Anthem_001567450 | Insys_Anthem_001567450 |
| Insys_Anthem_001567462 | Insys_Anthem_001567462 |
| Insys_Anthem_001567544 | Insys_Anthem_001567544 |
| Insys_Anthem_001567616 | Insys_Anthem_001567616 |
| Insys_Anthem_001567620 | Insys_Anthem_001567620 |
| Insys_Anthem_001567634 | Insys_Anthem_001567634 |
| Insys_Anthem_001567823 | Insys_Anthem_001567823 |
| Insys_Anthem_001567825 | Insys_Anthem_001567825 |
| Insys_Anthem_001567864 | Insys_Anthem_001567864 |
| Insys_Anthem_001567865 | Insys_Anthem_001567865 |
| Insys_Anthem_001567869 | Insys_Anthem_001567869 |
| Insys_Anthem_001567870 | Insys_Anthem_001567870 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001567871 | Insys_Anthem_001567871 |
| Insys_Anthem_001567917 | Insys_Anthem_001567917 |
| Insys_Anthem_001568032 | Insys_Anthem_001568032 |
| Insys_Anthem_001568097 | Insys_Anthem_001568097 |
| Insys_Anthem_001568173 | Insys_Anthem_001568173 |
| Insys_Anthem_001568349 | Insys_Anthem_001568349 |
| Insys_Anthem_001568538 | Insys_Anthem_001568538 |
| Insys_Anthem_001568715 | Insys_Anthem_001568715 |
| Insys_Anthem_001568730 | Insys_Anthem_001568730 |
| Insys_Anthem_001568773 | Insys_Anthem_001568773 |
| Insys_Anthem_001568779 | Insys_Anthem_001568779 |
| Insys_Anthem_001568827 | Insys_Anthem_001568827 |
| Insys_Anthem_001568835 | Insys_Anthem_001568835 |
| Insys_Anthem_001568887 | Insys_Anthem_001568887 |
| Insys_Anthem_001568948 | Insys_Anthem_001568948 |
| Insys_Anthem_001569010 | Insys_Anthem_001569010 |
| Insys_Anthem_001569061 | Insys_Anthem_001569061 |
| Insys_Anthem_001569233 | Insys_Anthem_001569233 |
| Insys_Anthem_001569501 | Insys_Anthem_001569501 |
| Insys_Anthem_001569536 | Insys_Anthem_001569536 |
| Insys_Anthem_001569933 | Insys_Anthem_001569933 |
| Insys_Anthem_001569936 | Insys_Anthem_001569936 |
| Insys_Anthem_001570023 | Insys_Anthem_001570023 |
| Insys_Anthem_001570113 | Insys_Anthem_001570113 |
| Insys_Anthem_001570205 | Insys_Anthem_001570205 |
| Insys_Anthem_001570231 | Insys_Anthem_001570231 |
| Insys_Anthem_001570271 | Insys_Anthem_001570271 |
| Insys_Anthem_001570297 | Insys_Anthem_001570297 |
| Insys_Anthem_001570330 | Insys_Anthem_001570330 |
| Insys_Anthem_001570331 | Insys_Anthem_001570331 |
| Insys_Anthem_001570333 | Insys_Anthem_001570333 |
| Insys_Anthem_001570351 | Insys_Anthem_001570351 |
| Insys_Anthem_001570352 | Insys_Anthem_001570352 |
| Insys_Anthem_001570354 | Insys_Anthem_001570354 |
| Insys_Anthem_001570387 | Insys_Anthem_001570387 |
| Insys_Anthem_001570416 | Insys_Anthem_001570416 |
| Insys_Anthem_001570433 | Insys_Anthem_001570433 |
| Insys_Anthem_001570452 | Insys_Anthem_001570452 |
| Insys_Anthem_001570458 | Insys_Anthem_001570458 |
| Insys_Anthem_001570470 | Insys_Anthem_001570470 |
| Insys_Anthem_001570471 | Insys_Anthem_001570471 |
| Insys_Anthem_001570473 | Insys_Anthem_001570473 |
| Insys_Anthem_001570515 | Insys_Anthem_001570515 |
| Insys_Anthem_001570521 | Insys_Anthem_001570521 |
| Insys_Anthem_001570547 | Insys_Anthem_001570547 |
| Insys_Anthem_001570548 | Insys_Anthem_001570548 |
| Insys_Anthem_001570577 | Insys_Anthem_001570577 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001570755 | Insys_Anthem_001570755 |
| Insys_Anthem_001570861 | Insys_Anthem_001570861 |
| Insys_Anthem_001570946 | Insys_Anthem_001570946 |
| Insys_Anthem_001571048 | Insys_Anthem_001571048 |
| Insys_Anthem_001571468 | Insys_Anthem_001571468 |
| Insys_Anthem_001571470 | Insys_Anthem_001571470 |
| Insys_Anthem_001571473 | Insys_Anthem_001571473 |
| Insys_Anthem_001571509 | Insys_Anthem_001571509 |
| Insys_Anthem_001571698 | Insys_Anthem_001571698 |
| Insys_Anthem_001572128 | Insys_Anthem_001572128 |
| Insys_Anthem_001572129 | Insys_Anthem_001572129 |
| Insys_Anthem_001572277 | Insys_Anthem_001572277 |
| Insys_Anthem_001572370 | Insys_Anthem_001572370 |
| Insys_Anthem_001572408 | Insys_Anthem_001572408 |
| Insys_Anthem_001572409 | Insys_Anthem_001572409 |
| Insys_Anthem_001572443 | Insys_Anthem_001572443 |
| Insys_Anthem_001572446 | Insys_Anthem_001572446 |
| Insys_Anthem_001572474 | Insys_Anthem_001572474 |
| Insys_Anthem_001572602 | Insys_Anthem_001572602 |
| Insys_Anthem_001572647 | Insys_Anthem_001572647 |
| Insys_Anthem_001572744 | Insys_Anthem_001572744 |
| Insys_Anthem_001572822 | Insys_Anthem_001572822 |
| Insys_Anthem_001572983 | Insys_Anthem_001572983 |
| Insys_Anthem_001572985 | Insys_Anthem_001572985 |
| Insys_Anthem_001573015 | Insys_Anthem_001573015 |
| Insys_Anthem_001573075 | Insys_Anthem_001573075 |
| Insys_Anthem_001573102 | Insys_Anthem_001573102 |
| Insys_Anthem_001573137 | Insys_Anthem_001573137 |
| Insys_Anthem_001573326 | Insys_Anthem_001573326 |
| Insys_Anthem_001573358 | Insys_Anthem_001573358 |
| Insys_Anthem_001573365 | Insys_Anthem_001573365 |
| Insys_Anthem_001573393 | Insys_Anthem_001573393 |
| Insys_Anthem_001573493 | Insys_Anthem_001573493 |
| Insys_Anthem_001573686 | Insys_Anthem_001573686 |
| Insys_Anthem_001573713 | Insys_Anthem_001573713 |
| Insys_Anthem_001573728 | Insys_Anthem_001573728 |
| Insys_Anthem_001573729 | Insys_Anthem_001573729 |
| Insys_Anthem_001574232 | Insys_Anthem_001574232 |
| Insys_Anthem_001574308 | Insys_Anthem_001574308 |
| Insys_Anthem_001574465 | Insys_Anthem_001574465 |
| Insys_Anthem_001574473 | Insys_Anthem_001574473 |
| Insys_Anthem_001574718 | Insys_Anthem_001574718 |
| Insys_Anthem_001574832 | Insys_Anthem_001574832 |
| Insys_Anthem_001574906 | Insys_Anthem_001574906 |
| Insys_Anthem_001574925 | Insys_Anthem_001574925 |
| Insys_Anthem_001575048 | Insys_Anthem_001575048 |
| Insys_Anthem_001575560 | Insys_Anthem_001575560 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001575562 | Insys_Anthem_001575562 |
| Insys_Anthem_001575563 | Insys_Anthem_001575563 |
| Insys_Anthem_001575565 | Insys_Anthem_001575565 |
| Insys_Anthem_001575571 | Insys_Anthem_001575571 |
| Insys_Anthem_001575713 | Insys_Anthem_001575713 |
| Insys_Anthem_001575743 | Insys_Anthem_001575743 |
| Insys_Anthem_001575747 | Insys_Anthem_001575747 |
| Insys_Anthem_001575943 | Insys_Anthem_001575943 |
| Insys_Anthem_001575944 | Insys_Anthem_001575944 |
| Insys_Anthem_001575945 | Insys_Anthem_001575945 |
| Insys_Anthem_001575985 | Insys_Anthem_001575985 |
| Insys_Anthem_001576005 | Insys_Anthem_001576005 |
| Insys_Anthem_001576093 | Insys_Anthem_001576093 |
| Insys_Anthem_001576128 | Insys_Anthem_001576128 |
| Insys_Anthem_001576234 | Insys_Anthem_001576234 |
| Insys_Anthem_001576274 | Insys_Anthem_001576274 |
| Insys_Anthem_001576317 | Insys_Anthem_001576317 |
| Insys_Anthem_001576359 | Insys_Anthem_001576359 |
| Insys_Anthem_001576592 | Insys_Anthem_001576592 |
| Insys_Anthem_001576787 | Insys_Anthem_001576787 |
| Insys_Anthem_001576809 | Insys_Anthem_001576809 |
| Insys_Anthem_001576954 | Insys_Anthem_001576954 |
| Insys_Anthem_001577175 | Insys_Anthem_001577175 |
| Insys_Anthem_001577234 | Insys_Anthem_001577234 |
| Insys_Anthem_001577287 | Insys_Anthem_001577287 |
| Insys_Anthem_001577390 | Insys_Anthem_001577390 |
| Insys_Anthem_001577462 | Insys_Anthem_001577462 |
| Insys_Anthem_001577526 | Insys_Anthem_001577526 |
| Insys_Anthem_001577602 | Insys_Anthem_001577602 |
| Insys_Anthem_001577685 | Insys_Anthem_001577685 |
| Insys_Anthem_001577716 | Insys_Anthem_001577716 |
| Insys_Anthem_001577719 | Insys_Anthem_001577719 |
| Insys_Anthem_001577720 | Insys_Anthem_001577720 |
| Insys_Anthem_001577721 | Insys_Anthem_001577721 |
| Insys_Anthem_001577722 | Insys_Anthem_001577722 |
| Insys_Anthem_001577727 | Insys_Anthem_001577727 |
| Insys_Anthem_001577728 | Insys_Anthem_001577728 |
| Insys_Anthem_001577732 | Insys_Anthem_001577732 |
| Insys_Anthem_001577735 | Insys_Anthem_001577735 |
| Insys_Anthem_001577738 | Insys_Anthem_001577738 |
| Insys_Anthem_001577818 | Insys_Anthem_001577818 |
| Insys_Anthem_001577924 | Insys_Anthem_001577924 |
| Insys_Anthem_001577940 | Insys_Anthem_001577940 |
| Insys_Anthem_001577946 | Insys_Anthem_001577946 |
| Insys_Anthem_001577969 | Insys_Anthem_001577969 |
| Insys_Anthem_001578012 | Insys_Anthem_001578012 |
| Insys_Anthem_001578018 | Insys_Anthem_001578018 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001578027 | Insys_Anthem_001578027 |
| Insys_Anthem_001578029 | Insys_Anthem_001578029 |
| Insys_Anthem_001578038 | Insys_Anthem_001578038 |
| Insys_Anthem_001578103 | Insys_Anthem_001578103 |
| Insys_Anthem_001578106 | Insys_Anthem_001578106 |
| Insys_Anthem_001578165 | Insys_Anthem_001578165 |
| Insys_Anthem_001578166 | Insys_Anthem_001578166 |
| Insys_Anthem_001578167 | Insys_Anthem_001578167 |
| Insys_Anthem_001578187 | Insys_Anthem_001578187 |
| Insys_Anthem_001578242 | Insys_Anthem_001578242 |
| Insys_Anthem_001578245 | Insys_Anthem_001578245 |
| Insys_Anthem_001578263 | Insys_Anthem_001578263 |
| Insys_Anthem_001578264 | Insys_Anthem_001578264 |
| Insys_Anthem_001578265 | Insys_Anthem_001578265 |
| Insys_Anthem_001578291 | Insys_Anthem_001578291 |
| Insys_Anthem_001578326 | Insys_Anthem_001578326 |
| Insys_Anthem_001578330 | Insys_Anthem_001578330 |
| Insys_Anthem_001578382 | Insys_Anthem_001578382 |
| Insys_Anthem_001578429 | Insys_Anthem_001578429 |
| Insys_Anthem_001578431 | Insys_Anthem_001578431 |
| Insys_Anthem_001578435 | Insys_Anthem_001578435 |
| Insys_Anthem_001578496 | Insys_Anthem_001578496 |
| Insys_Anthem_001578513 | Insys_Anthem_001578513 |
| Insys_Anthem_001578616 | Insys_Anthem_001578616 |
| Insys_Anthem_001578661 | Insys_Anthem_001578661 |
| Insys_Anthem_001578668 | Insys_Anthem_001578668 |
| Insys_Anthem_001578746 | Insys_Anthem_001578746 |
| Insys_Anthem_001578940 | Insys_Anthem_001578940 |
| Insys_Anthem_001579042 | Insys_Anthem_001579042 |
| Insys_Anthem_001579048 | Insys_Anthem_001579048 |
| Insys_Anthem_001579055 | Insys_Anthem_001579055 |
| Insys_Anthem_001579174 | Insys_Anthem_001579174 |
| Insys_Anthem_001579201 | Insys_Anthem_001579201 |
| Insys_Anthem_001579211 | Insys_Anthem_001579211 |
| Insys_Anthem_001579266 | Insys_Anthem_001579266 |
| Insys_Anthem_001579294 | Insys_Anthem_001579294 |
| Insys_Anthem_001579336 | Insys_Anthem_001579336 |
| Insys_Anthem_001579361 | Insys_Anthem_001579361 |
| Insys_Anthem_001579407 | Insys_Anthem_001579407 |
| Insys_Anthem_001579449 | Insys_Anthem_001579449 |
| Insys_Anthem_001579523 | Insys_Anthem_001579523 |
| Insys_Anthem_001579650 | Insys_Anthem_001579650 |
| Insys_Anthem_001579653 | Insys_Anthem_001579653 |
| Insys_Anthem_001579720 | Insys_Anthem_001579720 |
| Insys_Anthem_001579722 | Insys_Anthem_001579722 |
| Insys_Anthem_001579767 | Insys_Anthem_001579767 |
| Insys_Anthem_001579824 | Insys_Anthem_001579824 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001579832 | Insys_Anthem_001579832 |
| Insys_Anthem_001579883 | Insys_Anthem_001579883 |
| Insys_Anthem_001579886 | Insys_Anthem_001579886 |
| Insys_Anthem_001579964 | Insys_Anthem_001579964 |
| Insys_Anthem_001579965 | Insys_Anthem_001579965 |
| Insys_Anthem_001580208 | Insys_Anthem_001580208 |
| Insys_Anthem_001580218 | Insys_Anthem_001580218 |
| Insys_Anthem_001580264 | Insys_Anthem_001580264 |
| Insys_Anthem_001580527 | Insys_Anthem_001580527 |
| Insys_Anthem_001580544 | Insys_Anthem_001580544 |
| Insys_Anthem_001580583 | Insys_Anthem_001580583 |
| Insys_Anthem_001580599 | Insys_Anthem_001580599 |
| Insys_Anthem_001580644 | Insys_Anthem_001580644 |
| Insys_Anthem_001580674 | Insys_Anthem_001580674 |
| Insys_Anthem_001580720 | Insys_Anthem_001580720 |
| Insys_Anthem_001580998 | Insys_Anthem_001580998 |
| Insys_Anthem_001581106 | Insys_Anthem_001581106 |
| Insys_Anthem_001581487 | Insys_Anthem_001581487 |
| Insys_Anthem_001581558 | Insys_Anthem_001581558 |
| Insys_Anthem_001581564 | Insys_Anthem_001581564 |
| Insys_Anthem_001581565 | Insys_Anthem_001581565 |
| Insys_Anthem_001581566 | Insys_Anthem_001581566 |
| Insys_Anthem_001581568 | Insys_Anthem_001581568 |
| Insys_Anthem_001581572 | Insys_Anthem_001581572 |
| Insys_Anthem_001581729 | Insys_Anthem_001581729 |
| Insys_Anthem_001581888 | Insys_Anthem_001581888 |
| Insys_Anthem_001581994 | Insys_Anthem_001581994 |
| Insys_Anthem_001582073 | Insys_Anthem_001582073 |
| Insys_Anthem_001582075 | Insys_Anthem_001582075 |
| Insys_Anthem_001582136 | Insys_Anthem_001582136 |
| Insys_Anthem_001582149 | Insys_Anthem_001582149 |
| Insys_Anthem_001582350 | Insys_Anthem_001582350 |
| Insys_Anthem_001582660 | Insys_Anthem_001582660 |
| Insys_Anthem_001582801 | Insys_Anthem_001582801 |
| Insys_Anthem_001582855 | Insys_Anthem_001582855 |
| Insys_Anthem_001582927 | Insys_Anthem_001582927 |
| Insys_Anthem_001583230 | Insys_Anthem_001583230 |
| Insys_Anthem_001583453 | Insys_Anthem_001583453 |
| Insys_Anthem_001583668 | Insys_Anthem_001583668 |
| Insys_Anthem_001583671 | Insys_Anthem_001583671 |
| Insys_Anthem_001583676 | Insys_Anthem_001583676 |
| Insys_Anthem_001583677 | Insys_Anthem_001583677 |
| Insys_Anthem_001583888 | Insys_Anthem_001583888 |
| Insys_Anthem_001584116 | Insys_Anthem_001584116 |
| Insys_Anthem_001584185 | Insys_Anthem_001584185 |
| Insys_Anthem_001584328 | Insys_Anthem_001584328 |
| Insys_Anthem_001584337 | Insys_Anthem_001584337 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001584341 | Insys_Anthem_001584341 |
| Insys_Anthem_001584394 | Insys_Anthem_001584394 |
| Insys_Anthem_001584431 | Insys_Anthem_001584431 |
| Insys_Anthem_001584450 | Insys_Anthem_001584450 |
| Insys_Anthem_001584452 | Insys_Anthem_001584452 |
| Insys_Anthem_001584453 | Insys_Anthem_001584453 |
| Insys_Anthem_001584454 | Insys_Anthem_001584454 |
| Insys_Anthem_001584455 | Insys_Anthem_001584455 |
| Insys_Anthem_001584747 | Insys_Anthem_001584747 |
| Insys_Anthem_001584810 | Insys_Anthem_001584810 |
| Insys_Anthem_001584893 | Insys_Anthem_001584893 |
| Insys_Anthem_001585013 | Insys_Anthem_001585013 |
| Insys_Anthem_001585112 | Insys_Anthem_001585112 |
| Insys_Anthem_001585146 | Insys_Anthem_001585146 |
| Insys_Anthem_001585191 | Insys_Anthem_001585191 |
| Insys_Anthem_001585474 | Insys_Anthem_001585474 |
| Insys_Anthem_001585479 | Insys_Anthem_001585479 |
| Insys_Anthem_001585481 | Insys_Anthem_001585481 |
| Insys_Anthem_001585689 | Insys_Anthem_001585689 |
| Insys_Anthem_001585888 | Insys_Anthem_001585888 |
| Insys_Anthem_001585899 | Insys_Anthem_001585899 |
| Insys_Anthem_001585901 | Insys_Anthem_001585901 |
| Insys_Anthem_001586033 | Insys_Anthem_001586033 |
| Insys_Anthem_001586116 | Insys_Anthem_001586116 |
| Insys_Anthem_001586148 | Insys_Anthem_001586148 |
| Insys_Anthem_001586167 | Insys_Anthem_001586167 |
| Insys_Anthem_001586253 | Insys_Anthem_001586253 |
| Insys_Anthem_001586295 | Insys_Anthem_001586295 |
| Insys_Anthem_001586322 | Insys_Anthem_001586322 |
| Insys_Anthem_001586479 | Insys_Anthem_001586479 |
| Insys_Anthem_001586480 | Insys_Anthem_001586480 |
| Insys_Anthem_001586524 | Insys_Anthem_001586524 |
| Insys_Anthem_001586578 | Insys_Anthem_001586578 |
| Insys_Anthem_001586579 | Insys_Anthem_001586579 |
| Insys_Anthem_001586782 | Insys_Anthem_001586782 |
| Insys_Anthem_001586786 | Insys_Anthem_001586786 |
| Insys_Anthem_001586787 | Insys_Anthem_001586787 |
| Insys_Anthem_001586853 | Insys_Anthem_001586853 |
| Insys_Anthem_001586868 | Insys_Anthem_001586868 |
| Insys_Anthem_001586886 | Insys_Anthem_001586886 |
| Insys_Anthem_001587149 | Insys_Anthem_001587149 |
| Insys_Anthem_001587150 | Insys_Anthem_001587150 |
| Insys_Anthem_001587327 | Insys_Anthem_001587327 |
| Insys_Anthem_001587380 | Insys_Anthem_001587380 |
| Insys_Anthem_001587428 | Insys_Anthem_001587428 |
| Insys_Anthem_001587445 | Insys_Anthem_001587445 |
| Insys_Anthem_001587465 | Insys_Anthem_001587465 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001587468 | Insys_Anthem_001587468 |
| Insys_Anthem_001587471 | Insys_Anthem_001587471 |
| Insys_Anthem_001587517 | Insys_Anthem_001587517 |
| Insys_Anthem_001588008 | Insys_Anthem_001588008 |
| Insys_Anthem_001588034 | Insys_Anthem_001588034 |
| Insys_Anthem_001588043 | Insys_Anthem_001588043 |
| Insys_Anthem_001588406 | Insys_Anthem_001588406 |
| Insys_Anthem_001588558 | Insys_Anthem_001588558 |
| Insys_Anthem_001588585 | Insys_Anthem_001588585 |
| Insys_Anthem_001588688 | Insys_Anthem_001588688 |
| Insys_Anthem_001588693 | Insys_Anthem_001588693 |
| Insys_Anthem_001588756 | Insys_Anthem_001588756 |
| Insys_Anthem_001588790 | Insys_Anthem_001588790 |
| Insys_Anthem_001588828 | Insys_Anthem_001588828 |
| Insys_Anthem_001588903 | Insys_Anthem_001588903 |
| Insys_Anthem_001589086 | Insys_Anthem_001589086 |
| Insys_Anthem_001589121 | Insys_Anthem_001589121 |
| Insys_Anthem_001589254 | Insys_Anthem_001589254 |
| Insys_Anthem_001589421 | Insys_Anthem_001589421 |
| Insys_Anthem_001589534 | Insys_Anthem_001589534 |
| Insys_Anthem_001590206 | Insys_Anthem_001590206 |
| Insys_Anthem_001590297 | Insys_Anthem_001590297 |
| Insys_Anthem_001590332 | Insys_Anthem_001590332 |
| Insys_Anthem_001590335 | Insys_Anthem_001590335 |
| Insys_Anthem_001590338 | Insys_Anthem_001590338 |
| Insys_Anthem_001590400 | Insys_Anthem_001590400 |
| Insys_Anthem_001590413 | Insys_Anthem_001590413 |
| Insys_Anthem_001590415 | Insys_Anthem_001590415 |
| Insys_Anthem_001590525 | Insys_Anthem_001590525 |
| Insys_Anthem_001590557 | Insys_Anthem_001590557 |
| Insys_Anthem_001590581 | Insys_Anthem_001590581 |
| Insys_Anthem_001590603 | Insys_Anthem_001590603 |
| Insys_Anthem_001590618 | Insys_Anthem_001590618 |
| Insys_Anthem_001590748 | Insys_Anthem_001590748 |
| Insys_Anthem_001591169 | Insys_Anthem_001591169 |
| Insys_Anthem_001591295 | Insys_Anthem_001591295 |
| Insys_Anthem_001591304 | Insys_Anthem_001591304 |
| Insys_Anthem_001591810 | Insys_Anthem_001591810 |
| Insys_Anthem_001591851 | Insys_Anthem_001591851 |
| Insys_Anthem_001591896 | Insys_Anthem_001591896 |
| Insys_Anthem_001591899 | Insys_Anthem_001591899 |
| Insys_Anthem_001592005 | Insys_Anthem_001592005 |
| Insys_Anthem_001592014 | Insys_Anthem_001592014 |
| Insys_Anthem_001592245 | Insys_Anthem_001592245 |
| Insys_Anthem_001592328 | Insys_Anthem_001592328 |
| Insys_Anthem_001592330 | Insys_Anthem_001592330 |
| Insys_Anthem_001592373 | Insys_Anthem_001592373 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001592378 | Insys_Anthem_001592378 |
| Insys_Anthem_001592596 | Insys_Anthem_001592596 |
| Insys_Anthem_001592690 | Insys_Anthem_001592690 |
| Insys_Anthem_001592784 | Insys_Anthem_001592784 |
| Insys_Anthem_001592827 | Insys_Anthem_001592827 |
| Insys_Anthem_001593103 | Insys_Anthem_001593103 |
| Insys_Anthem_001593215 | Insys_Anthem_001593215 |
| Insys_Anthem_001593216 | Insys_Anthem_001593216 |
| Insys_Anthem_001593217 | Insys_Anthem_001593217 |
| Insys_Anthem_001593379 | Insys_Anthem_001593379 |
| Insys_Anthem_001593417 | Insys_Anthem_001593417 |
| Insys_Anthem_001593533 | Insys_Anthem_001593533 |
| Insys_Anthem_001593635 | Insys_Anthem_001593635 |
| Insys_Anthem_001593693 | Insys_Anthem_001593693 |
| Insys_Anthem_001594003 | Insys_Anthem_001594003 |
| Insys_Anthem_001594077 | Insys_Anthem_001594077 |
| Insys_Anthem_001594096 | Insys_Anthem_001594096 |
| Insys_Anthem_001594220 | Insys_Anthem_001594220 |
| Insys_Anthem_001594371 | Insys_Anthem_001594371 |
| Insys_Anthem_001594436 | Insys_Anthem_001594436 |
| Insys_Anthem_001594573 | Insys_Anthem_001594573 |
| Insys_Anthem_001594642 | Insys_Anthem_001594642 |
| Insys_Anthem_001594719 | Insys_Anthem_001594719 |
| Insys_Anthem_001594923 | Insys_Anthem_001594923 |
| Insys_Anthem_001594940 | Insys_Anthem_001594940 |
| Insys_Anthem_001594951 | Insys_Anthem_001594951 |
| Insys_Anthem_001595019 | Insys_Anthem_001595019 |
| Insys_Anthem_001595312 | Insys_Anthem_001595312 |
| Insys_Anthem_001595521 | Insys_Anthem_001595521 |
| Insys_Anthem_001595731 | Insys_Anthem_001595731 |
| Insys_Anthem_001595978 | Insys_Anthem_001595978 |
| Insys_Anthem_001595989 | Insys_Anthem_001595989 |
| Insys_Anthem_001596057 | Insys_Anthem_001596057 |
| Insys_Anthem_001596094 | Insys_Anthem_001596094 |
| Insys_Anthem_001596390 | Insys_Anthem_001596390 |
| Insys_Anthem_001596567 | Insys_Anthem_001596567 |
| Insys_Anthem_001596568 | Insys_Anthem_001596568 |
| Insys_Anthem_001596570 | Insys_Anthem_001596570 |
| Insys_Anthem_001596640 | Insys_Anthem_001596640 |
| Insys_Anthem_001596804 | Insys_Anthem_001596804 |
| Insys_Anthem_001596867 | Insys_Anthem_001596867 |
| Insys_Anthem_001596949 | Insys_Anthem_001596949 |
| Insys_Anthem_001597154 | Insys_Anthem_001597154 |
| Insys_Anthem_001598048 | Insys_Anthem_001598048 |
| Insys_Anthem_001599728 | Insys_Anthem_001599728 |
| Insys_Anthem_001599787 | Insys_Anthem_001599787 |
| Insys_Anthem_001600410 | Insys_Anthem_001600410 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001600568 | Insys_Anthem_001600568 |
| Insys_Anthem_001600726 | Insys_Anthem_001600726 |
| Insys_Anthem_001600734 | Insys_Anthem_001600734 |
| Insys_Anthem_001600789 | Insys_Anthem_001600789 |
| Insys_Anthem_001600791 | Insys_Anthem_001600791 |
| Insys_Anthem_001600805 | Insys_Anthem_001600805 |
| Insys_Anthem_001600955 | Insys_Anthem_001600955 |
| Insys_Anthem_001601410 | Insys_Anthem_001601410 |
| Insys_Anthem_001601586 | Insys_Anthem_001601586 |
| Insys_Anthem_001601625 | Insys_Anthem_001601625 |
| Insys_Anthem_001601833 | Insys_Anthem_001601833 |
| Insys_Anthem_001602367 | Insys_Anthem_001602367 |
| Insys_Anthem_001602431 | Insys_Anthem_001602431 |
| Insys_Anthem_001602513 | Insys_Anthem_001602513 |
| Insys_Anthem_001602703 | Insys_Anthem_001602703 |
| Insys_Anthem_001602711 | Insys_Anthem_001602711 |
| Insys_Anthem_001602734 | Insys_Anthem_001602734 |
| Insys_Anthem_001602836 | Insys_Anthem_001602836 |
| Insys_Anthem_001602934 | Insys_Anthem_001602934 |
| Insys_Anthem_001603369 | Insys_Anthem_001603369 |
| Insys_Anthem_001603392 | Insys_Anthem_001603392 |
| Insys_Anthem_001603410 | Insys_Anthem_001603410 |
| Insys_Anthem_001603415 | Insys_Anthem_001603415 |
| Insys_Anthem_001603416 | Insys_Anthem_001603416 |
| Insys_Anthem_001603422 | Insys_Anthem_001603422 |
| Insys_Anthem_001603428 | Insys_Anthem_001603428 |
| Insys_Anthem_001603489 | Insys_Anthem_001603489 |
| Insys_Anthem_001603587 | Insys_Anthem_001603587 |
| Insys_Anthem_001603607 | Insys_Anthem_001603607 |
| Insys_Anthem_001603711 | Insys_Anthem_001603711 |
| Insys_Anthem_001603768 | Insys_Anthem_001603768 |
| Insys_Anthem_001603770 | Insys_Anthem_001603770 |
| Insys_Anthem_001603796 | Insys_Anthem_001603796 |
| Insys_Anthem_001603825 | Insys_Anthem_001603825 |
| Insys_Anthem_001603828 | Insys_Anthem_001603828 |
| Insys_Anthem_001603848 | Insys_Anthem_001603848 |
| Insys_Anthem_001603879 | Insys_Anthem_001603879 |
| Insys_Anthem_001603921 | Insys_Anthem_001603921 |
| Insys_Anthem_001604156 | Insys_Anthem_001604156 |
| Insys_Anthem_001604195 | Insys_Anthem_001604195 |
| Insys_Anthem_001604198 | Insys_Anthem_001604198 |
| Insys_Anthem_001604281 | Insys_Anthem_001604281 |
| Insys_Anthem_001604291 | Insys_Anthem_001604291 |
| Insys_Anthem_001604348 | Insys_Anthem_001604348 |
| Insys_Anthem_001604380 | Insys_Anthem_001604380 |
| Insys_Anthem_001604393 | Insys_Anthem_001604393 |
| Insys_Anthem_001604433 | Insys_Anthem_001604433 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001604443 | Insys_Anthem_001604443 |
| Insys_Anthem_001604446 | Insys_Anthem_001604446 |
| Insys_Anthem_001604455 | Insys_Anthem_001604455 |
| Insys_Anthem_001604475 | Insys_Anthem_001604475 |
| Insys_Anthem_001604526 | Insys_Anthem_001604526 |
| Insys_Anthem_001604591 | Insys_Anthem_001604591 |
| Insys_Anthem_001604592 | Insys_Anthem_001604592 |
| Insys_Anthem_001604593 | Insys_Anthem_001604593 |
| Insys_Anthem_001604607 | Insys_Anthem_001604607 |
| Insys_Anthem_001604626 | Insys_Anthem_001604626 |
| Insys_Anthem_001604631 | Insys_Anthem_001604631 |
| Insys_Anthem_001604634 | Insys_Anthem_001604634 |
| Insys_Anthem_001604638 | Insys_Anthem_001604638 |
| Insys_Anthem_001604639 | Insys_Anthem_001604639 |
| Insys_Anthem_001604937 | Insys_Anthem_001604937 |
| Insys_Anthem_001604938 | Insys_Anthem_001604938 |
| Insys_Anthem_001604939 | Insys_Anthem_001604939 |
| Insys_Anthem_001605099 | Insys_Anthem_001605099 |
| Insys_Anthem_001605101 | Insys_Anthem_001605101 |
| Insys_Anthem_001605103 | Insys_Anthem_001605103 |
| Insys_Anthem_001605123 | Insys_Anthem_001605123 |
| Insys_Anthem_001605130 | Insys_Anthem_001605130 |
| Insys_Anthem_001605131 | Insys_Anthem_001605131 |
| Insys_Anthem_001605132 | Insys_Anthem_001605132 |
| Insys_Anthem_001605133 | Insys_Anthem_001605133 |
| Insys_Anthem_001605134 | Insys_Anthem_001605134 |
| Insys_Anthem_001605146 | Insys_Anthem_001605146 |
| Insys_Anthem_001605166 | Insys_Anthem_001605166 |
| Insys_Anthem_001605168 | Insys_Anthem_001605168 |
| Insys_Anthem_001605306 | Insys_Anthem_001605306 |
| Insys_Anthem_001605449 | Insys_Anthem_001605449 |
| Insys_Anthem_001605584 | Insys_Anthem_001605584 |
| Insys_Anthem_001605639 | Insys_Anthem_001605639 |
| Insys_Anthem_001605709 | Insys_Anthem_001605709 |
| Insys_Anthem_001605847 | Insys_Anthem_001605847 |
| Insys_Anthem_001605879 | Insys_Anthem_001605879 |
| Insys_Anthem_001605957 | Insys_Anthem_001605957 |
| Insys_Anthem_001605982 | Insys_Anthem_001605982 |
| Insys_Anthem_001606032 | Insys_Anthem_001606032 |
| Insys_Anthem_001606038 | Insys_Anthem_001606038 |
| Insys_Anthem_001606039 | Insys_Anthem_001606039 |
| Insys_Anthem_001606040 | Insys_Anthem_001606040 |
| Insys_Anthem_001606099 | Insys_Anthem_001606099 |
| Insys_Anthem_001606194 | Insys_Anthem_001606194 |
| Insys_Anthem_001606293 | Insys_Anthem_001606293 |
| Insys_Anthem_001606496 | Insys_Anthem_001606496 |
| Insys_Anthem_001606520 | Insys_Anthem_001606520 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001606620 | Insys_Anthem_001606620 |
| Insys_Anthem_001606734 | Insys_Anthem_001606734 |
| Insys_Anthem_001606801 | Insys_Anthem_001606801 |
| Insys_Anthem_001606842 | Insys_Anthem_001606842 |
| Insys_Anthem_001606915 | Insys_Anthem_001606915 |
| Insys_Anthem_001606987 | Insys_Anthem_001606987 |
| Insys_Anthem_001607124 | Insys_Anthem_001607124 |
| Insys_Anthem_001607200 | Insys_Anthem_001607200 |
| Insys_Anthem_001607207 | Insys_Anthem_001607207 |
| Insys_Anthem_001607258 | Insys_Anthem_001607258 |
| Insys_Anthem_001607291 | Insys_Anthem_001607291 |
| Insys_Anthem_001607414 | Insys_Anthem_001607414 |
| Insys_Anthem_001607549 | Insys_Anthem_001607549 |
| Insys_Anthem_001607611 | Insys_Anthem_001607611 |
| Insys_Anthem_001607668 | Insys_Anthem_001607668 |
| Insys_Anthem_001607694 | Insys_Anthem_001607694 |
| Insys_Anthem_001607697 | Insys_Anthem_001607697 |
| Insys_Anthem_001607781 | Insys_Anthem_001607781 |
| Insys_Anthem_001607898 | Insys_Anthem_001607898 |
| Insys_Anthem_001607984 | Insys_Anthem_001607984 |
| Insys_Anthem_001608005 | Insys_Anthem_001608005 |
| Insys_Anthem_001608078 | Insys_Anthem_001608078 |
| Insys_Anthem_001608180 | Insys_Anthem_001608180 |
| Insys_Anthem_001608315 | Insys_Anthem_001608315 |
| Insys_Anthem_001608406 | Insys_Anthem_001608406 |
| Insys_Anthem_001608496 | Insys_Anthem_001608496 |
| Insys_Anthem_001608588 | Insys_Anthem_001608588 |
| Insys_Anthem_001608643 | Insys_Anthem_001608643 |
| Insys_Anthem_001608821 | Insys_Anthem_001608821 |
| Insys_Anthem_001608826 | Insys_Anthem_001608826 |
| Insys_Anthem_001608900 | Insys_Anthem_001608900 |
| Insys_Anthem_001608988 | Insys_Anthem_001608988 |
| Insys_Anthem_001609036 | Insys_Anthem_001609036 |
| Insys_Anthem_001609069 | Insys_Anthem_001609069 |
| Insys_Anthem_001609102 | Insys_Anthem_001609102 |
| Insys_Anthem_001609190 | Insys_Anthem_001609190 |
| Insys_Anthem_001609304 | Insys_Anthem_001609304 |
| Insys_Anthem_001609344 | Insys_Anthem_001609344 |
| Insys_Anthem_001609393 | Insys_Anthem_001609393 |
| Insys_Anthem_001609463 | Insys_Anthem_001609463 |
| Insys_Anthem_001609540 | Insys_Anthem_001609540 |
| Insys_Anthem_001609549 | Insys_Anthem_001609549 |
| Insys_Anthem_001609551 | Insys_Anthem_001609551 |
| Insys_Anthem_001609602 | Insys_Anthem_001609602 |
| Insys_Anthem_001609705 | Insys_Anthem_001609705 |
| Insys_Anthem_001609782 | Insys_Anthem_001609782 |
| Insys_Anthem_001609886 | Insys_Anthem_001609886 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001609960 | Insys_Anthem_001609960 |
| Insys_Anthem_001609991 | Insys_Anthem_001609991 |
| Insys_Anthem_001609992 | Insys_Anthem_001609992 |
| Insys_Anthem_001609995 | Insys_Anthem_001609995 |
| Insys_Anthem_001610030 | Insys_Anthem_001610030 |
| Insys_Anthem_001610050 | Insys_Anthem_001610050 |
| Insys_Anthem_001610051 | Insys_Anthem_001610051 |
| Insys_Anthem_001610062 | Insys_Anthem_001610062 |
| Insys_Anthem_001610084 | Insys_Anthem_001610084 |
| Insys_Anthem_001610110 | Insys_Anthem_001610110 |
| Insys_Anthem_001610180 | Insys_Anthem_001610180 |
| Insys_Anthem_001610227 | Insys_Anthem_001610227 |
| Insys_Anthem_001610229 | Insys_Anthem_001610229 |
| Insys_Anthem_001610231 | Insys_Anthem_001610231 |
| Insys_Anthem_001610235 | Insys_Anthem_001610235 |
| Insys_Anthem_001610297 | Insys_Anthem_001610297 |
| Insys_Anthem_001610394 | Insys_Anthem_001610394 |
| Insys_Anthem_001610484 | Insys_Anthem_001610484 |
| Insys_Anthem_001610599 | Insys_Anthem_001610599 |
| Insys_Anthem_001610662 | Insys_Anthem_001610662 |
| Insys_Anthem_001610767 | Insys_Anthem_001610767 |
| Insys_Anthem_001610833 | Insys_Anthem_001610833 |
| Insys_Anthem_001610907 | Insys_Anthem_001610907 |
| Insys_Anthem_001610996 | Insys_Anthem_001610996 |
| Insys_Anthem_001611044 | Insys_Anthem_001611044 |
| Insys_Anthem_001611150 | Insys_Anthem_001611150 |
| Insys_Anthem_001611174 | Insys_Anthem_001611174 |
| Insys_Anthem_001611186 | Insys_Anthem_001611186 |
| Insys_Anthem_001611223 | Insys_Anthem_001611223 |
| Insys_Anthem_001611263 | Insys_Anthem_001611263 |
| Insys_Anthem_001611318 | Insys_Anthem_001611318 |
| Insys_Anthem_001611368 | Insys_Anthem_001611368 |
| Insys_Anthem_001611408 | Insys_Anthem_001611408 |
| Insys_Anthem_001611409 | Insys_Anthem_001611409 |
| Insys_Anthem_001611413 | Insys_Anthem_001611413 |
| Insys_Anthem_001611430 | Insys_Anthem_001611430 |
| Insys_Anthem_001611471 | Insys_Anthem_001611471 |
| Insys_Anthem_001611511 | Insys_Anthem_001611511 |
| Insys_Anthem_001611524 | Insys_Anthem_001611524 |
| Insys_Anthem_001611571 | Insys_Anthem_001611571 |
| Insys_Anthem_001611621 | Insys_Anthem_001611621 |
| Insys_Anthem_001611679 | Insys_Anthem_001611679 |
| Insys_Anthem_001611755 | Insys_Anthem_001611755 |
| Insys_Anthem_001611826 | Insys_Anthem_001611826 |
| Insys_Anthem_001611906 | Insys_Anthem_001611906 |
| Insys_Anthem_001611983 | Insys_Anthem_001611983 |
| Insys_Anthem_001612003 | Insys_Anthem_001612003 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001612082 | Insys_Anthem_001612082 |
| Insys_Anthem_001612100 | Insys_Anthem_001612100 |
| Insys_Anthem_001612131 | Insys_Anthem_001612131 |
| Insys_Anthem_001612145 | Insys_Anthem_001612145 |
| Insys_Anthem_001612182 | Insys_Anthem_001612182 |
| Insys_Anthem_001612254 | Insys_Anthem_001612254 |
| Insys_Anthem_001612295 | Insys_Anthem_001612295 |
| Insys_Anthem_001612376 | Insys_Anthem_001612376 |
| Insys_Anthem_001612595 | Insys_Anthem_001612595 |
| Insys_Anthem_001612670 | Insys_Anthem_001612670 |
| Insys_Anthem_001612710 | Insys_Anthem_001612710 |
| Insys_Anthem_001612817 | Insys_Anthem_001612817 |
| Insys_Anthem_001612846 | Insys_Anthem_001612846 |
| Insys_Anthem_001612879 | Insys_Anthem_001612879 |
| Insys_Anthem_001612950 | Insys_Anthem_001612950 |
| Insys_Anthem_001612978 | Insys_Anthem_001612978 |
| Insys_Anthem_001613010 | Insys_Anthem_001613010 |
| Insys_Anthem_001613024 | Insys_Anthem_001613024 |
| Insys_Anthem_001613026 | Insys_Anthem_001613026 |
| Insys_Anthem_001613102 | Insys_Anthem_001613102 |
| Insys_Anthem_001613194 | Insys_Anthem_001613194 |
| Insys_Anthem_001613256 | Insys_Anthem_001613256 |
| Insys_Anthem_001613337 | Insys_Anthem_001613337 |
| Insys_Anthem_001613453 | Insys_Anthem_001613453 |
| Insys_Anthem_001613530 | Insys_Anthem_001613530 |
| Insys_Anthem_001613602 | Insys_Anthem_001613602 |
| Insys_Anthem_001613705 | Insys_Anthem_001613705 |
| Insys_Anthem_001613716 | Insys_Anthem_001613716 |
| Insys_Anthem_001613734 | Insys_Anthem_001613734 |
| Insys_Anthem_001613736 | Insys_Anthem_001613736 |
| Insys_Anthem_001613805 | Insys_Anthem_001613805 |
| Insys_Anthem_001613933 | Insys_Anthem_001613933 |
| Insys_Anthem_001614310 | Insys_Anthem_001614310 |
| Insys_Anthem_001614371 | Insys_Anthem_001614371 |
| Insys_Anthem_001614437 | Insys_Anthem_001614437 |
| Insys_Anthem_001614438 | Insys_Anthem_001614438 |
| Insys_Anthem_001614470 | Insys_Anthem_001614470 |
| Insys_Anthem_001614546 | Insys_Anthem_001614546 |
| Insys_Anthem_001614672 | Insys_Anthem_001614672 |
| Insys_Anthem_001614675 | Insys_Anthem_001614675 |
| Insys_Anthem_001614717 | Insys_Anthem_001614717 |
| Insys_Anthem_001614860 | Insys_Anthem_001614860 |
| Insys_Anthem_001614891 | Insys_Anthem_001614891 |
| Insys_Anthem_001615234 | Insys_Anthem_001615234 |
| Insys_Anthem_001615487 | Insys_Anthem_001615487 |
| Insys_Anthem_001615488 | Insys_Anthem_001615488 |
| Insys_Anthem_001615490 | Insys_Anthem_001615490 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001615764 | Insys_Anthem_001615764 |
| Insys_Anthem_001615775 | Insys_Anthem_001615775 |
| Insys_Anthem_001615777 | Insys_Anthem_001615777 |
| Insys_Anthem_001616016 | Insys_Anthem_001616016 |
| Insys_Anthem_001616020 | Insys_Anthem_001616020 |
| Insys_Anthem_001616028 | Insys_Anthem_001616028 |
| Insys_Anthem_001616029 | Insys_Anthem_001616029 |
| Insys_Anthem_001616038 | Insys_Anthem_001616038 |
| Insys_Anthem_001616047 | Insys_Anthem_001616047 |
| Insys_Anthem_001616106 | Insys_Anthem_001616106 |
| Insys_Anthem_001616147 | Insys_Anthem_001616147 |
| Insys_Anthem_001616174 | Insys_Anthem_001616174 |
| Insys_Anthem_001616406 | Insys_Anthem_001616406 |
| Insys_Anthem_001616532 | Insys_Anthem_001616532 |
| Insys_Anthem_001616561 | Insys_Anthem_001616561 |
| Insys_Anthem_001616641 | Insys_Anthem_001616641 |
| Insys_Anthem_001616668 | Insys_Anthem_001616668 |
| Insys_Anthem_001616703 | Insys_Anthem_001616703 |
| Insys_Anthem_001616715 | Insys_Anthem_001616715 |
| Insys_Anthem_001616798 | Insys_Anthem_001616798 |
| Insys_Anthem_001616810 | Insys_Anthem_001616810 |
| Insys_Anthem_001616830 | Insys_Anthem_001616830 |
| Insys_Anthem_001616832 | Insys_Anthem_001616832 |
| Insys_Anthem_001616929 | Insys_Anthem_001616929 |
| Insys_Anthem_001616965 | Insys_Anthem_001616965 |
| Insys_Anthem_001616969 | Insys_Anthem_001616969 |
| Insys_Anthem_001616996 | Insys_Anthem_001616996 |
| Insys_Anthem_001617022 | Insys_Anthem_001617022 |
| Insys_Anthem_001617028 | Insys_Anthem_001617028 |
| Insys_Anthem_001617029 | Insys_Anthem_001617029 |
| Insys_Anthem_001617030 | Insys_Anthem_001617030 |
| Insys_Anthem_001617052 | Insys_Anthem_001617052 |
| Insys_Anthem_001617055 | Insys_Anthem_001617055 |
| Insys_Anthem_001617056 | Insys_Anthem_001617056 |
| Insys_Anthem_001617063 | Insys_Anthem_001617063 |
| Insys_Anthem_001617233 | Insys_Anthem_001617233 |
| Insys_Anthem_001617484 | Insys_Anthem_001617484 |
| Insys_Anthem_001617523 | Insys_Anthem_001617523 |
| Insys_Anthem_001617533 | Insys_Anthem_001617533 |
| Insys_Anthem_001617554 | Insys_Anthem_001617554 |
| Insys_Anthem_001617644 | Insys_Anthem_001617644 |
| Insys_Anthem_001617648 | Insys_Anthem_001617648 |
| Insys_Anthem_001617670 | Insys_Anthem_001617670 |
| Insys_Anthem_001617686 | Insys_Anthem_001617686 |
| Insys_Anthem_001617783 | Insys_Anthem_001617783 |
| Insys_Anthem_001617891 | Insys_Anthem_001617891 |
| Insys_Anthem_001617895 | Insys_Anthem_001617895 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001618008 | Insys_Anthem_001618008 |
| Insys_Anthem_001618024 | Insys_Anthem_001618024 |
| Insys_Anthem_001618027 | Insys_Anthem_001618027 |
| Insys_Anthem_001618188 | Insys_Anthem_001618188 |
| Insys_Anthem_001618228 | Insys_Anthem_001618228 |
| Insys_Anthem_001618268 | Insys_Anthem_001618268 |
| Insys_Anthem_001618271 | Insys_Anthem_001618271 |
| Insys_Anthem_001618313 | Insys_Anthem_001618313 |
| Insys_Anthem_001618425 | Insys_Anthem_001618425 |
| Insys_Anthem_001618429 | Insys_Anthem_001618429 |
| Insys_Anthem_001618489 | Insys_Anthem_001618489 |
| Insys_Anthem_001618496 | Insys_Anthem_001618496 |
| Insys_Anthem_001618498 | Insys_Anthem_001618498 |
| Insys_Anthem_001618500 | Insys_Anthem_001618500 |
| Insys_Anthem_001618540 | Insys_Anthem_001618540 |
| Insys_Anthem_001618541 | Insys_Anthem_001618541 |
| Insys_Anthem_001618554 | Insys_Anthem_001618554 |
| Insys_Anthem_001618562 | Insys_Anthem_001618562 |
| Insys_Anthem_001618684 | Insys_Anthem_001618684 |
| Insys_Anthem_001618705 | Insys_Anthem_001618705 |
| Insys_Anthem_001618706 | Insys_Anthem_001618706 |
| Insys_Anthem_001618787 | Insys_Anthem_001618787 |
| Insys_Anthem_001618788 | Insys_Anthem_001618788 |
| Insys_Anthem_001618789 | Insys_Anthem_001618789 |
| Insys_Anthem_001618900 | Insys_Anthem_001618900 |
| Insys_Anthem_001618914 | Insys_Anthem_001618914 |
| Insys_Anthem_001618966 | Insys_Anthem_001618966 |
| Insys_Anthem_001618967 | Insys_Anthem_001618967 |
| Insys_Anthem_001619041 | Insys_Anthem_001619041 |
| Insys_Anthem_001619050 | Insys_Anthem_001619050 |
| Insys_Anthem_001619051 | Insys_Anthem_001619051 |
| Insys_Anthem_001619261 | Insys_Anthem_001619261 |
| Insys_Anthem_001619444 | Insys_Anthem_001619444 |
| Insys_Anthem_001619487 | Insys_Anthem_001619487 |
| Insys_Anthem_001619571 | Insys_Anthem_001619571 |
| Insys_Anthem_001619613 | Insys_Anthem_001619613 |
| Insys_Anthem_001619659 | Insys_Anthem_001619659 |
| Insys_Anthem_001619713 | Insys_Anthem_001619713 |
| Insys_Anthem_001619776 | Insys_Anthem_001619776 |
| Insys_Anthem_001619838 | Insys_Anthem_001619838 |
| Insys_Anthem_001619857 | Insys_Anthem_001619857 |
| Insys_Anthem_001619864 | Insys_Anthem_001619864 |
| Insys_Anthem_001619915 | Insys_Anthem_001619915 |
| Insys_Anthem_001619957 | Insys_Anthem_001619957 |
| Insys_Anthem_001619985 | Insys_Anthem_001619985 |
| Insys_Anthem_001620005 | Insys_Anthem_001620005 |
| Insys_Anthem_001620010 | Insys_Anthem_001620010 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001620012 | Insys_Anthem_001620012 |
| Insys_Anthem_001620013 | Insys_Anthem_001620013 |
| Insys_Anthem_001620023 | Insys_Anthem_001620023 |
| Insys_Anthem_001620028 | Insys_Anthem_001620028 |
| Insys_Anthem_001620203 | Insys_Anthem_001620203 |
| Insys_Anthem_001620225 | Insys_Anthem_001620225 |
| Insys_Anthem_001620377 | Insys_Anthem_001620377 |
| Insys_Anthem_001620513 | Insys_Anthem_001620513 |
| Insys_Anthem_001620527 | Insys_Anthem_001620527 |
| Insys_Anthem_001620732 | Insys_Anthem_001620732 |
| Insys_Anthem_001620766 | Insys_Anthem_001620766 |
| Insys_Anthem_001620893 | Insys_Anthem_001620893 |
| Insys_Anthem_001620981 | Insys_Anthem_001620981 |
| Insys_Anthem_001620982 | Insys_Anthem_001620982 |
| Insys_Anthem_001621042 | Insys_Anthem_001621042 |
| Insys_Anthem_001621112 | Insys_Anthem_001621112 |
| Insys_Anthem_001621115 | Insys_Anthem_001621115 |
| Insys_Anthem_001621175 | Insys_Anthem_001621175 |
| Insys_Anthem_001621222 | Insys_Anthem_001621222 |
| Insys_Anthem_001621259 | Insys_Anthem_001621259 |
| Insys_Anthem_001621260 | Insys_Anthem_001621260 |
| Insys_Anthem_001621353 | Insys_Anthem_001621353 |
| Insys_Anthem_001621359 | Insys_Anthem_001621359 |
| Insys_Anthem_001621371 | Insys_Anthem_001621371 |
| Insys_Anthem_001621378 | Insys_Anthem_001621378 |
| Insys_Anthem_001621379 | Insys_Anthem_001621379 |
| Insys_Anthem_001621419 | Insys_Anthem_001621419 |
| Insys_Anthem_001621849 | Insys_Anthem_001621849 |
| Insys_Anthem_001621946 | Insys_Anthem_001621946 |
| Insys_Anthem_001622100 | Insys_Anthem_001622100 |
| Insys_Anthem_001622376 | Insys_Anthem_001622376 |
| Insys_Anthem_001622495 | Insys_Anthem_001622495 |
| Insys_Anthem_001622556 | Insys_Anthem_001622556 |
| Insys_Anthem_001622592 | Insys_Anthem_001622592 |
| Insys_Anthem_001622668 | Insys_Anthem_001622668 |
| Insys_Anthem_001622738 | Insys_Anthem_001622738 |
| Insys_Anthem_001622843 | Insys_Anthem_001622843 |
| Insys_Anthem_001623237 | Insys_Anthem_001623237 |
| Insys_Anthem_001623668 | Insys_Anthem_001623668 |
| Insys_Anthem_001623761 | Insys_Anthem_001623761 |
| Insys_Anthem_001623989 | Insys_Anthem_001623989 |
| Insys_Anthem_001624490 | Insys_Anthem_001624490 |
| Insys_Anthem_001624633 | Insys_Anthem_001624633 |
| Insys_Anthem_001624651 | Insys_Anthem_001624651 |
| Insys_Anthem_001624655 | Insys_Anthem_001624655 |
| Insys_Anthem_001624753 | Insys_Anthem_001624753 |
| Insys_Anthem_001625170 | Insys_Anthem_001625170 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001625241 | Insys_Anthem_001625241 |
| Insys_Anthem_001625608 | Insys_Anthem_001625608 |
| Insys_Anthem_001625627 | Insys_Anthem_001625627 |
| Insys_Anthem_001625707 | Insys_Anthem_001625707 |
| Insys_Anthem_001625801 | Insys_Anthem_001625801 |
| Insys_Anthem_001625915 | Insys_Anthem_001625915 |
| Insys_Anthem_001625918 | Insys_Anthem_001625918 |
| Insys_Anthem_001625919 | Insys_Anthem_001625919 |
| Insys_Anthem_001626059 | Insys_Anthem_001626059 |
| Insys_Anthem_001626272 | Insys_Anthem_001626272 |
| Insys_Anthem_001626322 | Insys_Anthem_001626322 |
| Insys_Anthem_001626463 | Insys_Anthem_001626463 |
| Insys_Anthem_001626531 | Insys_Anthem_001626531 |
| Insys_Anthem_001626538 | Insys_Anthem_001626538 |
| Insys_Anthem_001626671 | Insys_Anthem_001626671 |
| Insys_Anthem_001626684 | Insys_Anthem_001626684 |
| Insys_Anthem_001626748 | Insys_Anthem_001626748 |
| Insys_Anthem_001626753 | Insys_Anthem_001626753 |
| Insys_Anthem_001626779 | Insys_Anthem_001626779 |
| Insys_Anthem_001626993 | Insys_Anthem_001626993 |
| Insys_Anthem_001627020 | Insys_Anthem_001627020 |
| Insys_Anthem_001627057 | Insys_Anthem_001627057 |
| Insys_Anthem_001627119 | Insys_Anthem_001627119 |
| Insys_Anthem_001627170 | Insys_Anthem_001627170 |
| Insys_Anthem_001627337 | Insys_Anthem_001627337 |
| Insys_Anthem_001627436 | Insys_Anthem_001627436 |
| Insys_Anthem_001627439 | Insys_Anthem_001627439 |
| Insys_Anthem_001627568 | Insys_Anthem_001627568 |
| Insys_Anthem_001627583 | Insys_Anthem_001627583 |
| Insys_Anthem_001627587 | Insys_Anthem_001627587 |
| Insys_Anthem_001627594 | Insys_Anthem_001627594 |
| Insys_Anthem_001627634 | Insys_Anthem_001627634 |
| Insys_Anthem_001627735 | Insys_Anthem_001627735 |
| Insys_Anthem_001627778 | Insys_Anthem_001627778 |
| Insys_Anthem_001627837 | Insys_Anthem_001627837 |
| Insys_Anthem_001627887 | Insys_Anthem_001627887 |
| Insys_Anthem_001627898 | Insys_Anthem_001627898 |
| Insys_Anthem_001627903 | Insys_Anthem_001627903 |
| Insys_Anthem_001627938 | Insys_Anthem_001627938 |
| Insys_Anthem_001627953 | Insys_Anthem_001627953 |
| Insys_Anthem_001627978 | Insys_Anthem_001627978 |
| Insys_Anthem_001628074 | Insys_Anthem_001628074 |
| Insys_Anthem_001628114 | Insys_Anthem_001628114 |
| Insys_Anthem_001628216 | Insys_Anthem_001628216 |
| Insys_Anthem_001628220 | Insys_Anthem_001628220 |
| Insys_Anthem_001628224 | Insys_Anthem_001628224 |
| Insys_Anthem_001628283 | Insys_Anthem_001628283 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001628299 | Insys_Anthem_001628299 |
| Insys_Anthem_001628329 | Insys_Anthem_001628329 |
| Insys_Anthem_001628465 | Insys_Anthem_001628465 |
| Insys_Anthem_001628564 | Insys_Anthem_001628564 |
| Insys_Anthem_001629082 | Insys_Anthem_001629082 |
| Insys_Anthem_001630215 | Insys_Anthem_001630215 |
| Insys_Anthem_001630619 | Insys_Anthem_001630619 |
| Insys_Anthem_001630622 | Insys_Anthem_001630622 |
| Insys_Anthem_001630629 | Insys_Anthem_001630629 |
| Insys_Anthem_001630630 | Insys_Anthem_001630630 |
| Insys_Anthem_001631250 | Insys_Anthem_001631250 |
| Insys_Anthem_001631395 | Insys_Anthem_001631395 |
| Insys_Anthem_001631396 | Insys_Anthem_001631396 |
| Insys_Anthem_001631617 | Insys_Anthem_001631617 |
| Insys_Anthem_001631645 | Insys_Anthem_001631645 |
| Insys_Anthem_001631647 | Insys_Anthem_001631647 |
| Insys_Anthem_001631948 | Insys_Anthem_001631948 |
| Insys_Anthem_001632166 | Insys_Anthem_001632166 |
| Insys_Anthem_001632169 | Insys_Anthem_001632169 |
| Insys_Anthem_001632245 | Insys_Anthem_001632245 |
| Insys_Anthem_001632594 | Insys_Anthem_001632594 |
| Insys_Anthem_001632787 | Insys_Anthem_001632787 |
| Insys_Anthem_001632858 | Insys_Anthem_001632858 |
| Insys_Anthem_001632877 | Insys_Anthem_001632877 |
| Insys_Anthem_001632906 | Insys_Anthem_001632906 |
| Insys_Anthem_001632968 | Insys_Anthem_001632968 |
| Insys_Anthem_001632997 | Insys_Anthem_001632997 |
| Insys_Anthem_001633006 | Insys_Anthem_001633006 |
| Insys_Anthem_001633101 | Insys_Anthem_001633101 |
| Insys_Anthem_001633163 | Insys_Anthem_001633163 |
| Insys_Anthem_001633293 | Insys_Anthem_001633293 |
| Insys_Anthem_001633463 | Insys_Anthem_001633463 |
| Insys_Anthem_001634099 | Insys_Anthem_001634099 |
| Insys_Anthem_001634262 | Insys_Anthem_001634262 |
| Insys_Anthem_001634731 | Insys_Anthem_001634731 |
| Insys_Anthem_001634918 | Insys_Anthem_001634918 |
| Insys_Anthem_001635383 | Insys_Anthem_001635383 |
| Insys_Anthem_001635577 | Insys_Anthem_001635577 |
| Insys_Anthem_001635757 | Insys_Anthem_001635757 |
| Insys_Anthem_001635778 | Insys_Anthem_001635778 |
| Insys_Anthem_001635783 | Insys_Anthem_001635783 |
| Insys_Anthem_001635899 | Insys_Anthem_001635899 |
| Insys_Anthem_001635902 | Insys_Anthem_001635902 |
| Insys_Anthem_001636069 | Insys_Anthem_001636069 |
| Insys_Anthem_001636400 | Insys_Anthem_001636400 |
| Insys_Anthem_001636529 | Insys_Anthem_001636529 |
| Insys_Anthem_001636540 | Insys_Anthem_001636540 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001636837 | Insys_Anthem_001636837 |
| Insys_Anthem_001636883 | Insys_Anthem_001636883 |
| Insys_Anthem_001637001 | Insys_Anthem_001637001 |
| Insys_Anthem_001637237 | Insys_Anthem_001637237 |
| Insys_Anthem_001637644 | Insys_Anthem_001637644 |
| Insys_Anthem_001637735 | Insys_Anthem_001637735 |
| Insys_Anthem_001637859 | Insys_Anthem_001637859 |
| Insys_Anthem_001638144 | Insys_Anthem_001638144 |
| Insys_Anthem_001638300 | Insys_Anthem_001638300 |
| Insys_Anthem_001638318 | Insys_Anthem_001638318 |
| Insys_Anthem_001638496 | Insys_Anthem_001638496 |
| Insys_Anthem_001638501 | Insys_Anthem_001638501 |
| Insys_Anthem_001638663 | Insys_Anthem_001638663 |
| Insys_Anthem_001639092 | Insys_Anthem_001639092 |
| Insys_Anthem_001639421 | Insys_Anthem_001639421 |
| Insys_Anthem_001639591 | Insys_Anthem_001639591 |
| Insys_Anthem_001639592 | Insys_Anthem_001639592 |
| Insys_Anthem_001639600 | Insys_Anthem_001639600 |
| Insys_Anthem_001639628 | Insys_Anthem_001639628 |
| Insys_Anthem_001639766 | Insys_Anthem_001639766 |
| Insys_Anthem_001639770 | Insys_Anthem_001639770 |
| Insys_Anthem_001639793 | Insys_Anthem_001639793 |
| Insys_Anthem_001639805 | Insys_Anthem_001639805 |
| Insys_Anthem_001639806 | Insys_Anthem_001639806 |
| Insys_Anthem_001639835 | Insys_Anthem_001639835 |
| Insys_Anthem_001639836 | Insys_Anthem_001639836 |
| Insys_Anthem_001639894 | Insys_Anthem_001639894 |
| Insys_Anthem_001639895 | Insys_Anthem_001639895 |
| Insys_Anthem_001639973 | Insys_Anthem_001639973 |
| Insys_Anthem_001639979 | Insys_Anthem_001639979 |
| Insys_Anthem_001640006 | Insys_Anthem_001640006 |
| Insys_Anthem_001640007 | Insys_Anthem_001640007 |
| Insys_Anthem_001640008 | Insys_Anthem_001640008 |
| Insys_Anthem_001640009 | Insys_Anthem_001640009 |
| Insys_Anthem_001640016 | Insys_Anthem_001640016 |
| Insys_Anthem_001640026 | Insys_Anthem_001640026 |
| Insys_Anthem_001640032 | Insys_Anthem_001640032 |
| Insys_Anthem_001640041 | Insys_Anthem_001640041 |
| Insys_Anthem_001640086 | Insys_Anthem_001640086 |
| Insys_Anthem_001640090 | Insys_Anthem_001640090 |
| Insys_Anthem_001640120 | Insys_Anthem_001640120 |
| Insys_Anthem_001640272 | Insys_Anthem_001640272 |
| Insys_Anthem_001640273 | Insys_Anthem_001640273 |
| Insys_Anthem_001640445 | Insys_Anthem_001640445 |
| Insys_Anthem_001640484 | Insys_Anthem_001640484 |
| Insys_Anthem_001640562 | Insys_Anthem_001640562 |
| Insys_Anthem_001640563 | Insys_Anthem_001640563 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001640564 | Insys_Anthem_001640564 |
| Insys_Anthem_001640565 | Insys_Anthem_001640565 |
| Insys_Anthem_001640566 | Insys_Anthem_001640566 |
| Insys_Anthem_001640567 | Insys_Anthem_001640567 |
| Insys_Anthem_001640629 | Insys_Anthem_001640629 |
| Insys_Anthem_001640630 | Insys_Anthem_001640630 |
| Insys_Anthem_001640655 | Insys_Anthem_001640655 |
| Insys_Anthem_001640677 | Insys_Anthem_001640677 |
| Insys_Anthem_001640748 | Insys_Anthem_001640748 |
| Insys_Anthem_001640925 | Insys_Anthem_001640925 |
| Insys_Anthem_001640949 | Insys_Anthem_001640949 |
| Insys_Anthem_001640950 | Insys_Anthem_001640950 |
| Insys_Anthem_001640952 | Insys_Anthem_001640952 |
| Insys_Anthem_001640973 | Insys_Anthem_001640973 |
| Insys_Anthem_001640974 | Insys_Anthem_001640974 |
| Insys_Anthem_001640975 | Insys_Anthem_001640975 |
| Insys_Anthem_001640976 | Insys_Anthem_001640976 |
| Insys_Anthem_001640978 | Insys_Anthem_001640978 |
| Insys_Anthem_001640979 | Insys_Anthem_001640979 |
| Insys_Anthem_001640980 | Insys_Anthem_001640980 |
| Insys_Anthem_001640982 | Insys_Anthem_001640982 |
| Insys_Anthem_001641014 | Insys_Anthem_001641014 |
| Insys_Anthem_001641058 | Insys_Anthem_001641058 |
| Insys_Anthem_001641134 | Insys_Anthem_001641134 |
| Insys_Anthem_001641153 | Insys_Anthem_001641153 |
| Insys_Anthem_001641154 | Insys_Anthem_001641154 |
| Insys_Anthem_001641155 | Insys_Anthem_001641155 |
| Insys_Anthem_001641184 | Insys_Anthem_001641184 |
| Insys_Anthem_001641186 | Insys_Anthem_001641186 |
| Insys_Anthem_001641426 | Insys_Anthem_001641426 |
| Insys_Anthem_001641446 | Insys_Anthem_001641446 |
| Insys_Anthem_001641458 | Insys_Anthem_001641458 |
| Insys_Anthem_001641591 | Insys_Anthem_001641591 |
| Insys_Anthem_001641602 | Insys_Anthem_001641602 |
| Insys_Anthem_001641605 | Insys_Anthem_001641605 |
| Insys_Anthem_001641609 | Insys_Anthem_001641609 |
| Insys_Anthem_001641717 | Insys_Anthem_001641717 |
| Insys_Anthem_001641718 | Insys_Anthem_001641718 |
| Insys_Anthem_001641748 | Insys_Anthem_001641748 |
| Insys_Anthem_001641775 | Insys_Anthem_001641775 |
| Insys_Anthem_001641948 | Insys_Anthem_001641948 |
| Insys_Anthem_001641950 | Insys_Anthem_001641950 |
| Insys_Anthem_001642103 | Insys_Anthem_001642103 |
| Insys_Anthem_001642133 | Insys_Anthem_001642133 |
| Insys_Anthem_001642227 | Insys_Anthem_001642227 |
| Insys_Anthem_001642340 | Insys_Anthem_001642340 |
| Insys_Anthem_001642497 | Insys_Anthem_001642497 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001642503 | Insys_Anthem_001642503 |
| Insys_Anthem_001643075 | Insys_Anthem_001643075 |
| Insys_Anthem_001643147 | Insys_Anthem_001643147 |
| Insys_Anthem_001643341 | Insys_Anthem_001643341 |
| Insys_Anthem_001643751 | Insys_Anthem_001643751 |
| Insys_Anthem_001644408 | Insys_Anthem_001644408 |
| Insys_Anthem_001644560 | Insys_Anthem_001644560 |
| Insys_Anthem_001644716 | Insys_Anthem_001644716 |
| Insys_Anthem_001645323 | Insys_Anthem_001645323 |
| Insys_Anthem_001645693 | Insys_Anthem_001645693 |
| Insys_Anthem_001645835 | Insys_Anthem_001645835 |
| Insys_Anthem_001646244 | Insys_Anthem_001646244 |
| Insys_Anthem_001646348 | Insys_Anthem_001646348 |
| Insys_Anthem_001646563 | Insys_Anthem_001646563 |
| Insys_Anthem_001646796 | Insys_Anthem_001646796 |
| Insys_Anthem_001647170 | Insys_Anthem_001647170 |
| Insys_Anthem_001647373 | Insys_Anthem_001647373 |
| Insys_Anthem_001648245 | Insys_Anthem_001648245 |
| Insys_Anthem_001648376 | Insys_Anthem_001648376 |
| Insys_Anthem_001649084 | Insys_Anthem_001649084 |
| Insys_Anthem_001649144 | Insys_Anthem_001649144 |
| Insys_Anthem_001649696 | Insys_Anthem_001649696 |
| Insys_Anthem_001649710 | Insys_Anthem_001649710 |
| Insys_Anthem_001650088 | Insys_Anthem_001650088 |
| Insys_Anthem_001650718 | Insys_Anthem_001650718 |
| Insys_Anthem_001650781 | Insys_Anthem_001650781 |
| Insys_Anthem_001650920 | Insys_Anthem_001650920 |
| Insys_Anthem_001651156 | Insys_Anthem_001651156 |
| Insys_Anthem_001651268 | Insys_Anthem_001651268 |
| Insys_Anthem_001651351 | Insys_Anthem_001651351 |
| Insys_Anthem_001651708 | Insys_Anthem_001651708 |
| Insys_Anthem_001651924 | Insys_Anthem_001651924 |
| Insys_Anthem_001651981 | Insys_Anthem_001651981 |
| Insys_Anthem_001651983 | Insys_Anthem_001651983 |
| Insys_Anthem_001651985 | Insys_Anthem_001651985 |
| Insys_Anthem_001651986 | Insys_Anthem_001651986 |
| Insys_Anthem_001651987 | Insys_Anthem_001651987 |
| Insys_Anthem_001652095 | Insys_Anthem_001652095 |
| Insys_Anthem_001652219 | Insys_Anthem_001652219 |
| Insys_Anthem_001652220 | Insys_Anthem_001652220 |
| Insys_Anthem_001652281 | Insys_Anthem_001652281 |
| Insys_Anthem_001652293 | Insys_Anthem_001652293 |
| Insys_Anthem_001652923 | Insys_Anthem_001652923 |
| Insys_Anthem_001652927 | Insys_Anthem_001652927 |
| Insys_Anthem_001653064 | Insys_Anthem_001653064 |
| Insys_Anthem_001653065 | Insys_Anthem_001653065 |
| Insys_Anthem_001653686 | Insys_Anthem_001653686 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001653886 | Insys_Anthem_001653886 |
| Insys_Anthem_001653968 | Insys_Anthem_001653968 |
| Insys_Anthem_001654370 | Insys_Anthem_001654370 |
| Insys_Anthem_001654448 | Insys_Anthem_001654448 |
| Insys_Anthem_001654449 | Insys_Anthem_001654449 |
| Insys_Anthem_001654451 | Insys_Anthem_001654451 |
| Insys_Anthem_001654692 | Insys_Anthem_001654692 |
| Insys_Anthem_001654706 | Insys_Anthem_001654706 |
| Insys_Anthem_001654708 | Insys_Anthem_001654708 |
| Insys_Anthem_001654877 | Insys_Anthem_001654877 |
| Insys_Anthem_001654878 | Insys_Anthem_001654878 |
| Insys_Anthem_001654879 | Insys_Anthem_001654879 |
| Insys_Anthem_001654881 | Insys_Anthem_001654881 |
| Insys_Anthem_001654956 | Insys_Anthem_001654956 |
| Insys_Anthem_001655071 | Insys_Anthem_001655071 |
| Insys_Anthem_001655100 | Insys_Anthem_001655100 |
| Insys_Anthem_001655250 | Insys_Anthem_001655250 |
| Insys_Anthem_001655341 | Insys_Anthem_001655341 |
| Insys_Anthem_001656655 | Insys_Anthem_001656655 |
| Insys_Anthem_001656909 | Insys_Anthem_001656909 |
| Insys_Anthem_001657103 | Insys_Anthem_001657103 |
| Insys_Anthem_001657104 | Insys_Anthem_001657104 |
| Insys_Anthem_001657107 | Insys_Anthem_001657107 |
| Insys_Anthem_001657109 | Insys_Anthem_001657109 |
| Insys_Anthem_001657110 | Insys_Anthem_001657110 |
| Insys_Anthem_001657491 | Insys_Anthem_001657491 |
| Insys_Anthem_001657492 | Insys_Anthem_001657492 |
| Insys_Anthem_001657686 | Insys_Anthem_001657686 |
| Insys_Anthem_001657719 | Insys_Anthem_001657719 |
| Insys_Anthem_001657750 | Insys_Anthem_001657750 |
| Insys_Anthem_001657864 | Insys_Anthem_001657864 |
| Insys_Anthem_001657868 | Insys_Anthem_001657868 |
| Insys_Anthem_001658270 | Insys_Anthem_001658270 |
| Insys_Anthem_001658563 | Insys_Anthem_001658563 |
| Insys_Anthem_001658574 | Insys_Anthem_001658574 |
| Insys_Anthem_001658577 | Insys_Anthem_001658577 |
| Insys_Anthem_001659381 | Insys_Anthem_001659381 |
| Insys_Anthem_001659383 | Insys_Anthem_001659383 |
| Insys_Anthem_001659877 | Insys_Anthem_001659877 |
| Insys_Anthem_001660526 | Insys_Anthem_001660526 |
| Insys_Anthem_001661238 | Insys_Anthem_001661238 |
| Insys_Anthem_001661241 | Insys_Anthem_001661241 |
| Insys_Anthem_001661557 | Insys_Anthem_001661557 |
| Insys_Anthem_001661949 | Insys_Anthem_001661949 |
| Insys_Anthem_001662657 | Insys_Anthem_001662657 |
| Insys_Anthem_001663047 | Insys_Anthem_001663047 |
| Insys_Anthem_001663066 | Insys_Anthem_001663066 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001663076 | Insys_Anthem_001663076 |
| Insys_Anthem_001663175 | Insys_Anthem_001663175 |
| Insys_Anthem_001663534 | Insys_Anthem_001663534 |
| Insys_Anthem_001663854 | Insys_Anthem_001663854 |
| Insys_Anthem_001664509 | Insys_Anthem_001664509 |
| Insys_Anthem_001665195 | Insys_Anthem_001665195 |
| Insys_Anthem_001665258 | Insys_Anthem_001665258 |
| Insys_Anthem_001665496 | Insys_Anthem_001665496 |
| Insys_Anthem_001666012 | Insys_Anthem_001666012 |
| Insys_Anthem_001666285 | Insys_Anthem_001666285 |
| Insys_Anthem_001666733 | Insys_Anthem_001666733 |
| Insys_Anthem_001666734 | Insys_Anthem_001666734 |
| Insys_Anthem_001666852 | Insys_Anthem_001666852 |
| Insys_Anthem_001666907 | Insys_Anthem_001666907 |
| Insys_Anthem_001666976 | Insys_Anthem_001666976 |
| Insys_Anthem_001667042 | Insys_Anthem_001667042 |
| Insys_Anthem_001667381 | Insys_Anthem_001667381 |
| Insys_Anthem_001667840 | Insys_Anthem_001667840 |
| Insys_Anthem_001667952 | Insys_Anthem_001667952 |
| Insys_Anthem_001668430 | Insys_Anthem_001668430 |
| Insys_Anthem_001668432 | Insys_Anthem_001668432 |
| Insys_Anthem_001668963 | Insys_Anthem_001668963 |
| Insys_Anthem_001668990 | Insys_Anthem_001668990 |
| Insys_Anthem_001669007 | Insys_Anthem_001669007 |
| Insys_Anthem_001669298 | Insys_Anthem_001669298 |
| Insys_Anthem_001669395 | Insys_Anthem_001669395 |
| Insys_Anthem_001669422 | Insys_Anthem_001669422 |
| Insys_Anthem_001669428 | Insys_Anthem_001669428 |
| Insys_Anthem_001669628 | Insys_Anthem_001669628 |
| Insys_Anthem_001669636 | Insys_Anthem_001669636 |
| Insys_Anthem_001669645 | Insys_Anthem_001669645 |
| Insys_Anthem_001669646 | Insys_Anthem_001669646 |
| Insys_Anthem_001669683 | Insys_Anthem_001669683 |
| Insys_Anthem_001669808 | Insys_Anthem_001669808 |
| Insys_Anthem_001669829 | Insys_Anthem_001669829 |
| Insys_Anthem_001669842 | Insys_Anthem_001669842 |
| Insys_Anthem_001669871 | Insys_Anthem_001669871 |
| Insys_Anthem_001669881 | Insys_Anthem_001669881 |
| Insys_Anthem_001669884 | Insys_Anthem_001669884 |
| Insys_Anthem_001669885 | Insys_Anthem_001669885 |
| Insys_Anthem_001669888 | Insys_Anthem_001669888 |
| Insys_Anthem_001669889 | Insys_Anthem_001669889 |
| Insys_Anthem_001669947 | Insys_Anthem_001669947 |
| Insys_Anthem_001669976 | Insys_Anthem_001669976 |
| Insys_Anthem_001669977 | Insys_Anthem_001669977 |
| Insys_Anthem_001669978 | Insys_Anthem_001669978 |
| Insys_Anthem_001670128 | Insys_Anthem_001670128 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001670168 | Insys_Anthem_001670168 |
| Insys_Anthem_001670188 | Insys_Anthem_001670188 |
| Insys_Anthem_001670254 | Insys_Anthem_001670254 |
| Insys_Anthem_001670265 | Insys_Anthem_001670265 |
| Insys_Anthem_001670270 | Insys_Anthem_001670270 |
| Insys_Anthem_001670305 | Insys_Anthem_001670305 |
| Insys_Anthem_001670356 | Insys_Anthem_001670356 |
| Insys_Anthem_001670360 | Insys_Anthem_001670360 |
| Insys_Anthem_001670426 | Insys_Anthem_001670426 |
| Insys_Anthem_001670429 | Insys_Anthem_001670429 |
| Insys_Anthem_001670499 | Insys_Anthem_001670499 |
| Insys_Anthem_001670500 | Insys_Anthem_001670500 |
| Insys_Anthem_001670501 | Insys_Anthem_001670501 |
| Insys_Anthem_001670504 | Insys_Anthem_001670504 |
| Insys_Anthem_001670505 | Insys_Anthem_001670505 |
| Insys_Anthem_001670506 | Insys_Anthem_001670506 |
| Insys_Anthem_001670509 | Insys_Anthem_001670509 |
| Insys_Anthem_001670511 | Insys_Anthem_001670511 |
| Insys_Anthem_001670512 | Insys_Anthem_001670512 |
| Insys_Anthem_001670525 | Insys_Anthem_001670525 |
| Insys_Anthem_001670528 | Insys_Anthem_001670528 |
| Insys_Anthem_001670529 | Insys_Anthem_001670529 |
| Insys_Anthem_001670552 | Insys_Anthem_001670552 |
| Insys_Anthem_001670563 | Insys_Anthem_001670563 |
| Insys_Anthem_001670568 | Insys_Anthem_001670568 |
| Insys_Anthem_001670573 | Insys_Anthem_001670573 |
| Insys_Anthem_001670581 | Insys_Anthem_001670581 |
| Insys_Anthem_001670662 | Insys_Anthem_001670662 |
| Insys_Anthem_001670688 | Insys_Anthem_001670688 |
| Insys_Anthem_001670724 | Insys_Anthem_001670724 |
| Insys_Anthem_001670770 | Insys_Anthem_001670770 |
| Insys_Anthem_001670793 | Insys_Anthem_001670793 |
| Insys_Anthem_001670845 | Insys_Anthem_001670845 |
| Insys_Anthem_001670857 | Insys_Anthem_001670857 |
| Insys_Anthem_001670860 | Insys_Anthem_001670860 |
| Insys_Anthem_001670898 | Insys_Anthem_001670898 |
| Insys_Anthem_001670899 | Insys_Anthem_001670899 |
| Insys_Anthem_001670982 | Insys_Anthem_001670982 |
| Insys_Anthem_001670985 | Insys_Anthem_001670985 |
| Insys_Anthem_001671116 | Insys_Anthem_001671116 |
| Insys_Anthem_001671131 | Insys_Anthem_001671131 |
| Insys_Anthem_001671145 | Insys_Anthem_001671145 |
| Insys_Anthem_001671157 | Insys_Anthem_001671157 |
| Insys_Anthem_001671159 | Insys_Anthem_001671159 |
| Insys_Anthem_001671160 | Insys_Anthem_001671160 |
| Insys_Anthem_001671161 | Insys_Anthem_001671161 |
| Insys_Anthem_001671162 | Insys_Anthem_001671162 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001671171 | Insys_Anthem_001671171 |
| Insys_Anthem_001671456 | Insys_Anthem_001671456 |
| Insys_Anthem_001671538 | Insys_Anthem_001671538 |
| Insys_Anthem_001671539 | Insys_Anthem_001671539 |
| Insys_Anthem_001671711 | Insys_Anthem_001671711 |
| Insys_Anthem_001671724 | Insys_Anthem_001671724 |
| Insys_Anthem_001671725 | Insys_Anthem_001671725 |
| Insys_Anthem_001671912 | Insys_Anthem_001671912 |
| Insys_Anthem_001671913 | Insys_Anthem_001671913 |
| Insys_Anthem_001671961 | Insys_Anthem_001671961 |
| Insys_Anthem_001672271 | Insys_Anthem_001672271 |
| Insys_Anthem_001672360 | Insys_Anthem_001672360 |
| Insys_Anthem_001672507 | Insys_Anthem_001672507 |
| Insys_Anthem_001672529 | Insys_Anthem_001672529 |
| Insys_Anthem_001672559 | Insys_Anthem_001672559 |
| Insys_Anthem_001672564 | Insys_Anthem_001672564 |
| Insys_Anthem_001672585 | Insys_Anthem_001672585 |
| Insys_Anthem_001672589 | Insys_Anthem_001672589 |
| Insys_Anthem_001672709 | Insys_Anthem_001672709 |
| Insys_Anthem_001672717 | Insys_Anthem_001672717 |
| Insys_Anthem_001672794 | Insys_Anthem_001672794 |
| Insys_Anthem_001672798 | Insys_Anthem_001672798 |
| Insys_Anthem_001672803 | Insys_Anthem_001672803 |
| Insys_Anthem_001672909 | Insys_Anthem_001672909 |
| Insys_Anthem_001672911 | Insys_Anthem_001672911 |
| Insys_Anthem_001672917 | Insys_Anthem_001672917 |
| Insys_Anthem_001672954 | Insys_Anthem_001672954 |
| Insys_Anthem_001672970 | Insys_Anthem_001672970 |
| Insys_Anthem_001673022 | Insys_Anthem_001673022 |
| Insys_Anthem_001673024 | Insys_Anthem_001673024 |
| Insys_Anthem_001673040 | Insys_Anthem_001673040 |
| Insys_Anthem_001673169 | Insys_Anthem_001673169 |
| Insys_Anthem_001673256 | Insys_Anthem_001673256 |
| Insys_Anthem_001673258 | Insys_Anthem_001673258 |
| Insys_Anthem_001673266 | Insys_Anthem_001673266 |
| Insys_Anthem_001673271 | Insys_Anthem_001673271 |
| Insys_Anthem_001673272 | Insys_Anthem_001673272 |
| Insys_Anthem_001673273 | Insys_Anthem_001673273 |
| Insys_Anthem_001673282 | Insys_Anthem_001673282 |
| Insys_Anthem_001673284 | Insys_Anthem_001673284 |
| Insys_Anthem_001673287 | Insys_Anthem_001673287 |
| Insys_Anthem_001673324 | Insys_Anthem_001673324 |
| Insys_Anthem_001673325 | Insys_Anthem_001673325 |
| Insys_Anthem_001673326 | Insys_Anthem_001673326 |
| Insys_Anthem_001673379 | Insys_Anthem_001673379 |
| Insys_Anthem_001673382 | Insys_Anthem_001673382 |
| Insys_Anthem_001673388 | Insys_Anthem_001673388 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001673406 | Insys_Anthem_001673406 |
| Insys_Anthem_001673412 | Insys_Anthem_001673412 |
| Insys_Anthem_001673430 | Insys_Anthem_001673430 |
| Insys_Anthem_001673431 | Insys_Anthem_001673431 |
| Insys_Anthem_001673432 | Insys_Anthem_001673432 |
| Insys_Anthem_001673434 | Insys_Anthem_001673434 |
| Insys_Anthem_001673436 | Insys_Anthem_001673436 |
| Insys_Anthem_001673439 | Insys_Anthem_001673439 |
| Insys_Anthem_001673480 | Insys_Anthem_001673480 |
| Insys_Anthem_001673483 | Insys_Anthem_001673483 |
| Insys_Anthem_001673485 | Insys_Anthem_001673485 |
| Insys_Anthem_001673486 | Insys_Anthem_001673486 |
| Insys_Anthem_001673527 | Insys_Anthem_001673527 |
| Insys_Anthem_001673592 | Insys_Anthem_001673592 |
| Insys_Anthem_001673625 | Insys_Anthem_001673625 |
| Insys_Anthem_001673626 | Insys_Anthem_001673626 |
| Insys_Anthem_001673627 | Insys_Anthem_001673627 |
| Insys_Anthem_001673629 | Insys_Anthem_001673629 |
| Insys_Anthem_001673630 | Insys_Anthem_001673630 |
| Insys_Anthem_001673631 | Insys_Anthem_001673631 |
| Insys_Anthem_001673632 | Insys_Anthem_001673632 |
| Insys_Anthem_001673640 | Insys_Anthem_001673640 |
| Insys_Anthem_001673655 | Insys_Anthem_001673655 |
| Insys_Anthem_001673710 | Insys_Anthem_001673710 |
| Insys_Anthem_001673720 | Insys_Anthem_001673720 |
| Insys_Anthem_001673721 | Insys_Anthem_001673721 |
| Insys_Anthem_001673723 | Insys_Anthem_001673723 |
| Insys_Anthem_001673738 | Insys_Anthem_001673738 |
| Insys_Anthem_001673766 | Insys_Anthem_001673766 |
| Insys_Anthem_001673775 | Insys_Anthem_001673775 |
| Insys_Anthem_001673777 | Insys_Anthem_001673777 |
| Insys_Anthem_001673856 | Insys_Anthem_001673856 |
| Insys_Anthem_001673945 | Insys_Anthem_001673945 |
| Insys_Anthem_001673979 | Insys_Anthem_001673979 |
| Insys_Anthem_001673984 | Insys_Anthem_001673984 |
| Insys_Anthem_001674059 | Insys_Anthem_001674059 |
| Insys_Anthem_001674093 | Insys_Anthem_001674093 |
| Insys_Anthem_001674097 | Insys_Anthem_001674097 |
| Insys_Anthem_001674098 | Insys_Anthem_001674098 |
| Insys_Anthem_001674163 | Insys_Anthem_001674163 |
| Insys_Anthem_001674292 | Insys_Anthem_001674292 |
| Insys_Anthem_001674301 | Insys_Anthem_001674301 |
| Insys_Anthem_001674302 | Insys_Anthem_001674302 |
| Insys_Anthem_001674313 | Insys_Anthem_001674313 |
| Insys_Anthem_001674323 | Insys_Anthem_001674323 |
| Insys_Anthem_001674390 | Insys_Anthem_001674390 |
| Insys_Anthem_001674398 | Insys_Anthem_001674398 |

| | |
|---|---|
| Insys_Anthem_001674503 | Insys_Anthem_001674503 |
| Insys_Anthem_001674587 | Insys_Anthem_001674587 |
| Insys_Anthem_001674599 | Insys_Anthem_001674599 |
| Insys_Anthem_001674601 | Insys_Anthem_001674601 |
| Insys_Anthem_001674635 | Insys_Anthem_001674635 |
| Insys_Anthem_001674646 | Insys_Anthem_001674646 |
| Insys_Anthem_001674750 | Insys_Anthem_001674750 |
| Insys_Anthem_001674776 | Insys_Anthem_001674776 |
| Insys_Anthem_001674777 | Insys_Anthem_001674777 |
| Insys_Anthem_001674913 | Insys_Anthem_001674913 |
| Insys_Anthem_001674933 | Insys_Anthem_001674933 |
| Insys_Anthem_001675875 | Insys_Anthem_001675875 |
| Insys_Anthem_001675880 | Insys_Anthem_001675880 |
| Insys_Anthem_001675905 | Insys_Anthem_001675905 |
| Insys_Anthem_001675907 | Insys_Anthem_001675907 |
| Insys_Anthem_001676068 | Insys_Anthem_001676068 |
| Insys_Anthem_001676164 | Insys_Anthem_001676164 |
| Insys_Anthem_001676244 | Insys_Anthem_001676244 |
| Insys_Anthem_001676259 | Insys_Anthem_001676259 |
| Insys_Anthem_001676260 | Insys_Anthem_001676260 |
| Insys_Anthem_001676286 | Insys_Anthem_001676286 |
| Insys_Anthem_001676288 | Insys_Anthem_001676288 |
| Insys_Anthem_001676290 | Insys_Anthem_001676290 |
| Insys_Anthem_001676292 | Insys_Anthem_001676292 |
| Insys_Anthem_001676302 | Insys_Anthem_001676302 |
| Insys_Anthem_001676310 | Insys_Anthem_001676310 |
| Insys_Anthem_001676333 | Insys_Anthem_001676333 |
| Insys_Anthem_001676335 | Insys_Anthem_001676335 |
| Insys_Anthem_001676342 | Insys_Anthem_001676342 |
| Insys_Anthem_001676345 | Insys_Anthem_001676345 |
| Insys_Anthem_001676346 | Insys_Anthem_001676346 |
| Insys_Anthem_001676347 | Insys_Anthem_001676347 |
| Insys_Anthem_001676361 | Insys_Anthem_001676361 |
| Insys_Anthem_001676367 | Insys_Anthem_001676367 |
| Insys_Anthem_001676371 | Insys_Anthem_001676371 |
| Insys_Anthem_001676375 | Insys_Anthem_001676375 |
| Insys_Anthem_001676377 | Insys_Anthem_001676377 |
| Insys_Anthem_001676383 | Insys_Anthem_001676383 |
| Insys_Anthem_001676384 | Insys_Anthem_001676384 |
| Insys_Anthem_001676393 | Insys_Anthem_001676393 |
| Insys_Anthem_001676394 | Insys_Anthem_001676394 |
| Insys_Anthem_001676395 | Insys_Anthem_001676395 |
| Insys_Anthem_001676396 | Insys_Anthem_001676396 |
| Insys_Anthem_001676397 | Insys_Anthem_001676397 |
| Insys_Anthem_001676402 | Insys_Anthem_001676402 |
| Insys_Anthem_001676409 | Insys_Anthem_001676409 |
| Insys_Anthem_001676411 | Insys_Anthem_001676411 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001676414 | Insys_Anthem_001676414 |
| Insys_Anthem_001676416 | Insys_Anthem_001676416 |
| Insys_Anthem_001676418 | Insys_Anthem_001676418 |
| Insys_Anthem_001676420 | Insys_Anthem_001676420 |
| Insys_Anthem_001676424 | Insys_Anthem_001676424 |
| Insys_Anthem_001676436 | Insys_Anthem_001676436 |
| Insys_Anthem_001676437 | Insys_Anthem_001676437 |
| Insys_Anthem_001676440 | Insys_Anthem_001676440 |
| Insys_Anthem_001676445 | Insys_Anthem_001676445 |
| Insys_Anthem_001676446 | Insys_Anthem_001676446 |
| Insys_Anthem_001676450 | Insys_Anthem_001676450 |
| Insys_Anthem_001676457 | Insys_Anthem_001676457 |
| Insys_Anthem_001676462 | Insys_Anthem_001676462 |
| Insys_Anthem_001676465 | Insys_Anthem_001676465 |
| Insys_Anthem_001676471 | Insys_Anthem_001676471 |
| Insys_Anthem_001676508 | Insys_Anthem_001676508 |
| Insys_Anthem_001676511 | Insys_Anthem_001676511 |
| Insys_Anthem_001676516 | Insys_Anthem_001676516 |
| Insys_Anthem_001676529 | Insys_Anthem_001676529 |
| Insys_Anthem_001676575 | Insys_Anthem_001676575 |
| Insys_Anthem_001676577 | Insys_Anthem_001676577 |
| Insys_Anthem_001676598 | Insys_Anthem_001676598 |
| Insys_Anthem_001676606 | Insys_Anthem_001676606 |
| Insys_Anthem_001676626 | Insys_Anthem_001676626 |
| Insys_Anthem_001676640 | Insys_Anthem_001676640 |
| Insys_Anthem_001676669 | Insys_Anthem_001676669 |
| Insys_Anthem_001676676 | Insys_Anthem_001676676 |
| Insys_Anthem_001676691 | Insys_Anthem_001676691 |
| Insys_Anthem_001676693 | Insys_Anthem_001676693 |
| Insys_Anthem_001676699 | Insys_Anthem_001676699 |
| Insys_Anthem_001676704 | Insys_Anthem_001676704 |
| Insys_Anthem_001676724 | Insys_Anthem_001676724 |
| Insys_Anthem_001676726 | Insys_Anthem_001676726 |
| Insys_Anthem_001676728 | Insys_Anthem_001676728 |
| Insys_Anthem_001676729 | Insys_Anthem_001676729 |
| Insys_Anthem_001676731 | Insys_Anthem_001676731 |
| Insys_Anthem_001676762 | Insys_Anthem_001676762 |
| Insys_Anthem_001676781 | Insys_Anthem_001676781 |
| Insys_Anthem_001676800 | Insys_Anthem_001676800 |
| Insys_Anthem_001676806 | Insys_Anthem_001676806 |
| Insys_Anthem_001676813 | Insys_Anthem_001676813 |
| Insys_Anthem_001676817 | Insys_Anthem_001676817 |
| Insys_Anthem_001676825 | Insys_Anthem_001676825 |
| Insys_Anthem_001676838 | Insys_Anthem_001676838 |
| Insys_Anthem_001676840 | Insys_Anthem_001676840 |
| Insys_Anthem_001676843 | Insys_Anthem_001676843 |
| Insys_Anthem_001676845 | Insys_Anthem_001676845 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001676850 | Insys_Anthem_001676850 |
| Insys_Anthem_001676857 | Insys_Anthem_001676857 |
| Insys_Anthem_001676862 | Insys_Anthem_001676862 |
| Insys_Anthem_001676865 | Insys_Anthem_001676865 |
| Insys_Anthem_001676889 | Insys_Anthem_001676889 |
| Insys_Anthem_001676891 | Insys_Anthem_001676891 |
| Insys_Anthem_001676893 | Insys_Anthem_001676893 |
| Insys_Anthem_001676894 | Insys_Anthem_001676894 |
| Insys_Anthem_001676900 | Insys_Anthem_001676900 |
| Insys_Anthem_001676911 | Insys_Anthem_001676911 |
| Insys_Anthem_001676917 | Insys_Anthem_001676917 |
| Insys_Anthem_001676946 | Insys_Anthem_001676946 |
| Insys_Anthem_001676979 | Insys_Anthem_001676979 |
| Insys_Anthem_001677016 | Insys_Anthem_001677016 |
| Insys_Anthem_001677029 | Insys_Anthem_001677029 |
| Insys_Anthem_001677031 | Insys_Anthem_001677031 |
| Insys_Anthem_001677069 | Insys_Anthem_001677069 |
| Insys_Anthem_001677079 | Insys_Anthem_001677079 |
| Insys_Anthem_001677090 | Insys_Anthem_001677090 |
| Insys_Anthem_001677098 | Insys_Anthem_001677098 |
| Insys_Anthem_001677104 | Insys_Anthem_001677104 |
| Insys_Anthem_001677173 | Insys_Anthem_001677173 |
| Insys_Anthem_001677176 | Insys_Anthem_001677176 |
| Insys_Anthem_001677178 | Insys_Anthem_001677178 |
| Insys_Anthem_001677183 | Insys_Anthem_001677183 |
| Insys_Anthem_001677190 | Insys_Anthem_001677190 |
| Insys_Anthem_001677200 | Insys_Anthem_001677200 |
| Insys_Anthem_001677212 | Insys_Anthem_001677212 |
| Insys_Anthem_001677215 | Insys_Anthem_001677215 |
| Insys_Anthem_001677251 | Insys_Anthem_001677251 |
| Insys_Anthem_001677264 | Insys_Anthem_001677264 |
| Insys_Anthem_001677271 | Insys_Anthem_001677271 |
| Insys_Anthem_001677278 | Insys_Anthem_001677278 |
| Insys_Anthem_001677325 | Insys_Anthem_001677325 |
| Insys_Anthem_001677328 | Insys_Anthem_001677328 |
| Insys_Anthem_001677343 | Insys_Anthem_001677343 |
| Insys_Anthem_001677351 | Insys_Anthem_001677351 |
| Insys_Anthem_001677356 | Insys_Anthem_001677356 |
| Insys_Anthem_001677372 | Insys_Anthem_001677372 |
| Insys_Anthem_001677373 | Insys_Anthem_001677373 |
| Insys_Anthem_001677387 | Insys_Anthem_001677387 |
| Insys_Anthem_001677408 | Insys_Anthem_001677408 |
| Insys_Anthem_001677416 | Insys_Anthem_001677416 |
| Insys_Anthem_001677427 | Insys_Anthem_001677427 |
| Insys_Anthem_001677455 | Insys_Anthem_001677455 |
| Insys_Anthem_001677489 | Insys_Anthem_001677489 |
| Insys_Anthem_001677526 | Insys_Anthem_001677526 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001677534 | Insys_Anthem_001677534 |
| Insys_Anthem_001677542 | Insys_Anthem_001677542 |
| Insys_Anthem_001677544 | Insys_Anthem_001677544 |
| Insys_Anthem_001677558 | Insys_Anthem_001677558 |
| Insys_Anthem_001677560 | Insys_Anthem_001677560 |
| Insys_Anthem_001677570 | Insys_Anthem_001677570 |
| Insys_Anthem_001677575 | Insys_Anthem_001677575 |
| Insys_Anthem_001677577 | Insys_Anthem_001677577 |
| Insys_Anthem_001677590 | Insys_Anthem_001677590 |
| Insys_Anthem_001677598 | Insys_Anthem_001677598 |
| Insys_Anthem_001677606 | Insys_Anthem_001677606 |
| Insys_Anthem_001677610 | Insys_Anthem_001677610 |
| Insys_Anthem_001677612 | Insys_Anthem_001677612 |
| Insys_Anthem_001677613 | Insys_Anthem_001677613 |
| Insys_Anthem_001677616 | Insys_Anthem_001677616 |
| Insys_Anthem_001677630 | Insys_Anthem_001677630 |
| Insys_Anthem_001677641 | Insys_Anthem_001677641 |
| Insys_Anthem_001677642 | Insys_Anthem_001677642 |
| Insys_Anthem_001677651 | Insys_Anthem_001677651 |
| Insys_Anthem_001677655 | Insys_Anthem_001677655 |
| Insys_Anthem_001677658 | Insys_Anthem_001677658 |
| Insys_Anthem_001677676 | Insys_Anthem_001677676 |
| Insys_Anthem_001677678 | Insys_Anthem_001677678 |
| Insys_Anthem_001677685 | Insys_Anthem_001677685 |
| Insys_Anthem_001677693 | Insys_Anthem_001677693 |
| Insys_Anthem_001677698 | Insys_Anthem_001677698 |
| Insys_Anthem_001677707 | Insys_Anthem_001677707 |
| Insys_Anthem_001677711 | Insys_Anthem_001677711 |
| Insys_Anthem_001677718 | Insys_Anthem_001677718 |
| Insys_Anthem_001677722 | Insys_Anthem_001677722 |
| Insys_Anthem_001677727 | Insys_Anthem_001677727 |
| Insys_Anthem_001677753 | Insys_Anthem_001677753 |
| Insys_Anthem_001677780 | Insys_Anthem_001677780 |
| Insys_Anthem_001677796 | Insys_Anthem_001677796 |
| Insys_Anthem_001677798 | Insys_Anthem_001677798 |
| Insys_Anthem_001677942 | Insys_Anthem_001677942 |
| Insys_Anthem_001677943 | Insys_Anthem_001677943 |
| Insys_Anthem_001677953 | Insys_Anthem_001677953 |
| Insys_Anthem_001677958 | Insys_Anthem_001677958 |
| Insys_Anthem_001677963 | Insys_Anthem_001677963 |
| Insys_Anthem_001677968 | Insys_Anthem_001677968 |
| Insys_Anthem_001677969 | Insys_Anthem_001677969 |
| Insys_Anthem_001677971 | Insys_Anthem_001677971 |
| Insys_Anthem_001677978 | Insys_Anthem_001677978 |
| Insys_Anthem_001677984 | Insys_Anthem_001677984 |
| Insys_Anthem_001677997 | Insys_Anthem_001677997 |
| Insys_Anthem_001678012 | Insys_Anthem_001678012 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001678032 | Insys_Anthem_001678032 |
| Insys_Anthem_001678048 | Insys_Anthem_001678048 |
| Insys_Anthem_001678049 | Insys_Anthem_001678049 |
| Insys_Anthem_001678052 | Insys_Anthem_001678052 |
| Insys_Anthem_001678054 | Insys_Anthem_001678054 |
| Insys_Anthem_001678059 | Insys_Anthem_001678059 |
| Insys_Anthem_001678064 | Insys_Anthem_001678064 |
| Insys_Anthem_001678081 | Insys_Anthem_001678081 |
| Insys_Anthem_001678090 | Insys_Anthem_001678090 |
| Insys_Anthem_001678091 | Insys_Anthem_001678091 |
| Insys_Anthem_001678094 | Insys_Anthem_001678094 |
| Insys_Anthem_001678136 | Insys_Anthem_001678136 |
| Insys_Anthem_001678148 | Insys_Anthem_001678148 |
| Insys_Anthem_001678155 | Insys_Anthem_001678155 |
| Insys_Anthem_001678175 | Insys_Anthem_001678175 |
| Insys_Anthem_001678483 | Insys_Anthem_001678483 |
| Insys_Anthem_001678518 | Insys_Anthem_001678518 |
| Insys_Anthem_001678556 | Insys_Anthem_001678556 |
| Insys_Anthem_001678562 | Insys_Anthem_001678562 |
| Insys_Anthem_001678608 | Insys_Anthem_001678608 |
| Insys_Anthem_001678619 | Insys_Anthem_001678619 |
| Insys_Anthem_001678627 | Insys_Anthem_001678627 |
| Insys_Anthem_001678635 | Insys_Anthem_001678635 |
| Insys_Anthem_001678639 | Insys_Anthem_001678639 |
| Insys_Anthem_001678641 | Insys_Anthem_001678641 |
| Insys_Anthem_001678685 | Insys_Anthem_001678685 |
| Insys_Anthem_001678702 | Insys_Anthem_001678702 |
| Insys_Anthem_001678712 | Insys_Anthem_001678712 |
| Insys_Anthem_001678734 | Insys_Anthem_001678734 |
| Insys_Anthem_001678735 | Insys_Anthem_001678735 |
| Insys_Anthem_001678746 | Insys_Anthem_001678746 |
| Insys_Anthem_001678766 | Insys_Anthem_001678766 |
| Insys_Anthem_001678791 | Insys_Anthem_001678791 |
| Insys_Anthem_001678795 | Insys_Anthem_001678795 |
| Insys_Anthem_001678841 | Insys_Anthem_001678841 |
| Insys_Anthem_001678852 | Insys_Anthem_001678852 |
| Insys_Anthem_001678880 | Insys_Anthem_001678880 |
| Insys_Anthem_001678881 | Insys_Anthem_001678881 |
| Insys_Anthem_001678942 | Insys_Anthem_001678942 |
| Insys_Anthem_001679044 | Insys_Anthem_001679044 |
| Insys_Anthem_001679131 | Insys_Anthem_001679131 |
| Insys_Anthem_001679177 | Insys_Anthem_001679177 |
| Insys_Anthem_001679194 | Insys_Anthem_001679194 |
| Insys_Anthem_001679211 | Insys_Anthem_001679211 |
| Insys_Anthem_001679239 | Insys_Anthem_001679239 |
| Insys_Anthem_001679263 | Insys_Anthem_001679263 |
| Insys_Anthem_001679340 | Insys_Anthem_001679340 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001679341 | Insys_Anthem_001679341 |
| Insys_Anthem_001679344 | Insys_Anthem_001679344 |
| Insys_Anthem_001679375 | Insys_Anthem_001679375 |
| Insys_Anthem_001679378 | Insys_Anthem_001679378 |
| Insys_Anthem_001679379 | Insys_Anthem_001679379 |
| Insys_Anthem_001679381 | Insys_Anthem_001679381 |
| Insys_Anthem_001679384 | Insys_Anthem_001679384 |
| Insys_Anthem_001679391 | Insys_Anthem_001679391 |
| Insys_Anthem_001679396 | Insys_Anthem_001679396 |
| Insys_Anthem_001679444 | Insys_Anthem_001679444 |
| Insys_Anthem_001679496 | Insys_Anthem_001679496 |
| Insys_Anthem_001679512 | Insys_Anthem_001679512 |
| Insys_Anthem_001679523 | Insys_Anthem_001679523 |
| Insys_Anthem_001679525 | Insys_Anthem_001679525 |
| Insys_Anthem_001679566 | Insys_Anthem_001679566 |
| Insys_Anthem_001679582 | Insys_Anthem_001679582 |
| Insys_Anthem_001679593 | Insys_Anthem_001679593 |
| Insys_Anthem_001679595 | Insys_Anthem_001679595 |
| Insys_Anthem_001679648 | Insys_Anthem_001679648 |
| Insys_Anthem_001679670 | Insys_Anthem_001679670 |
| Insys_Anthem_001679722 | Insys_Anthem_001679722 |
| Insys_Anthem_001679756 | Insys_Anthem_001679756 |
| Insys_Anthem_001679778 | Insys_Anthem_001679778 |
| Insys_Anthem_001679800 | Insys_Anthem_001679800 |
| Insys_Anthem_001679801 | Insys_Anthem_001679801 |
| Insys_Anthem_001679845 | Insys_Anthem_001679845 |
| Insys_Anthem_001679857 | Insys_Anthem_001679857 |
| Insys_Anthem_001679872 | Insys_Anthem_001679872 |
| Insys_Anthem_001679875 | Insys_Anthem_001679875 |
| Insys_Anthem_001679892 | Insys_Anthem_001679892 |
| Insys_Anthem_001679896 | Insys_Anthem_001679896 |
| Insys_Anthem_001679935 | Insys_Anthem_001679935 |
| Insys_Anthem_001679960 | Insys_Anthem_001679960 |
| Insys_Anthem_001680002 | Insys_Anthem_001680002 |
| Insys_Anthem_001680016 | Insys_Anthem_001680016 |
| Insys_Anthem_001680023 | Insys_Anthem_001680023 |
| Insys_Anthem_001680031 | Insys_Anthem_001680031 |
| Insys_Anthem_001680032 | Insys_Anthem_001680032 |
| Insys_Anthem_001680033 | Insys_Anthem_001680033 |
| Insys_Anthem_001680039 | Insys_Anthem_001680039 |
| Insys_Anthem_001680041 | Insys_Anthem_001680041 |
| Insys_Anthem_001680061 | Insys_Anthem_001680061 |
| Insys_Anthem_001680071 | Insys_Anthem_001680071 |
| Insys_Anthem_001680078 | Insys_Anthem_001680078 |
| Insys_Anthem_001680091 | Insys_Anthem_001680091 |
| Insys_Anthem_001680097 | Insys_Anthem_001680097 |
| Insys_Anthem_001680109 | Insys_Anthem_001680109 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001680124 | Insys_Anthem_001680124 |
| Insys_Anthem_001680144 | Insys_Anthem_001680144 |
| Insys_Anthem_001680146 | Insys_Anthem_001680146 |
| Insys_Anthem_001680153 | Insys_Anthem_001680153 |
| Insys_Anthem_001680163 | Insys_Anthem_001680163 |
| Insys_Anthem_001680220 | Insys_Anthem_001680220 |
| Insys_Anthem_001680225 | Insys_Anthem_001680225 |
| Insys_Anthem_001680263 | Insys_Anthem_001680263 |
| Insys_Anthem_001680283 | Insys_Anthem_001680283 |
| Insys_Anthem_001680302 | Insys_Anthem_001680302 |
| Insys_Anthem_001680360 | Insys_Anthem_001680360 |
| Insys_Anthem_001680377 | Insys_Anthem_001680377 |
| Insys_Anthem_001680380 | Insys_Anthem_001680380 |
| Insys_Anthem_001680415 | Insys_Anthem_001680415 |
| Insys_Anthem_001680424 | Insys_Anthem_001680424 |
| Insys_Anthem_001680425 | Insys_Anthem_001680425 |
| Insys_Anthem_001680437 | Insys_Anthem_001680437 |
| Insys_Anthem_001680457 | Insys_Anthem_001680457 |
| Insys_Anthem_001680463 | Insys_Anthem_001680463 |
| Insys_Anthem_001680482 | Insys_Anthem_001680482 |
| Insys_Anthem_001680489 | Insys_Anthem_001680489 |
| Insys_Anthem_001680518 | Insys_Anthem_001680518 |
| Insys_Anthem_001680522 | Insys_Anthem_001680522 |
| Insys_Anthem_001680528 | Insys_Anthem_001680528 |
| Insys_Anthem_001680534 | Insys_Anthem_001680534 |
| Insys_Anthem_001680541 | Insys_Anthem_001680541 |
| Insys_Anthem_001680544 | Insys_Anthem_001680544 |
| Insys_Anthem_001680565 | Insys_Anthem_001680565 |
| Insys_Anthem_001680586 | Insys_Anthem_001680586 |
| Insys_Anthem_001680596 | Insys_Anthem_001680596 |
| Insys_Anthem_001680652 | Insys_Anthem_001680652 |
| Insys_Anthem_001680660 | Insys_Anthem_001680660 |
| Insys_Anthem_001680684 | Insys_Anthem_001680684 |
| Insys_Anthem_001680690 | Insys_Anthem_001680690 |
| Insys_Anthem_001680712 | Insys_Anthem_001680712 |
| Insys_Anthem_001680765 | Insys_Anthem_001680765 |
| Insys_Anthem_001680782 | Insys_Anthem_001680782 |
| Insys_Anthem_001680786 | Insys_Anthem_001680786 |
| Insys_Anthem_001680792 | Insys_Anthem_001680792 |
| Insys_Anthem_001680819 | Insys_Anthem_001680819 |
| Insys_Anthem_001680823 | Insys_Anthem_001680823 |
| Insys_Anthem_001680835 | Insys_Anthem_001680835 |
| Insys_Anthem_001680845 | Insys_Anthem_001680845 |
| Insys_Anthem_001680847 | Insys_Anthem_001680847 |
| Insys_Anthem_001680887 | Insys_Anthem_001680887 |
| Insys_Anthem_001680892 | Insys_Anthem_001680892 |
| Insys_Anthem_001680907 | Insys_Anthem_001680907 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001680930 | Insys_Anthem_001680930 |
| Insys_Anthem_001680950 | Insys_Anthem_001680950 |
| Insys_Anthem_001680952 | Insys_Anthem_001680952 |
| Insys_Anthem_001680960 | Insys_Anthem_001680960 |
| Insys_Anthem_001680984 | Insys_Anthem_001680984 |
| Insys_Anthem_001681019 | Insys_Anthem_001681019 |
| Insys_Anthem_001681024 | Insys_Anthem_001681024 |
| Insys_Anthem_001681037 | Insys_Anthem_001681037 |
| Insys_Anthem_001681098 | Insys_Anthem_001681098 |
| Insys_Anthem_001681120 | Insys_Anthem_001681120 |
| Insys_Anthem_001681121 | Insys_Anthem_001681121 |
| Insys_Anthem_001681124 | Insys_Anthem_001681124 |
| Insys_Anthem_001681125 | Insys_Anthem_001681125 |
| Insys_Anthem_001681126 | Insys_Anthem_001681126 |
| Insys_Anthem_001681139 | Insys_Anthem_001681139 |
| Insys_Anthem_001681145 | Insys_Anthem_001681145 |
| Insys_Anthem_001681181 | Insys_Anthem_001681181 |
| Insys_Anthem_001681184 | Insys_Anthem_001681184 |
| Insys_Anthem_001681188 | Insys_Anthem_001681188 |
| Insys_Anthem_001681213 | Insys_Anthem_001681213 |
| Insys_Anthem_001681252 | Insys_Anthem_001681252 |
| Insys_Anthem_001681264 | Insys_Anthem_001681264 |
| Insys_Anthem_001681273 | Insys_Anthem_001681273 |
| Insys_Anthem_001681287 | Insys_Anthem_001681287 |
| Insys_Anthem_001681288 | Insys_Anthem_001681288 |
| Insys_Anthem_001681306 | Insys_Anthem_001681306 |
| Insys_Anthem_001681316 | Insys_Anthem_001681316 |
| Insys_Anthem_001681323 | Insys_Anthem_001681323 |
| Insys_Anthem_001681336 | Insys_Anthem_001681336 |
| Insys_Anthem_001681337 | Insys_Anthem_001681337 |
| Insys_Anthem_001681361 | Insys_Anthem_001681361 |
| Insys_Anthem_001681380 | Insys_Anthem_001681380 |
| Insys_Anthem_001681430 | Insys_Anthem_001681430 |
| Insys_Anthem_001681436 | Insys_Anthem_001681436 |
| Insys_Anthem_001681503 | Insys_Anthem_001681503 |
| Insys_Anthem_001681510 | Insys_Anthem_001681510 |
| Insys_Anthem_001681514 | Insys_Anthem_001681514 |
| Insys_Anthem_001681526 | Insys_Anthem_001681526 |
| Insys_Anthem_001681557 | Insys_Anthem_001681557 |
| Insys_Anthem_001681579 | Insys_Anthem_001681579 |
| Insys_Anthem_001681582 | Insys_Anthem_001681582 |
| Insys_Anthem_001681601 | Insys_Anthem_001681601 |
| Insys_Anthem_001681605 | Insys_Anthem_001681605 |
| Insys_Anthem_001681612 | Insys_Anthem_001681612 |
| Insys_Anthem_001681648 | Insys_Anthem_001681648 |
| Insys_Anthem_001681649 | Insys_Anthem_001681649 |
| Insys_Anthem_001681651 | Insys_Anthem_001681651 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001681656 | Insys_Anthem_001681656 |
| Insys_Anthem_001681664 | Insys_Anthem_001681664 |
| Insys_Anthem_001681689 | Insys_Anthem_001681689 |
| Insys_Anthem_001681695 | Insys_Anthem_001681695 |
| Insys_Anthem_001681723 | Insys_Anthem_001681723 |
| Insys_Anthem_001681729 | Insys_Anthem_001681729 |
| Insys_Anthem_001681732 | Insys_Anthem_001681732 |
| Insys_Anthem_001681800 | Insys_Anthem_001681800 |
| Insys_Anthem_001681803 | Insys_Anthem_001681803 |
| Insys_Anthem_001681804 | Insys_Anthem_001681804 |
| Insys_Anthem_001681808 | Insys_Anthem_001681808 |
| Insys_Anthem_001681811 | Insys_Anthem_001681811 |
| Insys_Anthem_001681831 | Insys_Anthem_001681831 |
| Insys_Anthem_001681877 | Insys_Anthem_001681877 |
| Insys_Anthem_001681884 | Insys_Anthem_001681884 |
| Insys_Anthem_001681889 | Insys_Anthem_001681889 |
| Insys_Anthem_001681927 | Insys_Anthem_001681927 |
| Insys_Anthem_001681932 | Insys_Anthem_001681932 |
| Insys_Anthem_001681957 | Insys_Anthem_001681957 |
| Insys_Anthem_001682008 | Insys_Anthem_001682008 |
| Insys_Anthem_001682012 | Insys_Anthem_001682012 |
| Insys_Anthem_001682019 | Insys_Anthem_001682019 |
| Insys_Anthem_001682021 | Insys_Anthem_001682021 |
| Insys_Anthem_001682031 | Insys_Anthem_001682031 |
| Insys_Anthem_001682040 | Insys_Anthem_001682040 |
| Insys_Anthem_001682049 | Insys_Anthem_001682049 |
| Insys_Anthem_001682061 | Insys_Anthem_001682061 |
| Insys_Anthem_001682096 | Insys_Anthem_001682096 |
| Insys_Anthem_001682097 | Insys_Anthem_001682097 |
| Insys_Anthem_001682107 | Insys_Anthem_001682107 |
| Insys_Anthem_001682120 | Insys_Anthem_001682120 |
| Insys_Anthem_001682133 | Insys_Anthem_001682133 |
| Insys_Anthem_001682155 | Insys_Anthem_001682155 |
| Insys_Anthem_001682174 | Insys_Anthem_001682174 |
| Insys_Anthem_001682181 | Insys_Anthem_001682181 |
| Insys_Anthem_001682186 | Insys_Anthem_001682186 |
| Insys_Anthem_001682195 | Insys_Anthem_001682195 |
| Insys_Anthem_001682197 | Insys_Anthem_001682197 |
| Insys_Anthem_001682207 | Insys_Anthem_001682207 |
| Insys_Anthem_001682208 | Insys_Anthem_001682208 |
| Insys_Anthem_001682241 | Insys_Anthem_001682241 |
| Insys_Anthem_001682252 | Insys_Anthem_001682252 |
| Insys_Anthem_001682270 | Insys_Anthem_001682270 |
| Insys_Anthem_001682300 | Insys_Anthem_001682300 |
| Insys_Anthem_001682311 | Insys_Anthem_001682311 |
| Insys_Anthem_001682317 | Insys_Anthem_001682317 |
| Insys_Anthem_001682322 | Insys_Anthem_001682322 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001682331 | Insys_Anthem_001682331 |
| Insys_Anthem_001682343 | Insys_Anthem_001682343 |
| Insys_Anthem_001682357 | Insys_Anthem_001682357 |
| Insys_Anthem_001682378 | Insys_Anthem_001682378 |
| Insys_Anthem_001682395 | Insys_Anthem_001682395 |
| Insys_Anthem_001682397 | Insys_Anthem_001682397 |
| Insys_Anthem_001682408 | Insys_Anthem_001682408 |
| Insys_Anthem_001682415 | Insys_Anthem_001682415 |
| Insys_Anthem_001682426 | Insys_Anthem_001682426 |
| Insys_Anthem_001682448 | Insys_Anthem_001682448 |
| Insys_Anthem_001682456 | Insys_Anthem_001682456 |
| Insys_Anthem_001682487 | Insys_Anthem_001682487 |
| Insys_Anthem_001682496 | Insys_Anthem_001682496 |
| Insys_Anthem_001682523 | Insys_Anthem_001682523 |
| Insys_Anthem_001682526 | Insys_Anthem_001682526 |
| Insys_Anthem_001682540 | Insys_Anthem_001682540 |
| Insys_Anthem_001682576 | Insys_Anthem_001682576 |
| Insys_Anthem_001682579 | Insys_Anthem_001682579 |
| Insys_Anthem_001682596 | Insys_Anthem_001682596 |
| Insys_Anthem_001682661 | Insys_Anthem_001682661 |
| Insys_Anthem_001682662 | Insys_Anthem_001682662 |
| Insys_Anthem_001682679 | Insys_Anthem_001682679 |
| Insys_Anthem_001682687 | Insys_Anthem_001682687 |
| Insys_Anthem_001682696 | Insys_Anthem_001682696 |
| Insys_Anthem_001682726 | Insys_Anthem_001682726 |
| Insys_Anthem_001682753 | Insys_Anthem_001682753 |
| Insys_Anthem_001682761 | Insys_Anthem_001682761 |
| Insys_Anthem_001682771 | Insys_Anthem_001682771 |
| Insys_Anthem_001682781 | Insys_Anthem_001682781 |
| Insys_Anthem_001682792 | Insys_Anthem_001682792 |
| Insys_Anthem_001682799 | Insys_Anthem_001682799 |
| Insys_Anthem_001682801 | Insys_Anthem_001682801 |
| Insys_Anthem_001682814 | Insys_Anthem_001682814 |
| Insys_Anthem_001682841 | Insys_Anthem_001682841 |
| Insys_Anthem_001682844 | Insys_Anthem_001682844 |
| Insys_Anthem_001682858 | Insys_Anthem_001682858 |
| Insys_Anthem_001682909 | Insys_Anthem_001682909 |
| Insys_Anthem_001682910 | Insys_Anthem_001682910 |
| Insys_Anthem_001682940 | Insys_Anthem_001682940 |
| Insys_Anthem_001682944 | Insys_Anthem_001682944 |
| Insys_Anthem_001682956 | Insys_Anthem_001682956 |
| Insys_Anthem_001682970 | Insys_Anthem_001682970 |
| Insys_Anthem_001682992 | Insys_Anthem_001682992 |
| Insys_Anthem_001683006 | Insys_Anthem_001683006 |
| Insys_Anthem_001683014 | Insys_Anthem_001683014 |
| Insys_Anthem_001683017 | Insys_Anthem_001683017 |
| Insys_Anthem_001683022 | Insys_Anthem_001683022 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001683026 | Insys_Anthem_001683026 |
| Insys_Anthem_001683050 | Insys_Anthem_001683050 |
| Insys_Anthem_001683051 | Insys_Anthem_001683051 |
| Insys_Anthem_001683072 | Insys_Anthem_001683072 |
| Insys_Anthem_001683079 | Insys_Anthem_001683079 |
| Insys_Anthem_001683113 | Insys_Anthem_001683113 |
| Insys_Anthem_001683114 | Insys_Anthem_001683114 |
| Insys_Anthem_001683125 | Insys_Anthem_001683125 |
| Insys_Anthem_001683142 | Insys_Anthem_001683142 |
| Insys_Anthem_001683143 | Insys_Anthem_001683143 |
| Insys_Anthem_001683146 | Insys_Anthem_001683146 |
| Insys_Anthem_001683154 | Insys_Anthem_001683154 |
| Insys_Anthem_001683174 | Insys_Anthem_001683174 |
| Insys_Anthem_001683202 | Insys_Anthem_001683202 |
| Insys_Anthem_001683204 | Insys_Anthem_001683204 |
| Insys_Anthem_001683222 | Insys_Anthem_001683222 |
| Insys_Anthem_001683226 | Insys_Anthem_001683226 |
| Insys_Anthem_001683258 | Insys_Anthem_001683258 |
| Insys_Anthem_001683264 | Insys_Anthem_001683264 |
| Insys_Anthem_001683272 | Insys_Anthem_001683272 |
| Insys_Anthem_001683278 | Insys_Anthem_001683278 |
| Insys_Anthem_001683288 | Insys_Anthem_001683288 |
| Insys_Anthem_001683300 | Insys_Anthem_001683300 |
| Insys_Anthem_001683302 | Insys_Anthem_001683302 |
| Insys_Anthem_001683308 | Insys_Anthem_001683308 |
| Insys_Anthem_001683314 | Insys_Anthem_001683314 |
| Insys_Anthem_001683322 | Insys_Anthem_001683322 |
| Insys_Anthem_001683337 | Insys_Anthem_001683337 |
| Insys_Anthem_001683351 | Insys_Anthem_001683351 |
| Insys_Anthem_001683352 | Insys_Anthem_001683352 |
| Insys_Anthem_001683368 | Insys_Anthem_001683368 |
| Insys_Anthem_001683372 | Insys_Anthem_001683372 |
| Insys_Anthem_001683407 | Insys_Anthem_001683407 |
| Insys_Anthem_001683411 | Insys_Anthem_001683411 |
| Insys_Anthem_001683433 | Insys_Anthem_001683433 |
| Insys_Anthem_001683435 | Insys_Anthem_001683435 |
| Insys_Anthem_001683437 | Insys_Anthem_001683437 |
| Insys_Anthem_001683445 | Insys_Anthem_001683445 |
| Insys_Anthem_001683459 | Insys_Anthem_001683459 |
| Insys_Anthem_001683525 | Insys_Anthem_001683525 |
| Insys_Anthem_001683543 | Insys_Anthem_001683543 |
| Insys_Anthem_001683553 | Insys_Anthem_001683553 |
| Insys_Anthem_001683565 | Insys_Anthem_001683565 |
| Insys_Anthem_001683585 | Insys_Anthem_001683585 |
| Insys_Anthem_001683604 | Insys_Anthem_001683604 |
| Insys_Anthem_001683605 | Insys_Anthem_001683605 |
| Insys_Anthem_001683616 | Insys_Anthem_001683616 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001683634 | Insys_Anthem_001683634 |
| Insys_Anthem_001683650 | Insys_Anthem_001683650 |
| Insys_Anthem_001683664 | Insys_Anthem_001683664 |
| Insys_Anthem_001683684 | Insys_Anthem_001683684 |
| Insys_Anthem_001683687 | Insys_Anthem_001683687 |
| Insys_Anthem_001683716 | Insys_Anthem_001683716 |
| Insys_Anthem_001683725 | Insys_Anthem_001683725 |
| Insys_Anthem_001683738 | Insys_Anthem_001683738 |
| Insys_Anthem_001683768 | Insys_Anthem_001683768 |
| Insys_Anthem_001683772 | Insys_Anthem_001683772 |
| Insys_Anthem_001683775 | Insys_Anthem_001683775 |
| Insys_Anthem_001683810 | Insys_Anthem_001683810 |
| Insys_Anthem_001683829 | Insys_Anthem_001683829 |
| Insys_Anthem_001683832 | Insys_Anthem_001683832 |
| Insys_Anthem_001683899 | Insys_Anthem_001683899 |
| Insys_Anthem_001683925 | Insys_Anthem_001683925 |
| Insys_Anthem_001683931 | Insys_Anthem_001683931 |
| Insys_Anthem_001683940 | Insys_Anthem_001683940 |
| Insys_Anthem_001683966 | Insys_Anthem_001683966 |
| Insys_Anthem_001683970 | Insys_Anthem_001683970 |
| Insys_Anthem_001684000 | Insys_Anthem_001684000 |
| Insys_Anthem_001684006 | Insys_Anthem_001684006 |
| Insys_Anthem_001684021 | Insys_Anthem_001684021 |
| Insys_Anthem_001684025 | Insys_Anthem_001684025 |
| Insys_Anthem_001684037 | Insys_Anthem_001684037 |
| Insys_Anthem_001684105 | Insys_Anthem_001684105 |
| Insys_Anthem_001684125 | Insys_Anthem_001684125 |
| Insys_Anthem_001684162 | Insys_Anthem_001684162 |
| Insys_Anthem_001684167 | Insys_Anthem_001684167 |
| Insys_Anthem_001684171 | Insys_Anthem_001684171 |
| Insys_Anthem_001684186 | Insys_Anthem_001684186 |
| Insys_Anthem_001684219 | Insys_Anthem_001684219 |
| Insys_Anthem_001684261 | Insys_Anthem_001684261 |
| Insys_Anthem_001684274 | Insys_Anthem_001684274 |
| Insys_Anthem_001684277 | Insys_Anthem_001684277 |
| Insys_Anthem_001684289 | Insys_Anthem_001684289 |
| Insys_Anthem_001684295 | Insys_Anthem_001684295 |
| Insys_Anthem_001684342 | Insys_Anthem_001684342 |
| Insys_Anthem_001684351 | Insys_Anthem_001684351 |
| Insys_Anthem_001684364 | Insys_Anthem_001684364 |
| Insys_Anthem_001684393 | Insys_Anthem_001684393 |
| Insys_Anthem_001684394 | Insys_Anthem_001684394 |
| Insys_Anthem_001684398 | Insys_Anthem_001684398 |
| Insys_Anthem_001684405 | Insys_Anthem_001684405 |
| Insys_Anthem_001684408 | Insys_Anthem_001684408 |
| Insys_Anthem_001684424 | Insys_Anthem_001684424 |
| Insys_Anthem_001684470 | Insys_Anthem_001684470 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001684567 | Insys_Anthem_001684567 |
| Insys_Anthem_001684575 | Insys_Anthem_001684575 |
| Insys_Anthem_001684576 | Insys_Anthem_001684576 |
| Insys_Anthem_001684592 | Insys_Anthem_001684592 |
| Insys_Anthem_001684603 | Insys_Anthem_001684603 |
| Insys_Anthem_001684626 | Insys_Anthem_001684626 |
| Insys_Anthem_001684675 | Insys_Anthem_001684675 |
| Insys_Anthem_001684676 | Insys_Anthem_001684676 |
| Insys_Anthem_001684677 | Insys_Anthem_001684677 |
| Insys_Anthem_001684737 | Insys_Anthem_001684737 |
| Insys_Anthem_001684745 | Insys_Anthem_001684745 |
| Insys_Anthem_001684751 | Insys_Anthem_001684751 |
| Insys_Anthem_001684780 | Insys_Anthem_001684780 |
| Insys_Anthem_001684851 | Insys_Anthem_001684851 |
| Insys_Anthem_001684854 | Insys_Anthem_001684854 |
| Insys_Anthem_001684866 | Insys_Anthem_001684866 |
| Insys_Anthem_001684873 | Insys_Anthem_001684873 |
| Insys_Anthem_001684907 | Insys_Anthem_001684907 |
| Insys_Anthem_001684938 | Insys_Anthem_001684938 |
| Insys_Anthem_001684971 | Insys_Anthem_001684971 |
| Insys_Anthem_001684984 | Insys_Anthem_001684984 |
| Insys_Anthem_001685001 | Insys_Anthem_001685001 |
| Insys_Anthem_001685018 | Insys_Anthem_001685018 |
| Insys_Anthem_001685046 | Insys_Anthem_001685046 |
| Insys_Anthem_001685048 | Insys_Anthem_001685048 |
| Insys_Anthem_001685057 | Insys_Anthem_001685057 |
| Insys_Anthem_001685070 | Insys_Anthem_001685070 |
| Insys_Anthem_001685093 | Insys_Anthem_001685093 |
| Insys_Anthem_001685095 | Insys_Anthem_001685095 |
| Insys_Anthem_001685096 | Insys_Anthem_001685096 |
| Insys_Anthem_001685103 | Insys_Anthem_001685103 |
| Insys_Anthem_001685116 | Insys_Anthem_001685116 |
| Insys_Anthem_001685117 | Insys_Anthem_001685117 |
| Insys_Anthem_001685137 | Insys_Anthem_001685137 |
| Insys_Anthem_001685141 | Insys_Anthem_001685141 |
| Insys_Anthem_001685159 | Insys_Anthem_001685159 |
| Insys_Anthem_001685171 | Insys_Anthem_001685171 |
| Insys_Anthem_001685173 | Insys_Anthem_001685173 |
| Insys_Anthem_001685222 | Insys_Anthem_001685222 |
| Insys_Anthem_001685238 | Insys_Anthem_001685238 |
| Insys_Anthem_001685244 | Insys_Anthem_001685244 |
| Insys_Anthem_001685291 | Insys_Anthem_001685291 |
| Insys_Anthem_001685304 | Insys_Anthem_001685304 |
| Insys_Anthem_001685320 | Insys_Anthem_001685320 |
| Insys_Anthem_001685326 | Insys_Anthem_001685326 |
| Insys_Anthem_001685331 | Insys_Anthem_001685331 |
| Insys_Anthem_001685334 | Insys_Anthem_001685334 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001685336 | Insys_Anthem_001685336 |
| Insys_Anthem_001685339 | Insys_Anthem_001685339 |
| Insys_Anthem_001685349 | Insys_Anthem_001685349 |
| Insys_Anthem_001685367 | Insys_Anthem_001685367 |
| Insys_Anthem_001685395 | Insys_Anthem_001685395 |
| Insys_Anthem_001685402 | Insys_Anthem_001685402 |
| Insys_Anthem_001685425 | Insys_Anthem_001685425 |
| Insys_Anthem_001685452 | Insys_Anthem_001685452 |
| Insys_Anthem_001685455 | Insys_Anthem_001685455 |
| Insys_Anthem_001685563 | Insys_Anthem_001685563 |
| Insys_Anthem_001685587 | Insys_Anthem_001685587 |
| Insys_Anthem_001685589 | Insys_Anthem_001685589 |
| Insys_Anthem_001685627 | Insys_Anthem_001685627 |
| Insys_Anthem_001685630 | Insys_Anthem_001685630 |
| Insys_Anthem_001685643 | Insys_Anthem_001685643 |
| Insys_Anthem_001685668 | Insys_Anthem_001685668 |
| Insys_Anthem_001685670 | Insys_Anthem_001685670 |
| Insys_Anthem_001685681 | Insys_Anthem_001685681 |
| Insys_Anthem_001685682 | Insys_Anthem_001685682 |
| Insys_Anthem_001685686 | Insys_Anthem_001685686 |
| Insys_Anthem_001685711 | Insys_Anthem_001685711 |
| Insys_Anthem_001685724 | Insys_Anthem_001685724 |
| Insys_Anthem_001685725 | Insys_Anthem_001685725 |
| Insys_Anthem_001685731 | Insys_Anthem_001685731 |
| Insys_Anthem_001685779 | Insys_Anthem_001685779 |
| Insys_Anthem_001685786 | Insys_Anthem_001685786 |
| Insys_Anthem_001685805 | Insys_Anthem_001685805 |
| Insys_Anthem_001685834 | Insys_Anthem_001685834 |
| Insys_Anthem_001685838 | Insys_Anthem_001685838 |
| Insys_Anthem_001685842 | Insys_Anthem_001685842 |
| Insys_Anthem_001685860 | Insys_Anthem_001685860 |
| Insys_Anthem_001685871 | Insys_Anthem_001685871 |
| Insys_Anthem_001685883 | Insys_Anthem_001685883 |
| Insys_Anthem_001685888 | Insys_Anthem_001685888 |
| Insys_Anthem_001685903 | Insys_Anthem_001685903 |
| Insys_Anthem_001685908 | Insys_Anthem_001685908 |
| Insys_Anthem_001685939 | Insys_Anthem_001685939 |
| Insys_Anthem_001685977 | Insys_Anthem_001685977 |
| Insys_Anthem_001686048 | Insys_Anthem_001686048 |
| Insys_Anthem_001686067 | Insys_Anthem_001686067 |
| Insys_Anthem_001686111 | Insys_Anthem_001686111 |
| Insys_Anthem_001686117 | Insys_Anthem_001686117 |
| Insys_Anthem_001686119 | Insys_Anthem_001686119 |
| Insys_Anthem_001686175 | Insys_Anthem_001686175 |
| Insys_Anthem_001686176 | Insys_Anthem_001686176 |
| Insys_Anthem_001686181 | Insys_Anthem_001686181 |
| Insys_Anthem_001686228 | Insys_Anthem_001686228 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001686247 | Insys_Anthem_001686247 |
| Insys_Anthem_001686249 | Insys_Anthem_001686249 |
| Insys_Anthem_001686282 | Insys_Anthem_001686282 |
| Insys_Anthem_001686289 | Insys_Anthem_001686289 |
| Insys_Anthem_001686293 | Insys_Anthem_001686293 |
| Insys_Anthem_001686322 | Insys_Anthem_001686322 |
| Insys_Anthem_001686328 | Insys_Anthem_001686328 |
| Insys_Anthem_001686336 | Insys_Anthem_001686336 |
| Insys_Anthem_001686353 | Insys_Anthem_001686353 |
| Insys_Anthem_001686356 | Insys_Anthem_001686356 |
| Insys_Anthem_001686360 | Insys_Anthem_001686360 |
| Insys_Anthem_001686363 | Insys_Anthem_001686363 |
| Insys_Anthem_001686367 | Insys_Anthem_001686367 |
| Insys_Anthem_001686383 | Insys_Anthem_001686383 |
| Insys_Anthem_001686387 | Insys_Anthem_001686387 |
| Insys_Anthem_001686388 | Insys_Anthem_001686388 |
| Insys_Anthem_001686391 | Insys_Anthem_001686391 |
| Insys_Anthem_001686399 | Insys_Anthem_001686399 |
| Insys_Anthem_001686416 | Insys_Anthem_001686416 |
| Insys_Anthem_001686421 | Insys_Anthem_001686421 |
| Insys_Anthem_001686446 | Insys_Anthem_001686446 |
| Insys_Anthem_001686457 | Insys_Anthem_001686457 |
| Insys_Anthem_001686469 | Insys_Anthem_001686469 |
| Insys_Anthem_001686474 | Insys_Anthem_001686474 |
| Insys_Anthem_001686485 | Insys_Anthem_001686485 |
| Insys_Anthem_001686518 | Insys_Anthem_001686518 |
| Insys_Anthem_001686557 | Insys_Anthem_001686557 |
| Insys_Anthem_001686577 | Insys_Anthem_001686577 |
| Insys_Anthem_001686584 | Insys_Anthem_001686584 |
| Insys_Anthem_001686666 | Insys_Anthem_001686666 |
| Insys_Anthem_001686668 | Insys_Anthem_001686668 |
| Insys_Anthem_001686692 | Insys_Anthem_001686692 |
| Insys_Anthem_001686696 | Insys_Anthem_001686696 |
| Insys_Anthem_001686710 | Insys_Anthem_001686710 |
| Insys_Anthem_001686742 | Insys_Anthem_001686742 |
| Insys_Anthem_001686771 | Insys_Anthem_001686771 |
| Insys_Anthem_001686775 | Insys_Anthem_001686775 |
| Insys_Anthem_001686804 | Insys_Anthem_001686804 |
| Insys_Anthem_001686805 | Insys_Anthem_001686805 |
| Insys_Anthem_001686837 | Insys_Anthem_001686837 |
| Insys_Anthem_001686838 | Insys_Anthem_001686838 |
| Insys_Anthem_001686839 | Insys_Anthem_001686839 |
| Insys_Anthem_001686843 | Insys_Anthem_001686843 |
| Insys_Anthem_001686850 | Insys_Anthem_001686850 |
| Insys_Anthem_001686863 | Insys_Anthem_001686863 |
| Insys_Anthem_001686864 | Insys_Anthem_001686864 |
| Insys_Anthem_001686880 | Insys_Anthem_001686880 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001686884 | Insys_Anthem_001686884 |
| Insys_Anthem_001686895 | Insys_Anthem_001686895 |
| Insys_Anthem_001686924 | Insys_Anthem_001686924 |
| Insys_Anthem_001686933 | Insys_Anthem_001686933 |
| Insys_Anthem_001686934 | Insys_Anthem_001686934 |
| Insys_Anthem_001686970 | Insys_Anthem_001686970 |
| Insys_Anthem_001686971 | Insys_Anthem_001686971 |
| Insys_Anthem_001686977 | Insys_Anthem_001686977 |
| Insys_Anthem_001686988 | Insys_Anthem_001686988 |
| Insys_Anthem_001686994 | Insys_Anthem_001686994 |
| Insys_Anthem_001687018 | Insys_Anthem_001687018 |
| Insys_Anthem_001687025 | Insys_Anthem_001687025 |
| Insys_Anthem_001687032 | Insys_Anthem_001687032 |
| Insys_Anthem_001687034 | Insys_Anthem_001687034 |
| Insys_Anthem_001687036 | Insys_Anthem_001687036 |
| Insys_Anthem_001687038 | Insys_Anthem_001687038 |
| Insys_Anthem_001687053 | Insys_Anthem_001687053 |
| Insys_Anthem_001687055 | Insys_Anthem_001687055 |
| Insys_Anthem_001687059 | Insys_Anthem_001687059 |
| Insys_Anthem_001687095 | Insys_Anthem_001687095 |
| Insys_Anthem_001687097 | Insys_Anthem_001687097 |
| Insys_Anthem_001687132 | Insys_Anthem_001687132 |
| Insys_Anthem_001687153 | Insys_Anthem_001687153 |
| Insys_Anthem_001687155 | Insys_Anthem_001687155 |
| Insys_Anthem_001687156 | Insys_Anthem_001687156 |
| Insys_Anthem_001687175 | Insys_Anthem_001687175 |
| Insys_Anthem_001687183 | Insys_Anthem_001687183 |
| Insys_Anthem_001687201 | Insys_Anthem_001687201 |
| Insys_Anthem_001687249 | Insys_Anthem_001687249 |
| Insys_Anthem_001687251 | Insys_Anthem_001687251 |
| Insys_Anthem_001687257 | Insys_Anthem_001687257 |
| Insys_Anthem_001687259 | Insys_Anthem_001687259 |
| Insys_Anthem_001687262 | Insys_Anthem_001687262 |
| Insys_Anthem_001687267 | Insys_Anthem_001687267 |
| Insys_Anthem_001687274 | Insys_Anthem_001687274 |
| Insys_Anthem_001687284 | Insys_Anthem_001687284 |
| Insys_Anthem_001687295 | Insys_Anthem_001687295 |
| Insys_Anthem_001687314 | Insys_Anthem_001687314 |
| Insys_Anthem_001687332 | Insys_Anthem_001687332 |
| Insys_Anthem_001687342 | Insys_Anthem_001687342 |
| Insys_Anthem_001687344 | Insys_Anthem_001687344 |
| Insys_Anthem_001687367 | Insys_Anthem_001687367 |
| Insys_Anthem_001687371 | Insys_Anthem_001687371 |
| Insys_Anthem_001687393 | Insys_Anthem_001687393 |
| Insys_Anthem_001687436 | Insys_Anthem_001687436 |
| Insys_Anthem_001687443 | Insys_Anthem_001687443 |
| Insys_Anthem_001687458 | Insys_Anthem_001687458 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001687471 | Insys_Anthem_001687471 |
| Insys_Anthem_001687494 | Insys_Anthem_001687494 |
| Insys_Anthem_001687495 | Insys_Anthem_001687495 |
| Insys_Anthem_001687500 | Insys_Anthem_001687500 |
| Insys_Anthem_001687508 | Insys_Anthem_001687508 |
| Insys_Anthem_001687511 | Insys_Anthem_001687511 |
| Insys_Anthem_001687524 | Insys_Anthem_001687524 |
| Insys_Anthem_001687525 | Insys_Anthem_001687525 |
| Insys_Anthem_001687528 | Insys_Anthem_001687528 |
| Insys_Anthem_001687538 | Insys_Anthem_001687538 |
| Insys_Anthem_001687565 | Insys_Anthem_001687565 |
| Insys_Anthem_001687574 | Insys_Anthem_001687574 |
| Insys_Anthem_001687597 | Insys_Anthem_001687597 |
| Insys_Anthem_001687615 | Insys_Anthem_001687615 |
| Insys_Anthem_001687649 | Insys_Anthem_001687649 |
| Insys_Anthem_001687659 | Insys_Anthem_001687659 |
| Insys_Anthem_001687711 | Insys_Anthem_001687711 |
| Insys_Anthem_001687732 | Insys_Anthem_001687732 |
| Insys_Anthem_001687758 | Insys_Anthem_001687758 |
| Insys_Anthem_001687769 | Insys_Anthem_001687769 |
| Insys_Anthem_001687795 | Insys_Anthem_001687795 |
| Insys_Anthem_001687801 | Insys_Anthem_001687801 |
| Insys_Anthem_001687802 | Insys_Anthem_001687802 |
| Insys_Anthem_001687803 | Insys_Anthem_001687803 |
| Insys_Anthem_001687834 | Insys_Anthem_001687834 |
| Insys_Anthem_001687860 | Insys_Anthem_001687860 |
| Insys_Anthem_001687914 | Insys_Anthem_001687914 |
| Insys_Anthem_001687916 | Insys_Anthem_001687916 |
| Insys_Anthem_001687917 | Insys_Anthem_001687917 |
| Insys_Anthem_001687922 | Insys_Anthem_001687922 |
| Insys_Anthem_001687931 | Insys_Anthem_001687931 |
| Insys_Anthem_001687946 | Insys_Anthem_001687946 |
| Insys_Anthem_001687947 | Insys_Anthem_001687947 |
| Insys_Anthem_001687948 | Insys_Anthem_001687948 |
| Insys_Anthem_001687969 | Insys_Anthem_001687969 |
| Insys_Anthem_001688031 | Insys_Anthem_001688031 |
| Insys_Anthem_001688063 | Insys_Anthem_001688063 |
| Insys_Anthem_001688072 | Insys_Anthem_001688072 |
| Insys_Anthem_001688073 | Insys_Anthem_001688073 |
| Insys_Anthem_001688083 | Insys_Anthem_001688083 |
| Insys_Anthem_001688100 | Insys_Anthem_001688100 |
| Insys_Anthem_001688104 | Insys_Anthem_001688104 |
| Insys_Anthem_001688121 | Insys_Anthem_001688121 |
| Insys_Anthem_001688133 | Insys_Anthem_001688133 |
| Insys_Anthem_001688141 | Insys_Anthem_001688141 |
| Insys_Anthem_001688155 | Insys_Anthem_001688155 |
| Insys_Anthem_001688173 | Insys_Anthem_001688173 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001688219 | Insys_Anthem_001688219 |
| Insys_Anthem_001688222 | Insys_Anthem_001688222 |
| Insys_Anthem_001688225 | Insys_Anthem_001688225 |
| Insys_Anthem_001688234 | Insys_Anthem_001688234 |
| Insys_Anthem_001688246 | Insys_Anthem_001688246 |
| Insys_Anthem_001688252 | Insys_Anthem_001688252 |
| Insys_Anthem_001688257 | Insys_Anthem_001688257 |
| Insys_Anthem_001688259 | Insys_Anthem_001688259 |
| Insys_Anthem_001688266 | Insys_Anthem_001688266 |
| Insys_Anthem_001688274 | Insys_Anthem_001688274 |
| Insys_Anthem_001688276 | Insys_Anthem_001688276 |
| Insys_Anthem_001688286 | Insys_Anthem_001688286 |
| Insys_Anthem_001688294 | Insys_Anthem_001688294 |
| Insys_Anthem_001688315 | Insys_Anthem_001688315 |
| Insys_Anthem_001688344 | Insys_Anthem_001688344 |
| Insys_Anthem_001688362 | Insys_Anthem_001688362 |
| Insys_Anthem_001688363 | Insys_Anthem_001688363 |
| Insys_Anthem_001688410 | Insys_Anthem_001688410 |
| Insys_Anthem_001688415 | Insys_Anthem_001688415 |
| Insys_Anthem_001688423 | Insys_Anthem_001688423 |
| Insys_Anthem_001688434 | Insys_Anthem_001688434 |
| Insys_Anthem_001688497 | Insys_Anthem_001688497 |
| Insys_Anthem_001688505 | Insys_Anthem_001688505 |
| Insys_Anthem_001688514 | Insys_Anthem_001688514 |
| Insys_Anthem_001688518 | Insys_Anthem_001688518 |
| Insys_Anthem_001688524 | Insys_Anthem_001688524 |
| Insys_Anthem_001688560 | Insys_Anthem_001688560 |
| Insys_Anthem_001688599 | Insys_Anthem_001688599 |
| Insys_Anthem_001688655 | Insys_Anthem_001688655 |
| Insys_Anthem_001688665 | Insys_Anthem_001688665 |
| Insys_Anthem_001688671 | Insys_Anthem_001688671 |
| Insys_Anthem_001688711 | Insys_Anthem_001688711 |
| Insys_Anthem_001688745 | Insys_Anthem_001688745 |
| Insys_Anthem_001688749 | Insys_Anthem_001688749 |
| Insys_Anthem_001688750 | Insys_Anthem_001688750 |
| Insys_Anthem_001688757 | Insys_Anthem_001688757 |
| Insys_Anthem_001688762 | Insys_Anthem_001688762 |
| Insys_Anthem_001688769 | Insys_Anthem_001688769 |
| Insys_Anthem_001688772 | Insys_Anthem_001688772 |
| Insys_Anthem_001688773 | Insys_Anthem_001688773 |
| Insys_Anthem_001688782 | Insys_Anthem_001688782 |
| Insys_Anthem_001688791 | Insys_Anthem_001688791 |
| Insys_Anthem_001688864 | Insys_Anthem_001688864 |
| Insys_Anthem_001688886 | Insys_Anthem_001688886 |
| Insys_Anthem_001688899 | Insys_Anthem_001688899 |
| Insys_Anthem_001688901 | Insys_Anthem_001688901 |
| Insys_Anthem_001688904 | Insys_Anthem_001688904 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001688921 | Insys_Anthem_001688921 |
| Insys_Anthem_001688922 | Insys_Anthem_001688922 |
| Insys_Anthem_001688930 | Insys_Anthem_001688930 |
| Insys_Anthem_001688932 | Insys_Anthem_001688932 |
| Insys_Anthem_001688944 | Insys_Anthem_001688944 |
| Insys_Anthem_001688981 | Insys_Anthem_001688981 |
| Insys_Anthem_001689025 | Insys_Anthem_001689025 |
| Insys_Anthem_001689028 | Insys_Anthem_001689028 |
| Insys_Anthem_001689052 | Insys_Anthem_001689052 |
| Insys_Anthem_001689053 | Insys_Anthem_001689053 |
| Insys_Anthem_001689062 | Insys_Anthem_001689062 |
| Insys_Anthem_001689083 | Insys_Anthem_001689083 |
| Insys_Anthem_001689110 | Insys_Anthem_001689110 |
| Insys_Anthem_001689165 | Insys_Anthem_001689165 |
| Insys_Anthem_001689175 | Insys_Anthem_001689175 |
| Insys_Anthem_001689187 | Insys_Anthem_001689187 |
| Insys_Anthem_001689210 | Insys_Anthem_001689210 |
| Insys_Anthem_001689224 | Insys_Anthem_001689224 |
| Insys_Anthem_001689249 | Insys_Anthem_001689249 |
| Insys_Anthem_001689250 | Insys_Anthem_001689250 |
| Insys_Anthem_001689255 | Insys_Anthem_001689255 |
| Insys_Anthem_001689306 | Insys_Anthem_001689306 |
| Insys_Anthem_001689333 | Insys_Anthem_001689333 |
| Insys_Anthem_001689338 | Insys_Anthem_001689338 |
| Insys_Anthem_001689377 | Insys_Anthem_001689377 |
| Insys_Anthem_001689382 | Insys_Anthem_001689382 |
| Insys_Anthem_001689392 | Insys_Anthem_001689392 |
| Insys_Anthem_001689414 | Insys_Anthem_001689414 |
| Insys_Anthem_001689466 | Insys_Anthem_001689466 |
| Insys_Anthem_001689471 | Insys_Anthem_001689471 |
| Insys_Anthem_001689475 | Insys_Anthem_001689475 |
| Insys_Anthem_001689478 | Insys_Anthem_001689478 |
| Insys_Anthem_001689482 | Insys_Anthem_001689482 |
| Insys_Anthem_001689505 | Insys_Anthem_001689505 |
| Insys_Anthem_001689552 | Insys_Anthem_001689552 |
| Insys_Anthem_001689557 | Insys_Anthem_001689557 |
| Insys_Anthem_001689568 | Insys_Anthem_001689568 |
| Insys_Anthem_001689572 | Insys_Anthem_001689572 |
| Insys_Anthem_001689588 | Insys_Anthem_001689588 |
| Insys_Anthem_001689598 | Insys_Anthem_001689598 |
| Insys_Anthem_001689631 | Insys_Anthem_001689631 |
| Insys_Anthem_001689647 | Insys_Anthem_001689647 |
| Insys_Anthem_001689695 | Insys_Anthem_001689695 |
| Insys_Anthem_001689700 | Insys_Anthem_001689700 |
| Insys_Anthem_001689710 | Insys_Anthem_001689710 |
| Insys_Anthem_001689719 | Insys_Anthem_001689719 |
| Insys_Anthem_001689723 | Insys_Anthem_001689723 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001689740 | Insys_Anthem_001689740 |
| Insys_Anthem_001689769 | Insys_Anthem_001689769 |
| Insys_Anthem_001689798 | Insys_Anthem_001689798 |
| Insys_Anthem_001689828 | Insys_Anthem_001689828 |
| Insys_Anthem_001689829 | Insys_Anthem_001689829 |
| Insys_Anthem_001689849 | Insys_Anthem_001689849 |
| Insys_Anthem_001689853 | Insys_Anthem_001689853 |
| Insys_Anthem_001689861 | Insys_Anthem_001689861 |
| Insys_Anthem_001689863 | Insys_Anthem_001689863 |
| Insys_Anthem_001689867 | Insys_Anthem_001689867 |
| Insys_Anthem_001689869 | Insys_Anthem_001689869 |
| Insys_Anthem_001689878 | Insys_Anthem_001689878 |
| Insys_Anthem_001689885 | Insys_Anthem_001689885 |
| Insys_Anthem_001689933 | Insys_Anthem_001689933 |
| Insys_Anthem_001689962 | Insys_Anthem_001689962 |
| Insys_Anthem_001689965 | Insys_Anthem_001689965 |
| Insys_Anthem_001689979 | Insys_Anthem_001689979 |
| Insys_Anthem_001689991 | Insys_Anthem_001689991 |
| Insys_Anthem_001690010 | Insys_Anthem_001690010 |
| Insys_Anthem_001690021 | Insys_Anthem_001690021 |
| Insys_Anthem_001690037 | Insys_Anthem_001690037 |
| Insys_Anthem_001690121 | Insys_Anthem_001690121 |
| Insys_Anthem_001690138 | Insys_Anthem_001690138 |
| Insys_Anthem_001690147 | Insys_Anthem_001690147 |
| Insys_Anthem_001690156 | Insys_Anthem_001690156 |
| Insys_Anthem_001690158 | Insys_Anthem_001690158 |
| Insys_Anthem_001690209 | Insys_Anthem_001690209 |
| Insys_Anthem_001690210 | Insys_Anthem_001690210 |
| Insys_Anthem_001690244 | Insys_Anthem_001690244 |
| Insys_Anthem_001690258 | Insys_Anthem_001690258 |
| Insys_Anthem_001690267 | Insys_Anthem_001690267 |
| Insys_Anthem_001690268 | Insys_Anthem_001690268 |
| Insys_Anthem_001690271 | Insys_Anthem_001690271 |
| Insys_Anthem_001690280 | Insys_Anthem_001690280 |
| Insys_Anthem_001690284 | Insys_Anthem_001690284 |
| Insys_Anthem_001690296 | Insys_Anthem_001690296 |
| Insys_Anthem_001690308 | Insys_Anthem_001690308 |
| Insys_Anthem_001690327 | Insys_Anthem_001690327 |
| Insys_Anthem_001690350 | Insys_Anthem_001690350 |
| Insys_Anthem_001690364 | Insys_Anthem_001690364 |
| Insys_Anthem_001690391 | Insys_Anthem_001690391 |
| Insys_Anthem_001690429 | Insys_Anthem_001690429 |
| Insys_Anthem_001690471 | Insys_Anthem_001690471 |
| Insys_Anthem_001690473 | Insys_Anthem_001690473 |
| Insys_Anthem_001690494 | Insys_Anthem_001690494 |
| Insys_Anthem_001690533 | Insys_Anthem_001690533 |
| Insys_Anthem_001690603 | Insys_Anthem_001690603 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001690610 | Insys_Anthem_001690610 |
| Insys_Anthem_001690677 | Insys_Anthem_001690677 |
| Insys_Anthem_001690705 | Insys_Anthem_001690705 |
| Insys_Anthem_001690710 | Insys_Anthem_001690710 |
| Insys_Anthem_001690737 | Insys_Anthem_001690737 |
| Insys_Anthem_001690738 | Insys_Anthem_001690738 |
| Insys_Anthem_001690744 | Insys_Anthem_001690744 |
| Insys_Anthem_001690745 | Insys_Anthem_001690745 |
| Insys_Anthem_001690755 | Insys_Anthem_001690755 |
| Insys_Anthem_001690772 | Insys_Anthem_001690772 |
| Insys_Anthem_001690779 | Insys_Anthem_001690779 |
| Insys_Anthem_001690783 | Insys_Anthem_001690783 |
| Insys_Anthem_001690801 | Insys_Anthem_001690801 |
| Insys_Anthem_001691135 | Insys_Anthem_001691135 |
| Insys_Anthem_001691136 | Insys_Anthem_001691136 |
| Insys_Anthem_001691137 | Insys_Anthem_001691137 |
| Insys_Anthem_001691155 | Insys_Anthem_001691155 |
| Insys_Anthem_001691836 | Insys_Anthem_001691836 |
| Insys_Anthem_001691839 | Insys_Anthem_001691839 |
| Insys_Anthem_001691841 | Insys_Anthem_001691841 |
| Insys_Anthem_001691842 | Insys_Anthem_001691842 |
| Insys_Anthem_001691849 | Insys_Anthem_001691849 |
| Insys_Anthem_001691855 | Insys_Anthem_001691855 |
| Insys_Anthem_001691873 | Insys_Anthem_001691873 |
| Insys_Anthem_001691889 | Insys_Anthem_001691889 |
| Insys_Anthem_001691892 | Insys_Anthem_001691892 |
| Insys_Anthem_001691894 | Insys_Anthem_001691894 |
| Insys_Anthem_001691896 | Insys_Anthem_001691896 |
| Insys_Anthem_001691906 | Insys_Anthem_001691906 |
| Insys_Anthem_001691910 | Insys_Anthem_001691910 |
| Insys_Anthem_001691911 | Insys_Anthem_001691911 |
| Insys_Anthem_001691919 | Insys_Anthem_001691919 |
| Insys_Anthem_001691921 | Insys_Anthem_001691921 |
| Insys_Anthem_001691923 | Insys_Anthem_001691923 |
| Insys_Anthem_001691926 | Insys_Anthem_001691926 |
| Insys_Anthem_001691945 | Insys_Anthem_001691945 |
| Insys_Anthem_001691970 | Insys_Anthem_001691970 |
| Insys_Anthem_001691973 | Insys_Anthem_001691973 |
| Insys_Anthem_001691974 | Insys_Anthem_001691974 |
| Insys_Anthem_001691992 | Insys_Anthem_001691992 |
| Insys_Anthem_001691995 | Insys_Anthem_001691995 |
| Insys_Anthem_001691996 | Insys_Anthem_001691996 |
| Insys_Anthem_001692005 | Insys_Anthem_001692005 |
| Insys_Anthem_001692022 | Insys_Anthem_001692022 |
| Insys_Anthem_001692023 | Insys_Anthem_001692023 |
| Insys_Anthem_001692024 | Insys_Anthem_001692024 |
| Insys_Anthem_001692056 | Insys_Anthem_001692056 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001692064 | Insys_Anthem_001692064 |
| Insys_Anthem_001692065 | Insys_Anthem_001692065 |
| Insys_Anthem_001692069 | Insys_Anthem_001692069 |
| Insys_Anthem_001692072 | Insys_Anthem_001692072 |
| Insys_Anthem_001692075 | Insys_Anthem_001692075 |
| Insys_Anthem_001692083 | Insys_Anthem_001692083 |
| Insys_Anthem_001692084 | Insys_Anthem_001692084 |
| Insys_Anthem_001692098 | Insys_Anthem_001692098 |
| Insys_Anthem_001692100 | Insys_Anthem_001692100 |
| Insys_Anthem_001692111 | Insys_Anthem_001692111 |
| Insys_Anthem_001692123 | Insys_Anthem_001692123 |
| Insys_Anthem_001692132 | Insys_Anthem_001692132 |
| Insys_Anthem_001692134 | Insys_Anthem_001692134 |
| Insys_Anthem_001692166 | Insys_Anthem_001692166 |
| Insys_Anthem_001692169 | Insys_Anthem_001692169 |
| Insys_Anthem_001692202 | Insys_Anthem_001692202 |
| Insys_Anthem_001692229 | Insys_Anthem_001692229 |
| Insys_Anthem_001692232 | Insys_Anthem_001692232 |
| Insys_Anthem_001692244 | Insys_Anthem_001692244 |
| Insys_Anthem_001692246 | Insys_Anthem_001692246 |
| Insys_Anthem_001692250 | Insys_Anthem_001692250 |
| Insys_Anthem_001692256 | Insys_Anthem_001692256 |
| Insys_Anthem_001692257 | Insys_Anthem_001692257 |
| Insys_Anthem_001692266 | Insys_Anthem_001692266 |
| Insys_Anthem_001692271 | Insys_Anthem_001692271 |
| Insys_Anthem_001692273 | Insys_Anthem_001692273 |
| Insys_Anthem_001692310 | Insys_Anthem_001692310 |
| Insys_Anthem_001692313 | Insys_Anthem_001692313 |
| Insys_Anthem_001692351 | Insys_Anthem_001692351 |
| Insys_Anthem_001692355 | Insys_Anthem_001692355 |
| Insys_Anthem_001692357 | Insys_Anthem_001692357 |
| Insys_Anthem_001692371 | Insys_Anthem_001692371 |
| Insys_Anthem_001692376 | Insys_Anthem_001692376 |
| Insys_Anthem_001692500 | Insys_Anthem_001692500 |
| Insys_Anthem_001692502 | Insys_Anthem_001692502 |
| Insys_Anthem_001692508 | Insys_Anthem_001692508 |
| Insys_Anthem_001692524 | Insys_Anthem_001692524 |
| Insys_Anthem_001692598 | Insys_Anthem_001692598 |
| Insys_Anthem_001692607 | Insys_Anthem_001692607 |
| Insys_Anthem_001692608 | Insys_Anthem_001692608 |
| Insys_Anthem_001692653 | Insys_Anthem_001692653 |
| Insys_Anthem_001692662 | Insys_Anthem_001692662 |
| Insys_Anthem_001692668 | Insys_Anthem_001692668 |
| Insys_Anthem_001692676 | Insys_Anthem_001692676 |
| Insys_Anthem_001692684 | Insys_Anthem_001692684 |
| Insys_Anthem_001692685 | Insys_Anthem_001692685 |
| Insys_Anthem_001692693 | Insys_Anthem_001692693 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001692698 | Insys_Anthem_001692698 |
| Insys_Anthem_001692702 | Insys_Anthem_001692702 |
| Insys_Anthem_001692713 | Insys_Anthem_001692713 |
| Insys_Anthem_001692715 | Insys_Anthem_001692715 |
| Insys_Anthem_001692716 | Insys_Anthem_001692716 |
| Insys_Anthem_001692725 | Insys_Anthem_001692725 |
| Insys_Anthem_001692730 | Insys_Anthem_001692730 |
| Insys_Anthem_001692736 | Insys_Anthem_001692736 |
| Insys_Anthem_001692737 | Insys_Anthem_001692737 |
| Insys_Anthem_001692740 | Insys_Anthem_001692740 |
| Insys_Anthem_001692757 | Insys_Anthem_001692757 |
| Insys_Anthem_001692762 | Insys_Anthem_001692762 |
| Insys_Anthem_001692766 | Insys_Anthem_001692766 |
| Insys_Anthem_001692774 | Insys_Anthem_001692774 |
| Insys_Anthem_001692776 | Insys_Anthem_001692776 |
| Insys_Anthem_001692779 | Insys_Anthem_001692779 |
| Insys_Anthem_001692800 | Insys_Anthem_001692800 |
| Insys_Anthem_001692804 | Insys_Anthem_001692804 |
| Insys_Anthem_001692808 | Insys_Anthem_001692808 |
| Insys_Anthem_001692815 | Insys_Anthem_001692815 |
| Insys_Anthem_001692817 | Insys_Anthem_001692817 |
| Insys_Anthem_001692830 | Insys_Anthem_001692830 |
| Insys_Anthem_001692831 | Insys_Anthem_001692831 |
| Insys_Anthem_001692836 | Insys_Anthem_001692836 |
| Insys_Anthem_001693084 | Insys_Anthem_001693084 |
| Insys_Anthem_001693141 | Insys_Anthem_001693141 |
| Insys_Anthem_001693151 | Insys_Anthem_001693151 |
| Insys_Anthem_001693156 | Insys_Anthem_001693156 |
| Insys_Anthem_001693162 | Insys_Anthem_001693162 |
| Insys_Anthem_001693167 | Insys_Anthem_001693167 |
| Insys_Anthem_001693174 | Insys_Anthem_001693174 |
| Insys_Anthem_001693176 | Insys_Anthem_001693176 |
| Insys_Anthem_001693196 | Insys_Anthem_001693196 |
| Insys_Anthem_001693201 | Insys_Anthem_001693201 |
| Insys_Anthem_001693202 | Insys_Anthem_001693202 |
| Insys_Anthem_001693203 | Insys_Anthem_001693203 |
| Insys_Anthem_001693204 | Insys_Anthem_001693204 |
| Insys_Anthem_001693233 | Insys_Anthem_001693233 |
| Insys_Anthem_001693244 | Insys_Anthem_001693244 |
| Insys_Anthem_001693245 | Insys_Anthem_001693245 |
| Insys_Anthem_001693266 | Insys_Anthem_001693266 |
| Insys_Anthem_001693301 | Insys_Anthem_001693301 |
| Insys_Anthem_001693318 | Insys_Anthem_001693318 |
| Insys_Anthem_001693349 | Insys_Anthem_001693349 |
| Insys_Anthem_001693357 | Insys_Anthem_001693357 |
| Insys_Anthem_001693363 | Insys_Anthem_001693363 |
| Insys_Anthem_001693370 | Insys_Anthem_001693370 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001693403 | Insys_Anthem_001693403 |
| Insys_Anthem_001693405 | Insys_Anthem_001693405 |
| Insys_Anthem_001693414 | Insys_Anthem_001693414 |
| Insys_Anthem_001693431 | Insys_Anthem_001693431 |
| Insys_Anthem_001693454 | Insys_Anthem_001693454 |
| Insys_Anthem_001693456 | Insys_Anthem_001693456 |
| Insys_Anthem_001693462 | Insys_Anthem_001693462 |
| Insys_Anthem_001693472 | Insys_Anthem_001693472 |
| Insys_Anthem_001693479 | Insys_Anthem_001693479 |
| Insys_Anthem_001693482 | Insys_Anthem_001693482 |
| Insys_Anthem_001693483 | Insys_Anthem_001693483 |
| Insys_Anthem_001693492 | Insys_Anthem_001693492 |
| Insys_Anthem_001693497 | Insys_Anthem_001693497 |
| Insys_Anthem_001693499 | Insys_Anthem_001693499 |
| Insys_Anthem_001693507 | Insys_Anthem_001693507 |
| Insys_Anthem_001693516 | Insys_Anthem_001693516 |
| Insys_Anthem_001693520 | Insys_Anthem_001693520 |
| Insys_Anthem_001693524 | Insys_Anthem_001693524 |
| Insys_Anthem_001693525 | Insys_Anthem_001693525 |
| Insys_Anthem_001693676 | Insys_Anthem_001693676 |
| Insys_Anthem_001693684 | Insys_Anthem_001693684 |
| Insys_Anthem_001693714 | Insys_Anthem_001693714 |
| Insys_Anthem_001693794 | Insys_Anthem_001693794 |
| Insys_Anthem_001693806 | Insys_Anthem_001693806 |
| Insys_Anthem_001693828 | Insys_Anthem_001693828 |
| Insys_Anthem_001693864 | Insys_Anthem_001693864 |
| Insys_Anthem_001693879 | Insys_Anthem_001693879 |
| Insys_Anthem_001693881 | Insys_Anthem_001693881 |
| Insys_Anthem_001693895 | Insys_Anthem_001693895 |
| Insys_Anthem_001693901 | Insys_Anthem_001693901 |
| Insys_Anthem_001693918 | Insys_Anthem_001693918 |
| Insys_Anthem_001693919 | Insys_Anthem_001693919 |
| Insys_Anthem_001693924 | Insys_Anthem_001693924 |
| Insys_Anthem_001693945 | Insys_Anthem_001693945 |
| Insys_Anthem_001693963 | Insys_Anthem_001693963 |
| Insys_Anthem_001693965 | Insys_Anthem_001693965 |
| Insys_Anthem_001694007 | Insys_Anthem_001694007 |
| Insys_Anthem_001694009 | Insys_Anthem_001694009 |
| Insys_Anthem_001694020 | Insys_Anthem_001694020 |
| Insys_Anthem_001694027 | Insys_Anthem_001694027 |
| Insys_Anthem_001694034 | Insys_Anthem_001694034 |
| Insys_Anthem_001694038 | Insys_Anthem_001694038 |
| Insys_Anthem_001694056 | Insys_Anthem_001694056 |
| Insys_Anthem_001694059 | Insys_Anthem_001694059 |
| Insys_Anthem_001694085 | Insys_Anthem_001694085 |
| Insys_Anthem_001694090 | Insys_Anthem_001694090 |
| Insys_Anthem_001694114 | Insys_Anthem_001694114 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001694116 | Insys_Anthem_001694116 |
| Insys_Anthem_001694124 | Insys_Anthem_001694124 |
| Insys_Anthem_001694132 | Insys_Anthem_001694132 |
| Insys_Anthem_001694163 | Insys_Anthem_001694163 |
| Insys_Anthem_001694215 | Insys_Anthem_001694215 |
| Insys_Anthem_001694224 | Insys_Anthem_001694224 |
| Insys_Anthem_001694233 | Insys_Anthem_001694233 |
| Insys_Anthem_001694238 | Insys_Anthem_001694238 |
| Insys_Anthem_001694332 | Insys_Anthem_001694332 |
| Insys_Anthem_001694336 | Insys_Anthem_001694336 |
| Insys_Anthem_001694342 | Insys_Anthem_001694342 |
| Insys_Anthem_001694348 | Insys_Anthem_001694348 |
| Insys_Anthem_001694355 | Insys_Anthem_001694355 |
| Insys_Anthem_001694367 | Insys_Anthem_001694367 |
| Insys_Anthem_001694385 | Insys_Anthem_001694385 |
| Insys_Anthem_001694389 | Insys_Anthem_001694389 |
| Insys_Anthem_001694492 | Insys_Anthem_001694492 |
| Insys_Anthem_001694500 | Insys_Anthem_001694500 |
| Insys_Anthem_001694513 | Insys_Anthem_001694513 |
| Insys_Anthem_001694519 | Insys_Anthem_001694519 |
| Insys_Anthem_001694525 | Insys_Anthem_001694525 |
| Insys_Anthem_001694529 | Insys_Anthem_001694529 |
| Insys_Anthem_001694535 | Insys_Anthem_001694535 |
| Insys_Anthem_001694540 | Insys_Anthem_001694540 |
| Insys_Anthem_001694543 | Insys_Anthem_001694543 |
| Insys_Anthem_001694644 | Insys_Anthem_001694644 |
| Insys_Anthem_001694648 | Insys_Anthem_001694648 |
| Insys_Anthem_001694649 | Insys_Anthem_001694649 |
| Insys_Anthem_001694651 | Insys_Anthem_001694651 |
| Insys_Anthem_001694652 | Insys_Anthem_001694652 |
| Insys_Anthem_001694658 | Insys_Anthem_001694658 |
| Insys_Anthem_001694660 | Insys_Anthem_001694660 |
| Insys_Anthem_001694672 | Insys_Anthem_001694672 |
| Insys_Anthem_001694673 | Insys_Anthem_001694673 |
| Insys_Anthem_001694676 | Insys_Anthem_001694676 |
| Insys_Anthem_001694677 | Insys_Anthem_001694677 |
| Insys_Anthem_001694686 | Insys_Anthem_001694686 |
| Insys_Anthem_001694687 | Insys_Anthem_001694687 |
| Insys_Anthem_001694689 | Insys_Anthem_001694689 |
| Insys_Anthem_001694694 | Insys_Anthem_001694694 |
| Insys_Anthem_001694703 | Insys_Anthem_001694703 |
| Insys_Anthem_001694800 | Insys_Anthem_001694800 |
| Insys_Anthem_001694808 | Insys_Anthem_001694808 |
| Insys_Anthem_001694813 | Insys_Anthem_001694813 |
| Insys_Anthem_001694820 | Insys_Anthem_001694820 |
| Insys_Anthem_001694825 | Insys_Anthem_001694825 |
| Insys_Anthem_001694826 | Insys_Anthem_001694826 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001694835 | Insys_Anthem_001694835 |
| Insys_Anthem_001694838 | Insys_Anthem_001694838 |
| Insys_Anthem_001694846 | Insys_Anthem_001694846 |
| Insys_Anthem_001694854 | Insys_Anthem_001694854 |
| Insys_Anthem_001695070 | Insys_Anthem_001695070 |
| Insys_Anthem_001695087 | Insys_Anthem_001695087 |
| Insys_Anthem_001695088 | Insys_Anthem_001695088 |
| Insys_Anthem_001695089 | Insys_Anthem_001695089 |
| Insys_Anthem_001695103 | Insys_Anthem_001695103 |
| Insys_Anthem_001695107 | Insys_Anthem_001695107 |
| Insys_Anthem_001695108 | Insys_Anthem_001695108 |
| Insys_Anthem_001695112 | Insys_Anthem_001695112 |
| Insys_Anthem_001695117 | Insys_Anthem_001695117 |
| Insys_Anthem_001695124 | Insys_Anthem_001695124 |
| Insys_Anthem_001695132 | Insys_Anthem_001695132 |
| Insys_Anthem_001695139 | Insys_Anthem_001695139 |
| Insys_Anthem_001695141 | Insys_Anthem_001695141 |
| Insys_Anthem_001695145 | Insys_Anthem_001695145 |
| Insys_Anthem_001695158 | Insys_Anthem_001695158 |
| Insys_Anthem_001695171 | Insys_Anthem_001695171 |
| Insys_Anthem_001695172 | Insys_Anthem_001695172 |
| Insys_Anthem_001695176 | Insys_Anthem_001695176 |
| Insys_Anthem_001695177 | Insys_Anthem_001695177 |
| Insys_Anthem_001695184 | Insys_Anthem_001695184 |
| Insys_Anthem_001695226 | Insys_Anthem_001695226 |
| Insys_Anthem_001695228 | Insys_Anthem_001695228 |
| Insys_Anthem_001695240 | Insys_Anthem_001695240 |
| Insys_Anthem_001695252 | Insys_Anthem_001695252 |
| Insys_Anthem_001695257 | Insys_Anthem_001695257 |
| Insys_Anthem_001695263 | Insys_Anthem_001695263 |
| Insys_Anthem_001695271 | Insys_Anthem_001695271 |
| Insys_Anthem_001695274 | Insys_Anthem_001695274 |
| Insys_Anthem_001695282 | Insys_Anthem_001695282 |
| Insys_Anthem_001695292 | Insys_Anthem_001695292 |
| Insys_Anthem_001695295 | Insys_Anthem_001695295 |
| Insys_Anthem_001695297 | Insys_Anthem_001695297 |
| Insys_Anthem_001695316 | Insys_Anthem_001695316 |
| Insys_Anthem_001695322 | Insys_Anthem_001695322 |
| Insys_Anthem_001695337 | Insys_Anthem_001695337 |
| Insys_Anthem_001695344 | Insys_Anthem_001695344 |
| Insys_Anthem_001695360 | Insys_Anthem_001695360 |
| Insys_Anthem_001695380 | Insys_Anthem_001695380 |
| Insys_Anthem_001695387 | Insys_Anthem_001695387 |
| Insys_Anthem_001695392 | Insys_Anthem_001695392 |
| Insys_Anthem_001695394 | Insys_Anthem_001695394 |
| Insys_Anthem_001695525 | Insys_Anthem_001695525 |
| Insys_Anthem_001695532 | Insys_Anthem_001695532 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001695538 | Insys_Anthem_001695538 |
| Insys_Anthem_001695541 | Insys_Anthem_001695541 |
| Insys_Anthem_001695548 | Insys_Anthem_001695548 |
| Insys_Anthem_001695556 | Insys_Anthem_001695556 |
| Insys_Anthem_001695566 | Insys_Anthem_001695566 |
| Insys_Anthem_001695578 | Insys_Anthem_001695578 |
| Insys_Anthem_001695581 | Insys_Anthem_001695581 |
| Insys_Anthem_001695622 | Insys_Anthem_001695622 |
| Insys_Anthem_001695630 | Insys_Anthem_001695630 |
| Insys_Anthem_001695638 | Insys_Anthem_001695638 |
| Insys_Anthem_001695642 | Insys_Anthem_001695642 |
| Insys_Anthem_001695663 | Insys_Anthem_001695663 |
| Insys_Anthem_001695760 | Insys_Anthem_001695760 |
| Insys_Anthem_001695769 | Insys_Anthem_001695769 |
| Insys_Anthem_001695771 | Insys_Anthem_001695771 |
| Insys_Anthem_001695773 | Insys_Anthem_001695773 |
| Insys_Anthem_001696091 | Insys_Anthem_001696091 |
| Insys_Anthem_001696094 | Insys_Anthem_001696094 |
| Insys_Anthem_001696095 | Insys_Anthem_001696095 |
| Insys_Anthem_001696103 | Insys_Anthem_001696103 |
| Insys_Anthem_001696104 | Insys_Anthem_001696104 |
| Insys_Anthem_001696111 | Insys_Anthem_001696111 |
| Insys_Anthem_001696113 | Insys_Anthem_001696113 |
| Insys_Anthem_001696127 | Insys_Anthem_001696127 |
| Insys_Anthem_001696258 | Insys_Anthem_001696258 |
| Insys_Anthem_001696339 | Insys_Anthem_001696339 |
| Insys_Anthem_001696503 | Insys_Anthem_001696503 |
| Insys_Anthem_001696509 | Insys_Anthem_001696509 |
| Insys_Anthem_001696510 | Insys_Anthem_001696510 |
| Insys_Anthem_001696513 | Insys_Anthem_001696513 |
| Insys_Anthem_001696514 | Insys_Anthem_001696514 |
| Insys_Anthem_001696518 | Insys_Anthem_001696518 |
| Insys_Anthem_001696544 | Insys_Anthem_001696544 |
| Insys_Anthem_001696551 | Insys_Anthem_001696551 |
| Insys_Anthem_001696552 | Insys_Anthem_001696552 |
| Insys_Anthem_001696554 | Insys_Anthem_001696554 |
| Insys_Anthem_001696588 | Insys_Anthem_001696588 |
| Insys_Anthem_001696768 | Insys_Anthem_001696768 |
| Insys_Anthem_001696789 | Insys_Anthem_001696789 |
| Insys_Anthem_001696796 | Insys_Anthem_001696796 |
| Insys_Anthem_001696805 | Insys_Anthem_001696805 |
| Insys_Anthem_001696811 | Insys_Anthem_001696811 |
| Insys_Anthem_001696971 | Insys_Anthem_001696971 |
| Insys_Anthem_001697021 | Insys_Anthem_001697021 |
| Insys_Anthem_001697735 | Insys_Anthem_001697735 |
| Insys_Anthem_001697746 | Insys_Anthem_001697746 |
| Insys_Anthem_001697758 | Insys_Anthem_001697758 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001697771 | Insys_Anthem_001697771 |
| Insys_Anthem_001697779 | Insys_Anthem_001697779 |
| Insys_Anthem_001697781 | Insys_Anthem_001697781 |
| Insys_Anthem_001697782 | Insys_Anthem_001697782 |
| Insys_Anthem_001697784 | Insys_Anthem_001697784 |
| Insys_Anthem_001697804 | Insys_Anthem_001697804 |
| Insys_Anthem_001697819 | Insys_Anthem_001697819 |
| Insys_Anthem_001697823 | Insys_Anthem_001697823 |
| Insys_Anthem_001697854 | Insys_Anthem_001697854 |
| Insys_Anthem_001697856 | Insys_Anthem_001697856 |
| Insys_Anthem_001697863 | Insys_Anthem_001697863 |
| Insys_Anthem_001697888 | Insys_Anthem_001697888 |
| Insys_Anthem_001697907 | Insys_Anthem_001697907 |
| Insys_Anthem_001697924 | Insys_Anthem_001697924 |
| Insys_Anthem_001697937 | Insys_Anthem_001697937 |
| Insys_Anthem_001697967 | Insys_Anthem_001697967 |
| Insys_Anthem_001697994 | Insys_Anthem_001697994 |
| Insys_Anthem_001698006 | Insys_Anthem_001698006 |
| Insys_Anthem_001698014 | Insys_Anthem_001698014 |
| Insys_Anthem_001698038 | Insys_Anthem_001698038 |
| Insys_Anthem_001698047 | Insys_Anthem_001698047 |
| Insys_Anthem_001698079 | Insys_Anthem_001698079 |
| Insys_Anthem_001698090 | Insys_Anthem_001698090 |
| Insys_Anthem_001698101 | Insys_Anthem_001698101 |
| Insys_Anthem_001698116 | Insys_Anthem_001698116 |
| Insys_Anthem_001698117 | Insys_Anthem_001698117 |
| Insys_Anthem_001698120 | Insys_Anthem_001698120 |
| Insys_Anthem_001698123 | Insys_Anthem_001698123 |
| Insys_Anthem_001698126 | Insys_Anthem_001698126 |
| Insys_Anthem_001698127 | Insys_Anthem_001698127 |
| Insys_Anthem_001698130 | Insys_Anthem_001698130 |
| Insys_Anthem_001698137 | Insys_Anthem_001698137 |
| Insys_Anthem_001698140 | Insys_Anthem_001698140 |
| Insys_Anthem_001698161 | Insys_Anthem_001698161 |
| Insys_Anthem_001698188 | Insys_Anthem_001698188 |
| Insys_Anthem_001698202 | Insys_Anthem_001698202 |
| Insys_Anthem_001698241 | Insys_Anthem_001698241 |
| Insys_Anthem_001698268 | Insys_Anthem_001698268 |
| Insys_Anthem_001698314 | Insys_Anthem_001698314 |
| Insys_Anthem_001698319 | Insys_Anthem_001698319 |
| Insys_Anthem_001698326 | Insys_Anthem_001698326 |
| Insys_Anthem_001698334 | Insys_Anthem_001698334 |
| Insys_Anthem_001698347 | Insys_Anthem_001698347 |
| Insys_Anthem_001698373 | Insys_Anthem_001698373 |
| Insys_Anthem_001698386 | Insys_Anthem_001698386 |
| Insys_Anthem_001698390 | Insys_Anthem_001698390 |
| Insys_Anthem_001698391 | Insys_Anthem_001698391 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001698392 | Insys_Anthem_001698392 |
| Insys_Anthem_001698437 | Insys_Anthem_001698437 |
| Insys_Anthem_001698460 | Insys_Anthem_001698460 |
| Insys_Anthem_001698461 | Insys_Anthem_001698461 |
| Insys_Anthem_001698498 | Insys_Anthem_001698498 |
| Insys_Anthem_001698522 | Insys_Anthem_001698522 |
| Insys_Anthem_001698535 | Insys_Anthem_001698535 |
| Insys_Anthem_001698539 | Insys_Anthem_001698539 |
| Insys_Anthem_001698625 | Insys_Anthem_001698625 |
| Insys_Anthem_001698639 | Insys_Anthem_001698639 |
| Insys_Anthem_001698640 | Insys_Anthem_001698640 |
| Insys_Anthem_001698693 | Insys_Anthem_001698693 |
| Insys_Anthem_001698696 | Insys_Anthem_001698696 |
| Insys_Anthem_001698721 | Insys_Anthem_001698721 |
| Insys_Anthem_001698735 | Insys_Anthem_001698735 |
| Insys_Anthem_001698809 | Insys_Anthem_001698809 |
| Insys_Anthem_001698811 | Insys_Anthem_001698811 |
| Insys_Anthem_001698858 | Insys_Anthem_001698858 |
| Insys_Anthem_001698914 | Insys_Anthem_001698914 |
| Insys_Anthem_001698988 | Insys_Anthem_001698988 |
| Insys_Anthem_001699017 | Insys_Anthem_001699017 |
| Insys_Anthem_001699056 | Insys_Anthem_001699056 |
| Insys_Anthem_001699090 | Insys_Anthem_001699090 |
| Insys_Anthem_001699094 | Insys_Anthem_001699094 |
| Insys_Anthem_001699128 | Insys_Anthem_001699128 |
| Insys_Anthem_001699142 | Insys_Anthem_001699142 |
| Insys_Anthem_001699221 | Insys_Anthem_001699221 |
| Insys_Anthem_001699294 | Insys_Anthem_001699294 |
| Insys_Anthem_001699308 | Insys_Anthem_001699308 |
| Insys_Anthem_001699315 | Insys_Anthem_001699315 |
| Insys_Anthem_001699340 | Insys_Anthem_001699340 |
| Insys_Anthem_001699352 | Insys_Anthem_001699352 |
| Insys_Anthem_001699381 | Insys_Anthem_001699381 |
| Insys_Anthem_001699414 | Insys_Anthem_001699414 |
| Insys_Anthem_001699451 | Insys_Anthem_001699451 |
| Insys_Anthem_001699473 | Insys_Anthem_001699473 |
| Insys_Anthem_001699506 | Insys_Anthem_001699506 |
| Insys_Anthem_001699510 | Insys_Anthem_001699510 |
| Insys_Anthem_001699512 | Insys_Anthem_001699512 |
| Insys_Anthem_001699604 | Insys_Anthem_001699604 |
| Insys_Anthem_001699624 | Insys_Anthem_001699624 |
| Insys_Anthem_001699660 | Insys_Anthem_001699660 |
| Insys_Anthem_001699664 | Insys_Anthem_001699664 |
| Insys_Anthem_001699676 | Insys_Anthem_001699676 |
| Insys_Anthem_001699677 | Insys_Anthem_001699677 |
| Insys_Anthem_001699681 | Insys_Anthem_001699681 |
| Insys_Anthem_001699687 | Insys_Anthem_001699687 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001699704 | Insys_Anthem_001699704 |
| Insys_Anthem_001699790 | Insys_Anthem_001699790 |
| Insys_Anthem_001699848 | Insys_Anthem_001699848 |
| Insys_Anthem_001699884 | Insys_Anthem_001699884 |
| Insys_Anthem_001699948 | Insys_Anthem_001699948 |
| Insys_Anthem_001699989 | Insys_Anthem_001699989 |
| Insys_Anthem_001699993 | Insys_Anthem_001699993 |
| Insys_Anthem_001700012 | Insys_Anthem_001700012 |
| Insys_Anthem_001700036 | Insys_Anthem_001700036 |
| Insys_Anthem_001700073 | Insys_Anthem_001700073 |
| Insys_Anthem_001700075 | Insys_Anthem_001700075 |
| Insys_Anthem_001700085 | Insys_Anthem_001700085 |
| Insys_Anthem_001700086 | Insys_Anthem_001700086 |
| Insys_Anthem_001700106 | Insys_Anthem_001700106 |
| Insys_Anthem_001700137 | Insys_Anthem_001700137 |
| Insys_Anthem_001700187 | Insys_Anthem_001700187 |
| Insys_Anthem_001700191 | Insys_Anthem_001700191 |
| Insys_Anthem_001700194 | Insys_Anthem_001700194 |
| Insys_Anthem_001700208 | Insys_Anthem_001700208 |
| Insys_Anthem_001700216 | Insys_Anthem_001700216 |
| Insys_Anthem_001700221 | Insys_Anthem_001700221 |
| Insys_Anthem_001700277 | Insys_Anthem_001700277 |
| Insys_Anthem_001700308 | Insys_Anthem_001700308 |
| Insys_Anthem_001700325 | Insys_Anthem_001700325 |
| Insys_Anthem_001700410 | Insys_Anthem_001700410 |
| Insys_Anthem_001700411 | Insys_Anthem_001700411 |
| Insys_Anthem_001700432 | Insys_Anthem_001700432 |
| Insys_Anthem_001700434 | Insys_Anthem_001700434 |
| Insys_Anthem_001700481 | Insys_Anthem_001700481 |
| Insys_Anthem_001700483 | Insys_Anthem_001700483 |
| Insys_Anthem_001700502 | Insys_Anthem_001700502 |
| Insys_Anthem_001700551 | Insys_Anthem_001700551 |
| Insys_Anthem_001700604 | Insys_Anthem_001700604 |
| Insys_Anthem_001700613 | Insys_Anthem_001700613 |
| Insys_Anthem_001700619 | Insys_Anthem_001700619 |
| Insys_Anthem_001700769 | Insys_Anthem_001700769 |
| Insys_Anthem_001700835 | Insys_Anthem_001700835 |
| Insys_Anthem_001700859 | Insys_Anthem_001700859 |
| Insys_Anthem_001700886 | Insys_Anthem_001700886 |
| Insys_Anthem_001700887 | Insys_Anthem_001700887 |
| Insys_Anthem_001700895 | Insys_Anthem_001700895 |
| Insys_Anthem_001700909 | Insys_Anthem_001700909 |
| Insys_Anthem_001700981 | Insys_Anthem_001700981 |
| Insys_Anthem_001700991 | Insys_Anthem_001700991 |
| Insys_Anthem_001701030 | Insys_Anthem_001701030 |
| Insys_Anthem_001701048 | Insys_Anthem_001701048 |
| Insys_Anthem_001701054 | Insys_Anthem_001701054 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001701075 | Insys_Anthem_001701075 |
| Insys_Anthem_001701113 | Insys_Anthem_001701113 |
| Insys_Anthem_001701123 | Insys_Anthem_001701123 |
| Insys_Anthem_001701184 | Insys_Anthem_001701184 |
| Insys_Anthem_001701233 | Insys_Anthem_001701233 |
| Insys_Anthem_001701306 | Insys_Anthem_001701306 |
| Insys_Anthem_001701324 | Insys_Anthem_001701324 |
| Insys_Anthem_001701330 | Insys_Anthem_001701330 |
| Insys_Anthem_001701341 | Insys_Anthem_001701341 |
| Insys_Anthem_001701369 | Insys_Anthem_001701369 |
| Insys_Anthem_001701407 | Insys_Anthem_001701407 |
| Insys_Anthem_001701415 | Insys_Anthem_001701415 |
| Insys_Anthem_001701561 | Insys_Anthem_001701561 |
| Insys_Anthem_001701565 | Insys_Anthem_001701565 |
| Insys_Anthem_001701573 | Insys_Anthem_001701573 |
| Insys_Anthem_001701584 | Insys_Anthem_001701584 |
| Insys_Anthem_001701617 | Insys_Anthem_001701617 |
| Insys_Anthem_001701658 | Insys_Anthem_001701658 |
| Insys_Anthem_001701729 | Insys_Anthem_001701729 |
| Insys_Anthem_001701732 | Insys_Anthem_001701732 |
| Insys_Anthem_001701734 | Insys_Anthem_001701734 |
| Insys_Anthem_001701735 | Insys_Anthem_001701735 |
| Insys_Anthem_001701736 | Insys_Anthem_001701736 |
| Insys_Anthem_001701737 | Insys_Anthem_001701737 |
| Insys_Anthem_001701796 | Insys_Anthem_001701796 |
| Insys_Anthem_001701829 | Insys_Anthem_001701829 |
| Insys_Anthem_001701839 | Insys_Anthem_001701839 |
| Insys_Anthem_001701916 | Insys_Anthem_001701916 |
| Insys_Anthem_001701921 | Insys_Anthem_001701921 |
| Insys_Anthem_001701966 | Insys_Anthem_001701966 |
| Insys_Anthem_001701995 | Insys_Anthem_001701995 |
| Insys_Anthem_001702046 | Insys_Anthem_001702046 |
| Insys_Anthem_001702067 | Insys_Anthem_001702067 |
| Insys_Anthem_001702093 | Insys_Anthem_001702093 |
| Insys_Anthem_001702112 | Insys_Anthem_001702112 |
| Insys_Anthem_001702133 | Insys_Anthem_001702133 |
| Insys_Anthem_001702154 | Insys_Anthem_001702154 |
| Insys_Anthem_001702169 | Insys_Anthem_001702169 |
| Insys_Anthem_001702194 | Insys_Anthem_001702194 |
| Insys_Anthem_001702207 | Insys_Anthem_001702207 |
| Insys_Anthem_001702216 | Insys_Anthem_001702216 |
| Insys_Anthem_001702221 | Insys_Anthem_001702221 |
| Insys_Anthem_001702263 | Insys_Anthem_001702263 |
| Insys_Anthem_001702265 | Insys_Anthem_001702265 |
| Insys_Anthem_001702279 | Insys_Anthem_001702279 |
| Insys_Anthem_001702280 | Insys_Anthem_001702280 |
| Insys_Anthem_001702289 | Insys_Anthem_001702289 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001702314 | Insys_Anthem_001702314 |
| Insys_Anthem_001702317 | Insys_Anthem_001702317 |
| Insys_Anthem_001702358 | Insys_Anthem_001702358 |
| Insys_Anthem_001702396 | Insys_Anthem_001702396 |
| Insys_Anthem_001702449 | Insys_Anthem_001702449 |
| Insys_Anthem_001702535 | Insys_Anthem_001702535 |
| Insys_Anthem_001702549 | Insys_Anthem_001702549 |
| Insys_Anthem_001702560 | Insys_Anthem_001702560 |
| Insys_Anthem_001702569 | Insys_Anthem_001702569 |
| Insys_Anthem_001702593 | Insys_Anthem_001702593 |
| Insys_Anthem_001702605 | Insys_Anthem_001702605 |
| Insys_Anthem_001702623 | Insys_Anthem_001702623 |
| Insys_Anthem_001702661 | Insys_Anthem_001702661 |
| Insys_Anthem_001702744 | Insys_Anthem_001702744 |
| Insys_Anthem_001702764 | Insys_Anthem_001702764 |
| Insys_Anthem_001702775 | Insys_Anthem_001702775 |
| Insys_Anthem_001702804 | Insys_Anthem_001702804 |
| Insys_Anthem_001702828 | Insys_Anthem_001702828 |
| Insys_Anthem_001702855 | Insys_Anthem_001702855 |
| Insys_Anthem_001702885 | Insys_Anthem_001702885 |
| Insys_Anthem_001702894 | Insys_Anthem_001702894 |
| Insys_Anthem_001702897 | Insys_Anthem_001702897 |
| Insys_Anthem_001702965 | Insys_Anthem_001702965 |
| Insys_Anthem_001702972 | Insys_Anthem_001702972 |
| Insys_Anthem_001703012 | Insys_Anthem_001703012 |
| Insys_Anthem_001703077 | Insys_Anthem_001703077 |
| Insys_Anthem_001703092 | Insys_Anthem_001703092 |
| Insys_Anthem_001703206 | Insys_Anthem_001703206 |
| Insys_Anthem_001703216 | Insys_Anthem_001703216 |
| Insys_Anthem_001703227 | Insys_Anthem_001703227 |
| Insys_Anthem_001703281 | Insys_Anthem_001703281 |
| Insys_Anthem_001703297 | Insys_Anthem_001703297 |
| Insys_Anthem_001703303 | Insys_Anthem_001703303 |
| Insys_Anthem_001703315 | Insys_Anthem_001703315 |
| Insys_Anthem_001703322 | Insys_Anthem_001703322 |
| Insys_Anthem_001703333 | Insys_Anthem_001703333 |
| Insys_Anthem_001703381 | Insys_Anthem_001703381 |
| Insys_Anthem_001703393 | Insys_Anthem_001703393 |
| Insys_Anthem_001703407 | Insys_Anthem_001703407 |
| Insys_Anthem_001703445 | Insys_Anthem_001703445 |
| Insys_Anthem_001703477 | Insys_Anthem_001703477 |
| Insys_Anthem_001703486 | Insys_Anthem_001703486 |
| Insys_Anthem_001703492 | Insys_Anthem_001703492 |
| Insys_Anthem_001703552 | Insys_Anthem_001703552 |
| Insys_Anthem_001703612 | Insys_Anthem_001703612 |
| Insys_Anthem_001703660 | Insys_Anthem_001703660 |
| Insys_Anthem_001703818 | Insys_Anthem_001703818 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001703911 | Insys_Anthem_001703911 |
| Insys_Anthem_001703930 | Insys_Anthem_001703930 |
| Insys_Anthem_001703957 | Insys_Anthem_001703957 |
| Insys_Anthem_001703960 | Insys_Anthem_001703960 |
| Insys_Anthem_001703976 | Insys_Anthem_001703976 |
| Insys_Anthem_001704092 | Insys_Anthem_001704092 |
| Insys_Anthem_001704193 | Insys_Anthem_001704193 |
| Insys_Anthem_001704247 | Insys_Anthem_001704247 |
| Insys_Anthem_001704265 | Insys_Anthem_001704265 |
| Insys_Anthem_001704282 | Insys_Anthem_001704282 |
| Insys_Anthem_001704289 | Insys_Anthem_001704289 |
| Insys_Anthem_001704371 | Insys_Anthem_001704371 |
| Insys_Anthem_001704403 | Insys_Anthem_001704403 |
| Insys_Anthem_001704438 | Insys_Anthem_001704438 |
| Insys_Anthem_001704449 | Insys_Anthem_001704449 |
| Insys_Anthem_001704472 | Insys_Anthem_001704472 |
| Insys_Anthem_001704566 | Insys_Anthem_001704566 |
| Insys_Anthem_001704574 | Insys_Anthem_001704574 |
| Insys_Anthem_001704601 | Insys_Anthem_001704601 |
| Insys_Anthem_001704687 | Insys_Anthem_001704687 |
| Insys_Anthem_001704708 | Insys_Anthem_001704708 |
| Insys_Anthem_001704709 | Insys_Anthem_001704709 |
| Insys_Anthem_001704710 | Insys_Anthem_001704710 |
| Insys_Anthem_001704713 | Insys_Anthem_001704713 |
| Insys_Anthem_001704714 | Insys_Anthem_001704714 |
| Insys_Anthem_001704727 | Insys_Anthem_001704727 |
| Insys_Anthem_001704736 | Insys_Anthem_001704736 |
| Insys_Anthem_001704753 | Insys_Anthem_001704753 |
| Insys_Anthem_001704775 | Insys_Anthem_001704775 |
| Insys_Anthem_001704795 | Insys_Anthem_001704795 |
| Insys_Anthem_001704829 | Insys_Anthem_001704829 |
| Insys_Anthem_001704832 | Insys_Anthem_001704832 |
| Insys_Anthem_001704846 | Insys_Anthem_001704846 |
| Insys_Anthem_001704847 | Insys_Anthem_001704847 |
| Insys_Anthem_001704954 | Insys_Anthem_001704954 |
| Insys_Anthem_001704966 | Insys_Anthem_001704966 |
| Insys_Anthem_001704968 | Insys_Anthem_001704968 |
| Insys_Anthem_001705025 | Insys_Anthem_001705025 |
| Insys_Anthem_001705027 | Insys_Anthem_001705027 |
| Insys_Anthem_001705036 | Insys_Anthem_001705036 |
| Insys_Anthem_001705049 | Insys_Anthem_001705049 |
| Insys_Anthem_001705053 | Insys_Anthem_001705053 |
| Insys_Anthem_001705062 | Insys_Anthem_001705062 |
| Insys_Anthem_001705072 | Insys_Anthem_001705072 |
| Insys_Anthem_001705099 | Insys_Anthem_001705099 |
| Insys_Anthem_001705124 | Insys_Anthem_001705124 |
| Insys_Anthem_001705252 | Insys_Anthem_001705252 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001705314 | Insys_Anthem_001705314 |
| Insys_Anthem_001705334 | Insys_Anthem_001705334 |
| Insys_Anthem_001705351 | Insys_Anthem_001705351 |
| Insys_Anthem_001705385 | Insys_Anthem_001705385 |
| Insys_Anthem_001705406 | Insys_Anthem_001705406 |
| Insys_Anthem_001705431 | Insys_Anthem_001705431 |
| Insys_Anthem_001705435 | Insys_Anthem_001705435 |
| Insys_Anthem_001705504 | Insys_Anthem_001705504 |
| Insys_Anthem_001705508 | Insys_Anthem_001705508 |
| Insys_Anthem_001705542 | Insys_Anthem_001705542 |
| Insys_Anthem_001705554 | Insys_Anthem_001705554 |
| Insys_Anthem_001705577 | Insys_Anthem_001705577 |
| Insys_Anthem_001705596 | Insys_Anthem_001705596 |
| Insys_Anthem_001705634 | Insys_Anthem_001705634 |
| Insys_Anthem_001705661 | Insys_Anthem_001705661 |
| Insys_Anthem_001705703 | Insys_Anthem_001705703 |
| Insys_Anthem_001705711 | Insys_Anthem_001705711 |
| Insys_Anthem_001705745 | Insys_Anthem_001705745 |
| Insys_Anthem_001705774 | Insys_Anthem_001705774 |
| Insys_Anthem_001705781 | Insys_Anthem_001705781 |
| Insys_Anthem_001705813 | Insys_Anthem_001705813 |
| Insys_Anthem_001705827 | Insys_Anthem_001705827 |
| Insys_Anthem_001705836 | Insys_Anthem_001705836 |
| Insys_Anthem_001705900 | Insys_Anthem_001705900 |
| Insys_Anthem_001705912 | Insys_Anthem_001705912 |
| Insys_Anthem_001705989 | Insys_Anthem_001705989 |
| Insys_Anthem_001706032 | Insys_Anthem_001706032 |
| Insys_Anthem_001706104 | Insys_Anthem_001706104 |
| Insys_Anthem_001706113 | Insys_Anthem_001706113 |
| Insys_Anthem_001706124 | Insys_Anthem_001706124 |
| Insys_Anthem_001706145 | Insys_Anthem_001706145 |
| Insys_Anthem_001706202 | Insys_Anthem_001706202 |
| Insys_Anthem_001706205 | Insys_Anthem_001706205 |
| Insys_Anthem_001706206 | Insys_Anthem_001706206 |
| Insys_Anthem_001706232 | Insys_Anthem_001706232 |
| Insys_Anthem_001706264 | Insys_Anthem_001706264 |
| Insys_Anthem_001706344 | Insys_Anthem_001706344 |
| Insys_Anthem_001706349 | Insys_Anthem_001706349 |
| Insys_Anthem_001706397 | Insys_Anthem_001706397 |
| Insys_Anthem_001706423 | Insys_Anthem_001706423 |
| Insys_Anthem_001706448 | Insys_Anthem_001706448 |
| Insys_Anthem_001706467 | Insys_Anthem_001706467 |
| Insys_Anthem_001706469 | Insys_Anthem_001706469 |
| Insys_Anthem_001706502 | Insys_Anthem_001706502 |
| Insys_Anthem_001706558 | Insys_Anthem_001706558 |
| Insys_Anthem_001706651 | Insys_Anthem_001706651 |
| Insys_Anthem_001706689 | Insys_Anthem_001706689 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001706720 | Insys_Anthem_001706720 |
| Insys_Anthem_001706728 | Insys_Anthem_001706728 |
| Insys_Anthem_001706785 | Insys_Anthem_001706785 |
| Insys_Anthem_001706787 | Insys_Anthem_001706787 |
| Insys_Anthem_001706791 | Insys_Anthem_001706791 |
| Insys_Anthem_001706895 | Insys_Anthem_001706895 |
| Insys_Anthem_001706905 | Insys_Anthem_001706905 |
| Insys_Anthem_001706914 | Insys_Anthem_001706914 |
| Insys_Anthem_001706922 | Insys_Anthem_001706922 |
| Insys_Anthem_001706949 | Insys_Anthem_001706949 |
| Insys_Anthem_001707007 | Insys_Anthem_001707007 |
| Insys_Anthem_001707034 | Insys_Anthem_001707034 |
| Insys_Anthem_001707059 | Insys_Anthem_001707059 |
| Insys_Anthem_001707106 | Insys_Anthem_001707106 |
| Insys_Anthem_001707126 | Insys_Anthem_001707126 |
| Insys_Anthem_001707132 | Insys_Anthem_001707132 |
| Insys_Anthem_001707188 | Insys_Anthem_001707188 |
| Insys_Anthem_001707196 | Insys_Anthem_001707196 |
| Insys_Anthem_001707203 | Insys_Anthem_001707203 |
| Insys_Anthem_001707227 | Insys_Anthem_001707227 |
| Insys_Anthem_001707231 | Insys_Anthem_001707231 |
| Insys_Anthem_001707334 | Insys_Anthem_001707334 |
| Insys_Anthem_001707335 | Insys_Anthem_001707335 |
| Insys_Anthem_001707394 | Insys_Anthem_001707394 |
| Insys_Anthem_001707490 | Insys_Anthem_001707490 |
| Insys_Anthem_001707512 | Insys_Anthem_001707512 |
| Insys_Anthem_001707544 | Insys_Anthem_001707544 |
| Insys_Anthem_001707573 | Insys_Anthem_001707573 |
| Insys_Anthem_001707575 | Insys_Anthem_001707575 |
| Insys_Anthem_001707584 | Insys_Anthem_001707584 |
| Insys_Anthem_001707598 | Insys_Anthem_001707598 |
| Insys_Anthem_001707678 | Insys_Anthem_001707678 |
| Insys_Anthem_001707793 | Insys_Anthem_001707793 |
| Insys_Anthem_001707807 | Insys_Anthem_001707807 |
| Insys_Anthem_001707845 | Insys_Anthem_001707845 |
| Insys_Anthem_001707872 | Insys_Anthem_001707872 |
| Insys_Anthem_001707890 | Insys_Anthem_001707890 |
| Insys_Anthem_001707895 | Insys_Anthem_001707895 |
| Insys_Anthem_001707926 | Insys_Anthem_001707926 |
| Insys_Anthem_001707952 | Insys_Anthem_001707952 |
| Insys_Anthem_001707961 | Insys_Anthem_001707961 |
| Insys_Anthem_001708009 | Insys_Anthem_001708009 |
| Insys_Anthem_001708010 | Insys_Anthem_001708010 |
| Insys_Anthem_001708015 | Insys_Anthem_001708015 |
| Insys_Anthem_001708022 | Insys_Anthem_001708022 |
| Insys_Anthem_001708096 | Insys_Anthem_001708096 |
| Insys_Anthem_001708113 | Insys_Anthem_001708113 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001708157 | Insys_Anthem_001708157 |
| Insys_Anthem_001708180 | Insys_Anthem_001708180 |
| Insys_Anthem_001708185 | Insys_Anthem_001708185 |
| Insys_Anthem_001708192 | Insys_Anthem_001708192 |
| Insys_Anthem_001708201 | Insys_Anthem_001708201 |
| Insys_Anthem_001708205 | Insys_Anthem_001708205 |
| Insys_Anthem_001708215 | Insys_Anthem_001708215 |
| Insys_Anthem_001708240 | Insys_Anthem_001708240 |
| Insys_Anthem_001708249 | Insys_Anthem_001708249 |
| Insys_Anthem_001708253 | Insys_Anthem_001708253 |
| Insys_Anthem_001708255 | Insys_Anthem_001708255 |
| Insys_Anthem_001708322 | Insys_Anthem_001708322 |
| Insys_Anthem_001708334 | Insys_Anthem_001708334 |
| Insys_Anthem_001708366 | Insys_Anthem_001708366 |
| Insys_Anthem_001708395 | Insys_Anthem_001708395 |
| Insys_Anthem_001708485 | Insys_Anthem_001708485 |
| Insys_Anthem_001708523 | Insys_Anthem_001708523 |
| Insys_Anthem_001708526 | Insys_Anthem_001708526 |
| Insys_Anthem_001708533 | Insys_Anthem_001708533 |
| Insys_Anthem_001708543 | Insys_Anthem_001708543 |
| Insys_Anthem_001708544 | Insys_Anthem_001708544 |
| Insys_Anthem_001708546 | Insys_Anthem_001708546 |
| Insys_Anthem_001708550 | Insys_Anthem_001708550 |
| Insys_Anthem_001708592 | Insys_Anthem_001708592 |
| Insys_Anthem_001708598 | Insys_Anthem_001708598 |
| Insys_Anthem_001708611 | Insys_Anthem_001708611 |
| Insys_Anthem_001708633 | Insys_Anthem_001708633 |
| Insys_Anthem_001708635 | Insys_Anthem_001708635 |
| Insys_Anthem_001708655 | Insys_Anthem_001708655 |
| Insys_Anthem_001708658 | Insys_Anthem_001708658 |
| Insys_Anthem_001708665 | Insys_Anthem_001708665 |
| Insys_Anthem_001708693 | Insys_Anthem_001708693 |
| Insys_Anthem_001708694 | Insys_Anthem_001708694 |
| Insys_Anthem_001708711 | Insys_Anthem_001708711 |
| Insys_Anthem_001708730 | Insys_Anthem_001708730 |
| Insys_Anthem_001708740 | Insys_Anthem_001708740 |
| Insys_Anthem_001708768 | Insys_Anthem_001708768 |
| Insys_Anthem_001708782 | Insys_Anthem_001708782 |
| Insys_Anthem_001708803 | Insys_Anthem_001708803 |
| Insys_Anthem_001708813 | Insys_Anthem_001708813 |
| Insys_Anthem_001708844 | Insys_Anthem_001708844 |
| Insys_Anthem_001708869 | Insys_Anthem_001708869 |
| Insys_Anthem_001708916 | Insys_Anthem_001708916 |
| Insys_Anthem_001708920 | Insys_Anthem_001708920 |
| Insys_Anthem_001708924 | Insys_Anthem_001708924 |
| Insys_Anthem_001708925 | Insys_Anthem_001708925 |
| Insys_Anthem_001708927 | Insys_Anthem_001708927 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001708977 | Insys_Anthem_001708977 |
| Insys_Anthem_001709002 | Insys_Anthem_001709002 |
| Insys_Anthem_001709085 | Insys_Anthem_001709085 |
| Insys_Anthem_001709099 | Insys_Anthem_001709099 |
| Insys_Anthem_001709105 | Insys_Anthem_001709105 |
| Insys_Anthem_001709121 | Insys_Anthem_001709121 |
| Insys_Anthem_001709142 | Insys_Anthem_001709142 |
| Insys_Anthem_001709144 | Insys_Anthem_001709144 |
| Insys_Anthem_001709192 | Insys_Anthem_001709192 |
| Insys_Anthem_001709199 | Insys_Anthem_001709199 |
| Insys_Anthem_001709202 | Insys_Anthem_001709202 |
| Insys_Anthem_001709231 | Insys_Anthem_001709231 |
| Insys_Anthem_001709238 | Insys_Anthem_001709238 |
| Insys_Anthem_001709253 | Insys_Anthem_001709253 |
| Insys_Anthem_001709290 | Insys_Anthem_001709290 |
| Insys_Anthem_001709333 | Insys_Anthem_001709333 |
| Insys_Anthem_001709355 | Insys_Anthem_001709355 |
| Insys_Anthem_001709397 | Insys_Anthem_001709397 |
| Insys_Anthem_001709403 | Insys_Anthem_001709403 |
| Insys_Anthem_001709436 | Insys_Anthem_001709436 |
| Insys_Anthem_001709451 | Insys_Anthem_001709451 |
| Insys_Anthem_001709471 | Insys_Anthem_001709471 |
| Insys_Anthem_001709525 | Insys_Anthem_001709525 |
| Insys_Anthem_001709527 | Insys_Anthem_001709527 |
| Insys_Anthem_001709537 | Insys_Anthem_001709537 |
| Insys_Anthem_001709653 | Insys_Anthem_001709653 |
| Insys_Anthem_001709669 | Insys_Anthem_001709669 |
| Insys_Anthem_001709687 | Insys_Anthem_001709687 |
| Insys_Anthem_001709700 | Insys_Anthem_001709700 |
| Insys_Anthem_001709720 | Insys_Anthem_001709720 |
| Insys_Anthem_001709732 | Insys_Anthem_001709732 |
| Insys_Anthem_001709778 | Insys_Anthem_001709778 |
| Insys_Anthem_001709839 | Insys_Anthem_001709839 |
| Insys_Anthem_001709853 | Insys_Anthem_001709853 |
| Insys_Anthem_001709888 | Insys_Anthem_001709888 |
| Insys_Anthem_001709949 | Insys_Anthem_001709949 |
| Insys_Anthem_001710001 | Insys_Anthem_001710001 |
| Insys_Anthem_001710034 | Insys_Anthem_001710034 |
| Insys_Anthem_001710035 | Insys_Anthem_001710035 |
| Insys_Anthem_001710078 | Insys_Anthem_001710078 |
| Insys_Anthem_001710113 | Insys_Anthem_001710113 |
| Insys_Anthem_001710174 | Insys_Anthem_001710174 |
| Insys_Anthem_001710176 | Insys_Anthem_001710176 |
| Insys_Anthem_001710222 | Insys_Anthem_001710222 |
| Insys_Anthem_001710274 | Insys_Anthem_001710274 |
| Insys_Anthem_001710280 | Insys_Anthem_001710280 |
| Insys_Anthem_001710325 | Insys_Anthem_001710325 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001710341 | Insys_Anthem_001710341 |
| Insys_Anthem_001710345 | Insys_Anthem_001710345 |
| Insys_Anthem_001710383 | Insys_Anthem_001710383 |
| Insys_Anthem_001710468 | Insys_Anthem_001710468 |
| Insys_Anthem_001710495 | Insys_Anthem_001710495 |
| Insys_Anthem_001710536 | Insys_Anthem_001710536 |
| Insys_Anthem_001710550 | Insys_Anthem_001710550 |
| Insys_Anthem_001710576 | Insys_Anthem_001710576 |
| Insys_Anthem_001710598 | Insys_Anthem_001710598 |
| Insys_Anthem_001710603 | Insys_Anthem_001710603 |
| Insys_Anthem_001710609 | Insys_Anthem_001710609 |
| Insys_Anthem_001710652 | Insys_Anthem_001710652 |
| Insys_Anthem_001710653 | Insys_Anthem_001710653 |
| Insys_Anthem_001710658 | Insys_Anthem_001710658 |
| Insys_Anthem_001710665 | Insys_Anthem_001710665 |
| Insys_Anthem_001710669 | Insys_Anthem_001710669 |
| Insys_Anthem_001710686 | Insys_Anthem_001710686 |
| Insys_Anthem_001710729 | Insys_Anthem_001710729 |
| Insys_Anthem_001710763 | Insys_Anthem_001710763 |
| Insys_Anthem_001710767 | Insys_Anthem_001710767 |
| Insys_Anthem_001710771 | Insys_Anthem_001710771 |
| Insys_Anthem_001710815 | Insys_Anthem_001710815 |
| Insys_Anthem_001710820 | Insys_Anthem_001710820 |
| Insys_Anthem_001710821 | Insys_Anthem_001710821 |
| Insys_Anthem_001710822 | Insys_Anthem_001710822 |
| Insys_Anthem_001710823 | Insys_Anthem_001710823 |
| Insys_Anthem_001710824 | Insys_Anthem_001710824 |
| Insys_Anthem_001710844 | Insys_Anthem_001710844 |
| Insys_Anthem_001710862 | Insys_Anthem_001710862 |
| Insys_Anthem_001710875 | Insys_Anthem_001710875 |
| Insys_Anthem_001710898 | Insys_Anthem_001710898 |
| Insys_Anthem_001710922 | Insys_Anthem_001710922 |
| Insys_Anthem_001710925 | Insys_Anthem_001710925 |
| Insys_Anthem_001710931 | Insys_Anthem_001710931 |
| Insys_Anthem_001710958 | Insys_Anthem_001710958 |
| Insys_Anthem_001710984 | Insys_Anthem_001710984 |
| Insys_Anthem_001711011 | Insys_Anthem_001711011 |
| Insys_Anthem_001711012 | Insys_Anthem_001711012 |
| Insys_Anthem_001711013 | Insys_Anthem_001711013 |
| Insys_Anthem_001711100 | Insys_Anthem_001711100 |
| Insys_Anthem_001711123 | Insys_Anthem_001711123 |
| Insys_Anthem_001711127 | Insys_Anthem_001711127 |
| Insys_Anthem_001711196 | Insys_Anthem_001711196 |
| Insys_Anthem_001711250 | Insys_Anthem_001711250 |
| Insys_Anthem_001711253 | Insys_Anthem_001711253 |
| Insys_Anthem_001711262 | Insys_Anthem_001711262 |
| Insys_Anthem_001711264 | Insys_Anthem_001711264 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001711266 | Insys_Anthem_001711266 |
| Insys_Anthem_001711270 | Insys_Anthem_001711270 |
| Insys_Anthem_001711272 | Insys_Anthem_001711272 |
| Insys_Anthem_001711274 | Insys_Anthem_001711274 |
| Insys_Anthem_001711275 | Insys_Anthem_001711275 |
| Insys_Anthem_001711277 | Insys_Anthem_001711277 |
| Insys_Anthem_001711282 | Insys_Anthem_001711282 |
| Insys_Anthem_001711307 | Insys_Anthem_001711307 |
| Insys_Anthem_001711334 | Insys_Anthem_001711334 |
| Insys_Anthem_001711343 | Insys_Anthem_001711343 |
| Insys_Anthem_001711350 | Insys_Anthem_001711350 |
| Insys_Anthem_001711355 | Insys_Anthem_001711355 |
| Insys_Anthem_001711371 | Insys_Anthem_001711371 |
| Insys_Anthem_001711393 | Insys_Anthem_001711393 |
| Insys_Anthem_001711412 | Insys_Anthem_001711412 |
| Insys_Anthem_001711425 | Insys_Anthem_001711425 |
| Insys_Anthem_001711426 | Insys_Anthem_001711426 |
| Insys_Anthem_001711431 | Insys_Anthem_001711431 |
| Insys_Anthem_001711434 | Insys_Anthem_001711434 |
| Insys_Anthem_001711444 | Insys_Anthem_001711444 |
| Insys_Anthem_001711445 | Insys_Anthem_001711445 |
| Insys_Anthem_001711452 | Insys_Anthem_001711452 |
| Insys_Anthem_001711454 | Insys_Anthem_001711454 |
| Insys_Anthem_001711457 | Insys_Anthem_001711457 |
| Insys_Anthem_001711466 | Insys_Anthem_001711466 |
| Insys_Anthem_001711491 | Insys_Anthem_001711491 |
| Insys_Anthem_001711498 | Insys_Anthem_001711498 |
| Insys_Anthem_001711499 | Insys_Anthem_001711499 |
| Insys_Anthem_001711511 | Insys_Anthem_001711511 |
| Insys_Anthem_001711522 | Insys_Anthem_001711522 |
| Insys_Anthem_001711580 | Insys_Anthem_001711580 |
| Insys_Anthem_001711599 | Insys_Anthem_001711599 |
| Insys_Anthem_001711619 | Insys_Anthem_001711619 |
| Insys_Anthem_001711622 | Insys_Anthem_001711622 |
| Insys_Anthem_001711627 | Insys_Anthem_001711627 |
| Insys_Anthem_001711639 | Insys_Anthem_001711639 |
| Insys_Anthem_001711642 | Insys_Anthem_001711642 |
| Insys_Anthem_001711659 | Insys_Anthem_001711659 |
| Insys_Anthem_001711669 | Insys_Anthem_001711669 |
| Insys_Anthem_001711703 | Insys_Anthem_001711703 |
| Insys_Anthem_001711732 | Insys_Anthem_001711732 |
| Insys_Anthem_001711736 | Insys_Anthem_001711736 |
| Insys_Anthem_001711756 | Insys_Anthem_001711756 |
| Insys_Anthem_001711767 | Insys_Anthem_001711767 |
| Insys_Anthem_001711787 | Insys_Anthem_001711787 |
| Insys_Anthem_001711792 | Insys_Anthem_001711792 |
| Insys_Anthem_001711817 | Insys_Anthem_001711817 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001711830 | Insys_Anthem_001711830 |
| Insys_Anthem_001711834 | Insys_Anthem_001711834 |
| Insys_Anthem_001711840 | Insys_Anthem_001711840 |
| Insys_Anthem_001711876 | Insys_Anthem_001711876 |
| Insys_Anthem_001711878 | Insys_Anthem_001711878 |
| Insys_Anthem_001711881 | Insys_Anthem_001711881 |
| Insys_Anthem_001711918 | Insys_Anthem_001711918 |
| Insys_Anthem_001711927 | Insys_Anthem_001711927 |
| Insys_Anthem_001711938 | Insys_Anthem_001711938 |
| Insys_Anthem_001711939 | Insys_Anthem_001711939 |
| Insys_Anthem_001711940 | Insys_Anthem_001711940 |
| Insys_Anthem_001711946 | Insys_Anthem_001711946 |
| Insys_Anthem_001711985 | Insys_Anthem_001711985 |
| Insys_Anthem_001712008 | Insys_Anthem_001712008 |
| Insys_Anthem_001712035 | Insys_Anthem_001712035 |
| Insys_Anthem_001712045 | Insys_Anthem_001712045 |
| Insys_Anthem_001712103 | Insys_Anthem_001712103 |
| Insys_Anthem_001712120 | Insys_Anthem_001712120 |
| Insys_Anthem_001712127 | Insys_Anthem_001712127 |
| Insys_Anthem_001712128 | Insys_Anthem_001712128 |
| Insys_Anthem_001712196 | Insys_Anthem_001712196 |
| Insys_Anthem_001712223 | Insys_Anthem_001712223 |
| Insys_Anthem_001712228 | Insys_Anthem_001712228 |
| Insys_Anthem_001712229 | Insys_Anthem_001712229 |
| Insys_Anthem_001712249 | Insys_Anthem_001712249 |
| Insys_Anthem_001712256 | Insys_Anthem_001712256 |
| Insys_Anthem_001712259 | Insys_Anthem_001712259 |
| Insys_Anthem_001712287 | Insys_Anthem_001712287 |
| Insys_Anthem_001712290 | Insys_Anthem_001712290 |
| Insys_Anthem_001712308 | Insys_Anthem_001712308 |
| Insys_Anthem_001712312 | Insys_Anthem_001712312 |
| Insys_Anthem_001712314 | Insys_Anthem_001712314 |
| Insys_Anthem_001712316 | Insys_Anthem_001712316 |
| Insys_Anthem_001712329 | Insys_Anthem_001712329 |
| Insys_Anthem_001712331 | Insys_Anthem_001712331 |
| Insys_Anthem_001712337 | Insys_Anthem_001712337 |
| Insys_Anthem_001712347 | Insys_Anthem_001712347 |
| Insys_Anthem_001712383 | Insys_Anthem_001712383 |
| Insys_Anthem_001712387 | Insys_Anthem_001712387 |
| Insys_Anthem_001712390 | Insys_Anthem_001712390 |
| Insys_Anthem_001712409 | Insys_Anthem_001712409 |
| Insys_Anthem_001712432 | Insys_Anthem_001712432 |
| Insys_Anthem_001712438 | Insys_Anthem_001712438 |
| Insys_Anthem_001712447 | Insys_Anthem_001712447 |
| Insys_Anthem_001712507 | Insys_Anthem_001712507 |
| Insys_Anthem_001712526 | Insys_Anthem_001712526 |
| Insys_Anthem_001712537 | Insys_Anthem_001712537 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001712581 | Insys_Anthem_001712581 |
| Insys_Anthem_001712664 | Insys_Anthem_001712664 |
| Insys_Anthem_001712667 | Insys_Anthem_001712667 |
| Insys_Anthem_001712673 | Insys_Anthem_001712673 |
| Insys_Anthem_001712698 | Insys_Anthem_001712698 |
| Insys_Anthem_001712750 | Insys_Anthem_001712750 |
| Insys_Anthem_001712799 | Insys_Anthem_001712799 |
| Insys_Anthem_001712808 | Insys_Anthem_001712808 |
| Insys_Anthem_001712810 | Insys_Anthem_001712810 |
| Insys_Anthem_001712833 | Insys_Anthem_001712833 |
| Insys_Anthem_001712874 | Insys_Anthem_001712874 |
| Insys_Anthem_001712875 | Insys_Anthem_001712875 |
| Insys_Anthem_001712876 | Insys_Anthem_001712876 |
| Insys_Anthem_001712877 | Insys_Anthem_001712877 |
| Insys_Anthem_001712910 | Insys_Anthem_001712910 |
| Insys_Anthem_001712919 | Insys_Anthem_001712919 |
| Insys_Anthem_001712937 | Insys_Anthem_001712937 |
| Insys_Anthem_001712992 | Insys_Anthem_001712992 |
| Insys_Anthem_001712996 | Insys_Anthem_001712996 |
| Insys_Anthem_001713029 | Insys_Anthem_001713029 |
| Insys_Anthem_001713091 | Insys_Anthem_001713091 |
| Insys_Anthem_001713105 | Insys_Anthem_001713105 |
| Insys_Anthem_001713106 | Insys_Anthem_001713106 |
| Insys_Anthem_001713113 | Insys_Anthem_001713113 |
| Insys_Anthem_001713166 | Insys_Anthem_001713166 |
| Insys_Anthem_001713170 | Insys_Anthem_001713170 |
| Insys_Anthem_001713179 | Insys_Anthem_001713179 |
| Insys_Anthem_001713192 | Insys_Anthem_001713192 |
| Insys_Anthem_001713193 | Insys_Anthem_001713193 |
| Insys_Anthem_001713200 | Insys_Anthem_001713200 |
| Insys_Anthem_001713219 | Insys_Anthem_001713219 |
| Insys_Anthem_001713230 | Insys_Anthem_001713230 |
| Insys_Anthem_001713232 | Insys_Anthem_001713232 |
| Insys_Anthem_001713238 | Insys_Anthem_001713238 |
| Insys_Anthem_001713361 | Insys_Anthem_001713361 |
| Insys_Anthem_001713374 | Insys_Anthem_001713374 |
| Insys_Anthem_001713394 | Insys_Anthem_001713394 |
| Insys_Anthem_001713432 | Insys_Anthem_001713432 |
| Insys_Anthem_001713464 | Insys_Anthem_001713464 |
| Insys_Anthem_001713497 | Insys_Anthem_001713497 |
| Insys_Anthem_001713534 | Insys_Anthem_001713534 |
| Insys_Anthem_001713535 | Insys_Anthem_001713535 |
| Insys_Anthem_001713576 | Insys_Anthem_001713576 |
| Insys_Anthem_001713594 | Insys_Anthem_001713594 |
| Insys_Anthem_001713598 | Insys_Anthem_001713598 |
| Insys_Anthem_001713622 | Insys_Anthem_001713622 |
| Insys_Anthem_001713644 | Insys_Anthem_001713644 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001713687 | Insys_Anthem_001713687 |
| Insys_Anthem_001713693 | Insys_Anthem_001713693 |
| Insys_Anthem_001713711 | Insys_Anthem_001713711 |
| Insys_Anthem_001713755 | Insys_Anthem_001713755 |
| Insys_Anthem_001713787 | Insys_Anthem_001713787 |
| Insys_Anthem_001713843 | Insys_Anthem_001713843 |
| Insys_Anthem_001713889 | Insys_Anthem_001713889 |
| Insys_Anthem_001713892 | Insys_Anthem_001713892 |
| Insys_Anthem_001713919 | Insys_Anthem_001713919 |
| Insys_Anthem_001713920 | Insys_Anthem_001713920 |
| Insys_Anthem_001713933 | Insys_Anthem_001713933 |
| Insys_Anthem_001713951 | Insys_Anthem_001713951 |
| Insys_Anthem_001713957 | Insys_Anthem_001713957 |
| Insys_Anthem_001713964 | Insys_Anthem_001713964 |
| Insys_Anthem_001713971 | Insys_Anthem_001713971 |
| Insys_Anthem_001713992 | Insys_Anthem_001713992 |
| Insys_Anthem_001714001 | Insys_Anthem_001714001 |
| Insys_Anthem_001714008 | Insys_Anthem_001714008 |
| Insys_Anthem_001714032 | Insys_Anthem_001714032 |
| Insys_Anthem_001714089 | Insys_Anthem_001714089 |
| Insys_Anthem_001714135 | Insys_Anthem_001714135 |
| Insys_Anthem_001714146 | Insys_Anthem_001714146 |
| Insys_Anthem_001714155 | Insys_Anthem_001714155 |
| Insys_Anthem_001714167 | Insys_Anthem_001714167 |
| Insys_Anthem_001714233 | Insys_Anthem_001714233 |
| Insys_Anthem_001714257 | Insys_Anthem_001714257 |
| Insys_Anthem_001714282 | Insys_Anthem_001714282 |
| Insys_Anthem_001714325 | Insys_Anthem_001714325 |
| Insys_Anthem_001714341 | Insys_Anthem_001714341 |
| Insys_Anthem_001714389 | Insys_Anthem_001714389 |
| Insys_Anthem_001714400 | Insys_Anthem_001714400 |
| Insys_Anthem_001714416 | Insys_Anthem_001714416 |
| Insys_Anthem_001714422 | Insys_Anthem_001714422 |
| Insys_Anthem_001714426 | Insys_Anthem_001714426 |
| Insys_Anthem_001714442 | Insys_Anthem_001714442 |
| Insys_Anthem_001714464 | Insys_Anthem_001714464 |
| Insys_Anthem_001714476 | Insys_Anthem_001714476 |
| Insys_Anthem_001714477 | Insys_Anthem_001714477 |
| Insys_Anthem_001714510 | Insys_Anthem_001714510 |
| Insys_Anthem_001714513 | Insys_Anthem_001714513 |
| Insys_Anthem_001714523 | Insys_Anthem_001714523 |
| Insys_Anthem_001714524 | Insys_Anthem_001714524 |
| Insys_Anthem_001714526 | Insys_Anthem_001714526 |
| Insys_Anthem_001714535 | Insys_Anthem_001714535 |
| Insys_Anthem_001714583 | Insys_Anthem_001714583 |
| Insys_Anthem_001714624 | Insys_Anthem_001714624 |
| Insys_Anthem_001714642 | Insys_Anthem_001714642 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001714650 | Insys_Anthem_001714650 |
| Insys_Anthem_001714671 | Insys_Anthem_001714671 |
| Insys_Anthem_001714702 | Insys_Anthem_001714702 |
| Insys_Anthem_001714715 | Insys_Anthem_001714715 |
| Insys_Anthem_001714723 | Insys_Anthem_001714723 |
| Insys_Anthem_001714744 | Insys_Anthem_001714744 |
| Insys_Anthem_001714766 | Insys_Anthem_001714766 |
| Insys_Anthem_001714776 | Insys_Anthem_001714776 |
| Insys_Anthem_001714779 | Insys_Anthem_001714779 |
| Insys_Anthem_001714805 | Insys_Anthem_001714805 |
| Insys_Anthem_001714825 | Insys_Anthem_001714825 |
| Insys_Anthem_001714853 | Insys_Anthem_001714853 |
| Insys_Anthem_001714859 | Insys_Anthem_001714859 |
| Insys_Anthem_001714860 | Insys_Anthem_001714860 |
| Insys_Anthem_001714890 | Insys_Anthem_001714890 |
| Insys_Anthem_001714900 | Insys_Anthem_001714900 |
| Insys_Anthem_001714906 | Insys_Anthem_001714906 |
| Insys_Anthem_001714938 | Insys_Anthem_001714938 |
| Insys_Anthem_001714945 | Insys_Anthem_001714945 |
| Insys_Anthem_001714957 | Insys_Anthem_001714957 |
| Insys_Anthem_001714970 | Insys_Anthem_001714970 |
| Insys_Anthem_001715001 | Insys_Anthem_001715001 |
| Insys_Anthem_001715002 | Insys_Anthem_001715002 |
| Insys_Anthem_001715018 | Insys_Anthem_001715018 |
| Insys_Anthem_001715026 | Insys_Anthem_001715026 |
| Insys_Anthem_001715027 | Insys_Anthem_001715027 |
| Insys_Anthem_001715028 | Insys_Anthem_001715028 |
| Insys_Anthem_001715034 | Insys_Anthem_001715034 |
| Insys_Anthem_001715045 | Insys_Anthem_001715045 |
| Insys_Anthem_001715069 | Insys_Anthem_001715069 |
| Insys_Anthem_001715089 | Insys_Anthem_001715089 |
| Insys_Anthem_001715095 | Insys_Anthem_001715095 |
| Insys_Anthem_001715102 | Insys_Anthem_001715102 |
| Insys_Anthem_001715107 | Insys_Anthem_001715107 |
| Insys_Anthem_001715116 | Insys_Anthem_001715116 |
| Insys_Anthem_001715131 | Insys_Anthem_001715131 |
| Insys_Anthem_001715134 | Insys_Anthem_001715134 |
| Insys_Anthem_001715144 | Insys_Anthem_001715144 |
| Insys_Anthem_001715178 | Insys_Anthem_001715178 |
| Insys_Anthem_001715182 | Insys_Anthem_001715182 |
| Insys_Anthem_001715221 | Insys_Anthem_001715221 |
| Insys_Anthem_001715225 | Insys_Anthem_001715225 |
| Insys_Anthem_001715256 | Insys_Anthem_001715256 |
| Insys_Anthem_001715266 | Insys_Anthem_001715266 |
| Insys_Anthem_001715269 | Insys_Anthem_001715269 |
| Insys_Anthem_001715287 | Insys_Anthem_001715287 |
| Insys_Anthem_001715325 | Insys_Anthem_001715325 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001715327 | Insys_Anthem_001715327 |
| Insys_Anthem_001715350 | Insys_Anthem_001715350 |
| Insys_Anthem_001715353 | Insys_Anthem_001715353 |
| Insys_Anthem_001715354 | Insys_Anthem_001715354 |
| Insys_Anthem_001715376 | Insys_Anthem_001715376 |
| Insys_Anthem_001715440 | Insys_Anthem_001715440 |
| Insys_Anthem_001715489 | Insys_Anthem_001715489 |
| Insys_Anthem_001715504 | Insys_Anthem_001715504 |
| Insys_Anthem_001715525 | Insys_Anthem_001715525 |
| Insys_Anthem_001715609 | Insys_Anthem_001715609 |
| Insys_Anthem_001715623 | Insys_Anthem_001715623 |
| Insys_Anthem_001715671 | Insys_Anthem_001715671 |
| Insys_Anthem_001715675 | Insys_Anthem_001715675 |
| Insys_Anthem_001715681 | Insys_Anthem_001715681 |
| Insys_Anthem_001715694 | Insys_Anthem_001715694 |
| Insys_Anthem_001715726 | Insys_Anthem_001715726 |
| Insys_Anthem_001715731 | Insys_Anthem_001715731 |
| Insys_Anthem_001715801 | Insys_Anthem_001715801 |
| Insys_Anthem_001715804 | Insys_Anthem_001715804 |
| Insys_Anthem_001715813 | Insys_Anthem_001715813 |
| Insys_Anthem_001715875 | Insys_Anthem_001715875 |
| Insys_Anthem_001715904 | Insys_Anthem_001715904 |
| Insys_Anthem_001715935 | Insys_Anthem_001715935 |
| Insys_Anthem_001715938 | Insys_Anthem_001715938 |
| Insys_Anthem_001715970 | Insys_Anthem_001715970 |
| Insys_Anthem_001716004 | Insys_Anthem_001716004 |
| Insys_Anthem_001716014 | Insys_Anthem_001716014 |
| Insys_Anthem_001716033 | Insys_Anthem_001716033 |
| Insys_Anthem_001716094 | Insys_Anthem_001716094 |
| Insys_Anthem_001716181 | Insys_Anthem_001716181 |
| Insys_Anthem_001716190 | Insys_Anthem_001716190 |
| Insys_Anthem_001716255 | Insys_Anthem_001716255 |
| Insys_Anthem_001716319 | Insys_Anthem_001716319 |
| Insys_Anthem_001716351 | Insys_Anthem_001716351 |
| Insys_Anthem_001716378 | Insys_Anthem_001716378 |
| Insys_Anthem_001716396 | Insys_Anthem_001716396 |
| Insys_Anthem_001716408 | Insys_Anthem_001716408 |
| Insys_Anthem_001716419 | Insys_Anthem_001716419 |
| Insys_Anthem_001716425 | Insys_Anthem_001716425 |
| Insys_Anthem_001716438 | Insys_Anthem_001716438 |
| Insys_Anthem_001716457 | Insys_Anthem_001716457 |
| Insys_Anthem_001716488 | Insys_Anthem_001716488 |
| Insys_Anthem_001716494 | Insys_Anthem_001716494 |
| Insys_Anthem_001716495 | Insys_Anthem_001716495 |
| Insys_Anthem_001716512 | Insys_Anthem_001716512 |
| Insys_Anthem_001716581 | Insys_Anthem_001716581 |
| Insys_Anthem_001716620 | Insys_Anthem_001716620 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001716621 | Insys_Anthem_001716621 |
| Insys_Anthem_001716629 | Insys_Anthem_001716629 |
| Insys_Anthem_001716640 | Insys_Anthem_001716640 |
| Insys_Anthem_001716644 | Insys_Anthem_001716644 |
| Insys_Anthem_001716654 | Insys_Anthem_001716654 |
| Insys_Anthem_001716685 | Insys_Anthem_001716685 |
| Insys_Anthem_001716703 | Insys_Anthem_001716703 |
| Insys_Anthem_001716706 | Insys_Anthem_001716706 |
| Insys_Anthem_001716723 | Insys_Anthem_001716723 |
| Insys_Anthem_001716752 | Insys_Anthem_001716752 |
| Insys_Anthem_001716753 | Insys_Anthem_001716753 |
| Insys_Anthem_001716757 | Insys_Anthem_001716757 |
| Insys_Anthem_001716769 | Insys_Anthem_001716769 |
| Insys_Anthem_001716787 | Insys_Anthem_001716787 |
| Insys_Anthem_001716800 | Insys_Anthem_001716800 |
| Insys_Anthem_001716820 | Insys_Anthem_001716820 |
| Insys_Anthem_001716853 | Insys_Anthem_001716853 |
| Insys_Anthem_001716863 | Insys_Anthem_001716863 |
| Insys_Anthem_001716867 | Insys_Anthem_001716867 |
| Insys_Anthem_001716892 | Insys_Anthem_001716892 |
| Insys_Anthem_001716895 | Insys_Anthem_001716895 |
| Insys_Anthem_001716900 | Insys_Anthem_001716900 |
| Insys_Anthem_001716947 | Insys_Anthem_001716947 |
| Insys_Anthem_001716970 | Insys_Anthem_001716970 |
| Insys_Anthem_001716973 | Insys_Anthem_001716973 |
| Insys_Anthem_001716993 | Insys_Anthem_001716993 |
| Insys_Anthem_001717019 | Insys_Anthem_001717019 |
| Insys_Anthem_001717047 | Insys_Anthem_001717047 |
| Insys_Anthem_001717049 | Insys_Anthem_001717049 |
| Insys_Anthem_001717066 | Insys_Anthem_001717066 |
| Insys_Anthem_001717081 | Insys_Anthem_001717081 |
| Insys_Anthem_001717096 | Insys_Anthem_001717096 |
| Insys_Anthem_001717106 | Insys_Anthem_001717106 |
| Insys_Anthem_001717107 | Insys_Anthem_001717107 |
| Insys_Anthem_001717111 | Insys_Anthem_001717111 |
| Insys_Anthem_001717129 | Insys_Anthem_001717129 |
| Insys_Anthem_001717158 | Insys_Anthem_001717158 |
| Insys_Anthem_001717170 | Insys_Anthem_001717170 |
| Insys_Anthem_001717171 | Insys_Anthem_001717171 |
| Insys_Anthem_001717173 | Insys_Anthem_001717173 |
| Insys_Anthem_001717175 | Insys_Anthem_001717175 |
| Insys_Anthem_001717177 | Insys_Anthem_001717177 |
| Insys_Anthem_001717182 | Insys_Anthem_001717182 |
| Insys_Anthem_001717183 | Insys_Anthem_001717183 |
| Insys_Anthem_001717213 | Insys_Anthem_001717213 |
| Insys_Anthem_001717252 | Insys_Anthem_001717252 |
| Insys_Anthem_001717295 | Insys_Anthem_001717295 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001717340 | Insys_Anthem_001717340 |
| Insys_Anthem_001717359 | Insys_Anthem_001717359 |
| Insys_Anthem_001717377 | Insys_Anthem_001717377 |
| Insys_Anthem_001717385 | Insys_Anthem_001717385 |
| Insys_Anthem_001717387 | Insys_Anthem_001717387 |
| Insys_Anthem_001717427 | Insys_Anthem_001717427 |
| Insys_Anthem_001717438 | Insys_Anthem_001717438 |
| Insys_Anthem_001717449 | Insys_Anthem_001717449 |
| Insys_Anthem_001717457 | Insys_Anthem_001717457 |
| Insys_Anthem_001717460 | Insys_Anthem_001717460 |
| Insys_Anthem_001717486 | Insys_Anthem_001717486 |
| Insys_Anthem_001717501 | Insys_Anthem_001717501 |
| Insys_Anthem_001717503 | Insys_Anthem_001717503 |
| Insys_Anthem_001717506 | Insys_Anthem_001717506 |
| Insys_Anthem_001717512 | Insys_Anthem_001717512 |
| Insys_Anthem_001717522 | Insys_Anthem_001717522 |
| Insys_Anthem_001717525 | Insys_Anthem_001717525 |
| Insys_Anthem_001717539 | Insys_Anthem_001717539 |
| Insys_Anthem_001717540 | Insys_Anthem_001717540 |
| Insys_Anthem_001717546 | Insys_Anthem_001717546 |
| Insys_Anthem_001717550 | Insys_Anthem_001717550 |
| Insys_Anthem_001717575 | Insys_Anthem_001717575 |
| Insys_Anthem_001717576 | Insys_Anthem_001717576 |
| Insys_Anthem_001717589 | Insys_Anthem_001717589 |
| Insys_Anthem_001717596 | Insys_Anthem_001717596 |
| Insys_Anthem_001717617 | Insys_Anthem_001717617 |
| Insys_Anthem_001717619 | Insys_Anthem_001717619 |
| Insys_Anthem_001717650 | Insys_Anthem_001717650 |
| Insys_Anthem_001717683 | Insys_Anthem_001717683 |
| Insys_Anthem_001717695 | Insys_Anthem_001717695 |
| Insys_Anthem_001717700 | Insys_Anthem_001717700 |
| Insys_Anthem_001717722 | Insys_Anthem_001717722 |
| Insys_Anthem_001717761 | Insys_Anthem_001717761 |
| Insys_Anthem_001717763 | Insys_Anthem_001717763 |
| Insys_Anthem_001717770 | Insys_Anthem_001717770 |
| Insys_Anthem_001717771 | Insys_Anthem_001717771 |
| Insys_Anthem_001717780 | Insys_Anthem_001717780 |
| Insys_Anthem_001717783 | Insys_Anthem_001717783 |
| Insys_Anthem_001717786 | Insys_Anthem_001717786 |
| Insys_Anthem_001717796 | Insys_Anthem_001717796 |
| Insys_Anthem_001717822 | Insys_Anthem_001717822 |
| Insys_Anthem_001717830 | Insys_Anthem_001717830 |
| Insys_Anthem_001717831 | Insys_Anthem_001717831 |
| Insys_Anthem_001717835 | Insys_Anthem_001717835 |
| Insys_Anthem_001717836 | Insys_Anthem_001717836 |
| Insys_Anthem_001717841 | Insys_Anthem_001717841 |
| Insys_Anthem_001717863 | Insys_Anthem_001717863 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001717892 | Insys_Anthem_001717892 |
| Insys_Anthem_001717900 | Insys_Anthem_001717900 |
| Insys_Anthem_001717931 | Insys_Anthem_001717931 |
| Insys_Anthem_001717969 | Insys_Anthem_001717969 |
| Insys_Anthem_001717971 | Insys_Anthem_001717971 |
| Insys_Anthem_001717981 | Insys_Anthem_001717981 |
| Insys_Anthem_001717982 | Insys_Anthem_001717982 |
| Insys_Anthem_001717995 | Insys_Anthem_001717995 |
| Insys_Anthem_001718000 | Insys_Anthem_001718000 |
| Insys_Anthem_001718004 | Insys_Anthem_001718004 |
| Insys_Anthem_001718009 | Insys_Anthem_001718009 |
| Insys_Anthem_001718013 | Insys_Anthem_001718013 |
| Insys_Anthem_001718016 | Insys_Anthem_001718016 |
| Insys_Anthem_001718021 | Insys_Anthem_001718021 |
| Insys_Anthem_001718023 | Insys_Anthem_001718023 |
| Insys_Anthem_001718030 | Insys_Anthem_001718030 |
| Insys_Anthem_001718099 | Insys_Anthem_001718099 |
| Insys_Anthem_001718106 | Insys_Anthem_001718106 |
| Insys_Anthem_001718117 | Insys_Anthem_001718117 |
| Insys_Anthem_001718123 | Insys_Anthem_001718123 |
| Insys_Anthem_001718149 | Insys_Anthem_001718149 |
| Insys_Anthem_001718164 | Insys_Anthem_001718164 |
| Insys_Anthem_001718179 | Insys_Anthem_001718179 |
| Insys_Anthem_001718193 | Insys_Anthem_001718193 |
| Insys_Anthem_001718197 | Insys_Anthem_001718197 |
| Insys_Anthem_001718222 | Insys_Anthem_001718222 |
| Insys_Anthem_001718225 | Insys_Anthem_001718225 |
| Insys_Anthem_001718227 | Insys_Anthem_001718227 |
| Insys_Anthem_001718254 | Insys_Anthem_001718254 |
| Insys_Anthem_001718257 | Insys_Anthem_001718257 |
| Insys_Anthem_001718260 | Insys_Anthem_001718260 |
| Insys_Anthem_001718271 | Insys_Anthem_001718271 |
| Insys_Anthem_001718295 | Insys_Anthem_001718295 |
| Insys_Anthem_001718314 | Insys_Anthem_001718314 |
| Insys_Anthem_001718339 | Insys_Anthem_001718339 |
| Insys_Anthem_001718340 | Insys_Anthem_001718340 |
| Insys_Anthem_001718343 | Insys_Anthem_001718343 |
| Insys_Anthem_001718357 | Insys_Anthem_001718357 |
| Insys_Anthem_001718403 | Insys_Anthem_001718403 |
| Insys_Anthem_001718409 | Insys_Anthem_001718409 |
| Insys_Anthem_001718433 | Insys_Anthem_001718433 |
| Insys_Anthem_001718435 | Insys_Anthem_001718435 |
| Insys_Anthem_001718441 | Insys_Anthem_001718441 |
| Insys_Anthem_001718525 | Insys_Anthem_001718525 |
| Insys_Anthem_001718528 | Insys_Anthem_001718528 |
| Insys_Anthem_001718532 | Insys_Anthem_001718532 |
| Insys_Anthem_001718560 | Insys_Anthem_001718560 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001718564 | Insys_Anthem_001718564 |
| Insys_Anthem_001718567 | Insys_Anthem_001718567 |
| Insys_Anthem_001718592 | Insys_Anthem_001718592 |
| Insys_Anthem_001718643 | Insys_Anthem_001718643 |
| Insys_Anthem_001718653 | Insys_Anthem_001718653 |
| Insys_Anthem_001718656 | Insys_Anthem_001718656 |
| Insys_Anthem_001718659 | Insys_Anthem_001718659 |
| Insys_Anthem_001718665 | Insys_Anthem_001718665 |
| Insys_Anthem_001718683 | Insys_Anthem_001718683 |
| Insys_Anthem_001718691 | Insys_Anthem_001718691 |
| Insys_Anthem_001718723 | Insys_Anthem_001718723 |
| Insys_Anthem_001718729 | Insys_Anthem_001718729 |
| Insys_Anthem_001718792 | Insys_Anthem_001718792 |
| Insys_Anthem_001718795 | Insys_Anthem_001718795 |
| Insys_Anthem_001718797 | Insys_Anthem_001718797 |
| Insys_Anthem_001718813 | Insys_Anthem_001718813 |
| Insys_Anthem_001718815 | Insys_Anthem_001718815 |
| Insys_Anthem_001718825 | Insys_Anthem_001718825 |
| Insys_Anthem_001718826 | Insys_Anthem_001718826 |
| Insys_Anthem_001718839 | Insys_Anthem_001718839 |
| Insys_Anthem_001718867 | Insys_Anthem_001718867 |
| Insys_Anthem_001718881 | Insys_Anthem_001718881 |
| Insys_Anthem_001718899 | Insys_Anthem_001718899 |
| Insys_Anthem_001718907 | Insys_Anthem_001718907 |
| Insys_Anthem_001718945 | Insys_Anthem_001718945 |
| Insys_Anthem_001718975 | Insys_Anthem_001718975 |
| Insys_Anthem_001718980 | Insys_Anthem_001718980 |
| Insys_Anthem_001718992 | Insys_Anthem_001718992 |
| Insys_Anthem_001719028 | Insys_Anthem_001719028 |
| Insys_Anthem_001719029 | Insys_Anthem_001719029 |
| Insys_Anthem_001719034 | Insys_Anthem_001719034 |
| Insys_Anthem_001719047 | Insys_Anthem_001719047 |
| Insys_Anthem_001719053 | Insys_Anthem_001719053 |
| Insys_Anthem_001719061 | Insys_Anthem_001719061 |
| Insys_Anthem_001719062 | Insys_Anthem_001719062 |
| Insys_Anthem_001719066 | Insys_Anthem_001719066 |
| Insys_Anthem_001719157 | Insys_Anthem_001719157 |
| Insys_Anthem_001719160 | Insys_Anthem_001719160 |
| Insys_Anthem_001719174 | Insys_Anthem_001719174 |
| Insys_Anthem_001719175 | Insys_Anthem_001719175 |
| Insys_Anthem_001719177 | Insys_Anthem_001719177 |
| Insys_Anthem_001719190 | Insys_Anthem_001719190 |
| Insys_Anthem_001719197 | Insys_Anthem_001719197 |
| Insys_Anthem_001719212 | Insys_Anthem_001719212 |
| Insys_Anthem_001719237 | Insys_Anthem_001719237 |
| Insys_Anthem_001719243 | Insys_Anthem_001719243 |
| Insys_Anthem_001719253 | Insys_Anthem_001719253 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001719258 | Insys_Anthem_001719258 |
| Insys_Anthem_001719286 | Insys_Anthem_001719286 |
| Insys_Anthem_001719333 | Insys_Anthem_001719333 |
| Insys_Anthem_001719335 | Insys_Anthem_001719335 |
| Insys_Anthem_001719337 | Insys_Anthem_001719337 |
| Insys_Anthem_001719338 | Insys_Anthem_001719338 |
| Insys_Anthem_001719346 | Insys_Anthem_001719346 |
| Insys_Anthem_001719352 | Insys_Anthem_001719352 |
| Insys_Anthem_001719363 | Insys_Anthem_001719363 |
| Insys_Anthem_001719365 | Insys_Anthem_001719365 |
| Insys_Anthem_001719369 | Insys_Anthem_001719369 |
| Insys_Anthem_001719375 | Insys_Anthem_001719375 |
| Insys_Anthem_001719392 | Insys_Anthem_001719392 |
| Insys_Anthem_001719403 | Insys_Anthem_001719403 |
| Insys_Anthem_001719413 | Insys_Anthem_001719413 |
| Insys_Anthem_001719425 | Insys_Anthem_001719425 |
| Insys_Anthem_001719427 | Insys_Anthem_001719427 |
| Insys_Anthem_001719445 | Insys_Anthem_001719445 |
| Insys_Anthem_001719462 | Insys_Anthem_001719462 |
| Insys_Anthem_001719466 | Insys_Anthem_001719466 |
| Insys_Anthem_001719473 | Insys_Anthem_001719473 |
| Insys_Anthem_001719479 | Insys_Anthem_001719479 |
| Insys_Anthem_001719481 | Insys_Anthem_001719481 |
| Insys_Anthem_001719485 | Insys_Anthem_001719485 |
| Insys_Anthem_001719491 | Insys_Anthem_001719491 |
| Insys_Anthem_001719511 | Insys_Anthem_001719511 |
| Insys_Anthem_001719513 | Insys_Anthem_001719513 |
| Insys_Anthem_001719526 | Insys_Anthem_001719526 |
| Insys_Anthem_001719536 | Insys_Anthem_001719536 |
| Insys_Anthem_001719547 | Insys_Anthem_001719547 |
| Insys_Anthem_001719549 | Insys_Anthem_001719549 |
| Insys_Anthem_001719563 | Insys_Anthem_001719563 |
| Insys_Anthem_001719566 | Insys_Anthem_001719566 |
| Insys_Anthem_001719581 | Insys_Anthem_001719581 |
| Insys_Anthem_001719586 | Insys_Anthem_001719586 |
| Insys_Anthem_001719614 | Insys_Anthem_001719614 |
| Insys_Anthem_001719626 | Insys_Anthem_001719626 |
| Insys_Anthem_001719640 | Insys_Anthem_001719640 |
| Insys_Anthem_001719645 | Insys_Anthem_001719645 |
| Insys_Anthem_001719662 | Insys_Anthem_001719662 |
| Insys_Anthem_001719690 | Insys_Anthem_001719690 |
| Insys_Anthem_001719701 | Insys_Anthem_001719701 |
| Insys_Anthem_001719703 | Insys_Anthem_001719703 |
| Insys_Anthem_001719708 | Insys_Anthem_001719708 |
| Insys_Anthem_001719738 | Insys_Anthem_001719738 |
| Insys_Anthem_001719742 | Insys_Anthem_001719742 |
| Insys_Anthem_001719799 | Insys_Anthem_001719799 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001719801 | Insys_Anthem_001719801 |
| Insys_Anthem_001719830 | Insys_Anthem_001719830 |
| Insys_Anthem_001719835 | Insys_Anthem_001719835 |
| Insys_Anthem_001719836 | Insys_Anthem_001719836 |
| Insys_Anthem_001719842 | Insys_Anthem_001719842 |
| Insys_Anthem_001719852 | Insys_Anthem_001719852 |
| Insys_Anthem_001719918 | Insys_Anthem_001719918 |
| Insys_Anthem_001719984 | Insys_Anthem_001719984 |
| Insys_Anthem_001720026 | Insys_Anthem_001720026 |
| Insys_Anthem_001720033 | Insys_Anthem_001720033 |
| Insys_Anthem_001720045 | Insys_Anthem_001720045 |
| Insys_Anthem_001720046 | Insys_Anthem_001720046 |
| Insys_Anthem_001720063 | Insys_Anthem_001720063 |
| Insys_Anthem_001720074 | Insys_Anthem_001720074 |
| Insys_Anthem_001720097 | Insys_Anthem_001720097 |
| Insys_Anthem_001720098 | Insys_Anthem_001720098 |
| Insys_Anthem_001720117 | Insys_Anthem_001720117 |
| Insys_Anthem_001720124 | Insys_Anthem_001720124 |
| Insys_Anthem_001720130 | Insys_Anthem_001720130 |
| Insys_Anthem_001720147 | Insys_Anthem_001720147 |
| Insys_Anthem_001720162 | Insys_Anthem_001720162 |
| Insys_Anthem_001720170 | Insys_Anthem_001720170 |
| Insys_Anthem_001720173 | Insys_Anthem_001720173 |
| Insys_Anthem_001720175 | Insys_Anthem_001720175 |
| Insys_Anthem_001720177 | Insys_Anthem_001720177 |
| Insys_Anthem_001720178 | Insys_Anthem_001720178 |
| Insys_Anthem_001720182 | Insys_Anthem_001720182 |
| Insys_Anthem_001720192 | Insys_Anthem_001720192 |
| Insys_Anthem_001720203 | Insys_Anthem_001720203 |
| Insys_Anthem_001720219 | Insys_Anthem_001720219 |
| Insys_Anthem_001720235 | Insys_Anthem_001720235 |
| Insys_Anthem_001720237 | Insys_Anthem_001720237 |
| Insys_Anthem_001720240 | Insys_Anthem_001720240 |
| Insys_Anthem_001720250 | Insys_Anthem_001720250 |
| Insys_Anthem_001720255 | Insys_Anthem_001720255 |
| Insys_Anthem_001720283 | Insys_Anthem_001720283 |
| Insys_Anthem_001720298 | Insys_Anthem_001720298 |
| Insys_Anthem_001720348 | Insys_Anthem_001720348 |
| Insys_Anthem_001720357 | Insys_Anthem_001720357 |
| Insys_Anthem_001720375 | Insys_Anthem_001720375 |
| Insys_Anthem_001720410 | Insys_Anthem_001720410 |
| Insys_Anthem_001720425 | Insys_Anthem_001720425 |
| Insys_Anthem_001720432 | Insys_Anthem_001720432 |
| Insys_Anthem_001720457 | Insys_Anthem_001720457 |
| Insys_Anthem_001720499 | Insys_Anthem_001720499 |
| Insys_Anthem_001720507 | Insys_Anthem_001720507 |
| Insys_Anthem_001720518 | Insys_Anthem_001720518 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001720541 | Insys_Anthem_001720541 |
| Insys_Anthem_001720579 | Insys_Anthem_001720579 |
| Insys_Anthem_001720580 | Insys_Anthem_001720580 |
| Insys_Anthem_001720616 | Insys_Anthem_001720616 |
| Insys_Anthem_001720640 | Insys_Anthem_001720640 |
| Insys_Anthem_001720655 | Insys_Anthem_001720655 |
| Insys_Anthem_001720657 | Insys_Anthem_001720657 |
| Insys_Anthem_001720659 | Insys_Anthem_001720659 |
| Insys_Anthem_001720668 | Insys_Anthem_001720668 |
| Insys_Anthem_001720684 | Insys_Anthem_001720684 |
| Insys_Anthem_001720686 | Insys_Anthem_001720686 |
| Insys_Anthem_001720723 | Insys_Anthem_001720723 |
| Insys_Anthem_001720744 | Insys_Anthem_001720744 |
| Insys_Anthem_001720746 | Insys_Anthem_001720746 |
| Insys_Anthem_001720762 | Insys_Anthem_001720762 |
| Insys_Anthem_001720771 | Insys_Anthem_001720771 |
| Insys_Anthem_001720780 | Insys_Anthem_001720780 |
| Insys_Anthem_001720781 | Insys_Anthem_001720781 |
| Insys_Anthem_001720785 | Insys_Anthem_001720785 |
| Insys_Anthem_001720801 | Insys_Anthem_001720801 |
| Insys_Anthem_001720803 | Insys_Anthem_001720803 |
| Insys_Anthem_001720804 | Insys_Anthem_001720804 |
| Insys_Anthem_001720807 | Insys_Anthem_001720807 |
| Insys_Anthem_001720817 | Insys_Anthem_001720817 |
| Insys_Anthem_001720819 | Insys_Anthem_001720819 |
| Insys_Anthem_001720838 | Insys_Anthem_001720838 |
| Insys_Anthem_001720855 | Insys_Anthem_001720855 |
| Insys_Anthem_001720856 | Insys_Anthem_001720856 |
| Insys_Anthem_001720874 | Insys_Anthem_001720874 |
| Insys_Anthem_001720918 | Insys_Anthem_001720918 |
| Insys_Anthem_001720925 | Insys_Anthem_001720925 |
| Insys_Anthem_001720942 | Insys_Anthem_001720942 |
| Insys_Anthem_001720989 | Insys_Anthem_001720989 |
| Insys_Anthem_001720990 | Insys_Anthem_001720990 |
| Insys_Anthem_001721016 | Insys_Anthem_001721016 |
| Insys_Anthem_001721024 | Insys_Anthem_001721024 |
| Insys_Anthem_001721030 | Insys_Anthem_001721030 |
| Insys_Anthem_001721034 | Insys_Anthem_001721034 |
| Insys_Anthem_001721051 | Insys_Anthem_001721051 |
| Insys_Anthem_001721054 | Insys_Anthem_001721054 |
| Insys_Anthem_001721070 | Insys_Anthem_001721070 |
| Insys_Anthem_001721077 | Insys_Anthem_001721077 |
| Insys_Anthem_001721110 | Insys_Anthem_001721110 |
| Insys_Anthem_001721114 | Insys_Anthem_001721114 |
| Insys_Anthem_001721130 | Insys_Anthem_001721130 |
| Insys_Anthem_001721163 | Insys_Anthem_001721163 |
| Insys_Anthem_001721200 | Insys_Anthem_001721200 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001721201 | Insys_Anthem_001721201 |
| Insys_Anthem_001721204 | Insys_Anthem_001721204 |
| Insys_Anthem_001721217 | Insys_Anthem_001721217 |
| Insys_Anthem_001721247 | Insys_Anthem_001721247 |
| Insys_Anthem_001721259 | Insys_Anthem_001721259 |
| Insys_Anthem_001721277 | Insys_Anthem_001721277 |
| Insys_Anthem_001721281 | Insys_Anthem_001721281 |
| Insys_Anthem_001721287 | Insys_Anthem_001721287 |
| Insys_Anthem_001721308 | Insys_Anthem_001721308 |
| Insys_Anthem_001721358 | Insys_Anthem_001721358 |
| Insys_Anthem_001721362 | Insys_Anthem_001721362 |
| Insys_Anthem_001721363 | Insys_Anthem_001721363 |
| Insys_Anthem_001721378 | Insys_Anthem_001721378 |
| Insys_Anthem_001721380 | Insys_Anthem_001721380 |
| Insys_Anthem_001721382 | Insys_Anthem_001721382 |
| Insys_Anthem_001721387 | Insys_Anthem_001721387 |
| Insys_Anthem_001721397 | Insys_Anthem_001721397 |
| Insys_Anthem_001721403 | Insys_Anthem_001721403 |
| Insys_Anthem_001721414 | Insys_Anthem_001721414 |
| Insys_Anthem_001721421 | Insys_Anthem_001721421 |
| Insys_Anthem_001721422 | Insys_Anthem_001721422 |
| Insys_Anthem_001721428 | Insys_Anthem_001721428 |
| Insys_Anthem_001721441 | Insys_Anthem_001721441 |
| Insys_Anthem_001721455 | Insys_Anthem_001721455 |
| Insys_Anthem_001721469 | Insys_Anthem_001721469 |
| Insys_Anthem_001721475 | Insys_Anthem_001721475 |
| Insys_Anthem_001721498 | Insys_Anthem_001721498 |
| Insys_Anthem_001721507 | Insys_Anthem_001721507 |
| Insys_Anthem_001721520 | Insys_Anthem_001721520 |
| Insys_Anthem_001721536 | Insys_Anthem_001721536 |
| Insys_Anthem_001721562 | Insys_Anthem_001721562 |
| Insys_Anthem_001721572 | Insys_Anthem_001721572 |
| Insys_Anthem_001721611 | Insys_Anthem_001721611 |
| Insys_Anthem_001721620 | Insys_Anthem_001721620 |
| Insys_Anthem_001721625 | Insys_Anthem_001721625 |
| Insys_Anthem_001721638 | Insys_Anthem_001721638 |
| Insys_Anthem_001721650 | Insys_Anthem_001721650 |
| Insys_Anthem_001721657 | Insys_Anthem_001721657 |
| Insys_Anthem_001721658 | Insys_Anthem_001721658 |
| Insys_Anthem_001721664 | Insys_Anthem_001721664 |
| Insys_Anthem_001721689 | Insys_Anthem_001721689 |
| Insys_Anthem_001721692 | Insys_Anthem_001721692 |
| Insys_Anthem_001721704 | Insys_Anthem_001721704 |
| Insys_Anthem_001721710 | Insys_Anthem_001721710 |
| Insys_Anthem_001721720 | Insys_Anthem_001721720 |
| Insys_Anthem_001721729 | Insys_Anthem_001721729 |
| Insys_Anthem_001721743 | Insys_Anthem_001721743 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001721747 | Insys_Anthem_001721747 |
| Insys_Anthem_001721765 | Insys_Anthem_001721765 |
| Insys_Anthem_001721775 | Insys_Anthem_001721775 |
| Insys_Anthem_001721814 | Insys_Anthem_001721814 |
| Insys_Anthem_001721834 | Insys_Anthem_001721834 |
| Insys_Anthem_001721839 | Insys_Anthem_001721839 |
| Insys_Anthem_001721844 | Insys_Anthem_001721844 |
| Insys_Anthem_001721846 | Insys_Anthem_001721846 |
| Insys_Anthem_001721856 | Insys_Anthem_001721856 |
| Insys_Anthem_001721877 | Insys_Anthem_001721877 |
| Insys_Anthem_001721895 | Insys_Anthem_001721895 |
| Insys_Anthem_001721908 | Insys_Anthem_001721908 |
| Insys_Anthem_001721959 | Insys_Anthem_001721959 |
| Insys_Anthem_001722022 | Insys_Anthem_001722022 |
| Insys_Anthem_001722038 | Insys_Anthem_001722038 |
| Insys_Anthem_001722044 | Insys_Anthem_001722044 |
| Insys_Anthem_001722051 | Insys_Anthem_001722051 |
| Insys_Anthem_001722057 | Insys_Anthem_001722057 |
| Insys_Anthem_001722059 | Insys_Anthem_001722059 |
| Insys_Anthem_001722063 | Insys_Anthem_001722063 |
| Insys_Anthem_001722080 | Insys_Anthem_001722080 |
| Insys_Anthem_001722146 | Insys_Anthem_001722146 |
| Insys_Anthem_001722153 | Insys_Anthem_001722153 |
| Insys_Anthem_001722163 | Insys_Anthem_001722163 |
| Insys_Anthem_001722172 | Insys_Anthem_001722172 |
| Insys_Anthem_001722182 | Insys_Anthem_001722182 |
| Insys_Anthem_001722184 | Insys_Anthem_001722184 |
| Insys_Anthem_001722186 | Insys_Anthem_001722186 |
| Insys_Anthem_001722187 | Insys_Anthem_001722187 |
| Insys_Anthem_001722206 | Insys_Anthem_001722206 |
| Insys_Anthem_001722210 | Insys_Anthem_001722210 |
| Insys_Anthem_001722212 | Insys_Anthem_001722212 |
| Insys_Anthem_001722213 | Insys_Anthem_001722213 |
| Insys_Anthem_001722214 | Insys_Anthem_001722214 |
| Insys_Anthem_001722225 | Insys_Anthem_001722225 |
| Insys_Anthem_001722229 | Insys_Anthem_001722229 |
| Insys_Anthem_001722247 | Insys_Anthem_001722247 |
| Insys_Anthem_001722253 | Insys_Anthem_001722253 |
| Insys_Anthem_001722258 | Insys_Anthem_001722258 |
| Insys_Anthem_001722311 | Insys_Anthem_001722311 |
| Insys_Anthem_001722364 | Insys_Anthem_001722364 |
| Insys_Anthem_001722365 | Insys_Anthem_001722365 |
| Insys_Anthem_001722369 | Insys_Anthem_001722369 |
| Insys_Anthem_001722371 | Insys_Anthem_001722371 |
| Insys_Anthem_001722374 | Insys_Anthem_001722374 |
| Insys_Anthem_001722378 | Insys_Anthem_001722378 |
| Insys_Anthem_001722383 | Insys_Anthem_001722383 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001722401 | Insys_Anthem_001722401 |
| Insys_Anthem_001722404 | Insys_Anthem_001722404 |
| Insys_Anthem_001722415 | Insys_Anthem_001722415 |
| Insys_Anthem_001722459 | Insys_Anthem_001722459 |
| Insys_Anthem_001722499 | Insys_Anthem_001722499 |
| Insys_Anthem_001722511 | Insys_Anthem_001722511 |
| Insys_Anthem_001722513 | Insys_Anthem_001722513 |
| Insys_Anthem_001722526 | Insys_Anthem_001722526 |
| Insys_Anthem_001722527 | Insys_Anthem_001722527 |
| Insys_Anthem_001722536 | Insys_Anthem_001722536 |
| Insys_Anthem_001722539 | Insys_Anthem_001722539 |
| Insys_Anthem_001722540 | Insys_Anthem_001722540 |
| Insys_Anthem_001722550 | Insys_Anthem_001722550 |
| Insys_Anthem_001722551 | Insys_Anthem_001722551 |
| Insys_Anthem_001722565 | Insys_Anthem_001722565 |
| Insys_Anthem_001722575 | Insys_Anthem_001722575 |
| Insys_Anthem_001722594 | Insys_Anthem_001722594 |
| Insys_Anthem_001722601 | Insys_Anthem_001722601 |
| Insys_Anthem_001722625 | Insys_Anthem_001722625 |
| Insys_Anthem_001722640 | Insys_Anthem_001722640 |
| Insys_Anthem_001722651 | Insys_Anthem_001722651 |
| Insys_Anthem_001722652 | Insys_Anthem_001722652 |
| Insys_Anthem_001722656 | Insys_Anthem_001722656 |
| Insys_Anthem_001722659 | Insys_Anthem_001722659 |
| Insys_Anthem_001722661 | Insys_Anthem_001722661 |
| Insys_Anthem_001722669 | Insys_Anthem_001722669 |
| Insys_Anthem_001722670 | Insys_Anthem_001722670 |
| Insys_Anthem_001722672 | Insys_Anthem_001722672 |
| Insys_Anthem_001722674 | Insys_Anthem_001722674 |
| Insys_Anthem_001722680 | Insys_Anthem_001722680 |
| Insys_Anthem_001722686 | Insys_Anthem_001722686 |
| Insys_Anthem_001722690 | Insys_Anthem_001722690 |
| Insys_Anthem_001722691 | Insys_Anthem_001722691 |
| Insys_Anthem_001722694 | Insys_Anthem_001722694 |
| Insys_Anthem_001722697 | Insys_Anthem_001722697 |
| Insys_Anthem_001722699 | Insys_Anthem_001722699 |
| Insys_Anthem_001722703 | Insys_Anthem_001722703 |
| Insys_Anthem_001722705 | Insys_Anthem_001722705 |
| Insys_Anthem_001722708 | Insys_Anthem_001722708 |
| Insys_Anthem_001722715 | Insys_Anthem_001722715 |
| Insys_Anthem_001722724 | Insys_Anthem_001722724 |
| Insys_Anthem_001722727 | Insys_Anthem_001722727 |
| Insys_Anthem_001722733 | Insys_Anthem_001722733 |
| Insys_Anthem_001722739 | Insys_Anthem_001722739 |
| Insys_Anthem_001722759 | Insys_Anthem_001722759 |
| Insys_Anthem_001722767 | Insys_Anthem_001722767 |
| Insys_Anthem_001722787 | Insys_Anthem_001722787 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001722791 | Insys_Anthem_001722791 |
| Insys_Anthem_001722801 | Insys_Anthem_001722801 |
| Insys_Anthem_001722827 | Insys_Anthem_001722827 |
| Insys_Anthem_001722832 | Insys_Anthem_001722832 |
| Insys_Anthem_001722836 | Insys_Anthem_001722836 |
| Insys_Anthem_001722855 | Insys_Anthem_001722855 |
| Insys_Anthem_001722862 | Insys_Anthem_001722862 |
| Insys_Anthem_001722899 | Insys_Anthem_001722899 |
| Insys_Anthem_001722902 | Insys_Anthem_001722902 |
| Insys_Anthem_001722908 | Insys_Anthem_001722908 |
| Insys_Anthem_001722910 | Insys_Anthem_001722910 |
| Insys_Anthem_001722917 | Insys_Anthem_001722917 |
| Insys_Anthem_001722922 | Insys_Anthem_001722922 |
| Insys_Anthem_001722959 | Insys_Anthem_001722959 |
| Insys_Anthem_001722963 | Insys_Anthem_001722963 |
| Insys_Anthem_001723000 | Insys_Anthem_001723000 |
| Insys_Anthem_001723002 | Insys_Anthem_001723002 |
| Insys_Anthem_001723011 | Insys_Anthem_001723011 |
| Insys_Anthem_001723015 | Insys_Anthem_001723015 |
| Insys_Anthem_001723016 | Insys_Anthem_001723016 |
| Insys_Anthem_001723034 | Insys_Anthem_001723034 |
| Insys_Anthem_001723037 | Insys_Anthem_001723037 |
| Insys_Anthem_001723044 | Insys_Anthem_001723044 |
| Insys_Anthem_001723070 | Insys_Anthem_001723070 |
| Insys_Anthem_001723071 | Insys_Anthem_001723071 |
| Insys_Anthem_001723076 | Insys_Anthem_001723076 |
| Insys_Anthem_001723089 | Insys_Anthem_001723089 |
| Insys_Anthem_001723098 | Insys_Anthem_001723098 |
| Insys_Anthem_001723125 | Insys_Anthem_001723125 |
| Insys_Anthem_001723150 | Insys_Anthem_001723150 |
| Insys_Anthem_001723161 | Insys_Anthem_001723161 |
| Insys_Anthem_001723185 | Insys_Anthem_001723185 |
| Insys_Anthem_001723190 | Insys_Anthem_001723190 |
| Insys_Anthem_001723203 | Insys_Anthem_001723203 |
| Insys_Anthem_001723205 | Insys_Anthem_001723205 |
| Insys_Anthem_001723213 | Insys_Anthem_001723213 |
| Insys_Anthem_001723215 | Insys_Anthem_001723215 |
| Insys_Anthem_001723218 | Insys_Anthem_001723218 |
| Insys_Anthem_001723224 | Insys_Anthem_001723224 |
| Insys_Anthem_001723232 | Insys_Anthem_001723232 |
| Insys_Anthem_001723243 | Insys_Anthem_001723243 |
| Insys_Anthem_001723244 | Insys_Anthem_001723244 |
| Insys_Anthem_001723248 | Insys_Anthem_001723248 |
| Insys_Anthem_001723259 | Insys_Anthem_001723259 |
| Insys_Anthem_001723268 | Insys_Anthem_001723268 |
| Insys_Anthem_001723276 | Insys_Anthem_001723276 |
| Insys_Anthem_001723277 | Insys_Anthem_001723277 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001723283 | Insys_Anthem_001723283 |
| Insys_Anthem_001723288 | Insys_Anthem_001723288 |
| Insys_Anthem_001723292 | Insys_Anthem_001723292 |
| Insys_Anthem_001723296 | Insys_Anthem_001723296 |
| Insys_Anthem_001723299 | Insys_Anthem_001723299 |
| Insys_Anthem_001723308 | Insys_Anthem_001723308 |
| Insys_Anthem_001723318 | Insys_Anthem_001723318 |
| Insys_Anthem_001723333 | Insys_Anthem_001723333 |
| Insys_Anthem_001723341 | Insys_Anthem_001723341 |
| Insys_Anthem_001723348 | Insys_Anthem_001723348 |
| Insys_Anthem_001723350 | Insys_Anthem_001723350 |
| Insys_Anthem_001723361 | Insys_Anthem_001723361 |
| Insys_Anthem_001723370 | Insys_Anthem_001723370 |
| Insys_Anthem_001723371 | Insys_Anthem_001723371 |
| Insys_Anthem_001723389 | Insys_Anthem_001723389 |
| Insys_Anthem_001723391 | Insys_Anthem_001723391 |
| Insys_Anthem_001723394 | Insys_Anthem_001723394 |
| Insys_Anthem_001723405 | Insys_Anthem_001723405 |
| Insys_Anthem_001723409 | Insys_Anthem_001723409 |
| Insys_Anthem_001723410 | Insys_Anthem_001723410 |
| Insys_Anthem_001723424 | Insys_Anthem_001723424 |
| Insys_Anthem_001723439 | Insys_Anthem_001723439 |
| Insys_Anthem_001723451 | Insys_Anthem_001723451 |
| Insys_Anthem_001723455 | Insys_Anthem_001723455 |
| Insys_Anthem_001723477 | Insys_Anthem_001723477 |
| Insys_Anthem_001723484 | Insys_Anthem_001723484 |
| Insys_Anthem_001723488 | Insys_Anthem_001723488 |
| Insys_Anthem_001723494 | Insys_Anthem_001723494 |
| Insys_Anthem_001723515 | Insys_Anthem_001723515 |
| Insys_Anthem_001723530 | Insys_Anthem_001723530 |
| Insys_Anthem_001723535 | Insys_Anthem_001723535 |
| Insys_Anthem_001723536 | Insys_Anthem_001723536 |
| Insys_Anthem_001723545 | Insys_Anthem_001723545 |
| Insys_Anthem_001723546 | Insys_Anthem_001723546 |
| Insys_Anthem_001723554 | Insys_Anthem_001723554 |
| Insys_Anthem_001723560 | Insys_Anthem_001723560 |
| Insys_Anthem_001723575 | Insys_Anthem_001723575 |
| Insys_Anthem_001723604 | Insys_Anthem_001723604 |
| Insys_Anthem_001723607 | Insys_Anthem_001723607 |
| Insys_Anthem_001723614 | Insys_Anthem_001723614 |
| Insys_Anthem_001723623 | Insys_Anthem_001723623 |
| Insys_Anthem_001723630 | Insys_Anthem_001723630 |
| Insys_Anthem_001723640 | Insys_Anthem_001723640 |
| Insys_Anthem_001723645 | Insys_Anthem_001723645 |
| Insys_Anthem_001723646 | Insys_Anthem_001723646 |
| Insys_Anthem_001723649 | Insys_Anthem_001723649 |
| Insys_Anthem_001723652 | Insys_Anthem_001723652 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001723656 | Insys_Anthem_001723656 |
| Insys_Anthem_001723667 | Insys_Anthem_001723667 |
| Insys_Anthem_001723669 | Insys_Anthem_001723669 |
| Insys_Anthem_001723687 | Insys_Anthem_001723687 |
| Insys_Anthem_001723701 | Insys_Anthem_001723701 |
| Insys_Anthem_001723708 | Insys_Anthem_001723708 |
| Insys_Anthem_001723716 | Insys_Anthem_001723716 |
| Insys_Anthem_001723720 | Insys_Anthem_001723720 |
| Insys_Anthem_001723723 | Insys_Anthem_001723723 |
| Insys_Anthem_001723727 | Insys_Anthem_001723727 |
| Insys_Anthem_001723729 | Insys_Anthem_001723729 |
| Insys_Anthem_001723774 | Insys_Anthem_001723774 |
| Insys_Anthem_001723803 | Insys_Anthem_001723803 |
| Insys_Anthem_001723809 | Insys_Anthem_001723809 |
| Insys_Anthem_001723828 | Insys_Anthem_001723828 |
| Insys_Anthem_001723829 | Insys_Anthem_001723829 |
| Insys_Anthem_001723853 | Insys_Anthem_001723853 |
| Insys_Anthem_001723865 | Insys_Anthem_001723865 |
| Insys_Anthem_001723880 | Insys_Anthem_001723880 |
| Insys_Anthem_001723889 | Insys_Anthem_001723889 |
| Insys_Anthem_001723890 | Insys_Anthem_001723890 |
| Insys_Anthem_001723896 | Insys_Anthem_001723896 |
| Insys_Anthem_001723899 | Insys_Anthem_001723899 |
| Insys_Anthem_001723913 | Insys_Anthem_001723913 |
| Insys_Anthem_001723935 | Insys_Anthem_001723935 |
| Insys_Anthem_001723977 | Insys_Anthem_001723977 |
| Insys_Anthem_001723985 | Insys_Anthem_001723985 |
| Insys_Anthem_001723990 | Insys_Anthem_001723990 |
| Insys_Anthem_001723991 | Insys_Anthem_001723991 |
| Insys_Anthem_001723992 | Insys_Anthem_001723992 |
| Insys_Anthem_001724036 | Insys_Anthem_001724036 |
| Insys_Anthem_001724063 | Insys_Anthem_001724063 |
| Insys_Anthem_001724093 | Insys_Anthem_001724093 |
| Insys_Anthem_001724131 | Insys_Anthem_001724131 |
| Insys_Anthem_001724143 | Insys_Anthem_001724143 |
| Insys_Anthem_001724155 | Insys_Anthem_001724155 |
| Insys_Anthem_001724197 | Insys_Anthem_001724197 |
| Insys_Anthem_001724202 | Insys_Anthem_001724202 |
| Insys_Anthem_001724216 | Insys_Anthem_001724216 |
| Insys_Anthem_001724227 | Insys_Anthem_001724227 |
| Insys_Anthem_001724291 | Insys_Anthem_001724291 |
| Insys_Anthem_001724294 | Insys_Anthem_001724294 |
| Insys_Anthem_001724335 | Insys_Anthem_001724335 |
| Insys_Anthem_001724354 | Insys_Anthem_001724354 |
| Insys_Anthem_001724388 | Insys_Anthem_001724388 |
| Insys_Anthem_001724402 | Insys_Anthem_001724402 |
| Insys_Anthem_001724413 | Insys_Anthem_001724413 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001724428 | Insys_Anthem_001724428 |
| Insys_Anthem_001724435 | Insys_Anthem_001724435 |
| Insys_Anthem_001724462 | Insys_Anthem_001724462 |
| Insys_Anthem_001724465 | Insys_Anthem_001724465 |
| Insys_Anthem_001724541 | Insys_Anthem_001724541 |
| Insys_Anthem_001724554 | Insys_Anthem_001724554 |
| Insys_Anthem_001724557 | Insys_Anthem_001724557 |
| Insys_Anthem_001724558 | Insys_Anthem_001724558 |
| Insys_Anthem_001724562 | Insys_Anthem_001724562 |
| Insys_Anthem_001724586 | Insys_Anthem_001724586 |
| Insys_Anthem_001724595 | Insys_Anthem_001724595 |
| Insys_Anthem_001724637 | Insys_Anthem_001724637 |
| Insys_Anthem_001724655 | Insys_Anthem_001724655 |
| Insys_Anthem_001724657 | Insys_Anthem_001724657 |
| Insys_Anthem_001724693 | Insys_Anthem_001724693 |
| Insys_Anthem_001724757 | Insys_Anthem_001724757 |
| Insys_Anthem_001724758 | Insys_Anthem_001724758 |
| Insys_Anthem_001724760 | Insys_Anthem_001724760 |
| Insys_Anthem_001724766 | Insys_Anthem_001724766 |
| Insys_Anthem_001724770 | Insys_Anthem_001724770 |
| Insys_Anthem_001724797 | Insys_Anthem_001724797 |
| Insys_Anthem_001724802 | Insys_Anthem_001724802 |
| Insys_Anthem_001724819 | Insys_Anthem_001724819 |
| Insys_Anthem_001724846 | Insys_Anthem_001724846 |
| Insys_Anthem_001724858 | Insys_Anthem_001724858 |
| Insys_Anthem_001724872 | Insys_Anthem_001724872 |
| Insys_Anthem_001724949 | Insys_Anthem_001724949 |
| Insys_Anthem_001724993 | Insys_Anthem_001724993 |
| Insys_Anthem_001725001 | Insys_Anthem_001725001 |
| Insys_Anthem_001725012 | Insys_Anthem_001725012 |
| Insys_Anthem_001725045 | Insys_Anthem_001725045 |
| Insys_Anthem_001725068 | Insys_Anthem_001725068 |
| Insys_Anthem_001725088 | Insys_Anthem_001725088 |
| Insys_Anthem_001725096 | Insys_Anthem_001725096 |
| Insys_Anthem_001725103 | Insys_Anthem_001725103 |
| Insys_Anthem_001725106 | Insys_Anthem_001725106 |
| Insys_Anthem_001725111 | Insys_Anthem_001725111 |
| Insys_Anthem_001725145 | Insys_Anthem_001725145 |
| Insys_Anthem_001725274 | Insys_Anthem_001725274 |
| Insys_Anthem_001725275 | Insys_Anthem_001725275 |
| Insys_Anthem_001725289 | Insys_Anthem_001725289 |
| Insys_Anthem_001725362 | Insys_Anthem_001725362 |
| Insys_Anthem_001725363 | Insys_Anthem_001725363 |
| Insys_Anthem_001725365 | Insys_Anthem_001725365 |
| Insys_Anthem_001725379 | Insys_Anthem_001725379 |
| Insys_Anthem_001725381 | Insys_Anthem_001725381 |
| Insys_Anthem_001725412 | Insys_Anthem_001725412 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001725469 | Insys_Anthem_001725469 |
| Insys_Anthem_001725473 | Insys_Anthem_001725473 |
| Insys_Anthem_001725586 | Insys_Anthem_001725586 |
| Insys_Anthem_001725590 | Insys_Anthem_001725590 |
| Insys_Anthem_001725593 | Insys_Anthem_001725593 |
| Insys_Anthem_001725614 | Insys_Anthem_001725614 |
| Insys_Anthem_001725626 | Insys_Anthem_001725626 |
| Insys_Anthem_001725645 | Insys_Anthem_001725645 |
| Insys_Anthem_001725655 | Insys_Anthem_001725655 |
| Insys_Anthem_001725684 | Insys_Anthem_001725684 |
| Insys_Anthem_001725698 | Insys_Anthem_001725698 |
| Insys_Anthem_001725736 | Insys_Anthem_001725736 |
| Insys_Anthem_001725744 | Insys_Anthem_001725744 |
| Insys_Anthem_001725767 | Insys_Anthem_001725767 |
| Insys_Anthem_001725793 | Insys_Anthem_001725793 |
| Insys_Anthem_001725877 | Insys_Anthem_001725877 |
| Insys_Anthem_001725894 | Insys_Anthem_001725894 |
| Insys_Anthem_001725898 | Insys_Anthem_001725898 |
| Insys_Anthem_001725916 | Insys_Anthem_001725916 |
| Insys_Anthem_001725929 | Insys_Anthem_001725929 |
| Insys_Anthem_001725942 | Insys_Anthem_001725942 |
| Insys_Anthem_001725945 | Insys_Anthem_001725945 |
| Insys_Anthem_001725949 | Insys_Anthem_001725949 |
| Insys_Anthem_001725951 | Insys_Anthem_001725951 |
| Insys_Anthem_001725957 | Insys_Anthem_001725957 |
| Insys_Anthem_001725962 | Insys_Anthem_001725962 |
| Insys_Anthem_001725991 | Insys_Anthem_001725991 |
| Insys_Anthem_001726021 | Insys_Anthem_001726021 |
| Insys_Anthem_001726025 | Insys_Anthem_001726025 |
| Insys_Anthem_001726038 | Insys_Anthem_001726038 |
| Insys_Anthem_001726046 | Insys_Anthem_001726046 |
| Insys_Anthem_001726050 | Insys_Anthem_001726050 |
| Insys_Anthem_001726081 | Insys_Anthem_001726081 |
| Insys_Anthem_001726086 | Insys_Anthem_001726086 |
| Insys_Anthem_001726103 | Insys_Anthem_001726103 |
| Insys_Anthem_001726105 | Insys_Anthem_001726105 |
| Insys_Anthem_001726107 | Insys_Anthem_001726107 |
| Insys_Anthem_001726108 | Insys_Anthem_001726108 |
| Insys_Anthem_001726139 | Insys_Anthem_001726139 |
| Insys_Anthem_001726179 | Insys_Anthem_001726179 |
| Insys_Anthem_001726187 | Insys_Anthem_001726187 |
| Insys_Anthem_001726229 | Insys_Anthem_001726229 |
| Insys_Anthem_001726243 | Insys_Anthem_001726243 |
| Insys_Anthem_001726244 | Insys_Anthem_001726244 |
| Insys_Anthem_001726249 | Insys_Anthem_001726249 |
| Insys_Anthem_001726272 | Insys_Anthem_001726272 |
| Insys_Anthem_001726276 | Insys_Anthem_001726276 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001726285 | Insys_Anthem_001726285 |
| Insys_Anthem_001726287 | Insys_Anthem_001726287 |
| Insys_Anthem_001726298 | Insys_Anthem_001726298 |
| Insys_Anthem_001726319 | Insys_Anthem_001726319 |
| Insys_Anthem_001726334 | Insys_Anthem_001726334 |
| Insys_Anthem_001726347 | Insys_Anthem_001726347 |
| Insys_Anthem_001726351 | Insys_Anthem_001726351 |
| Insys_Anthem_001726394 | Insys_Anthem_001726394 |
| Insys_Anthem_001726399 | Insys_Anthem_001726399 |
| Insys_Anthem_001726432 | Insys_Anthem_001726432 |
| Insys_Anthem_001726525 | Insys_Anthem_001726525 |
| Insys_Anthem_001726565 | Insys_Anthem_001726565 |
| Insys_Anthem_001726572 | Insys_Anthem_001726572 |
| Insys_Anthem_001726592 | Insys_Anthem_001726592 |
| Insys_Anthem_001726594 | Insys_Anthem_001726594 |
| Insys_Anthem_001726709 | Insys_Anthem_001726709 |
| Insys_Anthem_001726729 | Insys_Anthem_001726729 |
| Insys_Anthem_001726750 | Insys_Anthem_001726750 |
| Insys_Anthem_001726859 | Insys_Anthem_001726859 |
| Insys_Anthem_001726860 | Insys_Anthem_001726860 |
| Insys_Anthem_001726865 | Insys_Anthem_001726865 |
| Insys_Anthem_001726962 | Insys_Anthem_001726962 |
| Insys_Anthem_001726981 | Insys_Anthem_001726981 |
| Insys_Anthem_001726999 | Insys_Anthem_001726999 |
| Insys_Anthem_001727000 | Insys_Anthem_001727000 |
| Insys_Anthem_001727010 | Insys_Anthem_001727010 |
| Insys_Anthem_001727089 | Insys_Anthem_001727089 |
| Insys_Anthem_001727092 | Insys_Anthem_001727092 |
| Insys_Anthem_001727125 | Insys_Anthem_001727125 |
| Insys_Anthem_001727139 | Insys_Anthem_001727139 |
| Insys_Anthem_001727148 | Insys_Anthem_001727148 |
| Insys_Anthem_001727216 | Insys_Anthem_001727216 |
| Insys_Anthem_001727236 | Insys_Anthem_001727236 |
| Insys_Anthem_001727298 | Insys_Anthem_001727298 |
| Insys_Anthem_001727312 | Insys_Anthem_001727312 |
| Insys_Anthem_001727340 | Insys_Anthem_001727340 |
| Insys_Anthem_001727377 | Insys_Anthem_001727377 |
| Insys_Anthem_001727378 | Insys_Anthem_001727378 |
| Insys_Anthem_001727400 | Insys_Anthem_001727400 |
| Insys_Anthem_001727459 | Insys_Anthem_001727459 |
| Insys_Anthem_001727485 | Insys_Anthem_001727485 |
| Insys_Anthem_001727575 | Insys_Anthem_001727575 |
| Insys_Anthem_001727590 | Insys_Anthem_001727590 |
| Insys_Anthem_001727653 | Insys_Anthem_001727653 |
| Insys_Anthem_001727679 | Insys_Anthem_001727679 |
| Insys_Anthem_001727685 | Insys_Anthem_001727685 |
| Insys_Anthem_001727712 | Insys_Anthem_001727712 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001727725 | Insys_Anthem_001727725 |
| Insys_Anthem_001727748 | Insys_Anthem_001727748 |
| Insys_Anthem_001727779 | Insys_Anthem_001727779 |
| Insys_Anthem_001727790 | Insys_Anthem_001727790 |
| Insys_Anthem_001727793 | Insys_Anthem_001727793 |
| Insys_Anthem_001727794 | Insys_Anthem_001727794 |
| Insys_Anthem_001727812 | Insys_Anthem_001727812 |
| Insys_Anthem_001727862 | Insys_Anthem_001727862 |
| Insys_Anthem_001727909 | Insys_Anthem_001727909 |
| Insys_Anthem_001727925 | Insys_Anthem_001727925 |
| Insys_Anthem_001727951 | Insys_Anthem_001727951 |
| Insys_Anthem_001727961 | Insys_Anthem_001727961 |
| Insys_Anthem_001727980 | Insys_Anthem_001727980 |
| Insys_Anthem_001728050 | Insys_Anthem_001728050 |
| Insys_Anthem_001728066 | Insys_Anthem_001728066 |
| Insys_Anthem_001728069 | Insys_Anthem_001728069 |
| Insys_Anthem_001728072 | Insys_Anthem_001728072 |
| Insys_Anthem_001728073 | Insys_Anthem_001728073 |
| Insys_Anthem_001728197 | Insys_Anthem_001728197 |
| Insys_Anthem_001728202 | Insys_Anthem_001728202 |
| Insys_Anthem_001728203 | Insys_Anthem_001728203 |
| Insys_Anthem_001728232 | Insys_Anthem_001728232 |
| Insys_Anthem_001728277 | Insys_Anthem_001728277 |
| Insys_Anthem_001728316 | Insys_Anthem_001728316 |
| Insys_Anthem_001728319 | Insys_Anthem_001728319 |
| Insys_Anthem_001728336 | Insys_Anthem_001728336 |
| Insys_Anthem_001728389 | Insys_Anthem_001728389 |
| Insys_Anthem_001728390 | Insys_Anthem_001728390 |
| Insys_Anthem_001728399 | Insys_Anthem_001728399 |
| Insys_Anthem_001728448 | Insys_Anthem_001728448 |
| Insys_Anthem_001728455 | Insys_Anthem_001728455 |
| Insys_Anthem_001728473 | Insys_Anthem_001728473 |
| Insys_Anthem_001728498 | Insys_Anthem_001728498 |
| Insys_Anthem_001728515 | Insys_Anthem_001728515 |
| Insys_Anthem_001728542 | Insys_Anthem_001728542 |
| Insys_Anthem_001728578 | Insys_Anthem_001728578 |
| Insys_Anthem_001728592 | Insys_Anthem_001728592 |
| Insys_Anthem_001728616 | Insys_Anthem_001728616 |
| Insys_Anthem_001728621 | Insys_Anthem_001728621 |
| Insys_Anthem_001728636 | Insys_Anthem_001728636 |
| Insys_Anthem_001728688 | Insys_Anthem_001728688 |
| Insys_Anthem_001728771 | Insys_Anthem_001728771 |
| Insys_Anthem_001728778 | Insys_Anthem_001728778 |
| Insys_Anthem_001728783 | Insys_Anthem_001728783 |
| Insys_Anthem_001728808 | Insys_Anthem_001728808 |
| Insys_Anthem_001728836 | Insys_Anthem_001728836 |
| Insys_Anthem_001728840 | Insys_Anthem_001728840 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001728849 | Insys_Anthem_001728849 |
| Insys_Anthem_001728901 | Insys_Anthem_001728901 |
| Insys_Anthem_001728904 | Insys_Anthem_001728904 |
| Insys_Anthem_001728921 | Insys_Anthem_001728921 |
| Insys_Anthem_001728933 | Insys_Anthem_001728933 |
| Insys_Anthem_001728937 | Insys_Anthem_001728937 |
| Insys_Anthem_001728956 | Insys_Anthem_001728956 |
| Insys_Anthem_001728975 | Insys_Anthem_001728975 |
| Insys_Anthem_001729022 | Insys_Anthem_001729022 |
| Insys_Anthem_001729079 | Insys_Anthem_001729079 |
| Insys_Anthem_001729089 | Insys_Anthem_001729089 |
| Insys_Anthem_001729125 | Insys_Anthem_001729125 |
| Insys_Anthem_001729158 | Insys_Anthem_001729158 |
| Insys_Anthem_001729176 | Insys_Anthem_001729176 |
| Insys_Anthem_001729266 | Insys_Anthem_001729266 |
| Insys_Anthem_001729310 | Insys_Anthem_001729310 |
| Insys_Anthem_001729334 | Insys_Anthem_001729334 |
| Insys_Anthem_001729346 | Insys_Anthem_001729346 |
| Insys_Anthem_001729352 | Insys_Anthem_001729352 |
| Insys_Anthem_001729375 | Insys_Anthem_001729375 |
| Insys_Anthem_001729384 | Insys_Anthem_001729384 |
| Insys_Anthem_001729415 | Insys_Anthem_001729415 |
| Insys_Anthem_001729444 | Insys_Anthem_001729444 |
| Insys_Anthem_001729468 | Insys_Anthem_001729468 |
| Insys_Anthem_001729471 | Insys_Anthem_001729471 |
| Insys_Anthem_001729476 | Insys_Anthem_001729476 |
| Insys_Anthem_001729516 | Insys_Anthem_001729516 |
| Insys_Anthem_001729523 | Insys_Anthem_001729523 |
| Insys_Anthem_001729524 | Insys_Anthem_001729524 |
| Insys_Anthem_001729569 | Insys_Anthem_001729569 |
| Insys_Anthem_001729572 | Insys_Anthem_001729572 |
| Insys_Anthem_001729619 | Insys_Anthem_001729619 |
| Insys_Anthem_001729657 | Insys_Anthem_001729657 |
| Insys_Anthem_001729738 | Insys_Anthem_001729738 |
| Insys_Anthem_001729811 | Insys_Anthem_001729811 |
| Insys_Anthem_001729900 | Insys_Anthem_001729900 |
| Insys_Anthem_001729918 | Insys_Anthem_001729918 |
| Insys_Anthem_001729924 | Insys_Anthem_001729924 |
| Insys_Anthem_001729936 | Insys_Anthem_001729936 |
| Insys_Anthem_001729947 | Insys_Anthem_001729947 |
| Insys_Anthem_001729984 | Insys_Anthem_001729984 |
| Insys_Anthem_001729989 | Insys_Anthem_001729989 |
| Insys_Anthem_001729999 | Insys_Anthem_001729999 |
| Insys_Anthem_001730044 | Insys_Anthem_001730044 |
| Insys_Anthem_001730068 | Insys_Anthem_001730068 |
| Insys_Anthem_001730073 | Insys_Anthem_001730073 |
| Insys_Anthem_001730077 | Insys_Anthem_001730077 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001730236 | Insys_Anthem_001730236 |
| Insys_Anthem_001730261 | Insys_Anthem_001730261 |
| Insys_Anthem_001730288 | Insys_Anthem_001730288 |
| Insys_Anthem_001730329 | Insys_Anthem_001730329 |
| Insys_Anthem_001730344 | Insys_Anthem_001730344 |
| Insys_Anthem_001730374 | Insys_Anthem_001730374 |
| Insys_Anthem_001730377 | Insys_Anthem_001730377 |
| Insys_Anthem_001730403 | Insys_Anthem_001730403 |
| Insys_Anthem_001730414 | Insys_Anthem_001730414 |
| Insys_Anthem_001730420 | Insys_Anthem_001730420 |
| Insys_Anthem_001730424 | Insys_Anthem_001730424 |
| Insys_Anthem_001730428 | Insys_Anthem_001730428 |
| Insys_Anthem_001730480 | Insys_Anthem_001730480 |
| Insys_Anthem_001730489 | Insys_Anthem_001730489 |
| Insys_Anthem_001730577 | Insys_Anthem_001730577 |
| Insys_Anthem_001730604 | Insys_Anthem_001730604 |
| Insys_Anthem_001730640 | Insys_Anthem_001730640 |
| Insys_Anthem_001730642 | Insys_Anthem_001730642 |
| Insys_Anthem_001730650 | Insys_Anthem_001730650 |
| Insys_Anthem_001730691 | Insys_Anthem_001730691 |
| Insys_Anthem_001730703 | Insys_Anthem_001730703 |
| Insys_Anthem_001730705 | Insys_Anthem_001730705 |
| Insys_Anthem_001730708 | Insys_Anthem_001730708 |
| Insys_Anthem_001730754 | Insys_Anthem_001730754 |
| Insys_Anthem_001730796 | Insys_Anthem_001730796 |
| Insys_Anthem_001730807 | Insys_Anthem_001730807 |
| Insys_Anthem_001730871 | Insys_Anthem_001730871 |
| Insys_Anthem_001730883 | Insys_Anthem_001730883 |
| Insys_Anthem_001730912 | Insys_Anthem_001730912 |
| Insys_Anthem_001730954 | Insys_Anthem_001730954 |
| Insys_Anthem_001731037 | Insys_Anthem_001731037 |
| Insys_Anthem_001731038 | Insys_Anthem_001731038 |
| Insys_Anthem_001731071 | Insys_Anthem_001731071 |
| Insys_Anthem_001731089 | Insys_Anthem_001731089 |
| Insys_Anthem_001731094 | Insys_Anthem_001731094 |
| Insys_Anthem_001731118 | Insys_Anthem_001731118 |
| Insys_Anthem_001731179 | Insys_Anthem_001731179 |
| Insys_Anthem_001731190 | Insys_Anthem_001731190 |
| Insys_Anthem_001731259 | Insys_Anthem_001731259 |
| Insys_Anthem_001731266 | Insys_Anthem_001731266 |
| Insys_Anthem_001731281 | Insys_Anthem_001731281 |
| Insys_Anthem_001731312 | Insys_Anthem_001731312 |
| Insys_Anthem_001731317 | Insys_Anthem_001731317 |
| Insys_Anthem_001731320 | Insys_Anthem_001731320 |
| Insys_Anthem_001731336 | Insys_Anthem_001731336 |
| Insys_Anthem_001731348 | Insys_Anthem_001731348 |
| Insys_Anthem_001731379 | Insys_Anthem_001731379 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001731380 | Insys_Anthem_001731380 |
| Insys_Anthem_001731393 | Insys_Anthem_001731393 |
| Insys_Anthem_001731396 | Insys_Anthem_001731396 |
| Insys_Anthem_001731458 | Insys_Anthem_001731458 |
| Insys_Anthem_001731501 | Insys_Anthem_001731501 |
| Insys_Anthem_001731523 | Insys_Anthem_001731523 |
| Insys_Anthem_001731536 | Insys_Anthem_001731536 |
| Insys_Anthem_001731562 | Insys_Anthem_001731562 |
| Insys_Anthem_001731599 | Insys_Anthem_001731599 |
| Insys_Anthem_001731611 | Insys_Anthem_001731611 |
| Insys_Anthem_001731619 | Insys_Anthem_001731619 |
| Insys_Anthem_001731620 | Insys_Anthem_001731620 |
| Insys_Anthem_001731629 | Insys_Anthem_001731629 |
| Insys_Anthem_001731641 | Insys_Anthem_001731641 |
| Insys_Anthem_001731657 | Insys_Anthem_001731657 |
| Insys_Anthem_001731676 | Insys_Anthem_001731676 |
| Insys_Anthem_001731692 | Insys_Anthem_001731692 |
| Insys_Anthem_001731700 | Insys_Anthem_001731700 |
| Insys_Anthem_001731744 | Insys_Anthem_001731744 |
| Insys_Anthem_001731807 | Insys_Anthem_001731807 |
| Insys_Anthem_001731843 | Insys_Anthem_001731843 |
| Insys_Anthem_001731855 | Insys_Anthem_001731855 |
| Insys_Anthem_001731944 | Insys_Anthem_001731944 |
| Insys_Anthem_001732003 | Insys_Anthem_001732003 |
| Insys_Anthem_001732013 | Insys_Anthem_001732013 |
| Insys_Anthem_001732049 | Insys_Anthem_001732049 |
| Insys_Anthem_001732080 | Insys_Anthem_001732080 |
| Insys_Anthem_001732119 | Insys_Anthem_001732119 |
| Insys_Anthem_001732120 | Insys_Anthem_001732120 |
| Insys_Anthem_001732171 | Insys_Anthem_001732171 |
| Insys_Anthem_001732207 | Insys_Anthem_001732207 |
| Insys_Anthem_001732239 | Insys_Anthem_001732239 |
| Insys_Anthem_001732261 | Insys_Anthem_001732261 |
| Insys_Anthem_001732265 | Insys_Anthem_001732265 |
| Insys_Anthem_001732307 | Insys_Anthem_001732307 |
| Insys_Anthem_001732347 | Insys_Anthem_001732347 |
| Insys_Anthem_001732363 | Insys_Anthem_001732363 |
| Insys_Anthem_001732380 | Insys_Anthem_001732380 |
| Insys_Anthem_001732402 | Insys_Anthem_001732402 |
| Insys_Anthem_001732421 | Insys_Anthem_001732421 |
| Insys_Anthem_001732430 | Insys_Anthem_001732430 |
| Insys_Anthem_001732436 | Insys_Anthem_001732436 |
| Insys_Anthem_001732482 | Insys_Anthem_001732482 |
| Insys_Anthem_001732501 | Insys_Anthem_001732501 |
| Insys_Anthem_001732528 | Insys_Anthem_001732528 |
| Insys_Anthem_001732546 | Insys_Anthem_001732546 |
| Insys_Anthem_001732562 | Insys_Anthem_001732562 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001732596 | Insys_Anthem_001732596 |
| Insys_Anthem_001732681 | Insys_Anthem_001732681 |
| Insys_Anthem_001732720 | Insys_Anthem_001732720 |
| Insys_Anthem_001732721 | Insys_Anthem_001732721 |
| Insys_Anthem_001732723 | Insys_Anthem_001732723 |
| Insys_Anthem_001732724 | Insys_Anthem_001732724 |
| Insys_Anthem_001732731 | Insys_Anthem_001732731 |
| Insys_Anthem_001732736 | Insys_Anthem_001732736 |
| Insys_Anthem_001732738 | Insys_Anthem_001732738 |
| Insys_Anthem_001732770 | Insys_Anthem_001732770 |
| Insys_Anthem_001732809 | Insys_Anthem_001732809 |
| Insys_Anthem_001732887 | Insys_Anthem_001732887 |
| Insys_Anthem_001732903 | Insys_Anthem_001732903 |
| Insys_Anthem_001732905 | Insys_Anthem_001732905 |
| Insys_Anthem_001732909 | Insys_Anthem_001732909 |
| Insys_Anthem_001732923 | Insys_Anthem_001732923 |
| Insys_Anthem_001732929 | Insys_Anthem_001732929 |
| Insys_Anthem_001732930 | Insys_Anthem_001732930 |
| Insys_Anthem_001732941 | Insys_Anthem_001732941 |
| Insys_Anthem_001732979 | Insys_Anthem_001732979 |
| Insys_Anthem_001732993 | Insys_Anthem_001732993 |
| Insys_Anthem_001733008 | Insys_Anthem_001733008 |
| Insys_Anthem_001733075 | Insys_Anthem_001733075 |
| Insys_Anthem_001733111 | Insys_Anthem_001733111 |
| Insys_Anthem_001733155 | Insys_Anthem_001733155 |
| Insys_Anthem_001733169 | Insys_Anthem_001733169 |
| Insys_Anthem_001733174 | Insys_Anthem_001733174 |
| Insys_Anthem_001733186 | Insys_Anthem_001733186 |
| Insys_Anthem_001733239 | Insys_Anthem_001733239 |
| Insys_Anthem_001733251 | Insys_Anthem_001733251 |
| Insys_Anthem_001733269 | Insys_Anthem_001733269 |
| Insys_Anthem_001733301 | Insys_Anthem_001733301 |
| Insys_Anthem_001733302 | Insys_Anthem_001733302 |
| Insys_Anthem_001733306 | Insys_Anthem_001733306 |
| Insys_Anthem_001733339 | Insys_Anthem_001733339 |
| Insys_Anthem_001733344 | Insys_Anthem_001733344 |
| Insys_Anthem_001733366 | Insys_Anthem_001733366 |
| Insys_Anthem_001733385 | Insys_Anthem_001733385 |
| Insys_Anthem_001733406 | Insys_Anthem_001733406 |
| Insys_Anthem_001733407 | Insys_Anthem_001733407 |
| Insys_Anthem_001733410 | Insys_Anthem_001733410 |
| Insys_Anthem_001733414 | Insys_Anthem_001733414 |
| Insys_Anthem_001733417 | Insys_Anthem_001733417 |
| Insys_Anthem_001733433 | Insys_Anthem_001733433 |
| Insys_Anthem_001733446 | Insys_Anthem_001733446 |
| Insys_Anthem_001733447 | Insys_Anthem_001733447 |
| Insys_Anthem_001733501 | Insys_Anthem_001733501 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001733521 | Insys_Anthem_001733521 |
| Insys_Anthem_001733550 | Insys_Anthem_001733550 |
| Insys_Anthem_001733565 | Insys_Anthem_001733565 |
| Insys_Anthem_001733567 | Insys_Anthem_001733567 |
| Insys_Anthem_001733581 | Insys_Anthem_001733581 |
| Insys_Anthem_001733597 | Insys_Anthem_001733597 |
| Insys_Anthem_001733599 | Insys_Anthem_001733599 |
| Insys_Anthem_001733610 | Insys_Anthem_001733610 |
| Insys_Anthem_001733611 | Insys_Anthem_001733611 |
| Insys_Anthem_001733646 | Insys_Anthem_001733646 |
| Insys_Anthem_001733660 | Insys_Anthem_001733660 |
| Insys_Anthem_001733669 | Insys_Anthem_001733669 |
| Insys_Anthem_001733671 | Insys_Anthem_001733671 |
| Insys_Anthem_001733676 | Insys_Anthem_001733676 |
| Insys_Anthem_001733714 | Insys_Anthem_001733714 |
| Insys_Anthem_001733723 | Insys_Anthem_001733723 |
| Insys_Anthem_001733737 | Insys_Anthem_001733737 |
| Insys_Anthem_001733766 | Insys_Anthem_001733766 |
| Insys_Anthem_001733790 | Insys_Anthem_001733790 |
| Insys_Anthem_001733833 | Insys_Anthem_001733833 |
| Insys_Anthem_001733907 | Insys_Anthem_001733907 |
| Insys_Anthem_001733909 | Insys_Anthem_001733909 |
| Insys_Anthem_001733924 | Insys_Anthem_001733924 |
| Insys_Anthem_001733932 | Insys_Anthem_001733932 |
| Insys_Anthem_001733933 | Insys_Anthem_001733933 |
| Insys_Anthem_001733940 | Insys_Anthem_001733940 |
| Insys_Anthem_001733951 | Insys_Anthem_001733951 |
| Insys_Anthem_001733969 | Insys_Anthem_001733969 |
| Insys_Anthem_001733999 | Insys_Anthem_001733999 |
| Insys_Anthem_001734003 | Insys_Anthem_001734003 |
| Insys_Anthem_001734011 | Insys_Anthem_001734011 |
| Insys_Anthem_001734087 | Insys_Anthem_001734087 |
| Insys_Anthem_001734088 | Insys_Anthem_001734088 |
| Insys_Anthem_001734094 | Insys_Anthem_001734094 |
| Insys_Anthem_001734114 | Insys_Anthem_001734114 |
| Insys_Anthem_001734124 | Insys_Anthem_001734124 |
| Insys_Anthem_001734127 | Insys_Anthem_001734127 |
| Insys_Anthem_001734160 | Insys_Anthem_001734160 |
| Insys_Anthem_001734161 | Insys_Anthem_001734161 |
| Insys_Anthem_001734169 | Insys_Anthem_001734169 |
| Insys_Anthem_001734173 | Insys_Anthem_001734173 |
| Insys_Anthem_001734193 | Insys_Anthem_001734193 |
| Insys_Anthem_001734205 | Insys_Anthem_001734205 |
| Insys_Anthem_001734232 | Insys_Anthem_001734232 |
| Insys_Anthem_001734246 | Insys_Anthem_001734246 |
| Insys_Anthem_001734292 | Insys_Anthem_001734292 |
| Insys_Anthem_001734306 | Insys_Anthem_001734306 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001734346 | Insys_Anthem_001734346 |
| Insys_Anthem_001734446 | Insys_Anthem_001734446 |
| Insys_Anthem_001734457 | Insys_Anthem_001734457 |
| Insys_Anthem_001734490 | Insys_Anthem_001734490 |
| Insys_Anthem_001734511 | Insys_Anthem_001734511 |
| Insys_Anthem_001734553 | Insys_Anthem_001734553 |
| Insys_Anthem_001734563 | Insys_Anthem_001734563 |
| Insys_Anthem_001734579 | Insys_Anthem_001734579 |
| Insys_Anthem_001734638 | Insys_Anthem_001734638 |
| Insys_Anthem_001734678 | Insys_Anthem_001734678 |
| Insys_Anthem_001734687 | Insys_Anthem_001734687 |
| Insys_Anthem_001734700 | Insys_Anthem_001734700 |
| Insys_Anthem_001734702 | Insys_Anthem_001734702 |
| Insys_Anthem_001734714 | Insys_Anthem_001734714 |
| Insys_Anthem_001734716 | Insys_Anthem_001734716 |
| Insys_Anthem_001734717 | Insys_Anthem_001734717 |
| Insys_Anthem_001734798 | Insys_Anthem_001734798 |
| Insys_Anthem_001734845 | Insys_Anthem_001734845 |
| Insys_Anthem_001734855 | Insys_Anthem_001734855 |
| Insys_Anthem_001734857 | Insys_Anthem_001734857 |
| Insys_Anthem_001734859 | Insys_Anthem_001734859 |
| Insys_Anthem_001734873 | Insys_Anthem_001734873 |
| Insys_Anthem_001734882 | Insys_Anthem_001734882 |
| Insys_Anthem_001734896 | Insys_Anthem_001734896 |
| Insys_Anthem_001734936 | Insys_Anthem_001734936 |
| Insys_Anthem_001734972 | Insys_Anthem_001734972 |
| Insys_Anthem_001734982 | Insys_Anthem_001734982 |
| Insys_Anthem_001735068 | Insys_Anthem_001735068 |
| Insys_Anthem_001735119 | Insys_Anthem_001735119 |
| Insys_Anthem_001735121 | Insys_Anthem_001735121 |
| Insys_Anthem_001735123 | Insys_Anthem_001735123 |
| Insys_Anthem_001735134 | Insys_Anthem_001735134 |
| Insys_Anthem_001735149 | Insys_Anthem_001735149 |
| Insys_Anthem_001735181 | Insys_Anthem_001735181 |
| Insys_Anthem_001735197 | Insys_Anthem_001735197 |
| Insys_Anthem_001735229 | Insys_Anthem_001735229 |
| Insys_Anthem_001735252 | Insys_Anthem_001735252 |
| Insys_Anthem_001735262 | Insys_Anthem_001735262 |
| Insys_Anthem_001735264 | Insys_Anthem_001735264 |
| Insys_Anthem_001735265 | Insys_Anthem_001735265 |
| Insys_Anthem_001735266 | Insys_Anthem_001735266 |
| Insys_Anthem_001735268 | Insys_Anthem_001735268 |
| Insys_Anthem_001735269 | Insys_Anthem_001735269 |
| Insys_Anthem_001735290 | Insys_Anthem_001735290 |
| Insys_Anthem_001735294 | Insys_Anthem_001735294 |
| Insys_Anthem_001735308 | Insys_Anthem_001735308 |
| Insys_Anthem_001735309 | Insys_Anthem_001735309 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001735343 | Insys_Anthem_001735343 |
| Insys_Anthem_001735359 | Insys_Anthem_001735359 |
| Insys_Anthem_001735377 | Insys_Anthem_001735377 |
| Insys_Anthem_001735393 | Insys_Anthem_001735393 |
| Insys_Anthem_001735395 | Insys_Anthem_001735395 |
| Insys_Anthem_001735452 | Insys_Anthem_001735452 |
| Insys_Anthem_001735453 | Insys_Anthem_001735453 |
| Insys_Anthem_001735466 | Insys_Anthem_001735466 |
| Insys_Anthem_001735472 | Insys_Anthem_001735472 |
| Insys_Anthem_001735474 | Insys_Anthem_001735474 |
| Insys_Anthem_001735478 | Insys_Anthem_001735478 |
| Insys_Anthem_001735483 | Insys_Anthem_001735483 |
| Insys_Anthem_001735487 | Insys_Anthem_001735487 |
| Insys_Anthem_001735492 | Insys_Anthem_001735492 |
| Insys_Anthem_001735531 | Insys_Anthem_001735531 |
| Insys_Anthem_001735561 | Insys_Anthem_001735561 |
| Insys_Anthem_001735586 | Insys_Anthem_001735586 |
| Insys_Anthem_001735587 | Insys_Anthem_001735587 |
| Insys_Anthem_001735631 | Insys_Anthem_001735631 |
| Insys_Anthem_001735667 | Insys_Anthem_001735667 |
| Insys_Anthem_001735672 | Insys_Anthem_001735672 |
| Insys_Anthem_001735679 | Insys_Anthem_001735679 |
| Insys_Anthem_001735715 | Insys_Anthem_001735715 |
| Insys_Anthem_001735728 | Insys_Anthem_001735728 |
| Insys_Anthem_001735772 | Insys_Anthem_001735772 |
| Insys_Anthem_001735835 | Insys_Anthem_001735835 |
| Insys_Anthem_001735897 | Insys_Anthem_001735897 |
| Insys_Anthem_001735920 | Insys_Anthem_001735920 |
| Insys_Anthem_001735927 | Insys_Anthem_001735927 |
| Insys_Anthem_001735965 | Insys_Anthem_001735965 |
| Insys_Anthem_001735975 | Insys_Anthem_001735975 |
| Insys_Anthem_001735992 | Insys_Anthem_001735992 |
| Insys_Anthem_001736010 | Insys_Anthem_001736010 |
| Insys_Anthem_001736035 | Insys_Anthem_001736035 |
| Insys_Anthem_001736108 | Insys_Anthem_001736108 |
| Insys_Anthem_001736133 | Insys_Anthem_001736133 |
| Insys_Anthem_001736135 | Insys_Anthem_001736135 |
| Insys_Anthem_001736136 | Insys_Anthem_001736136 |
| Insys_Anthem_001736161 | Insys_Anthem_001736161 |
| Insys_Anthem_001736165 | Insys_Anthem_001736165 |
| Insys_Anthem_001736176 | Insys_Anthem_001736176 |
| Insys_Anthem_001736199 | Insys_Anthem_001736199 |
| Insys_Anthem_001736249 | Insys_Anthem_001736249 |
| Insys_Anthem_001736272 | Insys_Anthem_001736272 |
| Insys_Anthem_001736278 | Insys_Anthem_001736278 |
| Insys_Anthem_001736290 | Insys_Anthem_001736290 |
| Insys_Anthem_001736298 | Insys_Anthem_001736298 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001736314 | Insys_Anthem_001736314 |
| Insys_Anthem_001736365 | Insys_Anthem_001736365 |
| Insys_Anthem_001736372 | Insys_Anthem_001736372 |
| Insys_Anthem_001736443 | Insys_Anthem_001736443 |
| Insys_Anthem_001736488 | Insys_Anthem_001736488 |
| Insys_Anthem_001736546 | Insys_Anthem_001736546 |
| Insys_Anthem_001736548 | Insys_Anthem_001736548 |
| Insys_Anthem_001736587 | Insys_Anthem_001736587 |
| Insys_Anthem_001736606 | Insys_Anthem_001736606 |
| Insys_Anthem_001736687 | Insys_Anthem_001736687 |
| Insys_Anthem_001736705 | Insys_Anthem_001736705 |
| Insys_Anthem_001736715 | Insys_Anthem_001736715 |
| Insys_Anthem_001736725 | Insys_Anthem_001736725 |
| Insys_Anthem_001736763 | Insys_Anthem_001736763 |
| Insys_Anthem_001736776 | Insys_Anthem_001736776 |
| Insys_Anthem_001736838 | Insys_Anthem_001736838 |
| Insys_Anthem_001736843 | Insys_Anthem_001736843 |
| Insys_Anthem_001736848 | Insys_Anthem_001736848 |
| Insys_Anthem_001736854 | Insys_Anthem_001736854 |
| Insys_Anthem_001736868 | Insys_Anthem_001736868 |
| Insys_Anthem_001736881 | Insys_Anthem_001736881 |
| Insys_Anthem_001736896 | Insys_Anthem_001736896 |
| Insys_Anthem_001736910 | Insys_Anthem_001736910 |
| Insys_Anthem_001736944 | Insys_Anthem_001736944 |
| Insys_Anthem_001737064 | Insys_Anthem_001737064 |
| Insys_Anthem_001737074 | Insys_Anthem_001737074 |
| Insys_Anthem_001737081 | Insys_Anthem_001737081 |
| Insys_Anthem_001737102 | Insys_Anthem_001737102 |
| Insys_Anthem_001737235 | Insys_Anthem_001737235 |
| Insys_Anthem_001737248 | Insys_Anthem_001737248 |
| Insys_Anthem_001737272 | Insys_Anthem_001737272 |
| Insys_Anthem_001737274 | Insys_Anthem_001737274 |
| Insys_Anthem_001737279 | Insys_Anthem_001737279 |
| Insys_Anthem_001737281 | Insys_Anthem_001737281 |
| Insys_Anthem_001737283 | Insys_Anthem_001737283 |
| Insys_Anthem_001737284 | Insys_Anthem_001737284 |
| Insys_Anthem_001737401 | Insys_Anthem_001737401 |
| Insys_Anthem_001737417 | Insys_Anthem_001737417 |
| Insys_Anthem_001737427 | Insys_Anthem_001737427 |
| Insys_Anthem_001737436 | Insys_Anthem_001737436 |
| Insys_Anthem_001737446 | Insys_Anthem_001737446 |
| Insys_Anthem_001737449 | Insys_Anthem_001737449 |
| Insys_Anthem_001737450 | Insys_Anthem_001737450 |
| Insys_Anthem_001737499 | Insys_Anthem_001737499 |
| Insys_Anthem_001737503 | Insys_Anthem_001737503 |
| Insys_Anthem_001737542 | Insys_Anthem_001737542 |
| Insys_Anthem_001737547 | Insys_Anthem_001737547 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001737567 | Insys_Anthem_001737567 |
| Insys_Anthem_001737568 | Insys_Anthem_001737568 |
| Insys_Anthem_001737570 | Insys_Anthem_001737570 |
| Insys_Anthem_001737600 | Insys_Anthem_001737600 |
| Insys_Anthem_001737606 | Insys_Anthem_001737606 |
| Insys_Anthem_001737611 | Insys_Anthem_001737611 |
| Insys_Anthem_001737629 | Insys_Anthem_001737629 |
| Insys_Anthem_001737631 | Insys_Anthem_001737631 |
| Insys_Anthem_001737642 | Insys_Anthem_001737642 |
| Insys_Anthem_001737671 | Insys_Anthem_001737671 |
| Insys_Anthem_001737678 | Insys_Anthem_001737678 |
| Insys_Anthem_001737681 | Insys_Anthem_001737681 |
| Insys_Anthem_001737706 | Insys_Anthem_001737706 |
| Insys_Anthem_001737723 | Insys_Anthem_001737723 |
| Insys_Anthem_001737726 | Insys_Anthem_001737726 |
| Insys_Anthem_001737743 | Insys_Anthem_001737743 |
| Insys_Anthem_001737747 | Insys_Anthem_001737747 |
| Insys_Anthem_001737779 | Insys_Anthem_001737779 |
| Insys_Anthem_001737787 | Insys_Anthem_001737787 |
| Insys_Anthem_001737792 | Insys_Anthem_001737792 |
| Insys_Anthem_001737800 | Insys_Anthem_001737800 |
| Insys_Anthem_001737813 | Insys_Anthem_001737813 |
| Insys_Anthem_001737888 | Insys_Anthem_001737888 |
| Insys_Anthem_001737895 | Insys_Anthem_001737895 |
| Insys_Anthem_001737932 | Insys_Anthem_001737932 |
| Insys_Anthem_001737935 | Insys_Anthem_001737935 |
| Insys_Anthem_001737938 | Insys_Anthem_001737938 |
| Insys_Anthem_001737941 | Insys_Anthem_001737941 |
| Insys_Anthem_001737966 | Insys_Anthem_001737966 |
| Insys_Anthem_001737972 | Insys_Anthem_001737972 |
| Insys_Anthem_001737986 | Insys_Anthem_001737986 |
| Insys_Anthem_001738025 | Insys_Anthem_001738025 |
| Insys_Anthem_001738055 | Insys_Anthem_001738055 |
| Insys_Anthem_001738078 | Insys_Anthem_001738078 |
| Insys_Anthem_001738094 | Insys_Anthem_001738094 |
| Insys_Anthem_001738095 | Insys_Anthem_001738095 |
| Insys_Anthem_001738115 | Insys_Anthem_001738115 |
| Insys_Anthem_001738116 | Insys_Anthem_001738116 |
| Insys_Anthem_001738127 | Insys_Anthem_001738127 |
| Insys_Anthem_001738149 | Insys_Anthem_001738149 |
| Insys_Anthem_001738152 | Insys_Anthem_001738152 |
| Insys_Anthem_001738166 | Insys_Anthem_001738166 |
| Insys_Anthem_001738169 | Insys_Anthem_001738169 |
| Insys_Anthem_001738213 | Insys_Anthem_001738213 |
| Insys_Anthem_001738216 | Insys_Anthem_001738216 |
| Insys_Anthem_001738230 | Insys_Anthem_001738230 |
| Insys_Anthem_001738248 | Insys_Anthem_001738248 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001738272 | Insys_Anthem_001738272 |
| Insys_Anthem_001738276 | Insys_Anthem_001738276 |
| Insys_Anthem_001738292 | Insys_Anthem_001738292 |
| Insys_Anthem_001738300 | Insys_Anthem_001738300 |
| Insys_Anthem_001738310 | Insys_Anthem_001738310 |
| Insys_Anthem_001738315 | Insys_Anthem_001738315 |
| Insys_Anthem_001738328 | Insys_Anthem_001738328 |
| Insys_Anthem_001738341 | Insys_Anthem_001738341 |
| Insys_Anthem_001738354 | Insys_Anthem_001738354 |
| Insys_Anthem_001738365 | Insys_Anthem_001738365 |
| Insys_Anthem_001738392 | Insys_Anthem_001738392 |
| Insys_Anthem_001738429 | Insys_Anthem_001738429 |
| Insys_Anthem_001738445 | Insys_Anthem_001738445 |
| Insys_Anthem_001738460 | Insys_Anthem_001738460 |
| Insys_Anthem_001738462 | Insys_Anthem_001738462 |
| Insys_Anthem_001738478 | Insys_Anthem_001738478 |
| Insys_Anthem_001738499 | Insys_Anthem_001738499 |
| Insys_Anthem_001738500 | Insys_Anthem_001738500 |
| Insys_Anthem_001738519 | Insys_Anthem_001738519 |
| Insys_Anthem_001738526 | Insys_Anthem_001738526 |
| Insys_Anthem_001738539 | Insys_Anthem_001738539 |
| Insys_Anthem_001738540 | Insys_Anthem_001738540 |
| Insys_Anthem_001738544 | Insys_Anthem_001738544 |
| Insys_Anthem_001738552 | Insys_Anthem_001738552 |
| Insys_Anthem_001738593 | Insys_Anthem_001738593 |
| Insys_Anthem_001738629 | Insys_Anthem_001738629 |
| Insys_Anthem_001738640 | Insys_Anthem_001738640 |
| Insys_Anthem_001738646 | Insys_Anthem_001738646 |
| Insys_Anthem_001738648 | Insys_Anthem_001738648 |
| Insys_Anthem_001738666 | Insys_Anthem_001738666 |
| Insys_Anthem_001738706 | Insys_Anthem_001738706 |
| Insys_Anthem_001738708 | Insys_Anthem_001738708 |
| Insys_Anthem_001738763 | Insys_Anthem_001738763 |
| Insys_Anthem_001738771 | Insys_Anthem_001738771 |
| Insys_Anthem_001738781 | Insys_Anthem_001738781 |
| Insys_Anthem_001738782 | Insys_Anthem_001738782 |
| Insys_Anthem_001738821 | Insys_Anthem_001738821 |
| Insys_Anthem_001738828 | Insys_Anthem_001738828 |
| Insys_Anthem_001738842 | Insys_Anthem_001738842 |
| Insys_Anthem_001738866 | Insys_Anthem_001738866 |
| Insys_Anthem_001738871 | Insys_Anthem_001738871 |
| Insys_Anthem_001738892 | Insys_Anthem_001738892 |
| Insys_Anthem_001738964 | Insys_Anthem_001738964 |
| Insys_Anthem_001738985 | Insys_Anthem_001738985 |
| Insys_Anthem_001738988 | Insys_Anthem_001738988 |
| Insys_Anthem_001739004 | Insys_Anthem_001739004 |
| Insys_Anthem_001739009 | Insys_Anthem_001739009 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001739014 | Insys_Anthem_001739014 |
| Insys_Anthem_001739049 | Insys_Anthem_001739049 |
| Insys_Anthem_001739054 | Insys_Anthem_001739054 |
| Insys_Anthem_001739056 | Insys_Anthem_001739056 |
| Insys_Anthem_001739062 | Insys_Anthem_001739062 |
| Insys_Anthem_001739108 | Insys_Anthem_001739108 |
| Insys_Anthem_001739116 | Insys_Anthem_001739116 |
| Insys_Anthem_001739118 | Insys_Anthem_001739118 |
| Insys_Anthem_001739130 | Insys_Anthem_001739130 |
| Insys_Anthem_001739156 | Insys_Anthem_001739156 |
| Insys_Anthem_001739159 | Insys_Anthem_001739159 |
| Insys_Anthem_001739164 | Insys_Anthem_001739164 |
| Insys_Anthem_001739183 | Insys_Anthem_001739183 |
| Insys_Anthem_001739190 | Insys_Anthem_001739190 |
| Insys_Anthem_001739204 | Insys_Anthem_001739204 |
| Insys_Anthem_001739227 | Insys_Anthem_001739227 |
| Insys_Anthem_001739233 | Insys_Anthem_001739233 |
| Insys_Anthem_001739264 | Insys_Anthem_001739264 |
| Insys_Anthem_001739275 | Insys_Anthem_001739275 |
| Insys_Anthem_001739278 | Insys_Anthem_001739278 |
| Insys_Anthem_001739305 | Insys_Anthem_001739305 |
| Insys_Anthem_001739321 | Insys_Anthem_001739321 |
| Insys_Anthem_001739330 | Insys_Anthem_001739330 |
| Insys_Anthem_001739349 | Insys_Anthem_001739349 |
| Insys_Anthem_001739358 | Insys_Anthem_001739358 |
| Insys_Anthem_001739375 | Insys_Anthem_001739375 |
| Insys_Anthem_001739401 | Insys_Anthem_001739401 |
| Insys_Anthem_001739410 | Insys_Anthem_001739410 |
| Insys_Anthem_001739419 | Insys_Anthem_001739419 |
| Insys_Anthem_001739433 | Insys_Anthem_001739433 |
| Insys_Anthem_001739443 | Insys_Anthem_001739443 |
| Insys_Anthem_001739449 | Insys_Anthem_001739449 |
| Insys_Anthem_001739462 | Insys_Anthem_001739462 |
| Insys_Anthem_001739471 | Insys_Anthem_001739471 |
| Insys_Anthem_001739474 | Insys_Anthem_001739474 |
| Insys_Anthem_001739489 | Insys_Anthem_001739489 |
| Insys_Anthem_001739501 | Insys_Anthem_001739501 |
| Insys_Anthem_001739516 | Insys_Anthem_001739516 |
| Insys_Anthem_001739624 | Insys_Anthem_001739624 |
| Insys_Anthem_001739666 | Insys_Anthem_001739666 |
| Insys_Anthem_001739719 | Insys_Anthem_001739719 |
| Insys_Anthem_001739751 | Insys_Anthem_001739751 |
| Insys_Anthem_001739790 | Insys_Anthem_001739790 |
| Insys_Anthem_001739876 | Insys_Anthem_001739876 |
| Insys_Anthem_001739898 | Insys_Anthem_001739898 |
| Insys_Anthem_001739899 | Insys_Anthem_001739899 |
| Insys_Anthem_001739900 | Insys_Anthem_001739900 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001739917 | Insys_Anthem_001739917 |
| Insys_Anthem_001739925 | Insys_Anthem_001739925 |
| Insys_Anthem_001739966 | Insys_Anthem_001739966 |
| Insys_Anthem_001739981 | Insys_Anthem_001739981 |
| Insys_Anthem_001740049 | Insys_Anthem_001740049 |
| Insys_Anthem_001740078 | Insys_Anthem_001740078 |
| Insys_Anthem_001740092 | Insys_Anthem_001740092 |
| Insys_Anthem_001740118 | Insys_Anthem_001740118 |
| Insys_Anthem_001740124 | Insys_Anthem_001740124 |
| Insys_Anthem_001740139 | Insys_Anthem_001740139 |
| Insys_Anthem_001740198 | Insys_Anthem_001740198 |
| Insys_Anthem_001740227 | Insys_Anthem_001740227 |
| Insys_Anthem_001740229 | Insys_Anthem_001740229 |
| Insys_Anthem_001740243 | Insys_Anthem_001740243 |
| Insys_Anthem_001740246 | Insys_Anthem_001740246 |
| Insys_Anthem_001740261 | Insys_Anthem_001740261 |
| Insys_Anthem_001740263 | Insys_Anthem_001740263 |
| Insys_Anthem_001740277 | Insys_Anthem_001740277 |
| Insys_Anthem_001740296 | Insys_Anthem_001740296 |
| Insys_Anthem_001740300 | Insys_Anthem_001740300 |
| Insys_Anthem_001740303 | Insys_Anthem_001740303 |
| Insys_Anthem_001740340 | Insys_Anthem_001740340 |
| Insys_Anthem_001740388 | Insys_Anthem_001740388 |
| Insys_Anthem_001740389 | Insys_Anthem_001740389 |
| Insys_Anthem_001740397 | Insys_Anthem_001740397 |
| Insys_Anthem_001740432 | Insys_Anthem_001740432 |
| Insys_Anthem_001740504 | Insys_Anthem_001740504 |
| Insys_Anthem_001740525 | Insys_Anthem_001740525 |
| Insys_Anthem_001740533 | Insys_Anthem_001740533 |
| Insys_Anthem_001740559 | Insys_Anthem_001740559 |
| Insys_Anthem_001740561 | Insys_Anthem_001740561 |
| Insys_Anthem_001740581 | Insys_Anthem_001740581 |
| Insys_Anthem_001740583 | Insys_Anthem_001740583 |
| Insys_Anthem_001740629 | Insys_Anthem_001740629 |
| Insys_Anthem_001740645 | Insys_Anthem_001740645 |
| Insys_Anthem_001740708 | Insys_Anthem_001740708 |
| Insys_Anthem_001740725 | Insys_Anthem_001740725 |
| Insys_Anthem_001740754 | Insys_Anthem_001740754 |
| Insys_Anthem_001740764 | Insys_Anthem_001740764 |
| Insys_Anthem_001740784 | Insys_Anthem_001740784 |
| Insys_Anthem_001740811 | Insys_Anthem_001740811 |
| Insys_Anthem_001740868 | Insys_Anthem_001740868 |
| Insys_Anthem_001740912 | Insys_Anthem_001740912 |
| Insys_Anthem_001740933 | Insys_Anthem_001740933 |
| Insys_Anthem_001740950 | Insys_Anthem_001740950 |
| Insys_Anthem_001740973 | Insys_Anthem_001740973 |
| Insys_Anthem_001740981 | Insys_Anthem_001740981 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001740986 | Insys_Anthem_001740986 |
| Insys_Anthem_001740995 | Insys_Anthem_001740995 |
| Insys_Anthem_001741007 | Insys_Anthem_001741007 |
| Insys_Anthem_001741037 | Insys_Anthem_001741037 |
| Insys_Anthem_001741057 | Insys_Anthem_001741057 |
| Insys_Anthem_001741065 | Insys_Anthem_001741065 |
| Insys_Anthem_001741068 | Insys_Anthem_001741068 |
| Insys_Anthem_001741076 | Insys_Anthem_001741076 |
| Insys_Anthem_001741087 | Insys_Anthem_001741087 |
| Insys_Anthem_001741115 | Insys_Anthem_001741115 |
| Insys_Anthem_001741121 | Insys_Anthem_001741121 |
| Insys_Anthem_001741130 | Insys_Anthem_001741130 |
| Insys_Anthem_001741145 | Insys_Anthem_001741145 |
| Insys_Anthem_001741163 | Insys_Anthem_001741163 |
| Insys_Anthem_001741169 | Insys_Anthem_001741169 |
| Insys_Anthem_001741173 | Insys_Anthem_001741173 |
| Insys_Anthem_001741177 | Insys_Anthem_001741177 |
| Insys_Anthem_001741181 | Insys_Anthem_001741181 |
| Insys_Anthem_001741200 | Insys_Anthem_001741200 |
| Insys_Anthem_001741204 | Insys_Anthem_001741204 |
| Insys_Anthem_001741205 | Insys_Anthem_001741205 |
| Insys_Anthem_001741210 | Insys_Anthem_001741210 |
| Insys_Anthem_001741231 | Insys_Anthem_001741231 |
| Insys_Anthem_001741242 | Insys_Anthem_001741242 |
| Insys_Anthem_001741246 | Insys_Anthem_001741246 |
| Insys_Anthem_001741256 | Insys_Anthem_001741256 |
| Insys_Anthem_001741286 | Insys_Anthem_001741286 |
| Insys_Anthem_001741296 | Insys_Anthem_001741296 |
| Insys_Anthem_001741327 | Insys_Anthem_001741327 |
| Insys_Anthem_001741341 | Insys_Anthem_001741341 |
| Insys_Anthem_001741347 | Insys_Anthem_001741347 |
| Insys_Anthem_001741368 | Insys_Anthem_001741368 |
| Insys_Anthem_001741370 | Insys_Anthem_001741370 |
| Insys_Anthem_001741443 | Insys_Anthem_001741443 |
| Insys_Anthem_001741474 | Insys_Anthem_001741474 |
| Insys_Anthem_001741477 | Insys_Anthem_001741477 |
| Insys_Anthem_001741486 | Insys_Anthem_001741486 |
| Insys_Anthem_001741487 | Insys_Anthem_001741487 |
| Insys_Anthem_001741491 | Insys_Anthem_001741491 |
| Insys_Anthem_001741517 | Insys_Anthem_001741517 |
| Insys_Anthem_001741519 | Insys_Anthem_001741519 |
| Insys_Anthem_001741520 | Insys_Anthem_001741520 |
| Insys_Anthem_001741553 | Insys_Anthem_001741553 |
| Insys_Anthem_001741555 | Insys_Anthem_001741555 |
| Insys_Anthem_001741564 | Insys_Anthem_001741564 |
| Insys_Anthem_001741567 | Insys_Anthem_001741567 |
| Insys_Anthem_001741612 | Insys_Anthem_001741612 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001741620 | Insys_Anthem_001741620 |
| Insys_Anthem_001741674 | Insys_Anthem_001741674 |
| Insys_Anthem_001741675 | Insys_Anthem_001741675 |
| Insys_Anthem_001741734 | Insys_Anthem_001741734 |
| Insys_Anthem_001741738 | Insys_Anthem_001741738 |
| Insys_Anthem_001741765 | Insys_Anthem_001741765 |
| Insys_Anthem_001741766 | Insys_Anthem_001741766 |
| Insys_Anthem_001741776 | Insys_Anthem_001741776 |
| Insys_Anthem_001741798 | Insys_Anthem_001741798 |
| Insys_Anthem_001741804 | Insys_Anthem_001741804 |
| Insys_Anthem_001741830 | Insys_Anthem_001741830 |
| Insys_Anthem_001741856 | Insys_Anthem_001741856 |
| Insys_Anthem_001741867 | Insys_Anthem_001741867 |
| Insys_Anthem_001741892 | Insys_Anthem_001741892 |
| Insys_Anthem_001741916 | Insys_Anthem_001741916 |
| Insys_Anthem_001741979 | Insys_Anthem_001741979 |
| Insys_Anthem_001741993 | Insys_Anthem_001741993 |
| Insys_Anthem_001742042 | Insys_Anthem_001742042 |
| Insys_Anthem_001742088 | Insys_Anthem_001742088 |
| Insys_Anthem_001742090 | Insys_Anthem_001742090 |
| Insys_Anthem_001742091 | Insys_Anthem_001742091 |
| Insys_Anthem_001742102 | Insys_Anthem_001742102 |
| Insys_Anthem_001742112 | Insys_Anthem_001742112 |
| Insys_Anthem_001742133 | Insys_Anthem_001742133 |
| Insys_Anthem_001742192 | Insys_Anthem_001742192 |
| Insys_Anthem_001742215 | Insys_Anthem_001742215 |
| Insys_Anthem_001742249 | Insys_Anthem_001742249 |
| Insys_Anthem_001742255 | Insys_Anthem_001742255 |
| Insys_Anthem_001742258 | Insys_Anthem_001742258 |
| Insys_Anthem_001742260 | Insys_Anthem_001742260 |
| Insys_Anthem_001742267 | Insys_Anthem_001742267 |
| Insys_Anthem_001742277 | Insys_Anthem_001742277 |
| Insys_Anthem_001742280 | Insys_Anthem_001742280 |
| Insys_Anthem_001742286 | Insys_Anthem_001742286 |
| Insys_Anthem_001742296 | Insys_Anthem_001742296 |
| Insys_Anthem_001742298 | Insys_Anthem_001742298 |
| Insys_Anthem_001742315 | Insys_Anthem_001742315 |
| Insys_Anthem_001742323 | Insys_Anthem_001742323 |
| Insys_Anthem_001742329 | Insys_Anthem_001742329 |
| Insys_Anthem_001742339 | Insys_Anthem_001742339 |
| Insys_Anthem_001742346 | Insys_Anthem_001742346 |
| Insys_Anthem_001742357 | Insys_Anthem_001742357 |
| Insys_Anthem_001742382 | Insys_Anthem_001742382 |
| Insys_Anthem_001742400 | Insys_Anthem_001742400 |
| Insys_Anthem_001742401 | Insys_Anthem_001742401 |
| Insys_Anthem_001742430 | Insys_Anthem_001742430 |
| Insys_Anthem_001742480 | Insys_Anthem_001742480 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001742494 | Insys_Anthem_001742494 |
| Insys_Anthem_001742512 | Insys_Anthem_001742512 |
| Insys_Anthem_001742518 | Insys_Anthem_001742518 |
| Insys_Anthem_001742537 | Insys_Anthem_001742537 |
| Insys_Anthem_001742555 | Insys_Anthem_001742555 |
| Insys_Anthem_001742556 | Insys_Anthem_001742556 |
| Insys_Anthem_001742562 | Insys_Anthem_001742562 |
| Insys_Anthem_001742594 | Insys_Anthem_001742594 |
| Insys_Anthem_001742613 | Insys_Anthem_001742613 |
| Insys_Anthem_001742635 | Insys_Anthem_001742635 |
| Insys_Anthem_001742651 | Insys_Anthem_001742651 |
| Insys_Anthem_001742673 | Insys_Anthem_001742673 |
| Insys_Anthem_001742680 | Insys_Anthem_001742680 |
| Insys_Anthem_001742690 | Insys_Anthem_001742690 |
| Insys_Anthem_001742738 | Insys_Anthem_001742738 |
| Insys_Anthem_001742759 | Insys_Anthem_001742759 |
| Insys_Anthem_001742763 | Insys_Anthem_001742763 |
| Insys_Anthem_001742822 | Insys_Anthem_001742822 |
| Insys_Anthem_001742836 | Insys_Anthem_001742836 |
| Insys_Anthem_001742839 | Insys_Anthem_001742839 |
| Insys_Anthem_001742853 | Insys_Anthem_001742853 |
| Insys_Anthem_001742870 | Insys_Anthem_001742870 |
| Insys_Anthem_001742882 | Insys_Anthem_001742882 |
| Insys_Anthem_001742887 | Insys_Anthem_001742887 |
| Insys_Anthem_001742906 | Insys_Anthem_001742906 |
| Insys_Anthem_001742910 | Insys_Anthem_001742910 |
| Insys_Anthem_001742935 | Insys_Anthem_001742935 |
| Insys_Anthem_001742936 | Insys_Anthem_001742936 |
| Insys_Anthem_001742955 | Insys_Anthem_001742955 |
| Insys_Anthem_001742983 | Insys_Anthem_001742983 |
| Insys_Anthem_001743095 | Insys_Anthem_001743095 |
| Insys_Anthem_001743118 | Insys_Anthem_001743118 |
| Insys_Anthem_001743133 | Insys_Anthem_001743133 |
| Insys_Anthem_001743158 | Insys_Anthem_001743158 |
| Insys_Anthem_001743249 | Insys_Anthem_001743249 |
| Insys_Anthem_001743257 | Insys_Anthem_001743257 |
| Insys_Anthem_001743277 | Insys_Anthem_001743277 |
| Insys_Anthem_001743305 | Insys_Anthem_001743305 |
| Insys_Anthem_001743317 | Insys_Anthem_001743317 |
| Insys_Anthem_001743324 | Insys_Anthem_001743324 |
| Insys_Anthem_001743347 | Insys_Anthem_001743347 |
| Insys_Anthem_001743379 | Insys_Anthem_001743379 |
| Insys_Anthem_001743380 | Insys_Anthem_001743380 |
| Insys_Anthem_001743416 | Insys_Anthem_001743416 |
| Insys_Anthem_001743450 | Insys_Anthem_001743450 |
| Insys_Anthem_001743453 | Insys_Anthem_001743453 |
| Insys_Anthem_001743503 | Insys_Anthem_001743503 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001743525 | Insys_Anthem_001743525 |
| Insys_Anthem_001743533 | Insys_Anthem_001743533 |
| Insys_Anthem_001743543 | Insys_Anthem_001743543 |
| Insys_Anthem_001743567 | Insys_Anthem_001743567 |
| Insys_Anthem_001743589 | Insys_Anthem_001743589 |
| Insys_Anthem_001743604 | Insys_Anthem_001743604 |
| Insys_Anthem_001743605 | Insys_Anthem_001743605 |
| Insys_Anthem_001743663 | Insys_Anthem_001743663 |
| Insys_Anthem_001743668 | Insys_Anthem_001743668 |
| Insys_Anthem_001743671 | Insys_Anthem_001743671 |
| Insys_Anthem_001743686 | Insys_Anthem_001743686 |
| Insys_Anthem_001743698 | Insys_Anthem_001743698 |
| Insys_Anthem_001743704 | Insys_Anthem_001743704 |
| Insys_Anthem_001743708 | Insys_Anthem_001743708 |
| Insys_Anthem_001743714 | Insys_Anthem_001743714 |
| Insys_Anthem_001743729 | Insys_Anthem_001743729 |
| Insys_Anthem_001743750 | Insys_Anthem_001743750 |
| Insys_Anthem_001743774 | Insys_Anthem_001743774 |
| Insys_Anthem_001743834 | Insys_Anthem_001743834 |
| Insys_Anthem_001743837 | Insys_Anthem_001743837 |
| Insys_Anthem_001743842 | Insys_Anthem_001743842 |
| Insys_Anthem_001743871 | Insys_Anthem_001743871 |
| Insys_Anthem_001743926 | Insys_Anthem_001743926 |
| Insys_Anthem_001743931 | Insys_Anthem_001743931 |
| Insys_Anthem_001743955 | Insys_Anthem_001743955 |
| Insys_Anthem_001743962 | Insys_Anthem_001743962 |
| Insys_Anthem_001743963 | Insys_Anthem_001743963 |
| Insys_Anthem_001743964 | Insys_Anthem_001743964 |
| Insys_Anthem_001743985 | Insys_Anthem_001743985 |
| Insys_Anthem_001743986 | Insys_Anthem_001743986 |
| Insys_Anthem_001743988 | Insys_Anthem_001743988 |
| Insys_Anthem_001743993 | Insys_Anthem_001743993 |
| Insys_Anthem_001743995 | Insys_Anthem_001743995 |
| Insys_Anthem_001743996 | Insys_Anthem_001743996 |
| Insys_Anthem_001744029 | Insys_Anthem_001744029 |
| Insys_Anthem_001744032 | Insys_Anthem_001744032 |
| Insys_Anthem_001744048 | Insys_Anthem_001744048 |
| Insys_Anthem_001744061 | Insys_Anthem_001744061 |
| Insys_Anthem_001744100 | Insys_Anthem_001744100 |
| Insys_Anthem_001744119 | Insys_Anthem_001744119 |
| Insys_Anthem_001744133 | Insys_Anthem_001744133 |
| Insys_Anthem_001744151 | Insys_Anthem_001744151 |
| Insys_Anthem_001744165 | Insys_Anthem_001744165 |
| Insys_Anthem_001744239 | Insys_Anthem_001744239 |
| Insys_Anthem_001744255 | Insys_Anthem_001744255 |
| Insys_Anthem_001744336 | Insys_Anthem_001744336 |
| Insys_Anthem_001744369 | Insys_Anthem_001744369 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001744376 | Insys_Anthem_001744376 |
| Insys_Anthem_001744380 | Insys_Anthem_001744380 |
| Insys_Anthem_001744492 | Insys_Anthem_001744492 |
| Insys_Anthem_001744520 | Insys_Anthem_001744520 |
| Insys_Anthem_001744522 | Insys_Anthem_001744522 |
| Insys_Anthem_001744523 | Insys_Anthem_001744523 |
| Insys_Anthem_001744524 | Insys_Anthem_001744524 |
| Insys_Anthem_001744546 | Insys_Anthem_001744546 |
| Insys_Anthem_001744548 | Insys_Anthem_001744548 |
| Insys_Anthem_001744559 | Insys_Anthem_001744559 |
| Insys_Anthem_001744597 | Insys_Anthem_001744597 |
| Insys_Anthem_001744603 | Insys_Anthem_001744603 |
| Insys_Anthem_001744604 | Insys_Anthem_001744604 |
| Insys_Anthem_001744608 | Insys_Anthem_001744608 |
| Insys_Anthem_001744631 | Insys_Anthem_001744631 |
| Insys_Anthem_001744636 | Insys_Anthem_001744636 |
| Insys_Anthem_001744690 | Insys_Anthem_001744690 |
| Insys_Anthem_001744692 | Insys_Anthem_001744692 |
| Insys_Anthem_001744701 | Insys_Anthem_001744701 |
| Insys_Anthem_001744730 | Insys_Anthem_001744730 |
| Insys_Anthem_001744744 | Insys_Anthem_001744744 |
| Insys_Anthem_001744755 | Insys_Anthem_001744755 |
| Insys_Anthem_001744763 | Insys_Anthem_001744763 |
| Insys_Anthem_001744770 | Insys_Anthem_001744770 |
| Insys_Anthem_001744808 | Insys_Anthem_001744808 |
| Insys_Anthem_001744816 | Insys_Anthem_001744816 |
| Insys_Anthem_001744826 | Insys_Anthem_001744826 |
| Insys_Anthem_001744840 | Insys_Anthem_001744840 |
| Insys_Anthem_001744905 | Insys_Anthem_001744905 |
| Insys_Anthem_001744909 | Insys_Anthem_001744909 |
| Insys_Anthem_001744917 | Insys_Anthem_001744917 |
| Insys_Anthem_001744997 | Insys_Anthem_001744997 |
| Insys_Anthem_001745041 | Insys_Anthem_001745041 |
| Insys_Anthem_001745048 | Insys_Anthem_001745048 |
| Insys_Anthem_001745050 | Insys_Anthem_001745050 |
| Insys_Anthem_001745055 | Insys_Anthem_001745055 |
| Insys_Anthem_001745069 | Insys_Anthem_001745069 |
| Insys_Anthem_001745085 | Insys_Anthem_001745085 |
| Insys_Anthem_001745089 | Insys_Anthem_001745089 |
| Insys_Anthem_001745104 | Insys_Anthem_001745104 |
| Insys_Anthem_001745118 | Insys_Anthem_001745118 |
| Insys_Anthem_001745147 | Insys_Anthem_001745147 |
| Insys_Anthem_001745208 | Insys_Anthem_001745208 |
| Insys_Anthem_001745209 | Insys_Anthem_001745209 |
| Insys_Anthem_001745210 | Insys_Anthem_001745210 |
| Insys_Anthem_001745211 | Insys_Anthem_001745211 |
| Insys_Anthem_001745212 | Insys_Anthem_001745212 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001745213 | Insys_Anthem_001745213 |
| Insys_Anthem_001745214 | Insys_Anthem_001745214 |
| Insys_Anthem_001745215 | Insys_Anthem_001745215 |
| Insys_Anthem_001745216 | Insys_Anthem_001745216 |
| Insys_Anthem_001745217 | Insys_Anthem_001745217 |
| Insys_Anthem_001745218 | Insys_Anthem_001745218 |
| Insys_Anthem_001745219 | Insys_Anthem_001745219 |
| Insys_Anthem_001745220 | Insys_Anthem_001745220 |
| Insys_Anthem_001745221 | Insys_Anthem_001745221 |
| Insys_Anthem_001745222 | Insys_Anthem_001745222 |
| Insys_Anthem_001745223 | Insys_Anthem_001745223 |
| Insys_Anthem_001745224 | Insys_Anthem_001745224 |
| Insys_Anthem_001745244 | Insys_Anthem_001745244 |
| Insys_Anthem_001745246 | Insys_Anthem_001745246 |
| Insys_Anthem_001745261 | Insys_Anthem_001745261 |
| Insys_Anthem_001745268 | Insys_Anthem_001745268 |
| Insys_Anthem_001745284 | Insys_Anthem_001745284 |
| Insys_Anthem_001745305 | Insys_Anthem_001745305 |
| Insys_Anthem_001745352 | Insys_Anthem_001745352 |
| Insys_Anthem_001745358 | Insys_Anthem_001745358 |
| Insys_Anthem_001745360 | Insys_Anthem_001745360 |
| Insys_Anthem_001745361 | Insys_Anthem_001745361 |
| Insys_Anthem_001745362 | Insys_Anthem_001745362 |
| Insys_Anthem_001745363 | Insys_Anthem_001745363 |
| Insys_Anthem_001745364 | Insys_Anthem_001745364 |
| Insys_Anthem_001745365 | Insys_Anthem_001745365 |
| Insys_Anthem_001745366 | Insys_Anthem_001745366 |
| Insys_Anthem_001745367 | Insys_Anthem_001745367 |
| Insys_Anthem_001745368 | Insys_Anthem_001745368 |
| Insys_Anthem_001745369 | Insys_Anthem_001745369 |
| Insys_Anthem_001745370 | Insys_Anthem_001745370 |
| Insys_Anthem_001745371 | Insys_Anthem_001745371 |
| Insys_Anthem_001745374 | Insys_Anthem_001745374 |
| Insys_Anthem_001745391 | Insys_Anthem_001745391 |
| Insys_Anthem_001745401 | Insys_Anthem_001745401 |
| Insys_Anthem_001745407 | Insys_Anthem_001745407 |
| Insys_Anthem_001745421 | Insys_Anthem_001745421 |
| Insys_Anthem_001745422 | Insys_Anthem_001745422 |
| Insys_Anthem_001745429 | Insys_Anthem_001745429 |
| Insys_Anthem_001745458 | Insys_Anthem_001745458 |
| Insys_Anthem_001745463 | Insys_Anthem_001745463 |
| Insys_Anthem_001745512 | Insys_Anthem_001745512 |
| Insys_Anthem_001745522 | Insys_Anthem_001745522 |
| Insys_Anthem_001745548 | Insys_Anthem_001745548 |
| Insys_Anthem_001745558 | Insys_Anthem_001745558 |
| Insys_Anthem_001745574 | Insys_Anthem_001745574 |
| Insys_Anthem_001745584 | Insys_Anthem_001745584 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001745597 | Insys_Anthem_001745597 |
| Insys_Anthem_001745604 | Insys_Anthem_001745604 |
| Insys_Anthem_001745605 | Insys_Anthem_001745605 |
| Insys_Anthem_001745606 | Insys_Anthem_001745606 |
| Insys_Anthem_001745607 | Insys_Anthem_001745607 |
| Insys_Anthem_001745608 | Insys_Anthem_001745608 |
| Insys_Anthem_001745610 | Insys_Anthem_001745610 |
| Insys_Anthem_001745611 | Insys_Anthem_001745611 |
| Insys_Anthem_001745612 | Insys_Anthem_001745612 |
| Insys_Anthem_001745613 | Insys_Anthem_001745613 |
| Insys_Anthem_001745614 | Insys_Anthem_001745614 |
| Insys_Anthem_001745615 | Insys_Anthem_001745615 |
| Insys_Anthem_001745616 | Insys_Anthem_001745616 |
| Insys_Anthem_001745617 | Insys_Anthem_001745617 |
| Insys_Anthem_001745618 | Insys_Anthem_001745618 |
| Insys_Anthem_001745619 | Insys_Anthem_001745619 |
| Insys_Anthem_001745620 | Insys_Anthem_001745620 |
| Insys_Anthem_001745621 | Insys_Anthem_001745621 |
| Insys_Anthem_001745622 | Insys_Anthem_001745622 |
| Insys_Anthem_001745623 | Insys_Anthem_001745623 |
| Insys_Anthem_001745624 | Insys_Anthem_001745624 |
| Insys_Anthem_001745625 | Insys_Anthem_001745625 |
| Insys_Anthem_001745626 | Insys_Anthem_001745626 |
| Insys_Anthem_001745627 | Insys_Anthem_001745627 |
| Insys_Anthem_001745628 | Insys_Anthem_001745628 |
| Insys_Anthem_001745629 | Insys_Anthem_001745629 |
| Insys_Anthem_001745638 | Insys_Anthem_001745638 |
| Insys_Anthem_001745680 | Insys_Anthem_001745680 |
| Insys_Anthem_001745686 | Insys_Anthem_001745686 |
| Insys_Anthem_001745689 | Insys_Anthem_001745689 |
| Insys_Anthem_001745693 | Insys_Anthem_001745693 |
| Insys_Anthem_001745695 | Insys_Anthem_001745695 |
| Insys_Anthem_001745755 | Insys_Anthem_001745755 |
| Insys_Anthem_001745760 | Insys_Anthem_001745760 |
| Insys_Anthem_001745766 | Insys_Anthem_001745766 |
| Insys_Anthem_001745767 | Insys_Anthem_001745767 |
| Insys_Anthem_001745769 | Insys_Anthem_001745769 |
| Insys_Anthem_001745770 | Insys_Anthem_001745770 |
| Insys_Anthem_001745771 | Insys_Anthem_001745771 |
| Insys_Anthem_001745772 | Insys_Anthem_001745772 |
| Insys_Anthem_001745773 | Insys_Anthem_001745773 |
| Insys_Anthem_001745774 | Insys_Anthem_001745774 |
| Insys_Anthem_001745775 | Insys_Anthem_001745775 |
| Insys_Anthem_001745777 | Insys_Anthem_001745777 |
| Insys_Anthem_001745778 | Insys_Anthem_001745778 |
| Insys_Anthem_001745779 | Insys_Anthem_001745779 |
| Insys_Anthem_001745845 | Insys_Anthem_001745845 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001745850 | Insys_Anthem_001745850 |
| Insys_Anthem_001745867 | Insys_Anthem_001745867 |
| Insys_Anthem_001745878 | Insys_Anthem_001745878 |
| Insys_Anthem_001745887 | Insys_Anthem_001745887 |
| Insys_Anthem_001745905 | Insys_Anthem_001745905 |
| Insys_Anthem_001745917 | Insys_Anthem_001745917 |
| Insys_Anthem_001745935 | Insys_Anthem_001745935 |
| Insys_Anthem_001745936 | Insys_Anthem_001745936 |
| Insys_Anthem_001745937 | Insys_Anthem_001745937 |
| Insys_Anthem_001745938 | Insys_Anthem_001745938 |
| Insys_Anthem_001745940 | Insys_Anthem_001745940 |
| Insys_Anthem_001745941 | Insys_Anthem_001745941 |
| Insys_Anthem_001745942 | Insys_Anthem_001745942 |
| Insys_Anthem_001745943 | Insys_Anthem_001745943 |
| Insys_Anthem_001745944 | Insys_Anthem_001745944 |
| Insys_Anthem_001745945 | Insys_Anthem_001745945 |
| Insys_Anthem_001745946 | Insys_Anthem_001745946 |
| Insys_Anthem_001745948 | Insys_Anthem_001745948 |
| Insys_Anthem_001746013 | Insys_Anthem_001746013 |
| Insys_Anthem_001746016 | Insys_Anthem_001746016 |
| Insys_Anthem_001746026 | Insys_Anthem_001746026 |
| Insys_Anthem_001746100 | Insys_Anthem_001746100 |
| Insys_Anthem_001746172 | Insys_Anthem_001746172 |
| Insys_Anthem_001746176 | Insys_Anthem_001746176 |
| Insys_Anthem_001746179 | Insys_Anthem_001746179 |
| Insys_Anthem_001746180 | Insys_Anthem_001746180 |
| Insys_Anthem_001746181 | Insys_Anthem_001746181 |
| Insys_Anthem_001746182 | Insys_Anthem_001746182 |
| Insys_Anthem_001746183 | Insys_Anthem_001746183 |
| Insys_Anthem_001746184 | Insys_Anthem_001746184 |
| Insys_Anthem_001746185 | Insys_Anthem_001746185 |
| Insys_Anthem_001746186 | Insys_Anthem_001746186 |
| Insys_Anthem_001746187 | Insys_Anthem_001746187 |
| Insys_Anthem_001746188 | Insys_Anthem_001746188 |
| Insys_Anthem_001746189 | Insys_Anthem_001746189 |
| Insys_Anthem_001746190 | Insys_Anthem_001746190 |
| Insys_Anthem_001746191 | Insys_Anthem_001746191 |
| Insys_Anthem_001746192 | Insys_Anthem_001746192 |
| Insys_Anthem_001746193 | Insys_Anthem_001746193 |
| Insys_Anthem_001746194 | Insys_Anthem_001746194 |
| Insys_Anthem_001746195 | Insys_Anthem_001746195 |
| Insys_Anthem_001746196 | Insys_Anthem_001746196 |
| Insys_Anthem_001746197 | Insys_Anthem_001746197 |
| Insys_Anthem_001746198 | Insys_Anthem_001746198 |
| Insys_Anthem_001746199 | Insys_Anthem_001746199 |
| Insys_Anthem_001746200 | Insys_Anthem_001746200 |
| Insys_Anthem_001746201 | Insys_Anthem_001746201 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001746202 | Insys_Anthem_001746202 |
| Insys_Anthem_001746207 | Insys_Anthem_001746207 |
| Insys_Anthem_001746225 | Insys_Anthem_001746225 |
| Insys_Anthem_001746238 | Insys_Anthem_001746238 |
| Insys_Anthem_001746242 | Insys_Anthem_001746242 |
| Insys_Anthem_001746265 | Insys_Anthem_001746265 |
| Insys_Anthem_001746267 | Insys_Anthem_001746267 |
| Insys_Anthem_001746311 | Insys_Anthem_001746311 |
| Insys_Anthem_001746316 | Insys_Anthem_001746316 |
| Insys_Anthem_001746331 | Insys_Anthem_001746331 |
| Insys_Anthem_001746332 | Insys_Anthem_001746332 |
| Insys_Anthem_001746380 | Insys_Anthem_001746380 |
| Insys_Anthem_001746395 | Insys_Anthem_001746395 |
| Insys_Anthem_001746429 | Insys_Anthem_001746429 |
| Insys_Anthem_001746438 | Insys_Anthem_001746438 |
| Insys_Anthem_001746446 | Insys_Anthem_001746446 |
| Insys_Anthem_001746449 | Insys_Anthem_001746449 |
| Insys_Anthem_001746489 | Insys_Anthem_001746489 |
| Insys_Anthem_001746553 | Insys_Anthem_001746553 |
| Insys_Anthem_001746585 | Insys_Anthem_001746585 |
| Insys_Anthem_001746621 | Insys_Anthem_001746621 |
| Insys_Anthem_001746627 | Insys_Anthem_001746627 |
| Insys_Anthem_001746628 | Insys_Anthem_001746628 |
| Insys_Anthem_001746629 | Insys_Anthem_001746629 |
| Insys_Anthem_001746630 | Insys_Anthem_001746630 |
| Insys_Anthem_001746631 | Insys_Anthem_001746631 |
| Insys_Anthem_001746632 | Insys_Anthem_001746632 |
| Insys_Anthem_001746633 | Insys_Anthem_001746633 |
| Insys_Anthem_001746634 | Insys_Anthem_001746634 |
| Insys_Anthem_001746635 | Insys_Anthem_001746635 |
| Insys_Anthem_001746636 | Insys_Anthem_001746636 |
| Insys_Anthem_001746637 | Insys_Anthem_001746637 |
| Insys_Anthem_001746638 | Insys_Anthem_001746638 |
| Insys_Anthem_001746639 | Insys_Anthem_001746639 |
| Insys_Anthem_001746640 | Insys_Anthem_001746640 |
| Insys_Anthem_001746641 | Insys_Anthem_001746641 |
| Insys_Anthem_001746642 | Insys_Anthem_001746642 |
| Insys_Anthem_001746643 | Insys_Anthem_001746643 |
| Insys_Anthem_001746644 | Insys_Anthem_001746644 |
| Insys_Anthem_001746645 | Insys_Anthem_001746645 |
| Insys_Anthem_001746646 | Insys_Anthem_001746646 |
| Insys_Anthem_001746672 | Insys_Anthem_001746672 |
| Insys_Anthem_001746680 | Insys_Anthem_001746680 |
| Insys_Anthem_001746689 | Insys_Anthem_001746689 |
| Insys_Anthem_001746693 | Insys_Anthem_001746693 |
| Insys_Anthem_001746698 | Insys_Anthem_001746698 |
| Insys_Anthem_001746701 | Insys_Anthem_001746701 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001746706 | Insys_Anthem_001746706 |
| Insys_Anthem_001746708 | Insys_Anthem_001746708 |
| Insys_Anthem_001746772 | Insys_Anthem_001746772 |
| Insys_Anthem_001746776 | Insys_Anthem_001746776 |
| Insys_Anthem_001746777 | Insys_Anthem_001746777 |
| Insys_Anthem_001746778 | Insys_Anthem_001746778 |
| Insys_Anthem_001746779 | Insys_Anthem_001746779 |
| Insys_Anthem_001746780 | Insys_Anthem_001746780 |
| Insys_Anthem_001746781 | Insys_Anthem_001746781 |
| Insys_Anthem_001746782 | Insys_Anthem_001746782 |
| Insys_Anthem_001746783 | Insys_Anthem_001746783 |
| Insys_Anthem_001746784 | Insys_Anthem_001746784 |
| Insys_Anthem_001746785 | Insys_Anthem_001746785 |
| Insys_Anthem_001746787 | Insys_Anthem_001746787 |
| Insys_Anthem_001746788 | Insys_Anthem_001746788 |
| Insys_Anthem_001746789 | Insys_Anthem_001746789 |
| Insys_Anthem_001746813 | Insys_Anthem_001746813 |
| Insys_Anthem_001746821 | Insys_Anthem_001746821 |
| Insys_Anthem_001746874 | Insys_Anthem_001746874 |
| Insys_Anthem_001746957 | Insys_Anthem_001746957 |
| Insys_Anthem_001746963 | Insys_Anthem_001746963 |
| Insys_Anthem_001746964 | Insys_Anthem_001746964 |
| Insys_Anthem_001746965 | Insys_Anthem_001746965 |
| Insys_Anthem_001746966 | Insys_Anthem_001746966 |
| Insys_Anthem_001746967 | Insys_Anthem_001746967 |
| Insys_Anthem_001746968 | Insys_Anthem_001746968 |
| Insys_Anthem_001746969 | Insys_Anthem_001746969 |
| Insys_Anthem_001746970 | Insys_Anthem_001746970 |
| Insys_Anthem_001746971 | Insys_Anthem_001746971 |
| Insys_Anthem_001746972 | Insys_Anthem_001746972 |
| Insys_Anthem_001746973 | Insys_Anthem_001746973 |
| Insys_Anthem_001746974 | Insys_Anthem_001746974 |
| Insys_Anthem_001746975 | Insys_Anthem_001746975 |
| Insys_Anthem_001746976 | Insys_Anthem_001746976 |
| Insys_Anthem_001746977 | Insys_Anthem_001746977 |
| Insys_Anthem_001746978 | Insys_Anthem_001746978 |
| Insys_Anthem_001746979 | Insys_Anthem_001746979 |
| Insys_Anthem_001746980 | Insys_Anthem_001746980 |
| Insys_Anthem_001746981 | Insys_Anthem_001746981 |
| Insys_Anthem_001746982 | Insys_Anthem_001746982 |
| Insys_Anthem_001746983 | Insys_Anthem_001746983 |
| Insys_Anthem_001746984 | Insys_Anthem_001746984 |
| Insys_Anthem_001746985 | Insys_Anthem_001746985 |
| Insys_Anthem_001746986 | Insys_Anthem_001746986 |
| Insys_Anthem_001746987 | Insys_Anthem_001746987 |
| Insys_Anthem_001746988 | Insys_Anthem_001746988 |
| Insys_Anthem_001746989 | Insys_Anthem_001746989 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001746990 | Insys_Anthem_001746990 |
| Insys_Anthem_001746991 | Insys_Anthem_001746991 |
| Insys_Anthem_001746992 | Insys_Anthem_001746992 |
| Insys_Anthem_001747022 | Insys_Anthem_001747022 |
| Insys_Anthem_001747079 | Insys_Anthem_001747079 |
| Insys_Anthem_001747083 | Insys_Anthem_001747083 |
| Insys_Anthem_001747101 | Insys_Anthem_001747101 |
| Insys_Anthem_001747131 | Insys_Anthem_001747131 |
| Insys_Anthem_001747136 | Insys_Anthem_001747136 |
| Insys_Anthem_001747168 | Insys_Anthem_001747168 |
| Insys_Anthem_001747208 | Insys_Anthem_001747208 |
| Insys_Anthem_001747216 | Insys_Anthem_001747216 |
| Insys_Anthem_001747217 | Insys_Anthem_001747217 |
| Insys_Anthem_001747218 | Insys_Anthem_001747218 |
| Insys_Anthem_001747219 | Insys_Anthem_001747219 |
| Insys_Anthem_001747220 | Insys_Anthem_001747220 |
| Insys_Anthem_001747221 | Insys_Anthem_001747221 |
| Insys_Anthem_001747222 | Insys_Anthem_001747222 |
| Insys_Anthem_001747223 | Insys_Anthem_001747223 |
| Insys_Anthem_001747224 | Insys_Anthem_001747224 |
| Insys_Anthem_001747225 | Insys_Anthem_001747225 |
| Insys_Anthem_001747226 | Insys_Anthem_001747226 |
| Insys_Anthem_001747227 | Insys_Anthem_001747227 |
| Insys_Anthem_001747228 | Insys_Anthem_001747228 |
| Insys_Anthem_001747229 | Insys_Anthem_001747229 |
| Insys_Anthem_001747231 | Insys_Anthem_001747231 |
| Insys_Anthem_001747232 | Insys_Anthem_001747232 |
| Insys_Anthem_001747234 | Insys_Anthem_001747234 |
| Insys_Anthem_001747235 | Insys_Anthem_001747235 |
| Insys_Anthem_001747237 | Insys_Anthem_001747237 |
| Insys_Anthem_001747238 | Insys_Anthem_001747238 |
| Insys_Anthem_001747239 | Insys_Anthem_001747239 |
| Insys_Anthem_001747240 | Insys_Anthem_001747240 |
| Insys_Anthem_001747271 | Insys_Anthem_001747271 |
| Insys_Anthem_001747285 | Insys_Anthem_001747285 |
| Insys_Anthem_001747306 | Insys_Anthem_001747306 |
| Insys_Anthem_001747309 | Insys_Anthem_001747309 |
| Insys_Anthem_001747311 | Insys_Anthem_001747311 |
| Insys_Anthem_001747320 | Insys_Anthem_001747320 |
| Insys_Anthem_001747344 | Insys_Anthem_001747344 |
| Insys_Anthem_001747394 | Insys_Anthem_001747394 |
| Insys_Anthem_001747401 | Insys_Anthem_001747401 |
| Insys_Anthem_001747403 | Insys_Anthem_001747403 |
| Insys_Anthem_001747407 | Insys_Anthem_001747407 |
| Insys_Anthem_001747408 | Insys_Anthem_001747408 |
| Insys_Anthem_001747409 | Insys_Anthem_001747409 |
| Insys_Anthem_001747410 | Insys_Anthem_001747410 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001747411 | Insys_Anthem_001747411 |
| Insys_Anthem_001747412 | Insys_Anthem_001747412 |
| Insys_Anthem_001747413 | Insys_Anthem_001747413 |
| Insys_Anthem_001747414 | Insys_Anthem_001747414 |
| Insys_Anthem_001747415 | Insys_Anthem_001747415 |
| Insys_Anthem_001747416 | Insys_Anthem_001747416 |
| Insys_Anthem_001747417 | Insys_Anthem_001747417 |
| Insys_Anthem_001747418 | Insys_Anthem_001747418 |
| Insys_Anthem_001747419 | Insys_Anthem_001747419 |
| Insys_Anthem_001747420 | Insys_Anthem_001747420 |
| Insys_Anthem_001747421 | Insys_Anthem_001747421 |
| Insys_Anthem_001747422 | Insys_Anthem_001747422 |
| Insys_Anthem_001747423 | Insys_Anthem_001747423 |
| Insys_Anthem_001747424 | Insys_Anthem_001747424 |
| Insys_Anthem_001747425 | Insys_Anthem_001747425 |
| Insys_Anthem_001747426 | Insys_Anthem_001747426 |
| Insys_Anthem_001747431 | Insys_Anthem_001747431 |
| Insys_Anthem_001747437 | Insys_Anthem_001747437 |
| Insys_Anthem_001747450 | Insys_Anthem_001747450 |
| Insys_Anthem_001747461 | Insys_Anthem_001747461 |
| Insys_Anthem_001747463 | Insys_Anthem_001747463 |
| Insys_Anthem_001747511 | Insys_Anthem_001747511 |
| Insys_Anthem_001747525 | Insys_Anthem_001747525 |
| Insys_Anthem_001747544 | Insys_Anthem_001747544 |
| Insys_Anthem_001747621 | Insys_Anthem_001747621 |
| Insys_Anthem_001747638 | Insys_Anthem_001747638 |
| Insys_Anthem_001747664 | Insys_Anthem_001747664 |
| Insys_Anthem_001747665 | Insys_Anthem_001747665 |
| Insys_Anthem_001747666 | Insys_Anthem_001747666 |
| Insys_Anthem_001747667 | Insys_Anthem_001747667 |
| Insys_Anthem_001747668 | Insys_Anthem_001747668 |
| Insys_Anthem_001747669 | Insys_Anthem_001747669 |
| Insys_Anthem_001747670 | Insys_Anthem_001747670 |
| Insys_Anthem_001747672 | Insys_Anthem_001747672 |
| Insys_Anthem_001747673 | Insys_Anthem_001747673 |
| Insys_Anthem_001747674 | Insys_Anthem_001747674 |
| Insys_Anthem_001747675 | Insys_Anthem_001747675 |
| Insys_Anthem_001747676 | Insys_Anthem_001747676 |
| Insys_Anthem_001747677 | Insys_Anthem_001747677 |
| Insys_Anthem_001747678 | Insys_Anthem_001747678 |
| Insys_Anthem_001747680 | Insys_Anthem_001747680 |
| Insys_Anthem_001747681 | Insys_Anthem_001747681 |
| Insys_Anthem_001747682 | Insys_Anthem_001747682 |
| Insys_Anthem_001747683 | Insys_Anthem_001747683 |
| Insys_Anthem_001747684 | Insys_Anthem_001747684 |
| Insys_Anthem_001747685 | Insys_Anthem_001747685 |
| Insys_Anthem_001747686 | Insys_Anthem_001747686 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001747687 | Insys_Anthem_001747687 |
| Insys_Anthem_001747688 | Insys_Anthem_001747688 |
| Insys_Anthem_001747705 | Insys_Anthem_001747705 |
| Insys_Anthem_001747732 | Insys_Anthem_001747732 |
| Insys_Anthem_001747733 | Insys_Anthem_001747733 |
| Insys_Anthem_001747753 | Insys_Anthem_001747753 |
| Insys_Anthem_001747759 | Insys_Anthem_001747759 |
| Insys_Anthem_001747794 | Insys_Anthem_001747794 |
| Insys_Anthem_001747810 | Insys_Anthem_001747810 |
| Insys_Anthem_001747831 | Insys_Anthem_001747831 |
| Insys_Anthem_001747873 | Insys_Anthem_001747873 |
| Insys_Anthem_001747910 | Insys_Anthem_001747910 |
| Insys_Anthem_001747966 | Insys_Anthem_001747966 |
| Insys_Anthem_001747969 | Insys_Anthem_001747969 |
| Insys_Anthem_001747970 | Insys_Anthem_001747970 |
| Insys_Anthem_001748090 | Insys_Anthem_001748090 |
| Insys_Anthem_001748143 | Insys_Anthem_001748143 |
| Insys_Anthem_001748160 | Insys_Anthem_001748160 |
| Insys_Anthem_001748170 | Insys_Anthem_001748170 |
| Insys_Anthem_001748206 | Insys_Anthem_001748206 |
| Insys_Anthem_001748212 | Insys_Anthem_001748212 |
| Insys_Anthem_001748214 | Insys_Anthem_001748214 |
| Insys_Anthem_001748242 | Insys_Anthem_001748242 |
| Insys_Anthem_001748280 | Insys_Anthem_001748280 |
| Insys_Anthem_001748283 | Insys_Anthem_001748283 |
| Insys_Anthem_001748284 | Insys_Anthem_001748284 |
| Insys_Anthem_001748287 | Insys_Anthem_001748287 |
| Insys_Anthem_001748311 | Insys_Anthem_001748311 |
| Insys_Anthem_001748378 | Insys_Anthem_001748378 |
| Insys_Anthem_001748422 | Insys_Anthem_001748422 |
| Insys_Anthem_001748436 | Insys_Anthem_001748436 |
| Insys_Anthem_001748439 | Insys_Anthem_001748439 |
| Insys_Anthem_001748450 | Insys_Anthem_001748450 |
| Insys_Anthem_001748458 | Insys_Anthem_001748458 |
| Insys_Anthem_001748474 | Insys_Anthem_001748474 |
| Insys_Anthem_001748490 | Insys_Anthem_001748490 |
| Insys_Anthem_001748520 | Insys_Anthem_001748520 |
| Insys_Anthem_001748523 | Insys_Anthem_001748523 |
| Insys_Anthem_001748554 | Insys_Anthem_001748554 |
| Insys_Anthem_001748558 | Insys_Anthem_001748558 |
| Insys_Anthem_001748559 | Insys_Anthem_001748559 |
| Insys_Anthem_001748572 | Insys_Anthem_001748572 |
| Insys_Anthem_001748601 | Insys_Anthem_001748601 |
| Insys_Anthem_001748639 | Insys_Anthem_001748639 |
| Insys_Anthem_001748656 | Insys_Anthem_001748656 |
| Insys_Anthem_001748657 | Insys_Anthem_001748657 |
| Insys_Anthem_001748673 | Insys_Anthem_001748673 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001748690 | Insys_Anthem_001748690 |
| Insys_Anthem_001748700 | Insys_Anthem_001748700 |
| Insys_Anthem_001748710 | Insys_Anthem_001748710 |
| Insys_Anthem_001748724 | Insys_Anthem_001748724 |
| Insys_Anthem_001748725 | Insys_Anthem_001748725 |
| Insys_Anthem_001748768 | Insys_Anthem_001748768 |
| Insys_Anthem_001748771 | Insys_Anthem_001748771 |
| Insys_Anthem_001748773 | Insys_Anthem_001748773 |
| Insys_Anthem_001748816 | Insys_Anthem_001748816 |
| Insys_Anthem_001748819 | Insys_Anthem_001748819 |
| Insys_Anthem_001748833 | Insys_Anthem_001748833 |
| Insys_Anthem_001748919 | Insys_Anthem_001748919 |
| Insys_Anthem_001748942 | Insys_Anthem_001748942 |
| Insys_Anthem_001748956 | Insys_Anthem_001748956 |
| Insys_Anthem_001748993 | Insys_Anthem_001748993 |
| Insys_Anthem_001749002 | Insys_Anthem_001749002 |
| Insys_Anthem_001749012 | Insys_Anthem_001749012 |
| Insys_Anthem_001749053 | Insys_Anthem_001749053 |
| Insys_Anthem_001749062 | Insys_Anthem_001749062 |
| Insys_Anthem_001749105 | Insys_Anthem_001749105 |
| Insys_Anthem_001749111 | Insys_Anthem_001749111 |
| Insys_Anthem_001749177 | Insys_Anthem_001749177 |
| Insys_Anthem_001749200 | Insys_Anthem_001749200 |
| Insys_Anthem_001749332 | Insys_Anthem_001749332 |
| Insys_Anthem_001749354 | Insys_Anthem_001749354 |
| Insys_Anthem_001749357 | Insys_Anthem_001749357 |
| Insys_Anthem_001749384 | Insys_Anthem_001749384 |
| Insys_Anthem_001749403 | Insys_Anthem_001749403 |
| Insys_Anthem_001749413 | Insys_Anthem_001749413 |
| Insys_Anthem_001749430 | Insys_Anthem_001749430 |
| Insys_Anthem_001749442 | Insys_Anthem_001749442 |
| Insys_Anthem_001749443 | Insys_Anthem_001749443 |
| Insys_Anthem_001749453 | Insys_Anthem_001749453 |
| Insys_Anthem_001749455 | Insys_Anthem_001749455 |
| Insys_Anthem_001749456 | Insys_Anthem_001749456 |
| Insys_Anthem_001749533 | Insys_Anthem_001749533 |
| Insys_Anthem_001749545 | Insys_Anthem_001749545 |
| Insys_Anthem_001749565 | Insys_Anthem_001749565 |
| Insys_Anthem_001749593 | Insys_Anthem_001749593 |
| Insys_Anthem_001749622 | Insys_Anthem_001749622 |
| Insys_Anthem_001749638 | Insys_Anthem_001749638 |
| Insys_Anthem_001749656 | Insys_Anthem_001749656 |
| Insys_Anthem_001749723 | Insys_Anthem_001749723 |
| Insys_Anthem_001749756 | Insys_Anthem_001749756 |
| Insys_Anthem_001749803 | Insys_Anthem_001749803 |
| Insys_Anthem_001750004 | Insys_Anthem_001750004 |
| Insys_Anthem_001750016 | Insys_Anthem_001750016 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001750024 | Insys_Anthem_001750024 |
| Insys_Anthem_001750060 | Insys_Anthem_001750060 |
| Insys_Anthem_001750108 | Insys_Anthem_001750108 |
| Insys_Anthem_001750123 | Insys_Anthem_001750123 |
| Insys_Anthem_001750185 | Insys_Anthem_001750185 |
| Insys_Anthem_001750213 | Insys_Anthem_001750213 |
| Insys_Anthem_001750219 | Insys_Anthem_001750219 |
| Insys_Anthem_001750233 | Insys_Anthem_001750233 |
| Insys_Anthem_001750239 | Insys_Anthem_001750239 |
| Insys_Anthem_001750243 | Insys_Anthem_001750243 |
| Insys_Anthem_001750248 | Insys_Anthem_001750248 |
| Insys_Anthem_001750271 | Insys_Anthem_001750271 |
| Insys_Anthem_001750273 | Insys_Anthem_001750273 |
| Insys_Anthem_001750341 | Insys_Anthem_001750341 |
| Insys_Anthem_001750346 | Insys_Anthem_001750346 |
| Insys_Anthem_001750372 | Insys_Anthem_001750372 |
| Insys_Anthem_001750425 | Insys_Anthem_001750425 |
| Insys_Anthem_001750441 | Insys_Anthem_001750441 |
| Insys_Anthem_001750469 | Insys_Anthem_001750469 |
| Insys_Anthem_001750544 | Insys_Anthem_001750544 |
| Insys_Anthem_001750662 | Insys_Anthem_001750662 |
| Insys_Anthem_001750686 | Insys_Anthem_001750686 |
| Insys_Anthem_001750714 | Insys_Anthem_001750714 |
| Insys_Anthem_001750723 | Insys_Anthem_001750723 |
| Insys_Anthem_001750730 | Insys_Anthem_001750730 |
| Insys_Anthem_001750740 | Insys_Anthem_001750740 |
| Insys_Anthem_001750767 | Insys_Anthem_001750767 |
| Insys_Anthem_001750772 | Insys_Anthem_001750772 |
| Insys_Anthem_001750806 | Insys_Anthem_001750806 |
| Insys_Anthem_001750828 | Insys_Anthem_001750828 |
| Insys_Anthem_001750830 | Insys_Anthem_001750830 |
| Insys_Anthem_001750900 | Insys_Anthem_001750900 |
| Insys_Anthem_001750916 | Insys_Anthem_001750916 |
| Insys_Anthem_001750922 | Insys_Anthem_001750922 |
| Insys_Anthem_001750923 | Insys_Anthem_001750923 |
| Insys_Anthem_001750989 | Insys_Anthem_001750989 |
| Insys_Anthem_001751083 | Insys_Anthem_001751083 |
| Insys_Anthem_001751087 | Insys_Anthem_001751087 |
| Insys_Anthem_001751106 | Insys_Anthem_001751106 |
| Insys_Anthem_001751125 | Insys_Anthem_001751125 |
| Insys_Anthem_001751159 | Insys_Anthem_001751159 |
| Insys_Anthem_001751165 | Insys_Anthem_001751165 |
| Insys_Anthem_001751193 | Insys_Anthem_001751193 |
| Insys_Anthem_001751195 | Insys_Anthem_001751195 |
| Insys_Anthem_001751211 | Insys_Anthem_001751211 |
| Insys_Anthem_001751217 | Insys_Anthem_001751217 |
| Insys_Anthem_001751238 | Insys_Anthem_001751238 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001751290 | Insys_Anthem_001751290 |
| Insys_Anthem_001751298 | Insys_Anthem_001751298 |
| Insys_Anthem_001751309 | Insys_Anthem_001751309 |
| Insys_Anthem_001751335 | Insys_Anthem_001751335 |
| Insys_Anthem_001751352 | Insys_Anthem_001751352 |
| Insys_Anthem_001751357 | Insys_Anthem_001751357 |
| Insys_Anthem_001751413 | Insys_Anthem_001751413 |
| Insys_Anthem_001751414 | Insys_Anthem_001751414 |
| Insys_Anthem_001751440 | Insys_Anthem_001751440 |
| Insys_Anthem_001751441 | Insys_Anthem_001751441 |
| Insys_Anthem_001751451 | Insys_Anthem_001751451 |
| Insys_Anthem_001751497 | Insys_Anthem_001751497 |
| Insys_Anthem_001751507 | Insys_Anthem_001751507 |
| Insys_Anthem_001751522 | Insys_Anthem_001751522 |
| Insys_Anthem_001751554 | Insys_Anthem_001751554 |
| Insys_Anthem_001751584 | Insys_Anthem_001751584 |
| Insys_Anthem_001751614 | Insys_Anthem_001751614 |
| Insys_Anthem_001751624 | Insys_Anthem_001751624 |
| Insys_Anthem_001751661 | Insys_Anthem_001751661 |
| Insys_Anthem_001751667 | Insys_Anthem_001751667 |
| Insys_Anthem_001751686 | Insys_Anthem_001751686 |
| Insys_Anthem_001751700 | Insys_Anthem_001751700 |
| Insys_Anthem_001751702 | Insys_Anthem_001751702 |
| Insys_Anthem_001751708 | Insys_Anthem_001751708 |
| Insys_Anthem_001751735 | Insys_Anthem_001751735 |
| Insys_Anthem_001751781 | Insys_Anthem_001751781 |
| Insys_Anthem_001751858 | Insys_Anthem_001751858 |
| Insys_Anthem_001751880 | Insys_Anthem_001751880 |
| Insys_Anthem_001751882 | Insys_Anthem_001751882 |
| Insys_Anthem_001751917 | Insys_Anthem_001751917 |
| Insys_Anthem_001751927 | Insys_Anthem_001751927 |
| Insys_Anthem_001751936 | Insys_Anthem_001751936 |
| Insys_Anthem_001751952 | Insys_Anthem_001751952 |
| Insys_Anthem_001751967 | Insys_Anthem_001751967 |
| Insys_Anthem_001751974 | Insys_Anthem_001751974 |
| Insys_Anthem_001751985 | Insys_Anthem_001751985 |
| Insys_Anthem_001751997 | Insys_Anthem_001751997 |
| Insys_Anthem_001752023 | Insys_Anthem_001752023 |
| Insys_Anthem_001752025 | Insys_Anthem_001752025 |
| Insys_Anthem_001752030 | Insys_Anthem_001752030 |
| Insys_Anthem_001752044 | Insys_Anthem_001752044 |
| Insys_Anthem_001752048 | Insys_Anthem_001752048 |
| Insys_Anthem_001752054 | Insys_Anthem_001752054 |
| Insys_Anthem_001752056 | Insys_Anthem_001752056 |
| Insys_Anthem_001752092 | Insys_Anthem_001752092 |
| Insys_Anthem_001752197 | Insys_Anthem_001752197 |
| Insys_Anthem_001752207 | Insys_Anthem_001752207 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001752211 | Insys_Anthem_001752211 |
| Insys_Anthem_001752226 | Insys_Anthem_001752226 |
| Insys_Anthem_001752243 | Insys_Anthem_001752243 |
| Insys_Anthem_001752283 | Insys_Anthem_001752283 |
| Insys_Anthem_001752309 | Insys_Anthem_001752309 |
| Insys_Anthem_001752316 | Insys_Anthem_001752316 |
| Insys_Anthem_001752336 | Insys_Anthem_001752336 |
| Insys_Anthem_001752346 | Insys_Anthem_001752346 |
| Insys_Anthem_001752364 | Insys_Anthem_001752364 |
| Insys_Anthem_001752372 | Insys_Anthem_001752372 |
| Insys_Anthem_001752378 | Insys_Anthem_001752378 |
| Insys_Anthem_001752411 | Insys_Anthem_001752411 |
| Insys_Anthem_001752424 | Insys_Anthem_001752424 |
| Insys_Anthem_001752441 | Insys_Anthem_001752441 |
| Insys_Anthem_001752468 | Insys_Anthem_001752468 |
| Insys_Anthem_001752473 | Insys_Anthem_001752473 |
| Insys_Anthem_001752480 | Insys_Anthem_001752480 |
| Insys_Anthem_001752503 | Insys_Anthem_001752503 |
| Insys_Anthem_001752519 | Insys_Anthem_001752519 |
| Insys_Anthem_001752551 | Insys_Anthem_001752551 |
| Insys_Anthem_001752598 | Insys_Anthem_001752598 |
| Insys_Anthem_001752630 | Insys_Anthem_001752630 |
| Insys_Anthem_001752657 | Insys_Anthem_001752657 |
| Insys_Anthem_001752695 | Insys_Anthem_001752695 |
| Insys_Anthem_001752723 | Insys_Anthem_001752723 |
| Insys_Anthem_001752732 | Insys_Anthem_001752732 |
| Insys_Anthem_001752845 | Insys_Anthem_001752845 |
| Insys_Anthem_001752870 | Insys_Anthem_001752870 |
| Insys_Anthem_001752885 | Insys_Anthem_001752885 |
| Insys_Anthem_001752953 | Insys_Anthem_001752953 |
| Insys_Anthem_001752989 | Insys_Anthem_001752989 |
| Insys_Anthem_001753002 | Insys_Anthem_001753002 |
| Insys_Anthem_001753003 | Insys_Anthem_001753003 |
| Insys_Anthem_001753007 | Insys_Anthem_001753007 |
| Insys_Anthem_001753011 | Insys_Anthem_001753011 |
| Insys_Anthem_001753063 | Insys_Anthem_001753063 |
| Insys_Anthem_001753079 | Insys_Anthem_001753079 |
| Insys_Anthem_001753097 | Insys_Anthem_001753097 |
| Insys_Anthem_001753120 | Insys_Anthem_001753120 |
| Insys_Anthem_001753153 | Insys_Anthem_001753153 |
| Insys_Anthem_001753155 | Insys_Anthem_001753155 |
| Insys_Anthem_001753160 | Insys_Anthem_001753160 |
| Insys_Anthem_001753163 | Insys_Anthem_001753163 |
| Insys_Anthem_001753173 | Insys_Anthem_001753173 |
| Insys_Anthem_001753185 | Insys_Anthem_001753185 |
| Insys_Anthem_001753231 | Insys_Anthem_001753231 |
| Insys_Anthem_001753265 | Insys_Anthem_001753265 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001753301 | Insys_Anthem_001753301 |
| Insys_Anthem_001753329 | Insys_Anthem_001753329 |
| Insys_Anthem_001753396 | Insys_Anthem_001753396 |
| Insys_Anthem_001753412 | Insys_Anthem_001753412 |
| Insys_Anthem_001753465 | Insys_Anthem_001753465 |
| Insys_Anthem_001753467 | Insys_Anthem_001753467 |
| Insys_Anthem_001753476 | Insys_Anthem_001753476 |
| Insys_Anthem_001753488 | Insys_Anthem_001753488 |
| Insys_Anthem_001753507 | Insys_Anthem_001753507 |
| Insys_Anthem_001753508 | Insys_Anthem_001753508 |
| Insys_Anthem_001753516 | Insys_Anthem_001753516 |
| Insys_Anthem_001753571 | Insys_Anthem_001753571 |
| Insys_Anthem_001753599 | Insys_Anthem_001753599 |
| Insys_Anthem_001753611 | Insys_Anthem_001753611 |
| Insys_Anthem_001753612 | Insys_Anthem_001753612 |
| Insys_Anthem_001753614 | Insys_Anthem_001753614 |
| Insys_Anthem_001753692 | Insys_Anthem_001753692 |
| Insys_Anthem_001753714 | Insys_Anthem_001753714 |
| Insys_Anthem_001753748 | Insys_Anthem_001753748 |
| Insys_Anthem_001753759 | Insys_Anthem_001753759 |
| Insys_Anthem_001753795 | Insys_Anthem_001753795 |
| Insys_Anthem_001753802 | Insys_Anthem_001753802 |
| Insys_Anthem_001753825 | Insys_Anthem_001753825 |
| Insys_Anthem_001753866 | Insys_Anthem_001753866 |
| Insys_Anthem_001753895 | Insys_Anthem_001753895 |
| Insys_Anthem_001753910 | Insys_Anthem_001753910 |
| Insys_Anthem_001753936 | Insys_Anthem_001753936 |
| Insys_Anthem_001753946 | Insys_Anthem_001753946 |
| Insys_Anthem_001753949 | Insys_Anthem_001753949 |
| Insys_Anthem_001753983 | Insys_Anthem_001753983 |
| Insys_Anthem_001753994 | Insys_Anthem_001753994 |
| Insys_Anthem_001754042 | Insys_Anthem_001754042 |
| Insys_Anthem_001754059 | Insys_Anthem_001754059 |
| Insys_Anthem_001754082 | Insys_Anthem_001754082 |
| Insys_Anthem_001754118 | Insys_Anthem_001754118 |
| Insys_Anthem_001754128 | Insys_Anthem_001754128 |
| Insys_Anthem_001754145 | Insys_Anthem_001754145 |
| Insys_Anthem_001754173 | Insys_Anthem_001754173 |
| Insys_Anthem_001754177 | Insys_Anthem_001754177 |
| Insys_Anthem_001754186 | Insys_Anthem_001754186 |
| Insys_Anthem_001754213 | Insys_Anthem_001754213 |
| Insys_Anthem_001754225 | Insys_Anthem_001754225 |
| Insys_Anthem_001754231 | Insys_Anthem_001754231 |
| Insys_Anthem_001754233 | Insys_Anthem_001754233 |
| Insys_Anthem_001754242 | Insys_Anthem_001754242 |
| Insys_Anthem_001754249 | Insys_Anthem_001754249 |
| Insys_Anthem_001754469 | Insys_Anthem_001754469 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001754470 | Insys_Anthem_001754470 |
| Insys_Anthem_001754484 | Insys_Anthem_001754484 |
| Insys_Anthem_001754546 | Insys_Anthem_001754546 |
| Insys_Anthem_001754560 | Insys_Anthem_001754560 |
| Insys_Anthem_001754584 | Insys_Anthem_001754584 |
| Insys_Anthem_001754587 | Insys_Anthem_001754587 |
| Insys_Anthem_001754593 | Insys_Anthem_001754593 |
| Insys_Anthem_001754626 | Insys_Anthem_001754626 |
| Insys_Anthem_001754639 | Insys_Anthem_001754639 |
| Insys_Anthem_001754652 | Insys_Anthem_001754652 |
| Insys_Anthem_001754750 | Insys_Anthem_001754750 |
| Insys_Anthem_001754761 | Insys_Anthem_001754761 |
| Insys_Anthem_001754762 | Insys_Anthem_001754762 |
| Insys_Anthem_001754793 | Insys_Anthem_001754793 |
| Insys_Anthem_001754808 | Insys_Anthem_001754808 |
| Insys_Anthem_001754823 | Insys_Anthem_001754823 |
| Insys_Anthem_001754834 | Insys_Anthem_001754834 |
| Insys_Anthem_001754892 | Insys_Anthem_001754892 |
| Insys_Anthem_001754929 | Insys_Anthem_001754929 |
| Insys_Anthem_001754980 | Insys_Anthem_001754980 |
| Insys_Anthem_001754994 | Insys_Anthem_001754994 |
| Insys_Anthem_001755066 | Insys_Anthem_001755066 |
| Insys_Anthem_001755069 | Insys_Anthem_001755069 |
| Insys_Anthem_001755093 | Insys_Anthem_001755093 |
| Insys_Anthem_001755106 | Insys_Anthem_001755106 |
| Insys_Anthem_001755136 | Insys_Anthem_001755136 |
| Insys_Anthem_001755149 | Insys_Anthem_001755149 |
| Insys_Anthem_001755275 | Insys_Anthem_001755275 |
| Insys_Anthem_001755319 | Insys_Anthem_001755319 |
| Insys_Anthem_001755352 | Insys_Anthem_001755352 |
| Insys_Anthem_001755354 | Insys_Anthem_001755354 |
| Insys_Anthem_001755356 | Insys_Anthem_001755356 |
| Insys_Anthem_001755431 | Insys_Anthem_001755431 |
| Insys_Anthem_001755446 | Insys_Anthem_001755446 |
| Insys_Anthem_001755474 | Insys_Anthem_001755474 |
| Insys_Anthem_001755583 | Insys_Anthem_001755583 |
| Insys_Anthem_001755602 | Insys_Anthem_001755602 |
| Insys_Anthem_001755607 | Insys_Anthem_001755607 |
| Insys_Anthem_001755612 | Insys_Anthem_001755612 |
| Insys_Anthem_001755622 | Insys_Anthem_001755622 |
| Insys_Anthem_001755628 | Insys_Anthem_001755628 |
| Insys_Anthem_001755644 | Insys_Anthem_001755644 |
| Insys_Anthem_001755660 | Insys_Anthem_001755660 |
| Insys_Anthem_001755664 | Insys_Anthem_001755664 |
| Insys_Anthem_001755770 | Insys_Anthem_001755770 |
| Insys_Anthem_001755866 | Insys_Anthem_001755866 |
| Insys_Anthem_001755868 | Insys_Anthem_001755868 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001755904 | Insys_Anthem_001755904 |
| Insys_Anthem_001755911 | Insys_Anthem_001755911 |
| Insys_Anthem_001755925 | Insys_Anthem_001755925 |
| Insys_Anthem_001756012 | Insys_Anthem_001756012 |
| Insys_Anthem_001756122 | Insys_Anthem_001756122 |
| Insys_Anthem_001756227 | Insys_Anthem_001756227 |
| Insys_Anthem_001756228 | Insys_Anthem_001756228 |
| Insys_Anthem_001756230 | Insys_Anthem_001756230 |
| Insys_Anthem_001756232 | Insys_Anthem_001756232 |
| Insys_Anthem_001756238 | Insys_Anthem_001756238 |
| Insys_Anthem_001756291 | Insys_Anthem_001756291 |
| Insys_Anthem_001756404 | Insys_Anthem_001756404 |
| Insys_Anthem_001756455 | Insys_Anthem_001756455 |
| Insys_Anthem_001756459 | Insys_Anthem_001756459 |
| Insys_Anthem_001756524 | Insys_Anthem_001756524 |
| Insys_Anthem_001756531 | Insys_Anthem_001756531 |
| Insys_Anthem_001756570 | Insys_Anthem_001756570 |
| Insys_Anthem_001756640 | Insys_Anthem_001756640 |
| Insys_Anthem_001756710 | Insys_Anthem_001756710 |
| Insys_Anthem_001756994 | Insys_Anthem_001756994 |
| Insys_Anthem_001757191 | Insys_Anthem_001757191 |
| Insys_Anthem_001757262 | Insys_Anthem_001757262 |
| Insys_Anthem_001757306 | Insys_Anthem_001757306 |
| Insys_Anthem_001757333 | Insys_Anthem_001757333 |
| Insys_Anthem_001757379 | Insys_Anthem_001757379 |
| Insys_Anthem_001757385 | Insys_Anthem_001757385 |
| Insys_Anthem_001757434 | Insys_Anthem_001757434 |
| Insys_Anthem_001757435 | Insys_Anthem_001757435 |
| Insys_Anthem_001757618 | Insys_Anthem_001757618 |
| Insys_Anthem_001757645 | Insys_Anthem_001757645 |
| Insys_Anthem_001757708 | Insys_Anthem_001757708 |
| Insys_Anthem_001757751 | Insys_Anthem_001757751 |
| Insys_Anthem_001757945 | Insys_Anthem_001757945 |
| Insys_Anthem_001758009 | Insys_Anthem_001758009 |
| Insys_Anthem_001758011 | Insys_Anthem_001758011 |
| Insys_Anthem_001758049 | Insys_Anthem_001758049 |
| Insys_Anthem_001758110 | Insys_Anthem_001758110 |
| Insys_Anthem_001758114 | Insys_Anthem_001758114 |
| Insys_Anthem_001758152 | Insys_Anthem_001758152 |
| Insys_Anthem_001758538 | Insys_Anthem_001758538 |
| Insys_Anthem_001758556 | Insys_Anthem_001758556 |
| Insys_Anthem_001758753 | Insys_Anthem_001758753 |
| Insys_Anthem_001758810 | Insys_Anthem_001758810 |
| Insys_Anthem_001758989 | Insys_Anthem_001758989 |
| Insys_Anthem_001759102 | Insys_Anthem_001759102 |
| Insys_Anthem_001759104 | Insys_Anthem_001759104 |
| Insys_Anthem_001759185 | Insys_Anthem_001759185 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001759189 | Insys_Anthem_001759189 |
| Insys_Anthem_001759214 | Insys_Anthem_001759214 |
| Insys_Anthem_001759277 | Insys_Anthem_001759277 |
| Insys_Anthem_001759278 | Insys_Anthem_001759278 |
| Insys_Anthem_001759279 | Insys_Anthem_001759279 |
| Insys_Anthem_001759280 | Insys_Anthem_001759280 |
| Insys_Anthem_001759392 | Insys_Anthem_001759392 |
| Insys_Anthem_001759394 | Insys_Anthem_001759394 |
| Insys_Anthem_001759403 | Insys_Anthem_001759403 |
| Insys_Anthem_001759412 | Insys_Anthem_001759412 |
| Insys_Anthem_001759421 | Insys_Anthem_001759421 |
| Insys_Anthem_001759422 | Insys_Anthem_001759422 |
| Insys_Anthem_001759444 | Insys_Anthem_001759444 |
| Insys_Anthem_001759550 | Insys_Anthem_001759550 |
| Insys_Anthem_001759582 | Insys_Anthem_001759582 |
| Insys_Anthem_001759606 | Insys_Anthem_001759606 |
| Insys_Anthem_001759621 | Insys_Anthem_001759621 |
| Insys_Anthem_001759710 | Insys_Anthem_001759710 |
| Insys_Anthem_001759817 | Insys_Anthem_001759817 |
| Insys_Anthem_001759847 | Insys_Anthem_001759847 |
| Insys_Anthem_001759850 | Insys_Anthem_001759850 |
| Insys_Anthem_001759886 | Insys_Anthem_001759886 |
| Insys_Anthem_001759967 | Insys_Anthem_001759967 |
| Insys_Anthem_001759974 | Insys_Anthem_001759974 |
| Insys_Anthem_001760041 | Insys_Anthem_001760041 |
| Insys_Anthem_001760136 | Insys_Anthem_001760136 |
| Insys_Anthem_001760183 | Insys_Anthem_001760183 |
| Insys_Anthem_001760317 | Insys_Anthem_001760317 |
| Insys_Anthem_001760404 | Insys_Anthem_001760404 |
| Insys_Anthem_001760427 | Insys_Anthem_001760427 |
| Insys_Anthem_001760579 | Insys_Anthem_001760579 |
| Insys_Anthem_001760672 | Insys_Anthem_001760672 |
| Insys_Anthem_001760692 | Insys_Anthem_001760692 |
| Insys_Anthem_001760713 | Insys_Anthem_001760713 |
| Insys_Anthem_001760852 | Insys_Anthem_001760852 |
| Insys_Anthem_001760857 | Insys_Anthem_001760857 |
| Insys_Anthem_001760865 | Insys_Anthem_001760865 |
| Insys_Anthem_001760889 | Insys_Anthem_001760889 |
| Insys_Anthem_001761562 | Insys_Anthem_001761562 |
| Insys_Anthem_001761563 | Insys_Anthem_001761563 |
| Insys_Anthem_001761566 | Insys_Anthem_001761566 |
| Insys_Anthem_001761579 | Insys_Anthem_001761579 |
| Insys_Anthem_001761593 | Insys_Anthem_001761593 |
| Insys_Anthem_001761595 | Insys_Anthem_001761595 |
| Insys_Anthem_001761655 | Insys_Anthem_001761655 |
| Insys_Anthem_001761698 | Insys_Anthem_001761698 |
| Insys_Anthem_001761806 | Insys_Anthem_001761806 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001761815 | Insys_Anthem_001761815 |
| Insys_Anthem_001762094 | Insys_Anthem_001762094 |
| Insys_Anthem_001762171 | Insys_Anthem_001762171 |
| Insys_Anthem_001762186 | Insys_Anthem_001762186 |
| Insys_Anthem_001762187 | Insys_Anthem_001762187 |
| Insys_Anthem_001762241 | Insys_Anthem_001762241 |
| Insys_Anthem_001762246 | Insys_Anthem_001762246 |
| Insys_Anthem_001762340 | Insys_Anthem_001762340 |
| Insys_Anthem_001762408 | Insys_Anthem_001762408 |
| Insys_Anthem_001762773 | Insys_Anthem_001762773 |
| Insys_Anthem_001762807 | Insys_Anthem_001762807 |
| Insys_Anthem_001762950 | Insys_Anthem_001762950 |
| Insys_Anthem_001762951 | Insys_Anthem_001762951 |
| Insys_Anthem_001763117 | Insys_Anthem_001763117 |
| Insys_Anthem_001763155 | Insys_Anthem_001763155 |
| Insys_Anthem_001763288 | Insys_Anthem_001763288 |
| Insys_Anthem_001763420 | Insys_Anthem_001763420 |
| Insys_Anthem_001763439 | Insys_Anthem_001763439 |
| Insys_Anthem_001763550 | Insys_Anthem_001763550 |
| Insys_Anthem_001763714 | Insys_Anthem_001763714 |
| Insys_Anthem_001763788 | Insys_Anthem_001763788 |
| Insys_Anthem_001763791 | Insys_Anthem_001763791 |
| Insys_Anthem_001763828 | Insys_Anthem_001763828 |
| Insys_Anthem_001764024 | Insys_Anthem_001764024 |
| Insys_Anthem_001764027 | Insys_Anthem_001764027 |
| Insys_Anthem_001764044 | Insys_Anthem_001764044 |
| Insys_Anthem_001764048 | Insys_Anthem_001764048 |
| Insys_Anthem_001764461 | Insys_Anthem_001764461 |
| Insys_Anthem_001764508 | Insys_Anthem_001764508 |
| Insys_Anthem_001764552 | Insys_Anthem_001764552 |
| Insys_Anthem_001764570 | Insys_Anthem_001764570 |
| Insys_Anthem_001764596 | Insys_Anthem_001764596 |
| Insys_Anthem_001764610 | Insys_Anthem_001764610 |
| Insys_Anthem_001764676 | Insys_Anthem_001764676 |
| Insys_Anthem_001764724 | Insys_Anthem_001764724 |
| Insys_Anthem_001764764 | Insys_Anthem_001764764 |
| Insys_Anthem_001764816 | Insys_Anthem_001764816 |
| Insys_Anthem_001764901 | Insys_Anthem_001764901 |
| Insys_Anthem_001764948 | Insys_Anthem_001764948 |
| Insys_Anthem_001764962 | Insys_Anthem_001764962 |
| Insys_Anthem_001764964 | Insys_Anthem_001764964 |
| Insys_Anthem_001765054 | Insys_Anthem_001765054 |
| Insys_Anthem_001765162 | Insys_Anthem_001765162 |
| Insys_Anthem_001765166 | Insys_Anthem_001765166 |
| Insys_Anthem_001765340 | Insys_Anthem_001765340 |
| Insys_Anthem_001765473 | Insys_Anthem_001765473 |
| Insys_Anthem_001765503 | Insys_Anthem_001765503 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001765584 | Insys_Anthem_001765584 |
| Insys_Anthem_001765635 | Insys_Anthem_001765635 |
| Insys_Anthem_001765789 | Insys_Anthem_001765789 |
| Insys_Anthem_001765820 | Insys_Anthem_001765820 |
| Insys_Anthem_001765995 | Insys_Anthem_001765995 |
| Insys_Anthem_001765996 | Insys_Anthem_001765996 |
| Insys_Anthem_001766128 | Insys_Anthem_001766128 |
| Insys_Anthem_001766214 | Insys_Anthem_001766214 |
| Insys_Anthem_001766219 | Insys_Anthem_001766219 |
| Insys_Anthem_001766234 | Insys_Anthem_001766234 |
| Insys_Anthem_001766247 | Insys_Anthem_001766247 |
| Insys_Anthem_001766472 | Insys_Anthem_001766472 |
| Insys_Anthem_001766528 | Insys_Anthem_001766528 |
| Insys_Anthem_001766633 | Insys_Anthem_001766633 |
| Insys_Anthem_001766663 | Insys_Anthem_001766663 |
| Insys_Anthem_001766664 | Insys_Anthem_001766664 |
| Insys_Anthem_001766684 | Insys_Anthem_001766684 |
| Insys_Anthem_001766696 | Insys_Anthem_001766696 |
| Insys_Anthem_001766901 | Insys_Anthem_001766901 |
| Insys_Anthem_001766960 | Insys_Anthem_001766960 |
| Insys_Anthem_001766964 | Insys_Anthem_001766964 |
| Insys_Anthem_001766965 | Insys_Anthem_001766965 |
| Insys_Anthem_001766969 | Insys_Anthem_001766969 |
| Insys_Anthem_001766985 | Insys_Anthem_001766985 |
| Insys_Anthem_001766997 | Insys_Anthem_001766997 |
| Insys_Anthem_001767172 | Insys_Anthem_001767172 |
| Insys_Anthem_001767455 | Insys_Anthem_001767455 |
| Insys_Anthem_001767470 | Insys_Anthem_001767470 |
| Insys_Anthem_001767497 | Insys_Anthem_001767497 |
| Insys_Anthem_001767699 | Insys_Anthem_001767699 |
| Insys_Anthem_001767709 | Insys_Anthem_001767709 |
| Insys_Anthem_001767755 | Insys_Anthem_001767755 |
| Insys_Anthem_001767821 | Insys_Anthem_001767821 |
| Insys_Anthem_001768072 | Insys_Anthem_001768072 |
| Insys_Anthem_001768082 | Insys_Anthem_001768082 |
| Insys_Anthem_001768085 | Insys_Anthem_001768085 |
| Insys_Anthem_001768095 | Insys_Anthem_001768095 |
| Insys_Anthem_001768145 | Insys_Anthem_001768145 |
| Insys_Anthem_001768157 | Insys_Anthem_001768157 |
| Insys_Anthem_001768207 | Insys_Anthem_001768207 |
| Insys_Anthem_001768264 | Insys_Anthem_001768264 |
| Insys_Anthem_001768313 | Insys_Anthem_001768313 |
| Insys_Anthem_001768329 | Insys_Anthem_001768329 |
| Insys_Anthem_001768330 | Insys_Anthem_001768330 |
| Insys_Anthem_001768332 | Insys_Anthem_001768332 |
| Insys_Anthem_001768339 | Insys_Anthem_001768339 |
| Insys_Anthem_001768341 | Insys_Anthem_001768341 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001768346 | Insys_Anthem_001768346 |
| Insys_Anthem_001768348 | Insys_Anthem_001768348 |
| Insys_Anthem_001768356 | Insys_Anthem_001768356 |
| Insys_Anthem_001768357 | Insys_Anthem_001768357 |
| Insys_Anthem_001768359 | Insys_Anthem_001768359 |
| Insys_Anthem_001768378 | Insys_Anthem_001768378 |
| Insys_Anthem_001768441 | Insys_Anthem_001768441 |
| Insys_Anthem_001768662 | Insys_Anthem_001768662 |
| Insys_Anthem_001768711 | Insys_Anthem_001768711 |
| Insys_Anthem_001768817 | Insys_Anthem_001768817 |
| Insys_Anthem_001768820 | Insys_Anthem_001768820 |
| Insys_Anthem_001768834 | Insys_Anthem_001768834 |
| Insys_Anthem_001769223 | Insys_Anthem_001769223 |
| Insys_Anthem_001769240 | Insys_Anthem_001769240 |
| Insys_Anthem_001769624 | Insys_Anthem_001769624 |
| Insys_Anthem_001769715 | Insys_Anthem_001769715 |
| Insys_Anthem_001769724 | Insys_Anthem_001769724 |
| Insys_Anthem_001769897 | Insys_Anthem_001769897 |
| Insys_Anthem_001769932 | Insys_Anthem_001769932 |
| Insys_Anthem_001769950 | Insys_Anthem_001769950 |
| Insys_Anthem_001769969 | Insys_Anthem_001769969 |
| Insys_Anthem_001770018 | Insys_Anthem_001770018 |
| Insys_Anthem_001770040 | Insys_Anthem_001770040 |
| Insys_Anthem_001770138 | Insys_Anthem_001770138 |
| Insys_Anthem_001770289 | Insys_Anthem_001770289 |
| Insys_Anthem_001770301 | Insys_Anthem_001770301 |
| Insys_Anthem_001770302 | Insys_Anthem_001770302 |
| Insys_Anthem_001770343 | Insys_Anthem_001770343 |
| Insys_Anthem_001770375 | Insys_Anthem_001770375 |
| Insys_Anthem_001770503 | Insys_Anthem_001770503 |
| Insys_Anthem_001770567 | Insys_Anthem_001770567 |
| Insys_Anthem_001770577 | Insys_Anthem_001770577 |
| Insys_Anthem_001770580 | Insys_Anthem_001770580 |
| Insys_Anthem_001770597 | Insys_Anthem_001770597 |
| Insys_Anthem_001770598 | Insys_Anthem_001770598 |
| Insys_Anthem_001770621 | Insys_Anthem_001770621 |
| Insys_Anthem_001770623 | Insys_Anthem_001770623 |
| Insys_Anthem_001770853 | Insys_Anthem_001770853 |
| Insys_Anthem_001770881 | Insys_Anthem_001770881 |
| Insys_Anthem_001770885 | Insys_Anthem_001770885 |
| Insys_Anthem_001771191 | Insys_Anthem_001771191 |
| Insys_Anthem_001771194 | Insys_Anthem_001771194 |
| Insys_Anthem_001771368 | Insys_Anthem_001771368 |
| Insys_Anthem_001771512 | Insys_Anthem_001771512 |
| Insys_Anthem_001771570 | Insys_Anthem_001771570 |
| Insys_Anthem_001771717 | Insys_Anthem_001771717 |
| Insys_Anthem_001771749 | Insys_Anthem_001771749 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001771894 | Insys_Anthem_001771894 |
| Insys_Anthem_001771965 | Insys_Anthem_001771965 |
| Insys_Anthem_001771966 | Insys_Anthem_001771966 |
| Insys_Anthem_001772009 | Insys_Anthem_001772009 |
| Insys_Anthem_001772013 | Insys_Anthem_001772013 |
| Insys_Anthem_001772201 | Insys_Anthem_001772201 |
| Insys_Anthem_001772239 | Insys_Anthem_001772239 |
| Insys_Anthem_001772293 | Insys_Anthem_001772293 |
| Insys_Anthem_001772494 | Insys_Anthem_001772494 |
| Insys_Anthem_001772498 | Insys_Anthem_001772498 |
| Insys_Anthem_001772513 | Insys_Anthem_001772513 |
| Insys_Anthem_001772591 | Insys_Anthem_001772591 |
| Insys_Anthem_001772756 | Insys_Anthem_001772756 |
| Insys_Anthem_001772759 | Insys_Anthem_001772759 |
| Insys_Anthem_001772965 | Insys_Anthem_001772965 |
| Insys_Anthem_001772978 | Insys_Anthem_001772978 |
| Insys_Anthem_001773011 | Insys_Anthem_001773011 |
| Insys_Anthem_001773013 | Insys_Anthem_001773013 |
| Insys_Anthem_001773037 | Insys_Anthem_001773037 |
| Insys_Anthem_001773118 | Insys_Anthem_001773118 |
| Insys_Anthem_001773197 | Insys_Anthem_001773197 |
| Insys_Anthem_001773252 | Insys_Anthem_001773252 |
| Insys_Anthem_001773326 | Insys_Anthem_001773326 |
| Insys_Anthem_001773327 | Insys_Anthem_001773327 |
| Insys_Anthem_001773519 | Insys_Anthem_001773519 |
| Insys_Anthem_001773551 | Insys_Anthem_001773551 |
| Insys_Anthem_001773674 | Insys_Anthem_001773674 |
| Insys_Anthem_001773793 | Insys_Anthem_001773793 |
| Insys_Anthem_001773819 | Insys_Anthem_001773819 |
| Insys_Anthem_001773821 | Insys_Anthem_001773821 |
| Insys_Anthem_001773944 | Insys_Anthem_001773944 |
| Insys_Anthem_001773945 | Insys_Anthem_001773945 |
| Insys_Anthem_001773947 | Insys_Anthem_001773947 |
| Insys_Anthem_001773963 | Insys_Anthem_001773963 |
| Insys_Anthem_001773970 | Insys_Anthem_001773970 |
| Insys_Anthem_001774069 | Insys_Anthem_001774069 |
| Insys_Anthem_001774103 | Insys_Anthem_001774103 |
| Insys_Anthem_001774359 | Insys_Anthem_001774359 |
| Insys_Anthem_001774578 | Insys_Anthem_001774578 |
| Insys_Anthem_001774628 | Insys_Anthem_001774628 |
| Insys_Anthem_001774723 | Insys_Anthem_001774723 |
| Insys_Anthem_001774833 | Insys_Anthem_001774833 |
| Insys_Anthem_001774849 | Insys_Anthem_001774849 |
| Insys_Anthem_001774906 | Insys_Anthem_001774906 |
| Insys_Anthem_001774982 | Insys_Anthem_001774982 |
| Insys_Anthem_001775107 | Insys_Anthem_001775107 |
| Insys_Anthem_001775115 | Insys_Anthem_001775115 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001775124 | Insys_Anthem_001775124 |
| Insys_Anthem_001775305 | Insys_Anthem_001775305 |
| Insys_Anthem_001775345 | Insys_Anthem_001775345 |
| Insys_Anthem_001775348 | Insys_Anthem_001775348 |
| Insys_Anthem_001775467 | Insys_Anthem_001775467 |
| Insys_Anthem_001775639 | Insys_Anthem_001775639 |
| Insys_Anthem_001775879 | Insys_Anthem_001775879 |
| Insys_Anthem_001775939 | Insys_Anthem_001775939 |
| Insys_Anthem_001776165 | Insys_Anthem_001776165 |
| Insys_Anthem_001776176 | Insys_Anthem_001776176 |
| Insys_Anthem_001776182 | Insys_Anthem_001776182 |
| Insys_Anthem_001776189 | Insys_Anthem_001776189 |
| Insys_Anthem_001776190 | Insys_Anthem_001776190 |
| Insys_Anthem_001776243 | Insys_Anthem_001776243 |
| Insys_Anthem_001776278 | Insys_Anthem_001776278 |
| Insys_Anthem_001776518 | Insys_Anthem_001776518 |
| Insys_Anthem_001776652 | Insys_Anthem_001776652 |
| Insys_Anthem_001776655 | Insys_Anthem_001776655 |
| Insys_Anthem_001776753 | Insys_Anthem_001776753 |
| Insys_Anthem_001776827 | Insys_Anthem_001776827 |
| Insys_Anthem_001777031 | Insys_Anthem_001777031 |
| Insys_Anthem_001777097 | Insys_Anthem_001777097 |
| Insys_Anthem_001777111 | Insys_Anthem_001777111 |
| Insys_Anthem_001777173 | Insys_Anthem_001777173 |
| Insys_Anthem_001777176 | Insys_Anthem_001777176 |
| Insys_Anthem_001777302 | Insys_Anthem_001777302 |
| Insys_Anthem_001777313 | Insys_Anthem_001777313 |
| Insys_Anthem_001777337 | Insys_Anthem_001777337 |
| Insys_Anthem_001777358 | Insys_Anthem_001777358 |
| Insys_Anthem_001777385 | Insys_Anthem_001777385 |
| Insys_Anthem_001777424 | Insys_Anthem_001777424 |
| Insys_Anthem_001777469 | Insys_Anthem_001777469 |
| Insys_Anthem_001777683 | Insys_Anthem_001777683 |
| Insys_Anthem_001777723 | Insys_Anthem_001777723 |
| Insys_Anthem_001777775 | Insys_Anthem_001777775 |
| Insys_Anthem_001777842 | Insys_Anthem_001777842 |
| Insys_Anthem_001777964 | Insys_Anthem_001777964 |
| Insys_Anthem_001777985 | Insys_Anthem_001777985 |
| Insys_Anthem_001778027 | Insys_Anthem_001778027 |
| Insys_Anthem_001778172 | Insys_Anthem_001778172 |
| Insys_Anthem_001778190 | Insys_Anthem_001778190 |
| Insys_Anthem_001778205 | Insys_Anthem_001778205 |
| Insys_Anthem_001778226 | Insys_Anthem_001778226 |
| Insys_Anthem_001778267 | Insys_Anthem_001778267 |
| Insys_Anthem_001778383 | Insys_Anthem_001778383 |
| Insys_Anthem_001778672 | Insys_Anthem_001778672 |
| Insys_Anthem_001778910 | Insys_Anthem_001778910 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001779075 | Insys_Anthem_001779075 |
| Insys_Anthem_001779155 | Insys_Anthem_001779155 |
| Insys_Anthem_001779182 | Insys_Anthem_001779182 |
| Insys_Anthem_001779414 | Insys_Anthem_001779414 |
| Insys_Anthem_001779658 | Insys_Anthem_001779658 |
| Insys_Anthem_001779659 | Insys_Anthem_001779659 |
| Insys_Anthem_001779751 | Insys_Anthem_001779751 |
| Insys_Anthem_001779778 | Insys_Anthem_001779778 |
| Insys_Anthem_001779790 | Insys_Anthem_001779790 |
| Insys_Anthem_001779818 | Insys_Anthem_001779818 |
| Insys_Anthem_001779825 | Insys_Anthem_001779825 |
| Insys_Anthem_001779913 | Insys_Anthem_001779913 |
| Insys_Anthem_001779947 | Insys_Anthem_001779947 |
| Insys_Anthem_001779977 | Insys_Anthem_001779977 |
| Insys_Anthem_001780056 | Insys_Anthem_001780056 |
| Insys_Anthem_001780157 | Insys_Anthem_001780157 |
| Insys_Anthem_001780225 | Insys_Anthem_001780225 |
| Insys_Anthem_001780226 | Insys_Anthem_001780226 |
| Insys_Anthem_001780227 | Insys_Anthem_001780227 |
| Insys_Anthem_001780284 | Insys_Anthem_001780284 |
| Insys_Anthem_001780288 | Insys_Anthem_001780288 |
| Insys_Anthem_001780484 | Insys_Anthem_001780484 |
| Insys_Anthem_001780529 | Insys_Anthem_001780529 |
| Insys_Anthem_001780544 | Insys_Anthem_001780544 |
| Insys_Anthem_001780558 | Insys_Anthem_001780558 |
| Insys_Anthem_001780595 | Insys_Anthem_001780595 |
| Insys_Anthem_001780696 | Insys_Anthem_001780696 |
| Insys_Anthem_001780748 | Insys_Anthem_001780748 |
| Insys_Anthem_001780921 | Insys_Anthem_001780921 |
| Insys_Anthem_001780941 | Insys_Anthem_001780941 |
| Insys_Anthem_001780975 | Insys_Anthem_001780975 |
| Insys_Anthem_001780978 | Insys_Anthem_001780978 |
| Insys_Anthem_001781029 | Insys_Anthem_001781029 |
| Insys_Anthem_001781220 | Insys_Anthem_001781220 |
| Insys_Anthem_001781249 | Insys_Anthem_001781249 |
| Insys_Anthem_001781297 | Insys_Anthem_001781297 |
| Insys_Anthem_001781502 | Insys_Anthem_001781502 |
| Insys_Anthem_001781532 | Insys_Anthem_001781532 |
| Insys_Anthem_001781534 | Insys_Anthem_001781534 |
| Insys_Anthem_001781730 | Insys_Anthem_001781730 |
| Insys_Anthem_001781811 | Insys_Anthem_001781811 |
| Insys_Anthem_001781898 | Insys_Anthem_001781898 |
| Insys_Anthem_001781932 | Insys_Anthem_001781932 |
| Insys_Anthem_001781974 | Insys_Anthem_001781974 |
| Insys_Anthem_001782132 | Insys_Anthem_001782132 |
| Insys_Anthem_001782200 | Insys_Anthem_001782200 |
| Insys_Anthem_001782226 | Insys_Anthem_001782226 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001782272 | Insys_Anthem_001782272 |
| Insys_Anthem_001782303 | Insys_Anthem_001782303 |
| Insys_Anthem_001782307 | Insys_Anthem_001782307 |
| Insys_Anthem_001782429 | Insys_Anthem_001782429 |
| Insys_Anthem_001782530 | Insys_Anthem_001782530 |
| Insys_Anthem_001782580 | Insys_Anthem_001782580 |
| Insys_Anthem_001782651 | Insys_Anthem_001782651 |
| Insys_Anthem_001782693 | Insys_Anthem_001782693 |
| Insys_Anthem_001782734 | Insys_Anthem_001782734 |
| Insys_Anthem_001782780 | Insys_Anthem_001782780 |
| Insys_Anthem_001783035 | Insys_Anthem_001783035 |
| Insys_Anthem_001783036 | Insys_Anthem_001783036 |
| Insys_Anthem_001783082 | Insys_Anthem_001783082 |
| Insys_Anthem_001783083 | Insys_Anthem_001783083 |
| Insys_Anthem_001783084 | Insys_Anthem_001783084 |
| Insys_Anthem_001783089 | Insys_Anthem_001783089 |
| Insys_Anthem_001783091 | Insys_Anthem_001783091 |
| Insys_Anthem_001783095 | Insys_Anthem_001783095 |
| Insys_Anthem_001783136 | Insys_Anthem_001783136 |
| Insys_Anthem_001783139 | Insys_Anthem_001783139 |
| Insys_Anthem_001783164 | Insys_Anthem_001783164 |
| Insys_Anthem_001783171 | Insys_Anthem_001783171 |
| Insys_Anthem_001783172 | Insys_Anthem_001783172 |
| Insys_Anthem_001783189 | Insys_Anthem_001783189 |
| Insys_Anthem_001783191 | Insys_Anthem_001783191 |
| Insys_Anthem_001783207 | Insys_Anthem_001783207 |
| Insys_Anthem_001783211 | Insys_Anthem_001783211 |
| Insys_Anthem_001783212 | Insys_Anthem_001783212 |
| Insys_Anthem_001783228 | Insys_Anthem_001783228 |
| Insys_Anthem_001783236 | Insys_Anthem_001783236 |
| Insys_Anthem_001783247 | Insys_Anthem_001783247 |
| Insys_Anthem_001783250 | Insys_Anthem_001783250 |
| Insys_Anthem_001783251 | Insys_Anthem_001783251 |
| Insys_Anthem_001783263 | Insys_Anthem_001783263 |
| Insys_Anthem_001783271 | Insys_Anthem_001783271 |
| Insys_Anthem_001783283 | Insys_Anthem_001783283 |
| Insys_Anthem_001783320 | Insys_Anthem_001783320 |
| Insys_Anthem_001783321 | Insys_Anthem_001783321 |
| Insys_Anthem_001783325 | Insys_Anthem_001783325 |
| Insys_Anthem_001783332 | Insys_Anthem_001783332 |
| Insys_Anthem_001783347 | Insys_Anthem_001783347 |
| Insys_Anthem_001783350 | Insys_Anthem_001783350 |
| Insys_Anthem_001783370 | Insys_Anthem_001783370 |
| Insys_Anthem_001783372 | Insys_Anthem_001783372 |
| Insys_Anthem_001783374 | Insys_Anthem_001783374 |
| Insys_Anthem_001783403 | Insys_Anthem_001783403 |
| Insys_Anthem_001783413 | Insys_Anthem_001783413 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001783448 | Insys_Anthem_001783448 |
| Insys_Anthem_001783471 | Insys_Anthem_001783471 |
| Insys_Anthem_001783499 | Insys_Anthem_001783499 |
| Insys_Anthem_001783513 | Insys_Anthem_001783513 |
| Insys_Anthem_001783521 | Insys_Anthem_001783521 |
| Insys_Anthem_001783524 | Insys_Anthem_001783524 |
| Insys_Anthem_001783525 | Insys_Anthem_001783525 |
| Insys_Anthem_001783537 | Insys_Anthem_001783537 |
| Insys_Anthem_001783546 | Insys_Anthem_001783546 |
| Insys_Anthem_001783576 | Insys_Anthem_001783576 |
| Insys_Anthem_001783594 | Insys_Anthem_001783594 |
| Insys_Anthem_001783615 | Insys_Anthem_001783615 |
| Insys_Anthem_001783630 | Insys_Anthem_001783630 |
| Insys_Anthem_001783632 | Insys_Anthem_001783632 |
| Insys_Anthem_001783638 | Insys_Anthem_001783638 |
| Insys_Anthem_001783647 | Insys_Anthem_001783647 |
| Insys_Anthem_001783656 | Insys_Anthem_001783656 |
| Insys_Anthem_001783666 | Insys_Anthem_001783666 |
| Insys_Anthem_001783687 | Insys_Anthem_001783687 |
| Insys_Anthem_001783691 | Insys_Anthem_001783691 |
| Insys_Anthem_001783713 | Insys_Anthem_001783713 |
| Insys_Anthem_001783715 | Insys_Anthem_001783715 |
| Insys_Anthem_001783716 | Insys_Anthem_001783716 |
| Insys_Anthem_001783720 | Insys_Anthem_001783720 |
| Insys_Anthem_001783745 | Insys_Anthem_001783745 |
| Insys_Anthem_001783748 | Insys_Anthem_001783748 |
| Insys_Anthem_001783751 | Insys_Anthem_001783751 |
| Insys_Anthem_001783765 | Insys_Anthem_001783765 |
| Insys_Anthem_001783768 | Insys_Anthem_001783768 |
| Insys_Anthem_001783800 | Insys_Anthem_001783800 |
| Insys_Anthem_001783808 | Insys_Anthem_001783808 |
| Insys_Anthem_001783821 | Insys_Anthem_001783821 |
| Insys_Anthem_001783843 | Insys_Anthem_001783843 |
| Insys_Anthem_001783850 | Insys_Anthem_001783850 |
| Insys_Anthem_001783862 | Insys_Anthem_001783862 |
| Insys_Anthem_001783873 | Insys_Anthem_001783873 |
| Insys_Anthem_001783874 | Insys_Anthem_001783874 |
| Insys_Anthem_001783880 | Insys_Anthem_001783880 |
| Insys_Anthem_001783881 | Insys_Anthem_001783881 |
| Insys_Anthem_001783894 | Insys_Anthem_001783894 |
| Insys_Anthem_001783902 | Insys_Anthem_001783902 |
| Insys_Anthem_001783921 | Insys_Anthem_001783921 |
| Insys_Anthem_001783925 | Insys_Anthem_001783925 |
| Insys_Anthem_001783927 | Insys_Anthem_001783927 |
| Insys_Anthem_001783937 | Insys_Anthem_001783937 |
| Insys_Anthem_001783968 | Insys_Anthem_001783968 |
| Insys_Anthem_001783974 | Insys_Anthem_001783974 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001784016 | Insys_Anthem_001784016 |
| Insys_Anthem_001784024 | Insys_Anthem_001784024 |
| Insys_Anthem_001784026 | Insys_Anthem_001784026 |
| Insys_Anthem_001784039 | Insys_Anthem_001784039 |
| Insys_Anthem_001784040 | Insys_Anthem_001784040 |
| Insys_Anthem_001784041 | Insys_Anthem_001784041 |
| Insys_Anthem_001784047 | Insys_Anthem_001784047 |
| Insys_Anthem_001784089 | Insys_Anthem_001784089 |
| Insys_Anthem_001784090 | Insys_Anthem_001784090 |
| Insys_Anthem_001784091 | Insys_Anthem_001784091 |
| Insys_Anthem_001784106 | Insys_Anthem_001784106 |
| Insys_Anthem_001784110 | Insys_Anthem_001784110 |
| Insys_Anthem_001784138 | Insys_Anthem_001784138 |
| Insys_Anthem_001784161 | Insys_Anthem_001784161 |
| Insys_Anthem_001784163 | Insys_Anthem_001784163 |
| Insys_Anthem_001784164 | Insys_Anthem_001784164 |
| Insys_Anthem_001784166 | Insys_Anthem_001784166 |
| Insys_Anthem_001784170 | Insys_Anthem_001784170 |
| Insys_Anthem_001784171 | Insys_Anthem_001784171 |
| Insys_Anthem_001784183 | Insys_Anthem_001784183 |
| Insys_Anthem_001784193 | Insys_Anthem_001784193 |
| Insys_Anthem_001784198 | Insys_Anthem_001784198 |
| Insys_Anthem_001784202 | Insys_Anthem_001784202 |
| Insys_Anthem_001784208 | Insys_Anthem_001784208 |
| Insys_Anthem_001784214 | Insys_Anthem_001784214 |
| Insys_Anthem_001784217 | Insys_Anthem_001784217 |
| Insys_Anthem_001784218 | Insys_Anthem_001784218 |
| Insys_Anthem_001784219 | Insys_Anthem_001784219 |
| Insys_Anthem_001784223 | Insys_Anthem_001784223 |
| Insys_Anthem_001784225 | Insys_Anthem_001784225 |
| Insys_Anthem_001784233 | Insys_Anthem_001784233 |
| Insys_Anthem_001784234 | Insys_Anthem_001784234 |
| Insys_Anthem_001784236 | Insys_Anthem_001784236 |
| Insys_Anthem_001784239 | Insys_Anthem_001784239 |
| Insys_Anthem_001784251 | Insys_Anthem_001784251 |
| Insys_Anthem_001784271 | Insys_Anthem_001784271 |
| Insys_Anthem_001784275 | Insys_Anthem_001784275 |
| Insys_Anthem_001784281 | Insys_Anthem_001784281 |
| Insys_Anthem_001784288 | Insys_Anthem_001784288 |
| Insys_Anthem_001784290 | Insys_Anthem_001784290 |
| Insys_Anthem_001784293 | Insys_Anthem_001784293 |
| Insys_Anthem_001784303 | Insys_Anthem_001784303 |
| Insys_Anthem_001784306 | Insys_Anthem_001784306 |
| Insys_Anthem_001784308 | Insys_Anthem_001784308 |
| Insys_Anthem_001784316 | Insys_Anthem_001784316 |
| Insys_Anthem_001784330 | Insys_Anthem_001784330 |
| Insys_Anthem_001784332 | Insys_Anthem_001784332 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001784344 | Insys_Anthem_001784344 |
| Insys_Anthem_001784362 | Insys_Anthem_001784362 |
| Insys_Anthem_001784365 | Insys_Anthem_001784365 |
| Insys_Anthem_001784369 | Insys_Anthem_001784369 |
| Insys_Anthem_001784373 | Insys_Anthem_001784373 |
| Insys_Anthem_001784385 | Insys_Anthem_001784385 |
| Insys_Anthem_001784404 | Insys_Anthem_001784404 |
| Insys_Anthem_001784413 | Insys_Anthem_001784413 |
| Insys_Anthem_001784423 | Insys_Anthem_001784423 |
| Insys_Anthem_001784424 | Insys_Anthem_001784424 |
| Insys_Anthem_001784431 | Insys_Anthem_001784431 |
| Insys_Anthem_001784436 | Insys_Anthem_001784436 |
| Insys_Anthem_001784446 | Insys_Anthem_001784446 |
| Insys_Anthem_001784447 | Insys_Anthem_001784447 |
| Insys_Anthem_001784464 | Insys_Anthem_001784464 |
| Insys_Anthem_001784516 | Insys_Anthem_001784516 |
| Insys_Anthem_001784520 | Insys_Anthem_001784520 |
| Insys_Anthem_001784527 | Insys_Anthem_001784527 |
| Insys_Anthem_001784548 | Insys_Anthem_001784548 |
| Insys_Anthem_001784571 | Insys_Anthem_001784571 |
| Insys_Anthem_001784577 | Insys_Anthem_001784577 |
| Insys_Anthem_001784586 | Insys_Anthem_001784586 |
| Insys_Anthem_001784587 | Insys_Anthem_001784587 |
| Insys_Anthem_001784592 | Insys_Anthem_001784592 |
| Insys_Anthem_001784611 | Insys_Anthem_001784611 |
| Insys_Anthem_001784618 | Insys_Anthem_001784618 |
| Insys_Anthem_001784619 | Insys_Anthem_001784619 |
| Insys_Anthem_001784639 | Insys_Anthem_001784639 |
| Insys_Anthem_001784646 | Insys_Anthem_001784646 |
| Insys_Anthem_001784679 | Insys_Anthem_001784679 |
| Insys_Anthem_001784680 | Insys_Anthem_001784680 |
| Insys_Anthem_001784701 | Insys_Anthem_001784701 |
| Insys_Anthem_001784712 | Insys_Anthem_001784712 |
| Insys_Anthem_001784716 | Insys_Anthem_001784716 |
| Insys_Anthem_001784750 | Insys_Anthem_001784750 |
| Insys_Anthem_001784801 | Insys_Anthem_001784801 |
| Insys_Anthem_001784803 | Insys_Anthem_001784803 |
| Insys_Anthem_001784822 | Insys_Anthem_001784822 |
| Insys_Anthem_001784833 | Insys_Anthem_001784833 |
| Insys_Anthem_001784836 | Insys_Anthem_001784836 |
| Insys_Anthem_001784842 | Insys_Anthem_001784842 |
| Insys_Anthem_001784845 | Insys_Anthem_001784845 |
| Insys_Anthem_001784857 | Insys_Anthem_001784857 |
| Insys_Anthem_001784877 | Insys_Anthem_001784877 |
| Insys_Anthem_001784882 | Insys_Anthem_001784882 |
| Insys_Anthem_001784885 | Insys_Anthem_001784885 |
| Insys_Anthem_001784907 | Insys_Anthem_001784907 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001784914 | Insys_Anthem_001784914 |
| Insys_Anthem_001784923 | Insys_Anthem_001784923 |
| Insys_Anthem_001784940 | Insys_Anthem_001784940 |
| Insys_Anthem_001784947 | Insys_Anthem_001784947 |
| Insys_Anthem_001784966 | Insys_Anthem_001784966 |
| Insys_Anthem_001784980 | Insys_Anthem_001784980 |
| Insys_Anthem_001784989 | Insys_Anthem_001784989 |
| Insys_Anthem_001785002 | Insys_Anthem_001785002 |
| Insys_Anthem_001785005 | Insys_Anthem_001785005 |
| Insys_Anthem_001785011 | Insys_Anthem_001785011 |
| Insys_Anthem_001785012 | Insys_Anthem_001785012 |
| Insys_Anthem_001785047 | Insys_Anthem_001785047 |
| Insys_Anthem_001785056 | Insys_Anthem_001785056 |
| Insys_Anthem_001785063 | Insys_Anthem_001785063 |
| Insys_Anthem_001785074 | Insys_Anthem_001785074 |
| Insys_Anthem_001785076 | Insys_Anthem_001785076 |
| Insys_Anthem_001785080 | Insys_Anthem_001785080 |
| Insys_Anthem_001785097 | Insys_Anthem_001785097 |
| Insys_Anthem_001785099 | Insys_Anthem_001785099 |
| Insys_Anthem_001785109 | Insys_Anthem_001785109 |
| Insys_Anthem_001785161 | Insys_Anthem_001785161 |
| Insys_Anthem_001785164 | Insys_Anthem_001785164 |
| Insys_Anthem_001785165 | Insys_Anthem_001785165 |
| Insys_Anthem_001785166 | Insys_Anthem_001785166 |
| Insys_Anthem_001785186 | Insys_Anthem_001785186 |
| Insys_Anthem_001785189 | Insys_Anthem_001785189 |
| Insys_Anthem_001785190 | Insys_Anthem_001785190 |
| Insys_Anthem_001785197 | Insys_Anthem_001785197 |
| Insys_Anthem_001785202 | Insys_Anthem_001785202 |
| Insys_Anthem_001785206 | Insys_Anthem_001785206 |
| Insys_Anthem_001785216 | Insys_Anthem_001785216 |
| Insys_Anthem_001785220 | Insys_Anthem_001785220 |
| Insys_Anthem_001785230 | Insys_Anthem_001785230 |
| Insys_Anthem_001785231 | Insys_Anthem_001785231 |
| Insys_Anthem_001785252 | Insys_Anthem_001785252 |
| Insys_Anthem_001785262 | Insys_Anthem_001785262 |
| Insys_Anthem_001785267 | Insys_Anthem_001785267 |
| Insys_Anthem_001785286 | Insys_Anthem_001785286 |
| Insys_Anthem_001785294 | Insys_Anthem_001785294 |
| Insys_Anthem_001785299 | Insys_Anthem_001785299 |
| Insys_Anthem_001785318 | Insys_Anthem_001785318 |
| Insys_Anthem_001785323 | Insys_Anthem_001785323 |
| Insys_Anthem_001785330 | Insys_Anthem_001785330 |
| Insys_Anthem_001785333 | Insys_Anthem_001785333 |
| Insys_Anthem_001785334 | Insys_Anthem_001785334 |
| Insys_Anthem_001785362 | Insys_Anthem_001785362 |
| Insys_Anthem_001785373 | Insys_Anthem_001785373 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001785399 | Insys_Anthem_001785399 |
| Insys_Anthem_001785406 | Insys_Anthem_001785406 |
| Insys_Anthem_001785409 | Insys_Anthem_001785409 |
| Insys_Anthem_001785434 | Insys_Anthem_001785434 |
| Insys_Anthem_001785437 | Insys_Anthem_001785437 |
| Insys_Anthem_001785440 | Insys_Anthem_001785440 |
| Insys_Anthem_001785450 | Insys_Anthem_001785450 |
| Insys_Anthem_001785454 | Insys_Anthem_001785454 |
| Insys_Anthem_001785475 | Insys_Anthem_001785475 |
| Insys_Anthem_001785482 | Insys_Anthem_001785482 |
| Insys_Anthem_001785499 | Insys_Anthem_001785499 |
| Insys_Anthem_001785507 | Insys_Anthem_001785507 |
| Insys_Anthem_001785509 | Insys_Anthem_001785509 |
| Insys_Anthem_001785519 | Insys_Anthem_001785519 |
| Insys_Anthem_001785531 | Insys_Anthem_001785531 |
| Insys_Anthem_001785533 | Insys_Anthem_001785533 |
| Insys_Anthem_001785547 | Insys_Anthem_001785547 |
| Insys_Anthem_001785548 | Insys_Anthem_001785548 |
| Insys_Anthem_001785559 | Insys_Anthem_001785559 |
| Insys_Anthem_001785568 | Insys_Anthem_001785568 |
| Insys_Anthem_001785574 | Insys_Anthem_001785574 |
| Insys_Anthem_001785575 | Insys_Anthem_001785575 |
| Insys_Anthem_001785585 | Insys_Anthem_001785585 |
| Insys_Anthem_001785588 | Insys_Anthem_001785588 |
| Insys_Anthem_001785591 | Insys_Anthem_001785591 |
| Insys_Anthem_001785609 | Insys_Anthem_001785609 |
| Insys_Anthem_001785613 | Insys_Anthem_001785613 |
| Insys_Anthem_001785626 | Insys_Anthem_001785626 |
| Insys_Anthem_001785633 | Insys_Anthem_001785633 |
| Insys_Anthem_001785636 | Insys_Anthem_001785636 |
| Insys_Anthem_001785646 | Insys_Anthem_001785646 |
| Insys_Anthem_001785650 | Insys_Anthem_001785650 |
| Insys_Anthem_001785662 | Insys_Anthem_001785662 |
| Insys_Anthem_001785663 | Insys_Anthem_001785663 |
| Insys_Anthem_001785681 | Insys_Anthem_001785681 |
| Insys_Anthem_001785682 | Insys_Anthem_001785682 |
| Insys_Anthem_001785694 | Insys_Anthem_001785694 |
| Insys_Anthem_001785699 | Insys_Anthem_001785699 |
| Insys_Anthem_001785702 | Insys_Anthem_001785702 |
| Insys_Anthem_001785717 | Insys_Anthem_001785717 |
| Insys_Anthem_001785855 | Insys_Anthem_001785855 |
| Insys_Anthem_001785858 | Insys_Anthem_001785858 |
| Insys_Anthem_001785868 | Insys_Anthem_001785868 |
| Insys_Anthem_001785886 | Insys_Anthem_001785886 |
| Insys_Anthem_001785896 | Insys_Anthem_001785896 |
| Insys_Anthem_001785911 | Insys_Anthem_001785911 |
| Insys_Anthem_001785914 | Insys_Anthem_001785914 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001785948 | Insys_Anthem_001785948 |
| Insys_Anthem_001785949 | Insys_Anthem_001785949 |
| Insys_Anthem_001786011 | Insys_Anthem_001786011 |
| Insys_Anthem_001786081 | Insys_Anthem_001786081 |
| Insys_Anthem_001786147 | Insys_Anthem_001786147 |
| Insys_Anthem_001786166 | Insys_Anthem_001786166 |
| Insys_Anthem_001786177 | Insys_Anthem_001786177 |
| Insys_Anthem_001786178 | Insys_Anthem_001786178 |
| Insys_Anthem_001786179 | Insys_Anthem_001786179 |
| Insys_Anthem_001786197 | Insys_Anthem_001786197 |
| Insys_Anthem_001786200 | Insys_Anthem_001786200 |
| Insys_Anthem_001786210 | Insys_Anthem_001786210 |
| Insys_Anthem_001786220 | Insys_Anthem_001786220 |
| Insys_Anthem_001786233 | Insys_Anthem_001786233 |
| Insys_Anthem_001786234 | Insys_Anthem_001786234 |
| Insys_Anthem_001786243 | Insys_Anthem_001786243 |
| Insys_Anthem_001786254 | Insys_Anthem_001786254 |
| Insys_Anthem_001786309 | Insys_Anthem_001786309 |
| Insys_Anthem_001786310 | Insys_Anthem_001786310 |
| Insys_Anthem_001786311 | Insys_Anthem_001786311 |
| Insys_Anthem_001786321 | Insys_Anthem_001786321 |
| Insys_Anthem_001786326 | Insys_Anthem_001786326 |
| Insys_Anthem_001786365 | Insys_Anthem_001786365 |
| Insys_Anthem_001786367 | Insys_Anthem_001786367 |
| Insys_Anthem_001786371 | Insys_Anthem_001786371 |
| Insys_Anthem_001786372 | Insys_Anthem_001786372 |
| Insys_Anthem_001786387 | Insys_Anthem_001786387 |
| Insys_Anthem_001786418 | Insys_Anthem_001786418 |
| Insys_Anthem_001786420 | Insys_Anthem_001786420 |
| Insys_Anthem_001786432 | Insys_Anthem_001786432 |
| Insys_Anthem_001786452 | Insys_Anthem_001786452 |
| Insys_Anthem_001786459 | Insys_Anthem_001786459 |
| Insys_Anthem_001786470 | Insys_Anthem_001786470 |
| Insys_Anthem_001786485 | Insys_Anthem_001786485 |
| Insys_Anthem_001786489 | Insys_Anthem_001786489 |
| Insys_Anthem_001786499 | Insys_Anthem_001786499 |
| Insys_Anthem_001786503 | Insys_Anthem_001786503 |
| Insys_Anthem_001786509 | Insys_Anthem_001786509 |
| Insys_Anthem_001786531 | Insys_Anthem_001786531 |
| Insys_Anthem_001786563 | Insys_Anthem_001786563 |
| Insys_Anthem_001786574 | Insys_Anthem_001786574 |
| Insys_Anthem_001786586 | Insys_Anthem_001786586 |
| Insys_Anthem_001786588 | Insys_Anthem_001786588 |
| Insys_Anthem_001786630 | Insys_Anthem_001786630 |
| Insys_Anthem_001786633 | Insys_Anthem_001786633 |
| Insys_Anthem_001786685 | Insys_Anthem_001786685 |
| Insys_Anthem_001786711 | Insys_Anthem_001786711 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001786730 | Insys_Anthem_001786730 |
| Insys_Anthem_001786738 | Insys_Anthem_001786738 |
| Insys_Anthem_001786754 | Insys_Anthem_001786754 |
| Insys_Anthem_001786757 | Insys_Anthem_001786757 |
| Insys_Anthem_001786762 | Insys_Anthem_001786762 |
| Insys_Anthem_001786768 | Insys_Anthem_001786768 |
| Insys_Anthem_001786776 | Insys_Anthem_001786776 |
| Insys_Anthem_001786791 | Insys_Anthem_001786791 |
| Insys_Anthem_001786797 | Insys_Anthem_001786797 |
| Insys_Anthem_001786827 | Insys_Anthem_001786827 |
| Insys_Anthem_001786846 | Insys_Anthem_001786846 |
| Insys_Anthem_001786857 | Insys_Anthem_001786857 |
| Insys_Anthem_001786862 | Insys_Anthem_001786862 |
| Insys_Anthem_001786865 | Insys_Anthem_001786865 |
| Insys_Anthem_001786873 | Insys_Anthem_001786873 |
| Insys_Anthem_001786889 | Insys_Anthem_001786889 |
| Insys_Anthem_001786898 | Insys_Anthem_001786898 |
| Insys_Anthem_001786912 | Insys_Anthem_001786912 |
| Insys_Anthem_001786921 | Insys_Anthem_001786921 |
| Insys_Anthem_001786923 | Insys_Anthem_001786923 |
| Insys_Anthem_001786926 | Insys_Anthem_001786926 |
| Insys_Anthem_001786931 | Insys_Anthem_001786931 |
| Insys_Anthem_001786942 | Insys_Anthem_001786942 |
| Insys_Anthem_001786972 | Insys_Anthem_001786972 |
| Insys_Anthem_001786988 | Insys_Anthem_001786988 |
| Insys_Anthem_001786994 | Insys_Anthem_001786994 |
| Insys_Anthem_001787011 | Insys_Anthem_001787011 |
| Insys_Anthem_001787014 | Insys_Anthem_001787014 |
| Insys_Anthem_001787022 | Insys_Anthem_001787022 |
| Insys_Anthem_001787042 | Insys_Anthem_001787042 |
| Insys_Anthem_001787044 | Insys_Anthem_001787044 |
| Insys_Anthem_001787048 | Insys_Anthem_001787048 |
| Insys_Anthem_001787066 | Insys_Anthem_001787066 |
| Insys_Anthem_001787079 | Insys_Anthem_001787079 |
| Insys_Anthem_001787097 | Insys_Anthem_001787097 |
| Insys_Anthem_001787101 | Insys_Anthem_001787101 |
| Insys_Anthem_001787104 | Insys_Anthem_001787104 |
| Insys_Anthem_001787108 | Insys_Anthem_001787108 |
| Insys_Anthem_001787126 | Insys_Anthem_001787126 |
| Insys_Anthem_001787127 | Insys_Anthem_001787127 |
| Insys_Anthem_001787142 | Insys_Anthem_001787142 |
| Insys_Anthem_001787157 | Insys_Anthem_001787157 |
| Insys_Anthem_001787159 | Insys_Anthem_001787159 |
| Insys_Anthem_001787162 | Insys_Anthem_001787162 |
| Insys_Anthem_001787168 | Insys_Anthem_001787168 |
| Insys_Anthem_001787180 | Insys_Anthem_001787180 |
| Insys_Anthem_001787185 | Insys_Anthem_001787185 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001787190 | Insys_Anthem_001787190 |
| Insys_Anthem_001787197 | Insys_Anthem_001787197 |
| Insys_Anthem_001787199 | Insys_Anthem_001787199 |
| Insys_Anthem_001787230 | Insys_Anthem_001787230 |
| Insys_Anthem_001787248 | Insys_Anthem_001787248 |
| Insys_Anthem_001787272 | Insys_Anthem_001787272 |
| Insys_Anthem_001787282 | Insys_Anthem_001787282 |
| Insys_Anthem_001787334 | Insys_Anthem_001787334 |
| Insys_Anthem_001787341 | Insys_Anthem_001787341 |
| Insys_Anthem_001787366 | Insys_Anthem_001787366 |
| Insys_Anthem_001787385 | Insys_Anthem_001787385 |
| Insys_Anthem_001787401 | Insys_Anthem_001787401 |
| Insys_Anthem_001787414 | Insys_Anthem_001787414 |
| Insys_Anthem_001787416 | Insys_Anthem_001787416 |
| Insys_Anthem_001787429 | Insys_Anthem_001787429 |
| Insys_Anthem_001787434 | Insys_Anthem_001787434 |
| Insys_Anthem_001787436 | Insys_Anthem_001787436 |
| Insys_Anthem_001787438 | Insys_Anthem_001787438 |
| Insys_Anthem_001787440 | Insys_Anthem_001787440 |
| Insys_Anthem_001787446 | Insys_Anthem_001787446 |
| Insys_Anthem_001787448 | Insys_Anthem_001787448 |
| Insys_Anthem_001787454 | Insys_Anthem_001787454 |
| Insys_Anthem_001787476 | Insys_Anthem_001787476 |
| Insys_Anthem_001787482 | Insys_Anthem_001787482 |
| Insys_Anthem_001787488 | Insys_Anthem_001787488 |
| Insys_Anthem_001787500 | Insys_Anthem_001787500 |
| Insys_Anthem_001787504 | Insys_Anthem_001787504 |
| Insys_Anthem_001787505 | Insys_Anthem_001787505 |
| Insys_Anthem_001787514 | Insys_Anthem_001787514 |
| Insys_Anthem_001787515 | Insys_Anthem_001787515 |
| Insys_Anthem_001787629 | Insys_Anthem_001787629 |
| Insys_Anthem_001787654 | Insys_Anthem_001787654 |
| Insys_Anthem_001787656 | Insys_Anthem_001787656 |
| Insys_Anthem_001787689 | Insys_Anthem_001787689 |
| Insys_Anthem_001787690 | Insys_Anthem_001787690 |
| Insys_Anthem_001787700 | Insys_Anthem_001787700 |
| Insys_Anthem_001787702 | Insys_Anthem_001787702 |
| Insys_Anthem_001787705 | Insys_Anthem_001787705 |
| Insys_Anthem_001787710 | Insys_Anthem_001787710 |
| Insys_Anthem_001787716 | Insys_Anthem_001787716 |
| Insys_Anthem_001787720 | Insys_Anthem_001787720 |
| Insys_Anthem_001787724 | Insys_Anthem_001787724 |
| Insys_Anthem_001787725 | Insys_Anthem_001787725 |
| Insys_Anthem_001787734 | Insys_Anthem_001787734 |
| Insys_Anthem_001787740 | Insys_Anthem_001787740 |
| Insys_Anthem_001787745 | Insys_Anthem_001787745 |
| Insys_Anthem_001787752 | Insys_Anthem_001787752 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001787768 | Insys_Anthem_001787768 |
| Insys_Anthem_001787773 | Insys_Anthem_001787773 |
| Insys_Anthem_001787776 | Insys_Anthem_001787776 |
| Insys_Anthem_001787796 | Insys_Anthem_001787796 |
| Insys_Anthem_001787809 | Insys_Anthem_001787809 |
| Insys_Anthem_001787846 | Insys_Anthem_001787846 |
| Insys_Anthem_001787858 | Insys_Anthem_001787858 |
| Insys_Anthem_001787861 | Insys_Anthem_001787861 |
| Insys_Anthem_001787864 | Insys_Anthem_001787864 |
| Insys_Anthem_001787872 | Insys_Anthem_001787872 |
| Insys_Anthem_001787875 | Insys_Anthem_001787875 |
| Insys_Anthem_001787879 | Insys_Anthem_001787879 |
| Insys_Anthem_001787880 | Insys_Anthem_001787880 |
| Insys_Anthem_001787910 | Insys_Anthem_001787910 |
| Insys_Anthem_001787920 | Insys_Anthem_001787920 |
| Insys_Anthem_001787921 | Insys_Anthem_001787921 |
| Insys_Anthem_001787924 | Insys_Anthem_001787924 |
| Insys_Anthem_001787928 | Insys_Anthem_001787928 |
| Insys_Anthem_001787931 | Insys_Anthem_001787931 |
| Insys_Anthem_001787935 | Insys_Anthem_001787935 |
| Insys_Anthem_001787937 | Insys_Anthem_001787937 |
| Insys_Anthem_001787947 | Insys_Anthem_001787947 |
| Insys_Anthem_001787976 | Insys_Anthem_001787976 |
| Insys_Anthem_001787991 | Insys_Anthem_001787991 |
| Insys_Anthem_001788025 | Insys_Anthem_001788025 |
| Insys_Anthem_001788102 | Insys_Anthem_001788102 |
| Insys_Anthem_001788326 | Insys_Anthem_001788326 |
| Insys_Anthem_001788385 | Insys_Anthem_001788385 |
| Insys_Anthem_001788389 | Insys_Anthem_001788389 |
| Insys_Anthem_001788394 | Insys_Anthem_001788394 |
| Insys_Anthem_001788401 | Insys_Anthem_001788401 |
| Insys_Anthem_001788404 | Insys_Anthem_001788404 |
| Insys_Anthem_001788413 | Insys_Anthem_001788413 |
| Insys_Anthem_001788415 | Insys_Anthem_001788415 |
| Insys_Anthem_001788423 | Insys_Anthem_001788423 |
| Insys_Anthem_001788427 | Insys_Anthem_001788427 |
| Insys_Anthem_001788430 | Insys_Anthem_001788430 |
| Insys_Anthem_001788433 | Insys_Anthem_001788433 |
| Insys_Anthem_001788492 | Insys_Anthem_001788492 |
| Insys_Anthem_001788506 | Insys_Anthem_001788506 |
| Insys_Anthem_001788523 | Insys_Anthem_001788523 |
| Insys_Anthem_001788541 | Insys_Anthem_001788541 |
| Insys_Anthem_001788542 | Insys_Anthem_001788542 |
| Insys_Anthem_001788557 | Insys_Anthem_001788557 |
| Insys_Anthem_001788573 | Insys_Anthem_001788573 |
| Insys_Anthem_001788576 | Insys_Anthem_001788576 |
| Insys_Anthem_001788579 | Insys_Anthem_001788579 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001788582 | Insys_Anthem_001788582 |
| Insys_Anthem_001788584 | Insys_Anthem_001788584 |
| Insys_Anthem_001788585 | Insys_Anthem_001788585 |
| Insys_Anthem_001788587 | Insys_Anthem_001788587 |
| Insys_Anthem_001788594 | Insys_Anthem_001788594 |
| Insys_Anthem_001788609 | Insys_Anthem_001788609 |
| Insys_Anthem_001788613 | Insys_Anthem_001788613 |
| Insys_Anthem_001788637 | Insys_Anthem_001788637 |
| Insys_Anthem_001788647 | Insys_Anthem_001788647 |
| Insys_Anthem_001788651 | Insys_Anthem_001788651 |
| Insys_Anthem_001788659 | Insys_Anthem_001788659 |
| Insys_Anthem_001788662 | Insys_Anthem_001788662 |
| Insys_Anthem_001788663 | Insys_Anthem_001788663 |
| Insys_Anthem_001788664 | Insys_Anthem_001788664 |
| Insys_Anthem_001788685 | Insys_Anthem_001788685 |
| Insys_Anthem_001788696 | Insys_Anthem_001788696 |
| Insys_Anthem_001788700 | Insys_Anthem_001788700 |
| Insys_Anthem_001788710 | Insys_Anthem_001788710 |
| Insys_Anthem_001788712 | Insys_Anthem_001788712 |
| Insys_Anthem_001788713 | Insys_Anthem_001788713 |
| Insys_Anthem_001788717 | Insys_Anthem_001788717 |
| Insys_Anthem_001788721 | Insys_Anthem_001788721 |
| Insys_Anthem_001788737 | Insys_Anthem_001788737 |
| Insys_Anthem_001788744 | Insys_Anthem_001788744 |
| Insys_Anthem_001788749 | Insys_Anthem_001788749 |
| Insys_Anthem_001788760 | Insys_Anthem_001788760 |
| Insys_Anthem_001788766 | Insys_Anthem_001788766 |
| Insys_Anthem_001788771 | Insys_Anthem_001788771 |
| Insys_Anthem_001788772 | Insys_Anthem_001788772 |
| Insys_Anthem_001788796 | Insys_Anthem_001788796 |
| Insys_Anthem_001788801 | Insys_Anthem_001788801 |
| Insys_Anthem_001788811 | Insys_Anthem_001788811 |
| Insys_Anthem_001788826 | Insys_Anthem_001788826 |
| Insys_Anthem_001788830 | Insys_Anthem_001788830 |
| Insys_Anthem_001788833 | Insys_Anthem_001788833 |
| Insys_Anthem_001788888 | Insys_Anthem_001788888 |
| Insys_Anthem_001788893 | Insys_Anthem_001788893 |
| Insys_Anthem_001788896 | Insys_Anthem_001788896 |
| Insys_Anthem_001788901 | Insys_Anthem_001788901 |
| Insys_Anthem_001788940 | Insys_Anthem_001788940 |
| Insys_Anthem_001788957 | Insys_Anthem_001788957 |
| Insys_Anthem_001788959 | Insys_Anthem_001788959 |
| Insys_Anthem_001788973 | Insys_Anthem_001788973 |
| Insys_Anthem_001788992 | Insys_Anthem_001788992 |
| Insys_Anthem_001788998 | Insys_Anthem_001788998 |
| Insys_Anthem_001789001 | Insys_Anthem_001789001 |
| Insys_Anthem_001789014 | Insys_Anthem_001789014 |

| | |
|---|---|
| Insys_Anthem_001789022 | Insys_Anthem_001789022 |
| Insys_Anthem_001789026 | Insys_Anthem_001789026 |
| Insys_Anthem_001789040 | Insys_Anthem_001789040 |
| Insys_Anthem_001789134 | Insys_Anthem_001789134 |
| Insys_Anthem_001789190 | Insys_Anthem_001789190 |
| Insys_Anthem_001789222 | Insys_Anthem_001789222 |
| Insys_Anthem_001789223 | Insys_Anthem_001789223 |
| Insys_Anthem_001789247 | Insys_Anthem_001789247 |
| Insys_Anthem_001789249 | Insys_Anthem_001789249 |
| Insys_Anthem_001789251 | Insys_Anthem_001789251 |
| Insys_Anthem_001789252 | Insys_Anthem_001789252 |
| Insys_Anthem_001789266 | Insys_Anthem_001789266 |
| Insys_Anthem_001789280 | Insys_Anthem_001789280 |
| Insys_Anthem_001789282 | Insys_Anthem_001789282 |
| Insys_Anthem_001789301 | Insys_Anthem_001789301 |
| Insys_Anthem_001789316 | Insys_Anthem_001789316 |
| Insys_Anthem_001789342 | Insys_Anthem_001789342 |
| Insys_Anthem_001789346 | Insys_Anthem_001789346 |
| Insys_Anthem_001789358 | Insys_Anthem_001789358 |
| Insys_Anthem_001789369 | Insys_Anthem_001789369 |
| Insys_Anthem_001789370 | Insys_Anthem_001789370 |
| Insys_Anthem_001789378 | Insys_Anthem_001789378 |
| Insys_Anthem_001789403 | Insys_Anthem_001789403 |
| Insys_Anthem_001789404 | Insys_Anthem_001789404 |
| Insys_Anthem_001789415 | Insys_Anthem_001789415 |
| Insys_Anthem_001789473 | Insys_Anthem_001789473 |
| Insys_Anthem_001789478 | Insys_Anthem_001789478 |
| Insys_Anthem_001789488 | Insys_Anthem_001789488 |
| Insys_Anthem_001789497 | Insys_Anthem_001789497 |
| Insys_Anthem_001789522 | Insys_Anthem_001789522 |
| Insys_Anthem_001789543 | Insys_Anthem_001789543 |
| Insys_Anthem_001789686 | Insys_Anthem_001789686 |
| Insys_Anthem_001789689 | Insys_Anthem_001789689 |
| Insys_Anthem_001789697 | Insys_Anthem_001789697 |
| Insys_Anthem_001789700 | Insys_Anthem_001789700 |
| Insys_Anthem_001789706 | Insys_Anthem_001789706 |
| Insys_Anthem_001789760 | Insys_Anthem_001789760 |
| Insys_Anthem_001789851 | Insys_Anthem_001789851 |
| Insys_Anthem_001789864 | Insys_Anthem_001789864 |
| Insys_Anthem_001789888 | Insys_Anthem_001789888 |
| Insys_Anthem_001789895 | Insys_Anthem_001789895 |
| Insys_Anthem_001789921 | Insys_Anthem_001789921 |
| Insys_Anthem_001789927 | Insys_Anthem_001789927 |
| Insys_Anthem_001789933 | Insys_Anthem_001789933 |
| Insys_Anthem_001789936 | Insys_Anthem_001789936 |
| Insys_Anthem_001789943 | Insys_Anthem_001789943 |
| Insys_Anthem_001789960 | Insys_Anthem_001789960 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001789961 | Insys_Anthem_001789961 |
| Insys_Anthem_001789964 | Insys_Anthem_001789964 |
| Insys_Anthem_001789975 | Insys_Anthem_001789975 |
| Insys_Anthem_001789976 | Insys_Anthem_001789976 |
| Insys_Anthem_001789984 | Insys_Anthem_001789984 |
| Insys_Anthem_001790006 | Insys_Anthem_001790006 |
| Insys_Anthem_001790020 | Insys_Anthem_001790020 |
| Insys_Anthem_001790029 | Insys_Anthem_001790029 |
| Insys_Anthem_001790031 | Insys_Anthem_001790031 |
| Insys_Anthem_001790042 | Insys_Anthem_001790042 |
| Insys_Anthem_001790057 | Insys_Anthem_001790057 |
| Insys_Anthem_001790062 | Insys_Anthem_001790062 |
| Insys_Anthem_001790067 | Insys_Anthem_001790067 |
| Insys_Anthem_001790071 | Insys_Anthem_001790071 |
| Insys_Anthem_001790075 | Insys_Anthem_001790075 |
| Insys_Anthem_001790080 | Insys_Anthem_001790080 |
| Insys_Anthem_001790088 | Insys_Anthem_001790088 |
| Insys_Anthem_001790092 | Insys_Anthem_001790092 |
| Insys_Anthem_001790101 | Insys_Anthem_001790101 |
| Insys_Anthem_001790102 | Insys_Anthem_001790102 |
| Insys_Anthem_001790103 | Insys_Anthem_001790103 |
| Insys_Anthem_001790123 | Insys_Anthem_001790123 |
| Insys_Anthem_001790128 | Insys_Anthem_001790128 |
| Insys_Anthem_001790138 | Insys_Anthem_001790138 |
| Insys_Anthem_001790142 | Insys_Anthem_001790142 |
| Insys_Anthem_001790144 | Insys_Anthem_001790144 |
| Insys_Anthem_001790163 | Insys_Anthem_001790163 |
| Insys_Anthem_001790166 | Insys_Anthem_001790166 |
| Insys_Anthem_001790172 | Insys_Anthem_001790172 |
| Insys_Anthem_001790187 | Insys_Anthem_001790187 |
| Insys_Anthem_001790188 | Insys_Anthem_001790188 |
| Insys_Anthem_001790205 | Insys_Anthem_001790205 |
| Insys_Anthem_001790213 | Insys_Anthem_001790213 |
| Insys_Anthem_001790320 | Insys_Anthem_001790320 |
| Insys_Anthem_001790321 | Insys_Anthem_001790321 |
| Insys_Anthem_001790326 | Insys_Anthem_001790326 |
| Insys_Anthem_001790341 | Insys_Anthem_001790341 |
| Insys_Anthem_001790355 | Insys_Anthem_001790355 |
| Insys_Anthem_001790357 | Insys_Anthem_001790357 |
| Insys_Anthem_001790366 | Insys_Anthem_001790366 |
| Insys_Anthem_001790371 | Insys_Anthem_001790371 |
| Insys_Anthem_001790379 | Insys_Anthem_001790379 |
| Insys_Anthem_001790385 | Insys_Anthem_001790385 |
| Insys_Anthem_001790387 | Insys_Anthem_001790387 |
| Insys_Anthem_001790395 | Insys_Anthem_001790395 |
| Insys_Anthem_001790398 | Insys_Anthem_001790398 |
| Insys_Anthem_001790401 | Insys_Anthem_001790401 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001790404 | Insys_Anthem_001790404 |
| Insys_Anthem_001790426 | Insys_Anthem_001790426 |
| Insys_Anthem_001790434 | Insys_Anthem_001790434 |
| Insys_Anthem_001790435 | Insys_Anthem_001790435 |
| Insys_Anthem_001790438 | Insys_Anthem_001790438 |
| Insys_Anthem_001790448 | Insys_Anthem_001790448 |
| Insys_Anthem_001790485 | Insys_Anthem_001790485 |
| Insys_Anthem_001790525 | Insys_Anthem_001790525 |
| Insys_Anthem_001790528 | Insys_Anthem_001790528 |
| Insys_Anthem_001790529 | Insys_Anthem_001790529 |
| Insys_Anthem_001790532 | Insys_Anthem_001790532 |
| Insys_Anthem_001790543 | Insys_Anthem_001790543 |
| Insys_Anthem_001790557 | Insys_Anthem_001790557 |
| Insys_Anthem_001790558 | Insys_Anthem_001790558 |
| Insys_Anthem_001790559 | Insys_Anthem_001790559 |
| Insys_Anthem_001790564 | Insys_Anthem_001790564 |
| Insys_Anthem_001790581 | Insys_Anthem_001790581 |
| Insys_Anthem_001790633 | Insys_Anthem_001790633 |
| Insys_Anthem_001790681 | Insys_Anthem_001790681 |
| Insys_Anthem_001791009 | Insys_Anthem_001791009 |
| Insys_Anthem_001791106 | Insys_Anthem_001791106 |
| Insys_Anthem_001791151 | Insys_Anthem_001791151 |
| Insys_Anthem_001791262 | Insys_Anthem_001791262 |
| Insys_Anthem_001791272 | Insys_Anthem_001791272 |
| Insys_Anthem_001791429 | Insys_Anthem_001791429 |
| Insys_Anthem_001791441 | Insys_Anthem_001791441 |
| Insys_Anthem_001791443 | Insys_Anthem_001791443 |
| Insys_Anthem_001791450 | Insys_Anthem_001791450 |
| Insys_Anthem_001791458 | Insys_Anthem_001791458 |
| Insys_Anthem_001791475 | Insys_Anthem_001791475 |
| Insys_Anthem_001791477 | Insys_Anthem_001791477 |
| Insys_Anthem_001791705 | Insys_Anthem_001791705 |
| Insys_Anthem_001791707 | Insys_Anthem_001791707 |
| Insys_Anthem_001791845 | Insys_Anthem_001791845 |
| Insys_Anthem_001792092 | Insys_Anthem_001792092 |
| Insys_Anthem_001792233 | Insys_Anthem_001792233 |
| Insys_Anthem_001792240 | Insys_Anthem_001792240 |
| Insys_Anthem_001792293 | Insys_Anthem_001792293 |
| Insys_Anthem_001792341 | Insys_Anthem_001792341 |
| Insys_Anthem_001792436 | Insys_Anthem_001792436 |
| Insys_Anthem_001792551 | Insys_Anthem_001792551 |
| Insys_Anthem_001792554 | Insys_Anthem_001792554 |
| Insys_Anthem_001792564 | Insys_Anthem_001792564 |
| Insys_Anthem_001792675 | Insys_Anthem_001792675 |
| Insys_Anthem_001792678 | Insys_Anthem_001792678 |
| Insys_Anthem_001792806 | Insys_Anthem_001792806 |
| Insys_Anthem_001792823 | Insys_Anthem_001792823 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001792882 | Insys_Anthem_001792882 |
| Insys_Anthem_001792938 | Insys_Anthem_001792938 |
| Insys_Anthem_001793052 | Insys_Anthem_001793052 |
| Insys_Anthem_001793064 | Insys_Anthem_001793064 |
| Insys_Anthem_001793076 | Insys_Anthem_001793076 |
| Insys_Anthem_001793080 | Insys_Anthem_001793080 |
| Insys_Anthem_001793172 | Insys_Anthem_001793172 |
| Insys_Anthem_001793213 | Insys_Anthem_001793213 |
| Insys_Anthem_001793236 | Insys_Anthem_001793236 |
| Insys_Anthem_001793242 | Insys_Anthem_001793242 |
| Insys_Anthem_001793329 | Insys_Anthem_001793329 |
| Insys_Anthem_001793369 | Insys_Anthem_001793369 |
| Insys_Anthem_001793379 | Insys_Anthem_001793379 |
| Insys_Anthem_001793401 | Insys_Anthem_001793401 |
| Insys_Anthem_001793512 | Insys_Anthem_001793512 |
| Insys_Anthem_001793513 | Insys_Anthem_001793513 |
| Insys_Anthem_001793527 | Insys_Anthem_001793527 |
| Insys_Anthem_001793533 | Insys_Anthem_001793533 |
| Insys_Anthem_001793542 | Insys_Anthem_001793542 |
| Insys_Anthem_001793546 | Insys_Anthem_001793546 |
| Insys_Anthem_001793547 | Insys_Anthem_001793547 |
| Insys_Anthem_001793556 | Insys_Anthem_001793556 |
| Insys_Anthem_001793598 | Insys_Anthem_001793598 |
| Insys_Anthem_001793635 | Insys_Anthem_001793635 |
| Insys_Anthem_001793661 | Insys_Anthem_001793661 |
| Insys_Anthem_001793665 | Insys_Anthem_001793665 |
| Insys_Anthem_001793675 | Insys_Anthem_001793675 |
| Insys_Anthem_001793677 | Insys_Anthem_001793677 |
| Insys_Anthem_001793719 | Insys_Anthem_001793719 |
| Insys_Anthem_001793721 | Insys_Anthem_001793721 |
| Insys_Anthem_001793724 | Insys_Anthem_001793724 |
| Insys_Anthem_001793727 | Insys_Anthem_001793727 |
| Insys_Anthem_001793745 | Insys_Anthem_001793745 |
| Insys_Anthem_001793755 | Insys_Anthem_001793755 |
| Insys_Anthem_001793770 | Insys_Anthem_001793770 |
| Insys_Anthem_001793829 | Insys_Anthem_001793829 |
| Insys_Anthem_001793838 | Insys_Anthem_001793838 |
| Insys_Anthem_001793874 | Insys_Anthem_001793874 |
| Insys_Anthem_001793973 | Insys_Anthem_001793973 |
| Insys_Anthem_001794010 | Insys_Anthem_001794010 |
| Insys_Anthem_001794026 | Insys_Anthem_001794026 |
| Insys_Anthem_001794047 | Insys_Anthem_001794047 |
| Insys_Anthem_001794051 | Insys_Anthem_001794051 |
| Insys_Anthem_001794059 | Insys_Anthem_001794059 |
| Insys_Anthem_001794090 | Insys_Anthem_001794090 |
| Insys_Anthem_001794158 | Insys_Anthem_001794158 |
| Insys_Anthem_001794180 | Insys_Anthem_001794180 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001794200 | Insys_Anthem_001794200 |
| Insys_Anthem_001794206 | Insys_Anthem_001794206 |
| Insys_Anthem_001794218 | Insys_Anthem_001794218 |
| Insys_Anthem_001794225 | Insys_Anthem_001794225 |
| Insys_Anthem_001794227 | Insys_Anthem_001794227 |
| Insys_Anthem_001794233 | Insys_Anthem_001794233 |
| Insys_Anthem_001794257 | Insys_Anthem_001794257 |
| Insys_Anthem_001794264 | Insys_Anthem_001794264 |
| Insys_Anthem_001794319 | Insys_Anthem_001794319 |
| Insys_Anthem_001794348 | Insys_Anthem_001794348 |
| Insys_Anthem_001794410 | Insys_Anthem_001794410 |
| Insys_Anthem_001794416 | Insys_Anthem_001794416 |
| Insys_Anthem_001794485 | Insys_Anthem_001794485 |
| Insys_Anthem_001794653 | Insys_Anthem_001794653 |
| Insys_Anthem_001794811 | Insys_Anthem_001794811 |
| Insys_Anthem_001794860 | Insys_Anthem_001794860 |
| Insys_Anthem_001794866 | Insys_Anthem_001794866 |
| Insys_Anthem_001794948 | Insys_Anthem_001794948 |
| Insys_Anthem_001794950 | Insys_Anthem_001794950 |
| Insys_Anthem_001794996 | Insys_Anthem_001794996 |
| Insys_Anthem_001795040 | Insys_Anthem_001795040 |
| Insys_Anthem_001795046 | Insys_Anthem_001795046 |
| Insys_Anthem_001795049 | Insys_Anthem_001795049 |
| Insys_Anthem_001795051 | Insys_Anthem_001795051 |
| Insys_Anthem_001795071 | Insys_Anthem_001795071 |
| Insys_Anthem_001795108 | Insys_Anthem_001795108 |
| Insys_Anthem_001795135 | Insys_Anthem_001795135 |
| Insys_Anthem_001795142 | Insys_Anthem_001795142 |
| Insys_Anthem_001795143 | Insys_Anthem_001795143 |
| Insys_Anthem_001795153 | Insys_Anthem_001795153 |
| Insys_Anthem_001795187 | Insys_Anthem_001795187 |
| Insys_Anthem_001795194 | Insys_Anthem_001795194 |
| Insys_Anthem_001795223 | Insys_Anthem_001795223 |
| Insys_Anthem_001795231 | Insys_Anthem_001795231 |
| Insys_Anthem_001795240 | Insys_Anthem_001795240 |
| Insys_Anthem_001795268 | Insys_Anthem_001795268 |
| Insys_Anthem_001795277 | Insys_Anthem_001795277 |
| Insys_Anthem_001795388 | Insys_Anthem_001795388 |
| Insys_Anthem_001795419 | Insys_Anthem_001795419 |
| Insys_Anthem_001795433 | Insys_Anthem_001795433 |
| Insys_Anthem_001795434 | Insys_Anthem_001795434 |
| Insys_Anthem_001795458 | Insys_Anthem_001795458 |
| Insys_Anthem_001795522 | Insys_Anthem_001795522 |
| Insys_Anthem_001795527 | Insys_Anthem_001795527 |
| Insys_Anthem_001795539 | Insys_Anthem_001795539 |
| Insys_Anthem_001795625 | Insys_Anthem_001795625 |
| Insys_Anthem_001795635 | Insys_Anthem_001795635 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001795649 | Insys_Anthem_001795649 |
| Insys_Anthem_001795661 | Insys_Anthem_001795661 |
| Insys_Anthem_001795671 | Insys_Anthem_001795671 |
| Insys_Anthem_001795703 | Insys_Anthem_001795703 |
| Insys_Anthem_001795704 | Insys_Anthem_001795704 |
| Insys_Anthem_001795714 | Insys_Anthem_001795714 |
| Insys_Anthem_001795733 | Insys_Anthem_001795733 |
| Insys_Anthem_001795778 | Insys_Anthem_001795778 |
| Insys_Anthem_001795815 | Insys_Anthem_001795815 |
| Insys_Anthem_001795835 | Insys_Anthem_001795835 |
| Insys_Anthem_001795839 | Insys_Anthem_001795839 |
| Insys_Anthem_001795922 | Insys_Anthem_001795922 |
| Insys_Anthem_001795927 | Insys_Anthem_001795927 |
| Insys_Anthem_001795932 | Insys_Anthem_001795932 |
| Insys_Anthem_001795960 | Insys_Anthem_001795960 |
| Insys_Anthem_001796074 | Insys_Anthem_001796074 |
| Insys_Anthem_001796080 | Insys_Anthem_001796080 |
| Insys_Anthem_001796110 | Insys_Anthem_001796110 |
| Insys_Anthem_001796176 | Insys_Anthem_001796176 |
| Insys_Anthem_001796200 | Insys_Anthem_001796200 |
| Insys_Anthem_001796228 | Insys_Anthem_001796228 |
| Insys_Anthem_001796252 | Insys_Anthem_001796252 |
| Insys_Anthem_001796275 | Insys_Anthem_001796275 |
| Insys_Anthem_001796286 | Insys_Anthem_001796286 |
| Insys_Anthem_001796325 | Insys_Anthem_001796325 |
| Insys_Anthem_001796377 | Insys_Anthem_001796377 |
| Insys_Anthem_001796384 | Insys_Anthem_001796384 |
| Insys_Anthem_001796415 | Insys_Anthem_001796415 |
| Insys_Anthem_001796418 | Insys_Anthem_001796418 |
| Insys_Anthem_001796437 | Insys_Anthem_001796437 |
| Insys_Anthem_001796461 | Insys_Anthem_001796461 |
| Insys_Anthem_001796500 | Insys_Anthem_001796500 |
| Insys_Anthem_001796513 | Insys_Anthem_001796513 |
| Insys_Anthem_001796519 | Insys_Anthem_001796519 |
| Insys_Anthem_001796520 | Insys_Anthem_001796520 |
| Insys_Anthem_001796533 | Insys_Anthem_001796533 |
| Insys_Anthem_001796556 | Insys_Anthem_001796556 |
| Insys_Anthem_001796578 | Insys_Anthem_001796578 |
| Insys_Anthem_001796579 | Insys_Anthem_001796579 |
| Insys_Anthem_001796582 | Insys_Anthem_001796582 |
| Insys_Anthem_001796627 | Insys_Anthem_001796627 |
| Insys_Anthem_001796635 | Insys_Anthem_001796635 |
| Insys_Anthem_001796679 | Insys_Anthem_001796679 |
| Insys_Anthem_001796681 | Insys_Anthem_001796681 |
| Insys_Anthem_001796693 | Insys_Anthem_001796693 |
| Insys_Anthem_001796697 | Insys_Anthem_001796697 |
| Insys_Anthem_001796699 | Insys_Anthem_001796699 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001796722 | Insys_Anthem_001796722 |
| Insys_Anthem_001796794 | Insys_Anthem_001796794 |
| Insys_Anthem_001796875 | Insys_Anthem_001796875 |
| Insys_Anthem_001796878 | Insys_Anthem_001796878 |
| Insys_Anthem_001796963 | Insys_Anthem_001796963 |
| Insys_Anthem_001796969 | Insys_Anthem_001796969 |
| Insys_Anthem_001796972 | Insys_Anthem_001796972 |
| Insys_Anthem_001796986 | Insys_Anthem_001796986 |
| Insys_Anthem_001796991 | Insys_Anthem_001796991 |
| Insys_Anthem_001797005 | Insys_Anthem_001797005 |
| Insys_Anthem_001797017 | Insys_Anthem_001797017 |
| Insys_Anthem_001797018 | Insys_Anthem_001797018 |
| Insys_Anthem_001797027 | Insys_Anthem_001797027 |
| Insys_Anthem_001797080 | Insys_Anthem_001797080 |
| Insys_Anthem_001797084 | Insys_Anthem_001797084 |
| Insys_Anthem_001797087 | Insys_Anthem_001797087 |
| Insys_Anthem_001797096 | Insys_Anthem_001797096 |
| Insys_Anthem_001797120 | Insys_Anthem_001797120 |
| Insys_Anthem_001797127 | Insys_Anthem_001797127 |
| Insys_Anthem_001797139 | Insys_Anthem_001797139 |
| Insys_Anthem_001797202 | Insys_Anthem_001797202 |
| Insys_Anthem_001797232 | Insys_Anthem_001797232 |
| Insys_Anthem_001797255 | Insys_Anthem_001797255 |
| Insys_Anthem_001797304 | Insys_Anthem_001797304 |
| Insys_Anthem_001797337 | Insys_Anthem_001797337 |
| Insys_Anthem_001797370 | Insys_Anthem_001797370 |
| Insys_Anthem_001797372 | Insys_Anthem_001797372 |
| Insys_Anthem_001797389 | Insys_Anthem_001797389 |
| Insys_Anthem_001797391 | Insys_Anthem_001797391 |
| Insys_Anthem_001797412 | Insys_Anthem_001797412 |
| Insys_Anthem_001797414 | Insys_Anthem_001797414 |
| Insys_Anthem_001797434 | Insys_Anthem_001797434 |
| Insys_Anthem_001797458 | Insys_Anthem_001797458 |
| Insys_Anthem_001797459 | Insys_Anthem_001797459 |
| Insys_Anthem_001797498 | Insys_Anthem_001797498 |
| Insys_Anthem_001797518 | Insys_Anthem_001797518 |
| Insys_Anthem_001797524 | Insys_Anthem_001797524 |
| Insys_Anthem_001797645 | Insys_Anthem_001797645 |
| Insys_Anthem_001797697 | Insys_Anthem_001797697 |
| Insys_Anthem_001797730 | Insys_Anthem_001797730 |
| Insys_Anthem_001797781 | Insys_Anthem_001797781 |
| Insys_Anthem_001797826 | Insys_Anthem_001797826 |
| Insys_Anthem_001797940 | Insys_Anthem_001797940 |
| Insys_Anthem_001798024 | Insys_Anthem_001798024 |
| Insys_Anthem_001798123 | Insys_Anthem_001798123 |
| Insys_Anthem_001798174 | Insys_Anthem_001798174 |
| Insys_Anthem_001798198 | Insys_Anthem_001798198 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001798219 | Insys_Anthem_001798219 |
| Insys_Anthem_001798221 | Insys_Anthem_001798221 |
| Insys_Anthem_001798234 | Insys_Anthem_001798234 |
| Insys_Anthem_001798258 | Insys_Anthem_001798258 |
| Insys_Anthem_001798295 | Insys_Anthem_001798295 |
| Insys_Anthem_001798296 | Insys_Anthem_001798296 |
| Insys_Anthem_001798360 | Insys_Anthem_001798360 |
| Insys_Anthem_001798376 | Insys_Anthem_001798376 |
| Insys_Anthem_001798383 | Insys_Anthem_001798383 |
| Insys_Anthem_001798447 | Insys_Anthem_001798447 |
| Insys_Anthem_001798467 | Insys_Anthem_001798467 |
| Insys_Anthem_001798489 | Insys_Anthem_001798489 |
| Insys_Anthem_001798495 | Insys_Anthem_001798495 |
| Insys_Anthem_001798517 | Insys_Anthem_001798517 |
| Insys_Anthem_001798543 | Insys_Anthem_001798543 |
| Insys_Anthem_001798555 | Insys_Anthem_001798555 |
| Insys_Anthem_001798581 | Insys_Anthem_001798581 |
| Insys_Anthem_001798589 | Insys_Anthem_001798589 |
| Insys_Anthem_001798605 | Insys_Anthem_001798605 |
| Insys_Anthem_001798660 | Insys_Anthem_001798660 |
| Insys_Anthem_001798721 | Insys_Anthem_001798721 |
| Insys_Anthem_001798729 | Insys_Anthem_001798729 |
| Insys_Anthem_001798730 | Insys_Anthem_001798730 |
| Insys_Anthem_001798765 | Insys_Anthem_001798765 |
| Insys_Anthem_001798793 | Insys_Anthem_001798793 |
| Insys_Anthem_001798805 | Insys_Anthem_001798805 |
| Insys_Anthem_001798810 | Insys_Anthem_001798810 |
| Insys_Anthem_001798900 | Insys_Anthem_001798900 |
| Insys_Anthem_001798918 | Insys_Anthem_001798918 |
| Insys_Anthem_001798973 | Insys_Anthem_001798973 |
| Insys_Anthem_001798976 | Insys_Anthem_001798976 |
| Insys_Anthem_001798979 | Insys_Anthem_001798979 |
| Insys_Anthem_001798988 | Insys_Anthem_001798988 |
| Insys_Anthem_001799018 | Insys_Anthem_001799018 |
| Insys_Anthem_001799032 | Insys_Anthem_001799032 |
| Insys_Anthem_001799083 | Insys_Anthem_001799083 |
| Insys_Anthem_001799141 | Insys_Anthem_001799141 |
| Insys_Anthem_001799171 | Insys_Anthem_001799171 |
| Insys_Anthem_001799172 | Insys_Anthem_001799172 |
| Insys_Anthem_001799181 | Insys_Anthem_001799181 |
| Insys_Anthem_001799226 | Insys_Anthem_001799226 |
| Insys_Anthem_001799234 | Insys_Anthem_001799234 |
| Insys_Anthem_001799264 | Insys_Anthem_001799264 |
| Insys_Anthem_001799265 | Insys_Anthem_001799265 |
| Insys_Anthem_001799266 | Insys_Anthem_001799266 |
| Insys_Anthem_001799271 | Insys_Anthem_001799271 |
| Insys_Anthem_001799419 | Insys_Anthem_001799419 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001799528 | Insys_Anthem_001799528 |
| Insys_Anthem_001799529 | Insys_Anthem_001799529 |
| Insys_Anthem_001799531 | Insys_Anthem_001799531 |
| Insys_Anthem_001799534 | Insys_Anthem_001799534 |
| Insys_Anthem_001799605 | Insys_Anthem_001799605 |
| Insys_Anthem_001799606 | Insys_Anthem_001799606 |
| Insys_Anthem_001799699 | Insys_Anthem_001799699 |
| Insys_Anthem_001799731 | Insys_Anthem_001799731 |
| Insys_Anthem_001799750 | Insys_Anthem_001799750 |
| Insys_Anthem_001799765 | Insys_Anthem_001799765 |
| Insys_Anthem_001799779 | Insys_Anthem_001799779 |
| Insys_Anthem_001799794 | Insys_Anthem_001799794 |
| Insys_Anthem_001799832 | Insys_Anthem_001799832 |
| Insys_Anthem_001799881 | Insys_Anthem_001799881 |
| Insys_Anthem_001799892 | Insys_Anthem_001799892 |
| Insys_Anthem_001799915 | Insys_Anthem_001799915 |
| Insys_Anthem_001799962 | Insys_Anthem_001799962 |
| Insys_Anthem_001800018 | Insys_Anthem_001800018 |
| Insys_Anthem_001800056 | Insys_Anthem_001800056 |
| Insys_Anthem_001800062 | Insys_Anthem_001800062 |
| Insys_Anthem_001800069 | Insys_Anthem_001800069 |
| Insys_Anthem_001800086 | Insys_Anthem_001800086 |
| Insys_Anthem_001800095 | Insys_Anthem_001800095 |
| Insys_Anthem_001800096 | Insys_Anthem_001800096 |
| Insys_Anthem_001800110 | Insys_Anthem_001800110 |
| Insys_Anthem_001800162 | Insys_Anthem_001800162 |
| Insys_Anthem_001800184 | Insys_Anthem_001800184 |
| Insys_Anthem_001800215 | Insys_Anthem_001800215 |
| Insys_Anthem_001800230 | Insys_Anthem_001800230 |
| Insys_Anthem_001800286 | Insys_Anthem_001800286 |
| Insys_Anthem_001800352 | Insys_Anthem_001800352 |
| Insys_Anthem_001800355 | Insys_Anthem_001800355 |
| Insys_Anthem_001800388 | Insys_Anthem_001800388 |
| Insys_Anthem_001800438 | Insys_Anthem_001800438 |
| Insys_Anthem_001800492 | Insys_Anthem_001800492 |
| Insys_Anthem_001800496 | Insys_Anthem_001800496 |
| Insys_Anthem_001800537 | Insys_Anthem_001800537 |
| Insys_Anthem_001800540 | Insys_Anthem_001800540 |
| Insys_Anthem_001800541 | Insys_Anthem_001800541 |
| Insys_Anthem_001800552 | Insys_Anthem_001800552 |
| Insys_Anthem_001800564 | Insys_Anthem_001800564 |
| Insys_Anthem_001800566 | Insys_Anthem_001800566 |
| Insys_Anthem_001800577 | Insys_Anthem_001800577 |
| Insys_Anthem_001800584 | Insys_Anthem_001800584 |
| Insys_Anthem_001800589 | Insys_Anthem_001800589 |
| Insys_Anthem_001800601 | Insys_Anthem_001800601 |
| Insys_Anthem_001800622 | Insys_Anthem_001800622 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001800638 | Insys_Anthem_001800638 |
| Insys_Anthem_001800668 | Insys_Anthem_001800668 |
| Insys_Anthem_001800688 | Insys_Anthem_001800688 |
| Insys_Anthem_001800733 | Insys_Anthem_001800733 |
| Insys_Anthem_001800739 | Insys_Anthem_001800739 |
| Insys_Anthem_001800771 | Insys_Anthem_001800771 |
| Insys_Anthem_001800780 | Insys_Anthem_001800780 |
| Insys_Anthem_001800794 | Insys_Anthem_001800794 |
| Insys_Anthem_001800808 | Insys_Anthem_001800808 |
| Insys_Anthem_001800869 | Insys_Anthem_001800869 |
| Insys_Anthem_001800878 | Insys_Anthem_001800878 |
| Insys_Anthem_001800881 | Insys_Anthem_001800881 |
| Insys_Anthem_001800882 | Insys_Anthem_001800882 |
| Insys_Anthem_001800893 | Insys_Anthem_001800893 |
| Insys_Anthem_001800902 | Insys_Anthem_001800902 |
| Insys_Anthem_001800913 | Insys_Anthem_001800913 |
| Insys_Anthem_001800920 | Insys_Anthem_001800920 |
| Insys_Anthem_001800928 | Insys_Anthem_001800928 |
| Insys_Anthem_001800950 | Insys_Anthem_001800950 |
| Insys_Anthem_001800970 | Insys_Anthem_001800970 |
| Insys_Anthem_001801037 | Insys_Anthem_001801037 |
| Insys_Anthem_001801040 | Insys_Anthem_001801040 |
| Insys_Anthem_001801067 | Insys_Anthem_001801067 |
| Insys_Anthem_001801194 | Insys_Anthem_001801194 |
| Insys_Anthem_001801230 | Insys_Anthem_001801230 |
| Insys_Anthem_001801234 | Insys_Anthem_001801234 |
| Insys_Anthem_001801237 | Insys_Anthem_001801237 |
| Insys_Anthem_001801242 | Insys_Anthem_001801242 |
| Insys_Anthem_001801277 | Insys_Anthem_001801277 |
| Insys_Anthem_001801286 | Insys_Anthem_001801286 |
| Insys_Anthem_001801306 | Insys_Anthem_001801306 |
| Insys_Anthem_001801365 | Insys_Anthem_001801365 |
| Insys_Anthem_001801396 | Insys_Anthem_001801396 |
| Insys_Anthem_001801433 | Insys_Anthem_001801433 |
| Insys_Anthem_001801450 | Insys_Anthem_001801450 |
| Insys_Anthem_001801481 | Insys_Anthem_001801481 |
| Insys_Anthem_001801499 | Insys_Anthem_001801499 |
| Insys_Anthem_001801531 | Insys_Anthem_001801531 |
| Insys_Anthem_001801559 | Insys_Anthem_001801559 |
| Insys_Anthem_001801563 | Insys_Anthem_001801563 |
| Insys_Anthem_001801588 | Insys_Anthem_001801588 |
| Insys_Anthem_001801611 | Insys_Anthem_001801611 |
| Insys_Anthem_001801633 | Insys_Anthem_001801633 |
| Insys_Anthem_001801639 | Insys_Anthem_001801639 |
| Insys_Anthem_001801645 | Insys_Anthem_001801645 |
| Insys_Anthem_001801672 | Insys_Anthem_001801672 |
| Insys_Anthem_001801697 | Insys_Anthem_001801697 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001801724 | Insys_Anthem_001801724 |
| Insys_Anthem_001801725 | Insys_Anthem_001801725 |
| Insys_Anthem_001801730 | Insys_Anthem_001801730 |
| Insys_Anthem_001801738 | Insys_Anthem_001801738 |
| Insys_Anthem_001801741 | Insys_Anthem_001801741 |
| Insys_Anthem_001801781 | Insys_Anthem_001801781 |
| Insys_Anthem_001801786 | Insys_Anthem_001801786 |
| Insys_Anthem_001801796 | Insys_Anthem_001801796 |
| Insys_Anthem_001801811 | Insys_Anthem_001801811 |
| Insys_Anthem_001801887 | Insys_Anthem_001801887 |
| Insys_Anthem_001801900 | Insys_Anthem_001801900 |
| Insys_Anthem_001801927 | Insys_Anthem_001801927 |
| Insys_Anthem_001801961 | Insys_Anthem_001801961 |
| Insys_Anthem_001801963 | Insys_Anthem_001801963 |
| Insys_Anthem_001801964 | Insys_Anthem_001801964 |
| Insys_Anthem_001801985 | Insys_Anthem_001801985 |
| Insys_Anthem_001802001 | Insys_Anthem_001802001 |
| Insys_Anthem_001802043 | Insys_Anthem_001802043 |
| Insys_Anthem_001802072 | Insys_Anthem_001802072 |
| Insys_Anthem_001802076 | Insys_Anthem_001802076 |
| Insys_Anthem_001802104 | Insys_Anthem_001802104 |
| Insys_Anthem_001802109 | Insys_Anthem_001802109 |
| Insys_Anthem_001802119 | Insys_Anthem_001802119 |
| Insys_Anthem_001802138 | Insys_Anthem_001802138 |
| Insys_Anthem_001802148 | Insys_Anthem_001802148 |
| Insys_Anthem_001802179 | Insys_Anthem_001802179 |
| Insys_Anthem_001802187 | Insys_Anthem_001802187 |
| Insys_Anthem_001802212 | Insys_Anthem_001802212 |
| Insys_Anthem_001802215 | Insys_Anthem_001802215 |
| Insys_Anthem_001802227 | Insys_Anthem_001802227 |
| Insys_Anthem_001802233 | Insys_Anthem_001802233 |
| Insys_Anthem_001802238 | Insys_Anthem_001802238 |
| Insys_Anthem_001802241 | Insys_Anthem_001802241 |
| Insys_Anthem_001802251 | Insys_Anthem_001802251 |
| Insys_Anthem_001802277 | Insys_Anthem_001802277 |
| Insys_Anthem_001802279 | Insys_Anthem_001802279 |
| Insys_Anthem_001802280 | Insys_Anthem_001802280 |
| Insys_Anthem_001802306 | Insys_Anthem_001802306 |
| Insys_Anthem_001802312 | Insys_Anthem_001802312 |
| Insys_Anthem_001802313 | Insys_Anthem_001802313 |
| Insys_Anthem_001802329 | Insys_Anthem_001802329 |
| Insys_Anthem_001802332 | Insys_Anthem_001802332 |
| Insys_Anthem_001802393 | Insys_Anthem_001802393 |
| Insys_Anthem_001802434 | Insys_Anthem_001802434 |
| Insys_Anthem_001802435 | Insys_Anthem_001802435 |
| Insys_Anthem_001802455 | Insys_Anthem_001802455 |
| Insys_Anthem_001802457 | Insys_Anthem_001802457 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001802463 | Insys_Anthem_001802463 |
| Insys_Anthem_001802465 | Insys_Anthem_001802465 |
| Insys_Anthem_001802499 | Insys_Anthem_001802499 |
| Insys_Anthem_001802515 | Insys_Anthem_001802515 |
| Insys_Anthem_001802537 | Insys_Anthem_001802537 |
| Insys_Anthem_001802550 | Insys_Anthem_001802550 |
| Insys_Anthem_001802596 | Insys_Anthem_001802596 |
| Insys_Anthem_001802647 | Insys_Anthem_001802647 |
| Insys_Anthem_001802649 | Insys_Anthem_001802649 |
| Insys_Anthem_001802655 | Insys_Anthem_001802655 |
| Insys_Anthem_001802663 | Insys_Anthem_001802663 |
| Insys_Anthem_001802667 | Insys_Anthem_001802667 |
| Insys_Anthem_001802691 | Insys_Anthem_001802691 |
| Insys_Anthem_001802722 | Insys_Anthem_001802722 |
| Insys_Anthem_001802724 | Insys_Anthem_001802724 |
| Insys_Anthem_001802758 | Insys_Anthem_001802758 |
| Insys_Anthem_001802766 | Insys_Anthem_001802766 |
| Insys_Anthem_001802814 | Insys_Anthem_001802814 |
| Insys_Anthem_001802826 | Insys_Anthem_001802826 |
| Insys_Anthem_001802844 | Insys_Anthem_001802844 |
| Insys_Anthem_001802861 | Insys_Anthem_001802861 |
| Insys_Anthem_001802862 | Insys_Anthem_001802862 |
| Insys_Anthem_001802869 | Insys_Anthem_001802869 |
| Insys_Anthem_001802872 | Insys_Anthem_001802872 |
| Insys_Anthem_001802889 | Insys_Anthem_001802889 |
| Insys_Anthem_001802974 | Insys_Anthem_001802974 |
| Insys_Anthem_001802975 | Insys_Anthem_001802975 |
| Insys_Anthem_001802986 | Insys_Anthem_001802986 |
| Insys_Anthem_001802998 | Insys_Anthem_001802998 |
| Insys_Anthem_001803001 | Insys_Anthem_001803001 |
| Insys_Anthem_001803046 | Insys_Anthem_001803046 |
| Insys_Anthem_001803054 | Insys_Anthem_001803054 |
| Insys_Anthem_001803065 | Insys_Anthem_001803065 |
| Insys_Anthem_001803075 | Insys_Anthem_001803075 |
| Insys_Anthem_001803081 | Insys_Anthem_001803081 |
| Insys_Anthem_001803082 | Insys_Anthem_001803082 |
| Insys_Anthem_001803093 | Insys_Anthem_001803093 |
| Insys_Anthem_001803109 | Insys_Anthem_001803109 |
| Insys_Anthem_001803142 | Insys_Anthem_001803142 |
| Insys_Anthem_001803146 | Insys_Anthem_001803146 |
| Insys_Anthem_001803162 | Insys_Anthem_001803162 |
| Insys_Anthem_001803164 | Insys_Anthem_001803164 |
| Insys_Anthem_001803203 | Insys_Anthem_001803203 |
| Insys_Anthem_001803207 | Insys_Anthem_001803207 |
| Insys_Anthem_001803222 | Insys_Anthem_001803222 |
| Insys_Anthem_001803283 | Insys_Anthem_001803283 |
| Insys_Anthem_001803368 | Insys_Anthem_001803368 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001803386 | Insys_Anthem_001803386 |
| Insys_Anthem_001803404 | Insys_Anthem_001803404 |
| Insys_Anthem_001803409 | Insys_Anthem_001803409 |
| Insys_Anthem_001803421 | Insys_Anthem_001803421 |
| Insys_Anthem_001803502 | Insys_Anthem_001803502 |
| Insys_Anthem_001803506 | Insys_Anthem_001803506 |
| Insys_Anthem_001803573 | Insys_Anthem_001803573 |
| Insys_Anthem_001803592 | Insys_Anthem_001803592 |
| Insys_Anthem_001803610 | Insys_Anthem_001803610 |
| Insys_Anthem_001803679 | Insys_Anthem_001803679 |
| Insys_Anthem_001803710 | Insys_Anthem_001803710 |
| Insys_Anthem_001803724 | Insys_Anthem_001803724 |
| Insys_Anthem_001803728 | Insys_Anthem_001803728 |
| Insys_Anthem_001803739 | Insys_Anthem_001803739 |
| Insys_Anthem_001803746 | Insys_Anthem_001803746 |
| Insys_Anthem_001803766 | Insys_Anthem_001803766 |
| Insys_Anthem_001803799 | Insys_Anthem_001803799 |
| Insys_Anthem_001803846 | Insys_Anthem_001803846 |
| Insys_Anthem_001803864 | Insys_Anthem_001803864 |
| Insys_Anthem_001803868 | Insys_Anthem_001803868 |
| Insys_Anthem_001803912 | Insys_Anthem_001803912 |
| Insys_Anthem_001803965 | Insys_Anthem_001803965 |
| Insys_Anthem_001803980 | Insys_Anthem_001803980 |
| Insys_Anthem_001804009 | Insys_Anthem_001804009 |
| Insys_Anthem_001804037 | Insys_Anthem_001804037 |
| Insys_Anthem_001804047 | Insys_Anthem_001804047 |
| Insys_Anthem_001804055 | Insys_Anthem_001804055 |
| Insys_Anthem_001804155 | Insys_Anthem_001804155 |
| Insys_Anthem_001804180 | Insys_Anthem_001804180 |
| Insys_Anthem_001804215 | Insys_Anthem_001804215 |
| Insys_Anthem_001804219 | Insys_Anthem_001804219 |
| Insys_Anthem_001804290 | Insys_Anthem_001804290 |
| Insys_Anthem_001804293 | Insys_Anthem_001804293 |
| Insys_Anthem_001804298 | Insys_Anthem_001804298 |
| Insys_Anthem_001804299 | Insys_Anthem_001804299 |
| Insys_Anthem_001804325 | Insys_Anthem_001804325 |
| Insys_Anthem_001804349 | Insys_Anthem_001804349 |
| Insys_Anthem_001804381 | Insys_Anthem_001804381 |
| Insys_Anthem_001804412 | Insys_Anthem_001804412 |
| Insys_Anthem_001804442 | Insys_Anthem_001804442 |
| Insys_Anthem_001804469 | Insys_Anthem_001804469 |
| Insys_Anthem_001804471 | Insys_Anthem_001804471 |
| Insys_Anthem_001804472 | Insys_Anthem_001804472 |
| Insys_Anthem_001804475 | Insys_Anthem_001804475 |
| Insys_Anthem_001804480 | Insys_Anthem_001804480 |
| Insys_Anthem_001804487 | Insys_Anthem_001804487 |
| Insys_Anthem_001804488 | Insys_Anthem_001804488 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001804499 | Insys_Anthem_001804499 |
| Insys_Anthem_001804502 | Insys_Anthem_001804502 |
| Insys_Anthem_001804504 | Insys_Anthem_001804504 |
| Insys_Anthem_001804512 | Insys_Anthem_001804512 |
| Insys_Anthem_001804533 | Insys_Anthem_001804533 |
| Insys_Anthem_001804554 | Insys_Anthem_001804554 |
| Insys_Anthem_001804559 | Insys_Anthem_001804559 |
| Insys_Anthem_001804577 | Insys_Anthem_001804577 |
| Insys_Anthem_001804590 | Insys_Anthem_001804590 |
| Insys_Anthem_001804607 | Insys_Anthem_001804607 |
| Insys_Anthem_001804636 | Insys_Anthem_001804636 |
| Insys_Anthem_001804643 | Insys_Anthem_001804643 |
| Insys_Anthem_001804648 | Insys_Anthem_001804648 |
| Insys_Anthem_001804658 | Insys_Anthem_001804658 |
| Insys_Anthem_001804663 | Insys_Anthem_001804663 |
| Insys_Anthem_001804664 | Insys_Anthem_001804664 |
| Insys_Anthem_001804669 | Insys_Anthem_001804669 |
| Insys_Anthem_001804718 | Insys_Anthem_001804718 |
| Insys_Anthem_001804731 | Insys_Anthem_001804731 |
| Insys_Anthem_001804799 | Insys_Anthem_001804799 |
| Insys_Anthem_001804831 | Insys_Anthem_001804831 |
| Insys_Anthem_001804865 | Insys_Anthem_001804865 |
| Insys_Anthem_001804868 | Insys_Anthem_001804868 |
| Insys_Anthem_001804869 | Insys_Anthem_001804869 |
| Insys_Anthem_001804870 | Insys_Anthem_001804870 |
| Insys_Anthem_001804883 | Insys_Anthem_001804883 |
| Insys_Anthem_001804904 | Insys_Anthem_001804904 |
| Insys_Anthem_001804919 | Insys_Anthem_001804919 |
| Insys_Anthem_001804927 | Insys_Anthem_001804927 |
| Insys_Anthem_001804965 | Insys_Anthem_001804965 |
| Insys_Anthem_001804973 | Insys_Anthem_001804973 |
| Insys_Anthem_001805006 | Insys_Anthem_001805006 |
| Insys_Anthem_001805033 | Insys_Anthem_001805033 |
| Insys_Anthem_001805034 | Insys_Anthem_001805034 |
| Insys_Anthem_001805055 | Insys_Anthem_001805055 |
| Insys_Anthem_001805080 | Insys_Anthem_001805080 |
| Insys_Anthem_001805116 | Insys_Anthem_001805116 |
| Insys_Anthem_001805120 | Insys_Anthem_001805120 |
| Insys_Anthem_001805123 | Insys_Anthem_001805123 |
| Insys_Anthem_001805125 | Insys_Anthem_001805125 |
| Insys_Anthem_001805137 | Insys_Anthem_001805137 |
| Insys_Anthem_001805167 | Insys_Anthem_001805167 |
| Insys_Anthem_001805198 | Insys_Anthem_001805198 |
| Insys_Anthem_001805208 | Insys_Anthem_001805208 |
| Insys_Anthem_001805216 | Insys_Anthem_001805216 |
| Insys_Anthem_001805253 | Insys_Anthem_001805253 |
| Insys_Anthem_001805275 | Insys_Anthem_001805275 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001805276 | Insys_Anthem_001805276 |
| Insys_Anthem_001805316 | Insys_Anthem_001805316 |
| Insys_Anthem_001805320 | Insys_Anthem_001805320 |
| Insys_Anthem_001805416 | Insys_Anthem_001805416 |
| Insys_Anthem_001805417 | Insys_Anthem_001805417 |
| Insys_Anthem_001805418 | Insys_Anthem_001805418 |
| Insys_Anthem_001805444 | Insys_Anthem_001805444 |
| Insys_Anthem_001805455 | Insys_Anthem_001805455 |
| Insys_Anthem_001806039 | Insys_Anthem_001806039 |
| Insys_Anthem_001806070 | Insys_Anthem_001806070 |
| Insys_Anthem_001806071 | Insys_Anthem_001806071 |
| Insys_Anthem_001806263 | Insys_Anthem_001806263 |
| Insys_Anthem_001806290 | Insys_Anthem_001806290 |
| Insys_Anthem_001806302 | Insys_Anthem_001806302 |
| Insys_Anthem_001806315 | Insys_Anthem_001806315 |
| Insys_Anthem_001806324 | Insys_Anthem_001806324 |
| Insys_Anthem_001806370 | Insys_Anthem_001806370 |
| Insys_Anthem_001806386 | Insys_Anthem_001806386 |
| Insys_Anthem_001806409 | Insys_Anthem_001806409 |
| Insys_Anthem_001806446 | Insys_Anthem_001806446 |
| Insys_Anthem_001806468 | Insys_Anthem_001806468 |
| Insys_Anthem_001806474 | Insys_Anthem_001806474 |
| Insys_Anthem_001806555 | Insys_Anthem_001806555 |
| Insys_Anthem_001806585 | Insys_Anthem_001806585 |
| Insys_Anthem_001806591 | Insys_Anthem_001806591 |
| Insys_Anthem_001806673 | Insys_Anthem_001806673 |
| Insys_Anthem_001806728 | Insys_Anthem_001806728 |
| Insys_Anthem_001806773 | Insys_Anthem_001806773 |
| Insys_Anthem_001806824 | Insys_Anthem_001806824 |
| Insys_Anthem_001806830 | Insys_Anthem_001806830 |
| Insys_Anthem_001806865 | Insys_Anthem_001806865 |
| Insys_Anthem_001806878 | Insys_Anthem_001806878 |
| Insys_Anthem_001806910 | Insys_Anthem_001806910 |
| Insys_Anthem_001806962 | Insys_Anthem_001806962 |
| Insys_Anthem_001807026 | Insys_Anthem_001807026 |
| Insys_Anthem_001807047 | Insys_Anthem_001807047 |
| Insys_Anthem_001807115 | Insys_Anthem_001807115 |
| Insys_Anthem_001807145 | Insys_Anthem_001807145 |
| Insys_Anthem_001807251 | Insys_Anthem_001807251 |
| Insys_Anthem_001807293 | Insys_Anthem_001807293 |
| Insys_Anthem_001807316 | Insys_Anthem_001807316 |
| Insys_Anthem_001807331 | Insys_Anthem_001807331 |
| Insys_Anthem_001807352 | Insys_Anthem_001807352 |
| Insys_Anthem_001807390 | Insys_Anthem_001807390 |
| Insys_Anthem_001807464 | Insys_Anthem_001807464 |
| Insys_Anthem_001807465 | Insys_Anthem_001807465 |
| Insys_Anthem_001807521 | Insys_Anthem_001807521 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001807540 | Insys_Anthem_001807540 |
| Insys_Anthem_001807565 | Insys_Anthem_001807565 |
| Insys_Anthem_001807646 | Insys_Anthem_001807646 |
| Insys_Anthem_001807768 | Insys_Anthem_001807768 |
| Insys_Anthem_001807826 | Insys_Anthem_001807826 |
| Insys_Anthem_001807878 | Insys_Anthem_001807878 |
| Insys_Anthem_001807954 | Insys_Anthem_001807954 |
| Insys_Anthem_001807960 | Insys_Anthem_001807960 |
| Insys_Anthem_001808096 | Insys_Anthem_001808096 |
| Insys_Anthem_001808102 | Insys_Anthem_001808102 |
| Insys_Anthem_001808120 | Insys_Anthem_001808120 |
| Insys_Anthem_001808160 | Insys_Anthem_001808160 |
| Insys_Anthem_001808194 | Insys_Anthem_001808194 |
| Insys_Anthem_001808199 | Insys_Anthem_001808199 |
| Insys_Anthem_001808328 | Insys_Anthem_001808328 |
| Insys_Anthem_001808331 | Insys_Anthem_001808331 |
| Insys_Anthem_001808332 | Insys_Anthem_001808332 |
| Insys_Anthem_001808424 | Insys_Anthem_001808424 |
| Insys_Anthem_001808695 | Insys_Anthem_001808695 |
| Insys_Anthem_001808744 | Insys_Anthem_001808744 |
| Insys_Anthem_001808799 | Insys_Anthem_001808799 |
| Insys_Anthem_001808823 | Insys_Anthem_001808823 |
| Insys_Anthem_001808825 | Insys_Anthem_001808825 |
| Insys_Anthem_001808844 | Insys_Anthem_001808844 |
| Insys_Anthem_001808981 | Insys_Anthem_001808981 |
| Insys_Anthem_001809003 | Insys_Anthem_001809003 |
| Insys_Anthem_001809018 | Insys_Anthem_001809018 |
| Insys_Anthem_001809050 | Insys_Anthem_001809050 |
| Insys_Anthem_001809125 | Insys_Anthem_001809125 |
| Insys_Anthem_001809189 | Insys_Anthem_001809189 |
| Insys_Anthem_001809190 | Insys_Anthem_001809190 |
| Insys_Anthem_001809192 | Insys_Anthem_001809192 |
| Insys_Anthem_001809220 | Insys_Anthem_001809220 |
| Insys_Anthem_001809262 | Insys_Anthem_001809262 |
| Insys_Anthem_001809316 | Insys_Anthem_001809316 |
| Insys_Anthem_001809404 | Insys_Anthem_001809404 |
| Insys_Anthem_001809430 | Insys_Anthem_001809430 |
| Insys_Anthem_001809432 | Insys_Anthem_001809432 |
| Insys_Anthem_001809525 | Insys_Anthem_001809525 |
| Insys_Anthem_001809529 | Insys_Anthem_001809529 |
| Insys_Anthem_001809671 | Insys_Anthem_001809671 |
| Insys_Anthem_001809689 | Insys_Anthem_001809689 |
| Insys_Anthem_001809709 | Insys_Anthem_001809709 |
| Insys_Anthem_001809900 | Insys_Anthem_001809900 |
| Insys_Anthem_001809928 | Insys_Anthem_001809928 |
| Insys_Anthem_001810022 | Insys_Anthem_001810022 |
| Insys_Anthem_001810664 | Insys_Anthem_001810664 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001810799 | Insys_Anthem_001810799 |
| Insys_Anthem_001811039 | Insys_Anthem_001811039 |
| Insys_Anthem_001811057 | Insys_Anthem_001811057 |
| Insys_Anthem_001811089 | Insys_Anthem_001811089 |
| Insys_Anthem_001811090 | Insys_Anthem_001811090 |
| Insys_Anthem_001811091 | Insys_Anthem_001811091 |
| Insys_Anthem_001811096 | Insys_Anthem_001811096 |
| Insys_Anthem_001811098 | Insys_Anthem_001811098 |
| Insys_Anthem_001811108 | Insys_Anthem_001811108 |
| Insys_Anthem_001811130 | Insys_Anthem_001811130 |
| Insys_Anthem_001811213 | Insys_Anthem_001811213 |
| Insys_Anthem_001811214 | Insys_Anthem_001811214 |
| Insys_Anthem_001811248 | Insys_Anthem_001811248 |
| Insys_Anthem_001811249 | Insys_Anthem_001811249 |
| Insys_Anthem_001811436 | Insys_Anthem_001811436 |
| Insys_Anthem_001811446 | Insys_Anthem_001811446 |
| Insys_Anthem_001811563 | Insys_Anthem_001811563 |
| Insys_Anthem_001811624 | Insys_Anthem_001811624 |
| Insys_Anthem_001811630 | Insys_Anthem_001811630 |
| Insys_Anthem_001811690 | Insys_Anthem_001811690 |
| Insys_Anthem_001811700 | Insys_Anthem_001811700 |
| Insys_Anthem_001811702 | Insys_Anthem_001811702 |
| Insys_Anthem_001811766 | Insys_Anthem_001811766 |
| Insys_Anthem_001811772 | Insys_Anthem_001811772 |
| Insys_Anthem_001811777 | Insys_Anthem_001811777 |
| Insys_Anthem_001811780 | Insys_Anthem_001811780 |
| Insys_Anthem_001811804 | Insys_Anthem_001811804 |
| Insys_Anthem_001811827 | Insys_Anthem_001811827 |
| Insys_Anthem_001811911 | Insys_Anthem_001811911 |
| Insys_Anthem_001811919 | Insys_Anthem_001811919 |
| Insys_Anthem_001811997 | Insys_Anthem_001811997 |
| Insys_Anthem_001812030 | Insys_Anthem_001812030 |
| Insys_Anthem_001812033 | Insys_Anthem_001812033 |
| Insys_Anthem_001812044 | Insys_Anthem_001812044 |
| Insys_Anthem_001812114 | Insys_Anthem_001812114 |
| Insys_Anthem_001812163 | Insys_Anthem_001812163 |
| Insys_Anthem_001812236 | Insys_Anthem_001812236 |
| Insys_Anthem_001812739 | Insys_Anthem_001812739 |
| Insys_Anthem_001813310 | Insys_Anthem_001813310 |
| Insys_Anthem_001813319 | Insys_Anthem_001813319 |
| Insys_Anthem_001813512 | Insys_Anthem_001813512 |
| Insys_Anthem_001813543 | Insys_Anthem_001813543 |
| Insys_Anthem_001813571 | Insys_Anthem_001813571 |
| Insys_Anthem_001813604 | Insys_Anthem_001813604 |
| Insys_Anthem_001814017 | Insys_Anthem_001814017 |
| Insys_Anthem_001814098 | Insys_Anthem_001814098 |
| Insys_Anthem_001814133 | Insys_Anthem_001814133 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001814417 | Insys_Anthem_001814417 |
| Insys_Anthem_001814532 | Insys_Anthem_001814532 |
| Insys_Anthem_001814545 | Insys_Anthem_001814545 |
| Insys_Anthem_001814571 | Insys_Anthem_001814571 |
| Insys_Anthem_001814573 | Insys_Anthem_001814573 |
| Insys_Anthem_001814574 | Insys_Anthem_001814574 |
| Insys_Anthem_001814658 | Insys_Anthem_001814658 |
| Insys_Anthem_001814723 | Insys_Anthem_001814723 |
| Insys_Anthem_001814835 | Insys_Anthem_001814835 |
| Insys_Anthem_001814860 | Insys_Anthem_001814860 |
| Insys_Anthem_001814961 | Insys_Anthem_001814961 |
| Insys_Anthem_001814970 | Insys_Anthem_001814970 |
| Insys_Anthem_001815044 | Insys_Anthem_001815044 |
| Insys_Anthem_001815080 | Insys_Anthem_001815080 |
| Insys_Anthem_001815265 | Insys_Anthem_001815265 |
| Insys_Anthem_001815285 | Insys_Anthem_001815285 |
| Insys_Anthem_001815336 | Insys_Anthem_001815336 |
| Insys_Anthem_001815362 | Insys_Anthem_001815362 |
| Insys_Anthem_001815365 | Insys_Anthem_001815365 |
| Insys_Anthem_001815367 | Insys_Anthem_001815367 |
| Insys_Anthem_001815586 | Insys_Anthem_001815586 |
| Insys_Anthem_001815651 | Insys_Anthem_001815651 |
| Insys_Anthem_001815655 | Insys_Anthem_001815655 |
| Insys_Anthem_001815658 | Insys_Anthem_001815658 |
| Insys_Anthem_001815713 | Insys_Anthem_001815713 |
| Insys_Anthem_001815714 | Insys_Anthem_001815714 |
| Insys_Anthem_001815716 | Insys_Anthem_001815716 |
| Insys_Anthem_001815756 | Insys_Anthem_001815756 |
| Insys_Anthem_001815759 | Insys_Anthem_001815759 |
| Insys_Anthem_001815768 | Insys_Anthem_001815768 |
| Insys_Anthem_001815780 | Insys_Anthem_001815780 |
| Insys_Anthem_001815785 | Insys_Anthem_001815785 |
| Insys_Anthem_001815834 | Insys_Anthem_001815834 |
| Insys_Anthem_001815849 | Insys_Anthem_001815849 |
| Insys_Anthem_001815923 | Insys_Anthem_001815923 |
| Insys_Anthem_001815927 | Insys_Anthem_001815927 |
| Insys_Anthem_001816098 | Insys_Anthem_001816098 |
| Insys_Anthem_001816108 | Insys_Anthem_001816108 |
| Insys_Anthem_001816113 | Insys_Anthem_001816113 |
| Insys_Anthem_001816244 | Insys_Anthem_001816244 |
| Insys_Anthem_001816245 | Insys_Anthem_001816245 |
| Insys_Anthem_001816300 | Insys_Anthem_001816300 |
| Insys_Anthem_001816392 | Insys_Anthem_001816392 |
| Insys_Anthem_001816419 | Insys_Anthem_001816419 |
| Insys_Anthem_001816515 | Insys_Anthem_001816515 |
| Insys_Anthem_001816545 | Insys_Anthem_001816545 |
| Insys_Anthem_001816593 | Insys_Anthem_001816593 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001816615 | Insys_Anthem_001816615 |
| Insys_Anthem_001816624 | Insys_Anthem_001816624 |
| Insys_Anthem_001816742 | Insys_Anthem_001816742 |
| Insys_Anthem_001816747 | Insys_Anthem_001816747 |
| Insys_Anthem_001816757 | Insys_Anthem_001816757 |
| Insys_Anthem_001816759 | Insys_Anthem_001816759 |
| Insys_Anthem_001816824 | Insys_Anthem_001816824 |
| Insys_Anthem_001816863 | Insys_Anthem_001816863 |
| Insys_Anthem_001816865 | Insys_Anthem_001816865 |
| Insys_Anthem_001816890 | Insys_Anthem_001816890 |
| Insys_Anthem_001816918 | Insys_Anthem_001816918 |
| Insys_Anthem_001816964 | Insys_Anthem_001816964 |
| Insys_Anthem_001816997 | Insys_Anthem_001816997 |
| Insys_Anthem_001817082 | Insys_Anthem_001817082 |
| Insys_Anthem_001817127 | Insys_Anthem_001817127 |
| Insys_Anthem_001817138 | Insys_Anthem_001817138 |
| Insys_Anthem_001817146 | Insys_Anthem_001817146 |
| Insys_Anthem_001817246 | Insys_Anthem_001817246 |
| Insys_Anthem_001817270 | Insys_Anthem_001817270 |
| Insys_Anthem_001817336 | Insys_Anthem_001817336 |
| Insys_Anthem_001817377 | Insys_Anthem_001817377 |
| Insys_Anthem_001817645 | Insys_Anthem_001817645 |
| Insys_Anthem_001817679 | Insys_Anthem_001817679 |
| Insys_Anthem_001817814 | Insys_Anthem_001817814 |
| Insys_Anthem_001817824 | Insys_Anthem_001817824 |
| Insys_Anthem_001817829 | Insys_Anthem_001817829 |
| Insys_Anthem_001817890 | Insys_Anthem_001817890 |
| Insys_Anthem_001817916 | Insys_Anthem_001817916 |
| Insys_Anthem_001818040 | Insys_Anthem_001818040 |
| Insys_Anthem_001818058 | Insys_Anthem_001818058 |
| Insys_Anthem_001818074 | Insys_Anthem_001818074 |
| Insys_Anthem_001818101 | Insys_Anthem_001818101 |
| Insys_Anthem_001818136 | Insys_Anthem_001818136 |
| Insys_Anthem_001818141 | Insys_Anthem_001818141 |
| Insys_Anthem_001818176 | Insys_Anthem_001818176 |
| Insys_Anthem_001818244 | Insys_Anthem_001818244 |
| Insys_Anthem_001818252 | Insys_Anthem_001818252 |
| Insys_Anthem_001818272 | Insys_Anthem_001818272 |
| Insys_Anthem_001818315 | Insys_Anthem_001818315 |
| Insys_Anthem_001818378 | Insys_Anthem_001818378 |
| Insys_Anthem_001818442 | Insys_Anthem_001818442 |
| Insys_Anthem_001818447 | Insys_Anthem_001818447 |
| Insys_Anthem_001818451 | Insys_Anthem_001818451 |
| Insys_Anthem_001818492 | Insys_Anthem_001818492 |
| Insys_Anthem_001818495 | Insys_Anthem_001818495 |
| Insys_Anthem_001818604 | Insys_Anthem_001818604 |
| Insys_Anthem_001818625 | Insys_Anthem_001818625 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001818654 | Insys_Anthem_001818654 |
| Insys_Anthem_001818674 | Insys_Anthem_001818674 |
| Insys_Anthem_001818703 | Insys_Anthem_001818703 |
| Insys_Anthem_001818710 | Insys_Anthem_001818710 |
| Insys_Anthem_001818711 | Insys_Anthem_001818711 |
| Insys_Anthem_001818715 | Insys_Anthem_001818715 |
| Insys_Anthem_001818732 | Insys_Anthem_001818732 |
| Insys_Anthem_001818746 | Insys_Anthem_001818746 |
| Insys_Anthem_001818760 | Insys_Anthem_001818760 |
| Insys_Anthem_001818848 | Insys_Anthem_001818848 |
| Insys_Anthem_001818903 | Insys_Anthem_001818903 |
| Insys_Anthem_001818938 | Insys_Anthem_001818938 |
| Insys_Anthem_001819006 | Insys_Anthem_001819006 |
| Insys_Anthem_001819064 | Insys_Anthem_001819064 |
| Insys_Anthem_001819112 | Insys_Anthem_001819112 |
| Insys_Anthem_001819114 | Insys_Anthem_001819114 |
| Insys_Anthem_001819127 | Insys_Anthem_001819127 |
| Insys_Anthem_001819130 | Insys_Anthem_001819130 |
| Insys_Anthem_001819131 | Insys_Anthem_001819131 |
| Insys_Anthem_001819227 | Insys_Anthem_001819227 |
| Insys_Anthem_001819230 | Insys_Anthem_001819230 |
| Insys_Anthem_001819354 | Insys_Anthem_001819354 |
| Insys_Anthem_001819376 | Insys_Anthem_001819376 |
| Insys_Anthem_001819421 | Insys_Anthem_001819421 |
| Insys_Anthem_001819425 | Insys_Anthem_001819425 |
| Insys_Anthem_001819433 | Insys_Anthem_001819433 |
| Insys_Anthem_001819437 | Insys_Anthem_001819437 |
| Insys_Anthem_001819444 | Insys_Anthem_001819444 |
| Insys_Anthem_001819448 | Insys_Anthem_001819448 |
| Insys_Anthem_001819556 | Insys_Anthem_001819556 |
| Insys_Anthem_001819618 | Insys_Anthem_001819618 |
| Insys_Anthem_001819638 | Insys_Anthem_001819638 |
| Insys_Anthem_001819655 | Insys_Anthem_001819655 |
| Insys_Anthem_001819709 | Insys_Anthem_001819709 |
| Insys_Anthem_001819710 | Insys_Anthem_001819710 |
| Insys_Anthem_001819711 | Insys_Anthem_001819711 |
| Insys_Anthem_001819712 | Insys_Anthem_001819712 |
| Insys_Anthem_001819713 | Insys_Anthem_001819713 |
| Insys_Anthem_001819714 | Insys_Anthem_001819714 |
| Insys_Anthem_001819715 | Insys_Anthem_001819715 |
| Insys_Anthem_001819717 | Insys_Anthem_001819717 |
| Insys_Anthem_001819718 | Insys_Anthem_001819718 |
| Insys_Anthem_001819756 | Insys_Anthem_001819756 |
| Insys_Anthem_001819759 | Insys_Anthem_001819759 |
| Insys_Anthem_001819810 | Insys_Anthem_001819810 |
| Insys_Anthem_001819850 | Insys_Anthem_001819850 |
| Insys_Anthem_001819903 | Insys_Anthem_001819903 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001819914 | Insys_Anthem_001819914 |
| Insys_Anthem_001819919 | Insys_Anthem_001819919 |
| Insys_Anthem_001819927 | Insys_Anthem_001819927 |
| Insys_Anthem_001819942 | Insys_Anthem_001819942 |
| Insys_Anthem_001819992 | Insys_Anthem_001819992 |
| Insys_Anthem_001819998 | Insys_Anthem_001819998 |
| Insys_Anthem_001820007 | Insys_Anthem_001820007 |
| Insys_Anthem_001820033 | Insys_Anthem_001820033 |
| Insys_Anthem_001820056 | Insys_Anthem_001820056 |
| Insys_Anthem_001820060 | Insys_Anthem_001820060 |
| Insys_Anthem_001820066 | Insys_Anthem_001820066 |
| Insys_Anthem_001820123 | Insys_Anthem_001820123 |
| Insys_Anthem_001820129 | Insys_Anthem_001820129 |
| Insys_Anthem_001820227 | Insys_Anthem_001820227 |
| Insys_Anthem_001820230 | Insys_Anthem_001820230 |
| Insys_Anthem_001820231 | Insys_Anthem_001820231 |
| Insys_Anthem_001820324 | Insys_Anthem_001820324 |
| Insys_Anthem_001820329 | Insys_Anthem_001820329 |
| Insys_Anthem_001820374 | Insys_Anthem_001820374 |
| Insys_Anthem_001820378 | Insys_Anthem_001820378 |
| Insys_Anthem_001820397 | Insys_Anthem_001820397 |
| Insys_Anthem_001820401 | Insys_Anthem_001820401 |
| Insys_Anthem_001820411 | Insys_Anthem_001820411 |
| Insys_Anthem_001820415 | Insys_Anthem_001820415 |
| Insys_Anthem_001820492 | Insys_Anthem_001820492 |
| Insys_Anthem_001820515 | Insys_Anthem_001820515 |
| Insys_Anthem_001820528 | Insys_Anthem_001820528 |
| Insys_Anthem_001820547 | Insys_Anthem_001820547 |
| Insys_Anthem_001820548 | Insys_Anthem_001820548 |
| Insys_Anthem_001820549 | Insys_Anthem_001820549 |
| Insys_Anthem_001820550 | Insys_Anthem_001820550 |
| Insys_Anthem_001820551 | Insys_Anthem_001820551 |
| Insys_Anthem_001820552 | Insys_Anthem_001820552 |
| Insys_Anthem_001820553 | Insys_Anthem_001820553 |
| Insys_Anthem_001820554 | Insys_Anthem_001820554 |
| Insys_Anthem_001820555 | Insys_Anthem_001820555 |
| Insys_Anthem_001820570 | Insys_Anthem_001820570 |
| Insys_Anthem_001820598 | Insys_Anthem_001820598 |
| Insys_Anthem_001820634 | Insys_Anthem_001820634 |
| Insys_Anthem_001820639 | Insys_Anthem_001820639 |
| Insys_Anthem_001820644 | Insys_Anthem_001820644 |
| Insys_Anthem_001820657 | Insys_Anthem_001820657 |
| Insys_Anthem_001820683 | Insys_Anthem_001820683 |
| Insys_Anthem_001820689 | Insys_Anthem_001820689 |
| Insys_Anthem_001820702 | Insys_Anthem_001820702 |
| Insys_Anthem_001820726 | Insys_Anthem_001820726 |
| Insys_Anthem_001820745 | Insys_Anthem_001820745 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001820815 | Insys_Anthem_001820815 |
| Insys_Anthem_001820835 | Insys_Anthem_001820835 |
| Insys_Anthem_001820857 | Insys_Anthem_001820857 |
| Insys_Anthem_001820861 | Insys_Anthem_001820861 |
| Insys_Anthem_001820873 | Insys_Anthem_001820873 |
| Insys_Anthem_001820877 | Insys_Anthem_001820877 |
| Insys_Anthem_001820957 | Insys_Anthem_001820957 |
| Insys_Anthem_001820985 | Insys_Anthem_001820985 |
| Insys_Anthem_001821005 | Insys_Anthem_001821005 |
| Insys_Anthem_001821095 | Insys_Anthem_001821095 |
| Insys_Anthem_001821115 | Insys_Anthem_001821115 |
| Insys_Anthem_001821153 | Insys_Anthem_001821153 |
| Insys_Anthem_001821169 | Insys_Anthem_001821169 |
| Insys_Anthem_001821181 | Insys_Anthem_001821181 |
| Insys_Anthem_001821187 | Insys_Anthem_001821187 |
| Insys_Anthem_001821196 | Insys_Anthem_001821196 |
| Insys_Anthem_001821197 | Insys_Anthem_001821197 |
| Insys_Anthem_001821198 | Insys_Anthem_001821198 |
| Insys_Anthem_001821211 | Insys_Anthem_001821211 |
| Insys_Anthem_001821216 | Insys_Anthem_001821216 |
| Insys_Anthem_001821234 | Insys_Anthem_001821234 |
| Insys_Anthem_001821252 | Insys_Anthem_001821252 |
| Insys_Anthem_001821276 | Insys_Anthem_001821276 |
| Insys_Anthem_001821278 | Insys_Anthem_001821278 |
| Insys_Anthem_001821293 | Insys_Anthem_001821293 |
| Insys_Anthem_001821364 | Insys_Anthem_001821364 |
| Insys_Anthem_001821366 | Insys_Anthem_001821366 |
| Insys_Anthem_001821492 | Insys_Anthem_001821492 |
| Insys_Anthem_001821502 | Insys_Anthem_001821502 |
| Insys_Anthem_001821514 | Insys_Anthem_001821514 |
| Insys_Anthem_001821537 | Insys_Anthem_001821537 |
| Insys_Anthem_001821539 | Insys_Anthem_001821539 |
| Insys_Anthem_001821553 | Insys_Anthem_001821553 |
| Insys_Anthem_001821581 | Insys_Anthem_001821581 |
| Insys_Anthem_001821584 | Insys_Anthem_001821584 |
| Insys_Anthem_001821614 | Insys_Anthem_001821614 |
| Insys_Anthem_001821643 | Insys_Anthem_001821643 |
| Insys_Anthem_001821645 | Insys_Anthem_001821645 |
| Insys_Anthem_001821656 | Insys_Anthem_001821656 |
| Insys_Anthem_001821663 | Insys_Anthem_001821663 |
| Insys_Anthem_001821674 | Insys_Anthem_001821674 |
| Insys_Anthem_001821802 | Insys_Anthem_001821802 |
| Insys_Anthem_001821808 | Insys_Anthem_001821808 |
| Insys_Anthem_001821813 | Insys_Anthem_001821813 |
| Insys_Anthem_001821828 | Insys_Anthem_001821828 |
| Insys_Anthem_001821830 | Insys_Anthem_001821830 |
| Insys_Anthem_001821847 | Insys_Anthem_001821847 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001821861 | Insys_Anthem_001821861 |
| Insys_Anthem_001821866 | Insys_Anthem_001821866 |
| Insys_Anthem_001821889 | Insys_Anthem_001821889 |
| Insys_Anthem_001821891 | Insys_Anthem_001821891 |
| Insys_Anthem_001821910 | Insys_Anthem_001821910 |
| Insys_Anthem_001821916 | Insys_Anthem_001821916 |
| Insys_Anthem_001821950 | Insys_Anthem_001821950 |
| Insys_Anthem_001821961 | Insys_Anthem_001821961 |
| Insys_Anthem_001821962 | Insys_Anthem_001821962 |
| Insys_Anthem_001821981 | Insys_Anthem_001821981 |
| Insys_Anthem_001821983 | Insys_Anthem_001821983 |
| Insys_Anthem_001822021 | Insys_Anthem_001822021 |
| Insys_Anthem_001822023 | Insys_Anthem_001822023 |
| Insys_Anthem_001822038 | Insys_Anthem_001822038 |
| Insys_Anthem_001822046 | Insys_Anthem_001822046 |
| Insys_Anthem_001822125 | Insys_Anthem_001822125 |
| Insys_Anthem_001822127 | Insys_Anthem_001822127 |
| Insys_Anthem_001822133 | Insys_Anthem_001822133 |
| Insys_Anthem_001822251 | Insys_Anthem_001822251 |
| Insys_Anthem_001822253 | Insys_Anthem_001822253 |
| Insys_Anthem_001822262 | Insys_Anthem_001822262 |
| Insys_Anthem_001822338 | Insys_Anthem_001822338 |
| Insys_Anthem_001822340 | Insys_Anthem_001822340 |
| Insys_Anthem_001822384 | Insys_Anthem_001822384 |
| Insys_Anthem_001822397 | Insys_Anthem_001822397 |
| Insys_Anthem_001822419 | Insys_Anthem_001822419 |
| Insys_Anthem_001822432 | Insys_Anthem_001822432 |
| Insys_Anthem_001822434 | Insys_Anthem_001822434 |
| Insys_Anthem_001822440 | Insys_Anthem_001822440 |
| Insys_Anthem_001822448 | Insys_Anthem_001822448 |
| Insys_Anthem_001822457 | Insys_Anthem_001822457 |
| Insys_Anthem_001822534 | Insys_Anthem_001822534 |
| Insys_Anthem_001822536 | Insys_Anthem_001822536 |
| Insys_Anthem_001822580 | Insys_Anthem_001822580 |
| Insys_Anthem_001822590 | Insys_Anthem_001822590 |
| Insys_Anthem_001822615 | Insys_Anthem_001822615 |
| Insys_Anthem_001822624 | Insys_Anthem_001822624 |
| Insys_Anthem_001822696 | Insys_Anthem_001822696 |
| Insys_Anthem_001822698 | Insys_Anthem_001822698 |
| Insys_Anthem_001822735 | Insys_Anthem_001822735 |
| Insys_Anthem_001822740 | Insys_Anthem_001822740 |
| Insys_Anthem_001822749 | Insys_Anthem_001822749 |
| Insys_Anthem_001822750 | Insys_Anthem_001822750 |
| Insys_Anthem_001822756 | Insys_Anthem_001822756 |
| Insys_Anthem_001822782 | Insys_Anthem_001822782 |
| Insys_Anthem_001822799 | Insys_Anthem_001822799 |
| Insys_Anthem_001822801 | Insys_Anthem_001822801 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001822804 | Insys_Anthem_001822804 |
| Insys_Anthem_001822813 | Insys_Anthem_001822813 |
| Insys_Anthem_001822827 | Insys_Anthem_001822827 |
| Insys_Anthem_001822864 | Insys_Anthem_001822864 |
| Insys_Anthem_001822868 | Insys_Anthem_001822868 |
| Insys_Anthem_001822925 | Insys_Anthem_001822925 |
| Insys_Anthem_001822927 | Insys_Anthem_001822927 |
| Insys_Anthem_001822955 | Insys_Anthem_001822955 |
| Insys_Anthem_001823015 | Insys_Anthem_001823015 |
| Insys_Anthem_001823017 | Insys_Anthem_001823017 |
| Insys_Anthem_001823067 | Insys_Anthem_001823067 |
| Insys_Anthem_001823068 | Insys_Anthem_001823068 |
| Insys_Anthem_001823069 | Insys_Anthem_001823069 |
| Insys_Anthem_001823099 | Insys_Anthem_001823099 |
| Insys_Anthem_001823126 | Insys_Anthem_001823126 |
| Insys_Anthem_001823128 | Insys_Anthem_001823128 |
| Insys_Anthem_001823130 | Insys_Anthem_001823130 |
| Insys_Anthem_001823171 | Insys_Anthem_001823171 |
| Insys_Anthem_001823202 | Insys_Anthem_001823202 |
| Insys_Anthem_001823204 | Insys_Anthem_001823204 |
| Insys_Anthem_001823216 | Insys_Anthem_001823216 |
| Insys_Anthem_001823310 | Insys_Anthem_001823310 |
| Insys_Anthem_001823312 | Insys_Anthem_001823312 |
| Insys_Anthem_001823365 | Insys_Anthem_001823365 |
| Insys_Anthem_001823367 | Insys_Anthem_001823367 |
| Insys_Anthem_001823376 | Insys_Anthem_001823376 |
| Insys_Anthem_001823483 | Insys_Anthem_001823483 |
| Insys_Anthem_001823485 | Insys_Anthem_001823485 |
| Insys_Anthem_001823590 | Insys_Anthem_001823590 |
| Insys_Anthem_001823592 | Insys_Anthem_001823592 |
| Insys_Anthem_001823794 | Insys_Anthem_001823794 |
| Insys_Anthem_001823796 | Insys_Anthem_001823796 |
| Insys_Anthem_001823813 | Insys_Anthem_001823813 |
| Insys_Anthem_001823876 | Insys_Anthem_001823876 |
| Insys_Anthem_001823878 | Insys_Anthem_001823878 |
| Insys_Anthem_001824005 | Insys_Anthem_001824005 |
| Insys_Anthem_001824007 | Insys_Anthem_001824007 |
| Insys_Anthem_001824115 | Insys_Anthem_001824115 |
| Insys_Anthem_001824117 | Insys_Anthem_001824117 |
| Insys_Anthem_001824122 | Insys_Anthem_001824122 |
| Insys_Anthem_001824127 | Insys_Anthem_001824127 |
| Insys_Anthem_001824142 | Insys_Anthem_001824142 |
| Insys_Anthem_001824153 | Insys_Anthem_001824153 |
| Insys_Anthem_001824169 | Insys_Anthem_001824169 |
| Insys_Anthem_001824265 | Insys_Anthem_001824265 |
| Insys_Anthem_001824267 | Insys_Anthem_001824267 |
| Insys_Anthem_001824305 | Insys_Anthem_001824305 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001824311 | Insys_Anthem_001824311 |
| Insys_Anthem_001824322 | Insys_Anthem_001824322 |
| Insys_Anthem_001824337 | Insys_Anthem_001824337 |
| Insys_Anthem_001824339 | Insys_Anthem_001824339 |
| Insys_Anthem_001824342 | Insys_Anthem_001824342 |
| Insys_Anthem_001824345 | Insys_Anthem_001824345 |
| Insys_Anthem_001824349 | Insys_Anthem_001824349 |
| Insys_Anthem_001824362 | Insys_Anthem_001824362 |
| Insys_Anthem_001824469 | Insys_Anthem_001824469 |
| Insys_Anthem_001824471 | Insys_Anthem_001824471 |
| Insys_Anthem_001824492 | Insys_Anthem_001824492 |
| Insys_Anthem_001824535 | Insys_Anthem_001824535 |
| Insys_Anthem_001824581 | Insys_Anthem_001824581 |
| Insys_Anthem_001824583 | Insys_Anthem_001824583 |
| Insys_Anthem_001824604 | Insys_Anthem_001824604 |
| Insys_Anthem_001824621 | Insys_Anthem_001824621 |
| Insys_Anthem_001824645 | Insys_Anthem_001824645 |
| Insys_Anthem_001824738 | Insys_Anthem_001824738 |
| Insys_Anthem_001824740 | Insys_Anthem_001824740 |
| Insys_Anthem_001824876 | Insys_Anthem_001824876 |
| Insys_Anthem_001824878 | Insys_Anthem_001824878 |
| Insys_Anthem_001824891 | Insys_Anthem_001824891 |
| Insys_Anthem_001824898 | Insys_Anthem_001824898 |
| Insys_Anthem_001824904 | Insys_Anthem_001824904 |
| Insys_Anthem_001824971 | Insys_Anthem_001824971 |
| Insys_Anthem_001825022 | Insys_Anthem_001825022 |
| Insys_Anthem_001825126 | Insys_Anthem_001825126 |
| Insys_Anthem_001825128 | Insys_Anthem_001825128 |
| Insys_Anthem_001825201 | Insys_Anthem_001825201 |
| Insys_Anthem_001825218 | Insys_Anthem_001825218 |
| Insys_Anthem_001825222 | Insys_Anthem_001825222 |
| Insys_Anthem_001825259 | Insys_Anthem_001825259 |
| Insys_Anthem_001825261 | Insys_Anthem_001825261 |
| Insys_Anthem_001825276 | Insys_Anthem_001825276 |
| Insys_Anthem_001825314 | Insys_Anthem_001825314 |
| Insys_Anthem_001825326 | Insys_Anthem_001825326 |
| Insys_Anthem_001825335 | Insys_Anthem_001825335 |
| Insys_Anthem_001825344 | Insys_Anthem_001825344 |
| Insys_Anthem_001825375 | Insys_Anthem_001825375 |
| Insys_Anthem_001825377 | Insys_Anthem_001825377 |
| Insys_Anthem_001825383 | Insys_Anthem_001825383 |
| Insys_Anthem_001825384 | Insys_Anthem_001825384 |
| Insys_Anthem_001825385 | Insys_Anthem_001825385 |
| Insys_Anthem_001825434 | Insys_Anthem_001825434 |
| Insys_Anthem_001825439 | Insys_Anthem_001825439 |
| Insys_Anthem_001825460 | Insys_Anthem_001825460 |
| Insys_Anthem_001825462 | Insys_Anthem_001825462 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001825479 | Insys_Anthem_001825479 |
| Insys_Anthem_001825600 | Insys_Anthem_001825600 |
| Insys_Anthem_001825611 | Insys_Anthem_001825611 |
| Insys_Anthem_001825650 | Insys_Anthem_001825650 |
| Insys_Anthem_001825652 | Insys_Anthem_001825652 |
| Insys_Anthem_001825682 | Insys_Anthem_001825682 |
| Insys_Anthem_001825891 | Insys_Anthem_001825891 |
| Insys_Anthem_001825893 | Insys_Anthem_001825893 |
| Insys_Anthem_001825996 | Insys_Anthem_001825996 |
| Insys_Anthem_001826062 | Insys_Anthem_001826062 |
| Insys_Anthem_001826064 | Insys_Anthem_001826064 |
| Insys_Anthem_001826146 | Insys_Anthem_001826146 |
| Insys_Anthem_001826176 | Insys_Anthem_001826176 |
| Insys_Anthem_001826178 | Insys_Anthem_001826178 |
| Insys_Anthem_001826197 | Insys_Anthem_001826197 |
| Insys_Anthem_001826200 | Insys_Anthem_001826200 |
| Insys_Anthem_001826288 | Insys_Anthem_001826288 |
| Insys_Anthem_001826290 | Insys_Anthem_001826290 |
| Insys_Anthem_001826369 | Insys_Anthem_001826369 |
| Insys_Anthem_001826371 | Insys_Anthem_001826371 |
| Insys_Anthem_001826533 | Insys_Anthem_001826533 |
| Insys_Anthem_001826550 | Insys_Anthem_001826550 |
| Insys_Anthem_001826561 | Insys_Anthem_001826561 |
| Insys_Anthem_001826582 | Insys_Anthem_001826582 |
| Insys_Anthem_001826607 | Insys_Anthem_001826607 |
| Insys_Anthem_001826625 | Insys_Anthem_001826625 |
| Insys_Anthem_001826737 | Insys_Anthem_001826737 |
| Insys_Anthem_001826959 | Insys_Anthem_001826959 |
| Insys_Anthem_001827027 | Insys_Anthem_001827027 |
| Insys_Anthem_001827136 | Insys_Anthem_001827136 |
| Insys_Anthem_001827165 | Insys_Anthem_001827165 |
| Insys_Anthem_001827275 | Insys_Anthem_001827275 |
| Insys_Anthem_001827330 | Insys_Anthem_001827330 |
| Insys_Anthem_001827396 | Insys_Anthem_001827396 |
| Insys_Anthem_001827614 | Insys_Anthem_001827614 |
| Insys_Anthem_001827686 | Insys_Anthem_001827686 |
| Insys_Anthem_001827731 | Insys_Anthem_001827731 |
| Insys_Anthem_001827767 | Insys_Anthem_001827767 |
| Insys_Anthem_001827892 | Insys_Anthem_001827892 |
| Insys_Anthem_001827925 | Insys_Anthem_001827925 |
| Insys_Anthem_001827981 | Insys_Anthem_001827981 |
| Insys_Anthem_001827993 | Insys_Anthem_001827993 |
| Insys_Anthem_001827994 | Insys_Anthem_001827994 |
| Insys_Anthem_001828007 | Insys_Anthem_001828007 |
| Insys_Anthem_001828035 | Insys_Anthem_001828035 |
| Insys_Anthem_001828132 | Insys_Anthem_001828132 |
| Insys_Anthem_001828219 | Insys_Anthem_001828219 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001828389 | Insys_Anthem_001828389 |
| Insys_Anthem_001828391 | Insys_Anthem_001828391 |
| Insys_Anthem_001828530 | Insys_Anthem_001828530 |
| Insys_Anthem_001828540 | Insys_Anthem_001828540 |
| Insys_Anthem_001828628 | Insys_Anthem_001828628 |
| Insys_Anthem_001828702 | Insys_Anthem_001828702 |
| Insys_Anthem_001828725 | Insys_Anthem_001828725 |
| Insys_Anthem_001828743 | Insys_Anthem_001828743 |
| Insys_Anthem_001828778 | Insys_Anthem_001828778 |
| Insys_Anthem_001828779 | Insys_Anthem_001828779 |
| Insys_Anthem_001828795 | Insys_Anthem_001828795 |
| Insys_Anthem_001828832 | Insys_Anthem_001828832 |
| Insys_Anthem_001828890 | Insys_Anthem_001828890 |
| Insys_Anthem_001828928 | Insys_Anthem_001828928 |
| Insys_Anthem_001828974 | Insys_Anthem_001828974 |
| Insys_Anthem_001829004 | Insys_Anthem_001829004 |
| Insys_Anthem_001829025 | Insys_Anthem_001829025 |
| Insys_Anthem_001829032 | Insys_Anthem_001829032 |
| Insys_Anthem_001829056 | Insys_Anthem_001829056 |
| Insys_Anthem_001829062 | Insys_Anthem_001829062 |
| Insys_Anthem_001829079 | Insys_Anthem_001829079 |
| Insys_Anthem_001829119 | Insys_Anthem_001829119 |
| Insys_Anthem_001829173 | Insys_Anthem_001829173 |
| Insys_Anthem_001829183 | Insys_Anthem_001829183 |
| Insys_Anthem_001829193 | Insys_Anthem_001829193 |
| Insys_Anthem_001829266 | Insys_Anthem_001829266 |
| Insys_Anthem_001829375 | Insys_Anthem_001829375 |
| Insys_Anthem_001829382 | Insys_Anthem_001829382 |
| Insys_Anthem_001829409 | Insys_Anthem_001829409 |
| Insys_Anthem_001829492 | Insys_Anthem_001829492 |
| Insys_Anthem_001829590 | Insys_Anthem_001829590 |
| Insys_Anthem_001829597 | Insys_Anthem_001829597 |
| Insys_Anthem_001829606 | Insys_Anthem_001829606 |
| Insys_Anthem_001829607 | Insys_Anthem_001829607 |
| Insys_Anthem_001829617 | Insys_Anthem_001829617 |
| Insys_Anthem_001829619 | Insys_Anthem_001829619 |
| Insys_Anthem_001829630 | Insys_Anthem_001829630 |
| Insys_Anthem_001829632 | Insys_Anthem_001829632 |
| Insys_Anthem_001829752 | Insys_Anthem_001829752 |
| Insys_Anthem_001829791 | Insys_Anthem_001829791 |
| Insys_Anthem_001829808 | Insys_Anthem_001829808 |
| Insys_Anthem_001829919 | Insys_Anthem_001829919 |
| Insys_Anthem_001830240 | Insys_Anthem_001830240 |
| Insys_Anthem_001830307 | Insys_Anthem_001830307 |
| Insys_Anthem_001830328 | Insys_Anthem_001830328 |
| Insys_Anthem_001830374 | Insys_Anthem_001830374 |
| Insys_Anthem_001830532 | Insys_Anthem_001830532 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001830567 | Insys_Anthem_001830567 |
| Insys_Anthem_001830634 | Insys_Anthem_001830634 |
| Insys_Anthem_001830645 | Insys_Anthem_001830645 |
| Insys_Anthem_001831400 | Insys_Anthem_001831400 |
| Insys_Anthem_001831444 | Insys_Anthem_001831444 |
| Insys_Anthem_001831644 | Insys_Anthem_001831644 |
| Insys_Anthem_001831646 | Insys_Anthem_001831646 |
| Insys_Anthem_001831734 | Insys_Anthem_001831734 |
| Insys_Anthem_001831953 | Insys_Anthem_001831953 |
| Insys_Anthem_001832013 | Insys_Anthem_001832013 |
| Insys_Anthem_001832027 | Insys_Anthem_001832027 |
| Insys_Anthem_001832030 | Insys_Anthem_001832030 |
| Insys_Anthem_001832033 | Insys_Anthem_001832033 |
| Insys_Anthem_001832072 | Insys_Anthem_001832072 |
| Insys_Anthem_001832267 | Insys_Anthem_001832267 |
| Insys_Anthem_001832642 | Insys_Anthem_001832642 |
| Insys_Anthem_001832644 | Insys_Anthem_001832644 |
| Insys_Anthem_001832650 | Insys_Anthem_001832650 |
| Insys_Anthem_001832689 | Insys_Anthem_001832689 |
| Insys_Anthem_001832800 | Insys_Anthem_001832800 |
| Insys_Anthem_001832802 | Insys_Anthem_001832802 |
| Insys_Anthem_001832803 | Insys_Anthem_001832803 |
| Insys_Anthem_001832804 | Insys_Anthem_001832804 |
| Insys_Anthem_001832917 | Insys_Anthem_001832917 |
| Insys_Anthem_001833105 | Insys_Anthem_001833105 |
| Insys_Anthem_001833164 | Insys_Anthem_001833164 |
| Insys_Anthem_001833291 | Insys_Anthem_001833291 |
| Insys_Anthem_001833477 | Insys_Anthem_001833477 |
| Insys_Anthem_001833516 | Insys_Anthem_001833516 |
| Insys_Anthem_001833571 | Insys_Anthem_001833571 |
| Insys_Anthem_001833615 | Insys_Anthem_001833615 |
| Insys_Anthem_001833653 | Insys_Anthem_001833653 |
| Insys_Anthem_001833654 | Insys_Anthem_001833654 |
| Insys_Anthem_001833667 | Insys_Anthem_001833667 |
| Insys_Anthem_001833825 | Insys_Anthem_001833825 |
| Insys_Anthem_001833832 | Insys_Anthem_001833832 |
| Insys_Anthem_001833970 | Insys_Anthem_001833970 |
| Insys_Anthem_001834069 | Insys_Anthem_001834069 |
| Insys_Anthem_001834120 | Insys_Anthem_001834120 |
| Insys_Anthem_001834218 | Insys_Anthem_001834218 |
| Insys_Anthem_001834219 | Insys_Anthem_001834219 |
| Insys_Anthem_001834223 | Insys_Anthem_001834223 |
| Insys_Anthem_001834224 | Insys_Anthem_001834224 |
| Insys_Anthem_001834267 | Insys_Anthem_001834267 |
| Insys_Anthem_001834293 | Insys_Anthem_001834293 |
| Insys_Anthem_001834307 | Insys_Anthem_001834307 |
| Insys_Anthem_001834364 | Insys_Anthem_001834364 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001834400 | Insys_Anthem_001834400 |
| Insys_Anthem_001834661 | Insys_Anthem_001834661 |
| Insys_Anthem_001834675 | Insys_Anthem_001834675 |
| Insys_Anthem_001834676 | Insys_Anthem_001834676 |
| Insys_Anthem_001834678 | Insys_Anthem_001834678 |
| Insys_Anthem_001834811 | Insys_Anthem_001834811 |
| Insys_Anthem_001835039 | Insys_Anthem_001835039 |
| Insys_Anthem_001835076 | Insys_Anthem_001835076 |
| Insys_Anthem_001835171 | Insys_Anthem_001835171 |
| Insys_Anthem_001835172 | Insys_Anthem_001835172 |
| Insys_Anthem_001835173 | Insys_Anthem_001835173 |
| Insys_Anthem_001835174 | Insys_Anthem_001835174 |
| Insys_Anthem_001835175 | Insys_Anthem_001835175 |
| Insys_Anthem_001835176 | Insys_Anthem_001835176 |
| Insys_Anthem_001835177 | Insys_Anthem_001835177 |
| Insys_Anthem_001835178 | Insys_Anthem_001835178 |
| Insys_Anthem_001835449 | Insys_Anthem_001835449 |
| Insys_Anthem_001835451 | Insys_Anthem_001835451 |
| Insys_Anthem_001835545 | Insys_Anthem_001835545 |
| Insys_Anthem_001835604 | Insys_Anthem_001835604 |
| Insys_Anthem_001835705 | Insys_Anthem_001835705 |
| Insys_Anthem_001835706 | Insys_Anthem_001835706 |
| Insys_Anthem_001835707 | Insys_Anthem_001835707 |
| Insys_Anthem_001835784 | Insys_Anthem_001835784 |
| Insys_Anthem_001835825 | Insys_Anthem_001835825 |
| Insys_Anthem_001835985 | Insys_Anthem_001835985 |
| Insys_Anthem_001835994 | Insys_Anthem_001835994 |
| Insys_Anthem_001836132 | Insys_Anthem_001836132 |
| Insys_Anthem_001836145 | Insys_Anthem_001836145 |
| Insys_Anthem_001836146 | Insys_Anthem_001836146 |
| Insys_Anthem_001836158 | Insys_Anthem_001836158 |
| Insys_Anthem_001836160 | Insys_Anthem_001836160 |
| Insys_Anthem_001836161 | Insys_Anthem_001836161 |
| Insys_Anthem_001836162 | Insys_Anthem_001836162 |
| Insys_Anthem_001836165 | Insys_Anthem_001836165 |
| Insys_Anthem_001836269 | Insys_Anthem_001836269 |
| Insys_Anthem_001836311 | Insys_Anthem_001836311 |
| Insys_Anthem_001836336 | Insys_Anthem_001836336 |
| Insys_Anthem_001836345 | Insys_Anthem_001836345 |
| Insys_Anthem_001836442 | Insys_Anthem_001836442 |
| Insys_Anthem_001836446 | Insys_Anthem_001836446 |
| Insys_Anthem_001836602 | Insys_Anthem_001836602 |
| Insys_Anthem_001836679 | Insys_Anthem_001836679 |
| Insys_Anthem_001836768 | Insys_Anthem_001836768 |
| Insys_Anthem_001836776 | Insys_Anthem_001836776 |
| Insys_Anthem_001836924 | Insys_Anthem_001836924 |
| Insys_Anthem_001837151 | Insys_Anthem_001837151 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001837154 | Insys_Anthem_001837154 |
| Insys_Anthem_001837189 | Insys_Anthem_001837189 |
| Insys_Anthem_001837495 | Insys_Anthem_001837495 |
| Insys_Anthem_001837536 | Insys_Anthem_001837536 |
| Insys_Anthem_001837560 | Insys_Anthem_001837560 |
| Insys_Anthem_001837571 | Insys_Anthem_001837571 |
| Insys_Anthem_001837572 | Insys_Anthem_001837572 |
| Insys_Anthem_001837573 | Insys_Anthem_001837573 |
| Insys_Anthem_001837574 | Insys_Anthem_001837574 |
| Insys_Anthem_001837709 | Insys_Anthem_001837709 |
| Insys_Anthem_001837710 | Insys_Anthem_001837710 |
| Insys_Anthem_001837712 | Insys_Anthem_001837712 |
| Insys_Anthem_001837718 | Insys_Anthem_001837718 |
| Insys_Anthem_001837741 | Insys_Anthem_001837741 |
| Insys_Anthem_001837744 | Insys_Anthem_001837744 |
| Insys_Anthem_001837745 | Insys_Anthem_001837745 |
| Insys_Anthem_001837746 | Insys_Anthem_001837746 |
| Insys_Anthem_001837750 | Insys_Anthem_001837750 |
| Insys_Anthem_001837751 | Insys_Anthem_001837751 |
| Insys_Anthem_001837788 | Insys_Anthem_001837788 |
| Insys_Anthem_001837791 | Insys_Anthem_001837791 |
| Insys_Anthem_001837794 | Insys_Anthem_001837794 |
| Insys_Anthem_001837796 | Insys_Anthem_001837796 |
| Insys_Anthem_001837823 | Insys_Anthem_001837823 |
| Insys_Anthem_001837825 | Insys_Anthem_001837825 |
| Insys_Anthem_001838010 | Insys_Anthem_001838010 |
| Insys_Anthem_001838055 | Insys_Anthem_001838055 |
| Insys_Anthem_001838074 | Insys_Anthem_001838074 |
| Insys_Anthem_001838113 | Insys_Anthem_001838113 |
| Insys_Anthem_001838338 | Insys_Anthem_001838338 |
| Insys_Anthem_001838376 | Insys_Anthem_001838376 |
| Insys_Anthem_001838443 | Insys_Anthem_001838443 |
| Insys_Anthem_001838444 | Insys_Anthem_001838444 |
| Insys_Anthem_001838448 | Insys_Anthem_001838448 |
| Insys_Anthem_001838564 | Insys_Anthem_001838564 |
| Insys_Anthem_001838757 | Insys_Anthem_001838757 |
| Insys_Anthem_001838772 | Insys_Anthem_001838772 |
| Insys_Anthem_001839019 | Insys_Anthem_001839019 |
| Insys_Anthem_001839063 | Insys_Anthem_001839063 |
| Insys_Anthem_001839069 | Insys_Anthem_001839069 |
| Insys_Anthem_001839071 | Insys_Anthem_001839071 |
| Insys_Anthem_001839105 | Insys_Anthem_001839105 |
| Insys_Anthem_001839116 | Insys_Anthem_001839116 |
| Insys_Anthem_001839142 | Insys_Anthem_001839142 |
| Insys_Anthem_001839146 | Insys_Anthem_001839146 |
| Insys_Anthem_001839157 | Insys_Anthem_001839157 |
| Insys_Anthem_001839161 | Insys_Anthem_001839161 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001839175 | Insys_Anthem_001839175 |
| Insys_Anthem_001839241 | Insys_Anthem_001839241 |
| Insys_Anthem_001839357 | Insys_Anthem_001839357 |
| Insys_Anthem_001839363 | Insys_Anthem_001839363 |
| Insys_Anthem_001839456 | Insys_Anthem_001839456 |
| Insys_Anthem_001839459 | Insys_Anthem_001839459 |
| Insys_Anthem_001839484 | Insys_Anthem_001839484 |
| Insys_Anthem_001839712 | Insys_Anthem_001839712 |
| Insys_Anthem_001839792 | Insys_Anthem_001839792 |
| Insys_Anthem_001839817 | Insys_Anthem_001839817 |
| Insys_Anthem_001839819 | Insys_Anthem_001839819 |
| Insys_Anthem_001839836 | Insys_Anthem_001839836 |
| Insys_Anthem_001839843 | Insys_Anthem_001839843 |
| Insys_Anthem_001839861 | Insys_Anthem_001839861 |
| Insys_Anthem_001839885 | Insys_Anthem_001839885 |
| Insys_Anthem_001839887 | Insys_Anthem_001839887 |
| Insys_Anthem_001839961 | Insys_Anthem_001839961 |
| Insys_Anthem_001839963 | Insys_Anthem_001839963 |
| Insys_Anthem_001839974 | Insys_Anthem_001839974 |
| Insys_Anthem_001839984 | Insys_Anthem_001839984 |
| Insys_Anthem_001840039 | Insys_Anthem_001840039 |
| Insys_Anthem_001840108 | Insys_Anthem_001840108 |
| Insys_Anthem_001840135 | Insys_Anthem_001840135 |
| Insys_Anthem_001840137 | Insys_Anthem_001840137 |
| Insys_Anthem_001840153 | Insys_Anthem_001840153 |
| Insys_Anthem_001840164 | Insys_Anthem_001840164 |
| Insys_Anthem_001840228 | Insys_Anthem_001840228 |
| Insys_Anthem_001840246 | Insys_Anthem_001840246 |
| Insys_Anthem_001840287 | Insys_Anthem_001840287 |
| Insys_Anthem_001840289 | Insys_Anthem_001840289 |
| Insys_Anthem_001840321 | Insys_Anthem_001840321 |
| Insys_Anthem_001840362 | Insys_Anthem_001840362 |
| Insys_Anthem_001840380 | Insys_Anthem_001840380 |
| Insys_Anthem_001840398 | Insys_Anthem_001840398 |
| Insys_Anthem_001840400 | Insys_Anthem_001840400 |
| Insys_Anthem_001840409 | Insys_Anthem_001840409 |
| Insys_Anthem_001840533 | Insys_Anthem_001840533 |
| Insys_Anthem_001840546 | Insys_Anthem_001840546 |
| Insys_Anthem_001840742 | Insys_Anthem_001840742 |
| Insys_Anthem_001840854 | Insys_Anthem_001840854 |
| Insys_Anthem_001840863 | Insys_Anthem_001840863 |
| Insys_Anthem_001840898 | Insys_Anthem_001840898 |
| Insys_Anthem_001840906 | Insys_Anthem_001840906 |
| Insys_Anthem_001841011 | Insys_Anthem_001841011 |
| Insys_Anthem_001841013 | Insys_Anthem_001841013 |
| Insys_Anthem_001841026 | Insys_Anthem_001841026 |
| Insys_Anthem_001841027 | Insys_Anthem_001841027 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001841075 | Insys_Anthem_001841075 |
| Insys_Anthem_001841076 | Insys_Anthem_001841076 |
| Insys_Anthem_001841077 | Insys_Anthem_001841077 |
| Insys_Anthem_001841078 | Insys_Anthem_001841078 |
| Insys_Anthem_001841079 | Insys_Anthem_001841079 |
| Insys_Anthem_001841080 | Insys_Anthem_001841080 |
| Insys_Anthem_001841081 | Insys_Anthem_001841081 |
| Insys_Anthem_001841082 | Insys_Anthem_001841082 |
| Insys_Anthem_001841083 | Insys_Anthem_001841083 |
| Insys_Anthem_001841084 | Insys_Anthem_001841084 |
| Insys_Anthem_001841085 | Insys_Anthem_001841085 |
| Insys_Anthem_001841106 | Insys_Anthem_001841106 |
| Insys_Anthem_001841145 | Insys_Anthem_001841145 |
| Insys_Anthem_001841197 | Insys_Anthem_001841197 |
| Insys_Anthem_001841207 | Insys_Anthem_001841207 |
| Insys_Anthem_001841213 | Insys_Anthem_001841213 |
| Insys_Anthem_001841226 | Insys_Anthem_001841226 |
| Insys_Anthem_001841229 | Insys_Anthem_001841229 |
| Insys_Anthem_001841232 | Insys_Anthem_001841232 |
| Insys_Anthem_001841235 | Insys_Anthem_001841235 |
| Insys_Anthem_001841238 | Insys_Anthem_001841238 |
| Insys_Anthem_001841241 | Insys_Anthem_001841241 |
| Insys_Anthem_001841244 | Insys_Anthem_001841244 |
| Insys_Anthem_001841247 | Insys_Anthem_001841247 |
| Insys_Anthem_001841251 | Insys_Anthem_001841251 |
| Insys_Anthem_001841262 | Insys_Anthem_001841262 |
| Insys_Anthem_001841265 | Insys_Anthem_001841265 |
| Insys_Anthem_001841268 | Insys_Anthem_001841268 |
| Insys_Anthem_001841270 | Insys_Anthem_001841270 |
| Insys_Anthem_001841271 | Insys_Anthem_001841271 |
| Insys_Anthem_001841277 | Insys_Anthem_001841277 |
| Insys_Anthem_001841278 | Insys_Anthem_001841278 |
| Insys_Anthem_001841279 | Insys_Anthem_001841279 |
| Insys_Anthem_001841283 | Insys_Anthem_001841283 |
| Insys_Anthem_001841297 | Insys_Anthem_001841297 |
| Insys_Anthem_001841327 | Insys_Anthem_001841327 |
| Insys_Anthem_001841331 | Insys_Anthem_001841331 |
| Insys_Anthem_001841348 | Insys_Anthem_001841348 |
| Insys_Anthem_001841355 | Insys_Anthem_001841355 |
| Insys_Anthem_001841369 | Insys_Anthem_001841369 |
| Insys_Anthem_001841437 | Insys_Anthem_001841437 |
| Insys_Anthem_001841442 | Insys_Anthem_001841442 |
| Insys_Anthem_001841516 | Insys_Anthem_001841516 |
| Insys_Anthem_001841601 | Insys_Anthem_001841601 |
| Insys_Anthem_001841604 | Insys_Anthem_001841604 |
| Insys_Anthem_001841607 | Insys_Anthem_001841607 |
| Insys_Anthem_001841616 | Insys_Anthem_001841616 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001841676 | Insys_Anthem_001841676 |
| Insys_Anthem_001841678 | Insys_Anthem_001841678 |
| Insys_Anthem_001841679 | Insys_Anthem_001841679 |
| Insys_Anthem_001841683 | Insys_Anthem_001841683 |
| Insys_Anthem_001841774 | Insys_Anthem_001841774 |
| Insys_Anthem_001841797 | Insys_Anthem_001841797 |
| Insys_Anthem_001841822 | Insys_Anthem_001841822 |
| Insys_Anthem_001841916 | Insys_Anthem_001841916 |
| Insys_Anthem_001841936 | Insys_Anthem_001841936 |
| Insys_Anthem_001841937 | Insys_Anthem_001841937 |
| Insys_Anthem_001841938 | Insys_Anthem_001841938 |
| Insys_Anthem_001841986 | Insys_Anthem_001841986 |
| Insys_Anthem_001842021 | Insys_Anthem_001842021 |
| Insys_Anthem_001842068 | Insys_Anthem_001842068 |
| Insys_Anthem_001842072 | Insys_Anthem_001842072 |
| Insys_Anthem_001842085 | Insys_Anthem_001842085 |
| Insys_Anthem_001842199 | Insys_Anthem_001842199 |
| Insys_Anthem_001842201 | Insys_Anthem_001842201 |
| Insys_Anthem_001842223 | Insys_Anthem_001842223 |
| Insys_Anthem_001842233 | Insys_Anthem_001842233 |
| Insys_Anthem_001842248 | Insys_Anthem_001842248 |
| Insys_Anthem_001842249 | Insys_Anthem_001842249 |
| Insys_Anthem_001842250 | Insys_Anthem_001842250 |
| Insys_Anthem_001842251 | Insys_Anthem_001842251 |
| Insys_Anthem_001842252 | Insys_Anthem_001842252 |
| Insys_Anthem_001842253 | Insys_Anthem_001842253 |
| Insys_Anthem_001842280 | Insys_Anthem_001842280 |
| Insys_Anthem_001842282 | Insys_Anthem_001842282 |
| Insys_Anthem_001842419 | Insys_Anthem_001842419 |
| Insys_Anthem_001842425 | Insys_Anthem_001842425 |
| Insys_Anthem_001842463 | Insys_Anthem_001842463 |
| Insys_Anthem_001842471 | Insys_Anthem_001842471 |
| Insys_Anthem_001842494 | Insys_Anthem_001842494 |
| Insys_Anthem_001842496 | Insys_Anthem_001842496 |
| Insys_Anthem_001842503 | Insys_Anthem_001842503 |
| Insys_Anthem_001842524 | Insys_Anthem_001842524 |
| Insys_Anthem_001842578 | Insys_Anthem_001842578 |
| Insys_Anthem_001842580 | Insys_Anthem_001842580 |
| Insys_Anthem_001842725 | Insys_Anthem_001842725 |
| Insys_Anthem_001842727 | Insys_Anthem_001842727 |
| Insys_Anthem_001842730 | Insys_Anthem_001842730 |
| Insys_Anthem_001842734 | Insys_Anthem_001842734 |
| Insys_Anthem_001842771 | Insys_Anthem_001842771 |
| Insys_Anthem_001842795 | Insys_Anthem_001842795 |
| Insys_Anthem_001842797 | Insys_Anthem_001842797 |
| Insys_Anthem_001842882 | Insys_Anthem_001842882 |
| Insys_Anthem_001842884 | Insys_Anthem_001842884 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001842969 | Insys_Anthem_001842969 |
| Insys_Anthem_001842990 | Insys_Anthem_001842990 |
| Insys_Anthem_001842992 | Insys_Anthem_001842992 |
| Insys_Anthem_001843036 | Insys_Anthem_001843036 |
| Insys_Anthem_001843078 | Insys_Anthem_001843078 |
| Insys_Anthem_001843082 | Insys_Anthem_001843082 |
| Insys_Anthem_001843100 | Insys_Anthem_001843100 |
| Insys_Anthem_001843103 | Insys_Anthem_001843103 |
| Insys_Anthem_001843127 | Insys_Anthem_001843127 |
| Insys_Anthem_001843254 | Insys_Anthem_001843254 |
| Insys_Anthem_001843256 | Insys_Anthem_001843256 |
| Insys_Anthem_001843331 | Insys_Anthem_001843331 |
| Insys_Anthem_001843352 | Insys_Anthem_001843352 |
| Insys_Anthem_001843354 | Insys_Anthem_001843354 |
| Insys_Anthem_001843433 | Insys_Anthem_001843433 |
| Insys_Anthem_001843458 | Insys_Anthem_001843458 |
| Insys_Anthem_001843460 | Insys_Anthem_001843460 |
| Insys_Anthem_001843543 | Insys_Anthem_001843543 |
| Insys_Anthem_001843545 | Insys_Anthem_001843545 |
| Insys_Anthem_001843552 | Insys_Anthem_001843552 |
| Insys_Anthem_001843602 | Insys_Anthem_001843602 |
| Insys_Anthem_001843604 | Insys_Anthem_001843604 |
| Insys_Anthem_001843726 | Insys_Anthem_001843726 |
| Insys_Anthem_001843728 | Insys_Anthem_001843728 |
| Insys_Anthem_001843852 | Insys_Anthem_001843852 |
| Insys_Anthem_001843854 | Insys_Anthem_001843854 |
| Insys_Anthem_001843872 | Insys_Anthem_001843872 |
| Insys_Anthem_001843877 | Insys_Anthem_001843877 |
| Insys_Anthem_001843931 | Insys_Anthem_001843931 |
| Insys_Anthem_001843947 | Insys_Anthem_001843947 |
| Insys_Anthem_001843965 | Insys_Anthem_001843965 |
| Insys_Anthem_001843967 | Insys_Anthem_001843967 |
| Insys_Anthem_001843976 | Insys_Anthem_001843976 |
| Insys_Anthem_001843977 | Insys_Anthem_001843977 |
| Insys_Anthem_001843998 | Insys_Anthem_001843998 |
| Insys_Anthem_001844002 | Insys_Anthem_001844002 |
| Insys_Anthem_001844016 | Insys_Anthem_001844016 |
| Insys_Anthem_001844022 | Insys_Anthem_001844022 |
| Insys_Anthem_001844071 | Insys_Anthem_001844071 |
| Insys_Anthem_001844073 | Insys_Anthem_001844073 |
| Insys_Anthem_001844079 | Insys_Anthem_001844079 |
| Insys_Anthem_001844081 | Insys_Anthem_001844081 |
| Insys_Anthem_001844082 | Insys_Anthem_001844082 |
| Insys_Anthem_001844083 | Insys_Anthem_001844083 |
| Insys_Anthem_001844084 | Insys_Anthem_001844084 |
| Insys_Anthem_001844102 | Insys_Anthem_001844102 |
| Insys_Anthem_001844108 | Insys_Anthem_001844108 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001844225 | Insys_Anthem_001844225 |
| Insys_Anthem_001844292 | Insys_Anthem_001844292 |
| Insys_Anthem_001844342 | Insys_Anthem_001844342 |
| Insys_Anthem_001844344 | Insys_Anthem_001844344 |
| Insys_Anthem_001844409 | Insys_Anthem_001844409 |
| Insys_Anthem_001844411 | Insys_Anthem_001844411 |
| Insys_Anthem_001844432 | Insys_Anthem_001844432 |
| Insys_Anthem_001844434 | Insys_Anthem_001844434 |
| Insys_Anthem_001844463 | Insys_Anthem_001844463 |
| Insys_Anthem_001844464 | Insys_Anthem_001844464 |
| Insys_Anthem_001844481 | Insys_Anthem_001844481 |
| Insys_Anthem_001844483 | Insys_Anthem_001844483 |
| Insys_Anthem_001844545 | Insys_Anthem_001844545 |
| Insys_Anthem_001844567 | Insys_Anthem_001844567 |
| Insys_Anthem_001844574 | Insys_Anthem_001844574 |
| Insys_Anthem_001844576 | Insys_Anthem_001844576 |
| Insys_Anthem_001844580 | Insys_Anthem_001844580 |
| Insys_Anthem_001844581 | Insys_Anthem_001844581 |
| Insys_Anthem_001844608 | Insys_Anthem_001844608 |
| Insys_Anthem_001844773 | Insys_Anthem_001844773 |
| Insys_Anthem_001844831 | Insys_Anthem_001844831 |
| Insys_Anthem_001844853 | Insys_Anthem_001844853 |
| Insys_Anthem_001844962 | Insys_Anthem_001844962 |
| Insys_Anthem_001844978 | Insys_Anthem_001844978 |
| Insys_Anthem_001845015 | Insys_Anthem_001845015 |
| Insys_Anthem_001845024 | Insys_Anthem_001845024 |
| Insys_Anthem_001845026 | Insys_Anthem_001845026 |
| Insys_Anthem_001845051 | Insys_Anthem_001845051 |
| Insys_Anthem_001845053 | Insys_Anthem_001845053 |
| Insys_Anthem_001845109 | Insys_Anthem_001845109 |
| Insys_Anthem_001845160 | Insys_Anthem_001845160 |
| Insys_Anthem_001845162 | Insys_Anthem_001845162 |
| Insys_Anthem_001845275 | Insys_Anthem_001845275 |
| Insys_Anthem_001845279 | Insys_Anthem_001845279 |
| Insys_Anthem_001845330 | Insys_Anthem_001845330 |
| Insys_Anthem_001845332 | Insys_Anthem_001845332 |
| Insys_Anthem_001845415 | Insys_Anthem_001845415 |
| Insys_Anthem_001845417 | Insys_Anthem_001845417 |
| Insys_Anthem_001845441 | Insys_Anthem_001845441 |
| Insys_Anthem_001845572 | Insys_Anthem_001845572 |
| Insys_Anthem_001845574 | Insys_Anthem_001845574 |
| Insys_Anthem_001845673 | Insys_Anthem_001845673 |
| Insys_Anthem_001845742 | Insys_Anthem_001845742 |
| Insys_Anthem_001845744 | Insys_Anthem_001845744 |
| Insys_Anthem_001845760 | Insys_Anthem_001845760 |
| Insys_Anthem_001845761 | Insys_Anthem_001845761 |
| Insys_Anthem_001845762 | Insys_Anthem_001845762 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001845975 | Insys_Anthem_001845975 |
| Insys_Anthem_001845977 | Insys_Anthem_001845977 |
| Insys_Anthem_001846089 | Insys_Anthem_001846089 |
| Insys_Anthem_001846091 | Insys_Anthem_001846091 |
| Insys_Anthem_001846281 | Insys_Anthem_001846281 |
| Insys_Anthem_001846283 | Insys_Anthem_001846283 |
| Insys_Anthem_001846417 | Insys_Anthem_001846417 |
| Insys_Anthem_001846419 | Insys_Anthem_001846419 |
| Insys_Anthem_001846469 | Insys_Anthem_001846469 |
| Insys_Anthem_001846489 | Insys_Anthem_001846489 |
| Insys_Anthem_001846491 | Insys_Anthem_001846491 |
| Insys_Anthem_001846652 | Insys_Anthem_001846652 |
| Insys_Anthem_001846693 | Insys_Anthem_001846693 |
| Insys_Anthem_001846734 | Insys_Anthem_001846734 |
| Insys_Anthem_001846738 | Insys_Anthem_001846738 |
| Insys_Anthem_001846769 | Insys_Anthem_001846769 |
| Insys_Anthem_001846788 | Insys_Anthem_001846788 |
| Insys_Anthem_001846828 | Insys_Anthem_001846828 |
| Insys_Anthem_001846863 | Insys_Anthem_001846863 |
| Insys_Anthem_001846921 | Insys_Anthem_001846921 |
| Insys_Anthem_001847029 | Insys_Anthem_001847029 |
| Insys_Anthem_001847031 | Insys_Anthem_001847031 |
| Insys_Anthem_001847048 | Insys_Anthem_001847048 |
| Insys_Anthem_001847050 | Insys_Anthem_001847050 |
| Insys_Anthem_001847051 | Insys_Anthem_001847051 |
| Insys_Anthem_001847097 | Insys_Anthem_001847097 |
| Insys_Anthem_001847164 | Insys_Anthem_001847164 |
| Insys_Anthem_001847382 | Insys_Anthem_001847382 |
| Insys_Anthem_001847407 | Insys_Anthem_001847407 |
| Insys_Anthem_001847408 | Insys_Anthem_001847408 |
| Insys_Anthem_001847459 | Insys_Anthem_001847459 |
| Insys_Anthem_001847460 | Insys_Anthem_001847460 |
| Insys_Anthem_001847461 | Insys_Anthem_001847461 |
| Insys_Anthem_001847480 | Insys_Anthem_001847480 |
| Insys_Anthem_001847482 | Insys_Anthem_001847482 |
| Insys_Anthem_001847542 | Insys_Anthem_001847542 |
| Insys_Anthem_001847591 | Insys_Anthem_001847591 |
| Insys_Anthem_001847618 | Insys_Anthem_001847618 |
| Insys_Anthem_001847619 | Insys_Anthem_001847619 |
| Insys_Anthem_001847620 | Insys_Anthem_001847620 |
| Insys_Anthem_001847701 | Insys_Anthem_001847701 |
| Insys_Anthem_001847725 | Insys_Anthem_001847725 |
| Insys_Anthem_001847814 | Insys_Anthem_001847814 |
| Insys_Anthem_001847896 | Insys_Anthem_001847896 |
| Insys_Anthem_001847933 | Insys_Anthem_001847933 |
| Insys_Anthem_001847982 | Insys_Anthem_001847982 |
| Insys_Anthem_001848035 | Insys_Anthem_001848035 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001848043 | Insys_Anthem_001848043 |
| Insys_Anthem_001848046 | Insys_Anthem_001848046 |
| Insys_Anthem_001848078 | Insys_Anthem_001848078 |
| Insys_Anthem_001848132 | Insys_Anthem_001848132 |
| Insys_Anthem_001848133 | Insys_Anthem_001848133 |
| Insys_Anthem_001848162 | Insys_Anthem_001848162 |
| Insys_Anthem_001848299 | Insys_Anthem_001848299 |
| Insys_Anthem_001848369 | Insys_Anthem_001848369 |
| Insys_Anthem_001848430 | Insys_Anthem_001848430 |
| Insys_Anthem_001848536 | Insys_Anthem_001848536 |
| Insys_Anthem_001848679 | Insys_Anthem_001848679 |
| Insys_Anthem_001848686 | Insys_Anthem_001848686 |
| Insys_Anthem_001848692 | Insys_Anthem_001848692 |
| Insys_Anthem_001848713 | Insys_Anthem_001848713 |
| Insys_Anthem_001848714 | Insys_Anthem_001848714 |
| Insys_Anthem_001848744 | Insys_Anthem_001848744 |
| Insys_Anthem_001848748 | Insys_Anthem_001848748 |
| Insys_Anthem_001848757 | Insys_Anthem_001848757 |
| Insys_Anthem_001848799 | Insys_Anthem_001848799 |
| Insys_Anthem_001848901 | Insys_Anthem_001848901 |
| Insys_Anthem_001848905 | Insys_Anthem_001848905 |
| Insys_Anthem_001848922 | Insys_Anthem_001848922 |
| Insys_Anthem_001848934 | Insys_Anthem_001848934 |
| Insys_Anthem_001849003 | Insys_Anthem_001849003 |
| Insys_Anthem_001849004 | Insys_Anthem_001849004 |
| Insys_Anthem_001849106 | Insys_Anthem_001849106 |
| Insys_Anthem_001849220 | Insys_Anthem_001849220 |
| Insys_Anthem_001849221 | Insys_Anthem_001849221 |
| Insys_Anthem_001849236 | Insys_Anthem_001849236 |
| Insys_Anthem_001849237 | Insys_Anthem_001849237 |
| Insys_Anthem_001849238 | Insys_Anthem_001849238 |
| Insys_Anthem_001849309 | Insys_Anthem_001849309 |
| Insys_Anthem_001849470 | Insys_Anthem_001849470 |
| Insys_Anthem_001849495 | Insys_Anthem_001849495 |
| Insys_Anthem_001849646 | Insys_Anthem_001849646 |
| Insys_Anthem_001849703 | Insys_Anthem_001849703 |
| Insys_Anthem_001849768 | Insys_Anthem_001849768 |
| Insys_Anthem_001849769 | Insys_Anthem_001849769 |
| Insys_Anthem_001849770 | Insys_Anthem_001849770 |
| Insys_Anthem_001849771 | Insys_Anthem_001849771 |
| Insys_Anthem_001849772 | Insys_Anthem_001849772 |
| Insys_Anthem_001849788 | Insys_Anthem_001849788 |
| Insys_Anthem_001850017 | Insys_Anthem_001850017 |
| Insys_Anthem_001850084 | Insys_Anthem_001850084 |
| Insys_Anthem_001850087 | Insys_Anthem_001850087 |
| Insys_Anthem_001850107 | Insys_Anthem_001850107 |
| Insys_Anthem_001850220 | Insys_Anthem_001850220 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001850221 | Insys_Anthem_001850221 |
| Insys_Anthem_001850257 | Insys_Anthem_001850257 |
| Insys_Anthem_001850351 | Insys_Anthem_001850351 |
| Insys_Anthem_001850354 | Insys_Anthem_001850354 |
| Insys_Anthem_001850358 | Insys_Anthem_001850358 |
| Insys_Anthem_001850466 | Insys_Anthem_001850466 |
| Insys_Anthem_001850479 | Insys_Anthem_001850479 |
| Insys_Anthem_001850523 | Insys_Anthem_001850523 |
| Insys_Anthem_001850539 | Insys_Anthem_001850539 |
| Insys_Anthem_001850576 | Insys_Anthem_001850576 |
| Insys_Anthem_001850605 | Insys_Anthem_001850605 |
| Insys_Anthem_001850625 | Insys_Anthem_001850625 |
| Insys_Anthem_001850756 | Insys_Anthem_001850756 |
| Insys_Anthem_001850769 | Insys_Anthem_001850769 |
| Insys_Anthem_001850854 | Insys_Anthem_001850854 |
| Insys_Anthem_001850872 | Insys_Anthem_001850872 |
| Insys_Anthem_001850908 | Insys_Anthem_001850908 |
| Insys_Anthem_001850931 | Insys_Anthem_001850931 |
| Insys_Anthem_001851076 | Insys_Anthem_001851076 |
| Insys_Anthem_001851170 | Insys_Anthem_001851170 |
| Insys_Anthem_001851173 | Insys_Anthem_001851173 |
| Insys_Anthem_001851180 | Insys_Anthem_001851180 |
| Insys_Anthem_001851195 | Insys_Anthem_001851195 |
| Insys_Anthem_001851201 | Insys_Anthem_001851201 |
| Insys_Anthem_001851233 | Insys_Anthem_001851233 |
| Insys_Anthem_001851530 | Insys_Anthem_001851530 |
| Insys_Anthem_001851706 | Insys_Anthem_001851706 |
| Insys_Anthem_001851758 | Insys_Anthem_001851758 |
| Insys_Anthem_001851792 | Insys_Anthem_001851792 |
| Insys_Anthem_001851809 | Insys_Anthem_001851809 |
| Insys_Anthem_001851850 | Insys_Anthem_001851850 |
| Insys_Anthem_001851921 | Insys_Anthem_001851921 |
| Insys_Anthem_001851954 | Insys_Anthem_001851954 |
| Insys_Anthem_001851957 | Insys_Anthem_001851957 |
| Insys_Anthem_001852138 | Insys_Anthem_001852138 |
| Insys_Anthem_001852275 | Insys_Anthem_001852275 |
| Insys_Anthem_001852321 | Insys_Anthem_001852321 |
| Insys_Anthem_001852339 | Insys_Anthem_001852339 |
| Insys_Anthem_001852386 | Insys_Anthem_001852386 |
| Insys_Anthem_001852435 | Insys_Anthem_001852435 |
| Insys_Anthem_001852439 | Insys_Anthem_001852439 |
| Insys_Anthem_001852474 | Insys_Anthem_001852474 |
| Insys_Anthem_001852492 | Insys_Anthem_001852492 |
| Insys_Anthem_001852573 | Insys_Anthem_001852573 |
| Insys_Anthem_001852809 | Insys_Anthem_001852809 |
| Insys_Anthem_001852853 | Insys_Anthem_001852853 |
| Insys_Anthem_001852874 | Insys_Anthem_001852874 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001853089 | Insys_Anthem_001853089 |
| Insys_Anthem_001853092 | Insys_Anthem_001853092 |
| Insys_Anthem_001853274 | Insys_Anthem_001853274 |
| Insys_Anthem_001853424 | Insys_Anthem_001853424 |
| Insys_Anthem_001853474 | Insys_Anthem_001853474 |
| Insys_Anthem_001853484 | Insys_Anthem_001853484 |
| Insys_Anthem_001853531 | Insys_Anthem_001853531 |
| Insys_Anthem_001853692 | Insys_Anthem_001853692 |
| Insys_Anthem_001853760 | Insys_Anthem_001853760 |
| Insys_Anthem_001853955 | Insys_Anthem_001853955 |
| Insys_Anthem_001854131 | Insys_Anthem_001854131 |
| Insys_Anthem_001854139 | Insys_Anthem_001854139 |
| Insys_Anthem_001854140 | Insys_Anthem_001854140 |
| Insys_Anthem_001854141 | Insys_Anthem_001854141 |
| Insys_Anthem_001854320 | Insys_Anthem_001854320 |
| Insys_Anthem_001854370 | Insys_Anthem_001854370 |
| Insys_Anthem_001854371 | Insys_Anthem_001854371 |
| Insys_Anthem_001854372 | Insys_Anthem_001854372 |
| Insys_Anthem_001854713 | Insys_Anthem_001854713 |
| Insys_Anthem_001854758 | Insys_Anthem_001854758 |
| Insys_Anthem_001854784 | Insys_Anthem_001854784 |
| Insys_Anthem_001854849 | Insys_Anthem_001854849 |
| Insys_Anthem_001854870 | Insys_Anthem_001854870 |
| Insys_Anthem_001854904 | Insys_Anthem_001854904 |
| Insys_Anthem_001854946 | Insys_Anthem_001854946 |
| Insys_Anthem_001854956 | Insys_Anthem_001854956 |
| Insys_Anthem_001854957 | Insys_Anthem_001854957 |
| Insys_Anthem_001854958 | Insys_Anthem_001854958 |
| Insys_Anthem_001854967 | Insys_Anthem_001854967 |
| Insys_Anthem_001854969 | Insys_Anthem_001854969 |
| Insys_Anthem_001854970 | Insys_Anthem_001854970 |
| Insys_Anthem_001854971 | Insys_Anthem_001854971 |
| Insys_Anthem_001855005 | Insys_Anthem_001855005 |
| Insys_Anthem_001855074 | Insys_Anthem_001855074 |
| Insys_Anthem_001855075 | Insys_Anthem_001855075 |
| Insys_Anthem_001855076 | Insys_Anthem_001855076 |
| Insys_Anthem_001855077 | Insys_Anthem_001855077 |
| Insys_Anthem_001855078 | Insys_Anthem_001855078 |
| Insys_Anthem_001855090 | Insys_Anthem_001855090 |
| Insys_Anthem_001855096 | Insys_Anthem_001855096 |
| Insys_Anthem_001855131 | Insys_Anthem_001855131 |
| Insys_Anthem_001855247 | Insys_Anthem_001855247 |
| Insys_Anthem_001855248 | Insys_Anthem_001855248 |
| Insys_Anthem_001855249 | Insys_Anthem_001855249 |
| Insys_Anthem_001855250 | Insys_Anthem_001855250 |
| Insys_Anthem_001855251 | Insys_Anthem_001855251 |
| Insys_Anthem_001855351 | Insys_Anthem_001855351 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001855391 | Insys_Anthem_001855391 |
| Insys_Anthem_001855392 | Insys_Anthem_001855392 |
| Insys_Anthem_001855393 | Insys_Anthem_001855393 |
| Insys_Anthem_001855394 | Insys_Anthem_001855394 |
| Insys_Anthem_001855395 | Insys_Anthem_001855395 |
| Insys_Anthem_001855403 | Insys_Anthem_001855403 |
| Insys_Anthem_001855568 | Insys_Anthem_001855568 |
| Insys_Anthem_001855569 | Insys_Anthem_001855569 |
| Insys_Anthem_001855570 | Insys_Anthem_001855570 |
| Insys_Anthem_001855695 | Insys_Anthem_001855695 |
| Insys_Anthem_001855696 | Insys_Anthem_001855696 |
| Insys_Anthem_001855745 | Insys_Anthem_001855745 |
| Insys_Anthem_001855773 | Insys_Anthem_001855773 |
| Insys_Anthem_001855800 | Insys_Anthem_001855800 |
| Insys_Anthem_001855879 | Insys_Anthem_001855879 |
| Insys_Anthem_001855880 | Insys_Anthem_001855880 |
| Insys_Anthem_001855881 | Insys_Anthem_001855881 |
| Insys_Anthem_001855882 | Insys_Anthem_001855882 |
| Insys_Anthem_001856148 | Insys_Anthem_001856148 |
| Insys_Anthem_001856149 | Insys_Anthem_001856149 |
| Insys_Anthem_001856150 | Insys_Anthem_001856150 |
| Insys_Anthem_001856151 | Insys_Anthem_001856151 |
| Insys_Anthem_001856152 | Insys_Anthem_001856152 |
| Insys_Anthem_001856207 | Insys_Anthem_001856207 |
| Insys_Anthem_001856243 | Insys_Anthem_001856243 |
| Insys_Anthem_001856244 | Insys_Anthem_001856244 |
| Insys_Anthem_001856245 | Insys_Anthem_001856245 |
| Insys_Anthem_001856246 | Insys_Anthem_001856246 |
| Insys_Anthem_001856263 | Insys_Anthem_001856263 |
| Insys_Anthem_001856342 | Insys_Anthem_001856342 |
| Insys_Anthem_001856343 | Insys_Anthem_001856343 |
| Insys_Anthem_001856344 | Insys_Anthem_001856344 |
| Insys_Anthem_001856345 | Insys_Anthem_001856345 |
| Insys_Anthem_001856346 | Insys_Anthem_001856346 |
| Insys_Anthem_001856376 | Insys_Anthem_001856376 |
| Insys_Anthem_001856474 | Insys_Anthem_001856474 |
| Insys_Anthem_001856475 | Insys_Anthem_001856475 |
| Insys_Anthem_001856476 | Insys_Anthem_001856476 |
| Insys_Anthem_001856477 | Insys_Anthem_001856477 |
| Insys_Anthem_001856478 | Insys_Anthem_001856478 |
| Insys_Anthem_001856634 | Insys_Anthem_001856634 |
| Insys_Anthem_001856635 | Insys_Anthem_001856635 |
| Insys_Anthem_001856636 | Insys_Anthem_001856636 |
| Insys_Anthem_001856637 | Insys_Anthem_001856637 |
| Insys_Anthem_001856638 | Insys_Anthem_001856638 |
| Insys_Anthem_001856754 | Insys_Anthem_001856754 |
| Insys_Anthem_001856763 | Insys_Anthem_001856763 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001856781 | Insys_Anthem_001856781 |
| Insys_Anthem_001856791 | Insys_Anthem_001856791 |
| Insys_Anthem_001856792 | Insys_Anthem_001856792 |
| Insys_Anthem_001856813 | Insys_Anthem_001856813 |
| Insys_Anthem_001856862 | Insys_Anthem_001856862 |
| Insys_Anthem_001856906 | Insys_Anthem_001856906 |
| Insys_Anthem_001856941 | Insys_Anthem_001856941 |
| Insys_Anthem_001857138 | Insys_Anthem_001857138 |
| Insys_Anthem_001857918 | Insys_Anthem_001857918 |
| Insys_Anthem_001857921 | Insys_Anthem_001857921 |
| Insys_Anthem_001858412 | Insys_Anthem_001858412 |
| Insys_Anthem_001858413 | Insys_Anthem_001858413 |
| Insys_Anthem_001858414 | Insys_Anthem_001858414 |
| Insys_Anthem_001858415 | Insys_Anthem_001858415 |
| Insys_Anthem_001858553 | Insys_Anthem_001858553 |
| Insys_Anthem_001858554 | Insys_Anthem_001858554 |
| Insys_Anthem_001858555 | Insys_Anthem_001858555 |
| Insys_Anthem_001858556 | Insys_Anthem_001858556 |
| Insys_Anthem_001858557 | Insys_Anthem_001858557 |
| Insys_Anthem_001858603 | Insys_Anthem_001858603 |
| Insys_Anthem_001858693 | Insys_Anthem_001858693 |
| Insys_Anthem_001858694 | Insys_Anthem_001858694 |
| Insys_Anthem_001858695 | Insys_Anthem_001858695 |
| Insys_Anthem_001858696 | Insys_Anthem_001858696 |
| Insys_Anthem_001858737 | Insys_Anthem_001858737 |
| Insys_Anthem_001858769 | Insys_Anthem_001858769 |
| Insys_Anthem_001858958 | Insys_Anthem_001858958 |
| Insys_Anthem_001858959 | Insys_Anthem_001858959 |
| Insys_Anthem_001858960 | Insys_Anthem_001858960 |
| Insys_Anthem_001859098 | Insys_Anthem_001859098 |
| Insys_Anthem_001859264 | Insys_Anthem_001859264 |
| Insys_Anthem_001859560 | Insys_Anthem_001859560 |
| Insys_Anthem_001859562 | Insys_Anthem_001859562 |
| Insys_Anthem_001859624 | Insys_Anthem_001859624 |
| Insys_Anthem_001859796 | Insys_Anthem_001859796 |
| Insys_Anthem_001859831 | Insys_Anthem_001859831 |
| Insys_Anthem_001860086 | Insys_Anthem_001860086 |
| Insys_Anthem_001860147 | Insys_Anthem_001860147 |
| Insys_Anthem_001860520 | Insys_Anthem_001860520 |
| Insys_Anthem_001860610 | Insys_Anthem_001860610 |
| Insys_Anthem_001860631 | Insys_Anthem_001860631 |
| Insys_Anthem_001861091 | Insys_Anthem_001861091 |
| Insys_Anthem_001861175 | Insys_Anthem_001861175 |
| Insys_Anthem_001861529 | Insys_Anthem_001861529 |
| Insys_Anthem_001861535 | Insys_Anthem_001861535 |
| Insys_Anthem_001861653 | Insys_Anthem_001861653 |
| Insys_Anthem_001861761 | Insys_Anthem_001861761 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001861785 | Insys_Anthem_001861785 |
| Insys_Anthem_001861886 | Insys_Anthem_001861886 |
| Insys_Anthem_001861887 | Insys_Anthem_001861887 |
| Insys_Anthem_001861888 | Insys_Anthem_001861888 |
| Insys_Anthem_001861998 | Insys_Anthem_001861998 |
| Insys_Anthem_001862211 | Insys_Anthem_001862211 |
| Insys_Anthem_001862414 | Insys_Anthem_001862414 |
| Insys_Anthem_001862498 | Insys_Anthem_001862498 |
| Insys_Anthem_001862523 | Insys_Anthem_001862523 |
| Insys_Anthem_001862537 | Insys_Anthem_001862537 |
| Insys_Anthem_001862541 | Insys_Anthem_001862541 |
| Insys_Anthem_001862543 | Insys_Anthem_001862543 |
| Insys_Anthem_001862544 | Insys_Anthem_001862544 |
| Insys_Anthem_001862687 | Insys_Anthem_001862687 |
| Insys_Anthem_001862779 | Insys_Anthem_001862779 |
| Insys_Anthem_001862918 | Insys_Anthem_001862918 |
| Insys_Anthem_001862982 | Insys_Anthem_001862982 |
| Insys_Anthem_001863048 | Insys_Anthem_001863048 |
| Insys_Anthem_001863111 | Insys_Anthem_001863111 |
| Insys_Anthem_001863112 | Insys_Anthem_001863112 |
| Insys_Anthem_001863150 | Insys_Anthem_001863150 |
| Insys_Anthem_001863203 | Insys_Anthem_001863203 |
| Insys_Anthem_001863204 | Insys_Anthem_001863204 |
| Insys_Anthem_001863342 | Insys_Anthem_001863342 |
| Insys_Anthem_001863388 | Insys_Anthem_001863388 |
| Insys_Anthem_001863389 | Insys_Anthem_001863389 |
| Insys_Anthem_001863445 | Insys_Anthem_001863445 |
| Insys_Anthem_001863481 | Insys_Anthem_001863481 |
| Insys_Anthem_001863482 | Insys_Anthem_001863482 |
| Insys_Anthem_001863549 | Insys_Anthem_001863549 |
| Insys_Anthem_001863552 | Insys_Anthem_001863552 |
| Insys_Anthem_001863585 | Insys_Anthem_001863585 |
| Insys_Anthem_001863621 | Insys_Anthem_001863621 |
| Insys_Anthem_001863623 | Insys_Anthem_001863623 |
| Insys_Anthem_001863721 | Insys_Anthem_001863721 |
| Insys_Anthem_001863724 | Insys_Anthem_001863724 |
| Insys_Anthem_001864081 | Insys_Anthem_001864081 |
| Insys_Anthem_001864083 | Insys_Anthem_001864083 |
| Insys_Anthem_001864126 | Insys_Anthem_001864126 |
| Insys_Anthem_001864127 | Insys_Anthem_001864127 |
| Insys_Anthem_001864134 | Insys_Anthem_001864134 |
| Insys_Anthem_001864135 | Insys_Anthem_001864135 |
| Insys_Anthem_001864220 | Insys_Anthem_001864220 |
| Insys_Anthem_001864221 | Insys_Anthem_001864221 |
| Insys_Anthem_001864327 | Insys_Anthem_001864327 |
| Insys_Anthem_001864655 | Insys_Anthem_001864655 |
| Insys_Anthem_001864658 | Insys_Anthem_001864658 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001864678 | Insys_Anthem_001864678 |
| Insys_Anthem_001864725 | Insys_Anthem_001864725 |
| Insys_Anthem_001864728 | Insys_Anthem_001864728 |
| Insys_Anthem_001864731 | Insys_Anthem_001864731 |
| Insys_Anthem_001864737 | Insys_Anthem_001864737 |
| Insys_Anthem_001864789 | Insys_Anthem_001864789 |
| Insys_Anthem_001864828 | Insys_Anthem_001864828 |
| Insys_Anthem_001864829 | Insys_Anthem_001864829 |
| Insys_Anthem_001864830 | Insys_Anthem_001864830 |
| Insys_Anthem_001864832 | Insys_Anthem_001864832 |
| Insys_Anthem_001864900 | Insys_Anthem_001864900 |
| Insys_Anthem_001864903 | Insys_Anthem_001864903 |
| Insys_Anthem_001864911 | Insys_Anthem_001864911 |
| Insys_Anthem_001864919 | Insys_Anthem_001864919 |
| Insys_Anthem_001865134 | Insys_Anthem_001865134 |
| Insys_Anthem_001865146 | Insys_Anthem_001865146 |
| Insys_Anthem_001865222 | Insys_Anthem_001865222 |
| Insys_Anthem_001865248 | Insys_Anthem_001865248 |
| Insys_Anthem_001865529 | Insys_Anthem_001865529 |
| Insys_Anthem_001865587 | Insys_Anthem_001865587 |
| Insys_Anthem_001865598 | Insys_Anthem_001865598 |
| Insys_Anthem_001865667 | Insys_Anthem_001865667 |
| Insys_Anthem_001865673 | Insys_Anthem_001865673 |
| Insys_Anthem_001865716 | Insys_Anthem_001865716 |
| Insys_Anthem_001865746 | Insys_Anthem_001865746 |
| Insys_Anthem_001865767 | Insys_Anthem_001865767 |
| Insys_Anthem_001865768 | Insys_Anthem_001865768 |
| Insys_Anthem_001865769 | Insys_Anthem_001865769 |
| Insys_Anthem_001865777 | Insys_Anthem_001865777 |
| Insys_Anthem_001865787 | Insys_Anthem_001865787 |
| Insys_Anthem_001866038 | Insys_Anthem_001866038 |
| Insys_Anthem_001866039 | Insys_Anthem_001866039 |
| Insys_Anthem_001866119 | Insys_Anthem_001866119 |
| Insys_Anthem_001866128 | Insys_Anthem_001866128 |
| Insys_Anthem_001866138 | Insys_Anthem_001866138 |
| Insys_Anthem_001866139 | Insys_Anthem_001866139 |
| Insys_Anthem_001866297 | Insys_Anthem_001866297 |
| Insys_Anthem_001866298 | Insys_Anthem_001866298 |
| Insys_Anthem_001866394 | Insys_Anthem_001866394 |
| Insys_Anthem_001866396 | Insys_Anthem_001866396 |
| Insys_Anthem_001866438 | Insys_Anthem_001866438 |
| Insys_Anthem_001866481 | Insys_Anthem_001866481 |
| Insys_Anthem_001866482 | Insys_Anthem_001866482 |
| Insys_Anthem_001866731 | Insys_Anthem_001866731 |
| Insys_Anthem_001866732 | Insys_Anthem_001866732 |
| Insys_Anthem_001866740 | Insys_Anthem_001866740 |
| Insys_Anthem_001866776 | Insys_Anthem_001866776 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001866777 | Insys_Anthem_001866777 |
| Insys_Anthem_001866784 | Insys_Anthem_001866784 |
| Insys_Anthem_001866809 | Insys_Anthem_001866809 |
| Insys_Anthem_001866811 | Insys_Anthem_001866811 |
| Insys_Anthem_001866894 | Insys_Anthem_001866894 |
| Insys_Anthem_001866895 | Insys_Anthem_001866895 |
| Insys_Anthem_001867004 | Insys_Anthem_001867004 |
| Insys_Anthem_001867005 | Insys_Anthem_001867005 |
| Insys_Anthem_001867141 | Insys_Anthem_001867141 |
| Insys_Anthem_001867142 | Insys_Anthem_001867142 |
| Insys_Anthem_001867189 | Insys_Anthem_001867189 |
| Insys_Anthem_001867228 | Insys_Anthem_001867228 |
| Insys_Anthem_001867229 | Insys_Anthem_001867229 |
| Insys_Anthem_001867358 | Insys_Anthem_001867358 |
| Insys_Anthem_001867359 | Insys_Anthem_001867359 |
| Insys_Anthem_001867457 | Insys_Anthem_001867457 |
| Insys_Anthem_001867458 | Insys_Anthem_001867458 |
| Insys_Anthem_001867496 | Insys_Anthem_001867496 |
| Insys_Anthem_001867612 | Insys_Anthem_001867612 |
| Insys_Anthem_001867613 | Insys_Anthem_001867613 |
| Insys_Anthem_001867653 | Insys_Anthem_001867653 |
| Insys_Anthem_001867724 | Insys_Anthem_001867724 |
| Insys_Anthem_001867725 | Insys_Anthem_001867725 |
| Insys_Anthem_001867815 | Insys_Anthem_001867815 |
| Insys_Anthem_001867816 | Insys_Anthem_001867816 |
| Insys_Anthem_001867967 | Insys_Anthem_001867967 |
| Insys_Anthem_001867968 | Insys_Anthem_001867968 |
| Insys_Anthem_001868108 | Insys_Anthem_001868108 |
| Insys_Anthem_001868109 | Insys_Anthem_001868109 |
| Insys_Anthem_001868158 | Insys_Anthem_001868158 |
| Insys_Anthem_001868164 | Insys_Anthem_001868164 |
| Insys_Anthem_001868193 | Insys_Anthem_001868193 |
| Insys_Anthem_001868210 | Insys_Anthem_001868210 |
| Insys_Anthem_001868228 | Insys_Anthem_001868228 |
| Insys_Anthem_001868229 | Insys_Anthem_001868229 |
| Insys_Anthem_001868351 | Insys_Anthem_001868351 |
| Insys_Anthem_001868352 | Insys_Anthem_001868352 |
| Insys_Anthem_001868484 | Insys_Anthem_001868484 |
| Insys_Anthem_001868485 | Insys_Anthem_001868485 |
| Insys_Anthem_001868583 | Insys_Anthem_001868583 |
| Insys_Anthem_001868584 | Insys_Anthem_001868584 |
| Insys_Anthem_001868621 | Insys_Anthem_001868621 |
| Insys_Anthem_001868842 | Insys_Anthem_001868842 |
| Insys_Anthem_001868843 | Insys_Anthem_001868843 |
| Insys_Anthem_001868947 | Insys_Anthem_001868947 |
| Insys_Anthem_001868948 | Insys_Anthem_001868948 |
| Insys_Anthem_001869057 | Insys_Anthem_001869057 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001869071 | Insys_Anthem_001869071 |
| Insys_Anthem_001869079 | Insys_Anthem_001869079 |
| Insys_Anthem_001869117 | Insys_Anthem_001869117 |
| Insys_Anthem_001869118 | Insys_Anthem_001869118 |
| Insys_Anthem_001869142 | Insys_Anthem_001869142 |
| Insys_Anthem_001869211 | Insys_Anthem_001869211 |
| Insys_Anthem_001869212 | Insys_Anthem_001869212 |
| Insys_Anthem_001869229 | Insys_Anthem_001869229 |
| Insys_Anthem_001869325 | Insys_Anthem_001869325 |
| Insys_Anthem_001869326 | Insys_Anthem_001869326 |
| Insys_Anthem_001869453 | Insys_Anthem_001869453 |
| Insys_Anthem_001869454 | Insys_Anthem_001869454 |
| Insys_Anthem_001869671 | Insys_Anthem_001869671 |
| Insys_Anthem_001869672 | Insys_Anthem_001869672 |
| Insys_Anthem_001869821 | Insys_Anthem_001869821 |
| Insys_Anthem_001869822 | Insys_Anthem_001869822 |
| Insys_Anthem_001869857 | Insys_Anthem_001869857 |
| Insys_Anthem_001869866 | Insys_Anthem_001869866 |
| Insys_Anthem_001869869 | Insys_Anthem_001869869 |
| Insys_Anthem_001869955 | Insys_Anthem_001869955 |
| Insys_Anthem_001870008 | Insys_Anthem_001870008 |
| Insys_Anthem_001870009 | Insys_Anthem_001870009 |
| Insys_Anthem_001870077 | Insys_Anthem_001870077 |
| Insys_Anthem_001870087 | Insys_Anthem_001870087 |
| Insys_Anthem_001870102 | Insys_Anthem_001870102 |
| Insys_Anthem_001870103 | Insys_Anthem_001870103 |
| Insys_Anthem_001870141 | Insys_Anthem_001870141 |
| Insys_Anthem_001870206 | Insys_Anthem_001870206 |
| Insys_Anthem_001870281 | Insys_Anthem_001870281 |
| Insys_Anthem_001870354 | Insys_Anthem_001870354 |
| Insys_Anthem_001870380 | Insys_Anthem_001870380 |
| Insys_Anthem_001870406 | Insys_Anthem_001870406 |
| Insys_Anthem_001870635 | Insys_Anthem_001870635 |
| Insys_Anthem_001870867 | Insys_Anthem_001870867 |
| Insys_Anthem_001870901 | Insys_Anthem_001870901 |
| Insys_Anthem_001870902 | Insys_Anthem_001870902 |
| Insys_Anthem_001870974 | Insys_Anthem_001870974 |
| Insys_Anthem_001870985 | Insys_Anthem_001870985 |
| Insys_Anthem_001871071 | Insys_Anthem_001871071 |
| Insys_Anthem_001871072 | Insys_Anthem_001871072 |
| Insys_Anthem_001871165 | Insys_Anthem_001871165 |
| Insys_Anthem_001871173 | Insys_Anthem_001871173 |
| Insys_Anthem_001871176 | Insys_Anthem_001871176 |
| Insys_Anthem_001871177 | Insys_Anthem_001871177 |
| Insys_Anthem_001871178 | Insys_Anthem_001871178 |
| Insys_Anthem_001871179 | Insys_Anthem_001871179 |
| Insys_Anthem_001871230 | Insys_Anthem_001871230 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001871231 | Insys_Anthem_001871231 |
| Insys_Anthem_001871259 | Insys_Anthem_001871259 |
| Insys_Anthem_001871264 | Insys_Anthem_001871264 |
| Insys_Anthem_001871302 | Insys_Anthem_001871302 |
| Insys_Anthem_001871304 | Insys_Anthem_001871304 |
| Insys_Anthem_001871319 | Insys_Anthem_001871319 |
| Insys_Anthem_001871353 | Insys_Anthem_001871353 |
| Insys_Anthem_001871364 | Insys_Anthem_001871364 |
| Insys_Anthem_001871390 | Insys_Anthem_001871390 |
| Insys_Anthem_001871391 | Insys_Anthem_001871391 |
| Insys_Anthem_001871437 | Insys_Anthem_001871437 |
| Insys_Anthem_001871485 | Insys_Anthem_001871485 |
| Insys_Anthem_001871492 | Insys_Anthem_001871492 |
| Insys_Anthem_001871531 | Insys_Anthem_001871531 |
| Insys_Anthem_001871550 | Insys_Anthem_001871550 |
| Insys_Anthem_001871551 | Insys_Anthem_001871551 |
| Insys_Anthem_001871566 | Insys_Anthem_001871566 |
| Insys_Anthem_001871567 | Insys_Anthem_001871567 |
| Insys_Anthem_001871568 | Insys_Anthem_001871568 |
| Insys_Anthem_001871569 | Insys_Anthem_001871569 |
| Insys_Anthem_001871570 | Insys_Anthem_001871570 |
| Insys_Anthem_001871571 | Insys_Anthem_001871571 |
| Insys_Anthem_001871572 | Insys_Anthem_001871572 |
| Insys_Anthem_001871622 | Insys_Anthem_001871622 |
| Insys_Anthem_001871656 | Insys_Anthem_001871656 |
| Insys_Anthem_001871734 | Insys_Anthem_001871734 |
| Insys_Anthem_001871735 | Insys_Anthem_001871735 |
| Insys_Anthem_001871928 | Insys_Anthem_001871928 |
| Insys_Anthem_001871929 | Insys_Anthem_001871929 |
| Insys_Anthem_001871972 | Insys_Anthem_001871972 |
| Insys_Anthem_001871973 | Insys_Anthem_001871973 |
| Insys_Anthem_001872077 | Insys_Anthem_001872077 |
| Insys_Anthem_001872092 | Insys_Anthem_001872092 |
| Insys_Anthem_001872093 | Insys_Anthem_001872093 |
| Insys_Anthem_001872254 | Insys_Anthem_001872254 |
| Insys_Anthem_001872255 | Insys_Anthem_001872255 |
| Insys_Anthem_001872384 | Insys_Anthem_001872384 |
| Insys_Anthem_001872396 | Insys_Anthem_001872396 |
| Insys_Anthem_001872397 | Insys_Anthem_001872397 |
| Insys_Anthem_001872487 | Insys_Anthem_001872487 |
| Insys_Anthem_001872489 | Insys_Anthem_001872489 |
| Insys_Anthem_001872508 | Insys_Anthem_001872508 |
| Insys_Anthem_001872509 | Insys_Anthem_001872509 |
| Insys_Anthem_001872639 | Insys_Anthem_001872639 |
| Insys_Anthem_001872640 | Insys_Anthem_001872640 |
| Insys_Anthem_001872715 | Insys_Anthem_001872715 |
| Insys_Anthem_001872717 | Insys_Anthem_001872717 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001872804 | Insys_Anthem_001872804 |
| Insys_Anthem_001872805 | Insys_Anthem_001872805 |
| Insys_Anthem_001872873 | Insys_Anthem_001872873 |
| Insys_Anthem_001872887 | Insys_Anthem_001872887 |
| Insys_Anthem_001872894 | Insys_Anthem_001872894 |
| Insys_Anthem_001873006 | Insys_Anthem_001873006 |
| Insys_Anthem_001873007 | Insys_Anthem_001873007 |
| Insys_Anthem_001873064 | Insys_Anthem_001873064 |
| Insys_Anthem_001873065 | Insys_Anthem_001873065 |
| Insys_Anthem_001873078 | Insys_Anthem_001873078 |
| Insys_Anthem_001873085 | Insys_Anthem_001873085 |
| Insys_Anthem_001873165 | Insys_Anthem_001873165 |
| Insys_Anthem_001873166 | Insys_Anthem_001873166 |
| Insys_Anthem_001873216 | Insys_Anthem_001873216 |
| Insys_Anthem_001873312 | Insys_Anthem_001873312 |
| Insys_Anthem_001873319 | Insys_Anthem_001873319 |
| Insys_Anthem_001873320 | Insys_Anthem_001873320 |
| Insys_Anthem_001873459 | Insys_Anthem_001873459 |
| Insys_Anthem_001873460 | Insys_Anthem_001873460 |
| Insys_Anthem_001873576 | Insys_Anthem_001873576 |
| Insys_Anthem_001873578 | Insys_Anthem_001873578 |
| Insys_Anthem_001873580 | Insys_Anthem_001873580 |
| Insys_Anthem_001873581 | Insys_Anthem_001873581 |
| Insys_Anthem_001873744 | Insys_Anthem_001873744 |
| Insys_Anthem_001873896 | Insys_Anthem_001873896 |
| Insys_Anthem_001873897 | Insys_Anthem_001873897 |
| Insys_Anthem_001873898 | Insys_Anthem_001873898 |
| Insys_Anthem_001873997 | Insys_Anthem_001873997 |
| Insys_Anthem_001874038 | Insys_Anthem_001874038 |
| Insys_Anthem_001874039 | Insys_Anthem_001874039 |
| Insys_Anthem_001874243 | Insys_Anthem_001874243 |
| Insys_Anthem_001874903 | Insys_Anthem_001874903 |
| Insys_Anthem_001875028 | Insys_Anthem_001875028 |
| Insys_Anthem_001875284 | Insys_Anthem_001875284 |
| Insys_Anthem_001875285 | Insys_Anthem_001875285 |
| Insys_Anthem_001875286 | Insys_Anthem_001875286 |
| Insys_Anthem_001875287 | Insys_Anthem_001875287 |
| Insys_Anthem_001875288 | Insys_Anthem_001875288 |
| Insys_Anthem_001875289 | Insys_Anthem_001875289 |
| Insys_Anthem_001875409 | Insys_Anthem_001875409 |
| Insys_Anthem_001875416 | Insys_Anthem_001875416 |
| Insys_Anthem_001875446 | Insys_Anthem_001875446 |
| Insys_Anthem_001875540 | Insys_Anthem_001875540 |
| Insys_Anthem_001875918 | Insys_Anthem_001875918 |
| Insys_Anthem_001875949 | Insys_Anthem_001875949 |
| Insys_Anthem_001875952 | Insys_Anthem_001875952 |
| Insys_Anthem_001875988 | Insys_Anthem_001875988 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001875989 | Insys_Anthem_001875989 |
| Insys_Anthem_001875991 | Insys_Anthem_001875991 |
| Insys_Anthem_001875992 | Insys_Anthem_001875992 |
| Insys_Anthem_001875993 | Insys_Anthem_001875993 |
| Insys_Anthem_001875994 | Insys_Anthem_001875994 |
| Insys_Anthem_001876009 | Insys_Anthem_001876009 |
| Insys_Anthem_001876010 | Insys_Anthem_001876010 |
| Insys_Anthem_001876207 | Insys_Anthem_001876207 |
| Insys_Anthem_001876446 | Insys_Anthem_001876446 |
| Insys_Anthem_001876711 | Insys_Anthem_001876711 |
| Insys_Anthem_001876712 | Insys_Anthem_001876712 |
| Insys_Anthem_001876748 | Insys_Anthem_001876748 |
| Insys_Anthem_001876781 | Insys_Anthem_001876781 |
| Insys_Anthem_001876786 | Insys_Anthem_001876786 |
| Insys_Anthem_001876787 | Insys_Anthem_001876787 |
| Insys_Anthem_001876800 | Insys_Anthem_001876800 |
| Insys_Anthem_001876834 | Insys_Anthem_001876834 |
| Insys_Anthem_001876848 | Insys_Anthem_001876848 |
| Insys_Anthem_001876849 | Insys_Anthem_001876849 |
| Insys_Anthem_001876850 | Insys_Anthem_001876850 |
| Insys_Anthem_001876900 | Insys_Anthem_001876900 |
| Insys_Anthem_001876911 | Insys_Anthem_001876911 |
| Insys_Anthem_001876962 | Insys_Anthem_001876962 |
| Insys_Anthem_001877038 | Insys_Anthem_001877038 |
| Insys_Anthem_001877039 | Insys_Anthem_001877039 |
| Insys_Anthem_001877115 | Insys_Anthem_001877115 |
| Insys_Anthem_001877333 | Insys_Anthem_001877333 |
| Insys_Anthem_001877379 | Insys_Anthem_001877379 |
| Insys_Anthem_001877381 | Insys_Anthem_001877381 |
| Insys_Anthem_001877434 | Insys_Anthem_001877434 |
| Insys_Anthem_001877547 | Insys_Anthem_001877547 |
| Insys_Anthem_001877550 | Insys_Anthem_001877550 |
| Insys_Anthem_001877802 | Insys_Anthem_001877802 |
| Insys_Anthem_001877816 | Insys_Anthem_001877816 |
| Insys_Anthem_001877817 | Insys_Anthem_001877817 |
| Insys_Anthem_001877818 | Insys_Anthem_001877818 |
| Insys_Anthem_001877819 | Insys_Anthem_001877819 |
| Insys_Anthem_001877820 | Insys_Anthem_001877820 |
| Insys_Anthem_001877991 | Insys_Anthem_001877991 |
| Insys_Anthem_001878068 | Insys_Anthem_001878068 |
| Insys_Anthem_001878316 | Insys_Anthem_001878316 |
| Insys_Anthem_001878329 | Insys_Anthem_001878329 |
| Insys_Anthem_001878330 | Insys_Anthem_001878330 |
| Insys_Anthem_001878331 | Insys_Anthem_001878331 |
| Insys_Anthem_001878332 | Insys_Anthem_001878332 |
| Insys_Anthem_001878337 | Insys_Anthem_001878337 |
| Insys_Anthem_001878338 | Insys_Anthem_001878338 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001878395 | Insys_Anthem_001878395 |
| Insys_Anthem_001878504 | Insys_Anthem_001878504 |
| Insys_Anthem_001878521 | Insys_Anthem_001878521 |
| Insys_Anthem_001878576 | Insys_Anthem_001878576 |
| Insys_Anthem_001878600 | Insys_Anthem_001878600 |
| Insys_Anthem_001878601 | Insys_Anthem_001878601 |
| Insys_Anthem_001878633 | Insys_Anthem_001878633 |
| Insys_Anthem_001879058 | Insys_Anthem_001879058 |
| Insys_Anthem_001879115 | Insys_Anthem_001879115 |
| Insys_Anthem_001879116 | Insys_Anthem_001879116 |
| Insys_Anthem_001879117 | Insys_Anthem_001879117 |
| Insys_Anthem_001879277 | Insys_Anthem_001879277 |
| Insys_Anthem_001879285 | Insys_Anthem_001879285 |
| Insys_Anthem_001879301 | Insys_Anthem_001879301 |
| Insys_Anthem_001879482 | Insys_Anthem_001879482 |
| Insys_Anthem_001879540 | Insys_Anthem_001879540 |
| Insys_Anthem_001879541 | Insys_Anthem_001879541 |
| Insys_Anthem_001880250 | Insys_Anthem_001880250 |
| Insys_Anthem_001880252 | Insys_Anthem_001880252 |
| Insys_Anthem_001880376 | Insys_Anthem_001880376 |
| Insys_Anthem_001880400 | Insys_Anthem_001880400 |
| Insys_Anthem_001880611 | Insys_Anthem_001880611 |
| Insys_Anthem_001880620 | Insys_Anthem_001880620 |
| Insys_Anthem_001880625 | Insys_Anthem_001880625 |
| Insys_Anthem_001880653 | Insys_Anthem_001880653 |
| Insys_Anthem_001880735 | Insys_Anthem_001880735 |
| Insys_Anthem_001880736 | Insys_Anthem_001880736 |
| Insys_Anthem_001880744 | Insys_Anthem_001880744 |
| Insys_Anthem_001880745 | Insys_Anthem_001880745 |
| Insys_Anthem_001880773 | Insys_Anthem_001880773 |
| Insys_Anthem_001880781 | Insys_Anthem_001880781 |
| Insys_Anthem_001880881 | Insys_Anthem_001880881 |
| Insys_Anthem_001880903 | Insys_Anthem_001880903 |
| Insys_Anthem_001880904 | Insys_Anthem_001880904 |
| Insys_Anthem_001880905 | Insys_Anthem_001880905 |
| Insys_Anthem_001880906 | Insys_Anthem_001880906 |
| Insys_Anthem_001880907 | Insys_Anthem_001880907 |
| Insys_Anthem_001881024 | Insys_Anthem_001881024 |
| Insys_Anthem_001881208 | Insys_Anthem_001881208 |
| Insys_Anthem_001881209 | Insys_Anthem_001881209 |
| Insys_Anthem_001881292 | Insys_Anthem_001881292 |
| Insys_Anthem_001881758 | Insys_Anthem_001881758 |
| Insys_Anthem_001881759 | Insys_Anthem_001881759 |
| Insys_Anthem_001881763 | Insys_Anthem_001881763 |
| Insys_Anthem_001881766 | Insys_Anthem_001881766 |
| Insys_Anthem_001881767 | Insys_Anthem_001881767 |
| Insys_Anthem_001881814 | Insys_Anthem_001881814 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001881932 | Insys_Anthem_001881932 |
| Insys_Anthem_001882010 | Insys_Anthem_001882010 |
| Insys_Anthem_001882011 | Insys_Anthem_001882011 |
| Insys_Anthem_001882095 | Insys_Anthem_001882095 |
| Insys_Anthem_001882208 | Insys_Anthem_001882208 |
| Insys_Anthem_001882346 | Insys_Anthem_001882346 |
| Insys_Anthem_001882353 | Insys_Anthem_001882353 |
| Insys_Anthem_001882354 | Insys_Anthem_001882354 |
| Insys_Anthem_001882355 | Insys_Anthem_001882355 |
| Insys_Anthem_001882362 | Insys_Anthem_001882362 |
| Insys_Anthem_001882413 | Insys_Anthem_001882413 |
| Insys_Anthem_001882414 | Insys_Anthem_001882414 |
| Insys_Anthem_001882513 | Insys_Anthem_001882513 |
| Insys_Anthem_001882540 | Insys_Anthem_001882540 |
| Insys_Anthem_001882629 | Insys_Anthem_001882629 |
| Insys_Anthem_001882658 | Insys_Anthem_001882658 |
| Insys_Anthem_001882936 | Insys_Anthem_001882936 |
| Insys_Anthem_001883066 | Insys_Anthem_001883066 |
| Insys_Anthem_001883121 | Insys_Anthem_001883121 |
| Insys_Anthem_001883138 | Insys_Anthem_001883138 |
| Insys_Anthem_001883139 | Insys_Anthem_001883139 |
| Insys_Anthem_001883140 | Insys_Anthem_001883140 |
| Insys_Anthem_001883174 | Insys_Anthem_001883174 |
| Insys_Anthem_001883313 | Insys_Anthem_001883313 |
| Insys_Anthem_001883507 | Insys_Anthem_001883507 |
| Insys_Anthem_001883598 | Insys_Anthem_001883598 |
| Insys_Anthem_001883607 | Insys_Anthem_001883607 |
| Insys_Anthem_001883844 | Insys_Anthem_001883844 |
| Insys_Anthem_001883845 | Insys_Anthem_001883845 |
| Insys_Anthem_001883866 | Insys_Anthem_001883866 |
| Insys_Anthem_001883884 | Insys_Anthem_001883884 |
| Insys_Anthem_001883991 | Insys_Anthem_001883991 |
| Insys_Anthem_001884022 | Insys_Anthem_001884022 |
| Insys_Anthem_001884024 | Insys_Anthem_001884024 |
| Insys_Anthem_001884184 | Insys_Anthem_001884184 |
| Insys_Anthem_001884198 | Insys_Anthem_001884198 |
| Insys_Anthem_001884233 | Insys_Anthem_001884233 |
| Insys_Anthem_001884475 | Insys_Anthem_001884475 |
| Insys_Anthem_001884548 | Insys_Anthem_001884548 |
| Insys_Anthem_001884550 | Insys_Anthem_001884550 |
| Insys_Anthem_001884659 | Insys_Anthem_001884659 |
| Insys_Anthem_001884732 | Insys_Anthem_001884732 |
| Insys_Anthem_001884734 | Insys_Anthem_001884734 |
| Insys_Anthem_001884870 | Insys_Anthem_001884870 |
| Insys_Anthem_001885046 | Insys_Anthem_001885046 |
| Insys_Anthem_001885470 | Insys_Anthem_001885470 |
| Insys_Anthem_001885602 | Insys_Anthem_001885602 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001885757 | Insys_Anthem_001885757 |
| Insys_Anthem_001885758 | Insys_Anthem_001885758 |
| Insys_Anthem_001885765 | Insys_Anthem_001885765 |
| Insys_Anthem_001885766 | Insys_Anthem_001885766 |
| Insys_Anthem_001885768 | Insys_Anthem_001885768 |
| Insys_Anthem_001885769 | Insys_Anthem_001885769 |
| Insys_Anthem_001885953 | Insys_Anthem_001885953 |
| Insys_Anthem_001885989 | Insys_Anthem_001885989 |
| Insys_Anthem_001885991 | Insys_Anthem_001885991 |
| Insys_Anthem_001886345 | Insys_Anthem_001886345 |
| Insys_Anthem_001886549 | Insys_Anthem_001886549 |
| Insys_Anthem_001886609 | Insys_Anthem_001886609 |
| Insys_Anthem_001886695 | Insys_Anthem_001886695 |
| Insys_Anthem_001886712 | Insys_Anthem_001886712 |
| Insys_Anthem_001886720 | Insys_Anthem_001886720 |
| Insys_Anthem_001886752 | Insys_Anthem_001886752 |
| Insys_Anthem_001886833 | Insys_Anthem_001886833 |
| Insys_Anthem_001886846 | Insys_Anthem_001886846 |
| Insys_Anthem_001886848 | Insys_Anthem_001886848 |
| Insys_Anthem_001886902 | Insys_Anthem_001886902 |
| Insys_Anthem_001886967 | Insys_Anthem_001886967 |
| Insys_Anthem_001887175 | Insys_Anthem_001887175 |
| Insys_Anthem_001887364 | Insys_Anthem_001887364 |
| Insys_Anthem_001887448 | Insys_Anthem_001887448 |
| Insys_Anthem_001887459 | Insys_Anthem_001887459 |
| Insys_Anthem_001887692 | Insys_Anthem_001887692 |
| Insys_Anthem_001887900 | Insys_Anthem_001887900 |
| Insys_Anthem_001888066 | Insys_Anthem_001888066 |
| Insys_Anthem_001888070 | Insys_Anthem_001888070 |
| Insys_Anthem_001888172 | Insys_Anthem_001888172 |
| Insys_Anthem_001888217 | Insys_Anthem_001888217 |
| Insys_Anthem_001888341 | Insys_Anthem_001888341 |
| Insys_Anthem_001888366 | Insys_Anthem_001888366 |
| Insys_Anthem_001888441 | Insys_Anthem_001888441 |
| Insys_Anthem_001888808 | Insys_Anthem_001888808 |
| Insys_Anthem_001888912 | Insys_Anthem_001888912 |
| Insys_Anthem_001889071 | Insys_Anthem_001889071 |
| Insys_Anthem_001889072 | Insys_Anthem_001889072 |
| Insys_Anthem_001889073 | Insys_Anthem_001889073 |
| Insys_Anthem_001889074 | Insys_Anthem_001889074 |
| Insys_Anthem_001889075 | Insys_Anthem_001889075 |
| Insys_Anthem_001889076 | Insys_Anthem_001889076 |
| Insys_Anthem_001889096 | Insys_Anthem_001889096 |
| Insys_Anthem_001889230 | Insys_Anthem_001889230 |
| Insys_Anthem_001889239 | Insys_Anthem_001889239 |
| Insys_Anthem_001889264 | Insys_Anthem_001889264 |
| Insys_Anthem_001889271 | Insys_Anthem_001889271 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001889272 | Insys_Anthem_001889272 |
| Insys_Anthem_001889273 | Insys_Anthem_001889273 |
| Insys_Anthem_001889274 | Insys_Anthem_001889274 |
| Insys_Anthem_001889275 | Insys_Anthem_001889275 |
| Insys_Anthem_001889276 | Insys_Anthem_001889276 |
| Insys_Anthem_001889319 | Insys_Anthem_001889319 |
| Insys_Anthem_001889403 | Insys_Anthem_001889403 |
| Insys_Anthem_001889404 | Insys_Anthem_001889404 |
| Insys_Anthem_001889415 | Insys_Anthem_001889415 |
| Insys_Anthem_001889416 | Insys_Anthem_001889416 |
| Insys_Anthem_001889427 | Insys_Anthem_001889427 |
| Insys_Anthem_001889429 | Insys_Anthem_001889429 |
| Insys_Anthem_001889435 | Insys_Anthem_001889435 |
| Insys_Anthem_001889479 | Insys_Anthem_001889479 |
| Insys_Anthem_001889480 | Insys_Anthem_001889480 |
| Insys_Anthem_001889481 | Insys_Anthem_001889481 |
| Insys_Anthem_001889482 | Insys_Anthem_001889482 |
| Insys_Anthem_001889483 | Insys_Anthem_001889483 |
| Insys_Anthem_001889512 | Insys_Anthem_001889512 |
| Insys_Anthem_001889751 | Insys_Anthem_001889751 |
| Insys_Anthem_001889752 | Insys_Anthem_001889752 |
| Insys_Anthem_001889753 | Insys_Anthem_001889753 |
| Insys_Anthem_001889754 | Insys_Anthem_001889754 |
| Insys_Anthem_001889755 | Insys_Anthem_001889755 |
| Insys_Anthem_001889970 | Insys_Anthem_001889970 |
| Insys_Anthem_001889975 | Insys_Anthem_001889975 |
| Insys_Anthem_001889976 | Insys_Anthem_001889976 |
| Insys_Anthem_001889978 | Insys_Anthem_001889978 |
| Insys_Anthem_001889984 | Insys_Anthem_001889984 |
| Insys_Anthem_001890033 | Insys_Anthem_001890033 |
| Insys_Anthem_001890035 | Insys_Anthem_001890035 |
| Insys_Anthem_001890038 | Insys_Anthem_001890038 |
| Insys_Anthem_001890065 | Insys_Anthem_001890065 |
| Insys_Anthem_001890066 | Insys_Anthem_001890066 |
| Insys_Anthem_001890067 | Insys_Anthem_001890067 |
| Insys_Anthem_001890068 | Insys_Anthem_001890068 |
| Insys_Anthem_001890069 | Insys_Anthem_001890069 |
| Insys_Anthem_001890070 | Insys_Anthem_001890070 |
| Insys_Anthem_001890109 | Insys_Anthem_001890109 |
| Insys_Anthem_001890243 | Insys_Anthem_001890243 |
| Insys_Anthem_001890244 | Insys_Anthem_001890244 |
| Insys_Anthem_001890245 | Insys_Anthem_001890245 |
| Insys_Anthem_001890246 | Insys_Anthem_001890246 |
| Insys_Anthem_001890247 | Insys_Anthem_001890247 |
| Insys_Anthem_001890248 | Insys_Anthem_001890248 |
| Insys_Anthem_001890252 | Insys_Anthem_001890252 |
| Insys_Anthem_001890417 | Insys_Anthem_001890417 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001890443 | Insys_Anthem_001890443 |
| Insys_Anthem_001890444 | Insys_Anthem_001890444 |
| Insys_Anthem_001890445 | Insys_Anthem_001890445 |
| Insys_Anthem_001890446 | Insys_Anthem_001890446 |
| Insys_Anthem_001890447 | Insys_Anthem_001890447 |
| Insys_Anthem_001890448 | Insys_Anthem_001890448 |
| Insys_Anthem_001890642 | Insys_Anthem_001890642 |
| Insys_Anthem_001890643 | Insys_Anthem_001890643 |
| Insys_Anthem_001890644 | Insys_Anthem_001890644 |
| Insys_Anthem_001890645 | Insys_Anthem_001890645 |
| Insys_Anthem_001890646 | Insys_Anthem_001890646 |
| Insys_Anthem_001890816 | Insys_Anthem_001890816 |
| Insys_Anthem_001890817 | Insys_Anthem_001890817 |
| Insys_Anthem_001890818 | Insys_Anthem_001890818 |
| Insys_Anthem_001890819 | Insys_Anthem_001890819 |
| Insys_Anthem_001890820 | Insys_Anthem_001890820 |
| Insys_Anthem_001890821 | Insys_Anthem_001890821 |
| Insys_Anthem_001890984 | Insys_Anthem_001890984 |
| Insys_Anthem_001891016 | Insys_Anthem_001891016 |
| Insys_Anthem_001891017 | Insys_Anthem_001891017 |
| Insys_Anthem_001891258 | Insys_Anthem_001891258 |
| Insys_Anthem_001891259 | Insys_Anthem_001891259 |
| Insys_Anthem_001891260 | Insys_Anthem_001891260 |
| Insys_Anthem_001891261 | Insys_Anthem_001891261 |
| Insys_Anthem_001891262 | Insys_Anthem_001891262 |
| Insys_Anthem_001891263 | Insys_Anthem_001891263 |
| Insys_Anthem_001891264 | Insys_Anthem_001891264 |
| Insys_Anthem_001891511 | Insys_Anthem_001891511 |
| Insys_Anthem_001891512 | Insys_Anthem_001891512 |
| Insys_Anthem_001891513 | Insys_Anthem_001891513 |
| Insys_Anthem_001891514 | Insys_Anthem_001891514 |
| Insys_Anthem_001891515 | Insys_Anthem_001891515 |
| Insys_Anthem_001891516 | Insys_Anthem_001891516 |
| Insys_Anthem_001891685 | Insys_Anthem_001891685 |
| Insys_Anthem_001891686 | Insys_Anthem_001891686 |
| Insys_Anthem_001891687 | Insys_Anthem_001891687 |
| Insys_Anthem_001891688 | Insys_Anthem_001891688 |
| Insys_Anthem_001891689 | Insys_Anthem_001891689 |
| Insys_Anthem_001891690 | Insys_Anthem_001891690 |
| Insys_Anthem_001891703 | Insys_Anthem_001891703 |
| Insys_Anthem_001891752 | Insys_Anthem_001891752 |
| Insys_Anthem_001891912 | Insys_Anthem_001891912 |
| Insys_Anthem_001892379 | Insys_Anthem_001892379 |
| Insys_Anthem_001892510 | Insys_Anthem_001892510 |
| Insys_Anthem_001892707 | Insys_Anthem_001892707 |
| Insys_Anthem_001892783 | Insys_Anthem_001892783 |
| Insys_Anthem_001892784 | Insys_Anthem_001892784 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001892785 | Insys_Anthem_001892785 |
| Insys_Anthem_001892786 | Insys_Anthem_001892786 |
| Insys_Anthem_001892787 | Insys_Anthem_001892787 |
| Insys_Anthem_001892788 | Insys_Anthem_001892788 |
| Insys_Anthem_001892802 | Insys_Anthem_001892802 |
| Insys_Anthem_001892851 | Insys_Anthem_001892851 |
| Insys_Anthem_001892852 | Insys_Anthem_001892852 |
| Insys_Anthem_001892939 | Insys_Anthem_001892939 |
| Insys_Anthem_001893072 | Insys_Anthem_001893072 |
| Insys_Anthem_001893073 | Insys_Anthem_001893073 |
| Insys_Anthem_001893074 | Insys_Anthem_001893074 |
| Insys_Anthem_001893075 | Insys_Anthem_001893075 |
| Insys_Anthem_001893076 | Insys_Anthem_001893076 |
| Insys_Anthem_001893253 | Insys_Anthem_001893253 |
| Insys_Anthem_001893315 | Insys_Anthem_001893315 |
| Insys_Anthem_001893316 | Insys_Anthem_001893316 |
| Insys_Anthem_001893317 | Insys_Anthem_001893317 |
| Insys_Anthem_001893318 | Insys_Anthem_001893318 |
| Insys_Anthem_001893319 | Insys_Anthem_001893319 |
| Insys_Anthem_001893320 | Insys_Anthem_001893320 |
| Insys_Anthem_001893461 | Insys_Anthem_001893461 |
| Insys_Anthem_001893466 | Insys_Anthem_001893466 |
| Insys_Anthem_001893623 | Insys_Anthem_001893623 |
| Insys_Anthem_001893710 | Insys_Anthem_001893710 |
| Insys_Anthem_001894027 | Insys_Anthem_001894027 |
| Insys_Anthem_001894284 | Insys_Anthem_001894284 |
| Insys_Anthem_001894348 | Insys_Anthem_001894348 |
| Insys_Anthem_001894349 | Insys_Anthem_001894349 |
| Insys_Anthem_001894438 | Insys_Anthem_001894438 |
| Insys_Anthem_001894548 | Insys_Anthem_001894548 |
| Insys_Anthem_001894722 | Insys_Anthem_001894722 |
| Insys_Anthem_001894723 | Insys_Anthem_001894723 |
| Insys_Anthem_001894724 | Insys_Anthem_001894724 |
| Insys_Anthem_001894940 | Insys_Anthem_001894940 |
| Insys_Anthem_001894941 | Insys_Anthem_001894941 |
| Insys_Anthem_001894942 | Insys_Anthem_001894942 |
| Insys_Anthem_001894943 | Insys_Anthem_001894943 |
| Insys_Anthem_001895057 | Insys_Anthem_001895057 |
| Insys_Anthem_001895058 | Insys_Anthem_001895058 |
| Insys_Anthem_001895059 | Insys_Anthem_001895059 |
| Insys_Anthem_001895060 | Insys_Anthem_001895060 |
| Insys_Anthem_001895296 | Insys_Anthem_001895296 |
| Insys_Anthem_001895297 | Insys_Anthem_001895297 |
| Insys_Anthem_001895298 | Insys_Anthem_001895298 |
| Insys_Anthem_001895379 | Insys_Anthem_001895379 |
| Insys_Anthem_001895384 | Insys_Anthem_001895384 |
| Insys_Anthem_001895530 | Insys_Anthem_001895530 |

| | |
|---|---|
| Insys_Anthem_001895531 | Insys_Anthem_001895531 |
| Insys_Anthem_001895532 | Insys_Anthem_001895532 |
| Insys_Anthem_001895533 | Insys_Anthem_001895533 |
| Insys_Anthem_001895540 | Insys_Anthem_001895540 |
| Insys_Anthem_001895541 | Insys_Anthem_001895541 |
| Insys_Anthem_001895664 | Insys_Anthem_001895664 |
| Insys_Anthem_001895665 | Insys_Anthem_001895665 |
| Insys_Anthem_001895666 | Insys_Anthem_001895666 |
| Insys_Anthem_001895728 | Insys_Anthem_001895728 |
| Insys_Anthem_001895808 | Insys_Anthem_001895808 |
| Insys_Anthem_001895809 | Insys_Anthem_001895809 |
| Insys_Anthem_001895810 | Insys_Anthem_001895810 |
| Insys_Anthem_001895811 | Insys_Anthem_001895811 |
| Insys_Anthem_001895973 | Insys_Anthem_001895973 |
| Insys_Anthem_001895974 | Insys_Anthem_001895974 |
| Insys_Anthem_001895975 | Insys_Anthem_001895975 |
| Insys_Anthem_001895976 | Insys_Anthem_001895976 |
| Insys_Anthem_001895977 | Insys_Anthem_001895977 |
| Insys_Anthem_001895980 | Insys_Anthem_001895980 |
| Insys_Anthem_001895981 | Insys_Anthem_001895981 |
| Insys_Anthem_001895982 | Insys_Anthem_001895982 |
| Insys_Anthem_001895983 | Insys_Anthem_001895983 |
| Insys_Anthem_001896254 | Insys_Anthem_001896254 |
| Insys_Anthem_001896297 | Insys_Anthem_001896297 |
| Insys_Anthem_001896359 | Insys_Anthem_001896359 |
| Insys_Anthem_001896360 | Insys_Anthem_001896360 |
| Insys_Anthem_001896361 | Insys_Anthem_001896361 |
| Insys_Anthem_001896526 | Insys_Anthem_001896526 |
| Insys_Anthem_001896535 | Insys_Anthem_001896535 |
| Insys_Anthem_001896536 | Insys_Anthem_001896536 |
| Insys_Anthem_001896537 | Insys_Anthem_001896537 |
| Insys_Anthem_001896538 | Insys_Anthem_001896538 |
| Insys_Anthem_001896631 | Insys_Anthem_001896631 |
| Insys_Anthem_001896632 | Insys_Anthem_001896632 |
| Insys_Anthem_001896633 | Insys_Anthem_001896633 |
| Insys_Anthem_001896634 | Insys_Anthem_001896634 |
| Insys_Anthem_001896783 | Insys_Anthem_001896783 |
| Insys_Anthem_001896784 | Insys_Anthem_001896784 |
| Insys_Anthem_001896785 | Insys_Anthem_001896785 |
| Insys_Anthem_001896786 | Insys_Anthem_001896786 |
| Insys_Anthem_001896787 | Insys_Anthem_001896787 |
| Insys_Anthem_001896906 | Insys_Anthem_001896906 |
| Insys_Anthem_001896907 | Insys_Anthem_001896907 |
| Insys_Anthem_001896908 | Insys_Anthem_001896908 |
| Insys_Anthem_001896913 | Insys_Anthem_001896913 |
| Insys_Anthem_001896914 | Insys_Anthem_001896914 |
| Insys_Anthem_001896937 | Insys_Anthem_001896937 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001896978 | Insys_Anthem_001896978 |
| Insys_Anthem_001896997 | Insys_Anthem_001896997 |
| Insys_Anthem_001897033 | Insys_Anthem_001897033 |
| Insys_Anthem_001897463 | Insys_Anthem_001897463 |
| Insys_Anthem_001897466 | Insys_Anthem_001897466 |
| Insys_Anthem_001897476 | Insys_Anthem_001897476 |
| Insys_Anthem_001897497 | Insys_Anthem_001897497 |
| Insys_Anthem_001897498 | Insys_Anthem_001897498 |
| Insys_Anthem_001897509 | Insys_Anthem_001897509 |
| Insys_Anthem_001897510 | Insys_Anthem_001897510 |
| Insys_Anthem_001897511 | Insys_Anthem_001897511 |
| Insys_Anthem_001897696 | Insys_Anthem_001897696 |
| Insys_Anthem_001897697 | Insys_Anthem_001897697 |
| Insys_Anthem_001897962 | Insys_Anthem_001897962 |
| Insys_Anthem_001897963 | Insys_Anthem_001897963 |
| Insys_Anthem_001898045 | Insys_Anthem_001898045 |
| Insys_Anthem_001898047 | Insys_Anthem_001898047 |
| Insys_Anthem_001898048 | Insys_Anthem_001898048 |
| Insys_Anthem_001898050 | Insys_Anthem_001898050 |
| Insys_Anthem_001898051 | Insys_Anthem_001898051 |
| Insys_Anthem_001898314 | Insys_Anthem_001898314 |
| Insys_Anthem_001898480 | Insys_Anthem_001898480 |
| Insys_Anthem_001898481 | Insys_Anthem_001898481 |
| Insys_Anthem_001898484 | Insys_Anthem_001898484 |
| Insys_Anthem_001898486 | Insys_Anthem_001898486 |
| Insys_Anthem_001898487 | Insys_Anthem_001898487 |
| Insys_Anthem_001898488 | Insys_Anthem_001898488 |
| Insys_Anthem_001898491 | Insys_Anthem_001898491 |
| Insys_Anthem_001898543 | Insys_Anthem_001898543 |
| Insys_Anthem_001898547 | Insys_Anthem_001898547 |
| Insys_Anthem_001898560 | Insys_Anthem_001898560 |
| Insys_Anthem_001898607 | Insys_Anthem_001898607 |
| Insys_Anthem_001898654 | Insys_Anthem_001898654 |
| Insys_Anthem_001898901 | Insys_Anthem_001898901 |
| Insys_Anthem_001898967 | Insys_Anthem_001898967 |
| Insys_Anthem_001899084 | Insys_Anthem_001899084 |
| Insys_Anthem_001899085 | Insys_Anthem_001899085 |
| Insys_Anthem_001899086 | Insys_Anthem_001899086 |
| Insys_Anthem_001899087 | Insys_Anthem_001899087 |
| Insys_Anthem_001899260 | Insys_Anthem_001899260 |
| Insys_Anthem_001899263 | Insys_Anthem_001899263 |
| Insys_Anthem_001899265 | Insys_Anthem_001899265 |
| Insys_Anthem_001899295 | Insys_Anthem_001899295 |
| Insys_Anthem_001899296 | Insys_Anthem_001899296 |
| Insys_Anthem_001899297 | Insys_Anthem_001899297 |
| Insys_Anthem_001899298 | Insys_Anthem_001899298 |
| Insys_Anthem_001899489 | Insys_Anthem_001899489 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001899490 | Insys_Anthem_001899490 |
| Insys_Anthem_001899491 | Insys_Anthem_001899491 |
| Insys_Anthem_001899492 | Insys_Anthem_001899492 |
| Insys_Anthem_001899659 | Insys_Anthem_001899659 |
| Insys_Anthem_001899660 | Insys_Anthem_001899660 |
| Insys_Anthem_001899661 | Insys_Anthem_001899661 |
| Insys_Anthem_001899741 | Insys_Anthem_001899741 |
| Insys_Anthem_001899795 | Insys_Anthem_001899795 |
| Insys_Anthem_001899796 | Insys_Anthem_001899796 |
| Insys_Anthem_001899797 | Insys_Anthem_001899797 |
| Insys_Anthem_001899988 | Insys_Anthem_001899988 |
| Insys_Anthem_001899990 | Insys_Anthem_001899990 |
| Insys_Anthem_001900328 | Insys_Anthem_001900328 |
| Insys_Anthem_001900377 | Insys_Anthem_001900377 |
| Insys_Anthem_001900625 | Insys_Anthem_001900625 |
| Insys_Anthem_001900760 | Insys_Anthem_001900760 |
| Insys_Anthem_001900821 | Insys_Anthem_001900821 |
| Insys_Anthem_001900826 | Insys_Anthem_001900826 |
| Insys_Anthem_001901124 | Insys_Anthem_001901124 |
| Insys_Anthem_001901487 | Insys_Anthem_001901487 |
| Insys_Anthem_001901489 | Insys_Anthem_001901489 |
| Insys_Anthem_001901697 | Insys_Anthem_001901697 |
| Insys_Anthem_001901718 | Insys_Anthem_001901718 |
| Insys_Anthem_001901724 | Insys_Anthem_001901724 |
| Insys_Anthem_001901788 | Insys_Anthem_001901788 |
| Insys_Anthem_001902218 | Insys_Anthem_001902218 |
| Insys_Anthem_001902223 | Insys_Anthem_001902223 |
| Insys_Anthem_001902423 | Insys_Anthem_001902423 |
| Insys_Anthem_001902962 | Insys_Anthem_001902962 |
| Insys_Anthem_001902965 | Insys_Anthem_001902965 |
| Insys_Anthem_001902969 | Insys_Anthem_001902969 |
| Insys_Anthem_001903130 | Insys_Anthem_001903130 |
| Insys_Anthem_001903131 | Insys_Anthem_001903131 |
| Insys_Anthem_001903184 | Insys_Anthem_001903184 |
| Insys_Anthem_001903185 | Insys_Anthem_001903185 |
| Insys_Anthem_001903186 | Insys_Anthem_001903186 |
| Insys_Anthem_001903187 | Insys_Anthem_001903187 |
| Insys_Anthem_001903188 | Insys_Anthem_001903188 |
| Insys_Anthem_001903189 | Insys_Anthem_001903189 |
| Insys_Anthem_001903190 | Insys_Anthem_001903190 |
| Insys_Anthem_001903230 | Insys_Anthem_001903230 |
| Insys_Anthem_001903234 | Insys_Anthem_001903234 |
| Insys_Anthem_001903236 | Insys_Anthem_001903236 |
| Insys_Anthem_001903289 | Insys_Anthem_001903289 |
| Insys_Anthem_001903333 | Insys_Anthem_001903333 |
| Insys_Anthem_001903521 | Insys_Anthem_001903521 |
| Insys_Anthem_001903739 | Insys_Anthem_001903739 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001903740 | Insys_Anthem_001903740 |
| Insys_Anthem_001903784 | Insys_Anthem_001903784 |
| Insys_Anthem_001903829 | Insys_Anthem_001903829 |
| Insys_Anthem_001903917 | Insys_Anthem_001903917 |
| Insys_Anthem_001904130 | Insys_Anthem_001904130 |
| Insys_Anthem_001904131 | Insys_Anthem_001904131 |
| Insys_Anthem_001904132 | Insys_Anthem_001904132 |
| Insys_Anthem_001904133 | Insys_Anthem_001904133 |
| Insys_Anthem_001904200 | Insys_Anthem_001904200 |
| Insys_Anthem_001904301 | Insys_Anthem_001904301 |
| Insys_Anthem_001904352 | Insys_Anthem_001904352 |
| Insys_Anthem_001904698 | Insys_Anthem_001904698 |
| Insys_Anthem_001904724 | Insys_Anthem_001904724 |
| Insys_Anthem_001904876 | Insys_Anthem_001904876 |
| Insys_Anthem_001904877 | Insys_Anthem_001904877 |
| Insys_Anthem_001904908 | Insys_Anthem_001904908 |
| Insys_Anthem_001904911 | Insys_Anthem_001904911 |
| Insys_Anthem_001905082 | Insys_Anthem_001905082 |
| Insys_Anthem_001905099 | Insys_Anthem_001905099 |
| Insys_Anthem_001905110 | Insys_Anthem_001905110 |
| Insys_Anthem_001905128 | Insys_Anthem_001905128 |
| Insys_Anthem_001905129 | Insys_Anthem_001905129 |
| Insys_Anthem_001905130 | Insys_Anthem_001905130 |
| Insys_Anthem_001905131 | Insys_Anthem_001905131 |
| Insys_Anthem_001905137 | Insys_Anthem_001905137 |
| Insys_Anthem_001905138 | Insys_Anthem_001905138 |
| Insys_Anthem_001905141 | Insys_Anthem_001905141 |
| Insys_Anthem_001905143 | Insys_Anthem_001905143 |
| Insys_Anthem_001905160 | Insys_Anthem_001905160 |
| Insys_Anthem_001905314 | Insys_Anthem_001905314 |
| Insys_Anthem_001905315 | Insys_Anthem_001905315 |
| Insys_Anthem_001905562 | Insys_Anthem_001905562 |
| Insys_Anthem_001905563 | Insys_Anthem_001905563 |
| Insys_Anthem_001905621 | Insys_Anthem_001905621 |
| Insys_Anthem_001905649 | Insys_Anthem_001905649 |
| Insys_Anthem_001905737 | Insys_Anthem_001905737 |
| Insys_Anthem_001905915 | Insys_Anthem_001905915 |
| Insys_Anthem_001905916 | Insys_Anthem_001905916 |
| Insys_Anthem_001905952 | Insys_Anthem_001905952 |
| Insys_Anthem_001905972 | Insys_Anthem_001905972 |
| Insys_Anthem_001905975 | Insys_Anthem_001905975 |
| Insys_Anthem_001905988 | Insys_Anthem_001905988 |
| Insys_Anthem_001906452 | Insys_Anthem_001906452 |
| Insys_Anthem_001906467 | Insys_Anthem_001906467 |
| Insys_Anthem_001906603 | Insys_Anthem_001906603 |
| Insys_Anthem_001906628 | Insys_Anthem_001906628 |
| Insys_Anthem_001906698 | Insys_Anthem_001906698 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001906699 | Insys_Anthem_001906699 |
| Insys_Anthem_001906949 | Insys_Anthem_001906949 |
| Insys_Anthem_001907132 | Insys_Anthem_001907132 |
| Insys_Anthem_001907158 | Insys_Anthem_001907158 |
| Insys_Anthem_001907272 | Insys_Anthem_001907272 |
| Insys_Anthem_001907279 | Insys_Anthem_001907279 |
| Insys_Anthem_001907281 | Insys_Anthem_001907281 |
| Insys_Anthem_001907283 | Insys_Anthem_001907283 |
| Insys_Anthem_001907307 | Insys_Anthem_001907307 |
| Insys_Anthem_001907317 | Insys_Anthem_001907317 |
| Insys_Anthem_001907323 | Insys_Anthem_001907323 |
| Insys_Anthem_001907332 | Insys_Anthem_001907332 |
| Insys_Anthem_001907425 | Insys_Anthem_001907425 |
| Insys_Anthem_001907553 | Insys_Anthem_001907553 |
| Insys_Anthem_001907566 | Insys_Anthem_001907566 |
| Insys_Anthem_001907580 | Insys_Anthem_001907580 |
| Insys_Anthem_001907766 | Insys_Anthem_001907766 |
| Insys_Anthem_001907909 | Insys_Anthem_001907909 |
| Insys_Anthem_001908231 | Insys_Anthem_001908231 |
| Insys_Anthem_001908409 | Insys_Anthem_001908409 |
| Insys_Anthem_001908540 | Insys_Anthem_001908540 |
| Insys_Anthem_001908579 | Insys_Anthem_001908579 |
| Insys_Anthem_001908609 | Insys_Anthem_001908609 |
| Insys_Anthem_001908680 | Insys_Anthem_001908680 |
| Insys_Anthem_001908704 | Insys_Anthem_001908704 |
| Insys_Anthem_001908730 | Insys_Anthem_001908730 |
| Insys_Anthem_001908754 | Insys_Anthem_001908754 |
| Insys_Anthem_001908773 | Insys_Anthem_001908773 |
| Insys_Anthem_001908813 | Insys_Anthem_001908813 |
| Insys_Anthem_001908815 | Insys_Anthem_001908815 |
| Insys_Anthem_001908876 | Insys_Anthem_001908876 |
| Insys_Anthem_001908904 | Insys_Anthem_001908904 |
| Insys_Anthem_001908925 | Insys_Anthem_001908925 |
| Insys_Anthem_001908927 | Insys_Anthem_001908927 |
| Insys_Anthem_001908955 | Insys_Anthem_001908955 |
| Insys_Anthem_001909206 | Insys_Anthem_001909206 |
| Insys_Anthem_001909208 | Insys_Anthem_001909208 |
| Insys_Anthem_001909309 | Insys_Anthem_001909309 |
| Insys_Anthem_001909431 | Insys_Anthem_001909431 |
| Insys_Anthem_001909433 | Insys_Anthem_001909433 |
| Insys_Anthem_001909434 | Insys_Anthem_001909434 |
| Insys_Anthem_001909471 | Insys_Anthem_001909471 |
| Insys_Anthem_001909472 | Insys_Anthem_001909472 |
| Insys_Anthem_001909614 | Insys_Anthem_001909614 |
| Insys_Anthem_001909632 | Insys_Anthem_001909632 |
| Insys_Anthem_001909646 | Insys_Anthem_001909646 |
| Insys_Anthem_001909647 | Insys_Anthem_001909647 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001909832 | Insys_Anthem_001909832 |
| Insys_Anthem_001909833 | Insys_Anthem_001909833 |
| Insys_Anthem_001910007 | Insys_Anthem_001910007 |
| Insys_Anthem_001910008 | Insys_Anthem_001910008 |
| Insys_Anthem_001910090 | Insys_Anthem_001910090 |
| Insys_Anthem_001910116 | Insys_Anthem_001910116 |
| Insys_Anthem_001910117 | Insys_Anthem_001910117 |
| Insys_Anthem_001910236 | Insys_Anthem_001910236 |
| Insys_Anthem_001910237 | Insys_Anthem_001910237 |
| Insys_Anthem_001910238 | Insys_Anthem_001910238 |
| Insys_Anthem_001910240 | Insys_Anthem_001910240 |
| Insys_Anthem_001910241 | Insys_Anthem_001910241 |
| Insys_Anthem_001910267 | Insys_Anthem_001910267 |
| Insys_Anthem_001910268 | Insys_Anthem_001910268 |
| Insys_Anthem_001910368 | Insys_Anthem_001910368 |
| Insys_Anthem_001910376 | Insys_Anthem_001910376 |
| Insys_Anthem_001910391 | Insys_Anthem_001910391 |
| Insys_Anthem_001910392 | Insys_Anthem_001910392 |
| Insys_Anthem_001910536 | Insys_Anthem_001910536 |
| Insys_Anthem_001910537 | Insys_Anthem_001910537 |
| Insys_Anthem_001910552 | Insys_Anthem_001910552 |
| Insys_Anthem_001910553 | Insys_Anthem_001910553 |
| Insys_Anthem_001910570 | Insys_Anthem_001910570 |
| Insys_Anthem_001910572 | Insys_Anthem_001910572 |
| Insys_Anthem_001910644 | Insys_Anthem_001910644 |
| Insys_Anthem_001910690 | Insys_Anthem_001910690 |
| Insys_Anthem_001910691 | Insys_Anthem_001910691 |
| Insys_Anthem_001910785 | Insys_Anthem_001910785 |
| Insys_Anthem_001910786 | Insys_Anthem_001910786 |
| Insys_Anthem_001910858 | Insys_Anthem_001910858 |
| Insys_Anthem_001910859 | Insys_Anthem_001910859 |
| Insys_Anthem_001910860 | Insys_Anthem_001910860 |
| Insys_Anthem_001910906 | Insys_Anthem_001910906 |
| Insys_Anthem_001910907 | Insys_Anthem_001910907 |
| Insys_Anthem_001911020 | Insys_Anthem_001911020 |
| Insys_Anthem_001911021 | Insys_Anthem_001911021 |
| Insys_Anthem_001911130 | Insys_Anthem_001911130 |
| Insys_Anthem_001911131 | Insys_Anthem_001911131 |
| Insys_Anthem_001911182 | Insys_Anthem_001911182 |
| Insys_Anthem_001911269 | Insys_Anthem_001911269 |
| Insys_Anthem_001911287 | Insys_Anthem_001911287 |
| Insys_Anthem_001911288 | Insys_Anthem_001911288 |
| Insys_Anthem_001911398 | Insys_Anthem_001911398 |
| Insys_Anthem_001911408 | Insys_Anthem_001911408 |
| Insys_Anthem_001911417 | Insys_Anthem_001911417 |
| Insys_Anthem_001911610 | Insys_Anthem_001911610 |
| Insys_Anthem_001911611 | Insys_Anthem_001911611 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001911785 | Insys_Anthem_001911785 |
| Insys_Anthem_001911802 | Insys_Anthem_001911802 |
| Insys_Anthem_001911841 | Insys_Anthem_001911841 |
| Insys_Anthem_001911916 | Insys_Anthem_001911916 |
| Insys_Anthem_001911918 | Insys_Anthem_001911918 |
| Insys_Anthem_001911919 | Insys_Anthem_001911919 |
| Insys_Anthem_001911952 | Insys_Anthem_001911952 |
| Insys_Anthem_001911984 | Insys_Anthem_001911984 |
| Insys_Anthem_001911985 | Insys_Anthem_001911985 |
| Insys_Anthem_001912039 | Insys_Anthem_001912039 |
| Insys_Anthem_001912209 | Insys_Anthem_001912209 |
| Insys_Anthem_001912305 | Insys_Anthem_001912305 |
| Insys_Anthem_001912429 | Insys_Anthem_001912429 |
| Insys_Anthem_001912430 | Insys_Anthem_001912430 |
| Insys_Anthem_001912494 | Insys_Anthem_001912494 |
| Insys_Anthem_001912495 | Insys_Anthem_001912495 |
| Insys_Anthem_001912571 | Insys_Anthem_001912571 |
| Insys_Anthem_001912575 | Insys_Anthem_001912575 |
| Insys_Anthem_001912679 | Insys_Anthem_001912679 |
| Insys_Anthem_001912680 | Insys_Anthem_001912680 |
| Insys_Anthem_001912842 | Insys_Anthem_001912842 |
| Insys_Anthem_001912843 | Insys_Anthem_001912843 |
| Insys_Anthem_001912898 | Insys_Anthem_001912898 |
| Insys_Anthem_001912909 | Insys_Anthem_001912909 |
| Insys_Anthem_001913024 | Insys_Anthem_001913024 |
| Insys_Anthem_001913025 | Insys_Anthem_001913025 |
| Insys_Anthem_001913108 | Insys_Anthem_001913108 |
| Insys_Anthem_001913109 | Insys_Anthem_001913109 |
| Insys_Anthem_001913114 | Insys_Anthem_001913114 |
| Insys_Anthem_001913115 | Insys_Anthem_001913115 |
| Insys_Anthem_001913211 | Insys_Anthem_001913211 |
| Insys_Anthem_001913212 | Insys_Anthem_001913212 |
| Insys_Anthem_001913295 | Insys_Anthem_001913295 |
| Insys_Anthem_001913296 | Insys_Anthem_001913296 |
| Insys_Anthem_001913357 | Insys_Anthem_001913357 |
| Insys_Anthem_001913444 | Insys_Anthem_001913444 |
| Insys_Anthem_001913561 | Insys_Anthem_001913561 |
| Insys_Anthem_001913563 | Insys_Anthem_001913563 |
| Insys_Anthem_001913781 | Insys_Anthem_001913781 |
| Insys_Anthem_001913783 | Insys_Anthem_001913783 |
| Insys_Anthem_001913786 | Insys_Anthem_001913786 |
| Insys_Anthem_001913829 | Insys_Anthem_001913829 |
| Insys_Anthem_001913830 | Insys_Anthem_001913830 |
| Insys_Anthem_001913847 | Insys_Anthem_001913847 |
| Insys_Anthem_001913980 | Insys_Anthem_001913980 |
| Insys_Anthem_001914324 | Insys_Anthem_001914324 |
| Insys_Anthem_001914428 | Insys_Anthem_001914428 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001914505 | Insys_Anthem_001914505 |
| Insys_Anthem_001914507 | Insys_Anthem_001914507 |
| Insys_Anthem_001914510 | Insys_Anthem_001914510 |
| Insys_Anthem_001914579 | Insys_Anthem_001914579 |
| Insys_Anthem_001914580 | Insys_Anthem_001914580 |
| Insys_Anthem_001914581 | Insys_Anthem_001914581 |
| Insys_Anthem_001914810 | Insys_Anthem_001914810 |
| Insys_Anthem_001914816 | Insys_Anthem_001914816 |
| Insys_Anthem_001914877 | Insys_Anthem_001914877 |
| Insys_Anthem_001914945 | Insys_Anthem_001914945 |
| Insys_Anthem_001915020 | Insys_Anthem_001915020 |
| Insys_Anthem_001915055 | Insys_Anthem_001915055 |
| Insys_Anthem_001915077 | Insys_Anthem_001915077 |
| Insys_Anthem_001915338 | Insys_Anthem_001915338 |
| Insys_Anthem_001915339 | Insys_Anthem_001915339 |
| Insys_Anthem_001915350 | Insys_Anthem_001915350 |
| Insys_Anthem_001915352 | Insys_Anthem_001915352 |
| Insys_Anthem_001915358 | Insys_Anthem_001915358 |
| Insys_Anthem_001915428 | Insys_Anthem_001915428 |
| Insys_Anthem_001915491 | Insys_Anthem_001915491 |
| Insys_Anthem_001915496 | Insys_Anthem_001915496 |
| Insys_Anthem_001915525 | Insys_Anthem_001915525 |
| Insys_Anthem_001915527 | Insys_Anthem_001915527 |
| Insys_Anthem_001915535 | Insys_Anthem_001915535 |
| Insys_Anthem_001915555 | Insys_Anthem_001915555 |
| Insys_Anthem_001915617 | Insys_Anthem_001915617 |
| Insys_Anthem_001915618 | Insys_Anthem_001915618 |
| Insys_Anthem_001915696 | Insys_Anthem_001915696 |
| Insys_Anthem_001915871 | Insys_Anthem_001915871 |
| Insys_Anthem_001915947 | Insys_Anthem_001915947 |
| Insys_Anthem_001916020 | Insys_Anthem_001916020 |
| Insys_Anthem_001916270 | Insys_Anthem_001916270 |
| Insys_Anthem_001916330 | Insys_Anthem_001916330 |
| Insys_Anthem_001916417 | Insys_Anthem_001916417 |
| Insys_Anthem_001916423 | Insys_Anthem_001916423 |
| Insys_Anthem_001916468 | Insys_Anthem_001916468 |
| Insys_Anthem_001916469 | Insys_Anthem_001916469 |
| Insys_Anthem_001916758 | Insys_Anthem_001916758 |
| Insys_Anthem_001916760 | Insys_Anthem_001916760 |
| Insys_Anthem_001916768 | Insys_Anthem_001916768 |
| Insys_Anthem_001917022 | Insys_Anthem_001917022 |
| Insys_Anthem_001917202 | Insys_Anthem_001917202 |
| Insys_Anthem_001917234 | Insys_Anthem_001917234 |
| Insys_Anthem_001917264 | Insys_Anthem_001917264 |
| Insys_Anthem_001917525 | Insys_Anthem_001917525 |
| Insys_Anthem_001917557 | Insys_Anthem_001917557 |
| Insys_Anthem_001917588 | Insys_Anthem_001917588 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001917700 | Insys_Anthem_001917700 |
| Insys_Anthem_001917702 | Insys_Anthem_001917702 |
| Insys_Anthem_001917703 | Insys_Anthem_001917703 |
| Insys_Anthem_001917914 | Insys_Anthem_001917914 |
| Insys_Anthem_001917988 | Insys_Anthem_001917988 |
| Insys_Anthem_001917993 | Insys_Anthem_001917993 |
| Insys_Anthem_001918045 | Insys_Anthem_001918045 |
| Insys_Anthem_001918096 | Insys_Anthem_001918096 |
| Insys_Anthem_001918102 | Insys_Anthem_001918102 |
| Insys_Anthem_001918104 | Insys_Anthem_001918104 |
| Insys_Anthem_001918111 | Insys_Anthem_001918111 |
| Insys_Anthem_001918118 | Insys_Anthem_001918118 |
| Insys_Anthem_001918119 | Insys_Anthem_001918119 |
| Insys_Anthem_001918120 | Insys_Anthem_001918120 |
| Insys_Anthem_001918136 | Insys_Anthem_001918136 |
| Insys_Anthem_001918137 | Insys_Anthem_001918137 |
| Insys_Anthem_001918142 | Insys_Anthem_001918142 |
| Insys_Anthem_001918143 | Insys_Anthem_001918143 |
| Insys_Anthem_001918144 | Insys_Anthem_001918144 |
| Insys_Anthem_001918145 | Insys_Anthem_001918145 |
| Insys_Anthem_001918365 | Insys_Anthem_001918365 |
| Insys_Anthem_001918395 | Insys_Anthem_001918395 |
| Insys_Anthem_001918396 | Insys_Anthem_001918396 |
| Insys_Anthem_001918397 | Insys_Anthem_001918397 |
| Insys_Anthem_001918410 | Insys_Anthem_001918410 |
| Insys_Anthem_001918422 | Insys_Anthem_001918422 |
| Insys_Anthem_001918423 | Insys_Anthem_001918423 |
| Insys_Anthem_001918424 | Insys_Anthem_001918424 |
| Insys_Anthem_001918428 | Insys_Anthem_001918428 |
| Insys_Anthem_001918637 | Insys_Anthem_001918637 |
| Insys_Anthem_001918639 | Insys_Anthem_001918639 |
| Insys_Anthem_001918641 | Insys_Anthem_001918641 |
| Insys_Anthem_001918773 | Insys_Anthem_001918773 |
| Insys_Anthem_001918867 | Insys_Anthem_001918867 |
| Insys_Anthem_001919096 | Insys_Anthem_001919096 |
| Insys_Anthem_001919203 | Insys_Anthem_001919203 |
| Insys_Anthem_001919290 | Insys_Anthem_001919290 |
| Insys_Anthem_001919315 | Insys_Anthem_001919315 |
| Insys_Anthem_001919317 | Insys_Anthem_001919317 |
| Insys_Anthem_001919485 | Insys_Anthem_001919485 |
| Insys_Anthem_001919494 | Insys_Anthem_001919494 |
| Insys_Anthem_001919502 | Insys_Anthem_001919502 |
| Insys_Anthem_001919504 | Insys_Anthem_001919504 |
| Insys_Anthem_001919580 | Insys_Anthem_001919580 |
| Insys_Anthem_001919625 | Insys_Anthem_001919625 |
| Insys_Anthem_001919629 | Insys_Anthem_001919629 |
| Insys_Anthem_001919630 | Insys_Anthem_001919630 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001919631 | Insys_Anthem_001919631 |
| Insys_Anthem_001919633 | Insys_Anthem_001919633 |
| Insys_Anthem_001919634 | Insys_Anthem_001919634 |
| Insys_Anthem_001919635 | Insys_Anthem_001919635 |
| Insys_Anthem_001919713 | Insys_Anthem_001919713 |
| Insys_Anthem_001919743 | Insys_Anthem_001919743 |
| Insys_Anthem_001919744 | Insys_Anthem_001919744 |
| Insys_Anthem_001919746 | Insys_Anthem_001919746 |
| Insys_Anthem_001919747 | Insys_Anthem_001919747 |
| Insys_Anthem_001919884 | Insys_Anthem_001919884 |
| Insys_Anthem_001919888 | Insys_Anthem_001919888 |
| Insys_Anthem_001919893 | Insys_Anthem_001919893 |
| Insys_Anthem_001919895 | Insys_Anthem_001919895 |
| Insys_Anthem_001919896 | Insys_Anthem_001919896 |
| Insys_Anthem_001919897 | Insys_Anthem_001919897 |
| Insys_Anthem_001919898 | Insys_Anthem_001919898 |
| Insys_Anthem_001919899 | Insys_Anthem_001919899 |
| Insys_Anthem_001919901 | Insys_Anthem_001919901 |
| Insys_Anthem_001919902 | Insys_Anthem_001919902 |
| Insys_Anthem_001919905 | Insys_Anthem_001919905 |
| Insys_Anthem_001919906 | Insys_Anthem_001919906 |
| Insys_Anthem_001919911 | Insys_Anthem_001919911 |
| Insys_Anthem_001919912 | Insys_Anthem_001919912 |
| Insys_Anthem_001919924 | Insys_Anthem_001919924 |
| Insys_Anthem_001919926 | Insys_Anthem_001919926 |
| Insys_Anthem_001919927 | Insys_Anthem_001919927 |
| Insys_Anthem_001919929 | Insys_Anthem_001919929 |
| Insys_Anthem_001919940 | Insys_Anthem_001919940 |
| Insys_Anthem_001919941 | Insys_Anthem_001919941 |
| Insys_Anthem_001919946 | Insys_Anthem_001919946 |
| Insys_Anthem_001920124 | Insys_Anthem_001920124 |
| Insys_Anthem_001920263 | Insys_Anthem_001920263 |
| Insys_Anthem_001920271 | Insys_Anthem_001920271 |
| Insys_Anthem_001920272 | Insys_Anthem_001920272 |
| Insys_Anthem_001920275 | Insys_Anthem_001920275 |
| Insys_Anthem_001920276 | Insys_Anthem_001920276 |
| Insys_Anthem_001920288 | Insys_Anthem_001920288 |
| Insys_Anthem_001920324 | Insys_Anthem_001920324 |
| Insys_Anthem_001920397 | Insys_Anthem_001920397 |
| Insys_Anthem_001920398 | Insys_Anthem_001920398 |
| Insys_Anthem_001920401 | Insys_Anthem_001920401 |
| Insys_Anthem_001920404 | Insys_Anthem_001920404 |
| Insys_Anthem_001920405 | Insys_Anthem_001920405 |
| Insys_Anthem_001920409 | Insys_Anthem_001920409 |
| Insys_Anthem_001920410 | Insys_Anthem_001920410 |
| Insys_Anthem_001920413 | Insys_Anthem_001920413 |
| Insys_Anthem_001920416 | Insys_Anthem_001920416 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001920423 | Insys_Anthem_001920423 |
| Insys_Anthem_001920424 | Insys_Anthem_001920424 |
| Insys_Anthem_001920426 | Insys_Anthem_001920426 |
| Insys_Anthem_001920428 | Insys_Anthem_001920428 |
| Insys_Anthem_001920429 | Insys_Anthem_001920429 |
| Insys_Anthem_001920432 | Insys_Anthem_001920432 |
| Insys_Anthem_001920434 | Insys_Anthem_001920434 |
| Insys_Anthem_001920435 | Insys_Anthem_001920435 |
| Insys_Anthem_001920436 | Insys_Anthem_001920436 |
| Insys_Anthem_001920437 | Insys_Anthem_001920437 |
| Insys_Anthem_001920440 | Insys_Anthem_001920440 |
| Insys_Anthem_001920444 | Insys_Anthem_001920444 |
| Insys_Anthem_001920449 | Insys_Anthem_001920449 |
| Insys_Anthem_001920458 | Insys_Anthem_001920458 |
| Insys_Anthem_001920478 | Insys_Anthem_001920478 |
| Insys_Anthem_001920565 | Insys_Anthem_001920565 |
| Insys_Anthem_001920567 | Insys_Anthem_001920567 |
| Insys_Anthem_001920581 | Insys_Anthem_001920581 |
| Insys_Anthem_001920583 | Insys_Anthem_001920583 |
| Insys_Anthem_001920655 | Insys_Anthem_001920655 |
| Insys_Anthem_001920656 | Insys_Anthem_001920656 |
| Insys_Anthem_001920657 | Insys_Anthem_001920657 |
| Insys_Anthem_001920668 | Insys_Anthem_001920668 |
| Insys_Anthem_001920669 | Insys_Anthem_001920669 |
| Insys_Anthem_001920693 | Insys_Anthem_001920693 |
| Insys_Anthem_001920703 | Insys_Anthem_001920703 |
| Insys_Anthem_001920704 | Insys_Anthem_001920704 |
| Insys_Anthem_001920706 | Insys_Anthem_001920706 |
| Insys_Anthem_001920708 | Insys_Anthem_001920708 |
| Insys_Anthem_001920711 | Insys_Anthem_001920711 |
| Insys_Anthem_001920712 | Insys_Anthem_001920712 |
| Insys_Anthem_001920715 | Insys_Anthem_001920715 |
| Insys_Anthem_001920765 | Insys_Anthem_001920765 |
| Insys_Anthem_001920821 | Insys_Anthem_001920821 |
| Insys_Anthem_001920851 | Insys_Anthem_001920851 |
| Insys_Anthem_001920854 | Insys_Anthem_001920854 |
| Insys_Anthem_001921076 | Insys_Anthem_001921076 |
| Insys_Anthem_001921101 | Insys_Anthem_001921101 |
| Insys_Anthem_001921145 | Insys_Anthem_001921145 |
| Insys_Anthem_001921249 | Insys_Anthem_001921249 |
| Insys_Anthem_001921331 | Insys_Anthem_001921331 |
| Insys_Anthem_001921332 | Insys_Anthem_001921332 |
| Insys_Anthem_001921351 | Insys_Anthem_001921351 |
| Insys_Anthem_001921353 | Insys_Anthem_001921353 |
| Insys_Anthem_001921359 | Insys_Anthem_001921359 |
| Insys_Anthem_001921532 | Insys_Anthem_001921532 |
| Insys_Anthem_001921533 | Insys_Anthem_001921533 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001921534 | Insys_Anthem_001921534 |
| Insys_Anthem_001921535 | Insys_Anthem_001921535 |
| Insys_Anthem_001921774 | Insys_Anthem_001921774 |
| Insys_Anthem_001921958 | Insys_Anthem_001921958 |
| Insys_Anthem_001922026 | Insys_Anthem_001922026 |
| Insys_Anthem_001922029 | Insys_Anthem_001922029 |
| Insys_Anthem_001922063 | Insys_Anthem_001922063 |
| Insys_Anthem_001922094 | Insys_Anthem_001922094 |
| Insys_Anthem_001922101 | Insys_Anthem_001922101 |
| Insys_Anthem_001922141 | Insys_Anthem_001922141 |
| Insys_Anthem_001922151 | Insys_Anthem_001922151 |
| Insys_Anthem_001922154 | Insys_Anthem_001922154 |
| Insys_Anthem_001922221 | Insys_Anthem_001922221 |
| Insys_Anthem_001922290 | Insys_Anthem_001922290 |
| Insys_Anthem_001922292 | Insys_Anthem_001922292 |
| Insys_Anthem_001922293 | Insys_Anthem_001922293 |
| Insys_Anthem_001922312 | Insys_Anthem_001922312 |
| Insys_Anthem_001922331 | Insys_Anthem_001922331 |
| Insys_Anthem_001922410 | Insys_Anthem_001922410 |
| Insys_Anthem_001922597 | Insys_Anthem_001922597 |
| Insys_Anthem_001922603 | Insys_Anthem_001922603 |
| Insys_Anthem_001922620 | Insys_Anthem_001922620 |
| Insys_Anthem_001922632 | Insys_Anthem_001922632 |
| Insys_Anthem_001922644 | Insys_Anthem_001922644 |
| Insys_Anthem_001922822 | Insys_Anthem_001922822 |
| Insys_Anthem_001922932 | Insys_Anthem_001922932 |
| Insys_Anthem_001923057 | Insys_Anthem_001923057 |
| Insys_Anthem_001923060 | Insys_Anthem_001923060 |
| Insys_Anthem_001923077 | Insys_Anthem_001923077 |
| Insys_Anthem_001923078 | Insys_Anthem_001923078 |
| Insys_Anthem_001923079 | Insys_Anthem_001923079 |
| Insys_Anthem_001923080 | Insys_Anthem_001923080 |
| Insys_Anthem_001923081 | Insys_Anthem_001923081 |
| Insys_Anthem_001923097 | Insys_Anthem_001923097 |
| Insys_Anthem_001923098 | Insys_Anthem_001923098 |
| Insys_Anthem_001923131 | Insys_Anthem_001923131 |
| Insys_Anthem_001923193 | Insys_Anthem_001923193 |
| Insys_Anthem_001923200 | Insys_Anthem_001923200 |
| Insys_Anthem_001923282 | Insys_Anthem_001923282 |
| Insys_Anthem_001923283 | Insys_Anthem_001923283 |
| Insys_Anthem_001923388 | Insys_Anthem_001923388 |
| Insys_Anthem_001923404 | Insys_Anthem_001923404 |
| Insys_Anthem_001923410 | Insys_Anthem_001923410 |
| Insys_Anthem_001923424 | Insys_Anthem_001923424 |
| Insys_Anthem_001923426 | Insys_Anthem_001923426 |
| Insys_Anthem_001923441 | Insys_Anthem_001923441 |
| Insys_Anthem_001923497 | Insys_Anthem_001923497 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001923498 | Insys_Anthem_001923498 |
| Insys_Anthem_001923511 | Insys_Anthem_001923511 |
| Insys_Anthem_001923515 | Insys_Anthem_001923515 |
| Insys_Anthem_001923547 | Insys_Anthem_001923547 |
| Insys_Anthem_001923610 | Insys_Anthem_001923610 |
| Insys_Anthem_001923613 | Insys_Anthem_001923613 |
| Insys_Anthem_001923744 | Insys_Anthem_001923744 |
| Insys_Anthem_001923794 | Insys_Anthem_001923794 |
| Insys_Anthem_001923968 | Insys_Anthem_001923968 |
| Insys_Anthem_001924007 | Insys_Anthem_001924007 |
| Insys_Anthem_001924458 | Insys_Anthem_001924458 |
| Insys_Anthem_001924825 | Insys_Anthem_001924825 |
| Insys_Anthem_001924826 | Insys_Anthem_001924826 |
| Insys_Anthem_001924995 | Insys_Anthem_001924995 |
| Insys_Anthem_001925010 | Insys_Anthem_001925010 |
| Insys_Anthem_001925028 | Insys_Anthem_001925028 |
| Insys_Anthem_001925650 | Insys_Anthem_001925650 |
| Insys_Anthem_001925727 | Insys_Anthem_001925727 |
| Insys_Anthem_001926138 | Insys_Anthem_001926138 |
| Insys_Anthem_001926212 | Insys_Anthem_001926212 |
| Insys_Anthem_001926293 | Insys_Anthem_001926293 |
| Insys_Anthem_001926456 | Insys_Anthem_001926456 |
| Insys_Anthem_001926609 | Insys_Anthem_001926609 |
| Insys_Anthem_001926755 | Insys_Anthem_001926755 |
| Insys_Anthem_001926932 | Insys_Anthem_001926932 |
| Insys_Anthem_001926933 | Insys_Anthem_001926933 |
| Insys_Anthem_001927058 | Insys_Anthem_001927058 |
| Insys_Anthem_001927468 | Insys_Anthem_001927468 |
| Insys_Anthem_001927472 | Insys_Anthem_001927472 |
| Insys_Anthem_001927723 | Insys_Anthem_001927723 |
| Insys_Anthem_001927753 | Insys_Anthem_001927753 |
| Insys_Anthem_001927754 | Insys_Anthem_001927754 |
| Insys_Anthem_001927980 | Insys_Anthem_001927980 |
| Insys_Anthem_001928116 | Insys_Anthem_001928116 |
| Insys_Anthem_001928123 | Insys_Anthem_001928123 |
| Insys_Anthem_001928211 | Insys_Anthem_001928211 |
| Insys_Anthem_001928215 | Insys_Anthem_001928215 |
| Insys_Anthem_001928325 | Insys_Anthem_001928325 |
| Insys_Anthem_001928713 | Insys_Anthem_001928713 |
| Insys_Anthem_001928760 | Insys_Anthem_001928760 |
| Insys_Anthem_001928915 | Insys_Anthem_001928915 |
| Insys_Anthem_001928919 | Insys_Anthem_001928919 |
| Insys_Anthem_001929184 | Insys_Anthem_001929184 |
| Insys_Anthem_001929455 | Insys_Anthem_001929455 |
| Insys_Anthem_001929554 | Insys_Anthem_001929554 |
| Insys_Anthem_001929660 | Insys_Anthem_001929660 |
| Insys_Anthem_001929661 | Insys_Anthem_001929661 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001929663 | Insys_Anthem_001929663 |
| Insys_Anthem_001929703 | Insys_Anthem_001929703 |
| Insys_Anthem_001929948 | Insys_Anthem_001929948 |
| Insys_Anthem_001929967 | Insys_Anthem_001929967 |
| Insys_Anthem_001929977 | Insys_Anthem_001929977 |
| Insys_Anthem_001929987 | Insys_Anthem_001929987 |
| Insys_Anthem_001929996 | Insys_Anthem_001929996 |
| Insys_Anthem_001930032 | Insys_Anthem_001930032 |
| Insys_Anthem_001930040 | Insys_Anthem_001930040 |
| Insys_Anthem_001930091 | Insys_Anthem_001930091 |
| Insys_Anthem_001930141 | Insys_Anthem_001930141 |
| Insys_Anthem_001930294 | Insys_Anthem_001930294 |
| Insys_Anthem_001930574 | Insys_Anthem_001930574 |
| Insys_Anthem_001930614 | Insys_Anthem_001930614 |
| Insys_Anthem_001930720 | Insys_Anthem_001930720 |
| Insys_Anthem_001930723 | Insys_Anthem_001930723 |
| Insys_Anthem_001930750 | Insys_Anthem_001930750 |
| Insys_Anthem_001930752 | Insys_Anthem_001930752 |
| Insys_Anthem_001930759 | Insys_Anthem_001930759 |
| Insys_Anthem_001930810 | Insys_Anthem_001930810 |
| Insys_Anthem_001930813 | Insys_Anthem_001930813 |
| Insys_Anthem_001930823 | Insys_Anthem_001930823 |
| Insys_Anthem_001930832 | Insys_Anthem_001930832 |
| Insys_Anthem_001930853 | Insys_Anthem_001930853 |
| Insys_Anthem_001930854 | Insys_Anthem_001930854 |
| Insys_Anthem_001931036 | Insys_Anthem_001931036 |
| Insys_Anthem_001931319 | Insys_Anthem_001931319 |
| Insys_Anthem_001931366 | Insys_Anthem_001931366 |
| Insys_Anthem_001931376 | Insys_Anthem_001931376 |
| Insys_Anthem_001931454 | Insys_Anthem_001931454 |
| Insys_Anthem_001931481 | Insys_Anthem_001931481 |
| Insys_Anthem_001931578 | Insys_Anthem_001931578 |
| Insys_Anthem_001931620 | Insys_Anthem_001931620 |
| Insys_Anthem_001931711 | Insys_Anthem_001931711 |
| Insys_Anthem_001931810 | Insys_Anthem_001931810 |
| Insys_Anthem_001931985 | Insys_Anthem_001931985 |
| Insys_Anthem_001931999 | Insys_Anthem_001931999 |
| Insys_Anthem_001932061 | Insys_Anthem_001932061 |
| Insys_Anthem_001932387 | Insys_Anthem_001932387 |
| Insys_Anthem_001932430 | Insys_Anthem_001932430 |
| Insys_Anthem_001932484 | Insys_Anthem_001932484 |
| Insys_Anthem_001932489 | Insys_Anthem_001932489 |
| Insys_Anthem_001932502 | Insys_Anthem_001932502 |
| Insys_Anthem_001932511 | Insys_Anthem_001932511 |
| Insys_Anthem_001932625 | Insys_Anthem_001932625 |
| Insys_Anthem_001932693 | Insys_Anthem_001932693 |
| Insys_Anthem_001932919 | Insys_Anthem_001932919 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001932941 | Insys_Anthem_001932941 |
| Insys_Anthem_001932951 | Insys_Anthem_001932951 |
| Insys_Anthem_001932967 | Insys_Anthem_001932967 |
| Insys_Anthem_001933050 | Insys_Anthem_001933050 |
| Insys_Anthem_001933051 | Insys_Anthem_001933051 |
| Insys_Anthem_001933056 | Insys_Anthem_001933056 |
| Insys_Anthem_001933060 | Insys_Anthem_001933060 |
| Insys_Anthem_001933062 | Insys_Anthem_001933062 |
| Insys_Anthem_001933079 | Insys_Anthem_001933079 |
| Insys_Anthem_001933228 | Insys_Anthem_001933228 |
| Insys_Anthem_001933355 | Insys_Anthem_001933355 |
| Insys_Anthem_001933372 | Insys_Anthem_001933372 |
| Insys_Anthem_001933450 | Insys_Anthem_001933450 |
| Insys_Anthem_001933523 | Insys_Anthem_001933523 |
| Insys_Anthem_001933589 | Insys_Anthem_001933589 |
| Insys_Anthem_001933591 | Insys_Anthem_001933591 |
| Insys_Anthem_001933732 | Insys_Anthem_001933732 |
| Insys_Anthem_001933750 | Insys_Anthem_001933750 |
| Insys_Anthem_001933756 | Insys_Anthem_001933756 |
| Insys_Anthem_001933824 | Insys_Anthem_001933824 |
| Insys_Anthem_001933826 | Insys_Anthem_001933826 |
| Insys_Anthem_001933894 | Insys_Anthem_001933894 |
| Insys_Anthem_001933914 | Insys_Anthem_001933914 |
| Insys_Anthem_001933955 | Insys_Anthem_001933955 |
| Insys_Anthem_001933956 | Insys_Anthem_001933956 |
| Insys_Anthem_001934281 | Insys_Anthem_001934281 |
| Insys_Anthem_001934495 | Insys_Anthem_001934495 |
| Insys_Anthem_001934568 | Insys_Anthem_001934568 |
| Insys_Anthem_001934615 | Insys_Anthem_001934615 |
| Insys_Anthem_001934720 | Insys_Anthem_001934720 |
| Insys_Anthem_001934729 | Insys_Anthem_001934729 |
| Insys_Anthem_001934739 | Insys_Anthem_001934739 |
| Insys_Anthem_001934797 | Insys_Anthem_001934797 |
| Insys_Anthem_001934875 | Insys_Anthem_001934875 |
| Insys_Anthem_001934890 | Insys_Anthem_001934890 |
| Insys_Anthem_001934908 | Insys_Anthem_001934908 |
| Insys_Anthem_001935052 | Insys_Anthem_001935052 |
| Insys_Anthem_001935056 | Insys_Anthem_001935056 |
| Insys_Anthem_001935057 | Insys_Anthem_001935057 |
| Insys_Anthem_001935085 | Insys_Anthem_001935085 |
| Insys_Anthem_001935089 | Insys_Anthem_001935089 |
| Insys_Anthem_001935090 | Insys_Anthem_001935090 |
| Insys_Anthem_001935132 | Insys_Anthem_001935132 |
| Insys_Anthem_001935153 | Insys_Anthem_001935153 |
| Insys_Anthem_001935177 | Insys_Anthem_001935177 |
| Insys_Anthem_001935181 | Insys_Anthem_001935181 |
| Insys_Anthem_001935183 | Insys_Anthem_001935183 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001935185 | Insys_Anthem_001935185 |
| Insys_Anthem_001935188 | Insys_Anthem_001935188 |
| Insys_Anthem_001935190 | Insys_Anthem_001935190 |
| Insys_Anthem_001935219 | Insys_Anthem_001935219 |
| Insys_Anthem_001935221 | Insys_Anthem_001935221 |
| Insys_Anthem_001935224 | Insys_Anthem_001935224 |
| Insys_Anthem_001935226 | Insys_Anthem_001935226 |
| Insys_Anthem_001935229 | Insys_Anthem_001935229 |
| Insys_Anthem_001935231 | Insys_Anthem_001935231 |
| Insys_Anthem_001935250 | Insys_Anthem_001935250 |
| Insys_Anthem_001935371 | Insys_Anthem_001935371 |
| Insys_Anthem_001935372 | Insys_Anthem_001935372 |
| Insys_Anthem_001935375 | Insys_Anthem_001935375 |
| Insys_Anthem_001935396 | Insys_Anthem_001935396 |
| Insys_Anthem_001935482 | Insys_Anthem_001935482 |
| Insys_Anthem_001935531 | Insys_Anthem_001935531 |
| Insys_Anthem_001935780 | Insys_Anthem_001935780 |
| Insys_Anthem_001935801 | Insys_Anthem_001935801 |
| Insys_Anthem_001936530 | Insys_Anthem_001936530 |
| Insys_Anthem_001936539 | Insys_Anthem_001936539 |
| Insys_Anthem_001936540 | Insys_Anthem_001936540 |
| Insys_Anthem_001936567 | Insys_Anthem_001936567 |
| Insys_Anthem_001936631 | Insys_Anthem_001936631 |
| Insys_Anthem_001936890 | Insys_Anthem_001936890 |
| Insys_Anthem_001936892 | Insys_Anthem_001936892 |
| Insys_Anthem_001936958 | Insys_Anthem_001936958 |
| Insys_Anthem_001936989 | Insys_Anthem_001936989 |
| Insys_Anthem_001937038 | Insys_Anthem_001937038 |
| Insys_Anthem_001937076 | Insys_Anthem_001937076 |
| Insys_Anthem_001937103 | Insys_Anthem_001937103 |
| Insys_Anthem_001937216 | Insys_Anthem_001937216 |
| Insys_Anthem_001937360 | Insys_Anthem_001937360 |
| Insys_Anthem_001937361 | Insys_Anthem_001937361 |
| Insys_Anthem_001937364 | Insys_Anthem_001937364 |
| Insys_Anthem_001937638 | Insys_Anthem_001937638 |
| Insys_Anthem_001937664 | Insys_Anthem_001937664 |
| Insys_Anthem_001937907 | Insys_Anthem_001937907 |
| Insys_Anthem_001938093 | Insys_Anthem_001938093 |
| Insys_Anthem_001938122 | Insys_Anthem_001938122 |
| Insys_Anthem_001938233 | Insys_Anthem_001938233 |
| Insys_Anthem_001938370 | Insys_Anthem_001938370 |
| Insys_Anthem_001938521 | Insys_Anthem_001938521 |
| Insys_Anthem_001938544 | Insys_Anthem_001938544 |
| Insys_Anthem_001938638 | Insys_Anthem_001938638 |
| Insys_Anthem_001938639 | Insys_Anthem_001938639 |
| Insys_Anthem_001938684 | Insys_Anthem_001938684 |
| Insys_Anthem_001938685 | Insys_Anthem_001938685 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001938789 | Insys_Anthem_001938789 |
| Insys_Anthem_001938790 | Insys_Anthem_001938790 |
| Insys_Anthem_001939091 | Insys_Anthem_001939091 |
| Insys_Anthem_001939092 | Insys_Anthem_001939092 |
| Insys_Anthem_001939094 | Insys_Anthem_001939094 |
| Insys_Anthem_001939200 | Insys_Anthem_001939200 |
| Insys_Anthem_001939363 | Insys_Anthem_001939363 |
| Insys_Anthem_001939364 | Insys_Anthem_001939364 |
| Insys_Anthem_001939365 | Insys_Anthem_001939365 |
| Insys_Anthem_001939366 | Insys_Anthem_001939366 |
| Insys_Anthem_001939465 | Insys_Anthem_001939465 |
| Insys_Anthem_001939468 | Insys_Anthem_001939468 |
| Insys_Anthem_001939525 | Insys_Anthem_001939525 |
| Insys_Anthem_001939532 | Insys_Anthem_001939532 |
| Insys_Anthem_001939534 | Insys_Anthem_001939534 |
| Insys_Anthem_001939668 | Insys_Anthem_001939668 |
| Insys_Anthem_001939710 | Insys_Anthem_001939710 |
| Insys_Anthem_001939712 | Insys_Anthem_001939712 |
| Insys_Anthem_001939714 | Insys_Anthem_001939714 |
| Insys_Anthem_001939721 | Insys_Anthem_001939721 |
| Insys_Anthem_001939781 | Insys_Anthem_001939781 |
| Insys_Anthem_001939885 | Insys_Anthem_001939885 |
| Insys_Anthem_001939891 | Insys_Anthem_001939891 |
| Insys_Anthem_001940161 | Insys_Anthem_001940161 |
| Insys_Anthem_001940273 | Insys_Anthem_001940273 |
| Insys_Anthem_001940417 | Insys_Anthem_001940417 |
| Insys_Anthem_001940600 | Insys_Anthem_001940600 |
| Insys_Anthem_001940615 | Insys_Anthem_001940615 |
| Insys_Anthem_001940620 | Insys_Anthem_001940620 |
| Insys_Anthem_001940639 | Insys_Anthem_001940639 |
| Insys_Anthem_001940660 | Insys_Anthem_001940660 |
| Insys_Anthem_001940790 | Insys_Anthem_001940790 |
| Insys_Anthem_001940880 | Insys_Anthem_001940880 |
| Insys_Anthem_001940883 | Insys_Anthem_001940883 |
| Insys_Anthem_001940934 | Insys_Anthem_001940934 |
| Insys_Anthem_001941016 | Insys_Anthem_001941016 |
| Insys_Anthem_001941047 | Insys_Anthem_001941047 |
| Insys_Anthem_001941085 | Insys_Anthem_001941085 |
| Insys_Anthem_001941100 | Insys_Anthem_001941100 |
| Insys_Anthem_001941175 | Insys_Anthem_001941175 |
| Insys_Anthem_001941468 | Insys_Anthem_001941468 |
| Insys_Anthem_001941515 | Insys_Anthem_001941515 |
| Insys_Anthem_001941854 | Insys_Anthem_001941854 |
| Insys_Anthem_001941917 | Insys_Anthem_001941917 |
| Insys_Anthem_001942036 | Insys_Anthem_001942036 |
| Insys_Anthem_001942505 | Insys_Anthem_001942505 |
| Insys_Anthem_001942527 | Insys_Anthem_001942527 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001942537 | Insys_Anthem_001942537 |
| Insys_Anthem_001942558 | Insys_Anthem_001942558 |
| Insys_Anthem_001942770 | Insys_Anthem_001942770 |
| Insys_Anthem_001942781 | Insys_Anthem_001942781 |
| Insys_Anthem_001942784 | Insys_Anthem_001942784 |
| Insys_Anthem_001943092 | Insys_Anthem_001943092 |
| Insys_Anthem_001943130 | Insys_Anthem_001943130 |
| Insys_Anthem_001943164 | Insys_Anthem_001943164 |
| Insys_Anthem_001943205 | Insys_Anthem_001943205 |
| Insys_Anthem_001943214 | Insys_Anthem_001943214 |
| Insys_Anthem_001943221 | Insys_Anthem_001943221 |
| Insys_Anthem_001943259 | Insys_Anthem_001943259 |
| Insys_Anthem_001943382 | Insys_Anthem_001943382 |
| Insys_Anthem_001943427 | Insys_Anthem_001943427 |
| Insys_Anthem_001943515 | Insys_Anthem_001943515 |
| Insys_Anthem_001943554 | Insys_Anthem_001943554 |
| Insys_Anthem_001943688 | Insys_Anthem_001943688 |
| Insys_Anthem_001943887 | Insys_Anthem_001943887 |
| Insys_Anthem_001944299 | Insys_Anthem_001944299 |
| Insys_Anthem_001944570 | Insys_Anthem_001944570 |
| Insys_Anthem_001944582 | Insys_Anthem_001944582 |
| Insys_Anthem_001944729 | Insys_Anthem_001944729 |
| Insys_Anthem_001945158 | Insys_Anthem_001945158 |
| Insys_Anthem_001945211 | Insys_Anthem_001945211 |
| Insys_Anthem_001945216 | Insys_Anthem_001945216 |
| Insys_Anthem_001945228 | Insys_Anthem_001945228 |
| Insys_Anthem_001945250 | Insys_Anthem_001945250 |
| Insys_Anthem_001945253 | Insys_Anthem_001945253 |
| Insys_Anthem_001945254 | Insys_Anthem_001945254 |
| Insys_Anthem_001945275 | Insys_Anthem_001945275 |
| Insys_Anthem_001945301 | Insys_Anthem_001945301 |
| Insys_Anthem_001945465 | Insys_Anthem_001945465 |
| Insys_Anthem_001945501 | Insys_Anthem_001945501 |
| Insys_Anthem_001945524 | Insys_Anthem_001945524 |
| Insys_Anthem_001945604 | Insys_Anthem_001945604 |
| Insys_Anthem_001945801 | Insys_Anthem_001945801 |
| Insys_Anthem_001945827 | Insys_Anthem_001945827 |
| Insys_Anthem_001945908 | Insys_Anthem_001945908 |
| Insys_Anthem_001945992 | Insys_Anthem_001945992 |
| Insys_Anthem_001946090 | Insys_Anthem_001946090 |
| Insys_Anthem_001946366 | Insys_Anthem_001946366 |
| Insys_Anthem_001946604 | Insys_Anthem_001946604 |
| Insys_Anthem_001946651 | Insys_Anthem_001946651 |
| Insys_Anthem_001946866 | Insys_Anthem_001946866 |
| Insys_Anthem_001946895 | Insys_Anthem_001946895 |
| Insys_Anthem_001946900 | Insys_Anthem_001946900 |
| Insys_Anthem_001946904 | Insys_Anthem_001946904 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001946922 | Insys_Anthem_001946922 |
| Insys_Anthem_001946942 | Insys_Anthem_001946942 |
| Insys_Anthem_001946984 | Insys_Anthem_001946984 |
| Insys_Anthem_001947139 | Insys_Anthem_001947139 |
| Insys_Anthem_001947255 | Insys_Anthem_001947255 |
| Insys_Anthem_001947312 | Insys_Anthem_001947312 |
| Insys_Anthem_001947426 | Insys_Anthem_001947426 |
| Insys_Anthem_001947474 | Insys_Anthem_001947474 |
| Insys_Anthem_001947510 | Insys_Anthem_001947510 |
| Insys_Anthem_001947532 | Insys_Anthem_001947532 |
| Insys_Anthem_001947589 | Insys_Anthem_001947589 |
| Insys_Anthem_001947665 | Insys_Anthem_001947665 |
| Insys_Anthem_001947687 | Insys_Anthem_001947687 |
| Insys_Anthem_001947739 | Insys_Anthem_001947739 |
| Insys_Anthem_001947740 | Insys_Anthem_001947740 |
| Insys_Anthem_001947743 | Insys_Anthem_001947743 |
| Insys_Anthem_001947754 | Insys_Anthem_001947754 |
| Insys_Anthem_001947792 | Insys_Anthem_001947792 |
| Insys_Anthem_001947854 | Insys_Anthem_001947854 |
| Insys_Anthem_001947875 | Insys_Anthem_001947875 |
| Insys_Anthem_001947884 | Insys_Anthem_001947884 |
| Insys_Anthem_001948189 | Insys_Anthem_001948189 |
| Insys_Anthem_001948190 | Insys_Anthem_001948190 |
| Insys_Anthem_001948390 | Insys_Anthem_001948390 |
| Insys_Anthem_001948452 | Insys_Anthem_001948452 |
| Insys_Anthem_001948454 | Insys_Anthem_001948454 |
| Insys_Anthem_001948461 | Insys_Anthem_001948461 |
| Insys_Anthem_001948467 | Insys_Anthem_001948467 |
| Insys_Anthem_001948889 | Insys_Anthem_001948889 |
| Insys_Anthem_001948905 | Insys_Anthem_001948905 |
| Insys_Anthem_001949042 | Insys_Anthem_001949042 |
| Insys_Anthem_001949202 | Insys_Anthem_001949202 |
| Insys_Anthem_001949266 | Insys_Anthem_001949266 |
| Insys_Anthem_001949275 | Insys_Anthem_001949275 |
| Insys_Anthem_001949619 | Insys_Anthem_001949619 |
| Insys_Anthem_001949748 | Insys_Anthem_001949748 |
| Insys_Anthem_001949749 | Insys_Anthem_001949749 |
| Insys_Anthem_001949924 | Insys_Anthem_001949924 |
| Insys_Anthem_001949992 | Insys_Anthem_001949992 |
| Insys_Anthem_001950058 | Insys_Anthem_001950058 |
| Insys_Anthem_001950077 | Insys_Anthem_001950077 |
| Insys_Anthem_001950156 | Insys_Anthem_001950156 |
| Insys_Anthem_001950415 | Insys_Anthem_001950415 |
| Insys_Anthem_001950524 | Insys_Anthem_001950524 |
| Insys_Anthem_001950563 | Insys_Anthem_001950563 |
| Insys_Anthem_001950825 | Insys_Anthem_001950825 |
| Insys_Anthem_001950950 | Insys_Anthem_001950950 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001951140 | Insys_Anthem_001951140 |
| Insys_Anthem_001951246 | Insys_Anthem_001951246 |
| Insys_Anthem_001951334 | Insys_Anthem_001951334 |
| Insys_Anthem_001951497 | Insys_Anthem_001951497 |
| Insys_Anthem_001951499 | Insys_Anthem_001951499 |
| Insys_Anthem_001951580 | Insys_Anthem_001951580 |
| Insys_Anthem_001951602 | Insys_Anthem_001951602 |
| Insys_Anthem_001951618 | Insys_Anthem_001951618 |
| Insys_Anthem_001951619 | Insys_Anthem_001951619 |
| Insys_Anthem_001951722 | Insys_Anthem_001951722 |
| Insys_Anthem_001951783 | Insys_Anthem_001951783 |
| Insys_Anthem_001951786 | Insys_Anthem_001951786 |
| Insys_Anthem_001951789 | Insys_Anthem_001951789 |
| Insys_Anthem_001951790 | Insys_Anthem_001951790 |
| Insys_Anthem_001951791 | Insys_Anthem_001951791 |
| Insys_Anthem_001951792 | Insys_Anthem_001951792 |
| Insys_Anthem_001951971 | Insys_Anthem_001951971 |
| Insys_Anthem_001952143 | Insys_Anthem_001952143 |
| Insys_Anthem_001952148 | Insys_Anthem_001952148 |
| Insys_Anthem_001952157 | Insys_Anthem_001952157 |
| Insys_Anthem_001952242 | Insys_Anthem_001952242 |
| Insys_Anthem_001952516 | Insys_Anthem_001952516 |
| Insys_Anthem_001952522 | Insys_Anthem_001952522 |
| Insys_Anthem_001952613 | Insys_Anthem_001952613 |
| Insys_Anthem_001952617 | Insys_Anthem_001952617 |
| Insys_Anthem_001952853 | Insys_Anthem_001952853 |
| Insys_Anthem_001952936 | Insys_Anthem_001952936 |
| Insys_Anthem_001952980 | Insys_Anthem_001952980 |
| Insys_Anthem_001952994 | Insys_Anthem_001952994 |
| Insys_Anthem_001952998 | Insys_Anthem_001952998 |
| Insys_Anthem_001953040 | Insys_Anthem_001953040 |
| Insys_Anthem_001953080 | Insys_Anthem_001953080 |
| Insys_Anthem_001953126 | Insys_Anthem_001953126 |
| Insys_Anthem_001953128 | Insys_Anthem_001953128 |
| Insys_Anthem_001953130 | Insys_Anthem_001953130 |
| Insys_Anthem_001953177 | Insys_Anthem_001953177 |
| Insys_Anthem_001953251 | Insys_Anthem_001953251 |
| Insys_Anthem_001953277 | Insys_Anthem_001953277 |
| Insys_Anthem_001953353 | Insys_Anthem_001953353 |
| Insys_Anthem_001953383 | Insys_Anthem_001953383 |
| Insys_Anthem_001953387 | Insys_Anthem_001953387 |
| Insys_Anthem_001953390 | Insys_Anthem_001953390 |
| Insys_Anthem_001953405 | Insys_Anthem_001953405 |
| Insys_Anthem_001953415 | Insys_Anthem_001953415 |
| Insys_Anthem_001953416 | Insys_Anthem_001953416 |
| Insys_Anthem_001953440 | Insys_Anthem_001953440 |
| Insys_Anthem_001953480 | Insys_Anthem_001953480 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001953558 | Insys_Anthem_001953558 |
| Insys_Anthem_001953584 | Insys_Anthem_001953584 |
| Insys_Anthem_001953659 | Insys_Anthem_001953659 |
| Insys_Anthem_001953712 | Insys_Anthem_001953712 |
| Insys_Anthem_001953789 | Insys_Anthem_001953789 |
| Insys_Anthem_001953846 | Insys_Anthem_001953846 |
| Insys_Anthem_001953858 | Insys_Anthem_001953858 |
| Insys_Anthem_001953896 | Insys_Anthem_001953896 |
| Insys_Anthem_001953990 | Insys_Anthem_001953990 |
| Insys_Anthem_001954044 | Insys_Anthem_001954044 |
| Insys_Anthem_001954089 | Insys_Anthem_001954089 |
| Insys_Anthem_001954167 | Insys_Anthem_001954167 |
| Insys_Anthem_001954171 | Insys_Anthem_001954171 |
| Insys_Anthem_001954206 | Insys_Anthem_001954206 |
| Insys_Anthem_001954219 | Insys_Anthem_001954219 |
| Insys_Anthem_001954225 | Insys_Anthem_001954225 |
| Insys_Anthem_001954235 | Insys_Anthem_001954235 |
| Insys_Anthem_001954236 | Insys_Anthem_001954236 |
| Insys_Anthem_001954275 | Insys_Anthem_001954275 |
| Insys_Anthem_001954342 | Insys_Anthem_001954342 |
| Insys_Anthem_001954343 | Insys_Anthem_001954343 |
| Insys_Anthem_001954344 | Insys_Anthem_001954344 |
| Insys_Anthem_001954345 | Insys_Anthem_001954345 |
| Insys_Anthem_001954346 | Insys_Anthem_001954346 |
| Insys_Anthem_001954347 | Insys_Anthem_001954347 |
| Insys_Anthem_001954349 | Insys_Anthem_001954349 |
| Insys_Anthem_001954353 | Insys_Anthem_001954353 |
| Insys_Anthem_001954354 | Insys_Anthem_001954354 |
| Insys_Anthem_001954355 | Insys_Anthem_001954355 |
| Insys_Anthem_001954356 | Insys_Anthem_001954356 |
| Insys_Anthem_001954357 | Insys_Anthem_001954357 |
| Insys_Anthem_001954358 | Insys_Anthem_001954358 |
| Insys_Anthem_001954360 | Insys_Anthem_001954360 |
| Insys_Anthem_001954791 | Insys_Anthem_001954791 |
| Insys_Anthem_001954799 | Insys_Anthem_001954799 |
| Insys_Anthem_001954800 | Insys_Anthem_001954800 |
| Insys_Anthem_001954807 | Insys_Anthem_001954807 |
| Insys_Anthem_001954814 | Insys_Anthem_001954814 |
| Insys_Anthem_001954815 | Insys_Anthem_001954815 |
| Insys_Anthem_001954822 | Insys_Anthem_001954822 |
| Insys_Anthem_001954875 | Insys_Anthem_001954875 |
| Insys_Anthem_001954896 | Insys_Anthem_001954896 |
| Insys_Anthem_001954902 | Insys_Anthem_001954902 |
| Insys_Anthem_001954905 | Insys_Anthem_001954905 |
| Insys_Anthem_001954958 | Insys_Anthem_001954958 |
| Insys_Anthem_001955003 | Insys_Anthem_001955003 |
| Insys_Anthem_001955006 | Insys_Anthem_001955006 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001955009 | Insys_Anthem_001955009 |
| Insys_Anthem_001955013 | Insys_Anthem_001955013 |
| Insys_Anthem_001955014 | Insys_Anthem_001955014 |
| Insys_Anthem_001955017 | Insys_Anthem_001955017 |
| Insys_Anthem_001955074 | Insys_Anthem_001955074 |
| Insys_Anthem_001955077 | Insys_Anthem_001955077 |
| Insys_Anthem_001955099 | Insys_Anthem_001955099 |
| Insys_Anthem_001955104 | Insys_Anthem_001955104 |
| Insys_Anthem_001955218 | Insys_Anthem_001955218 |
| Insys_Anthem_001955376 | Insys_Anthem_001955376 |
| Insys_Anthem_001955530 | Insys_Anthem_001955530 |
| Insys_Anthem_001955565 | Insys_Anthem_001955565 |
| Insys_Anthem_001955567 | Insys_Anthem_001955567 |
| Insys_Anthem_001955573 | Insys_Anthem_001955573 |
| Insys_Anthem_001955578 | Insys_Anthem_001955578 |
| Insys_Anthem_001955589 | Insys_Anthem_001955589 |
| Insys_Anthem_001955620 | Insys_Anthem_001955620 |
| Insys_Anthem_001955651 | Insys_Anthem_001955651 |
| Insys_Anthem_001955657 | Insys_Anthem_001955657 |
| Insys_Anthem_001955683 | Insys_Anthem_001955683 |
| Insys_Anthem_001955694 | Insys_Anthem_001955694 |
| Insys_Anthem_001955711 | Insys_Anthem_001955711 |
| Insys_Anthem_001956098 | Insys_Anthem_001956098 |
| Insys_Anthem_001956099 | Insys_Anthem_001956099 |
| Insys_Anthem_001956177 | Insys_Anthem_001956177 |
| Insys_Anthem_001956397 | Insys_Anthem_001956397 |
| Insys_Anthem_001956620 | Insys_Anthem_001956620 |
| Insys_Anthem_001956683 | Insys_Anthem_001956683 |
| Insys_Anthem_001956690 | Insys_Anthem_001956690 |
| Insys_Anthem_001956784 | Insys_Anthem_001956784 |
| Insys_Anthem_001956845 | Insys_Anthem_001956845 |
| Insys_Anthem_001957179 | Insys_Anthem_001957179 |
| Insys_Anthem_001957502 | Insys_Anthem_001957502 |
| Insys_Anthem_001957599 | Insys_Anthem_001957599 |
| Insys_Anthem_001957602 | Insys_Anthem_001957602 |
| Insys_Anthem_001957661 | Insys_Anthem_001957661 |
| Insys_Anthem_001957684 | Insys_Anthem_001957684 |
| Insys_Anthem_001957893 | Insys_Anthem_001957893 |
| Insys_Anthem_001957920 | Insys_Anthem_001957920 |
| Insys_Anthem_001957934 | Insys_Anthem_001957934 |
| Insys_Anthem_001957935 | Insys_Anthem_001957935 |
| Insys_Anthem_001958137 | Insys_Anthem_001958137 |
| Insys_Anthem_001958147 | Insys_Anthem_001958147 |
| Insys_Anthem_001958148 | Insys_Anthem_001958148 |
| Insys_Anthem_001958249 | Insys_Anthem_001958249 |
| Insys_Anthem_001958302 | Insys_Anthem_001958302 |
| Insys_Anthem_001958309 | Insys_Anthem_001958309 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001958468 | Insys_Anthem_001958468 |
| Insys_Anthem_001958475 | Insys_Anthem_001958475 |
| Insys_Anthem_001958712 | Insys_Anthem_001958712 |
| Insys_Anthem_001958760 | Insys_Anthem_001958760 |
| Insys_Anthem_001958766 | Insys_Anthem_001958766 |
| Insys_Anthem_001958849 | Insys_Anthem_001958849 |
| Insys_Anthem_001959025 | Insys_Anthem_001959025 |
| Insys_Anthem_001959237 | Insys_Anthem_001959237 |
| Insys_Anthem_001959276 | Insys_Anthem_001959276 |
| Insys_Anthem_001959443 | Insys_Anthem_001959443 |
| Insys_Anthem_001959444 | Insys_Anthem_001959444 |
| Insys_Anthem_001959471 | Insys_Anthem_001959471 |
| Insys_Anthem_001959472 | Insys_Anthem_001959472 |
| Insys_Anthem_001959477 | Insys_Anthem_001959477 |
| Insys_Anthem_001959481 | Insys_Anthem_001959481 |
| Insys_Anthem_001959483 | Insys_Anthem_001959483 |
| Insys_Anthem_001959489 | Insys_Anthem_001959489 |
| Insys_Anthem_001959506 | Insys_Anthem_001959506 |
| Insys_Anthem_001959512 | Insys_Anthem_001959512 |
| Insys_Anthem_001959675 | Insys_Anthem_001959675 |
| Insys_Anthem_001959688 | Insys_Anthem_001959688 |
| Insys_Anthem_001959709 | Insys_Anthem_001959709 |
| Insys_Anthem_001959719 | Insys_Anthem_001959719 |
| Insys_Anthem_001959722 | Insys_Anthem_001959722 |
| Insys_Anthem_001959723 | Insys_Anthem_001959723 |
| Insys_Anthem_001959724 | Insys_Anthem_001959724 |
| Insys_Anthem_001959725 | Insys_Anthem_001959725 |
| Insys_Anthem_001959834 | Insys_Anthem_001959834 |
| Insys_Anthem_001959850 | Insys_Anthem_001959850 |
| Insys_Anthem_001959873 | Insys_Anthem_001959873 |
| Insys_Anthem_001959877 | Insys_Anthem_001959877 |
| Insys_Anthem_001959899 | Insys_Anthem_001959899 |
| Insys_Anthem_001959904 | Insys_Anthem_001959904 |
| Insys_Anthem_001960043 | Insys_Anthem_001960043 |
| Insys_Anthem_001960049 | Insys_Anthem_001960049 |
| Insys_Anthem_001960104 | Insys_Anthem_001960104 |
| Insys_Anthem_001960181 | Insys_Anthem_001960181 |
| Insys_Anthem_001960193 | Insys_Anthem_001960193 |
| Insys_Anthem_001960198 | Insys_Anthem_001960198 |
| Insys_Anthem_001960208 | Insys_Anthem_001960208 |
| Insys_Anthem_001960406 | Insys_Anthem_001960406 |
| Insys_Anthem_001960445 | Insys_Anthem_001960445 |
| Insys_Anthem_001960556 | Insys_Anthem_001960556 |
| Insys_Anthem_001960575 | Insys_Anthem_001960575 |
| Insys_Anthem_001960640 | Insys_Anthem_001960640 |
| Insys_Anthem_001960656 | Insys_Anthem_001960656 |
| Insys_Anthem_001960666 | Insys_Anthem_001960666 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001960678 | Insys_Anthem_001960678 |
| Insys_Anthem_001960680 | Insys_Anthem_001960680 |
| Insys_Anthem_001960711 | Insys_Anthem_001960711 |
| Insys_Anthem_001960776 | Insys_Anthem_001960776 |
| Insys_Anthem_001960778 | Insys_Anthem_001960778 |
| Insys_Anthem_001960862 | Insys_Anthem_001960862 |
| Insys_Anthem_001960929 | Insys_Anthem_001960929 |
| Insys_Anthem_001960963 | Insys_Anthem_001960963 |
| Insys_Anthem_001961000 | Insys_Anthem_001961000 |
| Insys_Anthem_001961068 | Insys_Anthem_001961068 |
| Insys_Anthem_001961074 | Insys_Anthem_001961074 |
| Insys_Anthem_001961113 | Insys_Anthem_001961113 |
| Insys_Anthem_001961135 | Insys_Anthem_001961135 |
| Insys_Anthem_001961190 | Insys_Anthem_001961190 |
| Insys_Anthem_001961223 | Insys_Anthem_001961223 |
| Insys_Anthem_001961228 | Insys_Anthem_001961228 |
| Insys_Anthem_001961247 | Insys_Anthem_001961247 |
| Insys_Anthem_001961294 | Insys_Anthem_001961294 |
| Insys_Anthem_001961298 | Insys_Anthem_001961298 |
| Insys_Anthem_001961308 | Insys_Anthem_001961308 |
| Insys_Anthem_001961369 | Insys_Anthem_001961369 |
| Insys_Anthem_001961438 | Insys_Anthem_001961438 |
| Insys_Anthem_001961465 | Insys_Anthem_001961465 |
| Insys_Anthem_001961507 | Insys_Anthem_001961507 |
| Insys_Anthem_001961587 | Insys_Anthem_001961587 |
| Insys_Anthem_001961607 | Insys_Anthem_001961607 |
| Insys_Anthem_001961694 | Insys_Anthem_001961694 |
| Insys_Anthem_001961713 | Insys_Anthem_001961713 |
| Insys_Anthem_001961734 | Insys_Anthem_001961734 |
| Insys_Anthem_001961745 | Insys_Anthem_001961745 |
| Insys_Anthem_001961752 | Insys_Anthem_001961752 |
| Insys_Anthem_001961753 | Insys_Anthem_001961753 |
| Insys_Anthem_001961754 | Insys_Anthem_001961754 |
| Insys_Anthem_001961755 | Insys_Anthem_001961755 |
| Insys_Anthem_001961765 | Insys_Anthem_001961765 |
| Insys_Anthem_001961766 | Insys_Anthem_001961766 |
| Insys_Anthem_001961768 | Insys_Anthem_001961768 |
| Insys_Anthem_001961787 | Insys_Anthem_001961787 |
| Insys_Anthem_001961800 | Insys_Anthem_001961800 |
| Insys_Anthem_001961844 | Insys_Anthem_001961844 |
| Insys_Anthem_001961887 | Insys_Anthem_001961887 |
| Insys_Anthem_001961906 | Insys_Anthem_001961906 |
| Insys_Anthem_001961965 | Insys_Anthem_001961965 |
| Insys_Anthem_001962056 | Insys_Anthem_001962056 |
| Insys_Anthem_001962065 | Insys_Anthem_001962065 |
| Insys_Anthem_001962142 | Insys_Anthem_001962142 |
| Insys_Anthem_001962210 | Insys_Anthem_001962210 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001962211 | Insys_Anthem_001962211 |
| Insys_Anthem_001962216 | Insys_Anthem_001962216 |
| Insys_Anthem_001962217 | Insys_Anthem_001962217 |
| Insys_Anthem_001962222 | Insys_Anthem_001962222 |
| Insys_Anthem_001962241 | Insys_Anthem_001962241 |
| Insys_Anthem_001962291 | Insys_Anthem_001962291 |
| Insys_Anthem_001962295 | Insys_Anthem_001962295 |
| Insys_Anthem_001962298 | Insys_Anthem_001962298 |
| Insys_Anthem_001962366 | Insys_Anthem_001962366 |
| Insys_Anthem_001962379 | Insys_Anthem_001962379 |
| Insys_Anthem_001962478 | Insys_Anthem_001962478 |
| Insys_Anthem_001962522 | Insys_Anthem_001962522 |
| Insys_Anthem_001962529 | Insys_Anthem_001962529 |
| Insys_Anthem_001962547 | Insys_Anthem_001962547 |
| Insys_Anthem_001962580 | Insys_Anthem_001962580 |
| Insys_Anthem_001962624 | Insys_Anthem_001962624 |
| Insys_Anthem_001962646 | Insys_Anthem_001962646 |
| Insys_Anthem_001962717 | Insys_Anthem_001962717 |
| Insys_Anthem_001962719 | Insys_Anthem_001962719 |
| Insys_Anthem_001962724 | Insys_Anthem_001962724 |
| Insys_Anthem_001962726 | Insys_Anthem_001962726 |
| Insys_Anthem_001962731 | Insys_Anthem_001962731 |
| Insys_Anthem_001962734 | Insys_Anthem_001962734 |
| Insys_Anthem_001962735 | Insys_Anthem_001962735 |
| Insys_Anthem_001962741 | Insys_Anthem_001962741 |
| Insys_Anthem_001962756 | Insys_Anthem_001962756 |
| Insys_Anthem_001962775 | Insys_Anthem_001962775 |
| Insys_Anthem_001962794 | Insys_Anthem_001962794 |
| Insys_Anthem_001962817 | Insys_Anthem_001962817 |
| Insys_Anthem_001962847 | Insys_Anthem_001962847 |
| Insys_Anthem_001962902 | Insys_Anthem_001962902 |
| Insys_Anthem_001962909 | Insys_Anthem_001962909 |
| Insys_Anthem_001963011 | Insys_Anthem_001963011 |
| Insys_Anthem_001963046 | Insys_Anthem_001963046 |
| Insys_Anthem_001963066 | Insys_Anthem_001963066 |
| Insys_Anthem_001963299 | Insys_Anthem_001963299 |
| Insys_Anthem_001963458 | Insys_Anthem_001963458 |
| Insys_Anthem_001963559 | Insys_Anthem_001963559 |
| Insys_Anthem_001963561 | Insys_Anthem_001963561 |
| Insys_Anthem_001963562 | Insys_Anthem_001963562 |
| Insys_Anthem_001963567 | Insys_Anthem_001963567 |
| Insys_Anthem_001963577 | Insys_Anthem_001963577 |
| Insys_Anthem_001963635 | Insys_Anthem_001963635 |
| Insys_Anthem_001963642 | Insys_Anthem_001963642 |
| Insys_Anthem_001963643 | Insys_Anthem_001963643 |
| Insys_Anthem_001963645 | Insys_Anthem_001963645 |
| Insys_Anthem_001963851 | Insys_Anthem_001963851 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001963946 | Insys_Anthem_001963946 |
| Insys_Anthem_001963948 | Insys_Anthem_001963948 |
| Insys_Anthem_001963949 | Insys_Anthem_001963949 |
| Insys_Anthem_001963950 | Insys_Anthem_001963950 |
| Insys_Anthem_001963957 | Insys_Anthem_001963957 |
| Insys_Anthem_001963959 | Insys_Anthem_001963959 |
| Insys_Anthem_001964117 | Insys_Anthem_001964117 |
| Insys_Anthem_001964188 | Insys_Anthem_001964188 |
| Insys_Anthem_001964197 | Insys_Anthem_001964197 |
| Insys_Anthem_001964286 | Insys_Anthem_001964286 |
| Insys_Anthem_001964287 | Insys_Anthem_001964287 |
| Insys_Anthem_001964288 | Insys_Anthem_001964288 |
| Insys_Anthem_001964372 | Insys_Anthem_001964372 |
| Insys_Anthem_001964460 | Insys_Anthem_001964460 |
| Insys_Anthem_001964473 | Insys_Anthem_001964473 |
| Insys_Anthem_001964475 | Insys_Anthem_001964475 |
| Insys_Anthem_001964509 | Insys_Anthem_001964509 |
| Insys_Anthem_001964510 | Insys_Anthem_001964510 |
| Insys_Anthem_001964511 | Insys_Anthem_001964511 |
| Insys_Anthem_001964512 | Insys_Anthem_001964512 |
| Insys_Anthem_001964515 | Insys_Anthem_001964515 |
| Insys_Anthem_001964519 | Insys_Anthem_001964519 |
| Insys_Anthem_001964532 | Insys_Anthem_001964532 |
| Insys_Anthem_001964650 | Insys_Anthem_001964650 |
| Insys_Anthem_001964684 | Insys_Anthem_001964684 |
| Insys_Anthem_001964810 | Insys_Anthem_001964810 |
| Insys_Anthem_001964889 | Insys_Anthem_001964889 |
| Insys_Anthem_001964890 | Insys_Anthem_001964890 |
| Insys_Anthem_001964895 | Insys_Anthem_001964895 |
| Insys_Anthem_001964896 | Insys_Anthem_001964896 |
| Insys_Anthem_001964920 | Insys_Anthem_001964920 |
| Insys_Anthem_001964921 | Insys_Anthem_001964921 |
| Insys_Anthem_001964922 | Insys_Anthem_001964922 |
| Insys_Anthem_001964923 | Insys_Anthem_001964923 |
| Insys_Anthem_001964924 | Insys_Anthem_001964924 |
| Insys_Anthem_001964925 | Insys_Anthem_001964925 |
| Insys_Anthem_001964926 | Insys_Anthem_001964926 |
| Insys_Anthem_001964927 | Insys_Anthem_001964927 |
| Insys_Anthem_001964928 | Insys_Anthem_001964928 |
| Insys_Anthem_001964929 | Insys_Anthem_001964929 |
| Insys_Anthem_001964931 | Insys_Anthem_001964931 |
| Insys_Anthem_001964932 | Insys_Anthem_001964932 |
| Insys_Anthem_001964933 | Insys_Anthem_001964933 |
| Insys_Anthem_001964935 | Insys_Anthem_001964935 |
| Insys_Anthem_001964937 | Insys_Anthem_001964937 |
| Insys_Anthem_001964944 | Insys_Anthem_001964944 |
| Insys_Anthem_001964946 | Insys_Anthem_001964946 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001964953 | Insys_Anthem_001964953 |
| Insys_Anthem_001965050 | Insys_Anthem_001965050 |
| Insys_Anthem_001965051 | Insys_Anthem_001965051 |
| Insys_Anthem_001965094 | Insys_Anthem_001965094 |
| Insys_Anthem_001965102 | Insys_Anthem_001965102 |
| Insys_Anthem_001965104 | Insys_Anthem_001965104 |
| Insys_Anthem_001965106 | Insys_Anthem_001965106 |
| Insys_Anthem_001965185 | Insys_Anthem_001965185 |
| Insys_Anthem_001965215 | Insys_Anthem_001965215 |
| Insys_Anthem_001965217 | Insys_Anthem_001965217 |
| Insys_Anthem_001965361 | Insys_Anthem_001965361 |
| Insys_Anthem_001965432 | Insys_Anthem_001965432 |
| Insys_Anthem_001965440 | Insys_Anthem_001965440 |
| Insys_Anthem_001965915 | Insys_Anthem_001965915 |
| Insys_Anthem_001966131 | Insys_Anthem_001966131 |
| Insys_Anthem_001966138 | Insys_Anthem_001966138 |
| Insys_Anthem_001966152 | Insys_Anthem_001966152 |
| Insys_Anthem_001966217 | Insys_Anthem_001966217 |
| Insys_Anthem_001966218 | Insys_Anthem_001966218 |
| Insys_Anthem_001966260 | Insys_Anthem_001966260 |
| Insys_Anthem_001966261 | Insys_Anthem_001966261 |
| Insys_Anthem_001966262 | Insys_Anthem_001966262 |
| Insys_Anthem_001966263 | Insys_Anthem_001966263 |
| Insys_Anthem_001966279 | Insys_Anthem_001966279 |
| Insys_Anthem_001966328 | Insys_Anthem_001966328 |
| Insys_Anthem_001966329 | Insys_Anthem_001966329 |
| Insys_Anthem_001966418 | Insys_Anthem_001966418 |
| Insys_Anthem_001966427 | Insys_Anthem_001966427 |
| Insys_Anthem_001966560 | Insys_Anthem_001966560 |
| Insys_Anthem_001966703 | Insys_Anthem_001966703 |
| Insys_Anthem_001966849 | Insys_Anthem_001966849 |
| Insys_Anthem_001966948 | Insys_Anthem_001966948 |
| Insys_Anthem_001967162 | Insys_Anthem_001967162 |
| Insys_Anthem_001967163 | Insys_Anthem_001967163 |
| Insys_Anthem_001967164 | Insys_Anthem_001967164 |
| Insys_Anthem_001967166 | Insys_Anthem_001967166 |
| Insys_Anthem_001967181 | Insys_Anthem_001967181 |
| Insys_Anthem_001967245 | Insys_Anthem_001967245 |
| Insys_Anthem_001967251 | Insys_Anthem_001967251 |
| Insys_Anthem_001967252 | Insys_Anthem_001967252 |
| Insys_Anthem_001967255 | Insys_Anthem_001967255 |
| Insys_Anthem_001967257 | Insys_Anthem_001967257 |
| Insys_Anthem_001967265 | Insys_Anthem_001967265 |
| Insys_Anthem_001967267 | Insys_Anthem_001967267 |
| Insys_Anthem_001967269 | Insys_Anthem_001967269 |
| Insys_Anthem_001967393 | Insys_Anthem_001967393 |
| Insys_Anthem_001967413 | Insys_Anthem_001967413 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001967456 | Insys_Anthem_001967456 |
| Insys_Anthem_001967457 | Insys_Anthem_001967457 |
| Insys_Anthem_001967458 | Insys_Anthem_001967458 |
| Insys_Anthem_001967459 | Insys_Anthem_001967459 |
| Insys_Anthem_001967463 | Insys_Anthem_001967463 |
| Insys_Anthem_001967527 | Insys_Anthem_001967527 |
| Insys_Anthem_001967647 | Insys_Anthem_001967647 |
| Insys_Anthem_001967672 | Insys_Anthem_001967672 |
| Insys_Anthem_001967683 | Insys_Anthem_001967683 |
| Insys_Anthem_001967691 | Insys_Anthem_001967691 |
| Insys_Anthem_001967699 | Insys_Anthem_001967699 |
| Insys_Anthem_001967752 | Insys_Anthem_001967752 |
| Insys_Anthem_001967765 | Insys_Anthem_001967765 |
| Insys_Anthem_001967893 | Insys_Anthem_001967893 |
| Insys_Anthem_001967948 | Insys_Anthem_001967948 |
| Insys_Anthem_001968048 | Insys_Anthem_001968048 |
| Insys_Anthem_001968049 | Insys_Anthem_001968049 |
| Insys_Anthem_001968050 | Insys_Anthem_001968050 |
| Insys_Anthem_001968277 | Insys_Anthem_001968277 |
| Insys_Anthem_001968278 | Insys_Anthem_001968278 |
| Insys_Anthem_001968368 | Insys_Anthem_001968368 |
| Insys_Anthem_001968371 | Insys_Anthem_001968371 |
| Insys_Anthem_001968645 | Insys_Anthem_001968645 |
| Insys_Anthem_001968838 | Insys_Anthem_001968838 |
| Insys_Anthem_001968845 | Insys_Anthem_001968845 |
| Insys_Anthem_001968846 | Insys_Anthem_001968846 |
| Insys_Anthem_001968848 | Insys_Anthem_001968848 |
| Insys_Anthem_001968869 | Insys_Anthem_001968869 |
| Insys_Anthem_001968924 | Insys_Anthem_001968924 |
| Insys_Anthem_001968967 | Insys_Anthem_001968967 |
| Insys_Anthem_001968994 | Insys_Anthem_001968994 |
| Insys_Anthem_001969081 | Insys_Anthem_001969081 |
| Insys_Anthem_001969082 | Insys_Anthem_001969082 |
| Insys_Anthem_001969137 | Insys_Anthem_001969137 |
| Insys_Anthem_001969138 | Insys_Anthem_001969138 |
| Insys_Anthem_001969143 | Insys_Anthem_001969143 |
| Insys_Anthem_001969169 | Insys_Anthem_001969169 |
| Insys_Anthem_001969229 | Insys_Anthem_001969229 |
| Insys_Anthem_001969238 | Insys_Anthem_001969238 |
| Insys_Anthem_001969241 | Insys_Anthem_001969241 |
| Insys_Anthem_001969297 | Insys_Anthem_001969297 |
| Insys_Anthem_001969487 | Insys_Anthem_001969487 |
| Insys_Anthem_001969508 | Insys_Anthem_001969508 |
| Insys_Anthem_001969530 | Insys_Anthem_001969530 |
| Insys_Anthem_001969546 | Insys_Anthem_001969546 |
| Insys_Anthem_001969603 | Insys_Anthem_001969603 |
| Insys_Anthem_001969610 | Insys_Anthem_001969610 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001969614 | Insys_Anthem_001969614 |
| Insys_Anthem_001969636 | Insys_Anthem_001969636 |
| Insys_Anthem_001969662 | Insys_Anthem_001969662 |
| Insys_Anthem_001969698 | Insys_Anthem_001969698 |
| Insys_Anthem_001969795 | Insys_Anthem_001969795 |
| Insys_Anthem_001969837 | Insys_Anthem_001969837 |
| Insys_Anthem_001969942 | Insys_Anthem_001969942 |
| Insys_Anthem_001969943 | Insys_Anthem_001969943 |
| Insys_Anthem_001969989 | Insys_Anthem_001969989 |
| Insys_Anthem_001970013 | Insys_Anthem_001970013 |
| Insys_Anthem_001970051 | Insys_Anthem_001970051 |
| Insys_Anthem_001970052 | Insys_Anthem_001970052 |
| Insys_Anthem_001970054 | Insys_Anthem_001970054 |
| Insys_Anthem_001970086 | Insys_Anthem_001970086 |
| Insys_Anthem_001970102 | Insys_Anthem_001970102 |
| Insys_Anthem_001970232 | Insys_Anthem_001970232 |
| Insys_Anthem_001970257 | Insys_Anthem_001970257 |
| Insys_Anthem_001970284 | Insys_Anthem_001970284 |
| Insys_Anthem_001970607 | Insys_Anthem_001970607 |
| Insys_Anthem_001970617 | Insys_Anthem_001970617 |
| Insys_Anthem_001970623 | Insys_Anthem_001970623 |
| Insys_Anthem_001970654 | Insys_Anthem_001970654 |
| Insys_Anthem_001970668 | Insys_Anthem_001970668 |
| Insys_Anthem_001970731 | Insys_Anthem_001970731 |
| Insys_Anthem_001970785 | Insys_Anthem_001970785 |
| Insys_Anthem_001970801 | Insys_Anthem_001970801 |
| Insys_Anthem_001970802 | Insys_Anthem_001970802 |
| Insys_Anthem_001970876 | Insys_Anthem_001970876 |
| Insys_Anthem_001970904 | Insys_Anthem_001970904 |
| Insys_Anthem_001970919 | Insys_Anthem_001970919 |
| Insys_Anthem_001971043 | Insys_Anthem_001971043 |
| Insys_Anthem_001971048 | Insys_Anthem_001971048 |
| Insys_Anthem_001971108 | Insys_Anthem_001971108 |
| Insys_Anthem_001971111 | Insys_Anthem_001971111 |
| Insys_Anthem_001971203 | Insys_Anthem_001971203 |
| Insys_Anthem_001971232 | Insys_Anthem_001971232 |
| Insys_Anthem_001971246 | Insys_Anthem_001971246 |
| Insys_Anthem_001971350 | Insys_Anthem_001971350 |
| Insys_Anthem_001971357 | Insys_Anthem_001971357 |
| Insys_Anthem_001971492 | Insys_Anthem_001971492 |
| Insys_Anthem_001971580 | Insys_Anthem_001971580 |
| Insys_Anthem_001971581 | Insys_Anthem_001971581 |
| Insys_Anthem_001971700 | Insys_Anthem_001971700 |
| Insys_Anthem_001971741 | Insys_Anthem_001971741 |
| Insys_Anthem_001971839 | Insys_Anthem_001971839 |
| Insys_Anthem_001971916 | Insys_Anthem_001971916 |
| Insys_Anthem_001972004 | Insys_Anthem_001972004 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001972017 | Insys_Anthem_001972017 |
| Insys_Anthem_001972040 | Insys_Anthem_001972040 |
| Insys_Anthem_001972045 | Insys_Anthem_001972045 |
| Insys_Anthem_001972046 | Insys_Anthem_001972046 |
| Insys_Anthem_001972057 | Insys_Anthem_001972057 |
| Insys_Anthem_001972064 | Insys_Anthem_001972064 |
| Insys_Anthem_001972068 | Insys_Anthem_001972068 |
| Insys_Anthem_001972071 | Insys_Anthem_001972071 |
| Insys_Anthem_001972072 | Insys_Anthem_001972072 |
| Insys_Anthem_001972073 | Insys_Anthem_001972073 |
| Insys_Anthem_001972074 | Insys_Anthem_001972074 |
| Insys_Anthem_001972075 | Insys_Anthem_001972075 |
| Insys_Anthem_001972077 | Insys_Anthem_001972077 |
| Insys_Anthem_001972118 | Insys_Anthem_001972118 |
| Insys_Anthem_001972181 | Insys_Anthem_001972181 |
| Insys_Anthem_001972266 | Insys_Anthem_001972266 |
| Insys_Anthem_001972340 | Insys_Anthem_001972340 |
| Insys_Anthem_001972364 | Insys_Anthem_001972364 |
| Insys_Anthem_001972370 | Insys_Anthem_001972370 |
| Insys_Anthem_001972409 | Insys_Anthem_001972409 |
| Insys_Anthem_001972491 | Insys_Anthem_001972491 |
| Insys_Anthem_001972517 | Insys_Anthem_001972517 |
| Insys_Anthem_001972575 | Insys_Anthem_001972575 |
| Insys_Anthem_001972584 | Insys_Anthem_001972584 |
| Insys_Anthem_001972593 | Insys_Anthem_001972593 |
| Insys_Anthem_001972648 | Insys_Anthem_001972648 |
| Insys_Anthem_001972698 | Insys_Anthem_001972698 |
| Insys_Anthem_001972703 | Insys_Anthem_001972703 |
| Insys_Anthem_001972712 | Insys_Anthem_001972712 |
| Insys_Anthem_001972732 | Insys_Anthem_001972732 |
| Insys_Anthem_001972750 | Insys_Anthem_001972750 |
| Insys_Anthem_001972766 | Insys_Anthem_001972766 |
| Insys_Anthem_001972769 | Insys_Anthem_001972769 |
| Insys_Anthem_001972838 | Insys_Anthem_001972838 |
| Insys_Anthem_001972882 | Insys_Anthem_001972882 |
| Insys_Anthem_001972985 | Insys_Anthem_001972985 |
| Insys_Anthem_001972996 | Insys_Anthem_001972996 |
| Insys_Anthem_001972997 | Insys_Anthem_001972997 |
| Insys_Anthem_001973020 | Insys_Anthem_001973020 |
| Insys_Anthem_001973034 | Insys_Anthem_001973034 |
| Insys_Anthem_001973060 | Insys_Anthem_001973060 |
| Insys_Anthem_001973128 | Insys_Anthem_001973128 |
| Insys_Anthem_001973141 | Insys_Anthem_001973141 |
| Insys_Anthem_001973202 | Insys_Anthem_001973202 |
| Insys_Anthem_001973210 | Insys_Anthem_001973210 |
| Insys_Anthem_001973256 | Insys_Anthem_001973256 |
| Insys_Anthem_001973276 | Insys_Anthem_001973276 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001973290 | Insys_Anthem_001973290 |
| Insys_Anthem_001973300 | Insys_Anthem_001973300 |
| Insys_Anthem_001973311 | Insys_Anthem_001973311 |
| Insys_Anthem_001973366 | Insys_Anthem_001973366 |
| Insys_Anthem_001973376 | Insys_Anthem_001973376 |
| Insys_Anthem_001973415 | Insys_Anthem_001973415 |
| Insys_Anthem_001973457 | Insys_Anthem_001973457 |
| Insys_Anthem_001973462 | Insys_Anthem_001973462 |
| Insys_Anthem_001973500 | Insys_Anthem_001973500 |
| Insys_Anthem_001973514 | Insys_Anthem_001973514 |
| Insys_Anthem_001973539 | Insys_Anthem_001973539 |
| Insys_Anthem_001973562 | Insys_Anthem_001973562 |
| Insys_Anthem_001973586 | Insys_Anthem_001973586 |
| Insys_Anthem_001973593 | Insys_Anthem_001973593 |
| Insys_Anthem_001973597 | Insys_Anthem_001973597 |
| Insys_Anthem_001973602 | Insys_Anthem_001973602 |
| Insys_Anthem_001973608 | Insys_Anthem_001973608 |
| Insys_Anthem_001973609 | Insys_Anthem_001973609 |
| Insys_Anthem_001973610 | Insys_Anthem_001973610 |
| Insys_Anthem_001973611 | Insys_Anthem_001973611 |
| Insys_Anthem_001973630 | Insys_Anthem_001973630 |
| Insys_Anthem_001973654 | Insys_Anthem_001973654 |
| Insys_Anthem_001973663 | Insys_Anthem_001973663 |
| Insys_Anthem_001973696 | Insys_Anthem_001973696 |
| Insys_Anthem_001973754 | Insys_Anthem_001973754 |
| Insys_Anthem_001973760 | Insys_Anthem_001973760 |
| Insys_Anthem_001973761 | Insys_Anthem_001973761 |
| Insys_Anthem_001973762 | Insys_Anthem_001973762 |
| Insys_Anthem_001973771 | Insys_Anthem_001973771 |
| Insys_Anthem_001973822 | Insys_Anthem_001973822 |
| Insys_Anthem_001973846 | Insys_Anthem_001973846 |
| Insys_Anthem_001973890 | Insys_Anthem_001973890 |
| Insys_Anthem_001973900 | Insys_Anthem_001973900 |
| Insys_Anthem_001973908 | Insys_Anthem_001973908 |
| Insys_Anthem_001973915 | Insys_Anthem_001973915 |
| Insys_Anthem_001973928 | Insys_Anthem_001973928 |
| Insys_Anthem_001973931 | Insys_Anthem_001973931 |
| Insys_Anthem_001973969 | Insys_Anthem_001973969 |
| Insys_Anthem_001973996 | Insys_Anthem_001973996 |
| Insys_Anthem_001974016 | Insys_Anthem_001974016 |
| Insys_Anthem_001974021 | Insys_Anthem_001974021 |
| Insys_Anthem_001974042 | Insys_Anthem_001974042 |
| Insys_Anthem_001974054 | Insys_Anthem_001974054 |
| Insys_Anthem_001974092 | Insys_Anthem_001974092 |
| Insys_Anthem_001974112 | Insys_Anthem_001974112 |
| Insys_Anthem_001974122 | Insys_Anthem_001974122 |
| Insys_Anthem_001974156 | Insys_Anthem_001974156 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001974162 | Insys_Anthem_001974162 |
| Insys_Anthem_001974166 | Insys_Anthem_001974166 |
| Insys_Anthem_001974175 | Insys_Anthem_001974175 |
| Insys_Anthem_001974221 | Insys_Anthem_001974221 |
| Insys_Anthem_001974326 | Insys_Anthem_001974326 |
| Insys_Anthem_001974362 | Insys_Anthem_001974362 |
| Insys_Anthem_001974374 | Insys_Anthem_001974374 |
| Insys_Anthem_001974375 | Insys_Anthem_001974375 |
| Insys_Anthem_001974378 | Insys_Anthem_001974378 |
| Insys_Anthem_001974380 | Insys_Anthem_001974380 |
| Insys_Anthem_001974403 | Insys_Anthem_001974403 |
| Insys_Anthem_001974412 | Insys_Anthem_001974412 |
| Insys_Anthem_001974419 | Insys_Anthem_001974419 |
| Insys_Anthem_001974420 | Insys_Anthem_001974420 |
| Insys_Anthem_001974422 | Insys_Anthem_001974422 |
| Insys_Anthem_001974537 | Insys_Anthem_001974537 |
| Insys_Anthem_001974547 | Insys_Anthem_001974547 |
| Insys_Anthem_001974561 | Insys_Anthem_001974561 |
| Insys_Anthem_001974639 | Insys_Anthem_001974639 |
| Insys_Anthem_001974643 | Insys_Anthem_001974643 |
| Insys_Anthem_001974693 | Insys_Anthem_001974693 |
| Insys_Anthem_001974764 | Insys_Anthem_001974764 |
| Insys_Anthem_001974847 | Insys_Anthem_001974847 |
| Insys_Anthem_001974880 | Insys_Anthem_001974880 |
| Insys_Anthem_001974885 | Insys_Anthem_001974885 |
| Insys_Anthem_001974902 | Insys_Anthem_001974902 |
| Insys_Anthem_001974974 | Insys_Anthem_001974974 |
| Insys_Anthem_001974976 | Insys_Anthem_001974976 |
| Insys_Anthem_001975088 | Insys_Anthem_001975088 |
| Insys_Anthem_001975095 | Insys_Anthem_001975095 |
| Insys_Anthem_001975099 | Insys_Anthem_001975099 |
| Insys_Anthem_001975170 | Insys_Anthem_001975170 |
| Insys_Anthem_001975173 | Insys_Anthem_001975173 |
| Insys_Anthem_001975176 | Insys_Anthem_001975176 |
| Insys_Anthem_001975179 | Insys_Anthem_001975179 |
| Insys_Anthem_001975180 | Insys_Anthem_001975180 |
| Insys_Anthem_001975182 | Insys_Anthem_001975182 |
| Insys_Anthem_001975183 | Insys_Anthem_001975183 |
| Insys_Anthem_001975236 | Insys_Anthem_001975236 |
| Insys_Anthem_001975354 | Insys_Anthem_001975354 |
| Insys_Anthem_001975358 | Insys_Anthem_001975358 |
| Insys_Anthem_001975360 | Insys_Anthem_001975360 |
| Insys_Anthem_001975370 | Insys_Anthem_001975370 |
| Insys_Anthem_001975373 | Insys_Anthem_001975373 |
| Insys_Anthem_001975393 | Insys_Anthem_001975393 |
| Insys_Anthem_001975394 | Insys_Anthem_001975394 |
| Insys_Anthem_001975395 | Insys_Anthem_001975395 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001975396 | Insys_Anthem_001975396 |
| Insys_Anthem_001975397 | Insys_Anthem_001975397 |
| Insys_Anthem_001975398 | Insys_Anthem_001975398 |
| Insys_Anthem_001975399 | Insys_Anthem_001975399 |
| Insys_Anthem_001975400 | Insys_Anthem_001975400 |
| Insys_Anthem_001975402 | Insys_Anthem_001975402 |
| Insys_Anthem_001975412 | Insys_Anthem_001975412 |
| Insys_Anthem_001975418 | Insys_Anthem_001975418 |
| Insys_Anthem_001975428 | Insys_Anthem_001975428 |
| Insys_Anthem_001975433 | Insys_Anthem_001975433 |
| Insys_Anthem_001975434 | Insys_Anthem_001975434 |
| Insys_Anthem_001975436 | Insys_Anthem_001975436 |
| Insys_Anthem_001975440 | Insys_Anthem_001975440 |
| Insys_Anthem_001975448 | Insys_Anthem_001975448 |
| Insys_Anthem_001975719 | Insys_Anthem_001975719 |
| Insys_Anthem_001975723 | Insys_Anthem_001975723 |
| Insys_Anthem_001975761 | Insys_Anthem_001975761 |
| Insys_Anthem_001975796 | Insys_Anthem_001975796 |
| Insys_Anthem_001975975 | Insys_Anthem_001975975 |
| Insys_Anthem_001975981 | Insys_Anthem_001975981 |
| Insys_Anthem_001975990 | Insys_Anthem_001975990 |
| Insys_Anthem_001976045 | Insys_Anthem_001976045 |
| Insys_Anthem_001976061 | Insys_Anthem_001976061 |
| Insys_Anthem_001976206 | Insys_Anthem_001976206 |
| Insys_Anthem_001976290 | Insys_Anthem_001976290 |
| Insys_Anthem_001976291 | Insys_Anthem_001976291 |
| Insys_Anthem_001976292 | Insys_Anthem_001976292 |
| Insys_Anthem_001976293 | Insys_Anthem_001976293 |
| Insys_Anthem_001976294 | Insys_Anthem_001976294 |
| Insys_Anthem_001976295 | Insys_Anthem_001976295 |
| Insys_Anthem_001976986 | Insys_Anthem_001976986 |
| Insys_Anthem_001977436 | Insys_Anthem_001977436 |
| Insys_Anthem_001977439 | Insys_Anthem_001977439 |
| Insys_Anthem_001977441 | Insys_Anthem_001977441 |
| Insys_Anthem_001977450 | Insys_Anthem_001977450 |
| Insys_Anthem_001977504 | Insys_Anthem_001977504 |
| Insys_Anthem_001977505 | Insys_Anthem_001977505 |
| Insys_Anthem_001977506 | Insys_Anthem_001977506 |
| Insys_Anthem_001977507 | Insys_Anthem_001977507 |
| Insys_Anthem_001977588 | Insys_Anthem_001977588 |
| Insys_Anthem_001977590 | Insys_Anthem_001977590 |
| Insys_Anthem_001977591 | Insys_Anthem_001977591 |
| Insys_Anthem_001977683 | Insys_Anthem_001977683 |
| Insys_Anthem_001977745 | Insys_Anthem_001977745 |
| Insys_Anthem_001977998 | Insys_Anthem_001977998 |
| Insys_Anthem_001978001 | Insys_Anthem_001978001 |
| Insys_Anthem_001978065 | Insys_Anthem_001978065 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001978076 | Insys_Anthem_001978076 |
| Insys_Anthem_001978087 | Insys_Anthem_001978087 |
| Insys_Anthem_001978410 | Insys_Anthem_001978410 |
| Insys_Anthem_001978418 | Insys_Anthem_001978418 |
| Insys_Anthem_001978478 | Insys_Anthem_001978478 |
| Insys_Anthem_001978633 | Insys_Anthem_001978633 |
| Insys_Anthem_001978644 | Insys_Anthem_001978644 |
| Insys_Anthem_001978738 | Insys_Anthem_001978738 |
| Insys_Anthem_001978851 | Insys_Anthem_001978851 |
| Insys_Anthem_001978904 | Insys_Anthem_001978904 |
| Insys_Anthem_001979116 | Insys_Anthem_001979116 |
| Insys_Anthem_001979661 | Insys_Anthem_001979661 |
| Insys_Anthem_001979662 | Insys_Anthem_001979662 |
| Insys_Anthem_001979811 | Insys_Anthem_001979811 |
| Insys_Anthem_001979965 | Insys_Anthem_001979965 |
| Insys_Anthem_001980023 | Insys_Anthem_001980023 |
| Insys_Anthem_001980038 | Insys_Anthem_001980038 |
| Insys_Anthem_001980956 | Insys_Anthem_001980956 |
| Insys_Anthem_001981045 | Insys_Anthem_001981045 |
| Insys_Anthem_001981052 | Insys_Anthem_001981052 |
| Insys_Anthem_001981349 | Insys_Anthem_001981349 |
| Insys_Anthem_001981570 | Insys_Anthem_001981570 |
| Insys_Anthem_001981574 | Insys_Anthem_001981574 |
| Insys_Anthem_001981976 | Insys_Anthem_001981976 |
| Insys_Anthem_001981995 | Insys_Anthem_001981995 |
| Insys_Anthem_001982367 | Insys_Anthem_001982367 |
| Insys_Anthem_001982409 | Insys_Anthem_001982409 |
| Insys_Anthem_001982576 | Insys_Anthem_001982576 |
| Insys_Anthem_001982591 | Insys_Anthem_001982591 |
| Insys_Anthem_001982756 | Insys_Anthem_001982756 |
| Insys_Anthem_001982814 | Insys_Anthem_001982814 |
| Insys_Anthem_001982815 | Insys_Anthem_001982815 |
| Insys_Anthem_001982924 | Insys_Anthem_001982924 |
| Insys_Anthem_001982928 | Insys_Anthem_001982928 |
| Insys_Anthem_001983801 | Insys_Anthem_001983801 |
| Insys_Anthem_001983804 | Insys_Anthem_001983804 |
| Insys_Anthem_001983848 | Insys_Anthem_001983848 |
| Insys_Anthem_001983861 | Insys_Anthem_001983861 |
| Insys_Anthem_001983905 | Insys_Anthem_001983905 |
| Insys_Anthem_001983938 | Insys_Anthem_001983938 |
| Insys_Anthem_001983973 | Insys_Anthem_001983973 |
| Insys_Anthem_001983987 | Insys_Anthem_001983987 |
| Insys_Anthem_001984195 | Insys_Anthem_001984195 |
| Insys_Anthem_001984287 | Insys_Anthem_001984287 |
| Insys_Anthem_001984301 | Insys_Anthem_001984301 |
| Insys_Anthem_001984371 | Insys_Anthem_001984371 |
| Insys_Anthem_001984433 | Insys_Anthem_001984433 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001984434 | Insys_Anthem_001984434 |
| Insys_Anthem_001984452 | Insys_Anthem_001984452 |
| Insys_Anthem_001984453 | Insys_Anthem_001984453 |
| Insys_Anthem_001984481 | Insys_Anthem_001984481 |
| Insys_Anthem_001984482 | Insys_Anthem_001984482 |
| Insys_Anthem_001984512 | Insys_Anthem_001984512 |
| Insys_Anthem_001984559 | Insys_Anthem_001984559 |
| Insys_Anthem_001984581 | Insys_Anthem_001984581 |
| Insys_Anthem_001984604 | Insys_Anthem_001984604 |
| Insys_Anthem_001984622 | Insys_Anthem_001984622 |
| Insys_Anthem_001984633 | Insys_Anthem_001984633 |
| Insys_Anthem_001984650 | Insys_Anthem_001984650 |
| Insys_Anthem_001984667 | Insys_Anthem_001984667 |
| Insys_Anthem_001984692 | Insys_Anthem_001984692 |
| Insys_Anthem_001984699 | Insys_Anthem_001984699 |
| Insys_Anthem_001984720 | Insys_Anthem_001984720 |
| Insys_Anthem_001984772 | Insys_Anthem_001984772 |
| Insys_Anthem_001984781 | Insys_Anthem_001984781 |
| Insys_Anthem_001984791 | Insys_Anthem_001984791 |
| Insys_Anthem_001984840 | Insys_Anthem_001984840 |
| Insys_Anthem_001984852 | Insys_Anthem_001984852 |
| Insys_Anthem_001984883 | Insys_Anthem_001984883 |
| Insys_Anthem_001984922 | Insys_Anthem_001984922 |
| Insys_Anthem_001984932 | Insys_Anthem_001984932 |
| Insys_Anthem_001984972 | Insys_Anthem_001984972 |
| Insys_Anthem_001985055 | Insys_Anthem_001985055 |
| Insys_Anthem_001985151 | Insys_Anthem_001985151 |
| Insys_Anthem_001985211 | Insys_Anthem_001985211 |
| Insys_Anthem_001985215 | Insys_Anthem_001985215 |
| Insys_Anthem_001985249 | Insys_Anthem_001985249 |
| Insys_Anthem_001985264 | Insys_Anthem_001985264 |
| Insys_Anthem_001985271 | Insys_Anthem_001985271 |
| Insys_Anthem_001985291 | Insys_Anthem_001985291 |
| Insys_Anthem_001985322 | Insys_Anthem_001985322 |
| Insys_Anthem_001985361 | Insys_Anthem_001985361 |
| Insys_Anthem_001985366 | Insys_Anthem_001985366 |
| Insys_Anthem_001985411 | Insys_Anthem_001985411 |
| Insys_Anthem_001985413 | Insys_Anthem_001985413 |
| Insys_Anthem_001985421 | Insys_Anthem_001985421 |
| Insys_Anthem_001985422 | Insys_Anthem_001985422 |
| Insys_Anthem_001985423 | Insys_Anthem_001985423 |
| Insys_Anthem_001985425 | Insys_Anthem_001985425 |
| Insys_Anthem_001985428 | Insys_Anthem_001985428 |
| Insys_Anthem_001985451 | Insys_Anthem_001985451 |
| Insys_Anthem_001985454 | Insys_Anthem_001985454 |
| Insys_Anthem_001985487 | Insys_Anthem_001985487 |
| Insys_Anthem_001985490 | Insys_Anthem_001985490 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001985534 | Insys_Anthem_001985534 |
| Insys_Anthem_001985551 | Insys_Anthem_001985551 |
| Insys_Anthem_001985587 | Insys_Anthem_001985587 |
| Insys_Anthem_001985621 | Insys_Anthem_001985621 |
| Insys_Anthem_001985663 | Insys_Anthem_001985663 |
| Insys_Anthem_001985684 | Insys_Anthem_001985684 |
| Insys_Anthem_001985706 | Insys_Anthem_001985706 |
| Insys_Anthem_001985715 | Insys_Anthem_001985715 |
| Insys_Anthem_001985730 | Insys_Anthem_001985730 |
| Insys_Anthem_001985748 | Insys_Anthem_001985748 |
| Insys_Anthem_001985792 | Insys_Anthem_001985792 |
| Insys_Anthem_001985796 | Insys_Anthem_001985796 |
| Insys_Anthem_001985797 | Insys_Anthem_001985797 |
| Insys_Anthem_001985799 | Insys_Anthem_001985799 |
| Insys_Anthem_001985800 | Insys_Anthem_001985800 |
| Insys_Anthem_001985806 | Insys_Anthem_001985806 |
| Insys_Anthem_001985824 | Insys_Anthem_001985824 |
| Insys_Anthem_001985840 | Insys_Anthem_001985840 |
| Insys_Anthem_001985872 | Insys_Anthem_001985872 |
| Insys_Anthem_001985873 | Insys_Anthem_001985873 |
| Insys_Anthem_001985890 | Insys_Anthem_001985890 |
| Insys_Anthem_001985946 | Insys_Anthem_001985946 |
| Insys_Anthem_001986002 | Insys_Anthem_001986002 |
| Insys_Anthem_001986016 | Insys_Anthem_001986016 |
| Insys_Anthem_001986023 | Insys_Anthem_001986023 |
| Insys_Anthem_001986025 | Insys_Anthem_001986025 |
| Insys_Anthem_001986026 | Insys_Anthem_001986026 |
| Insys_Anthem_001986027 | Insys_Anthem_001986027 |
| Insys_Anthem_001986034 | Insys_Anthem_001986034 |
| Insys_Anthem_001986050 | Insys_Anthem_001986050 |
| Insys_Anthem_001986069 | Insys_Anthem_001986069 |
| Insys_Anthem_001986086 | Insys_Anthem_001986086 |
| Insys_Anthem_001986095 | Insys_Anthem_001986095 |
| Insys_Anthem_001986121 | Insys_Anthem_001986121 |
| Insys_Anthem_001986138 | Insys_Anthem_001986138 |
| Insys_Anthem_001986148 | Insys_Anthem_001986148 |
| Insys_Anthem_001986158 | Insys_Anthem_001986158 |
| Insys_Anthem_001986168 | Insys_Anthem_001986168 |
| Insys_Anthem_001986190 | Insys_Anthem_001986190 |
| Insys_Anthem_001986199 | Insys_Anthem_001986199 |
| Insys_Anthem_001986204 | Insys_Anthem_001986204 |
| Insys_Anthem_001986221 | Insys_Anthem_001986221 |
| Insys_Anthem_001986227 | Insys_Anthem_001986227 |
| Insys_Anthem_001986237 | Insys_Anthem_001986237 |
| Insys_Anthem_001986263 | Insys_Anthem_001986263 |
| Insys_Anthem_001986311 | Insys_Anthem_001986311 |
| Insys_Anthem_001986327 | Insys_Anthem_001986327 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001986345 | Insys_Anthem_001986345 |
| Insys_Anthem_001986381 | Insys_Anthem_001986381 |
| Insys_Anthem_001986385 | Insys_Anthem_001986385 |
| Insys_Anthem_001986398 | Insys_Anthem_001986398 |
| Insys_Anthem_001986419 | Insys_Anthem_001986419 |
| Insys_Anthem_001986425 | Insys_Anthem_001986425 |
| Insys_Anthem_001986426 | Insys_Anthem_001986426 |
| Insys_Anthem_001986483 | Insys_Anthem_001986483 |
| Insys_Anthem_001986500 | Insys_Anthem_001986500 |
| Insys_Anthem_001986511 | Insys_Anthem_001986511 |
| Insys_Anthem_001986557 | Insys_Anthem_001986557 |
| Insys_Anthem_001986626 | Insys_Anthem_001986626 |
| Insys_Anthem_001986653 | Insys_Anthem_001986653 |
| Insys_Anthem_001986712 | Insys_Anthem_001986712 |
| Insys_Anthem_001986718 | Insys_Anthem_001986718 |
| Insys_Anthem_001986760 | Insys_Anthem_001986760 |
| Insys_Anthem_001986830 | Insys_Anthem_001986830 |
| Insys_Anthem_001986853 | Insys_Anthem_001986853 |
| Insys_Anthem_001986897 | Insys_Anthem_001986897 |
| Insys_Anthem_001986904 | Insys_Anthem_001986904 |
| Insys_Anthem_001986914 | Insys_Anthem_001986914 |
| Insys_Anthem_001986915 | Insys_Anthem_001986915 |
| Insys_Anthem_001986946 | Insys_Anthem_001986946 |
| Insys_Anthem_001986984 | Insys_Anthem_001986984 |
| Insys_Anthem_001987061 | Insys_Anthem_001987061 |
| Insys_Anthem_001987104 | Insys_Anthem_001987104 |
| Insys_Anthem_001987108 | Insys_Anthem_001987108 |
| Insys_Anthem_001987142 | Insys_Anthem_001987142 |
| Insys_Anthem_001987176 | Insys_Anthem_001987176 |
| Insys_Anthem_001987183 | Insys_Anthem_001987183 |
| Insys_Anthem_001987188 | Insys_Anthem_001987188 |
| Insys_Anthem_001987199 | Insys_Anthem_001987199 |
| Insys_Anthem_001987202 | Insys_Anthem_001987202 |
| Insys_Anthem_001987205 | Insys_Anthem_001987205 |
| Insys_Anthem_001987209 | Insys_Anthem_001987209 |
| Insys_Anthem_001987257 | Insys_Anthem_001987257 |
| Insys_Anthem_001987265 | Insys_Anthem_001987265 |
| Insys_Anthem_001987268 | Insys_Anthem_001987268 |
| Insys_Anthem_001987407 | Insys_Anthem_001987407 |
| Insys_Anthem_001987440 | Insys_Anthem_001987440 |
| Insys_Anthem_001987505 | Insys_Anthem_001987505 |
| Insys_Anthem_001987679 | Insys_Anthem_001987679 |
| Insys_Anthem_001987770 | Insys_Anthem_001987770 |
| Insys_Anthem_001987824 | Insys_Anthem_001987824 |
| Insys_Anthem_001987883 | Insys_Anthem_001987883 |
| Insys_Anthem_001987885 | Insys_Anthem_001987885 |
| Insys_Anthem_001987896 | Insys_Anthem_001987896 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001987945 | Insys_Anthem_001987945 |
| Insys_Anthem_001988161 | Insys_Anthem_001988161 |
| Insys_Anthem_001988162 | Insys_Anthem_001988162 |
| Insys_Anthem_001988163 | Insys_Anthem_001988163 |
| Insys_Anthem_001988164 | Insys_Anthem_001988164 |
| Insys_Anthem_001988165 | Insys_Anthem_001988165 |
| Insys_Anthem_001988166 | Insys_Anthem_001988166 |
| Insys_Anthem_001988171 | Insys_Anthem_001988171 |
| Insys_Anthem_001988172 | Insys_Anthem_001988172 |
| Insys_Anthem_001988243 | Insys_Anthem_001988243 |
| Insys_Anthem_001988261 | Insys_Anthem_001988261 |
| Insys_Anthem_001988472 | Insys_Anthem_001988472 |
| Insys_Anthem_001988473 | Insys_Anthem_001988473 |
| Insys_Anthem_001988477 | Insys_Anthem_001988477 |
| Insys_Anthem_001988482 | Insys_Anthem_001988482 |
| Insys_Anthem_001988483 | Insys_Anthem_001988483 |
| Insys_Anthem_001988574 | Insys_Anthem_001988574 |
| Insys_Anthem_001988590 | Insys_Anthem_001988590 |
| Insys_Anthem_001988597 | Insys_Anthem_001988597 |
| Insys_Anthem_001988739 | Insys_Anthem_001988739 |
| Insys_Anthem_001988751 | Insys_Anthem_001988751 |
| Insys_Anthem_001988772 | Insys_Anthem_001988772 |
| Insys_Anthem_001988798 | Insys_Anthem_001988798 |
| Insys_Anthem_001988975 | Insys_Anthem_001988975 |
| Insys_Anthem_001989127 | Insys_Anthem_001989127 |
| Insys_Anthem_001989434 | Insys_Anthem_001989434 |
| Insys_Anthem_001989456 | Insys_Anthem_001989456 |
| Insys_Anthem_001989573 | Insys_Anthem_001989573 |
| Insys_Anthem_001990200 | Insys_Anthem_001990200 |
| Insys_Anthem_001990206 | Insys_Anthem_001990206 |
| Insys_Anthem_001990238 | Insys_Anthem_001990238 |
| Insys_Anthem_001990247 | Insys_Anthem_001990247 |
| Insys_Anthem_001990251 | Insys_Anthem_001990251 |
| Insys_Anthem_001990311 | Insys_Anthem_001990311 |
| Insys_Anthem_001990331 | Insys_Anthem_001990331 |
| Insys_Anthem_001990339 | Insys_Anthem_001990339 |
| Insys_Anthem_001990341 | Insys_Anthem_001990341 |
| Insys_Anthem_001990502 | Insys_Anthem_001990502 |
| Insys_Anthem_001990563 | Insys_Anthem_001990563 |
| Insys_Anthem_001990649 | Insys_Anthem_001990649 |
| Insys_Anthem_001990938 | Insys_Anthem_001990938 |
| Insys_Anthem_001990942 | Insys_Anthem_001990942 |
| Insys_Anthem_001990997 | Insys_Anthem_001990997 |
| Insys_Anthem_001991011 | Insys_Anthem_001991011 |
| Insys_Anthem_001991020 | Insys_Anthem_001991020 |
| Insys_Anthem_001991025 | Insys_Anthem_001991025 |
| Insys_Anthem_001991029 | Insys_Anthem_001991029 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001991056 | Insys_Anthem_001991056 |
| Insys_Anthem_001991067 | Insys_Anthem_001991067 |
| Insys_Anthem_001991079 | Insys_Anthem_001991079 |
| Insys_Anthem_001991090 | Insys_Anthem_001991090 |
| Insys_Anthem_001991125 | Insys_Anthem_001991125 |
| Insys_Anthem_001991172 | Insys_Anthem_001991172 |
| Insys_Anthem_001991192 | Insys_Anthem_001991192 |
| Insys_Anthem_001991193 | Insys_Anthem_001991193 |
| Insys_Anthem_001991199 | Insys_Anthem_001991199 |
| Insys_Anthem_001991212 | Insys_Anthem_001991212 |
| Insys_Anthem_001991244 | Insys_Anthem_001991244 |
| Insys_Anthem_001991249 | Insys_Anthem_001991249 |
| Insys_Anthem_001991250 | Insys_Anthem_001991250 |
| Insys_Anthem_001991255 | Insys_Anthem_001991255 |
| Insys_Anthem_001991256 | Insys_Anthem_001991256 |
| Insys_Anthem_001991268 | Insys_Anthem_001991268 |
| Insys_Anthem_001991269 | Insys_Anthem_001991269 |
| Insys_Anthem_001991296 | Insys_Anthem_001991296 |
| Insys_Anthem_001991319 | Insys_Anthem_001991319 |
| Insys_Anthem_001991320 | Insys_Anthem_001991320 |
| Insys_Anthem_001991341 | Insys_Anthem_001991341 |
| Insys_Anthem_001991577 | Insys_Anthem_001991577 |
| Insys_Anthem_001991589 | Insys_Anthem_001991589 |
| Insys_Anthem_001991592 | Insys_Anthem_001991592 |
| Insys_Anthem_001991692 | Insys_Anthem_001991692 |
| Insys_Anthem_001991786 | Insys_Anthem_001991786 |
| Insys_Anthem_001991922 | Insys_Anthem_001991922 |
| Insys_Anthem_001991989 | Insys_Anthem_001991989 |
| Insys_Anthem_001991991 | Insys_Anthem_001991991 |
| Insys_Anthem_001992046 | Insys_Anthem_001992046 |
| Insys_Anthem_001992047 | Insys_Anthem_001992047 |
| Insys_Anthem_001992052 | Insys_Anthem_001992052 |
| Insys_Anthem_001992053 | Insys_Anthem_001992053 |
| Insys_Anthem_001992087 | Insys_Anthem_001992087 |
| Insys_Anthem_001992088 | Insys_Anthem_001992088 |
| Insys_Anthem_001992124 | Insys_Anthem_001992124 |
| Insys_Anthem_001992183 | Insys_Anthem_001992183 |
| Insys_Anthem_001992192 | Insys_Anthem_001992192 |
| Insys_Anthem_001992207 | Insys_Anthem_001992207 |
| Insys_Anthem_001992217 | Insys_Anthem_001992217 |
| Insys_Anthem_001992220 | Insys_Anthem_001992220 |
| Insys_Anthem_001992280 | Insys_Anthem_001992280 |
| Insys_Anthem_001992315 | Insys_Anthem_001992315 |
| Insys_Anthem_001992402 | Insys_Anthem_001992402 |
| Insys_Anthem_001992504 | Insys_Anthem_001992504 |
| Insys_Anthem_001992724 | Insys_Anthem_001992724 |
| Insys_Anthem_001992730 | Insys_Anthem_001992730 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001992818 | Insys_Anthem_001992818 |
| Insys_Anthem_001992954 | Insys_Anthem_001992954 |
| Insys_Anthem_001992956 | Insys_Anthem_001992956 |
| Insys_Anthem_001992993 | Insys_Anthem_001992993 |
| Insys_Anthem_001992999 | Insys_Anthem_001992999 |
| Insys_Anthem_001993034 | Insys_Anthem_001993034 |
| Insys_Anthem_001993046 | Insys_Anthem_001993046 |
| Insys_Anthem_001993069 | Insys_Anthem_001993069 |
| Insys_Anthem_001993086 | Insys_Anthem_001993086 |
| Insys_Anthem_001993092 | Insys_Anthem_001993092 |
| Insys_Anthem_001993104 | Insys_Anthem_001993104 |
| Insys_Anthem_001993140 | Insys_Anthem_001993140 |
| Insys_Anthem_001993173 | Insys_Anthem_001993173 |
| Insys_Anthem_001993200 | Insys_Anthem_001993200 |
| Insys_Anthem_001993220 | Insys_Anthem_001993220 |
| Insys_Anthem_001993250 | Insys_Anthem_001993250 |
| Insys_Anthem_001993264 | Insys_Anthem_001993264 |
| Insys_Anthem_001993305 | Insys_Anthem_001993305 |
| Insys_Anthem_001993353 | Insys_Anthem_001993353 |
| Insys_Anthem_001993382 | Insys_Anthem_001993382 |
| Insys_Anthem_001993411 | Insys_Anthem_001993411 |
| Insys_Anthem_001993466 | Insys_Anthem_001993466 |
| Insys_Anthem_001993534 | Insys_Anthem_001993534 |
| Insys_Anthem_001993551 | Insys_Anthem_001993551 |
| Insys_Anthem_001993591 | Insys_Anthem_001993591 |
| Insys_Anthem_001993609 | Insys_Anthem_001993609 |
| Insys_Anthem_001993675 | Insys_Anthem_001993675 |
| Insys_Anthem_001993809 | Insys_Anthem_001993809 |
| Insys_Anthem_001993855 | Insys_Anthem_001993855 |
| Insys_Anthem_001993892 | Insys_Anthem_001993892 |
| Insys_Anthem_001993919 | Insys_Anthem_001993919 |
| Insys_Anthem_001993955 | Insys_Anthem_001993955 |
| Insys_Anthem_001993971 | Insys_Anthem_001993971 |
| Insys_Anthem_001993988 | Insys_Anthem_001993988 |
| Insys_Anthem_001994045 | Insys_Anthem_001994045 |
| Insys_Anthem_001994105 | Insys_Anthem_001994105 |
| Insys_Anthem_001994162 | Insys_Anthem_001994162 |
| Insys_Anthem_001994164 | Insys_Anthem_001994164 |
| Insys_Anthem_001994573 | Insys_Anthem_001994573 |
| Insys_Anthem_001994844 | Insys_Anthem_001994844 |
| Insys_Anthem_001994908 | Insys_Anthem_001994908 |
| Insys_Anthem_001994916 | Insys_Anthem_001994916 |
| Insys_Anthem_001994971 | Insys_Anthem_001994971 |
| Insys_Anthem_001994976 | Insys_Anthem_001994976 |
| Insys_Anthem_001994979 | Insys_Anthem_001994979 |
| Insys_Anthem_001995009 | Insys_Anthem_001995009 |
| Insys_Anthem_001995011 | Insys_Anthem_001995011 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001995039 | Insys_Anthem_001995039 |
| Insys_Anthem_001995056 | Insys_Anthem_001995056 |
| Insys_Anthem_001995172 | Insys_Anthem_001995172 |
| Insys_Anthem_001995385 | Insys_Anthem_001995385 |
| Insys_Anthem_001995418 | Insys_Anthem_001995418 |
| Insys_Anthem_001995420 | Insys_Anthem_001995420 |
| Insys_Anthem_001995421 | Insys_Anthem_001995421 |
| Insys_Anthem_001995431 | Insys_Anthem_001995431 |
| Insys_Anthem_001995432 | Insys_Anthem_001995432 |
| Insys_Anthem_001995465 | Insys_Anthem_001995465 |
| Insys_Anthem_001995515 | Insys_Anthem_001995515 |
| Insys_Anthem_001995519 | Insys_Anthem_001995519 |
| Insys_Anthem_001995535 | Insys_Anthem_001995535 |
| Insys_Anthem_001995544 | Insys_Anthem_001995544 |
| Insys_Anthem_001995561 | Insys_Anthem_001995561 |
| Insys_Anthem_001995776 | Insys_Anthem_001995776 |
| Insys_Anthem_001995885 | Insys_Anthem_001995885 |
| Insys_Anthem_001996351 | Insys_Anthem_001996351 |
| Insys_Anthem_001996355 | Insys_Anthem_001996355 |
| Insys_Anthem_001996378 | Insys_Anthem_001996378 |
| Insys_Anthem_001996494 | Insys_Anthem_001996494 |
| Insys_Anthem_001996625 | Insys_Anthem_001996625 |
| Insys_Anthem_001996680 | Insys_Anthem_001996680 |
| Insys_Anthem_001996760 | Insys_Anthem_001996760 |
| Insys_Anthem_001996824 | Insys_Anthem_001996824 |
| Insys_Anthem_001996928 | Insys_Anthem_001996928 |
| Insys_Anthem_001996929 | Insys_Anthem_001996929 |
| Insys_Anthem_001996930 | Insys_Anthem_001996930 |
| Insys_Anthem_001996931 | Insys_Anthem_001996931 |
| Insys_Anthem_001997034 | Insys_Anthem_001997034 |
| Insys_Anthem_001997035 | Insys_Anthem_001997035 |
| Insys_Anthem_001997053 | Insys_Anthem_001997053 |
| Insys_Anthem_001997174 | Insys_Anthem_001997174 |
| Insys_Anthem_001997297 | Insys_Anthem_001997297 |
| Insys_Anthem_001997307 | Insys_Anthem_001997307 |
| Insys_Anthem_001997331 | Insys_Anthem_001997331 |
| Insys_Anthem_001997343 | Insys_Anthem_001997343 |
| Insys_Anthem_001997444 | Insys_Anthem_001997444 |
| Insys_Anthem_001997446 | Insys_Anthem_001997446 |
| Insys_Anthem_001997459 | Insys_Anthem_001997459 |
| Insys_Anthem_001997463 | Insys_Anthem_001997463 |
| Insys_Anthem_001997488 | Insys_Anthem_001997488 |
| Insys_Anthem_001997634 | Insys_Anthem_001997634 |
| Insys_Anthem_001997654 | Insys_Anthem_001997654 |
| Insys_Anthem_001997696 | Insys_Anthem_001997696 |
| Insys_Anthem_001997699 | Insys_Anthem_001997699 |
| Insys_Anthem_001997735 | Insys_Anthem_001997735 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_001997758 | Insys_Anthem_001997758 |
| Insys_Anthem_001997895 | Insys_Anthem_001997895 |
| Insys_Anthem_001997983 | Insys_Anthem_001997983 |
| Insys_Anthem_001998010 | Insys_Anthem_001998010 |
| Insys_Anthem_001998153 | Insys_Anthem_001998153 |
| Insys_Anthem_001998155 | Insys_Anthem_001998155 |
| Insys_Anthem_001998178 | Insys_Anthem_001998178 |
| Insys_Anthem_001998179 | Insys_Anthem_001998179 |
| Insys_Anthem_001998196 | Insys_Anthem_001998196 |
| Insys_Anthem_001998202 | Insys_Anthem_001998202 |
| Insys_Anthem_001998214 | Insys_Anthem_001998214 |
| Insys_Anthem_001998251 | Insys_Anthem_001998251 |
| Insys_Anthem_001998316 | Insys_Anthem_001998316 |
| Insys_Anthem_001998381 | Insys_Anthem_001998381 |
| Insys_Anthem_001998430 | Insys_Anthem_001998430 |
| Insys_Anthem_001998434 | Insys_Anthem_001998434 |
| Insys_Anthem_001998470 | Insys_Anthem_001998470 |
| Insys_Anthem_001998528 | Insys_Anthem_001998528 |
| Insys_Anthem_001998576 | Insys_Anthem_001998576 |
| Insys_Anthem_001998683 | Insys_Anthem_001998683 |
| Insys_Anthem_001998735 | Insys_Anthem_001998735 |
| Insys_Anthem_001998748 | Insys_Anthem_001998748 |
| Insys_Anthem_001998806 | Insys_Anthem_001998806 |
| Insys_Anthem_001998855 | Insys_Anthem_001998855 |
| Insys_Anthem_001998856 | Insys_Anthem_001998856 |
| Insys_Anthem_001998904 | Insys_Anthem_001998904 |
| Insys_Anthem_001998937 | Insys_Anthem_001998937 |
| Insys_Anthem_001998974 | Insys_Anthem_001998974 |
| Insys_Anthem_001999000 | Insys_Anthem_001999000 |
| Insys_Anthem_001999003 | Insys_Anthem_001999003 |
| Insys_Anthem_001999012 | Insys_Anthem_001999012 |
| Insys_Anthem_001999201 | Insys_Anthem_001999201 |
| Insys_Anthem_001999203 | Insys_Anthem_001999203 |
| Insys_Anthem_001999281 | Insys_Anthem_001999281 |
| Insys_Anthem_001999462 | Insys_Anthem_001999462 |
| Insys_Anthem_001999485 | Insys_Anthem_001999485 |
| Insys_Anthem_001999488 | Insys_Anthem_001999488 |
| Insys_Anthem_001999689 | Insys_Anthem_001999689 |
| Insys_Anthem_001999992 | Insys_Anthem_001999992 |
| Insys_Anthem_001999999 | Insys_Anthem_001999999 |
| Insys_Anthem_002000031 | Insys_Anthem_002000031 |
| Insys_Anthem_002000090 | Insys_Anthem_002000090 |
| Insys_Anthem_002000144 | Insys_Anthem_002000144 |
| Insys_Anthem_002000232 | Insys_Anthem_002000232 |
| Insys_Anthem_002000251 | Insys_Anthem_002000251 |
| Insys_Anthem_002000264 | Insys_Anthem_002000264 |
| Insys_Anthem_002000370 | Insys_Anthem_002000370 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002000389 | Insys_Anthem_002000389 |
| Insys_Anthem_002000396 | Insys_Anthem_002000396 |
| Insys_Anthem_002000430 | Insys_Anthem_002000430 |
| Insys_Anthem_002000447 | Insys_Anthem_002000447 |
| Insys_Anthem_002000449 | Insys_Anthem_002000449 |
| Insys_Anthem_002000453 | Insys_Anthem_002000453 |
| Insys_Anthem_002000479 | Insys_Anthem_002000479 |
| Insys_Anthem_002000484 | Insys_Anthem_002000484 |
| Insys_Anthem_002000489 | Insys_Anthem_002000489 |
| Insys_Anthem_002000490 | Insys_Anthem_002000490 |
| Insys_Anthem_002000491 | Insys_Anthem_002000491 |
| Insys_Anthem_002000492 | Insys_Anthem_002000492 |
| Insys_Anthem_002000497 | Insys_Anthem_002000497 |
| Insys_Anthem_002000499 | Insys_Anthem_002000499 |
| Insys_Anthem_002000500 | Insys_Anthem_002000500 |
| Insys_Anthem_002000560 | Insys_Anthem_002000560 |
| Insys_Anthem_002000603 | Insys_Anthem_002000603 |
| Insys_Anthem_002000605 | Insys_Anthem_002000605 |
| Insys_Anthem_002000641 | Insys_Anthem_002000641 |
| Insys_Anthem_002001049 | Insys_Anthem_002001049 |
| Insys_Anthem_002001249 | Insys_Anthem_002001249 |
| Insys_Anthem_002001271 | Insys_Anthem_002001271 |
| Insys_Anthem_002001327 | Insys_Anthem_002001327 |
| Insys_Anthem_002001438 | Insys_Anthem_002001438 |
| Insys_Anthem_002001554 | Insys_Anthem_002001554 |
| Insys_Anthem_002001690 | Insys_Anthem_002001690 |
| Insys_Anthem_002001717 | Insys_Anthem_002001717 |
| Insys_Anthem_002001832 | Insys_Anthem_002001832 |
| Insys_Anthem_002001950 | Insys_Anthem_002001950 |
| Insys_Anthem_002001964 | Insys_Anthem_002001964 |
| Insys_Anthem_002001968 | Insys_Anthem_002001968 |
| Insys_Anthem_002002000 | Insys_Anthem_002002000 |
| Insys_Anthem_002002001 | Insys_Anthem_002002001 |
| Insys_Anthem_002002024 | Insys_Anthem_002002024 |
| Insys_Anthem_002002030 | Insys_Anthem_002002030 |
| Insys_Anthem_002002031 | Insys_Anthem_002002031 |
| Insys_Anthem_002002039 | Insys_Anthem_002002039 |
| Insys_Anthem_002002054 | Insys_Anthem_002002054 |
| Insys_Anthem_002002235 | Insys_Anthem_002002235 |
| Insys_Anthem_002002236 | Insys_Anthem_002002236 |
| Insys_Anthem_002002237 | Insys_Anthem_002002237 |
| Insys_Anthem_002002239 | Insys_Anthem_002002239 |
| Insys_Anthem_002002292 | Insys_Anthem_002002292 |
| Insys_Anthem_002002304 | Insys_Anthem_002002304 |
| Insys_Anthem_002002316 | Insys_Anthem_002002316 |
| Insys_Anthem_002002317 | Insys_Anthem_002002317 |
| Insys_Anthem_002002325 | Insys_Anthem_002002325 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002002326 | Insys_Anthem_002002326 |
| Insys_Anthem_002002327 | Insys_Anthem_002002327 |
| Insys_Anthem_002002413 | Insys_Anthem_002002413 |
| Insys_Anthem_002002415 | Insys_Anthem_002002415 |
| Insys_Anthem_002002418 | Insys_Anthem_002002418 |
| Insys_Anthem_002002442 | Insys_Anthem_002002442 |
| Insys_Anthem_002002469 | Insys_Anthem_002002469 |
| Insys_Anthem_002002776 | Insys_Anthem_002002776 |
| Insys_Anthem_002002787 | Insys_Anthem_002002787 |
| Insys_Anthem_002002795 | Insys_Anthem_002002795 |
| Insys_Anthem_002002809 | Insys_Anthem_002002809 |
| Insys_Anthem_002002810 | Insys_Anthem_002002810 |
| Insys_Anthem_002002816 | Insys_Anthem_002002816 |
| Insys_Anthem_002002819 | Insys_Anthem_002002819 |
| Insys_Anthem_002002830 | Insys_Anthem_002002830 |
| Insys_Anthem_002002896 | Insys_Anthem_002002896 |
| Insys_Anthem_002002897 | Insys_Anthem_002002897 |
| Insys_Anthem_002002939 | Insys_Anthem_002002939 |
| Insys_Anthem_002003249 | Insys_Anthem_002003249 |
| Insys_Anthem_002003250 | Insys_Anthem_002003250 |
| Insys_Anthem_002003587 | Insys_Anthem_002003587 |
| Insys_Anthem_002003588 | Insys_Anthem_002003588 |
| Insys_Anthem_002003703 | Insys_Anthem_002003703 |
| Insys_Anthem_002003714 | Insys_Anthem_002003714 |
| Insys_Anthem_002003738 | Insys_Anthem_002003738 |
| Insys_Anthem_002003747 | Insys_Anthem_002003747 |
| Insys_Anthem_002003798 | Insys_Anthem_002003798 |
| Insys_Anthem_002003804 | Insys_Anthem_002003804 |
| Insys_Anthem_002003807 | Insys_Anthem_002003807 |
| Insys_Anthem_002003816 | Insys_Anthem_002003816 |
| Insys_Anthem_002003820 | Insys_Anthem_002003820 |
| Insys_Anthem_002004105 | Insys_Anthem_002004105 |
| Insys_Anthem_002004106 | Insys_Anthem_002004106 |
| Insys_Anthem_002004127 | Insys_Anthem_002004127 |
| Insys_Anthem_002004156 | Insys_Anthem_002004156 |
| Insys_Anthem_002004300 | Insys_Anthem_002004300 |
| Insys_Anthem_002004301 | Insys_Anthem_002004301 |
| Insys_Anthem_002004302 | Insys_Anthem_002004302 |
| Insys_Anthem_002004303 | Insys_Anthem_002004303 |
| Insys_Anthem_002004304 | Insys_Anthem_002004304 |
| Insys_Anthem_002004305 | Insys_Anthem_002004305 |
| Insys_Anthem_002004307 | Insys_Anthem_002004307 |
| Insys_Anthem_002004536 | Insys_Anthem_002004536 |
| Insys_Anthem_002004593 | Insys_Anthem_002004593 |
| Insys_Anthem_002004908 | Insys_Anthem_002004908 |
| Insys_Anthem_002004912 | Insys_Anthem_002004912 |
| Insys_Anthem_002004916 | Insys_Anthem_002004916 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002004919 | Insys_Anthem_002004919 |
| Insys_Anthem_002004955 | Insys_Anthem_002004955 |
| Insys_Anthem_002004972 | Insys_Anthem_002004972 |
| Insys_Anthem_002005024 | Insys_Anthem_002005024 |
| Insys_Anthem_002005255 | Insys_Anthem_002005255 |
| Insys_Anthem_002005482 | Insys_Anthem_002005482 |
| Insys_Anthem_002005502 | Insys_Anthem_002005502 |
| Insys_Anthem_002005504 | Insys_Anthem_002005504 |
| Insys_Anthem_002005507 | Insys_Anthem_002005507 |
| Insys_Anthem_002005598 | Insys_Anthem_002005598 |
| Insys_Anthem_002005616 | Insys_Anthem_002005616 |
| Insys_Anthem_002005617 | Insys_Anthem_002005617 |
| Insys_Anthem_002005691 | Insys_Anthem_002005691 |
| Insys_Anthem_002006079 | Insys_Anthem_002006079 |
| Insys_Anthem_002006118 | Insys_Anthem_002006118 |
| Insys_Anthem_002006119 | Insys_Anthem_002006119 |
| Insys_Anthem_002006144 | Insys_Anthem_002006144 |
| Insys_Anthem_002006183 | Insys_Anthem_002006183 |
| Insys_Anthem_002006187 | Insys_Anthem_002006187 |
| Insys_Anthem_002006260 | Insys_Anthem_002006260 |
| Insys_Anthem_002006262 | Insys_Anthem_002006262 |
| Insys_Anthem_002006353 | Insys_Anthem_002006353 |
| Insys_Anthem_002006743 | Insys_Anthem_002006743 |
| Insys_Anthem_002006745 | Insys_Anthem_002006745 |
| Insys_Anthem_002006746 | Insys_Anthem_002006746 |
| Insys_Anthem_002006891 | Insys_Anthem_002006891 |
| Insys_Anthem_002006914 | Insys_Anthem_002006914 |
| Insys_Anthem_002006919 | Insys_Anthem_002006919 |
| Insys_Anthem_002006924 | Insys_Anthem_002006924 |
| Insys_Anthem_002006934 | Insys_Anthem_002006934 |
| Insys_Anthem_002006943 | Insys_Anthem_002006943 |
| Insys_Anthem_002006960 | Insys_Anthem_002006960 |
| Insys_Anthem_002006965 | Insys_Anthem_002006965 |
| Insys_Anthem_002007065 | Insys_Anthem_002007065 |
| Insys_Anthem_002007285 | Insys_Anthem_002007285 |
| Insys_Anthem_002007571 | Insys_Anthem_002007571 |
| Insys_Anthem_002007739 | Insys_Anthem_002007739 |
| Insys_Anthem_002007753 | Insys_Anthem_002007753 |
| Insys_Anthem_002008290 | Insys_Anthem_002008290 |
| Insys_Anthem_002008413 | Insys_Anthem_002008413 |
| Insys_Anthem_002008581 | Insys_Anthem_002008581 |
| Insys_Anthem_002008595 | Insys_Anthem_002008595 |
| Insys_Anthem_002008722 | Insys_Anthem_002008722 |
| Insys_Anthem_002009681 | Insys_Anthem_002009681 |
| Insys_Anthem_002009936 | Insys_Anthem_002009936 |
| Insys_Anthem_002010058 | Insys_Anthem_002010058 |
| Insys_Anthem_002010081 | Insys_Anthem_002010081 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002010196 | Insys_Anthem_002010196 |
| Insys_Anthem_002010198 | Insys_Anthem_002010198 |
| Insys_Anthem_002010590 | Insys_Anthem_002010590 |
| Insys_Anthem_002010680 | Insys_Anthem_002010680 |
| Insys_Anthem_002011020 | Insys_Anthem_002011020 |
| Insys_Anthem_002011024 | Insys_Anthem_002011024 |
| Insys_Anthem_002011030 | Insys_Anthem_002011030 |
| Insys_Anthem_002011229 | Insys_Anthem_002011229 |
| Insys_Anthem_002011522 | Insys_Anthem_002011522 |
| Insys_Anthem_002011728 | Insys_Anthem_002011728 |
| Insys_Anthem_002011737 | Insys_Anthem_002011737 |
| Insys_Anthem_002011771 | Insys_Anthem_002011771 |
| Insys_Anthem_002011971 | Insys_Anthem_002011971 |
| Insys_Anthem_002012006 | Insys_Anthem_002012006 |
| Insys_Anthem_002012008 | Insys_Anthem_002012008 |
| Insys_Anthem_002012200 | Insys_Anthem_002012200 |
| Insys_Anthem_002012239 | Insys_Anthem_002012239 |
| Insys_Anthem_002012250 | Insys_Anthem_002012250 |
| Insys_Anthem_002012494 | Insys_Anthem_002012494 |
| Insys_Anthem_002012501 | Insys_Anthem_002012501 |
| Insys_Anthem_002012502 | Insys_Anthem_002012502 |
| Insys_Anthem_002012507 | Insys_Anthem_002012507 |
| Insys_Anthem_002012510 | Insys_Anthem_002012510 |
| Insys_Anthem_002012512 | Insys_Anthem_002012512 |
| Insys_Anthem_002012531 | Insys_Anthem_002012531 |
| Insys_Anthem_002012532 | Insys_Anthem_002012532 |
| Insys_Anthem_002012546 | Insys_Anthem_002012546 |
| Insys_Anthem_002012789 | Insys_Anthem_002012789 |
| Insys_Anthem_002012800 | Insys_Anthem_002012800 |
| Insys_Anthem_002012824 | Insys_Anthem_002012824 |
| Insys_Anthem_002012833 | Insys_Anthem_002012833 |
| Insys_Anthem_002012884 | Insys_Anthem_002012884 |
| Insys_Anthem_002012890 | Insys_Anthem_002012890 |
| Insys_Anthem_002012893 | Insys_Anthem_002012893 |
| Insys_Anthem_002012902 | Insys_Anthem_002012902 |
| Insys_Anthem_002012906 | Insys_Anthem_002012906 |
| Insys_Anthem_002012997 | Insys_Anthem_002012997 |
| Insys_Anthem_002013017 | Insys_Anthem_002013017 |
| Insys_Anthem_002013282 | Insys_Anthem_002013282 |
| Insys_Anthem_002013619 | Insys_Anthem_002013619 |
| Insys_Anthem_002014379 | Insys_Anthem_002014379 |
| Insys_Anthem_002014385 | Insys_Anthem_002014385 |
| Insys_Anthem_002014396 | Insys_Anthem_002014396 |
| Insys_Anthem_002014420 | Insys_Anthem_002014420 |
| Insys_Anthem_002014429 | Insys_Anthem_002014429 |
| Insys_Anthem_002014479 | Insys_Anthem_002014479 |
| Insys_Anthem_002014488 | Insys_Anthem_002014488 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002014495 | Insys_Anthem_002014495 |
| Insys_Anthem_002014498 | Insys_Anthem_002014498 |
| Insys_Anthem_002014531 | Insys_Anthem_002014531 |
| Insys_Anthem_002014595 | Insys_Anthem_002014595 |
| Insys_Anthem_002014745 | Insys_Anthem_002014745 |
| Insys_Anthem_002014929 | Insys_Anthem_002014929 |
| Insys_Anthem_002014988 | Insys_Anthem_002014988 |
| Insys_Anthem_002015092 | Insys_Anthem_002015092 |
| Insys_Anthem_002015107 | Insys_Anthem_002015107 |
| Insys_Anthem_002015324 | Insys_Anthem_002015324 |
| Insys_Anthem_002015517 | Insys_Anthem_002015517 |
| Insys_Anthem_002015575 | Insys_Anthem_002015575 |
| Insys_Anthem_002015657 | Insys_Anthem_002015657 |
| Insys_Anthem_002015801 | Insys_Anthem_002015801 |
| Insys_Anthem_002016020 | Insys_Anthem_002016020 |
| Insys_Anthem_002016166 | Insys_Anthem_002016166 |
| Insys_Anthem_002016273 | Insys_Anthem_002016273 |
| Insys_Anthem_002016337 | Insys_Anthem_002016337 |
| Insys_Anthem_002016494 | Insys_Anthem_002016494 |
| Insys_Anthem_002016573 | Insys_Anthem_002016573 |
| Insys_Anthem_002016745 | Insys_Anthem_002016745 |
| Insys_Anthem_002016791 | Insys_Anthem_002016791 |
| Insys_Anthem_002016956 | Insys_Anthem_002016956 |
| Insys_Anthem_002017015 | Insys_Anthem_002017015 |
| Insys_Anthem_002017047 | Insys_Anthem_002017047 |
| Insys_Anthem_002017100 | Insys_Anthem_002017100 |
| Insys_Anthem_002017136 | Insys_Anthem_002017136 |
| Insys_Anthem_002017228 | Insys_Anthem_002017228 |
| Insys_Anthem_002017490 | Insys_Anthem_002017490 |
| Insys_Anthem_002017494 | Insys_Anthem_002017494 |
| Insys_Anthem_002017560 | Insys_Anthem_002017560 |
| Insys_Anthem_002017565 | Insys_Anthem_002017565 |
| Insys_Anthem_002017627 | Insys_Anthem_002017627 |
| Insys_Anthem_002017649 | Insys_Anthem_002017649 |
| Insys_Anthem_002017654 | Insys_Anthem_002017654 |
| Insys_Anthem_002017703 | Insys_Anthem_002017703 |
| Insys_Anthem_002017784 | Insys_Anthem_002017784 |
| Insys_Anthem_002017790 | Insys_Anthem_002017790 |
| Insys_Anthem_002017792 | Insys_Anthem_002017792 |
| Insys_Anthem_002017837 | Insys_Anthem_002017837 |
| Insys_Anthem_002017852 | Insys_Anthem_002017852 |
| Insys_Anthem_002017869 | Insys_Anthem_002017869 |
| Insys_Anthem_002018143 | Insys_Anthem_002018143 |
| Insys_Anthem_002018197 | Insys_Anthem_002018197 |
| Insys_Anthem_002018270 | Insys_Anthem_002018270 |
| Insys_Anthem_002018288 | Insys_Anthem_002018288 |
| Insys_Anthem_002018292 | Insys_Anthem_002018292 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002018815 | Insys_Anthem_002018815 |
| Insys_Anthem_002018821 | Insys_Anthem_002018821 |
| Insys_Anthem_002018828 | Insys_Anthem_002018828 |
| Insys_Anthem_002018829 | Insys_Anthem_002018829 |
| Insys_Anthem_002018830 | Insys_Anthem_002018830 |
| Insys_Anthem_002018860 | Insys_Anthem_002018860 |
| Insys_Anthem_002018952 | Insys_Anthem_002018952 |
| Insys_Anthem_002018973 | Insys_Anthem_002018973 |
| Insys_Anthem_002019023 | Insys_Anthem_002019023 |
| Insys_Anthem_002019194 | Insys_Anthem_002019194 |
| Insys_Anthem_002019479 | Insys_Anthem_002019479 |
| Insys_Anthem_002019572 | Insys_Anthem_002019572 |
| Insys_Anthem_002019659 | Insys_Anthem_002019659 |
| Insys_Anthem_002019673 | Insys_Anthem_002019673 |
| Insys_Anthem_002019818 | Insys_Anthem_002019818 |
| Insys_Anthem_002019896 | Insys_Anthem_002019896 |
| Insys_Anthem_002019897 | Insys_Anthem_002019897 |
| Insys_Anthem_002019900 | Insys_Anthem_002019900 |
| Insys_Anthem_002019901 | Insys_Anthem_002019901 |
| Insys_Anthem_002020036 | Insys_Anthem_002020036 |
| Insys_Anthem_002020069 | Insys_Anthem_002020069 |
| Insys_Anthem_002020199 | Insys_Anthem_002020199 |
| Insys_Anthem_002020444 | Insys_Anthem_002020444 |
| Insys_Anthem_002020453 | Insys_Anthem_002020453 |
| Insys_Anthem_002020464 | Insys_Anthem_002020464 |
| Insys_Anthem_002020488 | Insys_Anthem_002020488 |
| Insys_Anthem_002020497 | Insys_Anthem_002020497 |
| Insys_Anthem_002020548 | Insys_Anthem_002020548 |
| Insys_Anthem_002020557 | Insys_Anthem_002020557 |
| Insys_Anthem_002020566 | Insys_Anthem_002020566 |
| Insys_Anthem_002020570 | Insys_Anthem_002020570 |
| Insys_Anthem_002020653 | Insys_Anthem_002020653 |
| Insys_Anthem_002020657 | Insys_Anthem_002020657 |
| Insys_Anthem_002020658 | Insys_Anthem_002020658 |
| Insys_Anthem_002020662 | Insys_Anthem_002020662 |
| Insys_Anthem_002020663 | Insys_Anthem_002020663 |
| Insys_Anthem_002020666 | Insys_Anthem_002020666 |
| Insys_Anthem_002020667 | Insys_Anthem_002020667 |
| Insys_Anthem_002020744 | Insys_Anthem_002020744 |
| Insys_Anthem_002020816 | Insys_Anthem_002020816 |
| Insys_Anthem_002020940 | Insys_Anthem_002020940 |
| Insys_Anthem_002021130 | Insys_Anthem_002021130 |
| Insys_Anthem_002021132 | Insys_Anthem_002021132 |
| Insys_Anthem_002021135 | Insys_Anthem_002021135 |
| Insys_Anthem_002021138 | Insys_Anthem_002021138 |
| Insys_Anthem_002021142 | Insys_Anthem_002021142 |
| Insys_Anthem_002021175 | Insys_Anthem_002021175 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002021211 | Insys_Anthem_002021211 |
| Insys_Anthem_002021212 | Insys_Anthem_002021212 |
| Insys_Anthem_002021227 | Insys_Anthem_002021227 |
| Insys_Anthem_002021252 | Insys_Anthem_002021252 |
| Insys_Anthem_002021273 | Insys_Anthem_002021273 |
| Insys_Anthem_002021274 | Insys_Anthem_002021274 |
| Insys_Anthem_002021541 | Insys_Anthem_002021541 |
| Insys_Anthem_002021577 | Insys_Anthem_002021577 |
| Insys_Anthem_002021698 | Insys_Anthem_002021698 |
| Insys_Anthem_002021838 | Insys_Anthem_002021838 |
| Insys_Anthem_002021980 | Insys_Anthem_002021980 |
| Insys_Anthem_002021989 | Insys_Anthem_002021989 |
| Insys_Anthem_002022014 | Insys_Anthem_002022014 |
| Insys_Anthem_002022019 | Insys_Anthem_002022019 |
| Insys_Anthem_002022172 | Insys_Anthem_002022172 |
| Insys_Anthem_002022590 | Insys_Anthem_002022590 |
| Insys_Anthem_002022599 | Insys_Anthem_002022599 |
| Insys_Anthem_002022685 | Insys_Anthem_002022685 |
| Insys_Anthem_002022833 | Insys_Anthem_002022833 |
| Insys_Anthem_002022943 | Insys_Anthem_002022943 |
| Insys_Anthem_002022948 | Insys_Anthem_002022948 |
| Insys_Anthem_002022949 | Insys_Anthem_002022949 |
| Insys_Anthem_002022963 | Insys_Anthem_002022963 |
| Insys_Anthem_002023150 | Insys_Anthem_002023150 |
| Insys_Anthem_002023294 | Insys_Anthem_002023294 |
| Insys_Anthem_002023556 | Insys_Anthem_002023556 |
| Insys_Anthem_002023800 | Insys_Anthem_002023800 |
| Insys_Anthem_002024232 | Insys_Anthem_002024232 |
| Insys_Anthem_002024401 | Insys_Anthem_002024401 |
| Insys_Anthem_002024403 | Insys_Anthem_002024403 |
| Insys_Anthem_002024579 | Insys_Anthem_002024579 |
| Insys_Anthem_002024582 | Insys_Anthem_002024582 |
| Insys_Anthem_002024612 | Insys_Anthem_002024612 |
| Insys_Anthem_002024613 | Insys_Anthem_002024613 |
| Insys_Anthem_002024829 | Insys_Anthem_002024829 |
| Insys_Anthem_002024851 | Insys_Anthem_002024851 |
| Insys_Anthem_002024952 | Insys_Anthem_002024952 |
| Insys_Anthem_002025084 | Insys_Anthem_002025084 |
| Insys_Anthem_002025121 | Insys_Anthem_002025121 |
| Insys_Anthem_002025172 | Insys_Anthem_002025172 |
| Insys_Anthem_002025290 | Insys_Anthem_002025290 |
| Insys_Anthem_002025299 | Insys_Anthem_002025299 |
| Insys_Anthem_002025304 | Insys_Anthem_002025304 |
| Insys_Anthem_002025305 | Insys_Anthem_002025305 |
| Insys_Anthem_002025312 | Insys_Anthem_002025312 |
| Insys_Anthem_002025331 | Insys_Anthem_002025331 |
| Insys_Anthem_002025405 | Insys_Anthem_002025405 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002025425 | Insys_Anthem_002025425 |
| Insys_Anthem_002025445 | Insys_Anthem_002025445 |
| Insys_Anthem_002025446 | Insys_Anthem_002025446 |
| Insys_Anthem_002025447 | Insys_Anthem_002025447 |
| Insys_Anthem_002025448 | Insys_Anthem_002025448 |
| Insys_Anthem_002025449 | Insys_Anthem_002025449 |
| Insys_Anthem_002025450 | Insys_Anthem_002025450 |
| Insys_Anthem_002025451 | Insys_Anthem_002025451 |
| Insys_Anthem_002025848 | Insys_Anthem_002025848 |
| Insys_Anthem_002025849 | Insys_Anthem_002025849 |
| Insys_Anthem_002025850 | Insys_Anthem_002025850 |
| Insys_Anthem_002025851 | Insys_Anthem_002025851 |
| Insys_Anthem_002025852 | Insys_Anthem_002025852 |
| Insys_Anthem_002025853 | Insys_Anthem_002025853 |
| Insys_Anthem_002025854 | Insys_Anthem_002025854 |
| Insys_Anthem_002025855 | Insys_Anthem_002025855 |
| Insys_Anthem_002025856 | Insys_Anthem_002025856 |
| Insys_Anthem_002025857 | Insys_Anthem_002025857 |
| Insys_Anthem_002025861 | Insys_Anthem_002025861 |
| Insys_Anthem_002025862 | Insys_Anthem_002025862 |
| Insys_Anthem_002025869 | Insys_Anthem_002025869 |
| Insys_Anthem_002025992 | Insys_Anthem_002025992 |
| Insys_Anthem_002026162 | Insys_Anthem_002026162 |
| Insys_Anthem_002026331 | Insys_Anthem_002026331 |
| Insys_Anthem_002026340 | Insys_Anthem_002026340 |
| Insys_Anthem_002026341 | Insys_Anthem_002026341 |
| Insys_Anthem_002026342 | Insys_Anthem_002026342 |
| Insys_Anthem_002026347 | Insys_Anthem_002026347 |
| Insys_Anthem_002026365 | Insys_Anthem_002026365 |
| Insys_Anthem_002026533 | Insys_Anthem_002026533 |
| Insys_Anthem_002026556 | Insys_Anthem_002026556 |
| Insys_Anthem_002026559 | Insys_Anthem_002026559 |
| Insys_Anthem_002026876 | Insys_Anthem_002026876 |
| Insys_Anthem_002026877 | Insys_Anthem_002026877 |
| Insys_Anthem_002027001 | Insys_Anthem_002027001 |
| Insys_Anthem_002027010 | Insys_Anthem_002027010 |
| Insys_Anthem_002027249 | Insys_Anthem_002027249 |
| Insys_Anthem_002027896 | Insys_Anthem_002027896 |
| Insys_Anthem_002028071 | Insys_Anthem_002028071 |
| Insys_Anthem_002028072 | Insys_Anthem_002028072 |
| Insys_Anthem_002028073 | Insys_Anthem_002028073 |
| Insys_Anthem_002028086 | Insys_Anthem_002028086 |
| Insys_Anthem_002028087 | Insys_Anthem_002028087 |
| Insys_Anthem_002028088 | Insys_Anthem_002028088 |
| Insys_Anthem_002028092 | Insys_Anthem_002028092 |
| Insys_Anthem_002028140 | Insys_Anthem_002028140 |
| Insys_Anthem_002028141 | Insys_Anthem_002028141 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002028403 | Insys_Anthem_002028403 |
| Insys_Anthem_002028497 | Insys_Anthem_002028497 |
| Insys_Anthem_002028665 | Insys_Anthem_002028665 |
| Insys_Anthem_002028728 | Insys_Anthem_002028728 |
| Insys_Anthem_002028908 | Insys_Anthem_002028908 |
| Insys_Anthem_002028925 | Insys_Anthem_002028925 |
| Insys_Anthem_002028930 | Insys_Anthem_002028930 |
| Insys_Anthem_002028992 | Insys_Anthem_002028992 |
| Insys_Anthem_002028998 | Insys_Anthem_002028998 |
| Insys_Anthem_002029018 | Insys_Anthem_002029018 |
| Insys_Anthem_002029080 | Insys_Anthem_002029080 |
| Insys_Anthem_002029123 | Insys_Anthem_002029123 |
| Insys_Anthem_002029225 | Insys_Anthem_002029225 |
| Insys_Anthem_002029231 | Insys_Anthem_002029231 |
| Insys_Anthem_002029261 | Insys_Anthem_002029261 |
| Insys_Anthem_002029264 | Insys_Anthem_002029264 |
| Insys_Anthem_002029265 | Insys_Anthem_002029265 |
| Insys_Anthem_002029302 | Insys_Anthem_002029302 |
| Insys_Anthem_002029365 | Insys_Anthem_002029365 |
| Insys_Anthem_002029408 | Insys_Anthem_002029408 |
| Insys_Anthem_002029411 | Insys_Anthem_002029411 |
| Insys_Anthem_002029412 | Insys_Anthem_002029412 |
| Insys_Anthem_002029433 | Insys_Anthem_002029433 |
| Insys_Anthem_002029501 | Insys_Anthem_002029501 |
| Insys_Anthem_002029506 | Insys_Anthem_002029506 |
| Insys_Anthem_002029516 | Insys_Anthem_002029516 |
| Insys_Anthem_002029526 | Insys_Anthem_002029526 |
| Insys_Anthem_002029560 | Insys_Anthem_002029560 |
| Insys_Anthem_002029610 | Insys_Anthem_002029610 |
| Insys_Anthem_002029640 | Insys_Anthem_002029640 |
| Insys_Anthem_002029711 | Insys_Anthem_002029711 |
| Insys_Anthem_002029783 | Insys_Anthem_002029783 |
| Insys_Anthem_002029833 | Insys_Anthem_002029833 |
| Insys_Anthem_002029876 | Insys_Anthem_002029876 |
| Insys_Anthem_002029879 | Insys_Anthem_002029879 |
| Insys_Anthem_002029900 | Insys_Anthem_002029900 |
| Insys_Anthem_002029912 | Insys_Anthem_002029912 |
| Insys_Anthem_002029967 | Insys_Anthem_002029967 |
| Insys_Anthem_002030007 | Insys_Anthem_002030007 |
| Insys_Anthem_002030021 | Insys_Anthem_002030021 |
| Insys_Anthem_002030023 | Insys_Anthem_002030023 |
| Insys_Anthem_002030039 | Insys_Anthem_002030039 |
| Insys_Anthem_002030097 | Insys_Anthem_002030097 |
| Insys_Anthem_002030106 | Insys_Anthem_002030106 |
| Insys_Anthem_002030147 | Insys_Anthem_002030147 |
| Insys_Anthem_002030186 | Insys_Anthem_002030186 |
| Insys_Anthem_002030266 | Insys_Anthem_002030266 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002030279 | Insys_Anthem_002030279 |
| Insys_Anthem_002030332 | Insys_Anthem_002030332 |
| Insys_Anthem_002030365 | Insys_Anthem_002030365 |
| Insys_Anthem_002030438 | Insys_Anthem_002030438 |
| Insys_Anthem_002030515 | Insys_Anthem_002030515 |
| Insys_Anthem_002030657 | Insys_Anthem_002030657 |
| Insys_Anthem_002030671 | Insys_Anthem_002030671 |
| Insys_Anthem_002030683 | Insys_Anthem_002030683 |
| Insys_Anthem_002030710 | Insys_Anthem_002030710 |
| Insys_Anthem_002030747 | Insys_Anthem_002030747 |
| Insys_Anthem_002030847 | Insys_Anthem_002030847 |
| Insys_Anthem_002030854 | Insys_Anthem_002030854 |
| Insys_Anthem_002030898 | Insys_Anthem_002030898 |
| Insys_Anthem_002030994 | Insys_Anthem_002030994 |
| Insys_Anthem_002031012 | Insys_Anthem_002031012 |
| Insys_Anthem_002031014 | Insys_Anthem_002031014 |
| Insys_Anthem_002031059 | Insys_Anthem_002031059 |
| Insys_Anthem_002031111 | Insys_Anthem_002031111 |
| Insys_Anthem_002031137 | Insys_Anthem_002031137 |
| Insys_Anthem_002031155 | Insys_Anthem_002031155 |
| Insys_Anthem_002031165 | Insys_Anthem_002031165 |
| Insys_Anthem_002031193 | Insys_Anthem_002031193 |
| Insys_Anthem_002031229 | Insys_Anthem_002031229 |
| Insys_Anthem_002031272 | Insys_Anthem_002031272 |
| Insys_Anthem_002031349 | Insys_Anthem_002031349 |
| Insys_Anthem_002031446 | Insys_Anthem_002031446 |
| Insys_Anthem_002031467 | Insys_Anthem_002031467 |
| Insys_Anthem_002031473 | Insys_Anthem_002031473 |
| Insys_Anthem_002031481 | Insys_Anthem_002031481 |
| Insys_Anthem_002031496 | Insys_Anthem_002031496 |
| Insys_Anthem_002031538 | Insys_Anthem_002031538 |
| Insys_Anthem_002031560 | Insys_Anthem_002031560 |
| Insys_Anthem_002031566 | Insys_Anthem_002031566 |
| Insys_Anthem_002031606 | Insys_Anthem_002031606 |
| Insys_Anthem_002031635 | Insys_Anthem_002031635 |
| Insys_Anthem_002031662 | Insys_Anthem_002031662 |
| Insys_Anthem_002031699 | Insys_Anthem_002031699 |
| Insys_Anthem_002031713 | Insys_Anthem_002031713 |
| Insys_Anthem_002031721 | Insys_Anthem_002031721 |
| Insys_Anthem_002031749 | Insys_Anthem_002031749 |
| Insys_Anthem_002031819 | Insys_Anthem_002031819 |
| Insys_Anthem_002031853 | Insys_Anthem_002031853 |
| Insys_Anthem_002031900 | Insys_Anthem_002031900 |
| Insys_Anthem_002032018 | Insys_Anthem_002032018 |
| Insys_Anthem_002032092 | Insys_Anthem_002032092 |
| Insys_Anthem_002032107 | Insys_Anthem_002032107 |
| Insys_Anthem_002032141 | Insys_Anthem_002032141 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002032158 | Insys_Anthem_002032158 |
| Insys_Anthem_002032209 | Insys_Anthem_002032209 |
| Insys_Anthem_002032223 | Insys_Anthem_002032223 |
| Insys_Anthem_002032257 | Insys_Anthem_002032257 |
| Insys_Anthem_002032279 | Insys_Anthem_002032279 |
| Insys_Anthem_002032291 | Insys_Anthem_002032291 |
| Insys_Anthem_002032292 | Insys_Anthem_002032292 |
| Insys_Anthem_002032294 | Insys_Anthem_002032294 |
| Insys_Anthem_002032295 | Insys_Anthem_002032295 |
| Insys_Anthem_002032324 | Insys_Anthem_002032324 |
| Insys_Anthem_002032336 | Insys_Anthem_002032336 |
| Insys_Anthem_002032355 | Insys_Anthem_002032355 |
| Insys_Anthem_002032409 | Insys_Anthem_002032409 |
| Insys_Anthem_002032433 | Insys_Anthem_002032433 |
| Insys_Anthem_002032472 | Insys_Anthem_002032472 |
| Insys_Anthem_002032549 | Insys_Anthem_002032549 |
| Insys_Anthem_002032570 | Insys_Anthem_002032570 |
| Insys_Anthem_002032572 | Insys_Anthem_002032572 |
| Insys_Anthem_002032584 | Insys_Anthem_002032584 |
| Insys_Anthem_002032641 | Insys_Anthem_002032641 |
| Insys_Anthem_002032654 | Insys_Anthem_002032654 |
| Insys_Anthem_002032673 | Insys_Anthem_002032673 |
| Insys_Anthem_002032676 | Insys_Anthem_002032676 |
| Insys_Anthem_002032698 | Insys_Anthem_002032698 |
| Insys_Anthem_002032733 | Insys_Anthem_002032733 |
| Insys_Anthem_002032767 | Insys_Anthem_002032767 |
| Insys_Anthem_002032807 | Insys_Anthem_002032807 |
| Insys_Anthem_002032849 | Insys_Anthem_002032849 |
| Insys_Anthem_002032883 | Insys_Anthem_002032883 |
| Insys_Anthem_002032896 | Insys_Anthem_002032896 |
| Insys_Anthem_002032914 | Insys_Anthem_002032914 |
| Insys_Anthem_002032928 | Insys_Anthem_002032928 |
| Insys_Anthem_002032934 | Insys_Anthem_002032934 |
| Insys_Anthem_002032939 | Insys_Anthem_002032939 |
| Insys_Anthem_002032949 | Insys_Anthem_002032949 |
| Insys_Anthem_002032950 | Insys_Anthem_002032950 |
| Insys_Anthem_002032989 | Insys_Anthem_002032989 |
| Insys_Anthem_002033015 | Insys_Anthem_002033015 |
| Insys_Anthem_002033058 | Insys_Anthem_002033058 |
| Insys_Anthem_002033104 | Insys_Anthem_002033104 |
| Insys_Anthem_002033119 | Insys_Anthem_002033119 |
| Insys_Anthem_002033125 | Insys_Anthem_002033125 |
| Insys_Anthem_002033147 | Insys_Anthem_002033147 |
| Insys_Anthem_002033153 | Insys_Anthem_002033153 |
| Insys_Anthem_002033159 | Insys_Anthem_002033159 |
| Insys_Anthem_002033164 | Insys_Anthem_002033164 |
| Insys_Anthem_002033169 | Insys_Anthem_002033169 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002033183 | Insys_Anthem_002033183 |
| Insys_Anthem_002033203 | Insys_Anthem_002033203 |
| Insys_Anthem_002033230 | Insys_Anthem_002033230 |
| Insys_Anthem_002033253 | Insys_Anthem_002033253 |
| Insys_Anthem_002033307 | Insys_Anthem_002033307 |
| Insys_Anthem_002033354 | Insys_Anthem_002033354 |
| Insys_Anthem_002033363 | Insys_Anthem_002033363 |
| Insys_Anthem_002033385 | Insys_Anthem_002033385 |
| Insys_Anthem_002033393 | Insys_Anthem_002033393 |
| Insys_Anthem_002033409 | Insys_Anthem_002033409 |
| Insys_Anthem_002033424 | Insys_Anthem_002033424 |
| Insys_Anthem_002033447 | Insys_Anthem_002033447 |
| Insys_Anthem_002033556 | Insys_Anthem_002033556 |
| Insys_Anthem_002033569 | Insys_Anthem_002033569 |
| Insys_Anthem_002033594 | Insys_Anthem_002033594 |
| Insys_Anthem_002033629 | Insys_Anthem_002033629 |
| Insys_Anthem_002033666 | Insys_Anthem_002033666 |
| Insys_Anthem_002033685 | Insys_Anthem_002033685 |
| Insys_Anthem_002033705 | Insys_Anthem_002033705 |
| Insys_Anthem_002033781 | Insys_Anthem_002033781 |
| Insys_Anthem_002033871 | Insys_Anthem_002033871 |
| Insys_Anthem_002033874 | Insys_Anthem_002033874 |
| Insys_Anthem_002033934 | Insys_Anthem_002033934 |
| Insys_Anthem_002034045 | Insys_Anthem_002034045 |
| Insys_Anthem_002034052 | Insys_Anthem_002034052 |
| Insys_Anthem_002034119 | Insys_Anthem_002034119 |
| Insys_Anthem_002034183 | Insys_Anthem_002034183 |
| Insys_Anthem_002034218 | Insys_Anthem_002034218 |
| Insys_Anthem_002034226 | Insys_Anthem_002034226 |
| Insys_Anthem_002034249 | Insys_Anthem_002034249 |
| Insys_Anthem_002034317 | Insys_Anthem_002034317 |
| Insys_Anthem_002034341 | Insys_Anthem_002034341 |
| Insys_Anthem_002034369 | Insys_Anthem_002034369 |
| Insys_Anthem_002034385 | Insys_Anthem_002034385 |
| Insys_Anthem_002034412 | Insys_Anthem_002034412 |
| Insys_Anthem_002034446 | Insys_Anthem_002034446 |
| Insys_Anthem_002034468 | Insys_Anthem_002034468 |
| Insys_Anthem_002034490 | Insys_Anthem_002034490 |
| Insys_Anthem_002034511 | Insys_Anthem_002034511 |
| Insys_Anthem_002034523 | Insys_Anthem_002034523 |
| Insys_Anthem_002034529 | Insys_Anthem_002034529 |
| Insys_Anthem_002034545 | Insys_Anthem_002034545 |
| Insys_Anthem_002034577 | Insys_Anthem_002034577 |
| Insys_Anthem_002034631 | Insys_Anthem_002034631 |
| Insys_Anthem_002034654 | Insys_Anthem_002034654 |
| Insys_Anthem_002034725 | Insys_Anthem_002034725 |
| Insys_Anthem_002034761 | Insys_Anthem_002034761 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002034820 | Insys_Anthem_002034820 |
| Insys_Anthem_002034866 | Insys_Anthem_002034866 |
| Insys_Anthem_002034873 | Insys_Anthem_002034873 |
| Insys_Anthem_002034888 | Insys_Anthem_002034888 |
| Insys_Anthem_002034901 | Insys_Anthem_002034901 |
| Insys_Anthem_002034958 | Insys_Anthem_002034958 |
| Insys_Anthem_002034976 | Insys_Anthem_002034976 |
| Insys_Anthem_002035017 | Insys_Anthem_002035017 |
| Insys_Anthem_002035055 | Insys_Anthem_002035055 |
| Insys_Anthem_002035119 | Insys_Anthem_002035119 |
| Insys_Anthem_002035134 | Insys_Anthem_002035134 |
| Insys_Anthem_002035149 | Insys_Anthem_002035149 |
| Insys_Anthem_002035184 | Insys_Anthem_002035184 |
| Insys_Anthem_002035202 | Insys_Anthem_002035202 |
| Insys_Anthem_002035253 | Insys_Anthem_002035253 |
| Insys_Anthem_002035294 | Insys_Anthem_002035294 |
| Insys_Anthem_002035353 | Insys_Anthem_002035353 |
| Insys_Anthem_002035377 | Insys_Anthem_002035377 |
| Insys_Anthem_002035423 | Insys_Anthem_002035423 |
| Insys_Anthem_002035456 | Insys_Anthem_002035456 |
| Insys_Anthem_002035489 | Insys_Anthem_002035489 |
| Insys_Anthem_002035513 | Insys_Anthem_002035513 |
| Insys_Anthem_002035553 | Insys_Anthem_002035553 |
| Insys_Anthem_002035596 | Insys_Anthem_002035596 |
| Insys_Anthem_002035625 | Insys_Anthem_002035625 |
| Insys_Anthem_002035629 | Insys_Anthem_002035629 |
| Insys_Anthem_002035656 | Insys_Anthem_002035656 |
| Insys_Anthem_002035681 | Insys_Anthem_002035681 |
| Insys_Anthem_002035732 | Insys_Anthem_002035732 |
| Insys_Anthem_002035750 | Insys_Anthem_002035750 |
| Insys_Anthem_002035782 | Insys_Anthem_002035782 |
| Insys_Anthem_002035812 | Insys_Anthem_002035812 |
| Insys_Anthem_002035873 | Insys_Anthem_002035873 |
| Insys_Anthem_002035889 | Insys_Anthem_002035889 |
| Insys_Anthem_002035913 | Insys_Anthem_002035913 |
| Insys_Anthem_002036009 | Insys_Anthem_002036009 |
| Insys_Anthem_002036067 | Insys_Anthem_002036067 |
| Insys_Anthem_002036137 | Insys_Anthem_002036137 |
| Insys_Anthem_002036184 | Insys_Anthem_002036184 |
| Insys_Anthem_002036269 | Insys_Anthem_002036269 |
| Insys_Anthem_002036297 | Insys_Anthem_002036297 |
| Insys_Anthem_002036314 | Insys_Anthem_002036314 |
| Insys_Anthem_002036369 | Insys_Anthem_002036369 |
| Insys_Anthem_002036421 | Insys_Anthem_002036421 |
| Insys_Anthem_002036441 | Insys_Anthem_002036441 |
| Insys_Anthem_002036474 | Insys_Anthem_002036474 |
| Insys_Anthem_002036518 | Insys_Anthem_002036518 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002036560 | Insys_Anthem_002036560 |
| Insys_Anthem_002036596 | Insys_Anthem_002036596 |
| Insys_Anthem_002036635 | Insys_Anthem_002036635 |
| Insys_Anthem_002036722 | Insys_Anthem_002036722 |
| Insys_Anthem_002036844 | Insys_Anthem_002036844 |
| Insys_Anthem_002036990 | Insys_Anthem_002036990 |
| Insys_Anthem_002036997 | Insys_Anthem_002036997 |
| Insys_Anthem_002036998 | Insys_Anthem_002036998 |
| Insys_Anthem_002036999 | Insys_Anthem_002036999 |
| Insys_Anthem_002037000 | Insys_Anthem_002037000 |
| Insys_Anthem_002037012 | Insys_Anthem_002037012 |
| Insys_Anthem_002037016 | Insys_Anthem_002037016 |
| Insys_Anthem_002037107 | Insys_Anthem_002037107 |
| Insys_Anthem_002037110 | Insys_Anthem_002037110 |
| Insys_Anthem_002037161 | Insys_Anthem_002037161 |
| Insys_Anthem_002037165 | Insys_Anthem_002037165 |
| Insys_Anthem_002037166 | Insys_Anthem_002037166 |
| Insys_Anthem_002037183 | Insys_Anthem_002037183 |
| Insys_Anthem_002037188 | Insys_Anthem_002037188 |
| Insys_Anthem_002037189 | Insys_Anthem_002037189 |
| Insys_Anthem_002037223 | Insys_Anthem_002037223 |
| Insys_Anthem_002037297 | Insys_Anthem_002037297 |
| Insys_Anthem_002037298 | Insys_Anthem_002037298 |
| Insys_Anthem_002037303 | Insys_Anthem_002037303 |
| Insys_Anthem_002037371 | Insys_Anthem_002037371 |
| Insys_Anthem_002037378 | Insys_Anthem_002037378 |
| Insys_Anthem_002037407 | Insys_Anthem_002037407 |
| Insys_Anthem_002037415 | Insys_Anthem_002037415 |
| Insys_Anthem_002037435 | Insys_Anthem_002037435 |
| Insys_Anthem_002037436 | Insys_Anthem_002037436 |
| Insys_Anthem_002037437 | Insys_Anthem_002037437 |
| Insys_Anthem_002037438 | Insys_Anthem_002037438 |
| Insys_Anthem_002037439 | Insys_Anthem_002037439 |
| Insys_Anthem_002037469 | Insys_Anthem_002037469 |
| Insys_Anthem_002037509 | Insys_Anthem_002037509 |
| Insys_Anthem_002037559 | Insys_Anthem_002037559 |
| Insys_Anthem_002037560 | Insys_Anthem_002037560 |
| Insys_Anthem_002037561 | Insys_Anthem_002037561 |
| Insys_Anthem_002037562 | Insys_Anthem_002037562 |
| Insys_Anthem_002037563 | Insys_Anthem_002037563 |
| Insys_Anthem_002037571 | Insys_Anthem_002037571 |
| Insys_Anthem_002037586 | Insys_Anthem_002037586 |
| Insys_Anthem_002037589 | Insys_Anthem_002037589 |
| Insys_Anthem_002037591 | Insys_Anthem_002037591 |
| Insys_Anthem_002037593 | Insys_Anthem_002037593 |
| Insys_Anthem_002037594 | Insys_Anthem_002037594 |
| Insys_Anthem_002037597 | Insys_Anthem_002037597 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002037598 | Insys_Anthem_002037598 |
| Insys_Anthem_002037645 | Insys_Anthem_002037645 |
| Insys_Anthem_002037778 | Insys_Anthem_002037778 |
| Insys_Anthem_002038111 | Insys_Anthem_002038111 |
| Insys_Anthem_002038199 | Insys_Anthem_002038199 |
| Insys_Anthem_002038201 | Insys_Anthem_002038201 |
| Insys_Anthem_002038210 | Insys_Anthem_002038210 |
| Insys_Anthem_002038361 | Insys_Anthem_002038361 |
| Insys_Anthem_002038439 | Insys_Anthem_002038439 |
| Insys_Anthem_002038876 | Insys_Anthem_002038876 |
| Insys_Anthem_002038943 | Insys_Anthem_002038943 |
| Insys_Anthem_002039132 | Insys_Anthem_002039132 |
| Insys_Anthem_002039333 | Insys_Anthem_002039333 |
| Insys_Anthem_002039431 | Insys_Anthem_002039431 |
| Insys_Anthem_002039483 | Insys_Anthem_002039483 |
| Insys_Anthem_002039859 | Insys_Anthem_002039859 |
| Insys_Anthem_002039860 | Insys_Anthem_002039860 |
| Insys_Anthem_002039862 | Insys_Anthem_002039862 |
| Insys_Anthem_002039997 | Insys_Anthem_002039997 |
| Insys_Anthem_002040220 | Insys_Anthem_002040220 |
| Insys_Anthem_002040232 | Insys_Anthem_002040232 |
| Insys_Anthem_002040373 | Insys_Anthem_002040373 |
| Insys_Anthem_002040647 | Insys_Anthem_002040647 |
| Insys_Anthem_002040654 | Insys_Anthem_002040654 |
| Insys_Anthem_002040730 | Insys_Anthem_002040730 |
| Insys_Anthem_002040767 | Insys_Anthem_002040767 |
| Insys_Anthem_002040832 | Insys_Anthem_002040832 |
| Insys_Anthem_002040838 | Insys_Anthem_002040838 |
| Insys_Anthem_002040849 | Insys_Anthem_002040849 |
| Insys_Anthem_002041027 | Insys_Anthem_002041027 |
| Insys_Anthem_002041034 | Insys_Anthem_002041034 |
| Insys_Anthem_002041048 | Insys_Anthem_002041048 |
| Insys_Anthem_002041156 | Insys_Anthem_002041156 |
| Insys_Anthem_002041301 | Insys_Anthem_002041301 |
| Insys_Anthem_002041310 | Insys_Anthem_002041310 |
| Insys_Anthem_002041363 | Insys_Anthem_002041363 |
| Insys_Anthem_002041381 | Insys_Anthem_002041381 |
| Insys_Anthem_002041382 | Insys_Anthem_002041382 |
| Insys_Anthem_002041943 | Insys_Anthem_002041943 |
| Insys_Anthem_002042022 | Insys_Anthem_002042022 |
| Insys_Anthem_002042026 | Insys_Anthem_002042026 |
| Insys_Anthem_002042098 | Insys_Anthem_002042098 |
| Insys_Anthem_002042132 | Insys_Anthem_002042132 |
| Insys_Anthem_002042157 | Insys_Anthem_002042157 |
| Insys_Anthem_002042168 | Insys_Anthem_002042168 |
| Insys_Anthem_002042229 | Insys_Anthem_002042229 |
| Insys_Anthem_002042238 | Insys_Anthem_002042238 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002042304 | Insys_Anthem_002042304 |
| Insys_Anthem_002042361 | Insys_Anthem_002042361 |
| Insys_Anthem_002042362 | Insys_Anthem_002042362 |
| Insys_Anthem_002042586 | Insys_Anthem_002042586 |
| Insys_Anthem_002042608 | Insys_Anthem_002042608 |
| Insys_Anthem_002042612 | Insys_Anthem_002042612 |
| Insys_Anthem_002042644 | Insys_Anthem_002042644 |
| Insys_Anthem_002042741 | Insys_Anthem_002042741 |
| Insys_Anthem_002042815 | Insys_Anthem_002042815 |
| Insys_Anthem_002042823 | Insys_Anthem_002042823 |
| Insys_Anthem_002042874 | Insys_Anthem_002042874 |
| Insys_Anthem_002042887 | Insys_Anthem_002042887 |
| Insys_Anthem_002043035 | Insys_Anthem_002043035 |
| Insys_Anthem_002043040 | Insys_Anthem_002043040 |
| Insys_Anthem_002043272 | Insys_Anthem_002043272 |
| Insys_Anthem_002043301 | Insys_Anthem_002043301 |
| Insys_Anthem_002043430 | Insys_Anthem_002043430 |
| Insys_Anthem_002043472 | Insys_Anthem_002043472 |
| Insys_Anthem_002043506 | Insys_Anthem_002043506 |
| Insys_Anthem_002043543 | Insys_Anthem_002043543 |
| Insys_Anthem_002043582 | Insys_Anthem_002043582 |
| Insys_Anthem_002043698 | Insys_Anthem_002043698 |
| Insys_Anthem_002043957 | Insys_Anthem_002043957 |
| Insys_Anthem_002043969 | Insys_Anthem_002043969 |
| Insys_Anthem_002043972 | Insys_Anthem_002043972 |
| Insys_Anthem_002043995 | Insys_Anthem_002043995 |
| Insys_Anthem_002044036 | Insys_Anthem_002044036 |
| Insys_Anthem_002044041 | Insys_Anthem_002044041 |
| Insys_Anthem_002044047 | Insys_Anthem_002044047 |
| Insys_Anthem_002044194 | Insys_Anthem_002044194 |
| Insys_Anthem_002044205 | Insys_Anthem_002044205 |
| Insys_Anthem_002044223 | Insys_Anthem_002044223 |
| Insys_Anthem_002044332 | Insys_Anthem_002044332 |
| Insys_Anthem_002044334 | Insys_Anthem_002044334 |
| Insys_Anthem_002044339 | Insys_Anthem_002044339 |
| Insys_Anthem_002044340 | Insys_Anthem_002044340 |
| Insys_Anthem_002044378 | Insys_Anthem_002044378 |
| Insys_Anthem_002044404 | Insys_Anthem_002044404 |
| Insys_Anthem_002044405 | Insys_Anthem_002044405 |
| Insys_Anthem_002044480 | Insys_Anthem_002044480 |
| Insys_Anthem_002044484 | Insys_Anthem_002044484 |
| Insys_Anthem_002044516 | Insys_Anthem_002044516 |
| Insys_Anthem_002044541 | Insys_Anthem_002044541 |
| Insys_Anthem_002044549 | Insys_Anthem_002044549 |
| Insys_Anthem_002044680 | Insys_Anthem_002044680 |
| Insys_Anthem_002044686 | Insys_Anthem_002044686 |
| Insys_Anthem_002044691 | Insys_Anthem_002044691 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002044704 | Insys_Anthem_002044704 |
| Insys_Anthem_002044708 | Insys_Anthem_002044708 |
| Insys_Anthem_002044711 | Insys_Anthem_002044711 |
| Insys_Anthem_002044740 | Insys_Anthem_002044740 |
| Insys_Anthem_002044745 | Insys_Anthem_002044745 |
| Insys_Anthem_002044776 | Insys_Anthem_002044776 |
| Insys_Anthem_002044786 | Insys_Anthem_002044786 |
| Insys_Anthem_002044789 | Insys_Anthem_002044789 |
| Insys_Anthem_002044791 | Insys_Anthem_002044791 |
| Insys_Anthem_002044810 | Insys_Anthem_002044810 |
| Insys_Anthem_002044826 | Insys_Anthem_002044826 |
| Insys_Anthem_002044902 | Insys_Anthem_002044902 |
| Insys_Anthem_002044903 | Insys_Anthem_002044903 |
| Insys_Anthem_002044904 | Insys_Anthem_002044904 |
| Insys_Anthem_002044915 | Insys_Anthem_002044915 |
| Insys_Anthem_002044961 | Insys_Anthem_002044961 |
| Insys_Anthem_002044984 | Insys_Anthem_002044984 |
| Insys_Anthem_002045003 | Insys_Anthem_002045003 |
| Insys_Anthem_002045041 | Insys_Anthem_002045041 |
| Insys_Anthem_002045092 | Insys_Anthem_002045092 |
| Insys_Anthem_002045103 | Insys_Anthem_002045103 |
| Insys_Anthem_002045138 | Insys_Anthem_002045138 |
| Insys_Anthem_002045141 | Insys_Anthem_002045141 |
| Insys_Anthem_002045142 | Insys_Anthem_002045142 |
| Insys_Anthem_002045145 | Insys_Anthem_002045145 |
| Insys_Anthem_002045189 | Insys_Anthem_002045189 |
| Insys_Anthem_002045194 | Insys_Anthem_002045194 |
| Insys_Anthem_002045195 | Insys_Anthem_002045195 |
| Insys_Anthem_002045196 | Insys_Anthem_002045196 |
| Insys_Anthem_002045235 | Insys_Anthem_002045235 |
| Insys_Anthem_002045247 | Insys_Anthem_002045247 |
| Insys_Anthem_002045271 | Insys_Anthem_002045271 |
| Insys_Anthem_002045282 | Insys_Anthem_002045282 |
| Insys_Anthem_002045306 | Insys_Anthem_002045306 |
| Insys_Anthem_002045384 | Insys_Anthem_002045384 |
| Insys_Anthem_002045453 | Insys_Anthem_002045453 |
| Insys_Anthem_002045456 | Insys_Anthem_002045456 |
| Insys_Anthem_002045460 | Insys_Anthem_002045460 |
| Insys_Anthem_002045474 | Insys_Anthem_002045474 |
| Insys_Anthem_002045490 | Insys_Anthem_002045490 |
| Insys_Anthem_002045508 | Insys_Anthem_002045508 |
| Insys_Anthem_002045546 | Insys_Anthem_002045546 |
| Insys_Anthem_002045580 | Insys_Anthem_002045580 |
| Insys_Anthem_002045637 | Insys_Anthem_002045637 |
| Insys_Anthem_002045662 | Insys_Anthem_002045662 |
| Insys_Anthem_002045669 | Insys_Anthem_002045669 |
| Insys_Anthem_002045670 | Insys_Anthem_002045670 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002045671 | Insys_Anthem_002045671 |
| Insys_Anthem_002045672 | Insys_Anthem_002045672 |
| Insys_Anthem_002045673 | Insys_Anthem_002045673 |
| Insys_Anthem_002045674 | Insys_Anthem_002045674 |
| Insys_Anthem_002045699 | Insys_Anthem_002045699 |
| Insys_Anthem_002045728 | Insys_Anthem_002045728 |
| Insys_Anthem_002045763 | Insys_Anthem_002045763 |
| Insys_Anthem_002045824 | Insys_Anthem_002045824 |
| Insys_Anthem_002045834 | Insys_Anthem_002045834 |
| Insys_Anthem_002045849 | Insys_Anthem_002045849 |
| Insys_Anthem_002045910 | Insys_Anthem_002045910 |
| Insys_Anthem_002045936 | Insys_Anthem_002045936 |
| Insys_Anthem_002045947 | Insys_Anthem_002045947 |
| Insys_Anthem_002045960 | Insys_Anthem_002045960 |
| Insys_Anthem_002045980 | Insys_Anthem_002045980 |
| Insys_Anthem_002046015 | Insys_Anthem_002046015 |
| Insys_Anthem_002046052 | Insys_Anthem_002046052 |
| Insys_Anthem_002046118 | Insys_Anthem_002046118 |
| Insys_Anthem_002046119 | Insys_Anthem_002046119 |
| Insys_Anthem_002046154 | Insys_Anthem_002046154 |
| Insys_Anthem_002046208 | Insys_Anthem_002046208 |
| Insys_Anthem_002046212 | Insys_Anthem_002046212 |
| Insys_Anthem_002046394 | Insys_Anthem_002046394 |
| Insys_Anthem_002046403 | Insys_Anthem_002046403 |
| Insys_Anthem_002046524 | Insys_Anthem_002046524 |
| Insys_Anthem_002046697 | Insys_Anthem_002046697 |
| Insys_Anthem_002046701 | Insys_Anthem_002046701 |
| Insys_Anthem_002046702 | Insys_Anthem_002046702 |
| Insys_Anthem_002046703 | Insys_Anthem_002046703 |
| Insys_Anthem_002046704 | Insys_Anthem_002046704 |
| Insys_Anthem_002046720 | Insys_Anthem_002046720 |
| Insys_Anthem_002046729 | Insys_Anthem_002046729 |
| Insys_Anthem_002046748 | Insys_Anthem_002046748 |
| Insys_Anthem_002046763 | Insys_Anthem_002046763 |
| Insys_Anthem_002046786 | Insys_Anthem_002046786 |
| Insys_Anthem_002046797 | Insys_Anthem_002046797 |
| Insys_Anthem_002046819 | Insys_Anthem_002046819 |
| Insys_Anthem_002046839 | Insys_Anthem_002046839 |
| Insys_Anthem_002046902 | Insys_Anthem_002046902 |
| Insys_Anthem_002046909 | Insys_Anthem_002046909 |
| Insys_Anthem_002046990 | Insys_Anthem_002046990 |
| Insys_Anthem_002047042 | Insys_Anthem_002047042 |
| Insys_Anthem_002047086 | Insys_Anthem_002047086 |
| Insys_Anthem_002047128 | Insys_Anthem_002047128 |
| Insys_Anthem_002047152 | Insys_Anthem_002047152 |
| Insys_Anthem_002047194 | Insys_Anthem_002047194 |
| Insys_Anthem_002047211 | Insys_Anthem_002047211 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002047241 | Insys_Anthem_002047241 |
| Insys_Anthem_002047277 | Insys_Anthem_002047277 |
| Insys_Anthem_002047310 | Insys_Anthem_002047310 |
| Insys_Anthem_002047341 | Insys_Anthem_002047341 |
| Insys_Anthem_002047357 | Insys_Anthem_002047357 |
| Insys_Anthem_002047374 | Insys_Anthem_002047374 |
| Insys_Anthem_002047386 | Insys_Anthem_002047386 |
| Insys_Anthem_002047404 | Insys_Anthem_002047404 |
| Insys_Anthem_002047429 | Insys_Anthem_002047429 |
| Insys_Anthem_002047435 | Insys_Anthem_002047435 |
| Insys_Anthem_002047480 | Insys_Anthem_002047480 |
| Insys_Anthem_002047519 | Insys_Anthem_002047519 |
| Insys_Anthem_002047526 | Insys_Anthem_002047526 |
| Insys_Anthem_002047549 | Insys_Anthem_002047549 |
| Insys_Anthem_002047563 | Insys_Anthem_002047563 |
| Insys_Anthem_002047586 | Insys_Anthem_002047586 |
| Insys_Anthem_002047613 | Insys_Anthem_002047613 |
| Insys_Anthem_002047692 | Insys_Anthem_002047692 |
| Insys_Anthem_002047730 | Insys_Anthem_002047730 |
| Insys_Anthem_002047752 | Insys_Anthem_002047752 |
| Insys_Anthem_002047768 | Insys_Anthem_002047768 |
| Insys_Anthem_002047777 | Insys_Anthem_002047777 |
| Insys_Anthem_002047837 | Insys_Anthem_002047837 |
| Insys_Anthem_002047863 | Insys_Anthem_002047863 |
| Insys_Anthem_002047914 | Insys_Anthem_002047914 |
| Insys_Anthem_002047967 | Insys_Anthem_002047967 |
| Insys_Anthem_002047988 | Insys_Anthem_002047988 |
| Insys_Anthem_002048058 | Insys_Anthem_002048058 |
| Insys_Anthem_002048080 | Insys_Anthem_002048080 |
| Insys_Anthem_002048123 | Insys_Anthem_002048123 |
| Insys_Anthem_002048128 | Insys_Anthem_002048128 |
| Insys_Anthem_002048129 | Insys_Anthem_002048129 |
| Insys_Anthem_002048138 | Insys_Anthem_002048138 |
| Insys_Anthem_002048166 | Insys_Anthem_002048166 |
| Insys_Anthem_002048171 | Insys_Anthem_002048171 |
| Insys_Anthem_002048233 | Insys_Anthem_002048233 |
| Insys_Anthem_002048267 | Insys_Anthem_002048267 |
| Insys_Anthem_002048284 | Insys_Anthem_002048284 |
| Insys_Anthem_002048354 | Insys_Anthem_002048354 |
| Insys_Anthem_002048380 | Insys_Anthem_002048380 |
| Insys_Anthem_002048795 | Insys_Anthem_002048795 |
| Insys_Anthem_002048814 | Insys_Anthem_002048814 |
| Insys_Anthem_002048827 | Insys_Anthem_002048827 |
| Insys_Anthem_002048850 | Insys_Anthem_002048850 |
| Insys_Anthem_002048862 | Insys_Anthem_002048862 |
| Insys_Anthem_002048885 | Insys_Anthem_002048885 |
| Insys_Anthem_002048911 | Insys_Anthem_002048911 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002048944 | Insys_Anthem_002048944 |
| Insys_Anthem_002048945 | Insys_Anthem_002048945 |
| Insys_Anthem_002048993 | Insys_Anthem_002048993 |
| Insys_Anthem_002049004 | Insys_Anthem_002049004 |
| Insys_Anthem_002049125 | Insys_Anthem_002049125 |
| Insys_Anthem_002049132 | Insys_Anthem_002049132 |
| Insys_Anthem_002049197 | Insys_Anthem_002049197 |
| Insys_Anthem_002049199 | Insys_Anthem_002049199 |
| Insys_Anthem_002049215 | Insys_Anthem_002049215 |
| Insys_Anthem_002049246 | Insys_Anthem_002049246 |
| Insys_Anthem_002049282 | Insys_Anthem_002049282 |
| Insys_Anthem_002049349 | Insys_Anthem_002049349 |
| Insys_Anthem_002049457 | Insys_Anthem_002049457 |
| Insys_Anthem_002049589 | Insys_Anthem_002049589 |
| Insys_Anthem_002049596 | Insys_Anthem_002049596 |
| Insys_Anthem_002049613 | Insys_Anthem_002049613 |
| Insys_Anthem_002049616 | Insys_Anthem_002049616 |
| Insys_Anthem_002049671 | Insys_Anthem_002049671 |
| Insys_Anthem_002049701 | Insys_Anthem_002049701 |
| Insys_Anthem_002049724 | Insys_Anthem_002049724 |
| Insys_Anthem_002049813 | Insys_Anthem_002049813 |
| Insys_Anthem_002049815 | Insys_Anthem_002049815 |
| Insys_Anthem_002049849 | Insys_Anthem_002049849 |
| Insys_Anthem_002049957 | Insys_Anthem_002049957 |
| Insys_Anthem_002050018 | Insys_Anthem_002050018 |
| Insys_Anthem_002050020 | Insys_Anthem_002050020 |
| Insys_Anthem_002050021 | Insys_Anthem_002050021 |
| Insys_Anthem_002050062 | Insys_Anthem_002050062 |
| Insys_Anthem_002050388 | Insys_Anthem_002050388 |
| Insys_Anthem_002050535 | Insys_Anthem_002050535 |
| Insys_Anthem_002050709 | Insys_Anthem_002050709 |
| Insys_Anthem_002051089 | Insys_Anthem_002051089 |
| Insys_Anthem_002051117 | Insys_Anthem_002051117 |
| Insys_Anthem_002051127 | Insys_Anthem_002051127 |
| Insys_Anthem_002051160 | Insys_Anthem_002051160 |
| Insys_Anthem_002051170 | Insys_Anthem_002051170 |
| Insys_Anthem_002051335 | Insys_Anthem_002051335 |
| Insys_Anthem_002051351 | Insys_Anthem_002051351 |
| Insys_Anthem_002051355 | Insys_Anthem_002051355 |
| Insys_Anthem_002051356 | Insys_Anthem_002051356 |
| Insys_Anthem_002051357 | Insys_Anthem_002051357 |
| Insys_Anthem_002051783 | Insys_Anthem_002051783 |
| Insys_Anthem_002051851 | Insys_Anthem_002051851 |
| Insys_Anthem_002051859 | Insys_Anthem_002051859 |
| Insys_Anthem_002051927 | Insys_Anthem_002051927 |
| Insys_Anthem_002051929 | Insys_Anthem_002051929 |
| Insys_Anthem_002051987 | Insys_Anthem_002051987 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002051992 | Insys_Anthem_002051992 |
| Insys_Anthem_002052385 | Insys_Anthem_002052385 |
| Insys_Anthem_002052590 | Insys_Anthem_002052590 |
| Insys_Anthem_002052594 | Insys_Anthem_002052594 |
| Insys_Anthem_002052735 | Insys_Anthem_002052735 |
| Insys_Anthem_002052873 | Insys_Anthem_002052873 |
| Insys_Anthem_002052875 | Insys_Anthem_002052875 |
| Insys_Anthem_002053028 | Insys_Anthem_002053028 |
| Insys_Anthem_002053117 | Insys_Anthem_002053117 |
| Insys_Anthem_002053154 | Insys_Anthem_002053154 |
| Insys_Anthem_002053168 | Insys_Anthem_002053168 |
| Insys_Anthem_002053346 | Insys_Anthem_002053346 |
| Insys_Anthem_002053393 | Insys_Anthem_002053393 |
| Insys_Anthem_002053398 | Insys_Anthem_002053398 |
| Insys_Anthem_002053401 | Insys_Anthem_002053401 |
| Insys_Anthem_002053405 | Insys_Anthem_002053405 |
| Insys_Anthem_002053407 | Insys_Anthem_002053407 |
| Insys_Anthem_002053450 | Insys_Anthem_002053450 |
| Insys_Anthem_002053504 | Insys_Anthem_002053504 |
| Insys_Anthem_002053533 | Insys_Anthem_002053533 |
| Insys_Anthem_002053536 | Insys_Anthem_002053536 |
| Insys_Anthem_002053538 | Insys_Anthem_002053538 |
| Insys_Anthem_002053546 | Insys_Anthem_002053546 |
| Insys_Anthem_002053567 | Insys_Anthem_002053567 |
| Insys_Anthem_002053867 | Insys_Anthem_002053867 |
| Insys_Anthem_002053964 | Insys_Anthem_002053964 |
| Insys_Anthem_002054115 | Insys_Anthem_002054115 |
| Insys_Anthem_002054267 | Insys_Anthem_002054267 |
| Insys_Anthem_002054438 | Insys_Anthem_002054438 |
| Insys_Anthem_002054639 | Insys_Anthem_002054639 |
| Insys_Anthem_002054807 | Insys_Anthem_002054807 |
| Insys_Anthem_002054886 | Insys_Anthem_002054886 |
| Insys_Anthem_002054934 | Insys_Anthem_002054934 |
| Insys_Anthem_002055153 | Insys_Anthem_002055153 |
| Insys_Anthem_002055159 | Insys_Anthem_002055159 |
| Insys_Anthem_002055348 | Insys_Anthem_002055348 |
| Insys_Anthem_002055362 | Insys_Anthem_002055362 |
| Insys_Anthem_002055364 | Insys_Anthem_002055364 |
| Insys_Anthem_002055366 | Insys_Anthem_002055366 |
| Insys_Anthem_002055383 | Insys_Anthem_002055383 |
| Insys_Anthem_002055384 | Insys_Anthem_002055384 |
| Insys_Anthem_002055386 | Insys_Anthem_002055386 |
| Insys_Anthem_002055399 | Insys_Anthem_002055399 |
| Insys_Anthem_002055448 | Insys_Anthem_002055448 |
| Insys_Anthem_002055502 | Insys_Anthem_002055502 |
| Insys_Anthem_002055506 | Insys_Anthem_002055506 |
| Insys_Anthem_002055541 | Insys_Anthem_002055541 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002055603 | Insys_Anthem_002055603 |
| Insys_Anthem_002055687 | Insys_Anthem_002055687 |
| Insys_Anthem_002055984 | Insys_Anthem_002055984 |
| Insys_Anthem_002056050 | Insys_Anthem_002056050 |
| Insys_Anthem_002056199 | Insys_Anthem_002056199 |
| Insys_Anthem_002056230 | Insys_Anthem_002056230 |
| Insys_Anthem_002056286 | Insys_Anthem_002056286 |
| Insys_Anthem_002056386 | Insys_Anthem_002056386 |
| Insys_Anthem_002056389 | Insys_Anthem_002056389 |
| Insys_Anthem_002056428 | Insys_Anthem_002056428 |
| Insys_Anthem_002056509 | Insys_Anthem_002056509 |
| Insys_Anthem_002056511 | Insys_Anthem_002056511 |
| Insys_Anthem_002056922 | Insys_Anthem_002056922 |
| Insys_Anthem_002056925 | Insys_Anthem_002056925 |
| Insys_Anthem_002056973 | Insys_Anthem_002056973 |
| Insys_Anthem_002057010 | Insys_Anthem_002057010 |
| Insys_Anthem_002057012 | Insys_Anthem_002057012 |
| Insys_Anthem_002057073 | Insys_Anthem_002057073 |
| Insys_Anthem_002057118 | Insys_Anthem_002057118 |
| Insys_Anthem_002057119 | Insys_Anthem_002057119 |
| Insys_Anthem_002057120 | Insys_Anthem_002057120 |
| Insys_Anthem_002057121 | Insys_Anthem_002057121 |
| Insys_Anthem_002057130 | Insys_Anthem_002057130 |
| Insys_Anthem_002057134 | Insys_Anthem_002057134 |
| Insys_Anthem_002057184 | Insys_Anthem_002057184 |
| Insys_Anthem_002057206 | Insys_Anthem_002057206 |
| Insys_Anthem_002057296 | Insys_Anthem_002057296 |
| Insys_Anthem_002057564 | Insys_Anthem_002057564 |
| Insys_Anthem_002057615 | Insys_Anthem_002057615 |
| Insys_Anthem_002057667 | Insys_Anthem_002057667 |
| Insys_Anthem_002057670 | Insys_Anthem_002057670 |
| Insys_Anthem_002057720 | Insys_Anthem_002057720 |
| Insys_Anthem_002057723 | Insys_Anthem_002057723 |
| Insys_Anthem_002057732 | Insys_Anthem_002057732 |
| Insys_Anthem_002057810 | Insys_Anthem_002057810 |
| Insys_Anthem_002057885 | Insys_Anthem_002057885 |
| Insys_Anthem_002057974 | Insys_Anthem_002057974 |
| Insys_Anthem_002058012 | Insys_Anthem_002058012 |
| Insys_Anthem_002058164 | Insys_Anthem_002058164 |
| Insys_Anthem_002058239 | Insys_Anthem_002058239 |
| Insys_Anthem_002058263 | Insys_Anthem_002058263 |
| Insys_Anthem_002058297 | Insys_Anthem_002058297 |
| Insys_Anthem_002058878 | Insys_Anthem_002058878 |
| Insys_Anthem_002059056 | Insys_Anthem_002059056 |
| Insys_Anthem_002059222 | Insys_Anthem_002059222 |
| Insys_Anthem_002059296 | Insys_Anthem_002059296 |
| Insys_Anthem_002059302 | Insys_Anthem_002059302 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002059310 | Insys_Anthem_002059310 |
| Insys_Anthem_002059388 | Insys_Anthem_002059388 |
| Insys_Anthem_002059451 | Insys_Anthem_002059451 |
| Insys_Anthem_002059459 | Insys_Anthem_002059459 |
| Insys_Anthem_002059460 | Insys_Anthem_002059460 |
| Insys_Anthem_002059544 | Insys_Anthem_002059544 |
| Insys_Anthem_002059548 | Insys_Anthem_002059548 |
| Insys_Anthem_002059549 | Insys_Anthem_002059549 |
| Insys_Anthem_002059550 | Insys_Anthem_002059550 |
| Insys_Anthem_002059626 | Insys_Anthem_002059626 |
| Insys_Anthem_002059639 | Insys_Anthem_002059639 |
| Insys_Anthem_002059716 | Insys_Anthem_002059716 |
| Insys_Anthem_002059719 | Insys_Anthem_002059719 |
| Insys_Anthem_002059809 | Insys_Anthem_002059809 |
| Insys_Anthem_002059877 | Insys_Anthem_002059877 |
| Insys_Anthem_002059878 | Insys_Anthem_002059878 |
| Insys_Anthem_002059879 | Insys_Anthem_002059879 |
| Insys_Anthem_002060016 | Insys_Anthem_002060016 |
| Insys_Anthem_002060047 | Insys_Anthem_002060047 |
| Insys_Anthem_002060052 | Insys_Anthem_002060052 |
| Insys_Anthem_002060198 | Insys_Anthem_002060198 |
| Insys_Anthem_002060212 | Insys_Anthem_002060212 |
| Insys_Anthem_002060214 | Insys_Anthem_002060214 |
| Insys_Anthem_002060313 | Insys_Anthem_002060313 |
| Insys_Anthem_002060314 | Insys_Anthem_002060314 |
| Insys_Anthem_002060316 | Insys_Anthem_002060316 |
| Insys_Anthem_002060435 | Insys_Anthem_002060435 |
| Insys_Anthem_002060461 | Insys_Anthem_002060461 |
| Insys_Anthem_002060470 | Insys_Anthem_002060470 |
| Insys_Anthem_002060488 | Insys_Anthem_002060488 |
| Insys_Anthem_002060489 | Insys_Anthem_002060489 |
| Insys_Anthem_002060507 | Insys_Anthem_002060507 |
| Insys_Anthem_002060508 | Insys_Anthem_002060508 |
| Insys_Anthem_002060586 | Insys_Anthem_002060586 |
| Insys_Anthem_002060629 | Insys_Anthem_002060629 |
| Insys_Anthem_002060721 | Insys_Anthem_002060721 |
| Insys_Anthem_002060746 | Insys_Anthem_002060746 |
| Insys_Anthem_002060749 | Insys_Anthem_002060749 |
| Insys_Anthem_002060866 | Insys_Anthem_002060866 |
| Insys_Anthem_002060867 | Insys_Anthem_002060867 |
| Insys_Anthem_002060868 | Insys_Anthem_002060868 |
| Insys_Anthem_002060895 | Insys_Anthem_002060895 |
| Insys_Anthem_002060901 | Insys_Anthem_002060901 |
| Insys_Anthem_002060903 | Insys_Anthem_002060903 |
| Insys_Anthem_002061677 | Insys_Anthem_002061677 |
| Insys_Anthem_002061679 | Insys_Anthem_002061679 |
| Insys_Anthem_002061862 | Insys_Anthem_002061862 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002061988 | Insys_Anthem_002061988 |
| Insys_Anthem_002061991 | Insys_Anthem_002061991 |
| Insys_Anthem_002061998 | Insys_Anthem_002061998 |
| Insys_Anthem_002062000 | Insys_Anthem_002062000 |
| Insys_Anthem_002062022 | Insys_Anthem_002062022 |
| Insys_Anthem_002062149 | Insys_Anthem_002062149 |
| Insys_Anthem_002062151 | Insys_Anthem_002062151 |
| Insys_Anthem_002062152 | Insys_Anthem_002062152 |
| Insys_Anthem_002062153 | Insys_Anthem_002062154 |
| Insys_Anthem_002062159 | Insys_Anthem_002062161 |
| Insys_Anthem_002062506 | Insys_Anthem_002062506 |
| Insys_Anthem_002062761 | Insys_Anthem_002062761 |
| Insys_Anthem_002062762 | Insys_Anthem_002062762 |
| Insys_Anthem_002062763 | Insys_Anthem_002062763 |
| Insys_Anthem_002062764 | Insys_Anthem_002062764 |
| Insys_Anthem_002062765 | Insys_Anthem_002062765 |
| Insys_Anthem_002062800 | Insys_Anthem_002062800 |
| Insys_Anthem_002062801 | Insys_Anthem_002062801 |
| Insys_Anthem_002062803 | Insys_Anthem_002062803 |
| Insys_Anthem_002063142 | Insys_Anthem_002063142 |
| Insys_Anthem_002063143 | Insys_Anthem_002063143 |
| Insys_Anthem_002063284 | Insys_Anthem_002063284 |
| Insys_Anthem_002063539 | Insys_Anthem_002063539 |
| Insys_Anthem_002063540 | Insys_Anthem_002063540 |
| Insys_Anthem_002063741 | Insys_Anthem_002063741 |
| Insys_Anthem_002063776 | Insys_Anthem_002063776 |
| Insys_Anthem_002063779 | Insys_Anthem_002063779 |
| Insys_Anthem_002063804 | Insys_Anthem_002063804 |
| Insys_Anthem_002063882 | Insys_Anthem_002063882 |
| Insys_Anthem_002064114 | Insys_Anthem_002064114 |
| Insys_Anthem_002064115 | Insys_Anthem_002064115 |
| Insys_Anthem_002064117 | Insys_Anthem_002064117 |
| Insys_Anthem_002064119 | Insys_Anthem_002064119 |
| Insys_Anthem_002064120 | Insys_Anthem_002064120 |
| Insys_Anthem_002064124 | Insys_Anthem_002064124 |
| Insys_Anthem_002064256 | Insys_Anthem_002064256 |
| Insys_Anthem_002064258 | Insys_Anthem_002064258 |
| Insys_Anthem_002064261 | Insys_Anthem_002064261 |
| Insys_Anthem_002064265 | Insys_Anthem_002064265 |
| Insys_Anthem_002064267 | Insys_Anthem_002064267 |
| Insys_Anthem_002064402 | Insys_Anthem_002064402 |
| Insys_Anthem_002064415 | Insys_Anthem_002064415 |
| Insys_Anthem_002064421 | Insys_Anthem_002064421 |
| Insys_Anthem_002064529 | Insys_Anthem_002064529 |
| Insys_Anthem_002064547 | Insys_Anthem_002064547 |
| Insys_Anthem_002064548 | Insys_Anthem_002064548 |
| Insys_Anthem_002064762 | Insys_Anthem_002064762 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002064763 | Insys_Anthem_002064763 |
| Insys_Anthem_002064764 | Insys_Anthem_002064764 |
| Insys_Anthem_002064765 | Insys_Anthem_002064765 |
| Insys_Anthem_002064766 | Insys_Anthem_002064766 |
| Insys_Anthem_002064767 | Insys_Anthem_002064767 |
| Insys_Anthem_002064768 | Insys_Anthem_002064768 |
| Insys_Anthem_002064769 | Insys_Anthem_002064769 |
| Insys_Anthem_002064941 | Insys_Anthem_002064941 |
| Insys_Anthem_002064948 | Insys_Anthem_002064948 |
| Insys_Anthem_002065023 | Insys_Anthem_002065023 |
| Insys_Anthem_002065055 | Insys_Anthem_002065055 |
| Insys_Anthem_002065067 | Insys_Anthem_002065067 |
| Insys_Anthem_002065171 | Insys_Anthem_002065171 |
| Insys_Anthem_002065174 | Insys_Anthem_002065174 |
| Insys_Anthem_002065175 | Insys_Anthem_002065175 |
| Insys_Anthem_002065199 | Insys_Anthem_002065199 |
| Insys_Anthem_002065220 | Insys_Anthem_002065220 |
| Insys_Anthem_002065258 | Insys_Anthem_002065258 |
| Insys_Anthem_002065527 | Insys_Anthem_002065527 |
| Insys_Anthem_002065558 | Insys_Anthem_002065558 |
| Insys_Anthem_002065855 | Insys_Anthem_002065855 |
| Insys_Anthem_002065856 | Insys_Anthem_002065856 |
| Insys_Anthem_002065865 | Insys_Anthem_002065865 |
| Insys_Anthem_002065866 | Insys_Anthem_002065866 |
| Insys_Anthem_002065867 | Insys_Anthem_002065867 |
| Insys_Anthem_002065868 | Insys_Anthem_002065868 |
| Insys_Anthem_002065883 | Insys_Anthem_002065883 |
| Insys_Anthem_002065887 | Insys_Anthem_002065887 |
| Insys_Anthem_002065966 | Insys_Anthem_002065966 |
| Insys_Anthem_002066001 | Insys_Anthem_002066001 |
| Insys_Anthem_002066206 | Insys_Anthem_002066206 |
| Insys_Anthem_002066209 | Insys_Anthem_002066209 |
| Insys_Anthem_002066318 | Insys_Anthem_002066318 |
| Insys_Anthem_002066324 | Insys_Anthem_002066324 |
| Insys_Anthem_002066429 | Insys_Anthem_002066429 |
| Insys_Anthem_002066745 | Insys_Anthem_002066745 |
| Insys_Anthem_002066746 | Insys_Anthem_002066746 |
| Insys_Anthem_002066747 | Insys_Anthem_002066747 |
| Insys_Anthem_002066834 | Insys_Anthem_002066834 |
| Insys_Anthem_002066836 | Insys_Anthem_002066836 |
| Insys_Anthem_002066838 | Insys_Anthem_002066838 |
| Insys_Anthem_002066976 | Insys_Anthem_002066976 |
| Insys_Anthem_002067002 | Insys_Anthem_002067002 |
| Insys_Anthem_002067035 | Insys_Anthem_002067035 |
| Insys_Anthem_002067036 | Insys_Anthem_002067036 |
| Insys_Anthem_002067051 | Insys_Anthem_002067051 |
| Insys_Anthem_002067099 | Insys_Anthem_002067099 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002067101 | Insys_Anthem_002067101 |
| Insys_Anthem_002067323 | Insys_Anthem_002067323 |
| Insys_Anthem_002067330 | Insys_Anthem_002067330 |
| Insys_Anthem_002067340 | Insys_Anthem_002067340 |
| Insys_Anthem_002067413 | Insys_Anthem_002067413 |
| Insys_Anthem_002067414 | Insys_Anthem_002067414 |
| Insys_Anthem_002067416 | Insys_Anthem_002067416 |
| Insys_Anthem_002067417 | Insys_Anthem_002067417 |
| Insys_Anthem_002067532 | Insys_Anthem_002067532 |
| Insys_Anthem_002067716 | Insys_Anthem_002067716 |
| Insys_Anthem_002067725 | Insys_Anthem_002067725 |
| Insys_Anthem_002067743 | Insys_Anthem_002067743 |
| Insys_Anthem_002067821 | Insys_Anthem_002067821 |
| Insys_Anthem_002067822 | Insys_Anthem_002067822 |
| Insys_Anthem_002067825 | Insys_Anthem_002067825 |
| Insys_Anthem_002067867 | Insys_Anthem_002067867 |
| Insys_Anthem_002067868 | Insys_Anthem_002067868 |
| Insys_Anthem_002067882 | Insys_Anthem_002067882 |
| Insys_Anthem_002067934 | Insys_Anthem_002067934 |
| Insys_Anthem_002068179 | Insys_Anthem_002068179 |
| Insys_Anthem_002068236 | Insys_Anthem_002068236 |
| Insys_Anthem_002068238 | Insys_Anthem_002068238 |
| Insys_Anthem_002068351 | Insys_Anthem_002068351 |
| Insys_Anthem_002068371 | Insys_Anthem_002068371 |
| Insys_Anthem_002068372 | Insys_Anthem_002068372 |
| Insys_Anthem_002068385 | Insys_Anthem_002068385 |
| Insys_Anthem_002068439 | Insys_Anthem_002068439 |
| Insys_Anthem_002068440 | Insys_Anthem_002068440 |
| Insys_Anthem_002068597 | Insys_Anthem_002068597 |
| Insys_Anthem_002068647 | Insys_Anthem_002068647 |
| Insys_Anthem_002068711 | Insys_Anthem_002068711 |
| Insys_Anthem_002068754 | Insys_Anthem_002068754 |
| Insys_Anthem_002068755 | Insys_Anthem_002068755 |
| Insys_Anthem_002068756 | Insys_Anthem_002068756 |
| Insys_Anthem_002068762 | Insys_Anthem_002068762 |
| Insys_Anthem_002068763 | Insys_Anthem_002068763 |
| Insys_Anthem_002068822 | Insys_Anthem_002068822 |
| Insys_Anthem_002068832 | Insys_Anthem_002068832 |
| Insys_Anthem_002068837 | Insys_Anthem_002068837 |
| Insys_Anthem_002068863 | Insys_Anthem_002068863 |
| Insys_Anthem_002068881 | Insys_Anthem_002068881 |
| Insys_Anthem_002068884 | Insys_Anthem_002068884 |
| Insys_Anthem_002068885 | Insys_Anthem_002068885 |
| Insys_Anthem_002068891 | Insys_Anthem_002068891 |
| Insys_Anthem_002068892 | Insys_Anthem_002068892 |
| Insys_Anthem_002068897 | Insys_Anthem_002068897 |
| Insys_Anthem_002068903 | Insys_Anthem_002068903 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002068925 | Insys_Anthem_002068925 |
| Insys_Anthem_002069011 | Insys_Anthem_002069011 |
| Insys_Anthem_002069013 | Insys_Anthem_002069013 |
| Insys_Anthem_002069051 | Insys_Anthem_002069051 |
| Insys_Anthem_002069052 | Insys_Anthem_002069052 |
| Insys_Anthem_002069072 | Insys_Anthem_002069072 |
| Insys_Anthem_002069073 | Insys_Anthem_002069073 |
| Insys_Anthem_002069074 | Insys_Anthem_002069074 |
| Insys_Anthem_002069075 | Insys_Anthem_002069075 |
| Insys_Anthem_002069076 | Insys_Anthem_002069076 |
| Insys_Anthem_002069253 | Insys_Anthem_002069253 |
| Insys_Anthem_002069348 | Insys_Anthem_002069348 |
| Insys_Anthem_002069349 | Insys_Anthem_002069349 |
| Insys_Anthem_002069350 | Insys_Anthem_002069350 |
| Insys_Anthem_002069352 | Insys_Anthem_002069352 |
| Insys_Anthem_002069353 | Insys_Anthem_002069353 |
| Insys_Anthem_002069354 | Insys_Anthem_002069354 |
| Insys_Anthem_002069379 | Insys_Anthem_002069379 |
| Insys_Anthem_002069429 | Insys_Anthem_002069429 |
| Insys_Anthem_002069433 | Insys_Anthem_002069433 |
| Insys_Anthem_002069434 | Insys_Anthem_002069434 |
| Insys_Anthem_002069479 | Insys_Anthem_002069479 |
| Insys_Anthem_002069636 | Insys_Anthem_002069636 |
| Insys_Anthem_002069657 | Insys_Anthem_002069657 |
| Insys_Anthem_002069690 | Insys_Anthem_002069690 |
| Insys_Anthem_002069733 | Insys_Anthem_002069733 |
| Insys_Anthem_002069734 | Insys_Anthem_002069734 |
| Insys_Anthem_002069800 | Insys_Anthem_002069800 |
| Insys_Anthem_002069801 | Insys_Anthem_002069801 |
| Insys_Anthem_002069832 | Insys_Anthem_002069832 |
| Insys_Anthem_002069879 | Insys_Anthem_002069879 |
| Insys_Anthem_002069897 | Insys_Anthem_002069897 |
| Insys_Anthem_002070055 | Insys_Anthem_002070055 |
| Insys_Anthem_002070099 | Insys_Anthem_002070099 |
| Insys_Anthem_002070136 | Insys_Anthem_002070136 |
| Insys_Anthem_002070137 | Insys_Anthem_002070137 |
| Insys_Anthem_002070138 | Insys_Anthem_002070138 |
| Insys_Anthem_002070139 | Insys_Anthem_002070139 |
| Insys_Anthem_002070140 | Insys_Anthem_002070140 |
| Insys_Anthem_002070141 | Insys_Anthem_002070141 |
| Insys_Anthem_002070170 | Insys_Anthem_002070170 |
| Insys_Anthem_002070208 | Insys_Anthem_002070208 |
| Insys_Anthem_002070241 | Insys_Anthem_002070241 |
| Insys_Anthem_002070274 | Insys_Anthem_002070274 |
| Insys_Anthem_002070278 | Insys_Anthem_002070278 |
| Insys_Anthem_002070279 | Insys_Anthem_002070279 |
| Insys_Anthem_002070318 | Insys_Anthem_002070318 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002070320 | Insys_Anthem_002070320 |
| Insys_Anthem_002070489 | Insys_Anthem_002070489 |
| Insys_Anthem_002070497 | Insys_Anthem_002070497 |
| Insys_Anthem_002070532 | Insys_Anthem_002070532 |
| Insys_Anthem_002070572 | Insys_Anthem_002070572 |
| Insys_Anthem_002070609 | Insys_Anthem_002070609 |
| Insys_Anthem_002070612 | Insys_Anthem_002070612 |
| Insys_Anthem_002070619 | Insys_Anthem_002070619 |
| Insys_Anthem_002070621 | Insys_Anthem_002070621 |
| Insys_Anthem_002070622 | Insys_Anthem_002070622 |
| Insys_Anthem_002070623 | Insys_Anthem_002070623 |
| Insys_Anthem_002070633 | Insys_Anthem_002070633 |
| Insys_Anthem_002070637 | Insys_Anthem_002070637 |
| Insys_Anthem_002070644 | Insys_Anthem_002070644 |
| Insys_Anthem_002070646 | Insys_Anthem_002070646 |
| Insys_Anthem_002070647 | Insys_Anthem_002070647 |
| Insys_Anthem_002070648 | Insys_Anthem_002070648 |
| Insys_Anthem_002070649 | Insys_Anthem_002070649 |
| Insys_Anthem_002070652 | Insys_Anthem_002070652 |
| Insys_Anthem_002070653 | Insys_Anthem_002070653 |
| Insys_Anthem_002070654 | Insys_Anthem_002070654 |
| Insys_Anthem_002070658 | Insys_Anthem_002070658 |
| Insys_Anthem_002070807 | Insys_Anthem_002070807 |
| Insys_Anthem_002070872 | Insys_Anthem_002070872 |
| Insys_Anthem_002070905 | Insys_Anthem_002070905 |
| Insys_Anthem_002070924 | Insys_Anthem_002070924 |
| Insys_Anthem_002070948 | Insys_Anthem_002070948 |
| Insys_Anthem_002070949 | Insys_Anthem_002070949 |
| Insys_Anthem_002070950 | Insys_Anthem_002070950 |
| Insys_Anthem_002070953 | Insys_Anthem_002070953 |
| Insys_Anthem_002070968 | Insys_Anthem_002070968 |
| Insys_Anthem_002071367 | Insys_Anthem_002071367 |
| Insys_Anthem_002071393 | Insys_Anthem_002071393 |
| Insys_Anthem_002071407 | Insys_Anthem_002071407 |
| Insys_Anthem_002071412 | Insys_Anthem_002071412 |
| Insys_Anthem_002071413 | Insys_Anthem_002071413 |
| Insys_Anthem_002071420 | Insys_Anthem_002071420 |
| Insys_Anthem_002071434 | Insys_Anthem_002071434 |
| Insys_Anthem_002071438 | Insys_Anthem_002071438 |
| Insys_Anthem_002071439 | Insys_Anthem_002071439 |
| Insys_Anthem_002071465 | Insys_Anthem_002071465 |
| Insys_Anthem_002071466 | Insys_Anthem_002071466 |
| Insys_Anthem_002071467 | Insys_Anthem_002071467 |
| Insys_Anthem_002071468 | Insys_Anthem_002071468 |
| Insys_Anthem_002071573 | Insys_Anthem_002071573 |
| Insys_Anthem_002071574 | Insys_Anthem_002071574 |
| Insys_Anthem_002071605 | Insys_Anthem_002071605 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002071607 | Insys_Anthem_002071607 |
| Insys_Anthem_002071610 | Insys_Anthem_002071610 |
| Insys_Anthem_002071612 | Insys_Anthem_002071612 |
| Insys_Anthem_002071693 | Insys_Anthem_002071693 |
| Insys_Anthem_002071714 | Insys_Anthem_002071714 |
| Insys_Anthem_002071823 | Insys_Anthem_002071823 |
| Insys_Anthem_002071847 | Insys_Anthem_002071847 |
| Insys_Anthem_002071848 | Insys_Anthem_002071848 |
| Insys_Anthem_002071849 | Insys_Anthem_002071849 |
| Insys_Anthem_002071850 | Insys_Anthem_002071850 |
| Insys_Anthem_002072153 | Insys_Anthem_002072153 |
| Insys_Anthem_002072215 | Insys_Anthem_002072215 |
| Insys_Anthem_002072382 | Insys_Anthem_002072382 |
| Insys_Anthem_002072383 | Insys_Anthem_002072383 |
| Insys_Anthem_002072385 | Insys_Anthem_002072385 |
| Insys_Anthem_002072387 | Insys_Anthem_002072387 |
| Insys_Anthem_002072389 | Insys_Anthem_002072389 |
| Insys_Anthem_002072402 | Insys_Anthem_002072402 |
| Insys_Anthem_002072459 | Insys_Anthem_002072459 |
| Insys_Anthem_002072465 | Insys_Anthem_002072465 |
| Insys_Anthem_002072527 | Insys_Anthem_002072527 |
| Insys_Anthem_002072595 | Insys_Anthem_002072595 |
| Insys_Anthem_002072658 | Insys_Anthem_002072658 |
| Insys_Anthem_002072671 | Insys_Anthem_002072671 |
| Insys_Anthem_002072889 | Insys_Anthem_002072889 |
| Insys_Anthem_002072890 | Insys_Anthem_002072890 |
| Insys_Anthem_002073002 | Insys_Anthem_002073002 |
| Insys_Anthem_002073390 | Insys_Anthem_002073390 |
| Insys_Anthem_002073491 | Insys_Anthem_002073491 |
| Insys_Anthem_002073495 | Insys_Anthem_002073495 |
| Insys_Anthem_002073556 | Insys_Anthem_002073556 |
| Insys_Anthem_002073646 | Insys_Anthem_002073646 |
| Insys_Anthem_002073647 | Insys_Anthem_002073647 |
| Insys_Anthem_002073672 | Insys_Anthem_002073672 |
| Insys_Anthem_002073674 | Insys_Anthem_002073674 |
| Insys_Anthem_002073703 | Insys_Anthem_002073703 |
| Insys_Anthem_002073704 | Insys_Anthem_002073704 |
| Insys_Anthem_002073770 | Insys_Anthem_002073770 |
| Insys_Anthem_002073780 | Insys_Anthem_002073780 |
| Insys_Anthem_002073783 | Insys_Anthem_002073783 |
| Insys_Anthem_002073785 | Insys_Anthem_002073785 |
| Insys_Anthem_002073786 | Insys_Anthem_002073786 |
| Insys_Anthem_002073894 | Insys_Anthem_002073894 |
| Insys_Anthem_002073904 | Insys_Anthem_002073904 |
| Insys_Anthem_002073913 | Insys_Anthem_002073913 |
| Insys_Anthem_002073932 | Insys_Anthem_002073932 |
| Insys_Anthem_002073933 | Insys_Anthem_002073933 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002073934 | Insys_Anthem_002073934 |
| Insys_Anthem_002074087 | Insys_Anthem_002074087 |
| Insys_Anthem_002074088 | Insys_Anthem_002074088 |
| Insys_Anthem_002074344 | Insys_Anthem_002074344 |
| Insys_Anthem_002074352 | Insys_Anthem_002074352 |
| Insys_Anthem_002074587 | Insys_Anthem_002074587 |
| Insys_Anthem_002074781 | Insys_Anthem_002074781 |
| Insys_Anthem_002074782 | Insys_Anthem_002074782 |
| Insys_Anthem_002074802 | Insys_Anthem_002074802 |
| Insys_Anthem_002074803 | Insys_Anthem_002074803 |
| Insys_Anthem_002074804 | Insys_Anthem_002074804 |
| Insys_Anthem_002074805 | Insys_Anthem_002074805 |
| Insys_Anthem_002075277 | Insys_Anthem_002075277 |
| Insys_Anthem_002075328 | Insys_Anthem_002075328 |
| Insys_Anthem_002075589 | Insys_Anthem_002075589 |
| Insys_Anthem_002075628 | Insys_Anthem_002075628 |
| Insys_Anthem_002075729 | Insys_Anthem_002075729 |
| Insys_Anthem_002075730 | Insys_Anthem_002075730 |
| Insys_Anthem_002075731 | Insys_Anthem_002075731 |
| Insys_Anthem_002075753 | Insys_Anthem_002075753 |
| Insys_Anthem_002075786 | Insys_Anthem_002075786 |
| Insys_Anthem_002075852 | Insys_Anthem_002075852 |
| Insys_Anthem_002075936 | Insys_Anthem_002075936 |
| Insys_Anthem_002075967 | Insys_Anthem_002075967 |
| Insys_Anthem_002076058 | Insys_Anthem_002076058 |
| Insys_Anthem_002076112 | Insys_Anthem_002076112 |
| Insys_Anthem_002076116 | Insys_Anthem_002076116 |
| Insys_Anthem_002076144 | Insys_Anthem_002076144 |
| Insys_Anthem_002076153 | Insys_Anthem_002076153 |
| Insys_Anthem_002076190 | Insys_Anthem_002076190 |
| Insys_Anthem_002076200 | Insys_Anthem_002076200 |
| Insys_Anthem_002076203 | Insys_Anthem_002076203 |
| Insys_Anthem_002076212 | Insys_Anthem_002076212 |
| Insys_Anthem_002076218 | Insys_Anthem_002076218 |
| Insys_Anthem_002076236 | Insys_Anthem_002076236 |
| Insys_Anthem_002076238 | Insys_Anthem_002076238 |
| Insys_Anthem_002076239 | Insys_Anthem_002076239 |
| Insys_Anthem_002076306 | Insys_Anthem_002076306 |
| Insys_Anthem_002076308 | Insys_Anthem_002076308 |
| Insys_Anthem_002076332 | Insys_Anthem_002076332 |
| Insys_Anthem_002076347 | Insys_Anthem_002076347 |
| Insys_Anthem_002076350 | Insys_Anthem_002076350 |
| Insys_Anthem_002076353 | Insys_Anthem_002076353 |
| Insys_Anthem_002076623 | Insys_Anthem_002076623 |
| Insys_Anthem_002076832 | Insys_Anthem_002076832 |
| Insys_Anthem_002077095 | Insys_Anthem_002077095 |
| Insys_Anthem_002077102 | Insys_Anthem_002077102 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002077103 | Insys_Anthem_002077103 |
| Insys_Anthem_002077140 | Insys_Anthem_002077140 |
| Insys_Anthem_002077143 | Insys_Anthem_002077143 |
| Insys_Anthem_002077151 | Insys_Anthem_002077151 |
| Insys_Anthem_002077164 | Insys_Anthem_002077164 |
| Insys_Anthem_002077246 | Insys_Anthem_002077246 |
| Insys_Anthem_002077301 | Insys_Anthem_002077301 |
| Insys_Anthem_002077302 | Insys_Anthem_002077302 |
| Insys_Anthem_002077309 | Insys_Anthem_002077309 |
| Insys_Anthem_002077310 | Insys_Anthem_002077310 |
| Insys_Anthem_002077311 | Insys_Anthem_002077311 |
| Insys_Anthem_002077424 | Insys_Anthem_002077424 |
| Insys_Anthem_002077605 | Insys_Anthem_002077605 |
| Insys_Anthem_002077799 | Insys_Anthem_002077799 |
| Insys_Anthem_002077801 | Insys_Anthem_002077801 |
| Insys_Anthem_002077807 | Insys_Anthem_002077807 |
| Insys_Anthem_002077814 | Insys_Anthem_002077814 |
| Insys_Anthem_002077815 | Insys_Anthem_002077815 |
| Insys_Anthem_002077852 | Insys_Anthem_002077852 |
| Insys_Anthem_002077853 | Insys_Anthem_002077853 |
| Insys_Anthem_002077959 | Insys_Anthem_002077959 |
| Insys_Anthem_002077960 | Insys_Anthem_002077960 |
| Insys_Anthem_002078122 | Insys_Anthem_002078122 |
| Insys_Anthem_002078174 | Insys_Anthem_002078174 |
| Insys_Anthem_002078186 | Insys_Anthem_002078186 |
| Insys_Anthem_002078261 | Insys_Anthem_002078261 |
| Insys_Anthem_002078370 | Insys_Anthem_002078370 |
| Insys_Anthem_002078394 | Insys_Anthem_002078394 |
| Insys_Anthem_002078422 | Insys_Anthem_002078422 |
| Insys_Anthem_002078600 | Insys_Anthem_002078600 |
| Insys_Anthem_002078647 | Insys_Anthem_002078647 |
| Insys_Anthem_002078817 | Insys_Anthem_002078817 |
| Insys_Anthem_002079094 | Insys_Anthem_002079094 |
| Insys_Anthem_002079096 | Insys_Anthem_002079096 |
| Insys_Anthem_002079302 | Insys_Anthem_002079302 |
| Insys_Anthem_002079437 | Insys_Anthem_002079437 |
| Insys_Anthem_002079441 | Insys_Anthem_002079441 |
| Insys_Anthem_002079443 | Insys_Anthem_002079443 |
| Insys_Anthem_002079444 | Insys_Anthem_002079444 |
| Insys_Anthem_002079544 | Insys_Anthem_002079544 |
| Insys_Anthem_002079620 | Insys_Anthem_002079620 |
| Insys_Anthem_002079630 | Insys_Anthem_002079630 |
| Insys_Anthem_002079633 | Insys_Anthem_002079633 |
| Insys_Anthem_002079636 | Insys_Anthem_002079636 |
| Insys_Anthem_002079707 | Insys_Anthem_002079707 |
| Insys_Anthem_002079708 | Insys_Anthem_002079708 |
| Insys_Anthem_002079709 | Insys_Anthem_002079709 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002079815 | Insys_Anthem_002079815 |
| Insys_Anthem_002079819 | Insys_Anthem_002079819 |
| Insys_Anthem_002079966 | Insys_Anthem_002079966 |
| Insys_Anthem_002080082 | Insys_Anthem_002080082 |
| Insys_Anthem_002080318 | Insys_Anthem_002080318 |
| Insys_Anthem_002080321 | Insys_Anthem_002080321 |
| Insys_Anthem_002080410 | Insys_Anthem_002080410 |
| Insys_Anthem_002080411 | Insys_Anthem_002080411 |
| Insys_Anthem_002080426 | Insys_Anthem_002080426 |
| Insys_Anthem_002080427 | Insys_Anthem_002080427 |
| Insys_Anthem_002080500 | Insys_Anthem_002080500 |
| Insys_Anthem_002080945 | Insys_Anthem_002080945 |
| Insys_Anthem_002080946 | Insys_Anthem_002080946 |
| Insys_Anthem_002081222 | Insys_Anthem_002081222 |
| Insys_Anthem_002081871 | Insys_Anthem_002081871 |
| Insys_Anthem_002081965 | Insys_Anthem_002081965 |
| Insys_Anthem_002081986 | Insys_Anthem_002081986 |
| Insys_Anthem_002081987 | Insys_Anthem_002081987 |
| Insys_Anthem_002082207 | Insys_Anthem_002082207 |
| Insys_Anthem_002082208 | Insys_Anthem_002082208 |
| Insys_Anthem_002082210 | Insys_Anthem_002082210 |
| Insys_Anthem_002082221 | Insys_Anthem_002082221 |
| Insys_Anthem_002082222 | Insys_Anthem_002082222 |
| Insys_Anthem_002082667 | Insys_Anthem_002082667 |
| Insys_Anthem_002082769 | Insys_Anthem_002082769 |
| Insys_Anthem_002082871 | Insys_Anthem_002082871 |
| Insys_Anthem_002083078 | Insys_Anthem_002083078 |
| Insys_Anthem_002083223 | Insys_Anthem_002083223 |
| Insys_Anthem_002083544 | Insys_Anthem_002083544 |
| Insys_Anthem_002083565 | Insys_Anthem_002083565 |
| Insys_Anthem_002083570 | Insys_Anthem_002083570 |
| Insys_Anthem_002083640 | Insys_Anthem_002083640 |
| Insys_Anthem_002083715 | Insys_Anthem_002083715 |
| Insys_Anthem_002083778 | Insys_Anthem_002083778 |
| Insys_Anthem_002083780 | Insys_Anthem_002083780 |
| Insys_Anthem_002083782 | Insys_Anthem_002083782 |
| Insys_Anthem_002083830 | Insys_Anthem_002083830 |
| Insys_Anthem_002083962 | Insys_Anthem_002083962 |
| Insys_Anthem_002084019 | Insys_Anthem_002084019 |
| Insys_Anthem_002084104 | Insys_Anthem_002084104 |
| Insys_Anthem_002084109 | Insys_Anthem_002084109 |
| Insys_Anthem_002084160 | Insys_Anthem_002084160 |
| Insys_Anthem_002084164 | Insys_Anthem_002084164 |
| Insys_Anthem_002084178 | Insys_Anthem_002084178 |
| Insys_Anthem_002084213 | Insys_Anthem_002084213 |
| Insys_Anthem_002084221 | Insys_Anthem_002084221 |
| Insys_Anthem_002084345 | Insys_Anthem_002084345 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002084383 | Insys_Anthem_002084383 |
| Insys_Anthem_002084408 | Insys_Anthem_002084408 |
| Insys_Anthem_002084418 | Insys_Anthem_002084418 |
| Insys_Anthem_002084435 | Insys_Anthem_002084435 |
| Insys_Anthem_002084442 | Insys_Anthem_002084442 |
| Insys_Anthem_002084453 | Insys_Anthem_002084453 |
| Insys_Anthem_002084468 | Insys_Anthem_002084468 |
| Insys_Anthem_002084479 | Insys_Anthem_002084479 |
| Insys_Anthem_002084481 | Insys_Anthem_002084481 |
| Insys_Anthem_002084483 | Insys_Anthem_002084483 |
| Insys_Anthem_002084501 | Insys_Anthem_002084501 |
| Insys_Anthem_002084553 | Insys_Anthem_002084553 |
| Insys_Anthem_002084555 | Insys_Anthem_002084555 |
| Insys_Anthem_002084575 | Insys_Anthem_002084575 |
| Insys_Anthem_002084591 | Insys_Anthem_002084591 |
| Insys_Anthem_002084659 | Insys_Anthem_002084659 |
| Insys_Anthem_002084677 | Insys_Anthem_002084677 |
| Insys_Anthem_002084796 | Insys_Anthem_002084796 |
| Insys_Anthem_002084806 | Insys_Anthem_002084806 |
| Insys_Anthem_002084832 | Insys_Anthem_002084832 |
| Insys_Anthem_002084841 | Insys_Anthem_002084841 |
| Insys_Anthem_002084899 | Insys_Anthem_002084899 |
| Insys_Anthem_002084901 | Insys_Anthem_002084901 |
| Insys_Anthem_002085276 | Insys_Anthem_002085276 |
| Insys_Anthem_002085363 | Insys_Anthem_002085363 |
| Insys_Anthem_002085620 | Insys_Anthem_002085620 |
| Insys_Anthem_002085641 | Insys_Anthem_002085641 |
| Insys_Anthem_002085643 | Insys_Anthem_002085643 |
| Insys_Anthem_002085646 | Insys_Anthem_002085646 |
| Insys_Anthem_002085648 | Insys_Anthem_002085648 |
| Insys_Anthem_002085672 | Insys_Anthem_002085672 |
| Insys_Anthem_002085731 | Insys_Anthem_002085731 |
| Insys_Anthem_002085748 | Insys_Anthem_002085748 |
| Insys_Anthem_002085781 | Insys_Anthem_002085781 |
| Insys_Anthem_002085821 | Insys_Anthem_002085821 |
| Insys_Anthem_002085931 | Insys_Anthem_002085931 |
| Insys_Anthem_002085980 | Insys_Anthem_002085980 |
| Insys_Anthem_002086007 | Insys_Anthem_002086007 |
| Insys_Anthem_002086141 | Insys_Anthem_002086141 |
| Insys_Anthem_002086142 | Insys_Anthem_002086142 |
| Insys_Anthem_002086158 | Insys_Anthem_002086158 |
| Insys_Anthem_002086263 | Insys_Anthem_002086263 |
| Insys_Anthem_002086264 | Insys_Anthem_002086264 |
| Insys_Anthem_002086265 | Insys_Anthem_002086265 |
| Insys_Anthem_002086414 | Insys_Anthem_002086414 |
| Insys_Anthem_002086457 | Insys_Anthem_002086457 |
| Insys_Anthem_002086484 | Insys_Anthem_002086484 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002086485 | Insys_Anthem_002086485 |
| Insys_Anthem_002086486 | Insys_Anthem_002086486 |
| Insys_Anthem_002086618 | Insys_Anthem_002086618 |
| Insys_Anthem_002086636 | Insys_Anthem_002086636 |
| Insys_Anthem_002086966 | Insys_Anthem_002086966 |
| Insys_Anthem_002087036 | Insys_Anthem_002087036 |
| Insys_Anthem_002087248 | Insys_Anthem_002087248 |
| Insys_Anthem_002087364 | Insys_Anthem_002087364 |
| Insys_Anthem_002087497 | Insys_Anthem_002087497 |
| Insys_Anthem_002087498 | Insys_Anthem_002087498 |
| Insys_Anthem_002087500 | Insys_Anthem_002087500 |
| Insys_Anthem_002087533 | Insys_Anthem_002087533 |
| Insys_Anthem_002087609 | Insys_Anthem_002087609 |
| Insys_Anthem_002087624 | Insys_Anthem_002087624 |
| Insys_Anthem_002087630 | Insys_Anthem_002087630 |
| Insys_Anthem_002087683 | Insys_Anthem_002087683 |
| Insys_Anthem_002087700 | Insys_Anthem_002087700 |
| Insys_Anthem_002087702 | Insys_Anthem_002087702 |
| Insys_Anthem_002087984 | Insys_Anthem_002087984 |
| Insys_Anthem_002088057 | Insys_Anthem_002088057 |
| Insys_Anthem_002088111 | Insys_Anthem_002088111 |
| Insys_Anthem_002088112 | Insys_Anthem_002088112 |
| Insys_Anthem_002088125 | Insys_Anthem_002088125 |
| Insys_Anthem_002088126 | Insys_Anthem_002088126 |
| Insys_Anthem_002088138 | Insys_Anthem_002088138 |
| Insys_Anthem_002088161 | Insys_Anthem_002088161 |
| Insys_Anthem_002088162 | Insys_Anthem_002088162 |
| Insys_Anthem_002088172 | Insys_Anthem_002088172 |
| Insys_Anthem_002088173 | Insys_Anthem_002088173 |
| Insys_Anthem_002088230 | Insys_Anthem_002088230 |
| Insys_Anthem_002088246 | Insys_Anthem_002088246 |
| Insys_Anthem_002088272 | Insys_Anthem_002088272 |
| Insys_Anthem_002088354 | Insys_Anthem_002088354 |
| Insys_Anthem_002088415 | Insys_Anthem_002088415 |
| Insys_Anthem_002088419 | Insys_Anthem_002088419 |
| Insys_Anthem_002088445 | Insys_Anthem_002088445 |
| Insys_Anthem_002088461 | Insys_Anthem_002088461 |
| Insys_Anthem_002088535 | Insys_Anthem_002088535 |
| Insys_Anthem_002088559 | Insys_Anthem_002088559 |
| Insys_Anthem_002088620 | Insys_Anthem_002088620 |
| Insys_Anthem_002088660 | Insys_Anthem_002088660 |
| Insys_Anthem_002088672 | Insys_Anthem_002088672 |
| Insys_Anthem_002088674 | Insys_Anthem_002088674 |
| Insys_Anthem_002088727 | Insys_Anthem_002088727 |
| Insys_Anthem_002088728 | Insys_Anthem_002088728 |
| Insys_Anthem_002088814 | Insys_Anthem_002088814 |
| Insys_Anthem_002088823 | Insys_Anthem_002088823 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002088848 | Insys_Anthem_002088848 |
| Insys_Anthem_002088893 | Insys_Anthem_002088893 |
| Insys_Anthem_002088918 | Insys_Anthem_002088918 |
| Insys_Anthem_002088984 | Insys_Anthem_002088984 |
| Insys_Anthem_002089016 | Insys_Anthem_002089016 |
| Insys_Anthem_002089031 | Insys_Anthem_002089031 |
| Insys_Anthem_002089203 | Insys_Anthem_002089203 |
| Insys_Anthem_002089204 | Insys_Anthem_002089204 |
| Insys_Anthem_002089276 | Insys_Anthem_002089276 |
| Insys_Anthem_002089288 | Insys_Anthem_002089288 |
| Insys_Anthem_002089367 | Insys_Anthem_002089367 |
| Insys_Anthem_002089387 | Insys_Anthem_002089387 |
| Insys_Anthem_002089398 | Insys_Anthem_002089398 |
| Insys_Anthem_002089402 | Insys_Anthem_002089402 |
| Insys_Anthem_002089510 | Insys_Anthem_002089510 |
| Insys_Anthem_002089599 | Insys_Anthem_002089599 |
| Insys_Anthem_002089608 | Insys_Anthem_002089608 |
| Insys_Anthem_002089650 | Insys_Anthem_002089650 |
| Insys_Anthem_002089811 | Insys_Anthem_002089811 |
| Insys_Anthem_002089874 | Insys_Anthem_002089874 |
| Insys_Anthem_002089875 | Insys_Anthem_002089875 |
| Insys_Anthem_002089956 | Insys_Anthem_002089956 |
| Insys_Anthem_002089957 | Insys_Anthem_002089957 |
| Insys_Anthem_002089979 | Insys_Anthem_002089979 |
| Insys_Anthem_002090026 | Insys_Anthem_002090026 |
| Insys_Anthem_002090061 | Insys_Anthem_002090061 |
| Insys_Anthem_002090062 | Insys_Anthem_002090062 |
| Insys_Anthem_002090195 | Insys_Anthem_002090195 |
| Insys_Anthem_002090204 | Insys_Anthem_002090204 |
| Insys_Anthem_002090270 | Insys_Anthem_002090270 |
| Insys_Anthem_002090288 | Insys_Anthem_002090288 |
| Insys_Anthem_002090294 | Insys_Anthem_002090294 |
| Insys_Anthem_002090306 | Insys_Anthem_002090306 |
| Insys_Anthem_002090346 | Insys_Anthem_002090346 |
| Insys_Anthem_002090381 | Insys_Anthem_002090381 |
| Insys_Anthem_002090593 | Insys_Anthem_002090593 |
| Insys_Anthem_002090609 | Insys_Anthem_002090609 |
| Insys_Anthem_002090863 | Insys_Anthem_002090863 |
| Insys_Anthem_002090916 | Insys_Anthem_002090916 |
| Insys_Anthem_002090919 | Insys_Anthem_002090919 |
| Insys_Anthem_002090990 | Insys_Anthem_002090990 |
| Insys_Anthem_002091010 | Insys_Anthem_002091010 |
| Insys_Anthem_002091329 | Insys_Anthem_002091329 |
| Insys_Anthem_002091416 | Insys_Anthem_002091416 |
| Insys_Anthem_002091464 | Insys_Anthem_002091464 |
| Insys_Anthem_002091574 | Insys_Anthem_002091574 |
| Insys_Anthem_002091618 | Insys_Anthem_002091618 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002091805 | Insys_Anthem_002091805 |
| Insys_Anthem_002091861 | Insys_Anthem_002091861 |
| Insys_Anthem_002091989 | Insys_Anthem_002091989 |
| Insys_Anthem_002092030 | Insys_Anthem_002092030 |
| Insys_Anthem_002092032 | Insys_Anthem_002092032 |
| Insys_Anthem_002092033 | Insys_Anthem_002092033 |
| Insys_Anthem_002092104 | Insys_Anthem_002092104 |
| Insys_Anthem_002092132 | Insys_Anthem_002092132 |
| Insys_Anthem_002092168 | Insys_Anthem_002092168 |
| Insys_Anthem_002092169 | Insys_Anthem_002092169 |
| Insys_Anthem_002092207 | Insys_Anthem_002092207 |
| Insys_Anthem_002092280 | Insys_Anthem_002092280 |
| Insys_Anthem_002092472 | Insys_Anthem_002092472 |
| Insys_Anthem_002092571 | Insys_Anthem_002092571 |
| Insys_Anthem_002092766 | Insys_Anthem_002092766 |
| Insys_Anthem_002092791 | Insys_Anthem_002092791 |
| Insys_Anthem_002092817 | Insys_Anthem_002092817 |
| Insys_Anthem_002092912 | Insys_Anthem_002092912 |
| Insys_Anthem_002093042 | Insys_Anthem_002093042 |
| Insys_Anthem_002093046 | Insys_Anthem_002093046 |
| Insys_Anthem_002093050 | Insys_Anthem_002093050 |
| Insys_Anthem_002093063 | Insys_Anthem_002093063 |
| Insys_Anthem_002093192 | Insys_Anthem_002093192 |
| Insys_Anthem_002093195 | Insys_Anthem_002093195 |
| Insys_Anthem_002093198 | Insys_Anthem_002093198 |
| Insys_Anthem_002093200 | Insys_Anthem_002093200 |
| Insys_Anthem_002093202 | Insys_Anthem_002093202 |
| Insys_Anthem_002093341 | Insys_Anthem_002093341 |
| Insys_Anthem_002093358 | Insys_Anthem_002093358 |
| Insys_Anthem_002093401 | Insys_Anthem_002093401 |
| Insys_Anthem_002093440 | Insys_Anthem_002093440 |
| Insys_Anthem_002093441 | Insys_Anthem_002093441 |
| Insys_Anthem_002093442 | Insys_Anthem_002093442 |
| Insys_Anthem_002093443 | Insys_Anthem_002093443 |
| Insys_Anthem_002093453 | Insys_Anthem_002093453 |
| Insys_Anthem_002093593 | Insys_Anthem_002093593 |
| Insys_Anthem_002093734 | Insys_Anthem_002093734 |
| Insys_Anthem_002093776 | Insys_Anthem_002093776 |
| Insys_Anthem_002093792 | Insys_Anthem_002093792 |
| Insys_Anthem_002093861 | Insys_Anthem_002093861 |
| Insys_Anthem_002093862 | Insys_Anthem_002093862 |
| Insys_Anthem_002093864 | Insys_Anthem_002093864 |
| Insys_Anthem_002093865 | Insys_Anthem_002093865 |
| Insys_Anthem_002094025 | Insys_Anthem_002094025 |
| Insys_Anthem_002094065 | Insys_Anthem_002094065 |
| Insys_Anthem_002094128 | Insys_Anthem_002094128 |
| Insys_Anthem_002094362 | Insys_Anthem_002094362 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002094449 | Insys_Anthem_002094449 |
| Insys_Anthem_002094456 | Insys_Anthem_002094456 |
| Insys_Anthem_002094530 | Insys_Anthem_002094530 |
| Insys_Anthem_002094615 | Insys_Anthem_002094615 |
| Insys_Anthem_002094667 | Insys_Anthem_002094667 |
| Insys_Anthem_002094925 | Insys_Anthem_002094925 |
| Insys_Anthem_002095034 | Insys_Anthem_002095034 |
| Insys_Anthem_002095038 | Insys_Anthem_002095038 |
| Insys_Anthem_002095040 | Insys_Anthem_002095040 |
| Insys_Anthem_002095075 | Insys_Anthem_002095075 |
| Insys_Anthem_002095306 | Insys_Anthem_002095306 |
| Insys_Anthem_002095329 | Insys_Anthem_002095329 |
| Insys_Anthem_002095386 | Insys_Anthem_002095386 |
| Insys_Anthem_002095447 | Insys_Anthem_002095447 |
| Insys_Anthem_002095455 | Insys_Anthem_002095455 |
| Insys_Anthem_002095478 | Insys_Anthem_002095478 |
| Insys_Anthem_002095549 | Insys_Anthem_002095549 |
| Insys_Anthem_002095587 | Insys_Anthem_002095587 |
| Insys_Anthem_002095588 | Insys_Anthem_002095588 |
| Insys_Anthem_002095607 | Insys_Anthem_002095607 |
| Insys_Anthem_002095685 | Insys_Anthem_002095685 |
| Insys_Anthem_002095730 | Insys_Anthem_002095730 |
| Insys_Anthem_002095808 | Insys_Anthem_002095808 |
| Insys_Anthem_002095815 | Insys_Anthem_002095815 |
| Insys_Anthem_002095819 | Insys_Anthem_002095819 |
| Insys_Anthem_002095830 | Insys_Anthem_002095830 |
| Insys_Anthem_002095864 | Insys_Anthem_002095864 |
| Insys_Anthem_002095896 | Insys_Anthem_002095896 |
| Insys_Anthem_002095914 | Insys_Anthem_002095914 |
| Insys_Anthem_002096057 | Insys_Anthem_002096057 |
| Insys_Anthem_002096215 | Insys_Anthem_002096215 |
| Insys_Anthem_002096225 | Insys_Anthem_002096225 |
| Insys_Anthem_002096260 | Insys_Anthem_002096260 |
| Insys_Anthem_002096275 | Insys_Anthem_002096275 |
| Insys_Anthem_002096287 | Insys_Anthem_002096287 |
| Insys_Anthem_002096296 | Insys_Anthem_002096296 |
| Insys_Anthem_002096305 | Insys_Anthem_002096305 |
| Insys_Anthem_002096372 | Insys_Anthem_002096372 |
| Insys_Anthem_002096486 | Insys_Anthem_002096486 |
| Insys_Anthem_002096490 | Insys_Anthem_002096490 |
| Insys_Anthem_002096506 | Insys_Anthem_002096506 |
| Insys_Anthem_002096507 | Insys_Anthem_002096507 |
| Insys_Anthem_002096547 | Insys_Anthem_002096547 |
| Insys_Anthem_002096551 | Insys_Anthem_002096551 |
| Insys_Anthem_002096572 | Insys_Anthem_002096572 |
| Insys_Anthem_002096597 | Insys_Anthem_002096597 |
| Insys_Anthem_002096630 | Insys_Anthem_002096630 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002096674 | Insys_Anthem_002096674 |
| Insys_Anthem_002096681 | Insys_Anthem_002096681 |
| Insys_Anthem_002096683 | Insys_Anthem_002096683 |
| Insys_Anthem_002096695 | Insys_Anthem_002096695 |
| Insys_Anthem_002096728 | Insys_Anthem_002096728 |
| Insys_Anthem_002096746 | Insys_Anthem_002096746 |
| Insys_Anthem_002096787 | Insys_Anthem_002096787 |
| Insys_Anthem_002096823 | Insys_Anthem_002096823 |
| Insys_Anthem_002096855 | Insys_Anthem_002096855 |
| Insys_Anthem_002096884 | Insys_Anthem_002096884 |
| Insys_Anthem_002096898 | Insys_Anthem_002096898 |
| Insys_Anthem_002096900 | Insys_Anthem_002096900 |
| Insys_Anthem_002097015 | Insys_Anthem_002097015 |
| Insys_Anthem_002097034 | Insys_Anthem_002097034 |
| Insys_Anthem_002097038 | Insys_Anthem_002097038 |
| Insys_Anthem_002097084 | Insys_Anthem_002097084 |
| Insys_Anthem_002097086 | Insys_Anthem_002097086 |
| Insys_Anthem_002097294 | Insys_Anthem_002097294 |
| Insys_Anthem_002097360 | Insys_Anthem_002097360 |
| Insys_Anthem_002097362 | Insys_Anthem_002097362 |
| Insys_Anthem_002097391 | Insys_Anthem_002097391 |
| Insys_Anthem_002097525 | Insys_Anthem_002097525 |
| Insys_Anthem_002097630 | Insys_Anthem_002097630 |
| Insys_Anthem_002097634 | Insys_Anthem_002097634 |
| Insys_Anthem_002097773 | Insys_Anthem_002097773 |
| Insys_Anthem_002097774 | Insys_Anthem_002097774 |
| Insys_Anthem_002097852 | Insys_Anthem_002097852 |
| Insys_Anthem_002098120 | Insys_Anthem_002098120 |
| Insys_Anthem_002098296 | Insys_Anthem_002098296 |
| Insys_Anthem_002098502 | Insys_Anthem_002098502 |
| Insys_Anthem_002098621 | Insys_Anthem_002098621 |
| Insys_Anthem_002098661 | Insys_Anthem_002098661 |
| Insys_Anthem_002098714 | Insys_Anthem_002098714 |
| Insys_Anthem_002098721 | Insys_Anthem_002098721 |
| Insys_Anthem_002098724 | Insys_Anthem_002098724 |
| Insys_Anthem_002098932 | Insys_Anthem_002098932 |
| Insys_Anthem_002098947 | Insys_Anthem_002098947 |
| Insys_Anthem_002099203 | Insys_Anthem_002099203 |
| Insys_Anthem_002099205 | Insys_Anthem_002099205 |
| Insys_Anthem_002099386 | Insys_Anthem_002099386 |
| Insys_Anthem_002099401 | Insys_Anthem_002099401 |
| Insys_Anthem_002099408 | Insys_Anthem_002099408 |
| Insys_Anthem_002099415 | Insys_Anthem_002099415 |
| Insys_Anthem_002099499 | Insys_Anthem_002099499 |
| Insys_Anthem_002099526 | Insys_Anthem_002099526 |
| Insys_Anthem_002099557 | Insys_Anthem_002099557 |
| Insys_Anthem_002099565 | Insys_Anthem_002099565 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002099580 | Insys_Anthem_002099580 |
| Insys_Anthem_002099605 | Insys_Anthem_002099605 |
| Insys_Anthem_002099617 | Insys_Anthem_002099617 |
| Insys_Anthem_002099618 | Insys_Anthem_002099618 |
| Insys_Anthem_002099619 | Insys_Anthem_002099619 |
| Insys_Anthem_002099620 | Insys_Anthem_002099620 |
| Insys_Anthem_002099621 | Insys_Anthem_002099621 |
| Insys_Anthem_002099622 | Insys_Anthem_002099622 |
| Insys_Anthem_002099694 | Insys_Anthem_002099694 |
| Insys_Anthem_002099704 | Insys_Anthem_002099704 |
| Insys_Anthem_002099831 | Insys_Anthem_002099831 |
| Insys_Anthem_002099832 | Insys_Anthem_002099832 |
| Insys_Anthem_002100030 | Insys_Anthem_002100030 |
| Insys_Anthem_002100038 | Insys_Anthem_002100038 |
| Insys_Anthem_002100118 | Insys_Anthem_002100118 |
| Insys_Anthem_002100119 | Insys_Anthem_002100119 |
| Insys_Anthem_002100129 | Insys_Anthem_002100129 |
| Insys_Anthem_002100154 | Insys_Anthem_002100154 |
| Insys_Anthem_002100155 | Insys_Anthem_002100155 |
| Insys_Anthem_002100161 | Insys_Anthem_002100161 |
| Insys_Anthem_002100162 | Insys_Anthem_002100162 |
| Insys_Anthem_002100165 | Insys_Anthem_002100165 |
| Insys_Anthem_002100166 | Insys_Anthem_002100166 |
| Insys_Anthem_002100218 | Insys_Anthem_002100218 |
| Insys_Anthem_002100242 | Insys_Anthem_002100242 |
| Insys_Anthem_002100265 | Insys_Anthem_002100265 |
| Insys_Anthem_002100317 | Insys_Anthem_002100317 |
| Insys_Anthem_002100335 | Insys_Anthem_002100335 |
| Insys_Anthem_002100456 | Insys_Anthem_002100456 |
| Insys_Anthem_002100518 | Insys_Anthem_002100518 |
| Insys_Anthem_002100553 | Insys_Anthem_002100553 |
| Insys_Anthem_002100590 | Insys_Anthem_002100590 |
| Insys_Anthem_002100689 | Insys_Anthem_002100689 |
| Insys_Anthem_002100736 | Insys_Anthem_002100736 |
| Insys_Anthem_002100738 | Insys_Anthem_002100738 |
| Insys_Anthem_002100806 | Insys_Anthem_002100806 |
| Insys_Anthem_002100812 | Insys_Anthem_002100812 |
| Insys_Anthem_002100819 | Insys_Anthem_002100819 |
| Insys_Anthem_002100821 | Insys_Anthem_002100821 |
| Insys_Anthem_002100991 | Insys_Anthem_002100991 |
| Insys_Anthem_002101049 | Insys_Anthem_002101049 |
| Insys_Anthem_002101146 | Insys_Anthem_002101146 |
| Insys_Anthem_002101186 | Insys_Anthem_002101186 |
| Insys_Anthem_002101237 | Insys_Anthem_002101237 |
| Insys_Anthem_002101243 | Insys_Anthem_002101243 |
| Insys_Anthem_002101264 | Insys_Anthem_002101264 |
| Insys_Anthem_002101371 | Insys_Anthem_002101371 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002101413 | Insys_Anthem_002101413 |
| Insys_Anthem_002101479 | Insys_Anthem_002101479 |
| Insys_Anthem_002101612 | Insys_Anthem_002101612 |
| Insys_Anthem_002101792 | Insys_Anthem_002101792 |
| Insys_Anthem_002101900 | Insys_Anthem_002101900 |
| Insys_Anthem_002101916 | Insys_Anthem_002101916 |
| Insys_Anthem_002101946 | Insys_Anthem_002101946 |
| Insys_Anthem_002101956 | Insys_Anthem_002101956 |
| Insys_Anthem_002101963 | Insys_Anthem_002101963 |
| Insys_Anthem_002102030 | Insys_Anthem_002102030 |
| Insys_Anthem_002102109 | Insys_Anthem_002102109 |
| Insys_Anthem_002102123 | Insys_Anthem_002102123 |
| Insys_Anthem_002102183 | Insys_Anthem_002102183 |
| Insys_Anthem_002102219 | Insys_Anthem_002102219 |
| Insys_Anthem_002102221 | Insys_Anthem_002102221 |
| Insys_Anthem_002102339 | Insys_Anthem_002102339 |
| Insys_Anthem_002102344 | Insys_Anthem_002102344 |
| Insys_Anthem_002102405 | Insys_Anthem_002102405 |
| Insys_Anthem_002102453 | Insys_Anthem_002102453 |
| Insys_Anthem_002102457 | Insys_Anthem_002102457 |
| Insys_Anthem_002102512 | Insys_Anthem_002102512 |
| Insys_Anthem_002102609 | Insys_Anthem_002102609 |
| Insys_Anthem_002102667 | Insys_Anthem_002102667 |
| Insys_Anthem_002102680 | Insys_Anthem_002102680 |
| Insys_Anthem_002102707 | Insys_Anthem_002102707 |
| Insys_Anthem_002102729 | Insys_Anthem_002102729 |
| Insys_Anthem_002102730 | Insys_Anthem_002102730 |
| Insys_Anthem_002102736 | Insys_Anthem_002102736 |
| Insys_Anthem_002102743 | Insys_Anthem_002102743 |
| Insys_Anthem_002102745 | Insys_Anthem_002102745 |
| Insys_Anthem_002102786 | Insys_Anthem_002102786 |
| Insys_Anthem_002102845 | Insys_Anthem_002102845 |
| Insys_Anthem_002102894 | Insys_Anthem_002102894 |
| Insys_Anthem_002103008 | Insys_Anthem_002103008 |
| Insys_Anthem_002103023 | Insys_Anthem_002103023 |
| Insys_Anthem_002103027 | Insys_Anthem_002103027 |
| Insys_Anthem_002103084 | Insys_Anthem_002103084 |
| Insys_Anthem_002103087 | Insys_Anthem_002103087 |
| Insys_Anthem_002103112 | Insys_Anthem_002103112 |
| Insys_Anthem_002103117 | Insys_Anthem_002103117 |
| Insys_Anthem_002103121 | Insys_Anthem_002103121 |
| Insys_Anthem_002103156 | Insys_Anthem_002103156 |
| Insys_Anthem_002103192 | Insys_Anthem_002103192 |
| Insys_Anthem_002103387 | Insys_Anthem_002103387 |
| Insys_Anthem_002103407 | Insys_Anthem_002103407 |
| Insys_Anthem_002103469 | Insys_Anthem_002103469 |
| Insys_Anthem_002103509 | Insys_Anthem_002103509 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002103540 | Insys_Anthem_002103540 |
| Insys_Anthem_002103567 | Insys_Anthem_002103567 |
| Insys_Anthem_002103591 | Insys_Anthem_002103591 |
| Insys_Anthem_002103854 | Insys_Anthem_002103854 |
| Insys_Anthem_002103887 | Insys_Anthem_002103887 |
| Insys_Anthem_002103999 | Insys_Anthem_002103999 |
| Insys_Anthem_002104026 | Insys_Anthem_002104026 |
| Insys_Anthem_002104031 | Insys_Anthem_002104031 |
| Insys_Anthem_002104052 | Insys_Anthem_002104052 |
| Insys_Anthem_002104058 | Insys_Anthem_002104058 |
| Insys_Anthem_002104077 | Insys_Anthem_002104077 |
| Insys_Anthem_002104093 | Insys_Anthem_002104093 |
| Insys_Anthem_002104112 | Insys_Anthem_002104112 |
| Insys_Anthem_002104233 | Insys_Anthem_002104233 |
| Insys_Anthem_002104263 | Insys_Anthem_002104263 |
| Insys_Anthem_002104269 | Insys_Anthem_002104269 |
| Insys_Anthem_002104300 | Insys_Anthem_002104300 |
| Insys_Anthem_002104304 | Insys_Anthem_002104304 |
| Insys_Anthem_002104313 | Insys_Anthem_002104313 |
| Insys_Anthem_002104473 | Insys_Anthem_002104473 |
| Insys_Anthem_002104562 | Insys_Anthem_002104562 |
| Insys_Anthem_002104598 | Insys_Anthem_002104598 |
| Insys_Anthem_002104647 | Insys_Anthem_002104647 |
| Insys_Anthem_002104651 | Insys_Anthem_002104651 |
| Insys_Anthem_002104654 | Insys_Anthem_002104654 |
| Insys_Anthem_002104794 | Insys_Anthem_002104794 |
| Insys_Anthem_002104812 | Insys_Anthem_002104812 |
| Insys_Anthem_002104847 | Insys_Anthem_002104847 |
| Insys_Anthem_002104862 | Insys_Anthem_002104862 |
| Insys_Anthem_002104869 | Insys_Anthem_002104869 |
| Insys_Anthem_002104870 | Insys_Anthem_002104870 |
| Insys_Anthem_002104872 | Insys_Anthem_002104872 |
| Insys_Anthem_002104876 | Insys_Anthem_002104876 |
| Insys_Anthem_002104885 | Insys_Anthem_002104885 |
| Insys_Anthem_002104905 | Insys_Anthem_002104905 |
| Insys_Anthem_002104916 | Insys_Anthem_002104916 |
| Insys_Anthem_002104923 | Insys_Anthem_002104923 |
| Insys_Anthem_002104927 | Insys_Anthem_002104927 |
| Insys_Anthem_002104931 | Insys_Anthem_002104931 |
| Insys_Anthem_002104935 | Insys_Anthem_002104935 |
| Insys_Anthem_002104939 | Insys_Anthem_002104939 |
| Insys_Anthem_002104943 | Insys_Anthem_002104943 |
| Insys_Anthem_002105098 | Insys_Anthem_002105098 |
| Insys_Anthem_002105123 | Insys_Anthem_002105123 |
| Insys_Anthem_002105124 | Insys_Anthem_002105124 |
| Insys_Anthem_002105165 | Insys_Anthem_002105165 |
| Insys_Anthem_002105298 | Insys_Anthem_002105298 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002105566 | Insys_Anthem_002105566 |
| Insys_Anthem_002105569 | Insys_Anthem_002105569 |
| Insys_Anthem_002106050 | Insys_Anthem_002106050 |
| Insys_Anthem_002106143 | Insys_Anthem_002106143 |
| Insys_Anthem_002106150 | Insys_Anthem_002106150 |
| Insys_Anthem_002106158 | Insys_Anthem_002106158 |
| Insys_Anthem_002106243 | Insys_Anthem_002106243 |
| Insys_Anthem_002106366 | Insys_Anthem_002106366 |
| Insys_Anthem_002106420 | Insys_Anthem_002106420 |
| Insys_Anthem_002106430 | Insys_Anthem_002106430 |
| Insys_Anthem_002106432 | Insys_Anthem_002106432 |
| Insys_Anthem_002106457 | Insys_Anthem_002106457 |
| Insys_Anthem_002106504 | Insys_Anthem_002106504 |
| Insys_Anthem_002106505 | Insys_Anthem_002106505 |
| Insys_Anthem_002106551 | Insys_Anthem_002106551 |
| Insys_Anthem_002106563 | Insys_Anthem_002106563 |
| Insys_Anthem_002106619 | Insys_Anthem_002106619 |
| Insys_Anthem_002106689 | Insys_Anthem_002106689 |
| Insys_Anthem_002106691 | Insys_Anthem_002106691 |
| Insys_Anthem_002106770 | Insys_Anthem_002106770 |
| Insys_Anthem_002106864 | Insys_Anthem_002106864 |
| Insys_Anthem_002106979 | Insys_Anthem_002106979 |
| Insys_Anthem_002107016 | Insys_Anthem_002107016 |
| Insys_Anthem_002107116 | Insys_Anthem_002107116 |
| Insys_Anthem_002107161 | Insys_Anthem_002107161 |
| Insys_Anthem_002107198 | Insys_Anthem_002107198 |
| Insys_Anthem_002107383 | Insys_Anthem_002107383 |
| Insys_Anthem_002107431 | Insys_Anthem_002107431 |
| Insys_Anthem_002107487 | Insys_Anthem_002107487 |
| Insys_Anthem_002107489 | Insys_Anthem_002107489 |
| Insys_Anthem_002107494 | Insys_Anthem_002107494 |
| Insys_Anthem_002107527 | Insys_Anthem_002107527 |
| Insys_Anthem_002107595 | Insys_Anthem_002107595 |
| Insys_Anthem_002107616 | Insys_Anthem_002107616 |
| Insys_Anthem_002107670 | Insys_Anthem_002107670 |
| Insys_Anthem_002107920 | Insys_Anthem_002107920 |
| Insys_Anthem_002108110 | Insys_Anthem_002108110 |
| Insys_Anthem_002108134 | Insys_Anthem_002108134 |
| Insys_Anthem_002108267 | Insys_Anthem_002108267 |
| Insys_Anthem_002108377 | Insys_Anthem_002108377 |
| Insys_Anthem_002108394 | Insys_Anthem_002108394 |
| Insys_Anthem_002108412 | Insys_Anthem_002108412 |
| Insys_Anthem_002108466 | Insys_Anthem_002108466 |
| Insys_Anthem_002108474 | Insys_Anthem_002108474 |
| Insys_Anthem_002108600 | Insys_Anthem_002108600 |
| Insys_Anthem_002108698 | Insys_Anthem_002108698 |
| Insys_Anthem_002108764 | Insys_Anthem_002108764 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002108766 | Insys_Anthem_002108766 |
| Insys_Anthem_002108786 | Insys_Anthem_002108786 |
| Insys_Anthem_002108818 | Insys_Anthem_002108818 |
| Insys_Anthem_002108877 | Insys_Anthem_002108877 |
| Insys_Anthem_002108885 | Insys_Anthem_002108885 |
| Insys_Anthem_002108943 | Insys_Anthem_002108943 |
| Insys_Anthem_002108961 | Insys_Anthem_002108961 |
| Insys_Anthem_002108986 | Insys_Anthem_002108986 |
| Insys_Anthem_002109054 | Insys_Anthem_002109054 |
| Insys_Anthem_002109065 | Insys_Anthem_002109065 |
| Insys_Anthem_002109071 | Insys_Anthem_002109071 |
| Insys_Anthem_002109224 | Insys_Anthem_002109224 |
| Insys_Anthem_002109249 | Insys_Anthem_002109249 |
| Insys_Anthem_002109251 | Insys_Anthem_002109251 |
| Insys_Anthem_002109380 | Insys_Anthem_002109380 |
| Insys_Anthem_002109403 | Insys_Anthem_002109403 |
| Insys_Anthem_002109407 | Insys_Anthem_002109407 |
| Insys_Anthem_002109411 | Insys_Anthem_002109411 |
| Insys_Anthem_002109541 | Insys_Anthem_002109541 |
| Insys_Anthem_002109545 | Insys_Anthem_002109545 |
| Insys_Anthem_002109611 | Insys_Anthem_002109611 |
| Insys_Anthem_002109620 | Insys_Anthem_002109620 |
| Insys_Anthem_002109666 | Insys_Anthem_002109666 |
| Insys_Anthem_002109670 | Insys_Anthem_002109670 |
| Insys_Anthem_002109675 | Insys_Anthem_002109675 |
| Insys_Anthem_002109678 | Insys_Anthem_002109678 |
| Insys_Anthem_002109682 | Insys_Anthem_002109682 |
| Insys_Anthem_002109686 | Insys_Anthem_002109686 |
| Insys_Anthem_002109690 | Insys_Anthem_002109690 |
| Insys_Anthem_002109797 | Insys_Anthem_002109797 |
| Insys_Anthem_002109799 | Insys_Anthem_002109799 |
| Insys_Anthem_002109816 | Insys_Anthem_002109816 |
| Insys_Anthem_002109920 | Insys_Anthem_002109920 |
| Insys_Anthem_002109944 | Insys_Anthem_002109944 |
| Insys_Anthem_002110001 | Insys_Anthem_002110001 |
| Insys_Anthem_002110011 | Insys_Anthem_002110011 |
| Insys_Anthem_002110020 | Insys_Anthem_002110020 |
| Insys_Anthem_002110040 | Insys_Anthem_002110040 |
| Insys_Anthem_002110041 | Insys_Anthem_002110041 |
| Insys_Anthem_002110083 | Insys_Anthem_002110083 |
| Insys_Anthem_002110085 | Insys_Anthem_002110085 |
| Insys_Anthem_002110093 | Insys_Anthem_002110093 |
| Insys_Anthem_002110136 | Insys_Anthem_002110136 |
| Insys_Anthem_002110192 | Insys_Anthem_002110192 |
| Insys_Anthem_002110268 | Insys_Anthem_002110268 |
| Insys_Anthem_002110356 | Insys_Anthem_002110356 |
| Insys_Anthem_002110380 | Insys_Anthem_002110380 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002110431 | Insys_Anthem_002110431 |
| Insys_Anthem_002110440 | Insys_Anthem_002110440 |
| Insys_Anthem_002110444 | Insys_Anthem_002110444 |
| Insys_Anthem_002110471 | Insys_Anthem_002110471 |
| Insys_Anthem_002110475 | Insys_Anthem_002110475 |
| Insys_Anthem_002110574 | Insys_Anthem_002110574 |
| Insys_Anthem_002110600 | Insys_Anthem_002110600 |
| Insys_Anthem_002110602 | Insys_Anthem_002110602 |
| Insys_Anthem_002110604 | Insys_Anthem_002110604 |
| Insys_Anthem_002110691 | Insys_Anthem_002110691 |
| Insys_Anthem_002110731 | Insys_Anthem_002110731 |
| Insys_Anthem_002110742 | Insys_Anthem_002110742 |
| Insys_Anthem_002110743 | Insys_Anthem_002110743 |
| Insys_Anthem_002110813 | Insys_Anthem_002110813 |
| Insys_Anthem_002110839 | Insys_Anthem_002110839 |
| Insys_Anthem_002110972 | Insys_Anthem_002110972 |
| Insys_Anthem_002111014 | Insys_Anthem_002111014 |
| Insys_Anthem_002111037 | Insys_Anthem_002111037 |
| Insys_Anthem_002111039 | Insys_Anthem_002111039 |
| Insys_Anthem_002111044 | Insys_Anthem_002111044 |
| Insys_Anthem_002111102 | Insys_Anthem_002111102 |
| Insys_Anthem_002111277 | Insys_Anthem_002111277 |
| Insys_Anthem_002111295 | Insys_Anthem_002111295 |
| Insys_Anthem_002111301 | Insys_Anthem_002111301 |
| Insys_Anthem_002111326 | Insys_Anthem_002111326 |
| Insys_Anthem_002111612 | Insys_Anthem_002111612 |
| Insys_Anthem_002111756 | Insys_Anthem_002111756 |
| Insys_Anthem_002111793 | Insys_Anthem_002111793 |
| Insys_Anthem_002111795 | Insys_Anthem_002111795 |
| Insys_Anthem_002111797 | Insys_Anthem_002111797 |
| Insys_Anthem_002111801 | Insys_Anthem_002111801 |
| Insys_Anthem_002111826 | Insys_Anthem_002111826 |
| Insys_Anthem_002111828 | Insys_Anthem_002111828 |
| Insys_Anthem_002111862 | Insys_Anthem_002111862 |
| Insys_Anthem_002111864 | Insys_Anthem_002111864 |
| Insys_Anthem_002111887 | Insys_Anthem_002111887 |
| Insys_Anthem_002111899 | Insys_Anthem_002111899 |
| Insys_Anthem_002111914 | Insys_Anthem_002111914 |
| Insys_Anthem_002111930 | Insys_Anthem_002111930 |
| Insys_Anthem_002111952 | Insys_Anthem_002111952 |
| Insys_Anthem_002111966 | Insys_Anthem_002111966 |
| Insys_Anthem_002112048 | Insys_Anthem_002112048 |
| Insys_Anthem_002112080 | Insys_Anthem_002112080 |
| Insys_Anthem_002112085 | Insys_Anthem_002112085 |
| Insys_Anthem_002112104 | Insys_Anthem_002112104 |
| Insys_Anthem_002112126 | Insys_Anthem_002112126 |
| Insys_Anthem_002112198 | Insys_Anthem_002112198 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002112200 | Insys_Anthem_002112200 |
| Insys_Anthem_002112220 | Insys_Anthem_002112220 |
| Insys_Anthem_002112293 | Insys_Anthem_002112293 |
| Insys_Anthem_002112311 | Insys_Anthem_002112311 |
| Insys_Anthem_002112348 | Insys_Anthem_002112348 |
| Insys_Anthem_002112444 | Insys_Anthem_002112444 |
| Insys_Anthem_002112539 | Insys_Anthem_002112539 |
| Insys_Anthem_002112592 | Insys_Anthem_002112592 |
| Insys_Anthem_002112931 | Insys_Anthem_002112931 |
| Insys_Anthem_002112942 | Insys_Anthem_002112942 |
| Insys_Anthem_002113016 | Insys_Anthem_002113016 |
| Insys_Anthem_002113024 | Insys_Anthem_002113024 |
| Insys_Anthem_002113025 | Insys_Anthem_002113025 |
| Insys_Anthem_002113027 | Insys_Anthem_002113027 |
| Insys_Anthem_002113028 | Insys_Anthem_002113028 |
| Insys_Anthem_002113033 | Insys_Anthem_002113033 |
| Insys_Anthem_002113139 | Insys_Anthem_002113139 |
| Insys_Anthem_002113212 | Insys_Anthem_002113212 |
| Insys_Anthem_002113215 | Insys_Anthem_002113215 |
| Insys_Anthem_002113305 | Insys_Anthem_002113305 |
| Insys_Anthem_002113308 | Insys_Anthem_002113308 |
| Insys_Anthem_002113340 | Insys_Anthem_002113340 |
| Insys_Anthem_002113342 | Insys_Anthem_002113342 |
| Insys_Anthem_002113413 | Insys_Anthem_002113413 |
| Insys_Anthem_002113558 | Insys_Anthem_002113558 |
| Insys_Anthem_002113585 | Insys_Anthem_002113585 |
| Insys_Anthem_002113589 | Insys_Anthem_002113589 |
| Insys_Anthem_002113641 | Insys_Anthem_002113641 |
| Insys_Anthem_002113643 | Insys_Anthem_002113643 |
| Insys_Anthem_002113645 | Insys_Anthem_002113645 |
| Insys_Anthem_002113687 | Insys_Anthem_002113687 |
| Insys_Anthem_002113713 | Insys_Anthem_002113713 |
| Insys_Anthem_002113719 | Insys_Anthem_002113719 |
| Insys_Anthem_002113951 | Insys_Anthem_002113951 |
| Insys_Anthem_002113955 | Insys_Anthem_002113955 |
| Insys_Anthem_002114019 | Insys_Anthem_002114019 |
| Insys_Anthem_002114121 | Insys_Anthem_002114121 |
| Insys_Anthem_002114125 | Insys_Anthem_002114125 |
| Insys_Anthem_002114128 | Insys_Anthem_002114128 |
| Insys_Anthem_002114147 | Insys_Anthem_002114147 |
| Insys_Anthem_002114208 | Insys_Anthem_002114208 |
| Insys_Anthem_002114210 | Insys_Anthem_002114210 |
| Insys_Anthem_002114260 | Insys_Anthem_002114260 |
| Insys_Anthem_002114272 | Insys_Anthem_002114272 |
| Insys_Anthem_002114322 | Insys_Anthem_002114322 |
| Insys_Anthem_002114335 | Insys_Anthem_002114335 |
| Insys_Anthem_002114377 | Insys_Anthem_002114377 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002114436 | Insys_Anthem_002114436 |
| Insys_Anthem_002114466 | Insys_Anthem_002114466 |
| Insys_Anthem_002114590 | Insys_Anthem_002114590 |
| Insys_Anthem_002114601 | Insys_Anthem_002114601 |
| Insys_Anthem_002114756 | Insys_Anthem_002114756 |
| Insys_Anthem_002115085 | Insys_Anthem_002115085 |
| Insys_Anthem_002115126 | Insys_Anthem_002115126 |
| Insys_Anthem_002115140 | Insys_Anthem_002115140 |
| Insys_Anthem_002115186 | Insys_Anthem_002115186 |
| Insys_Anthem_002115337 | Insys_Anthem_002115337 |
| Insys_Anthem_002115351 | Insys_Anthem_002115351 |
| Insys_Anthem_002115368 | Insys_Anthem_002115368 |
| Insys_Anthem_002115379 | Insys_Anthem_002115379 |
| Insys_Anthem_002115386 | Insys_Anthem_002115386 |
| Insys_Anthem_002115475 | Insys_Anthem_002115475 |
| Insys_Anthem_002115592 | Insys_Anthem_002115592 |
| Insys_Anthem_002115594 | Insys_Anthem_002115594 |
| Insys_Anthem_002115620 | Insys_Anthem_002115620 |
| Insys_Anthem_002115624 | Insys_Anthem_002115624 |
| Insys_Anthem_002115626 | Insys_Anthem_002115626 |
| Insys_Anthem_002115699 | Insys_Anthem_002115699 |
| Insys_Anthem_002115757 | Insys_Anthem_002115757 |
| Insys_Anthem_002115783 | Insys_Anthem_002115783 |
| Insys_Anthem_002115821 | Insys_Anthem_002115821 |
| Insys_Anthem_002115888 | Insys_Anthem_002115888 |
| Insys_Anthem_002116021 | Insys_Anthem_002116021 |
| Insys_Anthem_002116036 | Insys_Anthem_002116036 |
| Insys_Anthem_002116039 | Insys_Anthem_002116039 |
| Insys_Anthem_002116042 | Insys_Anthem_002116042 |
| Insys_Anthem_002116197 | Insys_Anthem_002116197 |
| Insys_Anthem_002116209 | Insys_Anthem_002116209 |
| Insys_Anthem_002116318 | Insys_Anthem_002116318 |
| Insys_Anthem_002116392 | Insys_Anthem_002116392 |
| Insys_Anthem_002116416 | Insys_Anthem_002116416 |
| Insys_Anthem_002116452 | Insys_Anthem_002116452 |
| Insys_Anthem_002116478 | Insys_Anthem_002116478 |
| Insys_Anthem_002116483 | Insys_Anthem_002116483 |
| Insys_Anthem_002116524 | Insys_Anthem_002116524 |
| Insys_Anthem_002116528 | Insys_Anthem_002116528 |
| Insys_Anthem_002116642 | Insys_Anthem_002116642 |
| Insys_Anthem_002116766 | Insys_Anthem_002116766 |
| Insys_Anthem_002116770 | Insys_Anthem_002116770 |
| Insys_Anthem_002116795 | Insys_Anthem_002116795 |
| Insys_Anthem_002116890 | Insys_Anthem_002116890 |
| Insys_Anthem_002116935 | Insys_Anthem_002116935 |
| Insys_Anthem_002116941 | Insys_Anthem_002116941 |
| Insys_Anthem_002116942 | Insys_Anthem_002116942 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002117103 | Insys_Anthem_002117103 |
| Insys_Anthem_002117105 | Insys_Anthem_002117105 |
| Insys_Anthem_002117148 | Insys_Anthem_002117148 |
| Insys_Anthem_002117167 | Insys_Anthem_002117167 |
| Insys_Anthem_002117185 | Insys_Anthem_002117185 |
| Insys_Anthem_002117233 | Insys_Anthem_002117233 |
| Insys_Anthem_002117280 | Insys_Anthem_002117280 |
| Insys_Anthem_002117313 | Insys_Anthem_002117313 |
| Insys_Anthem_002117315 | Insys_Anthem_002117315 |
| Insys_Anthem_002117329 | Insys_Anthem_002117329 |
| Insys_Anthem_002117351 | Insys_Anthem_002117351 |
| Insys_Anthem_002117360 | Insys_Anthem_002117360 |
| Insys_Anthem_002117369 | Insys_Anthem_002117369 |
| Insys_Anthem_002117501 | Insys_Anthem_002117501 |
| Insys_Anthem_002117605 | Insys_Anthem_002117605 |
| Insys_Anthem_002117610 | Insys_Anthem_002117610 |
| Insys_Anthem_002117680 | Insys_Anthem_002117680 |
| Insys_Anthem_002117767 | Insys_Anthem_002117767 |
| Insys_Anthem_002117849 | Insys_Anthem_002117849 |
| Insys_Anthem_002117929 | Insys_Anthem_002117929 |
| Insys_Anthem_002117936 | Insys_Anthem_002117936 |
| Insys_Anthem_002117939 | Insys_Anthem_002117939 |
| Insys_Anthem_002118116 | Insys_Anthem_002118116 |
| Insys_Anthem_002118126 | Insys_Anthem_002118126 |
| Insys_Anthem_002118152 | Insys_Anthem_002118152 |
| Insys_Anthem_002118295 | Insys_Anthem_002118295 |
| Insys_Anthem_002118492 | Insys_Anthem_002118492 |
| Insys_Anthem_002118764 | Insys_Anthem_002118764 |
| Insys_Anthem_002118835 | Insys_Anthem_002118835 |
| Insys_Anthem_002119005 | Insys_Anthem_002119005 |
| Insys_Anthem_002119222 | Insys_Anthem_002119222 |
| Insys_Anthem_002119750 | Insys_Anthem_002119750 |
| Insys_Anthem_002119821 | Insys_Anthem_002119821 |
| Insys_Anthem_002119875 | Insys_Anthem_002119875 |
| Insys_Anthem_002120079 | Insys_Anthem_002120079 |
| Insys_Anthem_002120102 | Insys_Anthem_002120102 |
| Insys_Anthem_002120157 | Insys_Anthem_002120157 |
| Insys_Anthem_002120213 | Insys_Anthem_002120213 |
| Insys_Anthem_002120274 | Insys_Anthem_002120274 |
| Insys_Anthem_002120313 | Insys_Anthem_002120313 |
| Insys_Anthem_002120318 | Insys_Anthem_002120318 |
| Insys_Anthem_002120394 | Insys_Anthem_002120394 |
| Insys_Anthem_002120526 | Insys_Anthem_002120526 |
| Insys_Anthem_002120556 | Insys_Anthem_002120556 |
| Insys_Anthem_002120561 | Insys_Anthem_002120561 |
| Insys_Anthem_002120671 | Insys_Anthem_002120671 |
| Insys_Anthem_002120675 | Insys_Anthem_002120675 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002120691 | Insys_Anthem_002120691 |
| Insys_Anthem_002120738 | Insys_Anthem_002120738 |
| Insys_Anthem_002120790 | Insys_Anthem_002120790 |
| Insys_Anthem_002120801 | Insys_Anthem_002120801 |
| Insys_Anthem_002120820 | Insys_Anthem_002120820 |
| Insys_Anthem_002120836 | Insys_Anthem_002120836 |
| Insys_Anthem_002120898 | Insys_Anthem_002120898 |
| Insys_Anthem_002121043 | Insys_Anthem_002121043 |
| Insys_Anthem_002121048 | Insys_Anthem_002121048 |
| Insys_Anthem_002121050 | Insys_Anthem_002121050 |
| Insys_Anthem_002121198 | Insys_Anthem_002121198 |
| Insys_Anthem_002121259 | Insys_Anthem_002121259 |
| Insys_Anthem_002121286 | Insys_Anthem_002121286 |
| Insys_Anthem_002121433 | Insys_Anthem_002121433 |
| Insys_Anthem_002121496 | Insys_Anthem_002121496 |
| Insys_Anthem_002121666 | Insys_Anthem_002121666 |
| Insys_Anthem_002121678 | Insys_Anthem_002121678 |
| Insys_Anthem_002121703 | Insys_Anthem_002121703 |
| Insys_Anthem_002121730 | Insys_Anthem_002121730 |
| Insys_Anthem_002121781 | Insys_Anthem_002121781 |
| Insys_Anthem_002121790 | Insys_Anthem_002121790 |
| Insys_Anthem_002121880 | Insys_Anthem_002121880 |
| Insys_Anthem_002121918 | Insys_Anthem_002121918 |
| Insys_Anthem_002122032 | Insys_Anthem_002122032 |
| Insys_Anthem_002122620 | Insys_Anthem_002122620 |
| Insys_Anthem_002122634 | Insys_Anthem_002122634 |
| Insys_Anthem_002122636 | Insys_Anthem_002122636 |
| Insys_Anthem_002122662 | Insys_Anthem_002122662 |
| Insys_Anthem_002122770 | Insys_Anthem_002122770 |
| Insys_Anthem_002122787 | Insys_Anthem_002122787 |
| Insys_Anthem_002122795 | Insys_Anthem_002122795 |
| Insys_Anthem_002122833 | Insys_Anthem_002122833 |
| Insys_Anthem_002123006 | Insys_Anthem_002123006 |
| Insys_Anthem_002123014 | Insys_Anthem_002123014 |
| Insys_Anthem_002123220 | Insys_Anthem_002123220 |
| Insys_Anthem_002123262 | Insys_Anthem_002123262 |
| Insys_Anthem_002123499 | Insys_Anthem_002123499 |
| Insys_Anthem_002123671 | Insys_Anthem_002123671 |
| Insys_Anthem_002123691 | Insys_Anthem_002123691 |
| Insys_Anthem_002123778 | Insys_Anthem_002123778 |
| Insys_Anthem_002123837 | Insys_Anthem_002123837 |
| Insys_Anthem_002123854 | Insys_Anthem_002123854 |
| Insys_Anthem_002123902 | Insys_Anthem_002123902 |
| Insys_Anthem_002123915 | Insys_Anthem_002123915 |
| Insys_Anthem_002123977 | Insys_Anthem_002123977 |
| Insys_Anthem_002123993 | Insys_Anthem_002123993 |
| Insys_Anthem_002124049 | Insys_Anthem_002124049 |

| | |
|---|---|
| Insys_Anthem_002124088 | Insys_Anthem_002124088 |
| Insys_Anthem_002124152 | Insys_Anthem_002124152 |
| Insys_Anthem_002124193 | Insys_Anthem_002124193 |
| Insys_Anthem_002124196 | Insys_Anthem_002124196 |
| Insys_Anthem_002124304 | Insys_Anthem_002124304 |
| Insys_Anthem_002124309 | Insys_Anthem_002124309 |
| Insys_Anthem_002124412 | Insys_Anthem_002124412 |
| Insys_Anthem_002124444 | Insys_Anthem_002124444 |
| Insys_Anthem_002124447 | Insys_Anthem_002124447 |
| Insys_Anthem_002124453 | Insys_Anthem_002124453 |
| Insys_Anthem_002124456 | Insys_Anthem_002124456 |
| Insys_Anthem_002124459 | Insys_Anthem_002124459 |
| Insys_Anthem_002124466 | Insys_Anthem_002124466 |
| Insys_Anthem_002124548 | Insys_Anthem_002124548 |
| Insys_Anthem_002124567 | Insys_Anthem_002124567 |
| Insys_Anthem_002124600 | Insys_Anthem_002124600 |
| Insys_Anthem_002124625 | Insys_Anthem_002124625 |
| Insys_Anthem_002124712 | Insys_Anthem_002124712 |
| Insys_Anthem_002124762 | Insys_Anthem_002124762 |
| Insys_Anthem_002124765 | Insys_Anthem_002124765 |
| Insys_Anthem_002124850 | Insys_Anthem_002124850 |
| Insys_Anthem_002124870 | Insys_Anthem_002124870 |
| Insys_Anthem_002124982 | Insys_Anthem_002124982 |
| Insys_Anthem_002125218 | Insys_Anthem_002125218 |
| Insys_Anthem_002125295 | Insys_Anthem_002125295 |
| Insys_Anthem_002125380 | Insys_Anthem_002125380 |
| Insys_Anthem_002125399 | Insys_Anthem_002125399 |
| Insys_Anthem_002125421 | Insys_Anthem_002125421 |
| Insys_Anthem_002125543 | Insys_Anthem_002125543 |
| Insys_Anthem_002125575 | Insys_Anthem_002125575 |
| Insys_Anthem_002125579 | Insys_Anthem_002125579 |
| Insys_Anthem_002125599 | Insys_Anthem_002125599 |
| Insys_Anthem_002125625 | Insys_Anthem_002125625 |
| Insys_Anthem_002125741 | Insys_Anthem_002125741 |
| Insys_Anthem_002125767 | Insys_Anthem_002125767 |
| Insys_Anthem_002125788 | Insys_Anthem_002125788 |
| Insys_Anthem_002125798 | Insys_Anthem_002125798 |
| Insys_Anthem_002125803 | Insys_Anthem_002125803 |
| Insys_Anthem_002125808 | Insys_Anthem_002125808 |
| Insys_Anthem_002125813 | Insys_Anthem_002125813 |
| Insys_Anthem_002125828 | Insys_Anthem_002125828 |
| Insys_Anthem_002126230 | Insys_Anthem_002126230 |
| Insys_Anthem_002126231 | Insys_Anthem_002126231 |
| Insys_Anthem_002126233 | Insys_Anthem_002126233 |
| Insys_Anthem_002126235 | Insys_Anthem_002126235 |
| Insys_Anthem_002126291 | Insys_Anthem_002126291 |
| Insys_Anthem_002126292 | Insys_Anthem_002126292 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002126379 | Insys_Anthem_002126379 |
| Insys_Anthem_002126480 | Insys_Anthem_002126480 |
| Insys_Anthem_002126487 | Insys_Anthem_002126487 |
| Insys_Anthem_002126892 | Insys_Anthem_002126892 |
| Insys_Anthem_002127017 | Insys_Anthem_002127017 |
| Insys_Anthem_002127198 | Insys_Anthem_002127198 |
| Insys_Anthem_002127281 | Insys_Anthem_002127281 |
| Insys_Anthem_002127345 | Insys_Anthem_002127345 |
| Insys_Anthem_002127351 | Insys_Anthem_002127351 |
| Insys_Anthem_002127401 | Insys_Anthem_002127401 |
| Insys_Anthem_002127465 | Insys_Anthem_002127465 |
| Insys_Anthem_002127598 | Insys_Anthem_002127598 |
| Insys_Anthem_002127613 | Insys_Anthem_002127613 |
| Insys_Anthem_002127615 | Insys_Anthem_002127615 |
| Insys_Anthem_002127617 | Insys_Anthem_002127617 |
| Insys_Anthem_002127664 | Insys_Anthem_002127664 |
| Insys_Anthem_002127690 | Insys_Anthem_002127690 |
| Insys_Anthem_002127753 | Insys_Anthem_002127753 |
| Insys_Anthem_002127759 | Insys_Anthem_002127759 |
| Insys_Anthem_002127764 | Insys_Anthem_002127764 |
| Insys_Anthem_002127774 | Insys_Anthem_002127774 |
| Insys_Anthem_002127789 | Insys_Anthem_002127789 |
| Insys_Anthem_002127800 | Insys_Anthem_002127800 |
| Insys_Anthem_002127804 | Insys_Anthem_002127804 |
| Insys_Anthem_002127821 | Insys_Anthem_002127821 |
| Insys_Anthem_002127897 | Insys_Anthem_002127897 |
| Insys_Anthem_002127927 | Insys_Anthem_002127927 |
| Insys_Anthem_002127975 | Insys_Anthem_002127975 |
| Insys_Anthem_002127979 | Insys_Anthem_002127979 |
| Insys_Anthem_002128004 | Insys_Anthem_002128004 |
| Insys_Anthem_002128019 | Insys_Anthem_002128019 |
| Insys_Anthem_002128155 | Insys_Anthem_002128155 |
| Insys_Anthem_002128250 | Insys_Anthem_002128250 |
| Insys_Anthem_002128254 | Insys_Anthem_002128254 |
| Insys_Anthem_002128567 | Insys_Anthem_002128567 |
| Insys_Anthem_002128599 | Insys_Anthem_002128599 |
| Insys_Anthem_002128620 | Insys_Anthem_002128620 |
| Insys_Anthem_002128670 | Insys_Anthem_002128670 |
| Insys_Anthem_002128691 | Insys_Anthem_002128691 |
| Insys_Anthem_002128759 | Insys_Anthem_002128759 |
| Insys_Anthem_002128795 | Insys_Anthem_002128795 |
| Insys_Anthem_002128847 | Insys_Anthem_002128847 |
| Insys_Anthem_002128851 | Insys_Anthem_002128851 |
| Insys_Anthem_002128963 | Insys_Anthem_002128963 |
| Insys_Anthem_002129001 | Insys_Anthem_002129001 |
| Insys_Anthem_002129171 | Insys_Anthem_002129171 |
| Insys_Anthem_002129304 | Insys_Anthem_002129304 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002129330 | Insys_Anthem_002129330 |
| Insys_Anthem_002129332 | Insys_Anthem_002129332 |
| Insys_Anthem_002129386 | Insys_Anthem_002129386 |
| Insys_Anthem_002129502 | Insys_Anthem_002129502 |
| Insys_Anthem_002129509 | Insys_Anthem_002129509 |
| Insys_Anthem_002129533 | Insys_Anthem_002129533 |
| Insys_Anthem_002129596 | Insys_Anthem_002129596 |
| Insys_Anthem_002129604 | Insys_Anthem_002129604 |
| Insys_Anthem_002129623 | Insys_Anthem_002129623 |
| Insys_Anthem_002129626 | Insys_Anthem_002129626 |
| Insys_Anthem_002129698 | Insys_Anthem_002129698 |
| Insys_Anthem_002129911 | Insys_Anthem_002129911 |
| Insys_Anthem_002129920 | Insys_Anthem_002129920 |
| Insys_Anthem_002129995 | Insys_Anthem_002129995 |
| Insys_Anthem_002129996 | Insys_Anthem_002129996 |
| Insys_Anthem_002130019 | Insys_Anthem_002130019 |
| Insys_Anthem_002130032 | Insys_Anthem_002130032 |
| Insys_Anthem_002130112 | Insys_Anthem_002130112 |
| Insys_Anthem_002130188 | Insys_Anthem_002130188 |
| Insys_Anthem_002130203 | Insys_Anthem_002130203 |
| Insys_Anthem_002130215 | Insys_Anthem_002130215 |
| Insys_Anthem_002130341 | Insys_Anthem_002130341 |
| Insys_Anthem_002130397 | Insys_Anthem_002130397 |
| Insys_Anthem_002130643 | Insys_Anthem_002130643 |
| Insys_Anthem_002130647 | Insys_Anthem_002130647 |
| Insys_Anthem_002130704 | Insys_Anthem_002130704 |
| Insys_Anthem_002130758 | Insys_Anthem_002130758 |
| Insys_Anthem_002130761 | Insys_Anthem_002130761 |
| Insys_Anthem_002130905 | Insys_Anthem_002130905 |
| Insys_Anthem_002130921 | Insys_Anthem_002130921 |
| Insys_Anthem_002130926 | Insys_Anthem_002130926 |
| Insys_Anthem_002130970 | Insys_Anthem_002130970 |
| Insys_Anthem_002130972 | Insys_Anthem_002130972 |
| Insys_Anthem_002130979 | Insys_Anthem_002130979 |
| Insys_Anthem_002130990 | Insys_Anthem_002130990 |
| Insys_Anthem_002131007 | Insys_Anthem_002131007 |
| Insys_Anthem_002131153 | Insys_Anthem_002131153 |
| Insys_Anthem_002131246 | Insys_Anthem_002131246 |
| Insys_Anthem_002131248 | Insys_Anthem_002131248 |
| Insys_Anthem_002131278 | Insys_Anthem_002131278 |
| Insys_Anthem_002131279 | Insys_Anthem_002131279 |
| Insys_Anthem_002131282 | Insys_Anthem_002131282 |
| Insys_Anthem_002131284 | Insys_Anthem_002131284 |
| Insys_Anthem_002131287 | Insys_Anthem_002131287 |
| Insys_Anthem_002131289 | Insys_Anthem_002131289 |
| Insys_Anthem_002131305 | Insys_Anthem_002131305 |
| Insys_Anthem_002131445 | Insys_Anthem_002131445 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002131474 | Insys_Anthem_002131474 |
| Insys_Anthem_002131484 | Insys_Anthem_002131484 |
| Insys_Anthem_002131488 | Insys_Anthem_002131488 |
| Insys_Anthem_002131500 | Insys_Anthem_002131500 |
| Insys_Anthem_002131517 | Insys_Anthem_002131517 |
| Insys_Anthem_002131550 | Insys_Anthem_002131550 |
| Insys_Anthem_002131572 | Insys_Anthem_002131572 |
| Insys_Anthem_002131577 | Insys_Anthem_002131577 |
| Insys_Anthem_002131585 | Insys_Anthem_002131585 |
| Insys_Anthem_002131586 | Insys_Anthem_002131586 |
| Insys_Anthem_002131591 | Insys_Anthem_002131591 |
| Insys_Anthem_002131594 | Insys_Anthem_002131594 |
| Insys_Anthem_002131604 | Insys_Anthem_002131604 |
| Insys_Anthem_002131605 | Insys_Anthem_002131605 |
| Insys_Anthem_002131616 | Insys_Anthem_002131616 |
| Insys_Anthem_002131618 | Insys_Anthem_002131618 |
| Insys_Anthem_002131629 | Insys_Anthem_002131629 |
| Insys_Anthem_002136691 | Insys_Anthem_002136691 |
| Insys_Anthem_002136924 | Insys_Anthem_002136924 |
| Insys_Anthem_002137095 | Insys_Anthem_002137095 |
| Insys_Anthem_002144285 | Insys_Anthem_002144285 |
| Insys_Anthem_002146533 | Insys_Anthem_002146533 |
| Insys_Anthem_002146589 | Insys_Anthem_002146589 |
| Insys_Anthem_002146702 | Insys_Anthem_002146702 |
| Insys_Anthem_002147700 | Insys_Anthem_002147700 |
| Insys_Anthem_002147732 | Insys_Anthem_002147732 |
| Insys_Anthem_002147745 | Insys_Anthem_002147745 |
| Insys_Anthem_002148439 | Insys_Anthem_002148439 |
| Insys_Anthem_002148471 | Insys_Anthem_002148471 |
| Insys_Anthem_002149441 | Insys_Anthem_002149441 |
| Insys_Anthem_002149601 | Insys_Anthem_002149601 |
| Insys_Anthem_002149804 | Insys_Anthem_002149804 |
| Insys_Anthem_002150279 | Insys_Anthem_002150279 |
| Insys_Anthem_002150427 | Insys_Anthem_002150427 |
| Insys_Anthem_002151327 | Insys_Anthem_002151327 |
| Insys_Anthem_002151589 | Insys_Anthem_002151589 |
| Insys_Anthem_002151676 | Insys_Anthem_002151676 |
| Insys_Anthem_002152154 | Insys_Anthem_002152154 |
| Insys_Anthem_002152254 | Insys_Anthem_002152254 |
| Insys_Anthem_002152609 | Insys_Anthem_002152609 |
| Insys_Anthem_002154138 | Insys_Anthem_002154138 |
| Insys_Anthem_002156543 | Insys_Anthem_002156543 |
| Insys_Anthem_002156867 | Insys_Anthem_002156867 |
| Insys_Anthem_002156917 | Insys_Anthem_002156917 |
| Insys_Anthem_002157223 | Insys_Anthem_002157223 |
| Insys_Anthem_002158073 | Insys_Anthem_002158073 |
| Insys_Anthem_002158894 | Insys_Anthem_002158894 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002159370 | Insys_Anthem_002159370 |
| Insys_Anthem_002160383 | Insys_Anthem_002160383 |
| Insys_Anthem_002162132 | Insys_Anthem_002162132 |
| Insys_Anthem_002164086 | Insys_Anthem_002164086 |
| Insys_Anthem_002164950 | Insys_Anthem_002164950 |
| Insys_Anthem_002167688 | Insys_Anthem_002167688 |
| Insys_Anthem_002174168 | Insys_Anthem_002174168 |
| Insys_Anthem_002174172 | Insys_Anthem_002174172 |
| Insys_Anthem_002174472 | Insys_Anthem_002174472 |
| Insys_Anthem_002174493 | Insys_Anthem_002174493 |
| Insys_Anthem_002174832 | Insys_Anthem_002174832 |
| Insys_Anthem_002174911 | Insys_Anthem_002174911 |
| Insys_Anthem_002175060 | Insys_Anthem_002175060 |
| Insys_Anthem_002176510 | Insys_Anthem_002176510 |
| Insys_Anthem_002178585 | Insys_Anthem_002178585 |
| Insys_Anthem_002178660 | Insys_Anthem_002178660 |
| Insys_Anthem_002178923 | Insys_Anthem_002178923 |
| Insys_Anthem_002180215 | Insys_Anthem_002180215 |
| Insys_Anthem_002180396 | Insys_Anthem_002180396 |
| Insys_Anthem_002180836 | Insys_Anthem_002180836 |
| Insys_Anthem_002180899 | Insys_Anthem_002180899 |
| Insys_Anthem_002182199 | Insys_Anthem_002182199 |
| Insys_Anthem_002182291 | Insys_Anthem_002182291 |
| Insys_Anthem_002182490 | Insys_Anthem_002182490 |
| Insys_Anthem_002183145 | Insys_Anthem_002183145 |
| Insys_Anthem_002183763 | Insys_Anthem_002183763 |
| Insys_Anthem_002183767 | Insys_Anthem_002183767 |
| Insys_Anthem_002184341 | Insys_Anthem_002184341 |
| Insys_Anthem_002184400 | Insys_Anthem_002184400 |
| Insys_Anthem_002184430 | Insys_Anthem_002184430 |
| Insys_Anthem_002185165 | Insys_Anthem_002185165 |
| Insys_Anthem_002185570 | Insys_Anthem_002185570 |
| Insys_Anthem_002185724 | Insys_Anthem_002185724 |
| Insys_Anthem_002185917 | Insys_Anthem_002185917 |
| Insys_Anthem_002186008 | Insys_Anthem_002186008 |
| Insys_Anthem_002186019 | Insys_Anthem_002186019 |
| Insys_Anthem_002186160 | Insys_Anthem_002186160 |
| Insys_Anthem_002186640 | Insys_Anthem_002186640 |
| Insys_Anthem_002186745 | Insys_Anthem_002186745 |
| Insys_Anthem_002187831 | Insys_Anthem_002187831 |
| Insys_Anthem_002187850 | Insys_Anthem_002187850 |
| Insys_Anthem_002188403 | Insys_Anthem_002188403 |
| Insys_Anthem_002189230 | Insys_Anthem_002189230 |
| Insys_Anthem_002189425 | Insys_Anthem_002189425 |
| Insys_Anthem_002189483 | Insys_Anthem_002189483 |
| Insys_Anthem_002190002 | Insys_Anthem_002190002 |
| Insys_Anthem_002190213 | Insys_Anthem_002190213 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002190542 | Insys_Anthem_002190542 |
| Insys_Anthem_002190895 | Insys_Anthem_002190895 |
| Insys_Anthem_002191010 | Insys_Anthem_002191010 |
| Insys_Anthem_002191282 | Insys_Anthem_002191282 |
| Insys_Anthem_002191852 | Insys_Anthem_002191852 |
| Insys_Anthem_002192690 | Insys_Anthem_002192690 |
| Insys_Anthem_002193133 | Insys_Anthem_002193133 |
| Insys_Anthem_002194105 | Insys_Anthem_002194105 |
| Insys_Anthem_002195037 | Insys_Anthem_002195037 |
| Insys_Anthem_002195157 | Insys_Anthem_002195157 |
| Insys_Anthem_002195223 | Insys_Anthem_002195223 |
| Insys_Anthem_002195960 | Insys_Anthem_002195960 |
| Insys_Anthem_002196521 | Insys_Anthem_002196521 |
| Insys_Anthem_002196869 | Insys_Anthem_002196869 |
| Insys_Anthem_002196928 | Insys_Anthem_002196928 |
| Insys_Anthem_002196957 | Insys_Anthem_002196957 |
| Insys_Anthem_002197122 | Insys_Anthem_002197122 |
| Insys_Anthem_002197126 | Insys_Anthem_002197126 |
| Insys_Anthem_002197152 | Insys_Anthem_002197152 |
| Insys_Anthem_002198504 | Insys_Anthem_002198504 |
| Insys_Anthem_002199314 | Insys_Anthem_002199314 |
| Insys_Anthem_002199353 | Insys_Anthem_002199353 |
| Insys_Anthem_002199356 | Insys_Anthem_002199356 |
| Insys_Anthem_002199357 | Insys_Anthem_002199357 |
| Insys_Anthem_002199486 | Insys_Anthem_002199486 |
| Insys_Anthem_002199959 | Insys_Anthem_002199959 |
| Insys_Anthem_002200476 | Insys_Anthem_002200476 |
| Insys_Anthem_002201694 | Insys_Anthem_002201694 |
| Insys_Anthem_002216642 | Insys_Anthem_002216642 |
| Insys_Anthem_002218735 | Insys_Anthem_002218735 |
| Insys_Anthem_002220892 | Insys_Anthem_002220892 |
| Insys_Anthem_002221767 | Insys_Anthem_002221767 |
| Insys_Anthem_002222991 | Insys_Anthem_002222991 |
| Insys_Anthem_002223948 | Insys_Anthem_002223948 |
| Insys_Anthem_002224021 | Insys_Anthem_002224021 |
| Insys_Anthem_002224224 | Insys_Anthem_002224224 |
| Insys_Anthem_002224308 | Insys_Anthem_002224308 |
| Insys_Anthem_002224536 | Insys_Anthem_002224536 |
| Insys_Anthem_002224561 | Insys_Anthem_002224561 |
| Insys_Anthem_002224642 | Insys_Anthem_002224642 |
| Insys_Anthem_002225162 | Insys_Anthem_002225162 |
| Insys_Anthem_002225283 | Insys_Anthem_002225283 |
| Insys_Anthem_002225613 | Insys_Anthem_002225613 |
| Insys_Anthem_002225723 | Insys_Anthem_002225723 |
| Insys_Anthem_002227615 | Insys_Anthem_002227615 |
| Insys_Anthem_002227627 | Insys_Anthem_002227627 |
| Insys_Anthem_002228269 | Insys_Anthem_002228269 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002239407 | Insys_Anthem_002239407 |
| Insys_Anthem_002239465 | Insys_Anthem_002239465 |
| Insys_Anthem_002239467 | Insys_Anthem_002239467 |
| Insys_Anthem_002239493 | Insys_Anthem_002239493 |
| Insys_Anthem_002239564 | Insys_Anthem_002239564 |
| Insys_Anthem_002239565 | Insys_Anthem_002239565 |
| Insys_Anthem_002239587 | Insys_Anthem_002239587 |
| Insys_Anthem_002239593 | Insys_Anthem_002239593 |
| Insys_Anthem_002239714 | Insys_Anthem_002239714 |
| Insys_Anthem_002239720 | Insys_Anthem_002239720 |
| Insys_Anthem_002239727 | Insys_Anthem_002239727 |
| Insys_Anthem_002239974 | Insys_Anthem_002239974 |
| Insys_Anthem_002239975 | Insys_Anthem_002239975 |
| Insys_Anthem_002240036 | Insys_Anthem_002240036 |
| Insys_Anthem_002240048 | Insys_Anthem_002240048 |
| Insys_Anthem_002240195 | Insys_Anthem_002240195 |
| Insys_Anthem_002240207 | Insys_Anthem_002240207 |
| Insys_Anthem_002240298 | Insys_Anthem_002240298 |
| Insys_Anthem_002240400 | Insys_Anthem_002240400 |
| Insys_Anthem_002240403 | Insys_Anthem_002240403 |
| Insys_Anthem_002240410 | Insys_Anthem_002240410 |
| Insys_Anthem_002240414 | Insys_Anthem_002240414 |
| Insys_Anthem_002240418 | Insys_Anthem_002240418 |
| Insys_Anthem_002240422 | Insys_Anthem_002240422 |
| Insys_Anthem_002240874 | Insys_Anthem_002240874 |
| Insys_Anthem_002242198 | Insys_Anthem_002242198 |
| Insys_Anthem_002242216 | Insys_Anthem_002242216 |
| Insys_Anthem_002242396 | Insys_Anthem_002242396 |
| Insys_Anthem_002242902 | Insys_Anthem_002242902 |
| Insys_Anthem_002242944 | Insys_Anthem_002242944 |
| Insys_Anthem_002243559 | Insys_Anthem_002243559 |
| Insys_Anthem_002243884 | Insys_Anthem_002243884 |
| Insys_Anthem_002243941 | Insys_Anthem_002243941 |
| Insys_Anthem_002243953 | Insys_Anthem_002243953 |
| Insys_Anthem_002244732 | Insys_Anthem_002244732 |
| Insys_Anthem_002244759 | Insys_Anthem_002244759 |
| Insys_Anthem_002245385 | Insys_Anthem_002245385 |
| Insys_Anthem_002246208 | Insys_Anthem_002246208 |
| Insys_Anthem_002246257 | Insys_Anthem_002246257 |
| Insys_Anthem_002246306 | Insys_Anthem_002246306 |
| Insys_Anthem_002246327 | Insys_Anthem_002246327 |
| Insys_Anthem_002246351 | Insys_Anthem_002246351 |
| Insys_Anthem_002246387 | Insys_Anthem_002246387 |
| Insys_Anthem_002246518 | Insys_Anthem_002246518 |
| Insys_Anthem_002246524 | Insys_Anthem_002246524 |
| Insys_Anthem_002246953 | Insys_Anthem_002246953 |
| Insys_Anthem_002247004 | Insys_Anthem_002247004 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002247565 | Insys_Anthem_002247565 |
| Insys_Anthem_002247567 | Insys_Anthem_002247567 |
| Insys_Anthem_002247575 | Insys_Anthem_002247575 |
| Insys_Anthem_002247576 | Insys_Anthem_002247576 |
| Insys_Anthem_002247577 | Insys_Anthem_002247577 |
| Insys_Anthem_002247581 | Insys_Anthem_002247581 |
| Insys_Anthem_002247780 | Insys_Anthem_002247780 |
| Insys_Anthem_002247781 | Insys_Anthem_002247781 |
| Insys_Anthem_002247985 | Insys_Anthem_002247985 |
| Insys_Anthem_002248021 | Insys_Anthem_002248021 |
| Insys_Anthem_002248092 | Insys_Anthem_002248092 |
| Insys_Anthem_002248096 | Insys_Anthem_002248096 |
| Insys_Anthem_002248253 | Insys_Anthem_002248253 |
| Insys_Anthem_002248259 | Insys_Anthem_002248259 |
| Insys_Anthem_002248277 | Insys_Anthem_002248277 |
| Insys_Anthem_002248292 | Insys_Anthem_002248292 |
| Insys_Anthem_002248296 | Insys_Anthem_002248296 |
| Insys_Anthem_002248353 | Insys_Anthem_002248353 |
| Insys_Anthem_002248451 | Insys_Anthem_002248451 |
| Insys_Anthem_002248452 | Insys_Anthem_002248452 |
| Insys_Anthem_002248456 | Insys_Anthem_002248456 |
| Insys_Anthem_002248462 | Insys_Anthem_002248462 |
| Insys_Anthem_002248477 | Insys_Anthem_002248477 |
| Insys_Anthem_002248515 | Insys_Anthem_002248515 |
| Insys_Anthem_002248530 | Insys_Anthem_002248530 |
| Insys_Anthem_002248532 | Insys_Anthem_002248532 |
| Insys_Anthem_002248563 | Insys_Anthem_002248563 |
| Insys_Anthem_002249291 | Insys_Anthem_002249291 |
| Insys_Anthem_002249483 | Insys_Anthem_002249483 |
| Insys_Anthem_002249844 | Insys_Anthem_002249844 |
| Insys_Anthem_002249907 | Insys_Anthem_002249907 |
| Insys_Anthem_002249924 | Insys_Anthem_002249924 |
| Insys_Anthem_002249943 | Insys_Anthem_002249943 |
| Insys_Anthem_002249948 | Insys_Anthem_002249948 |
| Insys_Anthem_002249950 | Insys_Anthem_002249950 |
| Insys_Anthem_002249952 | Insys_Anthem_002249952 |
| Insys_Anthem_002249953 | Insys_Anthem_002249953 |
| Insys_Anthem_002249954 | Insys_Anthem_002249954 |
| Insys_Anthem_002249955 | Insys_Anthem_002249955 |
| Insys_Anthem_002249956 | Insys_Anthem_002249956 |
| Insys_Anthem_002249957 | Insys_Anthem_002249957 |
| Insys_Anthem_002249958 | Insys_Anthem_002249958 |
| Insys_Anthem_002249959 | Insys_Anthem_002249959 |
| Insys_Anthem_002249972 | Insys_Anthem_002249972 |
| Insys_Anthem_002249996 | Insys_Anthem_002249996 |
| Insys_Anthem_002249998 | Insys_Anthem_002249998 |
| Insys_Anthem_002249999 | Insys_Anthem_002249999 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002250000 | Insys_Anthem_002250000 |
| Insys_Anthem_002250005 | Insys_Anthem_002250005 |
| Insys_Anthem_002250014 | Insys_Anthem_002250014 |
| Insys_Anthem_002250168 | Insys_Anthem_002250168 |
| Insys_Anthem_002250294 | Insys_Anthem_002250294 |
| Insys_Anthem_002250396 | Insys_Anthem_002250396 |
| Insys_Anthem_002251186 | Insys_Anthem_002251186 |
| Insys_Anthem_002251270 | Insys_Anthem_002251270 |
| Insys_Anthem_002251311 | Insys_Anthem_002251311 |
| Insys_Anthem_002251725 | Insys_Anthem_002251725 |
| Insys_Anthem_002251728 | Insys_Anthem_002251728 |
| Insys_Anthem_002251768 | Insys_Anthem_002251768 |
| Insys_Anthem_002251787 | Insys_Anthem_002251787 |
| Insys_Anthem_002251800 | Insys_Anthem_002251800 |
| Insys_Anthem_002251807 | Insys_Anthem_002251807 |
| Insys_Anthem_002251823 | Insys_Anthem_002251823 |
| Insys_Anthem_002251825 | Insys_Anthem_002251825 |
| Insys_Anthem_002251827 | Insys_Anthem_002251827 |
| Insys_Anthem_002251848 | Insys_Anthem_002251848 |
| Insys_Anthem_002252053 | Insys_Anthem_002252053 |
| Insys_Anthem_002252120 | Insys_Anthem_002252120 |
| Insys_Anthem_002252125 | Insys_Anthem_002252125 |
| Insys_Anthem_002252127 | Insys_Anthem_002252127 |
| Insys_Anthem_002252129 | Insys_Anthem_002252129 |
| Insys_Anthem_002252131 | Insys_Anthem_002252131 |
| Insys_Anthem_002252132 | Insys_Anthem_002252132 |
| Insys_Anthem_002252137 | Insys_Anthem_002252137 |
| Insys_Anthem_002252139 | Insys_Anthem_002252139 |
| Insys_Anthem_002252147 | Insys_Anthem_002252147 |
| Insys_Anthem_002252148 | Insys_Anthem_002252148 |
| Insys_Anthem_002252150 | Insys_Anthem_002252150 |
| Insys_Anthem_002252154 | Insys_Anthem_002252154 |
| Insys_Anthem_002252172 | Insys_Anthem_002252172 |
| Insys_Anthem_002252174 | Insys_Anthem_002252174 |
| Insys_Anthem_002252376 | Insys_Anthem_002252376 |
| Insys_Anthem_002252380 | Insys_Anthem_002252380 |
| Insys_Anthem_002252390 | Insys_Anthem_002252390 |
| Insys_Anthem_002252393 | Insys_Anthem_002252393 |
| Insys_Anthem_002252426 | Insys_Anthem_002252426 |
| Insys_Anthem_002252442 | Insys_Anthem_002252442 |
| Insys_Anthem_002252480 | Insys_Anthem_002252480 |
| Insys_Anthem_002252492 | Insys_Anthem_002252492 |
| Insys_Anthem_002252534 | Insys_Anthem_002252534 |
| Insys_Anthem_002252804 | Insys_Anthem_002252804 |
| Insys_Anthem_002252806 | Insys_Anthem_002252806 |
| Insys_Anthem_002252808 | Insys_Anthem_002252808 |
| Insys_Anthem_002252847 | Insys_Anthem_002252847 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002252848 | Insys_Anthem_002252848 |
| Insys_Anthem_002252850 | Insys_Anthem_002252850 |
| Insys_Anthem_002252855 | Insys_Anthem_002252855 |
| Insys_Anthem_002252858 | Insys_Anthem_002252858 |
| Insys_Anthem_002252910 | Insys_Anthem_002252910 |
| Insys_Anthem_002252921 | Insys_Anthem_002252921 |
| Insys_Anthem_002253031 | Insys_Anthem_002253031 |
| Insys_Anthem_002253180 | Insys_Anthem_002253180 |
| Insys_Anthem_002253188 | Insys_Anthem_002253188 |
| Insys_Anthem_002253190 | Insys_Anthem_002253190 |
| Insys_Anthem_002253192 | Insys_Anthem_002253192 |
| Insys_Anthem_002253204 | Insys_Anthem_002253204 |
| Insys_Anthem_002253247 | Insys_Anthem_002253247 |
| Insys_Anthem_002253557 | Insys_Anthem_002253557 |
| Insys_Anthem_002253560 | Insys_Anthem_002253560 |
| Insys_Anthem_002253627 | Insys_Anthem_002253627 |
| Insys_Anthem_002253765 | Insys_Anthem_002253765 |
| Insys_Anthem_002253967 | Insys_Anthem_002253967 |
| Insys_Anthem_002254136 | Insys_Anthem_002254136 |
| Insys_Anthem_002254147 | Insys_Anthem_002254147 |
| Insys_Anthem_002254154 | Insys_Anthem_002254154 |
| Insys_Anthem_002254155 | Insys_Anthem_002254155 |
| Insys_Anthem_002254927 | Insys_Anthem_002254927 |
| Insys_Anthem_002255058 | Insys_Anthem_002255058 |
| Insys_Anthem_002255066 | Insys_Anthem_002255066 |
| Insys_Anthem_002255068 | Insys_Anthem_002255068 |
| Insys_Anthem_002255073 | Insys_Anthem_002255073 |
| Insys_Anthem_002255074 | Insys_Anthem_002255074 |
| Insys_Anthem_002255078 | Insys_Anthem_002255078 |
| Insys_Anthem_002255080 | Insys_Anthem_002255080 |
| Insys_Anthem_002255081 | Insys_Anthem_002255081 |
| Insys_Anthem_002255082 | Insys_Anthem_002255082 |
| Insys_Anthem_002255087 | Insys_Anthem_002255087 |
| Insys_Anthem_002255089 | Insys_Anthem_002255089 |
| Insys_Anthem_002255090 | Insys_Anthem_002255090 |
| Insys_Anthem_002255094 | Insys_Anthem_002255094 |
| Insys_Anthem_002255179 | Insys_Anthem_002255179 |
| Insys_Anthem_002255184 | Insys_Anthem_002255184 |
| Insys_Anthem_002255321 | Insys_Anthem_002255321 |
| Insys_Anthem_002255355 | Insys_Anthem_002255355 |
| Insys_Anthem_002255357 | Insys_Anthem_002255357 |
| Insys_Anthem_002255358 | Insys_Anthem_002255358 |
| Insys_Anthem_002255382 | Insys_Anthem_002255382 |
| Insys_Anthem_002255403 | Insys_Anthem_002255403 |
| Insys_Anthem_002255407 | Insys_Anthem_002255407 |
| Insys_Anthem_002255418 | Insys_Anthem_002255418 |
| Insys_Anthem_002255452 | Insys_Anthem_002255452 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002255453 | Insys_Anthem_002255453 |
| Insys_Anthem_002255454 | Insys_Anthem_002255454 |
| Insys_Anthem_002255476 | Insys_Anthem_002255476 |
| Insys_Anthem_002255492 | Insys_Anthem_002255492 |
| Insys_Anthem_002255497 | Insys_Anthem_002255497 |
| Insys_Anthem_002255524 | Insys_Anthem_002255524 |
| Insys_Anthem_002255542 | Insys_Anthem_002255542 |
| Insys_Anthem_002255580 | Insys_Anthem_002255580 |
| Insys_Anthem_002255581 | Insys_Anthem_002255581 |
| Insys_Anthem_002255597 | Insys_Anthem_002255597 |
| Insys_Anthem_002255598 | Insys_Anthem_002255598 |
| Insys_Anthem_002255599 | Insys_Anthem_002255599 |
| Insys_Anthem_002255601 | Insys_Anthem_002255601 |
| Insys_Anthem_002255603 | Insys_Anthem_002255603 |
| Insys_Anthem_002255604 | Insys_Anthem_002255604 |
| Insys_Anthem_002255605 | Insys_Anthem_002255605 |
| Insys_Anthem_002255606 | Insys_Anthem_002255606 |
| Insys_Anthem_002255607 | Insys_Anthem_002255607 |
| Insys_Anthem_002255608 | Insys_Anthem_002255608 |
| Insys_Anthem_002255609 | Insys_Anthem_002255609 |
| Insys_Anthem_002255709 | Insys_Anthem_002255709 |
| Insys_Anthem_002255712 | Insys_Anthem_002255712 |
| Insys_Anthem_002255746 | Insys_Anthem_002255746 |
| Insys_Anthem_002255763 | Insys_Anthem_002255763 |
| Insys_Anthem_002255764 | Insys_Anthem_002255764 |
| Insys_Anthem_002255769 | Insys_Anthem_002255769 |
| Insys_Anthem_002255770 | Insys_Anthem_002255770 |
| Insys_Anthem_002255794 | Insys_Anthem_002255794 |
| Insys_Anthem_002255928 | Insys_Anthem_002255928 |
| Insys_Anthem_002255930 | Insys_Anthem_002255930 |
| Insys_Anthem_002255931 | Insys_Anthem_002255931 |
| Insys_Anthem_002255932 | Insys_Anthem_002255932 |
| Insys_Anthem_002255937 | Insys_Anthem_002255937 |
| Insys_Anthem_002255940 | Insys_Anthem_002255940 |
| Insys_Anthem_002255950 | Insys_Anthem_002255950 |
| Insys_Anthem_002256521 | Insys_Anthem_002256521 |
| Insys_Anthem_002256526 | Insys_Anthem_002256526 |
| Insys_Anthem_002256528 | Insys_Anthem_002256528 |
| Insys_Anthem_002256529 | Insys_Anthem_002256529 |
| Insys_Anthem_002256532 | Insys_Anthem_002256532 |
| Insys_Anthem_002256533 | Insys_Anthem_002256533 |
| Insys_Anthem_002256534 | Insys_Anthem_002256534 |
| Insys_Anthem_002256535 | Insys_Anthem_002256535 |
| Insys_Anthem_002256536 | Insys_Anthem_002256536 |
| Insys_Anthem_002256537 | Insys_Anthem_002256537 |
| Insys_Anthem_002256538 | Insys_Anthem_002256538 |
| Insys_Anthem_002256541 | Insys_Anthem_002256541 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002256542 | Insys_Anthem_002256542 |
| Insys_Anthem_002256564 | Insys_Anthem_002256564 |
| Insys_Anthem_002256567 | Insys_Anthem_002256567 |
| Insys_Anthem_002256572 | Insys_Anthem_002256572 |
| Insys_Anthem_002256575 | Insys_Anthem_002256575 |
| Insys_Anthem_002256584 | Insys_Anthem_002256584 |
| Insys_Anthem_002256585 | Insys_Anthem_002256585 |
| Insys_Anthem_002256589 | Insys_Anthem_002256589 |
| Insys_Anthem_002256590 | Insys_Anthem_002256590 |
| Insys_Anthem_002256593 | Insys_Anthem_002256593 |
| Insys_Anthem_002256596 | Insys_Anthem_002256596 |
| Insys_Anthem_002256670 | Insys_Anthem_002256670 |
| Insys_Anthem_002256671 | Insys_Anthem_002256671 |
| Insys_Anthem_002256967 | Insys_Anthem_002256967 |
| Insys_Anthem_002257158 | Insys_Anthem_002257158 |
| Insys_Anthem_002257477 | Insys_Anthem_002257477 |
| Insys_Anthem_002257481 | Insys_Anthem_002257481 |
| Insys_Anthem_002257781 | Insys_Anthem_002257781 |
| Insys_Anthem_002257783 | Insys_Anthem_002257783 |
| Insys_Anthem_002257784 | Insys_Anthem_002257784 |
| Insys_Anthem_002257795 | Insys_Anthem_002257795 |
| Insys_Anthem_002257825 | Insys_Anthem_002257825 |
| Insys_Anthem_002257902 | Insys_Anthem_002257902 |
| Insys_Anthem_002257905 | Insys_Anthem_002257905 |
| Insys_Anthem_002257908 | Insys_Anthem_002257908 |
| Insys_Anthem_002257919 | Insys_Anthem_002257919 |
| Insys_Anthem_002257921 | Insys_Anthem_002257921 |
| Insys_Anthem_002257922 | Insys_Anthem_002257922 |
| Insys_Anthem_002257923 | Insys_Anthem_002257923 |
| Insys_Anthem_002257929 | Insys_Anthem_002257929 |
| Insys_Anthem_002257930 | Insys_Anthem_002257930 |
| Insys_Anthem_002257947 | Insys_Anthem_002257947 |
| Insys_Anthem_002257974 | Insys_Anthem_002257974 |
| Insys_Anthem_002257979 | Insys_Anthem_002257979 |
| Insys_Anthem_002257980 | Insys_Anthem_002257980 |
| Insys_Anthem_002257981 | Insys_Anthem_002257981 |
| Insys_Anthem_002257982 | Insys_Anthem_002257982 |
| Insys_Anthem_002258080 | Insys_Anthem_002258080 |
| Insys_Anthem_002258181 | Insys_Anthem_002258181 |
| Insys_Anthem_002258489 | Insys_Anthem_002258489 |
| Insys_Anthem_002258496 | Insys_Anthem_002258496 |
| Insys_Anthem_002258503 | Insys_Anthem_002258503 |
| Insys_Anthem_002258687 | Insys_Anthem_002258687 |
| Insys_Anthem_002258963 | Insys_Anthem_002258963 |
| Insys_Anthem_002258969 | Insys_Anthem_002258969 |
| Insys_Anthem_002259178 | Insys_Anthem_002259178 |
| Insys_Anthem_002259432 | Insys_Anthem_002259432 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002259609 | Insys_Anthem_002259609 |
| Insys_Anthem_002259610 | Insys_Anthem_002259610 |
| Insys_Anthem_002259630 | Insys_Anthem_002259630 |
| Insys_Anthem_002259674 | Insys_Anthem_002259674 |
| Insys_Anthem_002259676 | Insys_Anthem_002259676 |
| Insys_Anthem_002259759 | Insys_Anthem_002259759 |
| Insys_Anthem_002259777 | Insys_Anthem_002259777 |
| Insys_Anthem_002259804 | Insys_Anthem_002259804 |
| Insys_Anthem_002259868 | Insys_Anthem_002259868 |
| Insys_Anthem_002259871 | Insys_Anthem_002259871 |
| Insys_Anthem_002259872 | Insys_Anthem_002259872 |
| Insys_Anthem_002261111 | Insys_Anthem_002261111 |
| Insys_Anthem_002261326 | Insys_Anthem_002261326 |
| Insys_Anthem_002261447 | Insys_Anthem_002261447 |
| Insys_Anthem_002261738 | Insys_Anthem_002261738 |
| Insys_Anthem_002261828 | Insys_Anthem_002261828 |
| Insys_Anthem_002261949 | Insys_Anthem_002261949 |
| Insys_Anthem_002261951 | Insys_Anthem_002261951 |
| Insys_Anthem_002261953 | Insys_Anthem_002261953 |
| Insys_Anthem_002261956 | Insys_Anthem_002261956 |
| Insys_Anthem_002261957 | Insys_Anthem_002261957 |
| Insys_Anthem_002261958 | Insys_Anthem_002261958 |
| Insys_Anthem_002262122 | Insys_Anthem_002262122 |
| Insys_Anthem_002262138 | Insys_Anthem_002262138 |
| Insys_Anthem_002262269 | Insys_Anthem_002262269 |
| Insys_Anthem_002262319 | Insys_Anthem_002262319 |
| Insys_Anthem_002262642 | Insys_Anthem_002262642 |
| Insys_Anthem_002262709 | Insys_Anthem_002262709 |
| Insys_Anthem_002262741 | Insys_Anthem_002262741 |
| Insys_Anthem_002262745 | Insys_Anthem_002262745 |
| Insys_Anthem_002262746 | Insys_Anthem_002262746 |
| Insys_Anthem_002262747 | Insys_Anthem_002262747 |
| Insys_Anthem_002262749 | Insys_Anthem_002262749 |
| Insys_Anthem_002262750 | Insys_Anthem_002262750 |
| Insys_Anthem_002262751 | Insys_Anthem_002262751 |
| Insys_Anthem_002262752 | Insys_Anthem_002262752 |
| Insys_Anthem_002262776 | Insys_Anthem_002262776 |
| Insys_Anthem_002262777 | Insys_Anthem_002262777 |
| Insys_Anthem_002262836 | Insys_Anthem_002262836 |
| Insys_Anthem_002262915 | Insys_Anthem_002262915 |
| Insys_Anthem_002262945 | Insys_Anthem_002262945 |
| Insys_Anthem_002263152 | Insys_Anthem_002263152 |
| Insys_Anthem_002263275 | Insys_Anthem_002263275 |
| Insys_Anthem_002263289 | Insys_Anthem_002263289 |
| Insys_Anthem_002263348 | Insys_Anthem_002263348 |
| Insys_Anthem_002263690 | Insys_Anthem_002263690 |
| Insys_Anthem_002263707 | Insys_Anthem_002263707 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002263721 | Insys_Anthem_002263721 |
| Insys_Anthem_002263772 | Insys_Anthem_002263772 |
| Insys_Anthem_002263822 | Insys_Anthem_002263822 |
| Insys_Anthem_002263824 | Insys_Anthem_002263824 |
| Insys_Anthem_002263827 | Insys_Anthem_002263827 |
| Insys_Anthem_002264047 | Insys_Anthem_002264047 |
| Insys_Anthem_002264055 | Insys_Anthem_002264055 |
| Insys_Anthem_002264062 | Insys_Anthem_002264062 |
| Insys_Anthem_002264094 | Insys_Anthem_002264094 |
| Insys_Anthem_002264121 | Insys_Anthem_002264121 |
| Insys_Anthem_002264123 | Insys_Anthem_002264123 |
| Insys_Anthem_002264144 | Insys_Anthem_002264144 |
| Insys_Anthem_002264201 | Insys_Anthem_002264201 |
| Insys_Anthem_002264316 | Insys_Anthem_002264316 |
| Insys_Anthem_002264431 | Insys_Anthem_002264431 |
| Insys_Anthem_002264489 | Insys_Anthem_002264489 |
| Insys_Anthem_002264518 | Insys_Anthem_002264518 |
| Insys_Anthem_002264606 | Insys_Anthem_002264606 |
| Insys_Anthem_002264647 | Insys_Anthem_002264647 |
| Insys_Anthem_002264653 | Insys_Anthem_002264653 |
| Insys_Anthem_002264845 | Insys_Anthem_002264845 |
| Insys_Anthem_002264848 | Insys_Anthem_002264848 |
| Insys_Anthem_002264852 | Insys_Anthem_002264852 |
| Insys_Anthem_002265535 | Insys_Anthem_002265535 |
| Insys_Anthem_002265649 | Insys_Anthem_002265649 |
| Insys_Anthem_002265775 | Insys_Anthem_002265775 |
| Insys_Anthem_002265926 | Insys_Anthem_002265926 |
| Insys_Anthem_002265927 | Insys_Anthem_002265927 |
| Insys_Anthem_002266247 | Insys_Anthem_002266247 |
| Insys_Anthem_002266368 | Insys_Anthem_002266368 |
| Insys_Anthem_002266624 | Insys_Anthem_002266624 |
| Insys_Anthem_002266636 | Insys_Anthem_002266636 |
| Insys_Anthem_002266947 | Insys_Anthem_002266947 |
| Insys_Anthem_002267322 | Insys_Anthem_002267322 |
| Insys_Anthem_002267402 | Insys_Anthem_002267402 |
| Insys_Anthem_002267408 | Insys_Anthem_002267408 |
| Insys_Anthem_002267410 | Insys_Anthem_002267410 |
| Insys_Anthem_002267592 | Insys_Anthem_002267592 |
| Insys_Anthem_002267654 | Insys_Anthem_002267654 |
| Insys_Anthem_002267655 | Insys_Anthem_002267655 |
| Insys_Anthem_002267657 | Insys_Anthem_002267657 |
| Insys_Anthem_002267823 | Insys_Anthem_002267823 |
| Insys_Anthem_002267913 | Insys_Anthem_002267913 |
| Insys_Anthem_002267977 | Insys_Anthem_002267977 |
| Insys_Anthem_002267988 | Insys_Anthem_002267988 |
| Insys_Anthem_002267989 | Insys_Anthem_002267989 |
| Insys_Anthem_002268117 | Insys_Anthem_002268117 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002268166 | Insys_Anthem_002268166 |
| Insys_Anthem_002268184 | Insys_Anthem_002268184 |
| Insys_Anthem_002268246 | Insys_Anthem_002268246 |
| Insys_Anthem_002268252 | Insys_Anthem_002268252 |
| Insys_Anthem_002268255 | Insys_Anthem_002268255 |
| Insys_Anthem_002268257 | Insys_Anthem_002268257 |
| Insys_Anthem_002268258 | Insys_Anthem_002268258 |
| Insys_Anthem_002268260 | Insys_Anthem_002268260 |
| Insys_Anthem_002268262 | Insys_Anthem_002268262 |
| Insys_Anthem_002268278 | Insys_Anthem_002268278 |
| Insys_Anthem_002268279 | Insys_Anthem_002268279 |
| Insys_Anthem_002268281 | Insys_Anthem_002268281 |
| Insys_Anthem_002268575 | Insys_Anthem_002268575 |
| Insys_Anthem_002268588 | Insys_Anthem_002268588 |
| Insys_Anthem_002268629 | Insys_Anthem_002268629 |
| Insys_Anthem_002268660 | Insys_Anthem_002268660 |
| Insys_Anthem_002268668 | Insys_Anthem_002268668 |
| Insys_Anthem_002268670 | Insys_Anthem_002268670 |
| Insys_Anthem_002268686 | Insys_Anthem_002268686 |
| Insys_Anthem_002268687 | Insys_Anthem_002268687 |
| Insys_Anthem_002268688 | Insys_Anthem_002268688 |
| Insys_Anthem_002268879 | Insys_Anthem_002268879 |
| Insys_Anthem_002268900 | Insys_Anthem_002268900 |
| Insys_Anthem_002268995 | Insys_Anthem_002268995 |
| Insys_Anthem_002269355 | Insys_Anthem_002269355 |
| Insys_Anthem_002269359 | Insys_Anthem_002269359 |
| Insys_Anthem_002269366 | Insys_Anthem_002269366 |
| Insys_Anthem_002269425 | Insys_Anthem_002269425 |
| Insys_Anthem_002269497 | Insys_Anthem_002269497 |
| Insys_Anthem_002269504 | Insys_Anthem_002269504 |
| Insys_Anthem_002269717 | Insys_Anthem_002269717 |
| Insys_Anthem_002269883 | Insys_Anthem_002269883 |
| Insys_Anthem_002270188 | Insys_Anthem_002270188 |
| Insys_Anthem_002270283 | Insys_Anthem_002270283 |
| Insys_Anthem_002270287 | Insys_Anthem_002270287 |
| Insys_Anthem_002270525 | Insys_Anthem_002270525 |
| Insys_Anthem_002270936 | Insys_Anthem_002270936 |
| Insys_Anthem_002270938 | Insys_Anthem_002270938 |
| Insys_Anthem_002270946 | Insys_Anthem_002270946 |
| Insys_Anthem_002270959 | Insys_Anthem_002270959 |
| Insys_Anthem_002270971 | Insys_Anthem_002270971 |
| Insys_Anthem_002270975 | Insys_Anthem_002270975 |
| Insys_Anthem_002270985 | Insys_Anthem_002270985 |
| Insys_Anthem_002270989 | Insys_Anthem_002270989 |
| Insys_Anthem_002270995 | Insys_Anthem_002270995 |
| Insys_Anthem_002271004 | Insys_Anthem_002271004 |
| Insys_Anthem_002271005 | Insys_Anthem_002271005 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002271038 | Insys_Anthem_002271038 |
| Insys_Anthem_002271048 | Insys_Anthem_002271048 |
| Insys_Anthem_002271049 | Insys_Anthem_002271049 |
| Insys_Anthem_002271060 | Insys_Anthem_002271060 |
| Insys_Anthem_002271134 | Insys_Anthem_002271134 |
| Insys_Anthem_002271151 | Insys_Anthem_002271151 |
| Insys_Anthem_002271236 | Insys_Anthem_002271236 |
| Insys_Anthem_002271242 | Insys_Anthem_002271242 |
| Insys_Anthem_002271529 | Insys_Anthem_002271529 |
| Insys_Anthem_002271536 | Insys_Anthem_002271536 |
| Insys_Anthem_002271538 | Insys_Anthem_002271538 |
| Insys_Anthem_002271592 | Insys_Anthem_002271592 |
| Insys_Anthem_002271601 | Insys_Anthem_002271601 |
| Insys_Anthem_002271605 | Insys_Anthem_002271605 |
| Insys_Anthem_002271606 | Insys_Anthem_002271606 |
| Insys_Anthem_002271619 | Insys_Anthem_002271619 |
| Insys_Anthem_002271624 | Insys_Anthem_002271624 |
| Insys_Anthem_002271628 | Insys_Anthem_002271628 |
| Insys_Anthem_002271630 | Insys_Anthem_002271630 |
| Insys_Anthem_002271776 | Insys_Anthem_002271776 |
| Insys_Anthem_002271820 | Insys_Anthem_002271820 |
| Insys_Anthem_002271822 | Insys_Anthem_002271822 |
| Insys_Anthem_002271824 | Insys_Anthem_002271824 |
| Insys_Anthem_002271826 | Insys_Anthem_002271826 |
| Insys_Anthem_002271827 | Insys_Anthem_002271827 |
| Insys_Anthem_002272095 | Insys_Anthem_002272095 |
| Insys_Anthem_002272107 | Insys_Anthem_002272107 |
| Insys_Anthem_002272110 | Insys_Anthem_002272110 |
| Insys_Anthem_002272258 | Insys_Anthem_002272258 |
| Insys_Anthem_002272326 | Insys_Anthem_002272326 |
| Insys_Anthem_002272545 | Insys_Anthem_002272545 |
| Insys_Anthem_002272625 | Insys_Anthem_002272625 |
| Insys_Anthem_002272645 | Insys_Anthem_002272645 |
| Insys_Anthem_002272654 | Insys_Anthem_002272654 |
| Insys_Anthem_002272673 | Insys_Anthem_002272673 |
| Insys_Anthem_002272675 | Insys_Anthem_002272675 |
| Insys_Anthem_002272676 | Insys_Anthem_002272676 |
| Insys_Anthem_002272683 | Insys_Anthem_002272683 |
| Insys_Anthem_002272685 | Insys_Anthem_002272685 |
| Insys_Anthem_002272687 | Insys_Anthem_002272687 |
| Insys_Anthem_002272689 | Insys_Anthem_002272689 |
| Insys_Anthem_002272690 | Insys_Anthem_002272690 |
| Insys_Anthem_002272937 | Insys_Anthem_002272937 |
| Insys_Anthem_002272958 | Insys_Anthem_002272958 |
| Insys_Anthem_002273548 | Insys_Anthem_002273548 |
| Insys_Anthem_002273550 | Insys_Anthem_002273550 |
| Insys_Anthem_002273582 | Insys_Anthem_002273582 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002273583 | Insys_Anthem_002273583 |
| Insys_Anthem_002273831 | Insys_Anthem_002273831 |
| Insys_Anthem_002273925 | Insys_Anthem_002273925 |
| Insys_Anthem_002274030 | Insys_Anthem_002274030 |
| Insys_Anthem_002274046 | Insys_Anthem_002274046 |
| Insys_Anthem_002274075 | Insys_Anthem_002274075 |
| Insys_Anthem_002274076 | Insys_Anthem_002274076 |
| Insys_Anthem_002274078 | Insys_Anthem_002274078 |
| Insys_Anthem_002274130 | Insys_Anthem_002274130 |
| Insys_Anthem_002274201 | Insys_Anthem_002274201 |
| Insys_Anthem_002274206 | Insys_Anthem_002274206 |
| Insys_Anthem_002274207 | Insys_Anthem_002274207 |
| Insys_Anthem_002274211 | Insys_Anthem_002274211 |
| Insys_Anthem_002274218 | Insys_Anthem_002274218 |
| Insys_Anthem_002274222 | Insys_Anthem_002274222 |
| Insys_Anthem_002274225 | Insys_Anthem_002274225 |
| Insys_Anthem_002274228 | Insys_Anthem_002274228 |
| Insys_Anthem_002274239 | Insys_Anthem_002274239 |
| Insys_Anthem_002274259 | Insys_Anthem_002274259 |
| Insys_Anthem_002274261 | Insys_Anthem_002274261 |
| Insys_Anthem_002274311 | Insys_Anthem_002274311 |
| Insys_Anthem_002274321 | Insys_Anthem_002274321 |
| Insys_Anthem_002274470 | Insys_Anthem_002274470 |
| Insys_Anthem_002274472 | Insys_Anthem_002274472 |
| Insys_Anthem_002274498 | Insys_Anthem_002274498 |
| Insys_Anthem_002274502 | Insys_Anthem_002274502 |
| Insys_Anthem_002274504 | Insys_Anthem_002274504 |
| Insys_Anthem_002274507 | Insys_Anthem_002274507 |
| Insys_Anthem_002274508 | Insys_Anthem_002274508 |
| Insys_Anthem_002274556 | Insys_Anthem_002274556 |
| Insys_Anthem_002274570 | Insys_Anthem_002274570 |
| Insys_Anthem_002274572 | Insys_Anthem_002274572 |
| Insys_Anthem_002274576 | Insys_Anthem_002274576 |
| Insys_Anthem_002274577 | Insys_Anthem_002274577 |
| Insys_Anthem_002274578 | Insys_Anthem_002274578 |
| Insys_Anthem_002274580 | Insys_Anthem_002274580 |
| Insys_Anthem_002274581 | Insys_Anthem_002274581 |
| Insys_Anthem_002274582 | Insys_Anthem_002274582 |
| Insys_Anthem_002274583 | Insys_Anthem_002274583 |
| Insys_Anthem_002274584 | Insys_Anthem_002274584 |
| Insys_Anthem_002274585 | Insys_Anthem_002274585 |
| Insys_Anthem_002274586 | Insys_Anthem_002274586 |
| Insys_Anthem_002274587 | Insys_Anthem_002274587 |
| Insys_Anthem_002274588 | Insys_Anthem_002274588 |
| Insys_Anthem_002274589 | Insys_Anthem_002274589 |
| Insys_Anthem_002274590 | Insys_Anthem_002274590 |
| Insys_Anthem_002274592 | Insys_Anthem_002274592 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002274593 | Insys_Anthem_002274593 |
| Insys_Anthem_002274637 | Insys_Anthem_002274637 |
| Insys_Anthem_002274638 | Insys_Anthem_002274638 |
| Insys_Anthem_002274639 | Insys_Anthem_002274639 |
| Insys_Anthem_002274640 | Insys_Anthem_002274640 |
| Insys_Anthem_002274662 | Insys_Anthem_002274662 |
| Insys_Anthem_002274791 | Insys_Anthem_002274791 |
| Insys_Anthem_002274831 | Insys_Anthem_002274831 |
| Insys_Anthem_002275202 | Insys_Anthem_002275202 |
| Insys_Anthem_002275208 | Insys_Anthem_002275208 |
| Insys_Anthem_002275211 | Insys_Anthem_002275211 |
| Insys_Anthem_002275225 | Insys_Anthem_002275225 |
| Insys_Anthem_002275234 | Insys_Anthem_002275234 |
| Insys_Anthem_002275235 | Insys_Anthem_002275235 |
| Insys_Anthem_002275260 | Insys_Anthem_002275260 |
| Insys_Anthem_002275273 | Insys_Anthem_002275273 |
| Insys_Anthem_002275276 | Insys_Anthem_002275276 |
| Insys_Anthem_002275277 | Insys_Anthem_002275277 |
| Insys_Anthem_002275336 | Insys_Anthem_002275336 |
| Insys_Anthem_002275364 | Insys_Anthem_002275364 |
| Insys_Anthem_002275397 | Insys_Anthem_002275397 |
| Insys_Anthem_002275401 | Insys_Anthem_002275401 |
| Insys_Anthem_002275407 | Insys_Anthem_002275407 |
| Insys_Anthem_002275419 | Insys_Anthem_002275419 |
| Insys_Anthem_002275436 | Insys_Anthem_002275436 |
| Insys_Anthem_002275440 | Insys_Anthem_002275440 |
| Insys_Anthem_002275446 | Insys_Anthem_002275446 |
| Insys_Anthem_002275453 | Insys_Anthem_002275453 |
| Insys_Anthem_002275454 | Insys_Anthem_002275454 |
| Insys_Anthem_002275456 | Insys_Anthem_002275456 |
| Insys_Anthem_002275468 | Insys_Anthem_002275468 |
| Insys_Anthem_002275473 | Insys_Anthem_002275473 |
| Insys_Anthem_002275477 | Insys_Anthem_002275477 |
| Insys_Anthem_002275491 | Insys_Anthem_002275491 |
| Insys_Anthem_002275494 | Insys_Anthem_002275494 |
| Insys_Anthem_002275498 | Insys_Anthem_002275498 |
| Insys_Anthem_002275503 | Insys_Anthem_002275503 |
| Insys_Anthem_002275523 | Insys_Anthem_002275523 |
| Insys_Anthem_002275559 | Insys_Anthem_002275559 |
| Insys_Anthem_002275564 | Insys_Anthem_002275564 |
| Insys_Anthem_002275584 | Insys_Anthem_002275584 |
| Insys_Anthem_002275589 | Insys_Anthem_002275589 |
| Insys_Anthem_002275603 | Insys_Anthem_002275603 |
| Insys_Anthem_002275606 | Insys_Anthem_002275606 |
| Insys_Anthem_002275607 | Insys_Anthem_002275607 |
| Insys_Anthem_002275608 | Insys_Anthem_002275608 |
| Insys_Anthem_002275610 | Insys_Anthem_002275610 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002275646 | Insys_Anthem_002275646 |
| Insys_Anthem_002275651 | Insys_Anthem_002275651 |
| Insys_Anthem_002275768 | Insys_Anthem_002275768 |
| Insys_Anthem_002275770 | Insys_Anthem_002275770 |
| Insys_Anthem_002275785 | Insys_Anthem_002275785 |
| Insys_Anthem_002275786 | Insys_Anthem_002275786 |
| Insys_Anthem_002275787 | Insys_Anthem_002275787 |
| Insys_Anthem_002275803 | Insys_Anthem_002275803 |
| Insys_Anthem_002275825 | Insys_Anthem_002275825 |
| Insys_Anthem_002275872 | Insys_Anthem_002275872 |
| Insys_Anthem_002275875 | Insys_Anthem_002275875 |
| Insys_Anthem_002275887 | Insys_Anthem_002275887 |
| Insys_Anthem_002275924 | Insys_Anthem_002275924 |
| Insys_Anthem_002276048 | Insys_Anthem_002276048 |
| Insys_Anthem_002276120 | Insys_Anthem_002276120 |
| Insys_Anthem_002276337 | Insys_Anthem_002276337 |
| Insys_Anthem_002276694 | Insys_Anthem_002276694 |
| Insys_Anthem_002276799 | Insys_Anthem_002276799 |
| Insys_Anthem_002276851 | Insys_Anthem_002276851 |
| Insys_Anthem_002276872 | Insys_Anthem_002276872 |
| Insys_Anthem_002276876 | Insys_Anthem_002276876 |
| Insys_Anthem_002277015 | Insys_Anthem_002277015 |
| Insys_Anthem_002277059 | Insys_Anthem_002277059 |
| Insys_Anthem_002277076 | Insys_Anthem_002277076 |
| Insys_Anthem_002277079 | Insys_Anthem_002277079 |
| Insys_Anthem_002277148 | Insys_Anthem_002277148 |
| Insys_Anthem_002277150 | Insys_Anthem_002277150 |
| Insys_Anthem_002277245 | Insys_Anthem_002277245 |
| Insys_Anthem_002277246 | Insys_Anthem_002277246 |
| Insys_Anthem_002277480 | Insys_Anthem_002277480 |
| Insys_Anthem_002277520 | Insys_Anthem_002277520 |
| Insys_Anthem_002277657 | Insys_Anthem_002277657 |
| Insys_Anthem_002277675 | Insys_Anthem_002277675 |
| Insys_Anthem_002277688 | Insys_Anthem_002277688 |
| Insys_Anthem_002277711 | Insys_Anthem_002277711 |
| Insys_Anthem_002277717 | Insys_Anthem_002277717 |
| Insys_Anthem_002277721 | Insys_Anthem_002277721 |
| Insys_Anthem_002277723 | Insys_Anthem_002277723 |
| Insys_Anthem_002277795 | Insys_Anthem_002277795 |
| Insys_Anthem_002278680 | Insys_Anthem_002278680 |
| Insys_Anthem_002278836 | Insys_Anthem_002278836 |
| Insys_Anthem_002278847 | Insys_Anthem_002278847 |
| Insys_Anthem_002278850 | Insys_Anthem_002278850 |
| Insys_Anthem_002278859 | Insys_Anthem_002278859 |
| Insys_Anthem_002279523 | Insys_Anthem_002279523 |
| Insys_Anthem_002279785 | Insys_Anthem_002279785 |
| Insys_Anthem_002279823 | Insys_Anthem_002279823 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002279829 | Insys_Anthem_002279829 |
| Insys_Anthem_002279910 | Insys_Anthem_002279910 |
| Insys_Anthem_002279987 | Insys_Anthem_002279987 |
| Insys_Anthem_002279989 | Insys_Anthem_002279989 |
| Insys_Anthem_002279990 | Insys_Anthem_002279990 |
| Insys_Anthem_002279993 | Insys_Anthem_002279993 |
| Insys_Anthem_002280066 | Insys_Anthem_002280066 |
| Insys_Anthem_002280384 | Insys_Anthem_002280384 |
| Insys_Anthem_002280439 | Insys_Anthem_002280439 |
| Insys_Anthem_002280486 | Insys_Anthem_002280486 |
| Insys_Anthem_002280501 | Insys_Anthem_002280501 |
| Insys_Anthem_002281826 | Insys_Anthem_002281826 |
| Insys_Anthem_002282043 | Insys_Anthem_002282043 |
| Insys_Anthem_002282046 | Insys_Anthem_002282046 |
| Insys_Anthem_002282047 | Insys_Anthem_002282047 |
| Insys_Anthem_002282048 | Insys_Anthem_002282048 |
| Insys_Anthem_002282049 | Insys_Anthem_002282049 |
| Insys_Anthem_002282064 | Insys_Anthem_002282064 |
| Insys_Anthem_002282079 | Insys_Anthem_002282079 |
| Insys_Anthem_002282092 | Insys_Anthem_002282092 |
| Insys_Anthem_002282348 | Insys_Anthem_002282348 |
| Insys_Anthem_002282657 | Insys_Anthem_002282657 |
| Insys_Anthem_002282882 | Insys_Anthem_002282882 |
| Insys_Anthem_002282898 | Insys_Anthem_002282898 |
| Insys_Anthem_002282899 | Insys_Anthem_002282899 |
| Insys_Anthem_002282907 | Insys_Anthem_002282907 |
| Insys_Anthem_002282916 | Insys_Anthem_002282916 |
| Insys_Anthem_002282917 | Insys_Anthem_002282917 |
| Insys_Anthem_002283064 | Insys_Anthem_002283064 |
| Insys_Anthem_002283065 | Insys_Anthem_002283065 |
| Insys_Anthem_002283069 | Insys_Anthem_002283069 |
| Insys_Anthem_002283074 | Insys_Anthem_002283074 |
| Insys_Anthem_002283075 | Insys_Anthem_002283075 |
| Insys_Anthem_002283076 | Insys_Anthem_002283076 |
| Insys_Anthem_002283167 | Insys_Anthem_002283167 |
| Insys_Anthem_002283169 | Insys_Anthem_002283169 |
| Insys_Anthem_002283531 | Insys_Anthem_002283531 |
| Insys_Anthem_002283683 | Insys_Anthem_002283683 |
| Insys_Anthem_002283823 | Insys_Anthem_002283823 |
| Insys_Anthem_002283954 | Insys_Anthem_002283954 |
| Insys_Anthem_002283959 | Insys_Anthem_002283959 |
| Insys_Anthem_002284012 | Insys_Anthem_002284012 |
| Insys_Anthem_002284107 | Insys_Anthem_002284107 |
| Insys_Anthem_002284111 | Insys_Anthem_002284111 |
| Insys_Anthem_002284116 | Insys_Anthem_002284116 |
| Insys_Anthem_002284219 | Insys_Anthem_002284219 |
| Insys_Anthem_002284224 | Insys_Anthem_002284224 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002284225 | Insys_Anthem_002284225 |
| Insys_Anthem_002284226 | Insys_Anthem_002284226 |
| Insys_Anthem_002284847 | Insys_Anthem_002284847 |
| Insys_Anthem_002284848 | Insys_Anthem_002284848 |
| Insys_Anthem_002284849 | Insys_Anthem_002284849 |
| Insys_Anthem_002284850 | Insys_Anthem_002284850 |
| Insys_Anthem_002284851 | Insys_Anthem_002284851 |
| Insys_Anthem_002284852 | Insys_Anthem_002284852 |
| Insys_Anthem_002284853 | Insys_Anthem_002284853 |
| Insys_Anthem_002284860 | Insys_Anthem_002284860 |
| Insys_Anthem_002284861 | Insys_Anthem_002284861 |
| Insys_Anthem_002284862 | Insys_Anthem_002284862 |
| Insys_Anthem_002284863 | Insys_Anthem_002284863 |
| Insys_Anthem_002284864 | Insys_Anthem_002284864 |
| Insys_Anthem_002284865 | Insys_Anthem_002284865 |
| Insys_Anthem_002284866 | Insys_Anthem_002284866 |
| Insys_Anthem_002284880 | Insys_Anthem_002284880 |
| Insys_Anthem_002284881 | Insys_Anthem_002284881 |
| Insys_Anthem_002284882 | Insys_Anthem_002284882 |
| Insys_Anthem_002284883 | Insys_Anthem_002284883 |
| Insys_Anthem_002284884 | Insys_Anthem_002284884 |
| Insys_Anthem_002284885 | Insys_Anthem_002284885 |
| Insys_Anthem_002284886 | Insys_Anthem_002284886 |
| Insys_Anthem_002284934 | Insys_Anthem_002284934 |
| Insys_Anthem_002285022 | Insys_Anthem_002285022 |
| Insys_Anthem_002285023 | Insys_Anthem_002285023 |
| Insys_Anthem_002285024 | Insys_Anthem_002285024 |
| Insys_Anthem_002285198 | Insys_Anthem_002285198 |
| Insys_Anthem_002285201 | Insys_Anthem_002285201 |
| Insys_Anthem_002285202 | Insys_Anthem_002285202 |
| Insys_Anthem_002285203 | Insys_Anthem_002285203 |
| Insys_Anthem_002285204 | Insys_Anthem_002285204 |
| Insys_Anthem_002285236 | Insys_Anthem_002285236 |
| Insys_Anthem_002285249 | Insys_Anthem_002285249 |
| Insys_Anthem_002285324 | Insys_Anthem_002285324 |
| Insys_Anthem_002285338 | Insys_Anthem_002285338 |
| Insys_Anthem_002285438 | Insys_Anthem_002285438 |
| Insys_Anthem_002285517 | Insys_Anthem_002285517 |
| Insys_Anthem_002285522 | Insys_Anthem_002285522 |
| Insys_Anthem_002285532 | Insys_Anthem_002285532 |
| Insys_Anthem_002285671 | Insys_Anthem_002285671 |
| Insys_Anthem_002285763 | Insys_Anthem_002285763 |
| Insys_Anthem_002285934 | Insys_Anthem_002285934 |
| Insys_Anthem_002286472 | Insys_Anthem_002286472 |
| Insys_Anthem_002286884 | Insys_Anthem_002286884 |
| Insys_Anthem_002287270 | Insys_Anthem_002287270 |
| Insys_Anthem_002287273 | Insys_Anthem_002287273 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002287494 | Insys_Anthem_002287494 |
| Insys_Anthem_002287583 | Insys_Anthem_002287583 |
| Insys_Anthem_002287597 | Insys_Anthem_002287597 |
| Insys_Anthem_002287598 | Insys_Anthem_002287598 |
| Insys_Anthem_002287599 | Insys_Anthem_002287599 |
| Insys_Anthem_002287600 | Insys_Anthem_002287600 |
| Insys_Anthem_002287613 | Insys_Anthem_002287613 |
| Insys_Anthem_002287693 | Insys_Anthem_002287693 |
| Insys_Anthem_002288079 | Insys_Anthem_002288079 |
| Insys_Anthem_002288227 | Insys_Anthem_002288227 |
| Insys_Anthem_002288280 | Insys_Anthem_002288280 |
| Insys_Anthem_002288538 | Insys_Anthem_002288538 |
| Insys_Anthem_002288878 | Insys_Anthem_002288878 |
| Insys_Anthem_002288908 | Insys_Anthem_002288908 |
| Insys_Anthem_002288924 | Insys_Anthem_002288924 |
| Insys_Anthem_002288931 | Insys_Anthem_002288931 |
| Insys_Anthem_002288943 | Insys_Anthem_002288943 |
| Insys_Anthem_002289142 | Insys_Anthem_002289142 |
| Insys_Anthem_002289249 | Insys_Anthem_002289249 |
| Insys_Anthem_002289253 | Insys_Anthem_002289253 |
| Insys_Anthem_002289288 | Insys_Anthem_002289288 |
| Insys_Anthem_002289427 | Insys_Anthem_002289427 |
| Insys_Anthem_002289446 | Insys_Anthem_002289446 |
| Insys_Anthem_002289460 | Insys_Anthem_002289460 |
| Insys_Anthem_002289477 | Insys_Anthem_002289477 |
| Insys_Anthem_002289529 | Insys_Anthem_002289529 |
| Insys_Anthem_002289533 | Insys_Anthem_002289533 |
| Insys_Anthem_002289537 | Insys_Anthem_002289537 |
| Insys_Anthem_002289539 | Insys_Anthem_002289539 |
| Insys_Anthem_002289542 | Insys_Anthem_002289542 |
| Insys_Anthem_002289634 | Insys_Anthem_002289634 |
| Insys_Anthem_002289644 | Insys_Anthem_002289644 |
| Insys_Anthem_002290207 | Insys_Anthem_002290207 |
| Insys_Anthem_002290230 | Insys_Anthem_002290230 |
| Insys_Anthem_002290250 | Insys_Anthem_002290250 |
| Insys_Anthem_002290262 | Insys_Anthem_002290262 |
| Insys_Anthem_002290323 | Insys_Anthem_002290323 |
| Insys_Anthem_002290325 | Insys_Anthem_002290325 |
| Insys_Anthem_002290336 | Insys_Anthem_002290336 |
| Insys_Anthem_002290477 | Insys_Anthem_002290477 |
| Insys_Anthem_002290485 | Insys_Anthem_002290485 |
| Insys_Anthem_002290525 | Insys_Anthem_002290525 |
| Insys_Anthem_002290808 | Insys_Anthem_002290808 |
| Insys_Anthem_002290814 | Insys_Anthem_002290814 |
| Insys_Anthem_002290819 | Insys_Anthem_002290819 |
| Insys_Anthem_002290820 | Insys_Anthem_002290820 |
| Insys_Anthem_002290835 | Insys_Anthem_002290835 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002290838 | Insys_Anthem_002290838 |
| Insys_Anthem_002290840 | Insys_Anthem_002290840 |
| Insys_Anthem_002290843 | Insys_Anthem_002290843 |
| Insys_Anthem_002290939 | Insys_Anthem_002290939 |
| Insys_Anthem_002290970 | Insys_Anthem_002290970 |
| Insys_Anthem_002291004 | Insys_Anthem_002291004 |
| Insys_Anthem_002291034 | Insys_Anthem_002291034 |
| Insys_Anthem_002291079 | Insys_Anthem_002291079 |
| Insys_Anthem_002291320 | Insys_Anthem_002291320 |
| Insys_Anthem_002291339 | Insys_Anthem_002291339 |
| Insys_Anthem_002291340 | Insys_Anthem_002291340 |
| Insys_Anthem_002291567 | Insys_Anthem_002291567 |
| Insys_Anthem_002291900 | Insys_Anthem_002291900 |
| Insys_Anthem_002291915 | Insys_Anthem_002291915 |
| Insys_Anthem_002292043 | Insys_Anthem_002292043 |
| Insys_Anthem_002292044 | Insys_Anthem_002292044 |
| Insys_Anthem_002292045 | Insys_Anthem_002292045 |
| Insys_Anthem_002292046 | Insys_Anthem_002292046 |
| Insys_Anthem_002292047 | Insys_Anthem_002292047 |
| Insys_Anthem_002292048 | Insys_Anthem_002292048 |
| Insys_Anthem_002292049 | Insys_Anthem_002292049 |
| Insys_Anthem_002292177 | Insys_Anthem_002292177 |
| Insys_Anthem_002292256 | Insys_Anthem_002292256 |
| Insys_Anthem_002292284 | Insys_Anthem_002292284 |
| Insys_Anthem_002292681 | Insys_Anthem_002292681 |
| Insys_Anthem_002292766 | Insys_Anthem_002292766 |
| Insys_Anthem_002292768 | Insys_Anthem_002292768 |
| Insys_Anthem_002292780 | Insys_Anthem_002292780 |
| Insys_Anthem_002292852 | Insys_Anthem_002292852 |
| Insys_Anthem_002292953 | Insys_Anthem_002292953 |
| Insys_Anthem_002292954 | Insys_Anthem_002292954 |
| Insys_Anthem_002292986 | Insys_Anthem_002292986 |
| Insys_Anthem_002292991 | Insys_Anthem_002292991 |
| Insys_Anthem_002293059 | Insys_Anthem_002293059 |
| Insys_Anthem_002293354 | Insys_Anthem_002293354 |
| Insys_Anthem_002293382 | Insys_Anthem_002293382 |
| Insys_Anthem_002293384 | Insys_Anthem_002293384 |
| Insys_Anthem_002293386 | Insys_Anthem_002293386 |
| Insys_Anthem_002293394 | Insys_Anthem_002293394 |
| Insys_Anthem_002293404 | Insys_Anthem_002293404 |
| Insys_Anthem_002293420 | Insys_Anthem_002293420 |
| Insys_Anthem_002293438 | Insys_Anthem_002293438 |
| Insys_Anthem_002293632 | Insys_Anthem_002293632 |
| Insys_Anthem_002293738 | Insys_Anthem_002293738 |
| Insys_Anthem_002293739 | Insys_Anthem_002293739 |
| Insys_Anthem_002293798 | Insys_Anthem_002293798 |
| Insys_Anthem_002293808 | Insys_Anthem_002293808 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002293812 | Insys_Anthem_002293812 |
| Insys_Anthem_002293815 | Insys_Anthem_002293815 |
| Insys_Anthem_002293817 | Insys_Anthem_002293817 |
| Insys_Anthem_002293820 | Insys_Anthem_002293820 |
| Insys_Anthem_002293860 | Insys_Anthem_002293860 |
| Insys_Anthem_002293861 | Insys_Anthem_002293861 |
| Insys_Anthem_002293865 | Insys_Anthem_002293865 |
| Insys_Anthem_002293866 | Insys_Anthem_002293866 |
| Insys_Anthem_002293872 | Insys_Anthem_002293872 |
| Insys_Anthem_002293879 | Insys_Anthem_002293879 |
| Insys_Anthem_002293882 | Insys_Anthem_002293882 |
| Insys_Anthem_002293896 | Insys_Anthem_002293896 |
| Insys_Anthem_002293938 | Insys_Anthem_002293938 |
| Insys_Anthem_002293957 | Insys_Anthem_002293957 |
| Insys_Anthem_002293961 | Insys_Anthem_002293961 |
| Insys_Anthem_002294012 | Insys_Anthem_002294012 |
| Insys_Anthem_002294190 | Insys_Anthem_002294190 |
| Insys_Anthem_002294191 | Insys_Anthem_002294191 |
| Insys_Anthem_002294312 | Insys_Anthem_002294312 |
| Insys_Anthem_002294508 | Insys_Anthem_002294508 |
| Insys_Anthem_002294518 | Insys_Anthem_002294518 |
| Insys_Anthem_002294532 | Insys_Anthem_002294532 |
| Insys_Anthem_002294535 | Insys_Anthem_002294535 |
| Insys_Anthem_002294578 | Insys_Anthem_002294578 |
| Insys_Anthem_002294957 | Insys_Anthem_002294957 |
| Insys_Anthem_002295003 | Insys_Anthem_002295003 |
| Insys_Anthem_002295164 | Insys_Anthem_002295164 |
| Insys_Anthem_002295171 | Insys_Anthem_002295171 |
| Insys_Anthem_002295180 | Insys_Anthem_002295180 |
| Insys_Anthem_002295185 | Insys_Anthem_002295185 |
| Insys_Anthem_002295211 | Insys_Anthem_002295211 |
| Insys_Anthem_002295215 | Insys_Anthem_002295215 |
| Insys_Anthem_002295217 | Insys_Anthem_002295217 |
| Insys_Anthem_002295236 | Insys_Anthem_002295236 |
| Insys_Anthem_002295247 | Insys_Anthem_002295247 |
| Insys_Anthem_002295249 | Insys_Anthem_002295249 |
| Insys_Anthem_002295290 | Insys_Anthem_002295290 |
| Insys_Anthem_002295314 | Insys_Anthem_002295314 |
| Insys_Anthem_002295337 | Insys_Anthem_002295337 |
| Insys_Anthem_002295410 | Insys_Anthem_002295410 |
| Insys_Anthem_002295561 | Insys_Anthem_002295561 |
| Insys_Anthem_002295810 | Insys_Anthem_002295810 |
| Insys_Anthem_002295812 | Insys_Anthem_002295812 |
| Insys_Anthem_002295999 | Insys_Anthem_002295999 |
| Insys_Anthem_002296177 | Insys_Anthem_002296177 |
| Insys_Anthem_002296198 | Insys_Anthem_002296198 |
| Insys_Anthem_002296214 | Insys_Anthem_002296214 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002296215 | Insys_Anthem_002296215 |
| Insys_Anthem_002296306 | Insys_Anthem_002296306 |
| Insys_Anthem_002296331 | Insys_Anthem_002296331 |
| Insys_Anthem_002296424 | Insys_Anthem_002296424 |
| Insys_Anthem_002296426 | Insys_Anthem_002296426 |
| Insys_Anthem_002296428 | Insys_Anthem_002296428 |
| Insys_Anthem_002296431 | Insys_Anthem_002296431 |
| Insys_Anthem_002296434 | Insys_Anthem_002296434 |
| Insys_Anthem_002296464 | Insys_Anthem_002296464 |
| Insys_Anthem_002296466 | Insys_Anthem_002296466 |
| Insys_Anthem_002297151 | Insys_Anthem_002297151 |
| Insys_Anthem_002297421 | Insys_Anthem_002297421 |
| Insys_Anthem_002298136 | Insys_Anthem_002298136 |
| Insys_Anthem_002298149 | Insys_Anthem_002298149 |
| Insys_Anthem_002298246 | Insys_Anthem_002298246 |
| Insys_Anthem_002298320 | Insys_Anthem_002298320 |
| Insys_Anthem_002298321 | Insys_Anthem_002298321 |
| Insys_Anthem_002298329 | Insys_Anthem_002298329 |
| Insys_Anthem_002298408 | Insys_Anthem_002298408 |
| Insys_Anthem_002298581 | Insys_Anthem_002298581 |
| Insys_Anthem_002298784 | Insys_Anthem_002298784 |
| Insys_Anthem_002298835 | Insys_Anthem_002298835 |
| Insys_Anthem_002298845 | Insys_Anthem_002298845 |
| Insys_Anthem_002298961 | Insys_Anthem_002298961 |
| Insys_Anthem_002299041 | Insys_Anthem_002299041 |
| Insys_Anthem_002299268 | Insys_Anthem_002299268 |
| Insys_Anthem_002299269 | Insys_Anthem_002299269 |
| Insys_Anthem_002299388 | Insys_Anthem_002299388 |
| Insys_Anthem_002299390 | Insys_Anthem_002299390 |
| Insys_Anthem_002299415 | Insys_Anthem_002299415 |
| Insys_Anthem_002299472 | Insys_Anthem_002299472 |
| Insys_Anthem_002299473 | Insys_Anthem_002299473 |
| Insys_Anthem_002299973 | Insys_Anthem_002299973 |
| Insys_Anthem_002300043 | Insys_Anthem_002300043 |
| Insys_Anthem_002300094 | Insys_Anthem_002300094 |
| Insys_Anthem_002300105 | Insys_Anthem_002300105 |
| Insys_Anthem_002300117 | Insys_Anthem_002300117 |
| Insys_Anthem_002300128 | Insys_Anthem_002300128 |
| Insys_Anthem_002300144 | Insys_Anthem_002300144 |
| Insys_Anthem_002300182 | Insys_Anthem_002300182 |
| Insys_Anthem_002300253 | Insys_Anthem_002300253 |
| Insys_Anthem_002300283 | Insys_Anthem_002300283 |
| Insys_Anthem_002300286 | Insys_Anthem_002300286 |
| Insys_Anthem_002300290 | Insys_Anthem_002300290 |
| Insys_Anthem_002300323 | Insys_Anthem_002300323 |
| Insys_Anthem_002300554 | Insys_Anthem_002300554 |
| Insys_Anthem_002300573 | Insys_Anthem_002300573 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002300608 | Insys_Anthem_002300608 |
| Insys_Anthem_002300610 | Insys_Anthem_002300610 |
| Insys_Anthem_002301018 | Insys_Anthem_002301018 |
| Insys_Anthem_002301031 | Insys_Anthem_002301031 |
| Insys_Anthem_002301046 | Insys_Anthem_002301046 |
| Insys_Anthem_002301050 | Insys_Anthem_002301050 |
| Insys_Anthem_002301090 | Insys_Anthem_002301090 |
| Insys_Anthem_002301101 | Insys_Anthem_002301101 |
| Insys_Anthem_002301134 | Insys_Anthem_002301134 |
| Insys_Anthem_002301262 | Insys_Anthem_002301262 |
| Insys_Anthem_002301268 | Insys_Anthem_002301268 |
| Insys_Anthem_002301594 | Insys_Anthem_002301594 |
| Insys_Anthem_002301596 | Insys_Anthem_002301596 |
| Insys_Anthem_002301598 | Insys_Anthem_002301598 |
| Insys_Anthem_002301647 | Insys_Anthem_002301647 |
| Insys_Anthem_002301648 | Insys_Anthem_002301648 |
| Insys_Anthem_002301688 | Insys_Anthem_002301688 |
| Insys_Anthem_002301930 | Insys_Anthem_002301930 |
| Insys_Anthem_002301931 | Insys_Anthem_002301931 |
| Insys_Anthem_002302263 | Insys_Anthem_002302263 |
| Insys_Anthem_002302270 | Insys_Anthem_002302270 |
| Insys_Anthem_002302326 | Insys_Anthem_002302326 |
| Insys_Anthem_002302352 | Insys_Anthem_002302352 |
| Insys_Anthem_002302473 | Insys_Anthem_002302473 |
| Insys_Anthem_002302550 | Insys_Anthem_002302550 |
| Insys_Anthem_002302615 | Insys_Anthem_002302615 |
| Insys_Anthem_002302625 | Insys_Anthem_002302625 |
| Insys_Anthem_002302801 | Insys_Anthem_002302801 |
| Insys_Anthem_002302802 | Insys_Anthem_002302802 |
| Insys_Anthem_002302803 | Insys_Anthem_002302803 |
| Insys_Anthem_002302826 | Insys_Anthem_002302826 |
| Insys_Anthem_002302938 | Insys_Anthem_002302938 |
| Insys_Anthem_002303043 | Insys_Anthem_002303043 |
| Insys_Anthem_002303143 | Insys_Anthem_002303143 |
| Insys_Anthem_002303187 | Insys_Anthem_002303187 |
| Insys_Anthem_002303288 | Insys_Anthem_002303288 |
| Insys_Anthem_002303417 | Insys_Anthem_002303417 |
| Insys_Anthem_002303504 | Insys_Anthem_002303504 |
| Insys_Anthem_002303567 | Insys_Anthem_002303567 |
| Insys_Anthem_002303572 | Insys_Anthem_002303572 |
| Insys_Anthem_002304040 | Insys_Anthem_002304040 |
| Insys_Anthem_002304226 | Insys_Anthem_002304226 |
| Insys_Anthem_002304387 | Insys_Anthem_002304387 |
| Insys_Anthem_002304514 | Insys_Anthem_002304514 |
| Insys_Anthem_002304824 | Insys_Anthem_002304824 |
| Insys_Anthem_002304842 | Insys_Anthem_002304842 |
| Insys_Anthem_002304870 | Insys_Anthem_002304870 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002304995 | Insys_Anthem_002304995 |
| Insys_Anthem_002305051 | Insys_Anthem_002305051 |
| Insys_Anthem_002305100 | Insys_Anthem_002305100 |
| Insys_Anthem_002305212 | Insys_Anthem_002305212 |
| Insys_Anthem_002305245 | Insys_Anthem_002305245 |
| Insys_Anthem_002305329 | Insys_Anthem_002305329 |
| Insys_Anthem_002305339 | Insys_Anthem_002305339 |
| Insys_Anthem_002305386 | Insys_Anthem_002305386 |
| Insys_Anthem_002305468 | Insys_Anthem_002305468 |
| Insys_Anthem_002305520 | Insys_Anthem_002305520 |
| Insys_Anthem_002305757 | Insys_Anthem_002305757 |
| Insys_Anthem_002305768 | Insys_Anthem_002305768 |
| Insys_Anthem_002305769 | Insys_Anthem_002305769 |
| Insys_Anthem_002305841 | Insys_Anthem_002305841 |
| Insys_Anthem_002306103 | Insys_Anthem_002306103 |
| Insys_Anthem_002306104 | Insys_Anthem_002306104 |
| Insys_Anthem_002306217 | Insys_Anthem_002306217 |
| Insys_Anthem_002306287 | Insys_Anthem_002306287 |
| Insys_Anthem_002306375 | Insys_Anthem_002306375 |
| Insys_Anthem_002307167 | Insys_Anthem_002307167 |
| Insys_Anthem_002307178 | Insys_Anthem_002307178 |
| Insys_Anthem_002307240 | Insys_Anthem_002307240 |
| Insys_Anthem_002307243 | Insys_Anthem_002307243 |
| Insys_Anthem_002307375 | Insys_Anthem_002307375 |
| Insys_Anthem_002307377 | Insys_Anthem_002307377 |
| Insys_Anthem_002307379 | Insys_Anthem_002307379 |
| Insys_Anthem_002307380 | Insys_Anthem_002307380 |
| Insys_Anthem_002307386 | Insys_Anthem_002307386 |
| Insys_Anthem_002307387 | Insys_Anthem_002307387 |
| Insys_Anthem_002307389 | Insys_Anthem_002307389 |
| Insys_Anthem_002307390 | Insys_Anthem_002307390 |
| Insys_Anthem_002307391 | Insys_Anthem_002307391 |
| Insys_Anthem_002307392 | Insys_Anthem_002307392 |
| Insys_Anthem_002307393 | Insys_Anthem_002307393 |
| Insys_Anthem_002307560 | Insys_Anthem_002307560 |
| Insys_Anthem_002307635 | Insys_Anthem_002307635 |
| Insys_Anthem_002307706 | Insys_Anthem_002307706 |
| Insys_Anthem_002307754 | Insys_Anthem_002307754 |
| Insys_Anthem_002308024 | Insys_Anthem_002308024 |
| Insys_Anthem_002308084 | Insys_Anthem_002308084 |
| Insys_Anthem_002308242 | Insys_Anthem_002308242 |
| Insys_Anthem_002308410 | Insys_Anthem_002308410 |
| Insys_Anthem_002308670 | Insys_Anthem_002308670 |
| Insys_Anthem_002308726 | Insys_Anthem_002308726 |
| Insys_Anthem_002308792 | Insys_Anthem_002308792 |
| Insys_Anthem_002308795 | Insys_Anthem_002308795 |
| Insys_Anthem_002309000 | Insys_Anthem_002309000 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002309057 | Insys_Anthem_002309057 |
| Insys_Anthem_002309434 | Insys_Anthem_002309434 |
| Insys_Anthem_002309474 | Insys_Anthem_002309474 |
| Insys_Anthem_002309503 | Insys_Anthem_002309503 |
| Insys_Anthem_002309504 | Insys_Anthem_002309504 |
| Insys_Anthem_002309657 | Insys_Anthem_002309657 |
| Insys_Anthem_002309723 | Insys_Anthem_002309723 |
| Insys_Anthem_002309798 | Insys_Anthem_002309798 |
| Insys_Anthem_002309888 | Insys_Anthem_002309888 |
| Insys_Anthem_002309963 | Insys_Anthem_002309963 |
| Insys_Anthem_002310383 | Insys_Anthem_002310383 |
| Insys_Anthem_002310385 | Insys_Anthem_002310385 |
| Insys_Anthem_002310387 | Insys_Anthem_002310387 |
| Insys_Anthem_002310401 | Insys_Anthem_002310401 |
| Insys_Anthem_002310412 | Insys_Anthem_002310412 |
| Insys_Anthem_002310432 | Insys_Anthem_002310432 |
| Insys_Anthem_002310452 | Insys_Anthem_002310452 |
| Insys_Anthem_002310474 | Insys_Anthem_002310474 |
| Insys_Anthem_002310579 | Insys_Anthem_002310579 |
| Insys_Anthem_002310673 | Insys_Anthem_002310673 |
| Insys_Anthem_002310716 | Insys_Anthem_002310716 |
| Insys_Anthem_002311001 | Insys_Anthem_002311001 |
| Insys_Anthem_002311022 | Insys_Anthem_002311022 |
| Insys_Anthem_002311116 | Insys_Anthem_002311116 |
| Insys_Anthem_002311123 | Insys_Anthem_002311123 |
| Insys_Anthem_002311134 | Insys_Anthem_002311134 |
| Insys_Anthem_002311204 | Insys_Anthem_002311204 |
| Insys_Anthem_002311274 | Insys_Anthem_002311274 |
| Insys_Anthem_002311402 | Insys_Anthem_002311402 |
| Insys_Anthem_002311438 | Insys_Anthem_002311438 |
| Insys_Anthem_002311461 | Insys_Anthem_002311461 |
| Insys_Anthem_002311685 | Insys_Anthem_002311685 |
| Insys_Anthem_002311846 | Insys_Anthem_002311846 |
| Insys_Anthem_002311899 | Insys_Anthem_002311899 |
| Insys_Anthem_002311994 | Insys_Anthem_002311994 |
| Insys_Anthem_002312144 | Insys_Anthem_002312144 |
| Insys_Anthem_002312290 | Insys_Anthem_002312290 |
| Insys_Anthem_002312322 | Insys_Anthem_002312322 |
| Insys_Anthem_002312527 | Insys_Anthem_002312527 |
| Insys_Anthem_002312692 | Insys_Anthem_002312692 |
| Insys_Anthem_002312693 | Insys_Anthem_002312693 |
| Insys_Anthem_002312694 | Insys_Anthem_002312694 |
| Insys_Anthem_002312892 | Insys_Anthem_002312892 |
| Insys_Anthem_002313015 | Insys_Anthem_002313015 |
| Insys_Anthem_002313163 | Insys_Anthem_002313163 |
| Insys_Anthem_002313436 | Insys_Anthem_002313436 |
| Insys_Anthem_002313569 | Insys_Anthem_002313569 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002313691 | Insys_Anthem_002313691 |
| Insys_Anthem_002313738 | Insys_Anthem_002313738 |
| Insys_Anthem_002313746 | Insys_Anthem_002313746 |
| Insys_Anthem_002313750 | Insys_Anthem_002313750 |
| Insys_Anthem_002313784 | Insys_Anthem_002313784 |
| Insys_Anthem_002313817 | Insys_Anthem_002313817 |
| Insys_Anthem_002313840 | Insys_Anthem_002313840 |
| Insys_Anthem_002313859 | Insys_Anthem_002313859 |
| Insys_Anthem_002313864 | Insys_Anthem_002313864 |
| Insys_Anthem_002313880 | Insys_Anthem_002313880 |
| Insys_Anthem_002313916 | Insys_Anthem_002313916 |
| Insys_Anthem_002313931 | Insys_Anthem_002313931 |
| Insys_Anthem_002313964 | Insys_Anthem_002313964 |
| Insys_Anthem_002313974 | Insys_Anthem_002313974 |
| Insys_Anthem_002314007 | Insys_Anthem_002314007 |
| Insys_Anthem_002314062 | Insys_Anthem_002314062 |
| Insys_Anthem_002314142 | Insys_Anthem_002314142 |
| Insys_Anthem_002314357 | Insys_Anthem_002314357 |
| Insys_Anthem_002314430 | Insys_Anthem_002314430 |
| Insys_Anthem_002314478 | Insys_Anthem_002314478 |
| Insys_Anthem_002314512 | Insys_Anthem_002314512 |
| Insys_Anthem_002314515 | Insys_Anthem_002314515 |
| Insys_Anthem_002314521 | Insys_Anthem_002314521 |
| Insys_Anthem_002314523 | Insys_Anthem_002314523 |
| Insys_Anthem_002314528 | Insys_Anthem_002314528 |
| Insys_Anthem_002314637 | Insys_Anthem_002314637 |
| Insys_Anthem_002314648 | Insys_Anthem_002314648 |
| Insys_Anthem_002314721 | Insys_Anthem_002314721 |
| Insys_Anthem_002314886 | Insys_Anthem_002314886 |
| Insys_Anthem_002314887 | Insys_Anthem_002314887 |
| Insys_Anthem_002314888 | Insys_Anthem_002314888 |
| Insys_Anthem_002314891 | Insys_Anthem_002314891 |
| Insys_Anthem_002314896 | Insys_Anthem_002314896 |
| Insys_Anthem_002314912 | Insys_Anthem_002314912 |
| Insys_Anthem_002314973 | Insys_Anthem_002314973 |
| Insys_Anthem_002315078 | Insys_Anthem_002315078 |
| Insys_Anthem_002315079 | Insys_Anthem_002315079 |
| Insys_Anthem_002315610 | Insys_Anthem_002315610 |
| Insys_Anthem_002315752 | Insys_Anthem_002315752 |
| Insys_Anthem_002315845 | Insys_Anthem_002315845 |
| Insys_Anthem_002315867 | Insys_Anthem_002315867 |
| Insys_Anthem_002315886 | Insys_Anthem_002315886 |
| Insys_Anthem_002315898 | Insys_Anthem_002315898 |
| Insys_Anthem_002315904 | Insys_Anthem_002315904 |
| Insys_Anthem_002315933 | Insys_Anthem_002315933 |
| Insys_Anthem_002316038 | Insys_Anthem_002316038 |
| Insys_Anthem_002316081 | Insys_Anthem_002316081 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002316183 | Insys_Anthem_002316183 |
| Insys_Anthem_002316355 | Insys_Anthem_002316355 |
| Insys_Anthem_002316735 | Insys_Anthem_002316735 |
| Insys_Anthem_002316744 | Insys_Anthem_002316744 |
| Insys_Anthem_002316751 | Insys_Anthem_002316751 |
| Insys_Anthem_002316770 | Insys_Anthem_002316770 |
| Insys_Anthem_002317030 | Insys_Anthem_002317030 |
| Insys_Anthem_002317153 | Insys_Anthem_002317153 |
| Insys_Anthem_002317155 | Insys_Anthem_002317155 |
| Insys_Anthem_002317229 | Insys_Anthem_002317229 |
| Insys_Anthem_002317552 | Insys_Anthem_002317552 |
| Insys_Anthem_002318025 | Insys_Anthem_002318025 |
| Insys_Anthem_002318026 | Insys_Anthem_002318026 |
| Insys_Anthem_002318169 | Insys_Anthem_002318169 |
| Insys_Anthem_002318385 | Insys_Anthem_002318385 |
| Insys_Anthem_002318676 | Insys_Anthem_002318676 |
| Insys_Anthem_002318677 | Insys_Anthem_002318677 |
| Insys_Anthem_002318719 | Insys_Anthem_002318719 |
| Insys_Anthem_002318733 | Insys_Anthem_002318733 |
| Insys_Anthem_002318734 | Insys_Anthem_002318734 |
| Insys_Anthem_002318742 | Insys_Anthem_002318742 |
| Insys_Anthem_002318743 | Insys_Anthem_002318743 |
| Insys_Anthem_002318783 | Insys_Anthem_002318783 |
| Insys_Anthem_002318784 | Insys_Anthem_002318784 |
| Insys_Anthem_002318811 | Insys_Anthem_002318811 |
| Insys_Anthem_002318812 | Insys_Anthem_002318812 |
| Insys_Anthem_002318815 | Insys_Anthem_002318815 |
| Insys_Anthem_002318831 | Insys_Anthem_002318831 |
| Insys_Anthem_002318839 | Insys_Anthem_002318839 |
| Insys_Anthem_002318868 | Insys_Anthem_002318868 |
| Insys_Anthem_002318873 | Insys_Anthem_002318873 |
| Insys_Anthem_002319191 | Insys_Anthem_002319191 |
| Insys_Anthem_002319259 | Insys_Anthem_002319259 |
| Insys_Anthem_002319271 | Insys_Anthem_002319271 |
| Insys_Anthem_002319575 | Insys_Anthem_002319575 |
| Insys_Anthem_002319630 | Insys_Anthem_002319630 |
| Insys_Anthem_002319693 | Insys_Anthem_002319693 |
| Insys_Anthem_002319724 | Insys_Anthem_002319724 |
| Insys_Anthem_002319792 | Insys_Anthem_002319792 |
| Insys_Anthem_002320350 | Insys_Anthem_002320350 |
| Insys_Anthem_002320500 | Insys_Anthem_002320500 |
| Insys_Anthem_002320816 | Insys_Anthem_002320816 |
| Insys_Anthem_002321143 | Insys_Anthem_002321143 |
| Insys_Anthem_002321436 | Insys_Anthem_002321436 |
| Insys_Anthem_002321448 | Insys_Anthem_002321448 |
| Insys_Anthem_002321616 | Insys_Anthem_002321616 |
| Insys_Anthem_002321690 | Insys_Anthem_002321690 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002321726 | Insys_Anthem_002321726 |
| Insys_Anthem_002321778 | Insys_Anthem_002321778 |
| Insys_Anthem_002321818 | Insys_Anthem_002321818 |
| Insys_Anthem_002321932 | Insys_Anthem_002321932 |
| Insys_Anthem_002322047 | Insys_Anthem_002322047 |
| Insys_Anthem_002322203 | Insys_Anthem_002322203 |
| Insys_Anthem_002322248 | Insys_Anthem_002322248 |
| Insys_Anthem_002322306 | Insys_Anthem_002322306 |
| Insys_Anthem_002322347 | Insys_Anthem_002322347 |
| Insys_Anthem_002322576 | Insys_Anthem_002322576 |
| Insys_Anthem_002322577 | Insys_Anthem_002322577 |
| Insys_Anthem_002322584 | Insys_Anthem_002322584 |
| Insys_Anthem_002322588 | Insys_Anthem_002322588 |
| Insys_Anthem_002322591 | Insys_Anthem_002322591 |
| Insys_Anthem_002322592 | Insys_Anthem_002322592 |
| Insys_Anthem_002322596 | Insys_Anthem_002322596 |
| Insys_Anthem_002322943 | Insys_Anthem_002322943 |
| Insys_Anthem_002322975 | Insys_Anthem_002322975 |
| Insys_Anthem_002322990 | Insys_Anthem_002322990 |
| Insys_Anthem_002323054 | Insys_Anthem_002323054 |
| Insys_Anthem_002323318 | Insys_Anthem_002323318 |
| Insys_Anthem_002323337 | Insys_Anthem_002323337 |
| Insys_Anthem_002323338 | Insys_Anthem_002323338 |
| Insys_Anthem_002323391 | Insys_Anthem_002323391 |
| Insys_Anthem_002323459 | Insys_Anthem_002323459 |
| Insys_Anthem_002323489 | Insys_Anthem_002323489 |
| Insys_Anthem_002323490 | Insys_Anthem_002323490 |
| Insys_Anthem_002323602 | Insys_Anthem_002323602 |
| Insys_Anthem_002323626 | Insys_Anthem_002323626 |
| Insys_Anthem_002323694 | Insys_Anthem_002323694 |
| Insys_Anthem_002323695 | Insys_Anthem_002323695 |
| Insys_Anthem_002323788 | Insys_Anthem_002323788 |
| Insys_Anthem_002323824 | Insys_Anthem_002323824 |
| Insys_Anthem_002323848 | Insys_Anthem_002323848 |
| Insys_Anthem_002323959 | Insys_Anthem_002323959 |
| Insys_Anthem_002324032 | Insys_Anthem_002324032 |
| Insys_Anthem_002324276 | Insys_Anthem_002324276 |
| Insys_Anthem_002324322 | Insys_Anthem_002324322 |
| Insys_Anthem_002324368 | Insys_Anthem_002324368 |
| Insys_Anthem_002324494 | Insys_Anthem_002324494 |
| Insys_Anthem_002324506 | Insys_Anthem_002324506 |
| Insys_Anthem_002324578 | Insys_Anthem_002324578 |
| Insys_Anthem_002324863 | Insys_Anthem_002324863 |
| Insys_Anthem_002324864 | Insys_Anthem_002324864 |
| Insys_Anthem_002324950 | Insys_Anthem_002324950 |
| Insys_Anthem_002324988 | Insys_Anthem_002324988 |
| Insys_Anthem_002325157 | Insys_Anthem_002325157 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002325158 | Insys_Anthem_002325158 |
| Insys_Anthem_002325177 | Insys_Anthem_002325177 |
| Insys_Anthem_002325365 | Insys_Anthem_002325365 |
| Insys_Anthem_002325374 | Insys_Anthem_002325374 |
| Insys_Anthem_002325393 | Insys_Anthem_002325393 |
| Insys_Anthem_002325394 | Insys_Anthem_002325394 |
| Insys_Anthem_002325458 | Insys_Anthem_002325458 |
| Insys_Anthem_002325544 | Insys_Anthem_002325544 |
| Insys_Anthem_002325545 | Insys_Anthem_002325545 |
| Insys_Anthem_002325786 | Insys_Anthem_002325786 |
| Insys_Anthem_002325932 | Insys_Anthem_002325932 |
| Insys_Anthem_002326088 | Insys_Anthem_002326088 |
| Insys_Anthem_002326140 | Insys_Anthem_002326140 |
| Insys_Anthem_002326141 | Insys_Anthem_002326141 |
| Insys_Anthem_002326290 | Insys_Anthem_002326290 |
| Insys_Anthem_002326405 | Insys_Anthem_002326405 |
| Insys_Anthem_002326406 | Insys_Anthem_002326406 |
| Insys_Anthem_002326408 | Insys_Anthem_002326408 |
| Insys_Anthem_002326544 | Insys_Anthem_002326544 |
| Insys_Anthem_002326551 | Insys_Anthem_002326551 |
| Insys_Anthem_002326681 | Insys_Anthem_002326681 |
| Insys_Anthem_002326686 | Insys_Anthem_002326686 |
| Insys_Anthem_002326710 | Insys_Anthem_002326710 |
| Insys_Anthem_002326734 | Insys_Anthem_002326734 |
| Insys_Anthem_002327053 | Insys_Anthem_002327053 |
| Insys_Anthem_002327193 | Insys_Anthem_002327193 |
| Insys_Anthem_002327316 | Insys_Anthem_002327316 |
| Insys_Anthem_002327416 | Insys_Anthem_002327416 |
| Insys_Anthem_002327516 | Insys_Anthem_002327516 |
| Insys_Anthem_002327581 | Insys_Anthem_002327581 |
| Insys_Anthem_002327669 | Insys_Anthem_002327669 |
| Insys_Anthem_002327699 | Insys_Anthem_002327699 |
| Insys_Anthem_002327711 | Insys_Anthem_002327711 |
| Insys_Anthem_002327712 | Insys_Anthem_002327712 |
| Insys_Anthem_002327713 | Insys_Anthem_002327713 |
| Insys_Anthem_002327786 | Insys_Anthem_002327786 |
| Insys_Anthem_002328156 | Insys_Anthem_002328156 |
| Insys_Anthem_002328163 | Insys_Anthem_002328163 |
| Insys_Anthem_002328340 | Insys_Anthem_002328340 |
| Insys_Anthem_002328454 | Insys_Anthem_002328454 |
| Insys_Anthem_002328455 | Insys_Anthem_002328455 |
| Insys_Anthem_002328456 | Insys_Anthem_002328456 |
| Insys_Anthem_002328457 | Insys_Anthem_002328457 |
| Insys_Anthem_002328478 | Insys_Anthem_002328478 |
| Insys_Anthem_002328500 | Insys_Anthem_002328500 |
| Insys_Anthem_002328754 | Insys_Anthem_002328754 |
| Insys_Anthem_002328787 | Insys_Anthem_002328787 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002328805 | Insys_Anthem_002328805 |
| Insys_Anthem_002328830 | Insys_Anthem_002328830 |
| Insys_Anthem_002328966 | Insys_Anthem_002328966 |
| Insys_Anthem_002328987 | Insys_Anthem_002328987 |
| Insys_Anthem_002329050 | Insys_Anthem_002329050 |
| Insys_Anthem_002329164 | Insys_Anthem_002329164 |
| Insys_Anthem_002329223 | Insys_Anthem_002329223 |
| Insys_Anthem_002329292 | Insys_Anthem_002329292 |
| Insys_Anthem_002329383 | Insys_Anthem_002329383 |
| Insys_Anthem_002329388 | Insys_Anthem_002329388 |
| Insys_Anthem_002329413 | Insys_Anthem_002329413 |
| Insys_Anthem_002329560 | Insys_Anthem_002329560 |
| Insys_Anthem_002329586 | Insys_Anthem_002329586 |
| Insys_Anthem_002329726 | Insys_Anthem_002329726 |
| Insys_Anthem_002329800 | Insys_Anthem_002329800 |
| Insys_Anthem_002329928 | Insys_Anthem_002329928 |
| Insys_Anthem_002330068 | Insys_Anthem_002330068 |
| Insys_Anthem_002330097 | Insys_Anthem_002330097 |
| Insys_Anthem_002330292 | Insys_Anthem_002330292 |
| Insys_Anthem_002330293 | Insys_Anthem_002330293 |
| Insys_Anthem_002330532 | Insys_Anthem_002330532 |
| Insys_Anthem_002331358 | Insys_Anthem_002331358 |
| Insys_Anthem_002331501 | Insys_Anthem_002331501 |
| Insys_Anthem_002331523 | Insys_Anthem_002331523 |
| Insys_Anthem_002332524 | Insys_Anthem_002332524 |
| Insys_Anthem_002332595 | Insys_Anthem_002332595 |
| Insys_Anthem_002332688 | Insys_Anthem_002332688 |
| Insys_Anthem_002332764 | Insys_Anthem_002332764 |
| Insys_Anthem_002332904 | Insys_Anthem_002332904 |
| Insys_Anthem_002332910 | Insys_Anthem_002332910 |
| Insys_Anthem_002332986 | Insys_Anthem_002332986 |
| Insys_Anthem_002332987 | Insys_Anthem_002332987 |
| Insys_Anthem_002333057 | Insys_Anthem_002333057 |
| Insys_Anthem_002333175 | Insys_Anthem_002333175 |
| Insys_Anthem_002333180 | Insys_Anthem_002333180 |
| Insys_Anthem_002333739 | Insys_Anthem_002333739 |
| Insys_Anthem_002333818 | Insys_Anthem_002333818 |
| Insys_Anthem_002333871 | Insys_Anthem_002333871 |
| Insys_Anthem_002333972 | Insys_Anthem_002333972 |
| Insys_Anthem_002334297 | Insys_Anthem_002334297 |
| Insys_Anthem_002334306 | Insys_Anthem_002334306 |
| Insys_Anthem_002334309 | Insys_Anthem_002334309 |
| Insys_Anthem_002334326 | Insys_Anthem_002334326 |
| Insys_Anthem_002334346 | Insys_Anthem_002334346 |
| Insys_Anthem_002334469 | Insys_Anthem_002334469 |
| Insys_Anthem_002334472 | Insys_Anthem_002334472 |
| Insys_Anthem_002334581 | Insys_Anthem_002334581 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002334697 | Insys_Anthem_002334751 |
| Insys_Anthem_002334787 | Insys_Anthem_002334787 |
| Insys_Anthem_002334970 | Insys_Anthem_002334970 |
| Insys_Anthem_002335149 | Insys_Anthem_002335149 |
| Insys_Anthem_002335552 | Insys_Anthem_002335552 |
| Insys_Anthem_002335614 | Insys_Anthem_002335614 |
| Insys_Anthem_002335666 | Insys_Anthem_002335666 |
| Insys_Anthem_002335717 | Insys_Anthem_002335717 |
| Insys_Anthem_002335723 | Insys_Anthem_002335723 |
| Insys_Anthem_002335948 | Insys_Anthem_002335948 |
| Insys_Anthem_002336182 | Insys_Anthem_002336182 |
| Insys_Anthem_002336189 | Insys_Anthem_002336189 |
| Insys_Anthem_002336201 | Insys_Anthem_002336201 |
| Insys_Anthem_002336204 | Insys_Anthem_002336204 |
| Insys_Anthem_002336283 | Insys_Anthem_002336283 |
| Insys_Anthem_002336286 | Insys_Anthem_002336286 |
| Insys_Anthem_002336296 | Insys_Anthem_002336296 |
| Insys_Anthem_002336498 | Insys_Anthem_002336498 |
| Insys_Anthem_002336563 | Insys_Anthem_002336563 |
| Insys_Anthem_002336583 | Insys_Anthem_002336583 |
| Insys_Anthem_002336663 | Insys_Anthem_002336663 |
| Insys_Anthem_002336664 | Insys_Anthem_002336664 |
| Insys_Anthem_002337060 | Insys_Anthem_002337060 |
| Insys_Anthem_002337149 | Insys_Anthem_002337149 |
| Insys_Anthem_002337206 | Insys_Anthem_002337206 |
| Insys_Anthem_002337226 | Insys_Anthem_002337226 |
| Insys_Anthem_002337381 | Insys_Anthem_002337381 |
| Insys_Anthem_002337382 | Insys_Anthem_002337382 |
| Insys_Anthem_002337386 | Insys_Anthem_002337386 |
| Insys_Anthem_002337734 | Insys_Anthem_002337734 |
| Insys_Anthem_002337859 | Insys_Anthem_002337859 |
| Insys_Anthem_002338143 | Insys_Anthem_002338143 |
| Insys_Anthem_002338193 | Insys_Anthem_002338193 |
| Insys_Anthem_002338403 | Insys_Anthem_002338403 |
| Insys_Anthem_002338554 | Insys_Anthem_002338554 |
| Insys_Anthem_002338797 | Insys_Anthem_002338797 |
| Insys_Anthem_002338798 | Insys_Anthem_002338798 |
| Insys_Anthem_002339037 | Insys_Anthem_002339037 |
| Insys_Anthem_002339252 | Insys_Anthem_002339252 |
| Insys_Anthem_002339260 | Insys_Anthem_002339260 |
| Insys_Anthem_002339290 | Insys_Anthem_002339290 |
| Insys_Anthem_002339303 | Insys_Anthem_002339303 |
| Insys_Anthem_002339444 | Insys_Anthem_002339444 |
| Insys_Anthem_002339486 | Insys_Anthem_002339486 |
| Insys_Anthem_002339494 | Insys_Anthem_002339494 |
| Insys_Anthem_002339545 | Insys_Anthem_002339545 |
| Insys_Anthem_002339636 | Insys_Anthem_002339636 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002339655 | Insys_Anthem_002339655 |
| Insys_Anthem_002339662 | Insys_Anthem_002339662 |
| Insys_Anthem_002339867 | Insys_Anthem_002339867 |
| Insys_Anthem_002340012 | Insys_Anthem_002340012 |
| Insys_Anthem_002340534 | Insys_Anthem_002340534 |
| Insys_Anthem_002340609 | Insys_Anthem_002340609 |
| Insys_Anthem_002340617 | Insys_Anthem_002340617 |
| Insys_Anthem_002340627 | Insys_Anthem_002340627 |
| Insys_Anthem_002340694 | Insys_Anthem_002340694 |
| Insys_Anthem_002340829 | Insys_Anthem_002340829 |
| Insys_Anthem_002341040 | Insys_Anthem_002341040 |
| Insys_Anthem_002341094 | Insys_Anthem_002341094 |
| Insys_Anthem_002341253 | Insys_Anthem_002341253 |
| Insys_Anthem_002341613 | Insys_Anthem_002341613 |
| Insys_Anthem_002341648 | Insys_Anthem_002341648 |
| Insys_Anthem_002341754 | Insys_Anthem_002341754 |
| Insys_Anthem_002341878 | Insys_Anthem_002341878 |
| Insys_Anthem_002341920 | Insys_Anthem_002341920 |
| Insys_Anthem_002341942 | Insys_Anthem_002341942 |
| Insys_Anthem_002341992 | Insys_Anthem_002341992 |
| Insys_Anthem_002341997 | Insys_Anthem_002341997 |
| Insys_Anthem_002342028 | Insys_Anthem_002342028 |
| Insys_Anthem_002342065 | Insys_Anthem_002342065 |
| Insys_Anthem_002342138 | Insys_Anthem_002342138 |
| Insys_Anthem_002342141 | Insys_Anthem_002342141 |
| Insys_Anthem_002342221 | Insys_Anthem_002342221 |
| Insys_Anthem_002342232 | Insys_Anthem_002342232 |
| Insys_Anthem_002342259 | Insys_Anthem_002342259 |
| Insys_Anthem_002342262 | Insys_Anthem_002342262 |
| Insys_Anthem_002342366 | Insys_Anthem_002342366 |
| Insys_Anthem_002342411 | Insys_Anthem_002342411 |
| Insys_Anthem_002342468 | Insys_Anthem_002342468 |
| Insys_Anthem_002342505 | Insys_Anthem_002342505 |
| Insys_Anthem_002342521 | Insys_Anthem_002342521 |
| Insys_Anthem_002342572 | Insys_Anthem_002342572 |
| Insys_Anthem_002342615 | Insys_Anthem_002342615 |
| Insys_Anthem_002342703 | Insys_Anthem_002342703 |
| Insys_Anthem_002342849 | Insys_Anthem_002342849 |
| Insys_Anthem_002342939 | Insys_Anthem_002342939 |
| Insys_Anthem_002343061 | Insys_Anthem_002343061 |
| Insys_Anthem_002343142 | Insys_Anthem_002343142 |
| Insys_Anthem_002343436 | Insys_Anthem_002343436 |
| Insys_Anthem_002343747 | Insys_Anthem_002343747 |
| Insys_Anthem_002343748 | Insys_Anthem_002343748 |
| Insys_Anthem_002343749 | Insys_Anthem_002343749 |
| Insys_Anthem_002343750 | Insys_Anthem_002343750 |
| Insys_Anthem_002343803 | Insys_Anthem_002343803 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002343861 | Insys_Anthem_002343861 |
| Insys_Anthem_002343906 | Insys_Anthem_002343906 |
| Insys_Anthem_002343919 | Insys_Anthem_002343919 |
| Insys_Anthem_002344163 | Insys_Anthem_002344163 |
| Insys_Anthem_002344181 | Insys_Anthem_002344181 |
| Insys_Anthem_002344270 | Insys_Anthem_002344270 |
| Insys_Anthem_002344424 | Insys_Anthem_002344424 |
| Insys_Anthem_002344564 | Insys_Anthem_002344564 |
| Insys_Anthem_002344779 | Insys_Anthem_002344779 |
| Insys_Anthem_002344810 | Insys_Anthem_002344810 |
| Insys_Anthem_002344811 | Insys_Anthem_002344811 |
| Insys_Anthem_002344813 | Insys_Anthem_002344813 |
| Insys_Anthem_002344919 | Insys_Anthem_002344919 |
| Insys_Anthem_002344923 | Insys_Anthem_002344923 |
| Insys_Anthem_002344924 | Insys_Anthem_002344924 |
| Insys_Anthem_002344930 | Insys_Anthem_002344930 |
| Insys_Anthem_002345042 | Insys_Anthem_002345042 |
| Insys_Anthem_002345081 | Insys_Anthem_002345081 |
| Insys_Anthem_002345117 | Insys_Anthem_002345117 |
| Insys_Anthem_002345288 | Insys_Anthem_002345288 |
| Insys_Anthem_002345374 | Insys_Anthem_002345374 |
| Insys_Anthem_002345458 | Insys_Anthem_002345458 |
| Insys_Anthem_002345459 | Insys_Anthem_002345459 |
| Insys_Anthem_002345461 | Insys_Anthem_002345461 |
| Insys_Anthem_002345463 | Insys_Anthem_002345463 |
| Insys_Anthem_002345465 | Insys_Anthem_002345465 |
| Insys_Anthem_002345534 | Insys_Anthem_002345534 |
| Insys_Anthem_002345661 | Insys_Anthem_002345661 |
| Insys_Anthem_002345786 | Insys_Anthem_002345786 |
| Insys_Anthem_002345797 | Insys_Anthem_002345797 |
| Insys_Anthem_002345816 | Insys_Anthem_002345816 |
| Insys_Anthem_002345820 | Insys_Anthem_002345820 |
| Insys_Anthem_002345868 | Insys_Anthem_002345868 |
| Insys_Anthem_002345897 | Insys_Anthem_002345897 |
| Insys_Anthem_002346054 | Insys_Anthem_002346054 |
| Insys_Anthem_002346488 | Insys_Anthem_002346488 |
| Insys_Anthem_002346499 | Insys_Anthem_002346499 |
| Insys_Anthem_002346596 | Insys_Anthem_002346596 |
| Insys_Anthem_002346778 | Insys_Anthem_002346778 |
| Insys_Anthem_002346807 | Insys_Anthem_002346807 |
| Insys_Anthem_002346860 | Insys_Anthem_002346860 |
| Insys_Anthem_002346866 | Insys_Anthem_002346866 |
| Insys_Anthem_002346885 | Insys_Anthem_002346885 |
| Insys_Anthem_002346886 | Insys_Anthem_002346886 |
| Insys_Anthem_002346904 | Insys_Anthem_002346904 |
| Insys_Anthem_002346912 | Insys_Anthem_002346912 |
| Insys_Anthem_002346997 | Insys_Anthem_002346997 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002347106 | Insys_Anthem_002347106 |
| Insys_Anthem_002347115 | Insys_Anthem_002347115 |
| Insys_Anthem_002347217 | Insys_Anthem_002347217 |
| Insys_Anthem_002347258 | Insys_Anthem_002347258 |
| Insys_Anthem_002347261 | Insys_Anthem_002347261 |
| Insys_Anthem_002347475 | Insys_Anthem_002347475 |
| Insys_Anthem_002347525 | Insys_Anthem_002347525 |
| Insys_Anthem_002347530 | Insys_Anthem_002347530 |
| Insys_Anthem_002347916 | Insys_Anthem_002347916 |
| Insys_Anthem_002347950 | Insys_Anthem_002347950 |
| Insys_Anthem_002347951 | Insys_Anthem_002347951 |
| Insys_Anthem_002347964 | Insys_Anthem_002347964 |
| Insys_Anthem_002347966 | Insys_Anthem_002347966 |
| Insys_Anthem_002348032 | Insys_Anthem_002348032 |
| Insys_Anthem_002348187 | Insys_Anthem_002348187 |
| Insys_Anthem_002348196 | Insys_Anthem_002348196 |
| Insys_Anthem_002348212 | Insys_Anthem_002348212 |
| Insys_Anthem_002348322 | Insys_Anthem_002348322 |
| Insys_Anthem_002348380 | Insys_Anthem_002348380 |
| Insys_Anthem_002348639 | Insys_Anthem_002348639 |
| Insys_Anthem_002348739 | Insys_Anthem_002348739 |
| Insys_Anthem_002348792 | Insys_Anthem_002348792 |
| Insys_Anthem_002348885 | Insys_Anthem_002348885 |
| Insys_Anthem_002348890 | Insys_Anthem_002348890 |
| Insys_Anthem_002349029 | Insys_Anthem_002349029 |
| Insys_Anthem_002349030 | Insys_Anthem_002349030 |
| Insys_Anthem_002349040 | Insys_Anthem_002349040 |
| Insys_Anthem_002349058 | Insys_Anthem_002349058 |
| Insys_Anthem_002349221 | Insys_Anthem_002349221 |
| Insys_Anthem_002349356 | Insys_Anthem_002349356 |
| Insys_Anthem_002349604 | Insys_Anthem_002349604 |
| Insys_Anthem_002349691 | Insys_Anthem_002349691 |
| Insys_Anthem_002350955 | Insys_Anthem_002350955 |
| Insys_Anthem_002351076 | Insys_Anthem_002351076 |
| Insys_Anthem_002351081 | Insys_Anthem_002351081 |
| Insys_Anthem_002351094 | Insys_Anthem_002351094 |
| Insys_Anthem_002351189 | Insys_Anthem_002351189 |
| Insys_Anthem_002351193 | Insys_Anthem_002351193 |
| Insys_Anthem_002351259 | Insys_Anthem_002351259 |
| Insys_Anthem_002351301 | Insys_Anthem_002351301 |
| Insys_Anthem_002351306 | Insys_Anthem_002351306 |
| Insys_Anthem_002351454 | Insys_Anthem_002351454 |
| Insys_Anthem_002351615 | Insys_Anthem_002351615 |
| Insys_Anthem_002351630 | Insys_Anthem_002351630 |
| Insys_Anthem_002351637 | Insys_Anthem_002351637 |
| Insys_Anthem_002351728 | Insys_Anthem_002351728 |
| Insys_Anthem_002351730 | Insys_Anthem_002351730 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002351903 | Insys_Anthem_002351903 |
| Insys_Anthem_002351940 | Insys_Anthem_002351940 |
| Insys_Anthem_002351941 | Insys_Anthem_002351941 |
| Insys_Anthem_002351942 | Insys_Anthem_002351942 |
| Insys_Anthem_002351943 | Insys_Anthem_002351943 |
| Insys_Anthem_002351957 | Insys_Anthem_002351957 |
| Insys_Anthem_002351958 | Insys_Anthem_002351958 |
| Insys_Anthem_002352015 | Insys_Anthem_002352015 |
| Insys_Anthem_002352068 | Insys_Anthem_002352068 |
| Insys_Anthem_002352070 | Insys_Anthem_002352070 |
| Insys_Anthem_002352506 | Insys_Anthem_002352506 |
| Insys_Anthem_002352508 | Insys_Anthem_002352508 |
| Insys_Anthem_002352567 | Insys_Anthem_002352567 |
| Insys_Anthem_002352568 | Insys_Anthem_002352568 |
| Insys_Anthem_002352732 | Insys_Anthem_002352732 |
| Insys_Anthem_002352739 | Insys_Anthem_002352739 |
| Insys_Anthem_002352808 | Insys_Anthem_002352808 |
| Insys_Anthem_002352822 | Insys_Anthem_002352822 |
| Insys_Anthem_002352825 | Insys_Anthem_002352825 |
| Insys_Anthem_002352927 | Insys_Anthem_002352927 |
| Insys_Anthem_002352974 | Insys_Anthem_002352974 |
| Insys_Anthem_002353026 | Insys_Anthem_002353026 |
| Insys_Anthem_002353063 | Insys_Anthem_002353063 |
| Insys_Anthem_002353074 | Insys_Anthem_002353074 |
| Insys_Anthem_002353151 | Insys_Anthem_002353151 |
| Insys_Anthem_002353187 | Insys_Anthem_002353187 |
| Insys_Anthem_002353303 | Insys_Anthem_002353303 |
| Insys_Anthem_002353311 | Insys_Anthem_002353311 |
| Insys_Anthem_002353335 | Insys_Anthem_002353335 |
| Insys_Anthem_002353386 | Insys_Anthem_002353386 |
| Insys_Anthem_002353405 | Insys_Anthem_002353405 |
| Insys_Anthem_002353482 | Insys_Anthem_002353482 |
| Insys_Anthem_002353644 | Insys_Anthem_002353644 |
| Insys_Anthem_002353711 | Insys_Anthem_002353711 |
| Insys_Anthem_002353777 | Insys_Anthem_002353777 |
| Insys_Anthem_002353796 | Insys_Anthem_002353796 |
| Insys_Anthem_002353801 | Insys_Anthem_002353801 |
| Insys_Anthem_002353866 | Insys_Anthem_002353866 |
| Insys_Anthem_002353873 | Insys_Anthem_002353873 |
| Insys_Anthem_002353875 | Insys_Anthem_002353875 |
| Insys_Anthem_002353888 | Insys_Anthem_002353888 |
| Insys_Anthem_002353889 | Insys_Anthem_002353889 |
| Insys_Anthem_002353890 | Insys_Anthem_002353890 |
| Insys_Anthem_002353895 | Insys_Anthem_002353895 |
| Insys_Anthem_002353935 | Insys_Anthem_002353935 |
| Insys_Anthem_002353953 | Insys_Anthem_002353953 |
| Insys_Anthem_002354039 | Insys_Anthem_002354039 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002354048 | Insys_Anthem_002354048 |
| Insys_Anthem_002354072 | Insys_Anthem_002354072 |
| Insys_Anthem_002354110 | Insys_Anthem_002354110 |
| Insys_Anthem_002354124 | Insys_Anthem_002354124 |
| Insys_Anthem_002354171 | Insys_Anthem_002354171 |
| Insys_Anthem_002354211 | Insys_Anthem_002354211 |
| Insys_Anthem_002354266 | Insys_Anthem_002354266 |
| Insys_Anthem_002354303 | Insys_Anthem_002354303 |
| Insys_Anthem_002354310 | Insys_Anthem_002354310 |
| Insys_Anthem_002354359 | Insys_Anthem_002354359 |
| Insys_Anthem_002354364 | Insys_Anthem_002354364 |
| Insys_Anthem_002354419 | Insys_Anthem_002354419 |
| Insys_Anthem_002354462 | Insys_Anthem_002354462 |
| Insys_Anthem_002354495 | Insys_Anthem_002354495 |
| Insys_Anthem_002354496 | Insys_Anthem_002354496 |
| Insys_Anthem_002354573 | Insys_Anthem_002354573 |
| Insys_Anthem_002354597 | Insys_Anthem_002354597 |
| Insys_Anthem_002354752 | Insys_Anthem_002354752 |
| Insys_Anthem_002354754 | Insys_Anthem_002354754 |
| Insys_Anthem_002354755 | Insys_Anthem_002354755 |
| Insys_Anthem_002354759 | Insys_Anthem_002354759 |
| Insys_Anthem_002354764 | Insys_Anthem_002354764 |
| Insys_Anthem_002354770 | Insys_Anthem_002354770 |
| Insys_Anthem_002354771 | Insys_Anthem_002354771 |
| Insys_Anthem_002354772 | Insys_Anthem_002354772 |
| Insys_Anthem_002354774 | Insys_Anthem_002354774 |
| Insys_Anthem_002354775 | Insys_Anthem_002354775 |
| Insys_Anthem_002354794 | Insys_Anthem_002354794 |
| Insys_Anthem_002354910 | Insys_Anthem_002354910 |
| Insys_Anthem_002355048 | Insys_Anthem_002355048 |
| Insys_Anthem_002355052 | Insys_Anthem_002355052 |
| Insys_Anthem_002355113 | Insys_Anthem_002355113 |
| Insys_Anthem_002355154 | Insys_Anthem_002355154 |
| Insys_Anthem_002355176 | Insys_Anthem_002355176 |
| Insys_Anthem_002355184 | Insys_Anthem_002355184 |
| Insys_Anthem_002355190 | Insys_Anthem_002355190 |
| Insys_Anthem_002355238 | Insys_Anthem_002355238 |
| Insys_Anthem_002355410 | Insys_Anthem_002355410 |
| Insys_Anthem_002355416 | Insys_Anthem_002355416 |
| Insys_Anthem_002355468 | Insys_Anthem_002355468 |
| Insys_Anthem_002355469 | Insys_Anthem_002355469 |
| Insys_Anthem_002355470 | Insys_Anthem_002355470 |
| Insys_Anthem_002355474 | Insys_Anthem_002355474 |
| Insys_Anthem_002355550 | Insys_Anthem_002355550 |
| Insys_Anthem_002355551 | Insys_Anthem_002355551 |
| Insys_Anthem_002355610 | Insys_Anthem_002355610 |
| Insys_Anthem_002355649 | Insys_Anthem_002355649 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002355676 | Insys_Anthem_002355676 |
| Insys_Anthem_002355737 | Insys_Anthem_002355737 |
| Insys_Anthem_002355789 | Insys_Anthem_002355789 |
| Insys_Anthem_002355880 | Insys_Anthem_002355880 |
| Insys_Anthem_002355933 | Insys_Anthem_002355933 |
| Insys_Anthem_002355995 | Insys_Anthem_002355995 |
| Insys_Anthem_002356110 | Insys_Anthem_002356110 |
| Insys_Anthem_002356123 | Insys_Anthem_002356123 |
| Insys_Anthem_002356181 | Insys_Anthem_002356181 |
| Insys_Anthem_002356203 | Insys_Anthem_002356203 |
| Insys_Anthem_002356217 | Insys_Anthem_002356217 |
| Insys_Anthem_002356253 | Insys_Anthem_002356253 |
| Insys_Anthem_002356289 | Insys_Anthem_002356289 |
| Insys_Anthem_002356358 | Insys_Anthem_002356358 |
| Insys_Anthem_002356444 | Insys_Anthem_002356444 |
| Insys_Anthem_002356454 | Insys_Anthem_002356454 |
| Insys_Anthem_002356469 | Insys_Anthem_002356469 |
| Insys_Anthem_002356473 | Insys_Anthem_002356473 |
| Insys_Anthem_002356583 | Insys_Anthem_002356583 |
| Insys_Anthem_002356587 | Insys_Anthem_002356587 |
| Insys_Anthem_002356598 | Insys_Anthem_002356598 |
| Insys_Anthem_002356675 | Insys_Anthem_002356675 |
| Insys_Anthem_002356749 | Insys_Anthem_002356749 |
| Insys_Anthem_002356805 | Insys_Anthem_002356805 |
| Insys_Anthem_002356813 | Insys_Anthem_002356813 |
| Insys_Anthem_002356827 | Insys_Anthem_002356827 |
| Insys_Anthem_002356944 | Insys_Anthem_002356944 |
| Insys_Anthem_002356958 | Insys_Anthem_002356958 |
| Insys_Anthem_002357017 | Insys_Anthem_002357017 |
| Insys_Anthem_002357041 | Insys_Anthem_002357041 |
| Insys_Anthem_002357043 | Insys_Anthem_002357043 |
| Insys_Anthem_002357130 | Insys_Anthem_002357130 |
| Insys_Anthem_002357172 | Insys_Anthem_002357172 |
| Insys_Anthem_002357223 | Insys_Anthem_002357223 |
| Insys_Anthem_002357232 | Insys_Anthem_002357232 |
| Insys_Anthem_002357330 | Insys_Anthem_002357330 |
| Insys_Anthem_002357342 | Insys_Anthem_002357342 |
| Insys_Anthem_002357347 | Insys_Anthem_002357347 |
| Insys_Anthem_002357359 | Insys_Anthem_002357359 |
| Insys_Anthem_002357360 | Insys_Anthem_002357360 |
| Insys_Anthem_002357361 | Insys_Anthem_002357361 |
| Insys_Anthem_002357381 | Insys_Anthem_002357381 |
| Insys_Anthem_002357411 | Insys_Anthem_002357411 |
| Insys_Anthem_002357422 | Insys_Anthem_002357422 |
| Insys_Anthem_002357432 | Insys_Anthem_002357432 |
| Insys_Anthem_002357437 | Insys_Anthem_002357437 |
| Insys_Anthem_002357504 | Insys_Anthem_002357504 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002357533 | Insys_Anthem_002357533 |
| Insys_Anthem_002357560 | Insys_Anthem_002357560 |
| Insys_Anthem_002357563 | Insys_Anthem_002357563 |
| Insys_Anthem_002357619 | Insys_Anthem_002357619 |
| Insys_Anthem_002357672 | Insys_Anthem_002357672 |
| Insys_Anthem_002357729 | Insys_Anthem_002357729 |
| Insys_Anthem_002357759 | Insys_Anthem_002357759 |
| Insys_Anthem_002357780 | Insys_Anthem_002357780 |
| Insys_Anthem_002357846 | Insys_Anthem_002357846 |
| Insys_Anthem_002357877 | Insys_Anthem_002357877 |
| Insys_Anthem_002357879 | Insys_Anthem_002357879 |
| Insys_Anthem_002357935 | Insys_Anthem_002357935 |
| Insys_Anthem_002358078 | Insys_Anthem_002358078 |
| Insys_Anthem_002358080 | Insys_Anthem_002358080 |
| Insys_Anthem_002358081 | Insys_Anthem_002358081 |
| Insys_Anthem_002358117 | Insys_Anthem_002358117 |
| Insys_Anthem_002358125 | Insys_Anthem_002358125 |
| Insys_Anthem_002358305 | Insys_Anthem_002358305 |
| Insys_Anthem_002358582 | Insys_Anthem_002358582 |
| Insys_Anthem_002358923 | Insys_Anthem_002358923 |
| Insys_Anthem_002359093 | Insys_Anthem_002359093 |
| Insys_Anthem_002359101 | Insys_Anthem_002359101 |
| Insys_Anthem_002359171 | Insys_Anthem_002359171 |
| Insys_Anthem_002359218 | Insys_Anthem_002359218 |
| Insys_Anthem_002359279 | Insys_Anthem_002359279 |
| Insys_Anthem_002359463 | Insys_Anthem_002359463 |
| Insys_Anthem_002359654 | Insys_Anthem_002359654 |
| Insys_Anthem_002359749 | Insys_Anthem_002359749 |
| Insys_Anthem_002359813 | Insys_Anthem_002359813 |
| Insys_Anthem_002359831 | Insys_Anthem_002359831 |
| Insys_Anthem_002359846 | Insys_Anthem_002359846 |
| Insys_Anthem_002359861 | Insys_Anthem_002359861 |
| Insys_Anthem_002359870 | Insys_Anthem_002359870 |
| Insys_Anthem_002359871 | Insys_Anthem_002359871 |
| Insys_Anthem_002359928 | Insys_Anthem_002359928 |
| Insys_Anthem_002359996 | Insys_Anthem_002359996 |
| Insys_Anthem_002359997 | Insys_Anthem_002359997 |
| Insys_Anthem_002360041 | Insys_Anthem_002360041 |
| Insys_Anthem_002360071 | Insys_Anthem_002360071 |
| Insys_Anthem_002360124 | Insys_Anthem_002360124 |
| Insys_Anthem_002360141 | Insys_Anthem_002360141 |
| Insys_Anthem_002360159 | Insys_Anthem_002360159 |
| Insys_Anthem_002360259 | Insys_Anthem_002360259 |
| Insys_Anthem_002360261 | Insys_Anthem_002360261 |
| Insys_Anthem_002360443 | Insys_Anthem_002360443 |
| Insys_Anthem_002360468 | Insys_Anthem_002360468 |
| Insys_Anthem_002360689 | Insys_Anthem_002360689 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002360743 | Insys_Anthem_002360743 |
| Insys_Anthem_002360914 | Insys_Anthem_002360914 |
| Insys_Anthem_002361041 | Insys_Anthem_002361041 |
| Insys_Anthem_002361084 | Insys_Anthem_002361084 |
| Insys_Anthem_002361090 | Insys_Anthem_002361090 |
| Insys_Anthem_002361308 | Insys_Anthem_002361308 |
| Insys_Anthem_002361361 | Insys_Anthem_002361361 |
| Insys_Anthem_002361410 | Insys_Anthem_002361410 |
| Insys_Anthem_002361433 | Insys_Anthem_002361433 |
| Insys_Anthem_002361445 | Insys_Anthem_002361445 |
| Insys_Anthem_002361448 | Insys_Anthem_002361448 |
| Insys_Anthem_002361449 | Insys_Anthem_002361449 |
| Insys_Anthem_002361471 | Insys_Anthem_002361471 |
| Insys_Anthem_002361472 | Insys_Anthem_002361472 |
| Insys_Anthem_002361474 | Insys_Anthem_002361474 |
| Insys_Anthem_002361504 | Insys_Anthem_002361504 |
| Insys_Anthem_002361548 | Insys_Anthem_002361548 |
| Insys_Anthem_002361563 | Insys_Anthem_002361563 |
| Insys_Anthem_002361568 | Insys_Anthem_002361568 |
| Insys_Anthem_002361675 | Insys_Anthem_002361675 |
| Insys_Anthem_002361687 | Insys_Anthem_002361687 |
| Insys_Anthem_002361740 | Insys_Anthem_002361740 |
| Insys_Anthem_002361741 | Insys_Anthem_002361741 |
| Insys_Anthem_002361742 | Insys_Anthem_002361742 |
| Insys_Anthem_002361938 | Insys_Anthem_002361938 |
| Insys_Anthem_002361966 | Insys_Anthem_002361966 |
| Insys_Anthem_002361967 | Insys_Anthem_002361967 |
| Insys_Anthem_002361973 | Insys_Anthem_002361973 |
| Insys_Anthem_002361975 | Insys_Anthem_002361975 |
| Insys_Anthem_002362079 | Insys_Anthem_002362079 |
| Insys_Anthem_002362303 | Insys_Anthem_002362303 |
| Insys_Anthem_002362338 | Insys_Anthem_002362338 |
| Insys_Anthem_002362353 | Insys_Anthem_002362353 |
| Insys_Anthem_002362354 | Insys_Anthem_002362354 |
| Insys_Anthem_002362355 | Insys_Anthem_002362355 |
| Insys_Anthem_002362438 | Insys_Anthem_002362438 |
| Insys_Anthem_002362447 | Insys_Anthem_002362447 |
| Insys_Anthem_002362487 | Insys_Anthem_002362487 |
| Insys_Anthem_002362531 | Insys_Anthem_002362531 |
| Insys_Anthem_002362546 | Insys_Anthem_002362546 |
| Insys_Anthem_002362637 | Insys_Anthem_002362637 |
| Insys_Anthem_002362661 | Insys_Anthem_002362661 |
| Insys_Anthem_002362706 | Insys_Anthem_002362706 |
| Insys_Anthem_002362709 | Insys_Anthem_002362709 |
| Insys_Anthem_002362809 | Insys_Anthem_002362809 |
| Insys_Anthem_002362862 | Insys_Anthem_002362862 |
| Insys_Anthem_002362863 | Insys_Anthem_002362863 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002362893 | Insys_Anthem_002362893 |
| Insys_Anthem_002362978 | Insys_Anthem_002362978 |
| Insys_Anthem_002363056 | Insys_Anthem_002363056 |
| Insys_Anthem_002363085 | Insys_Anthem_002363085 |
| Insys_Anthem_002363156 | Insys_Anthem_002363156 |
| Insys_Anthem_002363208 | Insys_Anthem_002363208 |
| Insys_Anthem_002363210 | Insys_Anthem_002363210 |
| Insys_Anthem_002363212 | Insys_Anthem_002363212 |
| Insys_Anthem_002363255 | Insys_Anthem_002363255 |
| Insys_Anthem_002363292 | Insys_Anthem_002363292 |
| Insys_Anthem_002363421 | Insys_Anthem_002363421 |
| Insys_Anthem_002363439 | Insys_Anthem_002363439 |
| Insys_Anthem_002363453 | Insys_Anthem_002363453 |
| Insys_Anthem_002363606 | Insys_Anthem_002363606 |
| Insys_Anthem_002363631 | Insys_Anthem_002363631 |
| Insys_Anthem_002363665 | Insys_Anthem_002363665 |
| Insys_Anthem_002363667 | Insys_Anthem_002363667 |
| Insys_Anthem_002363669 | Insys_Anthem_002363669 |
| Insys_Anthem_002363686 | Insys_Anthem_002363686 |
| Insys_Anthem_002363732 | Insys_Anthem_002363732 |
| Insys_Anthem_002363796 | Insys_Anthem_002363796 |
| Insys_Anthem_002363799 | Insys_Anthem_002363799 |
| Insys_Anthem_002363823 | Insys_Anthem_002363823 |
| Insys_Anthem_002363826 | Insys_Anthem_002363826 |
| Insys_Anthem_002363896 | Insys_Anthem_002363896 |
| Insys_Anthem_002363922 | Insys_Anthem_002363922 |
| Insys_Anthem_002363974 | Insys_Anthem_002363974 |
| Insys_Anthem_002364024 | Insys_Anthem_002364024 |
| Insys_Anthem_002364078 | Insys_Anthem_002364078 |
| Insys_Anthem_002364119 | Insys_Anthem_002364119 |
| Insys_Anthem_002364130 | Insys_Anthem_002364130 |
| Insys_Anthem_002364132 | Insys_Anthem_002364132 |
| Insys_Anthem_002364319 | Insys_Anthem_002364319 |
| Insys_Anthem_002364336 | Insys_Anthem_002364336 |
| Insys_Anthem_002364443 | Insys_Anthem_002364443 |
| Insys_Anthem_002364448 | Insys_Anthem_002364448 |
| Insys_Anthem_002364456 | Insys_Anthem_002364456 |
| Insys_Anthem_002364470 | Insys_Anthem_002364470 |
| Insys_Anthem_002364583 | Insys_Anthem_002364583 |
| Insys_Anthem_002364595 | Insys_Anthem_002364595 |
| Insys_Anthem_002364613 | Insys_Anthem_002364613 |
| Insys_Anthem_002364615 | Insys_Anthem_002364615 |
| Insys_Anthem_002364635 | Insys_Anthem_002364635 |
| Insys_Anthem_002364706 | Insys_Anthem_002364706 |
| Insys_Anthem_002364719 | Insys_Anthem_002364719 |
| Insys_Anthem_002364753 | Insys_Anthem_002364753 |
| Insys_Anthem_002364754 | Insys_Anthem_002364754 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002364755 | Insys_Anthem_002364755 |
| Insys_Anthem_002364756 | Insys_Anthem_002364756 |
| Insys_Anthem_002364757 | Insys_Anthem_002364757 |
| Insys_Anthem_002364791 | Insys_Anthem_002364791 |
| Insys_Anthem_002364802 | Insys_Anthem_002364802 |
| Insys_Anthem_002364829 | Insys_Anthem_002364829 |
| Insys_Anthem_002364841 | Insys_Anthem_002364841 |
| Insys_Anthem_002364857 | Insys_Anthem_002364857 |
| Insys_Anthem_002365053 | Insys_Anthem_002365053 |
| Insys_Anthem_002365070 | Insys_Anthem_002365070 |
| Insys_Anthem_002365074 | Insys_Anthem_002365074 |
| Insys_Anthem_002365076 | Insys_Anthem_002365076 |
| Insys_Anthem_002365081 | Insys_Anthem_002365081 |
| Insys_Anthem_002365110 | Insys_Anthem_002365110 |
| Insys_Anthem_002365123 | Insys_Anthem_002365123 |
| Insys_Anthem_002365124 | Insys_Anthem_002365124 |
| Insys_Anthem_002365126 | Insys_Anthem_002365126 |
| Insys_Anthem_002365136 | Insys_Anthem_002365136 |
| Insys_Anthem_002365138 | Insys_Anthem_002365138 |
| Insys_Anthem_002365211 | Insys_Anthem_002365211 |
| Insys_Anthem_002365244 | Insys_Anthem_002365244 |
| Insys_Anthem_002365365 | Insys_Anthem_002365365 |
| Insys_Anthem_002365635 | Insys_Anthem_002365635 |
| Insys_Anthem_002365637 | Insys_Anthem_002365637 |
| Insys_Anthem_002365639 | Insys_Anthem_002365639 |
| Insys_Anthem_002365641 | Insys_Anthem_002365641 |
| Insys_Anthem_002365683 | Insys_Anthem_002365683 |
| Insys_Anthem_002365904 | Insys_Anthem_002365904 |
| Insys_Anthem_002365906 | Insys_Anthem_002365906 |
| Insys_Anthem_002365908 | Insys_Anthem_002365908 |
| Insys_Anthem_002365910 | Insys_Anthem_002365910 |
| Insys_Anthem_002365957 | Insys_Anthem_002365957 |
| Insys_Anthem_002365983 | Insys_Anthem_002365983 |
| Insys_Anthem_002366160 | Insys_Anthem_002366160 |
| Insys_Anthem_002366161 | Insys_Anthem_002366161 |
| Insys_Anthem_002366168 | Insys_Anthem_002366168 |
| Insys_Anthem_002366198 | Insys_Anthem_002366198 |
| Insys_Anthem_002366338 | Insys_Anthem_002366338 |
| Insys_Anthem_002366340 | Insys_Anthem_002366340 |
| Insys_Anthem_002366342 | Insys_Anthem_002366342 |
| Insys_Anthem_002366344 | Insys_Anthem_002366344 |
| Insys_Anthem_002366477 | Insys_Anthem_002366477 |
| Insys_Anthem_002366531 | Insys_Anthem_002366531 |
| Insys_Anthem_002366533 | Insys_Anthem_002366533 |
| Insys_Anthem_002366602 | Insys_Anthem_002366602 |
| Insys_Anthem_002366679 | Insys_Anthem_002366679 |
| Insys_Anthem_002366681 | Insys_Anthem_002366681 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002366683 | Insys_Anthem_002366683 |
| Insys_Anthem_002366708 | Insys_Anthem_002366708 |
| Insys_Anthem_002366709 | Insys_Anthem_002366709 |
| Insys_Anthem_002366752 | Insys_Anthem_002366752 |
| Insys_Anthem_002366958 | Insys_Anthem_002366958 |
| Insys_Anthem_002367282 | Insys_Anthem_002367282 |
| Insys_Anthem_002367406 | Insys_Anthem_002367406 |
| Insys_Anthem_002367502 | Insys_Anthem_002367502 |
| Insys_Anthem_002367629 | Insys_Anthem_002367629 |
| Insys_Anthem_002367684 | Insys_Anthem_002367684 |
| Insys_Anthem_002367752 | Insys_Anthem_002367752 |
| Insys_Anthem_002367763 | Insys_Anthem_002367763 |
| Insys_Anthem_002367851 | Insys_Anthem_002367851 |
| Insys_Anthem_002367857 | Insys_Anthem_002367857 |
| Insys_Anthem_002367874 | Insys_Anthem_002367874 |
| Insys_Anthem_002367878 | Insys_Anthem_002367878 |
| Insys_Anthem_002367881 | Insys_Anthem_002367881 |
| Insys_Anthem_002367911 | Insys_Anthem_002367911 |
| Insys_Anthem_002367971 | Insys_Anthem_002367971 |
| Insys_Anthem_002368006 | Insys_Anthem_002368006 |
| Insys_Anthem_002368009 | Insys_Anthem_002368009 |
| Insys_Anthem_002368051 | Insys_Anthem_002368051 |
| Insys_Anthem_002368055 | Insys_Anthem_002368055 |
| Insys_Anthem_002368058 | Insys_Anthem_002368058 |
| Insys_Anthem_002368062 | Insys_Anthem_002368062 |
| Insys_Anthem_002368165 | Insys_Anthem_002368165 |
| Insys_Anthem_002368173 | Insys_Anthem_002368173 |
| Insys_Anthem_002368215 | Insys_Anthem_002368215 |
| Insys_Anthem_002368240 | Insys_Anthem_002368240 |
| Insys_Anthem_002368354 | Insys_Anthem_002368354 |
| Insys_Anthem_002368400 | Insys_Anthem_002368400 |
| Insys_Anthem_002368417 | Insys_Anthem_002368417 |
| Insys_Anthem_002368432 | Insys_Anthem_002368432 |
| Insys_Anthem_002368448 | Insys_Anthem_002368448 |
| Insys_Anthem_002368465 | Insys_Anthem_002368465 |
| Insys_Anthem_002368491 | Insys_Anthem_002368491 |
| Insys_Anthem_002368493 | Insys_Anthem_002368493 |
| Insys_Anthem_002368595 | Insys_Anthem_002368595 |
| Insys_Anthem_002368631 | Insys_Anthem_002368631 |
| Insys_Anthem_002368656 | Insys_Anthem_002368656 |
| Insys_Anthem_002368832 | Insys_Anthem_002368832 |
| Insys_Anthem_002368841 | Insys_Anthem_002368841 |
| Insys_Anthem_002368880 | Insys_Anthem_002368880 |
| Insys_Anthem_002368987 | Insys_Anthem_002368987 |
| Insys_Anthem_002368991 | Insys_Anthem_002368991 |
| Insys_Anthem_002369032 | Insys_Anthem_002369032 |
| Insys_Anthem_002369038 | Insys_Anthem_002369038 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002369055 | Insys_Anthem_002369055 |
| Insys_Anthem_002369068 | Insys_Anthem_002369068 |
| Insys_Anthem_002369092 | Insys_Anthem_002369092 |
| Insys_Anthem_002369101 | Insys_Anthem_002369101 |
| Insys_Anthem_002369238 | Insys_Anthem_002369238 |
| Insys_Anthem_002369309 | Insys_Anthem_002369309 |
| Insys_Anthem_002369341 | Insys_Anthem_002369341 |
| Insys_Anthem_002369344 | Insys_Anthem_002369344 |
| Insys_Anthem_002369347 | Insys_Anthem_002369347 |
| Insys_Anthem_002369381 | Insys_Anthem_002369381 |
| Insys_Anthem_002369385 | Insys_Anthem_002369385 |
| Insys_Anthem_002369418 | Insys_Anthem_002369418 |
| Insys_Anthem_002369699 | Insys_Anthem_002369699 |
| Insys_Anthem_002369712 | Insys_Anthem_002369712 |
| Insys_Anthem_002369975 | Insys_Anthem_002369975 |
| Insys_Anthem_002369976 | Insys_Anthem_002369976 |
| Insys_Anthem_002369977 | Insys_Anthem_002369977 |
| Insys_Anthem_002369978 | Insys_Anthem_002369978 |
| Insys_Anthem_002369979 | Insys_Anthem_002369979 |
| Insys_Anthem_002369992 | Insys_Anthem_002369992 |
| Insys_Anthem_002370032 | Insys_Anthem_002370032 |
| Insys_Anthem_002370116 | Insys_Anthem_002370116 |
| Insys_Anthem_002370148 | Insys_Anthem_002370148 |
| Insys_Anthem_002370150 | Insys_Anthem_002370150 |
| Insys_Anthem_002370285 | Insys_Anthem_002370285 |
| Insys_Anthem_002370525 | Insys_Anthem_002370525 |
| Insys_Anthem_002370596 | Insys_Anthem_002370596 |
| Insys_Anthem_002370632 | Insys_Anthem_002370632 |
| Insys_Anthem_002370633 | Insys_Anthem_002370633 |
| Insys_Anthem_002370634 | Insys_Anthem_002370634 |
| Insys_Anthem_002370910 | Insys_Anthem_002370910 |
| Insys_Anthem_002370947 | Insys_Anthem_002370947 |
| Insys_Anthem_002370971 | Insys_Anthem_002370971 |
| Insys_Anthem_002371109 | Insys_Anthem_002371109 |
| Insys_Anthem_002371110 | Insys_Anthem_002371110 |
| Insys_Anthem_002371111 | Insys_Anthem_002371111 |
| Insys_Anthem_002371162 | Insys_Anthem_002371162 |
| Insys_Anthem_002371265 | Insys_Anthem_002371265 |
| Insys_Anthem_002371421 | Insys_Anthem_002371421 |
| Insys_Anthem_002371431 | Insys_Anthem_002371431 |
| Insys_Anthem_002371758 | Insys_Anthem_002371758 |
| Insys_Anthem_002371761 | Insys_Anthem_002371761 |
| Insys_Anthem_002371825 | Insys_Anthem_002371825 |
| Insys_Anthem_002371921 | Insys_Anthem_002371921 |
| Insys_Anthem_002372426 | Insys_Anthem_002372426 |
| Insys_Anthem_002372835 | Insys_Anthem_002372835 |
| Insys_Anthem_002372894 | Insys_Anthem_002372894 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002372991 | Insys_Anthem_002372991 |
| Insys_Anthem_002373214 | Insys_Anthem_002373214 |
| Insys_Anthem_002373222 | Insys_Anthem_002373222 |
| Insys_Anthem_002373226 | Insys_Anthem_002373226 |
| Insys_Anthem_002373392 | Insys_Anthem_002373392 |
| Insys_Anthem_002373516 | Insys_Anthem_002373516 |
| Insys_Anthem_002373852 | Insys_Anthem_002373852 |
| Insys_Anthem_002373908 | Insys_Anthem_002373908 |
| Insys_Anthem_002374022 | Insys_Anthem_002374022 |
| Insys_Anthem_002374109 | Insys_Anthem_002374109 |
| Insys_Anthem_002374549 | Insys_Anthem_002374549 |
| Insys_Anthem_002374802 | Insys_Anthem_002374802 |
| Insys_Anthem_002375264 | Insys_Anthem_002375264 |
| Insys_Anthem_002375614 | Insys_Anthem_002375614 |
| Insys_Anthem_002375650 | Insys_Anthem_002375650 |
| Insys_Anthem_002375740 | Insys_Anthem_002375740 |
| Insys_Anthem_002375741 | Insys_Anthem_002375741 |
| Insys_Anthem_002375742 | Insys_Anthem_002375742 |
| Insys_Anthem_002375746 | Insys_Anthem_002375746 |
| Insys_Anthem_002375750 | Insys_Anthem_002375750 |
| Insys_Anthem_002375800 | Insys_Anthem_002375800 |
| Insys_Anthem_002375860 | Insys_Anthem_002375860 |
| Insys_Anthem_002375864 | Insys_Anthem_002375864 |
| Insys_Anthem_002376082 | Insys_Anthem_002376082 |
| Insys_Anthem_002376091 | Insys_Anthem_002376091 |
| Insys_Anthem_002376093 | Insys_Anthem_002376093 |
| Insys_Anthem_002376104 | Insys_Anthem_002376104 |
| Insys_Anthem_002376244 | Insys_Anthem_002376244 |
| Insys_Anthem_002376258 | Insys_Anthem_002376258 |
| Insys_Anthem_002376450 | Insys_Anthem_002376450 |
| Insys_Anthem_002376668 | Insys_Anthem_002376668 |
| Insys_Anthem_002377466 | Insys_Anthem_002377466 |
| Insys_Anthem_002377482 | Insys_Anthem_002377482 |
| Insys_Anthem_002377646 | Insys_Anthem_002377646 |
| Insys_Anthem_002377944 | Insys_Anthem_002377944 |
| Insys_Anthem_002377946 | Insys_Anthem_002377946 |
| Insys_Anthem_002377956 | Insys_Anthem_002377956 |
| Insys_Anthem_002378520 | Insys_Anthem_002378520 |
| Insys_Anthem_002378571 | Insys_Anthem_002378571 |
| Insys_Anthem_002378624 | Insys_Anthem_002378624 |
| Insys_Anthem_002378690 | Insys_Anthem_002378690 |
| Insys_Anthem_002378720 | Insys_Anthem_002378720 |
| Insys_Anthem_002378898 | Insys_Anthem_002378898 |
| Insys_Anthem_002379117 | Insys_Anthem_002379117 |
| Insys_Anthem_002379158 | Insys_Anthem_002379158 |
| Insys_Anthem_002379325 | Insys_Anthem_002379325 |
| Insys_Anthem_002379356 | Insys_Anthem_002379356 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002379503 | Insys_Anthem_002379503 |
| Insys_Anthem_002379562 | Insys_Anthem_002379562 |
| Insys_Anthem_002379587 | Insys_Anthem_002379587 |
| Insys_Anthem_002379659 | Insys_Anthem_002379659 |
| Insys_Anthem_002379675 | Insys_Anthem_002379675 |
| Insys_Anthem_002379708 | Insys_Anthem_002379708 |
| Insys_Anthem_002379903 | Insys_Anthem_002379903 |
| Insys_Anthem_002379915 | Insys_Anthem_002379915 |
| Insys_Anthem_002379917 | Insys_Anthem_002379917 |
| Insys_Anthem_002379918 | Insys_Anthem_002379918 |
| Insys_Anthem_002379919 | Insys_Anthem_002379919 |
| Insys_Anthem_002379928 | Insys_Anthem_002379928 |
| Insys_Anthem_002379957 | Insys_Anthem_002379957 |
| Insys_Anthem_002380205 | Insys_Anthem_002380205 |
| Insys_Anthem_002380213 | Insys_Anthem_002380213 |
| Insys_Anthem_002380215 | Insys_Anthem_002380215 |
| Insys_Anthem_002380222 | Insys_Anthem_002380222 |
| Insys_Anthem_002380356 | Insys_Anthem_002380356 |
| Insys_Anthem_002380496 | Insys_Anthem_002380496 |
| Insys_Anthem_002380499 | Insys_Anthem_002380499 |
| Insys_Anthem_002380501 | Insys_Anthem_002380501 |
| Insys_Anthem_002380512 | Insys_Anthem_002380512 |
| Insys_Anthem_002380515 | Insys_Anthem_002380515 |
| Insys_Anthem_002380573 | Insys_Anthem_002380573 |
| Insys_Anthem_002380599 | Insys_Anthem_002380599 |
| Insys_Anthem_002380771 | Insys_Anthem_002380771 |
| Insys_Anthem_002380796 | Insys_Anthem_002380796 |
| Insys_Anthem_002380813 | Insys_Anthem_002380813 |
| Insys_Anthem_002380817 | Insys_Anthem_002380817 |
| Insys_Anthem_002380944 | Insys_Anthem_002380944 |
| Insys_Anthem_002380946 | Insys_Anthem_002380946 |
| Insys_Anthem_002381148 | Insys_Anthem_002381148 |
| Insys_Anthem_002381163 | Insys_Anthem_002381163 |
| Insys_Anthem_002381167 | Insys_Anthem_002381167 |
| Insys_Anthem_002381335 | Insys_Anthem_002381335 |
| Insys_Anthem_002381430 | Insys_Anthem_002381430 |
| Insys_Anthem_002381617 | Insys_Anthem_002381617 |
| Insys_Anthem_002381684 | Insys_Anthem_002381684 |
| Insys_Anthem_002381720 | Insys_Anthem_002381720 |
| Insys_Anthem_002381748 | Insys_Anthem_002381748 |
| Insys_Anthem_002381838 | Insys_Anthem_002381838 |
| Insys_Anthem_002382117 | Insys_Anthem_002382117 |
| Insys_Anthem_002382122 | Insys_Anthem_002382122 |
| Insys_Anthem_002382133 | Insys_Anthem_002382133 |
| Insys_Anthem_002382158 | Insys_Anthem_002382158 |
| Insys_Anthem_002382172 | Insys_Anthem_002382172 |
| Insys_Anthem_002382334 | Insys_Anthem_002382334 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002382429 | Insys_Anthem_002382429 |
| Insys_Anthem_002382431 | Insys_Anthem_002382431 |
| Insys_Anthem_002382434 | Insys_Anthem_002382434 |
| Insys_Anthem_002382436 | Insys_Anthem_002382436 |
| Insys_Anthem_002382473 | Insys_Anthem_002382473 |
| Insys_Anthem_002382542 | Insys_Anthem_002382542 |
| Insys_Anthem_002382767 | Insys_Anthem_002382767 |
| Insys_Anthem_002382784 | Insys_Anthem_002382784 |
| Insys_Anthem_002382809 | Insys_Anthem_002382809 |
| Insys_Anthem_002382908 | Insys_Anthem_002382908 |
| Insys_Anthem_002382918 | Insys_Anthem_002382918 |
| Insys_Anthem_002382921 | Insys_Anthem_002382921 |
| Insys_Anthem_002382931 | Insys_Anthem_002382931 |
| Insys_Anthem_002382934 | Insys_Anthem_002382934 |
| Insys_Anthem_002382983 | Insys_Anthem_002382983 |
| Insys_Anthem_002383044 | Insys_Anthem_002383044 |
| Insys_Anthem_002383046 | Insys_Anthem_002383046 |
| Insys_Anthem_002383086 | Insys_Anthem_002383086 |
| Insys_Anthem_002383118 | Insys_Anthem_002383118 |
| Insys_Anthem_002383133 | Insys_Anthem_002383133 |
| Insys_Anthem_002383389 | Insys_Anthem_002383389 |
| Insys_Anthem_002383609 | Insys_Anthem_002383609 |
| Insys_Anthem_002383696 | Insys_Anthem_002383696 |
| Insys_Anthem_002383713 | Insys_Anthem_002383713 |
| Insys_Anthem_002383747 | Insys_Anthem_002383747 |
| Insys_Anthem_002384047 | Insys_Anthem_002384047 |
| Insys_Anthem_002384257 | Insys_Anthem_002384257 |
| Insys_Anthem_002384276 | Insys_Anthem_002384276 |
| Insys_Anthem_002384501 | Insys_Anthem_002384501 |
| Insys_Anthem_002384642 | Insys_Anthem_002384642 |
| Insys_Anthem_002384917 | Insys_Anthem_002384917 |
| Insys_Anthem_002385298 | Insys_Anthem_002385298 |
| Insys_Anthem_002385318 | Insys_Anthem_002385318 |
| Insys_Anthem_002385419 | Insys_Anthem_002385419 |
| Insys_Anthem_002385420 | Insys_Anthem_002385420 |
| Insys_Anthem_002385421 | Insys_Anthem_002385421 |
| Insys_Anthem_002385526 | Insys_Anthem_002385526 |
| Insys_Anthem_002385581 | Insys_Anthem_002385581 |
| Insys_Anthem_002385770 | Insys_Anthem_002385770 |
| Insys_Anthem_002385817 | Insys_Anthem_002385817 |
| Insys_Anthem_002386112 | Insys_Anthem_002386112 |
| Insys_Anthem_002386178 | Insys_Anthem_002386178 |
| Insys_Anthem_002386195 | Insys_Anthem_002386195 |
| Insys_Anthem_002386242 | Insys_Anthem_002386242 |
| Insys_Anthem_002386284 | Insys_Anthem_002386284 |
| Insys_Anthem_002386306 | Insys_Anthem_002386306 |
| Insys_Anthem_002386376 | Insys_Anthem_002386376 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002386418 | Insys_Anthem_002386418 |
| Insys_Anthem_002386421 | Insys_Anthem_002386421 |
| Insys_Anthem_002386561 | Insys_Anthem_002386561 |
| Insys_Anthem_002386573 | Insys_Anthem_002386573 |
| Insys_Anthem_002386581 | Insys_Anthem_002386581 |
| Insys_Anthem_002386835 | Insys_Anthem_002386835 |
| Insys_Anthem_002386869 | Insys_Anthem_002386869 |
| Insys_Anthem_002387451 | Insys_Anthem_002387451 |
| Insys_Anthem_002387573 | Insys_Anthem_002387573 |
| Insys_Anthem_002387585 | Insys_Anthem_002387585 |
| Insys_Anthem_002387601 | Insys_Anthem_002387601 |
| Insys_Anthem_002387632 | Insys_Anthem_002387632 |
| Insys_Anthem_002387697 | Insys_Anthem_002387697 |
| Insys_Anthem_002387793 | Insys_Anthem_002387793 |
| Insys_Anthem_002387973 | Insys_Anthem_002387973 |
| Insys_Anthem_002388076 | Insys_Anthem_002388076 |
| Insys_Anthem_002388321 | Insys_Anthem_002388321 |
| Insys_Anthem_002388324 | Insys_Anthem_002388324 |
| Insys_Anthem_002388444 | Insys_Anthem_002388444 |
| Insys_Anthem_002388449 | Insys_Anthem_002388449 |
| Insys_Anthem_002388568 | Insys_Anthem_002388568 |
| Insys_Anthem_002388653 | Insys_Anthem_002388653 |
| Insys_Anthem_002388660 | Insys_Anthem_002388660 |
| Insys_Anthem_002388707 | Insys_Anthem_002388707 |
| Insys_Anthem_002388744 | Insys_Anthem_002388744 |
| Insys_Anthem_002388746 | Insys_Anthem_002388746 |
| Insys_Anthem_002388754 | Insys_Anthem_002388754 |
| Insys_Anthem_002388821 | Insys_Anthem_002388821 |
| Insys_Anthem_002388830 | Insys_Anthem_002388830 |
| Insys_Anthem_002388871 | Insys_Anthem_002388871 |
| Insys_Anthem_002389047 | Insys_Anthem_002389047 |
| Insys_Anthem_002389070 | Insys_Anthem_002389070 |
| Insys_Anthem_002389071 | Insys_Anthem_002389071 |
| Insys_Anthem_002389073 | Insys_Anthem_002389073 |
| Insys_Anthem_002389075 | Insys_Anthem_002389075 |
| Insys_Anthem_002389221 | Insys_Anthem_002389221 |
| Insys_Anthem_002389363 | Insys_Anthem_002389363 |
| Insys_Anthem_002389973 | Insys_Anthem_002389973 |
| Insys_Anthem_002389990 | Insys_Anthem_002389990 |
| Insys_Anthem_002390073 | Insys_Anthem_002390073 |
| Insys_Anthem_002390092 | Insys_Anthem_002390092 |
| Insys_Anthem_002390118 | Insys_Anthem_002390118 |
| Insys_Anthem_002390121 | Insys_Anthem_002390121 |
| Insys_Anthem_002390124 | Insys_Anthem_002390124 |
| Insys_Anthem_002390143 | Insys_Anthem_002390143 |
| Insys_Anthem_002390269 | Insys_Anthem_002390269 |
| Insys_Anthem_002390277 | Insys_Anthem_002390277 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002390282 | Insys_Anthem_002390282 |
| Insys_Anthem_002390311 | Insys_Anthem_002390311 |
| Insys_Anthem_002390313 | Insys_Anthem_002390313 |
| Insys_Anthem_002390437 | Insys_Anthem_002390437 |
| Insys_Anthem_002390517 | Insys_Anthem_002390517 |
| Insys_Anthem_002390518 | Insys_Anthem_002390518 |
| Insys_Anthem_002390818 | Insys_Anthem_002390818 |
| Insys_Anthem_002390892 | Insys_Anthem_002390892 |
| Insys_Anthem_002390899 | Insys_Anthem_002390899 |
| Insys_Anthem_002390966 | Insys_Anthem_002390966 |
| Insys_Anthem_002390975 | Insys_Anthem_002390975 |
| Insys_Anthem_002391046 | Insys_Anthem_002391046 |
| Insys_Anthem_002391053 | Insys_Anthem_002391053 |
| Insys_Anthem_002391074 | Insys_Anthem_002391074 |
| Insys_Anthem_002391133 | Insys_Anthem_002391133 |
| Insys_Anthem_002391439 | Insys_Anthem_002391439 |
| Insys_Anthem_002391526 | Insys_Anthem_002391526 |
| Insys_Anthem_002391544 | Insys_Anthem_002391544 |
| Insys_Anthem_002391614 | Insys_Anthem_002391614 |
| Insys_Anthem_002391625 | Insys_Anthem_002391625 |
| Insys_Anthem_002391771 | Insys_Anthem_002391771 |
| Insys_Anthem_002391774 | Insys_Anthem_002391774 |
| Insys_Anthem_002391779 | Insys_Anthem_002391779 |
| Insys_Anthem_002391811 | Insys_Anthem_002391811 |
| Insys_Anthem_002391829 | Insys_Anthem_002391829 |
| Insys_Anthem_002391830 | Insys_Anthem_002391830 |
| Insys_Anthem_002391832 | Insys_Anthem_002391832 |
| Insys_Anthem_002391981 | Insys_Anthem_002391981 |
| Insys_Anthem_002392025 | Insys_Anthem_002392025 |
| Insys_Anthem_002392036 | Insys_Anthem_002392036 |
| Insys_Anthem_002392343 | Insys_Anthem_002392343 |
| Insys_Anthem_002392414 | Insys_Anthem_002392414 |
| Insys_Anthem_002392466 | Insys_Anthem_002392466 |
| Insys_Anthem_002392528 | Insys_Anthem_002392528 |
| Insys_Anthem_002392572 | Insys_Anthem_002392572 |
| Insys_Anthem_002392743 | Insys_Anthem_002392743 |
| Insys_Anthem_002392875 | Insys_Anthem_002392875 |
| Insys_Anthem_002392883 | Insys_Anthem_002392883 |
| Insys_Anthem_002392953 | Insys_Anthem_002392953 |
| Insys_Anthem_002392978 | Insys_Anthem_002392978 |
| Insys_Anthem_002393124 | Insys_Anthem_002393124 |
| Insys_Anthem_002393191 | Insys_Anthem_002393191 |
| Insys_Anthem_002393207 | Insys_Anthem_002393207 |
| Insys_Anthem_002393208 | Insys_Anthem_002393208 |
| Insys_Anthem_002393217 | Insys_Anthem_002393217 |
| Insys_Anthem_002393292 | Insys_Anthem_002393292 |
| Insys_Anthem_002393303 | Insys_Anthem_002393303 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002393305 | Insys_Anthem_002393305 |
| Insys_Anthem_002393309 | Insys_Anthem_002393309 |
| Insys_Anthem_002393310 | Insys_Anthem_002393310 |
| Insys_Anthem_002393354 | Insys_Anthem_002393354 |
| Insys_Anthem_002393376 | Insys_Anthem_002393376 |
| Insys_Anthem_002393503 | Insys_Anthem_002393503 |
| Insys_Anthem_002393600 | Insys_Anthem_002393600 |
| Insys_Anthem_002393633 | Insys_Anthem_002393633 |
| Insys_Anthem_002393651 | Insys_Anthem_002393651 |
| Insys_Anthem_002393652 | Insys_Anthem_002393652 |
| Insys_Anthem_002393670 | Insys_Anthem_002393670 |
| Insys_Anthem_002393671 | Insys_Anthem_002393671 |
| Insys_Anthem_002393695 | Insys_Anthem_002393695 |
| Insys_Anthem_002393698 | Insys_Anthem_002393698 |
| Insys_Anthem_002393719 | Insys_Anthem_002393719 |
| Insys_Anthem_002393800 | Insys_Anthem_002393800 |
| Insys_Anthem_002393912 | Insys_Anthem_002393912 |
| Insys_Anthem_002393976 | Insys_Anthem_002393976 |
| Insys_Anthem_002393978 | Insys_Anthem_002393978 |
| Insys_Anthem_002394117 | Insys_Anthem_002394117 |
| Insys_Anthem_002394154 | Insys_Anthem_002394154 |
| Insys_Anthem_002394213 | Insys_Anthem_002394213 |
| Insys_Anthem_002394244 | Insys_Anthem_002394244 |
| Insys_Anthem_002394309 | Insys_Anthem_002394309 |
| Insys_Anthem_002394354 | Insys_Anthem_002394354 |
| Insys_Anthem_002394498 | Insys_Anthem_002394498 |
| Insys_Anthem_002394533 | Insys_Anthem_002394533 |
| Insys_Anthem_002394622 | Insys_Anthem_002394622 |
| Insys_Anthem_002394623 | Insys_Anthem_002394623 |
| Insys_Anthem_002394624 | Insys_Anthem_002394624 |
| Insys_Anthem_002394626 | Insys_Anthem_002394626 |
| Insys_Anthem_002394629 | Insys_Anthem_002394629 |
| Insys_Anthem_002394806 | Insys_Anthem_002394806 |
| Insys_Anthem_002394951 | Insys_Anthem_002394951 |
| Insys_Anthem_002394970 | Insys_Anthem_002394970 |
| Insys_Anthem_002395001 | Insys_Anthem_002395001 |
| Insys_Anthem_002395081 | Insys_Anthem_002395081 |
| Insys_Anthem_002395130 | Insys_Anthem_002395130 |
| Insys_Anthem_002395131 | Insys_Anthem_002395131 |
| Insys_Anthem_002395151 | Insys_Anthem_002395151 |
| Insys_Anthem_002395152 | Insys_Anthem_002395152 |
| Insys_Anthem_002395162 | Insys_Anthem_002395162 |
| Insys_Anthem_002395372 | Insys_Anthem_002395372 |
| Insys_Anthem_002395374 | Insys_Anthem_002395374 |
| Insys_Anthem_002395377 | Insys_Anthem_002395377 |
| Insys_Anthem_002395390 | Insys_Anthem_002395390 |
| Insys_Anthem_002395405 | Insys_Anthem_002395405 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002395409 | Insys_Anthem_002395409 |
| Insys_Anthem_002395411 | Insys_Anthem_002395411 |
| Insys_Anthem_002395447 | Insys_Anthem_002395447 |
| Insys_Anthem_002395555 | Insys_Anthem_002395555 |
| Insys_Anthem_002395567 | Insys_Anthem_002395567 |
| Insys_Anthem_002395677 | Insys_Anthem_002395677 |
| Insys_Anthem_002395739 | Insys_Anthem_002395739 |
| Insys_Anthem_002395742 | Insys_Anthem_002395742 |
| Insys_Anthem_002395759 | Insys_Anthem_002395759 |
| Insys_Anthem_002395772 | Insys_Anthem_002395772 |
| Insys_Anthem_002396029 | Insys_Anthem_002396029 |
| Insys_Anthem_002396049 | Insys_Anthem_002396049 |
| Insys_Anthem_002396174 | Insys_Anthem_002396174 |
| Insys_Anthem_002396180 | Insys_Anthem_002396180 |
| Insys_Anthem_002396182 | Insys_Anthem_002396182 |
| Insys_Anthem_002396202 | Insys_Anthem_002396202 |
| Insys_Anthem_002396203 | Insys_Anthem_002396203 |
| Insys_Anthem_002396204 | Insys_Anthem_002396204 |
| Insys_Anthem_002396205 | Insys_Anthem_002396205 |
| Insys_Anthem_002396276 | Insys_Anthem_002396276 |
| Insys_Anthem_002396349 | Insys_Anthem_002396349 |
| Insys_Anthem_002396375 | Insys_Anthem_002396375 |
| Insys_Anthem_002396402 | Insys_Anthem_002396402 |
| Insys_Anthem_002396423 | Insys_Anthem_002396423 |
| Insys_Anthem_002396551 | Insys_Anthem_002396551 |
| Insys_Anthem_002396564 | Insys_Anthem_002396564 |
| Insys_Anthem_002396585 | Insys_Anthem_002396585 |
| Insys_Anthem_002396614 | Insys_Anthem_002396614 |
| Insys_Anthem_002396624 | Insys_Anthem_002396624 |
| Insys_Anthem_002396634 | Insys_Anthem_002396634 |
| Insys_Anthem_002396664 | Insys_Anthem_002396664 |
| Insys_Anthem_002396666 | Insys_Anthem_002396666 |
| Insys_Anthem_002396669 | Insys_Anthem_002396669 |
| Insys_Anthem_002396671 | Insys_Anthem_002396671 |
| Insys_Anthem_002396673 | Insys_Anthem_002396673 |
| Insys_Anthem_002396674 | Insys_Anthem_002396674 |
| Insys_Anthem_002396727 | Insys_Anthem_002396727 |
| Insys_Anthem_002396777 | Insys_Anthem_002396777 |
| Insys_Anthem_002396786 | Insys_Anthem_002396786 |
| Insys_Anthem_002396848 | Insys_Anthem_002396848 |
| Insys_Anthem_002396946 | Insys_Anthem_002396946 |
| Insys_Anthem_002397020 | Insys_Anthem_002397020 |
| Insys_Anthem_002397042 | Insys_Anthem_002397042 |
| Insys_Anthem_002397054 | Insys_Anthem_002397054 |
| Insys_Anthem_002397121 | Insys_Anthem_002397121 |
| Insys_Anthem_002397191 | Insys_Anthem_002397191 |
| Insys_Anthem_002397211 | Insys_Anthem_002397211 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002397213 | Insys_Anthem_002397213 |
| Insys_Anthem_002397416 | Insys_Anthem_002397416 |
| Insys_Anthem_002397455 | Insys_Anthem_002397455 |
| Insys_Anthem_002397586 | Insys_Anthem_002397586 |
| Insys_Anthem_002397589 | Insys_Anthem_002397589 |
| Insys_Anthem_002397625 | Insys_Anthem_002397625 |
| Insys_Anthem_002397649 | Insys_Anthem_002397649 |
| Insys_Anthem_002397652 | Insys_Anthem_002397652 |
| Insys_Anthem_002397671 | Insys_Anthem_002397671 |
| Insys_Anthem_002397723 | Insys_Anthem_002397723 |
| Insys_Anthem_002397944 | Insys_Anthem_002397944 |
| Insys_Anthem_002398042 | Insys_Anthem_002398042 |
| Insys_Anthem_002398051 | Insys_Anthem_002398051 |
| Insys_Anthem_002398110 | Insys_Anthem_002398110 |
| Insys_Anthem_002398151 | Insys_Anthem_002398151 |
| Insys_Anthem_002398184 | Insys_Anthem_002398184 |
| Insys_Anthem_002398197 | Insys_Anthem_002398197 |
| Insys_Anthem_002398202 | Insys_Anthem_002398202 |
| Insys_Anthem_002398204 | Insys_Anthem_002398204 |
| Insys_Anthem_002398277 | Insys_Anthem_002398277 |
| Insys_Anthem_002398318 | Insys_Anthem_002398318 |
| Insys_Anthem_002398433 | Insys_Anthem_002398433 |
| Insys_Anthem_002398603 | Insys_Anthem_002398603 |
| Insys_Anthem_002398657 | Insys_Anthem_002398657 |
| Insys_Anthem_002398658 | Insys_Anthem_002398658 |
| Insys_Anthem_002398686 | Insys_Anthem_002398686 |
| Insys_Anthem_002398688 | Insys_Anthem_002398688 |
| Insys_Anthem_002398691 | Insys_Anthem_002398691 |
| Insys_Anthem_002398695 | Insys_Anthem_002398695 |
| Insys_Anthem_002398798 | Insys_Anthem_002398798 |
| Insys_Anthem_002398878 | Insys_Anthem_002398878 |
| Insys_Anthem_002398937 | Insys_Anthem_002398937 |
| Insys_Anthem_002398976 | Insys_Anthem_002398976 |
| Insys_Anthem_002398989 | Insys_Anthem_002398989 |
| Insys_Anthem_002398997 | Insys_Anthem_002398997 |
| Insys_Anthem_002399020 | Insys_Anthem_002399020 |
| Insys_Anthem_002399349 | Insys_Anthem_002399349 |
| Insys_Anthem_002399429 | Insys_Anthem_002399429 |
| Insys_Anthem_002399743 | Insys_Anthem_002399743 |
| Insys_Anthem_002399765 | Insys_Anthem_002399765 |
| Insys_Anthem_002399767 | Insys_Anthem_002399767 |
| Insys_Anthem_002399768 | Insys_Anthem_002399768 |
| Insys_Anthem_002400028 | Insys_Anthem_002400028 |
| Insys_Anthem_002400032 | Insys_Anthem_002400032 |
| Insys_Anthem_002400069 | Insys_Anthem_002400069 |
| Insys_Anthem_002400086 | Insys_Anthem_002400086 |
| Insys_Anthem_002400209 | Insys_Anthem_002400209 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002400285 | Insys_Anthem_002400285 |
| Insys_Anthem_002400324 | Insys_Anthem_002400324 |
| Insys_Anthem_002400456 | Insys_Anthem_002400456 |
| Insys_Anthem_002400546 | Insys_Anthem_002400546 |
| Insys_Anthem_002400559 | Insys_Anthem_002400559 |
| Insys_Anthem_002400567 | Insys_Anthem_002400567 |
| Insys_Anthem_002400582 | Insys_Anthem_002400582 |
| Insys_Anthem_002400593 | Insys_Anthem_002400593 |
| Insys_Anthem_002400673 | Insys_Anthem_002400673 |
| Insys_Anthem_002400690 | Insys_Anthem_002400690 |
| Insys_Anthem_002400706 | Insys_Anthem_002400706 |
| Insys_Anthem_002400732 | Insys_Anthem_002400732 |
| Insys_Anthem_002400751 | Insys_Anthem_002400751 |
| Insys_Anthem_002400762 | Insys_Anthem_002400762 |
| Insys_Anthem_002400770 | Insys_Anthem_002400770 |
| Insys_Anthem_002400793 | Insys_Anthem_002400793 |
| Insys_Anthem_002400925 | Insys_Anthem_002400925 |
| Insys_Anthem_002400983 | Insys_Anthem_002400983 |
| Insys_Anthem_002401094 | Insys_Anthem_002401094 |
| Insys_Anthem_002401095 | Insys_Anthem_002401095 |
| Insys_Anthem_002401096 | Insys_Anthem_002401096 |
| Insys_Anthem_002401127 | Insys_Anthem_002401127 |
| Insys_Anthem_002401337 | Insys_Anthem_002401337 |
| Insys_Anthem_002401400 | Insys_Anthem_002401400 |
| Insys_Anthem_002401409 | Insys_Anthem_002401409 |
| Insys_Anthem_002401410 | Insys_Anthem_002401410 |
| Insys_Anthem_002401411 | Insys_Anthem_002401411 |
| Insys_Anthem_002401418 | Insys_Anthem_002401418 |
| Insys_Anthem_002401423 | Insys_Anthem_002401423 |
| Insys_Anthem_002401427 | Insys_Anthem_002401427 |
| Insys_Anthem_002401429 | Insys_Anthem_002401429 |
| Insys_Anthem_002401431 | Insys_Anthem_002401431 |
| Insys_Anthem_002401440 | Insys_Anthem_002401440 |
| Insys_Anthem_002401566 | Insys_Anthem_002401566 |
| Insys_Anthem_002401721 | Insys_Anthem_002401721 |
| Insys_Anthem_002401756 | Insys_Anthem_002401756 |
| Insys_Anthem_002401809 | Insys_Anthem_002401809 |
| Insys_Anthem_002401820 | Insys_Anthem_002401820 |
| Insys_Anthem_002401834 | Insys_Anthem_002401834 |
| Insys_Anthem_002401885 | Insys_Anthem_002401885 |
| Insys_Anthem_002402103 | Insys_Anthem_002402103 |
| Insys_Anthem_002402121 | Insys_Anthem_002402121 |
| Insys_Anthem_002402206 | Insys_Anthem_002402206 |
| Insys_Anthem_002402434 | Insys_Anthem_002402434 |
| Insys_Anthem_002402436 | Insys_Anthem_002402436 |
| Insys_Anthem_002402438 | Insys_Anthem_002402438 |
| Insys_Anthem_002402617 | Insys_Anthem_002402617 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002402690 | Insys_Anthem_002402690 |
| Insys_Anthem_002402921 | Insys_Anthem_002402921 |
| Insys_Anthem_002402940 | Insys_Anthem_002402940 |
| Insys_Anthem_002402973 | Insys_Anthem_002402973 |
| Insys_Anthem_002403022 | Insys_Anthem_002403022 |
| Insys_Anthem_002403072 | Insys_Anthem_002403072 |
| Insys_Anthem_002404180 | Insys_Anthem_002404180 |
| Insys_Anthem_002404181 | Insys_Anthem_002404181 |
| Insys_Anthem_002404182 | Insys_Anthem_002404182 |
| Insys_Anthem_002404183 | Insys_Anthem_002404183 |
| Insys_Anthem_002404184 | Insys_Anthem_002404184 |
| Insys_Anthem_002404186 | Insys_Anthem_002404186 |
| Insys_Anthem_002404187 | Insys_Anthem_002404187 |
| Insys_Anthem_002404188 | Insys_Anthem_002404188 |
| Insys_Anthem_002404189 | Insys_Anthem_002404189 |
| Insys_Anthem_002404190 | Insys_Anthem_002404190 |
| Insys_Anthem_002404191 | Insys_Anthem_002404191 |
| Insys_Anthem_002404192 | Insys_Anthem_002404192 |
| Insys_Anthem_002404194 | Insys_Anthem_002404194 |
| Insys_Anthem_002404195 | Insys_Anthem_002404195 |
| Insys_Anthem_002404196 | Insys_Anthem_002404196 |
| Insys_Anthem_002404197 | Insys_Anthem_002404197 |
| Insys_Anthem_002404198 | Insys_Anthem_002404198 |
| Insys_Anthem_002404199 | Insys_Anthem_002404199 |
| Insys_Anthem_002404200 | Insys_Anthem_002404200 |
| Insys_Anthem_002404201 | Insys_Anthem_002404201 |
| Insys_Anthem_002404202 | Insys_Anthem_002404202 |
| Insys_Anthem_002404203 | Insys_Anthem_002404203 |
| Insys_Anthem_002404204 | Insys_Anthem_002404204 |
| Insys_Anthem_002404205 | Insys_Anthem_002404205 |
| Insys_Anthem_002404206 | Insys_Anthem_002404206 |
| Insys_Anthem_002404207 | Insys_Anthem_002404207 |
| Insys_Anthem_002404208 | Insys_Anthem_002404208 |
| Insys_Anthem_002404210 | Insys_Anthem_002404210 |
| Insys_Anthem_002404211 | Insys_Anthem_002404211 |
| Insys_Anthem_002404212 | Insys_Anthem_002404212 |
| Insys_Anthem_002404214 | Insys_Anthem_002404214 |
| Insys_Anthem_002404215 | Insys_Anthem_002404215 |
| Insys_Anthem_002404216 | Insys_Anthem_002404216 |
| Insys_Anthem_002404217 | Insys_Anthem_002404217 |
| Insys_Anthem_002404218 | Insys_Anthem_002404218 |
| Insys_Anthem_002404219 | Insys_Anthem_002404219 |
| Insys_Anthem_002404220 | Insys_Anthem_002404220 |
| Insys_Anthem_002404221 | Insys_Anthem_002404221 |
| Insys_Anthem_002404222 | Insys_Anthem_002404222 |
| Insys_Anthem_002404223 | Insys_Anthem_002404223 |
| Insys_Anthem_002404224 | Insys_Anthem_002404224 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002404225 | Insys_Anthem_002404225 |
| Insys_Anthem_002404227 | Insys_Anthem_002404227 |
| Insys_Anthem_002404228 | Insys_Anthem_002404228 |
| Insys_Anthem_002404229 | Insys_Anthem_002404229 |
| Insys_Anthem_002404230 | Insys_Anthem_002404230 |
| Insys_Anthem_002404231 | Insys_Anthem_002404231 |
| Insys_Anthem_002404232 | Insys_Anthem_002404232 |
| Insys_Anthem_002404233 | Insys_Anthem_002404233 |
| Insys_Anthem_002404234 | Insys_Anthem_002404234 |
| Insys_Anthem_002404236 | Insys_Anthem_002404236 |
| Insys_Anthem_002404237 | Insys_Anthem_002404237 |
| Insys_Anthem_002404239 | Insys_Anthem_002404239 |
| Insys_Anthem_002404240 | Insys_Anthem_002404240 |
| Insys_Anthem_002404241 | Insys_Anthem_002404241 |
| Insys_Anthem_002404242 | Insys_Anthem_002404242 |
| Insys_Anthem_002404243 | Insys_Anthem_002404243 |
| Insys_Anthem_002405477 | Insys_Anthem_002405477 |
| Insys_Anthem_002405751 | Insys_Anthem_002405751 |
| Insys_Anthem_002406534 | Insys_Anthem_002406534 |
| Insys_Anthem_002406766 | Insys_Anthem_002406766 |
| Insys_Anthem_002406779 | Insys_Anthem_002406779 |
| Insys_Anthem_002406839 | Insys_Anthem_002406839 |
| Insys_Anthem_002406843 | Insys_Anthem_002406843 |
| Insys_Anthem_002407065 | Insys_Anthem_002407065 |
| Insys_Anthem_002407126 | Insys_Anthem_002407126 |
| Insys_Anthem_002407241 | Insys_Anthem_002407241 |
| Insys_Anthem_002407274 | Insys_Anthem_002407274 |
| Insys_Anthem_002407366 | Insys_Anthem_002407366 |
| Insys_Anthem_002407367 | Insys_Anthem_002407367 |
| Insys_Anthem_002407434 | Insys_Anthem_002407434 |
| Insys_Anthem_002407481 | Insys_Anthem_002407481 |
| Insys_Anthem_002407806 | Insys_Anthem_002407806 |
| Insys_Anthem_002408229 | Insys_Anthem_002408229 |
| Insys_Anthem_002408284 | Insys_Anthem_002408284 |
| Insys_Anthem_002408310 | Insys_Anthem_002408310 |
| Insys_Anthem_002409074 | Insys_Anthem_002409074 |
| Insys_Anthem_002409076 | Insys_Anthem_002409076 |
| Insys_Anthem_002409079 | Insys_Anthem_002409079 |
| Insys_Anthem_002409081 | Insys_Anthem_002409081 |
| Insys_Anthem_002409084 | Insys_Anthem_002409084 |
| Insys_Anthem_002409092 | Insys_Anthem_002409092 |
| Insys_Anthem_002409096 | Insys_Anthem_002409096 |
| Insys_Anthem_002409098 | Insys_Anthem_002409098 |
| Insys_Anthem_002409100 | Insys_Anthem_002409100 |
| Insys_Anthem_002409102 | Insys_Anthem_002409102 |
| Insys_Anthem_002409108 | Insys_Anthem_002409108 |
| Insys_Anthem_002409109 | Insys_Anthem_002409109 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002409110 | Insys_Anthem_002409110 |
| Insys_Anthem_002409111 | Insys_Anthem_002409111 |
| Insys_Anthem_002409131 | Insys_Anthem_002409131 |
| Insys_Anthem_002409136 | Insys_Anthem_002409136 |
| Insys_Anthem_002409138 | Insys_Anthem_002409138 |
| Insys_Anthem_002409140 | Insys_Anthem_002409140 |
| Insys_Anthem_002409142 | Insys_Anthem_002409142 |
| Insys_Anthem_002409145 | Insys_Anthem_002409145 |
| Insys_Anthem_002409151 | Insys_Anthem_002409151 |
| Insys_Anthem_002409153 | Insys_Anthem_002409153 |
| Insys_Anthem_002409155 | Insys_Anthem_002409155 |
| Insys_Anthem_002409157 | Insys_Anthem_002409157 |
| Insys_Anthem_002409163 | Insys_Anthem_002409163 |
| Insys_Anthem_002409165 | Insys_Anthem_002409165 |
| Insys_Anthem_002409167 | Insys_Anthem_002409167 |
| Insys_Anthem_002409173 | Insys_Anthem_002409173 |
| Insys_Anthem_002409176 | Insys_Anthem_002409176 |
| Insys_Anthem_002409178 | Insys_Anthem_002409178 |
| Insys_Anthem_002409190 | Insys_Anthem_002409190 |
| Insys_Anthem_002409195 | Insys_Anthem_002409195 |
| Insys_Anthem_002409198 | Insys_Anthem_002409198 |
| Insys_Anthem_002409202 | Insys_Anthem_002409202 |
| Insys_Anthem_002409204 | Insys_Anthem_002409204 |
| Insys_Anthem_002409206 | Insys_Anthem_002409206 |
| Insys_Anthem_002409208 | Insys_Anthem_002409208 |
| Insys_Anthem_002409210 | Insys_Anthem_002409210 |
| Insys_Anthem_002409212 | Insys_Anthem_002409212 |
| Insys_Anthem_002409214 | Insys_Anthem_002409214 |
| Insys_Anthem_002409218 | Insys_Anthem_002409218 |
| Insys_Anthem_002409227 | Insys_Anthem_002409227 |
| Insys_Anthem_002409229 | Insys_Anthem_002409229 |
| Insys_Anthem_002409237 | Insys_Anthem_002409237 |
| Insys_Anthem_002409239 | Insys_Anthem_002409239 |
| Insys_Anthem_002409247 | Insys_Anthem_002409247 |
| Insys_Anthem_002409249 | Insys_Anthem_002409249 |
| Insys_Anthem_002409253 | Insys_Anthem_002409253 |
| Insys_Anthem_002409256 | Insys_Anthem_002409256 |
| Insys_Anthem_002409258 | Insys_Anthem_002409258 |
| Insys_Anthem_002409263 | Insys_Anthem_002409263 |
| Insys_Anthem_002409268 | Insys_Anthem_002409268 |
| Insys_Anthem_002409273 | Insys_Anthem_002409273 |
| Insys_Anthem_002409278 | Insys_Anthem_002409278 |
| Insys_Anthem_002409280 | Insys_Anthem_002409280 |
| Insys_Anthem_002409282 | Insys_Anthem_002409282 |
| Insys_Anthem_002409284 | Insys_Anthem_002409284 |
| Insys_Anthem_002409286 | Insys_Anthem_002409286 |
| Insys_Anthem_002409298 | Insys_Anthem_002409298 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002409312 | Insys_Anthem_002409312 |
| Insys_Anthem_002409315 | Insys_Anthem_002409315 |
| Insys_Anthem_002409653 | Insys_Anthem_002409653 |
| Insys_Anthem_002410519 | Insys_Anthem_002410519 |
| Insys_Anthem_002411369 | Insys_Anthem_002411369 |
| Insys_Anthem_002412012 | Insys_Anthem_002412012 |
| Insys_Anthem_002412015 | Insys_Anthem_002412015 |
| Insys_Anthem_002412022 | Insys_Anthem_002412022 |
| Insys_Anthem_002412035 | Insys_Anthem_002412035 |
| Insys_Anthem_002412048 | Insys_Anthem_002412048 |
| Insys_Anthem_002412053 | Insys_Anthem_002412053 |
| Insys_Anthem_002412055 | Insys_Anthem_002412055 |
| Insys_Anthem_002412070 | Insys_Anthem_002412070 |
| Insys_Anthem_002412085 | Insys_Anthem_002412085 |
| Insys_Anthem_002412087 | Insys_Anthem_002412087 |
| Insys_Anthem_002412090 | Insys_Anthem_002412090 |
| Insys_Anthem_002412099 | Insys_Anthem_002412099 |
| Insys_Anthem_002412111 | Insys_Anthem_002412111 |
| Insys_Anthem_002412113 | Insys_Anthem_002412113 |
| Insys_Anthem_002412115 | Insys_Anthem_002412115 |
| Insys_Anthem_002412167 | Insys_Anthem_002412167 |
| Insys_Anthem_002412169 | Insys_Anthem_002412169 |
| Insys_Anthem_002412231 | Insys_Anthem_002412231 |
| Insys_Anthem_002412234 | Insys_Anthem_002412234 |
| Insys_Anthem_002412260 | Insys_Anthem_002412260 |
| Insys_Anthem_002412267 | Insys_Anthem_002412267 |
| Insys_Anthem_002412274 | Insys_Anthem_002412274 |
| Insys_Anthem_002412293 | Insys_Anthem_002412293 |
| Insys_Anthem_002412303 | Insys_Anthem_002412303 |
| Insys_Anthem_002412313 | Insys_Anthem_002412313 |
| Insys_Anthem_002412315 | Insys_Anthem_002412315 |
| Insys_Anthem_002412319 | Insys_Anthem_002412319 |
| Insys_Anthem_002412330 | Insys_Anthem_002412330 |
| Insys_Anthem_002412348 | Insys_Anthem_002412348 |
| Insys_Anthem_002412357 | Insys_Anthem_002412357 |
| Insys_Anthem_002412359 | Insys_Anthem_002412359 |
| Insys_Anthem_002412383 | Insys_Anthem_002412383 |
| Insys_Anthem_002412398 | Insys_Anthem_002412398 |
| Insys_Anthem_002412434 | Insys_Anthem_002412434 |
| Insys_Anthem_002412440 | Insys_Anthem_002412440 |
| Insys_Anthem_002412444 | Insys_Anthem_002412444 |
| Insys_Anthem_002412449 | Insys_Anthem_002412449 |
| Insys_Anthem_002412457 | Insys_Anthem_002412457 |
| Insys_Anthem_002412460 | Insys_Anthem_002412460 |
| Insys_Anthem_002412463 | Insys_Anthem_002412463 |
| Insys_Anthem_002412476 | Insys_Anthem_002412476 |
| Insys_Anthem_002412483 | Insys_Anthem_002412483 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002412489 | Insys_Anthem_002412489 |
| Insys_Anthem_002412507 | Insys_Anthem_002412507 |
| Insys_Anthem_002412509 | Insys_Anthem_002412509 |
| Insys_Anthem_002412514 | Insys_Anthem_002412514 |
| Insys_Anthem_002412520 | Insys_Anthem_002412520 |
| Insys_Anthem_002412532 | Insys_Anthem_002412532 |
| Insys_Anthem_002412539 | Insys_Anthem_002412539 |
| Insys_Anthem_002412554 | Insys_Anthem_002412554 |
| Insys_Anthem_002412556 | Insys_Anthem_002412556 |
| Insys_Anthem_002412562 | Insys_Anthem_002412562 |
| Insys_Anthem_002412566 | Insys_Anthem_002412566 |
| Insys_Anthem_002412570 | Insys_Anthem_002412570 |
| Insys_Anthem_002412575 | Insys_Anthem_002412575 |
| Insys_Anthem_002412581 | Insys_Anthem_002412581 |
| Insys_Anthem_002412585 | Insys_Anthem_002412585 |
| Insys_Anthem_002412594 | Insys_Anthem_002412594 |
| Insys_Anthem_002412596 | Insys_Anthem_002412596 |
| Insys_Anthem_002412599 | Insys_Anthem_002412599 |
| Insys_Anthem_002412622 | Insys_Anthem_002412622 |
| Insys_Anthem_002412646 | Insys_Anthem_002412646 |
| Insys_Anthem_002412675 | Insys_Anthem_002412675 |
| Insys_Anthem_002412706 | Insys_Anthem_002412706 |
| Insys_Anthem_002412710 | Insys_Anthem_002412710 |
| Insys_Anthem_002412712 | Insys_Anthem_002412712 |
| Insys_Anthem_002412715 | Insys_Anthem_002412715 |
| Insys_Anthem_002412721 | Insys_Anthem_002412721 |
| Insys_Anthem_002412731 | Insys_Anthem_002412731 |
| Insys_Anthem_002412750 | Insys_Anthem_002412750 |
| Insys_Anthem_002412769 | Insys_Anthem_002412769 |
| Insys_Anthem_002412791 | Insys_Anthem_002412791 |
| Insys_Anthem_002412793 | Insys_Anthem_002412793 |
| Insys_Anthem_002412810 | Insys_Anthem_002412810 |
| Insys_Anthem_002412818 | Insys_Anthem_002412818 |
| Insys_Anthem_002412824 | Insys_Anthem_002412824 |
| Insys_Anthem_002412858 | Insys_Anthem_002412858 |
| Insys_Anthem_002412869 | Insys_Anthem_002412869 |
| Insys_Anthem_002412880 | Insys_Anthem_002412880 |
| Insys_Anthem_002412884 | Insys_Anthem_002412884 |
| Insys_Anthem_002412888 | Insys_Anthem_002412888 |
| Insys_Anthem_002412899 | Insys_Anthem_002412899 |
| Insys_Anthem_002412901 | Insys_Anthem_002412901 |
| Insys_Anthem_002412906 | Insys_Anthem_002412906 |
| Insys_Anthem_002412918 | Insys_Anthem_002412918 |
| Insys_Anthem_002412923 | Insys_Anthem_002412923 |
| Insys_Anthem_002412939 | Insys_Anthem_002412939 |
| Insys_Anthem_002412943 | Insys_Anthem_002412943 |
| Insys_Anthem_002412947 | Insys_Anthem_002412947 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002412951 | Insys_Anthem_002412951 |
| Insys_Anthem_002412959 | Insys_Anthem_002412959 |
| Insys_Anthem_002412965 | Insys_Anthem_002412965 |
| Insys_Anthem_002412973 | Insys_Anthem_002412973 |
| Insys_Anthem_002412990 | Insys_Anthem_002412990 |
| Insys_Anthem_002412994 | Insys_Anthem_002412994 |
| Insys_Anthem_002413005 | Insys_Anthem_002413005 |
| Insys_Anthem_002413008 | Insys_Anthem_002413008 |
| Insys_Anthem_002413018 | Insys_Anthem_002413018 |
| Insys_Anthem_002413038 | Insys_Anthem_002413038 |
| Insys_Anthem_002413042 | Insys_Anthem_002413042 |
| Insys_Anthem_002413050 | Insys_Anthem_002413050 |
| Insys_Anthem_002413054 | Insys_Anthem_002413054 |
| Insys_Anthem_002413063 | Insys_Anthem_002413063 |
| Insys_Anthem_002413068 | Insys_Anthem_002413068 |
| Insys_Anthem_002413070 | Insys_Anthem_002413070 |
| Insys_Anthem_002413078 | Insys_Anthem_002413078 |
| Insys_Anthem_002413080 | Insys_Anthem_002413080 |
| Insys_Anthem_002413083 | Insys_Anthem_002413083 |
| Insys_Anthem_002413098 | Insys_Anthem_002413098 |
| Insys_Anthem_002413105 | Insys_Anthem_002413105 |
| Insys_Anthem_002413111 | Insys_Anthem_002413111 |
| Insys_Anthem_002413115 | Insys_Anthem_002413115 |
| Insys_Anthem_002413128 | Insys_Anthem_002413128 |
| Insys_Anthem_002413130 | Insys_Anthem_002413130 |
| Insys_Anthem_002413132 | Insys_Anthem_002413132 |
| Insys_Anthem_002413185 | Insys_Anthem_002413185 |
| Insys_Anthem_002413190 | Insys_Anthem_002413190 |
| Insys_Anthem_002413195 | Insys_Anthem_002413195 |
| Insys_Anthem_002413220 | Insys_Anthem_002413220 |
| Insys_Anthem_002413236 | Insys_Anthem_002413236 |
| Insys_Anthem_002413239 | Insys_Anthem_002413239 |
| Insys_Anthem_002413244 | Insys_Anthem_002413244 |
| Insys_Anthem_002413249 | Insys_Anthem_002413249 |
| Insys_Anthem_002413253 | Insys_Anthem_002413253 |
| Insys_Anthem_002413262 | Insys_Anthem_002413262 |
| Insys_Anthem_002413271 | Insys_Anthem_002413271 |
| Insys_Anthem_002413279 | Insys_Anthem_002413279 |
| Insys_Anthem_002413294 | Insys_Anthem_002413294 |
| Insys_Anthem_002413301 | Insys_Anthem_002413301 |
| Insys_Anthem_002413322 | Insys_Anthem_002413322 |
| Insys_Anthem_002413329 | Insys_Anthem_002413329 |
| Insys_Anthem_002413406 | Insys_Anthem_002413406 |
| Insys_Anthem_002413414 | Insys_Anthem_002413414 |
| Insys_Anthem_002413417 | Insys_Anthem_002413417 |
| Insys_Anthem_002413453 | Insys_Anthem_002413453 |
| Insys_Anthem_002413487 | Insys_Anthem_002413487 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002413494 | Insys_Anthem_002413494 |
| Insys_Anthem_002413503 | Insys_Anthem_002413503 |
| Insys_Anthem_002413505 | Insys_Anthem_002413505 |
| Insys_Anthem_002413517 | Insys_Anthem_002413517 |
| Insys_Anthem_002413524 | Insys_Anthem_002413524 |
| Insys_Anthem_002413526 | Insys_Anthem_002413526 |
| Insys_Anthem_002413529 | Insys_Anthem_002413529 |
| Insys_Anthem_002413546 | Insys_Anthem_002413546 |
| Insys_Anthem_002413552 | Insys_Anthem_002413552 |
| Insys_Anthem_002413555 | Insys_Anthem_002413555 |
| Insys_Anthem_002413557 | Insys_Anthem_002413557 |
| Insys_Anthem_002413563 | Insys_Anthem_002413563 |
| Insys_Anthem_002413566 | Insys_Anthem_002413566 |
| Insys_Anthem_002413590 | Insys_Anthem_002413590 |
| Insys_Anthem_002413601 | Insys_Anthem_002413601 |
| Insys_Anthem_002413603 | Insys_Anthem_002413603 |
| Insys_Anthem_002413614 | Insys_Anthem_002413614 |
| Insys_Anthem_002413623 | Insys_Anthem_002413623 |
| Insys_Anthem_002413627 | Insys_Anthem_002413627 |
| Insys_Anthem_002413629 | Insys_Anthem_002413629 |
| Insys_Anthem_002413654 | Insys_Anthem_002413654 |
| Insys_Anthem_002413656 | Insys_Anthem_002413656 |
| Insys_Anthem_002413667 | Insys_Anthem_002413667 |
| Insys_Anthem_002413693 | Insys_Anthem_002413693 |
| Insys_Anthem_002413698 | Insys_Anthem_002413698 |
| Insys_Anthem_002413721 | Insys_Anthem_002413721 |
| Insys_Anthem_002413724 | Insys_Anthem_002413724 |
| Insys_Anthem_002413728 | Insys_Anthem_002413728 |
| Insys_Anthem_002413734 | Insys_Anthem_002413734 |
| Insys_Anthem_002413736 | Insys_Anthem_002413736 |
| Insys_Anthem_002413749 | Insys_Anthem_002413749 |
| Insys_Anthem_002413751 | Insys_Anthem_002413751 |
| Insys_Anthem_002413753 | Insys_Anthem_002413753 |
| Insys_Anthem_002413756 | Insys_Anthem_002413756 |
| Insys_Anthem_002413765 | Insys_Anthem_002413765 |
| Insys_Anthem_002413774 | Insys_Anthem_002413774 |
| Insys_Anthem_002413777 | Insys_Anthem_002413777 |
| Insys_Anthem_002413802 | Insys_Anthem_002413802 |
| Insys_Anthem_002413833 | Insys_Anthem_002413833 |
| Insys_Anthem_002413836 | Insys_Anthem_002413836 |
| Insys_Anthem_002413847 | Insys_Anthem_002413847 |
| Insys_Anthem_002413857 | Insys_Anthem_002413857 |
| Insys_Anthem_002413881 | Insys_Anthem_002413881 |
| Insys_Anthem_002413889 | Insys_Anthem_002413889 |
| Insys_Anthem_002413938 | Insys_Anthem_002413938 |
| Insys_Anthem_002413949 | Insys_Anthem_002413949 |
| Insys_Anthem_002413958 | Insys_Anthem_002413958 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002413960 | Insys_Anthem_002413960 |
| Insys_Anthem_002413973 | Insys_Anthem_002413973 |
| Insys_Anthem_002413975 | Insys_Anthem_002413975 |
| Insys_Anthem_002413976 | Insys_Anthem_002413976 |
| Insys_Anthem_002414014 | Insys_Anthem_002414014 |
| Insys_Anthem_002414019 | Insys_Anthem_002414019 |
| Insys_Anthem_002414021 | Insys_Anthem_002414021 |
| Insys_Anthem_002414026 | Insys_Anthem_002414026 |
| Insys_Anthem_002414037 | Insys_Anthem_002414037 |
| Insys_Anthem_002414039 | Insys_Anthem_002414039 |
| Insys_Anthem_002414048 | Insys_Anthem_002414048 |
| Insys_Anthem_002414050 | Insys_Anthem_002414050 |
| Insys_Anthem_002414061 | Insys_Anthem_002414061 |
| Insys_Anthem_002414071 | Insys_Anthem_002414071 |
| Insys_Anthem_002414089 | Insys_Anthem_002414089 |
| Insys_Anthem_002414098 | Insys_Anthem_002414098 |
| Insys_Anthem_002414106 | Insys_Anthem_002414106 |
| Insys_Anthem_002414111 | Insys_Anthem_002414111 |
| Insys_Anthem_002414114 | Insys_Anthem_002414114 |
| Insys_Anthem_002414147 | Insys_Anthem_002414147 |
| Insys_Anthem_002414152 | Insys_Anthem_002414152 |
| Insys_Anthem_002414155 | Insys_Anthem_002414155 |
| Insys_Anthem_002414164 | Insys_Anthem_002414164 |
| Insys_Anthem_002414168 | Insys_Anthem_002414168 |
| Insys_Anthem_002414191 | Insys_Anthem_002414191 |
| Insys_Anthem_002414196 | Insys_Anthem_002414196 |
| Insys_Anthem_002414203 | Insys_Anthem_002414203 |
| Insys_Anthem_002414205 | Insys_Anthem_002414205 |
| Insys_Anthem_002414216 | Insys_Anthem_002414216 |
| Insys_Anthem_002414219 | Insys_Anthem_002414219 |
| Insys_Anthem_002414225 | Insys_Anthem_002414225 |
| Insys_Anthem_002414231 | Insys_Anthem_002414231 |
| Insys_Anthem_002414235 | Insys_Anthem_002414235 |
| Insys_Anthem_002414237 | Insys_Anthem_002414237 |
| Insys_Anthem_002414240 | Insys_Anthem_002414240 |
| Insys_Anthem_002414256 | Insys_Anthem_002414256 |
| Insys_Anthem_002414268 | Insys_Anthem_002414268 |
| Insys_Anthem_002414270 | Insys_Anthem_002414270 |
| Insys_Anthem_002414272 | Insys_Anthem_002414272 |
| Insys_Anthem_002414284 | Insys_Anthem_002414284 |
| Insys_Anthem_002414294 | Insys_Anthem_002414294 |
| Insys_Anthem_002414307 | Insys_Anthem_002414307 |
| Insys_Anthem_002414318 | Insys_Anthem_002414318 |
| Insys_Anthem_002414329 | Insys_Anthem_002414329 |
| Insys_Anthem_002414337 | Insys_Anthem_002414337 |
| Insys_Anthem_002414340 | Insys_Anthem_002414340 |
| Insys_Anthem_002414342 | Insys_Anthem_002414342 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002414348 | Insys_Anthem_002414348 |
| Insys_Anthem_002414353 | Insys_Anthem_002414353 |
| Insys_Anthem_002414393 | Insys_Anthem_002414393 |
| Insys_Anthem_002414396 | Insys_Anthem_002414396 |
| Insys_Anthem_002414401 | Insys_Anthem_002414401 |
| Insys_Anthem_002414412 | Insys_Anthem_002414412 |
| Insys_Anthem_002414432 | Insys_Anthem_002414432 |
| Insys_Anthem_002414451 | Insys_Anthem_002414451 |
| Insys_Anthem_002414455 | Insys_Anthem_002414455 |
| Insys_Anthem_002414461 | Insys_Anthem_002414461 |
| Insys_Anthem_002414466 | Insys_Anthem_002414466 |
| Insys_Anthem_002414469 | Insys_Anthem_002414469 |
| Insys_Anthem_002414484 | Insys_Anthem_002414484 |
| Insys_Anthem_002414494 | Insys_Anthem_002414494 |
| Insys_Anthem_002414504 | Insys_Anthem_002414504 |
| Insys_Anthem_002414515 | Insys_Anthem_002414515 |
| Insys_Anthem_002414543 | Insys_Anthem_002414543 |
| Insys_Anthem_002414552 | Insys_Anthem_002414552 |
| Insys_Anthem_002414564 | Insys_Anthem_002414564 |
| Insys_Anthem_002414592 | Insys_Anthem_002414592 |
| Insys_Anthem_002414594 | Insys_Anthem_002414594 |
| Insys_Anthem_002414600 | Insys_Anthem_002414600 |
| Insys_Anthem_002414604 | Insys_Anthem_002414604 |
| Insys_Anthem_002414630 | Insys_Anthem_002414630 |
| Insys_Anthem_002414635 | Insys_Anthem_002414635 |
| Insys_Anthem_002414645 | Insys_Anthem_002414645 |
| Insys_Anthem_002414650 | Insys_Anthem_002414650 |
| Insys_Anthem_002414666 | Insys_Anthem_002414666 |
| Insys_Anthem_002414670 | Insys_Anthem_002414670 |
| Insys_Anthem_002414676 | Insys_Anthem_002414676 |
| Insys_Anthem_002414691 | Insys_Anthem_002414691 |
| Insys_Anthem_002414698 | Insys_Anthem_002414698 |
| Insys_Anthem_002414715 | Insys_Anthem_002414715 |
| Insys_Anthem_002414726 | Insys_Anthem_002414726 |
| Insys_Anthem_002414731 | Insys_Anthem_002414731 |
| Insys_Anthem_002414733 | Insys_Anthem_002414733 |
| Insys_Anthem_002414739 | Insys_Anthem_002414739 |
| Insys_Anthem_002414746 | Insys_Anthem_002414746 |
| Insys_Anthem_002414752 | Insys_Anthem_002414752 |
| Insys_Anthem_002414755 | Insys_Anthem_002414755 |
| Insys_Anthem_002414766 | Insys_Anthem_002414766 |
| Insys_Anthem_002414775 | Insys_Anthem_002414775 |
| Insys_Anthem_002414788 | Insys_Anthem_002414788 |
| Insys_Anthem_002414798 | Insys_Anthem_002414798 |
| Insys_Anthem_002414803 | Insys_Anthem_002414803 |
| Insys_Anthem_002414809 | Insys_Anthem_002414809 |
| Insys_Anthem_002414811 | Insys_Anthem_002414811 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002414825 | Insys_Anthem_002414825 |
| Insys_Anthem_002414829 | Insys_Anthem_002414829 |
| Insys_Anthem_002414852 | Insys_Anthem_002414852 |
| Insys_Anthem_002414856 | Insys_Anthem_002414856 |
| Insys_Anthem_002414865 | Insys_Anthem_002414865 |
| Insys_Anthem_002414874 | Insys_Anthem_002414874 |
| Insys_Anthem_002414876 | Insys_Anthem_002414876 |
| Insys_Anthem_002414881 | Insys_Anthem_002414881 |
| Insys_Anthem_002414892 | Insys_Anthem_002414892 |
| Insys_Anthem_002414898 | Insys_Anthem_002414898 |
| Insys_Anthem_002414901 | Insys_Anthem_002414901 |
| Insys_Anthem_002414904 | Insys_Anthem_002414904 |
| Insys_Anthem_002414910 | Insys_Anthem_002414910 |
| Insys_Anthem_002414913 | Insys_Anthem_002414913 |
| Insys_Anthem_002414928 | Insys_Anthem_002414928 |
| Insys_Anthem_002414931 | Insys_Anthem_002414931 |
| Insys_Anthem_002414938 | Insys_Anthem_002414938 |
| Insys_Anthem_002414956 | Insys_Anthem_002414956 |
| Insys_Anthem_002414977 | Insys_Anthem_002414977 |
| Insys_Anthem_002414995 | Insys_Anthem_002414995 |
| Insys_Anthem_002415008 | Insys_Anthem_002415008 |
| Insys_Anthem_002415019 | Insys_Anthem_002415019 |
| Insys_Anthem_002415030 | Insys_Anthem_002415030 |
| Insys_Anthem_002415043 | Insys_Anthem_002415043 |
| Insys_Anthem_002415057 | Insys_Anthem_002415057 |
| Insys_Anthem_002415060 | Insys_Anthem_002415060 |
| Insys_Anthem_002415062 | Insys_Anthem_002415062 |
| Insys_Anthem_002415068 | Insys_Anthem_002415068 |
| Insys_Anthem_002415071 | Insys_Anthem_002415071 |
| Insys_Anthem_002415080 | Insys_Anthem_002415080 |
| Insys_Anthem_002415094 | Insys_Anthem_002415094 |
| Insys_Anthem_002415104 | Insys_Anthem_002415104 |
| Insys_Anthem_002415109 | Insys_Anthem_002415109 |
| Insys_Anthem_002415114 | Insys_Anthem_002415114 |
| Insys_Anthem_002415130 | Insys_Anthem_002415130 |
| Insys_Anthem_002415136 | Insys_Anthem_002415136 |
| Insys_Anthem_002415143 | Insys_Anthem_002415143 |
| Insys_Anthem_002415148 | Insys_Anthem_002415148 |
| Insys_Anthem_002415152 | Insys_Anthem_002415152 |
| Insys_Anthem_002415161 | Insys_Anthem_002415161 |
| Insys_Anthem_002415165 | Insys_Anthem_002415165 |
| Insys_Anthem_002415172 | Insys_Anthem_002415172 |
| Insys_Anthem_002415174 | Insys_Anthem_002415174 |
| Insys_Anthem_002415188 | Insys_Anthem_002415188 |
| Insys_Anthem_002415208 | Insys_Anthem_002415208 |
| Insys_Anthem_002415212 | Insys_Anthem_002415212 |
| Insys_Anthem_002415220 | Insys_Anthem_002415220 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002415239 | Insys_Anthem_002415239 |
| Insys_Anthem_002415246 | Insys_Anthem_002415246 |
| Insys_Anthem_002415250 | Insys_Anthem_002415250 |
| Insys_Anthem_002415253 | Insys_Anthem_002415253 |
| Insys_Anthem_002415257 | Insys_Anthem_002415257 |
| Insys_Anthem_002415274 | Insys_Anthem_002415274 |
| Insys_Anthem_002415279 | Insys_Anthem_002415279 |
| Insys_Anthem_002415286 | Insys_Anthem_002415286 |
| Insys_Anthem_002415293 | Insys_Anthem_002415293 |
| Insys_Anthem_002415303 | Insys_Anthem_002415303 |
| Insys_Anthem_002415309 | Insys_Anthem_002415309 |
| Insys_Anthem_002415325 | Insys_Anthem_002415325 |
| Insys_Anthem_002415344 | Insys_Anthem_002415344 |
| Insys_Anthem_002415348 | Insys_Anthem_002415348 |
| Insys_Anthem_002415381 | Insys_Anthem_002415381 |
| Insys_Anthem_002415386 | Insys_Anthem_002415386 |
| Insys_Anthem_002415395 | Insys_Anthem_002415395 |
| Insys_Anthem_002415413 | Insys_Anthem_002415413 |
| Insys_Anthem_002415416 | Insys_Anthem_002415416 |
| Insys_Anthem_002415438 | Insys_Anthem_002415438 |
| Insys_Anthem_002415442 | Insys_Anthem_002415442 |
| Insys_Anthem_002415444 | Insys_Anthem_002415444 |
| Insys_Anthem_002415451 | Insys_Anthem_002415451 |
| Insys_Anthem_002415454 | Insys_Anthem_002415454 |
| Insys_Anthem_002415460 | Insys_Anthem_002415460 |
| Insys_Anthem_002415473 | Insys_Anthem_002415473 |
| Insys_Anthem_002415483 | Insys_Anthem_002415483 |
| Insys_Anthem_002415524 | Insys_Anthem_002415524 |
| Insys_Anthem_002415526 | Insys_Anthem_002415526 |
| Insys_Anthem_002415529 | Insys_Anthem_002415529 |
| Insys_Anthem_002415549 | Insys_Anthem_002415549 |
| Insys_Anthem_002415558 | Insys_Anthem_002415558 |
| Insys_Anthem_002415561 | Insys_Anthem_002415561 |
| Insys_Anthem_002415564 | Insys_Anthem_002415564 |
| Insys_Anthem_002415591 | Insys_Anthem_002415591 |
| Insys_Anthem_002415593 | Insys_Anthem_002415593 |
| Insys_Anthem_002415599 | Insys_Anthem_002415599 |
| Insys_Anthem_002415605 | Insys_Anthem_002415605 |
| Insys_Anthem_002415618 | Insys_Anthem_002415618 |
| Insys_Anthem_002415623 | Insys_Anthem_002415623 |
| Insys_Anthem_002415633 | Insys_Anthem_002415633 |
| Insys_Anthem_002415641 | Insys_Anthem_002415641 |
| Insys_Anthem_002415646 | Insys_Anthem_002415646 |
| Insys_Anthem_002415656 | Insys_Anthem_002415656 |
| Insys_Anthem_002415667 | Insys_Anthem_002415667 |
| Insys_Anthem_002415670 | Insys_Anthem_002415670 |
| Insys_Anthem_002415673 | Insys_Anthem_002415673 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002415677 | Insys_Anthem_002415677 |
| Insys_Anthem_002415679 | Insys_Anthem_002415679 |
| Insys_Anthem_002415690 | Insys_Anthem_002415690 |
| Insys_Anthem_002415699 | Insys_Anthem_002415699 |
| Insys_Anthem_002415704 | Insys_Anthem_002415704 |
| Insys_Anthem_002415718 | Insys_Anthem_002415718 |
| Insys_Anthem_002415720 | Insys_Anthem_002415720 |
| Insys_Anthem_002415728 | Insys_Anthem_002415728 |
| Insys_Anthem_002415764 | Insys_Anthem_002415764 |
| Insys_Anthem_002415770 | Insys_Anthem_002415770 |
| Insys_Anthem_002415784 | Insys_Anthem_002415784 |
| Insys_Anthem_002415789 | Insys_Anthem_002415789 |
| Insys_Anthem_002415796 | Insys_Anthem_002415796 |
| Insys_Anthem_002415818 | Insys_Anthem_002415818 |
| Insys_Anthem_002415826 | Insys_Anthem_002415826 |
| Insys_Anthem_002415831 | Insys_Anthem_002415831 |
| Insys_Anthem_002415835 | Insys_Anthem_002415835 |
| Insys_Anthem_002415845 | Insys_Anthem_002415845 |
| Insys_Anthem_002415863 | Insys_Anthem_002415863 |
| Insys_Anthem_002415872 | Insys_Anthem_002415872 |
| Insys_Anthem_002415884 | Insys_Anthem_002415884 |
| Insys_Anthem_002415894 | Insys_Anthem_002415894 |
| Insys_Anthem_002415903 | Insys_Anthem_002415903 |
| Insys_Anthem_002415912 | Insys_Anthem_002415912 |
| Insys_Anthem_002415914 | Insys_Anthem_002415914 |
| Insys_Anthem_002415938 | Insys_Anthem_002415938 |
| Insys_Anthem_002415956 | Insys_Anthem_002415956 |
| Insys_Anthem_002415965 | Insys_Anthem_002415965 |
| Insys_Anthem_002415982 | Insys_Anthem_002415982 |
| Insys_Anthem_002416008 | Insys_Anthem_002416008 |
| Insys_Anthem_002416026 | Insys_Anthem_002416026 |
| Insys_Anthem_002416035 | Insys_Anthem_002416035 |
| Insys_Anthem_002416040 | Insys_Anthem_002416040 |
| Insys_Anthem_002416047 | Insys_Anthem_002416047 |
| Insys_Anthem_002416064 | Insys_Anthem_002416064 |
| Insys_Anthem_002416072 | Insys_Anthem_002416072 |
| Insys_Anthem_002416077 | Insys_Anthem_002416077 |
| Insys_Anthem_002416102 | Insys_Anthem_002416102 |
| Insys_Anthem_002416120 | Insys_Anthem_002416120 |
| Insys_Anthem_002416126 | Insys_Anthem_002416126 |
| Insys_Anthem_002416147 | Insys_Anthem_002416147 |
| Insys_Anthem_002416156 | Insys_Anthem_002416156 |
| Insys_Anthem_002416164 | Insys_Anthem_002416164 |
| Insys_Anthem_002416182 | Insys_Anthem_002416182 |
| Insys_Anthem_002416184 | Insys_Anthem_002416184 |
| Insys_Anthem_002416191 | Insys_Anthem_002416191 |
| Insys_Anthem_002416214 | Insys_Anthem_002416214 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002416221 | Insys_Anthem_002416221 |
| Insys_Anthem_002416224 | Insys_Anthem_002416224 |
| Insys_Anthem_002416226 | Insys_Anthem_002416226 |
| Insys_Anthem_002416231 | Insys_Anthem_002416231 |
| Insys_Anthem_002416246 | Insys_Anthem_002416246 |
| Insys_Anthem_002416249 | Insys_Anthem_002416249 |
| Insys_Anthem_002416256 | Insys_Anthem_002416256 |
| Insys_Anthem_002416266 | Insys_Anthem_002416266 |
| Insys_Anthem_002416269 | Insys_Anthem_002416269 |
| Insys_Anthem_002416271 | Insys_Anthem_002416271 |
| Insys_Anthem_002416327 | Insys_Anthem_002416327 |
| Insys_Anthem_002416335 | Insys_Anthem_002416335 |
| Insys_Anthem_002416347 | Insys_Anthem_002416347 |
| Insys_Anthem_002416354 | Insys_Anthem_002416354 |
| Insys_Anthem_002416361 | Insys_Anthem_002416361 |
| Insys_Anthem_002416370 | Insys_Anthem_002416370 |
| Insys_Anthem_002416378 | Insys_Anthem_002416378 |
| Insys_Anthem_002416392 | Insys_Anthem_002416392 |
| Insys_Anthem_002416394 | Insys_Anthem_002416394 |
| Insys_Anthem_002416397 | Insys_Anthem_002416397 |
| Insys_Anthem_002416403 | Insys_Anthem_002416403 |
| Insys_Anthem_002416405 | Insys_Anthem_002416405 |
| Insys_Anthem_002416412 | Insys_Anthem_002416412 |
| Insys_Anthem_002416426 | Insys_Anthem_002416426 |
| Insys_Anthem_002416430 | Insys_Anthem_002416430 |
| Insys_Anthem_002416449 | Insys_Anthem_002416449 |
| Insys_Anthem_002416453 | Insys_Anthem_002416453 |
| Insys_Anthem_002416466 | Insys_Anthem_002416466 |
| Insys_Anthem_002416473 | Insys_Anthem_002416473 |
| Insys_Anthem_002416482 | Insys_Anthem_002416482 |
| Insys_Anthem_002416488 | Insys_Anthem_002416488 |
| Insys_Anthem_002416500 | Insys_Anthem_002416500 |
| Insys_Anthem_002416503 | Insys_Anthem_002416503 |
| Insys_Anthem_002416507 | Insys_Anthem_002416507 |
| Insys_Anthem_002416512 | Insys_Anthem_002416512 |
| Insys_Anthem_002416523 | Insys_Anthem_002416523 |
| Insys_Anthem_002416527 | Insys_Anthem_002416527 |
| Insys_Anthem_002416543 | Insys_Anthem_002416543 |
| Insys_Anthem_002416549 | Insys_Anthem_002416549 |
| Insys_Anthem_002416554 | Insys_Anthem_002416554 |
| Insys_Anthem_002416560 | Insys_Anthem_002416560 |
| Insys_Anthem_002416563 | Insys_Anthem_002416563 |
| Insys_Anthem_002416573 | Insys_Anthem_002416573 |
| Insys_Anthem_002416586 | Insys_Anthem_002416586 |
| Insys_Anthem_002416590 | Insys_Anthem_002416590 |
| Insys_Anthem_002416597 | Insys_Anthem_002416597 |
| Insys_Anthem_002416636 | Insys_Anthem_002416636 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002416643 | Insys_Anthem_002416643 |
| Insys_Anthem_002416645 | Insys_Anthem_002416645 |
| Insys_Anthem_002416651 | Insys_Anthem_002416651 |
| Insys_Anthem_002416654 | Insys_Anthem_002416654 |
| Insys_Anthem_002416683 | Insys_Anthem_002416683 |
| Insys_Anthem_002416685 | Insys_Anthem_002416685 |
| Insys_Anthem_002416713 | Insys_Anthem_002416713 |
| Insys_Anthem_002416725 | Insys_Anthem_002416725 |
| Insys_Anthem_002416731 | Insys_Anthem_002416731 |
| Insys_Anthem_002416736 | Insys_Anthem_002416736 |
| Insys_Anthem_002416752 | Insys_Anthem_002416752 |
| Insys_Anthem_002416758 | Insys_Anthem_002416758 |
| Insys_Anthem_002416771 | Insys_Anthem_002416771 |
| Insys_Anthem_002416776 | Insys_Anthem_002416776 |
| Insys_Anthem_002416778 | Insys_Anthem_002416778 |
| Insys_Anthem_002416790 | Insys_Anthem_002416790 |
| Insys_Anthem_002416833 | Insys_Anthem_002416833 |
| Insys_Anthem_002416835 | Insys_Anthem_002416835 |
| Insys_Anthem_002416841 | Insys_Anthem_002416841 |
| Insys_Anthem_002416861 | Insys_Anthem_002416861 |
| Insys_Anthem_002416864 | Insys_Anthem_002416864 |
| Insys_Anthem_002416878 | Insys_Anthem_002416878 |
| Insys_Anthem_002416895 | Insys_Anthem_002416895 |
| Insys_Anthem_002416899 | Insys_Anthem_002416899 |
| Insys_Anthem_002416903 | Insys_Anthem_002416903 |
| Insys_Anthem_002416909 | Insys_Anthem_002416909 |
| Insys_Anthem_002416912 | Insys_Anthem_002416912 |
| Insys_Anthem_002416915 | Insys_Anthem_002416915 |
| Insys_Anthem_002416918 | Insys_Anthem_002416918 |
| Insys_Anthem_002416944 | Insys_Anthem_002416944 |
| Insys_Anthem_002416958 | Insys_Anthem_002416958 |
| Insys_Anthem_002416960 | Insys_Anthem_002416960 |
| Insys_Anthem_002416964 | Insys_Anthem_002416964 |
| Insys_Anthem_002416967 | Insys_Anthem_002416967 |
| Insys_Anthem_002416974 | Insys_Anthem_002416974 |
| Insys_Anthem_002416986 | Insys_Anthem_002416986 |
| Insys_Anthem_002416990 | Insys_Anthem_002416990 |
| Insys_Anthem_002417005 | Insys_Anthem_002417005 |
| Insys_Anthem_002417014 | Insys_Anthem_002417014 |
| Insys_Anthem_002417031 | Insys_Anthem_002417031 |
| Insys_Anthem_002417035 | Insys_Anthem_002417035 |
| Insys_Anthem_002417044 | Insys_Anthem_002417044 |
| Insys_Anthem_002417046 | Insys_Anthem_002417046 |
| Insys_Anthem_002417052 | Insys_Anthem_002417052 |
| Insys_Anthem_002417054 | Insys_Anthem_002417054 |
| Insys_Anthem_002417057 | Insys_Anthem_002417057 |
| Insys_Anthem_002417063 | Insys_Anthem_002417063 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002417066 | Insys_Anthem_002417066 |
| Insys_Anthem_002417075 | Insys_Anthem_002417075 |
| Insys_Anthem_002417097 | Insys_Anthem_002417097 |
| Insys_Anthem_002417117 | Insys_Anthem_002417117 |
| Insys_Anthem_002417120 | Insys_Anthem_002417120 |
| Insys_Anthem_002417126 | Insys_Anthem_002417126 |
| Insys_Anthem_002417145 | Insys_Anthem_002417145 |
| Insys_Anthem_002417163 | Insys_Anthem_002417163 |
| Insys_Anthem_002417174 | Insys_Anthem_002417174 |
| Insys_Anthem_002417182 | Insys_Anthem_002417182 |
| Insys_Anthem_002417199 | Insys_Anthem_002417199 |
| Insys_Anthem_002417208 | Insys_Anthem_002417208 |
| Insys_Anthem_002417210 | Insys_Anthem_002417210 |
| Insys_Anthem_002417214 | Insys_Anthem_002417214 |
| Insys_Anthem_002417217 | Insys_Anthem_002417217 |
| Insys_Anthem_002417224 | Insys_Anthem_002417224 |
| Insys_Anthem_002417230 | Insys_Anthem_002417230 |
| Insys_Anthem_002417238 | Insys_Anthem_002417238 |
| Insys_Anthem_002417241 | Insys_Anthem_002417241 |
| Insys_Anthem_002417248 | Insys_Anthem_002417248 |
| Insys_Anthem_002417260 | Insys_Anthem_002417260 |
| Insys_Anthem_002417262 | Insys_Anthem_002417262 |
| Insys_Anthem_002417269 | Insys_Anthem_002417269 |
| Insys_Anthem_002417271 | Insys_Anthem_002417271 |
| Insys_Anthem_002417278 | Insys_Anthem_002417278 |
| Insys_Anthem_002417280 | Insys_Anthem_002417280 |
| Insys_Anthem_002417288 | Insys_Anthem_002417288 |
| Insys_Anthem_002417290 | Insys_Anthem_002417290 |
| Insys_Anthem_002417293 | Insys_Anthem_002417293 |
| Insys_Anthem_002417312 | Insys_Anthem_002417312 |
| Insys_Anthem_002417319 | Insys_Anthem_002417319 |
| Insys_Anthem_002417337 | Insys_Anthem_002417337 |
| Insys_Anthem_002417355 | Insys_Anthem_002417355 |
| Insys_Anthem_002417382 | Insys_Anthem_002417382 |
| Insys_Anthem_002417406 | Insys_Anthem_002417406 |
| Insys_Anthem_002417488 | Insys_Anthem_002417488 |
| Insys_Anthem_002417505 | Insys_Anthem_002417505 |
| Insys_Anthem_002417757 | Insys_Anthem_002417757 |
| Insys_Anthem_002417829 | Insys_Anthem_002417829 |
| Insys_Anthem_002417833 | Insys_Anthem_002417833 |
| Insys_Anthem_002417842 | Insys_Anthem_002417842 |
| Insys_Anthem_002417846 | Insys_Anthem_002417846 |
| Insys_Anthem_002417847 | Insys_Anthem_002417847 |
| Insys_Anthem_002417960 | Insys_Anthem_002417960 |
| Insys_Anthem_002417999 | Insys_Anthem_002417999 |
| Insys_Anthem_002418005 | Insys_Anthem_002418005 |
| Insys_Anthem_002418028 | Insys_Anthem_002418028 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002418075 | Insys_Anthem_002418075 |
| Insys_Anthem_002418231 | Insys_Anthem_002418231 |
| Insys_Anthem_002418358 | Insys_Anthem_002418358 |
| Insys_Anthem_002418386 | Insys_Anthem_002418386 |
| Insys_Anthem_002418394 | Insys_Anthem_002418394 |
| Insys_Anthem_002418489 | Insys_Anthem_002418489 |
| Insys_Anthem_002418581 | Insys_Anthem_002418581 |
| Insys_Anthem_002418644 | Insys_Anthem_002418644 |
| Insys_Anthem_002418646 | Insys_Anthem_002418646 |
| Insys_Anthem_002418649 | Insys_Anthem_002418649 |
| Insys_Anthem_002418652 | Insys_Anthem_002418652 |
| Insys_Anthem_002418778 | Insys_Anthem_002418778 |
| Insys_Anthem_002418782 | Insys_Anthem_002418782 |
| Insys_Anthem_002418805 | Insys_Anthem_002418805 |
| Insys_Anthem_002418806 | Insys_Anthem_002418806 |
| Insys_Anthem_002418809 | Insys_Anthem_002418809 |
| Insys_Anthem_002418810 | Insys_Anthem_002418810 |
| Insys_Anthem_002418859 | Insys_Anthem_002418859 |
| Insys_Anthem_002418860 | Insys_Anthem_002418860 |
| Insys_Anthem_002418884 | Insys_Anthem_002418884 |
| Insys_Anthem_002418905 | Insys_Anthem_002418905 |
| Insys_Anthem_002419010 | Insys_Anthem_002419010 |
| Insys_Anthem_002419019 | Insys_Anthem_002419019 |
| Insys_Anthem_002419070 | Insys_Anthem_002419070 |
| Insys_Anthem_002419076 | Insys_Anthem_002419076 |
| Insys_Anthem_002419088 | Insys_Anthem_002419088 |
| Insys_Anthem_002419180 | Insys_Anthem_002419180 |
| Insys_Anthem_002419182 | Insys_Anthem_002419182 |
| Insys_Anthem_002419220 | Insys_Anthem_002419220 |
| Insys_Anthem_002419395 | Insys_Anthem_002419395 |
| Insys_Anthem_002419396 | Insys_Anthem_002419396 |
| Insys_Anthem_002419463 | Insys_Anthem_002419463 |
| Insys_Anthem_002419464 | Insys_Anthem_002419464 |
| Insys_Anthem_002419468 | Insys_Anthem_002419468 |
| Insys_Anthem_002419488 | Insys_Anthem_002419488 |
| Insys_Anthem_002419490 | Insys_Anthem_002419490 |
| Insys_Anthem_002419557 | Insys_Anthem_002419557 |
| Insys_Anthem_002419616 | Insys_Anthem_002419616 |
| Insys_Anthem_002419822 | Insys_Anthem_002419822 |
| Insys_Anthem_002419848 | Insys_Anthem_002419848 |
| Insys_Anthem_002419862 | Insys_Anthem_002419862 |
| Insys_Anthem_002419867 | Insys_Anthem_002419867 |
| Insys_Anthem_002419883 | Insys_Anthem_002419883 |
| Insys_Anthem_002420574 | Insys_Anthem_002420574 |
| Insys_Anthem_002420660 | Insys_Anthem_002420660 |
| Insys_Anthem_002420762 | Insys_Anthem_002420762 |
| Insys_Anthem_002420776 | Insys_Anthem_002420776 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002420780 | Insys_Anthem_002420780 |
| Insys_Anthem_002420806 | Insys_Anthem_002420806 |
| Insys_Anthem_002420813 | Insys_Anthem_002420813 |
| Insys_Anthem_002420818 | Insys_Anthem_002420818 |
| Insys_Anthem_002420841 | Insys_Anthem_002420841 |
| Insys_Anthem_002420847 | Insys_Anthem_002420847 |
| Insys_Anthem_002420867 | Insys_Anthem_002420867 |
| Insys_Anthem_002420931 | Insys_Anthem_002420931 |
| Insys_Anthem_002420971 | Insys_Anthem_002420971 |
| Insys_Anthem_002420992 | Insys_Anthem_002420992 |
| Insys_Anthem_002420999 | Insys_Anthem_002420999 |
| Insys_Anthem_002421022 | Insys_Anthem_002421022 |
| Insys_Anthem_002421025 | Insys_Anthem_002421025 |
| Insys_Anthem_002421038 | Insys_Anthem_002421038 |
| Insys_Anthem_002421087 | Insys_Anthem_002421087 |
| Insys_Anthem_002421088 | Insys_Anthem_002421088 |
| Insys_Anthem_002421543 | Insys_Anthem_002421543 |
| Insys_Anthem_002421544 | Insys_Anthem_002421544 |
| Insys_Anthem_002421558 | Insys_Anthem_002421558 |
| Insys_Anthem_002421559 | Insys_Anthem_002421559 |
| Insys_Anthem_002421562 | Insys_Anthem_002421562 |
| Insys_Anthem_002421567 | Insys_Anthem_002421567 |
| Insys_Anthem_002421569 | Insys_Anthem_002421569 |
| Insys_Anthem_002421578 | Insys_Anthem_002421578 |
| Insys_Anthem_002421584 | Insys_Anthem_002421584 |
| Insys_Anthem_002421585 | Insys_Anthem_002421585 |
| Insys_Anthem_002421586 | Insys_Anthem_002421586 |
| Insys_Anthem_002421592 | Insys_Anthem_002421592 |
| Insys_Anthem_002421651 | Insys_Anthem_002421651 |
| Insys_Anthem_002421657 | Insys_Anthem_002421657 |
| Insys_Anthem_002421660 | Insys_Anthem_002421660 |
| Insys_Anthem_002421663 | Insys_Anthem_002421663 |
| Insys_Anthem_002421664 | Insys_Anthem_002421664 |
| Insys_Anthem_002421666 | Insys_Anthem_002421666 |
| Insys_Anthem_002421667 | Insys_Anthem_002421667 |
| Insys_Anthem_002421669 | Insys_Anthem_002421669 |
| Insys_Anthem_002421670 | Insys_Anthem_002421670 |
| Insys_Anthem_002421672 | Insys_Anthem_002421672 |
| Insys_Anthem_002421673 | Insys_Anthem_002421673 |
| Insys_Anthem_002421674 | Insys_Anthem_002421674 |
| Insys_Anthem_002421683 | Insys_Anthem_002421683 |
| Insys_Anthem_002421684 | Insys_Anthem_002421684 |
| Insys_Anthem_002421687 | Insys_Anthem_002421687 |
| Insys_Anthem_002421689 | Insys_Anthem_002421689 |
| Insys_Anthem_002421690 | Insys_Anthem_002421690 |
| Insys_Anthem_002421691 | Insys_Anthem_002421691 |
| Insys_Anthem_002421692 | Insys_Anthem_002421692 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002421693 | Insys_Anthem_002421693 |
| Insys_Anthem_002421694 | Insys_Anthem_002421694 |
| Insys_Anthem_002421696 | Insys_Anthem_002421696 |
| Insys_Anthem_002421697 | Insys_Anthem_002421697 |
| Insys_Anthem_002421698 | Insys_Anthem_002421698 |
| Insys_Anthem_002421702 | Insys_Anthem_002421702 |
| Insys_Anthem_002421703 | Insys_Anthem_002421703 |
| Insys_Anthem_002421704 | Insys_Anthem_002421704 |
| Insys_Anthem_002421707 | Insys_Anthem_002421707 |
| Insys_Anthem_002421709 | Insys_Anthem_002421709 |
| Insys_Anthem_002421710 | Insys_Anthem_002421710 |
| Insys_Anthem_002421711 | Insys_Anthem_002421711 |
| Insys_Anthem_002421712 | Insys_Anthem_002421712 |
| Insys_Anthem_002421713 | Insys_Anthem_002421713 |
| Insys_Anthem_002421714 | Insys_Anthem_002421714 |
| Insys_Anthem_002421717 | Insys_Anthem_002421717 |
| Insys_Anthem_002421721 | Insys_Anthem_002421721 |
| Insys_Anthem_002421723 | Insys_Anthem_002421723 |
| Insys_Anthem_002421724 | Insys_Anthem_002421724 |
| Insys_Anthem_002421725 | Insys_Anthem_002421725 |
| Insys_Anthem_002421727 | Insys_Anthem_002421727 |
| Insys_Anthem_002421728 | Insys_Anthem_002421728 |
| Insys_Anthem_002421730 | Insys_Anthem_002421730 |
| Insys_Anthem_002421731 | Insys_Anthem_002421731 |
| Insys_Anthem_002421732 | Insys_Anthem_002421732 |
| Insys_Anthem_002421733 | Insys_Anthem_002421733 |
| Insys_Anthem_002421736 | Insys_Anthem_002421736 |
| Insys_Anthem_002421737 | Insys_Anthem_002421737 |
| Insys_Anthem_002421740 | Insys_Anthem_002421740 |
| Insys_Anthem_002421747 | Insys_Anthem_002421747 |
| Insys_Anthem_002421748 | Insys_Anthem_002421748 |
| Insys_Anthem_002421752 | Insys_Anthem_002421752 |
| Insys_Anthem_002421754 | Insys_Anthem_002421754 |
| Insys_Anthem_002421755 | Insys_Anthem_002421755 |
| Insys_Anthem_002421756 | Insys_Anthem_002421756 |
| Insys_Anthem_002421757 | Insys_Anthem_002421757 |
| Insys_Anthem_002421758 | Insys_Anthem_002421758 |
| Insys_Anthem_002421761 | Insys_Anthem_002421761 |
| Insys_Anthem_002421762 | Insys_Anthem_002421762 |
| Insys_Anthem_002421764 | Insys_Anthem_002421764 |
| Insys_Anthem_002421765 | Insys_Anthem_002421765 |
| Insys_Anthem_002421766 | Insys_Anthem_002421766 |
| Insys_Anthem_002421769 | Insys_Anthem_002421769 |
| Insys_Anthem_002421771 | Insys_Anthem_002421771 |
| Insys_Anthem_002421773 | Insys_Anthem_002421773 |
| Insys_Anthem_002421774 | Insys_Anthem_002421774 |
| Insys_Anthem_002421777 | Insys_Anthem_002421777 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002421796 | Insys_Anthem_002421796 |
| Insys_Anthem_002421808 | Insys_Anthem_002421808 |
| Insys_Anthem_002421879 | Insys_Anthem_002421879 |
| Insys_Anthem_002421897 | Insys_Anthem_002421897 |
| Insys_Anthem_002421904 | Insys_Anthem_002421904 |
| Insys_Anthem_002421907 | Insys_Anthem_002421907 |
| Insys_Anthem_002421910 | Insys_Anthem_002421910 |
| Insys_Anthem_002421918 | Insys_Anthem_002421918 |
| Insys_Anthem_002421922 | Insys_Anthem_002421922 |
| Insys_Anthem_002421934 | Insys_Anthem_002421934 |
| Insys_Anthem_002421941 | Insys_Anthem_002421941 |
| Insys_Anthem_002421944 | Insys_Anthem_002421944 |
| Insys_Anthem_002421949 | Insys_Anthem_002421949 |
| Insys_Anthem_002421952 | Insys_Anthem_002421952 |
| Insys_Anthem_002421953 | Insys_Anthem_002421953 |
| Insys_Anthem_002421955 | Insys_Anthem_002421955 |
| Insys_Anthem_002421956 | Insys_Anthem_002421956 |
| Insys_Anthem_002421961 | Insys_Anthem_002421961 |
| Insys_Anthem_002421965 | Insys_Anthem_002421965 |
| Insys_Anthem_002421971 | Insys_Anthem_002421971 |
| Insys_Anthem_002421974 | Insys_Anthem_002421974 |
| Insys_Anthem_002422068 | Insys_Anthem_002422068 |
| Insys_Anthem_002422121 | Insys_Anthem_002422121 |
| Insys_Anthem_002422129 | Insys_Anthem_002422129 |
| Insys_Anthem_002422212 | Insys_Anthem_002422212 |
| Insys_Anthem_002422216 | Insys_Anthem_002422216 |
| Insys_Anthem_002422312 | Insys_Anthem_002422312 |
| Insys_Anthem_002422313 | Insys_Anthem_002422313 |
| Insys_Anthem_002422459 | Insys_Anthem_002422459 |
| Insys_Anthem_002422466 | Insys_Anthem_002422466 |
| Insys_Anthem_002422486 | Insys_Anthem_002422486 |
| Insys_Anthem_002422618 | Insys_Anthem_002422618 |
| Insys_Anthem_002422847 | Insys_Anthem_002422847 |
| Insys_Anthem_002423231 | Insys_Anthem_002423231 |
| Insys_Anthem_002423234 | Insys_Anthem_002423234 |
| Insys_Anthem_002423477 | Insys_Anthem_002423477 |
| Insys_Anthem_002423478 | Insys_Anthem_002423478 |
| Insys_Anthem_002423479 | Insys_Anthem_002423479 |
| Insys_Anthem_002423488 | Insys_Anthem_002423488 |
| Insys_Anthem_002423489 | Insys_Anthem_002423489 |
| Insys_Anthem_002423490 | Insys_Anthem_002423490 |
| Insys_Anthem_002423491 | Insys_Anthem_002423491 |
| Insys_Anthem_002423667 | Insys_Anthem_002423667 |
| Insys_Anthem_002423676 | Insys_Anthem_002423676 |
| Insys_Anthem_002423678 | Insys_Anthem_002423678 |
| Insys_Anthem_002423686 | Insys_Anthem_002423686 |
| Insys_Anthem_002423689 | Insys_Anthem_002423689 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002423691 | Insys_Anthem_002423691 |
| Insys_Anthem_002423693 | Insys_Anthem_002423693 |
| Insys_Anthem_002423694 | Insys_Anthem_002423694 |
| Insys_Anthem_002423709 | Insys_Anthem_002423709 |
| Insys_Anthem_002423712 | Insys_Anthem_002423712 |
| Insys_Anthem_002423719 | Insys_Anthem_002423719 |
| Insys_Anthem_002423721 | Insys_Anthem_002423721 |
| Insys_Anthem_002423734 | Insys_Anthem_002423734 |
| Insys_Anthem_002423736 | Insys_Anthem_002423736 |
| Insys_Anthem_002423738 | Insys_Anthem_002423738 |
| Insys_Anthem_002423742 | Insys_Anthem_002423742 |
| Insys_Anthem_002423744 | Insys_Anthem_002423744 |
| Insys_Anthem_002423752 | Insys_Anthem_002423752 |
| Insys_Anthem_002423762 | Insys_Anthem_002423762 |
| Insys_Anthem_002423824 | Insys_Anthem_002423824 |
| Insys_Anthem_002423825 | Insys_Anthem_002423825 |
| Insys_Anthem_002423828 | Insys_Anthem_002423828 |
| Insys_Anthem_002423870 | Insys_Anthem_002423870 |
| Insys_Anthem_002423874 | Insys_Anthem_002423874 |
| Insys_Anthem_002423883 | Insys_Anthem_002423883 |
| Insys_Anthem_002423884 | Insys_Anthem_002423884 |
| Insys_Anthem_002423927 | Insys_Anthem_002423927 |
| Insys_Anthem_002423928 | Insys_Anthem_002423928 |
| Insys_Anthem_002423933 | Insys_Anthem_002423933 |
| Insys_Anthem_002423934 | Insys_Anthem_002423934 |
| Insys_Anthem_002423935 | Insys_Anthem_002423935 |
| Insys_Anthem_002423936 | Insys_Anthem_002423936 |
| Insys_Anthem_002423998 | Insys_Anthem_002423998 |
| Insys_Anthem_002424000 | Insys_Anthem_002424000 |
| Insys_Anthem_002424020 | Insys_Anthem_002424020 |
| Insys_Anthem_002424027 | Insys_Anthem_002424027 |
| Insys_Anthem_002424034 | Insys_Anthem_002424034 |
| Insys_Anthem_002424048 | Insys_Anthem_002424048 |
| Insys_Anthem_002424051 | Insys_Anthem_002424051 |
| Insys_Anthem_002424061 | Insys_Anthem_002424061 |
| Insys_Anthem_002424064 | Insys_Anthem_002424064 |
| Insys_Anthem_002424073 | Insys_Anthem_002424073 |
| Insys_Anthem_002424080 | Insys_Anthem_002424080 |
| Insys_Anthem_002424083 | Insys_Anthem_002424083 |
| Insys_Anthem_002424093 | Insys_Anthem_002424093 |
| Insys_Anthem_002424112 | Insys_Anthem_002424112 |
| Insys_Anthem_002424230 | Insys_Anthem_002424230 |
| Insys_Anthem_002424235 | Insys_Anthem_002424235 |
| Insys_Anthem_002424238 | Insys_Anthem_002424238 |
| Insys_Anthem_002424241 | Insys_Anthem_002424241 |
| Insys_Anthem_002424244 | Insys_Anthem_002424244 |
| Insys_Anthem_002424261 | Insys_Anthem_002424261 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002424325 | Insys_Anthem_002424325 |
| Insys_Anthem_002424400 | Insys_Anthem_002424400 |
| Insys_Anthem_002424434 | Insys_Anthem_002424434 |
| Insys_Anthem_002424445 | Insys_Anthem_002424445 |
| Insys_Anthem_002424456 | Insys_Anthem_002424456 |
| Insys_Anthem_002424498 | Insys_Anthem_002424498 |
| Insys_Anthem_002424501 | Insys_Anthem_002424501 |
| Insys_Anthem_002424512 | Insys_Anthem_002424512 |
| Insys_Anthem_002424515 | Insys_Anthem_002424515 |
| Insys_Anthem_002424521 | Insys_Anthem_002424521 |
| Insys_Anthem_002424524 | Insys_Anthem_002424524 |
| Insys_Anthem_002424539 | Insys_Anthem_002424539 |
| Insys_Anthem_002424542 | Insys_Anthem_002424542 |
| Insys_Anthem_002424545 | Insys_Anthem_002424545 |
| Insys_Anthem_002424548 | Insys_Anthem_002424548 |
| Insys_Anthem_002424564 | Insys_Anthem_002424564 |
| Insys_Anthem_002424567 | Insys_Anthem_002424567 |
| Insys_Anthem_002424570 | Insys_Anthem_002424570 |
| Insys_Anthem_002424573 | Insys_Anthem_002424573 |
| Insys_Anthem_002424578 | Insys_Anthem_002424578 |
| Insys_Anthem_002424582 | Insys_Anthem_002424582 |
| Insys_Anthem_002424585 | Insys_Anthem_002424585 |
| Insys_Anthem_002424595 | Insys_Anthem_002424595 |
| Insys_Anthem_002424598 | Insys_Anthem_002424598 |
| Insys_Anthem_002424643 | Insys_Anthem_002424643 |
| Insys_Anthem_002424646 | Insys_Anthem_002424646 |
| Insys_Anthem_002424649 | Insys_Anthem_002424649 |
| Insys_Anthem_002424653 | Insys_Anthem_002424653 |
| Insys_Anthem_002424658 | Insys_Anthem_002424658 |
| Insys_Anthem_002424662 | Insys_Anthem_002424662 |
| Insys_Anthem_002424664 | Insys_Anthem_002424664 |
| Insys_Anthem_002424668 | Insys_Anthem_002424668 |
| Insys_Anthem_002424674 | Insys_Anthem_002424674 |
| Insys_Anthem_002424677 | Insys_Anthem_002424677 |
| Insys_Anthem_002424680 | Insys_Anthem_002424680 |
| Insys_Anthem_002424683 | Insys_Anthem_002424683 |
| Insys_Anthem_002424686 | Insys_Anthem_002424686 |
| Insys_Anthem_002424689 | Insys_Anthem_002424689 |
| Insys_Anthem_002424692 | Insys_Anthem_002424692 |
| Insys_Anthem_002424699 | Insys_Anthem_002424699 |
| Insys_Anthem_002424702 | Insys_Anthem_002424702 |
| Insys_Anthem_002424705 | Insys_Anthem_002424705 |
| Insys_Anthem_002424708 | Insys_Anthem_002424708 |
| Insys_Anthem_002424711 | Insys_Anthem_002424711 |
| Insys_Anthem_002424713 | Insys_Anthem_002424713 |
| Insys_Anthem_002424715 | Insys_Anthem_002424715 |
| Insys_Anthem_002424718 | Insys_Anthem_002424718 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002424722 | Insys_Anthem_002424722 |
| Insys_Anthem_002424730 | Insys_Anthem_002424730 |
| Insys_Anthem_002424782 | Insys_Anthem_002424782 |
| Insys_Anthem_002424921 | Insys_Anthem_002424921 |
| Insys_Anthem_002424958 | Insys_Anthem_002424958 |
| Insys_Anthem_002424959 | Insys_Anthem_002424959 |
| Insys_Anthem_002424962 | Insys_Anthem_002424962 |
| Insys_Anthem_002424977 | Insys_Anthem_002424977 |
| Insys_Anthem_002424980 | Insys_Anthem_002424980 |
| Insys_Anthem_002425060 | Insys_Anthem_002425060 |
| Insys_Anthem_002425073 | Insys_Anthem_002425073 |
| Insys_Anthem_002425079 | Insys_Anthem_002425079 |
| Insys_Anthem_002425087 | Insys_Anthem_002425087 |
| Insys_Anthem_002425088 | Insys_Anthem_002425088 |
| Insys_Anthem_002425152 | Insys_Anthem_002425152 |
| Insys_Anthem_002425244 | Insys_Anthem_002425244 |
| Insys_Anthem_002425477 | Insys_Anthem_002425477 |
| Insys_Anthem_002425504 | Insys_Anthem_002425504 |
| Insys_Anthem_002425506 | Insys_Anthem_002425506 |
| Insys_Anthem_002425556 | Insys_Anthem_002425556 |
| Insys_Anthem_002425575 | Insys_Anthem_002425575 |
| Insys_Anthem_002425577 | Insys_Anthem_002425577 |
| Insys_Anthem_002425623 | Insys_Anthem_002425623 |
| Insys_Anthem_002425766 | Insys_Anthem_002425766 |
| Insys_Anthem_002425775 | Insys_Anthem_002425775 |
| Insys_Anthem_002425785 | Insys_Anthem_002425785 |
| Insys_Anthem_002425786 | Insys_Anthem_002425786 |
| Insys_Anthem_002425791 | Insys_Anthem_002425791 |
| Insys_Anthem_002425794 | Insys_Anthem_002425794 |
| Insys_Anthem_002425797 | Insys_Anthem_002425797 |
| Insys_Anthem_002425823 | Insys_Anthem_002425823 |
| Insys_Anthem_002425828 | Insys_Anthem_002425828 |
| Insys_Anthem_002425847 | Insys_Anthem_002425847 |
| Insys_Anthem_002425872 | Insys_Anthem_002425872 |
| Insys_Anthem_002425896 | Insys_Anthem_002425896 |
| Insys_Anthem_002425958 | Insys_Anthem_002425958 |
| Insys_Anthem_002425992 | Insys_Anthem_002425992 |
| Insys_Anthem_002425995 | Insys_Anthem_002425995 |
| Insys_Anthem_002425998 | Insys_Anthem_002425998 |
| Insys_Anthem_002426006 | Insys_Anthem_002426006 |
| Insys_Anthem_002426012 | Insys_Anthem_002426012 |
| Insys_Anthem_002426018 | Insys_Anthem_002426018 |
| Insys_Anthem_002426021 | Insys_Anthem_002426021 |
| Insys_Anthem_002426024 | Insys_Anthem_002426024 |
| Insys_Anthem_002426042 | Insys_Anthem_002426042 |
| Insys_Anthem_002426046 | Insys_Anthem_002426046 |
| Insys_Anthem_002426072 | Insys_Anthem_002426072 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002426073 | Insys_Anthem_002426073 |
| Insys_Anthem_002426074 | Insys_Anthem_002426074 |
| Insys_Anthem_002426075 | Insys_Anthem_002426075 |
| Insys_Anthem_002426076 | Insys_Anthem_002426076 |
| Insys_Anthem_002426085 | Insys_Anthem_002426085 |
| Insys_Anthem_002426102 | Insys_Anthem_002426102 |
| Insys_Anthem_002426103 | Insys_Anthem_002426103 |
| Insys_Anthem_002426104 | Insys_Anthem_002426104 |
| Insys_Anthem_002426107 | Insys_Anthem_002426107 |
| Insys_Anthem_002426141 | Insys_Anthem_002426141 |
| Insys_Anthem_002426145 | Insys_Anthem_002426145 |
| Insys_Anthem_002426151 | Insys_Anthem_002426151 |
| Insys_Anthem_002426234 | Insys_Anthem_002426234 |
| Insys_Anthem_002426246 | Insys_Anthem_002426246 |
| Insys_Anthem_002426267 | Insys_Anthem_002426267 |
| Insys_Anthem_002426469 | Insys_Anthem_002426469 |
| Insys_Anthem_002426470 | Insys_Anthem_002426470 |
| Insys_Anthem_002426471 | Insys_Anthem_002426471 |
| Insys_Anthem_002426472 | Insys_Anthem_002426472 |
| Insys_Anthem_002426473 | Insys_Anthem_002426473 |
| Insys_Anthem_002426474 | Insys_Anthem_002426474 |
| Insys_Anthem_002426591 | Insys_Anthem_002426591 |
| Insys_Anthem_002426592 | Insys_Anthem_002426592 |
| Insys_Anthem_002426649 | Insys_Anthem_002426649 |
| Insys_Anthem_002426653 | Insys_Anthem_002426653 |
| Insys_Anthem_002426667 | Insys_Anthem_002426667 |
| Insys_Anthem_002426677 | Insys_Anthem_002426677 |
| Insys_Anthem_002426683 | Insys_Anthem_002426683 |
| Insys_Anthem_002426847 | Insys_Anthem_002426847 |
| Insys_Anthem_002426850 | Insys_Anthem_002426850 |
| Insys_Anthem_002426865 | Insys_Anthem_002426865 |
| Insys_Anthem_002426927 | Insys_Anthem_002426927 |
| Insys_Anthem_002427080 | Insys_Anthem_002427080 |
| Insys_Anthem_002427124 | Insys_Anthem_002427124 |
| Insys_Anthem_002427589 | Insys_Anthem_002427589 |
| Insys_Anthem_002427638 | Insys_Anthem_002427638 |
| Insys_Anthem_002427778 | Insys_Anthem_002427778 |
| Insys_Anthem_002427781 | Insys_Anthem_002427781 |
| Insys_Anthem_002427782 | Insys_Anthem_002427782 |
| Insys_Anthem_002427821 | Insys_Anthem_002427821 |
| Insys_Anthem_002427832 | Insys_Anthem_002427832 |
| Insys_Anthem_002427943 | Insys_Anthem_002427943 |
| Insys_Anthem_002427946 | Insys_Anthem_002427946 |
| Insys_Anthem_002428074 | Insys_Anthem_002428074 |
| Insys_Anthem_002428097 | Insys_Anthem_002428097 |
| Insys_Anthem_002428310 | Insys_Anthem_002428310 |
| Insys_Anthem_002428379 | Insys_Anthem_002428379 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002428624 | Insys_Anthem_002428624 |
| Insys_Anthem_002428683 | Insys_Anthem_002428683 |
| Insys_Anthem_002428685 | Insys_Anthem_002428685 |
| Insys_Anthem_002428687 | Insys_Anthem_002428687 |
| Insys_Anthem_002428789 | Insys_Anthem_002428789 |
| Insys_Anthem_002428792 | Insys_Anthem_002428792 |
| Insys_Anthem_002428794 | Insys_Anthem_002428794 |
| Insys_Anthem_002428795 | Insys_Anthem_002428795 |
| Insys_Anthem_002428843 | Insys_Anthem_002428843 |
| Insys_Anthem_002428865 | Insys_Anthem_002428865 |
| Insys_Anthem_002429140 | Insys_Anthem_002429140 |
| Insys_Anthem_002429141 | Insys_Anthem_002429141 |
| Insys_Anthem_002429275 | Insys_Anthem_002429275 |
| Insys_Anthem_002429533 | Insys_Anthem_002429533 |
| Insys_Anthem_002430002 | Insys_Anthem_002430002 |
| Insys_Anthem_002430028 | Insys_Anthem_002430028 |
| Insys_Anthem_002430210 | Insys_Anthem_002430210 |
| Insys_Anthem_002430353 | Insys_Anthem_002430353 |
| Insys_Anthem_002430412 | Insys_Anthem_002430412 |
| Insys_Anthem_002430413 | Insys_Anthem_002430413 |
| Insys_Anthem_002430417 | Insys_Anthem_002430417 |
| Insys_Anthem_002430418 | Insys_Anthem_002430418 |
| Insys_Anthem_002430485 | Insys_Anthem_002430485 |
| Insys_Anthem_002430804 | Insys_Anthem_002430804 |
| Insys_Anthem_002431029 | Insys_Anthem_002431029 |
| Insys_Anthem_002431038 | Insys_Anthem_002431038 |
| Insys_Anthem_002431042 | Insys_Anthem_002431042 |
| Insys_Anthem_002431064 | Insys_Anthem_002431064 |
| Insys_Anthem_002431627 | Insys_Anthem_002431627 |
| Insys_Anthem_002431628 | Insys_Anthem_002431628 |
| Insys_Anthem_002431983 | Insys_Anthem_002431983 |
| Insys_Anthem_002432094 | Insys_Anthem_002432094 |
| Insys_Anthem_002432587 | Insys_Anthem_002432587 |
| Insys_Anthem_002432903 | Insys_Anthem_002432903 |
| Insys_Anthem_002432904 | Insys_Anthem_002432904 |
| Insys_Anthem_002432907 | Insys_Anthem_002432907 |
| Insys_Anthem_002432922 | Insys_Anthem_002432922 |
| Insys_Anthem_002433061 | Insys_Anthem_002433061 |
| Insys_Anthem_002433216 | Insys_Anthem_002433216 |
| Insys_Anthem_002433218 | Insys_Anthem_002433218 |
| Insys_Anthem_002433329 | Insys_Anthem_002433329 |
| Insys_Anthem_002433458 | Insys_Anthem_002433458 |
| Insys_Anthem_002434492 | Insys_Anthem_002434492 |
| Insys_Anthem_002434674 | Insys_Anthem_002434674 |
| Insys_Anthem_002434683 | Insys_Anthem_002434683 |
| Insys_Anthem_002434684 | Insys_Anthem_002434684 |
| Insys_Anthem_002434735 | Insys_Anthem_002434735 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002434986 | Insys_Anthem_002434986 |
| Insys_Anthem_002435329 | Insys_Anthem_002435329 |
| Insys_Anthem_002435340 | Insys_Anthem_002435340 |
| Insys_Anthem_002436028 | Insys_Anthem_002436028 |
| Insys_Anthem_002436029 | Insys_Anthem_002436029 |
| Insys_Anthem_002436030 | Insys_Anthem_002436030 |
| Insys_Anthem_002436031 | Insys_Anthem_002436031 |
| Insys_Anthem_002436222 | Insys_Anthem_002436222 |
| Insys_Anthem_002436584 | Insys_Anthem_002436584 |
| Insys_Anthem_002436597 | Insys_Anthem_002436597 |
| Insys_Anthem_002436619 | Insys_Anthem_002436619 |
| Insys_Anthem_002436625 | Insys_Anthem_002436625 |
| Insys_Anthem_002436650 | Insys_Anthem_002436650 |
| Insys_Anthem_002436709 | Insys_Anthem_002436709 |
| Insys_Anthem_002436740 | Insys_Anthem_002436740 |
| Insys_Anthem_002436747 | Insys_Anthem_002436747 |
| Insys_Anthem_002436752 | Insys_Anthem_002436752 |
| Insys_Anthem_002436753 | Insys_Anthem_002436753 |
| Insys_Anthem_002436755 | Insys_Anthem_002436755 |
| Insys_Anthem_002436757 | Insys_Anthem_002436757 |
| Insys_Anthem_002436764 | Insys_Anthem_002436764 |
| Insys_Anthem_002436778 | Insys_Anthem_002436778 |
| Insys_Anthem_002436784 | Insys_Anthem_002436784 |
| Insys_Anthem_002436795 | Insys_Anthem_002436795 |
| Insys_Anthem_002436806 | Insys_Anthem_002436806 |
| Insys_Anthem_002436807 | Insys_Anthem_002436807 |
| Insys_Anthem_002436812 | Insys_Anthem_002436812 |
| Insys_Anthem_002436821 | Insys_Anthem_002436821 |
| Insys_Anthem_002436825 | Insys_Anthem_002436825 |
| Insys_Anthem_002436832 | Insys_Anthem_002436832 |
| Insys_Anthem_002436835 | Insys_Anthem_002436835 |
| Insys_Anthem_002436842 | Insys_Anthem_002436842 |
| Insys_Anthem_002436900 | Insys_Anthem_002436900 |
| Insys_Anthem_002436914 | Insys_Anthem_002436914 |
| Insys_Anthem_002436917 | Insys_Anthem_002436917 |
| Insys_Anthem_002436921 | Insys_Anthem_002436921 |
| Insys_Anthem_002436931 | Insys_Anthem_002436931 |
| Insys_Anthem_002436974 | Insys_Anthem_002436974 |
| Insys_Anthem_002436984 | Insys_Anthem_002436984 |
| Insys_Anthem_002436987 | Insys_Anthem_002436987 |
| Insys_Anthem_002436991 | Insys_Anthem_002436991 |
| Insys_Anthem_002436995 | Insys_Anthem_002436995 |
| Insys_Anthem_002437023 | Insys_Anthem_002437023 |
| Insys_Anthem_002437026 | Insys_Anthem_002437026 |
| Insys_Anthem_002437034 | Insys_Anthem_002437034 |
| Insys_Anthem_002437036 | Insys_Anthem_002437036 |
| Insys_Anthem_002437080 | Insys_Anthem_002437080 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002437084 | Insys_Anthem_002437084 |
| Insys_Anthem_002437106 | Insys_Anthem_002437106 |
| Insys_Anthem_002437112 | Insys_Anthem_002437112 |
| Insys_Anthem_002437118 | Insys_Anthem_002437118 |
| Insys_Anthem_002437133 | Insys_Anthem_002437133 |
| Insys_Anthem_002437137 | Insys_Anthem_002437137 |
| Insys_Anthem_002437145 | Insys_Anthem_002437145 |
| Insys_Anthem_002437147 | Insys_Anthem_002437147 |
| Insys_Anthem_002437158 | Insys_Anthem_002437158 |
| Insys_Anthem_002437159 | Insys_Anthem_002437159 |
| Insys_Anthem_002437169 | Insys_Anthem_002437169 |
| Insys_Anthem_002437173 | Insys_Anthem_002437173 |
| Insys_Anthem_002437175 | Insys_Anthem_002437175 |
| Insys_Anthem_002437178 | Insys_Anthem_002437178 |
| Insys_Anthem_002437179 | Insys_Anthem_002437179 |
| Insys_Anthem_002437182 | Insys_Anthem_002437182 |
| Insys_Anthem_002437185 | Insys_Anthem_002437185 |
| Insys_Anthem_002437202 | Insys_Anthem_002437202 |
| Insys_Anthem_002437205 | Insys_Anthem_002437205 |
| Insys_Anthem_002437209 | Insys_Anthem_002437209 |
| Insys_Anthem_002437213 | Insys_Anthem_002437213 |
| Insys_Anthem_002437220 | Insys_Anthem_002437220 |
| Insys_Anthem_002437221 | Insys_Anthem_002437221 |
| Insys_Anthem_002437225 | Insys_Anthem_002437225 |
| Insys_Anthem_002437240 | Insys_Anthem_002437240 |
| Insys_Anthem_002437242 | Insys_Anthem_002437242 |
| Insys_Anthem_002437249 | Insys_Anthem_002437249 |
| Insys_Anthem_002437257 | Insys_Anthem_002437257 |
| Insys_Anthem_002437265 | Insys_Anthem_002437265 |
| Insys_Anthem_002437279 | Insys_Anthem_002437279 |
| Insys_Anthem_002437280 | Insys_Anthem_002437280 |
| Insys_Anthem_002437287 | Insys_Anthem_002437287 |
| Insys_Anthem_002437303 | Insys_Anthem_002437303 |
| Insys_Anthem_002437306 | Insys_Anthem_002437306 |
| Insys_Anthem_002437331 | Insys_Anthem_002437331 |
| Insys_Anthem_002437344 | Insys_Anthem_002437344 |
| Insys_Anthem_002437347 | Insys_Anthem_002437347 |
| Insys_Anthem_002437351 | Insys_Anthem_002437351 |
| Insys_Anthem_002437372 | Insys_Anthem_002437372 |
| Insys_Anthem_002437374 | Insys_Anthem_002437374 |
| Insys_Anthem_002437379 | Insys_Anthem_002437379 |
| Insys_Anthem_002437380 | Insys_Anthem_002437380 |
| Insys_Anthem_002437383 | Insys_Anthem_002437383 |
| Insys_Anthem_002437399 | Insys_Anthem_002437399 |
| Insys_Anthem_002437414 | Insys_Anthem_002437414 |
| Insys_Anthem_002437426 | Insys_Anthem_002437426 |
| Insys_Anthem_002437434 | Insys_Anthem_002437434 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002437436 | Insys_Anthem_002437436 |
| Insys_Anthem_002437438 | Insys_Anthem_002437438 |
| Insys_Anthem_002437449 | Insys_Anthem_002437449 |
| Insys_Anthem_002437470 | Insys_Anthem_002437470 |
| Insys_Anthem_002437474 | Insys_Anthem_002437474 |
| Insys_Anthem_002437491 | Insys_Anthem_002437491 |
| Insys_Anthem_002437492 | Insys_Anthem_002437492 |
| Insys_Anthem_002437493 | Insys_Anthem_002437493 |
| Insys_Anthem_002437498 | Insys_Anthem_002437498 |
| Insys_Anthem_002437511 | Insys_Anthem_002437511 |
| Insys_Anthem_002437537 | Insys_Anthem_002437537 |
| Insys_Anthem_002437543 | Insys_Anthem_002437543 |
| Insys_Anthem_002437556 | Insys_Anthem_002437556 |
| Insys_Anthem_002437559 | Insys_Anthem_002437559 |
| Insys_Anthem_002437562 | Insys_Anthem_002437562 |
| Insys_Anthem_002437571 | Insys_Anthem_002437571 |
| Insys_Anthem_002437576 | Insys_Anthem_002437576 |
| Insys_Anthem_002437589 | Insys_Anthem_002437589 |
| Insys_Anthem_002437625 | Insys_Anthem_002437625 |
| Insys_Anthem_002437632 | Insys_Anthem_002437632 |
| Insys_Anthem_002437635 | Insys_Anthem_002437635 |
| Insys_Anthem_002437659 | Insys_Anthem_002437659 |
| Insys_Anthem_002437672 | Insys_Anthem_002437672 |
| Insys_Anthem_002437674 | Insys_Anthem_002437674 |
| Insys_Anthem_002437681 | Insys_Anthem_002437681 |
| Insys_Anthem_002437686 | Insys_Anthem_002437686 |
| Insys_Anthem_002437691 | Insys_Anthem_002437691 |
| Insys_Anthem_002437704 | Insys_Anthem_002437704 |
| Insys_Anthem_002437708 | Insys_Anthem_002437708 |
| Insys_Anthem_002437710 | Insys_Anthem_002437710 |
| Insys_Anthem_002437714 | Insys_Anthem_002437714 |
| Insys_Anthem_002437715 | Insys_Anthem_002437715 |
| Insys_Anthem_002437717 | Insys_Anthem_002437717 |
| Insys_Anthem_002437726 | Insys_Anthem_002437726 |
| Insys_Anthem_002437741 | Insys_Anthem_002437741 |
| Insys_Anthem_002437742 | Insys_Anthem_002437742 |
| Insys_Anthem_002437750 | Insys_Anthem_002437750 |
| Insys_Anthem_002437805 | Insys_Anthem_002437805 |
| Insys_Anthem_002437817 | Insys_Anthem_002437817 |
| Insys_Anthem_002437833 | Insys_Anthem_002437833 |
| Insys_Anthem_002437843 | Insys_Anthem_002437843 |
| Insys_Anthem_002437848 | Insys_Anthem_002437848 |
| Insys_Anthem_002437849 | Insys_Anthem_002437849 |
| Insys_Anthem_002437856 | Insys_Anthem_002437856 |
| Insys_Anthem_002437879 | Insys_Anthem_002437879 |
| Insys_Anthem_002437891 | Insys_Anthem_002437891 |
| Insys_Anthem_002437909 | Insys_Anthem_002437909 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002437933 | Insys_Anthem_002437933 |
| Insys_Anthem_002437939 | Insys_Anthem_002437939 |
| Insys_Anthem_002437941 | Insys_Anthem_002437941 |
| Insys_Anthem_002437942 | Insys_Anthem_002437942 |
| Insys_Anthem_002437943 | Insys_Anthem_002437943 |
| Insys_Anthem_002437953 | Insys_Anthem_002437953 |
| Insys_Anthem_002437955 | Insys_Anthem_002437955 |
| Insys_Anthem_002437963 | Insys_Anthem_002437963 |
| Insys_Anthem_002437968 | Insys_Anthem_002437968 |
| Insys_Anthem_002437972 | Insys_Anthem_002437972 |
| Insys_Anthem_002437973 | Insys_Anthem_002437973 |
| Insys_Anthem_002437980 | Insys_Anthem_002437980 |
| Insys_Anthem_002437982 | Insys_Anthem_002437982 |
| Insys_Anthem_002437983 | Insys_Anthem_002437983 |
| Insys_Anthem_002437986 | Insys_Anthem_002437986 |
| Insys_Anthem_002437992 | Insys_Anthem_002437992 |
| Insys_Anthem_002437995 | Insys_Anthem_002437995 |
| Insys_Anthem_002437998 | Insys_Anthem_002437998 |
| Insys_Anthem_002437999 | Insys_Anthem_002437999 |
| Insys_Anthem_002438001 | Insys_Anthem_002438001 |
| Insys_Anthem_002438006 | Insys_Anthem_002438006 |
| Insys_Anthem_002438012 | Insys_Anthem_002438012 |
| Insys_Anthem_002438051 | Insys_Anthem_002438051 |
| Insys_Anthem_002438064 | Insys_Anthem_002438064 |
| Insys_Anthem_002438065 | Insys_Anthem_002438065 |
| Insys_Anthem_002438076 | Insys_Anthem_002438076 |
| Insys_Anthem_002438078 | Insys_Anthem_002438078 |
| Insys_Anthem_002438080 | Insys_Anthem_002438080 |
| Insys_Anthem_002438083 | Insys_Anthem_002438083 |
| Insys_Anthem_002438107 | Insys_Anthem_002438107 |
| Insys_Anthem_002438109 | Insys_Anthem_002438109 |
| Insys_Anthem_002438115 | Insys_Anthem_002438115 |
| Insys_Anthem_002438119 | Insys_Anthem_002438119 |
| Insys_Anthem_002438120 | Insys_Anthem_002438120 |
| Insys_Anthem_002438126 | Insys_Anthem_002438126 |
| Insys_Anthem_002438127 | Insys_Anthem_002438127 |
| Insys_Anthem_002438128 | Insys_Anthem_002438128 |
| Insys_Anthem_002438129 | Insys_Anthem_002438129 |
| Insys_Anthem_002438138 | Insys_Anthem_002438138 |
| Insys_Anthem_002438153 | Insys_Anthem_002438153 |
| Insys_Anthem_002438159 | Insys_Anthem_002438159 |
| Insys_Anthem_002438165 | Insys_Anthem_002438165 |
| Insys_Anthem_002438168 | Insys_Anthem_002438168 |
| Insys_Anthem_002438180 | Insys_Anthem_002438180 |
| Insys_Anthem_002438187 | Insys_Anthem_002438187 |
| Insys_Anthem_002438188 | Insys_Anthem_002438188 |
| Insys_Anthem_002438205 | Insys_Anthem_002438205 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002438207 | Insys_Anthem_002438207 |
| Insys_Anthem_002438224 | Insys_Anthem_002438224 |
| Insys_Anthem_002438227 | Insys_Anthem_002438227 |
| Insys_Anthem_002438231 | Insys_Anthem_002438231 |
| Insys_Anthem_002438235 | Insys_Anthem_002438235 |
| Insys_Anthem_002438236 | Insys_Anthem_002438236 |
| Insys_Anthem_002438255 | Insys_Anthem_002438255 |
| Insys_Anthem_002438261 | Insys_Anthem_002438261 |
| Insys_Anthem_002438278 | Insys_Anthem_002438278 |
| Insys_Anthem_002438280 | Insys_Anthem_002438280 |
| Insys_Anthem_002438283 | Insys_Anthem_002438283 |
| Insys_Anthem_002438290 | Insys_Anthem_002438290 |
| Insys_Anthem_002438292 | Insys_Anthem_002438292 |
| Insys_Anthem_002438293 | Insys_Anthem_002438293 |
| Insys_Anthem_002438297 | Insys_Anthem_002438297 |
| Insys_Anthem_002438303 | Insys_Anthem_002438303 |
| Insys_Anthem_002438309 | Insys_Anthem_002438309 |
| Insys_Anthem_002438311 | Insys_Anthem_002438311 |
| Insys_Anthem_002438314 | Insys_Anthem_002438314 |
| Insys_Anthem_002438320 | Insys_Anthem_002438320 |
| Insys_Anthem_002438337 | Insys_Anthem_002438337 |
| Insys_Anthem_002438390 | Insys_Anthem_002438390 |
| Insys_Anthem_002438400 | Insys_Anthem_002438400 |
| Insys_Anthem_002438403 | Insys_Anthem_002438403 |
| Insys_Anthem_002438429 | Insys_Anthem_002438429 |
| Insys_Anthem_002438436 | Insys_Anthem_002438436 |
| Insys_Anthem_002438437 | Insys_Anthem_002438437 |
| Insys_Anthem_002438438 | Insys_Anthem_002438438 |
| Insys_Anthem_002438489 | Insys_Anthem_002438489 |
| Insys_Anthem_002438505 | Insys_Anthem_002438505 |
| Insys_Anthem_002438554 | Insys_Anthem_002438554 |
| Insys_Anthem_002438570 | Insys_Anthem_002438570 |
| Insys_Anthem_002438576 | Insys_Anthem_002438576 |
| Insys_Anthem_002438592 | Insys_Anthem_002438592 |
| Insys_Anthem_002438600 | Insys_Anthem_002438600 |
| Insys_Anthem_002438625 | Insys_Anthem_002438625 |
| Insys_Anthem_002438631 | Insys_Anthem_002438631 |
| Insys_Anthem_002438633 | Insys_Anthem_002438633 |
| Insys_Anthem_002438637 | Insys_Anthem_002438637 |
| Insys_Anthem_002438639 | Insys_Anthem_002438639 |
| Insys_Anthem_002438668 | Insys_Anthem_002438668 |
| Insys_Anthem_002438673 | Insys_Anthem_002438673 |
| Insys_Anthem_002438681 | Insys_Anthem_002438681 |
| Insys_Anthem_002438695 | Insys_Anthem_002438695 |
| Insys_Anthem_002438717 | Insys_Anthem_002438717 |
| Insys_Anthem_002438749 | Insys_Anthem_002438749 |
| Insys_Anthem_002438753 | Insys_Anthem_002438753 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002438764 | Insys_Anthem_002438764 |
| Insys_Anthem_002438773 | Insys_Anthem_002438773 |
| Insys_Anthem_002438780 | Insys_Anthem_002438780 |
| Insys_Anthem_002438782 | Insys_Anthem_002438782 |
| Insys_Anthem_002438784 | Insys_Anthem_002438784 |
| Insys_Anthem_002438785 | Insys_Anthem_002438785 |
| Insys_Anthem_002438791 | Insys_Anthem_002438791 |
| Insys_Anthem_002438798 | Insys_Anthem_002438798 |
| Insys_Anthem_002438820 | Insys_Anthem_002438820 |
| Insys_Anthem_002438855 | Insys_Anthem_002438855 |
| Insys_Anthem_002438867 | Insys_Anthem_002438867 |
| Insys_Anthem_002438878 | Insys_Anthem_002438878 |
| Insys_Anthem_002438881 | Insys_Anthem_002438881 |
| Insys_Anthem_002438886 | Insys_Anthem_002438886 |
| Insys_Anthem_002438894 | Insys_Anthem_002438894 |
| Insys_Anthem_002438932 | Insys_Anthem_002438932 |
| Insys_Anthem_002438960 | Insys_Anthem_002438960 |
| Insys_Anthem_002438963 | Insys_Anthem_002438963 |
| Insys_Anthem_002438970 | Insys_Anthem_002438970 |
| Insys_Anthem_002438977 | Insys_Anthem_002438977 |
| Insys_Anthem_002438986 | Insys_Anthem_002438986 |
| Insys_Anthem_002438992 | Insys_Anthem_002438992 |
| Insys_Anthem_002438994 | Insys_Anthem_002438994 |
| Insys_Anthem_002439036 | Insys_Anthem_002439036 |
| Insys_Anthem_002439061 | Insys_Anthem_002439061 |
| Insys_Anthem_002439076 | Insys_Anthem_002439076 |
| Insys_Anthem_002439077 | Insys_Anthem_002439077 |
| Insys_Anthem_002439085 | Insys_Anthem_002439085 |
| Insys_Anthem_002439086 | Insys_Anthem_002439086 |
| Insys_Anthem_002439089 | Insys_Anthem_002439089 |
| Insys_Anthem_002439095 | Insys_Anthem_002439095 |
| Insys_Anthem_002439106 | Insys_Anthem_002439106 |
| Insys_Anthem_002439114 | Insys_Anthem_002439114 |
| Insys_Anthem_002439116 | Insys_Anthem_002439116 |
| Insys_Anthem_002439127 | Insys_Anthem_002439127 |
| Insys_Anthem_002439156 | Insys_Anthem_002439156 |
| Insys_Anthem_002439166 | Insys_Anthem_002439166 |
| Insys_Anthem_002439168 | Insys_Anthem_002439168 |
| Insys_Anthem_002439176 | Insys_Anthem_002439176 |
| Insys_Anthem_002439199 | Insys_Anthem_002439199 |
| Insys_Anthem_002439214 | Insys_Anthem_002439214 |
| Insys_Anthem_002439236 | Insys_Anthem_002439236 |
| Insys_Anthem_002439238 | Insys_Anthem_002439238 |
| Insys_Anthem_002439246 | Insys_Anthem_002439246 |
| Insys_Anthem_002439255 | Insys_Anthem_002439255 |
| Insys_Anthem_002439295 | Insys_Anthem_002439295 |
| Insys_Anthem_002439298 | Insys_Anthem_002439298 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002439302 | Insys_Anthem_002439302 |
| Insys_Anthem_002439309 | Insys_Anthem_002439309 |
| Insys_Anthem_002439323 | Insys_Anthem_002439323 |
| Insys_Anthem_002439329 | Insys_Anthem_002439329 |
| Insys_Anthem_002439333 | Insys_Anthem_002439333 |
| Insys_Anthem_002439337 | Insys_Anthem_002439337 |
| Insys_Anthem_002439344 | Insys_Anthem_002439344 |
| Insys_Anthem_002439346 | Insys_Anthem_002439346 |
| Insys_Anthem_002439361 | Insys_Anthem_002439361 |
| Insys_Anthem_002439362 | Insys_Anthem_002439362 |
| Insys_Anthem_002439367 | Insys_Anthem_002439367 |
| Insys_Anthem_002439374 | Insys_Anthem_002439374 |
| Insys_Anthem_002439389 | Insys_Anthem_002439389 |
| Insys_Anthem_002439424 | Insys_Anthem_002439424 |
| Insys_Anthem_002439432 | Insys_Anthem_002439432 |
| Insys_Anthem_002439448 | Insys_Anthem_002439448 |
| Insys_Anthem_002439449 | Insys_Anthem_002439449 |
| Insys_Anthem_002439463 | Insys_Anthem_002439463 |
| Insys_Anthem_002439486 | Insys_Anthem_002439486 |
| Insys_Anthem_002439487 | Insys_Anthem_002439487 |
| Insys_Anthem_002439504 | Insys_Anthem_002439504 |
| Insys_Anthem_002439524 | Insys_Anthem_002439524 |
| Insys_Anthem_002439533 | Insys_Anthem_002439533 |
| Insys_Anthem_002439544 | Insys_Anthem_002439544 |
| Insys_Anthem_002439552 | Insys_Anthem_002439552 |
| Insys_Anthem_002439555 | Insys_Anthem_002439555 |
| Insys_Anthem_002439558 | Insys_Anthem_002439558 |
| Insys_Anthem_002439566 | Insys_Anthem_002439566 |
| Insys_Anthem_002439583 | Insys_Anthem_002439583 |
| Insys_Anthem_002439593 | Insys_Anthem_002439593 |
| Insys_Anthem_002439602 | Insys_Anthem_002439602 |
| Insys_Anthem_002439623 | Insys_Anthem_002439623 |
| Insys_Anthem_002439635 | Insys_Anthem_002439635 |
| Insys_Anthem_002439645 | Insys_Anthem_002439645 |
| Insys_Anthem_002439656 | Insys_Anthem_002439656 |
| Insys_Anthem_002439668 | Insys_Anthem_002439668 |
| Insys_Anthem_002439671 | Insys_Anthem_002439671 |
| Insys_Anthem_002439673 | Insys_Anthem_002439673 |
| Insys_Anthem_002439695 | Insys_Anthem_002439695 |
| Insys_Anthem_002439696 | Insys_Anthem_002439696 |
| Insys_Anthem_002439705 | Insys_Anthem_002439705 |
| Insys_Anthem_002439714 | Insys_Anthem_002439714 |
| Insys_Anthem_002439720 | Insys_Anthem_002439720 |
| Insys_Anthem_002439727 | Insys_Anthem_002439727 |
| Insys_Anthem_002439739 | Insys_Anthem_002439739 |
| Insys_Anthem_002439749 | Insys_Anthem_002439749 |
| Insys_Anthem_002439757 | Insys_Anthem_002439757 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002439759 | Insys_Anthem_002439759 |
| Insys_Anthem_002439776 | Insys_Anthem_002439776 |
| Insys_Anthem_002439787 | Insys_Anthem_002439787 |
| Insys_Anthem_002439789 | Insys_Anthem_002439789 |
| Insys_Anthem_002439791 | Insys_Anthem_002439791 |
| Insys_Anthem_002439796 | Insys_Anthem_002439796 |
| Insys_Anthem_002439799 | Insys_Anthem_002439799 |
| Insys_Anthem_002439812 | Insys_Anthem_002439812 |
| Insys_Anthem_002439815 | Insys_Anthem_002439815 |
| Insys_Anthem_002439817 | Insys_Anthem_002439817 |
| Insys_Anthem_002439822 | Insys_Anthem_002439822 |
| Insys_Anthem_002439827 | Insys_Anthem_002439827 |
| Insys_Anthem_002439831 | Insys_Anthem_002439831 |
| Insys_Anthem_002439834 | Insys_Anthem_002439834 |
| Insys_Anthem_002439836 | Insys_Anthem_002439836 |
| Insys_Anthem_002439839 | Insys_Anthem_002439839 |
| Insys_Anthem_002439843 | Insys_Anthem_002439843 |
| Insys_Anthem_002439859 | Insys_Anthem_002439859 |
| Insys_Anthem_002439865 | Insys_Anthem_002439865 |
| Insys_Anthem_002439868 | Insys_Anthem_002439868 |
| Insys_Anthem_002439875 | Insys_Anthem_002439875 |
| Insys_Anthem_002439885 | Insys_Anthem_002439885 |
| Insys_Anthem_002439888 | Insys_Anthem_002439888 |
| Insys_Anthem_002439894 | Insys_Anthem_002439894 |
| Insys_Anthem_002439897 | Insys_Anthem_002439897 |
| Insys_Anthem_002439915 | Insys_Anthem_002439915 |
| Insys_Anthem_002439919 | Insys_Anthem_002439919 |
| Insys_Anthem_002439925 | Insys_Anthem_002439925 |
| Insys_Anthem_002439938 | Insys_Anthem_002439938 |
| Insys_Anthem_002439951 | Insys_Anthem_002439951 |
| Insys_Anthem_002439961 | Insys_Anthem_002439961 |
| Insys_Anthem_002439963 | Insys_Anthem_002439963 |
| Insys_Anthem_002439967 | Insys_Anthem_002439967 |
| Insys_Anthem_002440025 | Insys_Anthem_002440025 |
| Insys_Anthem_002440037 | Insys_Anthem_002440037 |
| Insys_Anthem_002440041 | Insys_Anthem_002440041 |
| Insys_Anthem_002440057 | Insys_Anthem_002440057 |
| Insys_Anthem_002440074 | Insys_Anthem_002440074 |
| Insys_Anthem_002440081 | Insys_Anthem_002440081 |
| Insys_Anthem_002440082 | Insys_Anthem_002440082 |
| Insys_Anthem_002440095 | Insys_Anthem_002440095 |
| Insys_Anthem_002440096 | Insys_Anthem_002440096 |
| Insys_Anthem_002440100 | Insys_Anthem_002440100 |
| Insys_Anthem_002440102 | Insys_Anthem_002440102 |
| Insys_Anthem_002440120 | Insys_Anthem_002440120 |
| Insys_Anthem_002440132 | Insys_Anthem_002440132 |
| Insys_Anthem_002440133 | Insys_Anthem_002440133 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002440134 | Insys_Anthem_002440134 |
| Insys_Anthem_002440144 | Insys_Anthem_002440144 |
| Insys_Anthem_002440148 | Insys_Anthem_002440148 |
| Insys_Anthem_002440179 | Insys_Anthem_002440179 |
| Insys_Anthem_002440187 | Insys_Anthem_002440187 |
| Insys_Anthem_002440190 | Insys_Anthem_002440190 |
| Insys_Anthem_002440219 | Insys_Anthem_002440219 |
| Insys_Anthem_002440226 | Insys_Anthem_002440226 |
| Insys_Anthem_002440239 | Insys_Anthem_002440239 |
| Insys_Anthem_002440258 | Insys_Anthem_002440258 |
| Insys_Anthem_002440261 | Insys_Anthem_002440261 |
| Insys_Anthem_002440263 | Insys_Anthem_002440263 |
| Insys_Anthem_002440264 | Insys_Anthem_002440264 |
| Insys_Anthem_002440270 | Insys_Anthem_002440270 |
| Insys_Anthem_002440289 | Insys_Anthem_002440289 |
| Insys_Anthem_002440296 | Insys_Anthem_002440296 |
| Insys_Anthem_002440306 | Insys_Anthem_002440306 |
| Insys_Anthem_002440314 | Insys_Anthem_002440314 |
| Insys_Anthem_002440349 | Insys_Anthem_002440349 |
| Insys_Anthem_002440355 | Insys_Anthem_002440355 |
| Insys_Anthem_002440369 | Insys_Anthem_002440369 |
| Insys_Anthem_002440370 | Insys_Anthem_002440370 |
| Insys_Anthem_002440382 | Insys_Anthem_002440382 |
| Insys_Anthem_002440383 | Insys_Anthem_002440383 |
| Insys_Anthem_002440390 | Insys_Anthem_002440390 |
| Insys_Anthem_002440414 | Insys_Anthem_002440414 |
| Insys_Anthem_002440420 | Insys_Anthem_002440420 |
| Insys_Anthem_002440433 | Insys_Anthem_002440433 |
| Insys_Anthem_002440437 | Insys_Anthem_002440437 |
| Insys_Anthem_002440452 | Insys_Anthem_002440452 |
| Insys_Anthem_002440463 | Insys_Anthem_002440463 |
| Insys_Anthem_002440467 | Insys_Anthem_002440467 |
| Insys_Anthem_002440472 | Insys_Anthem_002440472 |
| Insys_Anthem_002440486 | Insys_Anthem_002440486 |
| Insys_Anthem_002440493 | Insys_Anthem_002440493 |
| Insys_Anthem_002440497 | Insys_Anthem_002440497 |
| Insys_Anthem_002440515 | Insys_Anthem_002440515 |
| Insys_Anthem_002440517 | Insys_Anthem_002440517 |
| Insys_Anthem_002440520 | Insys_Anthem_002440520 |
| Insys_Anthem_002440522 | Insys_Anthem_002440522 |
| Insys_Anthem_002440524 | Insys_Anthem_002440524 |
| Insys_Anthem_002440526 | Insys_Anthem_002440526 |
| Insys_Anthem_002440530 | Insys_Anthem_002440530 |
| Insys_Anthem_002440534 | Insys_Anthem_002440534 |
| Insys_Anthem_002440540 | Insys_Anthem_002440540 |
| Insys_Anthem_002440549 | Insys_Anthem_002440549 |
| Insys_Anthem_002440560 | Insys_Anthem_002440560 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002440564 | Insys_Anthem_002440564 |
| Insys_Anthem_002440569 | Insys_Anthem_002440569 |
| Insys_Anthem_002440571 | Insys_Anthem_002440571 |
| Insys_Anthem_002440608 | Insys_Anthem_002440608 |
| Insys_Anthem_002440618 | Insys_Anthem_002440618 |
| Insys_Anthem_002440629 | Insys_Anthem_002440629 |
| Insys_Anthem_002440632 | Insys_Anthem_002440632 |
| Insys_Anthem_002440653 | Insys_Anthem_002440653 |
| Insys_Anthem_002440669 | Insys_Anthem_002440669 |
| Insys_Anthem_002440698 | Insys_Anthem_002440698 |
| Insys_Anthem_002440704 | Insys_Anthem_002440704 |
| Insys_Anthem_002440720 | Insys_Anthem_002440720 |
| Insys_Anthem_002440725 | Insys_Anthem_002440725 |
| Insys_Anthem_002440728 | Insys_Anthem_002440728 |
| Insys_Anthem_002440729 | Insys_Anthem_002440729 |
| Insys_Anthem_002440735 | Insys_Anthem_002440735 |
| Insys_Anthem_002440737 | Insys_Anthem_002440737 |
| Insys_Anthem_002440743 | Insys_Anthem_002440743 |
| Insys_Anthem_002440745 | Insys_Anthem_002440745 |
| Insys_Anthem_002440757 | Insys_Anthem_002440757 |
| Insys_Anthem_002440765 | Insys_Anthem_002440765 |
| Insys_Anthem_002440791 | Insys_Anthem_002440791 |
| Insys_Anthem_002440799 | Insys_Anthem_002440799 |
| Insys_Anthem_002440800 | Insys_Anthem_002440800 |
| Insys_Anthem_002440808 | Insys_Anthem_002440808 |
| Insys_Anthem_002440815 | Insys_Anthem_002440815 |
| Insys_Anthem_002440838 | Insys_Anthem_002440838 |
| Insys_Anthem_002440844 | Insys_Anthem_002440844 |
| Insys_Anthem_002440910 | Insys_Anthem_002440910 |
| Insys_Anthem_002440913 | Insys_Anthem_002440913 |
| Insys_Anthem_002440917 | Insys_Anthem_002440917 |
| Insys_Anthem_002440918 | Insys_Anthem_002440918 |
| Insys_Anthem_002440920 | Insys_Anthem_002440920 |
| Insys_Anthem_002440922 | Insys_Anthem_002440922 |
| Insys_Anthem_002440925 | Insys_Anthem_002440925 |
| Insys_Anthem_002440929 | Insys_Anthem_002440929 |
| Insys_Anthem_002440934 | Insys_Anthem_002440934 |
| Insys_Anthem_002440937 | Insys_Anthem_002440937 |
| Insys_Anthem_002440941 | Insys_Anthem_002440941 |
| Insys_Anthem_002440943 | Insys_Anthem_002440943 |
| Insys_Anthem_002440945 | Insys_Anthem_002440945 |
| Insys_Anthem_002440949 | Insys_Anthem_002440949 |
| Insys_Anthem_002440951 | Insys_Anthem_002440951 |
| Insys_Anthem_002440953 | Insys_Anthem_002440953 |
| Insys_Anthem_002440955 | Insys_Anthem_002440955 |
| Insys_Anthem_002440960 | Insys_Anthem_002440960 |
| Insys_Anthem_002440965 | Insys_Anthem_002440965 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002440967 | Insys_Anthem_002440967 |
| Insys_Anthem_002440969 | Insys_Anthem_002440969 |
| Insys_Anthem_002440971 | Insys_Anthem_002440971 |
| Insys_Anthem_002440973 | Insys_Anthem_002440973 |
| Insys_Anthem_002440975 | Insys_Anthem_002440975 |
| Insys_Anthem_002440977 | Insys_Anthem_002440977 |
| Insys_Anthem_002440979 | Insys_Anthem_002440979 |
| Insys_Anthem_002440981 | Insys_Anthem_002440981 |
| Insys_Anthem_002440985 | Insys_Anthem_002440985 |
| Insys_Anthem_002440986 | Insys_Anthem_002440986 |
| Insys_Anthem_002440988 | Insys_Anthem_002440988 |
| Insys_Anthem_002440990 | Insys_Anthem_002440990 |
| Insys_Anthem_002440992 | Insys_Anthem_002440992 |
| Insys_Anthem_002441007 | Insys_Anthem_002441007 |
| Insys_Anthem_002441020 | Insys_Anthem_002441020 |
| Insys_Anthem_002441037 | Insys_Anthem_002441037 |
| Insys_Anthem_002441041 | Insys_Anthem_002441041 |
| Insys_Anthem_002441057 | Insys_Anthem_002441057 |
| Insys_Anthem_002441065 | Insys_Anthem_002441065 |
| Insys_Anthem_002441081 | Insys_Anthem_002441081 |
| Insys_Anthem_002441091 | Insys_Anthem_002441091 |
| Insys_Anthem_002441108 | Insys_Anthem_002441108 |
| Insys_Anthem_002441109 | Insys_Anthem_002441109 |
| Insys_Anthem_002441112 | Insys_Anthem_002441112 |
| Insys_Anthem_002441133 | Insys_Anthem_002441133 |
| Insys_Anthem_002441138 | Insys_Anthem_002441138 |
| Insys_Anthem_002441142 | Insys_Anthem_002441142 |
| Insys_Anthem_002441151 | Insys_Anthem_002441151 |
| Insys_Anthem_002441157 | Insys_Anthem_002441157 |
| Insys_Anthem_002441176 | Insys_Anthem_002441176 |
| Insys_Anthem_002441179 | Insys_Anthem_002441179 |
| Insys_Anthem_002441202 | Insys_Anthem_002441202 |
| Insys_Anthem_002441210 | Insys_Anthem_002441210 |
| Insys_Anthem_002441215 | Insys_Anthem_002441215 |
| Insys_Anthem_002441221 | Insys_Anthem_002441221 |
| Insys_Anthem_002441228 | Insys_Anthem_002441228 |
| Insys_Anthem_002441238 | Insys_Anthem_002441238 |
| Insys_Anthem_002441250 | Insys_Anthem_002441250 |
| Insys_Anthem_002441251 | Insys_Anthem_002441251 |
| Insys_Anthem_002441257 | Insys_Anthem_002441257 |
| Insys_Anthem_002441276 | Insys_Anthem_002441276 |
| Insys_Anthem_002441291 | Insys_Anthem_002441291 |
| Insys_Anthem_002441305 | Insys_Anthem_002441305 |
| Insys_Anthem_002441311 | Insys_Anthem_002441311 |
| Insys_Anthem_002441320 | Insys_Anthem_002441320 |
| Insys_Anthem_002441331 | Insys_Anthem_002441331 |
| Insys_Anthem_002441337 | Insys_Anthem_002441337 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002441344 | Insys_Anthem_002441344 |
| Insys_Anthem_002441355 | Insys_Anthem_002441355 |
| Insys_Anthem_002441358 | Insys_Anthem_002441358 |
| Insys_Anthem_002441367 | Insys_Anthem_002441367 |
| Insys_Anthem_002441396 | Insys_Anthem_002441396 |
| Insys_Anthem_002441422 | Insys_Anthem_002441422 |
| Insys_Anthem_002441440 | Insys_Anthem_002441440 |
| Insys_Anthem_002441443 | Insys_Anthem_002441443 |
| Insys_Anthem_002441452 | Insys_Anthem_002441452 |
| Insys_Anthem_002441456 | Insys_Anthem_002441456 |
| Insys_Anthem_002441468 | Insys_Anthem_002441468 |
| Insys_Anthem_002441471 | Insys_Anthem_002441471 |
| Insys_Anthem_002441480 | Insys_Anthem_002441480 |
| Insys_Anthem_002441481 | Insys_Anthem_002441481 |
| Insys_Anthem_002441484 | Insys_Anthem_002441484 |
| Insys_Anthem_002441488 | Insys_Anthem_002441488 |
| Insys_Anthem_002441511 | Insys_Anthem_002441511 |
| Insys_Anthem_002441512 | Insys_Anthem_002441512 |
| Insys_Anthem_002441517 | Insys_Anthem_002441517 |
| Insys_Anthem_002441519 | Insys_Anthem_002441519 |
| Insys_Anthem_002441529 | Insys_Anthem_002441529 |
| Insys_Anthem_002441532 | Insys_Anthem_002441532 |
| Insys_Anthem_002441535 | Insys_Anthem_002441535 |
| Insys_Anthem_002441538 | Insys_Anthem_002441538 |
| Insys_Anthem_002441541 | Insys_Anthem_002441541 |
| Insys_Anthem_002441544 | Insys_Anthem_002441544 |
| Insys_Anthem_002441546 | Insys_Anthem_002441546 |
| Insys_Anthem_002441548 | Insys_Anthem_002441548 |
| Insys_Anthem_002441551 | Insys_Anthem_002441551 |
| Insys_Anthem_002441555 | Insys_Anthem_002441555 |
| Insys_Anthem_002441564 | Insys_Anthem_002441564 |
| Insys_Anthem_002441571 | Insys_Anthem_002441571 |
| Insys_Anthem_002441575 | Insys_Anthem_002441575 |
| Insys_Anthem_002441578 | Insys_Anthem_002441578 |
| Insys_Anthem_002441584 | Insys_Anthem_002441584 |
| Insys_Anthem_002441586 | Insys_Anthem_002441586 |
| Insys_Anthem_002441591 | Insys_Anthem_002441591 |
| Insys_Anthem_002441594 | Insys_Anthem_002441594 |
| Insys_Anthem_002441606 | Insys_Anthem_002441606 |
| Insys_Anthem_002441610 | Insys_Anthem_002441610 |
| Insys_Anthem_002441625 | Insys_Anthem_002441625 |
| Insys_Anthem_002441627 | Insys_Anthem_002441627 |
| Insys_Anthem_002441633 | Insys_Anthem_002441633 |
| Insys_Anthem_002441636 | Insys_Anthem_002441636 |
| Insys_Anthem_002441642 | Insys_Anthem_002441642 |
| Insys_Anthem_002441648 | Insys_Anthem_002441648 |
| Insys_Anthem_002441651 | Insys_Anthem_002441651 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002441655 | Insys_Anthem_002441655 |
| Insys_Anthem_002441659 | Insys_Anthem_002441659 |
| Insys_Anthem_002441663 | Insys_Anthem_002441663 |
| Insys_Anthem_002441665 | Insys_Anthem_002441665 |
| Insys_Anthem_002441679 | Insys_Anthem_002441679 |
| Insys_Anthem_002441689 | Insys_Anthem_002441689 |
| Insys_Anthem_002441698 | Insys_Anthem_002441698 |
| Insys_Anthem_002441701 | Insys_Anthem_002441701 |
| Insys_Anthem_002441703 | Insys_Anthem_002441703 |
| Insys_Anthem_002441706 | Insys_Anthem_002441706 |
| Insys_Anthem_002441720 | Insys_Anthem_002441720 |
| Insys_Anthem_002441722 | Insys_Anthem_002441722 |
| Insys_Anthem_002441732 | Insys_Anthem_002441732 |
| Insys_Anthem_002441737 | Insys_Anthem_002441737 |
| Insys_Anthem_002441738 | Insys_Anthem_002441738 |
| Insys_Anthem_002441748 | Insys_Anthem_002441748 |
| Insys_Anthem_002441755 | Insys_Anthem_002441755 |
| Insys_Anthem_002441759 | Insys_Anthem_002441759 |
| Insys_Anthem_002441771 | Insys_Anthem_002441771 |
| Insys_Anthem_002441775 | Insys_Anthem_002441775 |
| Insys_Anthem_002441780 | Insys_Anthem_002441780 |
| Insys_Anthem_002441786 | Insys_Anthem_002441786 |
| Insys_Anthem_002441787 | Insys_Anthem_002441787 |
| Insys_Anthem_002441792 | Insys_Anthem_002441792 |
| Insys_Anthem_002441795 | Insys_Anthem_002441795 |
| Insys_Anthem_002441798 | Insys_Anthem_002441798 |
| Insys_Anthem_002441801 | Insys_Anthem_002441801 |
| Insys_Anthem_002441803 | Insys_Anthem_002441803 |
| Insys_Anthem_002441804 | Insys_Anthem_002441804 |
| Insys_Anthem_002441807 | Insys_Anthem_002441807 |
| Insys_Anthem_002441810 | Insys_Anthem_002441810 |
| Insys_Anthem_002441813 | Insys_Anthem_002441813 |
| Insys_Anthem_002441815 | Insys_Anthem_002441815 |
| Insys_Anthem_002441817 | Insys_Anthem_002441817 |
| Insys_Anthem_002441820 | Insys_Anthem_002441820 |
| Insys_Anthem_002441837 | Insys_Anthem_002441837 |
| Insys_Anthem_002441852 | Insys_Anthem_002441852 |
| Insys_Anthem_002441869 | Insys_Anthem_002441869 |
| Insys_Anthem_002441915 | Insys_Anthem_002441915 |
| Insys_Anthem_002441921 | Insys_Anthem_002441921 |
| Insys_Anthem_002441923 | Insys_Anthem_002441923 |
| Insys_Anthem_002441924 | Insys_Anthem_002441924 |
| Insys_Anthem_002441955 | Insys_Anthem_002441955 |
| Insys_Anthem_002441957 | Insys_Anthem_002441957 |
| Insys_Anthem_002441962 | Insys_Anthem_002441962 |
| Insys_Anthem_002441969 | Insys_Anthem_002441969 |
| Insys_Anthem_002441970 | Insys_Anthem_002441970 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002441982 | Insys_Anthem_002441982 |
| Insys_Anthem_002441989 | Insys_Anthem_002441989 |
| Insys_Anthem_002441991 | Insys_Anthem_002441991 |
| Insys_Anthem_002441992 | Insys_Anthem_002441992 |
| Insys_Anthem_002441993 | Insys_Anthem_002441993 |
| Insys_Anthem_002442002 | Insys_Anthem_002442002 |
| Insys_Anthem_002442031 | Insys_Anthem_002442031 |
| Insys_Anthem_002442034 | Insys_Anthem_002442034 |
| Insys_Anthem_002442035 | Insys_Anthem_002442035 |
| Insys_Anthem_002442039 | Insys_Anthem_002442039 |
| Insys_Anthem_002442060 | Insys_Anthem_002442060 |
| Insys_Anthem_002442062 | Insys_Anthem_002442062 |
| Insys_Anthem_002442065 | Insys_Anthem_002442065 |
| Insys_Anthem_002442067 | Insys_Anthem_002442067 |
| Insys_Anthem_002442076 | Insys_Anthem_002442076 |
| Insys_Anthem_002442085 | Insys_Anthem_002442085 |
| Insys_Anthem_002442086 | Insys_Anthem_002442086 |
| Insys_Anthem_002442092 | Insys_Anthem_002442092 |
| Insys_Anthem_002442093 | Insys_Anthem_002442093 |
| Insys_Anthem_002442096 | Insys_Anthem_002442096 |
| Insys_Anthem_002442100 | Insys_Anthem_002442100 |
| Insys_Anthem_002442111 | Insys_Anthem_002442111 |
| Insys_Anthem_002442114 | Insys_Anthem_002442114 |
| Insys_Anthem_002442116 | Insys_Anthem_002442116 |
| Insys_Anthem_002442129 | Insys_Anthem_002442129 |
| Insys_Anthem_002442134 | Insys_Anthem_002442134 |
| Insys_Anthem_002442135 | Insys_Anthem_002442135 |
| Insys_Anthem_002442136 | Insys_Anthem_002442136 |
| Insys_Anthem_002442142 | Insys_Anthem_002442142 |
| Insys_Anthem_002442144 | Insys_Anthem_002442144 |
| Insys_Anthem_002442157 | Insys_Anthem_002442157 |
| Insys_Anthem_002442158 | Insys_Anthem_002442158 |
| Insys_Anthem_002442162 | Insys_Anthem_002442162 |
| Insys_Anthem_002442164 | Insys_Anthem_002442164 |
| Insys_Anthem_002442169 | Insys_Anthem_002442169 |
| Insys_Anthem_002442173 | Insys_Anthem_002442173 |
| Insys_Anthem_002442178 | Insys_Anthem_002442178 |
| Insys_Anthem_002442183 | Insys_Anthem_002442183 |
| Insys_Anthem_002442197 | Insys_Anthem_002442197 |
| Insys_Anthem_002442204 | Insys_Anthem_002442204 |
| Insys_Anthem_002442215 | Insys_Anthem_002442215 |
| Insys_Anthem_002442221 | Insys_Anthem_002442221 |
| Insys_Anthem_002442222 | Insys_Anthem_002442222 |
| Insys_Anthem_002442223 | Insys_Anthem_002442223 |
| Insys_Anthem_002442225 | Insys_Anthem_002442225 |
| Insys_Anthem_002442247 | Insys_Anthem_002442247 |
| Insys_Anthem_002442270 | Insys_Anthem_002442270 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002442279 | Insys_Anthem_002442279 |
| Insys_Anthem_002442286 | Insys_Anthem_002442286 |
| Insys_Anthem_002442349 | Insys_Anthem_002442349 |
| Insys_Anthem_002442351 | Insys_Anthem_002442351 |
| Insys_Anthem_002442355 | Insys_Anthem_002442355 |
| Insys_Anthem_002442357 | Insys_Anthem_002442357 |
| Insys_Anthem_002442359 | Insys_Anthem_002442359 |
| Insys_Anthem_002442361 | Insys_Anthem_002442361 |
| Insys_Anthem_002442368 | Insys_Anthem_002442368 |
| Insys_Anthem_002442383 | Insys_Anthem_002442383 |
| Insys_Anthem_002442392 | Insys_Anthem_002442392 |
| Insys_Anthem_002442393 | Insys_Anthem_002442393 |
| Insys_Anthem_002442394 | Insys_Anthem_002442394 |
| Insys_Anthem_002442399 | Insys_Anthem_002442399 |
| Insys_Anthem_002442408 | Insys_Anthem_002442408 |
| Insys_Anthem_002442414 | Insys_Anthem_002442414 |
| Insys_Anthem_002442419 | Insys_Anthem_002442419 |
| Insys_Anthem_002442425 | Insys_Anthem_002442425 |
| Insys_Anthem_002442444 | Insys_Anthem_002442444 |
| Insys_Anthem_002442456 | Insys_Anthem_002442456 |
| Insys_Anthem_002442460 | Insys_Anthem_002442460 |
| Insys_Anthem_002442495 | Insys_Anthem_002442495 |
| Insys_Anthem_002442499 | Insys_Anthem_002442499 |
| Insys_Anthem_002442502 | Insys_Anthem_002442502 |
| Insys_Anthem_002442504 | Insys_Anthem_002442504 |
| Insys_Anthem_002442517 | Insys_Anthem_002442517 |
| Insys_Anthem_002442547 | Insys_Anthem_002442547 |
| Insys_Anthem_002442552 | Insys_Anthem_002442552 |
| Insys_Anthem_002442600 | Insys_Anthem_002442600 |
| Insys_Anthem_002442610 | Insys_Anthem_002442610 |
| Insys_Anthem_002442617 | Insys_Anthem_002442617 |
| Insys_Anthem_002442638 | Insys_Anthem_002442638 |
| Insys_Anthem_002442642 | Insys_Anthem_002442642 |
| Insys_Anthem_002442644 | Insys_Anthem_002442644 |
| Insys_Anthem_002442645 | Insys_Anthem_002442645 |
| Insys_Anthem_002442646 | Insys_Anthem_002442646 |
| Insys_Anthem_002442657 | Insys_Anthem_002442657 |
| Insys_Anthem_002442664 | Insys_Anthem_002442664 |
| Insys_Anthem_002442669 | Insys_Anthem_002442669 |
| Insys_Anthem_002442671 | Insys_Anthem_002442671 |
| Insys_Anthem_002442678 | Insys_Anthem_002442678 |
| Insys_Anthem_002442683 | Insys_Anthem_002442683 |
| Insys_Anthem_002442685 | Insys_Anthem_002442685 |
| Insys_Anthem_002442687 | Insys_Anthem_002442687 |
| Insys_Anthem_002442692 | Insys_Anthem_002442692 |
| Insys_Anthem_002442694 | Insys_Anthem_002442694 |
| Insys_Anthem_002442706 | Insys_Anthem_002442706 |

| | |
|---|---|
| Insys_Anthem_002442711 | Insys_Anthem_002442711 |
| Insys_Anthem_002442716 | Insys_Anthem_002442716 |
| Insys_Anthem_002442731 | Insys_Anthem_002442731 |
| Insys_Anthem_002442735 | Insys_Anthem_002442735 |
| Insys_Anthem_002442743 | Insys_Anthem_002442743 |
| Insys_Anthem_002442747 | Insys_Anthem_002442747 |
| Insys_Anthem_002442748 | Insys_Anthem_002442748 |
| Insys_Anthem_002442758 | Insys_Anthem_002442758 |
| Insys_Anthem_002442762 | Insys_Anthem_002442762 |
| Insys_Anthem_002442764 | Insys_Anthem_002442764 |
| Insys_Anthem_002442771 | Insys_Anthem_002442771 |
| Insys_Anthem_002442776 | Insys_Anthem_002442776 |
| Insys_Anthem_002442783 | Insys_Anthem_002442783 |
| Insys_Anthem_002442784 | Insys_Anthem_002442784 |
| Insys_Anthem_002442797 | Insys_Anthem_002442797 |
| Insys_Anthem_002442804 | Insys_Anthem_002442804 |
| Insys_Anthem_002442809 | Insys_Anthem_002442809 |
| Insys_Anthem_002442810 | Insys_Anthem_002442810 |
| Insys_Anthem_002442812 | Insys_Anthem_002442812 |
| Insys_Anthem_002442833 | Insys_Anthem_002442833 |
| Insys_Anthem_002442846 | Insys_Anthem_002442846 |
| Insys_Anthem_002442851 | Insys_Anthem_002442851 |
| Insys_Anthem_002442852 | Insys_Anthem_002442852 |
| Insys_Anthem_002442853 | Insys_Anthem_002442853 |
| Insys_Anthem_002442867 | Insys_Anthem_002442867 |
| Insys_Anthem_002442882 | Insys_Anthem_002442882 |
| Insys_Anthem_002442898 | Insys_Anthem_002442898 |
| Insys_Anthem_002442904 | Insys_Anthem_002442904 |
| Insys_Anthem_002442906 | Insys_Anthem_002442906 |
| Insys_Anthem_002442908 | Insys_Anthem_002442908 |
| Insys_Anthem_002442910 | Insys_Anthem_002442910 |
| Insys_Anthem_002442911 | Insys_Anthem_002442911 |
| Insys_Anthem_002442917 | Insys_Anthem_002442917 |
| Insys_Anthem_002442920 | Insys_Anthem_002442920 |
| Insys_Anthem_002442923 | Insys_Anthem_002442923 |
| Insys_Anthem_002442931 | Insys_Anthem_002442931 |
| Insys_Anthem_002442934 | Insys_Anthem_002442934 |
| Insys_Anthem_002442935 | Insys_Anthem_002442935 |
| Insys_Anthem_002442936 | Insys_Anthem_002442936 |
| Insys_Anthem_002442938 | Insys_Anthem_002442938 |
| Insys_Anthem_002442939 | Insys_Anthem_002442939 |
| Insys_Anthem_002442941 | Insys_Anthem_002442941 |
| Insys_Anthem_002442942 | Insys_Anthem_002442942 |
| Insys_Anthem_002442943 | Insys_Anthem_002442943 |
| Insys_Anthem_002442946 | Insys_Anthem_002442946 |
| Insys_Anthem_002442953 | Insys_Anthem_002442953 |
| Insys_Anthem_002442964 | Insys_Anthem_002442964 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002442977 | Insys_Anthem_002442977 |
| Insys_Anthem_002442981 | Insys_Anthem_002442981 |
| Insys_Anthem_002442989 | Insys_Anthem_002442989 |
| Insys_Anthem_002442991 | Insys_Anthem_002442991 |
| Insys_Anthem_002442993 | Insys_Anthem_002442993 |
| Insys_Anthem_002442994 | Insys_Anthem_002442994 |
| Insys_Anthem_002442995 | Insys_Anthem_002442995 |
| Insys_Anthem_002442996 | Insys_Anthem_002442996 |
| Insys_Anthem_002442998 | Insys_Anthem_002442998 |
| Insys_Anthem_002442999 | Insys_Anthem_002442999 |
| Insys_Anthem_002443000 | Insys_Anthem_002443000 |
| Insys_Anthem_002443001 | Insys_Anthem_002443001 |
| Insys_Anthem_002443002 | Insys_Anthem_002443002 |
| Insys_Anthem_002443004 | Insys_Anthem_002443004 |
| Insys_Anthem_002443005 | Insys_Anthem_002443005 |
| Insys_Anthem_002443006 | Insys_Anthem_002443006 |
| Insys_Anthem_002443007 | Insys_Anthem_002443007 |
| Insys_Anthem_002443008 | Insys_Anthem_002443008 |
| Insys_Anthem_002443009 | Insys_Anthem_002443009 |
| Insys_Anthem_002443010 | Insys_Anthem_002443010 |
| Insys_Anthem_002443011 | Insys_Anthem_002443011 |
| Insys_Anthem_002443012 | Insys_Anthem_002443012 |
| Insys_Anthem_002443013 | Insys_Anthem_002443013 |
| Insys_Anthem_002443014 | Insys_Anthem_002443014 |
| Insys_Anthem_002443015 | Insys_Anthem_002443015 |
| Insys_Anthem_002443016 | Insys_Anthem_002443016 |
| Insys_Anthem_002443018 | Insys_Anthem_002443018 |
| Insys_Anthem_002443019 | Insys_Anthem_002443019 |
| Insys_Anthem_002443020 | Insys_Anthem_002443020 |
| Insys_Anthem_002443021 | Insys_Anthem_002443021 |
| Insys_Anthem_002443022 | Insys_Anthem_002443022 |
| Insys_Anthem_002443023 | Insys_Anthem_002443023 |
| Insys_Anthem_002443024 | Insys_Anthem_002443024 |
| Insys_Anthem_002443025 | Insys_Anthem_002443025 |
| Insys_Anthem_002443026 | Insys_Anthem_002443026 |
| Insys_Anthem_002443027 | Insys_Anthem_002443027 |
| Insys_Anthem_002443028 | Insys_Anthem_002443028 |
| Insys_Anthem_002443029 | Insys_Anthem_002443029 |
| Insys_Anthem_002443032 | Insys_Anthem_002443032 |
| Insys_Anthem_002443033 | Insys_Anthem_002443033 |
| Insys_Anthem_002443034 | Insys_Anthem_002443034 |
| Insys_Anthem_002443035 | Insys_Anthem_002443035 |
| Insys_Anthem_002443036 | Insys_Anthem_002443036 |
| Insys_Anthem_002443037 | Insys_Anthem_002443037 |
| Insys_Anthem_002443038 | Insys_Anthem_002443038 |
| Insys_Anthem_002443040 | Insys_Anthem_002443040 |
| Insys_Anthem_002443044 | Insys_Anthem_002443044 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002443047 | Insys_Anthem_002443047 |
| Insys_Anthem_002443048 | Insys_Anthem_002443048 |
| Insys_Anthem_002443050 | Insys_Anthem_002443050 |
| Insys_Anthem_002443051 | Insys_Anthem_002443051 |
| Insys_Anthem_002443052 | Insys_Anthem_002443052 |
| Insys_Anthem_002443059 | Insys_Anthem_002443059 |
| Insys_Anthem_002443060 | Insys_Anthem_002443060 |
| Insys_Anthem_002443061 | Insys_Anthem_002443061 |
| Insys_Anthem_002443063 | Insys_Anthem_002443063 |
| Insys_Anthem_002443064 | Insys_Anthem_002443064 |
| Insys_Anthem_002443065 | Insys_Anthem_002443065 |
| Insys_Anthem_002443066 | Insys_Anthem_002443066 |
| Insys_Anthem_002443067 | Insys_Anthem_002443067 |
| Insys_Anthem_002443068 | Insys_Anthem_002443068 |
| Insys_Anthem_002443069 | Insys_Anthem_002443069 |
| Insys_Anthem_002443070 | Insys_Anthem_002443070 |
| Insys_Anthem_002443071 | Insys_Anthem_002443071 |
| Insys_Anthem_002443072 | Insys_Anthem_002443072 |
| Insys_Anthem_002443073 | Insys_Anthem_002443073 |
| Insys_Anthem_002443074 | Insys_Anthem_002443074 |
| Insys_Anthem_002443076 | Insys_Anthem_002443076 |
| Insys_Anthem_002443077 | Insys_Anthem_002443077 |
| Insys_Anthem_002443078 | Insys_Anthem_002443078 |
| Insys_Anthem_002443083 | Insys_Anthem_002443083 |
| Insys_Anthem_002443084 | Insys_Anthem_002443084 |
| Insys_Anthem_002443088 | Insys_Anthem_002443088 |
| Insys_Anthem_002443090 | Insys_Anthem_002443090 |
| Insys_Anthem_002443093 | Insys_Anthem_002443093 |
| Insys_Anthem_002443117 | Insys_Anthem_002443117 |
| Insys_Anthem_002443121 | Insys_Anthem_002443121 |
| Insys_Anthem_002443131 | Insys_Anthem_002443131 |
| Insys_Anthem_002443135 | Insys_Anthem_002443135 |
| Insys_Anthem_002443146 | Insys_Anthem_002443146 |
| Insys_Anthem_002443148 | Insys_Anthem_002443148 |
| Insys_Anthem_002443150 | Insys_Anthem_002443150 |
| Insys_Anthem_002443153 | Insys_Anthem_002443153 |
| Insys_Anthem_002443165 | Insys_Anthem_002443165 |
| Insys_Anthem_002443173 | Insys_Anthem_002443173 |
| Insys_Anthem_002443175 | Insys_Anthem_002443175 |
| Insys_Anthem_002443180 | Insys_Anthem_002443180 |
| Insys_Anthem_002443194 | Insys_Anthem_002443194 |
| Insys_Anthem_002443199 | Insys_Anthem_002443199 |
| Insys_Anthem_002443220 | Insys_Anthem_002443220 |
| Insys_Anthem_002443236 | Insys_Anthem_002443236 |
| Insys_Anthem_002443237 | Insys_Anthem_002443237 |
| Insys_Anthem_002443243 | Insys_Anthem_002443243 |
| Insys_Anthem_002443250 | Insys_Anthem_002443250 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002443253 | Insys_Anthem_002443253 |
| Insys_Anthem_002443260 | Insys_Anthem_002443260 |
| Insys_Anthem_002443261 | Insys_Anthem_002443261 |
| Insys_Anthem_002443267 | Insys_Anthem_002443267 |
| Insys_Anthem_002443273 | Insys_Anthem_002443273 |
| Insys_Anthem_002443278 | Insys_Anthem_002443278 |
| Insys_Anthem_002443347 | Insys_Anthem_002443347 |
| Insys_Anthem_002443358 | Insys_Anthem_002443358 |
| Insys_Anthem_002443392 | Insys_Anthem_002443392 |
| Insys_Anthem_002443394 | Insys_Anthem_002443394 |
| Insys_Anthem_002443401 | Insys_Anthem_002443401 |
| Insys_Anthem_002443416 | Insys_Anthem_002443416 |
| Insys_Anthem_002443426 | Insys_Anthem_002443426 |
| Insys_Anthem_002443438 | Insys_Anthem_002443438 |
| Insys_Anthem_002443452 | Insys_Anthem_002443452 |
| Insys_Anthem_002443453 | Insys_Anthem_002443453 |
| Insys_Anthem_002443462 | Insys_Anthem_002443462 |
| Insys_Anthem_002443463 | Insys_Anthem_002443463 |
| Insys_Anthem_002443465 | Insys_Anthem_002443465 |
| Insys_Anthem_002443476 | Insys_Anthem_002443476 |
| Insys_Anthem_002443518 | Insys_Anthem_002443518 |
| Insys_Anthem_002443527 | Insys_Anthem_002443527 |
| Insys_Anthem_002443528 | Insys_Anthem_002443528 |
| Insys_Anthem_002443533 | Insys_Anthem_002443533 |
| Insys_Anthem_002443548 | Insys_Anthem_002443548 |
| Insys_Anthem_002443550 | Insys_Anthem_002443550 |
| Insys_Anthem_002443556 | Insys_Anthem_002443556 |
| Insys_Anthem_002443563 | Insys_Anthem_002443563 |
| Insys_Anthem_002443566 | Insys_Anthem_002443566 |
| Insys_Anthem_002443570 | Insys_Anthem_002443570 |
| Insys_Anthem_002443580 | Insys_Anthem_002443580 |
| Insys_Anthem_002443585 | Insys_Anthem_002443585 |
| Insys_Anthem_002443668 | Insys_Anthem_002443668 |
| Insys_Anthem_002443677 | Insys_Anthem_002443677 |
| Insys_Anthem_002443681 | Insys_Anthem_002443681 |
| Insys_Anthem_002443685 | Insys_Anthem_002443685 |
| Insys_Anthem_002443689 | Insys_Anthem_002443689 |
| Insys_Anthem_002443703 | Insys_Anthem_002443703 |
| Insys_Anthem_002443715 | Insys_Anthem_002443715 |
| Insys_Anthem_002443738 | Insys_Anthem_002443738 |
| Insys_Anthem_002443741 | Insys_Anthem_002443741 |
| Insys_Anthem_002443749 | Insys_Anthem_002443749 |
| Insys_Anthem_002443771 | Insys_Anthem_002443771 |
| Insys_Anthem_002443774 | Insys_Anthem_002443774 |
| Insys_Anthem_002443815 | Insys_Anthem_002443815 |
| Insys_Anthem_002443816 | Insys_Anthem_002443816 |
| Insys_Anthem_002443821 | Insys_Anthem_002443821 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002443855 | Insys_Anthem_002443855 |
| Insys_Anthem_002443857 | Insys_Anthem_002443857 |
| Insys_Anthem_002443866 | Insys_Anthem_002443866 |
| Insys_Anthem_002443869 | Insys_Anthem_002443869 |
| Insys_Anthem_002443886 | Insys_Anthem_002443886 |
| Insys_Anthem_002443896 | Insys_Anthem_002443896 |
| Insys_Anthem_002443900 | Insys_Anthem_002443900 |
| Insys_Anthem_002443905 | Insys_Anthem_002443905 |
| Insys_Anthem_002443910 | Insys_Anthem_002443910 |
| Insys_Anthem_002443923 | Insys_Anthem_002443923 |
| Insys_Anthem_002443938 | Insys_Anthem_002443938 |
| Insys_Anthem_002443944 | Insys_Anthem_002443944 |
| Insys_Anthem_002443951 | Insys_Anthem_002443951 |
| Insys_Anthem_002443968 | Insys_Anthem_002443968 |
| Insys_Anthem_002443970 | Insys_Anthem_002443970 |
| Insys_Anthem_002443985 | Insys_Anthem_002443985 |
| Insys_Anthem_002443989 | Insys_Anthem_002443989 |
| Insys_Anthem_002443996 | Insys_Anthem_002443996 |
| Insys_Anthem_002444001 | Insys_Anthem_002444001 |
| Insys_Anthem_002444004 | Insys_Anthem_002444004 |
| Insys_Anthem_002444020 | Insys_Anthem_002444020 |
| Insys_Anthem_002444028 | Insys_Anthem_002444028 |
| Insys_Anthem_002444029 | Insys_Anthem_002444029 |
| Insys_Anthem_002444032 | Insys_Anthem_002444032 |
| Insys_Anthem_002444038 | Insys_Anthem_002444038 |
| Insys_Anthem_002444065 | Insys_Anthem_002444065 |
| Insys_Anthem_002444073 | Insys_Anthem_002444073 |
| Insys_Anthem_002444083 | Insys_Anthem_002444083 |
| Insys_Anthem_002444088 | Insys_Anthem_002444088 |
| Insys_Anthem_002444092 | Insys_Anthem_002444092 |
| Insys_Anthem_002444096 | Insys_Anthem_002444096 |
| Insys_Anthem_002444099 | Insys_Anthem_002444099 |
| Insys_Anthem_002444102 | Insys_Anthem_002444102 |
| Insys_Anthem_002444103 | Insys_Anthem_002444103 |
| Insys_Anthem_002444104 | Insys_Anthem_002444104 |
| Insys_Anthem_002444105 | Insys_Anthem_002444105 |
| Insys_Anthem_002444108 | Insys_Anthem_002444108 |
| Insys_Anthem_002444109 | Insys_Anthem_002444109 |
| Insys_Anthem_002444112 | Insys_Anthem_002444112 |
| Insys_Anthem_002444113 | Insys_Anthem_002444113 |
| Insys_Anthem_002444114 | Insys_Anthem_002444114 |
| Insys_Anthem_002444118 | Insys_Anthem_002444118 |
| Insys_Anthem_002444121 | Insys_Anthem_002444121 |
| Insys_Anthem_002444122 | Insys_Anthem_002444122 |
| Insys_Anthem_002444125 | Insys_Anthem_002444125 |
| Insys_Anthem_002444128 | Insys_Anthem_002444128 |
| Insys_Anthem_002444129 | Insys_Anthem_002444129 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002444133 | Insys_Anthem_002444133 |
| Insys_Anthem_002444140 | Insys_Anthem_002444140 |
| Insys_Anthem_002444141 | Insys_Anthem_002444141 |
| Insys_Anthem_002444149 | Insys_Anthem_002444149 |
| Insys_Anthem_002444150 | Insys_Anthem_002444150 |
| Insys_Anthem_002444154 | Insys_Anthem_002444154 |
| Insys_Anthem_002444163 | Insys_Anthem_002444163 |
| Insys_Anthem_002444171 | Insys_Anthem_002444171 |
| Insys_Anthem_002444173 | Insys_Anthem_002444173 |
| Insys_Anthem_002444177 | Insys_Anthem_002444177 |
| Insys_Anthem_002444178 | Insys_Anthem_002444178 |
| Insys_Anthem_002444181 | Insys_Anthem_002444181 |
| Insys_Anthem_002444182 | Insys_Anthem_002444182 |
| Insys_Anthem_002444187 | Insys_Anthem_002444187 |
| Insys_Anthem_002444188 | Insys_Anthem_002444188 |
| Insys_Anthem_002444196 | Insys_Anthem_002444196 |
| Insys_Anthem_002444197 | Insys_Anthem_002444197 |
| Insys_Anthem_002444201 | Insys_Anthem_002444201 |
| Insys_Anthem_002444202 | Insys_Anthem_002444202 |
| Insys_Anthem_002444204 | Insys_Anthem_002444204 |
| Insys_Anthem_002444205 | Insys_Anthem_002444205 |
| Insys_Anthem_002444213 | Insys_Anthem_002444213 |
| Insys_Anthem_002444218 | Insys_Anthem_002444218 |
| Insys_Anthem_002444222 | Insys_Anthem_002444222 |
| Insys_Anthem_002444223 | Insys_Anthem_002444223 |
| Insys_Anthem_002444224 | Insys_Anthem_002444224 |
| Insys_Anthem_002444229 | Insys_Anthem_002444229 |
| Insys_Anthem_002444230 | Insys_Anthem_002444230 |
| Insys_Anthem_002444232 | Insys_Anthem_002444232 |
| Insys_Anthem_002444235 | Insys_Anthem_002444235 |
| Insys_Anthem_002444237 | Insys_Anthem_002444237 |
| Insys_Anthem_002444238 | Insys_Anthem_002444238 |
| Insys_Anthem_002444240 | Insys_Anthem_002444240 |
| Insys_Anthem_002444243 | Insys_Anthem_002444243 |
| Insys_Anthem_002444246 | Insys_Anthem_002444246 |
| Insys_Anthem_002444247 | Insys_Anthem_002444247 |
| Insys_Anthem_002444252 | Insys_Anthem_002444252 |
| Insys_Anthem_002444253 | Insys_Anthem_002444253 |
| Insys_Anthem_002444254 | Insys_Anthem_002444254 |
| Insys_Anthem_002444260 | Insys_Anthem_002444260 |
| Insys_Anthem_002444263 | Insys_Anthem_002444263 |
| Insys_Anthem_002444268 | Insys_Anthem_002444268 |
| Insys_Anthem_002444271 | Insys_Anthem_002444271 |
| Insys_Anthem_002444276 | Insys_Anthem_002444276 |
| Insys_Anthem_002444278 | Insys_Anthem_002444278 |
| Insys_Anthem_002444279 | Insys_Anthem_002444279 |
| Insys_Anthem_002444288 | Insys_Anthem_002444288 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002444291 | Insys_Anthem_002444291 |
| Insys_Anthem_002444293 | Insys_Anthem_002444293 |
| Insys_Anthem_002444296 | Insys_Anthem_002444296 |
| Insys_Anthem_002444299 | Insys_Anthem_002444299 |
| Insys_Anthem_002444301 | Insys_Anthem_002444301 |
| Insys_Anthem_002444303 | Insys_Anthem_002444303 |
| Insys_Anthem_002444307 | Insys_Anthem_002444307 |
| Insys_Anthem_002444308 | Insys_Anthem_002444308 |
| Insys_Anthem_002444314 | Insys_Anthem_002444314 |
| Insys_Anthem_002444320 | Insys_Anthem_002444320 |
| Insys_Anthem_002444344 | Insys_Anthem_002444344 |
| Insys_Anthem_002444363 | Insys_Anthem_002444363 |
| Insys_Anthem_002444368 | Insys_Anthem_002444368 |
| Insys_Anthem_002444384 | Insys_Anthem_002444384 |
| Insys_Anthem_002444393 | Insys_Anthem_002444393 |
| Insys_Anthem_002444407 | Insys_Anthem_002444407 |
| Insys_Anthem_002444415 | Insys_Anthem_002444415 |
| Insys_Anthem_002444419 | Insys_Anthem_002444419 |
| Insys_Anthem_002444424 | Insys_Anthem_002444424 |
| Insys_Anthem_002444426 | Insys_Anthem_002444426 |
| Insys_Anthem_002444445 | Insys_Anthem_002444445 |
| Insys_Anthem_002444458 | Insys_Anthem_002444458 |
| Insys_Anthem_002444460 | Insys_Anthem_002444460 |
| Insys_Anthem_002444465 | Insys_Anthem_002444465 |
| Insys_Anthem_002444479 | Insys_Anthem_002444479 |
| Insys_Anthem_002444501 | Insys_Anthem_002444501 |
| Insys_Anthem_002444504 | Insys_Anthem_002444504 |
| Insys_Anthem_002444506 | Insys_Anthem_002444506 |
| Insys_Anthem_002444507 | Insys_Anthem_002444507 |
| Insys_Anthem_002444508 | Insys_Anthem_002444508 |
| Insys_Anthem_002444530 | Insys_Anthem_002444530 |
| Insys_Anthem_002444544 | Insys_Anthem_002444544 |
| Insys_Anthem_002444561 | Insys_Anthem_002444561 |
| Insys_Anthem_002444567 | Insys_Anthem_002444567 |
| Insys_Anthem_002444569 | Insys_Anthem_002444569 |
| Insys_Anthem_002444579 | Insys_Anthem_002444579 |
| Insys_Anthem_002444582 | Insys_Anthem_002444582 |
| Insys_Anthem_002444586 | Insys_Anthem_002444586 |
| Insys_Anthem_002444594 | Insys_Anthem_002444594 |
| Insys_Anthem_002444609 | Insys_Anthem_002444609 |
| Insys_Anthem_002444610 | Insys_Anthem_002444610 |
| Insys_Anthem_002444625 | Insys_Anthem_002444625 |
| Insys_Anthem_002444630 | Insys_Anthem_002444630 |
| Insys_Anthem_002444637 | Insys_Anthem_002444637 |
| Insys_Anthem_002444638 | Insys_Anthem_002444638 |
| Insys_Anthem_002444656 | Insys_Anthem_002444656 |
| Insys_Anthem_002444677 | Insys_Anthem_002444677 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002444683 | Insys_Anthem_002444683 |
| Insys_Anthem_002444698 | Insys_Anthem_002444698 |
| Insys_Anthem_002444701 | Insys_Anthem_002444701 |
| Insys_Anthem_002444703 | Insys_Anthem_002444703 |
| Insys_Anthem_002444735 | Insys_Anthem_002444735 |
| Insys_Anthem_002444770 | Insys_Anthem_002444770 |
| Insys_Anthem_002444773 | Insys_Anthem_002444773 |
| Insys_Anthem_002444784 | Insys_Anthem_002444784 |
| Insys_Anthem_002444809 | Insys_Anthem_002444809 |
| Insys_Anthem_002444812 | Insys_Anthem_002444812 |
| Insys_Anthem_002444818 | Insys_Anthem_002444818 |
| Insys_Anthem_002444819 | Insys_Anthem_002444819 |
| Insys_Anthem_002444826 | Insys_Anthem_002444826 |
| Insys_Anthem_002444827 | Insys_Anthem_002444827 |
| Insys_Anthem_002444850 | Insys_Anthem_002444850 |
| Insys_Anthem_002444852 | Insys_Anthem_002444852 |
| Insys_Anthem_002444859 | Insys_Anthem_002444859 |
| Insys_Anthem_002444863 | Insys_Anthem_002444863 |
| Insys_Anthem_002444868 | Insys_Anthem_002444868 |
| Insys_Anthem_002444885 | Insys_Anthem_002444885 |
| Insys_Anthem_002444886 | Insys_Anthem_002444886 |
| Insys_Anthem_002444890 | Insys_Anthem_002444890 |
| Insys_Anthem_002444893 | Insys_Anthem_002444893 |
| Insys_Anthem_002444908 | Insys_Anthem_002444908 |
| Insys_Anthem_002444910 | Insys_Anthem_002444910 |
| Insys_Anthem_002444926 | Insys_Anthem_002444926 |
| Insys_Anthem_002444946 | Insys_Anthem_002444946 |
| Insys_Anthem_002444974 | Insys_Anthem_002444974 |
| Insys_Anthem_002444977 | Insys_Anthem_002444977 |
| Insys_Anthem_002444991 | Insys_Anthem_002444991 |
| Insys_Anthem_002445003 | Insys_Anthem_002445003 |
| Insys_Anthem_002445004 | Insys_Anthem_002445004 |
| Insys_Anthem_002445016 | Insys_Anthem_002445016 |
| Insys_Anthem_002445030 | Insys_Anthem_002445030 |
| Insys_Anthem_002445036 | Insys_Anthem_002445036 |
| Insys_Anthem_002445037 | Insys_Anthem_002445037 |
| Insys_Anthem_002445041 | Insys_Anthem_002445041 |
| Insys_Anthem_002445044 | Insys_Anthem_002445044 |
| Insys_Anthem_002445052 | Insys_Anthem_002445052 |
| Insys_Anthem_002445065 | Insys_Anthem_002445065 |
| Insys_Anthem_002445082 | Insys_Anthem_002445082 |
| Insys_Anthem_002445086 | Insys_Anthem_002445086 |
| Insys_Anthem_002445089 | Insys_Anthem_002445089 |
| Insys_Anthem_002445090 | Insys_Anthem_002445090 |
| Insys_Anthem_002445099 | Insys_Anthem_002445099 |
| Insys_Anthem_002445106 | Insys_Anthem_002445106 |
| Insys_Anthem_002445124 | Insys_Anthem_002445124 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002445127 | Insys_Anthem_002445127 |
| Insys_Anthem_002445144 | Insys_Anthem_002445144 |
| Insys_Anthem_002445157 | Insys_Anthem_002445157 |
| Insys_Anthem_002445158 | Insys_Anthem_002445158 |
| Insys_Anthem_002445170 | Insys_Anthem_002445170 |
| Insys_Anthem_002445171 | Insys_Anthem_002445171 |
| Insys_Anthem_002445179 | Insys_Anthem_002445179 |
| Insys_Anthem_002445182 | Insys_Anthem_002445182 |
| Insys_Anthem_002445187 | Insys_Anthem_002445187 |
| Insys_Anthem_002445188 | Insys_Anthem_002445188 |
| Insys_Anthem_002445194 | Insys_Anthem_002445194 |
| Insys_Anthem_002445219 | Insys_Anthem_002445219 |
| Insys_Anthem_002445225 | Insys_Anthem_002445225 |
| Insys_Anthem_002445252 | Insys_Anthem_002445252 |
| Insys_Anthem_002445258 | Insys_Anthem_002445258 |
| Insys_Anthem_002445263 | Insys_Anthem_002445263 |
| Insys_Anthem_002445268 | Insys_Anthem_002445268 |
| Insys_Anthem_002445287 | Insys_Anthem_002445287 |
| Insys_Anthem_002445294 | Insys_Anthem_002445294 |
| Insys_Anthem_002445302 | Insys_Anthem_002445302 |
| Insys_Anthem_002445317 | Insys_Anthem_002445317 |
| Insys_Anthem_002445334 | Insys_Anthem_002445334 |
| Insys_Anthem_002445350 | Insys_Anthem_002445350 |
| Insys_Anthem_002445351 | Insys_Anthem_002445351 |
| Insys_Anthem_002445352 | Insys_Anthem_002445352 |
| Insys_Anthem_002445355 | Insys_Anthem_002445355 |
| Insys_Anthem_002445362 | Insys_Anthem_002445362 |
| Insys_Anthem_002445394 | Insys_Anthem_002445394 |
| Insys_Anthem_002445400 | Insys_Anthem_002445400 |
| Insys_Anthem_002445422 | Insys_Anthem_002445422 |
| Insys_Anthem_002445431 | Insys_Anthem_002445431 |
| Insys_Anthem_002445453 | Insys_Anthem_002445453 |
| Insys_Anthem_002445470 | Insys_Anthem_002445470 |
| Insys_Anthem_002445477 | Insys_Anthem_002445477 |
| Insys_Anthem_002445480 | Insys_Anthem_002445480 |
| Insys_Anthem_002445506 | Insys_Anthem_002445506 |
| Insys_Anthem_002445517 | Insys_Anthem_002445517 |
| Insys_Anthem_002445520 | Insys_Anthem_002445520 |
| Insys_Anthem_002445523 | Insys_Anthem_002445523 |
| Insys_Anthem_002445524 | Insys_Anthem_002445524 |
| Insys_Anthem_002445556 | Insys_Anthem_002445556 |
| Insys_Anthem_002445557 | Insys_Anthem_002445557 |
| Insys_Anthem_002445603 | Insys_Anthem_002445603 |
| Insys_Anthem_002445612 | Insys_Anthem_002445612 |
| Insys_Anthem_002445618 | Insys_Anthem_002445618 |
| Insys_Anthem_002445644 | Insys_Anthem_002445644 |
| Insys_Anthem_002445645 | Insys_Anthem_002445645 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002445666 | Insys_Anthem_002445666 |
| Insys_Anthem_002445684 | Insys_Anthem_002445684 |
| Insys_Anthem_002445685 | Insys_Anthem_002445685 |
| Insys_Anthem_002445686 | Insys_Anthem_002445686 |
| Insys_Anthem_002445690 | Insys_Anthem_002445690 |
| Insys_Anthem_002445697 | Insys_Anthem_002445697 |
| Insys_Anthem_002445703 | Insys_Anthem_002445703 |
| Insys_Anthem_002445710 | Insys_Anthem_002445710 |
| Insys_Anthem_002445718 | Insys_Anthem_002445718 |
| Insys_Anthem_002445720 | Insys_Anthem_002445720 |
| Insys_Anthem_002445722 | Insys_Anthem_002445722 |
| Insys_Anthem_002445732 | Insys_Anthem_002445732 |
| Insys_Anthem_002445735 | Insys_Anthem_002445735 |
| Insys_Anthem_002445738 | Insys_Anthem_002445738 |
| Insys_Anthem_002445741 | Insys_Anthem_002445741 |
| Insys_Anthem_002445744 | Insys_Anthem_002445744 |
| Insys_Anthem_002445748 | Insys_Anthem_002445748 |
| Insys_Anthem_002445751 | Insys_Anthem_002445751 |
| Insys_Anthem_002445752 | Insys_Anthem_002445752 |
| Insys_Anthem_002445753 | Insys_Anthem_002445753 |
| Insys_Anthem_002445755 | Insys_Anthem_002445755 |
| Insys_Anthem_002445756 | Insys_Anthem_002445756 |
| Insys_Anthem_002445765 | Insys_Anthem_002445765 |
| Insys_Anthem_002445768 | Insys_Anthem_002445768 |
| Insys_Anthem_002445769 | Insys_Anthem_002445769 |
| Insys_Anthem_002445770 | Insys_Anthem_002445770 |
| Insys_Anthem_002445771 | Insys_Anthem_002445771 |
| Insys_Anthem_002445780 | Insys_Anthem_002445780 |
| Insys_Anthem_002445784 | Insys_Anthem_002445784 |
| Insys_Anthem_002445788 | Insys_Anthem_002445788 |
| Insys_Anthem_002445791 | Insys_Anthem_002445791 |
| Insys_Anthem_002445792 | Insys_Anthem_002445792 |
| Insys_Anthem_002445800 | Insys_Anthem_002445800 |
| Insys_Anthem_002445803 | Insys_Anthem_002445803 |
| Insys_Anthem_002445804 | Insys_Anthem_002445804 |
| Insys_Anthem_002445805 | Insys_Anthem_002445805 |
| Insys_Anthem_002445807 | Insys_Anthem_002445807 |
| Insys_Anthem_002445809 | Insys_Anthem_002445809 |
| Insys_Anthem_002445811 | Insys_Anthem_002445811 |
| Insys_Anthem_002445817 | Insys_Anthem_002445817 |
| Insys_Anthem_002445818 | Insys_Anthem_002445818 |
| Insys_Anthem_002445819 | Insys_Anthem_002445819 |
| Insys_Anthem_002445821 | Insys_Anthem_002445821 |
| Insys_Anthem_002445823 | Insys_Anthem_002445823 |
| Insys_Anthem_002445831 | Insys_Anthem_002445831 |
| Insys_Anthem_002445833 | Insys_Anthem_002445833 |
| Insys_Anthem_002445841 | Insys_Anthem_002445841 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002445842 | Insys_Anthem_002445842 |
| Insys_Anthem_002445843 | Insys_Anthem_002445843 |
| Insys_Anthem_002445847 | Insys_Anthem_002445847 |
| Insys_Anthem_002445850 | Insys_Anthem_002445850 |
| Insys_Anthem_002445851 | Insys_Anthem_002445851 |
| Insys_Anthem_002445864 | Insys_Anthem_002445864 |
| Insys_Anthem_002445866 | Insys_Anthem_002445866 |
| Insys_Anthem_002445868 | Insys_Anthem_002445868 |
| Insys_Anthem_002445874 | Insys_Anthem_002445874 |
| Insys_Anthem_002445877 | Insys_Anthem_002445877 |
| Insys_Anthem_002445880 | Insys_Anthem_002445880 |
| Insys_Anthem_002445896 | Insys_Anthem_002445896 |
| Insys_Anthem_002445909 | Insys_Anthem_002445909 |
| Insys_Anthem_002445910 | Insys_Anthem_002445910 |
| Insys_Anthem_002445913 | Insys_Anthem_002445913 |
| Insys_Anthem_002445916 | Insys_Anthem_002445916 |
| Insys_Anthem_002445917 | Insys_Anthem_002445917 |
| Insys_Anthem_002445918 | Insys_Anthem_002445918 |
| Insys_Anthem_002445921 | Insys_Anthem_002445921 |
| Insys_Anthem_002445928 | Insys_Anthem_002445928 |
| Insys_Anthem_002445929 | Insys_Anthem_002445929 |
| Insys_Anthem_002445935 | Insys_Anthem_002445935 |
| Insys_Anthem_002445937 | Insys_Anthem_002445937 |
| Insys_Anthem_002445945 | Insys_Anthem_002445945 |
| Insys_Anthem_002445949 | Insys_Anthem_002445949 |
| Insys_Anthem_002445951 | Insys_Anthem_002445951 |
| Insys_Anthem_002445953 | Insys_Anthem_002445953 |
| Insys_Anthem_002445955 | Insys_Anthem_002445955 |
| Insys_Anthem_002445956 | Insys_Anthem_002445956 |
| Insys_Anthem_002445960 | Insys_Anthem_002445960 |
| Insys_Anthem_002445961 | Insys_Anthem_002445961 |
| Insys_Anthem_002445965 | Insys_Anthem_002445965 |
| Insys_Anthem_002445970 | Insys_Anthem_002445970 |
| Insys_Anthem_002445975 | Insys_Anthem_002445975 |
| Insys_Anthem_002445992 | Insys_Anthem_002445992 |
| Insys_Anthem_002445993 | Insys_Anthem_002445993 |
| Insys_Anthem_002445997 | Insys_Anthem_002445997 |
| Insys_Anthem_002446000 | Insys_Anthem_002446000 |
| Insys_Anthem_002446003 | Insys_Anthem_002446003 |
| Insys_Anthem_002446009 | Insys_Anthem_002446009 |
| Insys_Anthem_002446012 | Insys_Anthem_002446012 |
| Insys_Anthem_002446015 | Insys_Anthem_002446015 |
| Insys_Anthem_002446020 | Insys_Anthem_002446020 |
| Insys_Anthem_002446022 | Insys_Anthem_002446022 |
| Insys_Anthem_002446028 | Insys_Anthem_002446028 |
| Insys_Anthem_002446034 | Insys_Anthem_002446034 |
| Insys_Anthem_002446046 | Insys_Anthem_002446046 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002446047 | Insys_Anthem_002446047 |
| Insys_Anthem_002446049 | Insys_Anthem_002446049 |
| Insys_Anthem_002446050 | Insys_Anthem_002446050 |
| Insys_Anthem_002446056 | Insys_Anthem_002446056 |
| Insys_Anthem_002446061 | Insys_Anthem_002446061 |
| Insys_Anthem_002446063 | Insys_Anthem_002446063 |
| Insys_Anthem_002446064 | Insys_Anthem_002446064 |
| Insys_Anthem_002446071 | Insys_Anthem_002446071 |
| Insys_Anthem_002446076 | Insys_Anthem_002446076 |
| Insys_Anthem_002446077 | Insys_Anthem_002446077 |
| Insys_Anthem_002446080 | Insys_Anthem_002446080 |
| Insys_Anthem_002446087 | Insys_Anthem_002446087 |
| Insys_Anthem_002446088 | Insys_Anthem_002446088 |
| Insys_Anthem_002446091 | Insys_Anthem_002446091 |
| Insys_Anthem_002446095 | Insys_Anthem_002446095 |
| Insys_Anthem_002446112 | Insys_Anthem_002446112 |
| Insys_Anthem_002446118 | Insys_Anthem_002446118 |
| Insys_Anthem_002446137 | Insys_Anthem_002446137 |
| Insys_Anthem_002446142 | Insys_Anthem_002446142 |
| Insys_Anthem_002446150 | Insys_Anthem_002446150 |
| Insys_Anthem_002446159 | Insys_Anthem_002446159 |
| Insys_Anthem_002446162 | Insys_Anthem_002446162 |
| Insys_Anthem_002446168 | Insys_Anthem_002446168 |
| Insys_Anthem_002446171 | Insys_Anthem_002446171 |
| Insys_Anthem_002446172 | Insys_Anthem_002446172 |
| Insys_Anthem_002446177 | Insys_Anthem_002446177 |
| Insys_Anthem_002446184 | Insys_Anthem_002446184 |
| Insys_Anthem_002446205 | Insys_Anthem_002446205 |
| Insys_Anthem_002446212 | Insys_Anthem_002446212 |
| Insys_Anthem_002446213 | Insys_Anthem_002446213 |
| Insys_Anthem_002446233 | Insys_Anthem_002446233 |
| Insys_Anthem_002446237 | Insys_Anthem_002446237 |
| Insys_Anthem_002446249 | Insys_Anthem_002446249 |
| Insys_Anthem_002446258 | Insys_Anthem_002446258 |
| Insys_Anthem_002446266 | Insys_Anthem_002446266 |
| Insys_Anthem_002446278 | Insys_Anthem_002446278 |
| Insys_Anthem_002446279 | Insys_Anthem_002446279 |
| Insys_Anthem_002446281 | Insys_Anthem_002446281 |
| Insys_Anthem_002446283 | Insys_Anthem_002446283 |
| Insys_Anthem_002446299 | Insys_Anthem_002446299 |
| Insys_Anthem_002446311 | Insys_Anthem_002446311 |
| Insys_Anthem_002446319 | Insys_Anthem_002446319 |
| Insys_Anthem_002446326 | Insys_Anthem_002446326 |
| Insys_Anthem_002446327 | Insys_Anthem_002446327 |
| Insys_Anthem_002446331 | Insys_Anthem_002446331 |
| Insys_Anthem_002446334 | Insys_Anthem_002446334 |
| Insys_Anthem_002446357 | Insys_Anthem_002446357 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002446359 | Insys_Anthem_002446359 |
| Insys_Anthem_002446363 | Insys_Anthem_002446363 |
| Insys_Anthem_002446374 | Insys_Anthem_002446374 |
| Insys_Anthem_002446378 | Insys_Anthem_002446378 |
| Insys_Anthem_002446380 | Insys_Anthem_002446380 |
| Insys_Anthem_002446386 | Insys_Anthem_002446386 |
| Insys_Anthem_002446388 | Insys_Anthem_002446388 |
| Insys_Anthem_002446394 | Insys_Anthem_002446394 |
| Insys_Anthem_002446396 | Insys_Anthem_002446396 |
| Insys_Anthem_002446397 | Insys_Anthem_002446397 |
| Insys_Anthem_002446406 | Insys_Anthem_002446406 |
| Insys_Anthem_002446410 | Insys_Anthem_002446410 |
| Insys_Anthem_002446413 | Insys_Anthem_002446413 |
| Insys_Anthem_002446414 | Insys_Anthem_002446414 |
| Insys_Anthem_002446416 | Insys_Anthem_002446416 |
| Insys_Anthem_002446419 | Insys_Anthem_002446419 |
| Insys_Anthem_002446422 | Insys_Anthem_002446422 |
| Insys_Anthem_002446424 | Insys_Anthem_002446424 |
| Insys_Anthem_002446432 | Insys_Anthem_002446432 |
| Insys_Anthem_002446445 | Insys_Anthem_002446445 |
| Insys_Anthem_002446453 | Insys_Anthem_002446453 |
| Insys_Anthem_002446454 | Insys_Anthem_002446454 |
| Insys_Anthem_002446461 | Insys_Anthem_002446461 |
| Insys_Anthem_002446469 | Insys_Anthem_002446469 |
| Insys_Anthem_002446478 | Insys_Anthem_002446478 |
| Insys_Anthem_002446484 | Insys_Anthem_002446484 |
| Insys_Anthem_002446498 | Insys_Anthem_002446498 |
| Insys_Anthem_002446505 | Insys_Anthem_002446505 |
| Insys_Anthem_002446511 | Insys_Anthem_002446511 |
| Insys_Anthem_002446512 | Insys_Anthem_002446512 |
| Insys_Anthem_002446535 | Insys_Anthem_002446535 |
| Insys_Anthem_002446536 | Insys_Anthem_002446536 |
| Insys_Anthem_002446539 | Insys_Anthem_002446539 |
| Insys_Anthem_002446549 | Insys_Anthem_002446549 |
| Insys_Anthem_002446563 | Insys_Anthem_002446563 |
| Insys_Anthem_002446567 | Insys_Anthem_002446567 |
| Insys_Anthem_002446572 | Insys_Anthem_002446572 |
| Insys_Anthem_002446577 | Insys_Anthem_002446577 |
| Insys_Anthem_002446592 | Insys_Anthem_002446592 |
| Insys_Anthem_002446604 | Insys_Anthem_002446604 |
| Insys_Anthem_002446609 | Insys_Anthem_002446609 |
| Insys_Anthem_002446610 | Insys_Anthem_002446610 |
| Insys_Anthem_002446619 | Insys_Anthem_002446619 |
| Insys_Anthem_002446621 | Insys_Anthem_002446621 |
| Insys_Anthem_002446628 | Insys_Anthem_002446628 |
| Insys_Anthem_002446652 | Insys_Anthem_002446652 |
| Insys_Anthem_002446653 | Insys_Anthem_002446653 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002446668 | Insys_Anthem_002446668 |
| Insys_Anthem_002446681 | Insys_Anthem_002446681 |
| Insys_Anthem_002446684 | Insys_Anthem_002446684 |
| Insys_Anthem_002446689 | Insys_Anthem_002446689 |
| Insys_Anthem_002446692 | Insys_Anthem_002446692 |
| Insys_Anthem_002446702 | Insys_Anthem_002446702 |
| Insys_Anthem_002446708 | Insys_Anthem_002446708 |
| Insys_Anthem_002446709 | Insys_Anthem_002446709 |
| Insys_Anthem_002446728 | Insys_Anthem_002446728 |
| Insys_Anthem_002446739 | Insys_Anthem_002446739 |
| Insys_Anthem_002446741 | Insys_Anthem_002446741 |
| Insys_Anthem_002446743 | Insys_Anthem_002446743 |
| Insys_Anthem_002446744 | Insys_Anthem_002446744 |
| Insys_Anthem_002446768 | Insys_Anthem_002446768 |
| Insys_Anthem_002446769 | Insys_Anthem_002446769 |
| Insys_Anthem_002446774 | Insys_Anthem_002446774 |
| Insys_Anthem_002446783 | Insys_Anthem_002446783 |
| Insys_Anthem_002446786 | Insys_Anthem_002446786 |
| Insys_Anthem_002446793 | Insys_Anthem_002446793 |
| Insys_Anthem_002446796 | Insys_Anthem_002446796 |
| Insys_Anthem_002446803 | Insys_Anthem_002446803 |
| Insys_Anthem_002446806 | Insys_Anthem_002446806 |
| Insys_Anthem_002446808 | Insys_Anthem_002446808 |
| Insys_Anthem_002446809 | Insys_Anthem_002446809 |
| Insys_Anthem_002446814 | Insys_Anthem_002446814 |
| Insys_Anthem_002446821 | Insys_Anthem_002446821 |
| Insys_Anthem_002446824 | Insys_Anthem_002446824 |
| Insys_Anthem_002446829 | Insys_Anthem_002446829 |
| Insys_Anthem_002446830 | Insys_Anthem_002446830 |
| Insys_Anthem_002446835 | Insys_Anthem_002446835 |
| Insys_Anthem_002446838 | Insys_Anthem_002446838 |
| Insys_Anthem_002446845 | Insys_Anthem_002446845 |
| Insys_Anthem_002446848 | Insys_Anthem_002446848 |
| Insys_Anthem_002446860 | Insys_Anthem_002446860 |
| Insys_Anthem_002446864 | Insys_Anthem_002446864 |
| Insys_Anthem_002446866 | Insys_Anthem_002446866 |
| Insys_Anthem_002446880 | Insys_Anthem_002446880 |
| Insys_Anthem_002446881 | Insys_Anthem_002446881 |
| Insys_Anthem_002446891 | Insys_Anthem_002446891 |
| Insys_Anthem_002446899 | Insys_Anthem_002446899 |
| Insys_Anthem_002446905 | Insys_Anthem_002446905 |
| Insys_Anthem_002446932 | Insys_Anthem_002446932 |
| Insys_Anthem_002446934 | Insys_Anthem_002446934 |
| Insys_Anthem_002446950 | Insys_Anthem_002446950 |
| Insys_Anthem_002446953 | Insys_Anthem_002446953 |
| Insys_Anthem_002446964 | Insys_Anthem_002446964 |
| Insys_Anthem_002446977 | Insys_Anthem_002446977 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002446985 | Insys_Anthem_002446985 |
| Insys_Anthem_002446991 | Insys_Anthem_002446991 |
| Insys_Anthem_002446993 | Insys_Anthem_002446993 |
| Insys_Anthem_002446999 | Insys_Anthem_002446999 |
| Insys_Anthem_002447023 | Insys_Anthem_002447023 |
| Insys_Anthem_002447044 | Insys_Anthem_002447044 |
| Insys_Anthem_002447073 | Insys_Anthem_002447073 |
| Insys_Anthem_002447074 | Insys_Anthem_002447074 |
| Insys_Anthem_002447086 | Insys_Anthem_002447086 |
| Insys_Anthem_002447087 | Insys_Anthem_002447087 |
| Insys_Anthem_002447105 | Insys_Anthem_002447105 |
| Insys_Anthem_002447107 | Insys_Anthem_002447107 |
| Insys_Anthem_002447113 | Insys_Anthem_002447113 |
| Insys_Anthem_002447120 | Insys_Anthem_002447120 |
| Insys_Anthem_002447149 | Insys_Anthem_002447149 |
| Insys_Anthem_002447154 | Insys_Anthem_002447154 |
| Insys_Anthem_002447157 | Insys_Anthem_002447157 |
| Insys_Anthem_002447169 | Insys_Anthem_002447169 |
| Insys_Anthem_002447170 | Insys_Anthem_002447170 |
| Insys_Anthem_002447171 | Insys_Anthem_002447171 |
| Insys_Anthem_002447185 | Insys_Anthem_002447185 |
| Insys_Anthem_002447186 | Insys_Anthem_002447186 |
| Insys_Anthem_002447188 | Insys_Anthem_002447188 |
| Insys_Anthem_002447192 | Insys_Anthem_002447192 |
| Insys_Anthem_002447196 | Insys_Anthem_002447196 |
| Insys_Anthem_002447198 | Insys_Anthem_002447198 |
| Insys_Anthem_002447201 | Insys_Anthem_002447201 |
| Insys_Anthem_002447202 | Insys_Anthem_002447202 |
| Insys_Anthem_002447204 | Insys_Anthem_002447204 |
| Insys_Anthem_002447205 | Insys_Anthem_002447205 |
| Insys_Anthem_002447209 | Insys_Anthem_002447209 |
| Insys_Anthem_002447215 | Insys_Anthem_002447215 |
| Insys_Anthem_002447217 | Insys_Anthem_002447217 |
| Insys_Anthem_002447219 | Insys_Anthem_002447219 |
| Insys_Anthem_002447220 | Insys_Anthem_002447220 |
| Insys_Anthem_002447225 | Insys_Anthem_002447225 |
| Insys_Anthem_002447227 | Insys_Anthem_002447227 |
| Insys_Anthem_002447228 | Insys_Anthem_002447228 |
| Insys_Anthem_002447230 | Insys_Anthem_002447230 |
| Insys_Anthem_002447231 | Insys_Anthem_002447231 |
| Insys_Anthem_002447239 | Insys_Anthem_002447239 |
| Insys_Anthem_002447240 | Insys_Anthem_002447240 |
| Insys_Anthem_002447241 | Insys_Anthem_002447241 |
| Insys_Anthem_002447251 | Insys_Anthem_002447251 |
| Insys_Anthem_002447253 | Insys_Anthem_002447253 |
| Insys_Anthem_002447259 | Insys_Anthem_002447259 |
| Insys_Anthem_002447260 | Insys_Anthem_002447260 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002447268 | Insys_Anthem_002447268 |
| Insys_Anthem_002447273 | Insys_Anthem_002447273 |
| Insys_Anthem_002447274 | Insys_Anthem_002447274 |
| Insys_Anthem_002447277 | Insys_Anthem_002447277 |
| Insys_Anthem_002447290 | Insys_Anthem_002447290 |
| Insys_Anthem_002447293 | Insys_Anthem_002447293 |
| Insys_Anthem_002447295 | Insys_Anthem_002447295 |
| Insys_Anthem_002447309 | Insys_Anthem_002447309 |
| Insys_Anthem_002447315 | Insys_Anthem_002447315 |
| Insys_Anthem_002447316 | Insys_Anthem_002447316 |
| Insys_Anthem_002447322 | Insys_Anthem_002447322 |
| Insys_Anthem_002447341 | Insys_Anthem_002447341 |
| Insys_Anthem_002447366 | Insys_Anthem_002447366 |
| Insys_Anthem_002447367 | Insys_Anthem_002447367 |
| Insys_Anthem_002447377 | Insys_Anthem_002447377 |
| Insys_Anthem_002447389 | Insys_Anthem_002447389 |
| Insys_Anthem_002447405 | Insys_Anthem_002447405 |
| Insys_Anthem_002447410 | Insys_Anthem_002447410 |
| Insys_Anthem_002447415 | Insys_Anthem_002447415 |
| Insys_Anthem_002447419 | Insys_Anthem_002447419 |
| Insys_Anthem_002447423 | Insys_Anthem_002447423 |
| Insys_Anthem_002447424 | Insys_Anthem_002447424 |
| Insys_Anthem_002447429 | Insys_Anthem_002447429 |
| Insys_Anthem_002447433 | Insys_Anthem_002447433 |
| Insys_Anthem_002447455 | Insys_Anthem_002447455 |
| Insys_Anthem_002447461 | Insys_Anthem_002447461 |
| Insys_Anthem_002447467 | Insys_Anthem_002447467 |
| Insys_Anthem_002447476 | Insys_Anthem_002447476 |
| Insys_Anthem_002447486 | Insys_Anthem_002447486 |
| Insys_Anthem_002447520 | Insys_Anthem_002447520 |
| Insys_Anthem_002447526 | Insys_Anthem_002447526 |
| Insys_Anthem_002447529 | Insys_Anthem_002447529 |
| Insys_Anthem_002447536 | Insys_Anthem_002447536 |
| Insys_Anthem_002447547 | Insys_Anthem_002447547 |
| Insys_Anthem_002447552 | Insys_Anthem_002447552 |
| Insys_Anthem_002447558 | Insys_Anthem_002447558 |
| Insys_Anthem_002447559 | Insys_Anthem_002447559 |
| Insys_Anthem_002447566 | Insys_Anthem_002447566 |
| Insys_Anthem_002447581 | Insys_Anthem_002447581 |
| Insys_Anthem_002447585 | Insys_Anthem_002447585 |
| Insys_Anthem_002447586 | Insys_Anthem_002447586 |
| Insys_Anthem_002447587 | Insys_Anthem_002447587 |
| Insys_Anthem_002447592 | Insys_Anthem_002447592 |
| Insys_Anthem_002447596 | Insys_Anthem_002447596 |
| Insys_Anthem_002447604 | Insys_Anthem_002447604 |
| Insys_Anthem_002447615 | Insys_Anthem_002447615 |
| Insys_Anthem_002447622 | Insys_Anthem_002447622 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002447628 | Insys_Anthem_002447628 |
| Insys_Anthem_002447629 | Insys_Anthem_002447629 |
| Insys_Anthem_002447634 | Insys_Anthem_002447634 |
| Insys_Anthem_002447637 | Insys_Anthem_002447637 |
| Insys_Anthem_002447639 | Insys_Anthem_002447639 |
| Insys_Anthem_002447645 | Insys_Anthem_002447645 |
| Insys_Anthem_002447648 | Insys_Anthem_002447648 |
| Insys_Anthem_002447657 | Insys_Anthem_002447657 |
| Insys_Anthem_002447660 | Insys_Anthem_002447660 |
| Insys_Anthem_002447668 | Insys_Anthem_002447668 |
| Insys_Anthem_002447675 | Insys_Anthem_002447675 |
| Insys_Anthem_002447676 | Insys_Anthem_002447676 |
| Insys_Anthem_002447686 | Insys_Anthem_002447686 |
| Insys_Anthem_002447687 | Insys_Anthem_002447687 |
| Insys_Anthem_002447692 | Insys_Anthem_002447692 |
| Insys_Anthem_002447696 | Insys_Anthem_002447696 |
| Insys_Anthem_002447700 | Insys_Anthem_002447700 |
| Insys_Anthem_002447701 | Insys_Anthem_002447701 |
| Insys_Anthem_002447702 | Insys_Anthem_002447702 |
| Insys_Anthem_002447708 | Insys_Anthem_002447708 |
| Insys_Anthem_002447711 | Insys_Anthem_002447711 |
| Insys_Anthem_002447712 | Insys_Anthem_002447712 |
| Insys_Anthem_002447724 | Insys_Anthem_002447724 |
| Insys_Anthem_002447725 | Insys_Anthem_002447725 |
| Insys_Anthem_002447732 | Insys_Anthem_002447732 |
| Insys_Anthem_002447741 | Insys_Anthem_002447741 |
| Insys_Anthem_002447756 | Insys_Anthem_002447756 |
| Insys_Anthem_002447757 | Insys_Anthem_002447757 |
| Insys_Anthem_002447758 | Insys_Anthem_002447758 |
| Insys_Anthem_002447759 | Insys_Anthem_002447759 |
| Insys_Anthem_002447763 | Insys_Anthem_002447763 |
| Insys_Anthem_002447782 | Insys_Anthem_002447782 |
| Insys_Anthem_002447800 | Insys_Anthem_002447800 |
| Insys_Anthem_002447801 | Insys_Anthem_002447801 |
| Insys_Anthem_002447805 | Insys_Anthem_002447805 |
| Insys_Anthem_002447823 | Insys_Anthem_002447823 |
| Insys_Anthem_002447825 | Insys_Anthem_002447825 |
| Insys_Anthem_002447829 | Insys_Anthem_002447829 |
| Insys_Anthem_002447834 | Insys_Anthem_002447834 |
| Insys_Anthem_002447843 | Insys_Anthem_002447843 |
| Insys_Anthem_002447848 | Insys_Anthem_002447848 |
| Insys_Anthem_002447849 | Insys_Anthem_002447849 |
| Insys_Anthem_002447851 | Insys_Anthem_002447851 |
| Insys_Anthem_002447858 | Insys_Anthem_002447858 |
| Insys_Anthem_002447859 | Insys_Anthem_002447859 |
| Insys_Anthem_002447865 | Insys_Anthem_002447865 |
| Insys_Anthem_002447877 | Insys_Anthem_002447877 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002447882 | Insys_Anthem_002447882 |
| Insys_Anthem_002447883 | Insys_Anthem_002447883 |
| Insys_Anthem_002447886 | Insys_Anthem_002447886 |
| Insys_Anthem_002447891 | Insys_Anthem_002447891 |
| Insys_Anthem_002447897 | Insys_Anthem_002447897 |
| Insys_Anthem_002447904 | Insys_Anthem_002447904 |
| Insys_Anthem_002447907 | Insys_Anthem_002447907 |
| Insys_Anthem_002447914 | Insys_Anthem_002447914 |
| Insys_Anthem_002447923 | Insys_Anthem_002447923 |
| Insys_Anthem_002447927 | Insys_Anthem_002447927 |
| Insys_Anthem_002447932 | Insys_Anthem_002447932 |
| Insys_Anthem_002447933 | Insys_Anthem_002447933 |
| Insys_Anthem_002447934 | Insys_Anthem_002447934 |
| Insys_Anthem_002447942 | Insys_Anthem_002447942 |
| Insys_Anthem_002447945 | Insys_Anthem_002447945 |
| Insys_Anthem_002447950 | Insys_Anthem_002447950 |
| Insys_Anthem_002447980 | Insys_Anthem_002447980 |
| Insys_Anthem_002447990 | Insys_Anthem_002447990 |
| Insys_Anthem_002448009 | Insys_Anthem_002448009 |
| Insys_Anthem_002448011 | Insys_Anthem_002448011 |
| Insys_Anthem_002448024 | Insys_Anthem_002448024 |
| Insys_Anthem_002448030 | Insys_Anthem_002448030 |
| Insys_Anthem_002448044 | Insys_Anthem_002448044 |
| Insys_Anthem_002448047 | Insys_Anthem_002448047 |
| Insys_Anthem_002448050 | Insys_Anthem_002448050 |
| Insys_Anthem_002448051 | Insys_Anthem_002448051 |
| Insys_Anthem_002448052 | Insys_Anthem_002448052 |
| Insys_Anthem_002448055 | Insys_Anthem_002448055 |
| Insys_Anthem_002448066 | Insys_Anthem_002448066 |
| Insys_Anthem_002448075 | Insys_Anthem_002448075 |
| Insys_Anthem_002448078 | Insys_Anthem_002448078 |
| Insys_Anthem_002448080 | Insys_Anthem_002448080 |
| Insys_Anthem_002448095 | Insys_Anthem_002448095 |
| Insys_Anthem_002448100 | Insys_Anthem_002448100 |
| Insys_Anthem_002448101 | Insys_Anthem_002448101 |
| Insys_Anthem_002448107 | Insys_Anthem_002448107 |
| Insys_Anthem_002448114 | Insys_Anthem_002448114 |
| Insys_Anthem_002448117 | Insys_Anthem_002448117 |
| Insys_Anthem_002448118 | Insys_Anthem_002448118 |
| Insys_Anthem_002448121 | Insys_Anthem_002448121 |
| Insys_Anthem_002448123 | Insys_Anthem_002448123 |
| Insys_Anthem_002448130 | Insys_Anthem_002448130 |
| Insys_Anthem_002448143 | Insys_Anthem_002448143 |
| Insys_Anthem_002448147 | Insys_Anthem_002448147 |
| Insys_Anthem_002448162 | Insys_Anthem_002448162 |
| Insys_Anthem_002448163 | Insys_Anthem_002448163 |
| Insys_Anthem_002448173 | Insys_Anthem_002448173 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002448174 | Insys_Anthem_002448174 |
| Insys_Anthem_002448182 | Insys_Anthem_002448182 |
| Insys_Anthem_002448187 | Insys_Anthem_002448187 |
| Insys_Anthem_002448195 | Insys_Anthem_002448195 |
| Insys_Anthem_002448196 | Insys_Anthem_002448196 |
| Insys_Anthem_002448198 | Insys_Anthem_002448198 |
| Insys_Anthem_002448200 | Insys_Anthem_002448200 |
| Insys_Anthem_002448215 | Insys_Anthem_002448215 |
| Insys_Anthem_002448222 | Insys_Anthem_002448222 |
| Insys_Anthem_002448227 | Insys_Anthem_002448227 |
| Insys_Anthem_002448228 | Insys_Anthem_002448228 |
| Insys_Anthem_002448231 | Insys_Anthem_002448231 |
| Insys_Anthem_002448240 | Insys_Anthem_002448240 |
| Insys_Anthem_002448246 | Insys_Anthem_002448246 |
| Insys_Anthem_002448248 | Insys_Anthem_002448248 |
| Insys_Anthem_002448257 | Insys_Anthem_002448257 |
| Insys_Anthem_002448263 | Insys_Anthem_002448263 |
| Insys_Anthem_002448268 | Insys_Anthem_002448268 |
| Insys_Anthem_002448271 | Insys_Anthem_002448271 |
| Insys_Anthem_002448288 | Insys_Anthem_002448288 |
| Insys_Anthem_002448290 | Insys_Anthem_002448290 |
| Insys_Anthem_002448291 | Insys_Anthem_002448291 |
| Insys_Anthem_002448294 | Insys_Anthem_002448294 |
| Insys_Anthem_002448297 | Insys_Anthem_002448297 |
| Insys_Anthem_002448298 | Insys_Anthem_002448298 |
| Insys_Anthem_002448308 | Insys_Anthem_002448308 |
| Insys_Anthem_002448310 | Insys_Anthem_002448310 |
| Insys_Anthem_002448321 | Insys_Anthem_002448321 |
| Insys_Anthem_002448323 | Insys_Anthem_002448323 |
| Insys_Anthem_002448330 | Insys_Anthem_002448330 |
| Insys_Anthem_002448336 | Insys_Anthem_002448336 |
| Insys_Anthem_002448339 | Insys_Anthem_002448339 |
| Insys_Anthem_002448341 | Insys_Anthem_002448341 |
| Insys_Anthem_002448342 | Insys_Anthem_002448342 |
| Insys_Anthem_002448346 | Insys_Anthem_002448346 |
| Insys_Anthem_002448348 | Insys_Anthem_002448348 |
| Insys_Anthem_002448349 | Insys_Anthem_002448349 |
| Insys_Anthem_002448352 | Insys_Anthem_002448352 |
| Insys_Anthem_002448355 | Insys_Anthem_002448355 |
| Insys_Anthem_002448376 | Insys_Anthem_002448376 |
| Insys_Anthem_002448389 | Insys_Anthem_002448389 |
| Insys_Anthem_002448398 | Insys_Anthem_002448398 |
| Insys_Anthem_002448405 | Insys_Anthem_002448405 |
| Insys_Anthem_002448409 | Insys_Anthem_002448409 |
| Insys_Anthem_002448414 | Insys_Anthem_002448414 |
| Insys_Anthem_002448415 | Insys_Anthem_002448415 |
| Insys_Anthem_002448425 | Insys_Anthem_002448425 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002448426 | Insys_Anthem_002448426 |
| Insys_Anthem_002448436 | Insys_Anthem_002448436 |
| Insys_Anthem_002448448 | Insys_Anthem_002448448 |
| Insys_Anthem_002448451 | Insys_Anthem_002448451 |
| Insys_Anthem_002448453 | Insys_Anthem_002448453 |
| Insys_Anthem_002448459 | Insys_Anthem_002448459 |
| Insys_Anthem_002448461 | Insys_Anthem_002448461 |
| Insys_Anthem_002448483 | Insys_Anthem_002448483 |
| Insys_Anthem_002448486 | Insys_Anthem_002448486 |
| Insys_Anthem_002448488 | Insys_Anthem_002448488 |
| Insys_Anthem_002448490 | Insys_Anthem_002448490 |
| Insys_Anthem_002448517 | Insys_Anthem_002448517 |
| Insys_Anthem_002448520 | Insys_Anthem_002448520 |
| Insys_Anthem_002448522 | Insys_Anthem_002448522 |
| Insys_Anthem_002448523 | Insys_Anthem_002448523 |
| Insys_Anthem_002448535 | Insys_Anthem_002448535 |
| Insys_Anthem_002448539 | Insys_Anthem_002448539 |
| Insys_Anthem_002448555 | Insys_Anthem_002448555 |
| Insys_Anthem_002448559 | Insys_Anthem_002448559 |
| Insys_Anthem_002448561 | Insys_Anthem_002448561 |
| Insys_Anthem_002448562 | Insys_Anthem_002448562 |
| Insys_Anthem_002448567 | Insys_Anthem_002448567 |
| Insys_Anthem_002448573 | Insys_Anthem_002448573 |
| Insys_Anthem_002448589 | Insys_Anthem_002448589 |
| Insys_Anthem_002448593 | Insys_Anthem_002448593 |
| Insys_Anthem_002448603 | Insys_Anthem_002448603 |
| Insys_Anthem_002448620 | Insys_Anthem_002448620 |
| Insys_Anthem_002448621 | Insys_Anthem_002448621 |
| Insys_Anthem_002448645 | Insys_Anthem_002448645 |
| Insys_Anthem_002448663 | Insys_Anthem_002448663 |
| Insys_Anthem_002448670 | Insys_Anthem_002448670 |
| Insys_Anthem_002448683 | Insys_Anthem_002448683 |
| Insys_Anthem_002448694 | Insys_Anthem_002448694 |
| Insys_Anthem_002448698 | Insys_Anthem_002448698 |
| Insys_Anthem_002448707 | Insys_Anthem_002448707 |
| Insys_Anthem_002448709 | Insys_Anthem_002448709 |
| Insys_Anthem_002448717 | Insys_Anthem_002448717 |
| Insys_Anthem_002448718 | Insys_Anthem_002448718 |
| Insys_Anthem_002448731 | Insys_Anthem_002448731 |
| Insys_Anthem_002448732 | Insys_Anthem_002448732 |
| Insys_Anthem_002448737 | Insys_Anthem_002448737 |
| Insys_Anthem_002448744 | Insys_Anthem_002448744 |
| Insys_Anthem_002448747 | Insys_Anthem_002448747 |
| Insys_Anthem_002448751 | Insys_Anthem_002448751 |
| Insys_Anthem_002448797 | Insys_Anthem_002448797 |
| Insys_Anthem_002448800 | Insys_Anthem_002448800 |
| Insys_Anthem_002448802 | Insys_Anthem_002448802 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002448807 | Insys_Anthem_002448807 |
| Insys_Anthem_002448813 | Insys_Anthem_002448813 |
| Insys_Anthem_002448835 | Insys_Anthem_002448835 |
| Insys_Anthem_002448836 | Insys_Anthem_002448836 |
| Insys_Anthem_002448838 | Insys_Anthem_002448838 |
| Insys_Anthem_002448839 | Insys_Anthem_002448839 |
| Insys_Anthem_002448865 | Insys_Anthem_002448865 |
| Insys_Anthem_002448869 | Insys_Anthem_002448869 |
| Insys_Anthem_002448870 | Insys_Anthem_002448870 |
| Insys_Anthem_002448874 | Insys_Anthem_002448874 |
| Insys_Anthem_002448880 | Insys_Anthem_002448880 |
| Insys_Anthem_002448890 | Insys_Anthem_002448890 |
| Insys_Anthem_002448893 | Insys_Anthem_002448893 |
| Insys_Anthem_002448894 | Insys_Anthem_002448894 |
| Insys_Anthem_002448896 | Insys_Anthem_002448896 |
| Insys_Anthem_002448906 | Insys_Anthem_002448906 |
| Insys_Anthem_002448916 | Insys_Anthem_002448916 |
| Insys_Anthem_002448917 | Insys_Anthem_002448917 |
| Insys_Anthem_002448918 | Insys_Anthem_002448918 |
| Insys_Anthem_002448942 | Insys_Anthem_002448942 |
| Insys_Anthem_002448958 | Insys_Anthem_002448958 |
| Insys_Anthem_002448977 | Insys_Anthem_002448977 |
| Insys_Anthem_002448990 | Insys_Anthem_002448990 |
| Insys_Anthem_002448995 | Insys_Anthem_002448995 |
| Insys_Anthem_002448997 | Insys_Anthem_002448997 |
| Insys_Anthem_002449000 | Insys_Anthem_002449000 |
| Insys_Anthem_002449011 | Insys_Anthem_002449011 |
| Insys_Anthem_002449015 | Insys_Anthem_002449015 |
| Insys_Anthem_002449016 | Insys_Anthem_002449016 |
| Insys_Anthem_002449020 | Insys_Anthem_002449020 |
| Insys_Anthem_002449027 | Insys_Anthem_002449027 |
| Insys_Anthem_002449038 | Insys_Anthem_002449038 |
| Insys_Anthem_002449046 | Insys_Anthem_002449046 |
| Insys_Anthem_002449047 | Insys_Anthem_002449047 |
| Insys_Anthem_002449056 | Insys_Anthem_002449056 |
| Insys_Anthem_002449061 | Insys_Anthem_002449061 |
| Insys_Anthem_002449069 | Insys_Anthem_002449069 |
| Insys_Anthem_002449073 | Insys_Anthem_002449073 |
| Insys_Anthem_002449076 | Insys_Anthem_002449076 |
| Insys_Anthem_002449086 | Insys_Anthem_002449086 |
| Insys_Anthem_002449087 | Insys_Anthem_002449087 |
| Insys_Anthem_002449097 | Insys_Anthem_002449097 |
| Insys_Anthem_002449103 | Insys_Anthem_002449103 |
| Insys_Anthem_002449114 | Insys_Anthem_002449114 |
| Insys_Anthem_002449118 | Insys_Anthem_002449118 |
| Insys_Anthem_002449128 | Insys_Anthem_002449128 |
| Insys_Anthem_002449145 | Insys_Anthem_002449145 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002449147 | Insys_Anthem_002449147 |
| Insys_Anthem_002449148 | Insys_Anthem_002449148 |
| Insys_Anthem_002449149 | Insys_Anthem_002449149 |
| Insys_Anthem_002449157 | Insys_Anthem_002449157 |
| Insys_Anthem_002449159 | Insys_Anthem_002449159 |
| Insys_Anthem_002449160 | Insys_Anthem_002449160 |
| Insys_Anthem_002449161 | Insys_Anthem_002449161 |
| Insys_Anthem_002449180 | Insys_Anthem_002449180 |
| Insys_Anthem_002449182 | Insys_Anthem_002449182 |
| Insys_Anthem_002449184 | Insys_Anthem_002449184 |
| Insys_Anthem_002449188 | Insys_Anthem_002449188 |
| Insys_Anthem_002449190 | Insys_Anthem_002449190 |
| Insys_Anthem_002449191 | Insys_Anthem_002449191 |
| Insys_Anthem_002449197 | Insys_Anthem_002449197 |
| Insys_Anthem_002449198 | Insys_Anthem_002449198 |
| Insys_Anthem_002449205 | Insys_Anthem_002449205 |
| Insys_Anthem_002449207 | Insys_Anthem_002449207 |
| Insys_Anthem_002449220 | Insys_Anthem_002449220 |
| Insys_Anthem_002449225 | Insys_Anthem_002449225 |
| Insys_Anthem_002449228 | Insys_Anthem_002449228 |
| Insys_Anthem_002449229 | Insys_Anthem_002449229 |
| Insys_Anthem_002449239 | Insys_Anthem_002449239 |
| Insys_Anthem_002449256 | Insys_Anthem_002449256 |
| Insys_Anthem_002449260 | Insys_Anthem_002449260 |
| Insys_Anthem_002449266 | Insys_Anthem_002449266 |
| Insys_Anthem_002449285 | Insys_Anthem_002449285 |
| Insys_Anthem_002449295 | Insys_Anthem_002449295 |
| Insys_Anthem_002449314 | Insys_Anthem_002449314 |
| Insys_Anthem_002449328 | Insys_Anthem_002449328 |
| Insys_Anthem_002449329 | Insys_Anthem_002449329 |
| Insys_Anthem_002449333 | Insys_Anthem_002449333 |
| Insys_Anthem_002449334 | Insys_Anthem_002449334 |
| Insys_Anthem_002449351 | Insys_Anthem_002449351 |
| Insys_Anthem_002449371 | Insys_Anthem_002449371 |
| Insys_Anthem_002449375 | Insys_Anthem_002449375 |
| Insys_Anthem_002449380 | Insys_Anthem_002449380 |
| Insys_Anthem_002449381 | Insys_Anthem_002449381 |
| Insys_Anthem_002449384 | Insys_Anthem_002449384 |
| Insys_Anthem_002449385 | Insys_Anthem_002449385 |
| Insys_Anthem_002449392 | Insys_Anthem_002449392 |
| Insys_Anthem_002449393 | Insys_Anthem_002449393 |
| Insys_Anthem_002449398 | Insys_Anthem_002449398 |
| Insys_Anthem_002449400 | Insys_Anthem_002449400 |
| Insys_Anthem_002449404 | Insys_Anthem_002449404 |
| Insys_Anthem_002449406 | Insys_Anthem_002449406 |
| Insys_Anthem_002449412 | Insys_Anthem_002449412 |
| Insys_Anthem_002449413 | Insys_Anthem_002449413 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002449416 | Insys_Anthem_002449416 |
| Insys_Anthem_002449431 | Insys_Anthem_002449431 |
| Insys_Anthem_002449434 | Insys_Anthem_002449434 |
| Insys_Anthem_002449435 | Insys_Anthem_002449435 |
| Insys_Anthem_002449441 | Insys_Anthem_002449441 |
| Insys_Anthem_002449469 | Insys_Anthem_002449469 |
| Insys_Anthem_002449477 | Insys_Anthem_002449477 |
| Insys_Anthem_002449481 | Insys_Anthem_002449481 |
| Insys_Anthem_002449482 | Insys_Anthem_002449482 |
| Insys_Anthem_002449483 | Insys_Anthem_002449483 |
| Insys_Anthem_002449484 | Insys_Anthem_002449484 |
| Insys_Anthem_002449489 | Insys_Anthem_002449489 |
| Insys_Anthem_002449491 | Insys_Anthem_002449491 |
| Insys_Anthem_002449493 | Insys_Anthem_002449493 |
| Insys_Anthem_002449497 | Insys_Anthem_002449497 |
| Insys_Anthem_002449500 | Insys_Anthem_002449500 |
| Insys_Anthem_002449502 | Insys_Anthem_002449502 |
| Insys_Anthem_002449513 | Insys_Anthem_002449513 |
| Insys_Anthem_002449518 | Insys_Anthem_002449518 |
| Insys_Anthem_002449520 | Insys_Anthem_002449520 |
| Insys_Anthem_002449576 | Insys_Anthem_002449576 |
| Insys_Anthem_002449589 | Insys_Anthem_002449589 |
| Insys_Anthem_002449590 | Insys_Anthem_002449590 |
| Insys_Anthem_002449591 | Insys_Anthem_002449591 |
| Insys_Anthem_002449594 | Insys_Anthem_002449594 |
| Insys_Anthem_002449596 | Insys_Anthem_002449596 |
| Insys_Anthem_002449598 | Insys_Anthem_002449598 |
| Insys_Anthem_002449600 | Insys_Anthem_002449600 |
| Insys_Anthem_002449603 | Insys_Anthem_002449603 |
| Insys_Anthem_002449604 | Insys_Anthem_002449604 |
| Insys_Anthem_002449605 | Insys_Anthem_002449605 |
| Insys_Anthem_002449607 | Insys_Anthem_002449607 |
| Insys_Anthem_002449609 | Insys_Anthem_002449609 |
| Insys_Anthem_002449611 | Insys_Anthem_002449611 |
| Insys_Anthem_002449615 | Insys_Anthem_002449615 |
| Insys_Anthem_002449618 | Insys_Anthem_002449618 |
| Insys_Anthem_002449621 | Insys_Anthem_002449621 |
| Insys_Anthem_002449624 | Insys_Anthem_002449624 |
| Insys_Anthem_002449627 | Insys_Anthem_002449627 |
| Insys_Anthem_002449628 | Insys_Anthem_002449628 |
| Insys_Anthem_002449631 | Insys_Anthem_002449631 |
| Insys_Anthem_002449632 | Insys_Anthem_002449632 |
| Insys_Anthem_002449635 | Insys_Anthem_002449635 |
| Insys_Anthem_002449639 | Insys_Anthem_002449639 |
| Insys_Anthem_002449640 | Insys_Anthem_002449640 |
| Insys_Anthem_002449642 | Insys_Anthem_002449642 |
| Insys_Anthem_002449649 | Insys_Anthem_002449649 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002449650 | Insys_Anthem_002449650 |
| Insys_Anthem_002449655 | Insys_Anthem_002449655 |
| Insys_Anthem_002449657 | Insys_Anthem_002449657 |
| Insys_Anthem_002449658 | Insys_Anthem_002449658 |
| Insys_Anthem_002449661 | Insys_Anthem_002449661 |
| Insys_Anthem_002449662 | Insys_Anthem_002449662 |
| Insys_Anthem_002449670 | Insys_Anthem_002449670 |
| Insys_Anthem_002449674 | Insys_Anthem_002449674 |
| Insys_Anthem_002449677 | Insys_Anthem_002449677 |
| Insys_Anthem_002449688 | Insys_Anthem_002449688 |
| Insys_Anthem_002449689 | Insys_Anthem_002449689 |
| Insys_Anthem_002449691 | Insys_Anthem_002449691 |
| Insys_Anthem_002449692 | Insys_Anthem_002449692 |
| Insys_Anthem_002449706 | Insys_Anthem_002449706 |
| Insys_Anthem_002449720 | Insys_Anthem_002449720 |
| Insys_Anthem_002449723 | Insys_Anthem_002449723 |
| Insys_Anthem_002449732 | Insys_Anthem_002449732 |
| Insys_Anthem_002449733 | Insys_Anthem_002449733 |
| Insys_Anthem_002449744 | Insys_Anthem_002449744 |
| Insys_Anthem_002449745 | Insys_Anthem_002449745 |
| Insys_Anthem_002449747 | Insys_Anthem_002449747 |
| Insys_Anthem_002449749 | Insys_Anthem_002449749 |
| Insys_Anthem_002449753 | Insys_Anthem_002449753 |
| Insys_Anthem_002449762 | Insys_Anthem_002449762 |
| Insys_Anthem_002449777 | Insys_Anthem_002449777 |
| Insys_Anthem_002449781 | Insys_Anthem_002449781 |
| Insys_Anthem_002449796 | Insys_Anthem_002449796 |
| Insys_Anthem_002449800 | Insys_Anthem_002449800 |
| Insys_Anthem_002449806 | Insys_Anthem_002449806 |
| Insys_Anthem_002449810 | Insys_Anthem_002449810 |
| Insys_Anthem_002449824 | Insys_Anthem_002449824 |
| Insys_Anthem_002449826 | Insys_Anthem_002449826 |
| Insys_Anthem_002449828 | Insys_Anthem_002449828 |
| Insys_Anthem_002449873 | Insys_Anthem_002449873 |
| Insys_Anthem_002449879 | Insys_Anthem_002449879 |
| Insys_Anthem_002449883 | Insys_Anthem_002449883 |
| Insys_Anthem_002449888 | Insys_Anthem_002449888 |
| Insys_Anthem_002449895 | Insys_Anthem_002449895 |
| Insys_Anthem_002449906 | Insys_Anthem_002449906 |
| Insys_Anthem_002449907 | Insys_Anthem_002449907 |
| Insys_Anthem_002449969 | Insys_Anthem_002449969 |
| Insys_Anthem_002449972 | Insys_Anthem_002449972 |
| Insys_Anthem_002449973 | Insys_Anthem_002449973 |
| Insys_Anthem_002449974 | Insys_Anthem_002449974 |
| Insys_Anthem_002449975 | Insys_Anthem_002449975 |
| Insys_Anthem_002449981 | Insys_Anthem_002449981 |
| Insys_Anthem_002449989 | Insys_Anthem_002449989 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002449993 | Insys_Anthem_002449993 |
| Insys_Anthem_002449995 | Insys_Anthem_002449995 |
| Insys_Anthem_002450015 | Insys_Anthem_002450015 |
| Insys_Anthem_002450019 | Insys_Anthem_002450019 |
| Insys_Anthem_002450021 | Insys_Anthem_002450021 |
| Insys_Anthem_002450027 | Insys_Anthem_002450027 |
| Insys_Anthem_002450028 | Insys_Anthem_002450028 |
| Insys_Anthem_002450029 | Insys_Anthem_002450029 |
| Insys_Anthem_002450030 | Insys_Anthem_002450030 |
| Insys_Anthem_002450032 | Insys_Anthem_002450032 |
| Insys_Anthem_002450034 | Insys_Anthem_002450034 |
| Insys_Anthem_002450035 | Insys_Anthem_002450035 |
| Insys_Anthem_002450036 | Insys_Anthem_002450036 |
| Insys_Anthem_002450039 | Insys_Anthem_002450039 |
| Insys_Anthem_002450041 | Insys_Anthem_002450041 |
| Insys_Anthem_002450043 | Insys_Anthem_002450043 |
| Insys_Anthem_002450045 | Insys_Anthem_002450045 |
| Insys_Anthem_002450051 | Insys_Anthem_002450051 |
| Insys_Anthem_002450056 | Insys_Anthem_002450056 |
| Insys_Anthem_002450065 | Insys_Anthem_002450065 |
| Insys_Anthem_002450075 | Insys_Anthem_002450075 |
| Insys_Anthem_002450081 | Insys_Anthem_002450081 |
| Insys_Anthem_002450083 | Insys_Anthem_002450083 |
| Insys_Anthem_002450087 | Insys_Anthem_002450087 |
| Insys_Anthem_002450101 | Insys_Anthem_002450101 |
| Insys_Anthem_002450102 | Insys_Anthem_002450102 |
| Insys_Anthem_002450104 | Insys_Anthem_002450104 |
| Insys_Anthem_002450110 | Insys_Anthem_002450110 |
| Insys_Anthem_002450112 | Insys_Anthem_002450112 |
| Insys_Anthem_002450117 | Insys_Anthem_002450117 |
| Insys_Anthem_002450127 | Insys_Anthem_002450127 |
| Insys_Anthem_002450131 | Insys_Anthem_002450131 |
| Insys_Anthem_002450132 | Insys_Anthem_002450132 |
| Insys_Anthem_002450134 | Insys_Anthem_002450134 |
| Insys_Anthem_002450135 | Insys_Anthem_002450135 |
| Insys_Anthem_002450143 | Insys_Anthem_002450143 |
| Insys_Anthem_002450144 | Insys_Anthem_002450144 |
| Insys_Anthem_002450145 | Insys_Anthem_002450145 |
| Insys_Anthem_002450147 | Insys_Anthem_002450147 |
| Insys_Anthem_002450148 | Insys_Anthem_002450148 |
| Insys_Anthem_002450150 | Insys_Anthem_002450150 |
| Insys_Anthem_002450153 | Insys_Anthem_002450153 |
| Insys_Anthem_002450156 | Insys_Anthem_002450156 |
| Insys_Anthem_002450165 | Insys_Anthem_002450165 |
| Insys_Anthem_002450170 | Insys_Anthem_002450170 |
| Insys_Anthem_002450172 | Insys_Anthem_002450172 |
| Insys_Anthem_002450173 | Insys_Anthem_002450173 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002450177 | Insys_Anthem_002450177 |
| Insys_Anthem_002450179 | Insys_Anthem_002450179 |
| Insys_Anthem_002450182 | Insys_Anthem_002450182 |
| Insys_Anthem_002450186 | Insys_Anthem_002450186 |
| Insys_Anthem_002450196 | Insys_Anthem_002450196 |
| Insys_Anthem_002450210 | Insys_Anthem_002450210 |
| Insys_Anthem_002450213 | Insys_Anthem_002450213 |
| Insys_Anthem_002450230 | Insys_Anthem_002450230 |
| Insys_Anthem_002450231 | Insys_Anthem_002450231 |
| Insys_Anthem_002450232 | Insys_Anthem_002450232 |
| Insys_Anthem_002450233 | Insys_Anthem_002450233 |
| Insys_Anthem_002450238 | Insys_Anthem_002450238 |
| Insys_Anthem_002450240 | Insys_Anthem_002450240 |
| Insys_Anthem_002450241 | Insys_Anthem_002450241 |
| Insys_Anthem_002450244 | Insys_Anthem_002450244 |
| Insys_Anthem_002450246 | Insys_Anthem_002450246 |
| Insys_Anthem_002450250 | Insys_Anthem_002450250 |
| Insys_Anthem_002450265 | Insys_Anthem_002450265 |
| Insys_Anthem_002450281 | Insys_Anthem_002450281 |
| Insys_Anthem_002450283 | Insys_Anthem_002450283 |
| Insys_Anthem_002450299 | Insys_Anthem_002450299 |
| Insys_Anthem_002450306 | Insys_Anthem_002450306 |
| Insys_Anthem_002450309 | Insys_Anthem_002450309 |
| Insys_Anthem_002450310 | Insys_Anthem_002450310 |
| Insys_Anthem_002450311 | Insys_Anthem_002450311 |
| Insys_Anthem_002450315 | Insys_Anthem_002450315 |
| Insys_Anthem_002450317 | Insys_Anthem_002450317 |
| Insys_Anthem_002450321 | Insys_Anthem_002450321 |
| Insys_Anthem_002450335 | Insys_Anthem_002450335 |
| Insys_Anthem_002450346 | Insys_Anthem_002450346 |
| Insys_Anthem_002450361 | Insys_Anthem_002450361 |
| Insys_Anthem_002450368 | Insys_Anthem_002450368 |
| Insys_Anthem_002450375 | Insys_Anthem_002450375 |
| Insys_Anthem_002450378 | Insys_Anthem_002450378 |
| Insys_Anthem_002450386 | Insys_Anthem_002450386 |
| Insys_Anthem_002450401 | Insys_Anthem_002450401 |
| Insys_Anthem_002450409 | Insys_Anthem_002450409 |
| Insys_Anthem_002450416 | Insys_Anthem_002450416 |
| Insys_Anthem_002450418 | Insys_Anthem_002450418 |
| Insys_Anthem_002450419 | Insys_Anthem_002450419 |
| Insys_Anthem_002450426 | Insys_Anthem_002450426 |
| Insys_Anthem_002450437 | Insys_Anthem_002450437 |
| Insys_Anthem_002450439 | Insys_Anthem_002450439 |
| Insys_Anthem_002450449 | Insys_Anthem_002450449 |
| Insys_Anthem_002450452 | Insys_Anthem_002450452 |
| Insys_Anthem_002450454 | Insys_Anthem_002450454 |
| Insys_Anthem_002450455 | Insys_Anthem_002450455 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002450464 | Insys_Anthem_002450464 |
| Insys_Anthem_002450473 | Insys_Anthem_002450473 |
| Insys_Anthem_002450478 | Insys_Anthem_002450478 |
| Insys_Anthem_002450479 | Insys_Anthem_002450479 |
| Insys_Anthem_002450497 | Insys_Anthem_002450497 |
| Insys_Anthem_002450500 | Insys_Anthem_002450500 |
| Insys_Anthem_002450554 | Insys_Anthem_002450554 |
| Insys_Anthem_002450559 | Insys_Anthem_002450559 |
| Insys_Anthem_002450562 | Insys_Anthem_002450562 |
| Insys_Anthem_002450569 | Insys_Anthem_002450569 |
| Insys_Anthem_002450579 | Insys_Anthem_002450579 |
| Insys_Anthem_002450580 | Insys_Anthem_002450580 |
| Insys_Anthem_002450585 | Insys_Anthem_002450585 |
| Insys_Anthem_002450594 | Insys_Anthem_002450594 |
| Insys_Anthem_002450599 | Insys_Anthem_002450599 |
| Insys_Anthem_002450609 | Insys_Anthem_002450609 |
| Insys_Anthem_002450615 | Insys_Anthem_002450615 |
| Insys_Anthem_002450616 | Insys_Anthem_002450616 |
| Insys_Anthem_002450624 | Insys_Anthem_002450624 |
| Insys_Anthem_002450629 | Insys_Anthem_002450629 |
| Insys_Anthem_002450632 | Insys_Anthem_002450632 |
| Insys_Anthem_002450633 | Insys_Anthem_002450633 |
| Insys_Anthem_002450638 | Insys_Anthem_002450638 |
| Insys_Anthem_002450640 | Insys_Anthem_002450640 |
| Insys_Anthem_002450660 | Insys_Anthem_002450660 |
| Insys_Anthem_002450662 | Insys_Anthem_002450662 |
| Insys_Anthem_002450674 | Insys_Anthem_002450674 |
| Insys_Anthem_002450675 | Insys_Anthem_002450675 |
| Insys_Anthem_002450679 | Insys_Anthem_002450679 |
| Insys_Anthem_002450688 | Insys_Anthem_002450688 |
| Insys_Anthem_002450691 | Insys_Anthem_002450691 |
| Insys_Anthem_002450692 | Insys_Anthem_002450692 |
| Insys_Anthem_002450694 | Insys_Anthem_002450694 |
| Insys_Anthem_002450695 | Insys_Anthem_002450695 |
| Insys_Anthem_002450698 | Insys_Anthem_002450698 |
| Insys_Anthem_002450699 | Insys_Anthem_002450699 |
| Insys_Anthem_002450701 | Insys_Anthem_002450701 |
| Insys_Anthem_002450704 | Insys_Anthem_002450704 |
| Insys_Anthem_002450709 | Insys_Anthem_002450709 |
| Insys_Anthem_002450710 | Insys_Anthem_002450710 |
| Insys_Anthem_002450722 | Insys_Anthem_002450722 |
| Insys_Anthem_002450735 | Insys_Anthem_002450735 |
| Insys_Anthem_002450740 | Insys_Anthem_002450740 |
| Insys_Anthem_002450745 | Insys_Anthem_002450745 |
| Insys_Anthem_002450746 | Insys_Anthem_002450746 |
| Insys_Anthem_002450747 | Insys_Anthem_002450747 |
| Insys_Anthem_002450749 | Insys_Anthem_002450749 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002450755 | Insys_Anthem_002450755 |
| Insys_Anthem_002450757 | Insys_Anthem_002450757 |
| Insys_Anthem_002450762 | Insys_Anthem_002450762 |
| Insys_Anthem_002450769 | Insys_Anthem_002450769 |
| Insys_Anthem_002450773 | Insys_Anthem_002450773 |
| Insys_Anthem_002450776 | Insys_Anthem_002450776 |
| Insys_Anthem_002450786 | Insys_Anthem_002450786 |
| Insys_Anthem_002450794 | Insys_Anthem_002450794 |
| Insys_Anthem_002450797 | Insys_Anthem_002450797 |
| Insys_Anthem_002450800 | Insys_Anthem_002450800 |
| Insys_Anthem_002450802 | Insys_Anthem_002450802 |
| Insys_Anthem_002450805 | Insys_Anthem_002450805 |
| Insys_Anthem_002450816 | Insys_Anthem_002450816 |
| Insys_Anthem_002450823 | Insys_Anthem_002450823 |
| Insys_Anthem_002450829 | Insys_Anthem_002450829 |
| Insys_Anthem_002450830 | Insys_Anthem_002450830 |
| Insys_Anthem_002450832 | Insys_Anthem_002450832 |
| Insys_Anthem_002450845 | Insys_Anthem_002450845 |
| Insys_Anthem_002450849 | Insys_Anthem_002450849 |
| Insys_Anthem_002450852 | Insys_Anthem_002450852 |
| Insys_Anthem_002450860 | Insys_Anthem_002450860 |
| Insys_Anthem_002450863 | Insys_Anthem_002450863 |
| Insys_Anthem_002450870 | Insys_Anthem_002450870 |
| Insys_Anthem_002450874 | Insys_Anthem_002450874 |
| Insys_Anthem_002450875 | Insys_Anthem_002450875 |
| Insys_Anthem_002450877 | Insys_Anthem_002450877 |
| Insys_Anthem_002450878 | Insys_Anthem_002450878 |
| Insys_Anthem_002450881 | Insys_Anthem_002450881 |
| Insys_Anthem_002450885 | Insys_Anthem_002450885 |
| Insys_Anthem_002450889 | Insys_Anthem_002450889 |
| Insys_Anthem_002450896 | Insys_Anthem_002450896 |
| Insys_Anthem_002450910 | Insys_Anthem_002450910 |
| Insys_Anthem_002450913 | Insys_Anthem_002450913 |
| Insys_Anthem_002450919 | Insys_Anthem_002450919 |
| Insys_Anthem_002450922 | Insys_Anthem_002450922 |
| Insys_Anthem_002450927 | Insys_Anthem_002450927 |
| Insys_Anthem_002450928 | Insys_Anthem_002450928 |
| Insys_Anthem_002450930 | Insys_Anthem_002450930 |
| Insys_Anthem_002450942 | Insys_Anthem_002450942 |
| Insys_Anthem_002450945 | Insys_Anthem_002450945 |
| Insys_Anthem_002450949 | Insys_Anthem_002450949 |
| Insys_Anthem_002450951 | Insys_Anthem_002450951 |
| Insys_Anthem_002450953 | Insys_Anthem_002450953 |
| Insys_Anthem_002450958 | Insys_Anthem_002450958 |
| Insys_Anthem_002450973 | Insys_Anthem_002450973 |
| Insys_Anthem_002450974 | Insys_Anthem_002450974 |
| Insys_Anthem_002450979 | Insys_Anthem_002450979 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002450981 | Insys_Anthem_002450981 |
| Insys_Anthem_002450982 | Insys_Anthem_002450982 |
| Insys_Anthem_002451000 | Insys_Anthem_002451000 |
| Insys_Anthem_002451007 | Insys_Anthem_002451007 |
| Insys_Anthem_002451020 | Insys_Anthem_002451020 |
| Insys_Anthem_002451021 | Insys_Anthem_002451021 |
| Insys_Anthem_002451022 | Insys_Anthem_002451022 |
| Insys_Anthem_002451023 | Insys_Anthem_002451023 |
| Insys_Anthem_002451037 | Insys_Anthem_002451037 |
| Insys_Anthem_002451041 | Insys_Anthem_002451041 |
| Insys_Anthem_002451043 | Insys_Anthem_002451043 |
| Insys_Anthem_002451049 | Insys_Anthem_002451049 |
| Insys_Anthem_002451050 | Insys_Anthem_002451050 |
| Insys_Anthem_002451052 | Insys_Anthem_002451052 |
| Insys_Anthem_002451053 | Insys_Anthem_002451053 |
| Insys_Anthem_002451059 | Insys_Anthem_002451059 |
| Insys_Anthem_002451062 | Insys_Anthem_002451062 |
| Insys_Anthem_002451067 | Insys_Anthem_002451067 |
| Insys_Anthem_002451070 | Insys_Anthem_002451070 |
| Insys_Anthem_002451075 | Insys_Anthem_002451075 |
| Insys_Anthem_002451078 | Insys_Anthem_002451078 |
| Insys_Anthem_002451079 | Insys_Anthem_002451079 |
| Insys_Anthem_002451081 | Insys_Anthem_002451081 |
| Insys_Anthem_002451083 | Insys_Anthem_002451083 |
| Insys_Anthem_002451084 | Insys_Anthem_002451084 |
| Insys_Anthem_002451086 | Insys_Anthem_002451086 |
| Insys_Anthem_002451087 | Insys_Anthem_002451087 |
| Insys_Anthem_002451091 | Insys_Anthem_002451091 |
| Insys_Anthem_002451092 | Insys_Anthem_002451092 |
| Insys_Anthem_002451095 | Insys_Anthem_002451095 |
| Insys_Anthem_002451096 | Insys_Anthem_002451096 |
| Insys_Anthem_002451099 | Insys_Anthem_002451099 |
| Insys_Anthem_002451100 | Insys_Anthem_002451100 |
| Insys_Anthem_002451103 | Insys_Anthem_002451103 |
| Insys_Anthem_002451106 | Insys_Anthem_002451106 |
| Insys_Anthem_002451107 | Insys_Anthem_002451107 |
| Insys_Anthem_002451108 | Insys_Anthem_002451108 |
| Insys_Anthem_002451109 | Insys_Anthem_002451109 |
| Insys_Anthem_002451111 | Insys_Anthem_002451111 |
| Insys_Anthem_002451114 | Insys_Anthem_002451114 |
| Insys_Anthem_002451117 | Insys_Anthem_002451117 |
| Insys_Anthem_002451119 | Insys_Anthem_002451119 |
| Insys_Anthem_002451121 | Insys_Anthem_002451121 |
| Insys_Anthem_002451122 | Insys_Anthem_002451122 |
| Insys_Anthem_002451125 | Insys_Anthem_002451125 |
| Insys_Anthem_002451126 | Insys_Anthem_002451126 |
| Insys_Anthem_002451131 | Insys_Anthem_002451131 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002451133 | Insys_Anthem_002451133 |
| Insys_Anthem_002451134 | Insys_Anthem_002451134 |
| Insys_Anthem_002451135 | Insys_Anthem_002451135 |
| Insys_Anthem_002451137 | Insys_Anthem_002451137 |
| Insys_Anthem_002451141 | Insys_Anthem_002451141 |
| Insys_Anthem_002451144 | Insys_Anthem_002451144 |
| Insys_Anthem_002451145 | Insys_Anthem_002451145 |
| Insys_Anthem_002451150 | Insys_Anthem_002451150 |
| Insys_Anthem_002451151 | Insys_Anthem_002451151 |
| Insys_Anthem_002451153 | Insys_Anthem_002451153 |
| Insys_Anthem_002451154 | Insys_Anthem_002451154 |
| Insys_Anthem_002451159 | Insys_Anthem_002451159 |
| Insys_Anthem_002451166 | Insys_Anthem_002451166 |
| Insys_Anthem_002451167 | Insys_Anthem_002451167 |
| Insys_Anthem_002451170 | Insys_Anthem_002451170 |
| Insys_Anthem_002451171 | Insys_Anthem_002451171 |
| Insys_Anthem_002451174 | Insys_Anthem_002451174 |
| Insys_Anthem_002451176 | Insys_Anthem_002451176 |
| Insys_Anthem_002451177 | Insys_Anthem_002451177 |
| Insys_Anthem_002451178 | Insys_Anthem_002451178 |
| Insys_Anthem_002451181 | Insys_Anthem_002451181 |
| Insys_Anthem_002451183 | Insys_Anthem_002451183 |
| Insys_Anthem_002451184 | Insys_Anthem_002451184 |
| Insys_Anthem_002451185 | Insys_Anthem_002451185 |
| Insys_Anthem_002451193 | Insys_Anthem_002451193 |
| Insys_Anthem_002451198 | Insys_Anthem_002451198 |
| Insys_Anthem_002451203 | Insys_Anthem_002451203 |
| Insys_Anthem_002451204 | Insys_Anthem_002451204 |
| Insys_Anthem_002451206 | Insys_Anthem_002451206 |
| Insys_Anthem_002451207 | Insys_Anthem_002451207 |
| Insys_Anthem_002451210 | Insys_Anthem_002451210 |
| Insys_Anthem_002451212 | Insys_Anthem_002451212 |
| Insys_Anthem_002451213 | Insys_Anthem_002451213 |
| Insys_Anthem_002451224 | Insys_Anthem_002451224 |
| Insys_Anthem_002451232 | Insys_Anthem_002451232 |
| Insys_Anthem_002451233 | Insys_Anthem_002451233 |
| Insys_Anthem_002451239 | Insys_Anthem_002451239 |
| Insys_Anthem_002451243 | Insys_Anthem_002451243 |
| Insys_Anthem_002451244 | Insys_Anthem_002451244 |
| Insys_Anthem_002451245 | Insys_Anthem_002451245 |
| Insys_Anthem_002451246 | Insys_Anthem_002451246 |
| Insys_Anthem_002451247 | Insys_Anthem_002451247 |
| Insys_Anthem_002451255 | Insys_Anthem_002451255 |
| Insys_Anthem_002451256 | Insys_Anthem_002451256 |
| Insys_Anthem_002451257 | Insys_Anthem_002451257 |
| Insys_Anthem_002451258 | Insys_Anthem_002451258 |
| Insys_Anthem_002451260 | Insys_Anthem_002451260 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002451261 | Insys_Anthem_002451261 |
| Insys_Anthem_002451273 | Insys_Anthem_002451273 |
| Insys_Anthem_002451282 | Insys_Anthem_002451282 |
| Insys_Anthem_002451285 | Insys_Anthem_002451285 |
| Insys_Anthem_002451287 | Insys_Anthem_002451287 |
| Insys_Anthem_002451288 | Insys_Anthem_002451288 |
| Insys_Anthem_002451294 | Insys_Anthem_002451294 |
| Insys_Anthem_002451297 | Insys_Anthem_002451297 |
| Insys_Anthem_002451299 | Insys_Anthem_002451299 |
| Insys_Anthem_002451301 | Insys_Anthem_002451301 |
| Insys_Anthem_002451307 | Insys_Anthem_002451307 |
| Insys_Anthem_002451309 | Insys_Anthem_002451309 |
| Insys_Anthem_002451310 | Insys_Anthem_002451310 |
| Insys_Anthem_002451312 | Insys_Anthem_002451312 |
| Insys_Anthem_002451313 | Insys_Anthem_002451313 |
| Insys_Anthem_002451316 | Insys_Anthem_002451316 |
| Insys_Anthem_002451318 | Insys_Anthem_002451318 |
| Insys_Anthem_002451329 | Insys_Anthem_002451329 |
| Insys_Anthem_002451336 | Insys_Anthem_002451336 |
| Insys_Anthem_002451339 | Insys_Anthem_002451339 |
| Insys_Anthem_002451340 | Insys_Anthem_002451340 |
| Insys_Anthem_002451341 | Insys_Anthem_002451341 |
| Insys_Anthem_002451342 | Insys_Anthem_002451342 |
| Insys_Anthem_002451350 | Insys_Anthem_002451350 |
| Insys_Anthem_002451352 | Insys_Anthem_002451352 |
| Insys_Anthem_002451358 | Insys_Anthem_002451358 |
| Insys_Anthem_002451363 | Insys_Anthem_002451363 |
| Insys_Anthem_002451365 | Insys_Anthem_002451365 |
| Insys_Anthem_002451366 | Insys_Anthem_002451366 |
| Insys_Anthem_002451367 | Insys_Anthem_002451367 |
| Insys_Anthem_002451368 | Insys_Anthem_002451368 |
| Insys_Anthem_002451370 | Insys_Anthem_002451370 |
| Insys_Anthem_002451374 | Insys_Anthem_002451374 |
| Insys_Anthem_002451378 | Insys_Anthem_002451378 |
| Insys_Anthem_002451379 | Insys_Anthem_002451379 |
| Insys_Anthem_002451382 | Insys_Anthem_002451382 |
| Insys_Anthem_002451389 | Insys_Anthem_002451389 |
| Insys_Anthem_002451391 | Insys_Anthem_002451391 |
| Insys_Anthem_002451394 | Insys_Anthem_002451394 |
| Insys_Anthem_002451397 | Insys_Anthem_002451397 |
| Insys_Anthem_002451398 | Insys_Anthem_002451398 |
| Insys_Anthem_002451399 | Insys_Anthem_002451399 |
| Insys_Anthem_002451402 | Insys_Anthem_002451402 |
| Insys_Anthem_002451404 | Insys_Anthem_002451404 |
| Insys_Anthem_002451406 | Insys_Anthem_002451406 |
| Insys_Anthem_002451408 | Insys_Anthem_002451408 |
| Insys_Anthem_002451410 | Insys_Anthem_002451410 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002451411 | Insys_Anthem_002451411 |
| Insys_Anthem_002451418 | Insys_Anthem_002451418 |
| Insys_Anthem_002451421 | Insys_Anthem_002451421 |
| Insys_Anthem_002451422 | Insys_Anthem_002451422 |
| Insys_Anthem_002451424 | Insys_Anthem_002451424 |
| Insys_Anthem_002451428 | Insys_Anthem_002451428 |
| Insys_Anthem_002451431 | Insys_Anthem_002451431 |
| Insys_Anthem_002451433 | Insys_Anthem_002451433 |
| Insys_Anthem_002451438 | Insys_Anthem_002451438 |
| Insys_Anthem_002451444 | Insys_Anthem_002451444 |
| Insys_Anthem_002451450 | Insys_Anthem_002451450 |
| Insys_Anthem_002451453 | Insys_Anthem_002451453 |
| Insys_Anthem_002451454 | Insys_Anthem_002451454 |
| Insys_Anthem_002451462 | Insys_Anthem_002451462 |
| Insys_Anthem_002451463 | Insys_Anthem_002451463 |
| Insys_Anthem_002451471 | Insys_Anthem_002451471 |
| Insys_Anthem_002451472 | Insys_Anthem_002451472 |
| Insys_Anthem_002451483 | Insys_Anthem_002451483 |
| Insys_Anthem_002451485 | Insys_Anthem_002451485 |
| Insys_Anthem_002451488 | Insys_Anthem_002451488 |
| Insys_Anthem_002451490 | Insys_Anthem_002451490 |
| Insys_Anthem_002451491 | Insys_Anthem_002451491 |
| Insys_Anthem_002451494 | Insys_Anthem_002451494 |
| Insys_Anthem_002451495 | Insys_Anthem_002451495 |
| Insys_Anthem_002451498 | Insys_Anthem_002451498 |
| Insys_Anthem_002451509 | Insys_Anthem_002451509 |
| Insys_Anthem_002451517 | Insys_Anthem_002451517 |
| Insys_Anthem_002451519 | Insys_Anthem_002451519 |
| Insys_Anthem_002451521 | Insys_Anthem_002451521 |
| Insys_Anthem_002451523 | Insys_Anthem_002451523 |
| Insys_Anthem_002451525 | Insys_Anthem_002451525 |
| Insys_Anthem_002451526 | Insys_Anthem_002451526 |
| Insys_Anthem_002451529 | Insys_Anthem_002451529 |
| Insys_Anthem_002451530 | Insys_Anthem_002451530 |
| Insys_Anthem_002451537 | Insys_Anthem_002451537 |
| Insys_Anthem_002451541 | Insys_Anthem_002451541 |
| Insys_Anthem_002451542 | Insys_Anthem_002451542 |
| Insys_Anthem_002451548 | Insys_Anthem_002451548 |
| Insys_Anthem_002451551 | Insys_Anthem_002451551 |
| Insys_Anthem_002451553 | Insys_Anthem_002451553 |
| Insys_Anthem_002451569 | Insys_Anthem_002451569 |
| Insys_Anthem_002451571 | Insys_Anthem_002451571 |
| Insys_Anthem_002451572 | Insys_Anthem_002451572 |
| Insys_Anthem_002451576 | Insys_Anthem_002451576 |
| Insys_Anthem_002451587 | Insys_Anthem_002451587 |
| Insys_Anthem_002451588 | Insys_Anthem_002451588 |
| Insys_Anthem_002451589 | Insys_Anthem_002451589 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002451591 | Insys_Anthem_002451591 |
| Insys_Anthem_002451592 | Insys_Anthem_002451592 |
| Insys_Anthem_002451597 | Insys_Anthem_002451597 |
| Insys_Anthem_002451605 | Insys_Anthem_002451605 |
| Insys_Anthem_002451606 | Insys_Anthem_002451606 |
| Insys_Anthem_002451613 | Insys_Anthem_002451613 |
| Insys_Anthem_002451617 | Insys_Anthem_002451617 |
| Insys_Anthem_002451621 | Insys_Anthem_002451621 |
| Insys_Anthem_002451631 | Insys_Anthem_002451631 |
| Insys_Anthem_002451636 | Insys_Anthem_002451636 |
| Insys_Anthem_002451644 | Insys_Anthem_002451644 |
| Insys_Anthem_002451649 | Insys_Anthem_002451649 |
| Insys_Anthem_002451651 | Insys_Anthem_002451651 |
| Insys_Anthem_002451667 | Insys_Anthem_002451667 |
| Insys_Anthem_002451671 | Insys_Anthem_002451671 |
| Insys_Anthem_002451676 | Insys_Anthem_002451676 |
| Insys_Anthem_002451691 | Insys_Anthem_002451691 |
| Insys_Anthem_002451702 | Insys_Anthem_002451702 |
| Insys_Anthem_002451720 | Insys_Anthem_002451720 |
| Insys_Anthem_002451721 | Insys_Anthem_002451721 |
| Insys_Anthem_002451726 | Insys_Anthem_002451726 |
| Insys_Anthem_002451729 | Insys_Anthem_002451729 |
| Insys_Anthem_002451732 | Insys_Anthem_002451732 |
| Insys_Anthem_002451733 | Insys_Anthem_002451733 |
| Insys_Anthem_002451737 | Insys_Anthem_002451737 |
| Insys_Anthem_002451740 | Insys_Anthem_002451740 |
| Insys_Anthem_002451745 | Insys_Anthem_002451745 |
| Insys_Anthem_002451753 | Insys_Anthem_002451753 |
| Insys_Anthem_002451756 | Insys_Anthem_002451756 |
| Insys_Anthem_002451761 | Insys_Anthem_002451761 |
| Insys_Anthem_002451764 | Insys_Anthem_002451764 |
| Insys_Anthem_002451768 | Insys_Anthem_002451768 |
| Insys_Anthem_002451773 | Insys_Anthem_002451773 |
| Insys_Anthem_002451777 | Insys_Anthem_002451777 |
| Insys_Anthem_002451779 | Insys_Anthem_002451779 |
| Insys_Anthem_002451780 | Insys_Anthem_002451780 |
| Insys_Anthem_002451781 | Insys_Anthem_002451781 |
| Insys_Anthem_002451782 | Insys_Anthem_002451782 |
| Insys_Anthem_002451784 | Insys_Anthem_002451784 |
| Insys_Anthem_002451804 | Insys_Anthem_002451804 |
| Insys_Anthem_002451815 | Insys_Anthem_002451815 |
| Insys_Anthem_002451825 | Insys_Anthem_002451825 |
| Insys_Anthem_002451826 | Insys_Anthem_002451826 |
| Insys_Anthem_002451830 | Insys_Anthem_002451830 |
| Insys_Anthem_002451834 | Insys_Anthem_002451834 |
| Insys_Anthem_002451837 | Insys_Anthem_002451837 |
| Insys_Anthem_002451838 | Insys_Anthem_002451838 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002451842 | Insys_Anthem_002451842 |
| Insys_Anthem_002451843 | Insys_Anthem_002451843 |
| Insys_Anthem_002451846 | Insys_Anthem_002451846 |
| Insys_Anthem_002451847 | Insys_Anthem_002451847 |
| Insys_Anthem_002451853 | Insys_Anthem_002451853 |
| Insys_Anthem_002451855 | Insys_Anthem_002451855 |
| Insys_Anthem_002451868 | Insys_Anthem_002451868 |
| Insys_Anthem_002451873 | Insys_Anthem_002451873 |
| Insys_Anthem_002451876 | Insys_Anthem_002451876 |
| Insys_Anthem_002451882 | Insys_Anthem_002451882 |
| Insys_Anthem_002451886 | Insys_Anthem_002451886 |
| Insys_Anthem_002451887 | Insys_Anthem_002451887 |
| Insys_Anthem_002451894 | Insys_Anthem_002451894 |
| Insys_Anthem_002451897 | Insys_Anthem_002451897 |
| Insys_Anthem_002451902 | Insys_Anthem_002451902 |
| Insys_Anthem_002451905 | Insys_Anthem_002451905 |
| Insys_Anthem_002451916 | Insys_Anthem_002451916 |
| Insys_Anthem_002451923 | Insys_Anthem_002451923 |
| Insys_Anthem_002451929 | Insys_Anthem_002451929 |
| Insys_Anthem_002451937 | Insys_Anthem_002451937 |
| Insys_Anthem_002451960 | Insys_Anthem_002451960 |
| Insys_Anthem_002451968 | Insys_Anthem_002451968 |
| Insys_Anthem_002451976 | Insys_Anthem_002451976 |
| Insys_Anthem_002451980 | Insys_Anthem_002451980 |
| Insys_Anthem_002451986 | Insys_Anthem_002451986 |
| Insys_Anthem_002451991 | Insys_Anthem_002451991 |
| Insys_Anthem_002452002 | Insys_Anthem_002452002 |
| Insys_Anthem_002452004 | Insys_Anthem_002452004 |
| Insys_Anthem_002452007 | Insys_Anthem_002452007 |
| Insys_Anthem_002452010 | Insys_Anthem_002452010 |
| Insys_Anthem_002452023 | Insys_Anthem_002452023 |
| Insys_Anthem_002452027 | Insys_Anthem_002452027 |
| Insys_Anthem_002452035 | Insys_Anthem_002452035 |
| Insys_Anthem_002452036 | Insys_Anthem_002452036 |
| Insys_Anthem_002452040 | Insys_Anthem_002452040 |
| Insys_Anthem_002452042 | Insys_Anthem_002452042 |
| Insys_Anthem_002452044 | Insys_Anthem_002452044 |
| Insys_Anthem_002452049 | Insys_Anthem_002452049 |
| Insys_Anthem_002452055 | Insys_Anthem_002452055 |
| Insys_Anthem_002452063 | Insys_Anthem_002452063 |
| Insys_Anthem_002452069 | Insys_Anthem_002452069 |
| Insys_Anthem_002452087 | Insys_Anthem_002452087 |
| Insys_Anthem_002452092 | Insys_Anthem_002452092 |
| Insys_Anthem_002452094 | Insys_Anthem_002452094 |
| Insys_Anthem_002452095 | Insys_Anthem_002452095 |
| Insys_Anthem_002452096 | Insys_Anthem_002452096 |
| Insys_Anthem_002452100 | Insys_Anthem_002452100 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002452107 | Insys_Anthem_002452107 |
| Insys_Anthem_002452109 | Insys_Anthem_002452109 |
| Insys_Anthem_002452114 | Insys_Anthem_002452114 |
| Insys_Anthem_002452115 | Insys_Anthem_002452115 |
| Insys_Anthem_002452122 | Insys_Anthem_002452122 |
| Insys_Anthem_002452153 | Insys_Anthem_002452153 |
| Insys_Anthem_002452156 | Insys_Anthem_002452156 |
| Insys_Anthem_002452168 | Insys_Anthem_002452168 |
| Insys_Anthem_002452176 | Insys_Anthem_002452176 |
| Insys_Anthem_002452189 | Insys_Anthem_002452189 |
| Insys_Anthem_002452194 | Insys_Anthem_002452194 |
| Insys_Anthem_002452196 | Insys_Anthem_002452196 |
| Insys_Anthem_002452207 | Insys_Anthem_002452207 |
| Insys_Anthem_002452210 | Insys_Anthem_002452210 |
| Insys_Anthem_002452211 | Insys_Anthem_002452211 |
| Insys_Anthem_002452220 | Insys_Anthem_002452220 |
| Insys_Anthem_002452222 | Insys_Anthem_002452222 |
| Insys_Anthem_002452226 | Insys_Anthem_002452226 |
| Insys_Anthem_002452230 | Insys_Anthem_002452230 |
| Insys_Anthem_002452251 | Insys_Anthem_002452251 |
| Insys_Anthem_002452254 | Insys_Anthem_002452254 |
| Insys_Anthem_002452255 | Insys_Anthem_002452255 |
| Insys_Anthem_002452260 | Insys_Anthem_002452260 |
| Insys_Anthem_002452282 | Insys_Anthem_002452282 |
| Insys_Anthem_002452288 | Insys_Anthem_002452288 |
| Insys_Anthem_002452295 | Insys_Anthem_002452295 |
| Insys_Anthem_002452301 | Insys_Anthem_002452301 |
| Insys_Anthem_002452305 | Insys_Anthem_002452305 |
| Insys_Anthem_002452308 | Insys_Anthem_002452308 |
| Insys_Anthem_002452310 | Insys_Anthem_002452310 |
| Insys_Anthem_002452315 | Insys_Anthem_002452315 |
| Insys_Anthem_002452316 | Insys_Anthem_002452316 |
| Insys_Anthem_002452324 | Insys_Anthem_002452324 |
| Insys_Anthem_002452330 | Insys_Anthem_002452330 |
| Insys_Anthem_002452332 | Insys_Anthem_002452332 |
| Insys_Anthem_002452345 | Insys_Anthem_002452345 |
| Insys_Anthem_002452364 | Insys_Anthem_002452364 |
| Insys_Anthem_002452371 | Insys_Anthem_002452371 |
| Insys_Anthem_002452378 | Insys_Anthem_002452378 |
| Insys_Anthem_002452385 | Insys_Anthem_002452385 |
| Insys_Anthem_002452408 | Insys_Anthem_002452408 |
| Insys_Anthem_002452415 | Insys_Anthem_002452415 |
| Insys_Anthem_002452420 | Insys_Anthem_002452420 |
| Insys_Anthem_002452422 | Insys_Anthem_002452422 |
| Insys_Anthem_002452435 | Insys_Anthem_002452435 |
| Insys_Anthem_002452448 | Insys_Anthem_002452448 |
| Insys_Anthem_002452450 | Insys_Anthem_002452450 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002452459 | Insys_Anthem_002452459 |
| Insys_Anthem_002452468 | Insys_Anthem_002452468 |
| Insys_Anthem_002452510 | Insys_Anthem_002452510 |
| Insys_Anthem_002452516 | Insys_Anthem_002452516 |
| Insys_Anthem_002452521 | Insys_Anthem_002452521 |
| Insys_Anthem_002452524 | Insys_Anthem_002452524 |
| Insys_Anthem_002452529 | Insys_Anthem_002452529 |
| Insys_Anthem_002452553 | Insys_Anthem_002452553 |
| Insys_Anthem_002452554 | Insys_Anthem_002452554 |
| Insys_Anthem_002452557 | Insys_Anthem_002452557 |
| Insys_Anthem_002452559 | Insys_Anthem_002452559 |
| Insys_Anthem_002452564 | Insys_Anthem_002452564 |
| Insys_Anthem_002452576 | Insys_Anthem_002452576 |
| Insys_Anthem_002452633 | Insys_Anthem_002452633 |
| Insys_Anthem_002452671 | Insys_Anthem_002452671 |
| Insys_Anthem_002452733 | Insys_Anthem_002452733 |
| Insys_Anthem_002452745 | Insys_Anthem_002452745 |
| Insys_Anthem_002452750 | Insys_Anthem_002452750 |
| Insys_Anthem_002452778 | Insys_Anthem_002452778 |
| Insys_Anthem_002452867 | Insys_Anthem_002452867 |
| Insys_Anthem_002452868 | Insys_Anthem_002452868 |
| Insys_Anthem_002452935 | Insys_Anthem_002452935 |
| Insys_Anthem_002452970 | Insys_Anthem_002452970 |
| Insys_Anthem_002452994 | Insys_Anthem_002452994 |
| Insys_Anthem_002453013 | Insys_Anthem_002453013 |
| Insys_Anthem_002453036 | Insys_Anthem_002453036 |
| Insys_Anthem_002453043 | Insys_Anthem_002453043 |
| Insys_Anthem_002453051 | Insys_Anthem_002453051 |
| Insys_Anthem_002453057 | Insys_Anthem_002453057 |
| Insys_Anthem_002453064 | Insys_Anthem_002453064 |
| Insys_Anthem_002453065 | Insys_Anthem_002453065 |
| Insys_Anthem_002453066 | Insys_Anthem_002453066 |
| Insys_Anthem_002453073 | Insys_Anthem_002453073 |
| Insys_Anthem_002453074 | Insys_Anthem_002453074 |
| Insys_Anthem_002453075 | Insys_Anthem_002453075 |
| Insys_Anthem_002453076 | Insys_Anthem_002453076 |
| Insys_Anthem_002453092 | Insys_Anthem_002453092 |
| Insys_Anthem_002453114 | Insys_Anthem_002453114 |
| Insys_Anthem_002453115 | Insys_Anthem_002453115 |
| Insys_Anthem_002453116 | Insys_Anthem_002453116 |
| Insys_Anthem_002453123 | Insys_Anthem_002453123 |
| Insys_Anthem_002453134 | Insys_Anthem_002453134 |
| Insys_Anthem_002453135 | Insys_Anthem_002453135 |
| Insys_Anthem_002453139 | Insys_Anthem_002453139 |
| Insys_Anthem_002453140 | Insys_Anthem_002453140 |
| Insys_Anthem_002453145 | Insys_Anthem_002453145 |
| Insys_Anthem_002453147 | Insys_Anthem_002453147 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002453154 | Insys_Anthem_002453154 |
| Insys_Anthem_002453159 | Insys_Anthem_002453159 |
| Insys_Anthem_002453170 | Insys_Anthem_002453170 |
| Insys_Anthem_002453174 | Insys_Anthem_002453174 |
| Insys_Anthem_002453176 | Insys_Anthem_002453176 |
| Insys_Anthem_002453183 | Insys_Anthem_002453183 |
| Insys_Anthem_002453185 | Insys_Anthem_002453185 |
| Insys_Anthem_002453187 | Insys_Anthem_002453187 |
| Insys_Anthem_002453188 | Insys_Anthem_002453188 |
| Insys_Anthem_002453193 | Insys_Anthem_002453193 |
| Insys_Anthem_002453197 | Insys_Anthem_002453197 |
| Insys_Anthem_002453198 | Insys_Anthem_002453198 |
| Insys_Anthem_002453204 | Insys_Anthem_002453204 |
| Insys_Anthem_002453205 | Insys_Anthem_002453205 |
| Insys_Anthem_002453212 | Insys_Anthem_002453212 |
| Insys_Anthem_002453217 | Insys_Anthem_002453217 |
| Insys_Anthem_002453218 | Insys_Anthem_002453218 |
| Insys_Anthem_002453227 | Insys_Anthem_002453227 |
| Insys_Anthem_002453232 | Insys_Anthem_002453232 |
| Insys_Anthem_002453236 | Insys_Anthem_002453236 |
| Insys_Anthem_002453240 | Insys_Anthem_002453240 |
| Insys_Anthem_002453245 | Insys_Anthem_002453245 |
| Insys_Anthem_002453247 | Insys_Anthem_002453247 |
| Insys_Anthem_002453257 | Insys_Anthem_002453257 |
| Insys_Anthem_002453258 | Insys_Anthem_002453258 |
| Insys_Anthem_002453262 | Insys_Anthem_002453262 |
| Insys_Anthem_002453265 | Insys_Anthem_002453265 |
| Insys_Anthem_002453267 | Insys_Anthem_002453267 |
| Insys_Anthem_002453268 | Insys_Anthem_002453268 |
| Insys_Anthem_002453271 | Insys_Anthem_002453271 |
| Insys_Anthem_002453272 | Insys_Anthem_002453272 |
| Insys_Anthem_002453273 | Insys_Anthem_002453273 |
| Insys_Anthem_002453283 | Insys_Anthem_002453283 |
| Insys_Anthem_002453284 | Insys_Anthem_002453284 |
| Insys_Anthem_002453285 | Insys_Anthem_002453285 |
| Insys_Anthem_002453286 | Insys_Anthem_002453286 |
| Insys_Anthem_002453288 | Insys_Anthem_002453288 |
| Insys_Anthem_002453289 | Insys_Anthem_002453289 |
| Insys_Anthem_002453290 | Insys_Anthem_002453290 |
| Insys_Anthem_002453291 | Insys_Anthem_002453291 |
| Insys_Anthem_002453295 | Insys_Anthem_002453295 |
| Insys_Anthem_002453299 | Insys_Anthem_002453299 |
| Insys_Anthem_002453300 | Insys_Anthem_002453300 |
| Insys_Anthem_002453307 | Insys_Anthem_002453307 |
| Insys_Anthem_002453330 | Insys_Anthem_002453330 |
| Insys_Anthem_002453334 | Insys_Anthem_002453334 |
| Insys_Anthem_002453343 | Insys_Anthem_002453343 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002453345 | Insys_Anthem_002453345 |
| Insys_Anthem_002453346 | Insys_Anthem_002453346 |
| Insys_Anthem_002453349 | Insys_Anthem_002453349 |
| Insys_Anthem_002453351 | Insys_Anthem_002453351 |
| Insys_Anthem_002453355 | Insys_Anthem_002453355 |
| Insys_Anthem_002453357 | Insys_Anthem_002453357 |
| Insys_Anthem_002453359 | Insys_Anthem_002453359 |
| Insys_Anthem_002453361 | Insys_Anthem_002453361 |
| Insys_Anthem_002453365 | Insys_Anthem_002453365 |
| Insys_Anthem_002453367 | Insys_Anthem_002453367 |
| Insys_Anthem_002453369 | Insys_Anthem_002453369 |
| Insys_Anthem_002453374 | Insys_Anthem_002453374 |
| Insys_Anthem_002453376 | Insys_Anthem_002453376 |
| Insys_Anthem_002453384 | Insys_Anthem_002453384 |
| Insys_Anthem_002453387 | Insys_Anthem_002453387 |
| Insys_Anthem_002453388 | Insys_Anthem_002453388 |
| Insys_Anthem_002453390 | Insys_Anthem_002453390 |
| Insys_Anthem_002453393 | Insys_Anthem_002453393 |
| Insys_Anthem_002453394 | Insys_Anthem_002453394 |
| Insys_Anthem_002453397 | Insys_Anthem_002453397 |
| Insys_Anthem_002453399 | Insys_Anthem_002453399 |
| Insys_Anthem_002453400 | Insys_Anthem_002453400 |
| Insys_Anthem_002453403 | Insys_Anthem_002453403 |
| Insys_Anthem_002453407 | Insys_Anthem_002453407 |
| Insys_Anthem_002453410 | Insys_Anthem_002453410 |
| Insys_Anthem_002453411 | Insys_Anthem_002453411 |
| Insys_Anthem_002453412 | Insys_Anthem_002453412 |
| Insys_Anthem_002453418 | Insys_Anthem_002453418 |
| Insys_Anthem_002453421 | Insys_Anthem_002453421 |
| Insys_Anthem_002453426 | Insys_Anthem_002453426 |
| Insys_Anthem_002453427 | Insys_Anthem_002453427 |
| Insys_Anthem_002453431 | Insys_Anthem_002453431 |
| Insys_Anthem_002453433 | Insys_Anthem_002453433 |
| Insys_Anthem_002453438 | Insys_Anthem_002453438 |
| Insys_Anthem_002453441 | Insys_Anthem_002453441 |
| Insys_Anthem_002453445 | Insys_Anthem_002453445 |
| Insys_Anthem_002453449 | Insys_Anthem_002453449 |
| Insys_Anthem_002453459 | Insys_Anthem_002453459 |
| Insys_Anthem_002453462 | Insys_Anthem_002453462 |
| Insys_Anthem_002453468 | Insys_Anthem_002453468 |
| Insys_Anthem_002453472 | Insys_Anthem_002453472 |
| Insys_Anthem_002453474 | Insys_Anthem_002453474 |
| Insys_Anthem_002453485 | Insys_Anthem_002453485 |
| Insys_Anthem_002453489 | Insys_Anthem_002453489 |
| Insys_Anthem_002453496 | Insys_Anthem_002453496 |
| Insys_Anthem_002453497 | Insys_Anthem_002453497 |
| Insys_Anthem_002453498 | Insys_Anthem_002453498 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002453503 | Insys_Anthem_002453503 |
| Insys_Anthem_002453516 | Insys_Anthem_002453516 |
| Insys_Anthem_002453518 | Insys_Anthem_002453518 |
| Insys_Anthem_002453520 | Insys_Anthem_002453520 |
| Insys_Anthem_002453524 | Insys_Anthem_002453524 |
| Insys_Anthem_002453528 | Insys_Anthem_002453528 |
| Insys_Anthem_002453532 | Insys_Anthem_002453532 |
| Insys_Anthem_002453533 | Insys_Anthem_002453533 |
| Insys_Anthem_002453535 | Insys_Anthem_002453535 |
| Insys_Anthem_002453539 | Insys_Anthem_002453539 |
| Insys_Anthem_002453541 | Insys_Anthem_002453541 |
| Insys_Anthem_002453543 | Insys_Anthem_002453543 |
| Insys_Anthem_002453554 | Insys_Anthem_002453554 |
| Insys_Anthem_002453556 | Insys_Anthem_002453556 |
| Insys_Anthem_002453575 | Insys_Anthem_002453575 |
| Insys_Anthem_002453582 | Insys_Anthem_002453582 |
| Insys_Anthem_002453594 | Insys_Anthem_002453594 |
| Insys_Anthem_002453601 | Insys_Anthem_002453601 |
| Insys_Anthem_002453604 | Insys_Anthem_002453604 |
| Insys_Anthem_002453620 | Insys_Anthem_002453620 |
| Insys_Anthem_002453625 | Insys_Anthem_002453625 |
| Insys_Anthem_002453627 | Insys_Anthem_002453627 |
| Insys_Anthem_002453644 | Insys_Anthem_002453644 |
| Insys_Anthem_002453649 | Insys_Anthem_002453649 |
| Insys_Anthem_002453652 | Insys_Anthem_002453652 |
| Insys_Anthem_002453661 | Insys_Anthem_002453661 |
| Insys_Anthem_002453664 | Insys_Anthem_002453664 |
| Insys_Anthem_002453667 | Insys_Anthem_002453667 |
| Insys_Anthem_002453669 | Insys_Anthem_002453669 |
| Insys_Anthem_002453674 | Insys_Anthem_002453674 |
| Insys_Anthem_002453678 | Insys_Anthem_002453678 |
| Insys_Anthem_002453680 | Insys_Anthem_002453680 |
| Insys_Anthem_002453681 | Insys_Anthem_002453681 |
| Insys_Anthem_002453682 | Insys_Anthem_002453682 |
| Insys_Anthem_002453688 | Insys_Anthem_002453688 |
| Insys_Anthem_002453689 | Insys_Anthem_002453689 |
| Insys_Anthem_002453693 | Insys_Anthem_002453693 |
| Insys_Anthem_002453697 | Insys_Anthem_002453697 |
| Insys_Anthem_002453698 | Insys_Anthem_002453698 |
| Insys_Anthem_002453700 | Insys_Anthem_002453700 |
| Insys_Anthem_002453702 | Insys_Anthem_002453702 |
| Insys_Anthem_002453705 | Insys_Anthem_002453705 |
| Insys_Anthem_002453708 | Insys_Anthem_002453708 |
| Insys_Anthem_002453711 | Insys_Anthem_002453711 |
| Insys_Anthem_002453712 | Insys_Anthem_002453712 |
| Insys_Anthem_002453713 | Insys_Anthem_002453713 |
| Insys_Anthem_002453715 | Insys_Anthem_002453715 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002453716 | Insys_Anthem_002453716 |
| Insys_Anthem_002453719 | Insys_Anthem_002453719 |
| Insys_Anthem_002453721 | Insys_Anthem_002453721 |
| Insys_Anthem_002453723 | Insys_Anthem_002453723 |
| Insys_Anthem_002453726 | Insys_Anthem_002453726 |
| Insys_Anthem_002453727 | Insys_Anthem_002453727 |
| Insys_Anthem_002453729 | Insys_Anthem_002453729 |
| Insys_Anthem_002453730 | Insys_Anthem_002453730 |
| Insys_Anthem_002453733 | Insys_Anthem_002453733 |
| Insys_Anthem_002453734 | Insys_Anthem_002453734 |
| Insys_Anthem_002453736 | Insys_Anthem_002453736 |
| Insys_Anthem_002453737 | Insys_Anthem_002453737 |
| Insys_Anthem_002453740 | Insys_Anthem_002453740 |
| Insys_Anthem_002453743 | Insys_Anthem_002453743 |
| Insys_Anthem_002453744 | Insys_Anthem_002453744 |
| Insys_Anthem_002453745 | Insys_Anthem_002453745 |
| Insys_Anthem_002453746 | Insys_Anthem_002453746 |
| Insys_Anthem_002453748 | Insys_Anthem_002453748 |
| Insys_Anthem_002453751 | Insys_Anthem_002453751 |
| Insys_Anthem_002453756 | Insys_Anthem_002453756 |
| Insys_Anthem_002453757 | Insys_Anthem_002453757 |
| Insys_Anthem_002453760 | Insys_Anthem_002453760 |
| Insys_Anthem_002453766 | Insys_Anthem_002453766 |
| Insys_Anthem_002453767 | Insys_Anthem_002453767 |
| Insys_Anthem_002453769 | Insys_Anthem_002453769 |
| Insys_Anthem_002453773 | Insys_Anthem_002453773 |
| Insys_Anthem_002453774 | Insys_Anthem_002453774 |
| Insys_Anthem_002453780 | Insys_Anthem_002453780 |
| Insys_Anthem_002453783 | Insys_Anthem_002453783 |
| Insys_Anthem_002453784 | Insys_Anthem_002453784 |
| Insys_Anthem_002453790 | Insys_Anthem_002453790 |
| Insys_Anthem_002453791 | Insys_Anthem_002453791 |
| Insys_Anthem_002453795 | Insys_Anthem_002453795 |
| Insys_Anthem_002453797 | Insys_Anthem_002453797 |
| Insys_Anthem_002453800 | Insys_Anthem_002453800 |
| Insys_Anthem_002453802 | Insys_Anthem_002453802 |
| Insys_Anthem_002453803 | Insys_Anthem_002453803 |
| Insys_Anthem_002453804 | Insys_Anthem_002453804 |
| Insys_Anthem_002453810 | Insys_Anthem_002453810 |
| Insys_Anthem_002453811 | Insys_Anthem_002453811 |
| Insys_Anthem_002453812 | Insys_Anthem_002453812 |
| Insys_Anthem_002453817 | Insys_Anthem_002453817 |
| Insys_Anthem_002453819 | Insys_Anthem_002453819 |
| Insys_Anthem_002453824 | Insys_Anthem_002453824 |
| Insys_Anthem_002453825 | Insys_Anthem_002453825 |
| Insys_Anthem_002453832 | Insys_Anthem_002453832 |
| Insys_Anthem_002453833 | Insys_Anthem_002453833 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002453839 | Insys_Anthem_002453839 |
| Insys_Anthem_002453847 | Insys_Anthem_002453847 |
| Insys_Anthem_002453850 | Insys_Anthem_002453850 |
| Insys_Anthem_002453851 | Insys_Anthem_002453851 |
| Insys_Anthem_002453856 | Insys_Anthem_002453856 |
| Insys_Anthem_002453857 | Insys_Anthem_002453857 |
| Insys_Anthem_002453859 | Insys_Anthem_002453859 |
| Insys_Anthem_002453860 | Insys_Anthem_002453860 |
| Insys_Anthem_002453865 | Insys_Anthem_002453865 |
| Insys_Anthem_002453867 | Insys_Anthem_002453867 |
| Insys_Anthem_002453868 | Insys_Anthem_002453868 |
| Insys_Anthem_002453873 | Insys_Anthem_002453873 |
| Insys_Anthem_002453874 | Insys_Anthem_002453874 |
| Insys_Anthem_002453879 | Insys_Anthem_002453879 |
| Insys_Anthem_002453880 | Insys_Anthem_002453880 |
| Insys_Anthem_002453885 | Insys_Anthem_002453885 |
| Insys_Anthem_002453890 | Insys_Anthem_002453890 |
| Insys_Anthem_002453891 | Insys_Anthem_002453891 |
| Insys_Anthem_002453892 | Insys_Anthem_002453892 |
| Insys_Anthem_002453894 | Insys_Anthem_002453894 |
| Insys_Anthem_002453895 | Insys_Anthem_002453895 |
| Insys_Anthem_002453898 | Insys_Anthem_002453898 |
| Insys_Anthem_002453899 | Insys_Anthem_002453899 |
| Insys_Anthem_002453900 | Insys_Anthem_002453900 |
| Insys_Anthem_002453903 | Insys_Anthem_002453903 |
| Insys_Anthem_002453904 | Insys_Anthem_002453904 |
| Insys_Anthem_002453905 | Insys_Anthem_002453905 |
| Insys_Anthem_002453911 | Insys_Anthem_002453911 |
| Insys_Anthem_002453913 | Insys_Anthem_002453913 |
| Insys_Anthem_002453914 | Insys_Anthem_002453914 |
| Insys_Anthem_002453915 | Insys_Anthem_002453915 |
| Insys_Anthem_002453916 | Insys_Anthem_002453916 |
| Insys_Anthem_002453919 | Insys_Anthem_002453919 |
| Insys_Anthem_002453921 | Insys_Anthem_002453921 |
| Insys_Anthem_002453922 | Insys_Anthem_002453922 |
| Insys_Anthem_002453923 | Insys_Anthem_002453923 |
| Insys_Anthem_002453931 | Insys_Anthem_002453931 |
| Insys_Anthem_002453932 | Insys_Anthem_002453932 |
| Insys_Anthem_002453935 | Insys_Anthem_002453935 |
| Insys_Anthem_002453937 | Insys_Anthem_002453937 |
| Insys_Anthem_002453939 | Insys_Anthem_002453939 |
| Insys_Anthem_002453942 | Insys_Anthem_002453942 |
| Insys_Anthem_002453945 | Insys_Anthem_002453945 |
| Insys_Anthem_002453946 | Insys_Anthem_002453946 |
| Insys_Anthem_002453949 | Insys_Anthem_002453949 |
| Insys_Anthem_002453952 | Insys_Anthem_002453952 |
| Insys_Anthem_002453954 | Insys_Anthem_002453954 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002453957 | Insys_Anthem_002453957 |
| Insys_Anthem_002453971 | Insys_Anthem_002453971 |
| Insys_Anthem_002453972 | Insys_Anthem_002453972 |
| Insys_Anthem_002453973 | Insys_Anthem_002453973 |
| Insys_Anthem_002453975 | Insys_Anthem_002453975 |
| Insys_Anthem_002453977 | Insys_Anthem_002453977 |
| Insys_Anthem_002453978 | Insys_Anthem_002453978 |
| Insys_Anthem_002453979 | Insys_Anthem_002453979 |
| Insys_Anthem_002453980 | Insys_Anthem_002453980 |
| Insys_Anthem_002453991 | Insys_Anthem_002453991 |
| Insys_Anthem_002453993 | Insys_Anthem_002453993 |
| Insys_Anthem_002453999 | Insys_Anthem_002453999 |
| Insys_Anthem_002454000 | Insys_Anthem_002454000 |
| Insys_Anthem_002454003 | Insys_Anthem_002454003 |
| Insys_Anthem_002454004 | Insys_Anthem_002454004 |
| Insys_Anthem_002454005 | Insys_Anthem_002454005 |
| Insys_Anthem_002454007 | Insys_Anthem_002454007 |
| Insys_Anthem_002454008 | Insys_Anthem_002454008 |
| Insys_Anthem_002454009 | Insys_Anthem_002454009 |
| Insys_Anthem_002454012 | Insys_Anthem_002454012 |
| Insys_Anthem_002454014 | Insys_Anthem_002454014 |
| Insys_Anthem_002454018 | Insys_Anthem_002454018 |
| Insys_Anthem_002454019 | Insys_Anthem_002454019 |
| Insys_Anthem_002454020 | Insys_Anthem_002454020 |
| Insys_Anthem_002454021 | Insys_Anthem_002454021 |
| Insys_Anthem_002454024 | Insys_Anthem_002454024 |
| Insys_Anthem_002454028 | Insys_Anthem_002454028 |
| Insys_Anthem_002454029 | Insys_Anthem_002454029 |
| Insys_Anthem_002454030 | Insys_Anthem_002454030 |
| Insys_Anthem_002454031 | Insys_Anthem_002454031 |
| Insys_Anthem_002454033 | Insys_Anthem_002454033 |
| Insys_Anthem_002454035 | Insys_Anthem_002454035 |
| Insys_Anthem_002454043 | Insys_Anthem_002454043 |
| Insys_Anthem_002454044 | Insys_Anthem_002454044 |
| Insys_Anthem_002454045 | Insys_Anthem_002454045 |
| Insys_Anthem_002454046 | Insys_Anthem_002454046 |
| Insys_Anthem_002454048 | Insys_Anthem_002454048 |
| Insys_Anthem_002454049 | Insys_Anthem_002454049 |
| Insys_Anthem_002454061 | Insys_Anthem_002454061 |
| Insys_Anthem_002454063 | Insys_Anthem_002454063 |
| Insys_Anthem_002454068 | Insys_Anthem_002454068 |
| Insys_Anthem_002454073 | Insys_Anthem_002454073 |
| Insys_Anthem_002454075 | Insys_Anthem_002454075 |
| Insys_Anthem_002454079 | Insys_Anthem_002454079 |
| Insys_Anthem_002454080 | Insys_Anthem_002454080 |
| Insys_Anthem_002454083 | Insys_Anthem_002454083 |
| Insys_Anthem_002454086 | Insys_Anthem_002454086 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002454087 | Insys_Anthem_002454087 |
| Insys_Anthem_002454089 | Insys_Anthem_002454089 |
| Insys_Anthem_002454091 | Insys_Anthem_002454091 |
| Insys_Anthem_002454092 | Insys_Anthem_002454092 |
| Insys_Anthem_002454095 | Insys_Anthem_002454095 |
| Insys_Anthem_002454096 | Insys_Anthem_002454096 |
| Insys_Anthem_002454097 | Insys_Anthem_002454097 |
| Insys_Anthem_002454105 | Insys_Anthem_002454105 |
| Insys_Anthem_002454106 | Insys_Anthem_002454106 |
| Insys_Anthem_002454110 | Insys_Anthem_002454110 |
| Insys_Anthem_002454111 | Insys_Anthem_002454111 |
| Insys_Anthem_002454112 | Insys_Anthem_002454112 |
| Insys_Anthem_002454115 | Insys_Anthem_002454115 |
| Insys_Anthem_002454118 | Insys_Anthem_002454118 |
| Insys_Anthem_002454120 | Insys_Anthem_002454120 |
| Insys_Anthem_002454124 | Insys_Anthem_002454124 |
| Insys_Anthem_002454125 | Insys_Anthem_002454125 |
| Insys_Anthem_002454127 | Insys_Anthem_002454127 |
| Insys_Anthem_002454128 | Insys_Anthem_002454128 |
| Insys_Anthem_002454130 | Insys_Anthem_002454130 |
| Insys_Anthem_002454133 | Insys_Anthem_002454133 |
| Insys_Anthem_002454138 | Insys_Anthem_002454138 |
| Insys_Anthem_002454141 | Insys_Anthem_002454141 |
| Insys_Anthem_002454145 | Insys_Anthem_002454145 |
| Insys_Anthem_002454149 | Insys_Anthem_002454149 |
| Insys_Anthem_002454150 | Insys_Anthem_002454150 |
| Insys_Anthem_002454151 | Insys_Anthem_002454151 |
| Insys_Anthem_002454152 | Insys_Anthem_002454152 |
| Insys_Anthem_002454161 | Insys_Anthem_002454161 |
| Insys_Anthem_002454162 | Insys_Anthem_002454162 |
| Insys_Anthem_002454163 | Insys_Anthem_002454163 |
| Insys_Anthem_002454171 | Insys_Anthem_002454171 |
| Insys_Anthem_002454182 | Insys_Anthem_002454182 |
| Insys_Anthem_002454189 | Insys_Anthem_002454189 |
| Insys_Anthem_002454191 | Insys_Anthem_002454191 |
| Insys_Anthem_002454192 | Insys_Anthem_002454192 |
| Insys_Anthem_002454198 | Insys_Anthem_002454198 |
| Insys_Anthem_002454200 | Insys_Anthem_002454200 |
| Insys_Anthem_002454206 | Insys_Anthem_002454206 |
| Insys_Anthem_002454209 | Insys_Anthem_002454209 |
| Insys_Anthem_002454210 | Insys_Anthem_002454210 |
| Insys_Anthem_002454214 | Insys_Anthem_002454214 |
| Insys_Anthem_002454218 | Insys_Anthem_002454218 |
| Insys_Anthem_002454220 | Insys_Anthem_002454220 |
| Insys_Anthem_002454222 | Insys_Anthem_002454222 |
| Insys_Anthem_002454223 | Insys_Anthem_002454223 |
| Insys_Anthem_002454232 | Insys_Anthem_002454232 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002454235 | Insys_Anthem_002454235 |
| Insys_Anthem_002454238 | Insys_Anthem_002454238 |
| Insys_Anthem_002454240 | Insys_Anthem_002454240 |
| Insys_Anthem_002454242 | Insys_Anthem_002454242 |
| Insys_Anthem_002454243 | Insys_Anthem_002454243 |
| Insys_Anthem_002454244 | Insys_Anthem_002454244 |
| Insys_Anthem_002454248 | Insys_Anthem_002454248 |
| Insys_Anthem_002454253 | Insys_Anthem_002454253 |
| Insys_Anthem_002454254 | Insys_Anthem_002454254 |
| Insys_Anthem_002454255 | Insys_Anthem_002454255 |
| Insys_Anthem_002454273 | Insys_Anthem_002454273 |
| Insys_Anthem_002454278 | Insys_Anthem_002454278 |
| Insys_Anthem_002454279 | Insys_Anthem_002454279 |
| Insys_Anthem_002454280 | Insys_Anthem_002454280 |
| Insys_Anthem_002454282 | Insys_Anthem_002454282 |
| Insys_Anthem_002454288 | Insys_Anthem_002454288 |
| Insys_Anthem_002454290 | Insys_Anthem_002454290 |
| Insys_Anthem_002454295 | Insys_Anthem_002454295 |
| Insys_Anthem_002454296 | Insys_Anthem_002454296 |
| Insys_Anthem_002454297 | Insys_Anthem_002454297 |
| Insys_Anthem_002454298 | Insys_Anthem_002454298 |
| Insys_Anthem_002454299 | Insys_Anthem_002454299 |
| Insys_Anthem_002454300 | Insys_Anthem_002454300 |
| Insys_Anthem_002454302 | Insys_Anthem_002454302 |
| Insys_Anthem_002454304 | Insys_Anthem_002454304 |
| Insys_Anthem_002454307 | Insys_Anthem_002454307 |
| Insys_Anthem_002454308 | Insys_Anthem_002454308 |
| Insys_Anthem_002454309 | Insys_Anthem_002454309 |
| Insys_Anthem_002454310 | Insys_Anthem_002454310 |
| Insys_Anthem_002454315 | Insys_Anthem_002454315 |
| Insys_Anthem_002454316 | Insys_Anthem_002454316 |
| Insys_Anthem_002454318 | Insys_Anthem_002454318 |
| Insys_Anthem_002454320 | Insys_Anthem_002454320 |
| Insys_Anthem_002454323 | Insys_Anthem_002454323 |
| Insys_Anthem_002454327 | Insys_Anthem_002454327 |
| Insys_Anthem_002454328 | Insys_Anthem_002454328 |
| Insys_Anthem_002454335 | Insys_Anthem_002454335 |
| Insys_Anthem_002454338 | Insys_Anthem_002454338 |
| Insys_Anthem_002454341 | Insys_Anthem_002454341 |
| Insys_Anthem_002454342 | Insys_Anthem_002454342 |
| Insys_Anthem_002454347 | Insys_Anthem_002454347 |
| Insys_Anthem_002454349 | Insys_Anthem_002454349 |
| Insys_Anthem_002454350 | Insys_Anthem_002454350 |
| Insys_Anthem_002454351 | Insys_Anthem_002454351 |
| Insys_Anthem_002454352 | Insys_Anthem_002454352 |
| Insys_Anthem_002454356 | Insys_Anthem_002454356 |
| Insys_Anthem_002454361 | Insys_Anthem_002454361 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002454364 | Insys_Anthem_002454364 |
| Insys_Anthem_002454365 | Insys_Anthem_002454365 |
| Insys_Anthem_002454367 | Insys_Anthem_002454367 |
| Insys_Anthem_002454369 | Insys_Anthem_002454369 |
| Insys_Anthem_002454372 | Insys_Anthem_002454372 |
| Insys_Anthem_002454373 | Insys_Anthem_002454373 |
| Insys_Anthem_002454375 | Insys_Anthem_002454375 |
| Insys_Anthem_002454377 | Insys_Anthem_002454377 |
| Insys_Anthem_002454380 | Insys_Anthem_002454380 |
| Insys_Anthem_002454386 | Insys_Anthem_002454386 |
| Insys_Anthem_002454387 | Insys_Anthem_002454387 |
| Insys_Anthem_002454389 | Insys_Anthem_002454389 |
| Insys_Anthem_002454393 | Insys_Anthem_002454393 |
| Insys_Anthem_002454394 | Insys_Anthem_002454394 |
| Insys_Anthem_002454398 | Insys_Anthem_002454398 |
| Insys_Anthem_002454399 | Insys_Anthem_002454399 |
| Insys_Anthem_002454404 | Insys_Anthem_002454404 |
| Insys_Anthem_002454409 | Insys_Anthem_002454409 |
| Insys_Anthem_002454411 | Insys_Anthem_002454411 |
| Insys_Anthem_002454412 | Insys_Anthem_002454412 |
| Insys_Anthem_002454415 | Insys_Anthem_002454415 |
| Insys_Anthem_002454418 | Insys_Anthem_002454418 |
| Insys_Anthem_002454423 | Insys_Anthem_002454423 |
| Insys_Anthem_002454424 | Insys_Anthem_002454424 |
| Insys_Anthem_002454426 | Insys_Anthem_002454426 |
| Insys_Anthem_002454427 | Insys_Anthem_002454427 |
| Insys_Anthem_002454428 | Insys_Anthem_002454428 |
| Insys_Anthem_002454430 | Insys_Anthem_002454430 |
| Insys_Anthem_002454432 | Insys_Anthem_002454432 |
| Insys_Anthem_002454433 | Insys_Anthem_002454433 |
| Insys_Anthem_002454436 | Insys_Anthem_002454436 |
| Insys_Anthem_002454438 | Insys_Anthem_002454438 |
| Insys_Anthem_002454440 | Insys_Anthem_002454440 |
| Insys_Anthem_002454443 | Insys_Anthem_002454443 |
| Insys_Anthem_002454444 | Insys_Anthem_002454444 |
| Insys_Anthem_002454447 | Insys_Anthem_002454447 |
| Insys_Anthem_002454449 | Insys_Anthem_002454449 |
| Insys_Anthem_002454450 | Insys_Anthem_002454450 |
| Insys_Anthem_002454453 | Insys_Anthem_002454453 |
| Insys_Anthem_002454454 | Insys_Anthem_002454454 |
| Insys_Anthem_002454457 | Insys_Anthem_002454457 |
| Insys_Anthem_002454462 | Insys_Anthem_002454462 |
| Insys_Anthem_002454463 | Insys_Anthem_002454463 |
| Insys_Anthem_002454464 | Insys_Anthem_002454464 |
| Insys_Anthem_002454465 | Insys_Anthem_002454465 |
| Insys_Anthem_002454472 | Insys_Anthem_002454472 |
| Insys_Anthem_002454475 | Insys_Anthem_002454475 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002454476 | Insys_Anthem_002454476 |
| Insys_Anthem_002454482 | Insys_Anthem_002454482 |
| Insys_Anthem_002454483 | Insys_Anthem_002454483 |
| Insys_Anthem_002454484 | Insys_Anthem_002454484 |
| Insys_Anthem_002454485 | Insys_Anthem_002454485 |
| Insys_Anthem_002454488 | Insys_Anthem_002454488 |
| Insys_Anthem_002454489 | Insys_Anthem_002454489 |
| Insys_Anthem_002454490 | Insys_Anthem_002454490 |
| Insys_Anthem_002454493 | Insys_Anthem_002454493 |
| Insys_Anthem_002454495 | Insys_Anthem_002454495 |
| Insys_Anthem_002454496 | Insys_Anthem_002454496 |
| Insys_Anthem_002454497 | Insys_Anthem_002454497 |
| Insys_Anthem_002454500 | Insys_Anthem_002454500 |
| Insys_Anthem_002454502 | Insys_Anthem_002454502 |
| Insys_Anthem_002454507 | Insys_Anthem_002454507 |
| Insys_Anthem_002454511 | Insys_Anthem_002454511 |
| Insys_Anthem_002454515 | Insys_Anthem_002454515 |
| Insys_Anthem_002454520 | Insys_Anthem_002454520 |
| Insys_Anthem_002454522 | Insys_Anthem_002454522 |
| Insys_Anthem_002454524 | Insys_Anthem_002454524 |
| Insys_Anthem_002454526 | Insys_Anthem_002454526 |
| Insys_Anthem_002454529 | Insys_Anthem_002454529 |
| Insys_Anthem_002454530 | Insys_Anthem_002454530 |
| Insys_Anthem_002454533 | Insys_Anthem_002454533 |
| Insys_Anthem_002454534 | Insys_Anthem_002454534 |
| Insys_Anthem_002454538 | Insys_Anthem_002454538 |
| Insys_Anthem_002454539 | Insys_Anthem_002454539 |
| Insys_Anthem_002454540 | Insys_Anthem_002454540 |
| Insys_Anthem_002454559 | Insys_Anthem_002454559 |
| Insys_Anthem_002454578 | Insys_Anthem_002454578 |
| Insys_Anthem_002454580 | Insys_Anthem_002454580 |
| Insys_Anthem_002454582 | Insys_Anthem_002454582 |
| Insys_Anthem_002454590 | Insys_Anthem_002454590 |
| Insys_Anthem_002454591 | Insys_Anthem_002454591 |
| Insys_Anthem_002454592 | Insys_Anthem_002454592 |
| Insys_Anthem_002454594 | Insys_Anthem_002454594 |
| Insys_Anthem_002454598 | Insys_Anthem_002454598 |
| Insys_Anthem_002454599 | Insys_Anthem_002454599 |
| Insys_Anthem_002454605 | Insys_Anthem_002454605 |
| Insys_Anthem_002454609 | Insys_Anthem_002454609 |
| Insys_Anthem_002454624 | Insys_Anthem_002454624 |
| Insys_Anthem_002454625 | Insys_Anthem_002454625 |
| Insys_Anthem_002454627 | Insys_Anthem_002454627 |
| Insys_Anthem_002454630 | Insys_Anthem_002454630 |
| Insys_Anthem_002454631 | Insys_Anthem_002454631 |
| Insys_Anthem_002454635 | Insys_Anthem_002454635 |
| Insys_Anthem_002454637 | Insys_Anthem_002454637 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002454643 | Insys_Anthem_002454643 |
| Insys_Anthem_002454649 | Insys_Anthem_002454649 |
| Insys_Anthem_002454654 | Insys_Anthem_002454654 |
| Insys_Anthem_002454656 | Insys_Anthem_002454656 |
| Insys_Anthem_002454662 | Insys_Anthem_002454662 |
| Insys_Anthem_002454665 | Insys_Anthem_002454665 |
| Insys_Anthem_002454675 | Insys_Anthem_002454675 |
| Insys_Anthem_002454678 | Insys_Anthem_002454678 |
| Insys_Anthem_002454681 | Insys_Anthem_002454681 |
| Insys_Anthem_002454690 | Insys_Anthem_002454690 |
| Insys_Anthem_002454696 | Insys_Anthem_002454696 |
| Insys_Anthem_002454698 | Insys_Anthem_002454698 |
| Insys_Anthem_002454703 | Insys_Anthem_002454703 |
| Insys_Anthem_002454704 | Insys_Anthem_002454704 |
| Insys_Anthem_002454713 | Insys_Anthem_002454713 |
| Insys_Anthem_002454720 | Insys_Anthem_002454720 |
| Insys_Anthem_002454730 | Insys_Anthem_002454730 |
| Insys_Anthem_002454735 | Insys_Anthem_002454735 |
| Insys_Anthem_002454751 | Insys_Anthem_002454751 |
| Insys_Anthem_002454758 | Insys_Anthem_002454758 |
| Insys_Anthem_002454764 | Insys_Anthem_002454764 |
| Insys_Anthem_002454771 | Insys_Anthem_002454771 |
| Insys_Anthem_002454772 | Insys_Anthem_002454772 |
| Insys_Anthem_002454787 | Insys_Anthem_002454787 |
| Insys_Anthem_002454788 | Insys_Anthem_002454788 |
| Insys_Anthem_002454789 | Insys_Anthem_002454789 |
| Insys_Anthem_002454791 | Insys_Anthem_002454791 |
| Insys_Anthem_002454799 | Insys_Anthem_002454799 |
| Insys_Anthem_002454820 | Insys_Anthem_002454820 |
| Insys_Anthem_002454823 | Insys_Anthem_002454823 |
| Insys_Anthem_002454827 | Insys_Anthem_002454827 |
| Insys_Anthem_002454830 | Insys_Anthem_002454830 |
| Insys_Anthem_002454835 | Insys_Anthem_002454835 |
| Insys_Anthem_002454836 | Insys_Anthem_002454836 |
| Insys_Anthem_002454840 | Insys_Anthem_002454840 |
| Insys_Anthem_002454841 | Insys_Anthem_002454841 |
| Insys_Anthem_002454842 | Insys_Anthem_002454842 |
| Insys_Anthem_002454843 | Insys_Anthem_002454843 |
| Insys_Anthem_002454845 | Insys_Anthem_002454845 |
| Insys_Anthem_002454847 | Insys_Anthem_002454847 |
| Insys_Anthem_002454851 | Insys_Anthem_002454851 |
| Insys_Anthem_002454854 | Insys_Anthem_002454854 |
| Insys_Anthem_002454858 | Insys_Anthem_002454858 |
| Insys_Anthem_002454860 | Insys_Anthem_002454860 |
| Insys_Anthem_002454865 | Insys_Anthem_002454865 |
| Insys_Anthem_002454866 | Insys_Anthem_002454866 |
| Insys_Anthem_002454868 | Insys_Anthem_002454868 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002454874 | Insys_Anthem_002454874 |
| Insys_Anthem_002454887 | Insys_Anthem_002454887 |
| Insys_Anthem_002454892 | Insys_Anthem_002454892 |
| Insys_Anthem_002454895 | Insys_Anthem_002454895 |
| Insys_Anthem_002454911 | Insys_Anthem_002454911 |
| Insys_Anthem_002454912 | Insys_Anthem_002454912 |
| Insys_Anthem_002454916 | Insys_Anthem_002454916 |
| Insys_Anthem_002454921 | Insys_Anthem_002454921 |
| Insys_Anthem_002454923 | Insys_Anthem_002454923 |
| Insys_Anthem_002454924 | Insys_Anthem_002454924 |
| Insys_Anthem_002454925 | Insys_Anthem_002454925 |
| Insys_Anthem_002454928 | Insys_Anthem_002454928 |
| Insys_Anthem_002454931 | Insys_Anthem_002454931 |
| Insys_Anthem_002454932 | Insys_Anthem_002454932 |
| Insys_Anthem_002454933 | Insys_Anthem_002454933 |
| Insys_Anthem_002454936 | Insys_Anthem_002454936 |
| Insys_Anthem_002454938 | Insys_Anthem_002454938 |
| Insys_Anthem_002454940 | Insys_Anthem_002454940 |
| Insys_Anthem_002454944 | Insys_Anthem_002454944 |
| Insys_Anthem_002454951 | Insys_Anthem_002454951 |
| Insys_Anthem_002454952 | Insys_Anthem_002454952 |
| Insys_Anthem_002454953 | Insys_Anthem_002454953 |
| Insys_Anthem_002454954 | Insys_Anthem_002454954 |
| Insys_Anthem_002454955 | Insys_Anthem_002454955 |
| Insys_Anthem_002454962 | Insys_Anthem_002454962 |
| Insys_Anthem_002454964 | Insys_Anthem_002454964 |
| Insys_Anthem_002454967 | Insys_Anthem_002454967 |
| Insys_Anthem_002454969 | Insys_Anthem_002454969 |
| Insys_Anthem_002454971 | Insys_Anthem_002454971 |
| Insys_Anthem_002454979 | Insys_Anthem_002454979 |
| Insys_Anthem_002454981 | Insys_Anthem_002454981 |
| Insys_Anthem_002454998 | Insys_Anthem_002454998 |
| Insys_Anthem_002455000 | Insys_Anthem_002455000 |
| Insys_Anthem_002455005 | Insys_Anthem_002455005 |
| Insys_Anthem_002455034 | Insys_Anthem_002455034 |
| Insys_Anthem_002455039 | Insys_Anthem_002455039 |
| Insys_Anthem_002455040 | Insys_Anthem_002455040 |
| Insys_Anthem_002455046 | Insys_Anthem_002455046 |
| Insys_Anthem_002455048 | Insys_Anthem_002455048 |
| Insys_Anthem_002455051 | Insys_Anthem_002455051 |
| Insys_Anthem_002455056 | Insys_Anthem_002455056 |
| Insys_Anthem_002455059 | Insys_Anthem_002455059 |
| Insys_Anthem_002455065 | Insys_Anthem_002455065 |
| Insys_Anthem_002455067 | Insys_Anthem_002455067 |
| Insys_Anthem_002455069 | Insys_Anthem_002455069 |
| Insys_Anthem_002455073 | Insys_Anthem_002455073 |
| Insys_Anthem_002455074 | Insys_Anthem_002455074 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002455083 | Insys_Anthem_002455083 |
| Insys_Anthem_002455092 | Insys_Anthem_002455092 |
| Insys_Anthem_002455097 | Insys_Anthem_002455097 |
| Insys_Anthem_002455100 | Insys_Anthem_002455100 |
| Insys_Anthem_002455103 | Insys_Anthem_002455103 |
| Insys_Anthem_002455104 | Insys_Anthem_002455104 |
| Insys_Anthem_002455109 | Insys_Anthem_002455109 |
| Insys_Anthem_002455111 | Insys_Anthem_002455111 |
| Insys_Anthem_002455115 | Insys_Anthem_002455115 |
| Insys_Anthem_002455121 | Insys_Anthem_002455121 |
| Insys_Anthem_002455141 | Insys_Anthem_002455141 |
| Insys_Anthem_002455147 | Insys_Anthem_002455147 |
| Insys_Anthem_002455150 | Insys_Anthem_002455150 |
| Insys_Anthem_002455151 | Insys_Anthem_002455151 |
| Insys_Anthem_002455152 | Insys_Anthem_002455152 |
| Insys_Anthem_002455155 | Insys_Anthem_002455155 |
| Insys_Anthem_002455157 | Insys_Anthem_002455157 |
| Insys_Anthem_002455159 | Insys_Anthem_002455159 |
| Insys_Anthem_002455165 | Insys_Anthem_002455165 |
| Insys_Anthem_002455177 | Insys_Anthem_002455177 |
| Insys_Anthem_002455178 | Insys_Anthem_002455178 |
| Insys_Anthem_002455183 | Insys_Anthem_002455183 |
| Insys_Anthem_002455186 | Insys_Anthem_002455186 |
| Insys_Anthem_002455188 | Insys_Anthem_002455188 |
| Insys_Anthem_002455196 | Insys_Anthem_002455196 |
| Insys_Anthem_002455203 | Insys_Anthem_002455203 |
| Insys_Anthem_002455217 | Insys_Anthem_002455217 |
| Insys_Anthem_002455231 | Insys_Anthem_002455231 |
| Insys_Anthem_002455240 | Insys_Anthem_002455240 |
| Insys_Anthem_002455244 | Insys_Anthem_002455244 |
| Insys_Anthem_002455250 | Insys_Anthem_002455250 |
| Insys_Anthem_002455251 | Insys_Anthem_002455251 |
| Insys_Anthem_002455262 | Insys_Anthem_002455262 |
| Insys_Anthem_002455263 | Insys_Anthem_002455263 |
| Insys_Anthem_002455267 | Insys_Anthem_002455267 |
| Insys_Anthem_002455271 | Insys_Anthem_002455271 |
| Insys_Anthem_002455274 | Insys_Anthem_002455274 |
| Insys_Anthem_002455284 | Insys_Anthem_002455284 |
| Insys_Anthem_002455289 | Insys_Anthem_002455289 |
| Insys_Anthem_002455290 | Insys_Anthem_002455290 |
| Insys_Anthem_002455291 | Insys_Anthem_002455291 |
| Insys_Anthem_002455293 | Insys_Anthem_002455293 |
| Insys_Anthem_002455294 | Insys_Anthem_002455294 |
| Insys_Anthem_002455304 | Insys_Anthem_002455304 |
| Insys_Anthem_002455307 | Insys_Anthem_002455307 |
| Insys_Anthem_002455338 | Insys_Anthem_002455338 |
| Insys_Anthem_002455346 | Insys_Anthem_002455346 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002455352 | Insys_Anthem_002455352 |
| Insys_Anthem_002455433 | Insys_Anthem_002455433 |
| Insys_Anthem_002455438 | Insys_Anthem_002455438 |
| Insys_Anthem_002455446 | Insys_Anthem_002455446 |
| Insys_Anthem_002455447 | Insys_Anthem_002455447 |
| Insys_Anthem_002455448 | Insys_Anthem_002455448 |
| Insys_Anthem_002455452 | Insys_Anthem_002455452 |
| Insys_Anthem_002455454 | Insys_Anthem_002455454 |
| Insys_Anthem_002455461 | Insys_Anthem_002455461 |
| Insys_Anthem_002455464 | Insys_Anthem_002455464 |
| Insys_Anthem_002455467 | Insys_Anthem_002455467 |
| Insys_Anthem_002455473 | Insys_Anthem_002455473 |
| Insys_Anthem_002455476 | Insys_Anthem_002455476 |
| Insys_Anthem_002455479 | Insys_Anthem_002455479 |
| Insys_Anthem_002455482 | Insys_Anthem_002455482 |
| Insys_Anthem_002455488 | Insys_Anthem_002455488 |
| Insys_Anthem_002455491 | Insys_Anthem_002455491 |
| Insys_Anthem_002455501 | Insys_Anthem_002455501 |
| Insys_Anthem_002455502 | Insys_Anthem_002455502 |
| Insys_Anthem_002455511 | Insys_Anthem_002455511 |
| Insys_Anthem_002455514 | Insys_Anthem_002455514 |
| Insys_Anthem_002455520 | Insys_Anthem_002455520 |
| Insys_Anthem_002455522 | Insys_Anthem_002455522 |
| Insys_Anthem_002455530 | Insys_Anthem_002455530 |
| Insys_Anthem_002455532 | Insys_Anthem_002455532 |
| Insys_Anthem_002455539 | Insys_Anthem_002455539 |
| Insys_Anthem_002455549 | Insys_Anthem_002455549 |
| Insys_Anthem_002455553 | Insys_Anthem_002455553 |
| Insys_Anthem_002455555 | Insys_Anthem_002455555 |
| Insys_Anthem_002455558 | Insys_Anthem_002455558 |
| Insys_Anthem_002455559 | Insys_Anthem_002455559 |
| Insys_Anthem_002455562 | Insys_Anthem_002455562 |
| Insys_Anthem_002455564 | Insys_Anthem_002455564 |
| Insys_Anthem_002455572 | Insys_Anthem_002455572 |
| Insys_Anthem_002455573 | Insys_Anthem_002455573 |
| Insys_Anthem_002455576 | Insys_Anthem_002455576 |
| Insys_Anthem_002455577 | Insys_Anthem_002455577 |
| Insys_Anthem_002455582 | Insys_Anthem_002455582 |
| Insys_Anthem_002455583 | Insys_Anthem_002455583 |
| Insys_Anthem_002455607 | Insys_Anthem_002455607 |
| Insys_Anthem_002455609 | Insys_Anthem_002455609 |
| Insys_Anthem_002455621 | Insys_Anthem_002455621 |
| Insys_Anthem_002455628 | Insys_Anthem_002455628 |
| Insys_Anthem_002455633 | Insys_Anthem_002455633 |
| Insys_Anthem_002455653 | Insys_Anthem_002455653 |
| Insys_Anthem_002455673 | Insys_Anthem_002455673 |
| Insys_Anthem_002455674 | Insys_Anthem_002455674 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002455675 | Insys_Anthem_002455675 |
| Insys_Anthem_002455690 | Insys_Anthem_002455690 |
| Insys_Anthem_002455718 | Insys_Anthem_002455718 |
| Insys_Anthem_002455721 | Insys_Anthem_002455721 |
| Insys_Anthem_002455727 | Insys_Anthem_002455727 |
| Insys_Anthem_002455750 | Insys_Anthem_002455750 |
| Insys_Anthem_002455760 | Insys_Anthem_002455760 |
| Insys_Anthem_002455762 | Insys_Anthem_002455762 |
| Insys_Anthem_002455766 | Insys_Anthem_002455766 |
| Insys_Anthem_002455799 | Insys_Anthem_002455799 |
| Insys_Anthem_002455800 | Insys_Anthem_002455800 |
| Insys_Anthem_002455808 | Insys_Anthem_002455808 |
| Insys_Anthem_002455815 | Insys_Anthem_002455815 |
| Insys_Anthem_002455823 | Insys_Anthem_002455823 |
| Insys_Anthem_002455837 | Insys_Anthem_002455837 |
| Insys_Anthem_002455841 | Insys_Anthem_002455841 |
| Insys_Anthem_002455857 | Insys_Anthem_002455857 |
| Insys_Anthem_002455869 | Insys_Anthem_002455869 |
| Insys_Anthem_002455872 | Insys_Anthem_002455872 |
| Insys_Anthem_002455912 | Insys_Anthem_002455912 |
| Insys_Anthem_002455923 | Insys_Anthem_002455923 |
| Insys_Anthem_002455955 | Insys_Anthem_002455955 |
| Insys_Anthem_002455959 | Insys_Anthem_002455959 |
| Insys_Anthem_002455963 | Insys_Anthem_002455963 |
| Insys_Anthem_002455967 | Insys_Anthem_002455967 |
| Insys_Anthem_002455968 | Insys_Anthem_002455968 |
| Insys_Anthem_002455969 | Insys_Anthem_002455969 |
| Insys_Anthem_002455975 | Insys_Anthem_002455975 |
| Insys_Anthem_002455980 | Insys_Anthem_002455980 |
| Insys_Anthem_002455984 | Insys_Anthem_002455984 |
| Insys_Anthem_002455985 | Insys_Anthem_002455985 |
| Insys_Anthem_002455991 | Insys_Anthem_002455991 |
| Insys_Anthem_002455995 | Insys_Anthem_002455995 |
| Insys_Anthem_002456000 | Insys_Anthem_002456000 |
| Insys_Anthem_002456006 | Insys_Anthem_002456006 |
| Insys_Anthem_002456011 | Insys_Anthem_002456011 |
| Insys_Anthem_002456016 | Insys_Anthem_002456016 |
| Insys_Anthem_002456022 | Insys_Anthem_002456022 |
| Insys_Anthem_002456024 | Insys_Anthem_002456024 |
| Insys_Anthem_002456029 | Insys_Anthem_002456029 |
| Insys_Anthem_002456047 | Insys_Anthem_002456047 |
| Insys_Anthem_002456067 | Insys_Anthem_002456067 |
| Insys_Anthem_002456083 | Insys_Anthem_002456083 |
| Insys_Anthem_002456086 | Insys_Anthem_002456086 |
| Insys_Anthem_002456090 | Insys_Anthem_002456090 |
| Insys_Anthem_002456094 | Insys_Anthem_002456094 |
| Insys_Anthem_002456099 | Insys_Anthem_002456099 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002456105 | Insys_Anthem_002456105 |
| Insys_Anthem_002456110 | Insys_Anthem_002456110 |
| Insys_Anthem_002456122 | Insys_Anthem_002456122 |
| Insys_Anthem_002456125 | Insys_Anthem_002456125 |
| Insys_Anthem_002456136 | Insys_Anthem_002456136 |
| Insys_Anthem_002456139 | Insys_Anthem_002456139 |
| Insys_Anthem_002456156 | Insys_Anthem_002456156 |
| Insys_Anthem_002456158 | Insys_Anthem_002456158 |
| Insys_Anthem_002456159 | Insys_Anthem_002456159 |
| Insys_Anthem_002456160 | Insys_Anthem_002456160 |
| Insys_Anthem_002456161 | Insys_Anthem_002456161 |
| Insys_Anthem_002456188 | Insys_Anthem_002456188 |
| Insys_Anthem_002456189 | Insys_Anthem_002456189 |
| Insys_Anthem_002456193 | Insys_Anthem_002456193 |
| Insys_Anthem_002456196 | Insys_Anthem_002456196 |
| Insys_Anthem_002456204 | Insys_Anthem_002456204 |
| Insys_Anthem_002456215 | Insys_Anthem_002456215 |
| Insys_Anthem_002456222 | Insys_Anthem_002456222 |
| Insys_Anthem_002456235 | Insys_Anthem_002456235 |
| Insys_Anthem_002456236 | Insys_Anthem_002456236 |
| Insys_Anthem_002456237 | Insys_Anthem_002456237 |
| Insys_Anthem_002456238 | Insys_Anthem_002456238 |
| Insys_Anthem_002456239 | Insys_Anthem_002456239 |
| Insys_Anthem_002456242 | Insys_Anthem_002456242 |
| Insys_Anthem_002456250 | Insys_Anthem_002456250 |
| Insys_Anthem_002456259 | Insys_Anthem_002456259 |
| Insys_Anthem_002456269 | Insys_Anthem_002456269 |
| Insys_Anthem_002456271 | Insys_Anthem_002456271 |
| Insys_Anthem_002456274 | Insys_Anthem_002456274 |
| Insys_Anthem_002456297 | Insys_Anthem_002456297 |
| Insys_Anthem_002456298 | Insys_Anthem_002456298 |
| Insys_Anthem_002456330 | Insys_Anthem_002456330 |
| Insys_Anthem_002456331 | Insys_Anthem_002456331 |
| Insys_Anthem_002456337 | Insys_Anthem_002456337 |
| Insys_Anthem_002456347 | Insys_Anthem_002456347 |
| Insys_Anthem_002456350 | Insys_Anthem_002456350 |
| Insys_Anthem_002456363 | Insys_Anthem_002456363 |
| Insys_Anthem_002456378 | Insys_Anthem_002456378 |
| Insys_Anthem_002456383 | Insys_Anthem_002456383 |
| Insys_Anthem_002456384 | Insys_Anthem_002456384 |
| Insys_Anthem_002456390 | Insys_Anthem_002456390 |
| Insys_Anthem_002456394 | Insys_Anthem_002456394 |
| Insys_Anthem_002456401 | Insys_Anthem_002456401 |
| Insys_Anthem_002456404 | Insys_Anthem_002456404 |
| Insys_Anthem_002456406 | Insys_Anthem_002456406 |
| Insys_Anthem_002456418 | Insys_Anthem_002456418 |
| Insys_Anthem_002456421 | Insys_Anthem_002456421 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002456432 | Insys_Anthem_002456432 |
| Insys_Anthem_002456440 | Insys_Anthem_002456440 |
| Insys_Anthem_002456449 | Insys_Anthem_002456449 |
| Insys_Anthem_002456450 | Insys_Anthem_002456450 |
| Insys_Anthem_002456453 | Insys_Anthem_002456453 |
| Insys_Anthem_002456456 | Insys_Anthem_002456456 |
| Insys_Anthem_002456470 | Insys_Anthem_002456470 |
| Insys_Anthem_002456478 | Insys_Anthem_002456478 |
| Insys_Anthem_002456492 | Insys_Anthem_002456492 |
| Insys_Anthem_002456497 | Insys_Anthem_002456497 |
| Insys_Anthem_002456500 | Insys_Anthem_002456500 |
| Insys_Anthem_002456501 | Insys_Anthem_002456501 |
| Insys_Anthem_002456508 | Insys_Anthem_002456508 |
| Insys_Anthem_002456513 | Insys_Anthem_002456513 |
| Insys_Anthem_002456514 | Insys_Anthem_002456514 |
| Insys_Anthem_002456517 | Insys_Anthem_002456517 |
| Insys_Anthem_002456523 | Insys_Anthem_002456523 |
| Insys_Anthem_002456530 | Insys_Anthem_002456530 |
| Insys_Anthem_002456532 | Insys_Anthem_002456532 |
| Insys_Anthem_002456535 | Insys_Anthem_002456535 |
| Insys_Anthem_002456537 | Insys_Anthem_002456537 |
| Insys_Anthem_002456538 | Insys_Anthem_002456538 |
| Insys_Anthem_002456546 | Insys_Anthem_002456546 |
| Insys_Anthem_002456547 | Insys_Anthem_002456547 |
| Insys_Anthem_002456548 | Insys_Anthem_002456548 |
| Insys_Anthem_002456550 | Insys_Anthem_002456550 |
| Insys_Anthem_002456553 | Insys_Anthem_002456553 |
| Insys_Anthem_002456558 | Insys_Anthem_002456558 |
| Insys_Anthem_002456578 | Insys_Anthem_002456578 |
| Insys_Anthem_002456579 | Insys_Anthem_002456579 |
| Insys_Anthem_002456582 | Insys_Anthem_002456582 |
| Insys_Anthem_002456583 | Insys_Anthem_002456583 |
| Insys_Anthem_002456584 | Insys_Anthem_002456584 |
| Insys_Anthem_002456589 | Insys_Anthem_002456589 |
| Insys_Anthem_002456594 | Insys_Anthem_002456594 |
| Insys_Anthem_002456598 | Insys_Anthem_002456598 |
| Insys_Anthem_002456599 | Insys_Anthem_002456599 |
| Insys_Anthem_002456603 | Insys_Anthem_002456603 |
| Insys_Anthem_002456605 | Insys_Anthem_002456605 |
| Insys_Anthem_002456610 | Insys_Anthem_002456610 |
| Insys_Anthem_002456619 | Insys_Anthem_002456619 |
| Insys_Anthem_002456620 | Insys_Anthem_002456620 |
| Insys_Anthem_002456626 | Insys_Anthem_002456626 |
| Insys_Anthem_002456627 | Insys_Anthem_002456627 |
| Insys_Anthem_002456630 | Insys_Anthem_002456630 |
| Insys_Anthem_002456635 | Insys_Anthem_002456635 |
| Insys_Anthem_002456637 | Insys_Anthem_002456637 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002456640 | Insys_Anthem_002456640 |
| Insys_Anthem_002456643 | Insys_Anthem_002456643 |
| Insys_Anthem_002456652 | Insys_Anthem_002456652 |
| Insys_Anthem_002456662 | Insys_Anthem_002456662 |
| Insys_Anthem_002456676 | Insys_Anthem_002456676 |
| Insys_Anthem_002456678 | Insys_Anthem_002456678 |
| Insys_Anthem_002456679 | Insys_Anthem_002456679 |
| Insys_Anthem_002456682 | Insys_Anthem_002456682 |
| Insys_Anthem_002456688 | Insys_Anthem_002456688 |
| Insys_Anthem_002456690 | Insys_Anthem_002456690 |
| Insys_Anthem_002456699 | Insys_Anthem_002456699 |
| Insys_Anthem_002456711 | Insys_Anthem_002456711 |
| Insys_Anthem_002456727 | Insys_Anthem_002456727 |
| Insys_Anthem_002456731 | Insys_Anthem_002456731 |
| Insys_Anthem_002456732 | Insys_Anthem_002456732 |
| Insys_Anthem_002456740 | Insys_Anthem_002456740 |
| Insys_Anthem_002456744 | Insys_Anthem_002456744 |
| Insys_Anthem_002456757 | Insys_Anthem_002456757 |
| Insys_Anthem_002456758 | Insys_Anthem_002456758 |
| Insys_Anthem_002456765 | Insys_Anthem_002456765 |
| Insys_Anthem_002456768 | Insys_Anthem_002456768 |
| Insys_Anthem_002456769 | Insys_Anthem_002456769 |
| Insys_Anthem_002456776 | Insys_Anthem_002456776 |
| Insys_Anthem_002456785 | Insys_Anthem_002456785 |
| Insys_Anthem_002456801 | Insys_Anthem_002456801 |
| Insys_Anthem_002456804 | Insys_Anthem_002456804 |
| Insys_Anthem_002456807 | Insys_Anthem_002456807 |
| Insys_Anthem_002456808 | Insys_Anthem_002456808 |
| Insys_Anthem_002456812 | Insys_Anthem_002456812 |
| Insys_Anthem_002456813 | Insys_Anthem_002456813 |
| Insys_Anthem_002456816 | Insys_Anthem_002456816 |
| Insys_Anthem_002456826 | Insys_Anthem_002456826 |
| Insys_Anthem_002456831 | Insys_Anthem_002456831 |
| Insys_Anthem_002456833 | Insys_Anthem_002456833 |
| Insys_Anthem_002456836 | Insys_Anthem_002456836 |
| Insys_Anthem_002456839 | Insys_Anthem_002456839 |
| Insys_Anthem_002456844 | Insys_Anthem_002456844 |
| Insys_Anthem_002456848 | Insys_Anthem_002456848 |
| Insys_Anthem_002456852 | Insys_Anthem_002456852 |
| Insys_Anthem_002456859 | Insys_Anthem_002456859 |
| Insys_Anthem_002456863 | Insys_Anthem_002456863 |
| Insys_Anthem_002456865 | Insys_Anthem_002456865 |
| Insys_Anthem_002456866 | Insys_Anthem_002456866 |
| Insys_Anthem_002456868 | Insys_Anthem_002456868 |
| Insys_Anthem_002456871 | Insys_Anthem_002456871 |
| Insys_Anthem_002456877 | Insys_Anthem_002456877 |
| Insys_Anthem_002456890 | Insys_Anthem_002456890 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002456891 | Insys_Anthem_002456891 |
| Insys_Anthem_002456892 | Insys_Anthem_002456892 |
| Insys_Anthem_002456893 | Insys_Anthem_002456893 |
| Insys_Anthem_002456894 | Insys_Anthem_002456894 |
| Insys_Anthem_002456895 | Insys_Anthem_002456895 |
| Insys_Anthem_002456899 | Insys_Anthem_002456899 |
| Insys_Anthem_002456901 | Insys_Anthem_002456901 |
| Insys_Anthem_002456911 | Insys_Anthem_002456911 |
| Insys_Anthem_002456916 | Insys_Anthem_002456916 |
| Insys_Anthem_002456924 | Insys_Anthem_002456924 |
| Insys_Anthem_002456925 | Insys_Anthem_002456925 |
| Insys_Anthem_002456926 | Insys_Anthem_002456926 |
| Insys_Anthem_002456937 | Insys_Anthem_002456937 |
| Insys_Anthem_002456940 | Insys_Anthem_002456940 |
| Insys_Anthem_002456944 | Insys_Anthem_002456944 |
| Insys_Anthem_002456947 | Insys_Anthem_002456947 |
| Insys_Anthem_002456949 | Insys_Anthem_002456949 |
| Insys_Anthem_002456954 | Insys_Anthem_002456954 |
| Insys_Anthem_002456959 | Insys_Anthem_002456959 |
| Insys_Anthem_002456961 | Insys_Anthem_002456961 |
| Insys_Anthem_002456963 | Insys_Anthem_002456963 |
| Insys_Anthem_002456966 | Insys_Anthem_002456966 |
| Insys_Anthem_002456968 | Insys_Anthem_002456968 |
| Insys_Anthem_002456974 | Insys_Anthem_002456974 |
| Insys_Anthem_002456976 | Insys_Anthem_002456976 |
| Insys_Anthem_002456980 | Insys_Anthem_002456980 |
| Insys_Anthem_002456982 | Insys_Anthem_002456982 |
| Insys_Anthem_002456984 | Insys_Anthem_002456984 |
| Insys_Anthem_002456985 | Insys_Anthem_002456985 |
| Insys_Anthem_002456991 | Insys_Anthem_002456991 |
| Insys_Anthem_002456992 | Insys_Anthem_002456992 |
| Insys_Anthem_002457004 | Insys_Anthem_002457004 |
| Insys_Anthem_002457006 | Insys_Anthem_002457006 |
| Insys_Anthem_002457023 | Insys_Anthem_002457023 |
| Insys_Anthem_002457027 | Insys_Anthem_002457027 |
| Insys_Anthem_002457029 | Insys_Anthem_002457029 |
| Insys_Anthem_002457032 | Insys_Anthem_002457032 |
| Insys_Anthem_002457042 | Insys_Anthem_002457042 |
| Insys_Anthem_002457045 | Insys_Anthem_002457045 |
| Insys_Anthem_002457053 | Insys_Anthem_002457053 |
| Insys_Anthem_002457059 | Insys_Anthem_002457059 |
| Insys_Anthem_002457066 | Insys_Anthem_002457066 |
| Insys_Anthem_002457067 | Insys_Anthem_002457067 |
| Insys_Anthem_002457075 | Insys_Anthem_002457075 |
| Insys_Anthem_002457076 | Insys_Anthem_002457076 |
| Insys_Anthem_002457078 | Insys_Anthem_002457078 |
| Insys_Anthem_002457080 | Insys_Anthem_002457080 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002457082 | Insys_Anthem_002457082 |
| Insys_Anthem_002457097 | Insys_Anthem_002457097 |
| Insys_Anthem_002457100 | Insys_Anthem_002457100 |
| Insys_Anthem_002457104 | Insys_Anthem_002457104 |
| Insys_Anthem_002457110 | Insys_Anthem_002457110 |
| Insys_Anthem_002457112 | Insys_Anthem_002457112 |
| Insys_Anthem_002457114 | Insys_Anthem_002457114 |
| Insys_Anthem_002457119 | Insys_Anthem_002457119 |
| Insys_Anthem_002457128 | Insys_Anthem_002457128 |
| Insys_Anthem_002457169 | Insys_Anthem_002457169 |
| Insys_Anthem_002457175 | Insys_Anthem_002457175 |
| Insys_Anthem_002457192 | Insys_Anthem_002457192 |
| Insys_Anthem_002457216 | Insys_Anthem_002457216 |
| Insys_Anthem_002457217 | Insys_Anthem_002457217 |
| Insys_Anthem_002457225 | Insys_Anthem_002457225 |
| Insys_Anthem_002457226 | Insys_Anthem_002457226 |
| Insys_Anthem_002457234 | Insys_Anthem_002457234 |
| Insys_Anthem_002457235 | Insys_Anthem_002457235 |
| Insys_Anthem_002457242 | Insys_Anthem_002457242 |
| Insys_Anthem_002457250 | Insys_Anthem_002457250 |
| Insys_Anthem_002457253 | Insys_Anthem_002457253 |
| Insys_Anthem_002457275 | Insys_Anthem_002457275 |
| Insys_Anthem_002457276 | Insys_Anthem_002457276 |
| Insys_Anthem_002457279 | Insys_Anthem_002457279 |
| Insys_Anthem_002457280 | Insys_Anthem_002457280 |
| Insys_Anthem_002457281 | Insys_Anthem_002457281 |
| Insys_Anthem_002457282 | Insys_Anthem_002457282 |
| Insys_Anthem_002457284 | Insys_Anthem_002457284 |
| Insys_Anthem_002457286 | Insys_Anthem_002457286 |
| Insys_Anthem_002457288 | Insys_Anthem_002457288 |
| Insys_Anthem_002457299 | Insys_Anthem_002457299 |
| Insys_Anthem_002457304 | Insys_Anthem_002457304 |
| Insys_Anthem_002457310 | Insys_Anthem_002457310 |
| Insys_Anthem_002457313 | Insys_Anthem_002457313 |
| Insys_Anthem_002457314 | Insys_Anthem_002457314 |
| Insys_Anthem_002457332 | Insys_Anthem_002457332 |
| Insys_Anthem_002457335 | Insys_Anthem_002457335 |
| Insys_Anthem_002457337 | Insys_Anthem_002457337 |
| Insys_Anthem_002457340 | Insys_Anthem_002457340 |
| Insys_Anthem_002457359 | Insys_Anthem_002457359 |
| Insys_Anthem_002457360 | Insys_Anthem_002457360 |
| Insys_Anthem_002457363 | Insys_Anthem_002457363 |
| Insys_Anthem_002457366 | Insys_Anthem_002457366 |
| Insys_Anthem_002457370 | Insys_Anthem_002457370 |
| Insys_Anthem_002457372 | Insys_Anthem_002457372 |
| Insys_Anthem_002457374 | Insys_Anthem_002457374 |
| Insys_Anthem_002457380 | Insys_Anthem_002457380 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002457381 | Insys_Anthem_002457381 |
| Insys_Anthem_002457382 | Insys_Anthem_002457382 |
| Insys_Anthem_002457391 | Insys_Anthem_002457391 |
| Insys_Anthem_002457399 | Insys_Anthem_002457399 |
| Insys_Anthem_002457402 | Insys_Anthem_002457402 |
| Insys_Anthem_002457403 | Insys_Anthem_002457403 |
| Insys_Anthem_002457410 | Insys_Anthem_002457410 |
| Insys_Anthem_002457421 | Insys_Anthem_002457421 |
| Insys_Anthem_002457441 | Insys_Anthem_002457441 |
| Insys_Anthem_002457444 | Insys_Anthem_002457444 |
| Insys_Anthem_002457451 | Insys_Anthem_002457451 |
| Insys_Anthem_002457453 | Insys_Anthem_002457453 |
| Insys_Anthem_002457455 | Insys_Anthem_002457455 |
| Insys_Anthem_002457460 | Insys_Anthem_002457460 |
| Insys_Anthem_002457474 | Insys_Anthem_002457474 |
| Insys_Anthem_002457475 | Insys_Anthem_002457475 |
| Insys_Anthem_002457479 | Insys_Anthem_002457479 |
| Insys_Anthem_002457495 | Insys_Anthem_002457495 |
| Insys_Anthem_002457507 | Insys_Anthem_002457507 |
| Insys_Anthem_002457512 | Insys_Anthem_002457512 |
| Insys_Anthem_002457520 | Insys_Anthem_002457520 |
| Insys_Anthem_002457523 | Insys_Anthem_002457523 |
| Insys_Anthem_002457524 | Insys_Anthem_002457524 |
| Insys_Anthem_002457527 | Insys_Anthem_002457527 |
| Insys_Anthem_002457528 | Insys_Anthem_002457528 |
| Insys_Anthem_002457530 | Insys_Anthem_002457530 |
| Insys_Anthem_002457531 | Insys_Anthem_002457531 |
| Insys_Anthem_002457532 | Insys_Anthem_002457532 |
| Insys_Anthem_002457539 | Insys_Anthem_002457539 |
| Insys_Anthem_002457541 | Insys_Anthem_002457541 |
| Insys_Anthem_002457543 | Insys_Anthem_002457543 |
| Insys_Anthem_002457560 | Insys_Anthem_002457560 |
| Insys_Anthem_002457561 | Insys_Anthem_002457561 |
| Insys_Anthem_002457562 | Insys_Anthem_002457562 |
| Insys_Anthem_002457576 | Insys_Anthem_002457576 |
| Insys_Anthem_002457577 | Insys_Anthem_002457577 |
| Insys_Anthem_002457579 | Insys_Anthem_002457579 |
| Insys_Anthem_002457592 | Insys_Anthem_002457592 |
| Insys_Anthem_002457606 | Insys_Anthem_002457606 |
| Insys_Anthem_002457621 | Insys_Anthem_002457621 |
| Insys_Anthem_002457627 | Insys_Anthem_002457627 |
| Insys_Anthem_002457635 | Insys_Anthem_002457635 |
| Insys_Anthem_002457639 | Insys_Anthem_002457639 |
| Insys_Anthem_002457640 | Insys_Anthem_002457640 |
| Insys_Anthem_002457641 | Insys_Anthem_002457641 |
| Insys_Anthem_002457653 | Insys_Anthem_002457653 |
| Insys_Anthem_002457654 | Insys_Anthem_002457654 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002457659 | Insys_Anthem_002457659 |
| Insys_Anthem_002457661 | Insys_Anthem_002457661 |
| Insys_Anthem_002457667 | Insys_Anthem_002457667 |
| Insys_Anthem_002457670 | Insys_Anthem_002457670 |
| Insys_Anthem_002457672 | Insys_Anthem_002457672 |
| Insys_Anthem_002457680 | Insys_Anthem_002457680 |
| Insys_Anthem_002457682 | Insys_Anthem_002457682 |
| Insys_Anthem_002457688 | Insys_Anthem_002457688 |
| Insys_Anthem_002457699 | Insys_Anthem_002457699 |
| Insys_Anthem_002457715 | Insys_Anthem_002457715 |
| Insys_Anthem_002457725 | Insys_Anthem_002457725 |
| Insys_Anthem_002457726 | Insys_Anthem_002457726 |
| Insys_Anthem_002457730 | Insys_Anthem_002457730 |
| Insys_Anthem_002457731 | Insys_Anthem_002457731 |
| Insys_Anthem_002457733 | Insys_Anthem_002457733 |
| Insys_Anthem_002457734 | Insys_Anthem_002457734 |
| Insys_Anthem_002457750 | Insys_Anthem_002457750 |
| Insys_Anthem_002457751 | Insys_Anthem_002457751 |
| Insys_Anthem_002457756 | Insys_Anthem_002457756 |
| Insys_Anthem_002457759 | Insys_Anthem_002457759 |
| Insys_Anthem_002457766 | Insys_Anthem_002457766 |
| Insys_Anthem_002457780 | Insys_Anthem_002457780 |
| Insys_Anthem_002457781 | Insys_Anthem_002457781 |
| Insys_Anthem_002457782 | Insys_Anthem_002457782 |
| Insys_Anthem_002457789 | Insys_Anthem_002457789 |
| Insys_Anthem_002457791 | Insys_Anthem_002457791 |
| Insys_Anthem_002457793 | Insys_Anthem_002457793 |
| Insys_Anthem_002457794 | Insys_Anthem_002457794 |
| Insys_Anthem_002457795 | Insys_Anthem_002457795 |
| Insys_Anthem_002457800 | Insys_Anthem_002457800 |
| Insys_Anthem_002457806 | Insys_Anthem_002457806 |
| Insys_Anthem_002457808 | Insys_Anthem_002457808 |
| Insys_Anthem_002457809 | Insys_Anthem_002457809 |
| Insys_Anthem_002457814 | Insys_Anthem_002457814 |
| Insys_Anthem_002457815 | Insys_Anthem_002457815 |
| Insys_Anthem_002457816 | Insys_Anthem_002457816 |
| Insys_Anthem_002457818 | Insys_Anthem_002457818 |
| Insys_Anthem_002457836 | Insys_Anthem_002457836 |
| Insys_Anthem_002457840 | Insys_Anthem_002457840 |
| Insys_Anthem_002457842 | Insys_Anthem_002457842 |
| Insys_Anthem_002457845 | Insys_Anthem_002457845 |
| Insys_Anthem_002457849 | Insys_Anthem_002457849 |
| Insys_Anthem_002457855 | Insys_Anthem_002457855 |
| Insys_Anthem_002457857 | Insys_Anthem_002457857 |
| Insys_Anthem_002457860 | Insys_Anthem_002457860 |
| Insys_Anthem_002457862 | Insys_Anthem_002457862 |
| Insys_Anthem_002457867 | Insys_Anthem_002457867 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002457868 | Insys_Anthem_002457868 |
| Insys_Anthem_002457872 | Insys_Anthem_002457872 |
| Insys_Anthem_002457874 | Insys_Anthem_002457874 |
| Insys_Anthem_002457878 | Insys_Anthem_002457878 |
| Insys_Anthem_002457888 | Insys_Anthem_002457888 |
| Insys_Anthem_002457899 | Insys_Anthem_002457899 |
| Insys_Anthem_002457904 | Insys_Anthem_002457904 |
| Insys_Anthem_002457906 | Insys_Anthem_002457906 |
| Insys_Anthem_002457911 | Insys_Anthem_002457911 |
| Insys_Anthem_002457928 | Insys_Anthem_002457928 |
| Insys_Anthem_002457934 | Insys_Anthem_002457934 |
| Insys_Anthem_002457940 | Insys_Anthem_002457940 |
| Insys_Anthem_002457948 | Insys_Anthem_002457948 |
| Insys_Anthem_002457950 | Insys_Anthem_002457950 |
| Insys_Anthem_002457960 | Insys_Anthem_002457960 |
| Insys_Anthem_002457978 | Insys_Anthem_002457978 |
| Insys_Anthem_002457979 | Insys_Anthem_002457979 |
| Insys_Anthem_002457985 | Insys_Anthem_002457985 |
| Insys_Anthem_002457989 | Insys_Anthem_002457989 |
| Insys_Anthem_002457996 | Insys_Anthem_002457996 |
| Insys_Anthem_002457997 | Insys_Anthem_002457997 |
| Insys_Anthem_002458017 | Insys_Anthem_002458017 |
| Insys_Anthem_002458026 | Insys_Anthem_002458026 |
| Insys_Anthem_002458030 | Insys_Anthem_002458030 |
| Insys_Anthem_002458032 | Insys_Anthem_002458032 |
| Insys_Anthem_002458036 | Insys_Anthem_002458036 |
| Insys_Anthem_002458045 | Insys_Anthem_002458045 |
| Insys_Anthem_002458049 | Insys_Anthem_002458049 |
| Insys_Anthem_002458055 | Insys_Anthem_002458055 |
| Insys_Anthem_002458062 | Insys_Anthem_002458062 |
| Insys_Anthem_002458068 | Insys_Anthem_002458068 |
| Insys_Anthem_002458075 | Insys_Anthem_002458075 |
| Insys_Anthem_002458078 | Insys_Anthem_002458078 |
| Insys_Anthem_002458084 | Insys_Anthem_002458084 |
| Insys_Anthem_002458089 | Insys_Anthem_002458089 |
| Insys_Anthem_002458092 | Insys_Anthem_002458092 |
| Insys_Anthem_002458095 | Insys_Anthem_002458095 |
| Insys_Anthem_002458104 | Insys_Anthem_002458104 |
| Insys_Anthem_002458110 | Insys_Anthem_002458110 |
| Insys_Anthem_002458122 | Insys_Anthem_002458122 |
| Insys_Anthem_002458123 | Insys_Anthem_002458123 |
| Insys_Anthem_002458124 | Insys_Anthem_002458124 |
| Insys_Anthem_002458125 | Insys_Anthem_002458125 |
| Insys_Anthem_002458130 | Insys_Anthem_002458130 |
| Insys_Anthem_002458133 | Insys_Anthem_002458133 |
| Insys_Anthem_002458135 | Insys_Anthem_002458135 |
| Insys_Anthem_002458136 | Insys_Anthem_002458136 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002458139 | Insys_Anthem_002458139 |
| Insys_Anthem_002458140 | Insys_Anthem_002458140 |
| Insys_Anthem_002458142 | Insys_Anthem_002458142 |
| Insys_Anthem_002458145 | Insys_Anthem_002458145 |
| Insys_Anthem_002458147 | Insys_Anthem_002458147 |
| Insys_Anthem_002458149 | Insys_Anthem_002458149 |
| Insys_Anthem_002458152 | Insys_Anthem_002458152 |
| Insys_Anthem_002458154 | Insys_Anthem_002458154 |
| Insys_Anthem_002458157 | Insys_Anthem_002458157 |
| Insys_Anthem_002458159 | Insys_Anthem_002458159 |
| Insys_Anthem_002458161 | Insys_Anthem_002458161 |
| Insys_Anthem_002458165 | Insys_Anthem_002458165 |
| Insys_Anthem_002458170 | Insys_Anthem_002458170 |
| Insys_Anthem_002458172 | Insys_Anthem_002458172 |
| Insys_Anthem_002458177 | Insys_Anthem_002458177 |
| Insys_Anthem_002458180 | Insys_Anthem_002458180 |
| Insys_Anthem_002458181 | Insys_Anthem_002458181 |
| Insys_Anthem_002458183 | Insys_Anthem_002458183 |
| Insys_Anthem_002458185 | Insys_Anthem_002458185 |
| Insys_Anthem_002458187 | Insys_Anthem_002458187 |
| Insys_Anthem_002458188 | Insys_Anthem_002458188 |
| Insys_Anthem_002458190 | Insys_Anthem_002458190 |
| Insys_Anthem_002458192 | Insys_Anthem_002458192 |
| Insys_Anthem_002458196 | Insys_Anthem_002458196 |
| Insys_Anthem_002458197 | Insys_Anthem_002458197 |
| Insys_Anthem_002458199 | Insys_Anthem_002458199 |
| Insys_Anthem_002458201 | Insys_Anthem_002458201 |
| Insys_Anthem_002458203 | Insys_Anthem_002458203 |
| Insys_Anthem_002458206 | Insys_Anthem_002458206 |
| Insys_Anthem_002458207 | Insys_Anthem_002458207 |
| Insys_Anthem_002458213 | Insys_Anthem_002458213 |
| Insys_Anthem_002458215 | Insys_Anthem_002458215 |
| Insys_Anthem_002458217 | Insys_Anthem_002458217 |
| Insys_Anthem_002458218 | Insys_Anthem_002458218 |
| Insys_Anthem_002458222 | Insys_Anthem_002458222 |
| Insys_Anthem_002458226 | Insys_Anthem_002458226 |
| Insys_Anthem_002458228 | Insys_Anthem_002458228 |
| Insys_Anthem_002458230 | Insys_Anthem_002458230 |
| Insys_Anthem_002458243 | Insys_Anthem_002458243 |
| Insys_Anthem_002458250 | Insys_Anthem_002458250 |
| Insys_Anthem_002458254 | Insys_Anthem_002458254 |
| Insys_Anthem_002458256 | Insys_Anthem_002458256 |
| Insys_Anthem_002458262 | Insys_Anthem_002458262 |
| Insys_Anthem_002458263 | Insys_Anthem_002458263 |
| Insys_Anthem_002458266 | Insys_Anthem_002458266 |
| Insys_Anthem_002458267 | Insys_Anthem_002458267 |
| Insys_Anthem_002458268 | Insys_Anthem_002458268 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002458273 | Insys_Anthem_002458273 |
| Insys_Anthem_002458277 | Insys_Anthem_002458277 |
| Insys_Anthem_002458278 | Insys_Anthem_002458278 |
| Insys_Anthem_002458281 | Insys_Anthem_002458281 |
| Insys_Anthem_002458284 | Insys_Anthem_002458284 |
| Insys_Anthem_002458291 | Insys_Anthem_002458291 |
| Insys_Anthem_002458300 | Insys_Anthem_002458300 |
| Insys_Anthem_002458309 | Insys_Anthem_002458309 |
| Insys_Anthem_002458311 | Insys_Anthem_002458311 |
| Insys_Anthem_002458312 | Insys_Anthem_002458312 |
| Insys_Anthem_002458316 | Insys_Anthem_002458316 |
| Insys_Anthem_002458320 | Insys_Anthem_002458320 |
| Insys_Anthem_002458330 | Insys_Anthem_002458330 |
| Insys_Anthem_002458331 | Insys_Anthem_002458331 |
| Insys_Anthem_002458332 | Insys_Anthem_002458332 |
| Insys_Anthem_002458337 | Insys_Anthem_002458337 |
| Insys_Anthem_002458348 | Insys_Anthem_002458348 |
| Insys_Anthem_002458350 | Insys_Anthem_002458350 |
| Insys_Anthem_002458354 | Insys_Anthem_002458354 |
| Insys_Anthem_002458357 | Insys_Anthem_002458357 |
| Insys_Anthem_002458360 | Insys_Anthem_002458360 |
| Insys_Anthem_002458362 | Insys_Anthem_002458362 |
| Insys_Anthem_002458369 | Insys_Anthem_002458369 |
| Insys_Anthem_002458375 | Insys_Anthem_002458375 |
| Insys_Anthem_002458376 | Insys_Anthem_002458376 |
| Insys_Anthem_002458378 | Insys_Anthem_002458378 |
| Insys_Anthem_002458383 | Insys_Anthem_002458383 |
| Insys_Anthem_002458384 | Insys_Anthem_002458384 |
| Insys_Anthem_002458386 | Insys_Anthem_002458386 |
| Insys_Anthem_002458394 | Insys_Anthem_002458394 |
| Insys_Anthem_002458399 | Insys_Anthem_002458399 |
| Insys_Anthem_002458402 | Insys_Anthem_002458402 |
| Insys_Anthem_002458409 | Insys_Anthem_002458409 |
| Insys_Anthem_002458413 | Insys_Anthem_002458413 |
| Insys_Anthem_002458429 | Insys_Anthem_002458429 |
| Insys_Anthem_002458433 | Insys_Anthem_002458433 |
| Insys_Anthem_002458434 | Insys_Anthem_002458434 |
| Insys_Anthem_002458435 | Insys_Anthem_002458435 |
| Insys_Anthem_002458444 | Insys_Anthem_002458444 |
| Insys_Anthem_002458448 | Insys_Anthem_002458448 |
| Insys_Anthem_002458449 | Insys_Anthem_002458449 |
| Insys_Anthem_002458451 | Insys_Anthem_002458451 |
| Insys_Anthem_002458460 | Insys_Anthem_002458460 |
| Insys_Anthem_002458495 | Insys_Anthem_002458495 |
| Insys_Anthem_002458497 | Insys_Anthem_002458497 |
| Insys_Anthem_002458502 | Insys_Anthem_002458502 |
| Insys_Anthem_002458503 | Insys_Anthem_002458503 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002458511 | Insys_Anthem_002458511 |
| Insys_Anthem_002458512 | Insys_Anthem_002458512 |
| Insys_Anthem_002458514 | Insys_Anthem_002458514 |
| Insys_Anthem_002458520 | Insys_Anthem_002458520 |
| Insys_Anthem_002458527 | Insys_Anthem_002458527 |
| Insys_Anthem_002458531 | Insys_Anthem_002458531 |
| Insys_Anthem_002458540 | Insys_Anthem_002458540 |
| Insys_Anthem_002458542 | Insys_Anthem_002458542 |
| Insys_Anthem_002458544 | Insys_Anthem_002458544 |
| Insys_Anthem_002458545 | Insys_Anthem_002458545 |
| Insys_Anthem_002458555 | Insys_Anthem_002458555 |
| Insys_Anthem_002458560 | Insys_Anthem_002458560 |
| Insys_Anthem_002458567 | Insys_Anthem_002458567 |
| Insys_Anthem_002458568 | Insys_Anthem_002458568 |
| Insys_Anthem_002458583 | Insys_Anthem_002458583 |
| Insys_Anthem_002458585 | Insys_Anthem_002458585 |
| Insys_Anthem_002458596 | Insys_Anthem_002458596 |
| Insys_Anthem_002458600 | Insys_Anthem_002458600 |
| Insys_Anthem_002458606 | Insys_Anthem_002458606 |
| Insys_Anthem_002458618 | Insys_Anthem_002458618 |
| Insys_Anthem_002458619 | Insys_Anthem_002458619 |
| Insys_Anthem_002458640 | Insys_Anthem_002458640 |
| Insys_Anthem_002458641 | Insys_Anthem_002458641 |
| Insys_Anthem_002458657 | Insys_Anthem_002458657 |
| Insys_Anthem_002458663 | Insys_Anthem_002458663 |
| Insys_Anthem_002458675 | Insys_Anthem_002458675 |
| Insys_Anthem_002458679 | Insys_Anthem_002458679 |
| Insys_Anthem_002458681 | Insys_Anthem_002458681 |
| Insys_Anthem_002458689 | Insys_Anthem_002458689 |
| Insys_Anthem_002458692 | Insys_Anthem_002458692 |
| Insys_Anthem_002458694 | Insys_Anthem_002458694 |
| Insys_Anthem_002458699 | Insys_Anthem_002458699 |
| Insys_Anthem_002458710 | Insys_Anthem_002458710 |
| Insys_Anthem_002458711 | Insys_Anthem_002458711 |
| Insys_Anthem_002458712 | Insys_Anthem_002458712 |
| Insys_Anthem_002458714 | Insys_Anthem_002458714 |
| Insys_Anthem_002458718 | Insys_Anthem_002458718 |
| Insys_Anthem_002458742 | Insys_Anthem_002458742 |
| Insys_Anthem_002458745 | Insys_Anthem_002458745 |
| Insys_Anthem_002458747 | Insys_Anthem_002458747 |
| Insys_Anthem_002458750 | Insys_Anthem_002458750 |
| Insys_Anthem_002458752 | Insys_Anthem_002458752 |
| Insys_Anthem_002458756 | Insys_Anthem_002458756 |
| Insys_Anthem_002458759 | Insys_Anthem_002458759 |
| Insys_Anthem_002458764 | Insys_Anthem_002458764 |
| Insys_Anthem_002458768 | Insys_Anthem_002458768 |
| Insys_Anthem_002458769 | Insys_Anthem_002458769 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002458770 | Insys_Anthem_002458770 |
| Insys_Anthem_002458772 | Insys_Anthem_002458772 |
| Insys_Anthem_002458774 | Insys_Anthem_002458774 |
| Insys_Anthem_002458776 | Insys_Anthem_002458776 |
| Insys_Anthem_002458779 | Insys_Anthem_002458779 |
| Insys_Anthem_002458780 | Insys_Anthem_002458780 |
| Insys_Anthem_002458781 | Insys_Anthem_002458781 |
| Insys_Anthem_002458782 | Insys_Anthem_002458782 |
| Insys_Anthem_002458785 | Insys_Anthem_002458785 |
| Insys_Anthem_002458788 | Insys_Anthem_002458788 |
| Insys_Anthem_002458789 | Insys_Anthem_002458789 |
| Insys_Anthem_002458793 | Insys_Anthem_002458793 |
| Insys_Anthem_002458795 | Insys_Anthem_002458795 |
| Insys_Anthem_002458799 | Insys_Anthem_002458799 |
| Insys_Anthem_002458803 | Insys_Anthem_002458803 |
| Insys_Anthem_002458810 | Insys_Anthem_002458810 |
| Insys_Anthem_002458817 | Insys_Anthem_002458817 |
| Insys_Anthem_002458820 | Insys_Anthem_002458820 |
| Insys_Anthem_002458822 | Insys_Anthem_002458822 |
| Insys_Anthem_002458828 | Insys_Anthem_002458828 |
| Insys_Anthem_002458830 | Insys_Anthem_002458830 |
| Insys_Anthem_002458833 | Insys_Anthem_002458833 |
| Insys_Anthem_002458837 | Insys_Anthem_002458837 |
| Insys_Anthem_002458847 | Insys_Anthem_002458847 |
| Insys_Anthem_002458848 | Insys_Anthem_002458848 |
| Insys_Anthem_002458853 | Insys_Anthem_002458853 |
| Insys_Anthem_002458855 | Insys_Anthem_002458855 |
| Insys_Anthem_002458856 | Insys_Anthem_002458856 |
| Insys_Anthem_002458858 | Insys_Anthem_002458858 |
| Insys_Anthem_002458859 | Insys_Anthem_002458859 |
| Insys_Anthem_002458865 | Insys_Anthem_002458865 |
| Insys_Anthem_002458869 | Insys_Anthem_002458869 |
| Insys_Anthem_002458872 | Insys_Anthem_002458872 |
| Insys_Anthem_002458874 | Insys_Anthem_002458874 |
| Insys_Anthem_002458887 | Insys_Anthem_002458887 |
| Insys_Anthem_002458889 | Insys_Anthem_002458889 |
| Insys_Anthem_002458892 | Insys_Anthem_002458892 |
| Insys_Anthem_002458894 | Insys_Anthem_002458894 |
| Insys_Anthem_002458896 | Insys_Anthem_002458896 |
| Insys_Anthem_002458898 | Insys_Anthem_002458898 |
| Insys_Anthem_002458907 | Insys_Anthem_002458907 |
| Insys_Anthem_002458908 | Insys_Anthem_002458908 |
| Insys_Anthem_002458909 | Insys_Anthem_002458909 |
| Insys_Anthem_002458911 | Insys_Anthem_002458911 |
| Insys_Anthem_002458913 | Insys_Anthem_002458913 |
| Insys_Anthem_002458915 | Insys_Anthem_002458915 |
| Insys_Anthem_002458937 | Insys_Anthem_002458937 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002458943 | Insys_Anthem_002458943 |
| Insys_Anthem_002458952 | Insys_Anthem_002458952 |
| Insys_Anthem_002458953 | Insys_Anthem_002458953 |
| Insys_Anthem_002458956 | Insys_Anthem_002458956 |
| Insys_Anthem_002458957 | Insys_Anthem_002458957 |
| Insys_Anthem_002458958 | Insys_Anthem_002458958 |
| Insys_Anthem_002458964 | Insys_Anthem_002458964 |
| Insys_Anthem_002458974 | Insys_Anthem_002458974 |
| Insys_Anthem_002458977 | Insys_Anthem_002458977 |
| Insys_Anthem_002458979 | Insys_Anthem_002458979 |
| Insys_Anthem_002458982 | Insys_Anthem_002458982 |
| Insys_Anthem_002458985 | Insys_Anthem_002458985 |
| Insys_Anthem_002458991 | Insys_Anthem_002458991 |
| Insys_Anthem_002458992 | Insys_Anthem_002458992 |
| Insys_Anthem_002458998 | Insys_Anthem_002458998 |
| Insys_Anthem_002458999 | Insys_Anthem_002458999 |
| Insys_Anthem_002459013 | Insys_Anthem_002459013 |
| Insys_Anthem_002459016 | Insys_Anthem_002459016 |
| Insys_Anthem_002459018 | Insys_Anthem_002459018 |
| Insys_Anthem_002459022 | Insys_Anthem_002459022 |
| Insys_Anthem_002459028 | Insys_Anthem_002459028 |
| Insys_Anthem_002459029 | Insys_Anthem_002459029 |
| Insys_Anthem_002459067 | Insys_Anthem_002459067 |
| Insys_Anthem_002459076 | Insys_Anthem_002459076 |
| Insys_Anthem_002459078 | Insys_Anthem_002459078 |
| Insys_Anthem_002459081 | Insys_Anthem_002459081 |
| Insys_Anthem_002459089 | Insys_Anthem_002459089 |
| Insys_Anthem_002459092 | Insys_Anthem_002459092 |
| Insys_Anthem_002459095 | Insys_Anthem_002459095 |
| Insys_Anthem_002459098 | Insys_Anthem_002459098 |
| Insys_Anthem_002459103 | Insys_Anthem_002459103 |
| Insys_Anthem_002459112 | Insys_Anthem_002459112 |
| Insys_Anthem_002459114 | Insys_Anthem_002459114 |
| Insys_Anthem_002459115 | Insys_Anthem_002459115 |
| Insys_Anthem_002459119 | Insys_Anthem_002459119 |
| Insys_Anthem_002459124 | Insys_Anthem_002459124 |
| Insys_Anthem_002459129 | Insys_Anthem_002459129 |
| Insys_Anthem_002459132 | Insys_Anthem_002459132 |
| Insys_Anthem_002459139 | Insys_Anthem_002459139 |
| Insys_Anthem_002459146 | Insys_Anthem_002459146 |
| Insys_Anthem_002459154 | Insys_Anthem_002459154 |
| Insys_Anthem_002459165 | Insys_Anthem_002459165 |
| Insys_Anthem_002459169 | Insys_Anthem_002459169 |
| Insys_Anthem_002459170 | Insys_Anthem_002459170 |
| Insys_Anthem_002459186 | Insys_Anthem_002459186 |
| Insys_Anthem_002459189 | Insys_Anthem_002459189 |
| Insys_Anthem_002459197 | Insys_Anthem_002459197 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002459209 | Insys_Anthem_002459209 |
| Insys_Anthem_002459225 | Insys_Anthem_002459225 |
| Insys_Anthem_002459230 | Insys_Anthem_002459230 |
| Insys_Anthem_002459255 | Insys_Anthem_002459255 |
| Insys_Anthem_002459266 | Insys_Anthem_002459266 |
| Insys_Anthem_002459296 | Insys_Anthem_002459296 |
| Insys_Anthem_002459310 | Insys_Anthem_002459310 |
| Insys_Anthem_002459313 | Insys_Anthem_002459313 |
| Insys_Anthem_002459325 | Insys_Anthem_002459325 |
| Insys_Anthem_002459329 | Insys_Anthem_002459329 |
| Insys_Anthem_002459334 | Insys_Anthem_002459334 |
| Insys_Anthem_002459350 | Insys_Anthem_002459350 |
| Insys_Anthem_002459365 | Insys_Anthem_002459365 |
| Insys_Anthem_002459371 | Insys_Anthem_002459371 |
| Insys_Anthem_002459390 | Insys_Anthem_002459390 |
| Insys_Anthem_002459394 | Insys_Anthem_002459394 |
| Insys_Anthem_002459395 | Insys_Anthem_002459395 |
| Insys_Anthem_002459399 | Insys_Anthem_002459399 |
| Insys_Anthem_002459405 | Insys_Anthem_002459405 |
| Insys_Anthem_002459408 | Insys_Anthem_002459408 |
| Insys_Anthem_002459409 | Insys_Anthem_002459409 |
| Insys_Anthem_002459410 | Insys_Anthem_002459410 |
| Insys_Anthem_002459413 | Insys_Anthem_002459413 |
| Insys_Anthem_002459419 | Insys_Anthem_002459419 |
| Insys_Anthem_002459421 | Insys_Anthem_002459421 |
| Insys_Anthem_002459436 | Insys_Anthem_002459436 |
| Insys_Anthem_002459442 | Insys_Anthem_002459442 |
| Insys_Anthem_002459444 | Insys_Anthem_002459444 |
| Insys_Anthem_002459445 | Insys_Anthem_002459445 |
| Insys_Anthem_002459446 | Insys_Anthem_002459446 |
| Insys_Anthem_002459447 | Insys_Anthem_002459447 |
| Insys_Anthem_002459448 | Insys_Anthem_002459448 |
| Insys_Anthem_002459462 | Insys_Anthem_002459462 |
| Insys_Anthem_002459464 | Insys_Anthem_002459464 |
| Insys_Anthem_002459466 | Insys_Anthem_002459466 |
| Insys_Anthem_002459490 | Insys_Anthem_002459490 |
| Insys_Anthem_002459510 | Insys_Anthem_002459510 |
| Insys_Anthem_002459528 | Insys_Anthem_002459528 |
| Insys_Anthem_002459534 | Insys_Anthem_002459534 |
| Insys_Anthem_002459535 | Insys_Anthem_002459535 |
| Insys_Anthem_002459540 | Insys_Anthem_002459540 |
| Insys_Anthem_002459556 | Insys_Anthem_002459556 |
| Insys_Anthem_002459559 | Insys_Anthem_002459559 |
| Insys_Anthem_002459568 | Insys_Anthem_002459568 |
| Insys_Anthem_002459569 | Insys_Anthem_002459569 |
| Insys_Anthem_002459572 | Insys_Anthem_002459572 |
| Insys_Anthem_002459575 | Insys_Anthem_002459575 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002459577 | Insys_Anthem_002459577 |
| Insys_Anthem_002459578 | Insys_Anthem_002459578 |
| Insys_Anthem_002459581 | Insys_Anthem_002459581 |
| Insys_Anthem_002459588 | Insys_Anthem_002459588 |
| Insys_Anthem_002459599 | Insys_Anthem_002459599 |
| Insys_Anthem_002459610 | Insys_Anthem_002459610 |
| Insys_Anthem_002459616 | Insys_Anthem_002459616 |
| Insys_Anthem_002459618 | Insys_Anthem_002459618 |
| Insys_Anthem_002459619 | Insys_Anthem_002459619 |
| Insys_Anthem_002459623 | Insys_Anthem_002459623 |
| Insys_Anthem_002459624 | Insys_Anthem_002459624 |
| Insys_Anthem_002459625 | Insys_Anthem_002459625 |
| Insys_Anthem_002459632 | Insys_Anthem_002459632 |
| Insys_Anthem_002459637 | Insys_Anthem_002459637 |
| Insys_Anthem_002459642 | Insys_Anthem_002459642 |
| Insys_Anthem_002459646 | Insys_Anthem_002459646 |
| Insys_Anthem_002459652 | Insys_Anthem_002459652 |
| Insys_Anthem_002459659 | Insys_Anthem_002459659 |
| Insys_Anthem_002459661 | Insys_Anthem_002459661 |
| Insys_Anthem_002459665 | Insys_Anthem_002459665 |
| Insys_Anthem_002459669 | Insys_Anthem_002459669 |
| Insys_Anthem_002459675 | Insys_Anthem_002459675 |
| Insys_Anthem_002459680 | Insys_Anthem_002459680 |
| Insys_Anthem_002459702 | Insys_Anthem_002459702 |
| Insys_Anthem_002459703 | Insys_Anthem_002459703 |
| Insys_Anthem_002459711 | Insys_Anthem_002459711 |
| Insys_Anthem_002459713 | Insys_Anthem_002459713 |
| Insys_Anthem_002459714 | Insys_Anthem_002459714 |
| Insys_Anthem_002459719 | Insys_Anthem_002459719 |
| Insys_Anthem_002459727 | Insys_Anthem_002459727 |
| Insys_Anthem_002459734 | Insys_Anthem_002459734 |
| Insys_Anthem_002459750 | Insys_Anthem_002459750 |
| Insys_Anthem_002459757 | Insys_Anthem_002459757 |
| Insys_Anthem_002459761 | Insys_Anthem_002459761 |
| Insys_Anthem_002459763 | Insys_Anthem_002459763 |
| Insys_Anthem_002459775 | Insys_Anthem_002459775 |
| Insys_Anthem_002459780 | Insys_Anthem_002459780 |
| Insys_Anthem_002459799 | Insys_Anthem_002459799 |
| Insys_Anthem_002459804 | Insys_Anthem_002459804 |
| Insys_Anthem_002459817 | Insys_Anthem_002459817 |
| Insys_Anthem_002459821 | Insys_Anthem_002459821 |
| Insys_Anthem_002459832 | Insys_Anthem_002459832 |
| Insys_Anthem_002459834 | Insys_Anthem_002459834 |
| Insys_Anthem_002459835 | Insys_Anthem_002459835 |
| Insys_Anthem_002459837 | Insys_Anthem_002459837 |
| Insys_Anthem_002459840 | Insys_Anthem_002459840 |
| Insys_Anthem_002459841 | Insys_Anthem_002459841 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002459845 | Insys_Anthem_002459845 |
| Insys_Anthem_002459849 | Insys_Anthem_002459849 |
| Insys_Anthem_002459853 | Insys_Anthem_002459853 |
| Insys_Anthem_002459855 | Insys_Anthem_002459855 |
| Insys_Anthem_002459858 | Insys_Anthem_002459858 |
| Insys_Anthem_002459860 | Insys_Anthem_002459860 |
| Insys_Anthem_002459862 | Insys_Anthem_002459862 |
| Insys_Anthem_002459865 | Insys_Anthem_002459865 |
| Insys_Anthem_002459869 | Insys_Anthem_002459869 |
| Insys_Anthem_002459871 | Insys_Anthem_002459871 |
| Insys_Anthem_002459873 | Insys_Anthem_002459873 |
| Insys_Anthem_002459876 | Insys_Anthem_002459876 |
| Insys_Anthem_002459877 | Insys_Anthem_002459877 |
| Insys_Anthem_002459879 | Insys_Anthem_002459879 |
| Insys_Anthem_002459891 | Insys_Anthem_002459891 |
| Insys_Anthem_002459923 | Insys_Anthem_002459923 |
| Insys_Anthem_002459946 | Insys_Anthem_002459946 |
| Insys_Anthem_002459952 | Insys_Anthem_002459952 |
| Insys_Anthem_002459953 | Insys_Anthem_002459953 |
| Insys_Anthem_002459954 | Insys_Anthem_002459954 |
| Insys_Anthem_002459972 | Insys_Anthem_002459972 |
| Insys_Anthem_002459973 | Insys_Anthem_002459973 |
| Insys_Anthem_002459977 | Insys_Anthem_002459977 |
| Insys_Anthem_002459989 | Insys_Anthem_002459989 |
| Insys_Anthem_002459992 | Insys_Anthem_002459992 |
| Insys_Anthem_002459995 | Insys_Anthem_002459995 |
| Insys_Anthem_002459996 | Insys_Anthem_002459996 |
| Insys_Anthem_002460006 | Insys_Anthem_002460006 |
| Insys_Anthem_002460060 | Insys_Anthem_002460060 |
| Insys_Anthem_002460068 | Insys_Anthem_002460068 |
| Insys_Anthem_002460069 | Insys_Anthem_002460069 |
| Insys_Anthem_002460070 | Insys_Anthem_002460070 |
| Insys_Anthem_002460073 | Insys_Anthem_002460073 |
| Insys_Anthem_002460076 | Insys_Anthem_002460076 |
| Insys_Anthem_002460081 | Insys_Anthem_002460081 |
| Insys_Anthem_002460083 | Insys_Anthem_002460083 |
| Insys_Anthem_002460088 | Insys_Anthem_002460088 |
| Insys_Anthem_002460089 | Insys_Anthem_002460089 |
| Insys_Anthem_002460090 | Insys_Anthem_002460090 |
| Insys_Anthem_002460091 | Insys_Anthem_002460091 |
| Insys_Anthem_002460092 | Insys_Anthem_002460092 |
| Insys_Anthem_002460093 | Insys_Anthem_002460093 |
| Insys_Anthem_002460094 | Insys_Anthem_002460094 |
| Insys_Anthem_002460099 | Insys_Anthem_002460099 |
| Insys_Anthem_002460104 | Insys_Anthem_002460104 |
| Insys_Anthem_002460105 | Insys_Anthem_002460105 |
| Insys_Anthem_002460106 | Insys_Anthem_002460106 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002460109 | Insys_Anthem_002460109 |
| Insys_Anthem_002460111 | Insys_Anthem_002460111 |
| Insys_Anthem_002460112 | Insys_Anthem_002460112 |
| Insys_Anthem_002460114 | Insys_Anthem_002460114 |
| Insys_Anthem_002460119 | Insys_Anthem_002460119 |
| Insys_Anthem_002460120 | Insys_Anthem_002460120 |
| Insys_Anthem_002460126 | Insys_Anthem_002460126 |
| Insys_Anthem_002460129 | Insys_Anthem_002460129 |
| Insys_Anthem_002460130 | Insys_Anthem_002460130 |
| Insys_Anthem_002460132 | Insys_Anthem_002460132 |
| Insys_Anthem_002460134 | Insys_Anthem_002460134 |
| Insys_Anthem_002460136 | Insys_Anthem_002460136 |
| Insys_Anthem_002460140 | Insys_Anthem_002460140 |
| Insys_Anthem_002460142 | Insys_Anthem_002460142 |
| Insys_Anthem_002460157 | Insys_Anthem_002460157 |
| Insys_Anthem_002460158 | Insys_Anthem_002460158 |
| Insys_Anthem_002460160 | Insys_Anthem_002460160 |
| Insys_Anthem_002460161 | Insys_Anthem_002460161 |
| Insys_Anthem_002460171 | Insys_Anthem_002460171 |
| Insys_Anthem_002460172 | Insys_Anthem_002460172 |
| Insys_Anthem_002460175 | Insys_Anthem_002460175 |
| Insys_Anthem_002460178 | Insys_Anthem_002460178 |
| Insys_Anthem_002460180 | Insys_Anthem_002460180 |
| Insys_Anthem_002460189 | Insys_Anthem_002460189 |
| Insys_Anthem_002460192 | Insys_Anthem_002460192 |
| Insys_Anthem_002460195 | Insys_Anthem_002460195 |
| Insys_Anthem_002460197 | Insys_Anthem_002460197 |
| Insys_Anthem_002460208 | Insys_Anthem_002460208 |
| Insys_Anthem_002460219 | Insys_Anthem_002460219 |
| Insys_Anthem_002460230 | Insys_Anthem_002460230 |
| Insys_Anthem_002460233 | Insys_Anthem_002460233 |
| Insys_Anthem_002460234 | Insys_Anthem_002460234 |
| Insys_Anthem_002460243 | Insys_Anthem_002460243 |
| Insys_Anthem_002460247 | Insys_Anthem_002460247 |
| Insys_Anthem_002460250 | Insys_Anthem_002460250 |
| Insys_Anthem_002460253 | Insys_Anthem_002460253 |
| Insys_Anthem_002460254 | Insys_Anthem_002460254 |
| Insys_Anthem_002460257 | Insys_Anthem_002460257 |
| Insys_Anthem_002460262 | Insys_Anthem_002460262 |
| Insys_Anthem_002460264 | Insys_Anthem_002460264 |
| Insys_Anthem_002460266 | Insys_Anthem_002460266 |
| Insys_Anthem_002460270 | Insys_Anthem_002460270 |
| Insys_Anthem_002460272 | Insys_Anthem_002460272 |
| Insys_Anthem_002460274 | Insys_Anthem_002460274 |
| Insys_Anthem_002460278 | Insys_Anthem_002460278 |
| Insys_Anthem_002460280 | Insys_Anthem_002460280 |
| Insys_Anthem_002460284 | Insys_Anthem_002460284 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002460287 | Insys_Anthem_002460287 |
| Insys_Anthem_002460289 | Insys_Anthem_002460289 |
| Insys_Anthem_002460290 | Insys_Anthem_002460290 |
| Insys_Anthem_002460292 | Insys_Anthem_002460292 |
| Insys_Anthem_002460296 | Insys_Anthem_002460296 |
| Insys_Anthem_002460303 | Insys_Anthem_002460303 |
| Insys_Anthem_002460304 | Insys_Anthem_002460304 |
| Insys_Anthem_002460309 | Insys_Anthem_002460309 |
| Insys_Anthem_002460313 | Insys_Anthem_002460313 |
| Insys_Anthem_002460315 | Insys_Anthem_002460315 |
| Insys_Anthem_002460325 | Insys_Anthem_002460325 |
| Insys_Anthem_002460336 | Insys_Anthem_002460336 |
| Insys_Anthem_002460338 | Insys_Anthem_002460338 |
| Insys_Anthem_002460340 | Insys_Anthem_002460340 |
| Insys_Anthem_002460343 | Insys_Anthem_002460343 |
| Insys_Anthem_002460344 | Insys_Anthem_002460344 |
| Insys_Anthem_002460348 | Insys_Anthem_002460348 |
| Insys_Anthem_002460349 | Insys_Anthem_002460349 |
| Insys_Anthem_002460350 | Insys_Anthem_002460350 |
| Insys_Anthem_002460351 | Insys_Anthem_002460351 |
| Insys_Anthem_002460358 | Insys_Anthem_002460358 |
| Insys_Anthem_002460364 | Insys_Anthem_002460364 |
| Insys_Anthem_002460377 | Insys_Anthem_002460377 |
| Insys_Anthem_002460382 | Insys_Anthem_002460382 |
| Insys_Anthem_002460384 | Insys_Anthem_002460384 |
| Insys_Anthem_002460388 | Insys_Anthem_002460388 |
| Insys_Anthem_002460389 | Insys_Anthem_002460389 |
| Insys_Anthem_002460390 | Insys_Anthem_002460390 |
| Insys_Anthem_002460404 | Insys_Anthem_002460404 |
| Insys_Anthem_002460405 | Insys_Anthem_002460405 |
| Insys_Anthem_002460407 | Insys_Anthem_002460407 |
| Insys_Anthem_002460412 | Insys_Anthem_002460412 |
| Insys_Anthem_002460413 | Insys_Anthem_002460413 |
| Insys_Anthem_002460419 | Insys_Anthem_002460419 |
| Insys_Anthem_002460420 | Insys_Anthem_002460420 |
| Insys_Anthem_002460423 | Insys_Anthem_002460423 |
| Insys_Anthem_002460424 | Insys_Anthem_002460424 |
| Insys_Anthem_002460429 | Insys_Anthem_002460429 |
| Insys_Anthem_002460437 | Insys_Anthem_002460437 |
| Insys_Anthem_002460441 | Insys_Anthem_002460441 |
| Insys_Anthem_002460442 | Insys_Anthem_002460442 |
| Insys_Anthem_002460450 | Insys_Anthem_002460450 |
| Insys_Anthem_002460452 | Insys_Anthem_002460452 |
| Insys_Anthem_002460453 | Insys_Anthem_002460453 |
| Insys_Anthem_002460455 | Insys_Anthem_002460455 |
| Insys_Anthem_002460459 | Insys_Anthem_002460459 |
| Insys_Anthem_002460460 | Insys_Anthem_002460460 |

| | |
|---|---|
| Insys_Anthem_002460461 | Insys_Anthem_002460461 |
| Insys_Anthem_002460466 | Insys_Anthem_002460466 |
| Insys_Anthem_002460469 | Insys_Anthem_002460469 |
| Insys_Anthem_002460474 | Insys_Anthem_002460474 |
| Insys_Anthem_002460482 | Insys_Anthem_002460482 |
| Insys_Anthem_002460485 | Insys_Anthem_002460485 |
| Insys_Anthem_002460494 | Insys_Anthem_002460494 |
| Insys_Anthem_002460496 | Insys_Anthem_002460496 |
| Insys_Anthem_002460497 | Insys_Anthem_002460497 |
| Insys_Anthem_002460502 | Insys_Anthem_002460502 |
| Insys_Anthem_002460506 | Insys_Anthem_002460506 |
| Insys_Anthem_002460507 | Insys_Anthem_002460507 |
| Insys_Anthem_002460511 | Insys_Anthem_002460511 |
| Insys_Anthem_002460512 | Insys_Anthem_002460512 |
| Insys_Anthem_002460517 | Insys_Anthem_002460517 |
| Insys_Anthem_002460518 | Insys_Anthem_002460518 |
| Insys_Anthem_002460522 | Insys_Anthem_002460522 |
| Insys_Anthem_002460524 | Insys_Anthem_002460524 |
| Insys_Anthem_002460525 | Insys_Anthem_002460525 |
| Insys_Anthem_002460526 | Insys_Anthem_002460526 |
| Insys_Anthem_002460529 | Insys_Anthem_002460529 |
| Insys_Anthem_002460530 | Insys_Anthem_002460530 |
| Insys_Anthem_002460537 | Insys_Anthem_002460537 |
| Insys_Anthem_002460543 | Insys_Anthem_002460543 |
| Insys_Anthem_002460545 | Insys_Anthem_002460545 |
| Insys_Anthem_002460553 | Insys_Anthem_002460553 |
| Insys_Anthem_002460557 | Insys_Anthem_002460557 |
| Insys_Anthem_002460558 | Insys_Anthem_002460558 |
| Insys_Anthem_002460559 | Insys_Anthem_002460559 |
| Insys_Anthem_002460566 | Insys_Anthem_002460566 |
| Insys_Anthem_002460568 | Insys_Anthem_002460568 |
| Insys_Anthem_002460570 | Insys_Anthem_002460570 |
| Insys_Anthem_002460573 | Insys_Anthem_002460573 |
| Insys_Anthem_002460577 | Insys_Anthem_002460577 |
| Insys_Anthem_002460581 | Insys_Anthem_002460581 |
| Insys_Anthem_002460582 | Insys_Anthem_002460582 |
| Insys_Anthem_002460585 | Insys_Anthem_002460585 |
| Insys_Anthem_002460587 | Insys_Anthem_002460587 |
| Insys_Anthem_002460589 | Insys_Anthem_002460589 |
| Insys_Anthem_002460595 | Insys_Anthem_002460595 |
| Insys_Anthem_002460599 | Insys_Anthem_002460599 |
| Insys_Anthem_002460601 | Insys_Anthem_002460601 |
| Insys_Anthem_002460603 | Insys_Anthem_002460603 |
| Insys_Anthem_002460605 | Insys_Anthem_002460605 |
| Insys_Anthem_002460609 | Insys_Anthem_002460609 |
| Insys_Anthem_002460611 | Insys_Anthem_002460611 |
| Insys_Anthem_002460612 | Insys_Anthem_002460612 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002460616 | Insys_Anthem_002460616 |
| Insys_Anthem_002460625 | Insys_Anthem_002460625 |
| Insys_Anthem_002460627 | Insys_Anthem_002460627 |
| Insys_Anthem_002460629 | Insys_Anthem_002460629 |
| Insys_Anthem_002460635 | Insys_Anthem_002460635 |
| Insys_Anthem_002460646 | Insys_Anthem_002460646 |
| Insys_Anthem_002460678 | Insys_Anthem_002460678 |
| Insys_Anthem_002460684 | Insys_Anthem_002460684 |
| Insys_Anthem_002460686 | Insys_Anthem_002460686 |
| Insys_Anthem_002460689 | Insys_Anthem_002460689 |
| Insys_Anthem_002460693 | Insys_Anthem_002460693 |
| Insys_Anthem_002460699 | Insys_Anthem_002460699 |
| Insys_Anthem_002460701 | Insys_Anthem_002460701 |
| Insys_Anthem_002460713 | Insys_Anthem_002460713 |
| Insys_Anthem_002460714 | Insys_Anthem_002460714 |
| Insys_Anthem_002460718 | Insys_Anthem_002460718 |
| Insys_Anthem_002460721 | Insys_Anthem_002460721 |
| Insys_Anthem_002460726 | Insys_Anthem_002460726 |
| Insys_Anthem_002460729 | Insys_Anthem_002460729 |
| Insys_Anthem_002460736 | Insys_Anthem_002460736 |
| Insys_Anthem_002460739 | Insys_Anthem_002460739 |
| Insys_Anthem_002460741 | Insys_Anthem_002460741 |
| Insys_Anthem_002460743 | Insys_Anthem_002460743 |
| Insys_Anthem_002460745 | Insys_Anthem_002460745 |
| Insys_Anthem_002460746 | Insys_Anthem_002460746 |
| Insys_Anthem_002460748 | Insys_Anthem_002460748 |
| Insys_Anthem_002460754 | Insys_Anthem_002460754 |
| Insys_Anthem_002460757 | Insys_Anthem_002460757 |
| Insys_Anthem_002460761 | Insys_Anthem_002460761 |
| Insys_Anthem_002460771 | Insys_Anthem_002460771 |
| Insys_Anthem_002460776 | Insys_Anthem_002460776 |
| Insys_Anthem_002460778 | Insys_Anthem_002460778 |
| Insys_Anthem_002460780 | Insys_Anthem_002460780 |
| Insys_Anthem_002460781 | Insys_Anthem_002460781 |
| Insys_Anthem_002460782 | Insys_Anthem_002460782 |
| Insys_Anthem_002460792 | Insys_Anthem_002460792 |
| Insys_Anthem_002460798 | Insys_Anthem_002460798 |
| Insys_Anthem_002460799 | Insys_Anthem_002460799 |
| Insys_Anthem_002460801 | Insys_Anthem_002460801 |
| Insys_Anthem_002460803 | Insys_Anthem_002460803 |
| Insys_Anthem_002460806 | Insys_Anthem_002460806 |
| Insys_Anthem_002460814 | Insys_Anthem_002460814 |
| Insys_Anthem_002460815 | Insys_Anthem_002460815 |
| Insys_Anthem_002460816 | Insys_Anthem_002460816 |
| Insys_Anthem_002460825 | Insys_Anthem_002460825 |
| Insys_Anthem_002460827 | Insys_Anthem_002460827 |
| Insys_Anthem_002460830 | Insys_Anthem_002460830 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002460835 | Insys_Anthem_002460835 |
| Insys_Anthem_002460843 | Insys_Anthem_002460843 |
| Insys_Anthem_002460844 | Insys_Anthem_002460844 |
| Insys_Anthem_002460857 | Insys_Anthem_002460857 |
| Insys_Anthem_002460862 | Insys_Anthem_002460862 |
| Insys_Anthem_002460863 | Insys_Anthem_002460863 |
| Insys_Anthem_002460870 | Insys_Anthem_002460870 |
| Insys_Anthem_002460873 | Insys_Anthem_002460873 |
| Insys_Anthem_002460875 | Insys_Anthem_002460875 |
| Insys_Anthem_002460877 | Insys_Anthem_002460877 |
| Insys_Anthem_002460893 | Insys_Anthem_002460893 |
| Insys_Anthem_002460894 | Insys_Anthem_002460894 |
| Insys_Anthem_002460900 | Insys_Anthem_002460900 |
| Insys_Anthem_002460907 | Insys_Anthem_002460907 |
| Insys_Anthem_002460920 | Insys_Anthem_002460920 |
| Insys_Anthem_002460921 | Insys_Anthem_002460921 |
| Insys_Anthem_002460922 | Insys_Anthem_002460922 |
| Insys_Anthem_002460930 | Insys_Anthem_002460930 |
| Insys_Anthem_002460933 | Insys_Anthem_002460933 |
| Insys_Anthem_002460936 | Insys_Anthem_002460936 |
| Insys_Anthem_002460953 | Insys_Anthem_002460953 |
| Insys_Anthem_002460962 | Insys_Anthem_002460962 |
| Insys_Anthem_002461018 | Insys_Anthem_002461018 |
| Insys_Anthem_002461028 | Insys_Anthem_002461028 |
| Insys_Anthem_002461030 | Insys_Anthem_002461030 |
| Insys_Anthem_002461033 | Insys_Anthem_002461033 |
| Insys_Anthem_002461058 | Insys_Anthem_002461058 |
| Insys_Anthem_002461060 | Insys_Anthem_002461060 |
| Insys_Anthem_002461072 | Insys_Anthem_002461072 |
| Insys_Anthem_002461075 | Insys_Anthem_002461075 |
| Insys_Anthem_002461076 | Insys_Anthem_002461076 |
| Insys_Anthem_002461079 | Insys_Anthem_002461079 |
| Insys_Anthem_002461080 | Insys_Anthem_002461080 |
| Insys_Anthem_002461082 | Insys_Anthem_002461082 |
| Insys_Anthem_002461084 | Insys_Anthem_002461084 |
| Insys_Anthem_002461090 | Insys_Anthem_002461090 |
| Insys_Anthem_002461105 | Insys_Anthem_002461105 |
| Insys_Anthem_002461110 | Insys_Anthem_002461110 |
| Insys_Anthem_002461118 | Insys_Anthem_002461118 |
| Insys_Anthem_002461138 | Insys_Anthem_002461138 |
| Insys_Anthem_002461152 | Insys_Anthem_002461152 |
| Insys_Anthem_002461158 | Insys_Anthem_002461158 |
| Insys_Anthem_002461165 | Insys_Anthem_002461165 |
| Insys_Anthem_002461171 | Insys_Anthem_002461171 |
| Insys_Anthem_002461175 | Insys_Anthem_002461175 |
| Insys_Anthem_002461176 | Insys_Anthem_002461176 |
| Insys_Anthem_002461177 | Insys_Anthem_002461177 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002461179 | Insys_Anthem_002461179 |
| Insys_Anthem_002461184 | Insys_Anthem_002461184 |
| Insys_Anthem_002461187 | Insys_Anthem_002461187 |
| Insys_Anthem_002461189 | Insys_Anthem_002461189 |
| Insys_Anthem_002461193 | Insys_Anthem_002461193 |
| Insys_Anthem_002461194 | Insys_Anthem_002461194 |
| Insys_Anthem_002461197 | Insys_Anthem_002461197 |
| Insys_Anthem_002461203 | Insys_Anthem_002461203 |
| Insys_Anthem_002461207 | Insys_Anthem_002461207 |
| Insys_Anthem_002461208 | Insys_Anthem_002461208 |
| Insys_Anthem_002461212 | Insys_Anthem_002461212 |
| Insys_Anthem_002461214 | Insys_Anthem_002461214 |
| Insys_Anthem_002461217 | Insys_Anthem_002461217 |
| Insys_Anthem_002461221 | Insys_Anthem_002461221 |
| Insys_Anthem_002461222 | Insys_Anthem_002461222 |
| Insys_Anthem_002461253 | Insys_Anthem_002461253 |
| Insys_Anthem_002461267 | Insys_Anthem_002461267 |
| Insys_Anthem_002461283 | Insys_Anthem_002461283 |
| Insys_Anthem_002461306 | Insys_Anthem_002461306 |
| Insys_Anthem_002461317 | Insys_Anthem_002461317 |
| Insys_Anthem_002461318 | Insys_Anthem_002461318 |
| Insys_Anthem_002461319 | Insys_Anthem_002461319 |
| Insys_Anthem_002461321 | Insys_Anthem_002461321 |
| Insys_Anthem_002461322 | Insys_Anthem_002461322 |
| Insys_Anthem_002461327 | Insys_Anthem_002461327 |
| Insys_Anthem_002461337 | Insys_Anthem_002461337 |
| Insys_Anthem_002461347 | Insys_Anthem_002461347 |
| Insys_Anthem_002461349 | Insys_Anthem_002461349 |
| Insys_Anthem_002461354 | Insys_Anthem_002461354 |
| Insys_Anthem_002461356 | Insys_Anthem_002461356 |
| Insys_Anthem_002461357 | Insys_Anthem_002461357 |
| Insys_Anthem_002461363 | Insys_Anthem_002461363 |
| Insys_Anthem_002461368 | Insys_Anthem_002461368 |
| Insys_Anthem_002461371 | Insys_Anthem_002461371 |
| Insys_Anthem_002461375 | Insys_Anthem_002461375 |
| Insys_Anthem_002461380 | Insys_Anthem_002461380 |
| Insys_Anthem_002461386 | Insys_Anthem_002461386 |
| Insys_Anthem_002461388 | Insys_Anthem_002461388 |
| Insys_Anthem_002461396 | Insys_Anthem_002461396 |
| Insys_Anthem_002461398 | Insys_Anthem_002461398 |
| Insys_Anthem_002461408 | Insys_Anthem_002461408 |
| Insys_Anthem_002461420 | Insys_Anthem_002461420 |
| Insys_Anthem_002461427 | Insys_Anthem_002461427 |
| Insys_Anthem_002461434 | Insys_Anthem_002461434 |
| Insys_Anthem_002461437 | Insys_Anthem_002461437 |
| Insys_Anthem_002461449 | Insys_Anthem_002461449 |
| Insys_Anthem_002461462 | Insys_Anthem_002461462 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002461471 | Insys_Anthem_002461471 |
| Insys_Anthem_002461487 | Insys_Anthem_002461487 |
| Insys_Anthem_002461493 | Insys_Anthem_002461493 |
| Insys_Anthem_002461498 | Insys_Anthem_002461498 |
| Insys_Anthem_002461511 | Insys_Anthem_002461511 |
| Insys_Anthem_002461515 | Insys_Anthem_002461515 |
| Insys_Anthem_002461519 | Insys_Anthem_002461519 |
| Insys_Anthem_002461521 | Insys_Anthem_002461521 |
| Insys_Anthem_002461525 | Insys_Anthem_002461525 |
| Insys_Anthem_002461526 | Insys_Anthem_002461526 |
| Insys_Anthem_002461530 | Insys_Anthem_002461530 |
| Insys_Anthem_002461555 | Insys_Anthem_002461555 |
| Insys_Anthem_002461569 | Insys_Anthem_002461569 |
| Insys_Anthem_002461573 | Insys_Anthem_002461573 |
| Insys_Anthem_002461584 | Insys_Anthem_002461584 |
| Insys_Anthem_002461586 | Insys_Anthem_002461586 |
| Insys_Anthem_002461587 | Insys_Anthem_002461587 |
| Insys_Anthem_002461591 | Insys_Anthem_002461591 |
| Insys_Anthem_002461601 | Insys_Anthem_002461601 |
| Insys_Anthem_002461606 | Insys_Anthem_002461606 |
| Insys_Anthem_002461609 | Insys_Anthem_002461609 |
| Insys_Anthem_002461625 | Insys_Anthem_002461625 |
| Insys_Anthem_002461628 | Insys_Anthem_002461628 |
| Insys_Anthem_002461631 | Insys_Anthem_002461631 |
| Insys_Anthem_002461637 | Insys_Anthem_002461637 |
| Insys_Anthem_002461652 | Insys_Anthem_002461652 |
| Insys_Anthem_002461659 | Insys_Anthem_002461659 |
| Insys_Anthem_002461671 | Insys_Anthem_002461671 |
| Insys_Anthem_002461675 | Insys_Anthem_002461675 |
| Insys_Anthem_002461684 | Insys_Anthem_002461684 |
| Insys_Anthem_002461703 | Insys_Anthem_002461703 |
| Insys_Anthem_002461705 | Insys_Anthem_002461705 |
| Insys_Anthem_002461714 | Insys_Anthem_002461714 |
| Insys_Anthem_002461736 | Insys_Anthem_002461736 |
| Insys_Anthem_002461738 | Insys_Anthem_002461738 |
| Insys_Anthem_002461749 | Insys_Anthem_002461749 |
| Insys_Anthem_002461750 | Insys_Anthem_002461750 |
| Insys_Anthem_002461756 | Insys_Anthem_002461756 |
| Insys_Anthem_002461758 | Insys_Anthem_002461758 |
| Insys_Anthem_002461773 | Insys_Anthem_002461773 |
| Insys_Anthem_002461774 | Insys_Anthem_002461774 |
| Insys_Anthem_002461777 | Insys_Anthem_002461777 |
| Insys_Anthem_002461779 | Insys_Anthem_002461779 |
| Insys_Anthem_002461780 | Insys_Anthem_002461780 |
| Insys_Anthem_002461789 | Insys_Anthem_002461789 |
| Insys_Anthem_002461790 | Insys_Anthem_002461790 |
| Insys_Anthem_002461802 | Insys_Anthem_002461802 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002461808 | Insys_Anthem_002461808 |
| Insys_Anthem_002461810 | Insys_Anthem_002461810 |
| Insys_Anthem_002461813 | Insys_Anthem_002461813 |
| Insys_Anthem_002461815 | Insys_Anthem_002461815 |
| Insys_Anthem_002461822 | Insys_Anthem_002461822 |
| Insys_Anthem_002461825 | Insys_Anthem_002461825 |
| Insys_Anthem_002461829 | Insys_Anthem_002461829 |
| Insys_Anthem_002461832 | Insys_Anthem_002461832 |
| Insys_Anthem_002461835 | Insys_Anthem_002461835 |
| Insys_Anthem_002461836 | Insys_Anthem_002461836 |
| Insys_Anthem_002461838 | Insys_Anthem_002461838 |
| Insys_Anthem_002461840 | Insys_Anthem_002461840 |
| Insys_Anthem_002461842 | Insys_Anthem_002461842 |
| Insys_Anthem_002461851 | Insys_Anthem_002461851 |
| Insys_Anthem_002461852 | Insys_Anthem_002461852 |
| Insys_Anthem_002461855 | Insys_Anthem_002461855 |
| Insys_Anthem_002461862 | Insys_Anthem_002461862 |
| Insys_Anthem_002461863 | Insys_Anthem_002461863 |
| Insys_Anthem_002461875 | Insys_Anthem_002461875 |
| Insys_Anthem_002461876 | Insys_Anthem_002461876 |
| Insys_Anthem_002461885 | Insys_Anthem_002461885 |
| Insys_Anthem_002461889 | Insys_Anthem_002461889 |
| Insys_Anthem_002461890 | Insys_Anthem_002461890 |
| Insys_Anthem_002461891 | Insys_Anthem_002461891 |
| Insys_Anthem_002461894 | Insys_Anthem_002461894 |
| Insys_Anthem_002461897 | Insys_Anthem_002461897 |
| Insys_Anthem_002461904 | Insys_Anthem_002461904 |
| Insys_Anthem_002461905 | Insys_Anthem_002461905 |
| Insys_Anthem_002461907 | Insys_Anthem_002461907 |
| Insys_Anthem_002461914 | Insys_Anthem_002461914 |
| Insys_Anthem_002461916 | Insys_Anthem_002461916 |
| Insys_Anthem_002461918 | Insys_Anthem_002461918 |
| Insys_Anthem_002461924 | Insys_Anthem_002461924 |
| Insys_Anthem_002461926 | Insys_Anthem_002461926 |
| Insys_Anthem_002461930 | Insys_Anthem_002461930 |
| Insys_Anthem_002461931 | Insys_Anthem_002461931 |
| Insys_Anthem_002461937 | Insys_Anthem_002461937 |
| Insys_Anthem_002461939 | Insys_Anthem_002461939 |
| Insys_Anthem_002461940 | Insys_Anthem_002461940 |
| Insys_Anthem_002461945 | Insys_Anthem_002461945 |
| Insys_Anthem_002461947 | Insys_Anthem_002461947 |
| Insys_Anthem_002461948 | Insys_Anthem_002461948 |
| Insys_Anthem_002461957 | Insys_Anthem_002461957 |
| Insys_Anthem_002461959 | Insys_Anthem_002461959 |
| Insys_Anthem_002461967 | Insys_Anthem_002461967 |
| Insys_Anthem_002461969 | Insys_Anthem_002461969 |
| Insys_Anthem_002461974 | Insys_Anthem_002461974 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002461977 | Insys_Anthem_002461977 |
| Insys_Anthem_002461978 | Insys_Anthem_002461978 |
| Insys_Anthem_002461985 | Insys_Anthem_002461985 |
| Insys_Anthem_002461988 | Insys_Anthem_002461988 |
| Insys_Anthem_002461989 | Insys_Anthem_002461989 |
| Insys_Anthem_002461998 | Insys_Anthem_002461998 |
| Insys_Anthem_002461999 | Insys_Anthem_002461999 |
| Insys_Anthem_002462000 | Insys_Anthem_002462000 |
| Insys_Anthem_002462001 | Insys_Anthem_002462001 |
| Insys_Anthem_002462005 | Insys_Anthem_002462005 |
| Insys_Anthem_002462007 | Insys_Anthem_002462007 |
| Insys_Anthem_002462009 | Insys_Anthem_002462009 |
| Insys_Anthem_002462012 | Insys_Anthem_002462012 |
| Insys_Anthem_002462015 | Insys_Anthem_002462015 |
| Insys_Anthem_002462017 | Insys_Anthem_002462017 |
| Insys_Anthem_002462020 | Insys_Anthem_002462020 |
| Insys_Anthem_002462027 | Insys_Anthem_002462027 |
| Insys_Anthem_002462029 | Insys_Anthem_002462029 |
| Insys_Anthem_002462033 | Insys_Anthem_002462033 |
| Insys_Anthem_002462043 | Insys_Anthem_002462043 |
| Insys_Anthem_002462046 | Insys_Anthem_002462046 |
| Insys_Anthem_002462047 | Insys_Anthem_002462047 |
| Insys_Anthem_002462051 | Insys_Anthem_002462051 |
| Insys_Anthem_002462070 | Insys_Anthem_002462070 |
| Insys_Anthem_002462074 | Insys_Anthem_002462074 |
| Insys_Anthem_002462077 | Insys_Anthem_002462077 |
| Insys_Anthem_002462080 | Insys_Anthem_002462080 |
| Insys_Anthem_002462082 | Insys_Anthem_002462082 |
| Insys_Anthem_002462084 | Insys_Anthem_002462084 |
| Insys_Anthem_002462085 | Insys_Anthem_002462085 |
| Insys_Anthem_002462091 | Insys_Anthem_002462091 |
| Insys_Anthem_002462092 | Insys_Anthem_002462092 |
| Insys_Anthem_002462093 | Insys_Anthem_002462093 |
| Insys_Anthem_002462102 | Insys_Anthem_002462102 |
| Insys_Anthem_002462103 | Insys_Anthem_002462103 |
| Insys_Anthem_002462104 | Insys_Anthem_002462104 |
| Insys_Anthem_002462110 | Insys_Anthem_002462110 |
| Insys_Anthem_002462113 | Insys_Anthem_002462113 |
| Insys_Anthem_002462119 | Insys_Anthem_002462119 |
| Insys_Anthem_002462121 | Insys_Anthem_002462121 |
| Insys_Anthem_002462123 | Insys_Anthem_002462123 |
| Insys_Anthem_002462124 | Insys_Anthem_002462124 |
| Insys_Anthem_002462128 | Insys_Anthem_002462128 |
| Insys_Anthem_002462130 | Insys_Anthem_002462130 |
| Insys_Anthem_002462132 | Insys_Anthem_002462132 |
| Insys_Anthem_002462135 | Insys_Anthem_002462135 |
| Insys_Anthem_002462139 | Insys_Anthem_002462139 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002462140 | Insys_Anthem_002462140 |
| Insys_Anthem_002462141 | Insys_Anthem_002462141 |
| Insys_Anthem_002462143 | Insys_Anthem_002462143 |
| Insys_Anthem_002462145 | Insys_Anthem_002462145 |
| Insys_Anthem_002462151 | Insys_Anthem_002462151 |
| Insys_Anthem_002462153 | Insys_Anthem_002462153 |
| Insys_Anthem_002462154 | Insys_Anthem_002462154 |
| Insys_Anthem_002462160 | Insys_Anthem_002462160 |
| Insys_Anthem_002462165 | Insys_Anthem_002462165 |
| Insys_Anthem_002462169 | Insys_Anthem_002462169 |
| Insys_Anthem_002462179 | Insys_Anthem_002462179 |
| Insys_Anthem_002462180 | Insys_Anthem_002462180 |
| Insys_Anthem_002462184 | Insys_Anthem_002462184 |
| Insys_Anthem_002462186 | Insys_Anthem_002462186 |
| Insys_Anthem_002462189 | Insys_Anthem_002462189 |
| Insys_Anthem_002462193 | Insys_Anthem_002462193 |
| Insys_Anthem_002462194 | Insys_Anthem_002462194 |
| Insys_Anthem_002462198 | Insys_Anthem_002462198 |
| Insys_Anthem_002462202 | Insys_Anthem_002462202 |
| Insys_Anthem_002462204 | Insys_Anthem_002462204 |
| Insys_Anthem_002462206 | Insys_Anthem_002462206 |
| Insys_Anthem_002462208 | Insys_Anthem_002462208 |
| Insys_Anthem_002462211 | Insys_Anthem_002462211 |
| Insys_Anthem_002462215 | Insys_Anthem_002462215 |
| Insys_Anthem_002462220 | Insys_Anthem_002462220 |
| Insys_Anthem_002462228 | Insys_Anthem_002462228 |
| Insys_Anthem_002462230 | Insys_Anthem_002462230 |
| Insys_Anthem_002462232 | Insys_Anthem_002462232 |
| Insys_Anthem_002462238 | Insys_Anthem_002462238 |
| Insys_Anthem_002462240 | Insys_Anthem_002462240 |
| Insys_Anthem_002462241 | Insys_Anthem_002462241 |
| Insys_Anthem_002462243 | Insys_Anthem_002462243 |
| Insys_Anthem_002462247 | Insys_Anthem_002462247 |
| Insys_Anthem_002462251 | Insys_Anthem_002462251 |
| Insys_Anthem_002462252 | Insys_Anthem_002462252 |
| Insys_Anthem_002462256 | Insys_Anthem_002462256 |
| Insys_Anthem_002462261 | Insys_Anthem_002462261 |
| Insys_Anthem_002462263 | Insys_Anthem_002462263 |
| Insys_Anthem_002462272 | Insys_Anthem_002462272 |
| Insys_Anthem_002462276 | Insys_Anthem_002462276 |
| Insys_Anthem_002462279 | Insys_Anthem_002462279 |
| Insys_Anthem_002462302 | Insys_Anthem_002462302 |
| Insys_Anthem_002462304 | Insys_Anthem_002462304 |
| Insys_Anthem_002462307 | Insys_Anthem_002462307 |
| Insys_Anthem_002462310 | Insys_Anthem_002462310 |
| Insys_Anthem_002462312 | Insys_Anthem_002462312 |
| Insys_Anthem_002462319 | Insys_Anthem_002462319 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002462321 | Insys_Anthem_002462321 |
| Insys_Anthem_002462323 | Insys_Anthem_002462323 |
| Insys_Anthem_002462333 | Insys_Anthem_002462333 |
| Insys_Anthem_002462340 | Insys_Anthem_002462340 |
| Insys_Anthem_002462341 | Insys_Anthem_002462341 |
| Insys_Anthem_002462346 | Insys_Anthem_002462346 |
| Insys_Anthem_002462347 | Insys_Anthem_002462347 |
| Insys_Anthem_002462357 | Insys_Anthem_002462357 |
| Insys_Anthem_002462359 | Insys_Anthem_002462359 |
| Insys_Anthem_002462360 | Insys_Anthem_002462360 |
| Insys_Anthem_002462361 | Insys_Anthem_002462361 |
| Insys_Anthem_002462366 | Insys_Anthem_002462366 |
| Insys_Anthem_002462368 | Insys_Anthem_002462368 |
| Insys_Anthem_002462375 | Insys_Anthem_002462375 |
| Insys_Anthem_002462376 | Insys_Anthem_002462376 |
| Insys_Anthem_002462378 | Insys_Anthem_002462378 |
| Insys_Anthem_002462384 | Insys_Anthem_002462384 |
| Insys_Anthem_002462398 | Insys_Anthem_002462398 |
| Insys_Anthem_002462402 | Insys_Anthem_002462402 |
| Insys_Anthem_002462406 | Insys_Anthem_002462406 |
| Insys_Anthem_002462413 | Insys_Anthem_002462413 |
| Insys_Anthem_002462436 | Insys_Anthem_002462436 |
| Insys_Anthem_002462438 | Insys_Anthem_002462438 |
| Insys_Anthem_002462442 | Insys_Anthem_002462442 |
| Insys_Anthem_002462444 | Insys_Anthem_002462444 |
| Insys_Anthem_002462447 | Insys_Anthem_002462447 |
| Insys_Anthem_002462449 | Insys_Anthem_002462449 |
| Insys_Anthem_002462456 | Insys_Anthem_002462456 |
| Insys_Anthem_002462458 | Insys_Anthem_002462458 |
| Insys_Anthem_002462459 | Insys_Anthem_002462459 |
| Insys_Anthem_002462460 | Insys_Anthem_002462460 |
| Insys_Anthem_002462469 | Insys_Anthem_002462469 |
| Insys_Anthem_002462471 | Insys_Anthem_002462471 |
| Insys_Anthem_002462475 | Insys_Anthem_002462475 |
| Insys_Anthem_002462477 | Insys_Anthem_002462477 |
| Insys_Anthem_002462481 | Insys_Anthem_002462481 |
| Insys_Anthem_002462488 | Insys_Anthem_002462488 |
| Insys_Anthem_002462495 | Insys_Anthem_002462495 |
| Insys_Anthem_002462505 | Insys_Anthem_002462505 |
| Insys_Anthem_002462506 | Insys_Anthem_002462506 |
| Insys_Anthem_002462514 | Insys_Anthem_002462514 |
| Insys_Anthem_002462515 | Insys_Anthem_002462515 |
| Insys_Anthem_002462522 | Insys_Anthem_002462522 |
| Insys_Anthem_002462526 | Insys_Anthem_002462526 |
| Insys_Anthem_002462527 | Insys_Anthem_002462527 |
| Insys_Anthem_002462528 | Insys_Anthem_002462528 |
| Insys_Anthem_002462532 | Insys_Anthem_002462532 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002462533 | Insys_Anthem_002462533 |
| Insys_Anthem_002462536 | Insys_Anthem_002462536 |
| Insys_Anthem_002462539 | Insys_Anthem_002462539 |
| Insys_Anthem_002462548 | Insys_Anthem_002462548 |
| Insys_Anthem_002462563 | Insys_Anthem_002462563 |
| Insys_Anthem_002462567 | Insys_Anthem_002462567 |
| Insys_Anthem_002462569 | Insys_Anthem_002462569 |
| Insys_Anthem_002462580 | Insys_Anthem_002462580 |
| Insys_Anthem_002462596 | Insys_Anthem_002462596 |
| Insys_Anthem_002462602 | Insys_Anthem_002462602 |
| Insys_Anthem_002462604 | Insys_Anthem_002462604 |
| Insys_Anthem_002462615 | Insys_Anthem_002462615 |
| Insys_Anthem_002462617 | Insys_Anthem_002462617 |
| Insys_Anthem_002462620 | Insys_Anthem_002462620 |
| Insys_Anthem_002462621 | Insys_Anthem_002462621 |
| Insys_Anthem_002462628 | Insys_Anthem_002462628 |
| Insys_Anthem_002462653 | Insys_Anthem_002462653 |
| Insys_Anthem_002462655 | Insys_Anthem_002462655 |
| Insys_Anthem_002462661 | Insys_Anthem_002462661 |
| Insys_Anthem_002462662 | Insys_Anthem_002462662 |
| Insys_Anthem_002462664 | Insys_Anthem_002462664 |
| Insys_Anthem_002462670 | Insys_Anthem_002462670 |
| Insys_Anthem_002462674 | Insys_Anthem_002462674 |
| Insys_Anthem_002462675 | Insys_Anthem_002462675 |
| Insys_Anthem_002462676 | Insys_Anthem_002462676 |
| Insys_Anthem_002462683 | Insys_Anthem_002462683 |
| Insys_Anthem_002462694 | Insys_Anthem_002462694 |
| Insys_Anthem_002462695 | Insys_Anthem_002462695 |
| Insys_Anthem_002462698 | Insys_Anthem_002462698 |
| Insys_Anthem_002462699 | Insys_Anthem_002462699 |
| Insys_Anthem_002462700 | Insys_Anthem_002462700 |
| Insys_Anthem_002462701 | Insys_Anthem_002462701 |
| Insys_Anthem_002462713 | Insys_Anthem_002462713 |
| Insys_Anthem_002462714 | Insys_Anthem_002462714 |
| Insys_Anthem_002462725 | Insys_Anthem_002462725 |
| Insys_Anthem_002462733 | Insys_Anthem_002462733 |
| Insys_Anthem_002462741 | Insys_Anthem_002462741 |
| Insys_Anthem_002462742 | Insys_Anthem_002462742 |
| Insys_Anthem_002462743 | Insys_Anthem_002462743 |
| Insys_Anthem_002462745 | Insys_Anthem_002462745 |
| Insys_Anthem_002462746 | Insys_Anthem_002462746 |
| Insys_Anthem_002462751 | Insys_Anthem_002462751 |
| Insys_Anthem_002462756 | Insys_Anthem_002462756 |
| Insys_Anthem_002462794 | Insys_Anthem_002462794 |
| Insys_Anthem_002462817 | Insys_Anthem_002462817 |
| Insys_Anthem_002462822 | Insys_Anthem_002462822 |
| Insys_Anthem_002462852 | Insys_Anthem_002462852 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002462854 | Insys_Anthem_002462854 |
| Insys_Anthem_002462868 | Insys_Anthem_002462868 |
| Insys_Anthem_002462874 | Insys_Anthem_002462874 |
| Insys_Anthem_002462879 | Insys_Anthem_002462879 |
| Insys_Anthem_002462881 | Insys_Anthem_002462881 |
| Insys_Anthem_002462882 | Insys_Anthem_002462882 |
| Insys_Anthem_002462884 | Insys_Anthem_002462884 |
| Insys_Anthem_002462888 | Insys_Anthem_002462888 |
| Insys_Anthem_002462892 | Insys_Anthem_002462892 |
| Insys_Anthem_002462896 | Insys_Anthem_002462896 |
| Insys_Anthem_002462898 | Insys_Anthem_002462898 |
| Insys_Anthem_002462899 | Insys_Anthem_002462899 |
| Insys_Anthem_002462906 | Insys_Anthem_002462906 |
| Insys_Anthem_002462916 | Insys_Anthem_002462916 |
| Insys_Anthem_002462919 | Insys_Anthem_002462919 |
| Insys_Anthem_002462932 | Insys_Anthem_002462932 |
| Insys_Anthem_002462937 | Insys_Anthem_002462937 |
| Insys_Anthem_002462938 | Insys_Anthem_002462938 |
| Insys_Anthem_002462940 | Insys_Anthem_002462940 |
| Insys_Anthem_002462948 | Insys_Anthem_002462948 |
| Insys_Anthem_002462949 | Insys_Anthem_002462949 |
| Insys_Anthem_002463020 | Insys_Anthem_002463020 |
| Insys_Anthem_002463050 | Insys_Anthem_002463050 |
| Insys_Anthem_002463051 | Insys_Anthem_002463051 |
| Insys_Anthem_002463063 | Insys_Anthem_002463063 |
| Insys_Anthem_002463070 | Insys_Anthem_002463070 |
| Insys_Anthem_002463071 | Insys_Anthem_002463071 |
| Insys_Anthem_002463073 | Insys_Anthem_002463073 |
| Insys_Anthem_002463078 | Insys_Anthem_002463078 |
| Insys_Anthem_002463081 | Insys_Anthem_002463081 |
| Insys_Anthem_002463093 | Insys_Anthem_002463093 |
| Insys_Anthem_002463102 | Insys_Anthem_002463102 |
| Insys_Anthem_002463106 | Insys_Anthem_002463106 |
| Insys_Anthem_002463155 | Insys_Anthem_002463155 |
| Insys_Anthem_002463157 | Insys_Anthem_002463157 |
| Insys_Anthem_002463158 | Insys_Anthem_002463158 |
| Insys_Anthem_002463160 | Insys_Anthem_002463160 |
| Insys_Anthem_002463165 | Insys_Anthem_002463165 |
| Insys_Anthem_002463190 | Insys_Anthem_002463190 |
| Insys_Anthem_002463206 | Insys_Anthem_002463206 |
| Insys_Anthem_002463207 | Insys_Anthem_002463207 |
| Insys_Anthem_002463209 | Insys_Anthem_002463209 |
| Insys_Anthem_002463212 | Insys_Anthem_002463212 |
| Insys_Anthem_002463213 | Insys_Anthem_002463213 |
| Insys_Anthem_002463217 | Insys_Anthem_002463217 |
| Insys_Anthem_002463222 | Insys_Anthem_002463222 |
| Insys_Anthem_002463226 | Insys_Anthem_002463226 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002463227 | Insys_Anthem_002463227 |
| Insys_Anthem_002463228 | Insys_Anthem_002463228 |
| Insys_Anthem_002463242 | Insys_Anthem_002463242 |
| Insys_Anthem_002463247 | Insys_Anthem_002463247 |
| Insys_Anthem_002463256 | Insys_Anthem_002463256 |
| Insys_Anthem_002463263 | Insys_Anthem_002463263 |
| Insys_Anthem_002463266 | Insys_Anthem_002463266 |
| Insys_Anthem_002463275 | Insys_Anthem_002463275 |
| Insys_Anthem_002463282 | Insys_Anthem_002463282 |
| Insys_Anthem_002463287 | Insys_Anthem_002463287 |
| Insys_Anthem_002463291 | Insys_Anthem_002463291 |
| Insys_Anthem_002463313 | Insys_Anthem_002463313 |
| Insys_Anthem_002463317 | Insys_Anthem_002463317 |
| Insys_Anthem_002463323 | Insys_Anthem_002463323 |
| Insys_Anthem_002463329 | Insys_Anthem_002463329 |
| Insys_Anthem_002463330 | Insys_Anthem_002463330 |
| Insys_Anthem_002463332 | Insys_Anthem_002463332 |
| Insys_Anthem_002463334 | Insys_Anthem_002463334 |
| Insys_Anthem_002463338 | Insys_Anthem_002463338 |
| Insys_Anthem_002463356 | Insys_Anthem_002463356 |
| Insys_Anthem_002463359 | Insys_Anthem_002463359 |
| Insys_Anthem_002463367 | Insys_Anthem_002463367 |
| Insys_Anthem_002463369 | Insys_Anthem_002463369 |
| Insys_Anthem_002463370 | Insys_Anthem_002463370 |
| Insys_Anthem_002463374 | Insys_Anthem_002463374 |
| Insys_Anthem_002463379 | Insys_Anthem_002463379 |
| Insys_Anthem_002463380 | Insys_Anthem_002463380 |
| Insys_Anthem_002463382 | Insys_Anthem_002463382 |
| Insys_Anthem_002463385 | Insys_Anthem_002463385 |
| Insys_Anthem_002463388 | Insys_Anthem_002463388 |
| Insys_Anthem_002463389 | Insys_Anthem_002463389 |
| Insys_Anthem_002463410 | Insys_Anthem_002463410 |
| Insys_Anthem_002463412 | Insys_Anthem_002463412 |
| Insys_Anthem_002463425 | Insys_Anthem_002463425 |
| Insys_Anthem_002463429 | Insys_Anthem_002463429 |
| Insys_Anthem_002463457 | Insys_Anthem_002463457 |
| Insys_Anthem_002463462 | Insys_Anthem_002463462 |
| Insys_Anthem_002463468 | Insys_Anthem_002463468 |
| Insys_Anthem_002463473 | Insys_Anthem_002463473 |
| Insys_Anthem_002463474 | Insys_Anthem_002463474 |
| Insys_Anthem_002463492 | Insys_Anthem_002463492 |
| Insys_Anthem_002463499 | Insys_Anthem_002463499 |
| Insys_Anthem_002463500 | Insys_Anthem_002463500 |
| Insys_Anthem_002463506 | Insys_Anthem_002463506 |
| Insys_Anthem_002463508 | Insys_Anthem_002463508 |
| Insys_Anthem_002463509 | Insys_Anthem_002463509 |
| Insys_Anthem_002463511 | Insys_Anthem_002463511 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002463518 | Insys_Anthem_002463518 |
| Insys_Anthem_002463520 | Insys_Anthem_002463520 |
| Insys_Anthem_002463522 | Insys_Anthem_002463522 |
| Insys_Anthem_002463524 | Insys_Anthem_002463524 |
| Insys_Anthem_002463527 | Insys_Anthem_002463527 |
| Insys_Anthem_002463547 | Insys_Anthem_002463547 |
| Insys_Anthem_002463560 | Insys_Anthem_002463560 |
| Insys_Anthem_002463579 | Insys_Anthem_002463579 |
| Insys_Anthem_002463583 | Insys_Anthem_002463583 |
| Insys_Anthem_002463598 | Insys_Anthem_002463598 |
| Insys_Anthem_002463599 | Insys_Anthem_002463599 |
| Insys_Anthem_002463601 | Insys_Anthem_002463601 |
| Insys_Anthem_002463609 | Insys_Anthem_002463609 |
| Insys_Anthem_002463612 | Insys_Anthem_002463612 |
| Insys_Anthem_002463613 | Insys_Anthem_002463613 |
| Insys_Anthem_002463620 | Insys_Anthem_002463620 |
| Insys_Anthem_002463622 | Insys_Anthem_002463622 |
| Insys_Anthem_002463634 | Insys_Anthem_002463634 |
| Insys_Anthem_002463638 | Insys_Anthem_002463638 |
| Insys_Anthem_002463639 | Insys_Anthem_002463639 |
| Insys_Anthem_002463651 | Insys_Anthem_002463651 |
| Insys_Anthem_002463658 | Insys_Anthem_002463658 |
| Insys_Anthem_002463659 | Insys_Anthem_002463659 |
| Insys_Anthem_002463678 | Insys_Anthem_002463678 |
| Insys_Anthem_002463680 | Insys_Anthem_002463680 |
| Insys_Anthem_002463683 | Insys_Anthem_002463683 |
| Insys_Anthem_002463695 | Insys_Anthem_002463695 |
| Insys_Anthem_002463698 | Insys_Anthem_002463698 |
| Insys_Anthem_002463707 | Insys_Anthem_002463707 |
| Insys_Anthem_002463735 | Insys_Anthem_002463735 |
| Insys_Anthem_002463736 | Insys_Anthem_002463736 |
| Insys_Anthem_002463738 | Insys_Anthem_002463738 |
| Insys_Anthem_002463744 | Insys_Anthem_002463744 |
| Insys_Anthem_002463746 | Insys_Anthem_002463746 |
| Insys_Anthem_002463768 | Insys_Anthem_002463768 |
| Insys_Anthem_002463776 | Insys_Anthem_002463776 |
| Insys_Anthem_002463800 | Insys_Anthem_002463800 |
| Insys_Anthem_002463801 | Insys_Anthem_002463801 |
| Insys_Anthem_002463810 | Insys_Anthem_002463810 |
| Insys_Anthem_002463811 | Insys_Anthem_002463811 |
| Insys_Anthem_002463813 | Insys_Anthem_002463813 |
| Insys_Anthem_002463814 | Insys_Anthem_002463814 |
| Insys_Anthem_002463817 | Insys_Anthem_002463817 |
| Insys_Anthem_002463818 | Insys_Anthem_002463818 |
| Insys_Anthem_002463839 | Insys_Anthem_002463839 |
| Insys_Anthem_002463868 | Insys_Anthem_002463868 |
| Insys_Anthem_002463870 | Insys_Anthem_002463870 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002463882 | Insys_Anthem_002463882 |
| Insys_Anthem_002463902 | Insys_Anthem_002463902 |
| Insys_Anthem_002463911 | Insys_Anthem_002463911 |
| Insys_Anthem_002463941 | Insys_Anthem_002463941 |
| Insys_Anthem_002463944 | Insys_Anthem_002463944 |
| Insys_Anthem_002463949 | Insys_Anthem_002463949 |
| Insys_Anthem_002463953 | Insys_Anthem_002463953 |
| Insys_Anthem_002463956 | Insys_Anthem_002463956 |
| Insys_Anthem_002463976 | Insys_Anthem_002463976 |
| Insys_Anthem_002463977 | Insys_Anthem_002463977 |
| Insys_Anthem_002463980 | Insys_Anthem_002463980 |
| Insys_Anthem_002463984 | Insys_Anthem_002463984 |
| Insys_Anthem_002463985 | Insys_Anthem_002463985 |
| Insys_Anthem_002463989 | Insys_Anthem_002463989 |
| Insys_Anthem_002464008 | Insys_Anthem_002464008 |
| Insys_Anthem_002464011 | Insys_Anthem_002464011 |
| Insys_Anthem_002464018 | Insys_Anthem_002464018 |
| Insys_Anthem_002464019 | Insys_Anthem_002464019 |
| Insys_Anthem_002464020 | Insys_Anthem_002464020 |
| Insys_Anthem_002464034 | Insys_Anthem_002464034 |
| Insys_Anthem_002464035 | Insys_Anthem_002464035 |
| Insys_Anthem_002464038 | Insys_Anthem_002464038 |
| Insys_Anthem_002464045 | Insys_Anthem_002464045 |
| Insys_Anthem_002464047 | Insys_Anthem_002464047 |
| Insys_Anthem_002464048 | Insys_Anthem_002464048 |
| Insys_Anthem_002464051 | Insys_Anthem_002464051 |
| Insys_Anthem_002464053 | Insys_Anthem_002464053 |
| Insys_Anthem_002464059 | Insys_Anthem_002464059 |
| Insys_Anthem_002464062 | Insys_Anthem_002464062 |
| Insys_Anthem_002464077 | Insys_Anthem_002464077 |
| Insys_Anthem_002464078 | Insys_Anthem_002464078 |
| Insys_Anthem_002464079 | Insys_Anthem_002464079 |
| Insys_Anthem_002464084 | Insys_Anthem_002464084 |
| Insys_Anthem_002464085 | Insys_Anthem_002464085 |
| Insys_Anthem_002464087 | Insys_Anthem_002464087 |
| Insys_Anthem_002464099 | Insys_Anthem_002464099 |
| Insys_Anthem_002464101 | Insys_Anthem_002464101 |
| Insys_Anthem_002464104 | Insys_Anthem_002464104 |
| Insys_Anthem_002464106 | Insys_Anthem_002464106 |
| Insys_Anthem_002464108 | Insys_Anthem_002464108 |
| Insys_Anthem_002464114 | Insys_Anthem_002464114 |
| Insys_Anthem_002464123 | Insys_Anthem_002464123 |
| Insys_Anthem_002464124 | Insys_Anthem_002464124 |
| Insys_Anthem_002464126 | Insys_Anthem_002464126 |
| Insys_Anthem_002464133 | Insys_Anthem_002464133 |
| Insys_Anthem_002464134 | Insys_Anthem_002464134 |
| Insys_Anthem_002464149 | Insys_Anthem_002464149 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002464160 | Insys_Anthem_002464160 |
| Insys_Anthem_002464162 | Insys_Anthem_002464162 |
| Insys_Anthem_002464169 | Insys_Anthem_002464169 |
| Insys_Anthem_002464174 | Insys_Anthem_002464174 |
| Insys_Anthem_002464175 | Insys_Anthem_002464175 |
| Insys_Anthem_002464176 | Insys_Anthem_002464176 |
| Insys_Anthem_002464179 | Insys_Anthem_002464179 |
| Insys_Anthem_002464196 | Insys_Anthem_002464196 |
| Insys_Anthem_002464220 | Insys_Anthem_002464220 |
| Insys_Anthem_002464224 | Insys_Anthem_002464224 |
| Insys_Anthem_002464225 | Insys_Anthem_002464225 |
| Insys_Anthem_002464226 | Insys_Anthem_002464226 |
| Insys_Anthem_002464232 | Insys_Anthem_002464232 |
| Insys_Anthem_002464238 | Insys_Anthem_002464238 |
| Insys_Anthem_002464243 | Insys_Anthem_002464243 |
| Insys_Anthem_002464244 | Insys_Anthem_002464244 |
| Insys_Anthem_002464246 | Insys_Anthem_002464246 |
| Insys_Anthem_002464252 | Insys_Anthem_002464252 |
| Insys_Anthem_002464256 | Insys_Anthem_002464256 |
| Insys_Anthem_002464257 | Insys_Anthem_002464257 |
| Insys_Anthem_002464258 | Insys_Anthem_002464258 |
| Insys_Anthem_002464264 | Insys_Anthem_002464264 |
| Insys_Anthem_002464265 | Insys_Anthem_002464265 |
| Insys_Anthem_002464266 | Insys_Anthem_002464266 |
| Insys_Anthem_002464267 | Insys_Anthem_002464267 |
| Insys_Anthem_002464274 | Insys_Anthem_002464274 |
| Insys_Anthem_002464279 | Insys_Anthem_002464279 |
| Insys_Anthem_002464280 | Insys_Anthem_002464280 |
| Insys_Anthem_002464285 | Insys_Anthem_002464285 |
| Insys_Anthem_002464287 | Insys_Anthem_002464287 |
| Insys_Anthem_002464288 | Insys_Anthem_002464288 |
| Insys_Anthem_002464292 | Insys_Anthem_002464292 |
| Insys_Anthem_002464295 | Insys_Anthem_002464295 |
| Insys_Anthem_002464301 | Insys_Anthem_002464301 |
| Insys_Anthem_002464304 | Insys_Anthem_002464304 |
| Insys_Anthem_002464314 | Insys_Anthem_002464314 |
| Insys_Anthem_002464319 | Insys_Anthem_002464319 |
| Insys_Anthem_002464335 | Insys_Anthem_002464335 |
| Insys_Anthem_002464338 | Insys_Anthem_002464338 |
| Insys_Anthem_002464345 | Insys_Anthem_002464345 |
| Insys_Anthem_002464346 | Insys_Anthem_002464346 |
| Insys_Anthem_002464354 | Insys_Anthem_002464354 |
| Insys_Anthem_002464363 | Insys_Anthem_002464363 |
| Insys_Anthem_002464364 | Insys_Anthem_002464364 |
| Insys_Anthem_002464367 | Insys_Anthem_002464367 |
| Insys_Anthem_002464368 | Insys_Anthem_002464368 |
| Insys_Anthem_002464370 | Insys_Anthem_002464370 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002464373 | Insys_Anthem_002464373 |
| Insys_Anthem_002464383 | Insys_Anthem_002464383 |
| Insys_Anthem_002464389 | Insys_Anthem_002464389 |
| Insys_Anthem_002464393 | Insys_Anthem_002464393 |
| Insys_Anthem_002464397 | Insys_Anthem_002464397 |
| Insys_Anthem_002464400 | Insys_Anthem_002464400 |
| Insys_Anthem_002464402 | Insys_Anthem_002464402 |
| Insys_Anthem_002464405 | Insys_Anthem_002464405 |
| Insys_Anthem_002464411 | Insys_Anthem_002464411 |
| Insys_Anthem_002464413 | Insys_Anthem_002464413 |
| Insys_Anthem_002464417 | Insys_Anthem_002464417 |
| Insys_Anthem_002464421 | Insys_Anthem_002464421 |
| Insys_Anthem_002464429 | Insys_Anthem_002464429 |
| Insys_Anthem_002464434 | Insys_Anthem_002464434 |
| Insys_Anthem_002464435 | Insys_Anthem_002464435 |
| Insys_Anthem_002464441 | Insys_Anthem_002464441 |
| Insys_Anthem_002464445 | Insys_Anthem_002464445 |
| Insys_Anthem_002464450 | Insys_Anthem_002464450 |
| Insys_Anthem_002464452 | Insys_Anthem_002464452 |
| Insys_Anthem_002464457 | Insys_Anthem_002464457 |
| Insys_Anthem_002464460 | Insys_Anthem_002464460 |
| Insys_Anthem_002464467 | Insys_Anthem_002464467 |
| Insys_Anthem_002464480 | Insys_Anthem_002464480 |
| Insys_Anthem_002464484 | Insys_Anthem_002464484 |
| Insys_Anthem_002464485 | Insys_Anthem_002464485 |
| Insys_Anthem_002464489 | Insys_Anthem_002464489 |
| Insys_Anthem_002464514 | Insys_Anthem_002464514 |
| Insys_Anthem_002464517 | Insys_Anthem_002464517 |
| Insys_Anthem_002464519 | Insys_Anthem_002464519 |
| Insys_Anthem_002464533 | Insys_Anthem_002464533 |
| Insys_Anthem_002464536 | Insys_Anthem_002464536 |
| Insys_Anthem_002464537 | Insys_Anthem_002464537 |
| Insys_Anthem_002464538 | Insys_Anthem_002464538 |
| Insys_Anthem_002464540 | Insys_Anthem_002464540 |
| Insys_Anthem_002464542 | Insys_Anthem_002464542 |
| Insys_Anthem_002464555 | Insys_Anthem_002464555 |
| Insys_Anthem_002464561 | Insys_Anthem_002464561 |
| Insys_Anthem_002464568 | Insys_Anthem_002464568 |
| Insys_Anthem_002464572 | Insys_Anthem_002464572 |
| Insys_Anthem_002464578 | Insys_Anthem_002464578 |
| Insys_Anthem_002464579 | Insys_Anthem_002464579 |
| Insys_Anthem_002464582 | Insys_Anthem_002464582 |
| Insys_Anthem_002464583 | Insys_Anthem_002464583 |
| Insys_Anthem_002464587 | Insys_Anthem_002464587 |
| Insys_Anthem_002464590 | Insys_Anthem_002464590 |
| Insys_Anthem_002464594 | Insys_Anthem_002464594 |
| Insys_Anthem_002464606 | Insys_Anthem_002464606 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002464612 | Insys_Anthem_002464612 |
| Insys_Anthem_002464627 | Insys_Anthem_002464627 |
| Insys_Anthem_002464633 | Insys_Anthem_002464633 |
| Insys_Anthem_002464634 | Insys_Anthem_002464634 |
| Insys_Anthem_002464648 | Insys_Anthem_002464648 |
| Insys_Anthem_002464650 | Insys_Anthem_002464650 |
| Insys_Anthem_002464652 | Insys_Anthem_002464652 |
| Insys_Anthem_002464661 | Insys_Anthem_002464661 |
| Insys_Anthem_002464665 | Insys_Anthem_002464665 |
| Insys_Anthem_002464673 | Insys_Anthem_002464673 |
| Insys_Anthem_002464675 | Insys_Anthem_002464675 |
| Insys_Anthem_002464676 | Insys_Anthem_002464676 |
| Insys_Anthem_002464679 | Insys_Anthem_002464679 |
| Insys_Anthem_002464681 | Insys_Anthem_002464681 |
| Insys_Anthem_002464692 | Insys_Anthem_002464692 |
| Insys_Anthem_002464695 | Insys_Anthem_002464695 |
| Insys_Anthem_002464696 | Insys_Anthem_002464696 |
| Insys_Anthem_002464721 | Insys_Anthem_002464721 |
| Insys_Anthem_002464726 | Insys_Anthem_002464726 |
| Insys_Anthem_002464734 | Insys_Anthem_002464734 |
| Insys_Anthem_002464735 | Insys_Anthem_002464735 |
| Insys_Anthem_002464738 | Insys_Anthem_002464738 |
| Insys_Anthem_002464741 | Insys_Anthem_002464741 |
| Insys_Anthem_002464745 | Insys_Anthem_002464745 |
| Insys_Anthem_002464772 | Insys_Anthem_002464772 |
| Insys_Anthem_002464777 | Insys_Anthem_002464777 |
| Insys_Anthem_002464780 | Insys_Anthem_002464780 |
| Insys_Anthem_002464781 | Insys_Anthem_002464781 |
| Insys_Anthem_002464782 | Insys_Anthem_002464782 |
| Insys_Anthem_002464790 | Insys_Anthem_002464790 |
| Insys_Anthem_002464810 | Insys_Anthem_002464810 |
| Insys_Anthem_002464834 | Insys_Anthem_002464834 |
| Insys_Anthem_002464843 | Insys_Anthem_002464843 |
| Insys_Anthem_002464857 | Insys_Anthem_002464857 |
| Insys_Anthem_002464860 | Insys_Anthem_002464860 |
| Insys_Anthem_002464862 | Insys_Anthem_002464862 |
| Insys_Anthem_002464864 | Insys_Anthem_002464864 |
| Insys_Anthem_002464872 | Insys_Anthem_002464872 |
| Insys_Anthem_002464883 | Insys_Anthem_002464883 |
| Insys_Anthem_002464897 | Insys_Anthem_002464897 |
| Insys_Anthem_002464900 | Insys_Anthem_002464900 |
| Insys_Anthem_002464923 | Insys_Anthem_002464923 |
| Insys_Anthem_002464925 | Insys_Anthem_002464925 |
| Insys_Anthem_002464932 | Insys_Anthem_002464932 |
| Insys_Anthem_002464933 | Insys_Anthem_002464933 |
| Insys_Anthem_002464935 | Insys_Anthem_002464935 |
| Insys_Anthem_002464937 | Insys_Anthem_002464937 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002464946 | Insys_Anthem_002464946 |
| Insys_Anthem_002464947 | Insys_Anthem_002464947 |
| Insys_Anthem_002464961 | Insys_Anthem_002464961 |
| Insys_Anthem_002464963 | Insys_Anthem_002464963 |
| Insys_Anthem_002464964 | Insys_Anthem_002464964 |
| Insys_Anthem_002464991 | Insys_Anthem_002464991 |
| Insys_Anthem_002464993 | Insys_Anthem_002464993 |
| Insys_Anthem_002465001 | Insys_Anthem_002465001 |
| Insys_Anthem_002465006 | Insys_Anthem_002465006 |
| Insys_Anthem_002465021 | Insys_Anthem_002465021 |
| Insys_Anthem_002465022 | Insys_Anthem_002465022 |
| Insys_Anthem_002465023 | Insys_Anthem_002465023 |
| Insys_Anthem_002465046 | Insys_Anthem_002465046 |
| Insys_Anthem_002465056 | Insys_Anthem_002465056 |
| Insys_Anthem_002465063 | Insys_Anthem_002465063 |
| Insys_Anthem_002465068 | Insys_Anthem_002465068 |
| Insys_Anthem_002465073 | Insys_Anthem_002465073 |
| Insys_Anthem_002465083 | Insys_Anthem_002465083 |
| Insys_Anthem_002465090 | Insys_Anthem_002465090 |
| Insys_Anthem_002465094 | Insys_Anthem_002465094 |
| Insys_Anthem_002465100 | Insys_Anthem_002465100 |
| Insys_Anthem_002465112 | Insys_Anthem_002465112 |
| Insys_Anthem_002465123 | Insys_Anthem_002465123 |
| Insys_Anthem_002465158 | Insys_Anthem_002465158 |
| Insys_Anthem_002465165 | Insys_Anthem_002465165 |
| Insys_Anthem_002465174 | Insys_Anthem_002465174 |
| Insys_Anthem_002465182 | Insys_Anthem_002465182 |
| Insys_Anthem_002465183 | Insys_Anthem_002465183 |
| Insys_Anthem_002465187 | Insys_Anthem_002465187 |
| Insys_Anthem_002465198 | Insys_Anthem_002465198 |
| Insys_Anthem_002465201 | Insys_Anthem_002465201 |
| Insys_Anthem_002465211 | Insys_Anthem_002465211 |
| Insys_Anthem_002465213 | Insys_Anthem_002465213 |
| Insys_Anthem_002465219 | Insys_Anthem_002465219 |
| Insys_Anthem_002465221 | Insys_Anthem_002465221 |
| Insys_Anthem_002465226 | Insys_Anthem_002465226 |
| Insys_Anthem_002465241 | Insys_Anthem_002465241 |
| Insys_Anthem_002465251 | Insys_Anthem_002465251 |
| Insys_Anthem_002465254 | Insys_Anthem_002465254 |
| Insys_Anthem_002465255 | Insys_Anthem_002465255 |
| Insys_Anthem_002465259 | Insys_Anthem_002465259 |
| Insys_Anthem_002465263 | Insys_Anthem_002465263 |
| Insys_Anthem_002465265 | Insys_Anthem_002465265 |
| Insys_Anthem_002465271 | Insys_Anthem_002465271 |
| Insys_Anthem_002465287 | Insys_Anthem_002465287 |
| Insys_Anthem_002465290 | Insys_Anthem_002465290 |
| Insys_Anthem_002465294 | Insys_Anthem_002465294 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002465297 | Insys_Anthem_002465297 |
| Insys_Anthem_002465298 | Insys_Anthem_002465298 |
| Insys_Anthem_002465308 | Insys_Anthem_002465308 |
| Insys_Anthem_002465314 | Insys_Anthem_002465314 |
| Insys_Anthem_002465318 | Insys_Anthem_002465318 |
| Insys_Anthem_002465324 | Insys_Anthem_002465324 |
| Insys_Anthem_002465333 | Insys_Anthem_002465333 |
| Insys_Anthem_002465340 | Insys_Anthem_002465340 |
| Insys_Anthem_002465342 | Insys_Anthem_002465342 |
| Insys_Anthem_002465343 | Insys_Anthem_002465343 |
| Insys_Anthem_002465350 | Insys_Anthem_002465350 |
| Insys_Anthem_002465354 | Insys_Anthem_002465354 |
| Insys_Anthem_002465355 | Insys_Anthem_002465355 |
| Insys_Anthem_002465359 | Insys_Anthem_002465359 |
| Insys_Anthem_002465363 | Insys_Anthem_002465363 |
| Insys_Anthem_002465377 | Insys_Anthem_002465377 |
| Insys_Anthem_002465378 | Insys_Anthem_002465378 |
| Insys_Anthem_002465388 | Insys_Anthem_002465388 |
| Insys_Anthem_002465393 | Insys_Anthem_002465393 |
| Insys_Anthem_002465394 | Insys_Anthem_002465394 |
| Insys_Anthem_002465399 | Insys_Anthem_002465399 |
| Insys_Anthem_002465403 | Insys_Anthem_002465403 |
| Insys_Anthem_002465405 | Insys_Anthem_002465405 |
| Insys_Anthem_002465408 | Insys_Anthem_002465408 |
| Insys_Anthem_002465413 | Insys_Anthem_002465413 |
| Insys_Anthem_002465424 | Insys_Anthem_002465424 |
| Insys_Anthem_002465433 | Insys_Anthem_002465433 |
| Insys_Anthem_002465439 | Insys_Anthem_002465439 |
| Insys_Anthem_002465447 | Insys_Anthem_002465447 |
| Insys_Anthem_002465453 | Insys_Anthem_002465453 |
| Insys_Anthem_002465463 | Insys_Anthem_002465463 |
| Insys_Anthem_002465473 | Insys_Anthem_002465473 |
| Insys_Anthem_002465478 | Insys_Anthem_002465478 |
| Insys_Anthem_002465493 | Insys_Anthem_002465493 |
| Insys_Anthem_002465496 | Insys_Anthem_002465496 |
| Insys_Anthem_002465503 | Insys_Anthem_002465503 |
| Insys_Anthem_002465514 | Insys_Anthem_002465514 |
| Insys_Anthem_002465517 | Insys_Anthem_002465517 |
| Insys_Anthem_002465525 | Insys_Anthem_002465525 |
| Insys_Anthem_002465537 | Insys_Anthem_002465537 |
| Insys_Anthem_002465542 | Insys_Anthem_002465542 |
| Insys_Anthem_002465543 | Insys_Anthem_002465543 |
| Insys_Anthem_002465545 | Insys_Anthem_002465545 |
| Insys_Anthem_002465549 | Insys_Anthem_002465549 |
| Insys_Anthem_002465555 | Insys_Anthem_002465555 |
| Insys_Anthem_002465563 | Insys_Anthem_002465563 |
| Insys_Anthem_002465565 | Insys_Anthem_002465565 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002465569 | Insys_Anthem_002465569 |
| Insys_Anthem_002465577 | Insys_Anthem_002465577 |
| Insys_Anthem_002465581 | Insys_Anthem_002465581 |
| Insys_Anthem_002465589 | Insys_Anthem_002465589 |
| Insys_Anthem_002465594 | Insys_Anthem_002465594 |
| Insys_Anthem_002465598 | Insys_Anthem_002465598 |
| Insys_Anthem_002465602 | Insys_Anthem_002465602 |
| Insys_Anthem_002465607 | Insys_Anthem_002465607 |
| Insys_Anthem_002465613 | Insys_Anthem_002465613 |
| Insys_Anthem_002465614 | Insys_Anthem_002465614 |
| Insys_Anthem_002465618 | Insys_Anthem_002465618 |
| Insys_Anthem_002465620 | Insys_Anthem_002465620 |
| Insys_Anthem_002465625 | Insys_Anthem_002465625 |
| Insys_Anthem_002465633 | Insys_Anthem_002465633 |
| Insys_Anthem_002465641 | Insys_Anthem_002465641 |
| Insys_Anthem_002465642 | Insys_Anthem_002465642 |
| Insys_Anthem_002465643 | Insys_Anthem_002465643 |
| Insys_Anthem_002465644 | Insys_Anthem_002465644 |
| Insys_Anthem_002465646 | Insys_Anthem_002465646 |
| Insys_Anthem_002465651 | Insys_Anthem_002465651 |
| Insys_Anthem_002465652 | Insys_Anthem_002465652 |
| Insys_Anthem_002465653 | Insys_Anthem_002465653 |
| Insys_Anthem_002465654 | Insys_Anthem_002465654 |
| Insys_Anthem_002465655 | Insys_Anthem_002465655 |
| Insys_Anthem_002465659 | Insys_Anthem_002465659 |
| Insys_Anthem_002465664 | Insys_Anthem_002465664 |
| Insys_Anthem_002465666 | Insys_Anthem_002465666 |
| Insys_Anthem_002465669 | Insys_Anthem_002465669 |
| Insys_Anthem_002465670 | Insys_Anthem_002465670 |
| Insys_Anthem_002465677 | Insys_Anthem_002465677 |
| Insys_Anthem_002465686 | Insys_Anthem_002465686 |
| Insys_Anthem_002465696 | Insys_Anthem_002465696 |
| Insys_Anthem_002465703 | Insys_Anthem_002465703 |
| Insys_Anthem_002465712 | Insys_Anthem_002465712 |
| Insys_Anthem_002465737 | Insys_Anthem_002465737 |
| Insys_Anthem_002465744 | Insys_Anthem_002465744 |
| Insys_Anthem_002465756 | Insys_Anthem_002465756 |
| Insys_Anthem_002465760 | Insys_Anthem_002465760 |
| Insys_Anthem_002465762 | Insys_Anthem_002465762 |
| Insys_Anthem_002465765 | Insys_Anthem_002465765 |
| Insys_Anthem_002465768 | Insys_Anthem_002465768 |
| Insys_Anthem_002465770 | Insys_Anthem_002465770 |
| Insys_Anthem_002465771 | Insys_Anthem_002465771 |
| Insys_Anthem_002465772 | Insys_Anthem_002465772 |
| Insys_Anthem_002465776 | Insys_Anthem_002465776 |
| Insys_Anthem_002465786 | Insys_Anthem_002465786 |
| Insys_Anthem_002465787 | Insys_Anthem_002465787 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002465789 | Insys_Anthem_002465789 |
| Insys_Anthem_002465791 | Insys_Anthem_002465791 |
| Insys_Anthem_002465793 | Insys_Anthem_002465793 |
| Insys_Anthem_002465796 | Insys_Anthem_002465796 |
| Insys_Anthem_002465798 | Insys_Anthem_002465798 |
| Insys_Anthem_002465803 | Insys_Anthem_002465803 |
| Insys_Anthem_002465805 | Insys_Anthem_002465805 |
| Insys_Anthem_002465809 | Insys_Anthem_002465809 |
| Insys_Anthem_002465810 | Insys_Anthem_002465810 |
| Insys_Anthem_002465816 | Insys_Anthem_002465816 |
| Insys_Anthem_002465819 | Insys_Anthem_002465819 |
| Insys_Anthem_002465827 | Insys_Anthem_002465827 |
| Insys_Anthem_002465828 | Insys_Anthem_002465828 |
| Insys_Anthem_002465832 | Insys_Anthem_002465832 |
| Insys_Anthem_002465834 | Insys_Anthem_002465834 |
| Insys_Anthem_002465838 | Insys_Anthem_002465838 |
| Insys_Anthem_002465839 | Insys_Anthem_002465839 |
| Insys_Anthem_002465846 | Insys_Anthem_002465846 |
| Insys_Anthem_002465862 | Insys_Anthem_002465862 |
| Insys_Anthem_002465879 | Insys_Anthem_002465879 |
| Insys_Anthem_002465881 | Insys_Anthem_002465881 |
| Insys_Anthem_002465890 | Insys_Anthem_002465890 |
| Insys_Anthem_002465922 | Insys_Anthem_002465922 |
| Insys_Anthem_002465936 | Insys_Anthem_002465936 |
| Insys_Anthem_002465939 | Insys_Anthem_002465939 |
| Insys_Anthem_002465942 | Insys_Anthem_002465942 |
| Insys_Anthem_002465943 | Insys_Anthem_002465943 |
| Insys_Anthem_002465944 | Insys_Anthem_002465944 |
| Insys_Anthem_002465945 | Insys_Anthem_002465945 |
| Insys_Anthem_002465949 | Insys_Anthem_002465949 |
| Insys_Anthem_002465951 | Insys_Anthem_002465951 |
| Insys_Anthem_002465956 | Insys_Anthem_002465956 |
| Insys_Anthem_002465957 | Insys_Anthem_002465957 |
| Insys_Anthem_002465960 | Insys_Anthem_002465960 |
| Insys_Anthem_002465967 | Insys_Anthem_002465967 |
| Insys_Anthem_002465978 | Insys_Anthem_002465978 |
| Insys_Anthem_002465991 | Insys_Anthem_002465991 |
| Insys_Anthem_002466001 | Insys_Anthem_002466001 |
| Insys_Anthem_002466007 | Insys_Anthem_002466007 |
| Insys_Anthem_002466009 | Insys_Anthem_002466009 |
| Insys_Anthem_002466011 | Insys_Anthem_002466011 |
| Insys_Anthem_002466030 | Insys_Anthem_002466030 |
| Insys_Anthem_002466032 | Insys_Anthem_002466032 |
| Insys_Anthem_002466034 | Insys_Anthem_002466034 |
| Insys_Anthem_002466037 | Insys_Anthem_002466037 |
| Insys_Anthem_002466038 | Insys_Anthem_002466038 |
| Insys_Anthem_002466040 | Insys_Anthem_002466040 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002466042 | Insys_Anthem_002466042 |
| Insys_Anthem_002466046 | Insys_Anthem_002466046 |
| Insys_Anthem_002466048 | Insys_Anthem_002466048 |
| Insys_Anthem_002466050 | Insys_Anthem_002466050 |
| Insys_Anthem_002466051 | Insys_Anthem_002466051 |
| Insys_Anthem_002466060 | Insys_Anthem_002466060 |
| Insys_Anthem_002466078 | Insys_Anthem_002466078 |
| Insys_Anthem_002466079 | Insys_Anthem_002466079 |
| Insys_Anthem_002466081 | Insys_Anthem_002466081 |
| Insys_Anthem_002466092 | Insys_Anthem_002466092 |
| Insys_Anthem_002466099 | Insys_Anthem_002466099 |
| Insys_Anthem_002466104 | Insys_Anthem_002466104 |
| Insys_Anthem_002466105 | Insys_Anthem_002466105 |
| Insys_Anthem_002466109 | Insys_Anthem_002466109 |
| Insys_Anthem_002466114 | Insys_Anthem_002466114 |
| Insys_Anthem_002466122 | Insys_Anthem_002466122 |
| Insys_Anthem_002466123 | Insys_Anthem_002466123 |
| Insys_Anthem_002466124 | Insys_Anthem_002466124 |
| Insys_Anthem_002466134 | Insys_Anthem_002466134 |
| Insys_Anthem_002466145 | Insys_Anthem_002466145 |
| Insys_Anthem_002466149 | Insys_Anthem_002466149 |
| Insys_Anthem_002466151 | Insys_Anthem_002466151 |
| Insys_Anthem_002466152 | Insys_Anthem_002466152 |
| Insys_Anthem_002466154 | Insys_Anthem_002466154 |
| Insys_Anthem_002466157 | Insys_Anthem_002466157 |
| Insys_Anthem_002466171 | Insys_Anthem_002466171 |
| Insys_Anthem_002466176 | Insys_Anthem_002466176 |
| Insys_Anthem_002466195 | Insys_Anthem_002466195 |
| Insys_Anthem_002466199 | Insys_Anthem_002466199 |
| Insys_Anthem_002466201 | Insys_Anthem_002466201 |
| Insys_Anthem_002466203 | Insys_Anthem_002466203 |
| Insys_Anthem_002466206 | Insys_Anthem_002466206 |
| Insys_Anthem_002466210 | Insys_Anthem_002466210 |
| Insys_Anthem_002466212 | Insys_Anthem_002466212 |
| Insys_Anthem_002466219 | Insys_Anthem_002466219 |
| Insys_Anthem_002466227 | Insys_Anthem_002466227 |
| Insys_Anthem_002466230 | Insys_Anthem_002466230 |
| Insys_Anthem_002466235 | Insys_Anthem_002466235 |
| Insys_Anthem_002466248 | Insys_Anthem_002466248 |
| Insys_Anthem_002466269 | Insys_Anthem_002466269 |
| Insys_Anthem_002466271 | Insys_Anthem_002466271 |
| Insys_Anthem_002466272 | Insys_Anthem_002466272 |
| Insys_Anthem_002466277 | Insys_Anthem_002466277 |
| Insys_Anthem_002466282 | Insys_Anthem_002466282 |
| Insys_Anthem_002466284 | Insys_Anthem_002466284 |
| Insys_Anthem_002466287 | Insys_Anthem_002466287 |
| Insys_Anthem_002466289 | Insys_Anthem_002466289 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002466302 | Insys_Anthem_002466302 |
| Insys_Anthem_002466307 | Insys_Anthem_002466307 |
| Insys_Anthem_002466310 | Insys_Anthem_002466310 |
| Insys_Anthem_002466315 | Insys_Anthem_002466315 |
| Insys_Anthem_002466316 | Insys_Anthem_002466316 |
| Insys_Anthem_002466317 | Insys_Anthem_002466317 |
| Insys_Anthem_002466321 | Insys_Anthem_002466321 |
| Insys_Anthem_002466322 | Insys_Anthem_002466322 |
| Insys_Anthem_002466324 | Insys_Anthem_002466324 |
| Insys_Anthem_002466331 | Insys_Anthem_002466331 |
| Insys_Anthem_002466341 | Insys_Anthem_002466341 |
| Insys_Anthem_002466348 | Insys_Anthem_002466348 |
| Insys_Anthem_002466349 | Insys_Anthem_002466349 |
| Insys_Anthem_002466351 | Insys_Anthem_002466351 |
| Insys_Anthem_002466355 | Insys_Anthem_002466355 |
| Insys_Anthem_002466356 | Insys_Anthem_002466356 |
| Insys_Anthem_002466357 | Insys_Anthem_002466357 |
| Insys_Anthem_002466358 | Insys_Anthem_002466358 |
| Insys_Anthem_002466361 | Insys_Anthem_002466361 |
| Insys_Anthem_002466362 | Insys_Anthem_002466362 |
| Insys_Anthem_002466364 | Insys_Anthem_002466364 |
| Insys_Anthem_002466384 | Insys_Anthem_002466384 |
| Insys_Anthem_002466430 | Insys_Anthem_002466430 |
| Insys_Anthem_002466439 | Insys_Anthem_002466439 |
| Insys_Anthem_002466440 | Insys_Anthem_002466440 |
| Insys_Anthem_002466456 | Insys_Anthem_002466456 |
| Insys_Anthem_002466457 | Insys_Anthem_002466457 |
| Insys_Anthem_002466458 | Insys_Anthem_002466458 |
| Insys_Anthem_002466464 | Insys_Anthem_002466464 |
| Insys_Anthem_002466479 | Insys_Anthem_002466479 |
| Insys_Anthem_002466487 | Insys_Anthem_002466487 |
| Insys_Anthem_002466489 | Insys_Anthem_002466489 |
| Insys_Anthem_002466499 | Insys_Anthem_002466499 |
| Insys_Anthem_002466502 | Insys_Anthem_002466502 |
| Insys_Anthem_002466505 | Insys_Anthem_002466505 |
| Insys_Anthem_002466511 | Insys_Anthem_002466511 |
| Insys_Anthem_002466513 | Insys_Anthem_002466513 |
| Insys_Anthem_002466514 | Insys_Anthem_002466514 |
| Insys_Anthem_002466517 | Insys_Anthem_002466517 |
| Insys_Anthem_002466518 | Insys_Anthem_002466518 |
| Insys_Anthem_002466521 | Insys_Anthem_002466521 |
| Insys_Anthem_002466532 | Insys_Anthem_002466532 |
| Insys_Anthem_002466534 | Insys_Anthem_002466534 |
| Insys_Anthem_002466539 | Insys_Anthem_002466539 |
| Insys_Anthem_002466541 | Insys_Anthem_002466541 |
| Insys_Anthem_002466558 | Insys_Anthem_002466558 |
| Insys_Anthem_002466560 | Insys_Anthem_002466560 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002466566 | Insys_Anthem_002466566 |
| Insys_Anthem_002466573 | Insys_Anthem_002466573 |
| Insys_Anthem_002466576 | Insys_Anthem_002466576 |
| Insys_Anthem_002466583 | Insys_Anthem_002466583 |
| Insys_Anthem_002466590 | Insys_Anthem_002466590 |
| Insys_Anthem_002466594 | Insys_Anthem_002466594 |
| Insys_Anthem_002466600 | Insys_Anthem_002466600 |
| Insys_Anthem_002466601 | Insys_Anthem_002466601 |
| Insys_Anthem_002466605 | Insys_Anthem_002466605 |
| Insys_Anthem_002466606 | Insys_Anthem_002466606 |
| Insys_Anthem_002466609 | Insys_Anthem_002466609 |
| Insys_Anthem_002466616 | Insys_Anthem_002466616 |
| Insys_Anthem_002466617 | Insys_Anthem_002466617 |
| Insys_Anthem_002466619 | Insys_Anthem_002466619 |
| Insys_Anthem_002466626 | Insys_Anthem_002466626 |
| Insys_Anthem_002466634 | Insys_Anthem_002466634 |
| Insys_Anthem_002466648 | Insys_Anthem_002466648 |
| Insys_Anthem_002466653 | Insys_Anthem_002466653 |
| Insys_Anthem_002466659 | Insys_Anthem_002466659 |
| Insys_Anthem_002466670 | Insys_Anthem_002466670 |
| Insys_Anthem_002466671 | Insys_Anthem_002466671 |
| Insys_Anthem_002466679 | Insys_Anthem_002466679 |
| Insys_Anthem_002466687 | Insys_Anthem_002466687 |
| Insys_Anthem_002466693 | Insys_Anthem_002466693 |
| Insys_Anthem_002466698 | Insys_Anthem_002466698 |
| Insys_Anthem_002466711 | Insys_Anthem_002466711 |
| Insys_Anthem_002466712 | Insys_Anthem_002466712 |
| Insys_Anthem_002466714 | Insys_Anthem_002466714 |
| Insys_Anthem_002466715 | Insys_Anthem_002466715 |
| Insys_Anthem_002466720 | Insys_Anthem_002466720 |
| Insys_Anthem_002466721 | Insys_Anthem_002466721 |
| Insys_Anthem_002466724 | Insys_Anthem_002466724 |
| Insys_Anthem_002466726 | Insys_Anthem_002466726 |
| Insys_Anthem_002466730 | Insys_Anthem_002466730 |
| Insys_Anthem_002466731 | Insys_Anthem_002466731 |
| Insys_Anthem_002466736 | Insys_Anthem_002466736 |
| Insys_Anthem_002466738 | Insys_Anthem_002466738 |
| Insys_Anthem_002466751 | Insys_Anthem_002466751 |
| Insys_Anthem_002466755 | Insys_Anthem_002466755 |
| Insys_Anthem_002466762 | Insys_Anthem_002466762 |
| Insys_Anthem_002466764 | Insys_Anthem_002466764 |
| Insys_Anthem_002466771 | Insys_Anthem_002466771 |
| Insys_Anthem_002466780 | Insys_Anthem_002466780 |
| Insys_Anthem_002466782 | Insys_Anthem_002466782 |
| Insys_Anthem_002466794 | Insys_Anthem_002466794 |
| Insys_Anthem_002466800 | Insys_Anthem_002466800 |
| Insys_Anthem_002466817 | Insys_Anthem_002466817 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002466819 | Insys_Anthem_002466819 |
| Insys_Anthem_002466825 | Insys_Anthem_002466825 |
| Insys_Anthem_002466829 | Insys_Anthem_002466829 |
| Insys_Anthem_002466858 | Insys_Anthem_002466858 |
| Insys_Anthem_002466875 | Insys_Anthem_002466875 |
| Insys_Anthem_002466878 | Insys_Anthem_002466878 |
| Insys_Anthem_002466881 | Insys_Anthem_002466881 |
| Insys_Anthem_002466882 | Insys_Anthem_002466882 |
| Insys_Anthem_002466883 | Insys_Anthem_002466883 |
| Insys_Anthem_002466910 | Insys_Anthem_002466910 |
| Insys_Anthem_002466920 | Insys_Anthem_002466920 |
| Insys_Anthem_002466930 | Insys_Anthem_002466930 |
| Insys_Anthem_002466934 | Insys_Anthem_002466934 |
| Insys_Anthem_002466936 | Insys_Anthem_002466936 |
| Insys_Anthem_002466953 | Insys_Anthem_002466953 |
| Insys_Anthem_002466957 | Insys_Anthem_002466957 |
| Insys_Anthem_002466967 | Insys_Anthem_002466967 |
| Insys_Anthem_002466968 | Insys_Anthem_002466968 |
| Insys_Anthem_002466975 | Insys_Anthem_002466975 |
| Insys_Anthem_002466978 | Insys_Anthem_002466978 |
| Insys_Anthem_002466990 | Insys_Anthem_002466990 |
| Insys_Anthem_002467011 | Insys_Anthem_002467011 |
| Insys_Anthem_002467019 | Insys_Anthem_002467019 |
| Insys_Anthem_002467021 | Insys_Anthem_002467021 |
| Insys_Anthem_002467022 | Insys_Anthem_002467022 |
| Insys_Anthem_002467024 | Insys_Anthem_002467024 |
| Insys_Anthem_002467025 | Insys_Anthem_002467025 |
| Insys_Anthem_002467032 | Insys_Anthem_002467032 |
| Insys_Anthem_002467033 | Insys_Anthem_002467033 |
| Insys_Anthem_002467040 | Insys_Anthem_002467040 |
| Insys_Anthem_002467042 | Insys_Anthem_002467042 |
| Insys_Anthem_002467043 | Insys_Anthem_002467043 |
| Insys_Anthem_002467047 | Insys_Anthem_002467047 |
| Insys_Anthem_002467051 | Insys_Anthem_002467051 |
| Insys_Anthem_002467054 | Insys_Anthem_002467054 |
| Insys_Anthem_002467055 | Insys_Anthem_002467055 |
| Insys_Anthem_002467060 | Insys_Anthem_002467060 |
| Insys_Anthem_002467066 | Insys_Anthem_002467066 |
| Insys_Anthem_002467069 | Insys_Anthem_002467069 |
| Insys_Anthem_002467076 | Insys_Anthem_002467076 |
| Insys_Anthem_002467080 | Insys_Anthem_002467080 |
| Insys_Anthem_002467107 | Insys_Anthem_002467107 |
| Insys_Anthem_002467115 | Insys_Anthem_002467115 |
| Insys_Anthem_002467116 | Insys_Anthem_002467116 |
| Insys_Anthem_002467118 | Insys_Anthem_002467118 |
| Insys_Anthem_002467121 | Insys_Anthem_002467121 |
| Insys_Anthem_002467150 | Insys_Anthem_002467150 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002467160 | Insys_Anthem_002467160 |
| Insys_Anthem_002467180 | Insys_Anthem_002467180 |
| Insys_Anthem_002467186 | Insys_Anthem_002467186 |
| Insys_Anthem_002467189 | Insys_Anthem_002467189 |
| Insys_Anthem_002467190 | Insys_Anthem_002467190 |
| Insys_Anthem_002467192 | Insys_Anthem_002467192 |
| Insys_Anthem_002467197 | Insys_Anthem_002467197 |
| Insys_Anthem_002467198 | Insys_Anthem_002467198 |
| Insys_Anthem_002467207 | Insys_Anthem_002467207 |
| Insys_Anthem_002467228 | Insys_Anthem_002467228 |
| Insys_Anthem_002467235 | Insys_Anthem_002467235 |
| Insys_Anthem_002467236 | Insys_Anthem_002467236 |
| Insys_Anthem_002467246 | Insys_Anthem_002467246 |
| Insys_Anthem_002467254 | Insys_Anthem_002467254 |
| Insys_Anthem_002467255 | Insys_Anthem_002467255 |
| Insys_Anthem_002467258 | Insys_Anthem_002467258 |
| Insys_Anthem_002467263 | Insys_Anthem_002467263 |
| Insys_Anthem_002467264 | Insys_Anthem_002467264 |
| Insys_Anthem_002467270 | Insys_Anthem_002467270 |
| Insys_Anthem_002467280 | Insys_Anthem_002467280 |
| Insys_Anthem_002467290 | Insys_Anthem_002467290 |
| Insys_Anthem_002467294 | Insys_Anthem_002467294 |
| Insys_Anthem_002467299 | Insys_Anthem_002467299 |
| Insys_Anthem_002467301 | Insys_Anthem_002467301 |
| Insys_Anthem_002467314 | Insys_Anthem_002467314 |
| Insys_Anthem_002467316 | Insys_Anthem_002467316 |
| Insys_Anthem_002467320 | Insys_Anthem_002467320 |
| Insys_Anthem_002467327 | Insys_Anthem_002467327 |
| Insys_Anthem_002467329 | Insys_Anthem_002467329 |
| Insys_Anthem_002467331 | Insys_Anthem_002467331 |
| Insys_Anthem_002467339 | Insys_Anthem_002467339 |
| Insys_Anthem_002467343 | Insys_Anthem_002467343 |
| Insys_Anthem_002467348 | Insys_Anthem_002467348 |
| Insys_Anthem_002467356 | Insys_Anthem_002467356 |
| Insys_Anthem_002467357 | Insys_Anthem_002467357 |
| Insys_Anthem_002467358 | Insys_Anthem_002467358 |
| Insys_Anthem_002467363 | Insys_Anthem_002467363 |
| Insys_Anthem_002467371 | Insys_Anthem_002467371 |
| Insys_Anthem_002467378 | Insys_Anthem_002467378 |
| Insys_Anthem_002467381 | Insys_Anthem_002467381 |
| Insys_Anthem_002467382 | Insys_Anthem_002467382 |
| Insys_Anthem_002467391 | Insys_Anthem_002467391 |
| Insys_Anthem_002467395 | Insys_Anthem_002467395 |
| Insys_Anthem_002467399 | Insys_Anthem_002467399 |
| Insys_Anthem_002467404 | Insys_Anthem_002467404 |
| Insys_Anthem_002467410 | Insys_Anthem_002467410 |
| Insys_Anthem_002467412 | Insys_Anthem_002467412 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002467414 | Insys_Anthem_002467414 |
| Insys_Anthem_002467421 | Insys_Anthem_002467421 |
| Insys_Anthem_002467438 | Insys_Anthem_002467438 |
| Insys_Anthem_002467441 | Insys_Anthem_002467441 |
| Insys_Anthem_002467448 | Insys_Anthem_002467448 |
| Insys_Anthem_002467454 | Insys_Anthem_002467454 |
| Insys_Anthem_002467456 | Insys_Anthem_002467456 |
| Insys_Anthem_002467458 | Insys_Anthem_002467458 |
| Insys_Anthem_002467468 | Insys_Anthem_002467468 |
| Insys_Anthem_002467471 | Insys_Anthem_002467471 |
| Insys_Anthem_002467472 | Insys_Anthem_002467472 |
| Insys_Anthem_002467473 | Insys_Anthem_002467473 |
| Insys_Anthem_002467479 | Insys_Anthem_002467479 |
| Insys_Anthem_002467480 | Insys_Anthem_002467480 |
| Insys_Anthem_002467486 | Insys_Anthem_002467486 |
| Insys_Anthem_002467490 | Insys_Anthem_002467490 |
| Insys_Anthem_002467491 | Insys_Anthem_002467491 |
| Insys_Anthem_002467496 | Insys_Anthem_002467496 |
| Insys_Anthem_002467499 | Insys_Anthem_002467499 |
| Insys_Anthem_002467511 | Insys_Anthem_002467511 |
| Insys_Anthem_002467514 | Insys_Anthem_002467514 |
| Insys_Anthem_002467521 | Insys_Anthem_002467521 |
| Insys_Anthem_002467522 | Insys_Anthem_002467522 |
| Insys_Anthem_002467524 | Insys_Anthem_002467524 |
| Insys_Anthem_002467539 | Insys_Anthem_002467539 |
| Insys_Anthem_002467541 | Insys_Anthem_002467541 |
| Insys_Anthem_002467543 | Insys_Anthem_002467543 |
| Insys_Anthem_002467545 | Insys_Anthem_002467545 |
| Insys_Anthem_002467546 | Insys_Anthem_002467546 |
| Insys_Anthem_002467548 | Insys_Anthem_002467548 |
| Insys_Anthem_002467552 | Insys_Anthem_002467552 |
| Insys_Anthem_002467560 | Insys_Anthem_002467560 |
| Insys_Anthem_002467565 | Insys_Anthem_002467565 |
| Insys_Anthem_002467587 | Insys_Anthem_002467587 |
| Insys_Anthem_002467600 | Insys_Anthem_002467600 |
| Insys_Anthem_002467601 | Insys_Anthem_002467601 |
| Insys_Anthem_002467608 | Insys_Anthem_002467608 |
| Insys_Anthem_002467611 | Insys_Anthem_002467611 |
| Insys_Anthem_002467621 | Insys_Anthem_002467621 |
| Insys_Anthem_002467622 | Insys_Anthem_002467622 |
| Insys_Anthem_002467630 | Insys_Anthem_002467630 |
| Insys_Anthem_002467634 | Insys_Anthem_002467634 |
| Insys_Anthem_002467643 | Insys_Anthem_002467643 |
| Insys_Anthem_002467645 | Insys_Anthem_002467645 |
| Insys_Anthem_002467658 | Insys_Anthem_002467658 |
| Insys_Anthem_002467682 | Insys_Anthem_002467682 |
| Insys_Anthem_002467687 | Insys_Anthem_002467687 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002467688 | Insys_Anthem_002467688 |
| Insys_Anthem_002467696 | Insys_Anthem_002467696 |
| Insys_Anthem_002467699 | Insys_Anthem_002467699 |
| Insys_Anthem_002467701 | Insys_Anthem_002467701 |
| Insys_Anthem_002467703 | Insys_Anthem_002467703 |
| Insys_Anthem_002467704 | Insys_Anthem_002467704 |
| Insys_Anthem_002467714 | Insys_Anthem_002467714 |
| Insys_Anthem_002467721 | Insys_Anthem_002467721 |
| Insys_Anthem_002467722 | Insys_Anthem_002467722 |
| Insys_Anthem_002467728 | Insys_Anthem_002467728 |
| Insys_Anthem_002467731 | Insys_Anthem_002467731 |
| Insys_Anthem_002467732 | Insys_Anthem_002467732 |
| Insys_Anthem_002467735 | Insys_Anthem_002467735 |
| Insys_Anthem_002467737 | Insys_Anthem_002467737 |
| Insys_Anthem_002467740 | Insys_Anthem_002467740 |
| Insys_Anthem_002467741 | Insys_Anthem_002467741 |
| Insys_Anthem_002467746 | Insys_Anthem_002467746 |
| Insys_Anthem_002467758 | Insys_Anthem_002467758 |
| Insys_Anthem_002467761 | Insys_Anthem_002467761 |
| Insys_Anthem_002467770 | Insys_Anthem_002467770 |
| Insys_Anthem_002467771 | Insys_Anthem_002467771 |
| Insys_Anthem_002467778 | Insys_Anthem_002467778 |
| Insys_Anthem_002467779 | Insys_Anthem_002467779 |
| Insys_Anthem_002467780 | Insys_Anthem_002467780 |
| Insys_Anthem_002467781 | Insys_Anthem_002467781 |
| Insys_Anthem_002467803 | Insys_Anthem_002467803 |
| Insys_Anthem_002467806 | Insys_Anthem_002467806 |
| Insys_Anthem_002467814 | Insys_Anthem_002467814 |
| Insys_Anthem_002467815 | Insys_Anthem_002467815 |
| Insys_Anthem_002467820 | Insys_Anthem_002467820 |
| Insys_Anthem_002467834 | Insys_Anthem_002467834 |
| Insys_Anthem_002467839 | Insys_Anthem_002467839 |
| Insys_Anthem_002467849 | Insys_Anthem_002467849 |
| Insys_Anthem_002467856 | Insys_Anthem_002467856 |
| Insys_Anthem_002467857 | Insys_Anthem_002467857 |
| Insys_Anthem_002467861 | Insys_Anthem_002467861 |
| Insys_Anthem_002467866 | Insys_Anthem_002467866 |
| Insys_Anthem_002467869 | Insys_Anthem_002467869 |
| Insys_Anthem_002467870 | Insys_Anthem_002467870 |
| Insys_Anthem_002467876 | Insys_Anthem_002467876 |
| Insys_Anthem_002467878 | Insys_Anthem_002467878 |
| Insys_Anthem_002467882 | Insys_Anthem_002467882 |
| Insys_Anthem_002467884 | Insys_Anthem_002467884 |
| Insys_Anthem_002467890 | Insys_Anthem_002467890 |
| Insys_Anthem_002467892 | Insys_Anthem_002467892 |
| Insys_Anthem_002467894 | Insys_Anthem_002467894 |
| Insys_Anthem_002467896 | Insys_Anthem_002467896 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002467903 | Insys_Anthem_002467903 |
| Insys_Anthem_002467909 | Insys_Anthem_002467909 |
| Insys_Anthem_002467921 | Insys_Anthem_002467921 |
| Insys_Anthem_002467925 | Insys_Anthem_002467925 |
| Insys_Anthem_002467926 | Insys_Anthem_002467926 |
| Insys_Anthem_002467938 | Insys_Anthem_002467938 |
| Insys_Anthem_002467961 | Insys_Anthem_002467961 |
| Insys_Anthem_002467962 | Insys_Anthem_002467962 |
| Insys_Anthem_002467969 | Insys_Anthem_002467969 |
| Insys_Anthem_002467970 | Insys_Anthem_002467970 |
| Insys_Anthem_002467980 | Insys_Anthem_002467980 |
| Insys_Anthem_002467986 | Insys_Anthem_002467986 |
| Insys_Anthem_002467988 | Insys_Anthem_002467988 |
| Insys_Anthem_002467998 | Insys_Anthem_002467998 |
| Insys_Anthem_002468015 | Insys_Anthem_002468015 |
| Insys_Anthem_002468022 | Insys_Anthem_002468022 |
| Insys_Anthem_002468032 | Insys_Anthem_002468032 |
| Insys_Anthem_002468035 | Insys_Anthem_002468035 |
| Insys_Anthem_002468041 | Insys_Anthem_002468041 |
| Insys_Anthem_002468044 | Insys_Anthem_002468044 |
| Insys_Anthem_002468045 | Insys_Anthem_002468045 |
| Insys_Anthem_002468053 | Insys_Anthem_002468053 |
| Insys_Anthem_002468059 | Insys_Anthem_002468059 |
| Insys_Anthem_002468060 | Insys_Anthem_002468060 |
| Insys_Anthem_002468061 | Insys_Anthem_002468061 |
| Insys_Anthem_002468067 | Insys_Anthem_002468067 |
| Insys_Anthem_002468069 | Insys_Anthem_002468069 |
| Insys_Anthem_002468079 | Insys_Anthem_002468079 |
| Insys_Anthem_002468080 | Insys_Anthem_002468080 |
| Insys_Anthem_002468082 | Insys_Anthem_002468082 |
| Insys_Anthem_002468085 | Insys_Anthem_002468085 |
| Insys_Anthem_002468086 | Insys_Anthem_002468086 |
| Insys_Anthem_002468090 | Insys_Anthem_002468090 |
| Insys_Anthem_002468094 | Insys_Anthem_002468094 |
| Insys_Anthem_002468099 | Insys_Anthem_002468099 |
| Insys_Anthem_002468104 | Insys_Anthem_002468104 |
| Insys_Anthem_002468109 | Insys_Anthem_002468109 |
| Insys_Anthem_002468110 | Insys_Anthem_002468110 |
| Insys_Anthem_002468113 | Insys_Anthem_002468113 |
| Insys_Anthem_002468116 | Insys_Anthem_002468116 |
| Insys_Anthem_002468122 | Insys_Anthem_002468122 |
| Insys_Anthem_002468126 | Insys_Anthem_002468126 |
| Insys_Anthem_002468128 | Insys_Anthem_002468128 |
| Insys_Anthem_002468133 | Insys_Anthem_002468133 |
| Insys_Anthem_002468136 | Insys_Anthem_002468136 |
| Insys_Anthem_002468137 | Insys_Anthem_002468137 |
| Insys_Anthem_002468154 | Insys_Anthem_002468154 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002468158 | Insys_Anthem_002468158 |
| Insys_Anthem_002468160 | Insys_Anthem_002468160 |
| Insys_Anthem_002468165 | Insys_Anthem_002468165 |
| Insys_Anthem_002468167 | Insys_Anthem_002468167 |
| Insys_Anthem_002468168 | Insys_Anthem_002468168 |
| Insys_Anthem_002468172 | Insys_Anthem_002468172 |
| Insys_Anthem_002468173 | Insys_Anthem_002468173 |
| Insys_Anthem_002468188 | Insys_Anthem_002468188 |
| Insys_Anthem_002468195 | Insys_Anthem_002468195 |
| Insys_Anthem_002468214 | Insys_Anthem_002468214 |
| Insys_Anthem_002468217 | Insys_Anthem_002468217 |
| Insys_Anthem_002468221 | Insys_Anthem_002468221 |
| Insys_Anthem_002468223 | Insys_Anthem_002468223 |
| Insys_Anthem_002468238 | Insys_Anthem_002468238 |
| Insys_Anthem_002468248 | Insys_Anthem_002468248 |
| Insys_Anthem_002468251 | Insys_Anthem_002468251 |
| Insys_Anthem_002468254 | Insys_Anthem_002468254 |
| Insys_Anthem_002468262 | Insys_Anthem_002468262 |
| Insys_Anthem_002468268 | Insys_Anthem_002468268 |
| Insys_Anthem_002468287 | Insys_Anthem_002468287 |
| Insys_Anthem_002468312 | Insys_Anthem_002468312 |
| Insys_Anthem_002468318 | Insys_Anthem_002468318 |
| Insys_Anthem_002468321 | Insys_Anthem_002468321 |
| Insys_Anthem_002468326 | Insys_Anthem_002468326 |
| Insys_Anthem_002468327 | Insys_Anthem_002468327 |
| Insys_Anthem_002468338 | Insys_Anthem_002468338 |
| Insys_Anthem_002468339 | Insys_Anthem_002468339 |
| Insys_Anthem_002468340 | Insys_Anthem_002468340 |
| Insys_Anthem_002468342 | Insys_Anthem_002468342 |
| Insys_Anthem_002468344 | Insys_Anthem_002468344 |
| Insys_Anthem_002468346 | Insys_Anthem_002468346 |
| Insys_Anthem_002468350 | Insys_Anthem_002468350 |
| Insys_Anthem_002468353 | Insys_Anthem_002468353 |
| Insys_Anthem_002468356 | Insys_Anthem_002468356 |
| Insys_Anthem_002468360 | Insys_Anthem_002468360 |
| Insys_Anthem_002468367 | Insys_Anthem_002468367 |
| Insys_Anthem_002468370 | Insys_Anthem_002468370 |
| Insys_Anthem_002468373 | Insys_Anthem_002468373 |
| Insys_Anthem_002468375 | Insys_Anthem_002468375 |
| Insys_Anthem_002468393 | Insys_Anthem_002468393 |
| Insys_Anthem_002468397 | Insys_Anthem_002468397 |
| Insys_Anthem_002468398 | Insys_Anthem_002468398 |
| Insys_Anthem_002468401 | Insys_Anthem_002468401 |
| Insys_Anthem_002468427 | Insys_Anthem_002468427 |
| Insys_Anthem_002468430 | Insys_Anthem_002468430 |
| Insys_Anthem_002468433 | Insys_Anthem_002468433 |
| Insys_Anthem_002468454 | Insys_Anthem_002468454 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002468456 | Insys_Anthem_002468456 |
| Insys_Anthem_002468457 | Insys_Anthem_002468457 |
| Insys_Anthem_002468458 | Insys_Anthem_002468458 |
| Insys_Anthem_002468459 | Insys_Anthem_002468459 |
| Insys_Anthem_002468462 | Insys_Anthem_002468462 |
| Insys_Anthem_002468469 | Insys_Anthem_002468469 |
| Insys_Anthem_002468470 | Insys_Anthem_002468470 |
| Insys_Anthem_002468473 | Insys_Anthem_002468473 |
| Insys_Anthem_002468479 | Insys_Anthem_002468479 |
| Insys_Anthem_002468481 | Insys_Anthem_002468481 |
| Insys_Anthem_002468486 | Insys_Anthem_002468486 |
| Insys_Anthem_002468493 | Insys_Anthem_002468493 |
| Insys_Anthem_002468497 | Insys_Anthem_002468497 |
| Insys_Anthem_002468498 | Insys_Anthem_002468498 |
| Insys_Anthem_002468512 | Insys_Anthem_002468512 |
| Insys_Anthem_002468519 | Insys_Anthem_002468519 |
| Insys_Anthem_002468520 | Insys_Anthem_002468520 |
| Insys_Anthem_002468522 | Insys_Anthem_002468522 |
| Insys_Anthem_002468527 | Insys_Anthem_002468527 |
| Insys_Anthem_002468530 | Insys_Anthem_002468530 |
| Insys_Anthem_002468540 | Insys_Anthem_002468540 |
| Insys_Anthem_002468542 | Insys_Anthem_002468542 |
| Insys_Anthem_002468546 | Insys_Anthem_002468546 |
| Insys_Anthem_002468559 | Insys_Anthem_002468559 |
| Insys_Anthem_002468564 | Insys_Anthem_002468564 |
| Insys_Anthem_002468567 | Insys_Anthem_002468567 |
| Insys_Anthem_002468568 | Insys_Anthem_002468568 |
| Insys_Anthem_002468569 | Insys_Anthem_002468569 |
| Insys_Anthem_002468581 | Insys_Anthem_002468581 |
| Insys_Anthem_002468583 | Insys_Anthem_002468583 |
| Insys_Anthem_002468586 | Insys_Anthem_002468586 |
| Insys_Anthem_002468590 | Insys_Anthem_002468590 |
| Insys_Anthem_002468592 | Insys_Anthem_002468592 |
| Insys_Anthem_002468598 | Insys_Anthem_002468598 |
| Insys_Anthem_002468604 | Insys_Anthem_002468604 |
| Insys_Anthem_002468605 | Insys_Anthem_002468605 |
| Insys_Anthem_002468609 | Insys_Anthem_002468609 |
| Insys_Anthem_002468610 | Insys_Anthem_002468610 |
| Insys_Anthem_002468616 | Insys_Anthem_002468616 |
| Insys_Anthem_002468618 | Insys_Anthem_002468618 |
| Insys_Anthem_002468620 | Insys_Anthem_002468620 |
| Insys_Anthem_002468622 | Insys_Anthem_002468622 |
| Insys_Anthem_002468635 | Insys_Anthem_002468635 |
| Insys_Anthem_002468636 | Insys_Anthem_002468636 |
| Insys_Anthem_002468644 | Insys_Anthem_002468644 |
| Insys_Anthem_002468646 | Insys_Anthem_002468646 |
| Insys_Anthem_002468658 | Insys_Anthem_002468658 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002468659 | Insys_Anthem_002468659 |
| Insys_Anthem_002468662 | Insys_Anthem_002468662 |
| Insys_Anthem_002468663 | Insys_Anthem_002468663 |
| Insys_Anthem_002468666 | Insys_Anthem_002468666 |
| Insys_Anthem_002468668 | Insys_Anthem_002468668 |
| Insys_Anthem_002468681 | Insys_Anthem_002468681 |
| Insys_Anthem_002468683 | Insys_Anthem_002468683 |
| Insys_Anthem_002468686 | Insys_Anthem_002468686 |
| Insys_Anthem_002468693 | Insys_Anthem_002468693 |
| Insys_Anthem_002468694 | Insys_Anthem_002468694 |
| Insys_Anthem_002468698 | Insys_Anthem_002468698 |
| Insys_Anthem_002468702 | Insys_Anthem_002468702 |
| Insys_Anthem_002468706 | Insys_Anthem_002468706 |
| Insys_Anthem_002468709 | Insys_Anthem_002468709 |
| Insys_Anthem_002468715 | Insys_Anthem_002468715 |
| Insys_Anthem_002468716 | Insys_Anthem_002468716 |
| Insys_Anthem_002468718 | Insys_Anthem_002468718 |
| Insys_Anthem_002468719 | Insys_Anthem_002468719 |
| Insys_Anthem_002468734 | Insys_Anthem_002468734 |
| Insys_Anthem_002468738 | Insys_Anthem_002468738 |
| Insys_Anthem_002468739 | Insys_Anthem_002468739 |
| Insys_Anthem_002468743 | Insys_Anthem_002468743 |
| Insys_Anthem_002468746 | Insys_Anthem_002468746 |
| Insys_Anthem_002468750 | Insys_Anthem_002468750 |
| Insys_Anthem_002468766 | Insys_Anthem_002468766 |
| Insys_Anthem_002468775 | Insys_Anthem_002468775 |
| Insys_Anthem_002468776 | Insys_Anthem_002468776 |
| Insys_Anthem_002468779 | Insys_Anthem_002468779 |
| Insys_Anthem_002468780 | Insys_Anthem_002468780 |
| Insys_Anthem_002468782 | Insys_Anthem_002468782 |
| Insys_Anthem_002468785 | Insys_Anthem_002468785 |
| Insys_Anthem_002468789 | Insys_Anthem_002468789 |
| Insys_Anthem_002468790 | Insys_Anthem_002468790 |
| Insys_Anthem_002468794 | Insys_Anthem_002468794 |
| Insys_Anthem_002468798 | Insys_Anthem_002468798 |
| Insys_Anthem_002468799 | Insys_Anthem_002468799 |
| Insys_Anthem_002468802 | Insys_Anthem_002468802 |
| Insys_Anthem_002468803 | Insys_Anthem_002468803 |
| Insys_Anthem_002468807 | Insys_Anthem_002468807 |
| Insys_Anthem_002468808 | Insys_Anthem_002468808 |
| Insys_Anthem_002468811 | Insys_Anthem_002468811 |
| Insys_Anthem_002468814 | Insys_Anthem_002468814 |
| Insys_Anthem_002468815 | Insys_Anthem_002468815 |
| Insys_Anthem_002468832 | Insys_Anthem_002468832 |
| Insys_Anthem_002468839 | Insys_Anthem_002468839 |
| Insys_Anthem_002468844 | Insys_Anthem_002468844 |
| Insys_Anthem_002468852 | Insys_Anthem_002468852 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002468853 | Insys_Anthem_002468853 |
| Insys_Anthem_002468861 | Insys_Anthem_002468861 |
| Insys_Anthem_002468867 | Insys_Anthem_002468867 |
| Insys_Anthem_002468871 | Insys_Anthem_002468871 |
| Insys_Anthem_002468873 | Insys_Anthem_002468873 |
| Insys_Anthem_002468874 | Insys_Anthem_002468874 |
| Insys_Anthem_002468880 | Insys_Anthem_002468880 |
| Insys_Anthem_002468889 | Insys_Anthem_002468889 |
| Insys_Anthem_002468890 | Insys_Anthem_002468890 |
| Insys_Anthem_002468894 | Insys_Anthem_002468894 |
| Insys_Anthem_002468895 | Insys_Anthem_002468895 |
| Insys_Anthem_002468897 | Insys_Anthem_002468897 |
| Insys_Anthem_002468908 | Insys_Anthem_002468908 |
| Insys_Anthem_002468909 | Insys_Anthem_002468909 |
| Insys_Anthem_002468914 | Insys_Anthem_002468914 |
| Insys_Anthem_002468915 | Insys_Anthem_002468915 |
| Insys_Anthem_002468916 | Insys_Anthem_002468916 |
| Insys_Anthem_002468920 | Insys_Anthem_002468920 |
| Insys_Anthem_002468922 | Insys_Anthem_002468922 |
| Insys_Anthem_002468927 | Insys_Anthem_002468927 |
| Insys_Anthem_002468929 | Insys_Anthem_002468929 |
| Insys_Anthem_002468930 | Insys_Anthem_002468930 |
| Insys_Anthem_002468933 | Insys_Anthem_002468933 |
| Insys_Anthem_002468940 | Insys_Anthem_002468940 |
| Insys_Anthem_002468941 | Insys_Anthem_002468941 |
| Insys_Anthem_002468942 | Insys_Anthem_002468942 |
| Insys_Anthem_002468944 | Insys_Anthem_002468944 |
| Insys_Anthem_002468947 | Insys_Anthem_002468947 |
| Insys_Anthem_002468950 | Insys_Anthem_002468950 |
| Insys_Anthem_002468951 | Insys_Anthem_002468951 |
| Insys_Anthem_002468957 | Insys_Anthem_002468957 |
| Insys_Anthem_002468963 | Insys_Anthem_002468963 |
| Insys_Anthem_002468964 | Insys_Anthem_002468964 |
| Insys_Anthem_002468968 | Insys_Anthem_002468968 |
| Insys_Anthem_002468976 | Insys_Anthem_002468976 |
| Insys_Anthem_002468977 | Insys_Anthem_002468977 |
| Insys_Anthem_002468989 | Insys_Anthem_002468989 |
| Insys_Anthem_002468995 | Insys_Anthem_002468995 |
| Insys_Anthem_002468998 | Insys_Anthem_002468998 |
| Insys_Anthem_002469002 | Insys_Anthem_002469002 |
| Insys_Anthem_002469003 | Insys_Anthem_002469003 |
| Insys_Anthem_002469004 | Insys_Anthem_002469004 |
| Insys_Anthem_002469009 | Insys_Anthem_002469009 |
| Insys_Anthem_002469010 | Insys_Anthem_002469010 |
| Insys_Anthem_002469011 | Insys_Anthem_002469011 |
| Insys_Anthem_002469014 | Insys_Anthem_002469014 |
| Insys_Anthem_002469017 | Insys_Anthem_002469017 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002469019 | Insys_Anthem_002469019 |
| Insys_Anthem_002469025 | Insys_Anthem_002469025 |
| Insys_Anthem_002469028 | Insys_Anthem_002469028 |
| Insys_Anthem_002469033 | Insys_Anthem_002469033 |
| Insys_Anthem_002469036 | Insys_Anthem_002469036 |
| Insys_Anthem_002469040 | Insys_Anthem_002469040 |
| Insys_Anthem_002469041 | Insys_Anthem_002469041 |
| Insys_Anthem_002469042 | Insys_Anthem_002469042 |
| Insys_Anthem_002469043 | Insys_Anthem_002469043 |
| Insys_Anthem_002469046 | Insys_Anthem_002469046 |
| Insys_Anthem_002469049 | Insys_Anthem_002469049 |
| Insys_Anthem_002469053 | Insys_Anthem_002469053 |
| Insys_Anthem_002469054 | Insys_Anthem_002469054 |
| Insys_Anthem_002469057 | Insys_Anthem_002469057 |
| Insys_Anthem_002469058 | Insys_Anthem_002469058 |
| Insys_Anthem_002469062 | Insys_Anthem_002469062 |
| Insys_Anthem_002469064 | Insys_Anthem_002469064 |
| Insys_Anthem_002469068 | Insys_Anthem_002469068 |
| Insys_Anthem_002469070 | Insys_Anthem_002469070 |
| Insys_Anthem_002469071 | Insys_Anthem_002469071 |
| Insys_Anthem_002469073 | Insys_Anthem_002469073 |
| Insys_Anthem_002469080 | Insys_Anthem_002469080 |
| Insys_Anthem_002469085 | Insys_Anthem_002469085 |
| Insys_Anthem_002469087 | Insys_Anthem_002469087 |
| Insys_Anthem_002469089 | Insys_Anthem_002469089 |
| Insys_Anthem_002469091 | Insys_Anthem_002469091 |
| Insys_Anthem_002469100 | Insys_Anthem_002469100 |
| Insys_Anthem_002469101 | Insys_Anthem_002469101 |
| Insys_Anthem_002469104 | Insys_Anthem_002469104 |
| Insys_Anthem_002469106 | Insys_Anthem_002469106 |
| Insys_Anthem_002469108 | Insys_Anthem_002469108 |
| Insys_Anthem_002469114 | Insys_Anthem_002469114 |
| Insys_Anthem_002469116 | Insys_Anthem_002469116 |
| Insys_Anthem_002469119 | Insys_Anthem_002469119 |
| Insys_Anthem_002469120 | Insys_Anthem_002469120 |
| Insys_Anthem_002469122 | Insys_Anthem_002469122 |
| Insys_Anthem_002469123 | Insys_Anthem_002469123 |
| Insys_Anthem_002469124 | Insys_Anthem_002469124 |
| Insys_Anthem_002469128 | Insys_Anthem_002469128 |
| Insys_Anthem_002469131 | Insys_Anthem_002469131 |
| Insys_Anthem_002469132 | Insys_Anthem_002469132 |
| Insys_Anthem_002469134 | Insys_Anthem_002469134 |
| Insys_Anthem_002469138 | Insys_Anthem_002469138 |
| Insys_Anthem_002469139 | Insys_Anthem_002469139 |
| Insys_Anthem_002469144 | Insys_Anthem_002469144 |
| Insys_Anthem_002469145 | Insys_Anthem_002469145 |
| Insys_Anthem_002469151 | Insys_Anthem_002469151 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002469154 | Insys_Anthem_002469154 |
| Insys_Anthem_002469161 | Insys_Anthem_002469161 |
| Insys_Anthem_002469163 | Insys_Anthem_002469163 |
| Insys_Anthem_002469167 | Insys_Anthem_002469167 |
| Insys_Anthem_002469169 | Insys_Anthem_002469169 |
| Insys_Anthem_002469172 | Insys_Anthem_002469172 |
| Insys_Anthem_002469179 | Insys_Anthem_002469179 |
| Insys_Anthem_002469185 | Insys_Anthem_002469185 |
| Insys_Anthem_002469194 | Insys_Anthem_002469194 |
| Insys_Anthem_002469197 | Insys_Anthem_002469197 |
| Insys_Anthem_002469200 | Insys_Anthem_002469200 |
| Insys_Anthem_002469201 | Insys_Anthem_002469201 |
| Insys_Anthem_002469203 | Insys_Anthem_002469203 |
| Insys_Anthem_002469204 | Insys_Anthem_002469204 |
| Insys_Anthem_002469206 | Insys_Anthem_002469206 |
| Insys_Anthem_002469208 | Insys_Anthem_002469208 |
| Insys_Anthem_002469215 | Insys_Anthem_002469215 |
| Insys_Anthem_002469218 | Insys_Anthem_002469218 |
| Insys_Anthem_002469223 | Insys_Anthem_002469223 |
| Insys_Anthem_002469236 | Insys_Anthem_002469236 |
| Insys_Anthem_002469238 | Insys_Anthem_002469238 |
| Insys_Anthem_002469239 | Insys_Anthem_002469239 |
| Insys_Anthem_002469256 | Insys_Anthem_002469256 |
| Insys_Anthem_002469259 | Insys_Anthem_002469259 |
| Insys_Anthem_002469261 | Insys_Anthem_002469261 |
| Insys_Anthem_002469270 | Insys_Anthem_002469270 |
| Insys_Anthem_002469276 | Insys_Anthem_002469276 |
| Insys_Anthem_002469278 | Insys_Anthem_002469278 |
| Insys_Anthem_002469279 | Insys_Anthem_002469279 |
| Insys_Anthem_002469282 | Insys_Anthem_002469282 |
| Insys_Anthem_002469297 | Insys_Anthem_002469297 |
| Insys_Anthem_002469308 | Insys_Anthem_002469308 |
| Insys_Anthem_002469310 | Insys_Anthem_002469310 |
| Insys_Anthem_002469317 | Insys_Anthem_002469317 |
| Insys_Anthem_002469320 | Insys_Anthem_002469320 |
| Insys_Anthem_002469322 | Insys_Anthem_002469322 |
| Insys_Anthem_002469326 | Insys_Anthem_002469326 |
| Insys_Anthem_002469330 | Insys_Anthem_002469330 |
| Insys_Anthem_002469332 | Insys_Anthem_002469332 |
| Insys_Anthem_002469333 | Insys_Anthem_002469333 |
| Insys_Anthem_002469335 | Insys_Anthem_002469335 |
| Insys_Anthem_002469337 | Insys_Anthem_002469337 |
| Insys_Anthem_002469339 | Insys_Anthem_002469339 |
| Insys_Anthem_002469340 | Insys_Anthem_002469340 |
| Insys_Anthem_002469344 | Insys_Anthem_002469344 |
| Insys_Anthem_002469352 | Insys_Anthem_002469352 |
| Insys_Anthem_002469357 | Insys_Anthem_002469357 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002469359 | Insys_Anthem_002469359 |
| Insys_Anthem_002469365 | Insys_Anthem_002469365 |
| Insys_Anthem_002469370 | Insys_Anthem_002469370 |
| Insys_Anthem_002469378 | Insys_Anthem_002469378 |
| Insys_Anthem_002469388 | Insys_Anthem_002469388 |
| Insys_Anthem_002469389 | Insys_Anthem_002469389 |
| Insys_Anthem_002469390 | Insys_Anthem_002469390 |
| Insys_Anthem_002469395 | Insys_Anthem_002469395 |
| Insys_Anthem_002469397 | Insys_Anthem_002469397 |
| Insys_Anthem_002469415 | Insys_Anthem_002469415 |
| Insys_Anthem_002469420 | Insys_Anthem_002469420 |
| Insys_Anthem_002469422 | Insys_Anthem_002469422 |
| Insys_Anthem_002469426 | Insys_Anthem_002469426 |
| Insys_Anthem_002469427 | Insys_Anthem_002469427 |
| Insys_Anthem_002469437 | Insys_Anthem_002469437 |
| Insys_Anthem_002469446 | Insys_Anthem_002469446 |
| Insys_Anthem_002469451 | Insys_Anthem_002469451 |
| Insys_Anthem_002469456 | Insys_Anthem_002469456 |
| Insys_Anthem_002469457 | Insys_Anthem_002469457 |
| Insys_Anthem_002469476 | Insys_Anthem_002469476 |
| Insys_Anthem_002469479 | Insys_Anthem_002469479 |
| Insys_Anthem_002469481 | Insys_Anthem_002469481 |
| Insys_Anthem_002469518 | Insys_Anthem_002469518 |
| Insys_Anthem_002469530 | Insys_Anthem_002469530 |
| Insys_Anthem_002469536 | Insys_Anthem_002469536 |
| Insys_Anthem_002469537 | Insys_Anthem_002469537 |
| Insys_Anthem_002469545 | Insys_Anthem_002469545 |
| Insys_Anthem_002469551 | Insys_Anthem_002469551 |
| Insys_Anthem_002469576 | Insys_Anthem_002469576 |
| Insys_Anthem_002469577 | Insys_Anthem_002469577 |
| Insys_Anthem_002469580 | Insys_Anthem_002469580 |
| Insys_Anthem_002469585 | Insys_Anthem_002469585 |
| Insys_Anthem_002469605 | Insys_Anthem_002469605 |
| Insys_Anthem_002469617 | Insys_Anthem_002469617 |
| Insys_Anthem_002469618 | Insys_Anthem_002469618 |
| Insys_Anthem_002469629 | Insys_Anthem_002469629 |
| Insys_Anthem_002469643 | Insys_Anthem_002469643 |
| Insys_Anthem_002469659 | Insys_Anthem_002469659 |
| Insys_Anthem_002469670 | Insys_Anthem_002469670 |
| Insys_Anthem_002469690 | Insys_Anthem_002469690 |
| Insys_Anthem_002469697 | Insys_Anthem_002469697 |
| Insys_Anthem_002469701 | Insys_Anthem_002469701 |
| Insys_Anthem_002469710 | Insys_Anthem_002469710 |
| Insys_Anthem_002469718 | Insys_Anthem_002469718 |
| Insys_Anthem_002469722 | Insys_Anthem_002469722 |
| Insys_Anthem_002469727 | Insys_Anthem_002469727 |
| Insys_Anthem_002469728 | Insys_Anthem_002469728 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002469729 | Insys_Anthem_002469729 |
| Insys_Anthem_002469744 | Insys_Anthem_002469744 |
| Insys_Anthem_002469756 | Insys_Anthem_002469756 |
| Insys_Anthem_002469757 | Insys_Anthem_002469757 |
| Insys_Anthem_002469761 | Insys_Anthem_002469761 |
| Insys_Anthem_002469764 | Insys_Anthem_002469764 |
| Insys_Anthem_002469769 | Insys_Anthem_002469769 |
| Insys_Anthem_002469778 | Insys_Anthem_002469778 |
| Insys_Anthem_002469779 | Insys_Anthem_002469779 |
| Insys_Anthem_002469781 | Insys_Anthem_002469781 |
| Insys_Anthem_002469783 | Insys_Anthem_002469783 |
| Insys_Anthem_002469784 | Insys_Anthem_002469784 |
| Insys_Anthem_002469785 | Insys_Anthem_002469785 |
| Insys_Anthem_002469790 | Insys_Anthem_002469790 |
| Insys_Anthem_002469793 | Insys_Anthem_002469793 |
| Insys_Anthem_002469796 | Insys_Anthem_002469796 |
| Insys_Anthem_002469797 | Insys_Anthem_002469797 |
| Insys_Anthem_002469799 | Insys_Anthem_002469799 |
| Insys_Anthem_002469800 | Insys_Anthem_002469800 |
| Insys_Anthem_002469804 | Insys_Anthem_002469804 |
| Insys_Anthem_002469806 | Insys_Anthem_002469806 |
| Insys_Anthem_002469808 | Insys_Anthem_002469808 |
| Insys_Anthem_002469824 | Insys_Anthem_002469824 |
| Insys_Anthem_002469832 | Insys_Anthem_002469832 |
| Insys_Anthem_002469837 | Insys_Anthem_002469837 |
| Insys_Anthem_002469845 | Insys_Anthem_002469845 |
| Insys_Anthem_002469847 | Insys_Anthem_002469847 |
| Insys_Anthem_002469848 | Insys_Anthem_002469848 |
| Insys_Anthem_002469858 | Insys_Anthem_002469858 |
| Insys_Anthem_002469860 | Insys_Anthem_002469860 |
| Insys_Anthem_002469862 | Insys_Anthem_002469862 |
| Insys_Anthem_002469865 | Insys_Anthem_002469865 |
| Insys_Anthem_002469866 | Insys_Anthem_002469866 |
| Insys_Anthem_002469867 | Insys_Anthem_002469867 |
| Insys_Anthem_002469868 | Insys_Anthem_002469868 |
| Insys_Anthem_002469874 | Insys_Anthem_002469874 |
| Insys_Anthem_002469875 | Insys_Anthem_002469875 |
| Insys_Anthem_002469878 | Insys_Anthem_002469878 |
| Insys_Anthem_002469884 | Insys_Anthem_002469884 |
| Insys_Anthem_002469886 | Insys_Anthem_002469886 |
| Insys_Anthem_002469890 | Insys_Anthem_002469890 |
| Insys_Anthem_002469892 | Insys_Anthem_002469892 |
| Insys_Anthem_002469900 | Insys_Anthem_002469900 |
| Insys_Anthem_002469907 | Insys_Anthem_002469907 |
| Insys_Anthem_002469910 | Insys_Anthem_002469910 |
| Insys_Anthem_002469914 | Insys_Anthem_002469914 |
| Insys_Anthem_002469919 | Insys_Anthem_002469919 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002469921 | Insys_Anthem_002469921 |
| Insys_Anthem_002469925 | Insys_Anthem_002469925 |
| Insys_Anthem_002469927 | Insys_Anthem_002469927 |
| Insys_Anthem_002469929 | Insys_Anthem_002469929 |
| Insys_Anthem_002469930 | Insys_Anthem_002469930 |
| Insys_Anthem_002469932 | Insys_Anthem_002469932 |
| Insys_Anthem_002469934 | Insys_Anthem_002469934 |
| Insys_Anthem_002469942 | Insys_Anthem_002469942 |
| Insys_Anthem_002469943 | Insys_Anthem_002469943 |
| Insys_Anthem_002469949 | Insys_Anthem_002469949 |
| Insys_Anthem_002469951 | Insys_Anthem_002469951 |
| Insys_Anthem_002469953 | Insys_Anthem_002469953 |
| Insys_Anthem_002469966 | Insys_Anthem_002469966 |
| Insys_Anthem_002469969 | Insys_Anthem_002469969 |
| Insys_Anthem_002469971 | Insys_Anthem_002469971 |
| Insys_Anthem_002469972 | Insys_Anthem_002469972 |
| Insys_Anthem_002469980 | Insys_Anthem_002469980 |
| Insys_Anthem_002469989 | Insys_Anthem_002469989 |
| Insys_Anthem_002469993 | Insys_Anthem_002469993 |
| Insys_Anthem_002469996 | Insys_Anthem_002469996 |
| Insys_Anthem_002469997 | Insys_Anthem_002469997 |
| Insys_Anthem_002470000 | Insys_Anthem_002470000 |
| Insys_Anthem_002470001 | Insys_Anthem_002470001 |
| Insys_Anthem_002470002 | Insys_Anthem_002470002 |
| Insys_Anthem_002470003 | Insys_Anthem_002470003 |
| Insys_Anthem_002470005 | Insys_Anthem_002470005 |
| Insys_Anthem_002470007 | Insys_Anthem_002470007 |
| Insys_Anthem_002470010 | Insys_Anthem_002470010 |
| Insys_Anthem_002470011 | Insys_Anthem_002470011 |
| Insys_Anthem_002470018 | Insys_Anthem_002470018 |
| Insys_Anthem_002470025 | Insys_Anthem_002470025 |
| Insys_Anthem_002470028 | Insys_Anthem_002470028 |
| Insys_Anthem_002470031 | Insys_Anthem_002470031 |
| Insys_Anthem_002470033 | Insys_Anthem_002470033 |
| Insys_Anthem_002470035 | Insys_Anthem_002470035 |
| Insys_Anthem_002470051 | Insys_Anthem_002470051 |
| Insys_Anthem_002470052 | Insys_Anthem_002470052 |
| Insys_Anthem_002470066 | Insys_Anthem_002470066 |
| Insys_Anthem_002470088 | Insys_Anthem_002470088 |
| Insys_Anthem_002470126 | Insys_Anthem_002470126 |
| Insys_Anthem_002470130 | Insys_Anthem_002470130 |
| Insys_Anthem_002470134 | Insys_Anthem_002470134 |
| Insys_Anthem_002470141 | Insys_Anthem_002470141 |
| Insys_Anthem_002470142 | Insys_Anthem_002470142 |
| Insys_Anthem_002470143 | Insys_Anthem_002470143 |
| Insys_Anthem_002470147 | Insys_Anthem_002470147 |
| Insys_Anthem_002470149 | Insys_Anthem_002470149 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002470169 | Insys_Anthem_002470169 |
| Insys_Anthem_002470175 | Insys_Anthem_002470175 |
| Insys_Anthem_002470177 | Insys_Anthem_002470177 |
| Insys_Anthem_002470181 | Insys_Anthem_002470181 |
| Insys_Anthem_002470196 | Insys_Anthem_002470196 |
| Insys_Anthem_002470206 | Insys_Anthem_002470206 |
| Insys_Anthem_002470211 | Insys_Anthem_002470211 |
| Insys_Anthem_002470214 | Insys_Anthem_002470214 |
| Insys_Anthem_002470215 | Insys_Anthem_002470215 |
| Insys_Anthem_002470218 | Insys_Anthem_002470218 |
| Insys_Anthem_002470220 | Insys_Anthem_002470220 |
| Insys_Anthem_002470222 | Insys_Anthem_002470222 |
| Insys_Anthem_002470226 | Insys_Anthem_002470226 |
| Insys_Anthem_002470227 | Insys_Anthem_002470227 |
| Insys_Anthem_002470233 | Insys_Anthem_002470233 |
| Insys_Anthem_002470241 | Insys_Anthem_002470241 |
| Insys_Anthem_002470242 | Insys_Anthem_002470242 |
| Insys_Anthem_002470246 | Insys_Anthem_002470246 |
| Insys_Anthem_002470255 | Insys_Anthem_002470255 |
| Insys_Anthem_002470262 | Insys_Anthem_002470262 |
| Insys_Anthem_002470265 | Insys_Anthem_002470265 |
| Insys_Anthem_002470269 | Insys_Anthem_002470269 |
| Insys_Anthem_002470286 | Insys_Anthem_002470286 |
| Insys_Anthem_002470287 | Insys_Anthem_002470287 |
| Insys_Anthem_002470288 | Insys_Anthem_002470288 |
| Insys_Anthem_002470291 | Insys_Anthem_002470291 |
| Insys_Anthem_002470303 | Insys_Anthem_002470303 |
| Insys_Anthem_002470307 | Insys_Anthem_002470307 |
| Insys_Anthem_002470308 | Insys_Anthem_002470308 |
| Insys_Anthem_002470324 | Insys_Anthem_002470324 |
| Insys_Anthem_002470327 | Insys_Anthem_002470327 |
| Insys_Anthem_002470339 | Insys_Anthem_002470339 |
| Insys_Anthem_002470340 | Insys_Anthem_002470340 |
| Insys_Anthem_002470366 | Insys_Anthem_002470366 |
| Insys_Anthem_002470367 | Insys_Anthem_002470367 |
| Insys_Anthem_002470380 | Insys_Anthem_002470380 |
| Insys_Anthem_002470389 | Insys_Anthem_002470389 |
| Insys_Anthem_002470390 | Insys_Anthem_002470390 |
| Insys_Anthem_002470394 | Insys_Anthem_002470394 |
| Insys_Anthem_002470404 | Insys_Anthem_002470404 |
| Insys_Anthem_002470407 | Insys_Anthem_002470407 |
| Insys_Anthem_002470409 | Insys_Anthem_002470409 |
| Insys_Anthem_002470410 | Insys_Anthem_002470410 |
| Insys_Anthem_002470415 | Insys_Anthem_002470415 |
| Insys_Anthem_002470417 | Insys_Anthem_002470417 |
| Insys_Anthem_002470419 | Insys_Anthem_002470419 |
| Insys_Anthem_002470424 | Insys_Anthem_002470424 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002470430 | Insys_Anthem_002470430 |
| Insys_Anthem_002470434 | Insys_Anthem_002470434 |
| Insys_Anthem_002470440 | Insys_Anthem_002470440 |
| Insys_Anthem_002470444 | Insys_Anthem_002470444 |
| Insys_Anthem_002470450 | Insys_Anthem_002470450 |
| Insys_Anthem_002470451 | Insys_Anthem_002470451 |
| Insys_Anthem_002470459 | Insys_Anthem_002470459 |
| Insys_Anthem_002470461 | Insys_Anthem_002470461 |
| Insys_Anthem_002470462 | Insys_Anthem_002470462 |
| Insys_Anthem_002470471 | Insys_Anthem_002470471 |
| Insys_Anthem_002470472 | Insys_Anthem_002470472 |
| Insys_Anthem_002470473 | Insys_Anthem_002470473 |
| Insys_Anthem_002470485 | Insys_Anthem_002470485 |
| Insys_Anthem_002470489 | Insys_Anthem_002470489 |
| Insys_Anthem_002470491 | Insys_Anthem_002470491 |
| Insys_Anthem_002470498 | Insys_Anthem_002470498 |
| Insys_Anthem_002470501 | Insys_Anthem_002470501 |
| Insys_Anthem_002470509 | Insys_Anthem_002470509 |
| Insys_Anthem_002470514 | Insys_Anthem_002470514 |
| Insys_Anthem_002470525 | Insys_Anthem_002470525 |
| Insys_Anthem_002470527 | Insys_Anthem_002470527 |
| Insys_Anthem_002470531 | Insys_Anthem_002470531 |
| Insys_Anthem_002470542 | Insys_Anthem_002470542 |
| Insys_Anthem_002470543 | Insys_Anthem_002470543 |
| Insys_Anthem_002470544 | Insys_Anthem_002470544 |
| Insys_Anthem_002470555 | Insys_Anthem_002470555 |
| Insys_Anthem_002470559 | Insys_Anthem_002470559 |
| Insys_Anthem_002470562 | Insys_Anthem_002470562 |
| Insys_Anthem_002470574 | Insys_Anthem_002470574 |
| Insys_Anthem_002470583 | Insys_Anthem_002470583 |
| Insys_Anthem_002470586 | Insys_Anthem_002470586 |
| Insys_Anthem_002470591 | Insys_Anthem_002470591 |
| Insys_Anthem_002470603 | Insys_Anthem_002470603 |
| Insys_Anthem_002470608 | Insys_Anthem_002470608 |
| Insys_Anthem_002470613 | Insys_Anthem_002470613 |
| Insys_Anthem_002470619 | Insys_Anthem_002470619 |
| Insys_Anthem_002470625 | Insys_Anthem_002470625 |
| Insys_Anthem_002470635 | Insys_Anthem_002470635 |
| Insys_Anthem_002470638 | Insys_Anthem_002470638 |
| Insys_Anthem_002470641 | Insys_Anthem_002470641 |
| Insys_Anthem_002470644 | Insys_Anthem_002470644 |
| Insys_Anthem_002470649 | Insys_Anthem_002470649 |
| Insys_Anthem_002470671 | Insys_Anthem_002470671 |
| Insys_Anthem_002470683 | Insys_Anthem_002470683 |
| Insys_Anthem_002470693 | Insys_Anthem_002470693 |
| Insys_Anthem_002470695 | Insys_Anthem_002470695 |
| Insys_Anthem_002470704 | Insys_Anthem_002470704 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002470706 | Insys_Anthem_002470706 |
| Insys_Anthem_002470708 | Insys_Anthem_002470708 |
| Insys_Anthem_002470709 | Insys_Anthem_002470709 |
| Insys_Anthem_002470710 | Insys_Anthem_002470710 |
| Insys_Anthem_002470716 | Insys_Anthem_002470716 |
| Insys_Anthem_002470740 | Insys_Anthem_002470740 |
| Insys_Anthem_002470742 | Insys_Anthem_002470742 |
| Insys_Anthem_002470744 | Insys_Anthem_002470744 |
| Insys_Anthem_002470745 | Insys_Anthem_002470745 |
| Insys_Anthem_002470754 | Insys_Anthem_002470754 |
| Insys_Anthem_002470767 | Insys_Anthem_002470767 |
| Insys_Anthem_002470775 | Insys_Anthem_002470775 |
| Insys_Anthem_002470796 | Insys_Anthem_002470796 |
| Insys_Anthem_002470812 | Insys_Anthem_002470812 |
| Insys_Anthem_002470813 | Insys_Anthem_002470813 |
| Insys_Anthem_002470816 | Insys_Anthem_002470816 |
| Insys_Anthem_002470817 | Insys_Anthem_002470817 |
| Insys_Anthem_002470820 | Insys_Anthem_002470820 |
| Insys_Anthem_002470823 | Insys_Anthem_002470823 |
| Insys_Anthem_002470824 | Insys_Anthem_002470824 |
| Insys_Anthem_002470829 | Insys_Anthem_002470829 |
| Insys_Anthem_002470835 | Insys_Anthem_002470835 |
| Insys_Anthem_002470839 | Insys_Anthem_002470839 |
| Insys_Anthem_002470841 | Insys_Anthem_002470841 |
| Insys_Anthem_002470848 | Insys_Anthem_002470848 |
| Insys_Anthem_002470850 | Insys_Anthem_002470850 |
| Insys_Anthem_002470851 | Insys_Anthem_002470851 |
| Insys_Anthem_002470853 | Insys_Anthem_002470853 |
| Insys_Anthem_002470858 | Insys_Anthem_002470858 |
| Insys_Anthem_002470860 | Insys_Anthem_002470860 |
| Insys_Anthem_002470861 | Insys_Anthem_002470861 |
| Insys_Anthem_002470867 | Insys_Anthem_002470867 |
| Insys_Anthem_002470868 | Insys_Anthem_002470868 |
| Insys_Anthem_002470872 | Insys_Anthem_002470872 |
| Insys_Anthem_002470878 | Insys_Anthem_002470878 |
| Insys_Anthem_002470881 | Insys_Anthem_002470881 |
| Insys_Anthem_002470886 | Insys_Anthem_002470886 |
| Insys_Anthem_002470893 | Insys_Anthem_002470893 |
| Insys_Anthem_002470894 | Insys_Anthem_002470894 |
| Insys_Anthem_002470899 | Insys_Anthem_002470899 |
| Insys_Anthem_002470900 | Insys_Anthem_002470900 |
| Insys_Anthem_002470905 | Insys_Anthem_002470905 |
| Insys_Anthem_002470909 | Insys_Anthem_002470909 |
| Insys_Anthem_002470912 | Insys_Anthem_002470912 |
| Insys_Anthem_002470916 | Insys_Anthem_002470916 |
| Insys_Anthem_002470925 | Insys_Anthem_002470925 |
| Insys_Anthem_002470927 | Insys_Anthem_002470927 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002470931 | Insys_Anthem_002470931 |
| Insys_Anthem_002470932 | Insys_Anthem_002470932 |
| Insys_Anthem_002470934 | Insys_Anthem_002470934 |
| Insys_Anthem_002470935 | Insys_Anthem_002470935 |
| Insys_Anthem_002470946 | Insys_Anthem_002470946 |
| Insys_Anthem_002470956 | Insys_Anthem_002470956 |
| Insys_Anthem_002470957 | Insys_Anthem_002470957 |
| Insys_Anthem_002470974 | Insys_Anthem_002470974 |
| Insys_Anthem_002470986 | Insys_Anthem_002470986 |
| Insys_Anthem_002470987 | Insys_Anthem_002470987 |
| Insys_Anthem_002470989 | Insys_Anthem_002470989 |
| Insys_Anthem_002470995 | Insys_Anthem_002470995 |
| Insys_Anthem_002470998 | Insys_Anthem_002470998 |
| Insys_Anthem_002471014 | Insys_Anthem_002471014 |
| Insys_Anthem_002471018 | Insys_Anthem_002471018 |
| Insys_Anthem_002471019 | Insys_Anthem_002471019 |
| Insys_Anthem_002471028 | Insys_Anthem_002471028 |
| Insys_Anthem_002471029 | Insys_Anthem_002471029 |
| Insys_Anthem_002471030 | Insys_Anthem_002471030 |
| Insys_Anthem_002471038 | Insys_Anthem_002471038 |
| Insys_Anthem_002471039 | Insys_Anthem_002471039 |
| Insys_Anthem_002471053 | Insys_Anthem_002471053 |
| Insys_Anthem_002471060 | Insys_Anthem_002471060 |
| Insys_Anthem_002471069 | Insys_Anthem_002471069 |
| Insys_Anthem_002471070 | Insys_Anthem_002471070 |
| Insys_Anthem_002471071 | Insys_Anthem_002471071 |
| Insys_Anthem_002471073 | Insys_Anthem_002471073 |
| Insys_Anthem_002471076 | Insys_Anthem_002471076 |
| Insys_Anthem_002471079 | Insys_Anthem_002471079 |
| Insys_Anthem_002471084 | Insys_Anthem_002471084 |
| Insys_Anthem_002471090 | Insys_Anthem_002471090 |
| Insys_Anthem_002471095 | Insys_Anthem_002471095 |
| Insys_Anthem_002471113 | Insys_Anthem_002471113 |
| Insys_Anthem_002471122 | Insys_Anthem_002471122 |
| Insys_Anthem_002471128 | Insys_Anthem_002471128 |
| Insys_Anthem_002471132 | Insys_Anthem_002471132 |
| Insys_Anthem_002471136 | Insys_Anthem_002471136 |
| Insys_Anthem_002471139 | Insys_Anthem_002471139 |
| Insys_Anthem_002471140 | Insys_Anthem_002471140 |
| Insys_Anthem_002471147 | Insys_Anthem_002471147 |
| Insys_Anthem_002471154 | Insys_Anthem_002471154 |
| Insys_Anthem_002471157 | Insys_Anthem_002471157 |
| Insys_Anthem_002471159 | Insys_Anthem_002471159 |
| Insys_Anthem_002471160 | Insys_Anthem_002471160 |
| Insys_Anthem_002471172 | Insys_Anthem_002471172 |
| Insys_Anthem_002471175 | Insys_Anthem_002471175 |
| Insys_Anthem_002471176 | Insys_Anthem_002471176 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002471183 | Insys_Anthem_002471183 |
| Insys_Anthem_002471192 | Insys_Anthem_002471192 |
| Insys_Anthem_002471194 | Insys_Anthem_002471194 |
| Insys_Anthem_002471203 | Insys_Anthem_002471203 |
| Insys_Anthem_002471233 | Insys_Anthem_002471233 |
| Insys_Anthem_002471248 | Insys_Anthem_002471248 |
| Insys_Anthem_002471250 | Insys_Anthem_002471250 |
| Insys_Anthem_002471251 | Insys_Anthem_002471251 |
| Insys_Anthem_002471254 | Insys_Anthem_002471254 |
| Insys_Anthem_002471257 | Insys_Anthem_002471257 |
| Insys_Anthem_002471267 | Insys_Anthem_002471267 |
| Insys_Anthem_002471268 | Insys_Anthem_002471268 |
| Insys_Anthem_002471273 | Insys_Anthem_002471273 |
| Insys_Anthem_002471291 | Insys_Anthem_002471291 |
| Insys_Anthem_002471292 | Insys_Anthem_002471292 |
| Insys_Anthem_002471303 | Insys_Anthem_002471303 |
| Insys_Anthem_002471306 | Insys_Anthem_002471306 |
| Insys_Anthem_002471308 | Insys_Anthem_002471308 |
| Insys_Anthem_002471321 | Insys_Anthem_002471321 |
| Insys_Anthem_002471323 | Insys_Anthem_002471323 |
| Insys_Anthem_002471332 | Insys_Anthem_002471332 |
| Insys_Anthem_002471349 | Insys_Anthem_002471349 |
| Insys_Anthem_002471355 | Insys_Anthem_002471355 |
| Insys_Anthem_002471356 | Insys_Anthem_002471356 |
| Insys_Anthem_002471357 | Insys_Anthem_002471357 |
| Insys_Anthem_002471359 | Insys_Anthem_002471359 |
| Insys_Anthem_002471360 | Insys_Anthem_002471360 |
| Insys_Anthem_002471362 | Insys_Anthem_002471362 |
| Insys_Anthem_002471365 | Insys_Anthem_002471365 |
| Insys_Anthem_002471368 | Insys_Anthem_002471368 |
| Insys_Anthem_002471373 | Insys_Anthem_002471373 |
| Insys_Anthem_002471375 | Insys_Anthem_002471375 |
| Insys_Anthem_002471379 | Insys_Anthem_002471379 |
| Insys_Anthem_002471382 | Insys_Anthem_002471382 |
| Insys_Anthem_002471384 | Insys_Anthem_002471384 |
| Insys_Anthem_002471388 | Insys_Anthem_002471388 |
| Insys_Anthem_002471394 | Insys_Anthem_002471394 |
| Insys_Anthem_002471404 | Insys_Anthem_002471404 |
| Insys_Anthem_002471409 | Insys_Anthem_002471409 |
| Insys_Anthem_002471421 | Insys_Anthem_002471421 |
| Insys_Anthem_002471425 | Insys_Anthem_002471425 |
| Insys_Anthem_002471437 | Insys_Anthem_002471437 |
| Insys_Anthem_002471441 | Insys_Anthem_002471441 |
| Insys_Anthem_002471446 | Insys_Anthem_002471446 |
| Insys_Anthem_002471449 | Insys_Anthem_002471449 |
| Insys_Anthem_002471451 | Insys_Anthem_002471451 |
| Insys_Anthem_002471467 | Insys_Anthem_002471467 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002471482 | Insys_Anthem_002471482 |
| Insys_Anthem_002471486 | Insys_Anthem_002471486 |
| Insys_Anthem_002471491 | Insys_Anthem_002471491 |
| Insys_Anthem_002471522 | Insys_Anthem_002471522 |
| Insys_Anthem_002471523 | Insys_Anthem_002471523 |
| Insys_Anthem_002471535 | Insys_Anthem_002471535 |
| Insys_Anthem_002471539 | Insys_Anthem_002471539 |
| Insys_Anthem_002471544 | Insys_Anthem_002471544 |
| Insys_Anthem_002471547 | Insys_Anthem_002471547 |
| Insys_Anthem_002471552 | Insys_Anthem_002471552 |
| Insys_Anthem_002471555 | Insys_Anthem_002471555 |
| Insys_Anthem_002471556 | Insys_Anthem_002471556 |
| Insys_Anthem_002471559 | Insys_Anthem_002471559 |
| Insys_Anthem_002471566 | Insys_Anthem_002471566 |
| Insys_Anthem_002471569 | Insys_Anthem_002471569 |
| Insys_Anthem_002471571 | Insys_Anthem_002471571 |
| Insys_Anthem_002471578 | Insys_Anthem_002471578 |
| Insys_Anthem_002471586 | Insys_Anthem_002471586 |
| Insys_Anthem_002471595 | Insys_Anthem_002471595 |
| Insys_Anthem_002471600 | Insys_Anthem_002471600 |
| Insys_Anthem_002471601 | Insys_Anthem_002471601 |
| Insys_Anthem_002471606 | Insys_Anthem_002471606 |
| Insys_Anthem_002471610 | Insys_Anthem_002471610 |
| Insys_Anthem_002471612 | Insys_Anthem_002471612 |
| Insys_Anthem_002471614 | Insys_Anthem_002471614 |
| Insys_Anthem_002471617 | Insys_Anthem_002471617 |
| Insys_Anthem_002471619 | Insys_Anthem_002471619 |
| Insys_Anthem_002471627 | Insys_Anthem_002471627 |
| Insys_Anthem_002471650 | Insys_Anthem_002471650 |
| Insys_Anthem_002471657 | Insys_Anthem_002471657 |
| Insys_Anthem_002471679 | Insys_Anthem_002471679 |
| Insys_Anthem_002471680 | Insys_Anthem_002471680 |
| Insys_Anthem_002471684 | Insys_Anthem_002471684 |
| Insys_Anthem_002471695 | Insys_Anthem_002471695 |
| Insys_Anthem_002471704 | Insys_Anthem_002471704 |
| Insys_Anthem_002471705 | Insys_Anthem_002471705 |
| Insys_Anthem_002471713 | Insys_Anthem_002471713 |
| Insys_Anthem_002471722 | Insys_Anthem_002471722 |
| Insys_Anthem_002471725 | Insys_Anthem_002471725 |
| Insys_Anthem_002471726 | Insys_Anthem_002471726 |
| Insys_Anthem_002471732 | Insys_Anthem_002471732 |
| Insys_Anthem_002471745 | Insys_Anthem_002471745 |
| Insys_Anthem_002471785 | Insys_Anthem_002471785 |
| Insys_Anthem_002471797 | Insys_Anthem_002471797 |
| Insys_Anthem_002471800 | Insys_Anthem_002471800 |
| Insys_Anthem_002471803 | Insys_Anthem_002471803 |
| Insys_Anthem_002471805 | Insys_Anthem_002471805 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002471811 | Insys_Anthem_002471811 |
| Insys_Anthem_002471814 | Insys_Anthem_002471814 |
| Insys_Anthem_002471815 | Insys_Anthem_002471815 |
| Insys_Anthem_002471816 | Insys_Anthem_002471816 |
| Insys_Anthem_002471819 | Insys_Anthem_002471819 |
| Insys_Anthem_002471825 | Insys_Anthem_002471825 |
| Insys_Anthem_002471832 | Insys_Anthem_002471832 |
| Insys_Anthem_002471834 | Insys_Anthem_002471834 |
| Insys_Anthem_002471836 | Insys_Anthem_002471836 |
| Insys_Anthem_002471840 | Insys_Anthem_002471840 |
| Insys_Anthem_002471845 | Insys_Anthem_002471845 |
| Insys_Anthem_002471848 | Insys_Anthem_002471848 |
| Insys_Anthem_002471850 | Insys_Anthem_002471850 |
| Insys_Anthem_002471851 | Insys_Anthem_002471851 |
| Insys_Anthem_002471853 | Insys_Anthem_002471853 |
| Insys_Anthem_002471858 | Insys_Anthem_002471858 |
| Insys_Anthem_002471862 | Insys_Anthem_002471862 |
| Insys_Anthem_002471864 | Insys_Anthem_002471864 |
| Insys_Anthem_002471865 | Insys_Anthem_002471865 |
| Insys_Anthem_002471866 | Insys_Anthem_002471866 |
| Insys_Anthem_002471869 | Insys_Anthem_002471869 |
| Insys_Anthem_002471871 | Insys_Anthem_002471871 |
| Insys_Anthem_002471873 | Insys_Anthem_002471873 |
| Insys_Anthem_002471875 | Insys_Anthem_002471875 |
| Insys_Anthem_002471876 | Insys_Anthem_002471876 |
| Insys_Anthem_002471877 | Insys_Anthem_002471877 |
| Insys_Anthem_002471884 | Insys_Anthem_002471884 |
| Insys_Anthem_002471885 | Insys_Anthem_002471885 |
| Insys_Anthem_002471888 | Insys_Anthem_002471888 |
| Insys_Anthem_002471892 | Insys_Anthem_002471892 |
| Insys_Anthem_002471893 | Insys_Anthem_002471893 |
| Insys_Anthem_002471897 | Insys_Anthem_002471897 |
| Insys_Anthem_002471900 | Insys_Anthem_002471900 |
| Insys_Anthem_002471911 | Insys_Anthem_002471911 |
| Insys_Anthem_002471916 | Insys_Anthem_002471916 |
| Insys_Anthem_002471927 | Insys_Anthem_002471927 |
| Insys_Anthem_002471933 | Insys_Anthem_002471933 |
| Insys_Anthem_002471934 | Insys_Anthem_002471934 |
| Insys_Anthem_002471935 | Insys_Anthem_002471935 |
| Insys_Anthem_002471939 | Insys_Anthem_002471939 |
| Insys_Anthem_002471942 | Insys_Anthem_002471942 |
| Insys_Anthem_002471946 | Insys_Anthem_002471946 |
| Insys_Anthem_002471947 | Insys_Anthem_002471947 |
| Insys_Anthem_002471948 | Insys_Anthem_002471948 |
| Insys_Anthem_002471951 | Insys_Anthem_002471951 |
| Insys_Anthem_002471953 | Insys_Anthem_002471953 |
| Insys_Anthem_002471956 | Insys_Anthem_002471956 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002471957 | Insys_Anthem_002471957 |
| Insys_Anthem_002471958 | Insys_Anthem_002471958 |
| Insys_Anthem_002471960 | Insys_Anthem_002471960 |
| Insys_Anthem_002471962 | Insys_Anthem_002471962 |
| Insys_Anthem_002471973 | Insys_Anthem_002471973 |
| Insys_Anthem_002471977 | Insys_Anthem_002471977 |
| Insys_Anthem_002471978 | Insys_Anthem_002471978 |
| Insys_Anthem_002471984 | Insys_Anthem_002471984 |
| Insys_Anthem_002471986 | Insys_Anthem_002471986 |
| Insys_Anthem_002471987 | Insys_Anthem_002471987 |
| Insys_Anthem_002471989 | Insys_Anthem_002471989 |
| Insys_Anthem_002471990 | Insys_Anthem_002471990 |
| Insys_Anthem_002471996 | Insys_Anthem_002471996 |
| Insys_Anthem_002471998 | Insys_Anthem_002471998 |
| Insys_Anthem_002471999 | Insys_Anthem_002471999 |
| Insys_Anthem_002472001 | Insys_Anthem_002472001 |
| Insys_Anthem_002472002 | Insys_Anthem_002472002 |
| Insys_Anthem_002472003 | Insys_Anthem_002472003 |
| Insys_Anthem_002472006 | Insys_Anthem_002472006 |
| Insys_Anthem_002472007 | Insys_Anthem_002472007 |
| Insys_Anthem_002472012 | Insys_Anthem_002472012 |
| Insys_Anthem_002472013 | Insys_Anthem_002472013 |
| Insys_Anthem_002472014 | Insys_Anthem_002472014 |
| Insys_Anthem_002472015 | Insys_Anthem_002472015 |
| Insys_Anthem_002472017 | Insys_Anthem_002472017 |
| Insys_Anthem_002472021 | Insys_Anthem_002472021 |
| Insys_Anthem_002472023 | Insys_Anthem_002472023 |
| Insys_Anthem_002472026 | Insys_Anthem_002472026 |
| Insys_Anthem_002472031 | Insys_Anthem_002472031 |
| Insys_Anthem_002472035 | Insys_Anthem_002472035 |
| Insys_Anthem_002472036 | Insys_Anthem_002472036 |
| Insys_Anthem_002472038 | Insys_Anthem_002472038 |
| Insys_Anthem_002472039 | Insys_Anthem_002472039 |
| Insys_Anthem_002472049 | Insys_Anthem_002472049 |
| Insys_Anthem_002472054 | Insys_Anthem_002472054 |
| Insys_Anthem_002472065 | Insys_Anthem_002472065 |
| Insys_Anthem_002472068 | Insys_Anthem_002472068 |
| Insys_Anthem_002472071 | Insys_Anthem_002472071 |
| Insys_Anthem_002472075 | Insys_Anthem_002472075 |
| Insys_Anthem_002472080 | Insys_Anthem_002472080 |
| Insys_Anthem_002472081 | Insys_Anthem_002472081 |
| Insys_Anthem_002472084 | Insys_Anthem_002472084 |
| Insys_Anthem_002472089 | Insys_Anthem_002472089 |
| Insys_Anthem_002472099 | Insys_Anthem_002472099 |
| Insys_Anthem_002472102 | Insys_Anthem_002472102 |
| Insys_Anthem_002472113 | Insys_Anthem_002472113 |
| Insys_Anthem_002472114 | Insys_Anthem_002472114 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002472131 | Insys_Anthem_002472131 |
| Insys_Anthem_002472133 | Insys_Anthem_002472133 |
| Insys_Anthem_002472135 | Insys_Anthem_002472135 |
| Insys_Anthem_002472140 | Insys_Anthem_002472140 |
| Insys_Anthem_002472142 | Insys_Anthem_002472142 |
| Insys_Anthem_002472146 | Insys_Anthem_002472146 |
| Insys_Anthem_002472147 | Insys_Anthem_002472147 |
| Insys_Anthem_002472148 | Insys_Anthem_002472148 |
| Insys_Anthem_002472151 | Insys_Anthem_002472151 |
| Insys_Anthem_002472154 | Insys_Anthem_002472154 |
| Insys_Anthem_002472156 | Insys_Anthem_002472156 |
| Insys_Anthem_002472157 | Insys_Anthem_002472157 |
| Insys_Anthem_002472158 | Insys_Anthem_002472158 |
| Insys_Anthem_002472161 | Insys_Anthem_002472161 |
| Insys_Anthem_002472163 | Insys_Anthem_002472163 |
| Insys_Anthem_002472164 | Insys_Anthem_002472164 |
| Insys_Anthem_002472169 | Insys_Anthem_002472169 |
| Insys_Anthem_002472170 | Insys_Anthem_002472170 |
| Insys_Anthem_002472175 | Insys_Anthem_002472175 |
| Insys_Anthem_002472176 | Insys_Anthem_002472176 |
| Insys_Anthem_002472182 | Insys_Anthem_002472182 |
| Insys_Anthem_002472183 | Insys_Anthem_002472183 |
| Insys_Anthem_002472184 | Insys_Anthem_002472184 |
| Insys_Anthem_002472195 | Insys_Anthem_002472195 |
| Insys_Anthem_002472198 | Insys_Anthem_002472198 |
| Insys_Anthem_002472199 | Insys_Anthem_002472199 |
| Insys_Anthem_002472200 | Insys_Anthem_002472200 |
| Insys_Anthem_002472202 | Insys_Anthem_002472202 |
| Insys_Anthem_002472203 | Insys_Anthem_002472203 |
| Insys_Anthem_002472204 | Insys_Anthem_002472204 |
| Insys_Anthem_002472205 | Insys_Anthem_002472205 |
| Insys_Anthem_002472206 | Insys_Anthem_002472206 |
| Insys_Anthem_002472212 | Insys_Anthem_002472212 |
| Insys_Anthem_002472215 | Insys_Anthem_002472215 |
| Insys_Anthem_002472216 | Insys_Anthem_002472216 |
| Insys_Anthem_002472221 | Insys_Anthem_002472221 |
| Insys_Anthem_002472222 | Insys_Anthem_002472222 |
| Insys_Anthem_002472224 | Insys_Anthem_002472224 |
| Insys_Anthem_002472225 | Insys_Anthem_002472225 |
| Insys_Anthem_002472226 | Insys_Anthem_002472226 |
| Insys_Anthem_002472232 | Insys_Anthem_002472232 |
| Insys_Anthem_002472236 | Insys_Anthem_002472236 |
| Insys_Anthem_002472241 | Insys_Anthem_002472241 |
| Insys_Anthem_002472247 | Insys_Anthem_002472247 |
| Insys_Anthem_002472250 | Insys_Anthem_002472250 |
| Insys_Anthem_002472254 | Insys_Anthem_002472254 |
| Insys_Anthem_002472262 | Insys_Anthem_002472262 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002472276 | Insys_Anthem_002472276 |
| Insys_Anthem_002472284 | Insys_Anthem_002472284 |
| Insys_Anthem_002472287 | Insys_Anthem_002472287 |
| Insys_Anthem_002472293 | Insys_Anthem_002472293 |
| Insys_Anthem_002472308 | Insys_Anthem_002472308 |
| Insys_Anthem_002472328 | Insys_Anthem_002472328 |
| Insys_Anthem_002472331 | Insys_Anthem_002472331 |
| Insys_Anthem_002472338 | Insys_Anthem_002472338 |
| Insys_Anthem_002472350 | Insys_Anthem_002472350 |
| Insys_Anthem_002472355 | Insys_Anthem_002472355 |
| Insys_Anthem_002472360 | Insys_Anthem_002472360 |
| Insys_Anthem_002472369 | Insys_Anthem_002472369 |
| Insys_Anthem_002472370 | Insys_Anthem_002472370 |
| Insys_Anthem_002472380 | Insys_Anthem_002472380 |
| Insys_Anthem_002472390 | Insys_Anthem_002472390 |
| Insys_Anthem_002472393 | Insys_Anthem_002472393 |
| Insys_Anthem_002472397 | Insys_Anthem_002472397 |
| Insys_Anthem_002472398 | Insys_Anthem_002472398 |
| Insys_Anthem_002472405 | Insys_Anthem_002472405 |
| Insys_Anthem_002472406 | Insys_Anthem_002472406 |
| Insys_Anthem_002472431 | Insys_Anthem_002472431 |
| Insys_Anthem_002472435 | Insys_Anthem_002472435 |
| Insys_Anthem_002472437 | Insys_Anthem_002472437 |
| Insys_Anthem_002472439 | Insys_Anthem_002472439 |
| Insys_Anthem_002472443 | Insys_Anthem_002472443 |
| Insys_Anthem_002472448 | Insys_Anthem_002472448 |
| Insys_Anthem_002472453 | Insys_Anthem_002472453 |
| Insys_Anthem_002472454 | Insys_Anthem_002472454 |
| Insys_Anthem_002472467 | Insys_Anthem_002472467 |
| Insys_Anthem_002472471 | Insys_Anthem_002472471 |
| Insys_Anthem_002472479 | Insys_Anthem_002472479 |
| Insys_Anthem_002472485 | Insys_Anthem_002472485 |
| Insys_Anthem_002472486 | Insys_Anthem_002472486 |
| Insys_Anthem_002472492 | Insys_Anthem_002472492 |
| Insys_Anthem_002472503 | Insys_Anthem_002472503 |
| Insys_Anthem_002472505 | Insys_Anthem_002472505 |
| Insys_Anthem_002472510 | Insys_Anthem_002472510 |
| Insys_Anthem_002472513 | Insys_Anthem_002472513 |
| Insys_Anthem_002472516 | Insys_Anthem_002472516 |
| Insys_Anthem_002472518 | Insys_Anthem_002472518 |
| Insys_Anthem_002472519 | Insys_Anthem_002472519 |
| Insys_Anthem_002472523 | Insys_Anthem_002472523 |
| Insys_Anthem_002472525 | Insys_Anthem_002472525 |
| Insys_Anthem_002472527 | Insys_Anthem_002472527 |
| Insys_Anthem_002472533 | Insys_Anthem_002472533 |
| Insys_Anthem_002472538 | Insys_Anthem_002472538 |
| Insys_Anthem_002472541 | Insys_Anthem_002472541 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002472543 | Insys_Anthem_002472543 |
| Insys_Anthem_002472546 | Insys_Anthem_002472546 |
| Insys_Anthem_002472555 | Insys_Anthem_002472555 |
| Insys_Anthem_002472563 | Insys_Anthem_002472563 |
| Insys_Anthem_002472572 | Insys_Anthem_002472572 |
| Insys_Anthem_002472579 | Insys_Anthem_002472579 |
| Insys_Anthem_002472580 | Insys_Anthem_002472580 |
| Insys_Anthem_002472607 | Insys_Anthem_002472607 |
| Insys_Anthem_002472619 | Insys_Anthem_002472619 |
| Insys_Anthem_002472620 | Insys_Anthem_002472620 |
| Insys_Anthem_002472639 | Insys_Anthem_002472639 |
| Insys_Anthem_002472655 | Insys_Anthem_002472655 |
| Insys_Anthem_002472657 | Insys_Anthem_002472657 |
| Insys_Anthem_002472659 | Insys_Anthem_002472659 |
| Insys_Anthem_002472660 | Insys_Anthem_002472660 |
| Insys_Anthem_002472689 | Insys_Anthem_002472689 |
| Insys_Anthem_002472697 | Insys_Anthem_002472697 |
| Insys_Anthem_002472701 | Insys_Anthem_002472701 |
| Insys_Anthem_002472709 | Insys_Anthem_002472709 |
| Insys_Anthem_002472711 | Insys_Anthem_002472711 |
| Insys_Anthem_002472715 | Insys_Anthem_002472715 |
| Insys_Anthem_002472744 | Insys_Anthem_002472744 |
| Insys_Anthem_002472749 | Insys_Anthem_002472749 |
| Insys_Anthem_002472754 | Insys_Anthem_002472754 |
| Insys_Anthem_002472764 | Insys_Anthem_002472764 |
| Insys_Anthem_002472768 | Insys_Anthem_002472768 |
| Insys_Anthem_002472776 | Insys_Anthem_002472776 |
| Insys_Anthem_002472778 | Insys_Anthem_002472778 |
| Insys_Anthem_002472780 | Insys_Anthem_002472780 |
| Insys_Anthem_002472783 | Insys_Anthem_002472783 |
| Insys_Anthem_002472786 | Insys_Anthem_002472786 |
| Insys_Anthem_002472788 | Insys_Anthem_002472788 |
| Insys_Anthem_002472789 | Insys_Anthem_002472789 |
| Insys_Anthem_002472795 | Insys_Anthem_002472795 |
| Insys_Anthem_002472800 | Insys_Anthem_002472800 |
| Insys_Anthem_002472817 | Insys_Anthem_002472817 |
| Insys_Anthem_002472824 | Insys_Anthem_002472824 |
| Insys_Anthem_002472827 | Insys_Anthem_002472827 |
| Insys_Anthem_002472828 | Insys_Anthem_002472828 |
| Insys_Anthem_002472834 | Insys_Anthem_002472834 |
| Insys_Anthem_002472838 | Insys_Anthem_002472838 |
| Insys_Anthem_002472839 | Insys_Anthem_002472839 |
| Insys_Anthem_002472845 | Insys_Anthem_002472845 |
| Insys_Anthem_002472869 | Insys_Anthem_002472869 |
| Insys_Anthem_002472871 | Insys_Anthem_002472871 |
| Insys_Anthem_002472877 | Insys_Anthem_002472877 |
| Insys_Anthem_002472881 | Insys_Anthem_002472881 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002472886 | Insys_Anthem_002472886 |
| Insys_Anthem_002472899 | Insys_Anthem_002472899 |
| Insys_Anthem_002472900 | Insys_Anthem_002472900 |
| Insys_Anthem_002472907 | Insys_Anthem_002472907 |
| Insys_Anthem_002472908 | Insys_Anthem_002472908 |
| Insys_Anthem_002472921 | Insys_Anthem_002472921 |
| Insys_Anthem_002472956 | Insys_Anthem_002472956 |
| Insys_Anthem_002472961 | Insys_Anthem_002472961 |
| Insys_Anthem_002472973 | Insys_Anthem_002472973 |
| Insys_Anthem_002472978 | Insys_Anthem_002472978 |
| Insys_Anthem_002472979 | Insys_Anthem_002472979 |
| Insys_Anthem_002472986 | Insys_Anthem_002472986 |
| Insys_Anthem_002472994 | Insys_Anthem_002472994 |
| Insys_Anthem_002472996 | Insys_Anthem_002472996 |
| Insys_Anthem_002473006 | Insys_Anthem_002473006 |
| Insys_Anthem_002473008 | Insys_Anthem_002473008 |
| Insys_Anthem_002473025 | Insys_Anthem_002473025 |
| Insys_Anthem_002473036 | Insys_Anthem_002473036 |
| Insys_Anthem_002473040 | Insys_Anthem_002473040 |
| Insys_Anthem_002473053 | Insys_Anthem_002473053 |
| Insys_Anthem_002473055 | Insys_Anthem_002473055 |
| Insys_Anthem_002473058 | Insys_Anthem_002473058 |
| Insys_Anthem_002473061 | Insys_Anthem_002473061 |
| Insys_Anthem_002473064 | Insys_Anthem_002473064 |
| Insys_Anthem_002473070 | Insys_Anthem_002473070 |
| Insys_Anthem_002473088 | Insys_Anthem_002473088 |
| Insys_Anthem_002473092 | Insys_Anthem_002473092 |
| Insys_Anthem_002473101 | Insys_Anthem_002473101 |
| Insys_Anthem_002473104 | Insys_Anthem_002473104 |
| Insys_Anthem_002473107 | Insys_Anthem_002473107 |
| Insys_Anthem_002473108 | Insys_Anthem_002473108 |
| Insys_Anthem_002473114 | Insys_Anthem_002473114 |
| Insys_Anthem_002473117 | Insys_Anthem_002473117 |
| Insys_Anthem_002473118 | Insys_Anthem_002473118 |
| Insys_Anthem_002473129 | Insys_Anthem_002473129 |
| Insys_Anthem_002473133 | Insys_Anthem_002473133 |
| Insys_Anthem_002473136 | Insys_Anthem_002473136 |
| Insys_Anthem_002473137 | Insys_Anthem_002473137 |
| Insys_Anthem_002473140 | Insys_Anthem_002473140 |
| Insys_Anthem_002473143 | Insys_Anthem_002473143 |
| Insys_Anthem_002473145 | Insys_Anthem_002473145 |
| Insys_Anthem_002473151 | Insys_Anthem_002473151 |
| Insys_Anthem_002473152 | Insys_Anthem_002473152 |
| Insys_Anthem_002473153 | Insys_Anthem_002473153 |
| Insys_Anthem_002473155 | Insys_Anthem_002473155 |
| Insys_Anthem_002473159 | Insys_Anthem_002473159 |
| Insys_Anthem_002473161 | Insys_Anthem_002473161 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002473168 | Insys_Anthem_002473168 |
| Insys_Anthem_002473171 | Insys_Anthem_002473171 |
| Insys_Anthem_002473173 | Insys_Anthem_002473173 |
| Insys_Anthem_002473180 | Insys_Anthem_002473180 |
| Insys_Anthem_002473184 | Insys_Anthem_002473184 |
| Insys_Anthem_002473185 | Insys_Anthem_002473185 |
| Insys_Anthem_002473191 | Insys_Anthem_002473191 |
| Insys_Anthem_002473201 | Insys_Anthem_002473201 |
| Insys_Anthem_002473206 | Insys_Anthem_002473206 |
| Insys_Anthem_002473208 | Insys_Anthem_002473208 |
| Insys_Anthem_002473212 | Insys_Anthem_002473212 |
| Insys_Anthem_002473215 | Insys_Anthem_002473215 |
| Insys_Anthem_002473259 | Insys_Anthem_002473259 |
| Insys_Anthem_002473265 | Insys_Anthem_002473265 |
| Insys_Anthem_002473269 | Insys_Anthem_002473269 |
| Insys_Anthem_002473274 | Insys_Anthem_002473274 |
| Insys_Anthem_002473310 | Insys_Anthem_002473310 |
| Insys_Anthem_002473311 | Insys_Anthem_002473311 |
| Insys_Anthem_002473315 | Insys_Anthem_002473315 |
| Insys_Anthem_002473322 | Insys_Anthem_002473322 |
| Insys_Anthem_002473325 | Insys_Anthem_002473325 |
| Insys_Anthem_002473326 | Insys_Anthem_002473326 |
| Insys_Anthem_002473340 | Insys_Anthem_002473340 |
| Insys_Anthem_002473347 | Insys_Anthem_002473347 |
| Insys_Anthem_002473349 | Insys_Anthem_002473349 |
| Insys_Anthem_002473352 | Insys_Anthem_002473352 |
| Insys_Anthem_002473353 | Insys_Anthem_002473353 |
| Insys_Anthem_002473354 | Insys_Anthem_002473354 |
| Insys_Anthem_002473357 | Insys_Anthem_002473357 |
| Insys_Anthem_002473360 | Insys_Anthem_002473360 |
| Insys_Anthem_002473383 | Insys_Anthem_002473383 |
| Insys_Anthem_002473394 | Insys_Anthem_002473394 |
| Insys_Anthem_002473401 | Insys_Anthem_002473401 |
| Insys_Anthem_002473402 | Insys_Anthem_002473402 |
| Insys_Anthem_002473404 | Insys_Anthem_002473404 |
| Insys_Anthem_002473409 | Insys_Anthem_002473409 |
| Insys_Anthem_002473419 | Insys_Anthem_002473419 |
| Insys_Anthem_002473425 | Insys_Anthem_002473425 |
| Insys_Anthem_002473428 | Insys_Anthem_002473428 |
| Insys_Anthem_002473442 | Insys_Anthem_002473442 |
| Insys_Anthem_002473446 | Insys_Anthem_002473446 |
| Insys_Anthem_002473448 | Insys_Anthem_002473448 |
| Insys_Anthem_002473459 | Insys_Anthem_002473459 |
| Insys_Anthem_002473462 | Insys_Anthem_002473462 |
| Insys_Anthem_002473463 | Insys_Anthem_002473463 |
| Insys_Anthem_002473471 | Insys_Anthem_002473471 |
| Insys_Anthem_002473485 | Insys_Anthem_002473485 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002473490 | Insys_Anthem_002473490 |
| Insys_Anthem_002473496 | Insys_Anthem_002473496 |
| Insys_Anthem_002473502 | Insys_Anthem_002473502 |
| Insys_Anthem_002473503 | Insys_Anthem_002473503 |
| Insys_Anthem_002473511 | Insys_Anthem_002473511 |
| Insys_Anthem_002473516 | Insys_Anthem_002473516 |
| Insys_Anthem_002473518 | Insys_Anthem_002473518 |
| Insys_Anthem_002473522 | Insys_Anthem_002473522 |
| Insys_Anthem_002473524 | Insys_Anthem_002473524 |
| Insys_Anthem_002473529 | Insys_Anthem_002473529 |
| Insys_Anthem_002473530 | Insys_Anthem_002473530 |
| Insys_Anthem_002473534 | Insys_Anthem_002473534 |
| Insys_Anthem_002473544 | Insys_Anthem_002473544 |
| Insys_Anthem_002473545 | Insys_Anthem_002473545 |
| Insys_Anthem_002473556 | Insys_Anthem_002473556 |
| Insys_Anthem_002473561 | Insys_Anthem_002473561 |
| Insys_Anthem_002473562 | Insys_Anthem_002473562 |
| Insys_Anthem_002473566 | Insys_Anthem_002473566 |
| Insys_Anthem_002473571 | Insys_Anthem_002473571 |
| Insys_Anthem_002473572 | Insys_Anthem_002473572 |
| Insys_Anthem_002473573 | Insys_Anthem_002473573 |
| Insys_Anthem_002473578 | Insys_Anthem_002473578 |
| Insys_Anthem_002473582 | Insys_Anthem_002473582 |
| Insys_Anthem_002473592 | Insys_Anthem_002473592 |
| Insys_Anthem_002473594 | Insys_Anthem_002473594 |
| Insys_Anthem_002473599 | Insys_Anthem_002473599 |
| Insys_Anthem_002473619 | Insys_Anthem_002473619 |
| Insys_Anthem_002473623 | Insys_Anthem_002473623 |
| Insys_Anthem_002473625 | Insys_Anthem_002473625 |
| Insys_Anthem_002473629 | Insys_Anthem_002473629 |
| Insys_Anthem_002473630 | Insys_Anthem_002473630 |
| Insys_Anthem_002473635 | Insys_Anthem_002473635 |
| Insys_Anthem_002473637 | Insys_Anthem_002473637 |
| Insys_Anthem_002473638 | Insys_Anthem_002473638 |
| Insys_Anthem_002473641 | Insys_Anthem_002473641 |
| Insys_Anthem_002473645 | Insys_Anthem_002473645 |
| Insys_Anthem_002473647 | Insys_Anthem_002473647 |
| Insys_Anthem_002473660 | Insys_Anthem_002473660 |
| Insys_Anthem_002473671 | Insys_Anthem_002473671 |
| Insys_Anthem_002473672 | Insys_Anthem_002473672 |
| Insys_Anthem_002473673 | Insys_Anthem_002473673 |
| Insys_Anthem_002473674 | Insys_Anthem_002473674 |
| Insys_Anthem_002473675 | Insys_Anthem_002473675 |
| Insys_Anthem_002473676 | Insys_Anthem_002473676 |
| Insys_Anthem_002473680 | Insys_Anthem_002473680 |
| Insys_Anthem_002473688 | Insys_Anthem_002473688 |
| Insys_Anthem_002473690 | Insys_Anthem_002473690 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002473697 | Insys_Anthem_002473697 |
| Insys_Anthem_002473708 | Insys_Anthem_002473708 |
| Insys_Anthem_002473710 | Insys_Anthem_002473710 |
| Insys_Anthem_002473715 | Insys_Anthem_002473715 |
| Insys_Anthem_002473719 | Insys_Anthem_002473719 |
| Insys_Anthem_002473724 | Insys_Anthem_002473724 |
| Insys_Anthem_002473735 | Insys_Anthem_002473735 |
| Insys_Anthem_002473736 | Insys_Anthem_002473736 |
| Insys_Anthem_002473746 | Insys_Anthem_002473746 |
| Insys_Anthem_002473751 | Insys_Anthem_002473751 |
| Insys_Anthem_002473752 | Insys_Anthem_002473752 |
| Insys_Anthem_002473755 | Insys_Anthem_002473755 |
| Insys_Anthem_002473756 | Insys_Anthem_002473756 |
| Insys_Anthem_002473759 | Insys_Anthem_002473759 |
| Insys_Anthem_002473761 | Insys_Anthem_002473761 |
| Insys_Anthem_002473762 | Insys_Anthem_002473762 |
| Insys_Anthem_002473777 | Insys_Anthem_002473777 |
| Insys_Anthem_002473792 | Insys_Anthem_002473792 |
| Insys_Anthem_002473796 | Insys_Anthem_002473796 |
| Insys_Anthem_002473802 | Insys_Anthem_002473802 |
| Insys_Anthem_002473808 | Insys_Anthem_002473808 |
| Insys_Anthem_002473810 | Insys_Anthem_002473810 |
| Insys_Anthem_002473811 | Insys_Anthem_002473811 |
| Insys_Anthem_002473815 | Insys_Anthem_002473815 |
| Insys_Anthem_002473818 | Insys_Anthem_002473818 |
| Insys_Anthem_002473820 | Insys_Anthem_002473820 |
| Insys_Anthem_002473821 | Insys_Anthem_002473821 |
| Insys_Anthem_002473827 | Insys_Anthem_002473827 |
| Insys_Anthem_002473829 | Insys_Anthem_002473829 |
| Insys_Anthem_002473832 | Insys_Anthem_002473832 |
| Insys_Anthem_002473833 | Insys_Anthem_002473833 |
| Insys_Anthem_002473841 | Insys_Anthem_002473841 |
| Insys_Anthem_002473845 | Insys_Anthem_002473845 |
| Insys_Anthem_002473846 | Insys_Anthem_002473846 |
| Insys_Anthem_002473851 | Insys_Anthem_002473851 |
| Insys_Anthem_002473852 | Insys_Anthem_002473852 |
| Insys_Anthem_002473853 | Insys_Anthem_002473853 |
| Insys_Anthem_002473854 | Insys_Anthem_002473854 |
| Insys_Anthem_002473865 | Insys_Anthem_002473865 |
| Insys_Anthem_002473873 | Insys_Anthem_002473873 |
| Insys_Anthem_002473875 | Insys_Anthem_002473875 |
| Insys_Anthem_002473887 | Insys_Anthem_002473887 |
| Insys_Anthem_002473889 | Insys_Anthem_002473889 |
| Insys_Anthem_002473891 | Insys_Anthem_002473891 |
| Insys_Anthem_002473895 | Insys_Anthem_002473895 |
| Insys_Anthem_002473897 | Insys_Anthem_002473897 |
| Insys_Anthem_002473905 | Insys_Anthem_002473905 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002473915 | Insys_Anthem_002473915 |
| Insys_Anthem_002473921 | Insys_Anthem_002473921 |
| Insys_Anthem_002473924 | Insys_Anthem_002473924 |
| Insys_Anthem_002473943 | Insys_Anthem_002473943 |
| Insys_Anthem_002473944 | Insys_Anthem_002473944 |
| Insys_Anthem_002473954 | Insys_Anthem_002473954 |
| Insys_Anthem_002473964 | Insys_Anthem_002473964 |
| Insys_Anthem_002473972 | Insys_Anthem_002473972 |
| Insys_Anthem_002473975 | Insys_Anthem_002473975 |
| Insys_Anthem_002473976 | Insys_Anthem_002473976 |
| Insys_Anthem_002474004 | Insys_Anthem_002474004 |
| Insys_Anthem_002474008 | Insys_Anthem_002474008 |
| Insys_Anthem_002474009 | Insys_Anthem_002474009 |
| Insys_Anthem_002474017 | Insys_Anthem_002474017 |
| Insys_Anthem_002474020 | Insys_Anthem_002474020 |
| Insys_Anthem_002474030 | Insys_Anthem_002474030 |
| Insys_Anthem_002474036 | Insys_Anthem_002474036 |
| Insys_Anthem_002474040 | Insys_Anthem_002474040 |
| Insys_Anthem_002474045 | Insys_Anthem_002474045 |
| Insys_Anthem_002474056 | Insys_Anthem_002474056 |
| Insys_Anthem_002474072 | Insys_Anthem_002474072 |
| Insys_Anthem_002474087 | Insys_Anthem_002474087 |
| Insys_Anthem_002474100 | Insys_Anthem_002474100 |
| Insys_Anthem_002474102 | Insys_Anthem_002474102 |
| Insys_Anthem_002474118 | Insys_Anthem_002474118 |
| Insys_Anthem_002474119 | Insys_Anthem_002474119 |
| Insys_Anthem_002474121 | Insys_Anthem_002474121 |
| Insys_Anthem_002474144 | Insys_Anthem_002474144 |
| Insys_Anthem_002474157 | Insys_Anthem_002474157 |
| Insys_Anthem_002474183 | Insys_Anthem_002474183 |
| Insys_Anthem_002474195 | Insys_Anthem_002474195 |
| Insys_Anthem_002474197 | Insys_Anthem_002474197 |
| Insys_Anthem_002474205 | Insys_Anthem_002474205 |
| Insys_Anthem_002474211 | Insys_Anthem_002474211 |
| Insys_Anthem_002474236 | Insys_Anthem_002474236 |
| Insys_Anthem_002474295 | Insys_Anthem_002474295 |
| Insys_Anthem_002474326 | Insys_Anthem_002474326 |
| Insys_Anthem_002474333 | Insys_Anthem_002474333 |
| Insys_Anthem_002474338 | Insys_Anthem_002474338 |
| Insys_Anthem_002474339 | Insys_Anthem_002474339 |
| Insys_Anthem_002474341 | Insys_Anthem_002474341 |
| Insys_Anthem_002474343 | Insys_Anthem_002474343 |
| Insys_Anthem_002474350 | Insys_Anthem_002474350 |
| Insys_Anthem_002474364 | Insys_Anthem_002474364 |
| Insys_Anthem_002474370 | Insys_Anthem_002474370 |
| Insys_Anthem_002474381 | Insys_Anthem_002474381 |
| Insys_Anthem_002474392 | Insys_Anthem_002474392 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002474393 | Insys_Anthem_002474393 |
| Insys_Anthem_002474398 | Insys_Anthem_002474398 |
| Insys_Anthem_002474407 | Insys_Anthem_002474407 |
| Insys_Anthem_002474411 | Insys_Anthem_002474411 |
| Insys_Anthem_002474418 | Insys_Anthem_002474418 |
| Insys_Anthem_002474421 | Insys_Anthem_002474421 |
| Insys_Anthem_002474428 | Insys_Anthem_002474428 |
| Insys_Anthem_002474486 | Insys_Anthem_002474486 |
| Insys_Anthem_002474504 | Insys_Anthem_002474504 |
| Insys_Anthem_002474507 | Insys_Anthem_002474507 |
| Insys_Anthem_002474511 | Insys_Anthem_002474511 |
| Insys_Anthem_002474521 | Insys_Anthem_002474521 |
| Insys_Anthem_002474564 | Insys_Anthem_002474564 |
| Insys_Anthem_002474574 | Insys_Anthem_002474574 |
| Insys_Anthem_002474577 | Insys_Anthem_002474577 |
| Insys_Anthem_002474581 | Insys_Anthem_002474581 |
| Insys_Anthem_002474585 | Insys_Anthem_002474585 |
| Insys_Anthem_002474613 | Insys_Anthem_002474613 |
| Insys_Anthem_002474616 | Insys_Anthem_002474616 |
| Insys_Anthem_002474624 | Insys_Anthem_002474624 |
| Insys_Anthem_002474626 | Insys_Anthem_002474626 |
| Insys_Anthem_002474670 | Insys_Anthem_002474670 |
| Insys_Anthem_002474674 | Insys_Anthem_002474674 |
| Insys_Anthem_002474696 | Insys_Anthem_002474696 |
| Insys_Anthem_002474702 | Insys_Anthem_002474702 |
| Insys_Anthem_002474708 | Insys_Anthem_002474708 |
| Insys_Anthem_002474723 | Insys_Anthem_002474723 |
| Insys_Anthem_002474727 | Insys_Anthem_002474727 |
| Insys_Anthem_002474735 | Insys_Anthem_002474735 |
| Insys_Anthem_002474737 | Insys_Anthem_002474737 |
| Insys_Anthem_002474748 | Insys_Anthem_002474748 |
| Insys_Anthem_002474749 | Insys_Anthem_002474749 |
| Insys_Anthem_002474759 | Insys_Anthem_002474759 |
| Insys_Anthem_002474763 | Insys_Anthem_002474763 |
| Insys_Anthem_002474765 | Insys_Anthem_002474765 |
| Insys_Anthem_002474768 | Insys_Anthem_002474768 |
| Insys_Anthem_002474769 | Insys_Anthem_002474769 |
| Insys_Anthem_002474772 | Insys_Anthem_002474772 |
| Insys_Anthem_002474775 | Insys_Anthem_002474775 |
| Insys_Anthem_002474792 | Insys_Anthem_002474792 |
| Insys_Anthem_002474795 | Insys_Anthem_002474795 |
| Insys_Anthem_002474799 | Insys_Anthem_002474799 |
| Insys_Anthem_002474803 | Insys_Anthem_002474803 |
| Insys_Anthem_002474810 | Insys_Anthem_002474810 |
| Insys_Anthem_002474811 | Insys_Anthem_002474811 |
| Insys_Anthem_002474815 | Insys_Anthem_002474815 |
| Insys_Anthem_002474830 | Insys_Anthem_002474830 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002474832 | Insys_Anthem_002474832 |
| Insys_Anthem_002474839 | Insys_Anthem_002474839 |
| Insys_Anthem_002474847 | Insys_Anthem_002474847 |
| Insys_Anthem_002474855 | Insys_Anthem_002474855 |
| Insys_Anthem_002474869 | Insys_Anthem_002474869 |
| Insys_Anthem_002474870 | Insys_Anthem_002474870 |
| Insys_Anthem_002474877 | Insys_Anthem_002474877 |
| Insys_Anthem_002474893 | Insys_Anthem_002474893 |
| Insys_Anthem_002474896 | Insys_Anthem_002474896 |
| Insys_Anthem_002474921 | Insys_Anthem_002474921 |
| Insys_Anthem_002474934 | Insys_Anthem_002474934 |
| Insys_Anthem_002474937 | Insys_Anthem_002474937 |
| Insys_Anthem_002474941 | Insys_Anthem_002474941 |
| Insys_Anthem_002474962 | Insys_Anthem_002474962 |
| Insys_Anthem_002474964 | Insys_Anthem_002474964 |
| Insys_Anthem_002474969 | Insys_Anthem_002474969 |
| Insys_Anthem_002474970 | Insys_Anthem_002474970 |
| Insys_Anthem_002474973 | Insys_Anthem_002474973 |
| Insys_Anthem_002474989 | Insys_Anthem_002474989 |
| Insys_Anthem_002475004 | Insys_Anthem_002475004 |
| Insys_Anthem_002475016 | Insys_Anthem_002475016 |
| Insys_Anthem_002475024 | Insys_Anthem_002475024 |
| Insys_Anthem_002475026 | Insys_Anthem_002475026 |
| Insys_Anthem_002475028 | Insys_Anthem_002475028 |
| Insys_Anthem_002475039 | Insys_Anthem_002475039 |
| Insys_Anthem_002475060 | Insys_Anthem_002475060 |
| Insys_Anthem_002475064 | Insys_Anthem_002475064 |
| Insys_Anthem_002475081 | Insys_Anthem_002475081 |
| Insys_Anthem_002475082 | Insys_Anthem_002475082 |
| Insys_Anthem_002475083 | Insys_Anthem_002475083 |
| Insys_Anthem_002475088 | Insys_Anthem_002475088 |
| Insys_Anthem_002475101 | Insys_Anthem_002475101 |
| Insys_Anthem_002475127 | Insys_Anthem_002475127 |
| Insys_Anthem_002475133 | Insys_Anthem_002475133 |
| Insys_Anthem_002475146 | Insys_Anthem_002475146 |
| Insys_Anthem_002475149 | Insys_Anthem_002475149 |
| Insys_Anthem_002475152 | Insys_Anthem_002475152 |
| Insys_Anthem_002475161 | Insys_Anthem_002475161 |
| Insys_Anthem_002475166 | Insys_Anthem_002475166 |
| Insys_Anthem_002475179 | Insys_Anthem_002475179 |
| Insys_Anthem_002475215 | Insys_Anthem_002475215 |
| Insys_Anthem_002475222 | Insys_Anthem_002475222 |
| Insys_Anthem_002475225 | Insys_Anthem_002475225 |
| Insys_Anthem_002475249 | Insys_Anthem_002475249 |
| Insys_Anthem_002475261 | Insys_Anthem_002475261 |
| Insys_Anthem_002475285 | Insys_Anthem_002475285 |
| Insys_Anthem_002475287 | Insys_Anthem_002475287 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002475294 | Insys_Anthem_002475294 |
| Insys_Anthem_002475299 | Insys_Anthem_002475299 |
| Insys_Anthem_002475304 | Insys_Anthem_002475304 |
| Insys_Anthem_002475317 | Insys_Anthem_002475317 |
| Insys_Anthem_002475321 | Insys_Anthem_002475321 |
| Insys_Anthem_002475323 | Insys_Anthem_002475323 |
| Insys_Anthem_002475327 | Insys_Anthem_002475327 |
| Insys_Anthem_002475328 | Insys_Anthem_002475328 |
| Insys_Anthem_002475330 | Insys_Anthem_002475330 |
| Insys_Anthem_002475339 | Insys_Anthem_002475339 |
| Insys_Anthem_002475354 | Insys_Anthem_002475354 |
| Insys_Anthem_002475355 | Insys_Anthem_002475355 |
| Insys_Anthem_002475363 | Insys_Anthem_002475363 |
| Insys_Anthem_002475400 | Insys_Anthem_002475400 |
| Insys_Anthem_002475422 | Insys_Anthem_002475422 |
| Insys_Anthem_002475434 | Insys_Anthem_002475434 |
| Insys_Anthem_002475450 | Insys_Anthem_002475450 |
| Insys_Anthem_002475460 | Insys_Anthem_002475460 |
| Insys_Anthem_002475465 | Insys_Anthem_002475465 |
| Insys_Anthem_002475466 | Insys_Anthem_002475466 |
| Insys_Anthem_002475473 | Insys_Anthem_002475473 |
| Insys_Anthem_002475496 | Insys_Anthem_002475496 |
| Insys_Anthem_002475508 | Insys_Anthem_002475508 |
| Insys_Anthem_002475526 | Insys_Anthem_002475526 |
| Insys_Anthem_002475543 | Insys_Anthem_002475543 |
| Insys_Anthem_002475555 | Insys_Anthem_002475555 |
| Insys_Anthem_002475561 | Insys_Anthem_002475561 |
| Insys_Anthem_002475563 | Insys_Anthem_002475563 |
| Insys_Anthem_002475564 | Insys_Anthem_002475564 |
| Insys_Anthem_002475565 | Insys_Anthem_002475565 |
| Insys_Anthem_002475575 | Insys_Anthem_002475575 |
| Insys_Anthem_002475577 | Insys_Anthem_002475577 |
| Insys_Anthem_002475585 | Insys_Anthem_002475585 |
| Insys_Anthem_002475590 | Insys_Anthem_002475590 |
| Insys_Anthem_002475594 | Insys_Anthem_002475594 |
| Insys_Anthem_002475595 | Insys_Anthem_002475595 |
| Insys_Anthem_002475602 | Insys_Anthem_002475602 |
| Insys_Anthem_002475604 | Insys_Anthem_002475604 |
| Insys_Anthem_002475605 | Insys_Anthem_002475605 |
| Insys_Anthem_002475608 | Insys_Anthem_002475608 |
| Insys_Anthem_002475614 | Insys_Anthem_002475614 |
| Insys_Anthem_002475617 | Insys_Anthem_002475617 |
| Insys_Anthem_002475620 | Insys_Anthem_002475620 |
| Insys_Anthem_002475621 | Insys_Anthem_002475621 |
| Insys_Anthem_002475623 | Insys_Anthem_002475623 |
| Insys_Anthem_002475628 | Insys_Anthem_002475628 |
| Insys_Anthem_002475634 | Insys_Anthem_002475634 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002475673 | Insys_Anthem_002475673 |
| Insys_Anthem_002475686 | Insys_Anthem_002475686 |
| Insys_Anthem_002475687 | Insys_Anthem_002475687 |
| Insys_Anthem_002475698 | Insys_Anthem_002475698 |
| Insys_Anthem_002475700 | Insys_Anthem_002475700 |
| Insys_Anthem_002475702 | Insys_Anthem_002475702 |
| Insys_Anthem_002475705 | Insys_Anthem_002475705 |
| Insys_Anthem_002475729 | Insys_Anthem_002475729 |
| Insys_Anthem_002475731 | Insys_Anthem_002475731 |
| Insys_Anthem_002475737 | Insys_Anthem_002475737 |
| Insys_Anthem_002475741 | Insys_Anthem_002475741 |
| Insys_Anthem_002475742 | Insys_Anthem_002475742 |
| Insys_Anthem_002475748 | Insys_Anthem_002475748 |
| Insys_Anthem_002475749 | Insys_Anthem_002475749 |
| Insys_Anthem_002475750 | Insys_Anthem_002475750 |
| Insys_Anthem_002475751 | Insys_Anthem_002475751 |
| Insys_Anthem_002475760 | Insys_Anthem_002475760 |
| Insys_Anthem_002475775 | Insys_Anthem_002475775 |
| Insys_Anthem_002475781 | Insys_Anthem_002475781 |
| Insys_Anthem_002475787 | Insys_Anthem_002475787 |
| Insys_Anthem_002475790 | Insys_Anthem_002475790 |
| Insys_Anthem_002475802 | Insys_Anthem_002475802 |
| Insys_Anthem_002475809 | Insys_Anthem_002475809 |
| Insys_Anthem_002475810 | Insys_Anthem_002475810 |
| Insys_Anthem_002475830 | Insys_Anthem_002475830 |
| Insys_Anthem_002475832 | Insys_Anthem_002475832 |
| Insys_Anthem_002475849 | Insys_Anthem_002475849 |
| Insys_Anthem_002475852 | Insys_Anthem_002475852 |
| Insys_Anthem_002475856 | Insys_Anthem_002475856 |
| Insys_Anthem_002475860 | Insys_Anthem_002475860 |
| Insys_Anthem_002475861 | Insys_Anthem_002475861 |
| Insys_Anthem_002475880 | Insys_Anthem_002475880 |
| Insys_Anthem_002475886 | Insys_Anthem_002475886 |
| Insys_Anthem_002475903 | Insys_Anthem_002475903 |
| Insys_Anthem_002475905 | Insys_Anthem_002475905 |
| Insys_Anthem_002475908 | Insys_Anthem_002475908 |
| Insys_Anthem_002475915 | Insys_Anthem_002475915 |
| Insys_Anthem_002475917 | Insys_Anthem_002475917 |
| Insys_Anthem_002475918 | Insys_Anthem_002475918 |
| Insys_Anthem_002475922 | Insys_Anthem_002475922 |
| Insys_Anthem_002475928 | Insys_Anthem_002475928 |
| Insys_Anthem_002475934 | Insys_Anthem_002475934 |
| Insys_Anthem_002475936 | Insys_Anthem_002475936 |
| Insys_Anthem_002475939 | Insys_Anthem_002475939 |
| Insys_Anthem_002475945 | Insys_Anthem_002475945 |
| Insys_Anthem_002475962 | Insys_Anthem_002475962 |
| Insys_Anthem_002476015 | Insys_Anthem_002476015 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002476025 | Insys_Anthem_002476025 |
| Insys_Anthem_002476028 | Insys_Anthem_002476028 |
| Insys_Anthem_002476054 | Insys_Anthem_002476054 |
| Insys_Anthem_002476056 | Insys_Anthem_002476056 |
| Insys_Anthem_002476081 | Insys_Anthem_002476081 |
| Insys_Anthem_002476125 | Insys_Anthem_002476125 |
| Insys_Anthem_002476131 | Insys_Anthem_002476131 |
| Insys_Anthem_002476136 | Insys_Anthem_002476136 |
| Insys_Anthem_002476141 | Insys_Anthem_002476141 |
| Insys_Anthem_002476147 | Insys_Anthem_002476147 |
| Insys_Anthem_002476168 | Insys_Anthem_002476168 |
| Insys_Anthem_002476176 | Insys_Anthem_002476176 |
| Insys_Anthem_002476178 | Insys_Anthem_002476178 |
| Insys_Anthem_002476187 | Insys_Anthem_002476187 |
| Insys_Anthem_002476189 | Insys_Anthem_002476189 |
| Insys_Anthem_002476193 | Insys_Anthem_002476193 |
| Insys_Anthem_002476197 | Insys_Anthem_002476197 |
| Insys_Anthem_002476206 | Insys_Anthem_002476206 |
| Insys_Anthem_002476208 | Insys_Anthem_002476208 |
| Insys_Anthem_002476216 | Insys_Anthem_002476216 |
| Insys_Anthem_002476225 | Insys_Anthem_002476225 |
| Insys_Anthem_002476231 | Insys_Anthem_002476231 |
| Insys_Anthem_002476242 | Insys_Anthem_002476242 |
| Insys_Anthem_002476285 | Insys_Anthem_002476285 |
| Insys_Anthem_002476293 | Insys_Anthem_002476293 |
| Insys_Anthem_002476303 | Insys_Anthem_002476303 |
| Insys_Anthem_002476326 | Insys_Anthem_002476326 |
| Insys_Anthem_002476339 | Insys_Anthem_002476339 |
| Insys_Anthem_002476386 | Insys_Anthem_002476386 |
| Insys_Anthem_002476389 | Insys_Anthem_002476389 |
| Insys_Anthem_002476394 | Insys_Anthem_002476394 |
| Insys_Anthem_002476430 | Insys_Anthem_002476430 |
| Insys_Anthem_002476456 | Insys_Anthem_002476456 |
| Insys_Anthem_002476464 | Insys_Anthem_002476464 |
| Insys_Anthem_002476471 | Insys_Anthem_002476471 |
| Insys_Anthem_002476477 | Insys_Anthem_002476477 |
| Insys_Anthem_002476483 | Insys_Anthem_002476483 |
| Insys_Anthem_002476505 | Insys_Anthem_002476505 |
| Insys_Anthem_002476523 | Insys_Anthem_002476523 |
| Insys_Anthem_002476528 | Insys_Anthem_002476528 |
| Insys_Anthem_002476536 | Insys_Anthem_002476536 |
| Insys_Anthem_002476550 | Insys_Anthem_002476550 |
| Insys_Anthem_002476551 | Insys_Anthem_002476551 |
| Insys_Anthem_002476562 | Insys_Anthem_002476562 |
| Insys_Anthem_002476568 | Insys_Anthem_002476568 |
| Insys_Anthem_002476590 | Insys_Anthem_002476590 |
| Insys_Anthem_002476600 | Insys_Anthem_002476600 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002476609 | Insys_Anthem_002476609 |
| Insys_Anthem_002476610 | Insys_Anthem_002476610 |
| Insys_Anthem_002476621 | Insys_Anthem_002476621 |
| Insys_Anthem_002476635 | Insys_Anthem_002476635 |
| Insys_Anthem_002476648 | Insys_Anthem_002476648 |
| Insys_Anthem_002476649 | Insys_Anthem_002476649 |
| Insys_Anthem_002476659 | Insys_Anthem_002476659 |
| Insys_Anthem_002476665 | Insys_Anthem_002476665 |
| Insys_Anthem_002476667 | Insys_Anthem_002476667 |
| Insys_Anthem_002476670 | Insys_Anthem_002476670 |
| Insys_Anthem_002476671 | Insys_Anthem_002476671 |
| Insys_Anthem_002476684 | Insys_Anthem_002476684 |
| Insys_Anthem_002476685 | Insys_Anthem_002476685 |
| Insys_Anthem_002476686 | Insys_Anthem_002476686 |
| Insys_Anthem_002476690 | Insys_Anthem_002476690 |
| Insys_Anthem_002476700 | Insys_Anthem_002476700 |
| Insys_Anthem_002476707 | Insys_Anthem_002476707 |
| Insys_Anthem_002476718 | Insys_Anthem_002476718 |
| Insys_Anthem_002476725 | Insys_Anthem_002476725 |
| Insys_Anthem_002476738 | Insys_Anthem_002476738 |
| Insys_Anthem_002476756 | Insys_Anthem_002476756 |
| Insys_Anthem_002476757 | Insys_Anthem_002476757 |
| Insys_Anthem_002476771 | Insys_Anthem_002476771 |
| Insys_Anthem_002476773 | Insys_Anthem_002476773 |
| Insys_Anthem_002476781 | Insys_Anthem_002476781 |
| Insys_Anthem_002476791 | Insys_Anthem_002476791 |
| Insys_Anthem_002476813 | Insys_Anthem_002476813 |
| Insys_Anthem_002476824 | Insys_Anthem_002476824 |
| Insys_Anthem_002476832 | Insys_Anthem_002476832 |
| Insys_Anthem_002476838 | Insys_Anthem_002476838 |
| Insys_Anthem_002476846 | Insys_Anthem_002476846 |
| Insys_Anthem_002476857 | Insys_Anthem_002476857 |
| Insys_Anthem_002476867 | Insys_Anthem_002476867 |
| Insys_Anthem_002476874 | Insys_Anthem_002476874 |
| Insys_Anthem_002476875 | Insys_Anthem_002476875 |
| Insys_Anthem_002476880 | Insys_Anthem_002476880 |
| Insys_Anthem_002476881 | Insys_Anthem_002476881 |
| Insys_Anthem_002476888 | Insys_Anthem_002476888 |
| Insys_Anthem_002476892 | Insys_Anthem_002476892 |
| Insys_Anthem_002476893 | Insys_Anthem_002476893 |
| Insys_Anthem_002476894 | Insys_Anthem_002476894 |
| Insys_Anthem_002476903 | Insys_Anthem_002476903 |
| Insys_Anthem_002476920 | Insys_Anthem_002476920 |
| Insys_Anthem_002476922 | Insys_Anthem_002476922 |
| Insys_Anthem_002476928 | Insys_Anthem_002476928 |
| Insys_Anthem_002476929 | Insys_Anthem_002476929 |
| Insys_Anthem_002476930 | Insys_Anthem_002476930 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002476932 | Insys_Anthem_002476932 |
| Insys_Anthem_002476933 | Insys_Anthem_002476933 |
| Insys_Anthem_002476947 | Insys_Anthem_002476947 |
| Insys_Anthem_002476959 | Insys_Anthem_002476959 |
| Insys_Anthem_002476967 | Insys_Anthem_002476967 |
| Insys_Anthem_002476968 | Insys_Anthem_002476968 |
| Insys_Anthem_002476972 | Insys_Anthem_002476972 |
| Insys_Anthem_002476973 | Insys_Anthem_002476973 |
| Insys_Anthem_002476977 | Insys_Anthem_002476977 |
| Insys_Anthem_002476984 | Insys_Anthem_002476984 |
| Insys_Anthem_002476988 | Insys_Anthem_002476988 |
| Insys_Anthem_002476992 | Insys_Anthem_002476992 |
| Insys_Anthem_002476993 | Insys_Anthem_002476993 |
| Insys_Anthem_002476994 | Insys_Anthem_002476994 |
| Insys_Anthem_002477019 | Insys_Anthem_002477019 |
| Insys_Anthem_002477023 | Insys_Anthem_002477023 |
| Insys_Anthem_002477024 | Insys_Anthem_002477024 |
| Insys_Anthem_002477033 | Insys_Anthem_002477033 |
| Insys_Anthem_002477039 | Insys_Anthem_002477039 |
| Insys_Anthem_002477043 | Insys_Anthem_002477043 |
| Insys_Anthem_002477050 | Insys_Anthem_002477050 |
| Insys_Anthem_002477054 | Insys_Anthem_002477054 |
| Insys_Anthem_002477077 | Insys_Anthem_002477077 |
| Insys_Anthem_002477089 | Insys_Anthem_002477089 |
| Insys_Anthem_002477093 | Insys_Anthem_002477093 |
| Insys_Anthem_002477100 | Insys_Anthem_002477100 |
| Insys_Anthem_002477107 | Insys_Anthem_002477107 |
| Insys_Anthem_002477116 | Insys_Anthem_002477116 |
| Insys_Anthem_002477121 | Insys_Anthem_002477121 |
| Insys_Anthem_002477139 | Insys_Anthem_002477139 |
| Insys_Anthem_002477142 | Insys_Anthem_002477142 |
| Insys_Anthem_002477151 | Insys_Anthem_002477151 |
| Insys_Anthem_002477231 | Insys_Anthem_002477231 |
| Insys_Anthem_002477240 | Insys_Anthem_002477240 |
| Insys_Anthem_002477268 | Insys_Anthem_002477268 |
| Insys_Anthem_002477274 | Insys_Anthem_002477274 |
| Insys_Anthem_002477283 | Insys_Anthem_002477283 |
| Insys_Anthem_002477304 | Insys_Anthem_002477304 |
| Insys_Anthem_002477324 | Insys_Anthem_002477324 |
| Insys_Anthem_002477326 | Insys_Anthem_002477326 |
| Insys_Anthem_002477329 | Insys_Anthem_002477329 |
| Insys_Anthem_002477330 | Insys_Anthem_002477330 |
| Insys_Anthem_002477354 | Insys_Anthem_002477354 |
| Insys_Anthem_002477355 | Insys_Anthem_002477355 |
| Insys_Anthem_002477369 | Insys_Anthem_002477369 |
| Insys_Anthem_002477375 | Insys_Anthem_002477375 |
| Insys_Anthem_002477382 | Insys_Anthem_002477382 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002477384 | Insys_Anthem_002477384 |
| Insys_Anthem_002477385 | Insys_Anthem_002477385 |
| Insys_Anthem_002477406 | Insys_Anthem_002477406 |
| Insys_Anthem_002477414 | Insys_Anthem_002477414 |
| Insys_Anthem_002477428 | Insys_Anthem_002477428 |
| Insys_Anthem_002477431 | Insys_Anthem_002477431 |
| Insys_Anthem_002477433 | Insys_Anthem_002477433 |
| Insys_Anthem_002477451 | Insys_Anthem_002477451 |
| Insys_Anthem_002477460 | Insys_Anthem_002477460 |
| Insys_Anthem_002477461 | Insys_Anthem_002477461 |
| Insys_Anthem_002477464 | Insys_Anthem_002477464 |
| Insys_Anthem_002477473 | Insys_Anthem_002477473 |
| Insys_Anthem_002477484 | Insys_Anthem_002477484 |
| Insys_Anthem_002477486 | Insys_Anthem_002477486 |
| Insys_Anthem_002477489 | Insys_Anthem_002477489 |
| Insys_Anthem_002477490 | Insys_Anthem_002477490 |
| Insys_Anthem_002477499 | Insys_Anthem_002477499 |
| Insys_Anthem_002477506 | Insys_Anthem_002477506 |
| Insys_Anthem_002477523 | Insys_Anthem_002477523 |
| Insys_Anthem_002477530 | Insys_Anthem_002477530 |
| Insys_Anthem_002477531 | Insys_Anthem_002477531 |
| Insys_Anthem_002477533 | Insys_Anthem_002477533 |
| Insys_Anthem_002477547 | Insys_Anthem_002477547 |
| Insys_Anthem_002477551 | Insys_Anthem_002477551 |
| Insys_Anthem_002477552 | Insys_Anthem_002477552 |
| Insys_Anthem_002477573 | Insys_Anthem_002477573 |
| Insys_Anthem_002477574 | Insys_Anthem_002477574 |
| Insys_Anthem_002477575 | Insys_Anthem_002477575 |
| Insys_Anthem_002477591 | Insys_Anthem_002477591 |
| Insys_Anthem_002477600 | Insys_Anthem_002477600 |
| Insys_Anthem_002477605 | Insys_Anthem_002477605 |
| Insys_Anthem_002477611 | Insys_Anthem_002477611 |
| Insys_Anthem_002477624 | Insys_Anthem_002477624 |
| Insys_Anthem_002477625 | Insys_Anthem_002477625 |
| Insys_Anthem_002477629 | Insys_Anthem_002477629 |
| Insys_Anthem_002477634 | Insys_Anthem_002477634 |
| Insys_Anthem_002477636 | Insys_Anthem_002477636 |
| Insys_Anthem_002477637 | Insys_Anthem_002477637 |
| Insys_Anthem_002477638 | Insys_Anthem_002477638 |
| Insys_Anthem_002477639 | Insys_Anthem_002477639 |
| Insys_Anthem_002477647 | Insys_Anthem_002477647 |
| Insys_Anthem_002477652 | Insys_Anthem_002477652 |
| Insys_Anthem_002477663 | Insys_Anthem_002477663 |
| Insys_Anthem_002477676 | Insys_Anthem_002477676 |
| Insys_Anthem_002477678 | Insys_Anthem_002477678 |
| Insys_Anthem_002477685 | Insys_Anthem_002477685 |
| Insys_Anthem_002477689 | Insys_Anthem_002477689 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002477699 | Insys_Anthem_002477699 |
| Insys_Anthem_002477700 | Insys_Anthem_002477700 |
| Insys_Anthem_002477717 | Insys_Anthem_002477717 |
| Insys_Anthem_002477724 | Insys_Anthem_002477724 |
| Insys_Anthem_002477727 | Insys_Anthem_002477727 |
| Insys_Anthem_002477730 | Insys_Anthem_002477730 |
| Insys_Anthem_002477735 | Insys_Anthem_002477735 |
| Insys_Anthem_002477739 | Insys_Anthem_002477739 |
| Insys_Anthem_002477747 | Insys_Anthem_002477747 |
| Insys_Anthem_002477756 | Insys_Anthem_002477756 |
| Insys_Anthem_002477769 | Insys_Anthem_002477769 |
| Insys_Anthem_002477774 | Insys_Anthem_002477774 |
| Insys_Anthem_002477782 | Insys_Anthem_002477782 |
| Insys_Anthem_002477786 | Insys_Anthem_002477786 |
| Insys_Anthem_002477790 | Insys_Anthem_002477790 |
| Insys_Anthem_002477795 | Insys_Anthem_002477795 |
| Insys_Anthem_002477798 | Insys_Anthem_002477798 |
| Insys_Anthem_002477807 | Insys_Anthem_002477807 |
| Insys_Anthem_002477809 | Insys_Anthem_002477809 |
| Insys_Anthem_002477815 | Insys_Anthem_002477815 |
| Insys_Anthem_002477819 | Insys_Anthem_002477819 |
| Insys_Anthem_002477824 | Insys_Anthem_002477824 |
| Insys_Anthem_002477829 | Insys_Anthem_002477829 |
| Insys_Anthem_002477836 | Insys_Anthem_002477836 |
| Insys_Anthem_002477849 | Insys_Anthem_002477849 |
| Insys_Anthem_002477860 | Insys_Anthem_002477860 |
| Insys_Anthem_002477867 | Insys_Anthem_002477867 |
| Insys_Anthem_002477877 | Insys_Anthem_002477877 |
| Insys_Anthem_002477881 | Insys_Anthem_002477881 |
| Insys_Anthem_002477885 | Insys_Anthem_002477885 |
| Insys_Anthem_002477910 | Insys_Anthem_002477910 |
| Insys_Anthem_002477934 | Insys_Anthem_002477934 |
| Insys_Anthem_002477943 | Insys_Anthem_002477943 |
| Insys_Anthem_002477966 | Insys_Anthem_002477966 |
| Insys_Anthem_002477977 | Insys_Anthem_002477977 |
| Insys_Anthem_002477991 | Insys_Anthem_002477991 |
| Insys_Anthem_002477999 | Insys_Anthem_002477999 |
| Insys_Anthem_002478009 | Insys_Anthem_002478009 |
| Insys_Anthem_002478033 | Insys_Anthem_002478033 |
| Insys_Anthem_002478040 | Insys_Anthem_002478040 |
| Insys_Anthem_002478045 | Insys_Anthem_002478045 |
| Insys_Anthem_002478070 | Insys_Anthem_002478070 |
| Insys_Anthem_002478081 | Insys_Anthem_002478081 |
| Insys_Anthem_002478108 | Insys_Anthem_002478108 |
| Insys_Anthem_002478114 | Insys_Anthem_002478114 |
| Insys_Anthem_002478121 | Insys_Anthem_002478121 |
| Insys_Anthem_002478126 | Insys_Anthem_002478126 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002478158 | Insys_Anthem_002478158 |
| Insys_Anthem_002478187 | Insys_Anthem_002478187 |
| Insys_Anthem_002478191 | Insys_Anthem_002478191 |
| Insys_Anthem_002478193 | Insys_Anthem_002478193 |
| Insys_Anthem_002478224 | Insys_Anthem_002478224 |
| Insys_Anthem_002478286 | Insys_Anthem_002478286 |
| Insys_Anthem_002478289 | Insys_Anthem_002478289 |
| Insys_Anthem_002478300 | Insys_Anthem_002478300 |
| Insys_Anthem_002478311 | Insys_Anthem_002478311 |
| Insys_Anthem_002478320 | Insys_Anthem_002478320 |
| Insys_Anthem_002478383 | Insys_Anthem_002478383 |
| Insys_Anthem_002478389 | Insys_Anthem_002478389 |
| Insys_Anthem_002478399 | Insys_Anthem_002478399 |
| Insys_Anthem_002478403 | Insys_Anthem_002478403 |
| Insys_Anthem_002478407 | Insys_Anthem_002478407 |
| Insys_Anthem_002478412 | Insys_Anthem_002478412 |
| Insys_Anthem_002478417 | Insys_Anthem_002478417 |
| Insys_Anthem_002478420 | Insys_Anthem_002478420 |
| Insys_Anthem_002478421 | Insys_Anthem_002478421 |
| Insys_Anthem_002478422 | Insys_Anthem_002478422 |
| Insys_Anthem_002478427 | Insys_Anthem_002478427 |
| Insys_Anthem_002478469 | Insys_Anthem_002478469 |
| Insys_Anthem_002478491 | Insys_Anthem_002478491 |
| Insys_Anthem_002478513 | Insys_Anthem_002478513 |
| Insys_Anthem_002478517 | Insys_Anthem_002478517 |
| Insys_Anthem_002478526 | Insys_Anthem_002478526 |
| Insys_Anthem_002478529 | Insys_Anthem_002478529 |
| Insys_Anthem_002478535 | Insys_Anthem_002478535 |
| Insys_Anthem_002478556 | Insys_Anthem_002478556 |
| Insys_Anthem_002478558 | Insys_Anthem_002478558 |
| Insys_Anthem_002478561 | Insys_Anthem_002478561 |
| Insys_Anthem_002478562 | Insys_Anthem_002478562 |
| Insys_Anthem_002478563 | Insys_Anthem_002478563 |
| Insys_Anthem_002478570 | Insys_Anthem_002478570 |
| Insys_Anthem_002478574 | Insys_Anthem_002478574 |
| Insys_Anthem_002478596 | Insys_Anthem_002478596 |
| Insys_Anthem_002478597 | Insys_Anthem_002478597 |
| Insys_Anthem_002478608 | Insys_Anthem_002478608 |
| Insys_Anthem_002478610 | Insys_Anthem_002478610 |
| Insys_Anthem_002478613 | Insys_Anthem_002478613 |
| Insys_Anthem_002478614 | Insys_Anthem_002478614 |
| Insys_Anthem_002478621 | Insys_Anthem_002478621 |
| Insys_Anthem_002478625 | Insys_Anthem_002478625 |
| Insys_Anthem_002478646 | Insys_Anthem_002478646 |
| Insys_Anthem_002478650 | Insys_Anthem_002478650 |
| Insys_Anthem_002478651 | Insys_Anthem_002478651 |
| Insys_Anthem_002478655 | Insys_Anthem_002478655 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002478656 | Insys_Anthem_002478656 |
| Insys_Anthem_002478660 | Insys_Anthem_002478660 |
| Insys_Anthem_002478661 | Insys_Anthem_002478661 |
| Insys_Anthem_002478665 | Insys_Anthem_002478665 |
| Insys_Anthem_002478671 | Insys_Anthem_002478671 |
| Insys_Anthem_002478673 | Insys_Anthem_002478673 |
| Insys_Anthem_002478684 | Insys_Anthem_002478684 |
| Insys_Anthem_002478691 | Insys_Anthem_002478691 |
| Insys_Anthem_002478693 | Insys_Anthem_002478693 |
| Insys_Anthem_002478705 | Insys_Anthem_002478705 |
| Insys_Anthem_002478721 | Insys_Anthem_002478721 |
| Insys_Anthem_002478723 | Insys_Anthem_002478723 |
| Insys_Anthem_002478724 | Insys_Anthem_002478724 |
| Insys_Anthem_002478730 | Insys_Anthem_002478730 |
| Insys_Anthem_002478732 | Insys_Anthem_002478732 |
| Insys_Anthem_002478741 | Insys_Anthem_002478741 |
| Insys_Anthem_002478742 | Insys_Anthem_002478742 |
| Insys_Anthem_002478748 | Insys_Anthem_002478748 |
| Insys_Anthem_002478749 | Insys_Anthem_002478749 |
| Insys_Anthem_002478750 | Insys_Anthem_002478750 |
| Insys_Anthem_002478753 | Insys_Anthem_002478753 |
| Insys_Anthem_002478758 | Insys_Anthem_002478758 |
| Insys_Anthem_002478772 | Insys_Anthem_002478772 |
| Insys_Anthem_002478773 | Insys_Anthem_002478773 |
| Insys_Anthem_002478774 | Insys_Anthem_002478774 |
| Insys_Anthem_002478775 | Insys_Anthem_002478775 |
| Insys_Anthem_002478776 | Insys_Anthem_002478776 |
| Insys_Anthem_002478777 | Insys_Anthem_002478777 |
| Insys_Anthem_002478778 | Insys_Anthem_002478778 |
| Insys_Anthem_002478781 | Insys_Anthem_002478781 |
| Insys_Anthem_002478782 | Insys_Anthem_002478782 |
| Insys_Anthem_002478783 | Insys_Anthem_002478783 |
| Insys_Anthem_002478784 | Insys_Anthem_002478784 |
| Insys_Anthem_002478815 | Insys_Anthem_002478815 |
| Insys_Anthem_002478821 | Insys_Anthem_002478821 |
| Insys_Anthem_002478822 | Insys_Anthem_002478822 |
| Insys_Anthem_002478834 | Insys_Anthem_002478834 |
| Insys_Anthem_002478841 | Insys_Anthem_002478841 |
| Insys_Anthem_002478845 | Insys_Anthem_002478845 |
| Insys_Anthem_002478848 | Insys_Anthem_002478848 |
| Insys_Anthem_002478849 | Insys_Anthem_002478849 |
| Insys_Anthem_002478863 | Insys_Anthem_002478863 |
| Insys_Anthem_002478878 | Insys_Anthem_002478878 |
| Insys_Anthem_002478882 | Insys_Anthem_002478882 |
| Insys_Anthem_002478900 | Insys_Anthem_002478900 |
| Insys_Anthem_002478909 | Insys_Anthem_002478909 |
| Insys_Anthem_002478937 | Insys_Anthem_002478937 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002478938 | Insys_Anthem_002478938 |
| Insys_Anthem_002478940 | Insys_Anthem_002478940 |
| Insys_Anthem_002478947 | Insys_Anthem_002478947 |
| Insys_Anthem_002478952 | Insys_Anthem_002478952 |
| Insys_Anthem_002478971 | Insys_Anthem_002478971 |
| Insys_Anthem_002478976 | Insys_Anthem_002478976 |
| Insys_Anthem_002478978 | Insys_Anthem_002478978 |
| Insys_Anthem_002478980 | Insys_Anthem_002478980 |
| Insys_Anthem_002479007 | Insys_Anthem_002479007 |
| Insys_Anthem_002479045 | Insys_Anthem_002479045 |
| Insys_Anthem_002479048 | Insys_Anthem_002479048 |
| Insys_Anthem_002479086 | Insys_Anthem_002479086 |
| Insys_Anthem_002479118 | Insys_Anthem_002479118 |
| Insys_Anthem_002479128 | Insys_Anthem_002479128 |
| Insys_Anthem_002479161 | Insys_Anthem_002479161 |
| Insys_Anthem_002479169 | Insys_Anthem_002479169 |
| Insys_Anthem_002479177 | Insys_Anthem_002479177 |
| Insys_Anthem_002479178 | Insys_Anthem_002479178 |
| Insys_Anthem_002479181 | Insys_Anthem_002479181 |
| Insys_Anthem_002479186 | Insys_Anthem_002479186 |
| Insys_Anthem_002479190 | Insys_Anthem_002479190 |
| Insys_Anthem_002479191 | Insys_Anthem_002479191 |
| Insys_Anthem_002479207 | Insys_Anthem_002479207 |
| Insys_Anthem_002479222 | Insys_Anthem_002479222 |
| Insys_Anthem_002479223 | Insys_Anthem_002479223 |
| Insys_Anthem_002479224 | Insys_Anthem_002479224 |
| Insys_Anthem_002479234 | Insys_Anthem_002479234 |
| Insys_Anthem_002479246 | Insys_Anthem_002479246 |
| Insys_Anthem_002479253 | Insys_Anthem_002479253 |
| Insys_Anthem_002479290 | Insys_Anthem_002479290 |
| Insys_Anthem_002479297 | Insys_Anthem_002479297 |
| Insys_Anthem_002479322 | Insys_Anthem_002479322 |
| Insys_Anthem_002479349 | Insys_Anthem_002479349 |
| Insys_Anthem_002479356 | Insys_Anthem_002479356 |
| Insys_Anthem_002479360 | Insys_Anthem_002479360 |
| Insys_Anthem_002479362 | Insys_Anthem_002479362 |
| Insys_Anthem_002479372 | Insys_Anthem_002479372 |
| Insys_Anthem_002479381 | Insys_Anthem_002479381 |
| Insys_Anthem_002479389 | Insys_Anthem_002479389 |
| Insys_Anthem_002479402 | Insys_Anthem_002479402 |
| Insys_Anthem_002479415 | Insys_Anthem_002479415 |
| Insys_Anthem_002479422 | Insys_Anthem_002479422 |
| Insys_Anthem_002479427 | Insys_Anthem_002479427 |
| Insys_Anthem_002479439 | Insys_Anthem_002479439 |
| Insys_Anthem_002479443 | Insys_Anthem_002479443 |
| Insys_Anthem_002479447 | Insys_Anthem_002479447 |
| Insys_Anthem_002479457 | Insys_Anthem_002479457 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002479467 | Insys_Anthem_002479467 |
| Insys_Anthem_002479472 | Insys_Anthem_002479472 |
| Insys_Anthem_002479473 | Insys_Anthem_002479473 |
| Insys_Anthem_002479477 | Insys_Anthem_002479477 |
| Insys_Anthem_002479489 | Insys_Anthem_002479489 |
| Insys_Anthem_002479500 | Insys_Anthem_002479500 |
| Insys_Anthem_002479501 | Insys_Anthem_002479501 |
| Insys_Anthem_002479507 | Insys_Anthem_002479507 |
| Insys_Anthem_002479508 | Insys_Anthem_002479508 |
| Insys_Anthem_002479534 | Insys_Anthem_002479534 |
| Insys_Anthem_002479536 | Insys_Anthem_002479536 |
| Insys_Anthem_002479545 | Insys_Anthem_002479545 |
| Insys_Anthem_002479546 | Insys_Anthem_002479546 |
| Insys_Anthem_002479554 | Insys_Anthem_002479554 |
| Insys_Anthem_002479557 | Insys_Anthem_002479557 |
| Insys_Anthem_002479558 | Insys_Anthem_002479558 |
| Insys_Anthem_002479581 | Insys_Anthem_002479581 |
| Insys_Anthem_002479591 | Insys_Anthem_002479591 |
| Insys_Anthem_002479595 | Insys_Anthem_002479595 |
| Insys_Anthem_002479599 | Insys_Anthem_002479599 |
| Insys_Anthem_002479606 | Insys_Anthem_002479606 |
| Insys_Anthem_002479612 | Insys_Anthem_002479612 |
| Insys_Anthem_002479619 | Insys_Anthem_002479619 |
| Insys_Anthem_002479620 | Insys_Anthem_002479620 |
| Insys_Anthem_002479621 | Insys_Anthem_002479621 |
| Insys_Anthem_002479634 | Insys_Anthem_002479634 |
| Insys_Anthem_002479639 | Insys_Anthem_002479639 |
| Insys_Anthem_002479643 | Insys_Anthem_002479643 |
| Insys_Anthem_002479644 | Insys_Anthem_002479644 |
| Insys_Anthem_002479645 | Insys_Anthem_002479645 |
| Insys_Anthem_002479660 | Insys_Anthem_002479660 |
| Insys_Anthem_002479667 | Insys_Anthem_002479667 |
| Insys_Anthem_002479682 | Insys_Anthem_002479682 |
| Insys_Anthem_002479688 | Insys_Anthem_002479688 |
| Insys_Anthem_002479691 | Insys_Anthem_002479691 |
| Insys_Anthem_002479692 | Insys_Anthem_002479692 |
| Insys_Anthem_002479693 | Insys_Anthem_002479693 |
| Insys_Anthem_002479694 | Insys_Anthem_002479694 |
| Insys_Anthem_002479703 | Insys_Anthem_002479703 |
| Insys_Anthem_002479722 | Insys_Anthem_002479722 |
| Insys_Anthem_002479734 | Insys_Anthem_002479734 |
| Insys_Anthem_002479738 | Insys_Anthem_002479738 |
| Insys_Anthem_002479753 | Insys_Anthem_002479753 |
| Insys_Anthem_002479757 | Insys_Anthem_002479757 |
| Insys_Anthem_002479761 | Insys_Anthem_002479761 |
| Insys_Anthem_002479803 | Insys_Anthem_002479803 |
| Insys_Anthem_002479804 | Insys_Anthem_002479804 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002479807 | Insys_Anthem_002479807 |
| Insys_Anthem_002479808 | Insys_Anthem_002479808 |
| Insys_Anthem_002479849 | Insys_Anthem_002479849 |
| Insys_Anthem_002479850 | Insys_Anthem_002479850 |
| Insys_Anthem_002479869 | Insys_Anthem_002479869 |
| Insys_Anthem_002479875 | Insys_Anthem_002479875 |
| Insys_Anthem_002479879 | Insys_Anthem_002479879 |
| Insys_Anthem_002479928 | Insys_Anthem_002479928 |
| Insys_Anthem_002479930 | Insys_Anthem_002479930 |
| Insys_Anthem_002479931 | Insys_Anthem_002479931 |
| Insys_Anthem_002479941 | Insys_Anthem_002479941 |
| Insys_Anthem_002479980 | Insys_Anthem_002479980 |
| Insys_Anthem_002479985 | Insys_Anthem_002479985 |
| Insys_Anthem_002479990 | Insys_Anthem_002479990 |
| Insys_Anthem_002479998 | Insys_Anthem_002479998 |
| Insys_Anthem_002480005 | Insys_Anthem_002480005 |
| Insys_Anthem_002480008 | Insys_Anthem_002480008 |
| Insys_Anthem_002480014 | Insys_Anthem_002480014 |
| Insys_Anthem_002480032 | Insys_Anthem_002480032 |
| Insys_Anthem_002480033 | Insys_Anthem_002480033 |
| Insys_Anthem_002480034 | Insys_Anthem_002480034 |
| Insys_Anthem_002480048 | Insys_Anthem_002480048 |
| Insys_Anthem_002480051 | Insys_Anthem_002480051 |
| Insys_Anthem_002480074 | Insys_Anthem_002480074 |
| Insys_Anthem_002480106 | Insys_Anthem_002480106 |
| Insys_Anthem_002480118 | Insys_Anthem_002480118 |
| Insys_Anthem_002480132 | Insys_Anthem_002480132 |
| Insys_Anthem_002480160 | Insys_Anthem_002480160 |
| Insys_Anthem_002480166 | Insys_Anthem_002480166 |
| Insys_Anthem_002480186 | Insys_Anthem_002480186 |
| Insys_Anthem_002480191 | Insys_Anthem_002480191 |
| Insys_Anthem_002480215 | Insys_Anthem_002480215 |
| Insys_Anthem_002480229 | Insys_Anthem_002480229 |
| Insys_Anthem_002480280 | Insys_Anthem_002480280 |
| Insys_Anthem_002480334 | Insys_Anthem_002480334 |
| Insys_Anthem_002480349 | Insys_Anthem_002480349 |
| Insys_Anthem_002480363 | Insys_Anthem_002480363 |
| Insys_Anthem_002480367 | Insys_Anthem_002480367 |
| Insys_Anthem_002480376 | Insys_Anthem_002480376 |
| Insys_Anthem_002480378 | Insys_Anthem_002480378 |
| Insys_Anthem_002480388 | Insys_Anthem_002480388 |
| Insys_Anthem_002480404 | Insys_Anthem_002480404 |
| Insys_Anthem_002480445 | Insys_Anthem_002480445 |
| Insys_Anthem_002480464 | Insys_Anthem_002480464 |
| Insys_Anthem_002480468 | Insys_Anthem_002480468 |
| Insys_Anthem_002480479 | Insys_Anthem_002480479 |
| Insys_Anthem_002480515 | Insys_Anthem_002480515 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002480517 | Insys_Anthem_002480517 |
| Insys_Anthem_002480523 | Insys_Anthem_002480523 |
| Insys_Anthem_002480532 | Insys_Anthem_002480532 |
| Insys_Anthem_002480536 | Insys_Anthem_002480536 |
| Insys_Anthem_002480541 | Insys_Anthem_002480541 |
| Insys_Anthem_002480545 | Insys_Anthem_002480545 |
| Insys_Anthem_002480549 | Insys_Anthem_002480549 |
| Insys_Anthem_002480560 | Insys_Anthem_002480560 |
| Insys_Anthem_002480561 | Insys_Anthem_002480561 |
| Insys_Anthem_002480578 | Insys_Anthem_002480578 |
| Insys_Anthem_002480584 | Insys_Anthem_002480584 |
| Insys_Anthem_002480592 | Insys_Anthem_002480592 |
| Insys_Anthem_002480596 | Insys_Anthem_002480596 |
| Insys_Anthem_002480601 | Insys_Anthem_002480601 |
| Insys_Anthem_002480607 | Insys_Anthem_002480607 |
| Insys_Anthem_002480639 | Insys_Anthem_002480639 |
| Insys_Anthem_002480661 | Insys_Anthem_002480661 |
| Insys_Anthem_002480666 | Insys_Anthem_002480666 |
| Insys_Anthem_002480676 | Insys_Anthem_002480676 |
| Insys_Anthem_002480702 | Insys_Anthem_002480702 |
| Insys_Anthem_002480704 | Insys_Anthem_002480704 |
| Insys_Anthem_002480744 | Insys_Anthem_002480744 |
| Insys_Anthem_002480748 | Insys_Anthem_002480748 |
| Insys_Anthem_002480767 | Insys_Anthem_002480767 |
| Insys_Anthem_002480776 | Insys_Anthem_002480776 |
| Insys_Anthem_002480795 | Insys_Anthem_002480795 |
| Insys_Anthem_002480799 | Insys_Anthem_002480799 |
| Insys_Anthem_002480803 | Insys_Anthem_002480803 |
| Insys_Anthem_002480827 | Insys_Anthem_002480827 |
| Insys_Anthem_002480842 | Insys_Anthem_002480842 |
| Insys_Anthem_002480867 | Insys_Anthem_002480867 |
| Insys_Anthem_002480891 | Insys_Anthem_002480891 |
| Insys_Anthem_002480915 | Insys_Anthem_002480915 |
| Insys_Anthem_002480924 | Insys_Anthem_002480924 |
| Insys_Anthem_002480935 | Insys_Anthem_002480935 |
| Insys_Anthem_002480942 | Insys_Anthem_002480942 |
| Insys_Anthem_002480952 | Insys_Anthem_002480952 |
| Insys_Anthem_002480969 | Insys_Anthem_002480969 |
| Insys_Anthem_002480970 | Insys_Anthem_002480970 |
| Insys_Anthem_002481040 | Insys_Anthem_002481040 |
| Insys_Anthem_002481043 | Insys_Anthem_002481043 |
| Insys_Anthem_002481044 | Insys_Anthem_002481044 |
| Insys_Anthem_002481051 | Insys_Anthem_002481051 |
| Insys_Anthem_002481078 | Insys_Anthem_002481078 |
| Insys_Anthem_002481088 | Insys_Anthem_002481088 |
| Insys_Anthem_002481099 | Insys_Anthem_002481099 |
| Insys_Anthem_002481116 | Insys_Anthem_002481116 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002481117 | Insys_Anthem_002481117 |
| Insys_Anthem_002481118 | Insys_Anthem_002481118 |
| Insys_Anthem_002481130 | Insys_Anthem_002481130 |
| Insys_Anthem_002481134 | Insys_Anthem_002481134 |
| Insys_Anthem_002481135 | Insys_Anthem_002481135 |
| Insys_Anthem_002481141 | Insys_Anthem_002481141 |
| Insys_Anthem_002481146 | Insys_Anthem_002481146 |
| Insys_Anthem_002481163 | Insys_Anthem_002481163 |
| Insys_Anthem_002481198 | Insys_Anthem_002481198 |
| Insys_Anthem_002481201 | Insys_Anthem_002481201 |
| Insys_Anthem_002481211 | Insys_Anthem_002481211 |
| Insys_Anthem_002481227 | Insys_Anthem_002481227 |
| Insys_Anthem_002481246 | Insys_Anthem_002481246 |
| Insys_Anthem_002481268 | Insys_Anthem_002481268 |
| Insys_Anthem_002481269 | Insys_Anthem_002481269 |
| Insys_Anthem_002481290 | Insys_Anthem_002481290 |
| Insys_Anthem_002481307 | Insys_Anthem_002481307 |
| Insys_Anthem_002481313 | Insys_Anthem_002481313 |
| Insys_Anthem_002481328 | Insys_Anthem_002481328 |
| Insys_Anthem_002481335 | Insys_Anthem_002481335 |
| Insys_Anthem_002481336 | Insys_Anthem_002481336 |
| Insys_Anthem_002481341 | Insys_Anthem_002481341 |
| Insys_Anthem_002481343 | Insys_Anthem_002481343 |
| Insys_Anthem_002481359 | Insys_Anthem_002481359 |
| Insys_Anthem_002481397 | Insys_Anthem_002481397 |
| Insys_Anthem_002481398 | Insys_Anthem_002481398 |
| Insys_Anthem_002481399 | Insys_Anthem_002481399 |
| Insys_Anthem_002481406 | Insys_Anthem_002481406 |
| Insys_Anthem_002481430 | Insys_Anthem_002481430 |
| Insys_Anthem_002481441 | Insys_Anthem_002481441 |
| Insys_Anthem_002481455 | Insys_Anthem_002481455 |
| Insys_Anthem_002481465 | Insys_Anthem_002481465 |
| Insys_Anthem_002481471 | Insys_Anthem_002481471 |
| Insys_Anthem_002481472 | Insys_Anthem_002481472 |
| Insys_Anthem_002481473 | Insys_Anthem_002481473 |
| Insys_Anthem_002481479 | Insys_Anthem_002481479 |
| Insys_Anthem_002481483 | Insys_Anthem_002481483 |
| Insys_Anthem_002481485 | Insys_Anthem_002481485 |
| Insys_Anthem_002481509 | Insys_Anthem_002481509 |
| Insys_Anthem_002481520 | Insys_Anthem_002481520 |
| Insys_Anthem_002481522 | Insys_Anthem_002481522 |
| Insys_Anthem_002481523 | Insys_Anthem_002481523 |
| Insys_Anthem_002481529 | Insys_Anthem_002481529 |
| Insys_Anthem_002481540 | Insys_Anthem_002481540 |
| Insys_Anthem_002481544 | Insys_Anthem_002481544 |
| Insys_Anthem_002481556 | Insys_Anthem_002481556 |
| Insys_Anthem_002481557 | Insys_Anthem_002481557 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002481558 | Insys_Anthem_002481558 |
| Insys_Anthem_002481577 | Insys_Anthem_002481577 |
| Insys_Anthem_002481585 | Insys_Anthem_002481585 |
| Insys_Anthem_002481593 | Insys_Anthem_002481593 |
| Insys_Anthem_002481601 | Insys_Anthem_002481601 |
| Insys_Anthem_002481605 | Insys_Anthem_002481605 |
| Insys_Anthem_002481629 | Insys_Anthem_002481629 |
| Insys_Anthem_002481646 | Insys_Anthem_002481646 |
| Insys_Anthem_002481647 | Insys_Anthem_002481647 |
| Insys_Anthem_002481648 | Insys_Anthem_002481648 |
| Insys_Anthem_002481663 | Insys_Anthem_002481663 |
| Insys_Anthem_002481672 | Insys_Anthem_002481672 |
| Insys_Anthem_002481678 | Insys_Anthem_002481678 |
| Insys_Anthem_002481688 | Insys_Anthem_002481688 |
| Insys_Anthem_002481689 | Insys_Anthem_002481689 |
| Insys_Anthem_002481691 | Insys_Anthem_002481691 |
| Insys_Anthem_002481699 | Insys_Anthem_002481699 |
| Insys_Anthem_002481709 | Insys_Anthem_002481709 |
| Insys_Anthem_002481712 | Insys_Anthem_002481712 |
| Insys_Anthem_002481719 | Insys_Anthem_002481719 |
| Insys_Anthem_002481725 | Insys_Anthem_002481725 |
| Insys_Anthem_002481726 | Insys_Anthem_002481726 |
| Insys_Anthem_002481735 | Insys_Anthem_002481735 |
| Insys_Anthem_002481737 | Insys_Anthem_002481737 |
| Insys_Anthem_002481776 | Insys_Anthem_002481776 |
| Insys_Anthem_002481788 | Insys_Anthem_002481788 |
| Insys_Anthem_002481804 | Insys_Anthem_002481804 |
| Insys_Anthem_002481814 | Insys_Anthem_002481814 |
| Insys_Anthem_002481825 | Insys_Anthem_002481825 |
| Insys_Anthem_002481829 | Insys_Anthem_002481829 |
| Insys_Anthem_002481831 | Insys_Anthem_002481831 |
| Insys_Anthem_002481836 | Insys_Anthem_002481836 |
| Insys_Anthem_002481837 | Insys_Anthem_002481837 |
| Insys_Anthem_002481839 | Insys_Anthem_002481839 |
| Insys_Anthem_002481852 | Insys_Anthem_002481852 |
| Insys_Anthem_002481869 | Insys_Anthem_002481869 |
| Insys_Anthem_002481876 | Insys_Anthem_002481876 |
| Insys_Anthem_002481880 | Insys_Anthem_002481880 |
| Insys_Anthem_002481890 | Insys_Anthem_002481890 |
| Insys_Anthem_002481896 | Insys_Anthem_002481896 |
| Insys_Anthem_002481897 | Insys_Anthem_002481897 |
| Insys_Anthem_002481898 | Insys_Anthem_002481898 |
| Insys_Anthem_002481911 | Insys_Anthem_002481911 |
| Insys_Anthem_002481919 | Insys_Anthem_002481919 |
| Insys_Anthem_002481920 | Insys_Anthem_002481920 |
| Insys_Anthem_002481949 | Insys_Anthem_002481949 |
| Insys_Anthem_002481953 | Insys_Anthem_002481953 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002481959 | Insys_Anthem_002481959 |
| Insys_Anthem_002481963 | Insys_Anthem_002481963 |
| Insys_Anthem_002481969 | Insys_Anthem_002481969 |
| Insys_Anthem_002481970 | Insys_Anthem_002481970 |
| Insys_Anthem_002481975 | Insys_Anthem_002481975 |
| Insys_Anthem_002481985 | Insys_Anthem_002481985 |
| Insys_Anthem_002481987 | Insys_Anthem_002481987 |
| Insys_Anthem_002482000 | Insys_Anthem_002482000 |
| Insys_Anthem_002482008 | Insys_Anthem_002482008 |
| Insys_Anthem_002482020 | Insys_Anthem_002482020 |
| Insys_Anthem_002482021 | Insys_Anthem_002482021 |
| Insys_Anthem_002482029 | Insys_Anthem_002482029 |
| Insys_Anthem_002482033 | Insys_Anthem_002482033 |
| Insys_Anthem_002482068 | Insys_Anthem_002482068 |
| Insys_Anthem_002482080 | Insys_Anthem_002482080 |
| Insys_Anthem_002482100 | Insys_Anthem_002482100 |
| Insys_Anthem_002482105 | Insys_Anthem_002482105 |
| Insys_Anthem_002482161 | Insys_Anthem_002482161 |
| Insys_Anthem_002482168 | Insys_Anthem_002482168 |
| Insys_Anthem_002482171 | Insys_Anthem_002482171 |
| Insys_Anthem_002482175 | Insys_Anthem_002482175 |
| Insys_Anthem_002482192 | Insys_Anthem_002482192 |
| Insys_Anthem_002482211 | Insys_Anthem_002482211 |
| Insys_Anthem_002482222 | Insys_Anthem_002482222 |
| Insys_Anthem_002482229 | Insys_Anthem_002482229 |
| Insys_Anthem_002482234 | Insys_Anthem_002482234 |
| Insys_Anthem_002482261 | Insys_Anthem_002482261 |
| Insys_Anthem_002482269 | Insys_Anthem_002482269 |
| Insys_Anthem_002482277 | Insys_Anthem_002482277 |
| Insys_Anthem_002482293 | Insys_Anthem_002482293 |
| Insys_Anthem_002482302 | Insys_Anthem_002482302 |
| Insys_Anthem_002482311 | Insys_Anthem_002482311 |
| Insys_Anthem_002482318 | Insys_Anthem_002482318 |
| Insys_Anthem_002482324 | Insys_Anthem_002482324 |
| Insys_Anthem_002482329 | Insys_Anthem_002482329 |
| Insys_Anthem_002482343 | Insys_Anthem_002482343 |
| Insys_Anthem_002482345 | Insys_Anthem_002482345 |
| Insys_Anthem_002482401 | Insys_Anthem_002482401 |
| Insys_Anthem_002482406 | Insys_Anthem_002482406 |
| Insys_Anthem_002482407 | Insys_Anthem_002482407 |
| Insys_Anthem_002482424 | Insys_Anthem_002482424 |
| Insys_Anthem_002482428 | Insys_Anthem_002482428 |
| Insys_Anthem_002482439 | Insys_Anthem_002482439 |
| Insys_Anthem_002482441 | Insys_Anthem_002482441 |
| Insys_Anthem_002482442 | Insys_Anthem_002482442 |
| Insys_Anthem_002482450 | Insys_Anthem_002482450 |
| Insys_Anthem_002482454 | Insys_Anthem_002482454 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002482465 | Insys_Anthem_002482465 |
| Insys_Anthem_002482469 | Insys_Anthem_002482469 |
| Insys_Anthem_002482473 | Insys_Anthem_002482473 |
| Insys_Anthem_002482479 | Insys_Anthem_002482479 |
| Insys_Anthem_002482483 | Insys_Anthem_002482483 |
| Insys_Anthem_002482496 | Insys_Anthem_002482496 |
| Insys_Anthem_002482521 | Insys_Anthem_002482521 |
| Insys_Anthem_002482530 | Insys_Anthem_002482530 |
| Insys_Anthem_002482544 | Insys_Anthem_002482544 |
| Insys_Anthem_002482578 | Insys_Anthem_002482578 |
| Insys_Anthem_002482592 | Insys_Anthem_002482592 |
| Insys_Anthem_002482615 | Insys_Anthem_002482615 |
| Insys_Anthem_002482616 | Insys_Anthem_002482616 |
| Insys_Anthem_002482618 | Insys_Anthem_002482618 |
| Insys_Anthem_002482631 | Insys_Anthem_002482631 |
| Insys_Anthem_002482649 | Insys_Anthem_002482649 |
| Insys_Anthem_002482663 | Insys_Anthem_002482663 |
| Insys_Anthem_002482667 | Insys_Anthem_002482667 |
| Insys_Anthem_002482674 | Insys_Anthem_002482674 |
| Insys_Anthem_002482686 | Insys_Anthem_002482686 |
| Insys_Anthem_002482687 | Insys_Anthem_002482687 |
| Insys_Anthem_002482690 | Insys_Anthem_002482690 |
| Insys_Anthem_002482700 | Insys_Anthem_002482700 |
| Insys_Anthem_002482733 | Insys_Anthem_002482733 |
| Insys_Anthem_002482738 | Insys_Anthem_002482738 |
| Insys_Anthem_002482754 | Insys_Anthem_002482754 |
| Insys_Anthem_002482756 | Insys_Anthem_002482756 |
| Insys_Anthem_002482768 | Insys_Anthem_002482768 |
| Insys_Anthem_002482779 | Insys_Anthem_002482779 |
| Insys_Anthem_002482786 | Insys_Anthem_002482786 |
| Insys_Anthem_002482791 | Insys_Anthem_002482791 |
| Insys_Anthem_002482832 | Insys_Anthem_002482832 |
| Insys_Anthem_002482833 | Insys_Anthem_002482833 |
| Insys_Anthem_002482845 | Insys_Anthem_002482845 |
| Insys_Anthem_002482846 | Insys_Anthem_002482846 |
| Insys_Anthem_002482855 | Insys_Anthem_002482855 |
| Insys_Anthem_002482856 | Insys_Anthem_002482856 |
| Insys_Anthem_002482876 | Insys_Anthem_002482876 |
| Insys_Anthem_002482877 | Insys_Anthem_002482877 |
| Insys_Anthem_002482888 | Insys_Anthem_002482888 |
| Insys_Anthem_002482898 | Insys_Anthem_002482898 |
| Insys_Anthem_002482927 | Insys_Anthem_002482927 |
| Insys_Anthem_002482930 | Insys_Anthem_002482930 |
| Insys_Anthem_002482936 | Insys_Anthem_002482936 |
| Insys_Anthem_002482951 | Insys_Anthem_002482951 |
| Insys_Anthem_002482976 | Insys_Anthem_002482976 |
| Insys_Anthem_002483019 | Insys_Anthem_002483019 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002483047 | Insys_Anthem_002483047 |
| Insys_Anthem_002483048 | Insys_Anthem_002483048 |
| Insys_Anthem_002483051 | Insys_Anthem_002483051 |
| Insys_Anthem_002483055 | Insys_Anthem_002483055 |
| Insys_Anthem_002483067 | Insys_Anthem_002483067 |
| Insys_Anthem_002483098 | Insys_Anthem_002483098 |
| Insys_Anthem_002483109 | Insys_Anthem_002483109 |
| Insys_Anthem_002483114 | Insys_Anthem_002483114 |
| Insys_Anthem_002483119 | Insys_Anthem_002483119 |
| Insys_Anthem_002483148 | Insys_Anthem_002483148 |
| Insys_Anthem_002483153 | Insys_Anthem_002483153 |
| Insys_Anthem_002483173 | Insys_Anthem_002483173 |
| Insys_Anthem_002483174 | Insys_Anthem_002483174 |
| Insys_Anthem_002483175 | Insys_Anthem_002483175 |
| Insys_Anthem_002483188 | Insys_Anthem_002483188 |
| Insys_Anthem_002483200 | Insys_Anthem_002483200 |
| Insys_Anthem_002483204 | Insys_Anthem_002483204 |
| Insys_Anthem_002483232 | Insys_Anthem_002483232 |
| Insys_Anthem_002483235 | Insys_Anthem_002483235 |
| Insys_Anthem_002483253 | Insys_Anthem_002483253 |
| Insys_Anthem_002483260 | Insys_Anthem_002483260 |
| Insys_Anthem_002483261 | Insys_Anthem_002483261 |
| Insys_Anthem_002483267 | Insys_Anthem_002483267 |
| Insys_Anthem_002483280 | Insys_Anthem_002483280 |
| Insys_Anthem_002483289 | Insys_Anthem_002483289 |
| Insys_Anthem_002483293 | Insys_Anthem_002483293 |
| Insys_Anthem_002483300 | Insys_Anthem_002483300 |
| Insys_Anthem_002483301 | Insys_Anthem_002483301 |
| Insys_Anthem_002483302 | Insys_Anthem_002483302 |
| Insys_Anthem_002483303 | Insys_Anthem_002483303 |
| Insys_Anthem_002483308 | Insys_Anthem_002483308 |
| Insys_Anthem_002483309 | Insys_Anthem_002483309 |
| Insys_Anthem_002483319 | Insys_Anthem_002483319 |
| Insys_Anthem_002483331 | Insys_Anthem_002483331 |
| Insys_Anthem_002483354 | Insys_Anthem_002483354 |
| Insys_Anthem_002483370 | Insys_Anthem_002483370 |
| Insys_Anthem_002483378 | Insys_Anthem_002483378 |
| Insys_Anthem_002483436 | Insys_Anthem_002483436 |
| Insys_Anthem_002483461 | Insys_Anthem_002483461 |
| Insys_Anthem_002483497 | Insys_Anthem_002483497 |
| Insys_Anthem_002483565 | Insys_Anthem_002483565 |
| Insys_Anthem_002483584 | Insys_Anthem_002483584 |
| Insys_Anthem_002483595 | Insys_Anthem_002483595 |
| Insys_Anthem_002483599 | Insys_Anthem_002483599 |
| Insys_Anthem_002483622 | Insys_Anthem_002483622 |
| Insys_Anthem_002483638 | Insys_Anthem_002483638 |
| Insys_Anthem_002483642 | Insys_Anthem_002483642 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002483653 | Insys_Anthem_002483653 |
| Insys_Anthem_002483657 | Insys_Anthem_002483657 |
| Insys_Anthem_002483661 | Insys_Anthem_002483661 |
| Insys_Anthem_002483666 | Insys_Anthem_002483666 |
| Insys_Anthem_002483670 | Insys_Anthem_002483670 |
| Insys_Anthem_002483680 | Insys_Anthem_002483680 |
| Insys_Anthem_002483684 | Insys_Anthem_002483684 |
| Insys_Anthem_002483693 | Insys_Anthem_002483693 |
| Insys_Anthem_002483696 | Insys_Anthem_002483696 |
| Insys_Anthem_002483726 | Insys_Anthem_002483726 |
| Insys_Anthem_002483739 | Insys_Anthem_002483739 |
| Insys_Anthem_002483743 | Insys_Anthem_002483743 |
| Insys_Anthem_002483748 | Insys_Anthem_002483748 |
| Insys_Anthem_002483751 | Insys_Anthem_002483751 |
| Insys_Anthem_002483758 | Insys_Anthem_002483758 |
| Insys_Anthem_002483784 | Insys_Anthem_002483784 |
| Insys_Anthem_002483793 | Insys_Anthem_002483793 |
| Insys_Anthem_002483797 | Insys_Anthem_002483797 |
| Insys_Anthem_002483809 | Insys_Anthem_002483809 |
| Insys_Anthem_002483849 | Insys_Anthem_002483849 |
| Insys_Anthem_002483868 | Insys_Anthem_002483868 |
| Insys_Anthem_002483878 | Insys_Anthem_002483878 |
| Insys_Anthem_002483889 | Insys_Anthem_002483889 |
| Insys_Anthem_002483923 | Insys_Anthem_002483923 |
| Insys_Anthem_002483931 | Insys_Anthem_002483931 |
| Insys_Anthem_002483935 | Insys_Anthem_002483935 |
| Insys_Anthem_002483942 | Insys_Anthem_002483942 |
| Insys_Anthem_002483947 | Insys_Anthem_002483947 |
| Insys_Anthem_002483962 | Insys_Anthem_002483962 |
| Insys_Anthem_002483963 | Insys_Anthem_002483963 |
| Insys_Anthem_002483964 | Insys_Anthem_002483964 |
| Insys_Anthem_002483969 | Insys_Anthem_002483969 |
| Insys_Anthem_002483976 | Insys_Anthem_002483976 |
| Insys_Anthem_002483987 | Insys_Anthem_002483987 |
| Insys_Anthem_002483991 | Insys_Anthem_002483991 |
| Insys_Anthem_002483995 | Insys_Anthem_002483995 |
| Insys_Anthem_002483999 | Insys_Anthem_002483999 |
| Insys_Anthem_002484002 | Insys_Anthem_002484002 |
| Insys_Anthem_002484006 | Insys_Anthem_002484006 |
| Insys_Anthem_002484022 | Insys_Anthem_002484022 |
| Insys_Anthem_002484026 | Insys_Anthem_002484026 |
| Insys_Anthem_002484038 | Insys_Anthem_002484038 |
| Insys_Anthem_002484040 | Insys_Anthem_002484040 |
| Insys_Anthem_002484041 | Insys_Anthem_002484041 |
| Insys_Anthem_002484050 | Insys_Anthem_002484050 |
| Insys_Anthem_002484051 | Insys_Anthem_002484051 |
| Insys_Anthem_002484062 | Insys_Anthem_002484062 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002484063 | Insys_Anthem_002484063 |
| Insys_Anthem_002484070 | Insys_Anthem_002484070 |
| Insys_Anthem_002484075 | Insys_Anthem_002484075 |
| Insys_Anthem_002484083 | Insys_Anthem_002484083 |
| Insys_Anthem_002484089 | Insys_Anthem_002484089 |
| Insys_Anthem_002484093 | Insys_Anthem_002484093 |
| Insys_Anthem_002484097 | Insys_Anthem_002484097 |
| Insys_Anthem_002484109 | Insys_Anthem_002484109 |
| Insys_Anthem_002484110 | Insys_Anthem_002484110 |
| Insys_Anthem_002484114 | Insys_Anthem_002484114 |
| Insys_Anthem_002484118 | Insys_Anthem_002484118 |
| Insys_Anthem_002484122 | Insys_Anthem_002484122 |
| Insys_Anthem_002484126 | Insys_Anthem_002484126 |
| Insys_Anthem_002484138 | Insys_Anthem_002484138 |
| Insys_Anthem_002484144 | Insys_Anthem_002484144 |
| Insys_Anthem_002484145 | Insys_Anthem_002484145 |
| Insys_Anthem_002484152 | Insys_Anthem_002484152 |
| Insys_Anthem_002484153 | Insys_Anthem_002484153 |
| Insys_Anthem_002484155 | Insys_Anthem_002484155 |
| Insys_Anthem_002484171 | Insys_Anthem_002484171 |
| Insys_Anthem_002484178 | Insys_Anthem_002484178 |
| Insys_Anthem_002484182 | Insys_Anthem_002484182 |
| Insys_Anthem_002484189 | Insys_Anthem_002484189 |
| Insys_Anthem_002484210 | Insys_Anthem_002484210 |
| Insys_Anthem_002484218 | Insys_Anthem_002484218 |
| Insys_Anthem_002484222 | Insys_Anthem_002484222 |
| Insys_Anthem_002484230 | Insys_Anthem_002484230 |
| Insys_Anthem_002484241 | Insys_Anthem_002484241 |
| Insys_Anthem_002484242 | Insys_Anthem_002484242 |
| Insys_Anthem_002484247 | Insys_Anthem_002484247 |
| Insys_Anthem_002484257 | Insys_Anthem_002484257 |
| Insys_Anthem_002484261 | Insys_Anthem_002484261 |
| Insys_Anthem_002484265 | Insys_Anthem_002484265 |
| Insys_Anthem_002484278 | Insys_Anthem_002484278 |
| Insys_Anthem_002484293 | Insys_Anthem_002484293 |
| Insys_Anthem_002484341 | Insys_Anthem_002484341 |
| Insys_Anthem_002484342 | Insys_Anthem_002484342 |
| Insys_Anthem_002484348 | Insys_Anthem_002484348 |
| Insys_Anthem_002484354 | Insys_Anthem_002484354 |
| Insys_Anthem_002484362 | Insys_Anthem_002484362 |
| Insys_Anthem_002484380 | Insys_Anthem_002484380 |
| Insys_Anthem_002484394 | Insys_Anthem_002484394 |
| Insys_Anthem_002484402 | Insys_Anthem_002484402 |
| Insys_Anthem_002484416 | Insys_Anthem_002484416 |
| Insys_Anthem_002484431 | Insys_Anthem_002484431 |
| Insys_Anthem_002484437 | Insys_Anthem_002484437 |
| Insys_Anthem_002484444 | Insys_Anthem_002484444 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002484465 | Insys_Anthem_002484465 |
| Insys_Anthem_002484468 | Insys_Anthem_002484468 |
| Insys_Anthem_002484471 | Insys_Anthem_002484471 |
| Insys_Anthem_002484478 | Insys_Anthem_002484478 |
| Insys_Anthem_002484485 | Insys_Anthem_002484485 |
| Insys_Anthem_002484486 | Insys_Anthem_002484486 |
| Insys_Anthem_002484487 | Insys_Anthem_002484487 |
| Insys_Anthem_002484496 | Insys_Anthem_002484496 |
| Insys_Anthem_002484497 | Insys_Anthem_002484497 |
| Insys_Anthem_002484503 | Insys_Anthem_002484503 |
| Insys_Anthem_002484511 | Insys_Anthem_002484511 |
| Insys_Anthem_002484524 | Insys_Anthem_002484524 |
| Insys_Anthem_002484526 | Insys_Anthem_002484526 |
| Insys_Anthem_002484528 | Insys_Anthem_002484528 |
| Insys_Anthem_002484534 | Insys_Anthem_002484534 |
| Insys_Anthem_002484543 | Insys_Anthem_002484543 |
| Insys_Anthem_002484550 | Insys_Anthem_002484550 |
| Insys_Anthem_002484551 | Insys_Anthem_002484551 |
| Insys_Anthem_002484558 | Insys_Anthem_002484558 |
| Insys_Anthem_002484569 | Insys_Anthem_002484569 |
| Insys_Anthem_002484581 | Insys_Anthem_002484581 |
| Insys_Anthem_002484586 | Insys_Anthem_002484586 |
| Insys_Anthem_002484588 | Insys_Anthem_002484588 |
| Insys_Anthem_002484589 | Insys_Anthem_002484589 |
| Insys_Anthem_002484596 | Insys_Anthem_002484596 |
| Insys_Anthem_002484631 | Insys_Anthem_002484631 |
| Insys_Anthem_002484634 | Insys_Anthem_002484634 |
| Insys_Anthem_002484642 | Insys_Anthem_002484642 |
| Insys_Anthem_002484645 | Insys_Anthem_002484645 |
| Insys_Anthem_002484655 | Insys_Anthem_002484655 |
| Insys_Anthem_002484663 | Insys_Anthem_002484663 |
| Insys_Anthem_002484668 | Insys_Anthem_002484668 |
| Insys_Anthem_002484674 | Insys_Anthem_002484674 |
| Insys_Anthem_002484677 | Insys_Anthem_002484677 |
| Insys_Anthem_002484678 | Insys_Anthem_002484678 |
| Insys_Anthem_002484686 | Insys_Anthem_002484686 |
| Insys_Anthem_002484693 | Insys_Anthem_002484693 |
| Insys_Anthem_002484698 | Insys_Anthem_002484698 |
| Insys_Anthem_002484702 | Insys_Anthem_002484702 |
| Insys_Anthem_002484713 | Insys_Anthem_002484713 |
| Insys_Anthem_002484716 | Insys_Anthem_002484716 |
| Insys_Anthem_002484717 | Insys_Anthem_002484717 |
| Insys_Anthem_002484719 | Insys_Anthem_002484719 |
| Insys_Anthem_002484726 | Insys_Anthem_002484726 |
| Insys_Anthem_002484745 | Insys_Anthem_002484745 |
| Insys_Anthem_002484748 | Insys_Anthem_002484748 |
| Insys_Anthem_002484750 | Insys_Anthem_002484750 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002484751 | Insys_Anthem_002484751 |
| Insys_Anthem_002484756 | Insys_Anthem_002484756 |
| Insys_Anthem_002484759 | Insys_Anthem_002484759 |
| Insys_Anthem_002484764 | Insys_Anthem_002484764 |
| Insys_Anthem_002484765 | Insys_Anthem_002484765 |
| Insys_Anthem_002484768 | Insys_Anthem_002484768 |
| Insys_Anthem_002484774 | Insys_Anthem_002484774 |
| Insys_Anthem_002484779 | Insys_Anthem_002484779 |
| Insys_Anthem_002484787 | Insys_Anthem_002484787 |
| Insys_Anthem_002484790 | Insys_Anthem_002484790 |
| Insys_Anthem_002484794 | Insys_Anthem_002484794 |
| Insys_Anthem_002484802 | Insys_Anthem_002484802 |
| Insys_Anthem_002484811 | Insys_Anthem_002484811 |
| Insys_Anthem_002484824 | Insys_Anthem_002484824 |
| Insys_Anthem_002484830 | Insys_Anthem_002484830 |
| Insys_Anthem_002484840 | Insys_Anthem_002484840 |
| Insys_Anthem_002484844 | Insys_Anthem_002484844 |
| Insys_Anthem_002484855 | Insys_Anthem_002484855 |
| Insys_Anthem_002484858 | Insys_Anthem_002484858 |
| Insys_Anthem_002484865 | Insys_Anthem_002484865 |
| Insys_Anthem_002484869 | Insys_Anthem_002484869 |
| Insys_Anthem_002484876 | Insys_Anthem_002484876 |
| Insys_Anthem_002484877 | Insys_Anthem_002484877 |
| Insys_Anthem_002484883 | Insys_Anthem_002484883 |
| Insys_Anthem_002484892 | Insys_Anthem_002484892 |
| Insys_Anthem_002484893 | Insys_Anthem_002484893 |
| Insys_Anthem_002484897 | Insys_Anthem_002484897 |
| Insys_Anthem_002484898 | Insys_Anthem_002484898 |
| Insys_Anthem_002484899 | Insys_Anthem_002484899 |
| Insys_Anthem_002484904 | Insys_Anthem_002484904 |
| Insys_Anthem_002484908 | Insys_Anthem_002484908 |
| Insys_Anthem_002484909 | Insys_Anthem_002484909 |
| Insys_Anthem_002484916 | Insys_Anthem_002484916 |
| Insys_Anthem_002484917 | Insys_Anthem_002484917 |
| Insys_Anthem_002484950 | Insys_Anthem_002484950 |
| Insys_Anthem_002484958 | Insys_Anthem_002484958 |
| Insys_Anthem_002484973 | Insys_Anthem_002484973 |
| Insys_Anthem_002484988 | Insys_Anthem_002484988 |
| Insys_Anthem_002484993 | Insys_Anthem_002484993 |
| Insys_Anthem_002484995 | Insys_Anthem_002484995 |
| Insys_Anthem_002485002 | Insys_Anthem_002485002 |
| Insys_Anthem_002485012 | Insys_Anthem_002485012 |
| Insys_Anthem_002485046 | Insys_Anthem_002485046 |
| Insys_Anthem_002485069 | Insys_Anthem_002485069 |
| Insys_Anthem_002485072 | Insys_Anthem_002485072 |
| Insys_Anthem_002485073 | Insys_Anthem_002485073 |
| Insys_Anthem_002485074 | Insys_Anthem_002485074 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002485075 | Insys_Anthem_002485075 |
| Insys_Anthem_002485081 | Insys_Anthem_002485081 |
| Insys_Anthem_002485090 | Insys_Anthem_002485090 |
| Insys_Anthem_002485102 | Insys_Anthem_002485102 |
| Insys_Anthem_002485110 | Insys_Anthem_002485110 |
| Insys_Anthem_002485113 | Insys_Anthem_002485113 |
| Insys_Anthem_002485122 | Insys_Anthem_002485122 |
| Insys_Anthem_002485136 | Insys_Anthem_002485136 |
| Insys_Anthem_002485138 | Insys_Anthem_002485138 |
| Insys_Anthem_002485152 | Insys_Anthem_002485152 |
| Insys_Anthem_002485162 | Insys_Anthem_002485162 |
| Insys_Anthem_002485185 | Insys_Anthem_002485185 |
| Insys_Anthem_002485202 | Insys_Anthem_002485202 |
| Insys_Anthem_002485208 | Insys_Anthem_002485208 |
| Insys_Anthem_002485209 | Insys_Anthem_002485209 |
| Insys_Anthem_002485213 | Insys_Anthem_002485213 |
| Insys_Anthem_002485215 | Insys_Anthem_002485215 |
| Insys_Anthem_002485225 | Insys_Anthem_002485225 |
| Insys_Anthem_002485227 | Insys_Anthem_002485227 |
| Insys_Anthem_002485242 | Insys_Anthem_002485242 |
| Insys_Anthem_002485263 | Insys_Anthem_002485263 |
| Insys_Anthem_002485275 | Insys_Anthem_002485275 |
| Insys_Anthem_002485281 | Insys_Anthem_002485281 |
| Insys_Anthem_002485289 | Insys_Anthem_002485289 |
| Insys_Anthem_002485309 | Insys_Anthem_002485309 |
| Insys_Anthem_002485315 | Insys_Anthem_002485315 |
| Insys_Anthem_002485316 | Insys_Anthem_002485316 |
| Insys_Anthem_002485328 | Insys_Anthem_002485328 |
| Insys_Anthem_002485329 | Insys_Anthem_002485329 |
| Insys_Anthem_002485337 | Insys_Anthem_002485337 |
| Insys_Anthem_002485340 | Insys_Anthem_002485340 |
| Insys_Anthem_002485352 | Insys_Anthem_002485352 |
| Insys_Anthem_002485375 | Insys_Anthem_002485375 |
| Insys_Anthem_002485376 | Insys_Anthem_002485376 |
| Insys_Anthem_002485377 | Insys_Anthem_002485377 |
| Insys_Anthem_002485381 | Insys_Anthem_002485381 |
| Insys_Anthem_002485383 | Insys_Anthem_002485383 |
| Insys_Anthem_002485388 | Insys_Anthem_002485388 |
| Insys_Anthem_002485398 | Insys_Anthem_002485398 |
| Insys_Anthem_002485402 | Insys_Anthem_002485402 |
| Insys_Anthem_002485422 | Insys_Anthem_002485422 |
| Insys_Anthem_002485429 | Insys_Anthem_002485429 |
| Insys_Anthem_002485430 | Insys_Anthem_002485430 |
| Insys_Anthem_002485453 | Insys_Anthem_002485453 |
| Insys_Anthem_002485461 | Insys_Anthem_002485461 |
| Insys_Anthem_002485488 | Insys_Anthem_002485488 |
| Insys_Anthem_002485500 | Insys_Anthem_002485500 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002485501 | Insys_Anthem_002485501 |
| Insys_Anthem_002485503 | Insys_Anthem_002485503 |
| Insys_Anthem_002485510 | Insys_Anthem_002485510 |
| Insys_Anthem_002485511 | Insys_Anthem_002485511 |
| Insys_Anthem_002485514 | Insys_Anthem_002485514 |
| Insys_Anthem_002485521 | Insys_Anthem_002485521 |
| Insys_Anthem_002485527 | Insys_Anthem_002485527 |
| Insys_Anthem_002485532 | Insys_Anthem_002485532 |
| Insys_Anthem_002485533 | Insys_Anthem_002485533 |
| Insys_Anthem_002485538 | Insys_Anthem_002485538 |
| Insys_Anthem_002485542 | Insys_Anthem_002485542 |
| Insys_Anthem_002485544 | Insys_Anthem_002485544 |
| Insys_Anthem_002485551 | Insys_Anthem_002485551 |
| Insys_Anthem_002485558 | Insys_Anthem_002485558 |
| Insys_Anthem_002485570 | Insys_Anthem_002485570 |
| Insys_Anthem_002485574 | Insys_Anthem_002485574 |
| Insys_Anthem_002485575 | Insys_Anthem_002485575 |
| Insys_Anthem_002485578 | Insys_Anthem_002485578 |
| Insys_Anthem_002485582 | Insys_Anthem_002485582 |
| Insys_Anthem_002485583 | Insys_Anthem_002485583 |
| Insys_Anthem_002485587 | Insys_Anthem_002485587 |
| Insys_Anthem_002485590 | Insys_Anthem_002485590 |
| Insys_Anthem_002485594 | Insys_Anthem_002485594 |
| Insys_Anthem_002485599 | Insys_Anthem_002485599 |
| Insys_Anthem_002485608 | Insys_Anthem_002485608 |
| Insys_Anthem_002485656 | Insys_Anthem_002485656 |
| Insys_Anthem_002485658 | Insys_Anthem_002485658 |
| Insys_Anthem_002485659 | Insys_Anthem_002485659 |
| Insys_Anthem_002485660 | Insys_Anthem_002485660 |
| Insys_Anthem_002485661 | Insys_Anthem_002485661 |
| Insys_Anthem_002485666 | Insys_Anthem_002485666 |
| Insys_Anthem_002485678 | Insys_Anthem_002485678 |
| Insys_Anthem_002485683 | Insys_Anthem_002485683 |
| Insys_Anthem_002485690 | Insys_Anthem_002485690 |
| Insys_Anthem_002485692 | Insys_Anthem_002485692 |
| Insys_Anthem_002485715 | Insys_Anthem_002485715 |
| Insys_Anthem_002485739 | Insys_Anthem_002485739 |
| Insys_Anthem_002485754 | Insys_Anthem_002485754 |
| Insys_Anthem_002485761 | Insys_Anthem_002485761 |
| Insys_Anthem_002485777 | Insys_Anthem_002485777 |
| Insys_Anthem_002485778 | Insys_Anthem_002485778 |
| Insys_Anthem_002485779 | Insys_Anthem_002485779 |
| Insys_Anthem_002485781 | Insys_Anthem_002485781 |
| Insys_Anthem_002485785 | Insys_Anthem_002485785 |
| Insys_Anthem_002485787 | Insys_Anthem_002485787 |
| Insys_Anthem_002485788 | Insys_Anthem_002485788 |
| Insys_Anthem_002485799 | Insys_Anthem_002485799 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002485808 | Insys_Anthem_002485808 |
| Insys_Anthem_002485816 | Insys_Anthem_002485816 |
| Insys_Anthem_002485819 | Insys_Anthem_002485819 |
| Insys_Anthem_002485839 | Insys_Anthem_002485839 |
| Insys_Anthem_002485843 | Insys_Anthem_002485843 |
| Insys_Anthem_002485844 | Insys_Anthem_002485844 |
| Insys_Anthem_002485845 | Insys_Anthem_002485845 |
| Insys_Anthem_002485847 | Insys_Anthem_002485847 |
| Insys_Anthem_002485854 | Insys_Anthem_002485854 |
| Insys_Anthem_002485859 | Insys_Anthem_002485859 |
| Insys_Anthem_002485872 | Insys_Anthem_002485872 |
| Insys_Anthem_002485887 | Insys_Anthem_002485887 |
| Insys_Anthem_002485893 | Insys_Anthem_002485893 |
| Insys_Anthem_002485916 | Insys_Anthem_002485916 |
| Insys_Anthem_002485917 | Insys_Anthem_002485917 |
| Insys_Anthem_002485918 | Insys_Anthem_002485918 |
| Insys_Anthem_002485920 | Insys_Anthem_002485920 |
| Insys_Anthem_002485929 | Insys_Anthem_002485929 |
| Insys_Anthem_002485942 | Insys_Anthem_002485942 |
| Insys_Anthem_002485951 | Insys_Anthem_002485951 |
| Insys_Anthem_002485961 | Insys_Anthem_002485961 |
| Insys_Anthem_002485981 | Insys_Anthem_002485981 |
| Insys_Anthem_002485985 | Insys_Anthem_002485985 |
| Insys_Anthem_002485987 | Insys_Anthem_002485987 |
| Insys_Anthem_002485989 | Insys_Anthem_002485989 |
| Insys_Anthem_002485999 | Insys_Anthem_002485999 |
| Insys_Anthem_002486013 | Insys_Anthem_002486013 |
| Insys_Anthem_002486024 | Insys_Anthem_002486024 |
| Insys_Anthem_002486040 | Insys_Anthem_002486040 |
| Insys_Anthem_002486063 | Insys_Anthem_002486063 |
| Insys_Anthem_002486070 | Insys_Anthem_002486070 |
| Insys_Anthem_002486087 | Insys_Anthem_002486087 |
| Insys_Anthem_002486097 | Insys_Anthem_002486097 |
| Insys_Anthem_002486113 | Insys_Anthem_002486113 |
| Insys_Anthem_002486124 | Insys_Anthem_002486124 |
| Insys_Anthem_002486131 | Insys_Anthem_002486131 |
| Insys_Anthem_002486135 | Insys_Anthem_002486135 |
| Insys_Anthem_002486143 | Insys_Anthem_002486143 |
| Insys_Anthem_002486148 | Insys_Anthem_002486148 |
| Insys_Anthem_002486149 | Insys_Anthem_002486149 |
| Insys_Anthem_002486165 | Insys_Anthem_002486165 |
| Insys_Anthem_002486169 | Insys_Anthem_002486169 |
| Insys_Anthem_002486177 | Insys_Anthem_002486177 |
| Insys_Anthem_002486188 | Insys_Anthem_002486188 |
| Insys_Anthem_002486189 | Insys_Anthem_002486189 |
| Insys_Anthem_002486203 | Insys_Anthem_002486203 |
| Insys_Anthem_002486204 | Insys_Anthem_002486204 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002486208 | Insys_Anthem_002486208 |
| Insys_Anthem_002486217 | Insys_Anthem_002486217 |
| Insys_Anthem_002486226 | Insys_Anthem_002486226 |
| Insys_Anthem_002486237 | Insys_Anthem_002486237 |
| Insys_Anthem_002486241 | Insys_Anthem_002486241 |
| Insys_Anthem_002486259 | Insys_Anthem_002486259 |
| Insys_Anthem_002486288 | Insys_Anthem_002486288 |
| Insys_Anthem_002486309 | Insys_Anthem_002486309 |
| Insys_Anthem_002486311 | Insys_Anthem_002486311 |
| Insys_Anthem_002486317 | Insys_Anthem_002486317 |
| Insys_Anthem_002486329 | Insys_Anthem_002486329 |
| Insys_Anthem_002486347 | Insys_Anthem_002486347 |
| Insys_Anthem_002486374 | Insys_Anthem_002486374 |
| Insys_Anthem_002486380 | Insys_Anthem_002486380 |
| Insys_Anthem_002486383 | Insys_Anthem_002486383 |
| Insys_Anthem_002486390 | Insys_Anthem_002486390 |
| Insys_Anthem_002486418 | Insys_Anthem_002486418 |
| Insys_Anthem_002486422 | Insys_Anthem_002486422 |
| Insys_Anthem_002486431 | Insys_Anthem_002486431 |
| Insys_Anthem_002486447 | Insys_Anthem_002486447 |
| Insys_Anthem_002486449 | Insys_Anthem_002486449 |
| Insys_Anthem_002486477 | Insys_Anthem_002486477 |
| Insys_Anthem_002486482 | Insys_Anthem_002486482 |
| Insys_Anthem_002486499 | Insys_Anthem_002486499 |
| Insys_Anthem_002486500 | Insys_Anthem_002486500 |
| Insys_Anthem_002486514 | Insys_Anthem_002486514 |
| Insys_Anthem_002486521 | Insys_Anthem_002486521 |
| Insys_Anthem_002486525 | Insys_Anthem_002486525 |
| Insys_Anthem_002486526 | Insys_Anthem_002486526 |
| Insys_Anthem_002486533 | Insys_Anthem_002486533 |
| Insys_Anthem_002486540 | Insys_Anthem_002486540 |
| Insys_Anthem_002486558 | Insys_Anthem_002486558 |
| Insys_Anthem_002486567 | Insys_Anthem_002486567 |
| Insys_Anthem_002486576 | Insys_Anthem_002486576 |
| Insys_Anthem_002486581 | Insys_Anthem_002486581 |
| Insys_Anthem_002486582 | Insys_Anthem_002486582 |
| Insys_Anthem_002486595 | Insys_Anthem_002486595 |
| Insys_Anthem_002486606 | Insys_Anthem_002486606 |
| Insys_Anthem_002486645 | Insys_Anthem_002486645 |
| Insys_Anthem_002486651 | Insys_Anthem_002486651 |
| Insys_Anthem_002486675 | Insys_Anthem_002486675 |
| Insys_Anthem_002486681 | Insys_Anthem_002486681 |
| Insys_Anthem_002486684 | Insys_Anthem_002486684 |
| Insys_Anthem_002486696 | Insys_Anthem_002486696 |
| Insys_Anthem_002486701 | Insys_Anthem_002486701 |
| Insys_Anthem_002486704 | Insys_Anthem_002486704 |
| Insys_Anthem_002486714 | Insys_Anthem_002486714 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002486722 | Insys_Anthem_002486722 |
| Insys_Anthem_002486723 | Insys_Anthem_002486723 |
| Insys_Anthem_002486732 | Insys_Anthem_002486732 |
| Insys_Anthem_002486736 | Insys_Anthem_002486736 |
| Insys_Anthem_002486750 | Insys_Anthem_002486750 |
| Insys_Anthem_002486752 | Insys_Anthem_002486752 |
| Insys_Anthem_002486759 | Insys_Anthem_002486759 |
| Insys_Anthem_002486764 | Insys_Anthem_002486764 |
| Insys_Anthem_002486769 | Insys_Anthem_002486769 |
| Insys_Anthem_002486770 | Insys_Anthem_002486770 |
| Insys_Anthem_002486776 | Insys_Anthem_002486776 |
| Insys_Anthem_002486780 | Insys_Anthem_002486780 |
| Insys_Anthem_002486795 | Insys_Anthem_002486795 |
| Insys_Anthem_002486804 | Insys_Anthem_002486804 |
| Insys_Anthem_002486806 | Insys_Anthem_002486806 |
| Insys_Anthem_002486812 | Insys_Anthem_002486812 |
| Insys_Anthem_002486831 | Insys_Anthem_002486831 |
| Insys_Anthem_002486833 | Insys_Anthem_002486833 |
| Insys_Anthem_002486836 | Insys_Anthem_002486836 |
| Insys_Anthem_002486839 | Insys_Anthem_002486839 |
| Insys_Anthem_002486848 | Insys_Anthem_002486848 |
| Insys_Anthem_002486859 | Insys_Anthem_002486859 |
| Insys_Anthem_002486862 | Insys_Anthem_002486862 |
| Insys_Anthem_002486873 | Insys_Anthem_002486873 |
| Insys_Anthem_002486880 | Insys_Anthem_002486880 |
| Insys_Anthem_002486897 | Insys_Anthem_002486897 |
| Insys_Anthem_002486902 | Insys_Anthem_002486902 |
| Insys_Anthem_002486904 | Insys_Anthem_002486904 |
| Insys_Anthem_002486947 | Insys_Anthem_002486947 |
| Insys_Anthem_002486948 | Insys_Anthem_002486948 |
| Insys_Anthem_002486982 | Insys_Anthem_002486982 |
| Insys_Anthem_002486991 | Insys_Anthem_002486991 |
| Insys_Anthem_002487028 | Insys_Anthem_002487028 |
| Insys_Anthem_002487037 | Insys_Anthem_002487037 |
| Insys_Anthem_002487045 | Insys_Anthem_002487045 |
| Insys_Anthem_002487046 | Insys_Anthem_002487046 |
| Insys_Anthem_002487049 | Insys_Anthem_002487049 |
| Insys_Anthem_002487062 | Insys_Anthem_002487062 |
| Insys_Anthem_002487063 | Insys_Anthem_002487063 |
| Insys_Anthem_002487080 | Insys_Anthem_002487080 |
| Insys_Anthem_002487099 | Insys_Anthem_002487099 |
| Insys_Anthem_002487108 | Insys_Anthem_002487108 |
| Insys_Anthem_002487114 | Insys_Anthem_002487114 |
| Insys_Anthem_002487134 | Insys_Anthem_002487134 |
| Insys_Anthem_002487135 | Insys_Anthem_002487135 |
| Insys_Anthem_002487141 | Insys_Anthem_002487141 |
| Insys_Anthem_002487148 | Insys_Anthem_002487148 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002487153 | Insys_Anthem_002487153 |
| Insys_Anthem_002487167 | Insys_Anthem_002487167 |
| Insys_Anthem_002487174 | Insys_Anthem_002487174 |
| Insys_Anthem_002487175 | Insys_Anthem_002487175 |
| Insys_Anthem_002487176 | Insys_Anthem_002487176 |
| Insys_Anthem_002487177 | Insys_Anthem_002487177 |
| Insys_Anthem_002487178 | Insys_Anthem_002487178 |
| Insys_Anthem_002487179 | Insys_Anthem_002487179 |
| Insys_Anthem_002487180 | Insys_Anthem_002487180 |
| Insys_Anthem_002487181 | Insys_Anthem_002487181 |
| Insys_Anthem_002487182 | Insys_Anthem_002487182 |
| Insys_Anthem_002487183 | Insys_Anthem_002487183 |
| Insys_Anthem_002487230 | Insys_Anthem_002487230 |
| Insys_Anthem_002487233 | Insys_Anthem_002487233 |
| Insys_Anthem_002487237 | Insys_Anthem_002487237 |
| Insys_Anthem_002487239 | Insys_Anthem_002487239 |
| Insys_Anthem_002487241 | Insys_Anthem_002487241 |
| Insys_Anthem_002487261 | Insys_Anthem_002487261 |
| Insys_Anthem_002487263 | Insys_Anthem_002487263 |
| Insys_Anthem_002487267 | Insys_Anthem_002487267 |
| Insys_Anthem_002487272 | Insys_Anthem_002487272 |
| Insys_Anthem_002487273 | Insys_Anthem_002487273 |
| Insys_Anthem_002487274 | Insys_Anthem_002487274 |
| Insys_Anthem_002487285 | Insys_Anthem_002487285 |
| Insys_Anthem_002487289 | Insys_Anthem_002487289 |
| Insys_Anthem_002487299 | Insys_Anthem_002487299 |
| Insys_Anthem_002487316 | Insys_Anthem_002487316 |
| Insys_Anthem_002487327 | Insys_Anthem_002487327 |
| Insys_Anthem_002487328 | Insys_Anthem_002487328 |
| Insys_Anthem_002487329 | Insys_Anthem_002487329 |
| Insys_Anthem_002487330 | Insys_Anthem_002487330 |
| Insys_Anthem_002487334 | Insys_Anthem_002487334 |
| Insys_Anthem_002487335 | Insys_Anthem_002487335 |
| Insys_Anthem_002487345 | Insys_Anthem_002487345 |
| Insys_Anthem_002487349 | Insys_Anthem_002487349 |
| Insys_Anthem_002487368 | Insys_Anthem_002487368 |
| Insys_Anthem_002487369 | Insys_Anthem_002487369 |
| Insys_Anthem_002487370 | Insys_Anthem_002487370 |
| Insys_Anthem_002487376 | Insys_Anthem_002487376 |
| Insys_Anthem_002487381 | Insys_Anthem_002487381 |
| Insys_Anthem_002487382 | Insys_Anthem_002487382 |
| Insys_Anthem_002487383 | Insys_Anthem_002487383 |
| Insys_Anthem_002487395 | Insys_Anthem_002487395 |
| Insys_Anthem_002487404 | Insys_Anthem_002487404 |
| Insys_Anthem_002487405 | Insys_Anthem_002487405 |
| Insys_Anthem_002487415 | Insys_Anthem_002487415 |
| Insys_Anthem_002487440 | Insys_Anthem_002487440 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002487441 | Insys_Anthem_002487441 |
| Insys_Anthem_002487455 | Insys_Anthem_002487455 |
| Insys_Anthem_002487460 | Insys_Anthem_002487460 |
| Insys_Anthem_002487461 | Insys_Anthem_002487461 |
| Insys_Anthem_002487464 | Insys_Anthem_002487464 |
| Insys_Anthem_002487484 | Insys_Anthem_002487484 |
| Insys_Anthem_002487492 | Insys_Anthem_002487492 |
| Insys_Anthem_002487507 | Insys_Anthem_002487507 |
| Insys_Anthem_002487511 | Insys_Anthem_002487511 |
| Insys_Anthem_002487520 | Insys_Anthem_002487520 |
| Insys_Anthem_002487530 | Insys_Anthem_002487530 |
| Insys_Anthem_002487538 | Insys_Anthem_002487538 |
| Insys_Anthem_002487547 | Insys_Anthem_002487547 |
| Insys_Anthem_002487548 | Insys_Anthem_002487548 |
| Insys_Anthem_002487550 | Insys_Anthem_002487550 |
| Insys_Anthem_002487556 | Insys_Anthem_002487556 |
| Insys_Anthem_002487562 | Insys_Anthem_002487562 |
| Insys_Anthem_002487566 | Insys_Anthem_002487566 |
| Insys_Anthem_002487579 | Insys_Anthem_002487579 |
| Insys_Anthem_002487597 | Insys_Anthem_002487597 |
| Insys_Anthem_002487625 | Insys_Anthem_002487625 |
| Insys_Anthem_002487626 | Insys_Anthem_002487626 |
| Insys_Anthem_002487645 | Insys_Anthem_002487645 |
| Insys_Anthem_002487689 | Insys_Anthem_002487689 |
| Insys_Anthem_002487692 | Insys_Anthem_002487692 |
| Insys_Anthem_002487697 | Insys_Anthem_002487697 |
| Insys_Anthem_002487733 | Insys_Anthem_002487733 |
| Insys_Anthem_002487734 | Insys_Anthem_002487734 |
| Insys_Anthem_002487743 | Insys_Anthem_002487743 |
| Insys_Anthem_002487749 | Insys_Anthem_002487749 |
| Insys_Anthem_002487756 | Insys_Anthem_002487756 |
| Insys_Anthem_002487760 | Insys_Anthem_002487760 |
| Insys_Anthem_002487783 | Insys_Anthem_002487783 |
| Insys_Anthem_002487790 | Insys_Anthem_002487790 |
| Insys_Anthem_002487813 | Insys_Anthem_002487813 |
| Insys_Anthem_002487819 | Insys_Anthem_002487819 |
| Insys_Anthem_002487820 | Insys_Anthem_002487820 |
| Insys_Anthem_002487831 | Insys_Anthem_002487831 |
| Insys_Anthem_002487835 | Insys_Anthem_002487835 |
| Insys_Anthem_002487837 | Insys_Anthem_002487837 |
| Insys_Anthem_002487851 | Insys_Anthem_002487851 |
| Insys_Anthem_002487852 | Insys_Anthem_002487852 |
| Insys_Anthem_002487858 | Insys_Anthem_002487858 |
| Insys_Anthem_002487900 | Insys_Anthem_002487900 |
| Insys_Anthem_002487907 | Insys_Anthem_002487907 |
| Insys_Anthem_002487919 | Insys_Anthem_002487919 |
| Insys_Anthem_002487930 | Insys_Anthem_002487930 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002487931 | Insys_Anthem_002487931 |
| Insys_Anthem_002487962 | Insys_Anthem_002487962 |
| Insys_Anthem_002487985 | Insys_Anthem_002487985 |
| Insys_Anthem_002487999 | Insys_Anthem_002487999 |
| Insys_Anthem_002488012 | Insys_Anthem_002488012 |
| Insys_Anthem_002488027 | Insys_Anthem_002488027 |
| Insys_Anthem_002488065 | Insys_Anthem_002488065 |
| Insys_Anthem_002488085 | Insys_Anthem_002488085 |
| Insys_Anthem_002488086 | Insys_Anthem_002488086 |
| Insys_Anthem_002488125 | Insys_Anthem_002488125 |
| Insys_Anthem_002488145 | Insys_Anthem_002488145 |
| Insys_Anthem_002488163 | Insys_Anthem_002488163 |
| Insys_Anthem_002488165 | Insys_Anthem_002488165 |
| Insys_Anthem_002488177 | Insys_Anthem_002488177 |
| Insys_Anthem_002488184 | Insys_Anthem_002488184 |
| Insys_Anthem_002488188 | Insys_Anthem_002488188 |
| Insys_Anthem_002488192 | Insys_Anthem_002488192 |
| Insys_Anthem_002488200 | Insys_Anthem_002488200 |
| Insys_Anthem_002488208 | Insys_Anthem_002488208 |
| Insys_Anthem_002488232 | Insys_Anthem_002488232 |
| Insys_Anthem_002488274 | Insys_Anthem_002488274 |
| Insys_Anthem_002488326 | Insys_Anthem_002488326 |
| Insys_Anthem_002488341 | Insys_Anthem_002488341 |
| Insys_Anthem_002488345 | Insys_Anthem_002488345 |
| Insys_Anthem_002488359 | Insys_Anthem_002488359 |
| Insys_Anthem_002488364 | Insys_Anthem_002488364 |
| Insys_Anthem_002488372 | Insys_Anthem_002488372 |
| Insys_Anthem_002488388 | Insys_Anthem_002488388 |
| Insys_Anthem_002488399 | Insys_Anthem_002488399 |
| Insys_Anthem_002488426 | Insys_Anthem_002488426 |
| Insys_Anthem_002488427 | Insys_Anthem_002488427 |
| Insys_Anthem_002488428 | Insys_Anthem_002488428 |
| Insys_Anthem_002488435 | Insys_Anthem_002488435 |
| Insys_Anthem_002488443 | Insys_Anthem_002488443 |
| Insys_Anthem_002488456 | Insys_Anthem_002488456 |
| Insys_Anthem_002488457 | Insys_Anthem_002488457 |
| Insys_Anthem_002488458 | Insys_Anthem_002488458 |
| Insys_Anthem_002488470 | Insys_Anthem_002488470 |
| Insys_Anthem_002488473 | Insys_Anthem_002488473 |
| Insys_Anthem_002488475 | Insys_Anthem_002488475 |
| Insys_Anthem_002488478 | Insys_Anthem_002488478 |
| Insys_Anthem_002488480 | Insys_Anthem_002488480 |
| Insys_Anthem_002488485 | Insys_Anthem_002488485 |
| Insys_Anthem_002488491 | Insys_Anthem_002488491 |
| Insys_Anthem_002488492 | Insys_Anthem_002488492 |
| Insys_Anthem_002488508 | Insys_Anthem_002488508 |
| Insys_Anthem_002488515 | Insys_Anthem_002488515 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002488546 | Insys_Anthem_002488546 |
| Insys_Anthem_002488558 | Insys_Anthem_002488558 |
| Insys_Anthem_002488563 | Insys_Anthem_002488563 |
| Insys_Anthem_002488571 | Insys_Anthem_002488571 |
| Insys_Anthem_002488573 | Insys_Anthem_002488573 |
| Insys_Anthem_002488577 | Insys_Anthem_002488577 |
| Insys_Anthem_002488589 | Insys_Anthem_002488589 |
| Insys_Anthem_002488591 | Insys_Anthem_002488591 |
| Insys_Anthem_002488602 | Insys_Anthem_002488602 |
| Insys_Anthem_002488615 | Insys_Anthem_002488615 |
| Insys_Anthem_002488617 | Insys_Anthem_002488617 |
| Insys_Anthem_002488622 | Insys_Anthem_002488622 |
| Insys_Anthem_002488623 | Insys_Anthem_002488623 |
| Insys_Anthem_002488643 | Insys_Anthem_002488643 |
| Insys_Anthem_002488652 | Insys_Anthem_002488652 |
| Insys_Anthem_002488686 | Insys_Anthem_002488686 |
| Insys_Anthem_002488687 | Insys_Anthem_002488687 |
| Insys_Anthem_002488698 | Insys_Anthem_002488698 |
| Insys_Anthem_002488699 | Insys_Anthem_002488699 |
| Insys_Anthem_002488701 | Insys_Anthem_002488701 |
| Insys_Anthem_002488712 | Insys_Anthem_002488712 |
| Insys_Anthem_002488725 | Insys_Anthem_002488725 |
| Insys_Anthem_002488743 | Insys_Anthem_002488743 |
| Insys_Anthem_002488751 | Insys_Anthem_002488751 |
| Insys_Anthem_002488755 | Insys_Anthem_002488755 |
| Insys_Anthem_002488757 | Insys_Anthem_002488757 |
| Insys_Anthem_002488759 | Insys_Anthem_002488759 |
| Insys_Anthem_002488781 | Insys_Anthem_002488781 |
| Insys_Anthem_002488788 | Insys_Anthem_002488788 |
| Insys_Anthem_002488790 | Insys_Anthem_002488790 |
| Insys_Anthem_002488810 | Insys_Anthem_002488810 |
| Insys_Anthem_002488824 | Insys_Anthem_002488824 |
| Insys_Anthem_002488828 | Insys_Anthem_002488828 |
| Insys_Anthem_002488836 | Insys_Anthem_002488836 |
| Insys_Anthem_002488840 | Insys_Anthem_002488840 |
| Insys_Anthem_002488848 | Insys_Anthem_002488848 |
| Insys_Anthem_002488851 | Insys_Anthem_002488851 |
| Insys_Anthem_002488853 | Insys_Anthem_002488853 |
| Insys_Anthem_002488858 | Insys_Anthem_002488858 |
| Insys_Anthem_002488861 | Insys_Anthem_002488861 |
| Insys_Anthem_002488866 | Insys_Anthem_002488866 |
| Insys_Anthem_002488875 | Insys_Anthem_002488875 |
| Insys_Anthem_002488880 | Insys_Anthem_002488880 |
| Insys_Anthem_002488881 | Insys_Anthem_002488881 |
| Insys_Anthem_002488900 | Insys_Anthem_002488900 |
| Insys_Anthem_002488901 | Insys_Anthem_002488901 |
| Insys_Anthem_002488905 | Insys_Anthem_002488905 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002488906 | Insys_Anthem_002488906 |
| Insys_Anthem_002488910 | Insys_Anthem_002488910 |
| Insys_Anthem_002488924 | Insys_Anthem_002488924 |
| Insys_Anthem_002488943 | Insys_Anthem_002488943 |
| Insys_Anthem_002488950 | Insys_Anthem_002488950 |
| Insys_Anthem_002488962 | Insys_Anthem_002488962 |
| Insys_Anthem_002488963 | Insys_Anthem_002488963 |
| Insys_Anthem_002488979 | Insys_Anthem_002488979 |
| Insys_Anthem_002488992 | Insys_Anthem_002488992 |
| Insys_Anthem_002489012 | Insys_Anthem_002489012 |
| Insys_Anthem_002489013 | Insys_Anthem_002489013 |
| Insys_Anthem_002489030 | Insys_Anthem_002489030 |
| Insys_Anthem_002489031 | Insys_Anthem_002489031 |
| Insys_Anthem_002489042 | Insys_Anthem_002489042 |
| Insys_Anthem_002489046 | Insys_Anthem_002489046 |
| Insys_Anthem_002489062 | Insys_Anthem_002489062 |
| Insys_Anthem_002489080 | Insys_Anthem_002489080 |
| Insys_Anthem_002489081 | Insys_Anthem_002489081 |
| Insys_Anthem_002489082 | Insys_Anthem_002489082 |
| Insys_Anthem_002489092 | Insys_Anthem_002489092 |
| Insys_Anthem_002489095 | Insys_Anthem_002489095 |
| Insys_Anthem_002489096 | Insys_Anthem_002489096 |
| Insys_Anthem_002489110 | Insys_Anthem_002489110 |
| Insys_Anthem_002489123 | Insys_Anthem_002489123 |
| Insys_Anthem_002489131 | Insys_Anthem_002489131 |
| Insys_Anthem_002489132 | Insys_Anthem_002489132 |
| Insys_Anthem_002489141 | Insys_Anthem_002489141 |
| Insys_Anthem_002489145 | Insys_Anthem_002489145 |
| Insys_Anthem_002489170 | Insys_Anthem_002489170 |
| Insys_Anthem_002489186 | Insys_Anthem_002489186 |
| Insys_Anthem_002489190 | Insys_Anthem_002489190 |
| Insys_Anthem_002489194 | Insys_Anthem_002489194 |
| Insys_Anthem_002489195 | Insys_Anthem_002489195 |
| Insys_Anthem_002489199 | Insys_Anthem_002489199 |
| Insys_Anthem_002489202 | Insys_Anthem_002489202 |
| Insys_Anthem_002489226 | Insys_Anthem_002489226 |
| Insys_Anthem_002489230 | Insys_Anthem_002489230 |
| Insys_Anthem_002489234 | Insys_Anthem_002489234 |
| Insys_Anthem_002489248 | Insys_Anthem_002489248 |
| Insys_Anthem_002489254 | Insys_Anthem_002489254 |
| Insys_Anthem_002489261 | Insys_Anthem_002489261 |
| Insys_Anthem_002489266 | Insys_Anthem_002489266 |
| Insys_Anthem_002489297 | Insys_Anthem_002489297 |
| Insys_Anthem_002489312 | Insys_Anthem_002489312 |
| Insys_Anthem_002489313 | Insys_Anthem_002489313 |
| Insys_Anthem_002489326 | Insys_Anthem_002489326 |
| Insys_Anthem_002489331 | Insys_Anthem_002489331 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002489341 | Insys_Anthem_002489341 |
| Insys_Anthem_002489347 | Insys_Anthem_002489347 |
| Insys_Anthem_002489371 | Insys_Anthem_002489371 |
| Insys_Anthem_002489387 | Insys_Anthem_002489387 |
| Insys_Anthem_002489403 | Insys_Anthem_002489403 |
| Insys_Anthem_002489416 | Insys_Anthem_002489416 |
| Insys_Anthem_002489428 | Insys_Anthem_002489428 |
| Insys_Anthem_002489429 | Insys_Anthem_002489429 |
| Insys_Anthem_002489441 | Insys_Anthem_002489441 |
| Insys_Anthem_002489442 | Insys_Anthem_002489442 |
| Insys_Anthem_002489460 | Insys_Anthem_002489460 |
| Insys_Anthem_002489461 | Insys_Anthem_002489461 |
| Insys_Anthem_002489470 | Insys_Anthem_002489470 |
| Insys_Anthem_002489508 | Insys_Anthem_002489508 |
| Insys_Anthem_002489512 | Insys_Anthem_002489512 |
| Insys_Anthem_002489513 | Insys_Anthem_002489513 |
| Insys_Anthem_002489545 | Insys_Anthem_002489545 |
| Insys_Anthem_002489546 | Insys_Anthem_002489546 |
| Insys_Anthem_002489559 | Insys_Anthem_002489559 |
| Insys_Anthem_002489569 | Insys_Anthem_002489569 |
| Insys_Anthem_002489571 | Insys_Anthem_002489571 |
| Insys_Anthem_002489581 | Insys_Anthem_002489581 |
| Insys_Anthem_002489585 | Insys_Anthem_002489585 |
| Insys_Anthem_002489592 | Insys_Anthem_002489592 |
| Insys_Anthem_002489598 | Insys_Anthem_002489598 |
| Insys_Anthem_002489603 | Insys_Anthem_002489603 |
| Insys_Anthem_002489644 | Insys_Anthem_002489644 |
| Insys_Anthem_002489666 | Insys_Anthem_002489666 |
| Insys_Anthem_002489690 | Insys_Anthem_002489690 |
| Insys_Anthem_002489705 | Insys_Anthem_002489705 |
| Insys_Anthem_002489707 | Insys_Anthem_002489707 |
| Insys_Anthem_002489719 | Insys_Anthem_002489719 |
| Insys_Anthem_002489720 | Insys_Anthem_002489720 |
| Insys_Anthem_002489735 | Insys_Anthem_002489735 |
| Insys_Anthem_002489742 | Insys_Anthem_002489742 |
| Insys_Anthem_002489757 | Insys_Anthem_002489757 |
| Insys_Anthem_002489791 | Insys_Anthem_002489791 |
| Insys_Anthem_002489799 | Insys_Anthem_002489799 |
| Insys_Anthem_002489820 | Insys_Anthem_002489820 |
| Insys_Anthem_002489822 | Insys_Anthem_002489822 |
| Insys_Anthem_002489823 | Insys_Anthem_002489823 |
| Insys_Anthem_002489832 | Insys_Anthem_002489832 |
| Insys_Anthem_002489844 | Insys_Anthem_002489844 |
| Insys_Anthem_002489845 | Insys_Anthem_002489845 |
| Insys_Anthem_002489855 | Insys_Anthem_002489855 |
| Insys_Anthem_002489859 | Insys_Anthem_002489859 |
| Insys_Anthem_002489863 | Insys_Anthem_002489863 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002489864 | Insys_Anthem_002489864 |
| Insys_Anthem_002489874 | Insys_Anthem_002489874 |
| Insys_Anthem_002489883 | Insys_Anthem_002489883 |
| Insys_Anthem_002489884 | Insys_Anthem_002489884 |
| Insys_Anthem_002489892 | Insys_Anthem_002489892 |
| Insys_Anthem_002489904 | Insys_Anthem_002489904 |
| Insys_Anthem_002489908 | Insys_Anthem_002489908 |
| Insys_Anthem_002489909 | Insys_Anthem_002489909 |
| Insys_Anthem_002489918 | Insys_Anthem_002489918 |
| Insys_Anthem_002489944 | Insys_Anthem_002489944 |
| Insys_Anthem_002489962 | Insys_Anthem_002489962 |
| Insys_Anthem_002489970 | Insys_Anthem_002489970 |
| Insys_Anthem_002489978 | Insys_Anthem_002489978 |
| Insys_Anthem_002489984 | Insys_Anthem_002489984 |
| Insys_Anthem_002489988 | Insys_Anthem_002489988 |
| Insys_Anthem_002490007 | Insys_Anthem_002490007 |
| Insys_Anthem_002490021 | Insys_Anthem_002490021 |
| Insys_Anthem_002490036 | Insys_Anthem_002490036 |
| Insys_Anthem_002490037 | Insys_Anthem_002490037 |
| Insys_Anthem_002490045 | Insys_Anthem_002490045 |
| Insys_Anthem_002490052 | Insys_Anthem_002490052 |
| Insys_Anthem_002490063 | Insys_Anthem_002490063 |
| Insys_Anthem_002490073 | Insys_Anthem_002490073 |
| Insys_Anthem_002490080 | Insys_Anthem_002490080 |
| Insys_Anthem_002490099 | Insys_Anthem_002490099 |
| Insys_Anthem_002490120 | Insys_Anthem_002490120 |
| Insys_Anthem_002490121 | Insys_Anthem_002490121 |
| Insys_Anthem_002490130 | Insys_Anthem_002490130 |
| Insys_Anthem_002490169 | Insys_Anthem_002490169 |
| Insys_Anthem_002490174 | Insys_Anthem_002490174 |
| Insys_Anthem_002490182 | Insys_Anthem_002490182 |
| Insys_Anthem_002490191 | Insys_Anthem_002490191 |
| Insys_Anthem_002490218 | Insys_Anthem_002490218 |
| Insys_Anthem_002490229 | Insys_Anthem_002490229 |
| Insys_Anthem_002490230 | Insys_Anthem_002490230 |
| Insys_Anthem_002490231 | Insys_Anthem_002490231 |
| Insys_Anthem_002490287 | Insys_Anthem_002490287 |
| Insys_Anthem_002490291 | Insys_Anthem_002490291 |
| Insys_Anthem_002490292 | Insys_Anthem_002490292 |
| Insys_Anthem_002490293 | Insys_Anthem_002490293 |
| Insys_Anthem_002490295 | Insys_Anthem_002490295 |
| Insys_Anthem_002490302 | Insys_Anthem_002490302 |
| Insys_Anthem_002490304 | Insys_Anthem_002490304 |
| Insys_Anthem_002490305 | Insys_Anthem_002490305 |
| Insys_Anthem_002490306 | Insys_Anthem_002490306 |
| Insys_Anthem_002490307 | Insys_Anthem_002490307 |
| Insys_Anthem_002490308 | Insys_Anthem_002490308 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002490309 | Insys_Anthem_002490309 |
| Insys_Anthem_002490316 | Insys_Anthem_002490316 |
| Insys_Anthem_002490326 | Insys_Anthem_002490326 |
| Insys_Anthem_002490334 | Insys_Anthem_002490334 |
| Insys_Anthem_002490336 | Insys_Anthem_002490336 |
| Insys_Anthem_002490349 | Insys_Anthem_002490349 |
| Insys_Anthem_002490350 | Insys_Anthem_002490350 |
| Insys_Anthem_002490351 | Insys_Anthem_002490351 |
| Insys_Anthem_002490364 | Insys_Anthem_002490364 |
| Insys_Anthem_002490368 | Insys_Anthem_002490368 |
| Insys_Anthem_002490379 | Insys_Anthem_002490379 |
| Insys_Anthem_002490380 | Insys_Anthem_002490380 |
| Insys_Anthem_002490400 | Insys_Anthem_002490400 |
| Insys_Anthem_002490418 | Insys_Anthem_002490418 |
| Insys_Anthem_002490437 | Insys_Anthem_002490437 |
| Insys_Anthem_002490448 | Insys_Anthem_002490448 |
| Insys_Anthem_002490454 | Insys_Anthem_002490454 |
| Insys_Anthem_002490461 | Insys_Anthem_002490461 |
| Insys_Anthem_002490475 | Insys_Anthem_002490475 |
| Insys_Anthem_002490499 | Insys_Anthem_002490499 |
| Insys_Anthem_002490501 | Insys_Anthem_002490501 |
| Insys_Anthem_002490530 | Insys_Anthem_002490530 |
| Insys_Anthem_002490549 | Insys_Anthem_002490549 |
| Insys_Anthem_002490553 | Insys_Anthem_002490553 |
| Insys_Anthem_002490561 | Insys_Anthem_002490561 |
| Insys_Anthem_002490573 | Insys_Anthem_002490573 |
| Insys_Anthem_002490587 | Insys_Anthem_002490587 |
| Insys_Anthem_002490594 | Insys_Anthem_002490594 |
| Insys_Anthem_002490626 | Insys_Anthem_002490626 |
| Insys_Anthem_002490641 | Insys_Anthem_002490641 |
| Insys_Anthem_002490650 | Insys_Anthem_002490650 |
| Insys_Anthem_002490660 | Insys_Anthem_002490660 |
| Insys_Anthem_002490664 | Insys_Anthem_002490664 |
| Insys_Anthem_002490673 | Insys_Anthem_002490673 |
| Insys_Anthem_002490709 | Insys_Anthem_002490709 |
| Insys_Anthem_002490710 | Insys_Anthem_002490710 |
| Insys_Anthem_002490748 | Insys_Anthem_002490748 |
| Insys_Anthem_002490759 | Insys_Anthem_002490759 |
| Insys_Anthem_002490771 | Insys_Anthem_002490771 |
| Insys_Anthem_002490778 | Insys_Anthem_002490778 |
| Insys_Anthem_002490782 | Insys_Anthem_002490782 |
| Insys_Anthem_002490783 | Insys_Anthem_002490783 |
| Insys_Anthem_002490793 | Insys_Anthem_002490793 |
| Insys_Anthem_002490794 | Insys_Anthem_002490794 |
| Insys_Anthem_002490801 | Insys_Anthem_002490801 |
| Insys_Anthem_002490807 | Insys_Anthem_002490807 |
| Insys_Anthem_002490812 | Insys_Anthem_002490812 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002490814 | Insys_Anthem_002490814 |
| Insys_Anthem_002490815 | Insys_Anthem_002490815 |
| Insys_Anthem_002490816 | Insys_Anthem_002490816 |
| Insys_Anthem_002490843 | Insys_Anthem_002490843 |
| Insys_Anthem_002490871 | Insys_Anthem_002490871 |
| Insys_Anthem_002490876 | Insys_Anthem_002490876 |
| Insys_Anthem_002490895 | Insys_Anthem_002490895 |
| Insys_Anthem_002490900 | Insys_Anthem_002490900 |
| Insys_Anthem_002490906 | Insys_Anthem_002490906 |
| Insys_Anthem_002490926 | Insys_Anthem_002490926 |
| Insys_Anthem_002490931 | Insys_Anthem_002490931 |
| Insys_Anthem_002490932 | Insys_Anthem_002490932 |
| Insys_Anthem_002490942 | Insys_Anthem_002490942 |
| Insys_Anthem_002490960 | Insys_Anthem_002490960 |
| Insys_Anthem_002490971 | Insys_Anthem_002490971 |
| Insys_Anthem_002490982 | Insys_Anthem_002490982 |
| Insys_Anthem_002490984 | Insys_Anthem_002490984 |
| Insys_Anthem_002490988 | Insys_Anthem_002490988 |
| Insys_Anthem_002490996 | Insys_Anthem_002490996 |
| Insys_Anthem_002490997 | Insys_Anthem_002490997 |
| Insys_Anthem_002491003 | Insys_Anthem_002491003 |
| Insys_Anthem_002491013 | Insys_Anthem_002491013 |
| Insys_Anthem_002491014 | Insys_Anthem_002491014 |
| Insys_Anthem_002491030 | Insys_Anthem_002491030 |
| Insys_Anthem_002491043 | Insys_Anthem_002491043 |
| Insys_Anthem_002491047 | Insys_Anthem_002491047 |
| Insys_Anthem_002491048 | Insys_Anthem_002491048 |
| Insys_Anthem_002491070 | Insys_Anthem_002491070 |
| Insys_Anthem_002491076 | Insys_Anthem_002491076 |
| Insys_Anthem_002491079 | Insys_Anthem_002491079 |
| Insys_Anthem_002491080 | Insys_Anthem_002491080 |
| Insys_Anthem_002491084 | Insys_Anthem_002491084 |
| Insys_Anthem_002491086 | Insys_Anthem_002491086 |
| Insys_Anthem_002491091 | Insys_Anthem_002491091 |
| Insys_Anthem_002491107 | Insys_Anthem_002491107 |
| Insys_Anthem_002491114 | Insys_Anthem_002491114 |
| Insys_Anthem_002491118 | Insys_Anthem_002491118 |
| Insys_Anthem_002491125 | Insys_Anthem_002491125 |
| Insys_Anthem_002491149 | Insys_Anthem_002491149 |
| Insys_Anthem_002491154 | Insys_Anthem_002491154 |
| Insys_Anthem_002491172 | Insys_Anthem_002491172 |
| Insys_Anthem_002491185 | Insys_Anthem_002491185 |
| Insys_Anthem_002491193 | Insys_Anthem_002491193 |
| Insys_Anthem_002491199 | Insys_Anthem_002491199 |
| Insys_Anthem_002491202 | Insys_Anthem_002491202 |
| Insys_Anthem_002491206 | Insys_Anthem_002491206 |
| Insys_Anthem_002491227 | Insys_Anthem_002491227 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002491240 | Insys_Anthem_002491240 |
| Insys_Anthem_002491262 | Insys_Anthem_002491262 |
| Insys_Anthem_002491282 | Insys_Anthem_002491282 |
| Insys_Anthem_002491286 | Insys_Anthem_002491286 |
| Insys_Anthem_002491288 | Insys_Anthem_002491288 |
| Insys_Anthem_002491298 | Insys_Anthem_002491298 |
| Insys_Anthem_002491303 | Insys_Anthem_002491303 |
| Insys_Anthem_002491325 | Insys_Anthem_002491325 |
| Insys_Anthem_002491357 | Insys_Anthem_002491357 |
| Insys_Anthem_002491394 | Insys_Anthem_002491394 |
| Insys_Anthem_002491398 | Insys_Anthem_002491398 |
| Insys_Anthem_002491399 | Insys_Anthem_002491399 |
| Insys_Anthem_002491407 | Insys_Anthem_002491407 |
| Insys_Anthem_002491410 | Insys_Anthem_002491410 |
| Insys_Anthem_002491412 | Insys_Anthem_002491412 |
| Insys_Anthem_002491414 | Insys_Anthem_002491414 |
| Insys_Anthem_002491418 | Insys_Anthem_002491418 |
| Insys_Anthem_002491424 | Insys_Anthem_002491424 |
| Insys_Anthem_002491437 | Insys_Anthem_002491437 |
| Insys_Anthem_002491440 | Insys_Anthem_002491440 |
| Insys_Anthem_002491446 | Insys_Anthem_002491446 |
| Insys_Anthem_002491453 | Insys_Anthem_002491453 |
| Insys_Anthem_002491458 | Insys_Anthem_002491458 |
| Insys_Anthem_002491459 | Insys_Anthem_002491459 |
| Insys_Anthem_002491466 | Insys_Anthem_002491466 |
| Insys_Anthem_002491473 | Insys_Anthem_002491473 |
| Insys_Anthem_002491480 | Insys_Anthem_002491480 |
| Insys_Anthem_002491487 | Insys_Anthem_002491487 |
| Insys_Anthem_002491489 | Insys_Anthem_002491489 |
| Insys_Anthem_002491495 | Insys_Anthem_002491495 |
| Insys_Anthem_002491519 | Insys_Anthem_002491519 |
| Insys_Anthem_002491537 | Insys_Anthem_002491537 |
| Insys_Anthem_002491555 | Insys_Anthem_002491555 |
| Insys_Anthem_002491564 | Insys_Anthem_002491564 |
| Insys_Anthem_002491565 | Insys_Anthem_002491565 |
| Insys_Anthem_002491577 | Insys_Anthem_002491577 |
| Insys_Anthem_002491581 | Insys_Anthem_002491581 |
| Insys_Anthem_002491592 | Insys_Anthem_002491592 |
| Insys_Anthem_002491593 | Insys_Anthem_002491593 |
| Insys_Anthem_002491598 | Insys_Anthem_002491598 |
| Insys_Anthem_002491609 | Insys_Anthem_002491609 |
| Insys_Anthem_002491614 | Insys_Anthem_002491614 |
| Insys_Anthem_002491628 | Insys_Anthem_002491628 |
| Insys_Anthem_002491630 | Insys_Anthem_002491630 |
| Insys_Anthem_002491631 | Insys_Anthem_002491631 |
| Insys_Anthem_002491632 | Insys_Anthem_002491632 |
| Insys_Anthem_002491633 | Insys_Anthem_002491633 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002491638 | Insys_Anthem_002491638 |
| Insys_Anthem_002491644 | Insys_Anthem_002491644 |
| Insys_Anthem_002491657 | Insys_Anthem_002491657 |
| Insys_Anthem_002491658 | Insys_Anthem_002491658 |
| Insys_Anthem_002491659 | Insys_Anthem_002491659 |
| Insys_Anthem_002491665 | Insys_Anthem_002491665 |
| Insys_Anthem_002491680 | Insys_Anthem_002491680 |
| Insys_Anthem_002491686 | Insys_Anthem_002491686 |
| Insys_Anthem_002491712 | Insys_Anthem_002491712 |
| Insys_Anthem_002491726 | Insys_Anthem_002491726 |
| Insys_Anthem_002491730 | Insys_Anthem_002491730 |
| Insys_Anthem_002491739 | Insys_Anthem_002491739 |
| Insys_Anthem_002491747 | Insys_Anthem_002491747 |
| Insys_Anthem_002491769 | Insys_Anthem_002491769 |
| Insys_Anthem_002491774 | Insys_Anthem_002491774 |
| Insys_Anthem_002491780 | Insys_Anthem_002491780 |
| Insys_Anthem_002491805 | Insys_Anthem_002491805 |
| Insys_Anthem_002491806 | Insys_Anthem_002491806 |
| Insys_Anthem_002491820 | Insys_Anthem_002491820 |
| Insys_Anthem_002491821 | Insys_Anthem_002491821 |
| Insys_Anthem_002491824 | Insys_Anthem_002491824 |
| Insys_Anthem_002491826 | Insys_Anthem_002491826 |
| Insys_Anthem_002491828 | Insys_Anthem_002491828 |
| Insys_Anthem_002491830 | Insys_Anthem_002491830 |
| Insys_Anthem_002491834 | Insys_Anthem_002491834 |
| Insys_Anthem_002491837 | Insys_Anthem_002491837 |
| Insys_Anthem_002491850 | Insys_Anthem_002491850 |
| Insys_Anthem_002491852 | Insys_Anthem_002491852 |
| Insys_Anthem_002491878 | Insys_Anthem_002491878 |
| Insys_Anthem_002491882 | Insys_Anthem_002491882 |
| Insys_Anthem_002491884 | Insys_Anthem_002491884 |
| Insys_Anthem_002491895 | Insys_Anthem_002491895 |
| Insys_Anthem_002491903 | Insys_Anthem_002491903 |
| Insys_Anthem_002491904 | Insys_Anthem_002491904 |
| Insys_Anthem_002491905 | Insys_Anthem_002491905 |
| Insys_Anthem_002491912 | Insys_Anthem_002491912 |
| Insys_Anthem_002491917 | Insys_Anthem_002491917 |
| Insys_Anthem_002491918 | Insys_Anthem_002491918 |
| Insys_Anthem_002491920 | Insys_Anthem_002491920 |
| Insys_Anthem_002491921 | Insys_Anthem_002491921 |
| Insys_Anthem_002491941 | Insys_Anthem_002491941 |
| Insys_Anthem_002491946 | Insys_Anthem_002491946 |
| Insys_Anthem_002491960 | Insys_Anthem_002491960 |
| Insys_Anthem_002491971 | Insys_Anthem_002491971 |
| Insys_Anthem_002491972 | Insys_Anthem_002491972 |
| Insys_Anthem_002491973 | Insys_Anthem_002491973 |
| Insys_Anthem_002491974 | Insys_Anthem_002491974 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002491975 | Insys_Anthem_002491975 |
| Insys_Anthem_002491981 | Insys_Anthem_002491981 |
| Insys_Anthem_002491982 | Insys_Anthem_002491982 |
| Insys_Anthem_002491983 | Insys_Anthem_002491983 |
| Insys_Anthem_002492000 | Insys_Anthem_002492000 |
| Insys_Anthem_002492017 | Insys_Anthem_002492017 |
| Insys_Anthem_002492018 | Insys_Anthem_002492018 |
| Insys_Anthem_002492020 | Insys_Anthem_002492020 |
| Insys_Anthem_002492022 | Insys_Anthem_002492022 |
| Insys_Anthem_002492024 | Insys_Anthem_002492024 |
| Insys_Anthem_002492025 | Insys_Anthem_002492025 |
| Insys_Anthem_002492049 | Insys_Anthem_002492049 |
| Insys_Anthem_002492052 | Insys_Anthem_002492052 |
| Insys_Anthem_002492056 | Insys_Anthem_002492056 |
| Insys_Anthem_002492057 | Insys_Anthem_002492057 |
| Insys_Anthem_002492058 | Insys_Anthem_002492058 |
| Insys_Anthem_002492061 | Insys_Anthem_002492061 |
| Insys_Anthem_002492075 | Insys_Anthem_002492075 |
| Insys_Anthem_002492089 | Insys_Anthem_002492089 |
| Insys_Anthem_002492103 | Insys_Anthem_002492103 |
| Insys_Anthem_002492141 | Insys_Anthem_002492141 |
| Insys_Anthem_002492163 | Insys_Anthem_002492163 |
| Insys_Anthem_002492164 | Insys_Anthem_002492164 |
| Insys_Anthem_002492165 | Insys_Anthem_002492165 |
| Insys_Anthem_002492178 | Insys_Anthem_002492178 |
| Insys_Anthem_002492180 | Insys_Anthem_002492180 |
| Insys_Anthem_002492199 | Insys_Anthem_002492199 |
| Insys_Anthem_002492212 | Insys_Anthem_002492212 |
| Insys_Anthem_002492213 | Insys_Anthem_002492213 |
| Insys_Anthem_002492218 | Insys_Anthem_002492218 |
| Insys_Anthem_002492221 | Insys_Anthem_002492221 |
| Insys_Anthem_002492225 | Insys_Anthem_002492225 |
| Insys_Anthem_002492227 | Insys_Anthem_002492227 |
| Insys_Anthem_002492236 | Insys_Anthem_002492236 |
| Insys_Anthem_002492265 | Insys_Anthem_002492265 |
| Insys_Anthem_002492267 | Insys_Anthem_002492267 |
| Insys_Anthem_002492280 | Insys_Anthem_002492280 |
| Insys_Anthem_002492285 | Insys_Anthem_002492285 |
| Insys_Anthem_002492288 | Insys_Anthem_002492288 |
| Insys_Anthem_002492323 | Insys_Anthem_002492323 |
| Insys_Anthem_002492330 | Insys_Anthem_002492330 |
| Insys_Anthem_002492331 | Insys_Anthem_002492331 |
| Insys_Anthem_002492332 | Insys_Anthem_002492332 |
| Insys_Anthem_002492340 | Insys_Anthem_002492340 |
| Insys_Anthem_002492344 | Insys_Anthem_002492344 |
| Insys_Anthem_002492349 | Insys_Anthem_002492349 |
| Insys_Anthem_002492356 | Insys_Anthem_002492356 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002492359 | Insys_Anthem_002492359 |
| Insys_Anthem_002492376 | Insys_Anthem_002492376 |
| Insys_Anthem_002492378 | Insys_Anthem_002492378 |
| Insys_Anthem_002492381 | Insys_Anthem_002492381 |
| Insys_Anthem_002492382 | Insys_Anthem_002492382 |
| Insys_Anthem_002492391 | Insys_Anthem_002492391 |
| Insys_Anthem_002492392 | Insys_Anthem_002492392 |
| Insys_Anthem_002492399 | Insys_Anthem_002492399 |
| Insys_Anthem_002492401 | Insys_Anthem_002492401 |
| Insys_Anthem_002492407 | Insys_Anthem_002492407 |
| Insys_Anthem_002492415 | Insys_Anthem_002492415 |
| Insys_Anthem_002492416 | Insys_Anthem_002492416 |
| Insys_Anthem_002492417 | Insys_Anthem_002492417 |
| Insys_Anthem_002492427 | Insys_Anthem_002492427 |
| Insys_Anthem_002492433 | Insys_Anthem_002492433 |
| Insys_Anthem_002492434 | Insys_Anthem_002492434 |
| Insys_Anthem_002492439 | Insys_Anthem_002492439 |
| Insys_Anthem_002492440 | Insys_Anthem_002492440 |
| Insys_Anthem_002492455 | Insys_Anthem_002492455 |
| Insys_Anthem_002492459 | Insys_Anthem_002492459 |
| Insys_Anthem_002492465 | Insys_Anthem_002492465 |
| Insys_Anthem_002492468 | Insys_Anthem_002492468 |
| Insys_Anthem_002492472 | Insys_Anthem_002492472 |
| Insys_Anthem_002492474 | Insys_Anthem_002492474 |
| Insys_Anthem_002492482 | Insys_Anthem_002492482 |
| Insys_Anthem_002492487 | Insys_Anthem_002492487 |
| Insys_Anthem_002492494 | Insys_Anthem_002492494 |
| Insys_Anthem_002492501 | Insys_Anthem_002492501 |
| Insys_Anthem_002492516 | Insys_Anthem_002492516 |
| Insys_Anthem_002492523 | Insys_Anthem_002492523 |
| Insys_Anthem_002492532 | Insys_Anthem_002492532 |
| Insys_Anthem_002492537 | Insys_Anthem_002492537 |
| Insys_Anthem_002492540 | Insys_Anthem_002492540 |
| Insys_Anthem_002492548 | Insys_Anthem_002492548 |
| Insys_Anthem_002492552 | Insys_Anthem_002492552 |
| Insys_Anthem_002492571 | Insys_Anthem_002492571 |
| Insys_Anthem_002492583 | Insys_Anthem_002492583 |
| Insys_Anthem_002492595 | Insys_Anthem_002492595 |
| Insys_Anthem_002492604 | Insys_Anthem_002492604 |
| Insys_Anthem_002492611 | Insys_Anthem_002492611 |
| Insys_Anthem_002492640 | Insys_Anthem_002492640 |
| Insys_Anthem_002492644 | Insys_Anthem_002492644 |
| Insys_Anthem_002492675 | Insys_Anthem_002492675 |
| Insys_Anthem_002492685 | Insys_Anthem_002492685 |
| Insys_Anthem_002492687 | Insys_Anthem_002492687 |
| Insys_Anthem_002492699 | Insys_Anthem_002492699 |
| Insys_Anthem_002492701 | Insys_Anthem_002492701 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002492703 | Insys_Anthem_002492703 |
| Insys_Anthem_002492710 | Insys_Anthem_002492710 |
| Insys_Anthem_002492724 | Insys_Anthem_002492724 |
| Insys_Anthem_002492726 | Insys_Anthem_002492726 |
| Insys_Anthem_002492728 | Insys_Anthem_002492728 |
| Insys_Anthem_002492734 | Insys_Anthem_002492734 |
| Insys_Anthem_002492735 | Insys_Anthem_002492735 |
| Insys_Anthem_002492736 | Insys_Anthem_002492736 |
| Insys_Anthem_002492738 | Insys_Anthem_002492738 |
| Insys_Anthem_002492743 | Insys_Anthem_002492743 |
| Insys_Anthem_002492753 | Insys_Anthem_002492753 |
| Insys_Anthem_002492755 | Insys_Anthem_002492755 |
| Insys_Anthem_002492758 | Insys_Anthem_002492758 |
| Insys_Anthem_002492765 | Insys_Anthem_002492765 |
| Insys_Anthem_002492767 | Insys_Anthem_002492767 |
| Insys_Anthem_002492770 | Insys_Anthem_002492770 |
| Insys_Anthem_002492771 | Insys_Anthem_002492771 |
| Insys_Anthem_002492776 | Insys_Anthem_002492776 |
| Insys_Anthem_002492781 | Insys_Anthem_002492781 |
| Insys_Anthem_002492784 | Insys_Anthem_002492784 |
| Insys_Anthem_002492793 | Insys_Anthem_002492793 |
| Insys_Anthem_002492800 | Insys_Anthem_002492800 |
| Insys_Anthem_002492802 | Insys_Anthem_002492802 |
| Insys_Anthem_002492816 | Insys_Anthem_002492816 |
| Insys_Anthem_002492836 | Insys_Anthem_002492836 |
| Insys_Anthem_002492837 | Insys_Anthem_002492837 |
| Insys_Anthem_002492843 | Insys_Anthem_002492843 |
| Insys_Anthem_002492848 | Insys_Anthem_002492848 |
| Insys_Anthem_002492853 | Insys_Anthem_002492853 |
| Insys_Anthem_002492854 | Insys_Anthem_002492854 |
| Insys_Anthem_002492856 | Insys_Anthem_002492856 |
| Insys_Anthem_002492857 | Insys_Anthem_002492857 |
| Insys_Anthem_002492861 | Insys_Anthem_002492861 |
| Insys_Anthem_002492863 | Insys_Anthem_002492863 |
| Insys_Anthem_002492867 | Insys_Anthem_002492867 |
| Insys_Anthem_002492886 | Insys_Anthem_002492886 |
| Insys_Anthem_002492887 | Insys_Anthem_002492887 |
| Insys_Anthem_002492889 | Insys_Anthem_002492889 |
| Insys_Anthem_002492890 | Insys_Anthem_002492890 |
| Insys_Anthem_002492902 | Insys_Anthem_002492902 |
| Insys_Anthem_002492906 | Insys_Anthem_002492906 |
| Insys_Anthem_002492911 | Insys_Anthem_002492911 |
| Insys_Anthem_002492916 | Insys_Anthem_002492916 |
| Insys_Anthem_002492918 | Insys_Anthem_002492918 |
| Insys_Anthem_002492920 | Insys_Anthem_002492920 |
| Insys_Anthem_002492921 | Insys_Anthem_002492921 |
| Insys_Anthem_002492922 | Insys_Anthem_002492922 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002492926 | Insys_Anthem_002492926 |
| Insys_Anthem_002492930 | Insys_Anthem_002492930 |
| Insys_Anthem_002492931 | Insys_Anthem_002492931 |
| Insys_Anthem_002492937 | Insys_Anthem_002492937 |
| Insys_Anthem_002492938 | Insys_Anthem_002492938 |
| Insys_Anthem_002492940 | Insys_Anthem_002492940 |
| Insys_Anthem_002492941 | Insys_Anthem_002492941 |
| Insys_Anthem_002492944 | Insys_Anthem_002492944 |
| Insys_Anthem_002492951 | Insys_Anthem_002492951 |
| Insys_Anthem_002492955 | Insys_Anthem_002492955 |
| Insys_Anthem_002492962 | Insys_Anthem_002492962 |
| Insys_Anthem_002492964 | Insys_Anthem_002492964 |
| Insys_Anthem_002492970 | Insys_Anthem_002492970 |
| Insys_Anthem_002492998 | Insys_Anthem_002492998 |
| Insys_Anthem_002492999 | Insys_Anthem_002492999 |
| Insys_Anthem_002493005 | Insys_Anthem_002493005 |
| Insys_Anthem_002493006 | Insys_Anthem_002493006 |
| Insys_Anthem_002493023 | Insys_Anthem_002493023 |
| Insys_Anthem_002493028 | Insys_Anthem_002493028 |
| Insys_Anthem_002493031 | Insys_Anthem_002493031 |
| Insys_Anthem_002493037 | Insys_Anthem_002493037 |
| Insys_Anthem_002493058 | Insys_Anthem_002493058 |
| Insys_Anthem_002493061 | Insys_Anthem_002493061 |
| Insys_Anthem_002493064 | Insys_Anthem_002493064 |
| Insys_Anthem_002493065 | Insys_Anthem_002493065 |
| Insys_Anthem_002493076 | Insys_Anthem_002493076 |
| Insys_Anthem_002493083 | Insys_Anthem_002493083 |
| Insys_Anthem_002493085 | Insys_Anthem_002493085 |
| Insys_Anthem_002493086 | Insys_Anthem_002493086 |
| Insys_Anthem_002493088 | Insys_Anthem_002493088 |
| Insys_Anthem_002493090 | Insys_Anthem_002493090 |
| Insys_Anthem_002493095 | Insys_Anthem_002493095 |
| Insys_Anthem_002493109 | Insys_Anthem_002493109 |
| Insys_Anthem_002493111 | Insys_Anthem_002493111 |
| Insys_Anthem_002493118 | Insys_Anthem_002493118 |
| Insys_Anthem_002493119 | Insys_Anthem_002493119 |
| Insys_Anthem_002493120 | Insys_Anthem_002493120 |
| Insys_Anthem_002493122 | Insys_Anthem_002493122 |
| Insys_Anthem_002493128 | Insys_Anthem_002493128 |
| Insys_Anthem_002493130 | Insys_Anthem_002493130 |
| Insys_Anthem_002493133 | Insys_Anthem_002493133 |
| Insys_Anthem_002493136 | Insys_Anthem_002493136 |
| Insys_Anthem_002493138 | Insys_Anthem_002493138 |
| Insys_Anthem_002493140 | Insys_Anthem_002493140 |
| Insys_Anthem_002493151 | Insys_Anthem_002493151 |
| Insys_Anthem_002493152 | Insys_Anthem_002493152 |
| Insys_Anthem_002493153 | Insys_Anthem_002493153 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002493157 | Insys_Anthem_002493157 |
| Insys_Anthem_002493165 | Insys_Anthem_002493165 |
| Insys_Anthem_002493168 | Insys_Anthem_002493168 |
| Insys_Anthem_002493173 | Insys_Anthem_002493173 |
| Insys_Anthem_002493175 | Insys_Anthem_002493175 |
| Insys_Anthem_002493177 | Insys_Anthem_002493177 |
| Insys_Anthem_002493182 | Insys_Anthem_002493182 |
| Insys_Anthem_002493184 | Insys_Anthem_002493184 |
| Insys_Anthem_002493204 | Insys_Anthem_002493204 |
| Insys_Anthem_002493226 | Insys_Anthem_002493226 |
| Insys_Anthem_002493228 | Insys_Anthem_002493228 |
| Insys_Anthem_002493235 | Insys_Anthem_002493235 |
| Insys_Anthem_002493242 | Insys_Anthem_002493242 |
| Insys_Anthem_002493245 | Insys_Anthem_002493245 |
| Insys_Anthem_002493248 | Insys_Anthem_002493248 |
| Insys_Anthem_002493269 | Insys_Anthem_002493269 |
| Insys_Anthem_002493273 | Insys_Anthem_002493273 |
| Insys_Anthem_002493297 | Insys_Anthem_002493297 |
| Insys_Anthem_002493299 | Insys_Anthem_002493299 |
| Insys_Anthem_002493315 | Insys_Anthem_002493315 |
| Insys_Anthem_002493328 | Insys_Anthem_002493328 |
| Insys_Anthem_002493331 | Insys_Anthem_002493331 |
| Insys_Anthem_002493336 | Insys_Anthem_002493336 |
| Insys_Anthem_002493337 | Insys_Anthem_002493337 |
| Insys_Anthem_002493338 | Insys_Anthem_002493338 |
| Insys_Anthem_002493341 | Insys_Anthem_002493341 |
| Insys_Anthem_002493346 | Insys_Anthem_002493346 |
| Insys_Anthem_002493349 | Insys_Anthem_002493349 |
| Insys_Anthem_002493360 | Insys_Anthem_002493360 |
| Insys_Anthem_002493365 | Insys_Anthem_002493365 |
| Insys_Anthem_002493367 | Insys_Anthem_002493367 |
| Insys_Anthem_002493377 | Insys_Anthem_002493377 |
| Insys_Anthem_002493381 | Insys_Anthem_002493381 |
| Insys_Anthem_002493390 | Insys_Anthem_002493390 |
| Insys_Anthem_002493391 | Insys_Anthem_002493391 |
| Insys_Anthem_002493394 | Insys_Anthem_002493394 |
| Insys_Anthem_002493397 | Insys_Anthem_002493397 |
| Insys_Anthem_002493400 | Insys_Anthem_002493400 |
| Insys_Anthem_002493402 | Insys_Anthem_002493402 |
| Insys_Anthem_002493403 | Insys_Anthem_002493403 |
| Insys_Anthem_002493404 | Insys_Anthem_002493404 |
| Insys_Anthem_002493409 | Insys_Anthem_002493409 |
| Insys_Anthem_002493411 | Insys_Anthem_002493411 |
| Insys_Anthem_002493412 | Insys_Anthem_002493412 |
| Insys_Anthem_002493413 | Insys_Anthem_002493413 |
| Insys_Anthem_002493416 | Insys_Anthem_002493416 |
| Insys_Anthem_002493419 | Insys_Anthem_002493419 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002493423 | Insys_Anthem_002493423 |
| Insys_Anthem_002493424 | Insys_Anthem_002493424 |
| Insys_Anthem_002493425 | Insys_Anthem_002493425 |
| Insys_Anthem_002493427 | Insys_Anthem_002493427 |
| Insys_Anthem_002493429 | Insys_Anthem_002493429 |
| Insys_Anthem_002493431 | Insys_Anthem_002493431 |
| Insys_Anthem_002493434 | Insys_Anthem_002493434 |
| Insys_Anthem_002493435 | Insys_Anthem_002493435 |
| Insys_Anthem_002493436 | Insys_Anthem_002493436 |
| Insys_Anthem_002493438 | Insys_Anthem_002493438 |
| Insys_Anthem_002493439 | Insys_Anthem_002493439 |
| Insys_Anthem_002493442 | Insys_Anthem_002493442 |
| Insys_Anthem_002493444 | Insys_Anthem_002493444 |
| Insys_Anthem_002493447 | Insys_Anthem_002493447 |
| Insys_Anthem_002493450 | Insys_Anthem_002493450 |
| Insys_Anthem_002493451 | Insys_Anthem_002493451 |
| Insys_Anthem_002493454 | Insys_Anthem_002493454 |
| Insys_Anthem_002493455 | Insys_Anthem_002493455 |
| Insys_Anthem_002493465 | Insys_Anthem_002493465 |
| Insys_Anthem_002493470 | Insys_Anthem_002493470 |
| Insys_Anthem_002493473 | Insys_Anthem_002493473 |
| Insys_Anthem_002493474 | Insys_Anthem_002493474 |
| Insys_Anthem_002493476 | Insys_Anthem_002493476 |
| Insys_Anthem_002493480 | Insys_Anthem_002493480 |
| Insys_Anthem_002493484 | Insys_Anthem_002493484 |
| Insys_Anthem_002493485 | Insys_Anthem_002493485 |
| Insys_Anthem_002493488 | Insys_Anthem_002493488 |
| Insys_Anthem_002493491 | Insys_Anthem_002493491 |
| Insys_Anthem_002493493 | Insys_Anthem_002493493 |
| Insys_Anthem_002493494 | Insys_Anthem_002493494 |
| Insys_Anthem_002493495 | Insys_Anthem_002493495 |
| Insys_Anthem_002493498 | Insys_Anthem_002493498 |
| Insys_Anthem_002493499 | Insys_Anthem_002493499 |
| Insys_Anthem_002493501 | Insys_Anthem_002493501 |
| Insys_Anthem_002493502 | Insys_Anthem_002493502 |
| Insys_Anthem_002493507 | Insys_Anthem_002493507 |
| Insys_Anthem_002493509 | Insys_Anthem_002493509 |
| Insys_Anthem_002493514 | Insys_Anthem_002493514 |
| Insys_Anthem_002493517 | Insys_Anthem_002493517 |
| Insys_Anthem_002493520 | Insys_Anthem_002493520 |
| Insys_Anthem_002493522 | Insys_Anthem_002493522 |
| Insys_Anthem_002493529 | Insys_Anthem_002493529 |
| Insys_Anthem_002493535 | Insys_Anthem_002493535 |
| Insys_Anthem_002493541 | Insys_Anthem_002493541 |
| Insys_Anthem_002493544 | Insys_Anthem_002493544 |
| Insys_Anthem_002493546 | Insys_Anthem_002493546 |
| Insys_Anthem_002493547 | Insys_Anthem_002493547 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002493551 | Insys_Anthem_002493551 |
| Insys_Anthem_002493552 | Insys_Anthem_002493552 |
| Insys_Anthem_002493553 | Insys_Anthem_002493553 |
| Insys_Anthem_002493556 | Insys_Anthem_002493556 |
| Insys_Anthem_002493558 | Insys_Anthem_002493558 |
| Insys_Anthem_002493559 | Insys_Anthem_002493559 |
| Insys_Anthem_002493561 | Insys_Anthem_002493561 |
| Insys_Anthem_002493562 | Insys_Anthem_002493562 |
| Insys_Anthem_002493565 | Insys_Anthem_002493565 |
| Insys_Anthem_002493566 | Insys_Anthem_002493566 |
| Insys_Anthem_002493567 | Insys_Anthem_002493567 |
| Insys_Anthem_002493572 | Insys_Anthem_002493572 |
| Insys_Anthem_002493574 | Insys_Anthem_002493574 |
| Insys_Anthem_002493576 | Insys_Anthem_002493576 |
| Insys_Anthem_002493582 | Insys_Anthem_002493582 |
| Insys_Anthem_002493584 | Insys_Anthem_002493584 |
| Insys_Anthem_002493585 | Insys_Anthem_002493585 |
| Insys_Anthem_002493588 | Insys_Anthem_002493588 |
| Insys_Anthem_002493589 | Insys_Anthem_002493589 |
| Insys_Anthem_002493598 | Insys_Anthem_002493598 |
| Insys_Anthem_002493626 | Insys_Anthem_002493626 |
| Insys_Anthem_002493631 | Insys_Anthem_002493631 |
| Insys_Anthem_002493645 | Insys_Anthem_002493645 |
| Insys_Anthem_002493651 | Insys_Anthem_002493651 |
| Insys_Anthem_002493669 | Insys_Anthem_002493669 |
| Insys_Anthem_002493671 | Insys_Anthem_002493671 |
| Insys_Anthem_002493672 | Insys_Anthem_002493672 |
| Insys_Anthem_002493675 | Insys_Anthem_002493675 |
| Insys_Anthem_002493679 | Insys_Anthem_002493679 |
| Insys_Anthem_002493681 | Insys_Anthem_002493681 |
| Insys_Anthem_002493682 | Insys_Anthem_002493682 |
| Insys_Anthem_002493683 | Insys_Anthem_002493683 |
| Insys_Anthem_002493684 | Insys_Anthem_002493684 |
| Insys_Anthem_002493685 | Insys_Anthem_002493685 |
| Insys_Anthem_002493686 | Insys_Anthem_002493686 |
| Insys_Anthem_002493699 | Insys_Anthem_002493699 |
| Insys_Anthem_002493701 | Insys_Anthem_002493701 |
| Insys_Anthem_002493720 | Insys_Anthem_002493720 |
| Insys_Anthem_002493723 | Insys_Anthem_002493723 |
| Insys_Anthem_002493726 | Insys_Anthem_002493726 |
| Insys_Anthem_002493729 | Insys_Anthem_002493729 |
| Insys_Anthem_002493739 | Insys_Anthem_002493739 |
| Insys_Anthem_002493743 | Insys_Anthem_002493743 |
| Insys_Anthem_002493760 | Insys_Anthem_002493760 |
| Insys_Anthem_002493764 | Insys_Anthem_002493764 |
| Insys_Anthem_002493770 | Insys_Anthem_002493770 |
| Insys_Anthem_002493774 | Insys_Anthem_002493774 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002493796 | Insys_Anthem_002493796 |
| Insys_Anthem_002493812 | Insys_Anthem_002493812 |
| Insys_Anthem_002493820 | Insys_Anthem_002493820 |
| Insys_Anthem_002493824 | Insys_Anthem_002493824 |
| Insys_Anthem_002493839 | Insys_Anthem_002493839 |
| Insys_Anthem_002493842 | Insys_Anthem_002493842 |
| Insys_Anthem_002493845 | Insys_Anthem_002493845 |
| Insys_Anthem_002493846 | Insys_Anthem_002493846 |
| Insys_Anthem_002493847 | Insys_Anthem_002493847 |
| Insys_Anthem_002493848 | Insys_Anthem_002493848 |
| Insys_Anthem_002493849 | Insys_Anthem_002493849 |
| Insys_Anthem_002493850 | Insys_Anthem_002493850 |
| Insys_Anthem_002493853 | Insys_Anthem_002493853 |
| Insys_Anthem_002493854 | Insys_Anthem_002493854 |
| Insys_Anthem_002493855 | Insys_Anthem_002493855 |
| Insys_Anthem_002493856 | Insys_Anthem_002493856 |
| Insys_Anthem_002493857 | Insys_Anthem_002493857 |
| Insys_Anthem_002493858 | Insys_Anthem_002493858 |
| Insys_Anthem_002493863 | Insys_Anthem_002493863 |
| Insys_Anthem_002493864 | Insys_Anthem_002493864 |
| Insys_Anthem_002493866 | Insys_Anthem_002493866 |
| Insys_Anthem_002493869 | Insys_Anthem_002493869 |
| Insys_Anthem_002493870 | Insys_Anthem_002493870 |
| Insys_Anthem_002493871 | Insys_Anthem_002493871 |
| Insys_Anthem_002493877 | Insys_Anthem_002493877 |
| Insys_Anthem_002493878 | Insys_Anthem_002493878 |
| Insys_Anthem_002493879 | Insys_Anthem_002493879 |
| Insys_Anthem_002493880 | Insys_Anthem_002493880 |
| Insys_Anthem_002493882 | Insys_Anthem_002493882 |
| Insys_Anthem_002493886 | Insys_Anthem_002493886 |
| Insys_Anthem_002493887 | Insys_Anthem_002493887 |
| Insys_Anthem_002493888 | Insys_Anthem_002493888 |
| Insys_Anthem_002493893 | Insys_Anthem_002493893 |
| Insys_Anthem_002493894 | Insys_Anthem_002493894 |
| Insys_Anthem_002493895 | Insys_Anthem_002493895 |
| Insys_Anthem_002493897 | Insys_Anthem_002493897 |
| Insys_Anthem_002493900 | Insys_Anthem_002493900 |
| Insys_Anthem_002493902 | Insys_Anthem_002493902 |
| Insys_Anthem_002493904 | Insys_Anthem_002493904 |
| Insys_Anthem_002493905 | Insys_Anthem_002493905 |
| Insys_Anthem_002493906 | Insys_Anthem_002493906 |
| Insys_Anthem_002493912 | Insys_Anthem_002493912 |
| Insys_Anthem_002493914 | Insys_Anthem_002493914 |
| Insys_Anthem_002493919 | Insys_Anthem_002493919 |
| Insys_Anthem_002493931 | Insys_Anthem_002493931 |
| Insys_Anthem_002493936 | Insys_Anthem_002493936 |
| Insys_Anthem_002493937 | Insys_Anthem_002493937 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002493943 | Insys_Anthem_002493943 |
| Insys_Anthem_002493945 | Insys_Anthem_002493945 |
| Insys_Anthem_002493984 | Insys_Anthem_002493984 |
| Insys_Anthem_002493988 | Insys_Anthem_002493988 |
| Insys_Anthem_002493990 | Insys_Anthem_002493990 |
| Insys_Anthem_002494004 | Insys_Anthem_002494004 |
| Insys_Anthem_002494005 | Insys_Anthem_002494005 |
| Insys_Anthem_002494012 | Insys_Anthem_002494012 |
| Insys_Anthem_002494015 | Insys_Anthem_002494015 |
| Insys_Anthem_002494018 | Insys_Anthem_002494018 |
| Insys_Anthem_002494029 | Insys_Anthem_002494029 |
| Insys_Anthem_002494031 | Insys_Anthem_002494031 |
| Insys_Anthem_002494032 | Insys_Anthem_002494032 |
| Insys_Anthem_002494036 | Insys_Anthem_002494036 |
| Insys_Anthem_002494043 | Insys_Anthem_002494043 |
| Insys_Anthem_002494049 | Insys_Anthem_002494049 |
| Insys_Anthem_002494055 | Insys_Anthem_002494055 |
| Insys_Anthem_002494057 | Insys_Anthem_002494057 |
| Insys_Anthem_002494068 | Insys_Anthem_002494068 |
| Insys_Anthem_002494073 | Insys_Anthem_002494073 |
| Insys_Anthem_002494097 | Insys_Anthem_002494097 |
| Insys_Anthem_002494102 | Insys_Anthem_002494102 |
| Insys_Anthem_002494118 | Insys_Anthem_002494118 |
| Insys_Anthem_002494121 | Insys_Anthem_002494121 |
| Insys_Anthem_002494124 | Insys_Anthem_002494124 |
| Insys_Anthem_002494132 | Insys_Anthem_002494132 |
| Insys_Anthem_002494139 | Insys_Anthem_002494139 |
| Insys_Anthem_002494143 | Insys_Anthem_002494143 |
| Insys_Anthem_002494153 | Insys_Anthem_002494153 |
| Insys_Anthem_002494154 | Insys_Anthem_002494154 |
| Insys_Anthem_002494162 | Insys_Anthem_002494162 |
| Insys_Anthem_002494165 | Insys_Anthem_002494165 |
| Insys_Anthem_002494168 | Insys_Anthem_002494168 |
| Insys_Anthem_002494171 | Insys_Anthem_002494171 |
| Insys_Anthem_002494175 | Insys_Anthem_002494175 |
| Insys_Anthem_002494177 | Insys_Anthem_002494177 |
| Insys_Anthem_002494179 | Insys_Anthem_002494179 |
| Insys_Anthem_002494181 | Insys_Anthem_002494181 |
| Insys_Anthem_002494185 | Insys_Anthem_002494185 |
| Insys_Anthem_002494197 | Insys_Anthem_002494197 |
| Insys_Anthem_002494199 | Insys_Anthem_002494199 |
| Insys_Anthem_002494208 | Insys_Anthem_002494208 |
| Insys_Anthem_002494214 | Insys_Anthem_002494214 |
| Insys_Anthem_002494228 | Insys_Anthem_002494228 |
| Insys_Anthem_002494241 | Insys_Anthem_002494241 |
| Insys_Anthem_002494242 | Insys_Anthem_002494242 |
| Insys_Anthem_002494247 | Insys_Anthem_002494247 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002494259 | Insys_Anthem_002494259 |
| Insys_Anthem_002494269 | Insys_Anthem_002494269 |
| Insys_Anthem_002494278 | Insys_Anthem_002494278 |
| Insys_Anthem_002494279 | Insys_Anthem_002494279 |
| Insys_Anthem_002494280 | Insys_Anthem_002494280 |
| Insys_Anthem_002494297 | Insys_Anthem_002494297 |
| Insys_Anthem_002494299 | Insys_Anthem_002494299 |
| Insys_Anthem_002494304 | Insys_Anthem_002494304 |
| Insys_Anthem_002494309 | Insys_Anthem_002494309 |
| Insys_Anthem_002494317 | Insys_Anthem_002494317 |
| Insys_Anthem_002494325 | Insys_Anthem_002494325 |
| Insys_Anthem_002494333 | Insys_Anthem_002494333 |
| Insys_Anthem_002494341 | Insys_Anthem_002494341 |
| Insys_Anthem_002494355 | Insys_Anthem_002494355 |
| Insys_Anthem_002494377 | Insys_Anthem_002494377 |
| Insys_Anthem_002494385 | Insys_Anthem_002494385 |
| Insys_Anthem_002494393 | Insys_Anthem_002494393 |
| Insys_Anthem_002494401 | Insys_Anthem_002494401 |
| Insys_Anthem_002494406 | Insys_Anthem_002494406 |
| Insys_Anthem_002494407 | Insys_Anthem_002494407 |
| Insys_Anthem_002494409 | Insys_Anthem_002494409 |
| Insys_Anthem_002494411 | Insys_Anthem_002494411 |
| Insys_Anthem_002494416 | Insys_Anthem_002494416 |
| Insys_Anthem_002494419 | Insys_Anthem_002494419 |
| Insys_Anthem_002494421 | Insys_Anthem_002494421 |
| Insys_Anthem_002494423 | Insys_Anthem_002494423 |
| Insys_Anthem_002494438 | Insys_Anthem_002494438 |
| Insys_Anthem_002494448 | Insys_Anthem_002494448 |
| Insys_Anthem_002494455 | Insys_Anthem_002494455 |
| Insys_Anthem_002494471 | Insys_Anthem_002494471 |
| Insys_Anthem_002494474 | Insys_Anthem_002494474 |
| Insys_Anthem_002494475 | Insys_Anthem_002494475 |
| Insys_Anthem_002494485 | Insys_Anthem_002494485 |
| Insys_Anthem_002494488 | Insys_Anthem_002494488 |
| Insys_Anthem_002494491 | Insys_Anthem_002494491 |
| Insys_Anthem_002494492 | Insys_Anthem_002494492 |
| Insys_Anthem_002494498 | Insys_Anthem_002494498 |
| Insys_Anthem_002494511 | Insys_Anthem_002494511 |
| Insys_Anthem_002494512 | Insys_Anthem_002494512 |
| Insys_Anthem_002494521 | Insys_Anthem_002494521 |
| Insys_Anthem_002494522 | Insys_Anthem_002494522 |
| Insys_Anthem_002494523 | Insys_Anthem_002494523 |
| Insys_Anthem_002494530 | Insys_Anthem_002494530 |
| Insys_Anthem_002494532 | Insys_Anthem_002494532 |
| Insys_Anthem_002494535 | Insys_Anthem_002494535 |
| Insys_Anthem_002494536 | Insys_Anthem_002494536 |
| Insys_Anthem_002494539 | Insys_Anthem_002494539 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002494550 | Insys_Anthem_002494550 |
| Insys_Anthem_002494558 | Insys_Anthem_002494558 |
| Insys_Anthem_002494562 | Insys_Anthem_002494562 |
| Insys_Anthem_002494564 | Insys_Anthem_002494564 |
| Insys_Anthem_002494565 | Insys_Anthem_002494565 |
| Insys_Anthem_002494575 | Insys_Anthem_002494575 |
| Insys_Anthem_002494580 | Insys_Anthem_002494580 |
| Insys_Anthem_002494581 | Insys_Anthem_002494581 |
| Insys_Anthem_002494582 | Insys_Anthem_002494582 |
| Insys_Anthem_002494604 | Insys_Anthem_002494604 |
| Insys_Anthem_002494609 | Insys_Anthem_002494609 |
| Insys_Anthem_002494615 | Insys_Anthem_002494615 |
| Insys_Anthem_002494616 | Insys_Anthem_002494616 |
| Insys_Anthem_002494627 | Insys_Anthem_002494627 |
| Insys_Anthem_002494630 | Insys_Anthem_002494630 |
| Insys_Anthem_002494638 | Insys_Anthem_002494638 |
| Insys_Anthem_002494652 | Insys_Anthem_002494652 |
| Insys_Anthem_002494655 | Insys_Anthem_002494655 |
| Insys_Anthem_002494660 | Insys_Anthem_002494660 |
| Insys_Anthem_002494662 | Insys_Anthem_002494662 |
| Insys_Anthem_002494667 | Insys_Anthem_002494667 |
| Insys_Anthem_002494669 | Insys_Anthem_002494669 |
| Insys_Anthem_002494677 | Insys_Anthem_002494677 |
| Insys_Anthem_002494680 | Insys_Anthem_002494680 |
| Insys_Anthem_002494682 | Insys_Anthem_002494682 |
| Insys_Anthem_002494686 | Insys_Anthem_002494686 |
| Insys_Anthem_002494687 | Insys_Anthem_002494687 |
| Insys_Anthem_002494691 | Insys_Anthem_002494691 |
| Insys_Anthem_002494696 | Insys_Anthem_002494696 |
| Insys_Anthem_002494700 | Insys_Anthem_002494700 |
| Insys_Anthem_002494703 | Insys_Anthem_002494703 |
| Insys_Anthem_002494704 | Insys_Anthem_002494704 |
| Insys_Anthem_002494705 | Insys_Anthem_002494705 |
| Insys_Anthem_002494710 | Insys_Anthem_002494710 |
| Insys_Anthem_002494712 | Insys_Anthem_002494712 |
| Insys_Anthem_002494717 | Insys_Anthem_002494717 |
| Insys_Anthem_002494723 | Insys_Anthem_002494723 |
| Insys_Anthem_002494728 | Insys_Anthem_002494728 |
| Insys_Anthem_002494733 | Insys_Anthem_002494733 |
| Insys_Anthem_002494746 | Insys_Anthem_002494746 |
| Insys_Anthem_002494749 | Insys_Anthem_002494749 |
| Insys_Anthem_002494755 | Insys_Anthem_002494755 |
| Insys_Anthem_002494765 | Insys_Anthem_002494765 |
| Insys_Anthem_002494766 | Insys_Anthem_002494766 |
| Insys_Anthem_002494770 | Insys_Anthem_002494770 |
| Insys_Anthem_002494771 | Insys_Anthem_002494771 |
| Insys_Anthem_002494778 | Insys_Anthem_002494778 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002494781 | Insys_Anthem_002494781 |
| Insys_Anthem_002494783 | Insys_Anthem_002494783 |
| Insys_Anthem_002494785 | Insys_Anthem_002494785 |
| Insys_Anthem_002494791 | Insys_Anthem_002494791 |
| Insys_Anthem_002494792 | Insys_Anthem_002494792 |
| Insys_Anthem_002494793 | Insys_Anthem_002494793 |
| Insys_Anthem_002494794 | Insys_Anthem_002494794 |
| Insys_Anthem_002494795 | Insys_Anthem_002494795 |
| Insys_Anthem_002494796 | Insys_Anthem_002494796 |
| Insys_Anthem_002494799 | Insys_Anthem_002494799 |
| Insys_Anthem_002494804 | Insys_Anthem_002494804 |
| Insys_Anthem_002494805 | Insys_Anthem_002494805 |
| Insys_Anthem_002494806 | Insys_Anthem_002494806 |
| Insys_Anthem_002494807 | Insys_Anthem_002494807 |
| Insys_Anthem_002494808 | Insys_Anthem_002494808 |
| Insys_Anthem_002494813 | Insys_Anthem_002494813 |
| Insys_Anthem_002494814 | Insys_Anthem_002494814 |
| Insys_Anthem_002494817 | Insys_Anthem_002494817 |
| Insys_Anthem_002494827 | Insys_Anthem_002494827 |
| Insys_Anthem_002494852 | Insys_Anthem_002494852 |
| Insys_Anthem_002494873 | Insys_Anthem_002494873 |
| Insys_Anthem_002494876 | Insys_Anthem_002494876 |
| Insys_Anthem_002494879 | Insys_Anthem_002494879 |
| Insys_Anthem_002494885 | Insys_Anthem_002494885 |
| Insys_Anthem_002494892 | Insys_Anthem_002494892 |
| Insys_Anthem_002494898 | Insys_Anthem_002494898 |
| Insys_Anthem_002494900 | Insys_Anthem_002494900 |
| Insys_Anthem_002494901 | Insys_Anthem_002494901 |
| Insys_Anthem_002494915 | Insys_Anthem_002494915 |
| Insys_Anthem_002494932 | Insys_Anthem_002494932 |
| Insys_Anthem_002494944 | Insys_Anthem_002494944 |
| Insys_Anthem_002494950 | Insys_Anthem_002494950 |
| Insys_Anthem_002494954 | Insys_Anthem_002494954 |
| Insys_Anthem_002494958 | Insys_Anthem_002494958 |
| Insys_Anthem_002494959 | Insys_Anthem_002494959 |
| Insys_Anthem_002494981 | Insys_Anthem_002494981 |
| Insys_Anthem_002494985 | Insys_Anthem_002494985 |
| Insys_Anthem_002495008 | Insys_Anthem_002495008 |
| Insys_Anthem_002495021 | Insys_Anthem_002495021 |
| Insys_Anthem_002495025 | Insys_Anthem_002495025 |
| Insys_Anthem_002495036 | Insys_Anthem_002495036 |
| Insys_Anthem_002495037 | Insys_Anthem_002495037 |
| Insys_Anthem_002495042 | Insys_Anthem_002495042 |
| Insys_Anthem_002495043 | Insys_Anthem_002495043 |
| Insys_Anthem_002495045 | Insys_Anthem_002495045 |
| Insys_Anthem_002495047 | Insys_Anthem_002495047 |
| Insys_Anthem_002495053 | Insys_Anthem_002495053 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002495054 | Insys_Anthem_002495054 |
| Insys_Anthem_002495063 | Insys_Anthem_002495063 |
| Insys_Anthem_002495075 | Insys_Anthem_002495075 |
| Insys_Anthem_002495077 | Insys_Anthem_002495077 |
| Insys_Anthem_002495084 | Insys_Anthem_002495084 |
| Insys_Anthem_002495087 | Insys_Anthem_002495087 |
| Insys_Anthem_002495089 | Insys_Anthem_002495089 |
| Insys_Anthem_002495093 | Insys_Anthem_002495093 |
| Insys_Anthem_002495106 | Insys_Anthem_002495106 |
| Insys_Anthem_002495109 | Insys_Anthem_002495109 |
| Insys_Anthem_002495117 | Insys_Anthem_002495117 |
| Insys_Anthem_002495118 | Insys_Anthem_002495118 |
| Insys_Anthem_002495128 | Insys_Anthem_002495128 |
| Insys_Anthem_002495130 | Insys_Anthem_002495130 |
| Insys_Anthem_002495143 | Insys_Anthem_002495143 |
| Insys_Anthem_002495145 | Insys_Anthem_002495145 |
| Insys_Anthem_002495146 | Insys_Anthem_002495146 |
| Insys_Anthem_002495156 | Insys_Anthem_002495156 |
| Insys_Anthem_002495170 | Insys_Anthem_002495170 |
| Insys_Anthem_002495171 | Insys_Anthem_002495171 |
| Insys_Anthem_002495184 | Insys_Anthem_002495184 |
| Insys_Anthem_002495190 | Insys_Anthem_002495190 |
| Insys_Anthem_002495196 | Insys_Anthem_002495196 |
| Insys_Anthem_002495220 | Insys_Anthem_002495220 |
| Insys_Anthem_002495222 | Insys_Anthem_002495222 |
| Insys_Anthem_002495247 | Insys_Anthem_002495247 |
| Insys_Anthem_002495259 | Insys_Anthem_002495259 |
| Insys_Anthem_002495263 | Insys_Anthem_002495263 |
| Insys_Anthem_002495274 | Insys_Anthem_002495274 |
| Insys_Anthem_002495289 | Insys_Anthem_002495289 |
| Insys_Anthem_002495292 | Insys_Anthem_002495292 |
| Insys_Anthem_002495295 | Insys_Anthem_002495295 |
| Insys_Anthem_002495299 | Insys_Anthem_002495299 |
| Insys_Anthem_002495304 | Insys_Anthem_002495304 |
| Insys_Anthem_002495306 | Insys_Anthem_002495306 |
| Insys_Anthem_002495314 | Insys_Anthem_002495314 |
| Insys_Anthem_002495331 | Insys_Anthem_002495331 |
| Insys_Anthem_002495334 | Insys_Anthem_002495334 |
| Insys_Anthem_002495342 | Insys_Anthem_002495342 |
| Insys_Anthem_002495344 | Insys_Anthem_002495344 |
| Insys_Anthem_002495346 | Insys_Anthem_002495346 |
| Insys_Anthem_002495356 | Insys_Anthem_002495356 |
| Insys_Anthem_002495358 | Insys_Anthem_002495358 |
| Insys_Anthem_002495360 | Insys_Anthem_002495360 |
| Insys_Anthem_002495397 | Insys_Anthem_002495397 |
| Insys_Anthem_002495398 | Insys_Anthem_002495398 |
| Insys_Anthem_002495403 | Insys_Anthem_002495403 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002495407 | Insys_Anthem_002495407 |
| Insys_Anthem_002495411 | Insys_Anthem_002495411 |
| Insys_Anthem_002495413 | Insys_Anthem_002495413 |
| Insys_Anthem_002495419 | Insys_Anthem_002495419 |
| Insys_Anthem_002495430 | Insys_Anthem_002495430 |
| Insys_Anthem_002495434 | Insys_Anthem_002495434 |
| Insys_Anthem_002495439 | Insys_Anthem_002495439 |
| Insys_Anthem_002495443 | Insys_Anthem_002495443 |
| Insys_Anthem_002495446 | Insys_Anthem_002495446 |
| Insys_Anthem_002495467 | Insys_Anthem_002495467 |
| Insys_Anthem_002495469 | Insys_Anthem_002495469 |
| Insys_Anthem_002495471 | Insys_Anthem_002495471 |
| Insys_Anthem_002495488 | Insys_Anthem_002495488 |
| Insys_Anthem_002495498 | Insys_Anthem_002495498 |
| Insys_Anthem_002495510 | Insys_Anthem_002495510 |
| Insys_Anthem_002495517 | Insys_Anthem_002495517 |
| Insys_Anthem_002495537 | Insys_Anthem_002495537 |
| Insys_Anthem_002495541 | Insys_Anthem_002495541 |
| Insys_Anthem_002495547 | Insys_Anthem_002495547 |
| Insys_Anthem_002495562 | Insys_Anthem_002495562 |
| Insys_Anthem_002495567 | Insys_Anthem_002495567 |
| Insys_Anthem_002495571 | Insys_Anthem_002495571 |
| Insys_Anthem_002495590 | Insys_Anthem_002495590 |
| Insys_Anthem_002495594 | Insys_Anthem_002495594 |
| Insys_Anthem_002495603 | Insys_Anthem_002495603 |
| Insys_Anthem_002495610 | Insys_Anthem_002495610 |
| Insys_Anthem_002495615 | Insys_Anthem_002495615 |
| Insys_Anthem_002495616 | Insys_Anthem_002495616 |
| Insys_Anthem_002495621 | Insys_Anthem_002495621 |
| Insys_Anthem_002495622 | Insys_Anthem_002495622 |
| Insys_Anthem_002495625 | Insys_Anthem_002495625 |
| Insys_Anthem_002495628 | Insys_Anthem_002495628 |
| Insys_Anthem_002495631 | Insys_Anthem_002495631 |
| Insys_Anthem_002495639 | Insys_Anthem_002495639 |
| Insys_Anthem_002495645 | Insys_Anthem_002495645 |
| Insys_Anthem_002495655 | Insys_Anthem_002495655 |
| Insys_Anthem_002495658 | Insys_Anthem_002495658 |
| Insys_Anthem_002495662 | Insys_Anthem_002495662 |
| Insys_Anthem_002495665 | Insys_Anthem_002495665 |
| Insys_Anthem_002495681 | Insys_Anthem_002495681 |
| Insys_Anthem_002495684 | Insys_Anthem_002495684 |
| Insys_Anthem_002495686 | Insys_Anthem_002495686 |
| Insys_Anthem_002495689 | Insys_Anthem_002495689 |
| Insys_Anthem_002495692 | Insys_Anthem_002495692 |
| Insys_Anthem_002495697 | Insys_Anthem_002495697 |
| Insys_Anthem_002495709 | Insys_Anthem_002495709 |
| Insys_Anthem_002495711 | Insys_Anthem_002495711 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002495715 | Insys_Anthem_002495715 |
| Insys_Anthem_002495726 | Insys_Anthem_002495726 |
| Insys_Anthem_002495731 | Insys_Anthem_002495731 |
| Insys_Anthem_002495734 | Insys_Anthem_002495734 |
| Insys_Anthem_002495739 | Insys_Anthem_002495739 |
| Insys_Anthem_002495743 | Insys_Anthem_002495743 |
| Insys_Anthem_002495745 | Insys_Anthem_002495745 |
| Insys_Anthem_002495756 | Insys_Anthem_002495756 |
| Insys_Anthem_002495759 | Insys_Anthem_002495759 |
| Insys_Anthem_002495784 | Insys_Anthem_002495784 |
| Insys_Anthem_002495796 | Insys_Anthem_002495796 |
| Insys_Anthem_002495801 | Insys_Anthem_002495801 |
| Insys_Anthem_002495806 | Insys_Anthem_002495806 |
| Insys_Anthem_002495813 | Insys_Anthem_002495813 |
| Insys_Anthem_002495822 | Insys_Anthem_002495822 |
| Insys_Anthem_002495830 | Insys_Anthem_002495830 |
| Insys_Anthem_002495838 | Insys_Anthem_002495838 |
| Insys_Anthem_002495851 | Insys_Anthem_002495851 |
| Insys_Anthem_002495870 | Insys_Anthem_002495870 |
| Insys_Anthem_002495871 | Insys_Anthem_002495871 |
| Insys_Anthem_002495887 | Insys_Anthem_002495887 |
| Insys_Anthem_002495896 | Insys_Anthem_002495896 |
| Insys_Anthem_002495897 | Insys_Anthem_002495897 |
| Insys_Anthem_002495903 | Insys_Anthem_002495903 |
| Insys_Anthem_002495908 | Insys_Anthem_002495908 |
| Insys_Anthem_002495912 | Insys_Anthem_002495912 |
| Insys_Anthem_002495914 | Insys_Anthem_002495914 |
| Insys_Anthem_002495941 | Insys_Anthem_002495941 |
| Insys_Anthem_002495952 | Insys_Anthem_002495952 |
| Insys_Anthem_002495962 | Insys_Anthem_002495962 |
| Insys_Anthem_002495971 | Insys_Anthem_002495971 |
| Insys_Anthem_002495975 | Insys_Anthem_002495975 |
| Insys_Anthem_002495981 | Insys_Anthem_002495981 |
| Insys_Anthem_002495982 | Insys_Anthem_002495982 |
| Insys_Anthem_002496015 | Insys_Anthem_002496015 |
| Insys_Anthem_002496027 | Insys_Anthem_002496027 |
| Insys_Anthem_002496041 | Insys_Anthem_002496041 |
| Insys_Anthem_002496055 | Insys_Anthem_002496055 |
| Insys_Anthem_002496064 | Insys_Anthem_002496064 |
| Insys_Anthem_002496074 | Insys_Anthem_002496074 |
| Insys_Anthem_002496081 | Insys_Anthem_002496081 |
| Insys_Anthem_002496082 | Insys_Anthem_002496082 |
| Insys_Anthem_002496087 | Insys_Anthem_002496087 |
| Insys_Anthem_002496089 | Insys_Anthem_002496089 |
| Insys_Anthem_002496099 | Insys_Anthem_002496099 |
| Insys_Anthem_002496106 | Insys_Anthem_002496106 |
| Insys_Anthem_002496107 | Insys_Anthem_002496107 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002496108 | Insys_Anthem_002496108 |
| Insys_Anthem_002496109 | Insys_Anthem_002496109 |
| Insys_Anthem_002496117 | Insys_Anthem_002496117 |
| Insys_Anthem_002496122 | Insys_Anthem_002496122 |
| Insys_Anthem_002496130 | Insys_Anthem_002496130 |
| Insys_Anthem_002496131 | Insys_Anthem_002496131 |
| Insys_Anthem_002496141 | Insys_Anthem_002496141 |
| Insys_Anthem_002496143 | Insys_Anthem_002496143 |
| Insys_Anthem_002496158 | Insys_Anthem_002496158 |
| Insys_Anthem_002496189 | Insys_Anthem_002496189 |
| Insys_Anthem_002496190 | Insys_Anthem_002496190 |
| Insys_Anthem_002496205 | Insys_Anthem_002496205 |
| Insys_Anthem_002496208 | Insys_Anthem_002496208 |
| Insys_Anthem_002496211 | Insys_Anthem_002496211 |
| Insys_Anthem_002496221 | Insys_Anthem_002496221 |
| Insys_Anthem_002496246 | Insys_Anthem_002496246 |
| Insys_Anthem_002496254 | Insys_Anthem_002496254 |
| Insys_Anthem_002496278 | Insys_Anthem_002496278 |
| Insys_Anthem_002496293 | Insys_Anthem_002496293 |
| Insys_Anthem_002496295 | Insys_Anthem_002496295 |
| Insys_Anthem_002496297 | Insys_Anthem_002496297 |
| Insys_Anthem_002496307 | Insys_Anthem_002496307 |
| Insys_Anthem_002496337 | Insys_Anthem_002496337 |
| Insys_Anthem_002496339 | Insys_Anthem_002496339 |
| Insys_Anthem_002496347 | Insys_Anthem_002496347 |
| Insys_Anthem_002496348 | Insys_Anthem_002496348 |
| Insys_Anthem_002496352 | Insys_Anthem_002496352 |
| Insys_Anthem_002496353 | Insys_Anthem_002496353 |
| Insys_Anthem_002496358 | Insys_Anthem_002496358 |
| Insys_Anthem_002496376 | Insys_Anthem_002496376 |
| Insys_Anthem_002496385 | Insys_Anthem_002496385 |
| Insys_Anthem_002496391 | Insys_Anthem_002496391 |
| Insys_Anthem_002496396 | Insys_Anthem_002496396 |
| Insys_Anthem_002496414 | Insys_Anthem_002496414 |
| Insys_Anthem_002496415 | Insys_Anthem_002496415 |
| Insys_Anthem_002496422 | Insys_Anthem_002496422 |
| Insys_Anthem_002496423 | Insys_Anthem_002496423 |
| Insys_Anthem_002496424 | Insys_Anthem_002496424 |
| Insys_Anthem_002496435 | Insys_Anthem_002496435 |
| Insys_Anthem_002496439 | Insys_Anthem_002496439 |
| Insys_Anthem_002496442 | Insys_Anthem_002496442 |
| Insys_Anthem_002496447 | Insys_Anthem_002496447 |
| Insys_Anthem_002496448 | Insys_Anthem_002496448 |
| Insys_Anthem_002496453 | Insys_Anthem_002496453 |
| Insys_Anthem_002496457 | Insys_Anthem_002496457 |
| Insys_Anthem_002496460 | Insys_Anthem_002496460 |
| Insys_Anthem_002496462 | Insys_Anthem_002496462 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002496464 | Insys_Anthem_002496464 |
| Insys_Anthem_002496468 | Insys_Anthem_002496468 |
| Insys_Anthem_002496474 | Insys_Anthem_002496474 |
| Insys_Anthem_002496480 | Insys_Anthem_002496480 |
| Insys_Anthem_002496495 | Insys_Anthem_002496495 |
| Insys_Anthem_002496503 | Insys_Anthem_002496503 |
| Insys_Anthem_002496513 | Insys_Anthem_002496513 |
| Insys_Anthem_002496535 | Insys_Anthem_002496535 |
| Insys_Anthem_002496540 | Insys_Anthem_002496540 |
| Insys_Anthem_002496547 | Insys_Anthem_002496547 |
| Insys_Anthem_002496556 | Insys_Anthem_002496556 |
| Insys_Anthem_002496558 | Insys_Anthem_002496558 |
| Insys_Anthem_002496561 | Insys_Anthem_002496561 |
| Insys_Anthem_002496562 | Insys_Anthem_002496562 |
| Insys_Anthem_002496563 | Insys_Anthem_002496563 |
| Insys_Anthem_002496564 | Insys_Anthem_002496564 |
| Insys_Anthem_002496565 | Insys_Anthem_002496565 |
| Insys_Anthem_002496573 | Insys_Anthem_002496573 |
| Insys_Anthem_002496576 | Insys_Anthem_002496576 |
| Insys_Anthem_002496579 | Insys_Anthem_002496579 |
| Insys_Anthem_002496589 | Insys_Anthem_002496589 |
| Insys_Anthem_002496595 | Insys_Anthem_002496595 |
| Insys_Anthem_002496596 | Insys_Anthem_002496596 |
| Insys_Anthem_002496603 | Insys_Anthem_002496603 |
| Insys_Anthem_002496614 | Insys_Anthem_002496614 |
| Insys_Anthem_002496615 | Insys_Anthem_002496615 |
| Insys_Anthem_002496616 | Insys_Anthem_002496616 |
| Insys_Anthem_002496623 | Insys_Anthem_002496623 |
| Insys_Anthem_002496625 | Insys_Anthem_002496625 |
| Insys_Anthem_002496629 | Insys_Anthem_002496629 |
| Insys_Anthem_002496639 | Insys_Anthem_002496639 |
| Insys_Anthem_002496651 | Insys_Anthem_002496651 |
| Insys_Anthem_002496657 | Insys_Anthem_002496657 |
| Insys_Anthem_002496664 | Insys_Anthem_002496664 |
| Insys_Anthem_002496669 | Insys_Anthem_002496669 |
| Insys_Anthem_002496672 | Insys_Anthem_002496672 |
| Insys_Anthem_002496678 | Insys_Anthem_002496678 |
| Insys_Anthem_002496681 | Insys_Anthem_002496681 |
| Insys_Anthem_002496682 | Insys_Anthem_002496682 |
| Insys_Anthem_002496686 | Insys_Anthem_002496686 |
| Insys_Anthem_002496699 | Insys_Anthem_002496699 |
| Insys_Anthem_002496707 | Insys_Anthem_002496707 |
| Insys_Anthem_002496709 | Insys_Anthem_002496709 |
| Insys_Anthem_002496723 | Insys_Anthem_002496723 |
| Insys_Anthem_002496726 | Insys_Anthem_002496726 |
| Insys_Anthem_002496728 | Insys_Anthem_002496728 |
| Insys_Anthem_002496738 | Insys_Anthem_002496738 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002496741 | Insys_Anthem_002496741 |
| Insys_Anthem_002496746 | Insys_Anthem_002496746 |
| Insys_Anthem_002496748 | Insys_Anthem_002496748 |
| Insys_Anthem_002496751 | Insys_Anthem_002496751 |
| Insys_Anthem_002496760 | Insys_Anthem_002496760 |
| Insys_Anthem_002496763 | Insys_Anthem_002496763 |
| Insys_Anthem_002496766 | Insys_Anthem_002496766 |
| Insys_Anthem_002496769 | Insys_Anthem_002496769 |
| Insys_Anthem_002496776 | Insys_Anthem_002496776 |
| Insys_Anthem_002496782 | Insys_Anthem_002496782 |
| Insys_Anthem_002496799 | Insys_Anthem_002496799 |
| Insys_Anthem_002496807 | Insys_Anthem_002496807 |
| Insys_Anthem_002496808 | Insys_Anthem_002496808 |
| Insys_Anthem_002496812 | Insys_Anthem_002496812 |
| Insys_Anthem_002496813 | Insys_Anthem_002496813 |
| Insys_Anthem_002496819 | Insys_Anthem_002496819 |
| Insys_Anthem_002496823 | Insys_Anthem_002496823 |
| Insys_Anthem_002496830 | Insys_Anthem_002496830 |
| Insys_Anthem_002496836 | Insys_Anthem_002496836 |
| Insys_Anthem_002496837 | Insys_Anthem_002496837 |
| Insys_Anthem_002496852 | Insys_Anthem_002496852 |
| Insys_Anthem_002496854 | Insys_Anthem_002496854 |
| Insys_Anthem_002496858 | Insys_Anthem_002496858 |
| Insys_Anthem_002496864 | Insys_Anthem_002496864 |
| Insys_Anthem_002496866 | Insys_Anthem_002496866 |
| Insys_Anthem_002496870 | Insys_Anthem_002496870 |
| Insys_Anthem_002496889 | Insys_Anthem_002496889 |
| Insys_Anthem_002496890 | Insys_Anthem_002496890 |
| Insys_Anthem_002496920 | Insys_Anthem_002496920 |
| Insys_Anthem_002496928 | Insys_Anthem_002496928 |
| Insys_Anthem_002496936 | Insys_Anthem_002496936 |
| Insys_Anthem_002496938 | Insys_Anthem_002496938 |
| Insys_Anthem_002496954 | Insys_Anthem_002496954 |
| Insys_Anthem_002496958 | Insys_Anthem_002496958 |
| Insys_Anthem_002496964 | Insys_Anthem_002496964 |
| Insys_Anthem_002496969 | Insys_Anthem_002496969 |
| Insys_Anthem_002496973 | Insys_Anthem_002496973 |
| Insys_Anthem_002496978 | Insys_Anthem_002496978 |
| Insys_Anthem_002496982 | Insys_Anthem_002496982 |
| Insys_Anthem_002496991 | Insys_Anthem_002496991 |
| Insys_Anthem_002496993 | Insys_Anthem_002496993 |
| Insys_Anthem_002496998 | Insys_Anthem_002496998 |
| Insys_Anthem_002496999 | Insys_Anthem_002496999 |
| Insys_Anthem_002497000 | Insys_Anthem_002497000 |
| Insys_Anthem_002497001 | Insys_Anthem_002497001 |
| Insys_Anthem_002497003 | Insys_Anthem_002497003 |
| Insys_Anthem_002497004 | Insys_Anthem_002497004 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002497006 | Insys_Anthem_002497006 |
| Insys_Anthem_002497007 | Insys_Anthem_002497007 |
| Insys_Anthem_002497012 | Insys_Anthem_002497012 |
| Insys_Anthem_002497024 | Insys_Anthem_002497024 |
| Insys_Anthem_002497027 | Insys_Anthem_002497027 |
| Insys_Anthem_002497029 | Insys_Anthem_002497029 |
| Insys_Anthem_002497030 | Insys_Anthem_002497030 |
| Insys_Anthem_002497041 | Insys_Anthem_002497041 |
| Insys_Anthem_002497045 | Insys_Anthem_002497045 |
| Insys_Anthem_002497052 | Insys_Anthem_002497052 |
| Insys_Anthem_002497054 | Insys_Anthem_002497054 |
| Insys_Anthem_002497056 | Insys_Anthem_002497056 |
| Insys_Anthem_002497060 | Insys_Anthem_002497060 |
| Insys_Anthem_002497073 | Insys_Anthem_002497073 |
| Insys_Anthem_002497076 | Insys_Anthem_002497076 |
| Insys_Anthem_002497083 | Insys_Anthem_002497083 |
| Insys_Anthem_002497085 | Insys_Anthem_002497085 |
| Insys_Anthem_002497089 | Insys_Anthem_002497089 |
| Insys_Anthem_002497094 | Insys_Anthem_002497094 |
| Insys_Anthem_002497104 | Insys_Anthem_002497104 |
| Insys_Anthem_002497117 | Insys_Anthem_002497117 |
| Insys_Anthem_002497137 | Insys_Anthem_002497137 |
| Insys_Anthem_002497141 | Insys_Anthem_002497141 |
| Insys_Anthem_002497142 | Insys_Anthem_002497142 |
| Insys_Anthem_002497143 | Insys_Anthem_002497143 |
| Insys_Anthem_002497144 | Insys_Anthem_002497144 |
| Insys_Anthem_002497148 | Insys_Anthem_002497148 |
| Insys_Anthem_002497158 | Insys_Anthem_002497158 |
| Insys_Anthem_002497159 | Insys_Anthem_002497159 |
| Insys_Anthem_002497178 | Insys_Anthem_002497178 |
| Insys_Anthem_002497180 | Insys_Anthem_002497180 |
| Insys_Anthem_002497187 | Insys_Anthem_002497187 |
| Insys_Anthem_002497202 | Insys_Anthem_002497202 |
| Insys_Anthem_002497207 | Insys_Anthem_002497207 |
| Insys_Anthem_002497209 | Insys_Anthem_002497209 |
| Insys_Anthem_002497210 | Insys_Anthem_002497210 |
| Insys_Anthem_002497211 | Insys_Anthem_002497211 |
| Insys_Anthem_002497218 | Insys_Anthem_002497218 |
| Insys_Anthem_002497228 | Insys_Anthem_002497228 |
| Insys_Anthem_002497229 | Insys_Anthem_002497229 |
| Insys_Anthem_002497239 | Insys_Anthem_002497239 |
| Insys_Anthem_002497241 | Insys_Anthem_002497241 |
| Insys_Anthem_002497253 | Insys_Anthem_002497253 |
| Insys_Anthem_002497259 | Insys_Anthem_002497259 |
| Insys_Anthem_002497304 | Insys_Anthem_002497304 |
| Insys_Anthem_002497329 | Insys_Anthem_002497329 |
| Insys_Anthem_002497346 | Insys_Anthem_002497346 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002497364 | Insys_Anthem_002497364 |
| Insys_Anthem_002497369 | Insys_Anthem_002497369 |
| Insys_Anthem_002497378 | Insys_Anthem_002497378 |
| Insys_Anthem_002497383 | Insys_Anthem_002497383 |
| Insys_Anthem_002497399 | Insys_Anthem_002497399 |
| Insys_Anthem_002497401 | Insys_Anthem_002497401 |
| Insys_Anthem_002497403 | Insys_Anthem_002497403 |
| Insys_Anthem_002497418 | Insys_Anthem_002497418 |
| Insys_Anthem_002497421 | Insys_Anthem_002497421 |
| Insys_Anthem_002497425 | Insys_Anthem_002497425 |
| Insys_Anthem_002497430 | Insys_Anthem_002497430 |
| Insys_Anthem_002497432 | Insys_Anthem_002497432 |
| Insys_Anthem_002497433 | Insys_Anthem_002497433 |
| Insys_Anthem_002497437 | Insys_Anthem_002497437 |
| Insys_Anthem_002497440 | Insys_Anthem_002497440 |
| Insys_Anthem_002497445 | Insys_Anthem_002497445 |
| Insys_Anthem_002497451 | Insys_Anthem_002497451 |
| Insys_Anthem_002497454 | Insys_Anthem_002497454 |
| Insys_Anthem_002497455 | Insys_Anthem_002497455 |
| Insys_Anthem_002497457 | Insys_Anthem_002497457 |
| Insys_Anthem_002497463 | Insys_Anthem_002497463 |
| Insys_Anthem_002497464 | Insys_Anthem_002497464 |
| Insys_Anthem_002497466 | Insys_Anthem_002497466 |
| Insys_Anthem_002497468 | Insys_Anthem_002497468 |
| Insys_Anthem_002497471 | Insys_Anthem_002497471 |
| Insys_Anthem_002497472 | Insys_Anthem_002497472 |
| Insys_Anthem_002497473 | Insys_Anthem_002497473 |
| Insys_Anthem_002497479 | Insys_Anthem_002497479 |
| Insys_Anthem_002497481 | Insys_Anthem_002497481 |
| Insys_Anthem_002497483 | Insys_Anthem_002497483 |
| Insys_Anthem_002497487 | Insys_Anthem_002497487 |
| Insys_Anthem_002497488 | Insys_Anthem_002497488 |
| Insys_Anthem_002497490 | Insys_Anthem_002497490 |
| Insys_Anthem_002497491 | Insys_Anthem_002497491 |
| Insys_Anthem_002497497 | Insys_Anthem_002497497 |
| Insys_Anthem_002497499 | Insys_Anthem_002497499 |
| Insys_Anthem_002497518 | Insys_Anthem_002497518 |
| Insys_Anthem_002497520 | Insys_Anthem_002497520 |
| Insys_Anthem_002497538 | Insys_Anthem_002497538 |
| Insys_Anthem_002497546 | Insys_Anthem_002497546 |
| Insys_Anthem_002497550 | Insys_Anthem_002497550 |
| Insys_Anthem_002497552 | Insys_Anthem_002497552 |
| Insys_Anthem_002497553 | Insys_Anthem_002497553 |
| Insys_Anthem_002497556 | Insys_Anthem_002497556 |
| Insys_Anthem_002497561 | Insys_Anthem_002497561 |
| Insys_Anthem_002497567 | Insys_Anthem_002497567 |
| Insys_Anthem_002497571 | Insys_Anthem_002497571 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002497574 | Insys_Anthem_002497574 |
| Insys_Anthem_002497576 | Insys_Anthem_002497576 |
| Insys_Anthem_002497584 | Insys_Anthem_002497584 |
| Insys_Anthem_002497589 | Insys_Anthem_002497589 |
| Insys_Anthem_002497590 | Insys_Anthem_002497590 |
| Insys_Anthem_002497592 | Insys_Anthem_002497592 |
| Insys_Anthem_002497599 | Insys_Anthem_002497599 |
| Insys_Anthem_002497605 | Insys_Anthem_002497605 |
| Insys_Anthem_002497606 | Insys_Anthem_002497606 |
| Insys_Anthem_002497607 | Insys_Anthem_002497607 |
| Insys_Anthem_002497612 | Insys_Anthem_002497612 |
| Insys_Anthem_002497626 | Insys_Anthem_002497626 |
| Insys_Anthem_002497636 | Insys_Anthem_002497636 |
| Insys_Anthem_002497638 | Insys_Anthem_002497638 |
| Insys_Anthem_002497639 | Insys_Anthem_002497639 |
| Insys_Anthem_002497641 | Insys_Anthem_002497641 |
| Insys_Anthem_002497646 | Insys_Anthem_002497646 |
| Insys_Anthem_002497648 | Insys_Anthem_002497648 |
| Insys_Anthem_002497655 | Insys_Anthem_002497655 |
| Insys_Anthem_002497666 | Insys_Anthem_002497666 |
| Insys_Anthem_002497671 | Insys_Anthem_002497671 |
| Insys_Anthem_002497674 | Insys_Anthem_002497674 |
| Insys_Anthem_002497694 | Insys_Anthem_002497694 |
| Insys_Anthem_002497704 | Insys_Anthem_002497704 |
| Insys_Anthem_002497715 | Insys_Anthem_002497715 |
| Insys_Anthem_002497723 | Insys_Anthem_002497723 |
| Insys_Anthem_002497744 | Insys_Anthem_002497744 |
| Insys_Anthem_002497745 | Insys_Anthem_002497745 |
| Insys_Anthem_002497746 | Insys_Anthem_002497746 |
| Insys_Anthem_002497750 | Insys_Anthem_002497750 |
| Insys_Anthem_002497757 | Insys_Anthem_002497757 |
| Insys_Anthem_002497760 | Insys_Anthem_002497760 |
| Insys_Anthem_002497774 | Insys_Anthem_002497774 |
| Insys_Anthem_002497777 | Insys_Anthem_002497777 |
| Insys_Anthem_002497778 | Insys_Anthem_002497778 |
| Insys_Anthem_002497779 | Insys_Anthem_002497779 |
| Insys_Anthem_002497781 | Insys_Anthem_002497781 |
| Insys_Anthem_002497783 | Insys_Anthem_002497783 |
| Insys_Anthem_002497784 | Insys_Anthem_002497784 |
| Insys_Anthem_002497787 | Insys_Anthem_002497787 |
| Insys_Anthem_002497791 | Insys_Anthem_002497791 |
| Insys_Anthem_002497799 | Insys_Anthem_002497799 |
| Insys_Anthem_002497800 | Insys_Anthem_002497800 |
| Insys_Anthem_002497801 | Insys_Anthem_002497801 |
| Insys_Anthem_002497809 | Insys_Anthem_002497809 |
| Insys_Anthem_002497812 | Insys_Anthem_002497812 |
| Insys_Anthem_002497814 | Insys_Anthem_002497814 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002497820 | Insys_Anthem_002497820 |
| Insys_Anthem_002497823 | Insys_Anthem_002497823 |
| Insys_Anthem_002497831 | Insys_Anthem_002497831 |
| Insys_Anthem_002497837 | Insys_Anthem_002497837 |
| Insys_Anthem_002497838 | Insys_Anthem_002497838 |
| Insys_Anthem_002497840 | Insys_Anthem_002497840 |
| Insys_Anthem_002497843 | Insys_Anthem_002497843 |
| Insys_Anthem_002497849 | Insys_Anthem_002497849 |
| Insys_Anthem_002497854 | Insys_Anthem_002497854 |
| Insys_Anthem_002497861 | Insys_Anthem_002497861 |
| Insys_Anthem_002497869 | Insys_Anthem_002497869 |
| Insys_Anthem_002497870 | Insys_Anthem_002497870 |
| Insys_Anthem_002497877 | Insys_Anthem_002497877 |
| Insys_Anthem_002497878 | Insys_Anthem_002497878 |
| Insys_Anthem_002497879 | Insys_Anthem_002497879 |
| Insys_Anthem_002497880 | Insys_Anthem_002497880 |
| Insys_Anthem_002497881 | Insys_Anthem_002497881 |
| Insys_Anthem_002497889 | Insys_Anthem_002497889 |
| Insys_Anthem_002497892 | Insys_Anthem_002497892 |
| Insys_Anthem_002497894 | Insys_Anthem_002497894 |
| Insys_Anthem_002497898 | Insys_Anthem_002497898 |
| Insys_Anthem_002497901 | Insys_Anthem_002497901 |
| Insys_Anthem_002497905 | Insys_Anthem_002497905 |
| Insys_Anthem_002497908 | Insys_Anthem_002497908 |
| Insys_Anthem_002497909 | Insys_Anthem_002497909 |
| Insys_Anthem_002497911 | Insys_Anthem_002497911 |
| Insys_Anthem_002497912 | Insys_Anthem_002497912 |
| Insys_Anthem_002497916 | Insys_Anthem_002497916 |
| Insys_Anthem_002497925 | Insys_Anthem_002497925 |
| Insys_Anthem_002497926 | Insys_Anthem_002497926 |
| Insys_Anthem_002497930 | Insys_Anthem_002497930 |
| Insys_Anthem_002497950 | Insys_Anthem_002497950 |
| Insys_Anthem_002497967 | Insys_Anthem_002497967 |
| Insys_Anthem_002497979 | Insys_Anthem_002497979 |
| Insys_Anthem_002497980 | Insys_Anthem_002497980 |
| Insys_Anthem_002497984 | Insys_Anthem_002497984 |
| Insys_Anthem_002497988 | Insys_Anthem_002497988 |
| Insys_Anthem_002497992 | Insys_Anthem_002497992 |
| Insys_Anthem_002498003 | Insys_Anthem_002498003 |
| Insys_Anthem_002498018 | Insys_Anthem_002498018 |
| Insys_Anthem_002498020 | Insys_Anthem_002498020 |
| Insys_Anthem_002498023 | Insys_Anthem_002498023 |
| Insys_Anthem_002498032 | Insys_Anthem_002498032 |
| Insys_Anthem_002498034 | Insys_Anthem_002498034 |
| Insys_Anthem_002498038 | Insys_Anthem_002498038 |
| Insys_Anthem_002498046 | Insys_Anthem_002498046 |
| Insys_Anthem_002498067 | Insys_Anthem_002498067 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002498077 | Insys_Anthem_002498077 |
| Insys_Anthem_002498079 | Insys_Anthem_002498079 |
| Insys_Anthem_002498103 | Insys_Anthem_002498103 |
| Insys_Anthem_002498107 | Insys_Anthem_002498107 |
| Insys_Anthem_002498120 | Insys_Anthem_002498120 |
| Insys_Anthem_002498124 | Insys_Anthem_002498124 |
| Insys_Anthem_002498130 | Insys_Anthem_002498130 |
| Insys_Anthem_002498140 | Insys_Anthem_002498140 |
| Insys_Anthem_002498144 | Insys_Anthem_002498144 |
| Insys_Anthem_002498151 | Insys_Anthem_002498151 |
| Insys_Anthem_002498153 | Insys_Anthem_002498153 |
| Insys_Anthem_002498157 | Insys_Anthem_002498157 |
| Insys_Anthem_002498162 | Insys_Anthem_002498162 |
| Insys_Anthem_002498166 | Insys_Anthem_002498166 |
| Insys_Anthem_002498172 | Insys_Anthem_002498172 |
| Insys_Anthem_002498179 | Insys_Anthem_002498179 |
| Insys_Anthem_002498181 | Insys_Anthem_002498181 |
| Insys_Anthem_002498186 | Insys_Anthem_002498186 |
| Insys_Anthem_002498197 | Insys_Anthem_002498197 |
| Insys_Anthem_002498198 | Insys_Anthem_002498198 |
| Insys_Anthem_002498202 | Insys_Anthem_002498202 |
| Insys_Anthem_002498213 | Insys_Anthem_002498213 |
| Insys_Anthem_002498214 | Insys_Anthem_002498214 |
| Insys_Anthem_002498215 | Insys_Anthem_002498215 |
| Insys_Anthem_002498216 | Insys_Anthem_002498216 |
| Insys_Anthem_002498221 | Insys_Anthem_002498221 |
| Insys_Anthem_002498224 | Insys_Anthem_002498224 |
| Insys_Anthem_002498228 | Insys_Anthem_002498228 |
| Insys_Anthem_002498248 | Insys_Anthem_002498248 |
| Insys_Anthem_002498262 | Insys_Anthem_002498262 |
| Insys_Anthem_002498282 | Insys_Anthem_002498282 |
| Insys_Anthem_002498289 | Insys_Anthem_002498289 |
| Insys_Anthem_002498298 | Insys_Anthem_002498298 |
| Insys_Anthem_002498309 | Insys_Anthem_002498309 |
| Insys_Anthem_002498311 | Insys_Anthem_002498311 |
| Insys_Anthem_002498315 | Insys_Anthem_002498315 |
| Insys_Anthem_002498319 | Insys_Anthem_002498319 |
| Insys_Anthem_002498320 | Insys_Anthem_002498320 |
| Insys_Anthem_002498324 | Insys_Anthem_002498324 |
| Insys_Anthem_002498325 | Insys_Anthem_002498325 |
| Insys_Anthem_002498326 | Insys_Anthem_002498326 |
| Insys_Anthem_002498328 | Insys_Anthem_002498328 |
| Insys_Anthem_002498334 | Insys_Anthem_002498334 |
| Insys_Anthem_002498339 | Insys_Anthem_002498339 |
| Insys_Anthem_002498354 | Insys_Anthem_002498354 |
| Insys_Anthem_002498357 | Insys_Anthem_002498357 |
| Insys_Anthem_002498365 | Insys_Anthem_002498365 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002498366 | Insys_Anthem_002498366 |
| Insys_Anthem_002498372 | Insys_Anthem_002498372 |
| Insys_Anthem_002498374 | Insys_Anthem_002498374 |
| Insys_Anthem_002498376 | Insys_Anthem_002498376 |
| Insys_Anthem_002498378 | Insys_Anthem_002498378 |
| Insys_Anthem_002498379 | Insys_Anthem_002498379 |
| Insys_Anthem_002498384 | Insys_Anthem_002498384 |
| Insys_Anthem_002498386 | Insys_Anthem_002498386 |
| Insys_Anthem_002498391 | Insys_Anthem_002498391 |
| Insys_Anthem_002498395 | Insys_Anthem_002498395 |
| Insys_Anthem_002498396 | Insys_Anthem_002498396 |
| Insys_Anthem_002498398 | Insys_Anthem_002498398 |
| Insys_Anthem_002498401 | Insys_Anthem_002498401 |
| Insys_Anthem_002498402 | Insys_Anthem_002498402 |
| Insys_Anthem_002498408 | Insys_Anthem_002498408 |
| Insys_Anthem_002498413 | Insys_Anthem_002498413 |
| Insys_Anthem_002498414 | Insys_Anthem_002498414 |
| Insys_Anthem_002498416 | Insys_Anthem_002498416 |
| Insys_Anthem_002498417 | Insys_Anthem_002498417 |
| Insys_Anthem_002498419 | Insys_Anthem_002498419 |
| Insys_Anthem_002498420 | Insys_Anthem_002498420 |
| Insys_Anthem_002498423 | Insys_Anthem_002498423 |
| Insys_Anthem_002498426 | Insys_Anthem_002498426 |
| Insys_Anthem_002498427 | Insys_Anthem_002498427 |
| Insys_Anthem_002498432 | Insys_Anthem_002498432 |
| Insys_Anthem_002498434 | Insys_Anthem_002498434 |
| Insys_Anthem_002498435 | Insys_Anthem_002498435 |
| Insys_Anthem_002498437 | Insys_Anthem_002498437 |
| Insys_Anthem_002498442 | Insys_Anthem_002498442 |
| Insys_Anthem_002498444 | Insys_Anthem_002498444 |
| Insys_Anthem_002498447 | Insys_Anthem_002498447 |
| Insys_Anthem_002498451 | Insys_Anthem_002498451 |
| Insys_Anthem_002498453 | Insys_Anthem_002498453 |
| Insys_Anthem_002498461 | Insys_Anthem_002498461 |
| Insys_Anthem_002498462 | Insys_Anthem_002498462 |
| Insys_Anthem_002498465 | Insys_Anthem_002498465 |
| Insys_Anthem_002498466 | Insys_Anthem_002498466 |
| Insys_Anthem_002498470 | Insys_Anthem_002498470 |
| Insys_Anthem_002498474 | Insys_Anthem_002498474 |
| Insys_Anthem_002498475 | Insys_Anthem_002498475 |
| Insys_Anthem_002498479 | Insys_Anthem_002498479 |
| Insys_Anthem_002498484 | Insys_Anthem_002498484 |
| Insys_Anthem_002498490 | Insys_Anthem_002498490 |
| Insys_Anthem_002498492 | Insys_Anthem_002498492 |
| Insys_Anthem_002498495 | Insys_Anthem_002498495 |
| Insys_Anthem_002498507 | Insys_Anthem_002498507 |
| Insys_Anthem_002498517 | Insys_Anthem_002498517 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002498519 | Insys_Anthem_002498519 |
| Insys_Anthem_002498520 | Insys_Anthem_002498520 |
| Insys_Anthem_002498522 | Insys_Anthem_002498522 |
| Insys_Anthem_002498529 | Insys_Anthem_002498529 |
| Insys_Anthem_002498537 | Insys_Anthem_002498537 |
| Insys_Anthem_002498540 | Insys_Anthem_002498540 |
| Insys_Anthem_002498543 | Insys_Anthem_002498543 |
| Insys_Anthem_002498570 | Insys_Anthem_002498570 |
| Insys_Anthem_002498588 | Insys_Anthem_002498588 |
| Insys_Anthem_002498590 | Insys_Anthem_002498590 |
| Insys_Anthem_002498596 | Insys_Anthem_002498596 |
| Insys_Anthem_002498597 | Insys_Anthem_002498597 |
| Insys_Anthem_002498600 | Insys_Anthem_002498600 |
| Insys_Anthem_002498604 | Insys_Anthem_002498604 |
| Insys_Anthem_002498617 | Insys_Anthem_002498617 |
| Insys_Anthem_002498627 | Insys_Anthem_002498627 |
| Insys_Anthem_002498653 | Insys_Anthem_002498653 |
| Insys_Anthem_002498658 | Insys_Anthem_002498658 |
| Insys_Anthem_002498660 | Insys_Anthem_002498660 |
| Insys_Anthem_002498661 | Insys_Anthem_002498661 |
| Insys_Anthem_002498664 | Insys_Anthem_002498664 |
| Insys_Anthem_002498666 | Insys_Anthem_002498666 |
| Insys_Anthem_002498668 | Insys_Anthem_002498668 |
| Insys_Anthem_002498669 | Insys_Anthem_002498669 |
| Insys_Anthem_002498674 | Insys_Anthem_002498674 |
| Insys_Anthem_002498678 | Insys_Anthem_002498678 |
| Insys_Anthem_002498690 | Insys_Anthem_002498690 |
| Insys_Anthem_002498691 | Insys_Anthem_002498691 |
| Insys_Anthem_002498692 | Insys_Anthem_002498692 |
| Insys_Anthem_002498694 | Insys_Anthem_002498694 |
| Insys_Anthem_002498696 | Insys_Anthem_002498696 |
| Insys_Anthem_002498700 | Insys_Anthem_002498700 |
| Insys_Anthem_002498705 | Insys_Anthem_002498705 |
| Insys_Anthem_002498710 | Insys_Anthem_002498710 |
| Insys_Anthem_002498712 | Insys_Anthem_002498712 |
| Insys_Anthem_002498723 | Insys_Anthem_002498723 |
| Insys_Anthem_002498726 | Insys_Anthem_002498726 |
| Insys_Anthem_002498742 | Insys_Anthem_002498742 |
| Insys_Anthem_002498745 | Insys_Anthem_002498745 |
| Insys_Anthem_002498746 | Insys_Anthem_002498746 |
| Insys_Anthem_002498762 | Insys_Anthem_002498762 |
| Insys_Anthem_002498764 | Insys_Anthem_002498764 |
| Insys_Anthem_002498768 | Insys_Anthem_002498768 |
| Insys_Anthem_002498771 | Insys_Anthem_002498771 |
| Insys_Anthem_002498778 | Insys_Anthem_002498778 |
| Insys_Anthem_002498784 | Insys_Anthem_002498784 |
| Insys_Anthem_002498794 | Insys_Anthem_002498794 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002498804 | Insys_Anthem_002498804 |
| Insys_Anthem_002498810 | Insys_Anthem_002498810 |
| Insys_Anthem_002498847 | Insys_Anthem_002498847 |
| Insys_Anthem_002498848 | Insys_Anthem_002498848 |
| Insys_Anthem_002498863 | Insys_Anthem_002498863 |
| Insys_Anthem_002498866 | Insys_Anthem_002498866 |
| Insys_Anthem_002498867 | Insys_Anthem_002498867 |
| Insys_Anthem_002498881 | Insys_Anthem_002498881 |
| Insys_Anthem_002498895 | Insys_Anthem_002498895 |
| Insys_Anthem_002498916 | Insys_Anthem_002498916 |
| Insys_Anthem_002498921 | Insys_Anthem_002498921 |
| Insys_Anthem_002498922 | Insys_Anthem_002498922 |
| Insys_Anthem_002498930 | Insys_Anthem_002498930 |
| Insys_Anthem_002498944 | Insys_Anthem_002498944 |
| Insys_Anthem_002498960 | Insys_Anthem_002498960 |
| Insys_Anthem_002498966 | Insys_Anthem_002498966 |
| Insys_Anthem_002498970 | Insys_Anthem_002498970 |
| Insys_Anthem_002498972 | Insys_Anthem_002498972 |
| Insys_Anthem_002498973 | Insys_Anthem_002498973 |
| Insys_Anthem_002498976 | Insys_Anthem_002498976 |
| Insys_Anthem_002498978 | Insys_Anthem_002498978 |
| Insys_Anthem_002498981 | Insys_Anthem_002498981 |
| Insys_Anthem_002498986 | Insys_Anthem_002498986 |
| Insys_Anthem_002498990 | Insys_Anthem_002498990 |
| Insys_Anthem_002499000 | Insys_Anthem_002499000 |
| Insys_Anthem_002499002 | Insys_Anthem_002499002 |
| Insys_Anthem_002499015 | Insys_Anthem_002499015 |
| Insys_Anthem_002499016 | Insys_Anthem_002499016 |
| Insys_Anthem_002499021 | Insys_Anthem_002499021 |
| Insys_Anthem_002499022 | Insys_Anthem_002499022 |
| Insys_Anthem_002499023 | Insys_Anthem_002499023 |
| Insys_Anthem_002499025 | Insys_Anthem_002499025 |
| Insys_Anthem_002499029 | Insys_Anthem_002499029 |
| Insys_Anthem_002499032 | Insys_Anthem_002499032 |
| Insys_Anthem_002499035 | Insys_Anthem_002499035 |
| Insys_Anthem_002499040 | Insys_Anthem_002499040 |
| Insys_Anthem_002499041 | Insys_Anthem_002499041 |
| Insys_Anthem_002499042 | Insys_Anthem_002499042 |
| Insys_Anthem_002499043 | Insys_Anthem_002499043 |
| Insys_Anthem_002499048 | Insys_Anthem_002499048 |
| Insys_Anthem_002499054 | Insys_Anthem_002499054 |
| Insys_Anthem_002499060 | Insys_Anthem_002499060 |
| Insys_Anthem_002499062 | Insys_Anthem_002499062 |
| Insys_Anthem_002499079 | Insys_Anthem_002499079 |
| Insys_Anthem_002499081 | Insys_Anthem_002499081 |
| Insys_Anthem_002499083 | Insys_Anthem_002499083 |
| Insys_Anthem_002499087 | Insys_Anthem_002499087 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002499089 | Insys_Anthem_002499089 |
| Insys_Anthem_002499093 | Insys_Anthem_002499093 |
| Insys_Anthem_002499098 | Insys_Anthem_002499098 |
| Insys_Anthem_002499101 | Insys_Anthem_002499101 |
| Insys_Anthem_002499107 | Insys_Anthem_002499107 |
| Insys_Anthem_002499117 | Insys_Anthem_002499117 |
| Insys_Anthem_002499118 | Insys_Anthem_002499118 |
| Insys_Anthem_002499121 | Insys_Anthem_002499121 |
| Insys_Anthem_002499129 | Insys_Anthem_002499129 |
| Insys_Anthem_002499132 | Insys_Anthem_002499132 |
| Insys_Anthem_002499136 | Insys_Anthem_002499136 |
| Insys_Anthem_002499142 | Insys_Anthem_002499142 |
| Insys_Anthem_002499158 | Insys_Anthem_002499158 |
| Insys_Anthem_002499162 | Insys_Anthem_002499162 |
| Insys_Anthem_002499169 | Insys_Anthem_002499169 |
| Insys_Anthem_002499176 | Insys_Anthem_002499176 |
| Insys_Anthem_002499182 | Insys_Anthem_002499182 |
| Insys_Anthem_002499183 | Insys_Anthem_002499183 |
| Insys_Anthem_002499207 | Insys_Anthem_002499207 |
| Insys_Anthem_002499208 | Insys_Anthem_002499208 |
| Insys_Anthem_002499218 | Insys_Anthem_002499218 |
| Insys_Anthem_002499222 | Insys_Anthem_002499222 |
| Insys_Anthem_002499225 | Insys_Anthem_002499225 |
| Insys_Anthem_002499233 | Insys_Anthem_002499233 |
| Insys_Anthem_002499252 | Insys_Anthem_002499252 |
| Insys_Anthem_002499257 | Insys_Anthem_002499257 |
| Insys_Anthem_002499267 | Insys_Anthem_002499267 |
| Insys_Anthem_002499269 | Insys_Anthem_002499269 |
| Insys_Anthem_002499270 | Insys_Anthem_002499270 |
| Insys_Anthem_002499279 | Insys_Anthem_002499279 |
| Insys_Anthem_002499280 | Insys_Anthem_002499280 |
| Insys_Anthem_002499299 | Insys_Anthem_002499299 |
| Insys_Anthem_002499301 | Insys_Anthem_002499301 |
| Insys_Anthem_002499312 | Insys_Anthem_002499312 |
| Insys_Anthem_002499329 | Insys_Anthem_002499329 |
| Insys_Anthem_002499331 | Insys_Anthem_002499331 |
| Insys_Anthem_002499333 | Insys_Anthem_002499333 |
| Insys_Anthem_002499334 | Insys_Anthem_002499334 |
| Insys_Anthem_002499335 | Insys_Anthem_002499335 |
| Insys_Anthem_002499340 | Insys_Anthem_002499340 |
| Insys_Anthem_002499347 | Insys_Anthem_002499347 |
| Insys_Anthem_002499350 | Insys_Anthem_002499350 |
| Insys_Anthem_002499353 | Insys_Anthem_002499353 |
| Insys_Anthem_002499364 | Insys_Anthem_002499364 |
| Insys_Anthem_002499367 | Insys_Anthem_002499367 |
| Insys_Anthem_002499387 | Insys_Anthem_002499387 |
| Insys_Anthem_002499392 | Insys_Anthem_002499392 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002499396 | Insys_Anthem_002499396 |
| Insys_Anthem_002499397 | Insys_Anthem_002499397 |
| Insys_Anthem_002499398 | Insys_Anthem_002499398 |
| Insys_Anthem_002499404 | Insys_Anthem_002499404 |
| Insys_Anthem_002499410 | Insys_Anthem_002499410 |
| Insys_Anthem_002499414 | Insys_Anthem_002499414 |
| Insys_Anthem_002499415 | Insys_Anthem_002499415 |
| Insys_Anthem_002499416 | Insys_Anthem_002499416 |
| Insys_Anthem_002499420 | Insys_Anthem_002499420 |
| Insys_Anthem_002499431 | Insys_Anthem_002499431 |
| Insys_Anthem_002499432 | Insys_Anthem_002499432 |
| Insys_Anthem_002499442 | Insys_Anthem_002499442 |
| Insys_Anthem_002499451 | Insys_Anthem_002499451 |
| Insys_Anthem_002499457 | Insys_Anthem_002499457 |
| Insys_Anthem_002499460 | Insys_Anthem_002499460 |
| Insys_Anthem_002499464 | Insys_Anthem_002499464 |
| Insys_Anthem_002499478 | Insys_Anthem_002499478 |
| Insys_Anthem_002499481 | Insys_Anthem_002499481 |
| Insys_Anthem_002499483 | Insys_Anthem_002499483 |
| Insys_Anthem_002499484 | Insys_Anthem_002499484 |
| Insys_Anthem_002499493 | Insys_Anthem_002499493 |
| Insys_Anthem_002499498 | Insys_Anthem_002499498 |
| Insys_Anthem_002499503 | Insys_Anthem_002499503 |
| Insys_Anthem_002499505 | Insys_Anthem_002499505 |
| Insys_Anthem_002499515 | Insys_Anthem_002499515 |
| Insys_Anthem_002499518 | Insys_Anthem_002499518 |
| Insys_Anthem_002499523 | Insys_Anthem_002499523 |
| Insys_Anthem_002499544 | Insys_Anthem_002499544 |
| Insys_Anthem_002499564 | Insys_Anthem_002499564 |
| Insys_Anthem_002499565 | Insys_Anthem_002499565 |
| Insys_Anthem_002499582 | Insys_Anthem_002499582 |
| Insys_Anthem_002499585 | Insys_Anthem_002499585 |
| Insys_Anthem_002499586 | Insys_Anthem_002499586 |
| Insys_Anthem_002499588 | Insys_Anthem_002499588 |
| Insys_Anthem_002499592 | Insys_Anthem_002499592 |
| Insys_Anthem_002499596 | Insys_Anthem_002499596 |
| Insys_Anthem_002499597 | Insys_Anthem_002499597 |
| Insys_Anthem_002499604 | Insys_Anthem_002499604 |
| Insys_Anthem_002499618 | Insys_Anthem_002499618 |
| Insys_Anthem_002499623 | Insys_Anthem_002499623 |
| Insys_Anthem_002499626 | Insys_Anthem_002499626 |
| Insys_Anthem_002499631 | Insys_Anthem_002499631 |
| Insys_Anthem_002499637 | Insys_Anthem_002499637 |
| Insys_Anthem_002499641 | Insys_Anthem_002499641 |
| Insys_Anthem_002499642 | Insys_Anthem_002499642 |
| Insys_Anthem_002499651 | Insys_Anthem_002499651 |
| Insys_Anthem_002499655 | Insys_Anthem_002499655 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002499656 | Insys_Anthem_002499656 |
| Insys_Anthem_002499662 | Insys_Anthem_002499662 |
| Insys_Anthem_002499668 | Insys_Anthem_002499668 |
| Insys_Anthem_002499669 | Insys_Anthem_002499669 |
| Insys_Anthem_002499670 | Insys_Anthem_002499670 |
| Insys_Anthem_002499673 | Insys_Anthem_002499673 |
| Insys_Anthem_002499676 | Insys_Anthem_002499676 |
| Insys_Anthem_002499677 | Insys_Anthem_002499677 |
| Insys_Anthem_002499678 | Insys_Anthem_002499678 |
| Insys_Anthem_002499689 | Insys_Anthem_002499689 |
| Insys_Anthem_002499691 | Insys_Anthem_002499691 |
| Insys_Anthem_002499700 | Insys_Anthem_002499700 |
| Insys_Anthem_002499712 | Insys_Anthem_002499712 |
| Insys_Anthem_002499717 | Insys_Anthem_002499717 |
| Insys_Anthem_002499721 | Insys_Anthem_002499721 |
| Insys_Anthem_002499722 | Insys_Anthem_002499722 |
| Insys_Anthem_002499723 | Insys_Anthem_002499723 |
| Insys_Anthem_002499724 | Insys_Anthem_002499724 |
| Insys_Anthem_002499727 | Insys_Anthem_002499727 |
| Insys_Anthem_002499736 | Insys_Anthem_002499736 |
| Insys_Anthem_002499740 | Insys_Anthem_002499740 |
| Insys_Anthem_002499748 | Insys_Anthem_002499748 |
| Insys_Anthem_002499755 | Insys_Anthem_002499755 |
| Insys_Anthem_002499757 | Insys_Anthem_002499757 |
| Insys_Anthem_002499760 | Insys_Anthem_002499760 |
| Insys_Anthem_002499762 | Insys_Anthem_002499762 |
| Insys_Anthem_002499789 | Insys_Anthem_002499789 |
| Insys_Anthem_002499795 | Insys_Anthem_002499795 |
| Insys_Anthem_002499802 | Insys_Anthem_002499802 |
| Insys_Anthem_002499805 | Insys_Anthem_002499805 |
| Insys_Anthem_002499806 | Insys_Anthem_002499806 |
| Insys_Anthem_002499818 | Insys_Anthem_002499818 |
| Insys_Anthem_002499826 | Insys_Anthem_002499826 |
| Insys_Anthem_002499830 | Insys_Anthem_002499830 |
| Insys_Anthem_002499835 | Insys_Anthem_002499835 |
| Insys_Anthem_002499837 | Insys_Anthem_002499837 |
| Insys_Anthem_002499839 | Insys_Anthem_002499839 |
| Insys_Anthem_002499843 | Insys_Anthem_002499843 |
| Insys_Anthem_002499845 | Insys_Anthem_002499845 |
| Insys_Anthem_002499847 | Insys_Anthem_002499847 |
| Insys_Anthem_002499848 | Insys_Anthem_002499848 |
| Insys_Anthem_002499850 | Insys_Anthem_002499850 |
| Insys_Anthem_002499855 | Insys_Anthem_002499855 |
| Insys_Anthem_002499858 | Insys_Anthem_002499858 |
| Insys_Anthem_002499859 | Insys_Anthem_002499859 |
| Insys_Anthem_002499865 | Insys_Anthem_002499865 |
| Insys_Anthem_002499872 | Insys_Anthem_002499872 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002499873 | Insys_Anthem_002499873 |
| Insys_Anthem_002499875 | Insys_Anthem_002499875 |
| Insys_Anthem_002499876 | Insys_Anthem_002499876 |
| Insys_Anthem_002499878 | Insys_Anthem_002499878 |
| Insys_Anthem_002499880 | Insys_Anthem_002499880 |
| Insys_Anthem_002499883 | Insys_Anthem_002499883 |
| Insys_Anthem_002499888 | Insys_Anthem_002499888 |
| Insys_Anthem_002499890 | Insys_Anthem_002499890 |
| Insys_Anthem_002499891 | Insys_Anthem_002499891 |
| Insys_Anthem_002499894 | Insys_Anthem_002499894 |
| Insys_Anthem_002499899 | Insys_Anthem_002499899 |
| Insys_Anthem_002499901 | Insys_Anthem_002499901 |
| Insys_Anthem_002499902 | Insys_Anthem_002499902 |
| Insys_Anthem_002499904 | Insys_Anthem_002499904 |
| Insys_Anthem_002499905 | Insys_Anthem_002499905 |
| Insys_Anthem_002499906 | Insys_Anthem_002499906 |
| Insys_Anthem_002499925 | Insys_Anthem_002499925 |
| Insys_Anthem_002499929 | Insys_Anthem_002499929 |
| Insys_Anthem_002499931 | Insys_Anthem_002499931 |
| Insys_Anthem_002499935 | Insys_Anthem_002499935 |
| Insys_Anthem_002499950 | Insys_Anthem_002499950 |
| Insys_Anthem_002499955 | Insys_Anthem_002499955 |
| Insys_Anthem_002499956 | Insys_Anthem_002499956 |
| Insys_Anthem_002499957 | Insys_Anthem_002499957 |
| Insys_Anthem_002499960 | Insys_Anthem_002499960 |
| Insys_Anthem_002499966 | Insys_Anthem_002499966 |
| Insys_Anthem_002499967 | Insys_Anthem_002499967 |
| Insys_Anthem_002499973 | Insys_Anthem_002499973 |
| Insys_Anthem_002499974 | Insys_Anthem_002499974 |
| Insys_Anthem_002499976 | Insys_Anthem_002499976 |
| Insys_Anthem_002499978 | Insys_Anthem_002499978 |
| Insys_Anthem_002499979 | Insys_Anthem_002499979 |
| Insys_Anthem_002499982 | Insys_Anthem_002499982 |
| Insys_Anthem_002499988 | Insys_Anthem_002499988 |
| Insys_Anthem_002499990 | Insys_Anthem_002499990 |
| Insys_Anthem_002499998 | Insys_Anthem_002499998 |
| Insys_Anthem_002500000 | Insys_Anthem_002500000 |
| Insys_Anthem_002500002 | Insys_Anthem_002500002 |
| Insys_Anthem_002500012 | Insys_Anthem_002500012 |
| Insys_Anthem_002500015 | Insys_Anthem_002500015 |
| Insys_Anthem_002500019 | Insys_Anthem_002500019 |
| Insys_Anthem_002500020 | Insys_Anthem_002500020 |
| Insys_Anthem_002500024 | Insys_Anthem_002500024 |
| Insys_Anthem_002500025 | Insys_Anthem_002500025 |
| Insys_Anthem_002500026 | Insys_Anthem_002500026 |
| Insys_Anthem_002500030 | Insys_Anthem_002500030 |
| Insys_Anthem_002500034 | Insys_Anthem_002500034 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002500036 | Insys_Anthem_002500036 |
| Insys_Anthem_002500038 | Insys_Anthem_002500038 |
| Insys_Anthem_002500041 | Insys_Anthem_002500041 |
| Insys_Anthem_002500043 | Insys_Anthem_002500043 |
| Insys_Anthem_002500044 | Insys_Anthem_002500044 |
| Insys_Anthem_002500048 | Insys_Anthem_002500048 |
| Insys_Anthem_002500050 | Insys_Anthem_002500050 |
| Insys_Anthem_002500070 | Insys_Anthem_002500070 |
| Insys_Anthem_002500071 | Insys_Anthem_002500071 |
| Insys_Anthem_002500073 | Insys_Anthem_002500073 |
| Insys_Anthem_002500074 | Insys_Anthem_002500074 |
| Insys_Anthem_002500076 | Insys_Anthem_002500076 |
| Insys_Anthem_002500078 | Insys_Anthem_002500078 |
| Insys_Anthem_002500079 | Insys_Anthem_002500079 |
| Insys_Anthem_002500089 | Insys_Anthem_002500089 |
| Insys_Anthem_002500093 | Insys_Anthem_002500093 |
| Insys_Anthem_002500098 | Insys_Anthem_002500098 |
| Insys_Anthem_002500110 | Insys_Anthem_002500110 |
| Insys_Anthem_002500111 | Insys_Anthem_002500111 |
| Insys_Anthem_002500116 | Insys_Anthem_002500116 |
| Insys_Anthem_002500119 | Insys_Anthem_002500119 |
| Insys_Anthem_002500121 | Insys_Anthem_002500121 |
| Insys_Anthem_002500128 | Insys_Anthem_002500128 |
| Insys_Anthem_002500129 | Insys_Anthem_002500129 |
| Insys_Anthem_002500134 | Insys_Anthem_002500134 |
| Insys_Anthem_002500137 | Insys_Anthem_002500137 |
| Insys_Anthem_002500143 | Insys_Anthem_002500143 |
| Insys_Anthem_002500145 | Insys_Anthem_002500145 |
| Insys_Anthem_002500164 | Insys_Anthem_002500164 |
| Insys_Anthem_002500173 | Insys_Anthem_002500173 |
| Insys_Anthem_002500175 | Insys_Anthem_002500175 |
| Insys_Anthem_002500181 | Insys_Anthem_002500181 |
| Insys_Anthem_002500200 | Insys_Anthem_002500200 |
| Insys_Anthem_002500219 | Insys_Anthem_002500219 |
| Insys_Anthem_002500222 | Insys_Anthem_002500222 |
| Insys_Anthem_002500226 | Insys_Anthem_002500226 |
| Insys_Anthem_002500233 | Insys_Anthem_002500233 |
| Insys_Anthem_002500235 | Insys_Anthem_002500235 |
| Insys_Anthem_002500240 | Insys_Anthem_002500240 |
| Insys_Anthem_002500259 | Insys_Anthem_002500259 |
| Insys_Anthem_002500260 | Insys_Anthem_002500260 |
| Insys_Anthem_002500282 | Insys_Anthem_002500282 |
| Insys_Anthem_002500283 | Insys_Anthem_002500283 |
| Insys_Anthem_002500293 | Insys_Anthem_002500293 |
| Insys_Anthem_002500299 | Insys_Anthem_002500299 |
| Insys_Anthem_002500302 | Insys_Anthem_002500302 |
| Insys_Anthem_002500313 | Insys_Anthem_002500313 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002500315 | Insys_Anthem_002500315 |
| Insys_Anthem_002500342 | Insys_Anthem_002500342 |
| Insys_Anthem_002500343 | Insys_Anthem_002500343 |
| Insys_Anthem_002500357 | Insys_Anthem_002500357 |
| Insys_Anthem_002500370 | Insys_Anthem_002500370 |
| Insys_Anthem_002500373 | Insys_Anthem_002500373 |
| Insys_Anthem_002500375 | Insys_Anthem_002500375 |
| Insys_Anthem_002500419 | Insys_Anthem_002500419 |
| Insys_Anthem_002500421 | Insys_Anthem_002500421 |
| Insys_Anthem_002500425 | Insys_Anthem_002500425 |
| Insys_Anthem_002500442 | Insys_Anthem_002500442 |
| Insys_Anthem_002500450 | Insys_Anthem_002500450 |
| Insys_Anthem_002500451 | Insys_Anthem_002500451 |
| Insys_Anthem_002500458 | Insys_Anthem_002500458 |
| Insys_Anthem_002500460 | Insys_Anthem_002500460 |
| Insys_Anthem_002500461 | Insys_Anthem_002500461 |
| Insys_Anthem_002500465 | Insys_Anthem_002500465 |
| Insys_Anthem_002500477 | Insys_Anthem_002500477 |
| Insys_Anthem_002500480 | Insys_Anthem_002500480 |
| Insys_Anthem_002500494 | Insys_Anthem_002500494 |
| Insys_Anthem_002500499 | Insys_Anthem_002500499 |
| Insys_Anthem_002500500 | Insys_Anthem_002500500 |
| Insys_Anthem_002500501 | Insys_Anthem_002500501 |
| Insys_Anthem_002500510 | Insys_Anthem_002500510 |
| Insys_Anthem_002500514 | Insys_Anthem_002500514 |
| Insys_Anthem_002500517 | Insys_Anthem_002500517 |
| Insys_Anthem_002500518 | Insys_Anthem_002500518 |
| Insys_Anthem_002500530 | Insys_Anthem_002500530 |
| Insys_Anthem_002500532 | Insys_Anthem_002500532 |
| Insys_Anthem_002500533 | Insys_Anthem_002500533 |
| Insys_Anthem_002500534 | Insys_Anthem_002500534 |
| Insys_Anthem_002500535 | Insys_Anthem_002500535 |
| Insys_Anthem_002500537 | Insys_Anthem_002500537 |
| Insys_Anthem_002500546 | Insys_Anthem_002500546 |
| Insys_Anthem_002500552 | Insys_Anthem_002500552 |
| Insys_Anthem_002500553 | Insys_Anthem_002500553 |
| Insys_Anthem_002500554 | Insys_Anthem_002500554 |
| Insys_Anthem_002500558 | Insys_Anthem_002500558 |
| Insys_Anthem_002500560 | Insys_Anthem_002500560 |
| Insys_Anthem_002500564 | Insys_Anthem_002500564 |
| Insys_Anthem_002500570 | Insys_Anthem_002500570 |
| Insys_Anthem_002500571 | Insys_Anthem_002500571 |
| Insys_Anthem_002500572 | Insys_Anthem_002500572 |
| Insys_Anthem_002500573 | Insys_Anthem_002500573 |
| Insys_Anthem_002500584 | Insys_Anthem_002500584 |
| Insys_Anthem_002500596 | Insys_Anthem_002500596 |
| Insys_Anthem_002500597 | Insys_Anthem_002500597 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002500602 | Insys_Anthem_002500602 |
| Insys_Anthem_002500603 | Insys_Anthem_002500603 |
| Insys_Anthem_002500604 | Insys_Anthem_002500604 |
| Insys_Anthem_002500608 | Insys_Anthem_002500608 |
| Insys_Anthem_002500609 | Insys_Anthem_002500609 |
| Insys_Anthem_002500610 | Insys_Anthem_002500610 |
| Insys_Anthem_002500611 | Insys_Anthem_002500611 |
| Insys_Anthem_002500613 | Insys_Anthem_002500613 |
| Insys_Anthem_002500618 | Insys_Anthem_002500618 |
| Insys_Anthem_002500619 | Insys_Anthem_002500619 |
| Insys_Anthem_002500621 | Insys_Anthem_002500621 |
| Insys_Anthem_002500622 | Insys_Anthem_002500622 |
| Insys_Anthem_002500623 | Insys_Anthem_002500623 |
| Insys_Anthem_002500628 | Insys_Anthem_002500628 |
| Insys_Anthem_002500630 | Insys_Anthem_002500630 |
| Insys_Anthem_002500631 | Insys_Anthem_002500631 |
| Insys_Anthem_002500637 | Insys_Anthem_002500637 |
| Insys_Anthem_002500639 | Insys_Anthem_002500639 |
| Insys_Anthem_002500645 | Insys_Anthem_002500645 |
| Insys_Anthem_002500647 | Insys_Anthem_002500647 |
| Insys_Anthem_002500650 | Insys_Anthem_002500650 |
| Insys_Anthem_002500655 | Insys_Anthem_002500655 |
| Insys_Anthem_002500656 | Insys_Anthem_002500656 |
| Insys_Anthem_002500657 | Insys_Anthem_002500657 |
| Insys_Anthem_002500658 | Insys_Anthem_002500658 |
| Insys_Anthem_002500659 | Insys_Anthem_002500659 |
| Insys_Anthem_002500660 | Insys_Anthem_002500660 |
| Insys_Anthem_002500662 | Insys_Anthem_002500662 |
| Insys_Anthem_002500666 | Insys_Anthem_002500666 |
| Insys_Anthem_002500667 | Insys_Anthem_002500667 |
| Insys_Anthem_002500669 | Insys_Anthem_002500669 |
| Insys_Anthem_002500670 | Insys_Anthem_002500670 |
| Insys_Anthem_002500672 | Insys_Anthem_002500672 |
| Insys_Anthem_002500673 | Insys_Anthem_002500673 |
| Insys_Anthem_002500674 | Insys_Anthem_002500674 |
| Insys_Anthem_002500680 | Insys_Anthem_002500680 |
| Insys_Anthem_002500682 | Insys_Anthem_002500682 |
| Insys_Anthem_002500685 | Insys_Anthem_002500685 |
| Insys_Anthem_002500686 | Insys_Anthem_002500686 |
| Insys_Anthem_002500692 | Insys_Anthem_002500692 |
| Insys_Anthem_002500703 | Insys_Anthem_002500703 |
| Insys_Anthem_002500719 | Insys_Anthem_002500719 |
| Insys_Anthem_002500723 | Insys_Anthem_002500723 |
| Insys_Anthem_002500738 | Insys_Anthem_002500738 |
| Insys_Anthem_002500756 | Insys_Anthem_002500756 |
| Insys_Anthem_002500763 | Insys_Anthem_002500763 |
| Insys_Anthem_002500768 | Insys_Anthem_002500768 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002500770 | Insys_Anthem_002500770 |
| Insys_Anthem_002500778 | Insys_Anthem_002500778 |
| Insys_Anthem_002500786 | Insys_Anthem_002500786 |
| Insys_Anthem_002500802 | Insys_Anthem_002500802 |
| Insys_Anthem_002500808 | Insys_Anthem_002500808 |
| Insys_Anthem_002500845 | Insys_Anthem_002500845 |
| Insys_Anthem_002500858 | Insys_Anthem_002500858 |
| Insys_Anthem_002500870 | Insys_Anthem_002500870 |
| Insys_Anthem_002500871 | Insys_Anthem_002500871 |
| Insys_Anthem_002500873 | Insys_Anthem_002500873 |
| Insys_Anthem_002500874 | Insys_Anthem_002500874 |
| Insys_Anthem_002500878 | Insys_Anthem_002500878 |
| Insys_Anthem_002500879 | Insys_Anthem_002500879 |
| Insys_Anthem_002500883 | Insys_Anthem_002500883 |
| Insys_Anthem_002500887 | Insys_Anthem_002500887 |
| Insys_Anthem_002500892 | Insys_Anthem_002500892 |
| Insys_Anthem_002500920 | Insys_Anthem_002500920 |
| Insys_Anthem_002500922 | Insys_Anthem_002500922 |
| Insys_Anthem_002500927 | Insys_Anthem_002500927 |
| Insys_Anthem_002500930 | Insys_Anthem_002500930 |
| Insys_Anthem_002500940 | Insys_Anthem_002500940 |
| Insys_Anthem_002500947 | Insys_Anthem_002500947 |
| Insys_Anthem_002500952 | Insys_Anthem_002500952 |
| Insys_Anthem_002500954 | Insys_Anthem_002500954 |
| Insys_Anthem_002500955 | Insys_Anthem_002500955 |
| Insys_Anthem_002500959 | Insys_Anthem_002500959 |
| Insys_Anthem_002500961 | Insys_Anthem_002500961 |
| Insys_Anthem_002500963 | Insys_Anthem_002500963 |
| Insys_Anthem_002501003 | Insys_Anthem_002501003 |
| Insys_Anthem_002501013 | Insys_Anthem_002501013 |
| Insys_Anthem_002501016 | Insys_Anthem_002501016 |
| Insys_Anthem_002501017 | Insys_Anthem_002501017 |
| Insys_Anthem_002501019 | Insys_Anthem_002501019 |
| Insys_Anthem_002501027 | Insys_Anthem_002501027 |
| Insys_Anthem_002501028 | Insys_Anthem_002501028 |
| Insys_Anthem_002501032 | Insys_Anthem_002501032 |
| Insys_Anthem_002501035 | Insys_Anthem_002501035 |
| Insys_Anthem_002501041 | Insys_Anthem_002501041 |
| Insys_Anthem_002501045 | Insys_Anthem_002501045 |
| Insys_Anthem_002501047 | Insys_Anthem_002501047 |
| Insys_Anthem_002501048 | Insys_Anthem_002501048 |
| Insys_Anthem_002501054 | Insys_Anthem_002501054 |
| Insys_Anthem_002501055 | Insys_Anthem_002501055 |
| Insys_Anthem_002501058 | Insys_Anthem_002501058 |
| Insys_Anthem_002501059 | Insys_Anthem_002501059 |
| Insys_Anthem_002501062 | Insys_Anthem_002501062 |
| Insys_Anthem_002501067 | Insys_Anthem_002501067 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002501069 | Insys_Anthem_002501069 |
| Insys_Anthem_002501076 | Insys_Anthem_002501076 |
| Insys_Anthem_002501081 | Insys_Anthem_002501081 |
| Insys_Anthem_002501084 | Insys_Anthem_002501084 |
| Insys_Anthem_002501096 | Insys_Anthem_002501096 |
| Insys_Anthem_002501099 | Insys_Anthem_002501099 |
| Insys_Anthem_002501102 | Insys_Anthem_002501102 |
| Insys_Anthem_002501106 | Insys_Anthem_002501106 |
| Insys_Anthem_002501108 | Insys_Anthem_002501108 |
| Insys_Anthem_002501113 | Insys_Anthem_002501113 |
| Insys_Anthem_002501114 | Insys_Anthem_002501114 |
| Insys_Anthem_002501118 | Insys_Anthem_002501118 |
| Insys_Anthem_002501119 | Insys_Anthem_002501119 |
| Insys_Anthem_002501126 | Insys_Anthem_002501126 |
| Insys_Anthem_002501129 | Insys_Anthem_002501129 |
| Insys_Anthem_002501136 | Insys_Anthem_002501136 |
| Insys_Anthem_002501141 | Insys_Anthem_002501141 |
| Insys_Anthem_002501151 | Insys_Anthem_002501151 |
| Insys_Anthem_002501156 | Insys_Anthem_002501156 |
| Insys_Anthem_002501158 | Insys_Anthem_002501158 |
| Insys_Anthem_002501161 | Insys_Anthem_002501161 |
| Insys_Anthem_002501163 | Insys_Anthem_002501163 |
| Insys_Anthem_002501165 | Insys_Anthem_002501165 |
| Insys_Anthem_002501166 | Insys_Anthem_002501166 |
| Insys_Anthem_002501168 | Insys_Anthem_002501168 |
| Insys_Anthem_002501174 | Insys_Anthem_002501174 |
| Insys_Anthem_002501177 | Insys_Anthem_002501177 |
| Insys_Anthem_002501180 | Insys_Anthem_002501180 |
| Insys_Anthem_002501186 | Insys_Anthem_002501186 |
| Insys_Anthem_002501188 | Insys_Anthem_002501188 |
| Insys_Anthem_002501190 | Insys_Anthem_002501190 |
| Insys_Anthem_002501191 | Insys_Anthem_002501191 |
| Insys_Anthem_002501193 | Insys_Anthem_002501193 |
| Insys_Anthem_002501194 | Insys_Anthem_002501194 |
| Insys_Anthem_002501196 | Insys_Anthem_002501196 |
| Insys_Anthem_002501201 | Insys_Anthem_002501201 |
| Insys_Anthem_002501204 | Insys_Anthem_002501204 |
| Insys_Anthem_002501207 | Insys_Anthem_002501207 |
| Insys_Anthem_002501217 | Insys_Anthem_002501217 |
| Insys_Anthem_002501218 | Insys_Anthem_002501218 |
| Insys_Anthem_002501221 | Insys_Anthem_002501221 |
| Insys_Anthem_002501223 | Insys_Anthem_002501223 |
| Insys_Anthem_002501224 | Insys_Anthem_002501224 |
| Insys_Anthem_002501225 | Insys_Anthem_002501225 |
| Insys_Anthem_002501227 | Insys_Anthem_002501227 |
| Insys_Anthem_002501235 | Insys_Anthem_002501235 |
| Insys_Anthem_002501239 | Insys_Anthem_002501239 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002501248 | Insys_Anthem_002501248 |
| Insys_Anthem_002501259 | Insys_Anthem_002501259 |
| Insys_Anthem_002501260 | Insys_Anthem_002501260 |
| Insys_Anthem_002501261 | Insys_Anthem_002501261 |
| Insys_Anthem_002501263 | Insys_Anthem_002501263 |
| Insys_Anthem_002501265 | Insys_Anthem_002501265 |
| Insys_Anthem_002501268 | Insys_Anthem_002501268 |
| Insys_Anthem_002501270 | Insys_Anthem_002501270 |
| Insys_Anthem_002501272 | Insys_Anthem_002501272 |
| Insys_Anthem_002501276 | Insys_Anthem_002501276 |
| Insys_Anthem_002501278 | Insys_Anthem_002501278 |
| Insys_Anthem_002501279 | Insys_Anthem_002501279 |
| Insys_Anthem_002501282 | Insys_Anthem_002501282 |
| Insys_Anthem_002501285 | Insys_Anthem_002501285 |
| Insys_Anthem_002501289 | Insys_Anthem_002501289 |
| Insys_Anthem_002501291 | Insys_Anthem_002501291 |
| Insys_Anthem_002501293 | Insys_Anthem_002501293 |
| Insys_Anthem_002501294 | Insys_Anthem_002501294 |
| Insys_Anthem_002501305 | Insys_Anthem_002501305 |
| Insys_Anthem_002501306 | Insys_Anthem_002501306 |
| Insys_Anthem_002501307 | Insys_Anthem_002501307 |
| Insys_Anthem_002501320 | Insys_Anthem_002501320 |
| Insys_Anthem_002501321 | Insys_Anthem_002501321 |
| Insys_Anthem_002501322 | Insys_Anthem_002501322 |
| Insys_Anthem_002501326 | Insys_Anthem_002501326 |
| Insys_Anthem_002501327 | Insys_Anthem_002501327 |
| Insys_Anthem_002501329 | Insys_Anthem_002501329 |
| Insys_Anthem_002501331 | Insys_Anthem_002501331 |
| Insys_Anthem_002501333 | Insys_Anthem_002501333 |
| Insys_Anthem_002501334 | Insys_Anthem_002501334 |
| Insys_Anthem_002501338 | Insys_Anthem_002501338 |
| Insys_Anthem_002501348 | Insys_Anthem_002501348 |
| Insys_Anthem_002501349 | Insys_Anthem_002501349 |
| Insys_Anthem_002501350 | Insys_Anthem_002501350 |
| Insys_Anthem_002501352 | Insys_Anthem_002501352 |
| Insys_Anthem_002501353 | Insys_Anthem_002501353 |
| Insys_Anthem_002501355 | Insys_Anthem_002501355 |
| Insys_Anthem_002501360 | Insys_Anthem_002501360 |
| Insys_Anthem_002501361 | Insys_Anthem_002501361 |
| Insys_Anthem_002501364 | Insys_Anthem_002501364 |
| Insys_Anthem_002501369 | Insys_Anthem_002501369 |
| Insys_Anthem_002501370 | Insys_Anthem_002501370 |
| Insys_Anthem_002501375 | Insys_Anthem_002501375 |
| Insys_Anthem_002501376 | Insys_Anthem_002501376 |
| Insys_Anthem_002501380 | Insys_Anthem_002501380 |
| Insys_Anthem_002501382 | Insys_Anthem_002501382 |
| Insys_Anthem_002501384 | Insys_Anthem_002501384 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002501390 | Insys_Anthem_002501390 |
| Insys_Anthem_002501393 | Insys_Anthem_002501393 |
| Insys_Anthem_002501394 | Insys_Anthem_002501394 |
| Insys_Anthem_002501404 | Insys_Anthem_002501404 |
| Insys_Anthem_002501406 | Insys_Anthem_002501406 |
| Insys_Anthem_002501414 | Insys_Anthem_002501414 |
| Insys_Anthem_002501417 | Insys_Anthem_002501417 |
| Insys_Anthem_002501451 | Insys_Anthem_002501451 |
| Insys_Anthem_002501454 | Insys_Anthem_002501454 |
| Insys_Anthem_002501463 | Insys_Anthem_002501463 |
| Insys_Anthem_002501470 | Insys_Anthem_002501470 |
| Insys_Anthem_002501475 | Insys_Anthem_002501475 |
| Insys_Anthem_002501480 | Insys_Anthem_002501480 |
| Insys_Anthem_002501482 | Insys_Anthem_002501482 |
| Insys_Anthem_002501484 | Insys_Anthem_002501484 |
| Insys_Anthem_002501487 | Insys_Anthem_002501487 |
| Insys_Anthem_002501488 | Insys_Anthem_002501488 |
| Insys_Anthem_002501497 | Insys_Anthem_002501497 |
| Insys_Anthem_002501501 | Insys_Anthem_002501501 |
| Insys_Anthem_002501504 | Insys_Anthem_002501504 |
| Insys_Anthem_002501506 | Insys_Anthem_002501506 |
| Insys_Anthem_002501507 | Insys_Anthem_002501507 |
| Insys_Anthem_002501515 | Insys_Anthem_002501515 |
| Insys_Anthem_002501516 | Insys_Anthem_002501516 |
| Insys_Anthem_002501526 | Insys_Anthem_002501526 |
| Insys_Anthem_002501535 | Insys_Anthem_002501535 |
| Insys_Anthem_002501537 | Insys_Anthem_002501537 |
| Insys_Anthem_002501539 | Insys_Anthem_002501539 |
| Insys_Anthem_002501540 | Insys_Anthem_002501540 |
| Insys_Anthem_002501541 | Insys_Anthem_002501541 |
| Insys_Anthem_002501543 | Insys_Anthem_002501543 |
| Insys_Anthem_002501544 | Insys_Anthem_002501544 |
| Insys_Anthem_002501545 | Insys_Anthem_002501545 |
| Insys_Anthem_002501550 | Insys_Anthem_002501550 |
| Insys_Anthem_002501551 | Insys_Anthem_002501551 |
| Insys_Anthem_002501554 | Insys_Anthem_002501554 |
| Insys_Anthem_002501555 | Insys_Anthem_002501555 |
| Insys_Anthem_002501564 | Insys_Anthem_002501564 |
| Insys_Anthem_002501572 | Insys_Anthem_002501572 |
| Insys_Anthem_002501600 | Insys_Anthem_002501600 |
| Insys_Anthem_002501603 | Insys_Anthem_002501603 |
| Insys_Anthem_002501604 | Insys_Anthem_002501604 |
| Insys_Anthem_002501608 | Insys_Anthem_002501608 |
| Insys_Anthem_002501618 | Insys_Anthem_002501618 |
| Insys_Anthem_002501620 | Insys_Anthem_002501620 |
| Insys_Anthem_002501625 | Insys_Anthem_002501625 |
| Insys_Anthem_002501637 | Insys_Anthem_002501637 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002501638 | Insys_Anthem_002501638 |
| Insys_Anthem_002501645 | Insys_Anthem_002501645 |
| Insys_Anthem_002501646 | Insys_Anthem_002501646 |
| Insys_Anthem_002501650 | Insys_Anthem_002501650 |
| Insys_Anthem_002501661 | Insys_Anthem_002501661 |
| Insys_Anthem_002501669 | Insys_Anthem_002501669 |
| Insys_Anthem_002501675 | Insys_Anthem_002501675 |
| Insys_Anthem_002501676 | Insys_Anthem_002501676 |
| Insys_Anthem_002501688 | Insys_Anthem_002501688 |
| Insys_Anthem_002501693 | Insys_Anthem_002501693 |
| Insys_Anthem_002501695 | Insys_Anthem_002501695 |
| Insys_Anthem_002501696 | Insys_Anthem_002501696 |
| Insys_Anthem_002501698 | Insys_Anthem_002501698 |
| Insys_Anthem_002501705 | Insys_Anthem_002501705 |
| Insys_Anthem_002501707 | Insys_Anthem_002501707 |
| Insys_Anthem_002501712 | Insys_Anthem_002501712 |
| Insys_Anthem_002501715 | Insys_Anthem_002501715 |
| Insys_Anthem_002501720 | Insys_Anthem_002501720 |
| Insys_Anthem_002501727 | Insys_Anthem_002501727 |
| Insys_Anthem_002501731 | Insys_Anthem_002501731 |
| Insys_Anthem_002501733 | Insys_Anthem_002501733 |
| Insys_Anthem_002501734 | Insys_Anthem_002501734 |
| Insys_Anthem_002501735 | Insys_Anthem_002501735 |
| Insys_Anthem_002501742 | Insys_Anthem_002501742 |
| Insys_Anthem_002501743 | Insys_Anthem_002501743 |
| Insys_Anthem_002501760 | Insys_Anthem_002501760 |
| Insys_Anthem_002501774 | Insys_Anthem_002501774 |
| Insys_Anthem_002501779 | Insys_Anthem_002501779 |
| Insys_Anthem_002501780 | Insys_Anthem_002501780 |
| Insys_Anthem_002501790 | Insys_Anthem_002501790 |
| Insys_Anthem_002501791 | Insys_Anthem_002501791 |
| Insys_Anthem_002501792 | Insys_Anthem_002501792 |
| Insys_Anthem_002501797 | Insys_Anthem_002501797 |
| Insys_Anthem_002501800 | Insys_Anthem_002501800 |
| Insys_Anthem_002501802 | Insys_Anthem_002501802 |
| Insys_Anthem_002501824 | Insys_Anthem_002501824 |
| Insys_Anthem_002501828 | Insys_Anthem_002501828 |
| Insys_Anthem_002501830 | Insys_Anthem_002501830 |
| Insys_Anthem_002501840 | Insys_Anthem_002501840 |
| Insys_Anthem_002501842 | Insys_Anthem_002501842 |
| Insys_Anthem_002501845 | Insys_Anthem_002501845 |
| Insys_Anthem_002501849 | Insys_Anthem_002501849 |
| Insys_Anthem_002501855 | Insys_Anthem_002501855 |
| Insys_Anthem_002501862 | Insys_Anthem_002501862 |
| Insys_Anthem_002501863 | Insys_Anthem_002501863 |
| Insys_Anthem_002501870 | Insys_Anthem_002501870 |
| Insys_Anthem_002501873 | Insys_Anthem_002501873 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002501874 | Insys_Anthem_002501874 |
| Insys_Anthem_002501875 | Insys_Anthem_002501875 |
| Insys_Anthem_002501877 | Insys_Anthem_002501877 |
| Insys_Anthem_002501880 | Insys_Anthem_002501880 |
| Insys_Anthem_002501881 | Insys_Anthem_002501881 |
| Insys_Anthem_002501884 | Insys_Anthem_002501884 |
| Insys_Anthem_002501887 | Insys_Anthem_002501887 |
| Insys_Anthem_002501888 | Insys_Anthem_002501888 |
| Insys_Anthem_002501895 | Insys_Anthem_002501895 |
| Insys_Anthem_002501897 | Insys_Anthem_002501897 |
| Insys_Anthem_002501908 | Insys_Anthem_002501908 |
| Insys_Anthem_002501909 | Insys_Anthem_002501909 |
| Insys_Anthem_002501911 | Insys_Anthem_002501911 |
| Insys_Anthem_002501913 | Insys_Anthem_002501913 |
| Insys_Anthem_002501921 | Insys_Anthem_002501921 |
| Insys_Anthem_002501924 | Insys_Anthem_002501924 |
| Insys_Anthem_002501925 | Insys_Anthem_002501925 |
| Insys_Anthem_002501930 | Insys_Anthem_002501930 |
| Insys_Anthem_002501931 | Insys_Anthem_002501931 |
| Insys_Anthem_002501932 | Insys_Anthem_002501932 |
| Insys_Anthem_002501935 | Insys_Anthem_002501935 |
| Insys_Anthem_002501937 | Insys_Anthem_002501937 |
| Insys_Anthem_002501946 | Insys_Anthem_002501946 |
| Insys_Anthem_002501963 | Insys_Anthem_002501963 |
| Insys_Anthem_002501974 | Insys_Anthem_002501974 |
| Insys_Anthem_002501989 | Insys_Anthem_002501989 |
| Insys_Anthem_002501998 | Insys_Anthem_002501998 |
| Insys_Anthem_002501999 | Insys_Anthem_002501999 |
| Insys_Anthem_002502000 | Insys_Anthem_002502000 |
| Insys_Anthem_002502006 | Insys_Anthem_002502006 |
| Insys_Anthem_002502007 | Insys_Anthem_002502007 |
| Insys_Anthem_002502012 | Insys_Anthem_002502012 |
| Insys_Anthem_002502014 | Insys_Anthem_002502014 |
| Insys_Anthem_002502018 | Insys_Anthem_002502018 |
| Insys_Anthem_002502019 | Insys_Anthem_002502019 |
| Insys_Anthem_002502022 | Insys_Anthem_002502022 |
| Insys_Anthem_002502033 | Insys_Anthem_002502033 |
| Insys_Anthem_002502036 | Insys_Anthem_002502036 |
| Insys_Anthem_002502037 | Insys_Anthem_002502037 |
| Insys_Anthem_002502040 | Insys_Anthem_002502040 |
| Insys_Anthem_002502044 | Insys_Anthem_002502044 |
| Insys_Anthem_002502045 | Insys_Anthem_002502045 |
| Insys_Anthem_002502047 | Insys_Anthem_002502047 |
| Insys_Anthem_002502054 | Insys_Anthem_002502054 |
| Insys_Anthem_002502057 | Insys_Anthem_002502057 |
| Insys_Anthem_002502059 | Insys_Anthem_002502059 |
| Insys_Anthem_002502061 | Insys_Anthem_002502061 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002502063 | Insys_Anthem_002502063 |
| Insys_Anthem_002502066 | Insys_Anthem_002502066 |
| Insys_Anthem_002502067 | Insys_Anthem_002502067 |
| Insys_Anthem_002502069 | Insys_Anthem_002502069 |
| Insys_Anthem_002502075 | Insys_Anthem_002502075 |
| Insys_Anthem_002502082 | Insys_Anthem_002502082 |
| Insys_Anthem_002502101 | Insys_Anthem_002502101 |
| Insys_Anthem_002502113 | Insys_Anthem_002502113 |
| Insys_Anthem_002502114 | Insys_Anthem_002502114 |
| Insys_Anthem_002502125 | Insys_Anthem_002502125 |
| Insys_Anthem_002502131 | Insys_Anthem_002502131 |
| Insys_Anthem_002502134 | Insys_Anthem_002502134 |
| Insys_Anthem_002502155 | Insys_Anthem_002502155 |
| Insys_Anthem_002502175 | Insys_Anthem_002502175 |
| Insys_Anthem_002502179 | Insys_Anthem_002502179 |
| Insys_Anthem_002502180 | Insys_Anthem_002502180 |
| Insys_Anthem_002502186 | Insys_Anthem_002502186 |
| Insys_Anthem_002502187 | Insys_Anthem_002502187 |
| Insys_Anthem_002502191 | Insys_Anthem_002502191 |
| Insys_Anthem_002502206 | Insys_Anthem_002502206 |
| Insys_Anthem_002502209 | Insys_Anthem_002502209 |
| Insys_Anthem_002502210 | Insys_Anthem_002502210 |
| Insys_Anthem_002502212 | Insys_Anthem_002502212 |
| Insys_Anthem_002502213 | Insys_Anthem_002502213 |
| Insys_Anthem_002502214 | Insys_Anthem_002502214 |
| Insys_Anthem_002502218 | Insys_Anthem_002502218 |
| Insys_Anthem_002502219 | Insys_Anthem_002502219 |
| Insys_Anthem_002502223 | Insys_Anthem_002502223 |
| Insys_Anthem_002502224 | Insys_Anthem_002502224 |
| Insys_Anthem_002502248 | Insys_Anthem_002502248 |
| Insys_Anthem_002502249 | Insys_Anthem_002502249 |
| Insys_Anthem_002502250 | Insys_Anthem_002502250 |
| Insys_Anthem_002502255 | Insys_Anthem_002502255 |
| Insys_Anthem_002502258 | Insys_Anthem_002502258 |
| Insys_Anthem_002502261 | Insys_Anthem_002502261 |
| Insys_Anthem_002502264 | Insys_Anthem_002502264 |
| Insys_Anthem_002502269 | Insys_Anthem_002502269 |
| Insys_Anthem_002502296 | Insys_Anthem_002502296 |
| Insys_Anthem_002502306 | Insys_Anthem_002502306 |
| Insys_Anthem_002502308 | Insys_Anthem_002502308 |
| Insys_Anthem_002502315 | Insys_Anthem_002502315 |
| Insys_Anthem_002502321 | Insys_Anthem_002502321 |
| Insys_Anthem_002502323 | Insys_Anthem_002502323 |
| Insys_Anthem_002502325 | Insys_Anthem_002502325 |
| Insys_Anthem_002502326 | Insys_Anthem_002502326 |
| Insys_Anthem_002502331 | Insys_Anthem_002502331 |
| Insys_Anthem_002502332 | Insys_Anthem_002502332 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002502341 | Insys_Anthem_002502341 |
| Insys_Anthem_002502343 | Insys_Anthem_002502343 |
| Insys_Anthem_002502344 | Insys_Anthem_002502344 |
| Insys_Anthem_002502347 | Insys_Anthem_002502347 |
| Insys_Anthem_002502348 | Insys_Anthem_002502348 |
| Insys_Anthem_002502349 | Insys_Anthem_002502349 |
| Insys_Anthem_002502355 | Insys_Anthem_002502355 |
| Insys_Anthem_002502357 | Insys_Anthem_002502357 |
| Insys_Anthem_002502364 | Insys_Anthem_002502364 |
| Insys_Anthem_002502366 | Insys_Anthem_002502366 |
| Insys_Anthem_002502368 | Insys_Anthem_002502368 |
| Insys_Anthem_002502369 | Insys_Anthem_002502369 |
| Insys_Anthem_002502370 | Insys_Anthem_002502370 |
| Insys_Anthem_002502373 | Insys_Anthem_002502373 |
| Insys_Anthem_002502378 | Insys_Anthem_002502378 |
| Insys_Anthem_002502379 | Insys_Anthem_002502379 |
| Insys_Anthem_002502388 | Insys_Anthem_002502388 |
| Insys_Anthem_002502390 | Insys_Anthem_002502390 |
| Insys_Anthem_002502391 | Insys_Anthem_002502391 |
| Insys_Anthem_002502403 | Insys_Anthem_002502403 |
| Insys_Anthem_002502423 | Insys_Anthem_002502423 |
| Insys_Anthem_002502436 | Insys_Anthem_002502436 |
| Insys_Anthem_002502439 | Insys_Anthem_002502439 |
| Insys_Anthem_002502443 | Insys_Anthem_002502443 |
| Insys_Anthem_002502448 | Insys_Anthem_002502448 |
| Insys_Anthem_002502449 | Insys_Anthem_002502449 |
| Insys_Anthem_002502459 | Insys_Anthem_002502459 |
| Insys_Anthem_002502460 | Insys_Anthem_002502460 |
| Insys_Anthem_002502555 | Insys_Anthem_002502555 |
| Insys_Anthem_002502556 | Insys_Anthem_002502556 |
| Insys_Anthem_002502559 | Insys_Anthem_002502559 |
| Insys_Anthem_002502560 | Insys_Anthem_002502560 |
| Insys_Anthem_002502564 | Insys_Anthem_002502564 |
| Insys_Anthem_002502572 | Insys_Anthem_002502572 |
| Insys_Anthem_002502573 | Insys_Anthem_002502573 |
| Insys_Anthem_002502577 | Insys_Anthem_002502577 |
| Insys_Anthem_002502578 | Insys_Anthem_002502578 |
| Insys_Anthem_002502580 | Insys_Anthem_002502580 |
| Insys_Anthem_002502583 | Insys_Anthem_002502583 |
| Insys_Anthem_002502596 | Insys_Anthem_002502596 |
| Insys_Anthem_002502597 | Insys_Anthem_002502597 |
| Insys_Anthem_002502602 | Insys_Anthem_002502602 |
| Insys_Anthem_002502613 | Insys_Anthem_002502613 |
| Insys_Anthem_002502624 | Insys_Anthem_002502624 |
| Insys_Anthem_002502629 | Insys_Anthem_002502629 |
| Insys_Anthem_002502631 | Insys_Anthem_002502631 |
| Insys_Anthem_002502632 | Insys_Anthem_002502632 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002502635 | Insys_Anthem_002502635 |
| Insys_Anthem_002502641 | Insys_Anthem_002502641 |
| Insys_Anthem_002502645 | Insys_Anthem_002502645 |
| Insys_Anthem_002502655 | Insys_Anthem_002502655 |
| Insys_Anthem_002502657 | Insys_Anthem_002502657 |
| Insys_Anthem_002502673 | Insys_Anthem_002502673 |
| Insys_Anthem_002502677 | Insys_Anthem_002502677 |
| Insys_Anthem_002502682 | Insys_Anthem_002502682 |
| Insys_Anthem_002502687 | Insys_Anthem_002502687 |
| Insys_Anthem_002502699 | Insys_Anthem_002502699 |
| Insys_Anthem_002502701 | Insys_Anthem_002502701 |
| Insys_Anthem_002502709 | Insys_Anthem_002502709 |
| Insys_Anthem_002502716 | Insys_Anthem_002502716 |
| Insys_Anthem_002502730 | Insys_Anthem_002502730 |
| Insys_Anthem_002502731 | Insys_Anthem_002502731 |
| Insys_Anthem_002502741 | Insys_Anthem_002502741 |
| Insys_Anthem_002502742 | Insys_Anthem_002502742 |
| Insys_Anthem_002502743 | Insys_Anthem_002502743 |
| Insys_Anthem_002502751 | Insys_Anthem_002502751 |
| Insys_Anthem_002502756 | Insys_Anthem_002502756 |
| Insys_Anthem_002502758 | Insys_Anthem_002502758 |
| Insys_Anthem_002502759 | Insys_Anthem_002502759 |
| Insys_Anthem_002502760 | Insys_Anthem_002502760 |
| Insys_Anthem_002502763 | Insys_Anthem_002502763 |
| Insys_Anthem_002502772 | Insys_Anthem_002502772 |
| Insys_Anthem_002502778 | Insys_Anthem_002502778 |
| Insys_Anthem_002502784 | Insys_Anthem_002502784 |
| Insys_Anthem_002502785 | Insys_Anthem_002502785 |
| Insys_Anthem_002502790 | Insys_Anthem_002502790 |
| Insys_Anthem_002502793 | Insys_Anthem_002502793 |
| Insys_Anthem_002502796 | Insys_Anthem_002502796 |
| Insys_Anthem_002502798 | Insys_Anthem_002502798 |
| Insys_Anthem_002502802 | Insys_Anthem_002502802 |
| Insys_Anthem_002502803 | Insys_Anthem_002502803 |
| Insys_Anthem_002502804 | Insys_Anthem_002502804 |
| Insys_Anthem_002502807 | Insys_Anthem_002502807 |
| Insys_Anthem_002502809 | Insys_Anthem_002502809 |
| Insys_Anthem_002502817 | Insys_Anthem_002502817 |
| Insys_Anthem_002502820 | Insys_Anthem_002502820 |
| Insys_Anthem_002502821 | Insys_Anthem_002502821 |
| Insys_Anthem_002502825 | Insys_Anthem_002502825 |
| Insys_Anthem_002502827 | Insys_Anthem_002502827 |
| Insys_Anthem_002502829 | Insys_Anthem_002502829 |
| Insys_Anthem_002502832 | Insys_Anthem_002502832 |
| Insys_Anthem_002502835 | Insys_Anthem_002502835 |
| Insys_Anthem_002502837 | Insys_Anthem_002502837 |
| Insys_Anthem_002502838 | Insys_Anthem_002502838 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002502841 | Insys_Anthem_002502841 |
| Insys_Anthem_002502847 | Insys_Anthem_002502847 |
| Insys_Anthem_002502858 | Insys_Anthem_002502858 |
| Insys_Anthem_002502868 | Insys_Anthem_002502868 |
| Insys_Anthem_002502871 | Insys_Anthem_002502871 |
| Insys_Anthem_002502875 | Insys_Anthem_002502875 |
| Insys_Anthem_002502877 | Insys_Anthem_002502877 |
| Insys_Anthem_002502878 | Insys_Anthem_002502878 |
| Insys_Anthem_002502881 | Insys_Anthem_002502881 |
| Insys_Anthem_002502884 | Insys_Anthem_002502884 |
| Insys_Anthem_002502906 | Insys_Anthem_002502906 |
| Insys_Anthem_002502908 | Insys_Anthem_002502908 |
| Insys_Anthem_002502917 | Insys_Anthem_002502917 |
| Insys_Anthem_002502918 | Insys_Anthem_002502918 |
| Insys_Anthem_002502925 | Insys_Anthem_002502925 |
| Insys_Anthem_002502937 | Insys_Anthem_002502937 |
| Insys_Anthem_002502940 | Insys_Anthem_002502940 |
| Insys_Anthem_002502943 | Insys_Anthem_002502943 |
| Insys_Anthem_002502949 | Insys_Anthem_002502949 |
| Insys_Anthem_002502961 | Insys_Anthem_002502961 |
| Insys_Anthem_002502966 | Insys_Anthem_002502966 |
| Insys_Anthem_002502967 | Insys_Anthem_002502967 |
| Insys_Anthem_002502983 | Insys_Anthem_002502983 |
| Insys_Anthem_002502990 | Insys_Anthem_002502990 |
| Insys_Anthem_002502994 | Insys_Anthem_002502994 |
| Insys_Anthem_002502995 | Insys_Anthem_002502995 |
| Insys_Anthem_002502996 | Insys_Anthem_002502996 |
| Insys_Anthem_002503005 | Insys_Anthem_002503005 |
| Insys_Anthem_002503007 | Insys_Anthem_002503007 |
| Insys_Anthem_002503009 | Insys_Anthem_002503009 |
| Insys_Anthem_002503010 | Insys_Anthem_002503010 |
| Insys_Anthem_002503011 | Insys_Anthem_002503011 |
| Insys_Anthem_002503020 | Insys_Anthem_002503020 |
| Insys_Anthem_002503027 | Insys_Anthem_002503027 |
| Insys_Anthem_002503048 | Insys_Anthem_002503048 |
| Insys_Anthem_002503062 | Insys_Anthem_002503062 |
| Insys_Anthem_002503064 | Insys_Anthem_002503064 |
| Insys_Anthem_002503069 | Insys_Anthem_002503069 |
| Insys_Anthem_002503079 | Insys_Anthem_002503079 |
| Insys_Anthem_002503085 | Insys_Anthem_002503085 |
| Insys_Anthem_002503086 | Insys_Anthem_002503086 |
| Insys_Anthem_002503087 | Insys_Anthem_002503087 |
| Insys_Anthem_002503090 | Insys_Anthem_002503090 |
| Insys_Anthem_002503092 | Insys_Anthem_002503092 |
| Insys_Anthem_002503100 | Insys_Anthem_002503100 |
| Insys_Anthem_002503102 | Insys_Anthem_002503102 |
| Insys_Anthem_002503110 | Insys_Anthem_002503110 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002503115 | Insys_Anthem_002503115 |
| Insys_Anthem_002503124 | Insys_Anthem_002503124 |
| Insys_Anthem_002503126 | Insys_Anthem_002503126 |
| Insys_Anthem_002503132 | Insys_Anthem_002503132 |
| Insys_Anthem_002503138 | Insys_Anthem_002503138 |
| Insys_Anthem_002503154 | Insys_Anthem_002503154 |
| Insys_Anthem_002503160 | Insys_Anthem_002503160 |
| Insys_Anthem_002503165 | Insys_Anthem_002503165 |
| Insys_Anthem_002503167 | Insys_Anthem_002503167 |
| Insys_Anthem_002503175 | Insys_Anthem_002503175 |
| Insys_Anthem_002503195 | Insys_Anthem_002503195 |
| Insys_Anthem_002503199 | Insys_Anthem_002503199 |
| Insys_Anthem_002503208 | Insys_Anthem_002503208 |
| Insys_Anthem_002503213 | Insys_Anthem_002503213 |
| Insys_Anthem_002503224 | Insys_Anthem_002503224 |
| Insys_Anthem_002503237 | Insys_Anthem_002503237 |
| Insys_Anthem_002503243 | Insys_Anthem_002503243 |
| Insys_Anthem_002503249 | Insys_Anthem_002503249 |
| Insys_Anthem_002503250 | Insys_Anthem_002503250 |
| Insys_Anthem_002503251 | Insys_Anthem_002503251 |
| Insys_Anthem_002503257 | Insys_Anthem_002503257 |
| Insys_Anthem_002503268 | Insys_Anthem_002503268 |
| Insys_Anthem_002503278 | Insys_Anthem_002503278 |
| Insys_Anthem_002503280 | Insys_Anthem_002503280 |
| Insys_Anthem_002503290 | Insys_Anthem_002503290 |
| Insys_Anthem_002503292 | Insys_Anthem_002503292 |
| Insys_Anthem_002503293 | Insys_Anthem_002503293 |
| Insys_Anthem_002503321 | Insys_Anthem_002503321 |
| Insys_Anthem_002503325 | Insys_Anthem_002503325 |
| Insys_Anthem_002503326 | Insys_Anthem_002503326 |
| Insys_Anthem_002503329 | Insys_Anthem_002503329 |
| Insys_Anthem_002503336 | Insys_Anthem_002503336 |
| Insys_Anthem_002503339 | Insys_Anthem_002503339 |
| Insys_Anthem_002503349 | Insys_Anthem_002503349 |
| Insys_Anthem_002503351 | Insys_Anthem_002503351 |
| Insys_Anthem_002503352 | Insys_Anthem_002503352 |
| Insys_Anthem_002503353 | Insys_Anthem_002503353 |
| Insys_Anthem_002503355 | Insys_Anthem_002503355 |
| Insys_Anthem_002503356 | Insys_Anthem_002503356 |
| Insys_Anthem_002503357 | Insys_Anthem_002503357 |
| Insys_Anthem_002503358 | Insys_Anthem_002503358 |
| Insys_Anthem_002503359 | Insys_Anthem_002503359 |
| Insys_Anthem_002503361 | Insys_Anthem_002503361 |
| Insys_Anthem_002503365 | Insys_Anthem_002503365 |
| Insys_Anthem_002503366 | Insys_Anthem_002503366 |
| Insys_Anthem_002503373 | Insys_Anthem_002503373 |
| Insys_Anthem_002503376 | Insys_Anthem_002503376 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002503384 | Insys_Anthem_002503384 |
| Insys_Anthem_002503387 | Insys_Anthem_002503387 |
| Insys_Anthem_002503389 | Insys_Anthem_002503389 |
| Insys_Anthem_002503393 | Insys_Anthem_002503393 |
| Insys_Anthem_002503395 | Insys_Anthem_002503395 |
| Insys_Anthem_002503398 | Insys_Anthem_002503398 |
| Insys_Anthem_002503399 | Insys_Anthem_002503399 |
| Insys_Anthem_002503408 | Insys_Anthem_002503408 |
| Insys_Anthem_002503412 | Insys_Anthem_002503412 |
| Insys_Anthem_002503414 | Insys_Anthem_002503414 |
| Insys_Anthem_002503415 | Insys_Anthem_002503415 |
| Insys_Anthem_002503418 | Insys_Anthem_002503418 |
| Insys_Anthem_002503428 | Insys_Anthem_002503428 |
| Insys_Anthem_002503430 | Insys_Anthem_002503430 |
| Insys_Anthem_002503447 | Insys_Anthem_002503447 |
| Insys_Anthem_002503448 | Insys_Anthem_002503448 |
| Insys_Anthem_002503466 | Insys_Anthem_002503466 |
| Insys_Anthem_002503470 | Insys_Anthem_002503470 |
| Insys_Anthem_002503492 | Insys_Anthem_002503492 |
| Insys_Anthem_002503498 | Insys_Anthem_002503498 |
| Insys_Anthem_002503503 | Insys_Anthem_002503503 |
| Insys_Anthem_002503507 | Insys_Anthem_002503507 |
| Insys_Anthem_002503508 | Insys_Anthem_002503508 |
| Insys_Anthem_002503515 | Insys_Anthem_002503515 |
| Insys_Anthem_002503518 | Insys_Anthem_002503518 |
| Insys_Anthem_002503521 | Insys_Anthem_002503521 |
| Insys_Anthem_002503532 | Insys_Anthem_002503532 |
| Insys_Anthem_002503534 | Insys_Anthem_002503534 |
| Insys_Anthem_002503547 | Insys_Anthem_002503547 |
| Insys_Anthem_002503552 | Insys_Anthem_002503552 |
| Insys_Anthem_002503553 | Insys_Anthem_002503553 |
| Insys_Anthem_002503554 | Insys_Anthem_002503554 |
| Insys_Anthem_002503555 | Insys_Anthem_002503555 |
| Insys_Anthem_002503562 | Insys_Anthem_002503562 |
| Insys_Anthem_002503565 | Insys_Anthem_002503565 |
| Insys_Anthem_002503568 | Insys_Anthem_002503568 |
| Insys_Anthem_002503573 | Insys_Anthem_002503573 |
| Insys_Anthem_002503574 | Insys_Anthem_002503574 |
| Insys_Anthem_002503575 | Insys_Anthem_002503575 |
| Insys_Anthem_002503579 | Insys_Anthem_002503579 |
| Insys_Anthem_002503582 | Insys_Anthem_002503582 |
| Insys_Anthem_002503583 | Insys_Anthem_002503583 |
| Insys_Anthem_002503586 | Insys_Anthem_002503586 |
| Insys_Anthem_002503604 | Insys_Anthem_002503604 |
| Insys_Anthem_002503613 | Insys_Anthem_002503613 |
| Insys_Anthem_002503614 | Insys_Anthem_002503614 |
| Insys_Anthem_002503615 | Insys_Anthem_002503615 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002503618 | Insys_Anthem_002503618 |
| Insys_Anthem_002503635 | Insys_Anthem_002503635 |
| Insys_Anthem_002503643 | Insys_Anthem_002503643 |
| Insys_Anthem_002503644 | Insys_Anthem_002503644 |
| Insys_Anthem_002503645 | Insys_Anthem_002503645 |
| Insys_Anthem_002503646 | Insys_Anthem_002503646 |
| Insys_Anthem_002503698 | Insys_Anthem_002503698 |
| Insys_Anthem_002503706 | Insys_Anthem_002503706 |
| Insys_Anthem_002503715 | Insys_Anthem_002503715 |
| Insys_Anthem_002503741 | Insys_Anthem_002503741 |
| Insys_Anthem_002503742 | Insys_Anthem_002503742 |
| Insys_Anthem_002503752 | Insys_Anthem_002503752 |
| Insys_Anthem_002503797 | Insys_Anthem_002503797 |
| Insys_Anthem_002503805 | Insys_Anthem_002503805 |
| Insys_Anthem_002503814 | Insys_Anthem_002503814 |
| Insys_Anthem_002503835 | Insys_Anthem_002503835 |
| Insys_Anthem_002503840 | Insys_Anthem_002503840 |
| Insys_Anthem_002503858 | Insys_Anthem_002503858 |
| Insys_Anthem_002503874 | Insys_Anthem_002503874 |
| Insys_Anthem_002503880 | Insys_Anthem_002503880 |
| Insys_Anthem_002503887 | Insys_Anthem_002503887 |
| Insys_Anthem_002503916 | Insys_Anthem_002503916 |
| Insys_Anthem_002503919 | Insys_Anthem_002503919 |
| Insys_Anthem_002503927 | Insys_Anthem_002503927 |
| Insys_Anthem_002503935 | Insys_Anthem_002503935 |
| Insys_Anthem_002503941 | Insys_Anthem_002503941 |
| Insys_Anthem_002503958 | Insys_Anthem_002503958 |
| Insys_Anthem_002503975 | Insys_Anthem_002503975 |
| Insys_Anthem_002503981 | Insys_Anthem_002503981 |
| Insys_Anthem_002503991 | Insys_Anthem_002503991 |
| Insys_Anthem_002503992 | Insys_Anthem_002503992 |
| Insys_Anthem_002503993 | Insys_Anthem_002503993 |
| Insys_Anthem_002504015 | Insys_Anthem_002504015 |
| Insys_Anthem_002504021 | Insys_Anthem_002504021 |
| Insys_Anthem_002504025 | Insys_Anthem_002504025 |
| Insys_Anthem_002504026 | Insys_Anthem_002504026 |
| Insys_Anthem_002504030 | Insys_Anthem_002504030 |
| Insys_Anthem_002504031 | Insys_Anthem_002504031 |
| Insys_Anthem_002504038 | Insys_Anthem_002504038 |
| Insys_Anthem_002504042 | Insys_Anthem_002504042 |
| Insys_Anthem_002504043 | Insys_Anthem_002504043 |
| Insys_Anthem_002504050 | Insys_Anthem_002504050 |
| Insys_Anthem_002504060 | Insys_Anthem_002504060 |
| Insys_Anthem_002504073 | Insys_Anthem_002504073 |
| Insys_Anthem_002504074 | Insys_Anthem_002504074 |
| Insys_Anthem_002504087 | Insys_Anthem_002504087 |
| Insys_Anthem_002504098 | Insys_Anthem_002504098 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002504113 | Insys_Anthem_002504113 |
| Insys_Anthem_002504114 | Insys_Anthem_002504114 |
| Insys_Anthem_002504115 | Insys_Anthem_002504115 |
| Insys_Anthem_002504116 | Insys_Anthem_002504116 |
| Insys_Anthem_002504117 | Insys_Anthem_002504117 |
| Insys_Anthem_002504118 | Insys_Anthem_002504118 |
| Insys_Anthem_002504126 | Insys_Anthem_002504126 |
| Insys_Anthem_002504136 | Insys_Anthem_002504136 |
| Insys_Anthem_002504139 | Insys_Anthem_002504139 |
| Insys_Anthem_002504142 | Insys_Anthem_002504142 |
| Insys_Anthem_002504147 | Insys_Anthem_002504147 |
| Insys_Anthem_002504159 | Insys_Anthem_002504159 |
| Insys_Anthem_002504160 | Insys_Anthem_002504160 |
| Insys_Anthem_002504180 | Insys_Anthem_002504180 |
| Insys_Anthem_002504187 | Insys_Anthem_002504187 |
| Insys_Anthem_002504211 | Insys_Anthem_002504211 |
| Insys_Anthem_002504231 | Insys_Anthem_002504231 |
| Insys_Anthem_002504232 | Insys_Anthem_002504232 |
| Insys_Anthem_002504240 | Insys_Anthem_002504240 |
| Insys_Anthem_002504261 | Insys_Anthem_002504261 |
| Insys_Anthem_002504270 | Insys_Anthem_002504270 |
| Insys_Anthem_002504282 | Insys_Anthem_002504282 |
| Insys_Anthem_002504299 | Insys_Anthem_002504299 |
| Insys_Anthem_002504341 | Insys_Anthem_002504341 |
| Insys_Anthem_002504345 | Insys_Anthem_002504345 |
| Insys_Anthem_002504398 | Insys_Anthem_002504398 |
| Insys_Anthem_002504432 | Insys_Anthem_002504432 |
| Insys_Anthem_002504446 | Insys_Anthem_002504446 |
| Insys_Anthem_002504454 | Insys_Anthem_002504454 |
| Insys_Anthem_002504464 | Insys_Anthem_002504464 |
| Insys_Anthem_002504466 | Insys_Anthem_002504466 |
| Insys_Anthem_002504468 | Insys_Anthem_002504468 |
| Insys_Anthem_002504486 | Insys_Anthem_002504486 |
| Insys_Anthem_002504488 | Insys_Anthem_002504488 |
| Insys_Anthem_002504505 | Insys_Anthem_002504505 |
| Insys_Anthem_002504507 | Insys_Anthem_002504507 |
| Insys_Anthem_002504509 | Insys_Anthem_002504509 |
| Insys_Anthem_002504516 | Insys_Anthem_002504516 |
| Insys_Anthem_002504520 | Insys_Anthem_002504520 |
| Insys_Anthem_002504525 | Insys_Anthem_002504525 |
| Insys_Anthem_002504572 | Insys_Anthem_002504572 |
| Insys_Anthem_002504581 | Insys_Anthem_002504581 |
| Insys_Anthem_002504621 | Insys_Anthem_002504621 |
| Insys_Anthem_002504631 | Insys_Anthem_002504631 |
| Insys_Anthem_002504632 | Insys_Anthem_002504632 |
| Insys_Anthem_002504635 | Insys_Anthem_002504635 |
| Insys_Anthem_002504642 | Insys_Anthem_002504642 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002504644 | Insys_Anthem_002504644 |
| Insys_Anthem_002504662 | Insys_Anthem_002504662 |
| Insys_Anthem_002504668 | Insys_Anthem_002504668 |
| Insys_Anthem_002504675 | Insys_Anthem_002504675 |
| Insys_Anthem_002504698 | Insys_Anthem_002504698 |
| Insys_Anthem_002504709 | Insys_Anthem_002504709 |
| Insys_Anthem_002504714 | Insys_Anthem_002504714 |
| Insys_Anthem_002504726 | Insys_Anthem_002504726 |
| Insys_Anthem_002504729 | Insys_Anthem_002504729 |
| Insys_Anthem_002504746 | Insys_Anthem_002504746 |
| Insys_Anthem_002504756 | Insys_Anthem_002504756 |
| Insys_Anthem_002504759 | Insys_Anthem_002504759 |
| Insys_Anthem_002504773 | Insys_Anthem_002504773 |
| Insys_Anthem_002504775 | Insys_Anthem_002504775 |
| Insys_Anthem_002504793 | Insys_Anthem_002504793 |
| Insys_Anthem_002504802 | Insys_Anthem_002504802 |
| Insys_Anthem_002504812 | Insys_Anthem_002504812 |
| Insys_Anthem_002504827 | Insys_Anthem_002504827 |
| Insys_Anthem_002504835 | Insys_Anthem_002504835 |
| Insys_Anthem_002504841 | Insys_Anthem_002504841 |
| Insys_Anthem_002504860 | Insys_Anthem_002504860 |
| Insys_Anthem_002504868 | Insys_Anthem_002504868 |
| Insys_Anthem_002504895 | Insys_Anthem_002504895 |
| Insys_Anthem_002504899 | Insys_Anthem_002504899 |
| Insys_Anthem_002504900 | Insys_Anthem_002504900 |
| Insys_Anthem_002504902 | Insys_Anthem_002504902 |
| Insys_Anthem_002504926 | Insys_Anthem_002504926 |
| Insys_Anthem_002504929 | Insys_Anthem_002504929 |
| Insys_Anthem_002504954 | Insys_Anthem_002504954 |
| Insys_Anthem_002504964 | Insys_Anthem_002504964 |
| Insys_Anthem_002504966 | Insys_Anthem_002504966 |
| Insys_Anthem_002504974 | Insys_Anthem_002504974 |
| Insys_Anthem_002504982 | Insys_Anthem_002504982 |
| Insys_Anthem_002505004 | Insys_Anthem_002505004 |
| Insys_Anthem_002505035 | Insys_Anthem_002505035 |
| Insys_Anthem_002505036 | Insys_Anthem_002505036 |
| Insys_Anthem_002505039 | Insys_Anthem_002505039 |
| Insys_Anthem_002505050 | Insys_Anthem_002505050 |
| Insys_Anthem_002505053 | Insys_Anthem_002505053 |
| Insys_Anthem_002505058 | Insys_Anthem_002505058 |
| Insys_Anthem_002505062 | Insys_Anthem_002505062 |
| Insys_Anthem_002505067 | Insys_Anthem_002505067 |
| Insys_Anthem_002505079 | Insys_Anthem_002505079 |
| Insys_Anthem_002505080 | Insys_Anthem_002505080 |
| Insys_Anthem_002505082 | Insys_Anthem_002505082 |
| Insys_Anthem_002505083 | Insys_Anthem_002505083 |
| Insys_Anthem_002505096 | Insys_Anthem_002505096 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002505097 | Insys_Anthem_002505097 |
| Insys_Anthem_002505098 | Insys_Anthem_002505098 |
| Insys_Anthem_002505105 | Insys_Anthem_002505105 |
| Insys_Anthem_002505112 | Insys_Anthem_002505112 |
| Insys_Anthem_002505127 | Insys_Anthem_002505127 |
| Insys_Anthem_002505128 | Insys_Anthem_002505128 |
| Insys_Anthem_002505139 | Insys_Anthem_002505139 |
| Insys_Anthem_002505168 | Insys_Anthem_002505168 |
| Insys_Anthem_002505169 | Insys_Anthem_002505169 |
| Insys_Anthem_002505178 | Insys_Anthem_002505178 |
| Insys_Anthem_002505179 | Insys_Anthem_002505179 |
| Insys_Anthem_002505186 | Insys_Anthem_002505186 |
| Insys_Anthem_002505214 | Insys_Anthem_002505214 |
| Insys_Anthem_002505216 | Insys_Anthem_002505216 |
| Insys_Anthem_002505221 | Insys_Anthem_002505221 |
| Insys_Anthem_002505240 | Insys_Anthem_002505240 |
| Insys_Anthem_002505243 | Insys_Anthem_002505243 |
| Insys_Anthem_002505249 | Insys_Anthem_002505249 |
| Insys_Anthem_002505281 | Insys_Anthem_002505281 |
| Insys_Anthem_002505287 | Insys_Anthem_002505287 |
| Insys_Anthem_002505301 | Insys_Anthem_002505301 |
| Insys_Anthem_002505307 | Insys_Anthem_002505307 |
| Insys_Anthem_002505318 | Insys_Anthem_002505318 |
| Insys_Anthem_002505319 | Insys_Anthem_002505319 |
| Insys_Anthem_002505338 | Insys_Anthem_002505338 |
| Insys_Anthem_002505388 | Insys_Anthem_002505388 |
| Insys_Anthem_002505397 | Insys_Anthem_002505397 |
| Insys_Anthem_002505407 | Insys_Anthem_002505407 |
| Insys_Anthem_002505414 | Insys_Anthem_002505414 |
| Insys_Anthem_002505415 | Insys_Anthem_002505415 |
| Insys_Anthem_002505416 | Insys_Anthem_002505416 |
| Insys_Anthem_002505424 | Insys_Anthem_002505424 |
| Insys_Anthem_002505435 | Insys_Anthem_002505435 |
| Insys_Anthem_002505443 | Insys_Anthem_002505443 |
| Insys_Anthem_002505456 | Insys_Anthem_002505456 |
| Insys_Anthem_002505459 | Insys_Anthem_002505459 |
| Insys_Anthem_002505461 | Insys_Anthem_002505461 |
| Insys_Anthem_002505463 | Insys_Anthem_002505463 |
| Insys_Anthem_002505480 | Insys_Anthem_002505480 |
| Insys_Anthem_002505484 | Insys_Anthem_002505484 |
| Insys_Anthem_002505494 | Insys_Anthem_002505494 |
| Insys_Anthem_002505515 | Insys_Anthem_002505515 |
| Insys_Anthem_002505516 | Insys_Anthem_002505516 |
| Insys_Anthem_002505525 | Insys_Anthem_002505525 |
| Insys_Anthem_002505558 | Insys_Anthem_002505558 |
| Insys_Anthem_002505564 | Insys_Anthem_002505564 |
| Insys_Anthem_002505577 | Insys_Anthem_002505577 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002505591 | Insys_Anthem_002505591 |
| Insys_Anthem_002505604 | Insys_Anthem_002505604 |
| Insys_Anthem_002505624 | Insys_Anthem_002505624 |
| Insys_Anthem_002505641 | Insys_Anthem_002505641 |
| Insys_Anthem_002505671 | Insys_Anthem_002505671 |
| Insys_Anthem_002505684 | Insys_Anthem_002505684 |
| Insys_Anthem_002505687 | Insys_Anthem_002505687 |
| Insys_Anthem_002505693 | Insys_Anthem_002505693 |
| Insys_Anthem_002505700 | Insys_Anthem_002505700 |
| Insys_Anthem_002505708 | Insys_Anthem_002505708 |
| Insys_Anthem_002505712 | Insys_Anthem_002505712 |
| Insys_Anthem_002505718 | Insys_Anthem_002505718 |
| Insys_Anthem_002505724 | Insys_Anthem_002505724 |
| Insys_Anthem_002505740 | Insys_Anthem_002505740 |
| Insys_Anthem_002505751 | Insys_Anthem_002505751 |
| Insys_Anthem_002505752 | Insys_Anthem_002505752 |
| Insys_Anthem_002505757 | Insys_Anthem_002505757 |
| Insys_Anthem_002505763 | Insys_Anthem_002505763 |
| Insys_Anthem_002505771 | Insys_Anthem_002505771 |
| Insys_Anthem_002505799 | Insys_Anthem_002505799 |
| Insys_Anthem_002505811 | Insys_Anthem_002505811 |
| Insys_Anthem_002505814 | Insys_Anthem_002505814 |
| Insys_Anthem_002505820 | Insys_Anthem_002505820 |
| Insys_Anthem_002505821 | Insys_Anthem_002505821 |
| Insys_Anthem_002505830 | Insys_Anthem_002505830 |
| Insys_Anthem_002505840 | Insys_Anthem_002505840 |
| Insys_Anthem_002505847 | Insys_Anthem_002505847 |
| Insys_Anthem_002505859 | Insys_Anthem_002505859 |
| Insys_Anthem_002505860 | Insys_Anthem_002505860 |
| Insys_Anthem_002505869 | Insys_Anthem_002505869 |
| Insys_Anthem_002505875 | Insys_Anthem_002505875 |
| Insys_Anthem_002505877 | Insys_Anthem_002505877 |
| Insys_Anthem_002505897 | Insys_Anthem_002505897 |
| Insys_Anthem_002505903 | Insys_Anthem_002505903 |
| Insys_Anthem_002505910 | Insys_Anthem_002505910 |
| Insys_Anthem_002505958 | Insys_Anthem_002505958 |
| Insys_Anthem_002505963 | Insys_Anthem_002505963 |
| Insys_Anthem_002505969 | Insys_Anthem_002505969 |
| Insys_Anthem_002505986 | Insys_Anthem_002505986 |
| Insys_Anthem_002505998 | Insys_Anthem_002505998 |
| Insys_Anthem_002505999 | Insys_Anthem_002505999 |
| Insys_Anthem_002506012 | Insys_Anthem_002506012 |
| Insys_Anthem_002506037 | Insys_Anthem_002506037 |
| Insys_Anthem_002506040 | Insys_Anthem_002506040 |
| Insys_Anthem_002506043 | Insys_Anthem_002506043 |
| Insys_Anthem_002506056 | Insys_Anthem_002506056 |
| Insys_Anthem_002506060 | Insys_Anthem_002506060 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002506061 | Insys_Anthem_002506061 |
| Insys_Anthem_002506066 | Insys_Anthem_002506066 |
| Insys_Anthem_002506067 | Insys_Anthem_002506067 |
| Insys_Anthem_002506071 | Insys_Anthem_002506071 |
| Insys_Anthem_002506079 | Insys_Anthem_002506079 |
| Insys_Anthem_002506081 | Insys_Anthem_002506081 |
| Insys_Anthem_002506084 | Insys_Anthem_002506084 |
| Insys_Anthem_002506085 | Insys_Anthem_002506085 |
| Insys_Anthem_002506088 | Insys_Anthem_002506088 |
| Insys_Anthem_002506102 | Insys_Anthem_002506102 |
| Insys_Anthem_002506138 | Insys_Anthem_002506138 |
| Insys_Anthem_002506141 | Insys_Anthem_002506141 |
| Insys_Anthem_002506160 | Insys_Anthem_002506160 |
| Insys_Anthem_002506161 | Insys_Anthem_002506161 |
| Insys_Anthem_002506172 | Insys_Anthem_002506172 |
| Insys_Anthem_002506178 | Insys_Anthem_002506178 |
| Insys_Anthem_002506194 | Insys_Anthem_002506194 |
| Insys_Anthem_002506209 | Insys_Anthem_002506209 |
| Insys_Anthem_002506218 | Insys_Anthem_002506218 |
| Insys_Anthem_002506232 | Insys_Anthem_002506232 |
| Insys_Anthem_002506233 | Insys_Anthem_002506233 |
| Insys_Anthem_002506234 | Insys_Anthem_002506234 |
| Insys_Anthem_002506239 | Insys_Anthem_002506239 |
| Insys_Anthem_002506242 | Insys_Anthem_002506242 |
| Insys_Anthem_002506249 | Insys_Anthem_002506249 |
| Insys_Anthem_002506252 | Insys_Anthem_002506252 |
| Insys_Anthem_002506269 | Insys_Anthem_002506269 |
| Insys_Anthem_002506276 | Insys_Anthem_002506276 |
| Insys_Anthem_002506278 | Insys_Anthem_002506278 |
| Insys_Anthem_002506279 | Insys_Anthem_002506279 |
| Insys_Anthem_002506285 | Insys_Anthem_002506285 |
| Insys_Anthem_002506286 | Insys_Anthem_002506286 |
| Insys_Anthem_002506288 | Insys_Anthem_002506288 |
| Insys_Anthem_002506296 | Insys_Anthem_002506296 |
| Insys_Anthem_002506302 | Insys_Anthem_002506302 |
| Insys_Anthem_002506303 | Insys_Anthem_002506303 |
| Insys_Anthem_002506321 | Insys_Anthem_002506321 |
| Insys_Anthem_002506325 | Insys_Anthem_002506325 |
| Insys_Anthem_002506327 | Insys_Anthem_002506327 |
| Insys_Anthem_002506328 | Insys_Anthem_002506328 |
| Insys_Anthem_002506329 | Insys_Anthem_002506329 |
| Insys_Anthem_002506333 | Insys_Anthem_002506333 |
| Insys_Anthem_002506334 | Insys_Anthem_002506334 |
| Insys_Anthem_002506335 | Insys_Anthem_002506335 |
| Insys_Anthem_002506348 | Insys_Anthem_002506348 |
| Insys_Anthem_002506349 | Insys_Anthem_002506349 |
| Insys_Anthem_002506376 | Insys_Anthem_002506376 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002506388 | Insys_Anthem_002506388 |
| Insys_Anthem_002506458 | Insys_Anthem_002506458 |
| Insys_Anthem_002506467 | Insys_Anthem_002506467 |
| Insys_Anthem_002506477 | Insys_Anthem_002506477 |
| Insys_Anthem_002506502 | Insys_Anthem_002506502 |
| Insys_Anthem_002506503 | Insys_Anthem_002506503 |
| Insys_Anthem_002506508 | Insys_Anthem_002506508 |
| Insys_Anthem_002506513 | Insys_Anthem_002506513 |
| Insys_Anthem_002506528 | Insys_Anthem_002506528 |
| Insys_Anthem_002506532 | Insys_Anthem_002506532 |
| Insys_Anthem_002506536 | Insys_Anthem_002506536 |
| Insys_Anthem_002506556 | Insys_Anthem_002506556 |
| Insys_Anthem_002506570 | Insys_Anthem_002506570 |
| Insys_Anthem_002506575 | Insys_Anthem_002506575 |
| Insys_Anthem_002506580 | Insys_Anthem_002506580 |
| Insys_Anthem_002506591 | Insys_Anthem_002506591 |
| Insys_Anthem_002506596 | Insys_Anthem_002506596 |
| Insys_Anthem_002506609 | Insys_Anthem_002506609 |
| Insys_Anthem_002506612 | Insys_Anthem_002506612 |
| Insys_Anthem_002506628 | Insys_Anthem_002506628 |
| Insys_Anthem_002506634 | Insys_Anthem_002506634 |
| Insys_Anthem_002506644 | Insys_Anthem_002506644 |
| Insys_Anthem_002506661 | Insys_Anthem_002506661 |
| Insys_Anthem_002506667 | Insys_Anthem_002506667 |
| Insys_Anthem_002506674 | Insys_Anthem_002506674 |
| Insys_Anthem_002506690 | Insys_Anthem_002506690 |
| Insys_Anthem_002506698 | Insys_Anthem_002506698 |
| Insys_Anthem_002506702 | Insys_Anthem_002506702 |
| Insys_Anthem_002506706 | Insys_Anthem_002506706 |
| Insys_Anthem_002506710 | Insys_Anthem_002506710 |
| Insys_Anthem_002506713 | Insys_Anthem_002506713 |
| Insys_Anthem_002506724 | Insys_Anthem_002506724 |
| Insys_Anthem_002506764 | Insys_Anthem_002506764 |
| Insys_Anthem_002506774 | Insys_Anthem_002506774 |
| Insys_Anthem_002506775 | Insys_Anthem_002506775 |
| Insys_Anthem_002506776 | Insys_Anthem_002506776 |
| Insys_Anthem_002506784 | Insys_Anthem_002506784 |
| Insys_Anthem_002506830 | Insys_Anthem_002506830 |
| Insys_Anthem_002506832 | Insys_Anthem_002506832 |
| Insys_Anthem_002506833 | Insys_Anthem_002506833 |
| Insys_Anthem_002506851 | Insys_Anthem_002506851 |
| Insys_Anthem_002506858 | Insys_Anthem_002506858 |
| Insys_Anthem_002506859 | Insys_Anthem_002506859 |
| Insys_Anthem_002506877 | Insys_Anthem_002506877 |
| Insys_Anthem_002506884 | Insys_Anthem_002506884 |
| Insys_Anthem_002506885 | Insys_Anthem_002506885 |
| Insys_Anthem_002506894 | Insys_Anthem_002506894 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002506895 | Insys_Anthem_002506895 |
| Insys_Anthem_002506905 | Insys_Anthem_002506905 |
| Insys_Anthem_002506909 | Insys_Anthem_002506909 |
| Insys_Anthem_002506912 | Insys_Anthem_002506912 |
| Insys_Anthem_002506928 | Insys_Anthem_002506928 |
| Insys_Anthem_002506932 | Insys_Anthem_002506932 |
| Insys_Anthem_002506953 | Insys_Anthem_002506953 |
| Insys_Anthem_002506955 | Insys_Anthem_002506955 |
| Insys_Anthem_002506956 | Insys_Anthem_002506956 |
| Insys_Anthem_002506964 | Insys_Anthem_002506964 |
| Insys_Anthem_002506974 | Insys_Anthem_002506974 |
| Insys_Anthem_002506978 | Insys_Anthem_002506978 |
| Insys_Anthem_002506989 | Insys_Anthem_002506989 |
| Insys_Anthem_002506993 | Insys_Anthem_002506993 |
| Insys_Anthem_002506998 | Insys_Anthem_002506998 |
| Insys_Anthem_002507000 | Insys_Anthem_002507000 |
| Insys_Anthem_002507001 | Insys_Anthem_002507001 |
| Insys_Anthem_002507024 | Insys_Anthem_002507024 |
| Insys_Anthem_002507025 | Insys_Anthem_002507025 |
| Insys_Anthem_002507026 | Insys_Anthem_002507026 |
| Insys_Anthem_002507044 | Insys_Anthem_002507044 |
| Insys_Anthem_002507056 | Insys_Anthem_002507056 |
| Insys_Anthem_002507065 | Insys_Anthem_002507065 |
| Insys_Anthem_002507074 | Insys_Anthem_002507074 |
| Insys_Anthem_002507076 | Insys_Anthem_002507076 |
| Insys_Anthem_002507088 | Insys_Anthem_002507088 |
| Insys_Anthem_002507125 | Insys_Anthem_002507125 |
| Insys_Anthem_002507130 | Insys_Anthem_002507130 |
| Insys_Anthem_002507140 | Insys_Anthem_002507140 |
| Insys_Anthem_002507141 | Insys_Anthem_002507141 |
| Insys_Anthem_002507152 | Insys_Anthem_002507152 |
| Insys_Anthem_002507153 | Insys_Anthem_002507153 |
| Insys_Anthem_002507155 | Insys_Anthem_002507155 |
| Insys_Anthem_002507163 | Insys_Anthem_002507163 |
| Insys_Anthem_002507164 | Insys_Anthem_002507164 |
| Insys_Anthem_002507171 | Insys_Anthem_002507171 |
| Insys_Anthem_002507175 | Insys_Anthem_002507175 |
| Insys_Anthem_002507179 | Insys_Anthem_002507179 |
| Insys_Anthem_002507183 | Insys_Anthem_002507183 |
| Insys_Anthem_002507198 | Insys_Anthem_002507198 |
| Insys_Anthem_002507221 | Insys_Anthem_002507221 |
| Insys_Anthem_002507232 | Insys_Anthem_002507232 |
| Insys_Anthem_002507239 | Insys_Anthem_002507239 |
| Insys_Anthem_002507249 | Insys_Anthem_002507249 |
| Insys_Anthem_002507254 | Insys_Anthem_002507254 |
| Insys_Anthem_002507265 | Insys_Anthem_002507265 |
| Insys_Anthem_002507274 | Insys_Anthem_002507274 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002507276 | Insys_Anthem_002507276 |
| Insys_Anthem_002507295 | Insys_Anthem_002507295 |
| Insys_Anthem_002507301 | Insys_Anthem_002507301 |
| Insys_Anthem_002507307 | Insys_Anthem_002507307 |
| Insys_Anthem_002507311 | Insys_Anthem_002507311 |
| Insys_Anthem_002507326 | Insys_Anthem_002507326 |
| Insys_Anthem_002507344 | Insys_Anthem_002507344 |
| Insys_Anthem_002507349 | Insys_Anthem_002507349 |
| Insys_Anthem_002507351 | Insys_Anthem_002507351 |
| Insys_Anthem_002507352 | Insys_Anthem_002507352 |
| Insys_Anthem_002507371 | Insys_Anthem_002507371 |
| Insys_Anthem_002507378 | Insys_Anthem_002507378 |
| Insys_Anthem_002507386 | Insys_Anthem_002507386 |
| Insys_Anthem_002507388 | Insys_Anthem_002507388 |
| Insys_Anthem_002507389 | Insys_Anthem_002507389 |
| Insys_Anthem_002507404 | Insys_Anthem_002507404 |
| Insys_Anthem_002507412 | Insys_Anthem_002507412 |
| Insys_Anthem_002507414 | Insys_Anthem_002507414 |
| Insys_Anthem_002507421 | Insys_Anthem_002507421 |
| Insys_Anthem_002507434 | Insys_Anthem_002507434 |
| Insys_Anthem_002507435 | Insys_Anthem_002507435 |
| Insys_Anthem_002507442 | Insys_Anthem_002507442 |
| Insys_Anthem_002507447 | Insys_Anthem_002507447 |
| Insys_Anthem_002507461 | Insys_Anthem_002507461 |
| Insys_Anthem_002507480 | Insys_Anthem_002507480 |
| Insys_Anthem_002507481 | Insys_Anthem_002507481 |
| Insys_Anthem_002507490 | Insys_Anthem_002507490 |
| Insys_Anthem_002507491 | Insys_Anthem_002507491 |
| Insys_Anthem_002507493 | Insys_Anthem_002507493 |
| Insys_Anthem_002507497 | Insys_Anthem_002507497 |
| Insys_Anthem_002507500 | Insys_Anthem_002507500 |
| Insys_Anthem_002507501 | Insys_Anthem_002507501 |
| Insys_Anthem_002507502 | Insys_Anthem_002507502 |
| Insys_Anthem_002507505 | Insys_Anthem_002507505 |
| Insys_Anthem_002507512 | Insys_Anthem_002507512 |
| Insys_Anthem_002507552 | Insys_Anthem_002507552 |
| Insys_Anthem_002507556 | Insys_Anthem_002507556 |
| Insys_Anthem_002507562 | Insys_Anthem_002507562 |
| Insys_Anthem_002507563 | Insys_Anthem_002507563 |
| Insys_Anthem_002507567 | Insys_Anthem_002507567 |
| Insys_Anthem_002507574 | Insys_Anthem_002507574 |
| Insys_Anthem_002507583 | Insys_Anthem_002507583 |
| Insys_Anthem_002507586 | Insys_Anthem_002507586 |
| Insys_Anthem_002507588 | Insys_Anthem_002507588 |
| Insys_Anthem_002507613 | Insys_Anthem_002507613 |
| Insys_Anthem_002507615 | Insys_Anthem_002507615 |
| Insys_Anthem_002507616 | Insys_Anthem_002507616 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002507620 | Insys_Anthem_002507620 |
| Insys_Anthem_002507626 | Insys_Anthem_002507626 |
| Insys_Anthem_002507641 | Insys_Anthem_002507641 |
| Insys_Anthem_002507649 | Insys_Anthem_002507649 |
| Insys_Anthem_002507651 | Insys_Anthem_002507651 |
| Insys_Anthem_002507664 | Insys_Anthem_002507664 |
| Insys_Anthem_002507666 | Insys_Anthem_002507666 |
| Insys_Anthem_002507677 | Insys_Anthem_002507677 |
| Insys_Anthem_002507689 | Insys_Anthem_002507689 |
| Insys_Anthem_002507690 | Insys_Anthem_002507690 |
| Insys_Anthem_002507691 | Insys_Anthem_002507691 |
| Insys_Anthem_002507702 | Insys_Anthem_002507702 |
| Insys_Anthem_002507710 | Insys_Anthem_002507710 |
| Insys_Anthem_002507713 | Insys_Anthem_002507713 |
| Insys_Anthem_002507741 | Insys_Anthem_002507741 |
| Insys_Anthem_002507751 | Insys_Anthem_002507751 |
| Insys_Anthem_002507757 | Insys_Anthem_002507757 |
| Insys_Anthem_002507765 | Insys_Anthem_002507765 |
| Insys_Anthem_002507766 | Insys_Anthem_002507766 |
| Insys_Anthem_002507772 | Insys_Anthem_002507772 |
| Insys_Anthem_002507778 | Insys_Anthem_002507778 |
| Insys_Anthem_002507781 | Insys_Anthem_002507781 |
| Insys_Anthem_002507787 | Insys_Anthem_002507787 |
| Insys_Anthem_002507798 | Insys_Anthem_002507798 |
| Insys_Anthem_002507801 | Insys_Anthem_002507801 |
| Insys_Anthem_002507804 | Insys_Anthem_002507804 |
| Insys_Anthem_002507817 | Insys_Anthem_002507817 |
| Insys_Anthem_002507818 | Insys_Anthem_002507818 |
| Insys_Anthem_002507823 | Insys_Anthem_002507823 |
| Insys_Anthem_002507834 | Insys_Anthem_002507834 |
| Insys_Anthem_002507838 | Insys_Anthem_002507838 |
| Insys_Anthem_002507846 | Insys_Anthem_002507846 |
| Insys_Anthem_002507850 | Insys_Anthem_002507850 |
| Insys_Anthem_002507855 | Insys_Anthem_002507855 |
| Insys_Anthem_002507869 | Insys_Anthem_002507869 |
| Insys_Anthem_002507877 | Insys_Anthem_002507877 |
| Insys_Anthem_002507890 | Insys_Anthem_002507890 |
| Insys_Anthem_002507895 | Insys_Anthem_002507895 |
| Insys_Anthem_002507899 | Insys_Anthem_002507899 |
| Insys_Anthem_002507903 | Insys_Anthem_002507903 |
| Insys_Anthem_002507907 | Insys_Anthem_002507907 |
| Insys_Anthem_002507912 | Insys_Anthem_002507912 |
| Insys_Anthem_002507920 | Insys_Anthem_002507920 |
| Insys_Anthem_002507967 | Insys_Anthem_002507967 |
| Insys_Anthem_002507983 | Insys_Anthem_002507983 |
| Insys_Anthem_002508010 | Insys_Anthem_002508010 |
| Insys_Anthem_002508022 | Insys_Anthem_002508022 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002508034 | Insys_Anthem_002508034 |
| Insys_Anthem_002508045 | Insys_Anthem_002508045 |
| Insys_Anthem_002508050 | Insys_Anthem_002508050 |
| Insys_Anthem_002508054 | Insys_Anthem_002508054 |
| Insys_Anthem_002508073 | Insys_Anthem_002508073 |
| Insys_Anthem_002508105 | Insys_Anthem_002508105 |
| Insys_Anthem_002508128 | Insys_Anthem_002508128 |
| Insys_Anthem_002508134 | Insys_Anthem_002508134 |
| Insys_Anthem_002508153 | Insys_Anthem_002508153 |
| Insys_Anthem_002508162 | Insys_Anthem_002508162 |
| Insys_Anthem_002508163 | Insys_Anthem_002508163 |
| Insys_Anthem_002508180 | Insys_Anthem_002508180 |
| Insys_Anthem_002508186 | Insys_Anthem_002508186 |
| Insys_Anthem_002508193 | Insys_Anthem_002508193 |
| Insys_Anthem_002508201 | Insys_Anthem_002508201 |
| Insys_Anthem_002508203 | Insys_Anthem_002508203 |
| Insys_Anthem_002508211 | Insys_Anthem_002508211 |
| Insys_Anthem_002508218 | Insys_Anthem_002508218 |
| Insys_Anthem_002508225 | Insys_Anthem_002508225 |
| Insys_Anthem_002508230 | Insys_Anthem_002508230 |
| Insys_Anthem_002508241 | Insys_Anthem_002508241 |
| Insys_Anthem_002508242 | Insys_Anthem_002508242 |
| Insys_Anthem_002508245 | Insys_Anthem_002508245 |
| Insys_Anthem_002508253 | Insys_Anthem_002508253 |
| Insys_Anthem_002508263 | Insys_Anthem_002508263 |
| Insys_Anthem_002508270 | Insys_Anthem_002508270 |
| Insys_Anthem_002508273 | Insys_Anthem_002508273 |
| Insys_Anthem_002508280 | Insys_Anthem_002508280 |
| Insys_Anthem_002508281 | Insys_Anthem_002508281 |
| Insys_Anthem_002508284 | Insys_Anthem_002508284 |
| Insys_Anthem_002508290 | Insys_Anthem_002508290 |
| Insys_Anthem_002508291 | Insys_Anthem_002508291 |
| Insys_Anthem_002508299 | Insys_Anthem_002508299 |
| Insys_Anthem_002508302 | Insys_Anthem_002508302 |
| Insys_Anthem_002508307 | Insys_Anthem_002508307 |
| Insys_Anthem_002508316 | Insys_Anthem_002508316 |
| Insys_Anthem_002508320 | Insys_Anthem_002508320 |
| Insys_Anthem_002508326 | Insys_Anthem_002508326 |
| Insys_Anthem_002508330 | Insys_Anthem_002508330 |
| Insys_Anthem_002508338 | Insys_Anthem_002508338 |
| Insys_Anthem_002508342 | Insys_Anthem_002508342 |
| Insys_Anthem_002508358 | Insys_Anthem_002508358 |
| Insys_Anthem_002508364 | Insys_Anthem_002508364 |
| Insys_Anthem_002508376 | Insys_Anthem_002508376 |
| Insys_Anthem_002508389 | Insys_Anthem_002508389 |
| Insys_Anthem_002508415 | Insys_Anthem_002508415 |
| Insys_Anthem_002508422 | Insys_Anthem_002508422 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002508426 | Insys_Anthem_002508426 |
| Insys_Anthem_002508434 | Insys_Anthem_002508434 |
| Insys_Anthem_002508436 | Insys_Anthem_002508436 |
| Insys_Anthem_002508440 | Insys_Anthem_002508440 |
| Insys_Anthem_002508442 | Insys_Anthem_002508442 |
| Insys_Anthem_002508443 | Insys_Anthem_002508443 |
| Insys_Anthem_002508454 | Insys_Anthem_002508454 |
| Insys_Anthem_002508455 | Insys_Anthem_002508455 |
| Insys_Anthem_002508458 | Insys_Anthem_002508458 |
| Insys_Anthem_002508459 | Insys_Anthem_002508459 |
| Insys_Anthem_002508484 | Insys_Anthem_002508484 |
| Insys_Anthem_002508488 | Insys_Anthem_002508488 |
| Insys_Anthem_002508496 | Insys_Anthem_002508496 |
| Insys_Anthem_002508506 | Insys_Anthem_002508506 |
| Insys_Anthem_002508510 | Insys_Anthem_002508510 |
| Insys_Anthem_002508536 | Insys_Anthem_002508536 |
| Insys_Anthem_002508538 | Insys_Anthem_002508538 |
| Insys_Anthem_002508543 | Insys_Anthem_002508543 |
| Insys_Anthem_002508549 | Insys_Anthem_002508549 |
| Insys_Anthem_002508574 | Insys_Anthem_002508574 |
| Insys_Anthem_002508588 | Insys_Anthem_002508588 |
| Insys_Anthem_002508599 | Insys_Anthem_002508599 |
| Insys_Anthem_002508600 | Insys_Anthem_002508600 |
| Insys_Anthem_002508607 | Insys_Anthem_002508607 |
| Insys_Anthem_002508618 | Insys_Anthem_002508618 |
| Insys_Anthem_002508619 | Insys_Anthem_002508619 |
| Insys_Anthem_002508622 | Insys_Anthem_002508622 |
| Insys_Anthem_002508638 | Insys_Anthem_002508638 |
| Insys_Anthem_002508641 | Insys_Anthem_002508641 |
| Insys_Anthem_002508643 | Insys_Anthem_002508643 |
| Insys_Anthem_002508644 | Insys_Anthem_002508644 |
| Insys_Anthem_002508645 | Insys_Anthem_002508645 |
| Insys_Anthem_002508657 | Insys_Anthem_002508657 |
| Insys_Anthem_002508658 | Insys_Anthem_002508658 |
| Insys_Anthem_002508670 | Insys_Anthem_002508670 |
| Insys_Anthem_002508674 | Insys_Anthem_002508674 |
| Insys_Anthem_002508679 | Insys_Anthem_002508679 |
| Insys_Anthem_002508693 | Insys_Anthem_002508693 |
| Insys_Anthem_002508694 | Insys_Anthem_002508694 |
| Insys_Anthem_002508698 | Insys_Anthem_002508698 |
| Insys_Anthem_002508710 | Insys_Anthem_002508710 |
| Insys_Anthem_002508720 | Insys_Anthem_002508720 |
| Insys_Anthem_002508722 | Insys_Anthem_002508722 |
| Insys_Anthem_002508723 | Insys_Anthem_002508723 |
| Insys_Anthem_002508732 | Insys_Anthem_002508732 |
| Insys_Anthem_002508735 | Insys_Anthem_002508735 |
| Insys_Anthem_002508736 | Insys_Anthem_002508736 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002508744 | Insys_Anthem_002508744 |
| Insys_Anthem_002508752 | Insys_Anthem_002508752 |
| Insys_Anthem_002508756 | Insys_Anthem_002508756 |
| Insys_Anthem_002508766 | Insys_Anthem_002508766 |
| Insys_Anthem_002508767 | Insys_Anthem_002508767 |
| Insys_Anthem_002508772 | Insys_Anthem_002508772 |
| Insys_Anthem_002508775 | Insys_Anthem_002508775 |
| Insys_Anthem_002508784 | Insys_Anthem_002508784 |
| Insys_Anthem_002508785 | Insys_Anthem_002508785 |
| Insys_Anthem_002508791 | Insys_Anthem_002508791 |
| Insys_Anthem_002508792 | Insys_Anthem_002508792 |
| Insys_Anthem_002508798 | Insys_Anthem_002508798 |
| Insys_Anthem_002508808 | Insys_Anthem_002508808 |
| Insys_Anthem_002508816 | Insys_Anthem_002508816 |
| Insys_Anthem_002508822 | Insys_Anthem_002508822 |
| Insys_Anthem_002508825 | Insys_Anthem_002508825 |
| Insys_Anthem_002508827 | Insys_Anthem_002508827 |
| Insys_Anthem_002508828 | Insys_Anthem_002508828 |
| Insys_Anthem_002508834 | Insys_Anthem_002508834 |
| Insys_Anthem_002508836 | Insys_Anthem_002508836 |
| Insys_Anthem_002508841 | Insys_Anthem_002508841 |
| Insys_Anthem_002508844 | Insys_Anthem_002508844 |
| Insys_Anthem_002508846 | Insys_Anthem_002508846 |
| Insys_Anthem_002508858 | Insys_Anthem_002508858 |
| Insys_Anthem_002508861 | Insys_Anthem_002508861 |
| Insys_Anthem_002508872 | Insys_Anthem_002508872 |
| Insys_Anthem_002508875 | Insys_Anthem_002508875 |
| Insys_Anthem_002508886 | Insys_Anthem_002508886 |
| Insys_Anthem_002508890 | Insys_Anthem_002508890 |
| Insys_Anthem_002508891 | Insys_Anthem_002508891 |
| Insys_Anthem_002508896 | Insys_Anthem_002508896 |
| Insys_Anthem_002508900 | Insys_Anthem_002508900 |
| Insys_Anthem_002508908 | Insys_Anthem_002508908 |
| Insys_Anthem_002508913 | Insys_Anthem_002508913 |
| Insys_Anthem_002508914 | Insys_Anthem_002508914 |
| Insys_Anthem_002508929 | Insys_Anthem_002508929 |
| Insys_Anthem_002508933 | Insys_Anthem_002508933 |
| Insys_Anthem_002508934 | Insys_Anthem_002508934 |
| Insys_Anthem_002508935 | Insys_Anthem_002508935 |
| Insys_Anthem_002508940 | Insys_Anthem_002508940 |
| Insys_Anthem_002508948 | Insys_Anthem_002508948 |
| Insys_Anthem_002508959 | Insys_Anthem_002508959 |
| Insys_Anthem_002508966 | Insys_Anthem_002508966 |
| Insys_Anthem_002508972 | Insys_Anthem_002508972 |
| Insys_Anthem_002508981 | Insys_Anthem_002508981 |
| Insys_Anthem_002508982 | Insys_Anthem_002508982 |
| Insys_Anthem_002508983 | Insys_Anthem_002508983 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002508986 | Insys_Anthem_002508986 |
| Insys_Anthem_002508999 | Insys_Anthem_002508999 |
| Insys_Anthem_002509030 | Insys_Anthem_002509030 |
| Insys_Anthem_002509036 | Insys_Anthem_002509036 |
| Insys_Anthem_002509048 | Insys_Anthem_002509048 |
| Insys_Anthem_002509049 | Insys_Anthem_002509049 |
| Insys_Anthem_002509062 | Insys_Anthem_002509062 |
| Insys_Anthem_002509063 | Insys_Anthem_002509063 |
| Insys_Anthem_002509067 | Insys_Anthem_002509067 |
| Insys_Anthem_002509068 | Insys_Anthem_002509068 |
| Insys_Anthem_002509070 | Insys_Anthem_002509070 |
| Insys_Anthem_002509071 | Insys_Anthem_002509071 |
| Insys_Anthem_002509081 | Insys_Anthem_002509081 |
| Insys_Anthem_002509085 | Insys_Anthem_002509085 |
| Insys_Anthem_002509089 | Insys_Anthem_002509089 |
| Insys_Anthem_002509099 | Insys_Anthem_002509099 |
| Insys_Anthem_002509105 | Insys_Anthem_002509105 |
| Insys_Anthem_002509114 | Insys_Anthem_002509114 |
| Insys_Anthem_002509118 | Insys_Anthem_002509118 |
| Insys_Anthem_002509124 | Insys_Anthem_002509124 |
| Insys_Anthem_002509129 | Insys_Anthem_002509129 |
| Insys_Anthem_002509130 | Insys_Anthem_002509130 |
| Insys_Anthem_002509142 | Insys_Anthem_002509142 |
| Insys_Anthem_002509148 | Insys_Anthem_002509148 |
| Insys_Anthem_002509152 | Insys_Anthem_002509152 |
| Insys_Anthem_002509153 | Insys_Anthem_002509153 |
| Insys_Anthem_002509164 | Insys_Anthem_002509164 |
| Insys_Anthem_002509180 | Insys_Anthem_002509180 |
| Insys_Anthem_002509181 | Insys_Anthem_002509181 |
| Insys_Anthem_002509186 | Insys_Anthem_002509186 |
| Insys_Anthem_002509195 | Insys_Anthem_002509195 |
| Insys_Anthem_002509200 | Insys_Anthem_002509200 |
| Insys_Anthem_002509203 | Insys_Anthem_002509203 |
| Insys_Anthem_002509204 | Insys_Anthem_002509204 |
| Insys_Anthem_002509205 | Insys_Anthem_002509205 |
| Insys_Anthem_002509208 | Insys_Anthem_002509208 |
| Insys_Anthem_002509219 | Insys_Anthem_002509219 |
| Insys_Anthem_002509223 | Insys_Anthem_002509223 |
| Insys_Anthem_002509228 | Insys_Anthem_002509228 |
| Insys_Anthem_002509236 | Insys_Anthem_002509236 |
| Insys_Anthem_002509241 | Insys_Anthem_002509241 |
| Insys_Anthem_002509258 | Insys_Anthem_002509258 |
| Insys_Anthem_002509288 | Insys_Anthem_002509288 |
| Insys_Anthem_002509301 | Insys_Anthem_002509301 |
| Insys_Anthem_002509309 | Insys_Anthem_002509309 |
| Insys_Anthem_002509316 | Insys_Anthem_002509316 |
| Insys_Anthem_002509320 | Insys_Anthem_002509320 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002509327 | Insys_Anthem_002509327 |
| Insys_Anthem_002509341 | Insys_Anthem_002509341 |
| Insys_Anthem_002509345 | Insys_Anthem_002509345 |
| Insys_Anthem_002509346 | Insys_Anthem_002509346 |
| Insys_Anthem_002509360 | Insys_Anthem_002509360 |
| Insys_Anthem_002509365 | Insys_Anthem_002509365 |
| Insys_Anthem_002509367 | Insys_Anthem_002509367 |
| Insys_Anthem_002509376 | Insys_Anthem_002509376 |
| Insys_Anthem_002509377 | Insys_Anthem_002509377 |
| Insys_Anthem_002509397 | Insys_Anthem_002509397 |
| Insys_Anthem_002509398 | Insys_Anthem_002509398 |
| Insys_Anthem_002509407 | Insys_Anthem_002509407 |
| Insys_Anthem_002509412 | Insys_Anthem_002509412 |
| Insys_Anthem_002509424 | Insys_Anthem_002509424 |
| Insys_Anthem_002509429 | Insys_Anthem_002509429 |
| Insys_Anthem_002509446 | Insys_Anthem_002509446 |
| Insys_Anthem_002509466 | Insys_Anthem_002509466 |
| Insys_Anthem_002509477 | Insys_Anthem_002509477 |
| Insys_Anthem_002509480 | Insys_Anthem_002509480 |
| Insys_Anthem_002509490 | Insys_Anthem_002509490 |
| Insys_Anthem_002509491 | Insys_Anthem_002509491 |
| Insys_Anthem_002509492 | Insys_Anthem_002509492 |
| Insys_Anthem_002509493 | Insys_Anthem_002509493 |
| Insys_Anthem_002509495 | Insys_Anthem_002509495 |
| Insys_Anthem_002509510 | Insys_Anthem_002509510 |
| Insys_Anthem_002509523 | Insys_Anthem_002509523 |
| Insys_Anthem_002509524 | Insys_Anthem_002509524 |
| Insys_Anthem_002509539 | Insys_Anthem_002509539 |
| Insys_Anthem_002509545 | Insys_Anthem_002509545 |
| Insys_Anthem_002509564 | Insys_Anthem_002509564 |
| Insys_Anthem_002509566 | Insys_Anthem_002509566 |
| Insys_Anthem_002509567 | Insys_Anthem_002509567 |
| Insys_Anthem_002509572 | Insys_Anthem_002509572 |
| Insys_Anthem_002509573 | Insys_Anthem_002509573 |
| Insys_Anthem_002509581 | Insys_Anthem_002509581 |
| Insys_Anthem_002509582 | Insys_Anthem_002509582 |
| Insys_Anthem_002509583 | Insys_Anthem_002509583 |
| Insys_Anthem_002509584 | Insys_Anthem_002509584 |
| Insys_Anthem_002509585 | Insys_Anthem_002509585 |
| Insys_Anthem_002509586 | Insys_Anthem_002509586 |
| Insys_Anthem_002509601 | Insys_Anthem_002509601 |
| Insys_Anthem_002509606 | Insys_Anthem_002509606 |
| Insys_Anthem_002509612 | Insys_Anthem_002509612 |
| Insys_Anthem_002509622 | Insys_Anthem_002509622 |
| Insys_Anthem_002509623 | Insys_Anthem_002509623 |
| Insys_Anthem_002509631 | Insys_Anthem_002509631 |
| Insys_Anthem_002509632 | Insys_Anthem_002509632 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002509634 | Insys_Anthem_002509634 |
| Insys_Anthem_002509649 | Insys_Anthem_002509649 |
| Insys_Anthem_002509654 | Insys_Anthem_002509654 |
| Insys_Anthem_002509657 | Insys_Anthem_002509657 |
| Insys_Anthem_002509658 | Insys_Anthem_002509658 |
| Insys_Anthem_002509670 | Insys_Anthem_002509670 |
| Insys_Anthem_002509671 | Insys_Anthem_002509671 |
| Insys_Anthem_002509688 | Insys_Anthem_002509688 |
| Insys_Anthem_002509697 | Insys_Anthem_002509697 |
| Insys_Anthem_002509705 | Insys_Anthem_002509705 |
| Insys_Anthem_002509708 | Insys_Anthem_002509708 |
| Insys_Anthem_002509710 | Insys_Anthem_002509710 |
| Insys_Anthem_002509717 | Insys_Anthem_002509717 |
| Insys_Anthem_002509718 | Insys_Anthem_002509718 |
| Insys_Anthem_002509727 | Insys_Anthem_002509727 |
| Insys_Anthem_002509737 | Insys_Anthem_002509737 |
| Insys_Anthem_002509741 | Insys_Anthem_002509741 |
| Insys_Anthem_002509752 | Insys_Anthem_002509752 |
| Insys_Anthem_002509755 | Insys_Anthem_002509755 |
| Insys_Anthem_002509759 | Insys_Anthem_002509759 |
| Insys_Anthem_002509766 | Insys_Anthem_002509766 |
| Insys_Anthem_002509770 | Insys_Anthem_002509770 |
| Insys_Anthem_002509772 | Insys_Anthem_002509772 |
| Insys_Anthem_002509777 | Insys_Anthem_002509777 |
| Insys_Anthem_002509780 | Insys_Anthem_002509780 |
| Insys_Anthem_002509786 | Insys_Anthem_002509786 |
| Insys_Anthem_002509787 | Insys_Anthem_002509787 |
| Insys_Anthem_002509788 | Insys_Anthem_002509788 |
| Insys_Anthem_002509795 | Insys_Anthem_002509795 |
| Insys_Anthem_002509810 | Insys_Anthem_002509810 |
| Insys_Anthem_002509815 | Insys_Anthem_002509815 |
| Insys_Anthem_002509825 | Insys_Anthem_002509825 |
| Insys_Anthem_002509826 | Insys_Anthem_002509826 |
| Insys_Anthem_002509831 | Insys_Anthem_002509831 |
| Insys_Anthem_002509832 | Insys_Anthem_002509832 |
| Insys_Anthem_002509848 | Insys_Anthem_002509848 |
| Insys_Anthem_002509849 | Insys_Anthem_002509849 |
| Insys_Anthem_002509854 | Insys_Anthem_002509854 |
| Insys_Anthem_002509856 | Insys_Anthem_002509856 |
| Insys_Anthem_002509857 | Insys_Anthem_002509857 |
| Insys_Anthem_002509863 | Insys_Anthem_002509863 |
| Insys_Anthem_002509867 | Insys_Anthem_002509867 |
| Insys_Anthem_002509869 | Insys_Anthem_002509869 |
| Insys_Anthem_002509877 | Insys_Anthem_002509877 |
| Insys_Anthem_002509888 | Insys_Anthem_002509888 |
| Insys_Anthem_002509898 | Insys_Anthem_002509898 |
| Insys_Anthem_002509914 | Insys_Anthem_002509914 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002509919 | Insys_Anthem_002509919 |
| Insys_Anthem_002509923 | Insys_Anthem_002509923 |
| Insys_Anthem_002509927 | Insys_Anthem_002509927 |
| Insys_Anthem_002509941 | Insys_Anthem_002509941 |
| Insys_Anthem_002509953 | Insys_Anthem_002509953 |
| Insys_Anthem_002509955 | Insys_Anthem_002509955 |
| Insys_Anthem_002509969 | Insys_Anthem_002509969 |
| Insys_Anthem_002509978 | Insys_Anthem_002509978 |
| Insys_Anthem_002510021 | Insys_Anthem_002510021 |
| Insys_Anthem_002510022 | Insys_Anthem_002510022 |
| Insys_Anthem_002510026 | Insys_Anthem_002510026 |
| Insys_Anthem_002510028 | Insys_Anthem_002510028 |
| Insys_Anthem_002510044 | Insys_Anthem_002510044 |
| Insys_Anthem_002510045 | Insys_Anthem_002510045 |
| Insys_Anthem_002510057 | Insys_Anthem_002510057 |
| Insys_Anthem_002510064 | Insys_Anthem_002510064 |
| Insys_Anthem_002510095 | Insys_Anthem_002510095 |
| Insys_Anthem_002510120 | Insys_Anthem_002510120 |
| Insys_Anthem_002510127 | Insys_Anthem_002510127 |
| Insys_Anthem_002510134 | Insys_Anthem_002510134 |
| Insys_Anthem_002510163 | Insys_Anthem_002510163 |
| Insys_Anthem_002510167 | Insys_Anthem_002510167 |
| Insys_Anthem_002510172 | Insys_Anthem_002510172 |
| Insys_Anthem_002510176 | Insys_Anthem_002510176 |
| Insys_Anthem_002510177 | Insys_Anthem_002510177 |
| Insys_Anthem_002510180 | Insys_Anthem_002510180 |
| Insys_Anthem_002510181 | Insys_Anthem_002510181 |
| Insys_Anthem_002510191 | Insys_Anthem_002510191 |
| Insys_Anthem_002510196 | Insys_Anthem_002510196 |
| Insys_Anthem_002510201 | Insys_Anthem_002510201 |
| Insys_Anthem_002510202 | Insys_Anthem_002510202 |
| Insys_Anthem_002510204 | Insys_Anthem_002510204 |
| Insys_Anthem_002510209 | Insys_Anthem_002510209 |
| Insys_Anthem_002510210 | Insys_Anthem_002510210 |
| Insys_Anthem_002510215 | Insys_Anthem_002510215 |
| Insys_Anthem_002510222 | Insys_Anthem_002510222 |
| Insys_Anthem_002510223 | Insys_Anthem_002510223 |
| Insys_Anthem_002510242 | Insys_Anthem_002510242 |
| Insys_Anthem_002510253 | Insys_Anthem_002510253 |
| Insys_Anthem_002510258 | Insys_Anthem_002510258 |
| Insys_Anthem_002510263 | Insys_Anthem_002510263 |
| Insys_Anthem_002510266 | Insys_Anthem_002510266 |
| Insys_Anthem_002510268 | Insys_Anthem_002510268 |
| Insys_Anthem_002510324 | Insys_Anthem_002510324 |
| Insys_Anthem_002510330 | Insys_Anthem_002510330 |
| Insys_Anthem_002510345 | Insys_Anthem_002510345 |
| Insys_Anthem_002510373 | Insys_Anthem_002510373 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002510387 | Insys_Anthem_002510387 |
| Insys_Anthem_002510395 | Insys_Anthem_002510395 |
| Insys_Anthem_002510396 | Insys_Anthem_002510396 |
| Insys_Anthem_002510415 | Insys_Anthem_002510415 |
| Insys_Anthem_002510416 | Insys_Anthem_002510416 |
| Insys_Anthem_002510447 | Insys_Anthem_002510447 |
| Insys_Anthem_002510460 | Insys_Anthem_002510460 |
| Insys_Anthem_002510477 | Insys_Anthem_002510477 |
| Insys_Anthem_002510504 | Insys_Anthem_002510504 |
| Insys_Anthem_002510513 | Insys_Anthem_002510513 |
| Insys_Anthem_002510531 | Insys_Anthem_002510531 |
| Insys_Anthem_002510545 | Insys_Anthem_002510545 |
| Insys_Anthem_002510563 | Insys_Anthem_002510563 |
| Insys_Anthem_002510569 | Insys_Anthem_002510569 |
| Insys_Anthem_002510574 | Insys_Anthem_002510574 |
| Insys_Anthem_002510585 | Insys_Anthem_002510585 |
| Insys_Anthem_002510586 | Insys_Anthem_002510586 |
| Insys_Anthem_002510604 | Insys_Anthem_002510604 |
| Insys_Anthem_002510621 | Insys_Anthem_002510621 |
| Insys_Anthem_002510625 | Insys_Anthem_002510625 |
| Insys_Anthem_002510629 | Insys_Anthem_002510629 |
| Insys_Anthem_002510638 | Insys_Anthem_002510638 |
| Insys_Anthem_002510639 | Insys_Anthem_002510639 |
| Insys_Anthem_002510644 | Insys_Anthem_002510644 |
| Insys_Anthem_002510650 | Insys_Anthem_002510650 |
| Insys_Anthem_002510664 | Insys_Anthem_002510664 |
| Insys_Anthem_002510670 | Insys_Anthem_002510670 |
| Insys_Anthem_002510671 | Insys_Anthem_002510671 |
| Insys_Anthem_002510700 | Insys_Anthem_002510700 |
| Insys_Anthem_002510701 | Insys_Anthem_002510701 |
| Insys_Anthem_002510702 | Insys_Anthem_002510702 |
| Insys_Anthem_002510707 | Insys_Anthem_002510707 |
| Insys_Anthem_002510712 | Insys_Anthem_002510712 |
| Insys_Anthem_002510719 | Insys_Anthem_002510719 |
| Insys_Anthem_002510720 | Insys_Anthem_002510720 |
| Insys_Anthem_002510731 | Insys_Anthem_002510731 |
| Insys_Anthem_002510732 | Insys_Anthem_002510732 |
| Insys_Anthem_002510749 | Insys_Anthem_002510749 |
| Insys_Anthem_002510753 | Insys_Anthem_002510753 |
| Insys_Anthem_002510756 | Insys_Anthem_002510756 |
| Insys_Anthem_002510757 | Insys_Anthem_002510757 |
| Insys_Anthem_002510759 | Insys_Anthem_002510759 |
| Insys_Anthem_002510766 | Insys_Anthem_002510766 |
| Insys_Anthem_002510792 | Insys_Anthem_002510792 |
| Insys_Anthem_002510808 | Insys_Anthem_002510808 |
| Insys_Anthem_002510810 | Insys_Anthem_002510810 |
| Insys_Anthem_002510815 | Insys_Anthem_002510815 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002510819 | Insys_Anthem_002510819 |
| Insys_Anthem_002510824 | Insys_Anthem_002510824 |
| Insys_Anthem_002510830 | Insys_Anthem_002510830 |
| Insys_Anthem_002510834 | Insys_Anthem_002510834 |
| Insys_Anthem_002510836 | Insys_Anthem_002510836 |
| Insys_Anthem_002510840 | Insys_Anthem_002510840 |
| Insys_Anthem_002510845 | Insys_Anthem_002510845 |
| Insys_Anthem_002510854 | Insys_Anthem_002510854 |
| Insys_Anthem_002510860 | Insys_Anthem_002510860 |
| Insys_Anthem_002510861 | Insys_Anthem_002510861 |
| Insys_Anthem_002510862 | Insys_Anthem_002510862 |
| Insys_Anthem_002510864 | Insys_Anthem_002510864 |
| Insys_Anthem_002510872 | Insys_Anthem_002510872 |
| Insys_Anthem_002510877 | Insys_Anthem_002510877 |
| Insys_Anthem_002510885 | Insys_Anthem_002510885 |
| Insys_Anthem_002510917 | Insys_Anthem_002510917 |
| Insys_Anthem_002510922 | Insys_Anthem_002510922 |
| Insys_Anthem_002510948 | Insys_Anthem_002510948 |
| Insys_Anthem_002510951 | Insys_Anthem_002510951 |
| Insys_Anthem_002510997 | Insys_Anthem_002510997 |
| Insys_Anthem_002511007 | Insys_Anthem_002511007 |
| Insys_Anthem_002511015 | Insys_Anthem_002511015 |
| Insys_Anthem_002511016 | Insys_Anthem_002511016 |
| Insys_Anthem_002511017 | Insys_Anthem_002511017 |
| Insys_Anthem_002511035 | Insys_Anthem_002511035 |
| Insys_Anthem_002511036 | Insys_Anthem_002511036 |
| Insys_Anthem_002511049 | Insys_Anthem_002511049 |
| Insys_Anthem_002511051 | Insys_Anthem_002511051 |
| Insys_Anthem_002511053 | Insys_Anthem_002511053 |
| Insys_Anthem_002511054 | Insys_Anthem_002511054 |
| Insys_Anthem_002511055 | Insys_Anthem_002511055 |
| Insys_Anthem_002511068 | Insys_Anthem_002511068 |
| Insys_Anthem_002511073 | Insys_Anthem_002511073 |
| Insys_Anthem_002511074 | Insys_Anthem_002511074 |
| Insys_Anthem_002511088 | Insys_Anthem_002511088 |
| Insys_Anthem_002511123 | Insys_Anthem_002511123 |
| Insys_Anthem_002511130 | Insys_Anthem_002511130 |
| Insys_Anthem_002511145 | Insys_Anthem_002511145 |
| Insys_Anthem_002511148 | Insys_Anthem_002511148 |
| Insys_Anthem_002511154 | Insys_Anthem_002511154 |
| Insys_Anthem_002511167 | Insys_Anthem_002511167 |
| Insys_Anthem_002511170 | Insys_Anthem_002511170 |
| Insys_Anthem_002511199 | Insys_Anthem_002511199 |
| Insys_Anthem_002511200 | Insys_Anthem_002511200 |
| Insys_Anthem_002511212 | Insys_Anthem_002511212 |
| Insys_Anthem_002511215 | Insys_Anthem_002511215 |
| Insys_Anthem_002511225 | Insys_Anthem_002511225 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002511230 | Insys_Anthem_002511230 |
| Insys_Anthem_002511251 | Insys_Anthem_002511251 |
| Insys_Anthem_002511256 | Insys_Anthem_002511256 |
| Insys_Anthem_002511261 | Insys_Anthem_002511261 |
| Insys_Anthem_002511281 | Insys_Anthem_002511281 |
| Insys_Anthem_002511291 | Insys_Anthem_002511291 |
| Insys_Anthem_002511309 | Insys_Anthem_002511309 |
| Insys_Anthem_002511316 | Insys_Anthem_002511316 |
| Insys_Anthem_002511320 | Insys_Anthem_002511320 |
| Insys_Anthem_002511321 | Insys_Anthem_002511321 |
| Insys_Anthem_002511324 | Insys_Anthem_002511324 |
| Insys_Anthem_002511328 | Insys_Anthem_002511328 |
| Insys_Anthem_002511329 | Insys_Anthem_002511329 |
| Insys_Anthem_002511335 | Insys_Anthem_002511335 |
| Insys_Anthem_002511339 | Insys_Anthem_002511339 |
| Insys_Anthem_002511344 | Insys_Anthem_002511344 |
| Insys_Anthem_002511348 | Insys_Anthem_002511348 |
| Insys_Anthem_002511354 | Insys_Anthem_002511354 |
| Insys_Anthem_002511368 | Insys_Anthem_002511368 |
| Insys_Anthem_002511392 | Insys_Anthem_002511392 |
| Insys_Anthem_002511397 | Insys_Anthem_002511397 |
| Insys_Anthem_002511403 | Insys_Anthem_002511403 |
| Insys_Anthem_002511415 | Insys_Anthem_002511415 |
| Insys_Anthem_002511416 | Insys_Anthem_002511416 |
| Insys_Anthem_002511436 | Insys_Anthem_002511436 |
| Insys_Anthem_002511437 | Insys_Anthem_002511437 |
| Insys_Anthem_002511446 | Insys_Anthem_002511446 |
| Insys_Anthem_002511447 | Insys_Anthem_002511447 |
| Insys_Anthem_002511458 | Insys_Anthem_002511458 |
| Insys_Anthem_002511469 | Insys_Anthem_002511469 |
| Insys_Anthem_002511479 | Insys_Anthem_002511479 |
| Insys_Anthem_002511481 | Insys_Anthem_002511481 |
| Insys_Anthem_002511485 | Insys_Anthem_002511485 |
| Insys_Anthem_002511486 | Insys_Anthem_002511486 |
| Insys_Anthem_002511492 | Insys_Anthem_002511492 |
| Insys_Anthem_002511498 | Insys_Anthem_002511498 |
| Insys_Anthem_002511499 | Insys_Anthem_002511499 |
| Insys_Anthem_002511507 | Insys_Anthem_002511507 |
| Insys_Anthem_002511515 | Insys_Anthem_002511515 |
| Insys_Anthem_002511521 | Insys_Anthem_002511521 |
| Insys_Anthem_002511531 | Insys_Anthem_002511531 |
| Insys_Anthem_002511535 | Insys_Anthem_002511535 |
| Insys_Anthem_002511551 | Insys_Anthem_002511551 |
| Insys_Anthem_002511577 | Insys_Anthem_002511577 |
| Insys_Anthem_002511599 | Insys_Anthem_002511599 |
| Insys_Anthem_002511600 | Insys_Anthem_002511600 |
| Insys_Anthem_002511603 | Insys_Anthem_002511603 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002511604 | Insys_Anthem_002511604 |
| Insys_Anthem_002511620 | Insys_Anthem_002511620 |
| Insys_Anthem_002511645 | Insys_Anthem_002511645 |
| Insys_Anthem_002511651 | Insys_Anthem_002511651 |
| Insys_Anthem_002511677 | Insys_Anthem_002511677 |
| Insys_Anthem_002511695 | Insys_Anthem_002511695 |
| Insys_Anthem_002511704 | Insys_Anthem_002511704 |
| Insys_Anthem_002511721 | Insys_Anthem_002511721 |
| Insys_Anthem_002511729 | Insys_Anthem_002511729 |
| Insys_Anthem_002511752 | Insys_Anthem_002511752 |
| Insys_Anthem_002511756 | Insys_Anthem_002511756 |
| Insys_Anthem_002511776 | Insys_Anthem_002511776 |
| Insys_Anthem_002511790 | Insys_Anthem_002511790 |
| Insys_Anthem_002511793 | Insys_Anthem_002511793 |
| Insys_Anthem_002511810 | Insys_Anthem_002511810 |
| Insys_Anthem_002511813 | Insys_Anthem_002511813 |
| Insys_Anthem_002511818 | Insys_Anthem_002511818 |
| Insys_Anthem_002511828 | Insys_Anthem_002511828 |
| Insys_Anthem_002511833 | Insys_Anthem_002511833 |
| Insys_Anthem_002511834 | Insys_Anthem_002511834 |
| Insys_Anthem_002511846 | Insys_Anthem_002511846 |
| Insys_Anthem_002511855 | Insys_Anthem_002511855 |
| Insys_Anthem_002511860 | Insys_Anthem_002511860 |
| Insys_Anthem_002511864 | Insys_Anthem_002511864 |
| Insys_Anthem_002511865 | Insys_Anthem_002511865 |
| Insys_Anthem_002511875 | Insys_Anthem_002511875 |
| Insys_Anthem_002511882 | Insys_Anthem_002511882 |
| Insys_Anthem_002511903 | Insys_Anthem_002511903 |
| Insys_Anthem_002511915 | Insys_Anthem_002511915 |
| Insys_Anthem_002511920 | Insys_Anthem_002511920 |
| Insys_Anthem_002511924 | Insys_Anthem_002511924 |
| Insys_Anthem_002511925 | Insys_Anthem_002511925 |
| Insys_Anthem_002511928 | Insys_Anthem_002511928 |
| Insys_Anthem_002511946 | Insys_Anthem_002511946 |
| Insys_Anthem_002511951 | Insys_Anthem_002511951 |
| Insys_Anthem_002511969 | Insys_Anthem_002511969 |
| Insys_Anthem_002511975 | Insys_Anthem_002511975 |
| Insys_Anthem_002511990 | Insys_Anthem_002511990 |
| Insys_Anthem_002512002 | Insys_Anthem_002512002 |
| Insys_Anthem_002512004 | Insys_Anthem_002512004 |
| Insys_Anthem_002512005 | Insys_Anthem_002512005 |
| Insys_Anthem_002512016 | Insys_Anthem_002512016 |
| Insys_Anthem_002512022 | Insys_Anthem_002512022 |
| Insys_Anthem_002512028 | Insys_Anthem_002512028 |
| Insys_Anthem_002512029 | Insys_Anthem_002512029 |
| Insys_Anthem_002512031 | Insys_Anthem_002512031 |
| Insys_Anthem_002512066 | Insys_Anthem_002512066 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002512079 | Insys_Anthem_002512079 |
| Insys_Anthem_002512084 | Insys_Anthem_002512084 |
| Insys_Anthem_002512093 | Insys_Anthem_002512093 |
| Insys_Anthem_002512097 | Insys_Anthem_002512097 |
| Insys_Anthem_002512098 | Insys_Anthem_002512098 |
| Insys_Anthem_002512120 | Insys_Anthem_002512120 |
| Insys_Anthem_002512121 | Insys_Anthem_002512121 |
| Insys_Anthem_002512125 | Insys_Anthem_002512125 |
| Insys_Anthem_002512126 | Insys_Anthem_002512126 |
| Insys_Anthem_002512132 | Insys_Anthem_002512132 |
| Insys_Anthem_002512144 | Insys_Anthem_002512144 |
| Insys_Anthem_002512147 | Insys_Anthem_002512147 |
| Insys_Anthem_002512151 | Insys_Anthem_002512151 |
| Insys_Anthem_002512153 | Insys_Anthem_002512153 |
| Insys_Anthem_002512172 | Insys_Anthem_002512172 |
| Insys_Anthem_002512173 | Insys_Anthem_002512173 |
| Insys_Anthem_002512182 | Insys_Anthem_002512182 |
| Insys_Anthem_002512207 | Insys_Anthem_002512207 |
| Insys_Anthem_002512209 | Insys_Anthem_002512209 |
| Insys_Anthem_002512219 | Insys_Anthem_002512219 |
| Insys_Anthem_002512220 | Insys_Anthem_002512220 |
| Insys_Anthem_002512224 | Insys_Anthem_002512224 |
| Insys_Anthem_002512226 | Insys_Anthem_002512226 |
| Insys_Anthem_002512234 | Insys_Anthem_002512234 |
| Insys_Anthem_002512259 | Insys_Anthem_002512259 |
| Insys_Anthem_002512263 | Insys_Anthem_002512263 |
| Insys_Anthem_002512264 | Insys_Anthem_002512264 |
| Insys_Anthem_002512265 | Insys_Anthem_002512265 |
| Insys_Anthem_002512270 | Insys_Anthem_002512270 |
| Insys_Anthem_002512277 | Insys_Anthem_002512277 |
| Insys_Anthem_002512281 | Insys_Anthem_002512281 |
| Insys_Anthem_002512292 | Insys_Anthem_002512292 |
| Insys_Anthem_002512296 | Insys_Anthem_002512296 |
| Insys_Anthem_002512300 | Insys_Anthem_002512300 |
| Insys_Anthem_002512304 | Insys_Anthem_002512304 |
| Insys_Anthem_002512311 | Insys_Anthem_002512311 |
| Insys_Anthem_002512321 | Insys_Anthem_002512321 |
| Insys_Anthem_002512322 | Insys_Anthem_002512322 |
| Insys_Anthem_002512326 | Insys_Anthem_002512326 |
| Insys_Anthem_002512327 | Insys_Anthem_002512327 |
| Insys_Anthem_002512332 | Insys_Anthem_002512332 |
| Insys_Anthem_002512339 | Insys_Anthem_002512339 |
| Insys_Anthem_002512348 | Insys_Anthem_002512348 |
| Insys_Anthem_002512349 | Insys_Anthem_002512349 |
| Insys_Anthem_002512368 | Insys_Anthem_002512368 |
| Insys_Anthem_002512378 | Insys_Anthem_002512378 |
| Insys_Anthem_002512387 | Insys_Anthem_002512387 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002512388 | Insys_Anthem_002512388 |
| Insys_Anthem_002512417 | Insys_Anthem_002512417 |
| Insys_Anthem_002512423 | Insys_Anthem_002512423 |
| Insys_Anthem_002512434 | Insys_Anthem_002512434 |
| Insys_Anthem_002512451 | Insys_Anthem_002512451 |
| Insys_Anthem_002512467 | Insys_Anthem_002512467 |
| Insys_Anthem_002512477 | Insys_Anthem_002512477 |
| Insys_Anthem_002512478 | Insys_Anthem_002512478 |
| Insys_Anthem_002512482 | Insys_Anthem_002512482 |
| Insys_Anthem_002512502 | Insys_Anthem_002512502 |
| Insys_Anthem_002512521 | Insys_Anthem_002512521 |
| Insys_Anthem_002512522 | Insys_Anthem_002512522 |
| Insys_Anthem_002512525 | Insys_Anthem_002512525 |
| Insys_Anthem_002512539 | Insys_Anthem_002512539 |
| Insys_Anthem_002512544 | Insys_Anthem_002512544 |
| Insys_Anthem_002512545 | Insys_Anthem_002512545 |
| Insys_Anthem_002512552 | Insys_Anthem_002512552 |
| Insys_Anthem_002512553 | Insys_Anthem_002512553 |
| Insys_Anthem_002512576 | Insys_Anthem_002512576 |
| Insys_Anthem_002512577 | Insys_Anthem_002512577 |
| Insys_Anthem_002512584 | Insys_Anthem_002512584 |
| Insys_Anthem_002512592 | Insys_Anthem_002512592 |
| Insys_Anthem_002512596 | Insys_Anthem_002512596 |
| Insys_Anthem_002512599 | Insys_Anthem_002512599 |
| Insys_Anthem_002512602 | Insys_Anthem_002512602 |
| Insys_Anthem_002512612 | Insys_Anthem_002512612 |
| Insys_Anthem_002512617 | Insys_Anthem_002512617 |
| Insys_Anthem_002512635 | Insys_Anthem_002512635 |
| Insys_Anthem_002512639 | Insys_Anthem_002512639 |
| Insys_Anthem_002512641 | Insys_Anthem_002512641 |
| Insys_Anthem_002512644 | Insys_Anthem_002512644 |
| Insys_Anthem_002512647 | Insys_Anthem_002512647 |
| Insys_Anthem_002512652 | Insys_Anthem_002512652 |
| Insys_Anthem_002512653 | Insys_Anthem_002512653 |
| Insys_Anthem_002512672 | Insys_Anthem_002512672 |
| Insys_Anthem_002512673 | Insys_Anthem_002512673 |
| Insys_Anthem_002512674 | Insys_Anthem_002512674 |
| Insys_Anthem_002512678 | Insys_Anthem_002512678 |
| Insys_Anthem_002512683 | Insys_Anthem_002512683 |
| Insys_Anthem_002512691 | Insys_Anthem_002512691 |
| Insys_Anthem_002512698 | Insys_Anthem_002512698 |
| Insys_Anthem_002512699 | Insys_Anthem_002512699 |
| Insys_Anthem_002512705 | Insys_Anthem_002512705 |
| Insys_Anthem_002512709 | Insys_Anthem_002512709 |
| Insys_Anthem_002512720 | Insys_Anthem_002512720 |
| Insys_Anthem_002512721 | Insys_Anthem_002512721 |
| Insys_Anthem_002512729 | Insys_Anthem_002512729 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002512751 | Insys_Anthem_002512751 |
| Insys_Anthem_002512759 | Insys_Anthem_002512759 |
| Insys_Anthem_002512769 | Insys_Anthem_002512769 |
| Insys_Anthem_002512771 | Insys_Anthem_002512771 |
| Insys_Anthem_002512775 | Insys_Anthem_002512775 |
| Insys_Anthem_002512777 | Insys_Anthem_002512777 |
| Insys_Anthem_002512778 | Insys_Anthem_002512778 |
| Insys_Anthem_002512785 | Insys_Anthem_002512785 |
| Insys_Anthem_002512796 | Insys_Anthem_002512796 |
| Insys_Anthem_002512823 | Insys_Anthem_002512823 |
| Insys_Anthem_002512834 | Insys_Anthem_002512834 |
| Insys_Anthem_002512851 | Insys_Anthem_002512851 |
| Insys_Anthem_002512852 | Insys_Anthem_002512852 |
| Insys_Anthem_002512853 | Insys_Anthem_002512853 |
| Insys_Anthem_002512854 | Insys_Anthem_002512854 |
| Insys_Anthem_002512857 | Insys_Anthem_002512857 |
| Insys_Anthem_002512862 | Insys_Anthem_002512862 |
| Insys_Anthem_002512863 | Insys_Anthem_002512863 |
| Insys_Anthem_002512905 | Insys_Anthem_002512905 |
| Insys_Anthem_002512920 | Insys_Anthem_002512920 |
| Insys_Anthem_002512924 | Insys_Anthem_002512924 |
| Insys_Anthem_002512930 | Insys_Anthem_002512930 |
| Insys_Anthem_002512935 | Insys_Anthem_002512935 |
| Insys_Anthem_002512939 | Insys_Anthem_002512939 |
| Insys_Anthem_002512946 | Insys_Anthem_002512946 |
| Insys_Anthem_002512953 | Insys_Anthem_002512953 |
| Insys_Anthem_002512956 | Insys_Anthem_002512956 |
| Insys_Anthem_002512961 | Insys_Anthem_002512961 |
| Insys_Anthem_002512962 | Insys_Anthem_002512962 |
| Insys_Anthem_002512967 | Insys_Anthem_002512967 |
| Insys_Anthem_002512971 | Insys_Anthem_002512971 |
| Insys_Anthem_002512975 | Insys_Anthem_002512975 |
| Insys_Anthem_002512977 | Insys_Anthem_002512977 |
| Insys_Anthem_002512983 | Insys_Anthem_002512983 |
| Insys_Anthem_002512987 | Insys_Anthem_002512987 |
| Insys_Anthem_002512999 | Insys_Anthem_002512999 |
| Insys_Anthem_002513004 | Insys_Anthem_002513004 |
| Insys_Anthem_002513010 | Insys_Anthem_002513010 |
| Insys_Anthem_002513043 | Insys_Anthem_002513043 |
| Insys_Anthem_002513056 | Insys_Anthem_002513056 |
| Insys_Anthem_002513059 | Insys_Anthem_002513059 |
| Insys_Anthem_002513066 | Insys_Anthem_002513066 |
| Insys_Anthem_002513076 | Insys_Anthem_002513076 |
| Insys_Anthem_002513087 | Insys_Anthem_002513087 |
| Insys_Anthem_002513091 | Insys_Anthem_002513091 |
| Insys_Anthem_002513101 | Insys_Anthem_002513101 |
| Insys_Anthem_002513122 | Insys_Anthem_002513122 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002513128 | Insys_Anthem_002513128 |
| Insys_Anthem_002513138 | Insys_Anthem_002513138 |
| Insys_Anthem_002513139 | Insys_Anthem_002513139 |
| Insys_Anthem_002513145 | Insys_Anthem_002513145 |
| Insys_Anthem_002513172 | Insys_Anthem_002513172 |
| Insys_Anthem_002513174 | Insys_Anthem_002513174 |
| Insys_Anthem_002513175 | Insys_Anthem_002513175 |
| Insys_Anthem_002513178 | Insys_Anthem_002513178 |
| Insys_Anthem_002513221 | Insys_Anthem_002513221 |
| Insys_Anthem_002513226 | Insys_Anthem_002513226 |
| Insys_Anthem_002513230 | Insys_Anthem_002513230 |
| Insys_Anthem_002513235 | Insys_Anthem_002513235 |
| Insys_Anthem_002513242 | Insys_Anthem_002513242 |
| Insys_Anthem_002513248 | Insys_Anthem_002513248 |
| Insys_Anthem_002513249 | Insys_Anthem_002513249 |
| Insys_Anthem_002513251 | Insys_Anthem_002513251 |
| Insys_Anthem_002513263 | Insys_Anthem_002513263 |
| Insys_Anthem_002513266 | Insys_Anthem_002513266 |
| Insys_Anthem_002513286 | Insys_Anthem_002513286 |
| Insys_Anthem_002513302 | Insys_Anthem_002513302 |
| Insys_Anthem_002513320 | Insys_Anthem_002513320 |
| Insys_Anthem_002513338 | Insys_Anthem_002513338 |
| Insys_Anthem_002513347 | Insys_Anthem_002513347 |
| Insys_Anthem_002513349 | Insys_Anthem_002513349 |
| Insys_Anthem_002513361 | Insys_Anthem_002513361 |
| Insys_Anthem_002513371 | Insys_Anthem_002513371 |
| Insys_Anthem_002513401 | Insys_Anthem_002513401 |
| Insys_Anthem_002513405 | Insys_Anthem_002513405 |
| Insys_Anthem_002513406 | Insys_Anthem_002513406 |
| Insys_Anthem_002513412 | Insys_Anthem_002513412 |
| Insys_Anthem_002513413 | Insys_Anthem_002513413 |
| Insys_Anthem_002513415 | Insys_Anthem_002513415 |
| Insys_Anthem_002513416 | Insys_Anthem_002513416 |
| Insys_Anthem_002513417 | Insys_Anthem_002513417 |
| Insys_Anthem_002513418 | Insys_Anthem_002513418 |
| Insys_Anthem_002513428 | Insys_Anthem_002513428 |
| Insys_Anthem_002513433 | Insys_Anthem_002513433 |
| Insys_Anthem_002513460 | Insys_Anthem_002513460 |
| Insys_Anthem_002513478 | Insys_Anthem_002513478 |
| Insys_Anthem_002513479 | Insys_Anthem_002513479 |
| Insys_Anthem_002513492 | Insys_Anthem_002513492 |
| Insys_Anthem_002513507 | Insys_Anthem_002513507 |
| Insys_Anthem_002513526 | Insys_Anthem_002513526 |
| Insys_Anthem_002513531 | Insys_Anthem_002513531 |
| Insys_Anthem_002513536 | Insys_Anthem_002513536 |
| Insys_Anthem_002513548 | Insys_Anthem_002513548 |
| Insys_Anthem_002513549 | Insys_Anthem_002513549 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002513554 | Insys_Anthem_002513554 |
| Insys_Anthem_002513561 | Insys_Anthem_002513561 |
| Insys_Anthem_002513566 | Insys_Anthem_002513566 |
| Insys_Anthem_002513567 | Insys_Anthem_002513567 |
| Insys_Anthem_002513569 | Insys_Anthem_002513569 |
| Insys_Anthem_002513576 | Insys_Anthem_002513576 |
| Insys_Anthem_002513582 | Insys_Anthem_002513582 |
| Insys_Anthem_002513583 | Insys_Anthem_002513583 |
| Insys_Anthem_002513591 | Insys_Anthem_002513591 |
| Insys_Anthem_002513595 | Insys_Anthem_002513595 |
| Insys_Anthem_002513606 | Insys_Anthem_002513606 |
| Insys_Anthem_002513609 | Insys_Anthem_002513609 |
| Insys_Anthem_002513625 | Insys_Anthem_002513625 |
| Insys_Anthem_002513647 | Insys_Anthem_002513647 |
| Insys_Anthem_002513665 | Insys_Anthem_002513665 |
| Insys_Anthem_002513675 | Insys_Anthem_002513675 |
| Insys_Anthem_002513678 | Insys_Anthem_002513678 |
| Insys_Anthem_002513700 | Insys_Anthem_002513700 |
| Insys_Anthem_002513712 | Insys_Anthem_002513712 |
| Insys_Anthem_002513725 | Insys_Anthem_002513725 |
| Insys_Anthem_002513731 | Insys_Anthem_002513731 |
| Insys_Anthem_002513747 | Insys_Anthem_002513747 |
| Insys_Anthem_002513752 | Insys_Anthem_002513752 |
| Insys_Anthem_002513753 | Insys_Anthem_002513753 |
| Insys_Anthem_002513756 | Insys_Anthem_002513756 |
| Insys_Anthem_002513758 | Insys_Anthem_002513758 |
| Insys_Anthem_002513764 | Insys_Anthem_002513764 |
| Insys_Anthem_002513768 | Insys_Anthem_002513768 |
| Insys_Anthem_002513770 | Insys_Anthem_002513770 |
| Insys_Anthem_002513789 | Insys_Anthem_002513789 |
| Insys_Anthem_002513791 | Insys_Anthem_002513791 |
| Insys_Anthem_002513799 | Insys_Anthem_002513799 |
| Insys_Anthem_002513813 | Insys_Anthem_002513813 |
| Insys_Anthem_002513828 | Insys_Anthem_002513828 |
| Insys_Anthem_002513832 | Insys_Anthem_002513832 |
| Insys_Anthem_002513849 | Insys_Anthem_002513849 |
| Insys_Anthem_002513851 | Insys_Anthem_002513851 |
| Insys_Anthem_002513859 | Insys_Anthem_002513859 |
| Insys_Anthem_002513860 | Insys_Anthem_002513860 |
| Insys_Anthem_002513867 | Insys_Anthem_002513867 |
| Insys_Anthem_002513881 | Insys_Anthem_002513881 |
| Insys_Anthem_002513889 | Insys_Anthem_002513889 |
| Insys_Anthem_002513903 | Insys_Anthem_002513903 |
| Insys_Anthem_002513904 | Insys_Anthem_002513904 |
| Insys_Anthem_002513923 | Insys_Anthem_002513923 |
| Insys_Anthem_002513938 | Insys_Anthem_002513938 |
| Insys_Anthem_002513943 | Insys_Anthem_002513943 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002513963 | Insys_Anthem_002513963 |
| Insys_Anthem_002513966 | Insys_Anthem_002513966 |
| Insys_Anthem_002513970 | Insys_Anthem_002513970 |
| Insys_Anthem_002513971 | Insys_Anthem_002513971 |
| Insys_Anthem_002513973 | Insys_Anthem_002513973 |
| Insys_Anthem_002513979 | Insys_Anthem_002513979 |
| Insys_Anthem_002513980 | Insys_Anthem_002513980 |
| Insys_Anthem_002513981 | Insys_Anthem_002513981 |
| Insys_Anthem_002513990 | Insys_Anthem_002513990 |
| Insys_Anthem_002513996 | Insys_Anthem_002513996 |
| Insys_Anthem_002514035 | Insys_Anthem_002514035 |
| Insys_Anthem_002514036 | Insys_Anthem_002514036 |
| Insys_Anthem_002514054 | Insys_Anthem_002514054 |
| Insys_Anthem_002514067 | Insys_Anthem_002514067 |
| Insys_Anthem_002514077 | Insys_Anthem_002514077 |
| Insys_Anthem_002514081 | Insys_Anthem_002514081 |
| Insys_Anthem_002514084 | Insys_Anthem_002514084 |
| Insys_Anthem_002514086 | Insys_Anthem_002514086 |
| Insys_Anthem_002514087 | Insys_Anthem_002514087 |
| Insys_Anthem_002514088 | Insys_Anthem_002514088 |
| Insys_Anthem_002514089 | Insys_Anthem_002514089 |
| Insys_Anthem_002514090 | Insys_Anthem_002514090 |
| Insys_Anthem_002514095 | Insys_Anthem_002514095 |
| Insys_Anthem_002514098 | Insys_Anthem_002514098 |
| Insys_Anthem_002514111 | Insys_Anthem_002514111 |
| Insys_Anthem_002514115 | Insys_Anthem_002514115 |
| Insys_Anthem_002514116 | Insys_Anthem_002514116 |
| Insys_Anthem_002514125 | Insys_Anthem_002514125 |
| Insys_Anthem_002514138 | Insys_Anthem_002514138 |
| Insys_Anthem_002514143 | Insys_Anthem_002514143 |
| Insys_Anthem_002514167 | Insys_Anthem_002514167 |
| Insys_Anthem_002514172 | Insys_Anthem_002514172 |
| Insys_Anthem_002514173 | Insys_Anthem_002514173 |
| Insys_Anthem_002514178 | Insys_Anthem_002514178 |
| Insys_Anthem_002514182 | Insys_Anthem_002514182 |
| Insys_Anthem_002514187 | Insys_Anthem_002514187 |
| Insys_Anthem_002514192 | Insys_Anthem_002514192 |
| Insys_Anthem_002514210 | Insys_Anthem_002514210 |
| Insys_Anthem_002514233 | Insys_Anthem_002514233 |
| Insys_Anthem_002514237 | Insys_Anthem_002514237 |
| Insys_Anthem_002514242 | Insys_Anthem_002514242 |
| Insys_Anthem_002514245 | Insys_Anthem_002514245 |
| Insys_Anthem_002514266 | Insys_Anthem_002514266 |
| Insys_Anthem_002514270 | Insys_Anthem_002514270 |
| Insys_Anthem_002514278 | Insys_Anthem_002514278 |
| Insys_Anthem_002514279 | Insys_Anthem_002514279 |
| Insys_Anthem_002514280 | Insys_Anthem_002514280 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002514285 | Insys_Anthem_002514285 |
| Insys_Anthem_002514288 | Insys_Anthem_002514288 |
| Insys_Anthem_002514329 | Insys_Anthem_002514329 |
| Insys_Anthem_002514335 | Insys_Anthem_002514335 |
| Insys_Anthem_002514341 | Insys_Anthem_002514341 |
| Insys_Anthem_002514348 | Insys_Anthem_002514348 |
| Insys_Anthem_002514393 | Insys_Anthem_002514393 |
| Insys_Anthem_002514415 | Insys_Anthem_002514415 |
| Insys_Anthem_002514438 | Insys_Anthem_002514438 |
| Insys_Anthem_002514443 | Insys_Anthem_002514443 |
| Insys_Anthem_002514451 | Insys_Anthem_002514451 |
| Insys_Anthem_002514452 | Insys_Anthem_002514452 |
| Insys_Anthem_002514454 | Insys_Anthem_002514454 |
| Insys_Anthem_002514455 | Insys_Anthem_002514455 |
| Insys_Anthem_002514458 | Insys_Anthem_002514458 |
| Insys_Anthem_002514466 | Insys_Anthem_002514466 |
| Insys_Anthem_002514470 | Insys_Anthem_002514470 |
| Insys_Anthem_002514473 | Insys_Anthem_002514473 |
| Insys_Anthem_002514475 | Insys_Anthem_002514475 |
| Insys_Anthem_002514493 | Insys_Anthem_002514493 |
| Insys_Anthem_002514510 | Insys_Anthem_002514510 |
| Insys_Anthem_002514511 | Insys_Anthem_002514511 |
| Insys_Anthem_002514515 | Insys_Anthem_002514515 |
| Insys_Anthem_002514524 | Insys_Anthem_002514524 |
| Insys_Anthem_002514540 | Insys_Anthem_002514540 |
| Insys_Anthem_002514547 | Insys_Anthem_002514547 |
| Insys_Anthem_002514548 | Insys_Anthem_002514548 |
| Insys_Anthem_002514571 | Insys_Anthem_002514571 |
| Insys_Anthem_002514592 | Insys_Anthem_002514592 |
| Insys_Anthem_002514593 | Insys_Anthem_002514593 |
| Insys_Anthem_002514594 | Insys_Anthem_002514594 |
| Insys_Anthem_002514600 | Insys_Anthem_002514600 |
| Insys_Anthem_002514604 | Insys_Anthem_002514604 |
| Insys_Anthem_002514611 | Insys_Anthem_002514611 |
| Insys_Anthem_002514612 | Insys_Anthem_002514612 |
| Insys_Anthem_002514616 | Insys_Anthem_002514616 |
| Insys_Anthem_002514629 | Insys_Anthem_002514629 |
| Insys_Anthem_002514643 | Insys_Anthem_002514643 |
| Insys_Anthem_002514648 | Insys_Anthem_002514648 |
| Insys_Anthem_002514651 | Insys_Anthem_002514651 |
| Insys_Anthem_002514677 | Insys_Anthem_002514677 |
| Insys_Anthem_002514683 | Insys_Anthem_002514683 |
| Insys_Anthem_002514684 | Insys_Anthem_002514684 |
| Insys_Anthem_002514685 | Insys_Anthem_002514685 |
| Insys_Anthem_002514691 | Insys_Anthem_002514691 |
| Insys_Anthem_002514698 | Insys_Anthem_002514698 |
| Insys_Anthem_002514710 | Insys_Anthem_002514710 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002514727 | Insys_Anthem_002514727 |
| Insys_Anthem_002514728 | Insys_Anthem_002514728 |
| Insys_Anthem_002514748 | Insys_Anthem_002514748 |
| Insys_Anthem_002514771 | Insys_Anthem_002514771 |
| Insys_Anthem_002514773 | Insys_Anthem_002514773 |
| Insys_Anthem_002514779 | Insys_Anthem_002514779 |
| Insys_Anthem_002514782 | Insys_Anthem_002514782 |
| Insys_Anthem_002514787 | Insys_Anthem_002514787 |
| Insys_Anthem_002514795 | Insys_Anthem_002514795 |
| Insys_Anthem_002514798 | Insys_Anthem_002514798 |
| Insys_Anthem_002514799 | Insys_Anthem_002514799 |
| Insys_Anthem_002514800 | Insys_Anthem_002514800 |
| Insys_Anthem_002514805 | Insys_Anthem_002514805 |
| Insys_Anthem_002514806 | Insys_Anthem_002514806 |
| Insys_Anthem_002514819 | Insys_Anthem_002514819 |
| Insys_Anthem_002514823 | Insys_Anthem_002514823 |
| Insys_Anthem_002514827 | Insys_Anthem_002514827 |
| Insys_Anthem_002514837 | Insys_Anthem_002514837 |
| Insys_Anthem_002514839 | Insys_Anthem_002514839 |
| Insys_Anthem_002514847 | Insys_Anthem_002514847 |
| Insys_Anthem_002514860 | Insys_Anthem_002514860 |
| Insys_Anthem_002514869 | Insys_Anthem_002514869 |
| Insys_Anthem_002514874 | Insys_Anthem_002514874 |
| Insys_Anthem_002514889 | Insys_Anthem_002514889 |
| Insys_Anthem_002514899 | Insys_Anthem_002514899 |
| Insys_Anthem_002514907 | Insys_Anthem_002514907 |
| Insys_Anthem_002514921 | Insys_Anthem_002514921 |
| Insys_Anthem_002514929 | Insys_Anthem_002514929 |
| Insys_Anthem_002514934 | Insys_Anthem_002514934 |
| Insys_Anthem_002514969 | Insys_Anthem_002514969 |
| Insys_Anthem_002514981 | Insys_Anthem_002514981 |
| Insys_Anthem_002514993 | Insys_Anthem_002514993 |
| Insys_Anthem_002514994 | Insys_Anthem_002514994 |
| Insys_Anthem_002515019 | Insys_Anthem_002515019 |
| Insys_Anthem_002515048 | Insys_Anthem_002515048 |
| Insys_Anthem_002515052 | Insys_Anthem_002515052 |
| Insys_Anthem_002515061 | Insys_Anthem_002515061 |
| Insys_Anthem_002515075 | Insys_Anthem_002515075 |
| Insys_Anthem_002515078 | Insys_Anthem_002515078 |
| Insys_Anthem_002515101 | Insys_Anthem_002515101 |
| Insys_Anthem_002515102 | Insys_Anthem_002515102 |
| Insys_Anthem_002515110 | Insys_Anthem_002515110 |
| Insys_Anthem_002515129 | Insys_Anthem_002515129 |
| Insys_Anthem_002515137 | Insys_Anthem_002515137 |
| Insys_Anthem_002515160 | Insys_Anthem_002515160 |
| Insys_Anthem_002515161 | Insys_Anthem_002515161 |
| Insys_Anthem_002515169 | Insys_Anthem_002515169 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002515170 | Insys_Anthem_002515170 |
| Insys_Anthem_002515185 | Insys_Anthem_002515185 |
| Insys_Anthem_002515220 | Insys_Anthem_002515220 |
| Insys_Anthem_002515223 | Insys_Anthem_002515223 |
| Insys_Anthem_002515239 | Insys_Anthem_002515239 |
| Insys_Anthem_002515240 | Insys_Anthem_002515240 |
| Insys_Anthem_002515243 | Insys_Anthem_002515243 |
| Insys_Anthem_002515247 | Insys_Anthem_002515247 |
| Insys_Anthem_002515257 | Insys_Anthem_002515257 |
| Insys_Anthem_002515264 | Insys_Anthem_002515264 |
| Insys_Anthem_002515271 | Insys_Anthem_002515271 |
| Insys_Anthem_002515272 | Insys_Anthem_002515272 |
| Insys_Anthem_002515280 | Insys_Anthem_002515280 |
| Insys_Anthem_002515312 | Insys_Anthem_002515312 |
| Insys_Anthem_002515327 | Insys_Anthem_002515327 |
| Insys_Anthem_002515328 | Insys_Anthem_002515328 |
| Insys_Anthem_002515352 | Insys_Anthem_002515352 |
| Insys_Anthem_002515370 | Insys_Anthem_002515370 |
| Insys_Anthem_002515378 | Insys_Anthem_002515378 |
| Insys_Anthem_002515405 | Insys_Anthem_002515405 |
| Insys_Anthem_002515424 | Insys_Anthem_002515424 |
| Insys_Anthem_002515431 | Insys_Anthem_002515431 |
| Insys_Anthem_002515456 | Insys_Anthem_002515456 |
| Insys_Anthem_002515463 | Insys_Anthem_002515463 |
| Insys_Anthem_002515468 | Insys_Anthem_002515468 |
| Insys_Anthem_002515485 | Insys_Anthem_002515485 |
| Insys_Anthem_002515490 | Insys_Anthem_002515490 |
| Insys_Anthem_002515495 | Insys_Anthem_002515495 |
| Insys_Anthem_002515502 | Insys_Anthem_002515502 |
| Insys_Anthem_002515518 | Insys_Anthem_002515518 |
| Insys_Anthem_002515519 | Insys_Anthem_002515519 |
| Insys_Anthem_002515532 | Insys_Anthem_002515532 |
| Insys_Anthem_002515533 | Insys_Anthem_002515533 |
| Insys_Anthem_002515541 | Insys_Anthem_002515541 |
| Insys_Anthem_002515545 | Insys_Anthem_002515545 |
| Insys_Anthem_002515546 | Insys_Anthem_002515546 |
| Insys_Anthem_002515551 | Insys_Anthem_002515551 |
| Insys_Anthem_002515557 | Insys_Anthem_002515557 |
| Insys_Anthem_002515558 | Insys_Anthem_002515558 |
| Insys_Anthem_002515572 | Insys_Anthem_002515572 |
| Insys_Anthem_002515580 | Insys_Anthem_002515580 |
| Insys_Anthem_002515598 | Insys_Anthem_002515598 |
| Insys_Anthem_002515631 | Insys_Anthem_002515631 |
| Insys_Anthem_002515637 | Insys_Anthem_002515637 |
| Insys_Anthem_002515643 | Insys_Anthem_002515643 |
| Insys_Anthem_002515666 | Insys_Anthem_002515666 |
| Insys_Anthem_002515671 | Insys_Anthem_002515671 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002515672 | Insys_Anthem_002515672 |
| Insys_Anthem_002515674 | Insys_Anthem_002515674 |
| Insys_Anthem_002515685 | Insys_Anthem_002515685 |
| Insys_Anthem_002515686 | Insys_Anthem_002515686 |
| Insys_Anthem_002515692 | Insys_Anthem_002515692 |
| Insys_Anthem_002515712 | Insys_Anthem_002515712 |
| Insys_Anthem_002515714 | Insys_Anthem_002515714 |
| Insys_Anthem_002515718 | Insys_Anthem_002515718 |
| Insys_Anthem_002515719 | Insys_Anthem_002515719 |
| Insys_Anthem_002515725 | Insys_Anthem_002515725 |
| Insys_Anthem_002515735 | Insys_Anthem_002515735 |
| Insys_Anthem_002515738 | Insys_Anthem_002515738 |
| Insys_Anthem_002515755 | Insys_Anthem_002515755 |
| Insys_Anthem_002515756 | Insys_Anthem_002515756 |
| Insys_Anthem_002515767 | Insys_Anthem_002515767 |
| Insys_Anthem_002515775 | Insys_Anthem_002515775 |
| Insys_Anthem_002515780 | Insys_Anthem_002515780 |
| Insys_Anthem_002515783 | Insys_Anthem_002515783 |
| Insys_Anthem_002515798 | Insys_Anthem_002515798 |
| Insys_Anthem_002515803 | Insys_Anthem_002515803 |
| Insys_Anthem_002515804 | Insys_Anthem_002515804 |
| Insys_Anthem_002515813 | Insys_Anthem_002515813 |
| Insys_Anthem_002515820 | Insys_Anthem_002515820 |
| Insys_Anthem_002515824 | Insys_Anthem_002515824 |
| Insys_Anthem_002515833 | Insys_Anthem_002515833 |
| Insys_Anthem_002515841 | Insys_Anthem_002515841 |
| Insys_Anthem_002515865 | Insys_Anthem_002515865 |
| Insys_Anthem_002515874 | Insys_Anthem_002515874 |
| Insys_Anthem_002515903 | Insys_Anthem_002515903 |
| Insys_Anthem_002515914 | Insys_Anthem_002515914 |
| Insys_Anthem_002515935 | Insys_Anthem_002515935 |
| Insys_Anthem_002515940 | Insys_Anthem_002515940 |
| Insys_Anthem_002515941 | Insys_Anthem_002515941 |
| Insys_Anthem_002515942 | Insys_Anthem_002515942 |
| Insys_Anthem_002515947 | Insys_Anthem_002515947 |
| Insys_Anthem_002515967 | Insys_Anthem_002515967 |
| Insys_Anthem_002515968 | Insys_Anthem_002515968 |
| Insys_Anthem_002515976 | Insys_Anthem_002515976 |
| Insys_Anthem_002515987 | Insys_Anthem_002515987 |
| Insys_Anthem_002515998 | Insys_Anthem_002515998 |
| Insys_Anthem_002515999 | Insys_Anthem_002515999 |
| Insys_Anthem_002516005 | Insys_Anthem_002516005 |
| Insys_Anthem_002516030 | Insys_Anthem_002516030 |
| Insys_Anthem_002516048 | Insys_Anthem_002516048 |
| Insys_Anthem_002516052 | Insys_Anthem_002516052 |
| Insys_Anthem_002516068 | Insys_Anthem_002516068 |
| Insys_Anthem_002516069 | Insys_Anthem_002516069 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002516073 | Insys_Anthem_002516073 |
| Insys_Anthem_002516090 | Insys_Anthem_002516090 |
| Insys_Anthem_002516110 | Insys_Anthem_002516110 |
| Insys_Anthem_002516118 | Insys_Anthem_002516118 |
| Insys_Anthem_002516124 | Insys_Anthem_002516124 |
| Insys_Anthem_002516159 | Insys_Anthem_002516159 |
| Insys_Anthem_002516167 | Insys_Anthem_002516167 |
| Insys_Anthem_002516177 | Insys_Anthem_002516177 |
| Insys_Anthem_002516197 | Insys_Anthem_002516197 |
| Insys_Anthem_002516207 | Insys_Anthem_002516207 |
| Insys_Anthem_002516215 | Insys_Anthem_002516215 |
| Insys_Anthem_002516239 | Insys_Anthem_002516239 |
| Insys_Anthem_002516243 | Insys_Anthem_002516243 |
| Insys_Anthem_002516246 | Insys_Anthem_002516246 |
| Insys_Anthem_002516257 | Insys_Anthem_002516257 |
| Insys_Anthem_002516264 | Insys_Anthem_002516264 |
| Insys_Anthem_002516275 | Insys_Anthem_002516275 |
| Insys_Anthem_002516279 | Insys_Anthem_002516279 |
| Insys_Anthem_002516346 | Insys_Anthem_002516346 |
| Insys_Anthem_002516357 | Insys_Anthem_002516357 |
| Insys_Anthem_002516364 | Insys_Anthem_002516364 |
| Insys_Anthem_002516371 | Insys_Anthem_002516371 |
| Insys_Anthem_002516381 | Insys_Anthem_002516381 |
| Insys_Anthem_002516382 | Insys_Anthem_002516382 |
| Insys_Anthem_002516391 | Insys_Anthem_002516391 |
| Insys_Anthem_002516395 | Insys_Anthem_002516395 |
| Insys_Anthem_002516432 | Insys_Anthem_002516432 |
| Insys_Anthem_002516444 | Insys_Anthem_002516444 |
| Insys_Anthem_002516463 | Insys_Anthem_002516463 |
| Insys_Anthem_002516465 | Insys_Anthem_002516465 |
| Insys_Anthem_002516475 | Insys_Anthem_002516475 |
| Insys_Anthem_002516482 | Insys_Anthem_002516482 |
| Insys_Anthem_002516483 | Insys_Anthem_002516483 |
| Insys_Anthem_002516484 | Insys_Anthem_002516484 |
| Insys_Anthem_002516485 | Insys_Anthem_002516485 |
| Insys_Anthem_002516493 | Insys_Anthem_002516493 |
| Insys_Anthem_002516497 | Insys_Anthem_002516497 |
| Insys_Anthem_002516498 | Insys_Anthem_002516498 |
| Insys_Anthem_002516510 | Insys_Anthem_002516510 |
| Insys_Anthem_002516511 | Insys_Anthem_002516511 |
| Insys_Anthem_002516513 | Insys_Anthem_002516513 |
| Insys_Anthem_002516516 | Insys_Anthem_002516516 |
| Insys_Anthem_002516523 | Insys_Anthem_002516523 |
| Insys_Anthem_002516529 | Insys_Anthem_002516529 |
| Insys_Anthem_002516530 | Insys_Anthem_002516530 |
| Insys_Anthem_002516531 | Insys_Anthem_002516531 |
| Insys_Anthem_002516532 | Insys_Anthem_002516532 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002516554 | Insys_Anthem_002516554 |
| Insys_Anthem_002516556 | Insys_Anthem_002516556 |
| Insys_Anthem_002516557 | Insys_Anthem_002516557 |
| Insys_Anthem_002516564 | Insys_Anthem_002516564 |
| Insys_Anthem_002516569 | Insys_Anthem_002516569 |
| Insys_Anthem_002516570 | Insys_Anthem_002516570 |
| Insys_Anthem_002516607 | Insys_Anthem_002516607 |
| Insys_Anthem_002516617 | Insys_Anthem_002516617 |
| Insys_Anthem_002516618 | Insys_Anthem_002516618 |
| Insys_Anthem_002516633 | Insys_Anthem_002516633 |
| Insys_Anthem_002516634 | Insys_Anthem_002516634 |
| Insys_Anthem_002516638 | Insys_Anthem_002516638 |
| Insys_Anthem_002516639 | Insys_Anthem_002516639 |
| Insys_Anthem_002516651 | Insys_Anthem_002516651 |
| Insys_Anthem_002516662 | Insys_Anthem_002516662 |
| Insys_Anthem_002516672 | Insys_Anthem_002516672 |
| Insys_Anthem_002516691 | Insys_Anthem_002516691 |
| Insys_Anthem_002516702 | Insys_Anthem_002516702 |
| Insys_Anthem_002516704 | Insys_Anthem_002516704 |
| Insys_Anthem_002516709 | Insys_Anthem_002516709 |
| Insys_Anthem_002516712 | Insys_Anthem_002516712 |
| Insys_Anthem_002516713 | Insys_Anthem_002516713 |
| Insys_Anthem_002516725 | Insys_Anthem_002516725 |
| Insys_Anthem_002516730 | Insys_Anthem_002516730 |
| Insys_Anthem_002516731 | Insys_Anthem_002516731 |
| Insys_Anthem_002516733 | Insys_Anthem_002516733 |
| Insys_Anthem_002516743 | Insys_Anthem_002516743 |
| Insys_Anthem_002516744 | Insys_Anthem_002516744 |
| Insys_Anthem_002516752 | Insys_Anthem_002516752 |
| Insys_Anthem_002516762 | Insys_Anthem_002516762 |
| Insys_Anthem_002516763 | Insys_Anthem_002516763 |
| Insys_Anthem_002516764 | Insys_Anthem_002516764 |
| Insys_Anthem_002516778 | Insys_Anthem_002516778 |
| Insys_Anthem_002516797 | Insys_Anthem_002516797 |
| Insys_Anthem_002516804 | Insys_Anthem_002516804 |
| Insys_Anthem_002516826 | Insys_Anthem_002516826 |
| Insys_Anthem_002516830 | Insys_Anthem_002516830 |
| Insys_Anthem_002516837 | Insys_Anthem_002516837 |
| Insys_Anthem_002516847 | Insys_Anthem_002516847 |
| Insys_Anthem_002516850 | Insys_Anthem_002516850 |
| Insys_Anthem_002516865 | Insys_Anthem_002516865 |
| Insys_Anthem_002516866 | Insys_Anthem_002516866 |
| Insys_Anthem_002516871 | Insys_Anthem_002516871 |
| Insys_Anthem_002516873 | Insys_Anthem_002516873 |
| Insys_Anthem_002516877 | Insys_Anthem_002516877 |
| Insys_Anthem_002516878 | Insys_Anthem_002516878 |
| Insys_Anthem_002516884 | Insys_Anthem_002516884 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002516886 | Insys_Anthem_002516886 |
| Insys_Anthem_002516887 | Insys_Anthem_002516887 |
| Insys_Anthem_002516888 | Insys_Anthem_002516888 |
| Insys_Anthem_002516891 | Insys_Anthem_002516891 |
| Insys_Anthem_002516902 | Insys_Anthem_002516902 |
| Insys_Anthem_002516903 | Insys_Anthem_002516903 |
| Insys_Anthem_002516904 | Insys_Anthem_002516904 |
| Insys_Anthem_002516921 | Insys_Anthem_002516921 |
| Insys_Anthem_002516938 | Insys_Anthem_002516938 |
| Insys_Anthem_002516950 | Insys_Anthem_002516950 |
| Insys_Anthem_002516965 | Insys_Anthem_002516965 |
| Insys_Anthem_002516971 | Insys_Anthem_002516971 |
| Insys_Anthem_002516979 | Insys_Anthem_002516979 |
| Insys_Anthem_002517000 | Insys_Anthem_002517000 |
| Insys_Anthem_002517057 | Insys_Anthem_002517057 |
| Insys_Anthem_002517067 | Insys_Anthem_002517067 |
| Insys_Anthem_002517076 | Insys_Anthem_002517076 |
| Insys_Anthem_002517084 | Insys_Anthem_002517084 |
| Insys_Anthem_002517089 | Insys_Anthem_002517089 |
| Insys_Anthem_002517094 | Insys_Anthem_002517094 |
| Insys_Anthem_002517108 | Insys_Anthem_002517108 |
| Insys_Anthem_002517110 | Insys_Anthem_002517110 |
| Insys_Anthem_002517119 | Insys_Anthem_002517119 |
| Insys_Anthem_002517132 | Insys_Anthem_002517132 |
| Insys_Anthem_002517137 | Insys_Anthem_002517137 |
| Insys_Anthem_002517167 | Insys_Anthem_002517167 |
| Insys_Anthem_002517180 | Insys_Anthem_002517180 |
| Insys_Anthem_002517189 | Insys_Anthem_002517189 |
| Insys_Anthem_002517204 | Insys_Anthem_002517204 |
| Insys_Anthem_002517212 | Insys_Anthem_002517212 |
| Insys_Anthem_002517229 | Insys_Anthem_002517229 |
| Insys_Anthem_002517263 | Insys_Anthem_002517263 |
| Insys_Anthem_002517301 | Insys_Anthem_002517301 |
| Insys_Anthem_002517308 | Insys_Anthem_002517308 |
| Insys_Anthem_002517334 | Insys_Anthem_002517334 |
| Insys_Anthem_002517337 | Insys_Anthem_002517337 |
| Insys_Anthem_002517347 | Insys_Anthem_002517347 |
| Insys_Anthem_002517348 | Insys_Anthem_002517348 |
| Insys_Anthem_002517374 | Insys_Anthem_002517374 |
| Insys_Anthem_002517399 | Insys_Anthem_002517399 |
| Insys_Anthem_002517402 | Insys_Anthem_002517402 |
| Insys_Anthem_002517417 | Insys_Anthem_002517417 |
| Insys_Anthem_002517425 | Insys_Anthem_002517425 |
| Insys_Anthem_002517437 | Insys_Anthem_002517437 |
| Insys_Anthem_002517451 | Insys_Anthem_002517451 |
| Insys_Anthem_002517518 | Insys_Anthem_002517518 |
| Insys_Anthem_002517527 | Insys_Anthem_002517527 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002517530 | Insys_Anthem_002517530 |
| Insys_Anthem_002517544 | Insys_Anthem_002517544 |
| Insys_Anthem_002517545 | Insys_Anthem_002517545 |
| Insys_Anthem_002517549 | Insys_Anthem_002517549 |
| Insys_Anthem_002517558 | Insys_Anthem_002517558 |
| Insys_Anthem_002517563 | Insys_Anthem_002517563 |
| Insys_Anthem_002517574 | Insys_Anthem_002517574 |
| Insys_Anthem_002517579 | Insys_Anthem_002517579 |
| Insys_Anthem_002517582 | Insys_Anthem_002517582 |
| Insys_Anthem_002517586 | Insys_Anthem_002517586 |
| Insys_Anthem_002517597 | Insys_Anthem_002517597 |
| Insys_Anthem_002517602 | Insys_Anthem_002517602 |
| Insys_Anthem_002517628 | Insys_Anthem_002517628 |
| Insys_Anthem_002517670 | Insys_Anthem_002517670 |
| Insys_Anthem_002517671 | Insys_Anthem_002517671 |
| Insys_Anthem_002517677 | Insys_Anthem_002517677 |
| Insys_Anthem_002517681 | Insys_Anthem_002517681 |
| Insys_Anthem_002517686 | Insys_Anthem_002517686 |
| Insys_Anthem_002517689 | Insys_Anthem_002517689 |
| Insys_Anthem_002517708 | Insys_Anthem_002517708 |
| Insys_Anthem_002517712 | Insys_Anthem_002517712 |
| Insys_Anthem_002517734 | Insys_Anthem_002517734 |
| Insys_Anthem_002517741 | Insys_Anthem_002517741 |
| Insys_Anthem_002517746 | Insys_Anthem_002517746 |
| Insys_Anthem_002517747 | Insys_Anthem_002517747 |
| Insys_Anthem_002517748 | Insys_Anthem_002517748 |
| Insys_Anthem_002517749 | Insys_Anthem_002517749 |
| Insys_Anthem_002517776 | Insys_Anthem_002517776 |
| Insys_Anthem_002517782 | Insys_Anthem_002517782 |
| Insys_Anthem_002517783 | Insys_Anthem_002517783 |
| Insys_Anthem_002517784 | Insys_Anthem_002517784 |
| Insys_Anthem_002517792 | Insys_Anthem_002517792 |
| Insys_Anthem_002517799 | Insys_Anthem_002517799 |
| Insys_Anthem_002517807 | Insys_Anthem_002517807 |
| Insys_Anthem_002517813 | Insys_Anthem_002517813 |
| Insys_Anthem_002517834 | Insys_Anthem_002517834 |
| Insys_Anthem_002517846 | Insys_Anthem_002517846 |
| Insys_Anthem_002517847 | Insys_Anthem_002517847 |
| Insys_Anthem_002517865 | Insys_Anthem_002517865 |
| Insys_Anthem_002517868 | Insys_Anthem_002517868 |
| Insys_Anthem_002517878 | Insys_Anthem_002517878 |
| Insys_Anthem_002517883 | Insys_Anthem_002517883 |
| Insys_Anthem_002517897 | Insys_Anthem_002517897 |
| Insys_Anthem_002517898 | Insys_Anthem_002517898 |
| Insys_Anthem_002517900 | Insys_Anthem_002517900 |
| Insys_Anthem_002517904 | Insys_Anthem_002517904 |
| Insys_Anthem_002517908 | Insys_Anthem_002517908 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002517910 | Insys_Anthem_002517910 |
| Insys_Anthem_002517915 | Insys_Anthem_002517915 |
| Insys_Anthem_002517920 | Insys_Anthem_002517920 |
| Insys_Anthem_002517938 | Insys_Anthem_002517938 |
| Insys_Anthem_002517947 | Insys_Anthem_002517947 |
| Insys_Anthem_002517961 | Insys_Anthem_002517961 |
| Insys_Anthem_002517971 | Insys_Anthem_002517971 |
| Insys_Anthem_002517984 | Insys_Anthem_002517984 |
| Insys_Anthem_002518004 | Insys_Anthem_002518004 |
| Insys_Anthem_002518005 | Insys_Anthem_002518005 |
| Insys_Anthem_002518007 | Insys_Anthem_002518007 |
| Insys_Anthem_002518017 | Insys_Anthem_002518017 |
| Insys_Anthem_002518023 | Insys_Anthem_002518023 |
| Insys_Anthem_002518043 | Insys_Anthem_002518043 |
| Insys_Anthem_002518045 | Insys_Anthem_002518045 |
| Insys_Anthem_002518055 | Insys_Anthem_002518055 |
| Insys_Anthem_002518066 | Insys_Anthem_002518066 |
| Insys_Anthem_002518074 | Insys_Anthem_002518074 |
| Insys_Anthem_002518077 | Insys_Anthem_002518077 |
| Insys_Anthem_002518091 | Insys_Anthem_002518091 |
| Insys_Anthem_002518096 | Insys_Anthem_002518096 |
| Insys_Anthem_002518106 | Insys_Anthem_002518106 |
| Insys_Anthem_002518109 | Insys_Anthem_002518109 |
| Insys_Anthem_002518110 | Insys_Anthem_002518110 |
| Insys_Anthem_002518111 | Insys_Anthem_002518111 |
| Insys_Anthem_002518117 | Insys_Anthem_002518117 |
| Insys_Anthem_002518135 | Insys_Anthem_002518135 |
| Insys_Anthem_002518137 | Insys_Anthem_002518137 |
| Insys_Anthem_002518138 | Insys_Anthem_002518138 |
| Insys_Anthem_002518176 | Insys_Anthem_002518176 |
| Insys_Anthem_002518177 | Insys_Anthem_002518177 |
| Insys_Anthem_002518194 | Insys_Anthem_002518194 |
| Insys_Anthem_002518199 | Insys_Anthem_002518199 |
| Insys_Anthem_002518202 | Insys_Anthem_002518202 |
| Insys_Anthem_002518209 | Insys_Anthem_002518209 |
| Insys_Anthem_002518218 | Insys_Anthem_002518218 |
| Insys_Anthem_002518220 | Insys_Anthem_002518220 |
| Insys_Anthem_002518224 | Insys_Anthem_002518224 |
| Insys_Anthem_002518239 | Insys_Anthem_002518239 |
| Insys_Anthem_002518243 | Insys_Anthem_002518243 |
| Insys_Anthem_002518244 | Insys_Anthem_002518244 |
| Insys_Anthem_002518249 | Insys_Anthem_002518249 |
| Insys_Anthem_002518254 | Insys_Anthem_002518254 |
| Insys_Anthem_002518272 | Insys_Anthem_002518272 |
| Insys_Anthem_002518275 | Insys_Anthem_002518275 |
| Insys_Anthem_002518278 | Insys_Anthem_002518278 |
| Insys_Anthem_002518281 | Insys_Anthem_002518281 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002518283 | Insys_Anthem_002518283 |
| Insys_Anthem_002518289 | Insys_Anthem_002518289 |
| Insys_Anthem_002518290 | Insys_Anthem_002518290 |
| Insys_Anthem_002518295 | Insys_Anthem_002518295 |
| Insys_Anthem_002518296 | Insys_Anthem_002518296 |
| Insys_Anthem_002518306 | Insys_Anthem_002518306 |
| Insys_Anthem_002518337 | Insys_Anthem_002518337 |
| Insys_Anthem_002518344 | Insys_Anthem_002518344 |
| Insys_Anthem_002518352 | Insys_Anthem_002518352 |
| Insys_Anthem_002518354 | Insys_Anthem_002518354 |
| Insys_Anthem_002518361 | Insys_Anthem_002518361 |
| Insys_Anthem_002518363 | Insys_Anthem_002518363 |
| Insys_Anthem_002518371 | Insys_Anthem_002518371 |
| Insys_Anthem_002518373 | Insys_Anthem_002518373 |
| Insys_Anthem_002518380 | Insys_Anthem_002518380 |
| Insys_Anthem_002518389 | Insys_Anthem_002518389 |
| Insys_Anthem_002518393 | Insys_Anthem_002518393 |
| Insys_Anthem_002518410 | Insys_Anthem_002518410 |
| Insys_Anthem_002518411 | Insys_Anthem_002518411 |
| Insys_Anthem_002518413 | Insys_Anthem_002518413 |
| Insys_Anthem_002518414 | Insys_Anthem_002518414 |
| Insys_Anthem_002518420 | Insys_Anthem_002518420 |
| Insys_Anthem_002518424 | Insys_Anthem_002518424 |
| Insys_Anthem_002518464 | Insys_Anthem_002518464 |
| Insys_Anthem_002518476 | Insys_Anthem_002518476 |
| Insys_Anthem_002518492 | Insys_Anthem_002518492 |
| Insys_Anthem_002518507 | Insys_Anthem_002518507 |
| Insys_Anthem_002518508 | Insys_Anthem_002518508 |
| Insys_Anthem_002518536 | Insys_Anthem_002518536 |
| Insys_Anthem_002518537 | Insys_Anthem_002518537 |
| Insys_Anthem_002518552 | Insys_Anthem_002518552 |
| Insys_Anthem_002518556 | Insys_Anthem_002518556 |
| Insys_Anthem_002518559 | Insys_Anthem_002518559 |
| Insys_Anthem_002518563 | Insys_Anthem_002518563 |
| Insys_Anthem_002518567 | Insys_Anthem_002518567 |
| Insys_Anthem_002518583 | Insys_Anthem_002518583 |
| Insys_Anthem_002518585 | Insys_Anthem_002518585 |
| Insys_Anthem_002518593 | Insys_Anthem_002518593 |
| Insys_Anthem_002518597 | Insys_Anthem_002518597 |
| Insys_Anthem_002518608 | Insys_Anthem_002518608 |
| Insys_Anthem_002518610 | Insys_Anthem_002518610 |
| Insys_Anthem_002518614 | Insys_Anthem_002518614 |
| Insys_Anthem_002518641 | Insys_Anthem_002518641 |
| Insys_Anthem_002518642 | Insys_Anthem_002518642 |
| Insys_Anthem_002518645 | Insys_Anthem_002518645 |
| Insys_Anthem_002518646 | Insys_Anthem_002518646 |
| Insys_Anthem_002518648 | Insys_Anthem_002518648 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002518649 | Insys_Anthem_002518649 |
| Insys_Anthem_002518673 | Insys_Anthem_002518673 |
| Insys_Anthem_002518697 | Insys_Anthem_002518697 |
| Insys_Anthem_002518709 | Insys_Anthem_002518709 |
| Insys_Anthem_002518722 | Insys_Anthem_002518722 |
| Insys_Anthem_002518733 | Insys_Anthem_002518733 |
| Insys_Anthem_002518745 | Insys_Anthem_002518745 |
| Insys_Anthem_002518751 | Insys_Anthem_002518751 |
| Insys_Anthem_002518757 | Insys_Anthem_002518757 |
| Insys_Anthem_002518765 | Insys_Anthem_002518765 |
| Insys_Anthem_002518769 | Insys_Anthem_002518769 |
| Insys_Anthem_002518773 | Insys_Anthem_002518773 |
| Insys_Anthem_002518774 | Insys_Anthem_002518774 |
| Insys_Anthem_002518779 | Insys_Anthem_002518779 |
| Insys_Anthem_002518780 | Insys_Anthem_002518780 |
| Insys_Anthem_002518781 | Insys_Anthem_002518781 |
| Insys_Anthem_002518782 | Insys_Anthem_002518782 |
| Insys_Anthem_002518783 | Insys_Anthem_002518783 |
| Insys_Anthem_002518788 | Insys_Anthem_002518788 |
| Insys_Anthem_002518798 | Insys_Anthem_002518798 |
| Insys_Anthem_002518799 | Insys_Anthem_002518799 |
| Insys_Anthem_002518802 | Insys_Anthem_002518802 |
| Insys_Anthem_002518836 | Insys_Anthem_002518836 |
| Insys_Anthem_002518837 | Insys_Anthem_002518837 |
| Insys_Anthem_002518845 | Insys_Anthem_002518845 |
| Insys_Anthem_002518868 | Insys_Anthem_002518868 |
| Insys_Anthem_002518872 | Insys_Anthem_002518872 |
| Insys_Anthem_002518874 | Insys_Anthem_002518874 |
| Insys_Anthem_002518875 | Insys_Anthem_002518875 |
| Insys_Anthem_002518884 | Insys_Anthem_002518884 |
| Insys_Anthem_002518887 | Insys_Anthem_002518887 |
| Insys_Anthem_002518903 | Insys_Anthem_002518903 |
| Insys_Anthem_002518905 | Insys_Anthem_002518905 |
| Insys_Anthem_002518930 | Insys_Anthem_002518930 |
| Insys_Anthem_002518931 | Insys_Anthem_002518931 |
| Insys_Anthem_002518941 | Insys_Anthem_002518941 |
| Insys_Anthem_002518944 | Insys_Anthem_002518944 |
| Insys_Anthem_002518948 | Insys_Anthem_002518948 |
| Insys_Anthem_002518953 | Insys_Anthem_002518953 |
| Insys_Anthem_002518959 | Insys_Anthem_002518959 |
| Insys_Anthem_002518969 | Insys_Anthem_002518969 |
| Insys_Anthem_002518973 | Insys_Anthem_002518973 |
| Insys_Anthem_002518978 | Insys_Anthem_002518978 |
| Insys_Anthem_002518988 | Insys_Anthem_002518988 |
| Insys_Anthem_002518990 | Insys_Anthem_002518990 |
| Insys_Anthem_002519018 | Insys_Anthem_002519018 |
| Insys_Anthem_002519021 | Insys_Anthem_002519021 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002519031 | Insys_Anthem_002519031 |
| Insys_Anthem_002519034 | Insys_Anthem_002519034 |
| Insys_Anthem_002519037 | Insys_Anthem_002519037 |
| Insys_Anthem_002519039 | Insys_Anthem_002519039 |
| Insys_Anthem_002519045 | Insys_Anthem_002519045 |
| Insys_Anthem_002519074 | Insys_Anthem_002519074 |
| Insys_Anthem_002519083 | Insys_Anthem_002519083 |
| Insys_Anthem_002519095 | Insys_Anthem_002519095 |
| Insys_Anthem_002519109 | Insys_Anthem_002519109 |
| Insys_Anthem_002519111 | Insys_Anthem_002519111 |
| Insys_Anthem_002519116 | Insys_Anthem_002519116 |
| Insys_Anthem_002519123 | Insys_Anthem_002519123 |
| Insys_Anthem_002519125 | Insys_Anthem_002519125 |
| Insys_Anthem_002519154 | Insys_Anthem_002519154 |
| Insys_Anthem_002519158 | Insys_Anthem_002519158 |
| Insys_Anthem_002519164 | Insys_Anthem_002519164 |
| Insys_Anthem_002519170 | Insys_Anthem_002519170 |
| Insys_Anthem_002519179 | Insys_Anthem_002519179 |
| Insys_Anthem_002519202 | Insys_Anthem_002519202 |
| Insys_Anthem_002519203 | Insys_Anthem_002519203 |
| Insys_Anthem_002519212 | Insys_Anthem_002519212 |
| Insys_Anthem_002519213 | Insys_Anthem_002519213 |
| Insys_Anthem_002519217 | Insys_Anthem_002519217 |
| Insys_Anthem_002519230 | Insys_Anthem_002519230 |
| Insys_Anthem_002519231 | Insys_Anthem_002519231 |
| Insys_Anthem_002519235 | Insys_Anthem_002519235 |
| Insys_Anthem_002519281 | Insys_Anthem_002519281 |
| Insys_Anthem_002519289 | Insys_Anthem_002519289 |
| Insys_Anthem_002519301 | Insys_Anthem_002519301 |
| Insys_Anthem_002519305 | Insys_Anthem_002519305 |
| Insys_Anthem_002519311 | Insys_Anthem_002519311 |
| Insys_Anthem_002519324 | Insys_Anthem_002519324 |
| Insys_Anthem_002519332 | Insys_Anthem_002519332 |
| Insys_Anthem_002519348 | Insys_Anthem_002519348 |
| Insys_Anthem_002519392 | Insys_Anthem_002519392 |
| Insys_Anthem_002519394 | Insys_Anthem_002519394 |
| Insys_Anthem_002519396 | Insys_Anthem_002519396 |
| Insys_Anthem_002519400 | Insys_Anthem_002519400 |
| Insys_Anthem_002519407 | Insys_Anthem_002519407 |
| Insys_Anthem_002519415 | Insys_Anthem_002519415 |
| Insys_Anthem_002519438 | Insys_Anthem_002519438 |
| Insys_Anthem_002519453 | Insys_Anthem_002519453 |
| Insys_Anthem_002519454 | Insys_Anthem_002519454 |
| Insys_Anthem_002519486 | Insys_Anthem_002519486 |
| Insys_Anthem_002519491 | Insys_Anthem_002519491 |
| Insys_Anthem_002519516 | Insys_Anthem_002519516 |
| Insys_Anthem_002519530 | Insys_Anthem_002519530 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002519531 | Insys_Anthem_002519531 |
| Insys_Anthem_002519544 | Insys_Anthem_002519544 |
| Insys_Anthem_002519553 | Insys_Anthem_002519553 |
| Insys_Anthem_002519562 | Insys_Anthem_002519562 |
| Insys_Anthem_002519565 | Insys_Anthem_002519565 |
| Insys_Anthem_002519570 | Insys_Anthem_002519570 |
| Insys_Anthem_002519586 | Insys_Anthem_002519586 |
| Insys_Anthem_002519597 | Insys_Anthem_002519597 |
| Insys_Anthem_002519602 | Insys_Anthem_002519602 |
| Insys_Anthem_002519613 | Insys_Anthem_002519613 |
| Insys_Anthem_002519617 | Insys_Anthem_002519617 |
| Insys_Anthem_002519633 | Insys_Anthem_002519633 |
| Insys_Anthem_002519656 | Insys_Anthem_002519656 |
| Insys_Anthem_002519657 | Insys_Anthem_002519657 |
| Insys_Anthem_002519662 | Insys_Anthem_002519662 |
| Insys_Anthem_002519663 | Insys_Anthem_002519663 |
| Insys_Anthem_002519675 | Insys_Anthem_002519675 |
| Insys_Anthem_002519677 | Insys_Anthem_002519677 |
| Insys_Anthem_002519694 | Insys_Anthem_002519694 |
| Insys_Anthem_002519701 | Insys_Anthem_002519701 |
| Insys_Anthem_002519708 | Insys_Anthem_002519708 |
| Insys_Anthem_002519726 | Insys_Anthem_002519726 |
| Insys_Anthem_002519730 | Insys_Anthem_002519730 |
| Insys_Anthem_002519744 | Insys_Anthem_002519744 |
| Insys_Anthem_002519749 | Insys_Anthem_002519749 |
| Insys_Anthem_002519766 | Insys_Anthem_002519766 |
| Insys_Anthem_002519767 | Insys_Anthem_002519767 |
| Insys_Anthem_002519781 | Insys_Anthem_002519781 |
| Insys_Anthem_002519789 | Insys_Anthem_002519789 |
| Insys_Anthem_002519790 | Insys_Anthem_002519790 |
| Insys_Anthem_002519807 | Insys_Anthem_002519807 |
| Insys_Anthem_002519808 | Insys_Anthem_002519808 |
| Insys_Anthem_002519812 | Insys_Anthem_002519812 |
| Insys_Anthem_002519813 | Insys_Anthem_002519813 |
| Insys_Anthem_002519829 | Insys_Anthem_002519829 |
| Insys_Anthem_002519830 | Insys_Anthem_002519830 |
| Insys_Anthem_002519831 | Insys_Anthem_002519831 |
| Insys_Anthem_002519833 | Insys_Anthem_002519833 |
| Insys_Anthem_002519849 | Insys_Anthem_002519849 |
| Insys_Anthem_002519856 | Insys_Anthem_002519856 |
| Insys_Anthem_002519862 | Insys_Anthem_002519862 |
| Insys_Anthem_002519876 | Insys_Anthem_002519876 |
| Insys_Anthem_002519886 | Insys_Anthem_002519886 |
| Insys_Anthem_002519894 | Insys_Anthem_002519894 |
| Insys_Anthem_002519898 | Insys_Anthem_002519898 |
| Insys_Anthem_002519902 | Insys_Anthem_002519902 |
| Insys_Anthem_002519905 | Insys_Anthem_002519905 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002519909 | Insys_Anthem_002519909 |
| Insys_Anthem_002519910 | Insys_Anthem_002519910 |
| Insys_Anthem_002519920 | Insys_Anthem_002519920 |
| Insys_Anthem_002519932 | Insys_Anthem_002519932 |
| Insys_Anthem_002519934 | Insys_Anthem_002519934 |
| Insys_Anthem_002519940 | Insys_Anthem_002519940 |
| Insys_Anthem_002519943 | Insys_Anthem_002519943 |
| Insys_Anthem_002519951 | Insys_Anthem_002519951 |
| Insys_Anthem_002519952 | Insys_Anthem_002519952 |
| Insys_Anthem_002519979 | Insys_Anthem_002519979 |
| Insys_Anthem_002519991 | Insys_Anthem_002519991 |
| Insys_Anthem_002520023 | Insys_Anthem_002520023 |
| Insys_Anthem_002520030 | Insys_Anthem_002520030 |
| Insys_Anthem_002520041 | Insys_Anthem_002520041 |
| Insys_Anthem_002520043 | Insys_Anthem_002520043 |
| Insys_Anthem_002520072 | Insys_Anthem_002520072 |
| Insys_Anthem_002520091 | Insys_Anthem_002520091 |
| Insys_Anthem_002520100 | Insys_Anthem_002520100 |
| Insys_Anthem_002520109 | Insys_Anthem_002520109 |
| Insys_Anthem_002520111 | Insys_Anthem_002520111 |
| Insys_Anthem_002520112 | Insys_Anthem_002520112 |
| Insys_Anthem_002520124 | Insys_Anthem_002520124 |
| Insys_Anthem_002520132 | Insys_Anthem_002520132 |
| Insys_Anthem_002520142 | Insys_Anthem_002520142 |
| Insys_Anthem_002520147 | Insys_Anthem_002520147 |
| Insys_Anthem_002520148 | Insys_Anthem_002520148 |
| Insys_Anthem_002520161 | Insys_Anthem_002520161 |
| Insys_Anthem_002520176 | Insys_Anthem_002520176 |
| Insys_Anthem_002520179 | Insys_Anthem_002520179 |
| Insys_Anthem_002520188 | Insys_Anthem_002520188 |
| Insys_Anthem_002520192 | Insys_Anthem_002520192 |
| Insys_Anthem_002520194 | Insys_Anthem_002520194 |
| Insys_Anthem_002520196 | Insys_Anthem_002520196 |
| Insys_Anthem_002520210 | Insys_Anthem_002520210 |
| Insys_Anthem_002520211 | Insys_Anthem_002520211 |
| Insys_Anthem_002520213 | Insys_Anthem_002520213 |
| Insys_Anthem_002520221 | Insys_Anthem_002520221 |
| Insys_Anthem_002520222 | Insys_Anthem_002520222 |
| Insys_Anthem_002520224 | Insys_Anthem_002520224 |
| Insys_Anthem_002520226 | Insys_Anthem_002520226 |
| Insys_Anthem_002520250 | Insys_Anthem_002520250 |
| Insys_Anthem_002520254 | Insys_Anthem_002520254 |
| Insys_Anthem_002520275 | Insys_Anthem_002520275 |
| Insys_Anthem_002520283 | Insys_Anthem_002520283 |
| Insys_Anthem_002520284 | Insys_Anthem_002520284 |
| Insys_Anthem_002520290 | Insys_Anthem_002520290 |
| Insys_Anthem_002520296 | Insys_Anthem_002520296 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002520299 | Insys_Anthem_002520299 |
| Insys_Anthem_002520301 | Insys_Anthem_002520301 |
| Insys_Anthem_002520314 | Insys_Anthem_002520314 |
| Insys_Anthem_002520320 | Insys_Anthem_002520320 |
| Insys_Anthem_002520321 | Insys_Anthem_002520321 |
| Insys_Anthem_002520341 | Insys_Anthem_002520341 |
| Insys_Anthem_002520345 | Insys_Anthem_002520345 |
| Insys_Anthem_002520347 | Insys_Anthem_002520347 |
| Insys_Anthem_002520349 | Insys_Anthem_002520349 |
| Insys_Anthem_002520355 | Insys_Anthem_002520355 |
| Insys_Anthem_002520362 | Insys_Anthem_002520362 |
| Insys_Anthem_002520364 | Insys_Anthem_002520364 |
| Insys_Anthem_002520372 | Insys_Anthem_002520372 |
| Insys_Anthem_002520375 | Insys_Anthem_002520375 |
| Insys_Anthem_002520378 | Insys_Anthem_002520378 |
| Insys_Anthem_002520382 | Insys_Anthem_002520382 |
| Insys_Anthem_002520385 | Insys_Anthem_002520385 |
| Insys_Anthem_002520387 | Insys_Anthem_002520387 |
| Insys_Anthem_002520389 | Insys_Anthem_002520389 |
| Insys_Anthem_002520395 | Insys_Anthem_002520395 |
| Insys_Anthem_002520415 | Insys_Anthem_002520415 |
| Insys_Anthem_002520459 | Insys_Anthem_002520459 |
| Insys_Anthem_002520464 | Insys_Anthem_002520464 |
| Insys_Anthem_002520471 | Insys_Anthem_002520471 |
| Insys_Anthem_002520513 | Insys_Anthem_002520513 |
| Insys_Anthem_002520514 | Insys_Anthem_002520514 |
| Insys_Anthem_002520515 | Insys_Anthem_002520515 |
| Insys_Anthem_002520525 | Insys_Anthem_002520525 |
| Insys_Anthem_002520530 | Insys_Anthem_002520530 |
| Insys_Anthem_002520548 | Insys_Anthem_002520548 |
| Insys_Anthem_002520549 | Insys_Anthem_002520549 |
| Insys_Anthem_002520559 | Insys_Anthem_002520559 |
| Insys_Anthem_002520573 | Insys_Anthem_002520573 |
| Insys_Anthem_002520574 | Insys_Anthem_002520574 |
| Insys_Anthem_002520593 | Insys_Anthem_002520593 |
| Insys_Anthem_002520598 | Insys_Anthem_002520598 |
| Insys_Anthem_002520599 | Insys_Anthem_002520599 |
| Insys_Anthem_002520602 | Insys_Anthem_002520602 |
| Insys_Anthem_002520613 | Insys_Anthem_002520613 |
| Insys_Anthem_002520614 | Insys_Anthem_002520614 |
| Insys_Anthem_002520620 | Insys_Anthem_002520620 |
| Insys_Anthem_002520622 | Insys_Anthem_002520622 |
| Insys_Anthem_002520631 | Insys_Anthem_002520631 |
| Insys_Anthem_002520641 | Insys_Anthem_002520641 |
| Insys_Anthem_002520649 | Insys_Anthem_002520649 |
| Insys_Anthem_002520654 | Insys_Anthem_002520654 |
| Insys_Anthem_002520667 | Insys_Anthem_002520667 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002520671 | Insys_Anthem_002520671 |
| Insys_Anthem_002520682 | Insys_Anthem_002520682 |
| Insys_Anthem_002520686 | Insys_Anthem_002520686 |
| Insys_Anthem_002520707 | Insys_Anthem_002520707 |
| Insys_Anthem_002520708 | Insys_Anthem_002520708 |
| Insys_Anthem_002520723 | Insys_Anthem_002520723 |
| Insys_Anthem_002520725 | Insys_Anthem_002520725 |
| Insys_Anthem_002520726 | Insys_Anthem_002520726 |
| Insys_Anthem_002520747 | Insys_Anthem_002520747 |
| Insys_Anthem_002520790 | Insys_Anthem_002520790 |
| Insys_Anthem_002520802 | Insys_Anthem_002520802 |
| Insys_Anthem_002520815 | Insys_Anthem_002520815 |
| Insys_Anthem_002520818 | Insys_Anthem_002520818 |
| Insys_Anthem_002520828 | Insys_Anthem_002520828 |
| Insys_Anthem_002520833 | Insys_Anthem_002520833 |
| Insys_Anthem_002520834 | Insys_Anthem_002520834 |
| Insys_Anthem_002520841 | Insys_Anthem_002520841 |
| Insys_Anthem_002520864 | Insys_Anthem_002520864 |
| Insys_Anthem_002520873 | Insys_Anthem_002520873 |
| Insys_Anthem_002520887 | Insys_Anthem_002520887 |
| Insys_Anthem_002520888 | Insys_Anthem_002520888 |
| Insys_Anthem_002520891 | Insys_Anthem_002520891 |
| Insys_Anthem_002520909 | Insys_Anthem_002520909 |
| Insys_Anthem_002520910 | Insys_Anthem_002520910 |
| Insys_Anthem_002520935 | Insys_Anthem_002520935 |
| Insys_Anthem_002520938 | Insys_Anthem_002520938 |
| Insys_Anthem_002520956 | Insys_Anthem_002520956 |
| Insys_Anthem_002520957 | Insys_Anthem_002520957 |
| Insys_Anthem_002520967 | Insys_Anthem_002520967 |
| Insys_Anthem_002520981 | Insys_Anthem_002520981 |
| Insys_Anthem_002520988 | Insys_Anthem_002520988 |
| Insys_Anthem_002520993 | Insys_Anthem_002520993 |
| Insys_Anthem_002521009 | Insys_Anthem_002521009 |
| Insys_Anthem_002521022 | Insys_Anthem_002521022 |
| Insys_Anthem_002521024 | Insys_Anthem_002521024 |
| Insys_Anthem_002521064 | Insys_Anthem_002521064 |
| Insys_Anthem_002521065 | Insys_Anthem_002521065 |
| Insys_Anthem_002521081 | Insys_Anthem_002521081 |
| Insys_Anthem_002521085 | Insys_Anthem_002521085 |
| Insys_Anthem_002521089 | Insys_Anthem_002521089 |
| Insys_Anthem_002521139 | Insys_Anthem_002521139 |
| Insys_Anthem_002521155 | Insys_Anthem_002521155 |
| Insys_Anthem_002521160 | Insys_Anthem_002521160 |
| Insys_Anthem_002521165 | Insys_Anthem_002521165 |
| Insys_Anthem_002521166 | Insys_Anthem_002521166 |
| Insys_Anthem_002521167 | Insys_Anthem_002521167 |
| Insys_Anthem_002521168 | Insys_Anthem_002521168 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002521199 | Insys_Anthem_002521199 |
| Insys_Anthem_002521270 | Insys_Anthem_002521270 |
| Insys_Anthem_002521281 | Insys_Anthem_002521281 |
| Insys_Anthem_002521301 | Insys_Anthem_002521301 |
| Insys_Anthem_002521318 | Insys_Anthem_002521318 |
| Insys_Anthem_002521319 | Insys_Anthem_002521319 |
| Insys_Anthem_002521325 | Insys_Anthem_002521325 |
| Insys_Anthem_002521326 | Insys_Anthem_002521326 |
| Insys_Anthem_002521327 | Insys_Anthem_002521327 |
| Insys_Anthem_002521336 | Insys_Anthem_002521336 |
| Insys_Anthem_002521341 | Insys_Anthem_002521341 |
| Insys_Anthem_002521342 | Insys_Anthem_002521342 |
| Insys_Anthem_002521354 | Insys_Anthem_002521354 |
| Insys_Anthem_002521362 | Insys_Anthem_002521362 |
| Insys_Anthem_002521365 | Insys_Anthem_002521365 |
| Insys_Anthem_002521370 | Insys_Anthem_002521370 |
| Insys_Anthem_002521372 | Insys_Anthem_002521372 |
| Insys_Anthem_002521384 | Insys_Anthem_002521384 |
| Insys_Anthem_002521407 | Insys_Anthem_002521407 |
| Insys_Anthem_002521412 | Insys_Anthem_002521412 |
| Insys_Anthem_002521423 | Insys_Anthem_002521423 |
| Insys_Anthem_002521432 | Insys_Anthem_002521432 |
| Insys_Anthem_002521446 | Insys_Anthem_002521446 |
| Insys_Anthem_002521451 | Insys_Anthem_002521451 |
| Insys_Anthem_002521462 | Insys_Anthem_002521462 |
| Insys_Anthem_002521466 | Insys_Anthem_002521466 |
| Insys_Anthem_002521477 | Insys_Anthem_002521477 |
| Insys_Anthem_002521481 | Insys_Anthem_002521481 |
| Insys_Anthem_002521483 | Insys_Anthem_002521483 |
| Insys_Anthem_002521489 | Insys_Anthem_002521489 |
| Insys_Anthem_002521492 | Insys_Anthem_002521492 |
| Insys_Anthem_002521494 | Insys_Anthem_002521494 |
| Insys_Anthem_002521499 | Insys_Anthem_002521499 |
| Insys_Anthem_002521500 | Insys_Anthem_002521500 |
| Insys_Anthem_002521504 | Insys_Anthem_002521504 |
| Insys_Anthem_002521505 | Insys_Anthem_002521505 |
| Insys_Anthem_002521507 | Insys_Anthem_002521507 |
| Insys_Anthem_002521508 | Insys_Anthem_002521508 |
| Insys_Anthem_002521520 | Insys_Anthem_002521520 |
| Insys_Anthem_002521522 | Insys_Anthem_002521522 |
| Insys_Anthem_002521537 | Insys_Anthem_002521537 |
| Insys_Anthem_002521549 | Insys_Anthem_002521549 |
| Insys_Anthem_002521563 | Insys_Anthem_002521563 |
| Insys_Anthem_002521575 | Insys_Anthem_002521575 |
| Insys_Anthem_002521593 | Insys_Anthem_002521593 |
| Insys_Anthem_002521603 | Insys_Anthem_002521603 |
| Insys_Anthem_002521609 | Insys_Anthem_002521609 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002521623 | Insys_Anthem_002521623 |
| Insys_Anthem_002521628 | Insys_Anthem_002521628 |
| Insys_Anthem_002521649 | Insys_Anthem_002521649 |
| Insys_Anthem_002521658 | Insys_Anthem_002521658 |
| Insys_Anthem_002521659 | Insys_Anthem_002521659 |
| Insys_Anthem_002521660 | Insys_Anthem_002521660 |
| Insys_Anthem_002521666 | Insys_Anthem_002521666 |
| Insys_Anthem_002521694 | Insys_Anthem_002521694 |
| Insys_Anthem_002521697 | Insys_Anthem_002521697 |
| Insys_Anthem_002521701 | Insys_Anthem_002521701 |
| Insys_Anthem_002521705 | Insys_Anthem_002521705 |
| Insys_Anthem_002521715 | Insys_Anthem_002521715 |
| Insys_Anthem_002521720 | Insys_Anthem_002521720 |
| Insys_Anthem_002521727 | Insys_Anthem_002521727 |
| Insys_Anthem_002521731 | Insys_Anthem_002521731 |
| Insys_Anthem_002521739 | Insys_Anthem_002521739 |
| Insys_Anthem_002521740 | Insys_Anthem_002521740 |
| Insys_Anthem_002521756 | Insys_Anthem_002521756 |
| Insys_Anthem_002521765 | Insys_Anthem_002521765 |
| Insys_Anthem_002521766 | Insys_Anthem_002521766 |
| Insys_Anthem_002521785 | Insys_Anthem_002521785 |
| Insys_Anthem_002521796 | Insys_Anthem_002521796 |
| Insys_Anthem_002521829 | Insys_Anthem_002521829 |
| Insys_Anthem_002521845 | Insys_Anthem_002521845 |
| Insys_Anthem_002521856 | Insys_Anthem_002521856 |
| Insys_Anthem_002521869 | Insys_Anthem_002521869 |
| Insys_Anthem_002521873 | Insys_Anthem_002521873 |
| Insys_Anthem_002521874 | Insys_Anthem_002521874 |
| Insys_Anthem_002521908 | Insys_Anthem_002521908 |
| Insys_Anthem_002521932 | Insys_Anthem_002521932 |
| Insys_Anthem_002521939 | Insys_Anthem_002521939 |
| Insys_Anthem_002521940 | Insys_Anthem_002521940 |
| Insys_Anthem_002521980 | Insys_Anthem_002521980 |
| Insys_Anthem_002521981 | Insys_Anthem_002521981 |
| Insys_Anthem_002521982 | Insys_Anthem_002521982 |
| Insys_Anthem_002521988 | Insys_Anthem_002521988 |
| Insys_Anthem_002522001 | Insys_Anthem_002522001 |
| Insys_Anthem_002522002 | Insys_Anthem_002522002 |
| Insys_Anthem_002522013 | Insys_Anthem_002522013 |
| Insys_Anthem_002522014 | Insys_Anthem_002522014 |
| Insys_Anthem_002522020 | Insys_Anthem_002522020 |
| Insys_Anthem_002522050 | Insys_Anthem_002522050 |
| Insys_Anthem_002522070 | Insys_Anthem_002522070 |
| Insys_Anthem_002522088 | Insys_Anthem_002522088 |
| Insys_Anthem_002522089 | Insys_Anthem_002522089 |
| Insys_Anthem_002522090 | Insys_Anthem_002522090 |
| Insys_Anthem_002522097 | Insys_Anthem_002522097 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002522105 | Insys_Anthem_002522105 |
| Insys_Anthem_002522120 | Insys_Anthem_002522120 |
| Insys_Anthem_002522125 | Insys_Anthem_002522125 |
| Insys_Anthem_002522130 | Insys_Anthem_002522130 |
| Insys_Anthem_002522131 | Insys_Anthem_002522131 |
| Insys_Anthem_002522132 | Insys_Anthem_002522132 |
| Insys_Anthem_002522138 | Insys_Anthem_002522138 |
| Insys_Anthem_002522139 | Insys_Anthem_002522139 |
| Insys_Anthem_002522152 | Insys_Anthem_002522152 |
| Insys_Anthem_002522161 | Insys_Anthem_002522161 |
| Insys_Anthem_002522162 | Insys_Anthem_002522162 |
| Insys_Anthem_002522165 | Insys_Anthem_002522165 |
| Insys_Anthem_002522174 | Insys_Anthem_002522174 |
| Insys_Anthem_002522196 | Insys_Anthem_002522196 |
| Insys_Anthem_002522197 | Insys_Anthem_002522197 |
| Insys_Anthem_002522226 | Insys_Anthem_002522226 |
| Insys_Anthem_002522238 | Insys_Anthem_002522238 |
| Insys_Anthem_002522241 | Insys_Anthem_002522241 |
| Insys_Anthem_002522242 | Insys_Anthem_002522242 |
| Insys_Anthem_002522262 | Insys_Anthem_002522262 |
| Insys_Anthem_002522267 | Insys_Anthem_002522267 |
| Insys_Anthem_002522270 | Insys_Anthem_002522270 |
| Insys_Anthem_002522271 | Insys_Anthem_002522271 |
| Insys_Anthem_002522278 | Insys_Anthem_002522278 |
| Insys_Anthem_002522279 | Insys_Anthem_002522279 |
| Insys_Anthem_002522281 | Insys_Anthem_002522281 |
| Insys_Anthem_002522294 | Insys_Anthem_002522294 |
| Insys_Anthem_002522301 | Insys_Anthem_002522301 |
| Insys_Anthem_002522313 | Insys_Anthem_002522313 |
| Insys_Anthem_002522326 | Insys_Anthem_002522326 |
| Insys_Anthem_002522327 | Insys_Anthem_002522327 |
| Insys_Anthem_002522328 | Insys_Anthem_002522328 |
| Insys_Anthem_002522331 | Insys_Anthem_002522331 |
| Insys_Anthem_002522333 | Insys_Anthem_002522333 |
| Insys_Anthem_002522344 | Insys_Anthem_002522344 |
| Insys_Anthem_002522349 | Insys_Anthem_002522349 |
| Insys_Anthem_002522362 | Insys_Anthem_002522362 |
| Insys_Anthem_002522378 | Insys_Anthem_002522378 |
| Insys_Anthem_002522382 | Insys_Anthem_002522382 |
| Insys_Anthem_002522410 | Insys_Anthem_002522410 |
| Insys_Anthem_002522418 | Insys_Anthem_002522418 |
| Insys_Anthem_002522422 | Insys_Anthem_002522422 |
| Insys_Anthem_002522426 | Insys_Anthem_002522426 |
| Insys_Anthem_002522435 | Insys_Anthem_002522435 |
| Insys_Anthem_002522436 | Insys_Anthem_002522436 |
| Insys_Anthem_002522442 | Insys_Anthem_002522442 |
| Insys_Anthem_002522446 | Insys_Anthem_002522446 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002522455 | Insys_Anthem_002522455 |
| Insys_Anthem_002522456 | Insys_Anthem_002522456 |
| Insys_Anthem_002522466 | Insys_Anthem_002522466 |
| Insys_Anthem_002522470 | Insys_Anthem_002522470 |
| Insys_Anthem_002522479 | Insys_Anthem_002522479 |
| Insys_Anthem_002522486 | Insys_Anthem_002522486 |
| Insys_Anthem_002522500 | Insys_Anthem_002522500 |
| Insys_Anthem_002522504 | Insys_Anthem_002522504 |
| Insys_Anthem_002522508 | Insys_Anthem_002522508 |
| Insys_Anthem_002522521 | Insys_Anthem_002522521 |
| Insys_Anthem_002522535 | Insys_Anthem_002522535 |
| Insys_Anthem_002522543 | Insys_Anthem_002522543 |
| Insys_Anthem_002522552 | Insys_Anthem_002522552 |
| Insys_Anthem_002522560 | Insys_Anthem_002522560 |
| Insys_Anthem_002522566 | Insys_Anthem_002522566 |
| Insys_Anthem_002522567 | Insys_Anthem_002522567 |
| Insys_Anthem_002522568 | Insys_Anthem_002522568 |
| Insys_Anthem_002522586 | Insys_Anthem_002522586 |
| Insys_Anthem_002522600 | Insys_Anthem_002522600 |
| Insys_Anthem_002522604 | Insys_Anthem_002522604 |
| Insys_Anthem_002522613 | Insys_Anthem_002522613 |
| Insys_Anthem_002522614 | Insys_Anthem_002522614 |
| Insys_Anthem_002522615 | Insys_Anthem_002522615 |
| Insys_Anthem_002522623 | Insys_Anthem_002522623 |
| Insys_Anthem_002522646 | Insys_Anthem_002522646 |
| Insys_Anthem_002522647 | Insys_Anthem_002522647 |
| Insys_Anthem_002522653 | Insys_Anthem_002522653 |
| Insys_Anthem_002522658 | Insys_Anthem_002522658 |
| Insys_Anthem_002522664 | Insys_Anthem_002522664 |
| Insys_Anthem_002522666 | Insys_Anthem_002522666 |
| Insys_Anthem_002522667 | Insys_Anthem_002522667 |
| Insys_Anthem_002522672 | Insys_Anthem_002522672 |
| Insys_Anthem_002522676 | Insys_Anthem_002522676 |
| Insys_Anthem_002522677 | Insys_Anthem_002522677 |
| Insys_Anthem_002522683 | Insys_Anthem_002522683 |
| Insys_Anthem_002522686 | Insys_Anthem_002522686 |
| Insys_Anthem_002522696 | Insys_Anthem_002522696 |
| Insys_Anthem_002522700 | Insys_Anthem_002522700 |
| Insys_Anthem_002522709 | Insys_Anthem_002522709 |
| Insys_Anthem_002522714 | Insys_Anthem_002522714 |
| Insys_Anthem_002522718 | Insys_Anthem_002522718 |
| Insys_Anthem_002522722 | Insys_Anthem_002522722 |
| Insys_Anthem_002522727 | Insys_Anthem_002522727 |
| Insys_Anthem_002522731 | Insys_Anthem_002522731 |
| Insys_Anthem_002522732 | Insys_Anthem_002522732 |
| Insys_Anthem_002522735 | Insys_Anthem_002522735 |
| Insys_Anthem_002522739 | Insys_Anthem_002522739 |

| | |
|---|---|
| Insys_Anthem_002522740 | Insys_Anthem_002522740 |
| Insys_Anthem_002522753 | Insys_Anthem_002522753 |
| Insys_Anthem_002522754 | Insys_Anthem_002522754 |
| Insys_Anthem_002522756 | Insys_Anthem_002522756 |
| Insys_Anthem_002522757 | Insys_Anthem_002522757 |
| Insys_Anthem_002522767 | Insys_Anthem_002522767 |
| Insys_Anthem_002522776 | Insys_Anthem_002522776 |
| Insys_Anthem_002522778 | Insys_Anthem_002522778 |
| Insys_Anthem_002522779 | Insys_Anthem_002522779 |
| Insys_Anthem_002522784 | Insys_Anthem_002522784 |
| Insys_Anthem_002522791 | Insys_Anthem_002522791 |
| Insys_Anthem_002522793 | Insys_Anthem_002522793 |
| Insys_Anthem_002522794 | Insys_Anthem_002522794 |
| Insys_Anthem_002522814 | Insys_Anthem_002522814 |
| Insys_Anthem_002522822 | Insys_Anthem_002522822 |
| Insys_Anthem_002522828 | Insys_Anthem_002522828 |
| Insys_Anthem_002522834 | Insys_Anthem_002522834 |
| Insys_Anthem_002522840 | Insys_Anthem_002522840 |
| Insys_Anthem_002522842 | Insys_Anthem_002522842 |
| Insys_Anthem_002522849 | Insys_Anthem_002522849 |
| Insys_Anthem_002522850 | Insys_Anthem_002522850 |
| Insys_Anthem_002522864 | Insys_Anthem_002522864 |
| Insys_Anthem_002522865 | Insys_Anthem_002522865 |
| Insys_Anthem_002522866 | Insys_Anthem_002522866 |
| Insys_Anthem_002522875 | Insys_Anthem_002522875 |
| Insys_Anthem_002522879 | Insys_Anthem_002522879 |
| Insys_Anthem_002522893 | Insys_Anthem_002522893 |
| Insys_Anthem_002522897 | Insys_Anthem_002522897 |
| Insys_Anthem_002522916 | Insys_Anthem_002522916 |
| Insys_Anthem_002522930 | Insys_Anthem_002522930 |
| Insys_Anthem_002522935 | Insys_Anthem_002522935 |
| Insys_Anthem_002522942 | Insys_Anthem_002522942 |
| Insys_Anthem_002522955 | Insys_Anthem_002522955 |
| Insys_Anthem_002522961 | Insys_Anthem_002522961 |
| Insys_Anthem_002522969 | Insys_Anthem_002522969 |
| Insys_Anthem_002522970 | Insys_Anthem_002522970 |
| Insys_Anthem_002522973 | Insys_Anthem_002522973 |
| Insys_Anthem_002522979 | Insys_Anthem_002522979 |
| Insys_Anthem_002522983 | Insys_Anthem_002522983 |
| Insys_Anthem_002522989 | Insys_Anthem_002522989 |
| Insys_Anthem_002522997 | Insys_Anthem_002522997 |
| Insys_Anthem_002523001 | Insys_Anthem_002523001 |
| Insys_Anthem_002523004 | Insys_Anthem_002523004 |
| Insys_Anthem_002523005 | Insys_Anthem_002523005 |
| Insys_Anthem_002523010 | Insys_Anthem_002523010 |
| Insys_Anthem_002523015 | Insys_Anthem_002523015 |
| Insys_Anthem_002523020 | Insys_Anthem_002523020 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002523062 | Insys_Anthem_002523062 |
| Insys_Anthem_002523072 | Insys_Anthem_002523072 |
| Insys_Anthem_002523097 | Insys_Anthem_002523097 |
| Insys_Anthem_002523104 | Insys_Anthem_002523104 |
| Insys_Anthem_002523118 | Insys_Anthem_002523118 |
| Insys_Anthem_002523138 | Insys_Anthem_002523138 |
| Insys_Anthem_002523139 | Insys_Anthem_002523139 |
| Insys_Anthem_002523147 | Insys_Anthem_002523147 |
| Insys_Anthem_002523148 | Insys_Anthem_002523148 |
| Insys_Anthem_002523186 | Insys_Anthem_002523186 |
| Insys_Anthem_002523191 | Insys_Anthem_002523191 |
| Insys_Anthem_002523214 | Insys_Anthem_002523214 |
| Insys_Anthem_002523222 | Insys_Anthem_002523222 |
| Insys_Anthem_002523228 | Insys_Anthem_002523228 |
| Insys_Anthem_002523230 | Insys_Anthem_002523230 |
| Insys_Anthem_002523237 | Insys_Anthem_002523237 |
| Insys_Anthem_002523271 | Insys_Anthem_002523271 |
| Insys_Anthem_002523272 | Insys_Anthem_002523272 |
| Insys_Anthem_002523295 | Insys_Anthem_002523295 |
| Insys_Anthem_002523301 | Insys_Anthem_002523301 |
| Insys_Anthem_002523302 | Insys_Anthem_002523302 |
| Insys_Anthem_002523314 | Insys_Anthem_002523314 |
| Insys_Anthem_002523315 | Insys_Anthem_002523315 |
| Insys_Anthem_002523316 | Insys_Anthem_002523316 |
| Insys_Anthem_002523318 | Insys_Anthem_002523318 |
| Insys_Anthem_002523321 | Insys_Anthem_002523321 |
| Insys_Anthem_002523322 | Insys_Anthem_002523322 |
| Insys_Anthem_002523343 | Insys_Anthem_002523343 |
| Insys_Anthem_002523393 | Insys_Anthem_002523393 |
| Insys_Anthem_002523395 | Insys_Anthem_002523395 |
| Insys_Anthem_002523439 | Insys_Anthem_002523439 |
| Insys_Anthem_002523452 | Insys_Anthem_002523452 |
| Insys_Anthem_002523453 | Insys_Anthem_002523453 |
| Insys_Anthem_002523488 | Insys_Anthem_002523488 |
| Insys_Anthem_002523497 | Insys_Anthem_002523497 |
| Insys_Anthem_002523517 | Insys_Anthem_002523517 |
| Insys_Anthem_002523531 | Insys_Anthem_002523531 |
| Insys_Anthem_002523552 | Insys_Anthem_002523552 |
| Insys_Anthem_002523614 | Insys_Anthem_002523614 |
| Insys_Anthem_002523615 | Insys_Anthem_002523615 |
| Insys_Anthem_002523622 | Insys_Anthem_002523622 |
| Insys_Anthem_002523641 | Insys_Anthem_002523641 |
| Insys_Anthem_002523665 | Insys_Anthem_002523665 |
| Insys_Anthem_002523666 | Insys_Anthem_002523666 |
| Insys_Anthem_002523675 | Insys_Anthem_002523675 |
| Insys_Anthem_002523695 | Insys_Anthem_002523695 |
| Insys_Anthem_002523706 | Insys_Anthem_002523706 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002523712 | Insys_Anthem_002523712 |
| Insys_Anthem_002523724 | Insys_Anthem_002523724 |
| Insys_Anthem_002523751 | Insys_Anthem_002523751 |
| Insys_Anthem_002523757 | Insys_Anthem_002523757 |
| Insys_Anthem_002523758 | Insys_Anthem_002523758 |
| Insys_Anthem_002523775 | Insys_Anthem_002523775 |
| Insys_Anthem_002523786 | Insys_Anthem_002523786 |
| Insys_Anthem_002523787 | Insys_Anthem_002523787 |
| Insys_Anthem_002523788 | Insys_Anthem_002523788 |
| Insys_Anthem_002523789 | Insys_Anthem_002523789 |
| Insys_Anthem_002523807 | Insys_Anthem_002523807 |
| Insys_Anthem_002523808 | Insys_Anthem_002523808 |
| Insys_Anthem_002523810 | Insys_Anthem_002523810 |
| Insys_Anthem_002523823 | Insys_Anthem_002523823 |
| Insys_Anthem_002523835 | Insys_Anthem_002523835 |
| Insys_Anthem_002523836 | Insys_Anthem_002523836 |
| Insys_Anthem_002523852 | Insys_Anthem_002523852 |
| Insys_Anthem_002523857 | Insys_Anthem_002523857 |
| Insys_Anthem_002523871 | Insys_Anthem_002523871 |
| Insys_Anthem_002523875 | Insys_Anthem_002523875 |
| Insys_Anthem_002523942 | Insys_Anthem_002523942 |
| Insys_Anthem_002523943 | Insys_Anthem_002523943 |
| Insys_Anthem_002523960 | Insys_Anthem_002523960 |
| Insys_Anthem_002523981 | Insys_Anthem_002523981 |
| Insys_Anthem_002523988 | Insys_Anthem_002523988 |
| Insys_Anthem_002523989 | Insys_Anthem_002523989 |
| Insys_Anthem_002524006 | Insys_Anthem_002524006 |
| Insys_Anthem_002524007 | Insys_Anthem_002524007 |
| Insys_Anthem_002524011 | Insys_Anthem_002524011 |
| Insys_Anthem_002524030 | Insys_Anthem_002524030 |
| Insys_Anthem_002524036 | Insys_Anthem_002524036 |
| Insys_Anthem_002524039 | Insys_Anthem_002524039 |
| Insys_Anthem_002524044 | Insys_Anthem_002524044 |
| Insys_Anthem_002524053 | Insys_Anthem_002524053 |
| Insys_Anthem_002524070 | Insys_Anthem_002524070 |
| Insys_Anthem_002524071 | Insys_Anthem_002524071 |
| Insys_Anthem_002524072 | Insys_Anthem_002524072 |
| Insys_Anthem_002524073 | Insys_Anthem_002524073 |
| Insys_Anthem_002524079 | Insys_Anthem_002524079 |
| Insys_Anthem_002524099 | Insys_Anthem_002524099 |
| Insys_Anthem_002524100 | Insys_Anthem_002524100 |
| Insys_Anthem_002524106 | Insys_Anthem_002524106 |
| Insys_Anthem_002524114 | Insys_Anthem_002524114 |
| Insys_Anthem_002524123 | Insys_Anthem_002524123 |
| Insys_Anthem_002524125 | Insys_Anthem_002524125 |
| Insys_Anthem_002524140 | Insys_Anthem_002524140 |
| Insys_Anthem_002524142 | Insys_Anthem_002524142 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002524143 | Insys_Anthem_002524143 |
| Insys_Anthem_002524144 | Insys_Anthem_002524144 |
| Insys_Anthem_002524150 | Insys_Anthem_002524150 |
| Insys_Anthem_002524165 | Insys_Anthem_002524165 |
| Insys_Anthem_002524170 | Insys_Anthem_002524170 |
| Insys_Anthem_002524176 | Insys_Anthem_002524176 |
| Insys_Anthem_002524177 | Insys_Anthem_002524177 |
| Insys_Anthem_002524183 | Insys_Anthem_002524183 |
| Insys_Anthem_002524189 | Insys_Anthem_002524189 |
| Insys_Anthem_002524197 | Insys_Anthem_002524197 |
| Insys_Anthem_002524198 | Insys_Anthem_002524198 |
| Insys_Anthem_002524199 | Insys_Anthem_002524199 |
| Insys_Anthem_002524200 | Insys_Anthem_002524200 |
| Insys_Anthem_002524216 | Insys_Anthem_002524216 |
| Insys_Anthem_002524241 | Insys_Anthem_002524241 |
| Insys_Anthem_002524258 | Insys_Anthem_002524258 |
| Insys_Anthem_002524259 | Insys_Anthem_002524259 |
| Insys_Anthem_002524270 | Insys_Anthem_002524270 |
| Insys_Anthem_002524274 | Insys_Anthem_002524274 |
| Insys_Anthem_002524283 | Insys_Anthem_002524283 |
| Insys_Anthem_002524284 | Insys_Anthem_002524284 |
| Insys_Anthem_002524285 | Insys_Anthem_002524285 |
| Insys_Anthem_002524301 | Insys_Anthem_002524301 |
| Insys_Anthem_002524309 | Insys_Anthem_002524309 |
| Insys_Anthem_002524311 | Insys_Anthem_002524311 |
| Insys_Anthem_002524312 | Insys_Anthem_002524312 |
| Insys_Anthem_002524322 | Insys_Anthem_002524322 |
| Insys_Anthem_002524332 | Insys_Anthem_002524332 |
| Insys_Anthem_002524339 | Insys_Anthem_002524339 |
| Insys_Anthem_002524345 | Insys_Anthem_002524345 |
| Insys_Anthem_002524353 | Insys_Anthem_002524353 |
| Insys_Anthem_002524366 | Insys_Anthem_002524366 |
| Insys_Anthem_002524387 | Insys_Anthem_002524387 |
| Insys_Anthem_002524392 | Insys_Anthem_002524392 |
| Insys_Anthem_002524397 | Insys_Anthem_002524397 |
| Insys_Anthem_002524406 | Insys_Anthem_002524406 |
| Insys_Anthem_002524417 | Insys_Anthem_002524417 |
| Insys_Anthem_002524430 | Insys_Anthem_002524430 |
| Insys_Anthem_002524437 | Insys_Anthem_002524437 |
| Insys_Anthem_002524455 | Insys_Anthem_002524455 |
| Insys_Anthem_002524459 | Insys_Anthem_002524459 |
| Insys_Anthem_002524463 | Insys_Anthem_002524463 |
| Insys_Anthem_002524468 | Insys_Anthem_002524468 |
| Insys_Anthem_002524470 | Insys_Anthem_002524470 |
| Insys_Anthem_002524483 | Insys_Anthem_002524483 |
| Insys_Anthem_002524488 | Insys_Anthem_002524488 |
| Insys_Anthem_002524489 | Insys_Anthem_002524489 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002524490 | Insys_Anthem_002524490 |
| Insys_Anthem_002524499 | Insys_Anthem_002524499 |
| Insys_Anthem_002524517 | Insys_Anthem_002524517 |
| Insys_Anthem_002524522 | Insys_Anthem_002524522 |
| Insys_Anthem_002524543 | Insys_Anthem_002524543 |
| Insys_Anthem_002524553 | Insys_Anthem_002524553 |
| Insys_Anthem_002524570 | Insys_Anthem_002524570 |
| Insys_Anthem_002524577 | Insys_Anthem_002524577 |
| Insys_Anthem_002524582 | Insys_Anthem_002524582 |
| Insys_Anthem_002524588 | Insys_Anthem_002524588 |
| Insys_Anthem_002524596 | Insys_Anthem_002524596 |
| Insys_Anthem_002524601 | Insys_Anthem_002524601 |
| Insys_Anthem_002524614 | Insys_Anthem_002524614 |
| Insys_Anthem_002524615 | Insys_Anthem_002524615 |
| Insys_Anthem_002524637 | Insys_Anthem_002524637 |
| Insys_Anthem_002524659 | Insys_Anthem_002524659 |
| Insys_Anthem_002524660 | Insys_Anthem_002524660 |
| Insys_Anthem_002524661 | Insys_Anthem_002524661 |
| Insys_Anthem_002524662 | Insys_Anthem_002524662 |
| Insys_Anthem_002524664 | Insys_Anthem_002524664 |
| Insys_Anthem_002524675 | Insys_Anthem_002524675 |
| Insys_Anthem_002524679 | Insys_Anthem_002524679 |
| Insys_Anthem_002524683 | Insys_Anthem_002524683 |
| Insys_Anthem_002524684 | Insys_Anthem_002524684 |
| Insys_Anthem_002524703 | Insys_Anthem_002524703 |
| Insys_Anthem_002524707 | Insys_Anthem_002524707 |
| Insys_Anthem_002524709 | Insys_Anthem_002524709 |
| Insys_Anthem_002524722 | Insys_Anthem_002524722 |
| Insys_Anthem_002524727 | Insys_Anthem_002524727 |
| Insys_Anthem_002524739 | Insys_Anthem_002524739 |
| Insys_Anthem_002524743 | Insys_Anthem_002524743 |
| Insys_Anthem_002524755 | Insys_Anthem_002524755 |
| Insys_Anthem_002524761 | Insys_Anthem_002524761 |
| Insys_Anthem_002524774 | Insys_Anthem_002524774 |
| Insys_Anthem_002524785 | Insys_Anthem_002524785 |
| Insys_Anthem_002524787 | Insys_Anthem_002524787 |
| Insys_Anthem_002524797 | Insys_Anthem_002524797 |
| Insys_Anthem_002524798 | Insys_Anthem_002524798 |
| Insys_Anthem_002524799 | Insys_Anthem_002524799 |
| Insys_Anthem_002524800 | Insys_Anthem_002524800 |
| Insys_Anthem_002524806 | Insys_Anthem_002524806 |
| Insys_Anthem_002524815 | Insys_Anthem_002524815 |
| Insys_Anthem_002524820 | Insys_Anthem_002524820 |
| Insys_Anthem_002524823 | Insys_Anthem_002524823 |
| Insys_Anthem_002524835 | Insys_Anthem_002524835 |
| Insys_Anthem_002524844 | Insys_Anthem_002524844 |
| Insys_Anthem_002524851 | Insys_Anthem_002524851 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002524854 | Insys_Anthem_002524854 |
| Insys_Anthem_002524860 | Insys_Anthem_002524860 |
| Insys_Anthem_002524871 | Insys_Anthem_002524871 |
| Insys_Anthem_002524875 | Insys_Anthem_002524875 |
| Insys_Anthem_002524885 | Insys_Anthem_002524885 |
| Insys_Anthem_002524886 | Insys_Anthem_002524886 |
| Insys_Anthem_002524902 | Insys_Anthem_002524902 |
| Insys_Anthem_002524904 | Insys_Anthem_002524904 |
| Insys_Anthem_002524915 | Insys_Anthem_002524915 |
| Insys_Anthem_002524945 | Insys_Anthem_002524945 |
| Insys_Anthem_002524947 | Insys_Anthem_002524947 |
| Insys_Anthem_002524948 | Insys_Anthem_002524948 |
| Insys_Anthem_002524954 | Insys_Anthem_002524954 |
| Insys_Anthem_002524955 | Insys_Anthem_002524955 |
| Insys_Anthem_002524962 | Insys_Anthem_002524962 |
| Insys_Anthem_002524963 | Insys_Anthem_002524963 |
| Insys_Anthem_002524969 | Insys_Anthem_002524969 |
| Insys_Anthem_002524970 | Insys_Anthem_002524970 |
| Insys_Anthem_002524974 | Insys_Anthem_002524974 |
| Insys_Anthem_002524978 | Insys_Anthem_002524978 |
| Insys_Anthem_002524979 | Insys_Anthem_002524979 |
| Insys_Anthem_002524986 | Insys_Anthem_002524986 |
| Insys_Anthem_002525004 | Insys_Anthem_002525004 |
| Insys_Anthem_002525008 | Insys_Anthem_002525008 |
| Insys_Anthem_002525017 | Insys_Anthem_002525017 |
| Insys_Anthem_002525019 | Insys_Anthem_002525019 |
| Insys_Anthem_002525026 | Insys_Anthem_002525026 |
| Insys_Anthem_002525027 | Insys_Anthem_002525027 |
| Insys_Anthem_002525048 | Insys_Anthem_002525048 |
| Insys_Anthem_002525049 | Insys_Anthem_002525049 |
| Insys_Anthem_002525059 | Insys_Anthem_002525059 |
| Insys_Anthem_002525060 | Insys_Anthem_002525060 |
| Insys_Anthem_002525069 | Insys_Anthem_002525069 |
| Insys_Anthem_002525082 | Insys_Anthem_002525082 |
| Insys_Anthem_002525092 | Insys_Anthem_002525092 |
| Insys_Anthem_002525096 | Insys_Anthem_002525096 |
| Insys_Anthem_002525108 | Insys_Anthem_002525108 |
| Insys_Anthem_002525142 | Insys_Anthem_002525142 |
| Insys_Anthem_002525147 | Insys_Anthem_002525147 |
| Insys_Anthem_002525151 | Insys_Anthem_002525151 |
| Insys_Anthem_002525164 | Insys_Anthem_002525164 |
| Insys_Anthem_002525179 | Insys_Anthem_002525179 |
| Insys_Anthem_002525186 | Insys_Anthem_002525186 |
| Insys_Anthem_002525187 | Insys_Anthem_002525187 |
| Insys_Anthem_002525189 | Insys_Anthem_002525189 |
| Insys_Anthem_002525197 | Insys_Anthem_002525197 |
| Insys_Anthem_002525199 | Insys_Anthem_002525199 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002525200 | Insys_Anthem_002525200 |
| Insys_Anthem_002525206 | Insys_Anthem_002525206 |
| Insys_Anthem_002525226 | Insys_Anthem_002525226 |
| Insys_Anthem_002525237 | Insys_Anthem_002525237 |
| Insys_Anthem_002525238 | Insys_Anthem_002525238 |
| Insys_Anthem_002525239 | Insys_Anthem_002525239 |
| Insys_Anthem_002525249 | Insys_Anthem_002525249 |
| Insys_Anthem_002525253 | Insys_Anthem_002525253 |
| Insys_Anthem_002525255 | Insys_Anthem_002525255 |
| Insys_Anthem_002525256 | Insys_Anthem_002525256 |
| Insys_Anthem_002525266 | Insys_Anthem_002525266 |
| Insys_Anthem_002525278 | Insys_Anthem_002525278 |
| Insys_Anthem_002525279 | Insys_Anthem_002525279 |
| Insys_Anthem_002525289 | Insys_Anthem_002525289 |
| Insys_Anthem_002525295 | Insys_Anthem_002525295 |
| Insys_Anthem_002525306 | Insys_Anthem_002525306 |
| Insys_Anthem_002525311 | Insys_Anthem_002525311 |
| Insys_Anthem_002525318 | Insys_Anthem_002525318 |
| Insys_Anthem_002525322 | Insys_Anthem_002525322 |
| Insys_Anthem_002525323 | Insys_Anthem_002525323 |
| Insys_Anthem_002525324 | Insys_Anthem_002525324 |
| Insys_Anthem_002525326 | Insys_Anthem_002525326 |
| Insys_Anthem_002525335 | Insys_Anthem_002525335 |
| Insys_Anthem_002525341 | Insys_Anthem_002525341 |
| Insys_Anthem_002525343 | Insys_Anthem_002525343 |
| Insys_Anthem_002525359 | Insys_Anthem_002525359 |
| Insys_Anthem_002525360 | Insys_Anthem_002525360 |
| Insys_Anthem_002525372 | Insys_Anthem_002525372 |
| Insys_Anthem_002525373 | Insys_Anthem_002525373 |
| Insys_Anthem_002525376 | Insys_Anthem_002525376 |
| Insys_Anthem_002525382 | Insys_Anthem_002525382 |
| Insys_Anthem_002525385 | Insys_Anthem_002525385 |
| Insys_Anthem_002525388 | Insys_Anthem_002525388 |
| Insys_Anthem_002525390 | Insys_Anthem_002525390 |
| Insys_Anthem_002525391 | Insys_Anthem_002525391 |
| Insys_Anthem_002525394 | Insys_Anthem_002525394 |
| Insys_Anthem_002525425 | Insys_Anthem_002525425 |
| Insys_Anthem_002525426 | Insys_Anthem_002525426 |
| Insys_Anthem_002525427 | Insys_Anthem_002525427 |
| Insys_Anthem_002525429 | Insys_Anthem_002525429 |
| Insys_Anthem_002525433 | Insys_Anthem_002525433 |
| Insys_Anthem_002525439 | Insys_Anthem_002525439 |
| Insys_Anthem_002525440 | Insys_Anthem_002525440 |
| Insys_Anthem_002525441 | Insys_Anthem_002525441 |
| Insys_Anthem_002525461 | Insys_Anthem_002525461 |
| Insys_Anthem_002525462 | Insys_Anthem_002525462 |
| Insys_Anthem_002525463 | Insys_Anthem_002525463 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002525465 | Insys_Anthem_002525465 |
| Insys_Anthem_002525467 | Insys_Anthem_002525467 |
| Insys_Anthem_002525484 | Insys_Anthem_002525484 |
| Insys_Anthem_002525492 | Insys_Anthem_002525492 |
| Insys_Anthem_002525498 | Insys_Anthem_002525498 |
| Insys_Anthem_002525501 | Insys_Anthem_002525501 |
| Insys_Anthem_002525502 | Insys_Anthem_002525502 |
| Insys_Anthem_002525509 | Insys_Anthem_002525509 |
| Insys_Anthem_002525512 | Insys_Anthem_002525512 |
| Insys_Anthem_002525513 | Insys_Anthem_002525513 |
| Insys_Anthem_002525514 | Insys_Anthem_002525514 |
| Insys_Anthem_002525515 | Insys_Anthem_002525515 |
| Insys_Anthem_002525525 | Insys_Anthem_002525525 |
| Insys_Anthem_002525529 | Insys_Anthem_002525529 |
| Insys_Anthem_002525538 | Insys_Anthem_002525538 |
| Insys_Anthem_002525542 | Insys_Anthem_002525542 |
| Insys_Anthem_002525560 | Insys_Anthem_002525560 |
| Insys_Anthem_002525578 | Insys_Anthem_002525578 |
| Insys_Anthem_002525591 | Insys_Anthem_002525591 |
| Insys_Anthem_002525601 | Insys_Anthem_002525601 |
| Insys_Anthem_002525602 | Insys_Anthem_002525602 |
| Insys_Anthem_002525605 | Insys_Anthem_002525605 |
| Insys_Anthem_002525612 | Insys_Anthem_002525612 |
| Insys_Anthem_002525613 | Insys_Anthem_002525613 |
| Insys_Anthem_002525617 | Insys_Anthem_002525617 |
| Insys_Anthem_002525627 | Insys_Anthem_002525627 |
| Insys_Anthem_002525644 | Insys_Anthem_002525644 |
| Insys_Anthem_002525646 | Insys_Anthem_002525646 |
| Insys_Anthem_002525647 | Insys_Anthem_002525647 |
| Insys_Anthem_002525655 | Insys_Anthem_002525655 |
| Insys_Anthem_002525661 | Insys_Anthem_002525661 |
| Insys_Anthem_002525662 | Insys_Anthem_002525662 |
| Insys_Anthem_002525667 | Insys_Anthem_002525667 |
| Insys_Anthem_002525673 | Insys_Anthem_002525673 |
| Insys_Anthem_002525691 | Insys_Anthem_002525691 |
| Insys_Anthem_002525697 | Insys_Anthem_002525697 |
| Insys_Anthem_002525715 | Insys_Anthem_002525715 |
| Insys_Anthem_002525745 | Insys_Anthem_002525745 |
| Insys_Anthem_002525770 | Insys_Anthem_002525770 |
| Insys_Anthem_002525799 | Insys_Anthem_002525799 |
| Insys_Anthem_002525809 | Insys_Anthem_002525809 |
| Insys_Anthem_002525819 | Insys_Anthem_002525819 |
| Insys_Anthem_002525820 | Insys_Anthem_002525820 |
| Insys_Anthem_002525837 | Insys_Anthem_002525837 |
| Insys_Anthem_002525849 | Insys_Anthem_002525849 |
| Insys_Anthem_002525856 | Insys_Anthem_002525856 |
| Insys_Anthem_002525862 | Insys_Anthem_002525862 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002525863 | Insys_Anthem_002525863 |
| Insys_Anthem_002525865 | Insys_Anthem_002525865 |
| Insys_Anthem_002525872 | Insys_Anthem_002525872 |
| Insys_Anthem_002525875 | Insys_Anthem_002525875 |
| Insys_Anthem_002525891 | Insys_Anthem_002525891 |
| Insys_Anthem_002525908 | Insys_Anthem_002525908 |
| Insys_Anthem_002525909 | Insys_Anthem_002525909 |
| Insys_Anthem_002525913 | Insys_Anthem_002525913 |
| Insys_Anthem_002525916 | Insys_Anthem_002525916 |
| Insys_Anthem_002525921 | Insys_Anthem_002525921 |
| Insys_Anthem_002525922 | Insys_Anthem_002525922 |
| Insys_Anthem_002525926 | Insys_Anthem_002525926 |
| Insys_Anthem_002525929 | Insys_Anthem_002525929 |
| Insys_Anthem_002525940 | Insys_Anthem_002525940 |
| Insys_Anthem_002525950 | Insys_Anthem_002525950 |
| Insys_Anthem_002525951 | Insys_Anthem_002525951 |
| Insys_Anthem_002525962 | Insys_Anthem_002525962 |
| Insys_Anthem_002525965 | Insys_Anthem_002525965 |
| Insys_Anthem_002525970 | Insys_Anthem_002525970 |
| Insys_Anthem_002525972 | Insys_Anthem_002525972 |
| Insys_Anthem_002525992 | Insys_Anthem_002525992 |
| Insys_Anthem_002525993 | Insys_Anthem_002525993 |
| Insys_Anthem_002525997 | Insys_Anthem_002525997 |
| Insys_Anthem_002525999 | Insys_Anthem_002525999 |
| Insys_Anthem_002526028 | Insys_Anthem_002526028 |
| Insys_Anthem_002526030 | Insys_Anthem_002526030 |
| Insys_Anthem_002526033 | Insys_Anthem_002526033 |
| Insys_Anthem_002526034 | Insys_Anthem_002526034 |
| Insys_Anthem_002526040 | Insys_Anthem_002526040 |
| Insys_Anthem_002526047 | Insys_Anthem_002526047 |
| Insys_Anthem_002526049 | Insys_Anthem_002526049 |
| Insys_Anthem_002526055 | Insys_Anthem_002526055 |
| Insys_Anthem_002526082 | Insys_Anthem_002526082 |
| Insys_Anthem_002526090 | Insys_Anthem_002526090 |
| Insys_Anthem_002526101 | Insys_Anthem_002526101 |
| Insys_Anthem_002526103 | Insys_Anthem_002526103 |
| Insys_Anthem_002526110 | Insys_Anthem_002526110 |
| Insys_Anthem_002526129 | Insys_Anthem_002526129 |
| Insys_Anthem_002526142 | Insys_Anthem_002526142 |
| Insys_Anthem_002526143 | Insys_Anthem_002526143 |
| Insys_Anthem_002526156 | Insys_Anthem_002526156 |
| Insys_Anthem_002526163 | Insys_Anthem_002526163 |
| Insys_Anthem_002526165 | Insys_Anthem_002526165 |
| Insys_Anthem_002526175 | Insys_Anthem_002526175 |
| Insys_Anthem_002526176 | Insys_Anthem_002526176 |
| Insys_Anthem_002526185 | Insys_Anthem_002526185 |
| Insys_Anthem_002526186 | Insys_Anthem_002526186 |

| | |
|---|---|
| Insys_Anthem_002526205 | Insys_Anthem_002526205 |
| Insys_Anthem_002526207 | Insys_Anthem_002526207 |
| Insys_Anthem_002526223 | Insys_Anthem_002526223 |
| Insys_Anthem_002526228 | Insys_Anthem_002526228 |
| Insys_Anthem_002526233 | Insys_Anthem_002526233 |
| Insys_Anthem_002526249 | Insys_Anthem_002526249 |
| Insys_Anthem_002526255 | Insys_Anthem_002526255 |
| Insys_Anthem_002526256 | Insys_Anthem_002526256 |
| Insys_Anthem_002526293 | Insys_Anthem_002526293 |
| Insys_Anthem_002526296 | Insys_Anthem_002526296 |
| Insys_Anthem_002526306 | Insys_Anthem_002526306 |
| Insys_Anthem_002526308 | Insys_Anthem_002526308 |
| Insys_Anthem_002526309 | Insys_Anthem_002526309 |
| Insys_Anthem_002526319 | Insys_Anthem_002526319 |
| Insys_Anthem_002526325 | Insys_Anthem_002526325 |
| Insys_Anthem_002526329 | Insys_Anthem_002526329 |
| Insys_Anthem_002526332 | Insys_Anthem_002526332 |
| Insys_Anthem_002526338 | Insys_Anthem_002526338 |
| Insys_Anthem_002526339 | Insys_Anthem_002526339 |
| Insys_Anthem_002526342 | Insys_Anthem_002526342 |
| Insys_Anthem_002526343 | Insys_Anthem_002526343 |
| Insys_Anthem_002526352 | Insys_Anthem_002526352 |
| Insys_Anthem_002526367 | Insys_Anthem_002526367 |
| Insys_Anthem_002526375 | Insys_Anthem_002526375 |
| Insys_Anthem_002526431 | Insys_Anthem_002526431 |
| Insys_Anthem_002526439 | Insys_Anthem_002526439 |
| Insys_Anthem_002526445 | Insys_Anthem_002526445 |
| Insys_Anthem_002526446 | Insys_Anthem_002526446 |
| Insys_Anthem_002526447 | Insys_Anthem_002526447 |
| Insys_Anthem_002526454 | Insys_Anthem_002526454 |
| Insys_Anthem_002526459 | Insys_Anthem_002526459 |
| Insys_Anthem_002526460 | Insys_Anthem_002526460 |
| Insys_Anthem_002526473 | Insys_Anthem_002526473 |
| Insys_Anthem_002526477 | Insys_Anthem_002526477 |
| Insys_Anthem_002526478 | Insys_Anthem_002526478 |
| Insys_Anthem_002526498 | Insys_Anthem_002526498 |
| Insys_Anthem_002526502 | Insys_Anthem_002526502 |
| Insys_Anthem_002526504 | Insys_Anthem_002526504 |
| Insys_Anthem_002526514 | Insys_Anthem_002526514 |
| Insys_Anthem_002526523 | Insys_Anthem_002526523 |
| Insys_Anthem_002526547 | Insys_Anthem_002526547 |
| Insys_Anthem_002526551 | Insys_Anthem_002526551 |
| Insys_Anthem_002526557 | Insys_Anthem_002526557 |
| Insys_Anthem_002526563 | Insys_Anthem_002526563 |
| Insys_Anthem_002526564 | Insys_Anthem_002526564 |
| Insys_Anthem_002526566 | Insys_Anthem_002526566 |
| Insys_Anthem_002526582 | Insys_Anthem_002526582 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002526596 | Insys_Anthem_002526596 |
| Insys_Anthem_002526605 | Insys_Anthem_002526605 |
| Insys_Anthem_002526607 | Insys_Anthem_002526607 |
| Insys_Anthem_002526618 | Insys_Anthem_002526618 |
| Insys_Anthem_002526619 | Insys_Anthem_002526619 |
| Insys_Anthem_002526649 | Insys_Anthem_002526649 |
| Insys_Anthem_002526657 | Insys_Anthem_002526657 |
| Insys_Anthem_002526662 | Insys_Anthem_002526662 |
| Insys_Anthem_002526665 | Insys_Anthem_002526665 |
| Insys_Anthem_002526695 | Insys_Anthem_002526695 |
| Insys_Anthem_002526702 | Insys_Anthem_002526702 |
| Insys_Anthem_002526710 | Insys_Anthem_002526710 |
| Insys_Anthem_002526721 | Insys_Anthem_002526721 |
| Insys_Anthem_002526737 | Insys_Anthem_002526737 |
| Insys_Anthem_002526738 | Insys_Anthem_002526738 |
| Insys_Anthem_002526751 | Insys_Anthem_002526751 |
| Insys_Anthem_002526759 | Insys_Anthem_002526759 |
| Insys_Anthem_002526776 | Insys_Anthem_002526776 |
| Insys_Anthem_002526777 | Insys_Anthem_002526777 |
| Insys_Anthem_002526779 | Insys_Anthem_002526779 |
| Insys_Anthem_002526795 | Insys_Anthem_002526795 |
| Insys_Anthem_002526853 | Insys_Anthem_002526853 |
| Insys_Anthem_002526858 | Insys_Anthem_002526858 |
| Insys_Anthem_002526866 | Insys_Anthem_002526866 |
| Insys_Anthem_002526867 | Insys_Anthem_002526867 |
| Insys_Anthem_002526868 | Insys_Anthem_002526868 |
| Insys_Anthem_002526884 | Insys_Anthem_002526884 |
| Insys_Anthem_002526891 | Insys_Anthem_002526891 |
| Insys_Anthem_002526901 | Insys_Anthem_002526901 |
| Insys_Anthem_002526909 | Insys_Anthem_002526909 |
| Insys_Anthem_002526943 | Insys_Anthem_002526943 |
| Insys_Anthem_002526976 | Insys_Anthem_002526976 |
| Insys_Anthem_002526986 | Insys_Anthem_002526986 |
| Insys_Anthem_002526991 | Insys_Anthem_002526991 |
| Insys_Anthem_002526997 | Insys_Anthem_002526997 |
| Insys_Anthem_002527006 | Insys_Anthem_002527006 |
| Insys_Anthem_002527015 | Insys_Anthem_002527015 |
| Insys_Anthem_002527092 | Insys_Anthem_002527092 |
| Insys_Anthem_002527093 | Insys_Anthem_002527093 |
| Insys_Anthem_002527095 | Insys_Anthem_002527095 |
| Insys_Anthem_002527113 | Insys_Anthem_002527113 |
| Insys_Anthem_002527121 | Insys_Anthem_002527121 |
| Insys_Anthem_002527133 | Insys_Anthem_002527133 |
| Insys_Anthem_002527152 | Insys_Anthem_002527152 |
| Insys_Anthem_002527167 | Insys_Anthem_002527167 |
| Insys_Anthem_002527178 | Insys_Anthem_002527178 |
| Insys_Anthem_002527183 | Insys_Anthem_002527183 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002527196 | Insys_Anthem_002527196 |
| Insys_Anthem_002527208 | Insys_Anthem_002527208 |
| Insys_Anthem_002527226 | Insys_Anthem_002527226 |
| Insys_Anthem_002527231 | Insys_Anthem_002527231 |
| Insys_Anthem_002527250 | Insys_Anthem_002527250 |
| Insys_Anthem_002527262 | Insys_Anthem_002527262 |
| Insys_Anthem_002527266 | Insys_Anthem_002527266 |
| Insys_Anthem_002527277 | Insys_Anthem_002527277 |
| Insys_Anthem_002527285 | Insys_Anthem_002527285 |
| Insys_Anthem_002527296 | Insys_Anthem_002527296 |
| Insys_Anthem_002527297 | Insys_Anthem_002527297 |
| Insys_Anthem_002527302 | Insys_Anthem_002527302 |
| Insys_Anthem_002527312 | Insys_Anthem_002527312 |
| Insys_Anthem_002527313 | Insys_Anthem_002527313 |
| Insys_Anthem_002527325 | Insys_Anthem_002527325 |
| Insys_Anthem_002527337 | Insys_Anthem_002527337 |
| Insys_Anthem_002527344 | Insys_Anthem_002527344 |
| Insys_Anthem_002527345 | Insys_Anthem_002527345 |
| Insys_Anthem_002527353 | Insys_Anthem_002527353 |
| Insys_Anthem_002527363 | Insys_Anthem_002527363 |
| Insys_Anthem_002527364 | Insys_Anthem_002527364 |
| Insys_Anthem_002527368 | Insys_Anthem_002527368 |
| Insys_Anthem_002527369 | Insys_Anthem_002527369 |
| Insys_Anthem_002527379 | Insys_Anthem_002527379 |
| Insys_Anthem_002527390 | Insys_Anthem_002527390 |
| Insys_Anthem_002527393 | Insys_Anthem_002527393 |
| Insys_Anthem_002527411 | Insys_Anthem_002527411 |
| Insys_Anthem_002527418 | Insys_Anthem_002527418 |
| Insys_Anthem_002527422 | Insys_Anthem_002527422 |
| Insys_Anthem_002527433 | Insys_Anthem_002527433 |
| Insys_Anthem_002527439 | Insys_Anthem_002527439 |
| Insys_Anthem_002527448 | Insys_Anthem_002527448 |
| Insys_Anthem_002527456 | Insys_Anthem_002527456 |
| Insys_Anthem_002527459 | Insys_Anthem_002527459 |
| Insys_Anthem_002527474 | Insys_Anthem_002527474 |
| Insys_Anthem_002527486 | Insys_Anthem_002527486 |
| Insys_Anthem_002527488 | Insys_Anthem_002527488 |
| Insys_Anthem_002527494 | Insys_Anthem_002527494 |
| Insys_Anthem_002527498 | Insys_Anthem_002527498 |
| Insys_Anthem_002527500 | Insys_Anthem_002527500 |
| Insys_Anthem_002527509 | Insys_Anthem_002527509 |
| Insys_Anthem_002527515 | Insys_Anthem_002527515 |
| Insys_Anthem_002527521 | Insys_Anthem_002527521 |
| Insys_Anthem_002527530 | Insys_Anthem_002527530 |
| Insys_Anthem_002527531 | Insys_Anthem_002527531 |
| Insys_Anthem_002527532 | Insys_Anthem_002527532 |
| Insys_Anthem_002527533 | Insys_Anthem_002527533 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002527539 | Insys_Anthem_002527539 |
| Insys_Anthem_002527540 | Insys_Anthem_002527540 |
| Insys_Anthem_002527543 | Insys_Anthem_002527543 |
| Insys_Anthem_002527565 | Insys_Anthem_002527565 |
| Insys_Anthem_002527572 | Insys_Anthem_002527572 |
| Insys_Anthem_002527581 | Insys_Anthem_002527581 |
| Insys_Anthem_002527587 | Insys_Anthem_002527587 |
| Insys_Anthem_002527596 | Insys_Anthem_002527596 |
| Insys_Anthem_002527605 | Insys_Anthem_002527605 |
| Insys_Anthem_002527613 | Insys_Anthem_002527613 |
| Insys_Anthem_002527616 | Insys_Anthem_002527616 |
| Insys_Anthem_002527623 | Insys_Anthem_002527623 |
| Insys_Anthem_002527624 | Insys_Anthem_002527624 |
| Insys_Anthem_002527625 | Insys_Anthem_002527625 |
| Insys_Anthem_002527628 | Insys_Anthem_002527628 |
| Insys_Anthem_002527640 | Insys_Anthem_002527640 |
| Insys_Anthem_002527641 | Insys_Anthem_002527641 |
| Insys_Anthem_002527643 | Insys_Anthem_002527643 |
| Insys_Anthem_002527654 | Insys_Anthem_002527654 |
| Insys_Anthem_002527663 | Insys_Anthem_002527663 |
| Insys_Anthem_002527664 | Insys_Anthem_002527664 |
| Insys_Anthem_002527669 | Insys_Anthem_002527669 |
| Insys_Anthem_002527681 | Insys_Anthem_002527681 |
| Insys_Anthem_002527690 | Insys_Anthem_002527690 |
| Insys_Anthem_002527699 | Insys_Anthem_002527699 |
| Insys_Anthem_002527701 | Insys_Anthem_002527701 |
| Insys_Anthem_002527716 | Insys_Anthem_002527716 |
| Insys_Anthem_002527726 | Insys_Anthem_002527726 |
| Insys_Anthem_002527727 | Insys_Anthem_002527727 |
| Insys_Anthem_002527730 | Insys_Anthem_002527730 |
| Insys_Anthem_002527740 | Insys_Anthem_002527740 |
| Insys_Anthem_002527804 | Insys_Anthem_002527804 |
| Insys_Anthem_002527805 | Insys_Anthem_002527805 |
| Insys_Anthem_002527821 | Insys_Anthem_002527821 |
| Insys_Anthem_002527824 | Insys_Anthem_002527824 |
| Insys_Anthem_002527828 | Insys_Anthem_002527828 |
| Insys_Anthem_002527830 | Insys_Anthem_002527830 |
| Insys_Anthem_002527867 | Insys_Anthem_002527867 |
| Insys_Anthem_002527871 | Insys_Anthem_002527871 |
| Insys_Anthem_002527892 | Insys_Anthem_002527892 |
| Insys_Anthem_002527943 | Insys_Anthem_002527943 |
| Insys_Anthem_002527953 | Insys_Anthem_002527953 |
| Insys_Anthem_002527975 | Insys_Anthem_002527975 |
| Insys_Anthem_002527994 | Insys_Anthem_002527994 |
| Insys_Anthem_002528021 | Insys_Anthem_002528021 |
| Insys_Anthem_002528026 | Insys_Anthem_002528026 |
| Insys_Anthem_002528029 | Insys_Anthem_002528029 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002528045 | Insys_Anthem_002528045 |
| Insys_Anthem_002528054 | Insys_Anthem_002528054 |
| Insys_Anthem_002528077 | Insys_Anthem_002528077 |
| Insys_Anthem_002528078 | Insys_Anthem_002528078 |
| Insys_Anthem_002528088 | Insys_Anthem_002528088 |
| Insys_Anthem_002528121 | Insys_Anthem_002528121 |
| Insys_Anthem_002528131 | Insys_Anthem_002528131 |
| Insys_Anthem_002528142 | Insys_Anthem_002528142 |
| Insys_Anthem_002528147 | Insys_Anthem_002528147 |
| Insys_Anthem_002528186 | Insys_Anthem_002528186 |
| Insys_Anthem_002528197 | Insys_Anthem_002528197 |
| Insys_Anthem_002528216 | Insys_Anthem_002528216 |
| Insys_Anthem_002528233 | Insys_Anthem_002528233 |
| Insys_Anthem_002528239 | Insys_Anthem_002528239 |
| Insys_Anthem_002528243 | Insys_Anthem_002528243 |
| Insys_Anthem_002528248 | Insys_Anthem_002528248 |
| Insys_Anthem_002528249 | Insys_Anthem_002528249 |
| Insys_Anthem_002528251 | Insys_Anthem_002528251 |
| Insys_Anthem_002528263 | Insys_Anthem_002528263 |
| Insys_Anthem_002528319 | Insys_Anthem_002528319 |
| Insys_Anthem_002528320 | Insys_Anthem_002528320 |
| Insys_Anthem_002528327 | Insys_Anthem_002528327 |
| Insys_Anthem_002528330 | Insys_Anthem_002528330 |
| Insys_Anthem_002528332 | Insys_Anthem_002528332 |
| Insys_Anthem_002528339 | Insys_Anthem_002528339 |
| Insys_Anthem_002528352 | Insys_Anthem_002528352 |
| Insys_Anthem_002528357 | Insys_Anthem_002528357 |
| Insys_Anthem_002528358 | Insys_Anthem_002528358 |
| Insys_Anthem_002528359 | Insys_Anthem_002528359 |
| Insys_Anthem_002528371 | Insys_Anthem_002528371 |
| Insys_Anthem_002528372 | Insys_Anthem_002528372 |
| Insys_Anthem_002528373 | Insys_Anthem_002528373 |
| Insys_Anthem_002528377 | Insys_Anthem_002528377 |
| Insys_Anthem_002528378 | Insys_Anthem_002528378 |
| Insys_Anthem_002528383 | Insys_Anthem_002528383 |
| Insys_Anthem_002528389 | Insys_Anthem_002528389 |
| Insys_Anthem_002528390 | Insys_Anthem_002528390 |
| Insys_Anthem_002528394 | Insys_Anthem_002528394 |
| Insys_Anthem_002528399 | Insys_Anthem_002528399 |
| Insys_Anthem_002528400 | Insys_Anthem_002528400 |
| Insys_Anthem_002528404 | Insys_Anthem_002528404 |
| Insys_Anthem_002528409 | Insys_Anthem_002528409 |
| Insys_Anthem_002528414 | Insys_Anthem_002528414 |
| Insys_Anthem_002528415 | Insys_Anthem_002528415 |
| Insys_Anthem_002528420 | Insys_Anthem_002528420 |
| Insys_Anthem_002528424 | Insys_Anthem_002528424 |
| Insys_Anthem_002528425 | Insys_Anthem_002528425 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002528426 | Insys_Anthem_002528426 |
| Insys_Anthem_002528428 | Insys_Anthem_002528428 |
| Insys_Anthem_002528434 | Insys_Anthem_002528434 |
| Insys_Anthem_002528438 | Insys_Anthem_002528438 |
| Insys_Anthem_002528439 | Insys_Anthem_002528439 |
| Insys_Anthem_002528440 | Insys_Anthem_002528440 |
| Insys_Anthem_002528450 | Insys_Anthem_002528450 |
| Insys_Anthem_002528451 | Insys_Anthem_002528451 |
| Insys_Anthem_002528452 | Insys_Anthem_002528452 |
| Insys_Anthem_002528453 | Insys_Anthem_002528453 |
| Insys_Anthem_002528454 | Insys_Anthem_002528454 |
| Insys_Anthem_002528462 | Insys_Anthem_002528462 |
| Insys_Anthem_002528464 | Insys_Anthem_002528464 |
| Insys_Anthem_002528474 | Insys_Anthem_002528474 |
| Insys_Anthem_002528475 | Insys_Anthem_002528475 |
| Insys_Anthem_002528476 | Insys_Anthem_002528476 |
| Insys_Anthem_002528477 | Insys_Anthem_002528477 |
| Insys_Anthem_002528484 | Insys_Anthem_002528484 |
| Insys_Anthem_002528490 | Insys_Anthem_002528490 |
| Insys_Anthem_002528491 | Insys_Anthem_002528491 |
| Insys_Anthem_002528492 | Insys_Anthem_002528492 |
| Insys_Anthem_002528493 | Insys_Anthem_002528493 |
| Insys_Anthem_002528494 | Insys_Anthem_002528494 |
| Insys_Anthem_002528495 | Insys_Anthem_002528495 |
| Insys_Anthem_002528498 | Insys_Anthem_002528498 |
| Insys_Anthem_002528499 | Insys_Anthem_002528499 |
| Insys_Anthem_002528500 | Insys_Anthem_002528500 |
| Insys_Anthem_002528501 | Insys_Anthem_002528501 |
| Insys_Anthem_002528507 | Insys_Anthem_002528507 |
| Insys_Anthem_002528508 | Insys_Anthem_002528508 |
| Insys_Anthem_002528512 | Insys_Anthem_002528512 |
| Insys_Anthem_002528514 | Insys_Anthem_002528514 |
| Insys_Anthem_002528515 | Insys_Anthem_002528515 |
| Insys_Anthem_002528521 | Insys_Anthem_002528521 |
| Insys_Anthem_002528525 | Insys_Anthem_002528525 |
| Insys_Anthem_002528526 | Insys_Anthem_002528526 |
| Insys_Anthem_002528527 | Insys_Anthem_002528527 |
| Insys_Anthem_002528532 | Insys_Anthem_002528532 |
| Insys_Anthem_002528536 | Insys_Anthem_002528536 |
| Insys_Anthem_002528537 | Insys_Anthem_002528537 |
| Insys_Anthem_002528539 | Insys_Anthem_002528539 |
| Insys_Anthem_002528553 | Insys_Anthem_002528553 |
| Insys_Anthem_002528560 | Insys_Anthem_002528560 |
| Insys_Anthem_002528561 | Insys_Anthem_002528561 |
| Insys_Anthem_002528566 | Insys_Anthem_002528566 |
| Insys_Anthem_002528570 | Insys_Anthem_002528570 |
| Insys_Anthem_002528571 | Insys_Anthem_002528571 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002528572 | Insys_Anthem_002528572 |
| Insys_Anthem_002528573 | Insys_Anthem_002528573 |
| Insys_Anthem_002528574 | Insys_Anthem_002528574 |
| Insys_Anthem_002528577 | Insys_Anthem_002528577 |
| Insys_Anthem_002528578 | Insys_Anthem_002528578 |
| Insys_Anthem_002528590 | Insys_Anthem_002528590 |
| Insys_Anthem_002528594 | Insys_Anthem_002528594 |
| Insys_Anthem_002528596 | Insys_Anthem_002528596 |
| Insys_Anthem_002528609 | Insys_Anthem_002528609 |
| Insys_Anthem_002528613 | Insys_Anthem_002528613 |
| Insys_Anthem_002528622 | Insys_Anthem_002528622 |
| Insys_Anthem_002528623 | Insys_Anthem_002528623 |
| Insys_Anthem_002528624 | Insys_Anthem_002528624 |
| Insys_Anthem_002528625 | Insys_Anthem_002528625 |
| Insys_Anthem_002528626 | Insys_Anthem_002528626 |
| Insys_Anthem_002528632 | Insys_Anthem_002528632 |
| Insys_Anthem_002528636 | Insys_Anthem_002528636 |
| Insys_Anthem_002528640 | Insys_Anthem_002528640 |
| Insys_Anthem_002528642 | Insys_Anthem_002528642 |
| Insys_Anthem_002528645 | Insys_Anthem_002528645 |
| Insys_Anthem_002528648 | Insys_Anthem_002528648 |
| Insys_Anthem_002528650 | Insys_Anthem_002528650 |
| Insys_Anthem_002528665 | Insys_Anthem_002528665 |
| Insys_Anthem_002528666 | Insys_Anthem_002528666 |
| Insys_Anthem_002528670 | Insys_Anthem_002528670 |
| Insys_Anthem_002528671 | Insys_Anthem_002528671 |
| Insys_Anthem_002528672 | Insys_Anthem_002528672 |
| Insys_Anthem_002528673 | Insys_Anthem_002528673 |
| Insys_Anthem_002528690 | Insys_Anthem_002528690 |
| Insys_Anthem_002528698 | Insys_Anthem_002528698 |
| Insys_Anthem_002528702 | Insys_Anthem_002528702 |
| Insys_Anthem_002528706 | Insys_Anthem_002528706 |
| Insys_Anthem_002528718 | Insys_Anthem_002528718 |
| Insys_Anthem_002528727 | Insys_Anthem_002528727 |
| Insys_Anthem_002528730 | Insys_Anthem_002528730 |
| Insys_Anthem_002528736 | Insys_Anthem_002528736 |
| Insys_Anthem_002528765 | Insys_Anthem_002528765 |
| Insys_Anthem_002528766 | Insys_Anthem_002528766 |
| Insys_Anthem_002528783 | Insys_Anthem_002528783 |
| Insys_Anthem_002528790 | Insys_Anthem_002528790 |
| Insys_Anthem_002528794 | Insys_Anthem_002528794 |
| Insys_Anthem_002528812 | Insys_Anthem_002528812 |
| Insys_Anthem_002528820 | Insys_Anthem_002528820 |
| Insys_Anthem_002528823 | Insys_Anthem_002528823 |
| Insys_Anthem_002528862 | Insys_Anthem_002528862 |
| Insys_Anthem_002528870 | Insys_Anthem_002528870 |
| Insys_Anthem_002528877 | Insys_Anthem_002528877 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002528902 | Insys_Anthem_002528902 |
| Insys_Anthem_002528907 | Insys_Anthem_002528907 |
| Insys_Anthem_002528908 | Insys_Anthem_002528908 |
| Insys_Anthem_002528909 | Insys_Anthem_002528909 |
| Insys_Anthem_002528925 | Insys_Anthem_002528925 |
| Insys_Anthem_002528939 | Insys_Anthem_002528939 |
| Insys_Anthem_002528944 | Insys_Anthem_002528944 |
| Insys_Anthem_002528945 | Insys_Anthem_002528945 |
| Insys_Anthem_002528980 | Insys_Anthem_002528980 |
| Insys_Anthem_002528984 | Insys_Anthem_002528984 |
| Insys_Anthem_002528988 | Insys_Anthem_002528988 |
| Insys_Anthem_002528997 | Insys_Anthem_002528997 |
| Insys_Anthem_002529028 | Insys_Anthem_002529028 |
| Insys_Anthem_002529047 | Insys_Anthem_002529047 |
| Insys_Anthem_002529055 | Insys_Anthem_002529055 |
| Insys_Anthem_002529057 | Insys_Anthem_002529057 |
| Insys_Anthem_002529058 | Insys_Anthem_002529058 |
| Insys_Anthem_002529059 | Insys_Anthem_002529059 |
| Insys_Anthem_002529060 | Insys_Anthem_002529060 |
| Insys_Anthem_002529068 | Insys_Anthem_002529068 |
| Insys_Anthem_002529072 | Insys_Anthem_002529072 |
| Insys_Anthem_002529074 | Insys_Anthem_002529074 |
| Insys_Anthem_002529076 | Insys_Anthem_002529076 |
| Insys_Anthem_002529077 | Insys_Anthem_002529077 |
| Insys_Anthem_002529083 | Insys_Anthem_002529083 |
| Insys_Anthem_002529090 | Insys_Anthem_002529090 |
| Insys_Anthem_002529091 | Insys_Anthem_002529091 |
| Insys_Anthem_002529092 | Insys_Anthem_002529092 |
| Insys_Anthem_002529097 | Insys_Anthem_002529097 |
| Insys_Anthem_002529112 | Insys_Anthem_002529112 |
| Insys_Anthem_002529119 | Insys_Anthem_002529119 |
| Insys_Anthem_002529123 | Insys_Anthem_002529123 |
| Insys_Anthem_002529125 | Insys_Anthem_002529125 |
| Insys_Anthem_002529129 | Insys_Anthem_002529129 |
| Insys_Anthem_002529136 | Insys_Anthem_002529136 |
| Insys_Anthem_002529140 | Insys_Anthem_002529140 |
| Insys_Anthem_002529141 | Insys_Anthem_002529141 |
| Insys_Anthem_002529146 | Insys_Anthem_002529146 |
| Insys_Anthem_002529151 | Insys_Anthem_002529151 |
| Insys_Anthem_002529163 | Insys_Anthem_002529163 |
| Insys_Anthem_002529164 | Insys_Anthem_002529164 |
| Insys_Anthem_002529183 | Insys_Anthem_002529183 |
| Insys_Anthem_002529186 | Insys_Anthem_002529186 |
| Insys_Anthem_002529189 | Insys_Anthem_002529189 |
| Insys_Anthem_002529212 | Insys_Anthem_002529212 |
| Insys_Anthem_002529216 | Insys_Anthem_002529216 |
| Insys_Anthem_002529223 | Insys_Anthem_002529223 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002529233 | Insys_Anthem_002529233 |
| Insys_Anthem_002529264 | Insys_Anthem_002529264 |
| Insys_Anthem_002529265 | Insys_Anthem_002529265 |
| Insys_Anthem_002529275 | Insys_Anthem_002529275 |
| Insys_Anthem_002529280 | Insys_Anthem_002529280 |
| Insys_Anthem_002529284 | Insys_Anthem_002529284 |
| Insys_Anthem_002529288 | Insys_Anthem_002529288 |
| Insys_Anthem_002529327 | Insys_Anthem_002529327 |
| Insys_Anthem_002529338 | Insys_Anthem_002529338 |
| Insys_Anthem_002529359 | Insys_Anthem_002529359 |
| Insys_Anthem_002529361 | Insys_Anthem_002529361 |
| Insys_Anthem_002529366 | Insys_Anthem_002529366 |
| Insys_Anthem_002529372 | Insys_Anthem_002529372 |
| Insys_Anthem_002529393 | Insys_Anthem_002529393 |
| Insys_Anthem_002529410 | Insys_Anthem_002529410 |
| Insys_Anthem_002529430 | Insys_Anthem_002529430 |
| Insys_Anthem_002529453 | Insys_Anthem_002529453 |
| Insys_Anthem_002529454 | Insys_Anthem_002529454 |
| Insys_Anthem_002529470 | Insys_Anthem_002529470 |
| Insys_Anthem_002529476 | Insys_Anthem_002529476 |
| Insys_Anthem_002529502 | Insys_Anthem_002529502 |
| Insys_Anthem_002529514 | Insys_Anthem_002529514 |
| Insys_Anthem_002529557 | Insys_Anthem_002529557 |
| Insys_Anthem_002529563 | Insys_Anthem_002529563 |
| Insys_Anthem_002529564 | Insys_Anthem_002529564 |
| Insys_Anthem_002529571 | Insys_Anthem_002529571 |
| Insys_Anthem_002529583 | Insys_Anthem_002529583 |
| Insys_Anthem_002529587 | Insys_Anthem_002529587 |
| Insys_Anthem_002529588 | Insys_Anthem_002529588 |
| Insys_Anthem_002529594 | Insys_Anthem_002529594 |
| Insys_Anthem_002529611 | Insys_Anthem_002529611 |
| Insys_Anthem_002529615 | Insys_Anthem_002529615 |
| Insys_Anthem_002529616 | Insys_Anthem_002529616 |
| Insys_Anthem_002529622 | Insys_Anthem_002529622 |
| Insys_Anthem_002529633 | Insys_Anthem_002529633 |
| Insys_Anthem_002529650 | Insys_Anthem_002529650 |
| Insys_Anthem_002529655 | Insys_Anthem_002529655 |
| Insys_Anthem_002529666 | Insys_Anthem_002529666 |
| Insys_Anthem_002529674 | Insys_Anthem_002529674 |
| Insys_Anthem_002529680 | Insys_Anthem_002529680 |
| Insys_Anthem_002529693 | Insys_Anthem_002529693 |
| Insys_Anthem_002529694 | Insys_Anthem_002529694 |
| Insys_Anthem_002529717 | Insys_Anthem_002529717 |
| Insys_Anthem_002529728 | Insys_Anthem_002529728 |
| Insys_Anthem_002529738 | Insys_Anthem_002529738 |
| Insys_Anthem_002529742 | Insys_Anthem_002529742 |
| Insys_Anthem_002529743 | Insys_Anthem_002529743 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002529800 | Insys_Anthem_002529800 |
| Insys_Anthem_002529823 | Insys_Anthem_002529823 |
| Insys_Anthem_002529826 | Insys_Anthem_002529826 |
| Insys_Anthem_002529829 | Insys_Anthem_002529829 |
| Insys_Anthem_002529843 | Insys_Anthem_002529843 |
| Insys_Anthem_002529855 | Insys_Anthem_002529855 |
| Insys_Anthem_002529867 | Insys_Anthem_002529867 |
| Insys_Anthem_002529873 | Insys_Anthem_002529873 |
| Insys_Anthem_002529874 | Insys_Anthem_002529874 |
| Insys_Anthem_002529875 | Insys_Anthem_002529875 |
| Insys_Anthem_002529876 | Insys_Anthem_002529876 |
| Insys_Anthem_002529877 | Insys_Anthem_002529877 |
| Insys_Anthem_002529885 | Insys_Anthem_002529885 |
| Insys_Anthem_002529891 | Insys_Anthem_002529891 |
| Insys_Anthem_002529904 | Insys_Anthem_002529904 |
| Insys_Anthem_002529911 | Insys_Anthem_002529911 |
| Insys_Anthem_002529914 | Insys_Anthem_002529914 |
| Insys_Anthem_002529931 | Insys_Anthem_002529931 |
| Insys_Anthem_002529939 | Insys_Anthem_002529939 |
| Insys_Anthem_002529940 | Insys_Anthem_002529940 |
| Insys_Anthem_002529944 | Insys_Anthem_002529944 |
| Insys_Anthem_002529956 | Insys_Anthem_002529956 |
| Insys_Anthem_002529965 | Insys_Anthem_002529965 |
| Insys_Anthem_002529968 | Insys_Anthem_002529968 |
| Insys_Anthem_002529990 | Insys_Anthem_002529990 |
| Insys_Anthem_002530008 | Insys_Anthem_002530008 |
| Insys_Anthem_002530015 | Insys_Anthem_002530015 |
| Insys_Anthem_002530047 | Insys_Anthem_002530047 |
| Insys_Anthem_002530058 | Insys_Anthem_002530058 |
| Insys_Anthem_002530068 | Insys_Anthem_002530068 |
| Insys_Anthem_002530072 | Insys_Anthem_002530072 |
| Insys_Anthem_002530080 | Insys_Anthem_002530080 |
| Insys_Anthem_002530121 | Insys_Anthem_002530121 |
| Insys_Anthem_002530130 | Insys_Anthem_002530130 |
| Insys_Anthem_002530139 | Insys_Anthem_002530139 |
| Insys_Anthem_002530145 | Insys_Anthem_002530145 |
| Insys_Anthem_002530178 | Insys_Anthem_002530178 |
| Insys_Anthem_002530189 | Insys_Anthem_002530189 |
| Insys_Anthem_002530191 | Insys_Anthem_002530191 |
| Insys_Anthem_002530193 | Insys_Anthem_002530193 |
| Insys_Anthem_002530200 | Insys_Anthem_002530200 |
| Insys_Anthem_002530213 | Insys_Anthem_002530213 |
| Insys_Anthem_002530214 | Insys_Anthem_002530214 |
| Insys_Anthem_002530215 | Insys_Anthem_002530215 |
| Insys_Anthem_002530216 | Insys_Anthem_002530216 |
| Insys_Anthem_002530226 | Insys_Anthem_002530226 |
| Insys_Anthem_002530253 | Insys_Anthem_002530253 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002530258 | Insys_Anthem_002530258 |
| Insys_Anthem_002530280 | Insys_Anthem_002530280 |
| Insys_Anthem_002530296 | Insys_Anthem_002530296 |
| Insys_Anthem_002530304 | Insys_Anthem_002530304 |
| Insys_Anthem_002530309 | Insys_Anthem_002530309 |
| Insys_Anthem_002530318 | Insys_Anthem_002530318 |
| Insys_Anthem_002530332 | Insys_Anthem_002530332 |
| Insys_Anthem_002530337 | Insys_Anthem_002530337 |
| Insys_Anthem_002530341 | Insys_Anthem_002530341 |
| Insys_Anthem_002530346 | Insys_Anthem_002530346 |
| Insys_Anthem_002530359 | Insys_Anthem_002530359 |
| Insys_Anthem_002530364 | Insys_Anthem_002530364 |
| Insys_Anthem_002530378 | Insys_Anthem_002530378 |
| Insys_Anthem_002530382 | Insys_Anthem_002530382 |
| Insys_Anthem_002530386 | Insys_Anthem_002530386 |
| Insys_Anthem_002530390 | Insys_Anthem_002530390 |
| Insys_Anthem_002530394 | Insys_Anthem_002530394 |
| Insys_Anthem_002530395 | Insys_Anthem_002530395 |
| Insys_Anthem_002530396 | Insys_Anthem_002530396 |
| Insys_Anthem_002530403 | Insys_Anthem_002530403 |
| Insys_Anthem_002530407 | Insys_Anthem_002530407 |
| Insys_Anthem_002530411 | Insys_Anthem_002530411 |
| Insys_Anthem_002530425 | Insys_Anthem_002530425 |
| Insys_Anthem_002530439 | Insys_Anthem_002530439 |
| Insys_Anthem_002530440 | Insys_Anthem_002530440 |
| Insys_Anthem_002530453 | Insys_Anthem_002530453 |
| Insys_Anthem_002530461 | Insys_Anthem_002530461 |
| Insys_Anthem_002530469 | Insys_Anthem_002530469 |
| Insys_Anthem_002530470 | Insys_Anthem_002530470 |
| Insys_Anthem_002530479 | Insys_Anthem_002530479 |
| Insys_Anthem_002530488 | Insys_Anthem_002530488 |
| Insys_Anthem_002530489 | Insys_Anthem_002530489 |
| Insys_Anthem_002530493 | Insys_Anthem_002530493 |
| Insys_Anthem_002530502 | Insys_Anthem_002530502 |
| Insys_Anthem_002530514 | Insys_Anthem_002530514 |
| Insys_Anthem_002530515 | Insys_Anthem_002530515 |
| Insys_Anthem_002530516 | Insys_Anthem_002530516 |
| Insys_Anthem_002530543 | Insys_Anthem_002530543 |
| Insys_Anthem_002530549 | Insys_Anthem_002530549 |
| Insys_Anthem_002530557 | Insys_Anthem_002530557 |
| Insys_Anthem_002530572 | Insys_Anthem_002530572 |
| Insys_Anthem_002530587 | Insys_Anthem_002530587 |
| Insys_Anthem_002530602 | Insys_Anthem_002530602 |
| Insys_Anthem_002530605 | Insys_Anthem_002530605 |
| Insys_Anthem_002530612 | Insys_Anthem_002530612 |
| Insys_Anthem_002530613 | Insys_Anthem_002530613 |
| Insys_Anthem_002530616 | Insys_Anthem_002530616 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002530631 | Insys_Anthem_002530631 |
| Insys_Anthem_002530638 | Insys_Anthem_002530638 |
| Insys_Anthem_002530642 | Insys_Anthem_002530642 |
| Insys_Anthem_002530662 | Insys_Anthem_002530662 |
| Insys_Anthem_002530677 | Insys_Anthem_002530677 |
| Insys_Anthem_002530678 | Insys_Anthem_002530678 |
| Insys_Anthem_002530680 | Insys_Anthem_002530680 |
| Insys_Anthem_002530681 | Insys_Anthem_002530681 |
| Insys_Anthem_002530683 | Insys_Anthem_002530683 |
| Insys_Anthem_002530686 | Insys_Anthem_002530686 |
| Insys_Anthem_002530687 | Insys_Anthem_002530687 |
| Insys_Anthem_002530697 | Insys_Anthem_002530697 |
| Insys_Anthem_002530703 | Insys_Anthem_002530703 |
| Insys_Anthem_002530715 | Insys_Anthem_002530715 |
| Insys_Anthem_002530731 | Insys_Anthem_002530731 |
| Insys_Anthem_002530734 | Insys_Anthem_002530734 |
| Insys_Anthem_002530737 | Insys_Anthem_002530737 |
| Insys_Anthem_002530740 | Insys_Anthem_002530740 |
| Insys_Anthem_002530753 | Insys_Anthem_002530753 |
| Insys_Anthem_002530758 | Insys_Anthem_002530758 |
| Insys_Anthem_002530760 | Insys_Anthem_002530760 |
| Insys_Anthem_002530762 | Insys_Anthem_002530762 |
| Insys_Anthem_002530775 | Insys_Anthem_002530775 |
| Insys_Anthem_002530780 | Insys_Anthem_002530780 |
| Insys_Anthem_002530781 | Insys_Anthem_002530781 |
| Insys_Anthem_002530786 | Insys_Anthem_002530786 |
| Insys_Anthem_002530788 | Insys_Anthem_002530788 |
| Insys_Anthem_002530789 | Insys_Anthem_002530789 |
| Insys_Anthem_002530810 | Insys_Anthem_002530810 |
| Insys_Anthem_002530838 | Insys_Anthem_002530838 |
| Insys_Anthem_002530862 | Insys_Anthem_002530862 |
| Insys_Anthem_002530863 | Insys_Anthem_002530863 |
| Insys_Anthem_002530870 | Insys_Anthem_002530870 |
| Insys_Anthem_002530873 | Insys_Anthem_002530873 |
| Insys_Anthem_002530886 | Insys_Anthem_002530886 |
| Insys_Anthem_002530887 | Insys_Anthem_002530887 |
| Insys_Anthem_002530901 | Insys_Anthem_002530901 |
| Insys_Anthem_002530902 | Insys_Anthem_002530902 |
| Insys_Anthem_002530915 | Insys_Anthem_002530915 |
| Insys_Anthem_002530928 | Insys_Anthem_002530928 |
| Insys_Anthem_002530930 | Insys_Anthem_002530930 |
| Insys_Anthem_002530935 | Insys_Anthem_002530935 |
| Insys_Anthem_002530952 | Insys_Anthem_002530952 |
| Insys_Anthem_002530961 | Insys_Anthem_002530961 |
| Insys_Anthem_002530972 | Insys_Anthem_002530972 |
| Insys_Anthem_002530973 | Insys_Anthem_002530973 |
| Insys_Anthem_002530979 | Insys_Anthem_002530979 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002530984 | Insys_Anthem_002530984 |
| Insys_Anthem_002530988 | Insys_Anthem_002530988 |
| Insys_Anthem_002530992 | Insys_Anthem_002530992 |
| Insys_Anthem_002530997 | Insys_Anthem_002530997 |
| Insys_Anthem_002531001 | Insys_Anthem_002531001 |
| Insys_Anthem_002531014 | Insys_Anthem_002531014 |
| Insys_Anthem_002531018 | Insys_Anthem_002531018 |
| Insys_Anthem_002531026 | Insys_Anthem_002531026 |
| Insys_Anthem_002531040 | Insys_Anthem_002531040 |
| Insys_Anthem_002531044 | Insys_Anthem_002531044 |
| Insys_Anthem_002531047 | Insys_Anthem_002531047 |
| Insys_Anthem_002531051 | Insys_Anthem_002531051 |
| Insys_Anthem_002531052 | Insys_Anthem_002531052 |
| Insys_Anthem_002531053 | Insys_Anthem_002531053 |
| Insys_Anthem_002531057 | Insys_Anthem_002531057 |
| Insys_Anthem_002531072 | Insys_Anthem_002531072 |
| Insys_Anthem_002531081 | Insys_Anthem_002531081 |
| Insys_Anthem_002531086 | Insys_Anthem_002531086 |
| Insys_Anthem_002531087 | Insys_Anthem_002531087 |
| Insys_Anthem_002531089 | Insys_Anthem_002531089 |
| Insys_Anthem_002531100 | Insys_Anthem_002531100 |
| Insys_Anthem_002531105 | Insys_Anthem_002531105 |
| Insys_Anthem_002531109 | Insys_Anthem_002531109 |
| Insys_Anthem_002531139 | Insys_Anthem_002531139 |
| Insys_Anthem_002531140 | Insys_Anthem_002531140 |
| Insys_Anthem_002531148 | Insys_Anthem_002531148 |
| Insys_Anthem_002531154 | Insys_Anthem_002531154 |
| Insys_Anthem_002531158 | Insys_Anthem_002531158 |
| Insys_Anthem_002531164 | Insys_Anthem_002531164 |
| Insys_Anthem_002531168 | Insys_Anthem_002531168 |
| Insys_Anthem_002531169 | Insys_Anthem_002531169 |
| Insys_Anthem_002531170 | Insys_Anthem_002531170 |
| Insys_Anthem_002531171 | Insys_Anthem_002531171 |
| Insys_Anthem_002531173 | Insys_Anthem_002531173 |
| Insys_Anthem_002531174 | Insys_Anthem_002531174 |
| Insys_Anthem_002531180 | Insys_Anthem_002531180 |
| Insys_Anthem_002531191 | Insys_Anthem_002531191 |
| Insys_Anthem_002531193 | Insys_Anthem_002531193 |
| Insys_Anthem_002531201 | Insys_Anthem_002531201 |
| Insys_Anthem_002531218 | Insys_Anthem_002531218 |
| Insys_Anthem_002531219 | Insys_Anthem_002531219 |
| Insys_Anthem_002531223 | Insys_Anthem_002531223 |
| Insys_Anthem_002531224 | Insys_Anthem_002531224 |
| Insys_Anthem_002531240 | Insys_Anthem_002531240 |
| Insys_Anthem_002531254 | Insys_Anthem_002531254 |
| Insys_Anthem_002531281 | Insys_Anthem_002531281 |
| Insys_Anthem_002531290 | Insys_Anthem_002531290 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002531311 | Insys_Anthem_002531311 |
| Insys_Anthem_002531318 | Insys_Anthem_002531318 |
| Insys_Anthem_002531328 | Insys_Anthem_002531328 |
| Insys_Anthem_002531344 | Insys_Anthem_002531344 |
| Insys_Anthem_002531348 | Insys_Anthem_002531348 |
| Insys_Anthem_002531352 | Insys_Anthem_002531352 |
| Insys_Anthem_002531353 | Insys_Anthem_002531353 |
| Insys_Anthem_002531354 | Insys_Anthem_002531354 |
| Insys_Anthem_002531365 | Insys_Anthem_002531365 |
| Insys_Anthem_002531383 | Insys_Anthem_002531383 |
| Insys_Anthem_002531385 | Insys_Anthem_002531385 |
| Insys_Anthem_002531389 | Insys_Anthem_002531389 |
| Insys_Anthem_002531391 | Insys_Anthem_002531391 |
| Insys_Anthem_002531392 | Insys_Anthem_002531392 |
| Insys_Anthem_002531397 | Insys_Anthem_002531397 |
| Insys_Anthem_002531403 | Insys_Anthem_002531403 |
| Insys_Anthem_002531407 | Insys_Anthem_002531407 |
| Insys_Anthem_002531409 | Insys_Anthem_002531409 |
| Insys_Anthem_002531412 | Insys_Anthem_002531412 |
| Insys_Anthem_002531413 | Insys_Anthem_002531413 |
| Insys_Anthem_002531424 | Insys_Anthem_002531424 |
| Insys_Anthem_002531430 | Insys_Anthem_002531430 |
| Insys_Anthem_002531434 | Insys_Anthem_002531434 |
| Insys_Anthem_002531441 | Insys_Anthem_002531441 |
| Insys_Anthem_002531442 | Insys_Anthem_002531442 |
| Insys_Anthem_002531450 | Insys_Anthem_002531450 |
| Insys_Anthem_002531465 | Insys_Anthem_002531465 |
| Insys_Anthem_002531466 | Insys_Anthem_002531466 |
| Insys_Anthem_002531467 | Insys_Anthem_002531467 |
| Insys_Anthem_002531474 | Insys_Anthem_002531474 |
| Insys_Anthem_002531479 | Insys_Anthem_002531479 |
| Insys_Anthem_002531482 | Insys_Anthem_002531482 |
| Insys_Anthem_002531483 | Insys_Anthem_002531483 |
| Insys_Anthem_002531484 | Insys_Anthem_002531484 |
| Insys_Anthem_002531501 | Insys_Anthem_002531501 |
| Insys_Anthem_002531512 | Insys_Anthem_002531512 |
| Insys_Anthem_002531533 | Insys_Anthem_002531533 |
| Insys_Anthem_002531539 | Insys_Anthem_002531539 |
| Insys_Anthem_002531540 | Insys_Anthem_002531540 |
| Insys_Anthem_002531557 | Insys_Anthem_002531557 |
| Insys_Anthem_002531564 | Insys_Anthem_002531564 |
| Insys_Anthem_002531565 | Insys_Anthem_002531565 |
| Insys_Anthem_002531570 | Insys_Anthem_002531570 |
| Insys_Anthem_002531576 | Insys_Anthem_002531576 |
| Insys_Anthem_002531584 | Insys_Anthem_002531584 |
| Insys_Anthem_002531608 | Insys_Anthem_002531608 |
| Insys_Anthem_002531613 | Insys_Anthem_002531613 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002531615 | Insys_Anthem_002531615 |
| Insys_Anthem_002531616 | Insys_Anthem_002531616 |
| Insys_Anthem_002531617 | Insys_Anthem_002531617 |
| Insys_Anthem_002531628 | Insys_Anthem_002531628 |
| Insys_Anthem_002531637 | Insys_Anthem_002531637 |
| Insys_Anthem_002531644 | Insys_Anthem_002531644 |
| Insys_Anthem_002531645 | Insys_Anthem_002531645 |
| Insys_Anthem_002531647 | Insys_Anthem_002531647 |
| Insys_Anthem_002531648 | Insys_Anthem_002531648 |
| Insys_Anthem_002531649 | Insys_Anthem_002531649 |
| Insys_Anthem_002531661 | Insys_Anthem_002531661 |
| Insys_Anthem_002531671 | Insys_Anthem_002531671 |
| Insys_Anthem_002531686 | Insys_Anthem_002531686 |
| Insys_Anthem_002531697 | Insys_Anthem_002531697 |
| Insys_Anthem_002531703 | Insys_Anthem_002531703 |
| Insys_Anthem_002531713 | Insys_Anthem_002531713 |
| Insys_Anthem_002531721 | Insys_Anthem_002531721 |
| Insys_Anthem_002531725 | Insys_Anthem_002531725 |
| Insys_Anthem_002531739 | Insys_Anthem_002531739 |
| Insys_Anthem_002531741 | Insys_Anthem_002531741 |
| Insys_Anthem_002531750 | Insys_Anthem_002531750 |
| Insys_Anthem_002531759 | Insys_Anthem_002531759 |
| Insys_Anthem_002531770 | Insys_Anthem_002531770 |
| Insys_Anthem_002531774 | Insys_Anthem_002531774 |
| Insys_Anthem_002531777 | Insys_Anthem_002531777 |
| Insys_Anthem_002531793 | Insys_Anthem_002531793 |
| Insys_Anthem_002531799 | Insys_Anthem_002531799 |
| Insys_Anthem_002531802 | Insys_Anthem_002531802 |
| Insys_Anthem_002531808 | Insys_Anthem_002531808 |
| Insys_Anthem_002531810 | Insys_Anthem_002531810 |
| Insys_Anthem_002531811 | Insys_Anthem_002531811 |
| Insys_Anthem_002531812 | Insys_Anthem_002531812 |
| Insys_Anthem_002531830 | Insys_Anthem_002531830 |
| Insys_Anthem_002531831 | Insys_Anthem_002531831 |
| Insys_Anthem_002531846 | Insys_Anthem_002531846 |
| Insys_Anthem_002531849 | Insys_Anthem_002531849 |
| Insys_Anthem_002531869 | Insys_Anthem_002531869 |
| Insys_Anthem_002531871 | Insys_Anthem_002531871 |
| Insys_Anthem_002531872 | Insys_Anthem_002531872 |
| Insys_Anthem_002531888 | Insys_Anthem_002531888 |
| Insys_Anthem_002531892 | Insys_Anthem_002531892 |
| Insys_Anthem_002531906 | Insys_Anthem_002531906 |
| Insys_Anthem_002531913 | Insys_Anthem_002531913 |
| Insys_Anthem_002531914 | Insys_Anthem_002531914 |
| Insys_Anthem_002531931 | Insys_Anthem_002531931 |
| Insys_Anthem_002531945 | Insys_Anthem_002531945 |
| Insys_Anthem_002531949 | Insys_Anthem_002531949 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002531951 | Insys_Anthem_002531951 |
| Insys_Anthem_002531964 | Insys_Anthem_002531964 |
| Insys_Anthem_002531986 | Insys_Anthem_002531986 |
| Insys_Anthem_002531999 | Insys_Anthem_002531999 |
| Insys_Anthem_002532000 | Insys_Anthem_002532000 |
| Insys_Anthem_002532013 | Insys_Anthem_002532013 |
| Insys_Anthem_002532021 | Insys_Anthem_002532021 |
| Insys_Anthem_002532023 | Insys_Anthem_002532023 |
| Insys_Anthem_002532028 | Insys_Anthem_002532028 |
| Insys_Anthem_002532031 | Insys_Anthem_002532031 |
| Insys_Anthem_002532048 | Insys_Anthem_002532048 |
| Insys_Anthem_002532049 | Insys_Anthem_002532049 |
| Insys_Anthem_002532050 | Insys_Anthem_002532050 |
| Insys_Anthem_002532059 | Insys_Anthem_002532059 |
| Insys_Anthem_002532060 | Insys_Anthem_002532060 |
| Insys_Anthem_002532076 | Insys_Anthem_002532076 |
| Insys_Anthem_002532083 | Insys_Anthem_002532083 |
| Insys_Anthem_002532084 | Insys_Anthem_002532084 |
| Insys_Anthem_002532086 | Insys_Anthem_002532086 |
| Insys_Anthem_002532087 | Insys_Anthem_002532087 |
| Insys_Anthem_002532103 | Insys_Anthem_002532103 |
| Insys_Anthem_002532111 | Insys_Anthem_002532111 |
| Insys_Anthem_002532129 | Insys_Anthem_002532129 |
| Insys_Anthem_002532133 | Insys_Anthem_002532133 |
| Insys_Anthem_002532139 | Insys_Anthem_002532139 |
| Insys_Anthem_002532147 | Insys_Anthem_002532147 |
| Insys_Anthem_002532167 | Insys_Anthem_002532167 |
| Insys_Anthem_002532174 | Insys_Anthem_002532174 |
| Insys_Anthem_002532179 | Insys_Anthem_002532179 |
| Insys_Anthem_002532186 | Insys_Anthem_002532186 |
| Insys_Anthem_002532192 | Insys_Anthem_002532192 |
| Insys_Anthem_002532224 | Insys_Anthem_002532224 |
| Insys_Anthem_002532225 | Insys_Anthem_002532225 |
| Insys_Anthem_002532226 | Insys_Anthem_002532226 |
| Insys_Anthem_002532231 | Insys_Anthem_002532231 |
| Insys_Anthem_002532233 | Insys_Anthem_002532233 |
| Insys_Anthem_002532235 | Insys_Anthem_002532235 |
| Insys_Anthem_002532242 | Insys_Anthem_002532242 |
| Insys_Anthem_002532243 | Insys_Anthem_002532243 |
| Insys_Anthem_002532259 | Insys_Anthem_002532259 |
| Insys_Anthem_002532260 | Insys_Anthem_002532260 |
| Insys_Anthem_002532275 | Insys_Anthem_002532275 |
| Insys_Anthem_002532294 | Insys_Anthem_002532294 |
| Insys_Anthem_002532295 | Insys_Anthem_002532295 |
| Insys_Anthem_002532308 | Insys_Anthem_002532308 |
| Insys_Anthem_002532328 | Insys_Anthem_002532328 |
| Insys_Anthem_002532333 | Insys_Anthem_002532333 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002532336 | Insys_Anthem_002532336 |
| Insys_Anthem_002532342 | Insys_Anthem_002532342 |
| Insys_Anthem_002532346 | Insys_Anthem_002532346 |
| Insys_Anthem_002532361 | Insys_Anthem_002532361 |
| Insys_Anthem_002532371 | Insys_Anthem_002532371 |
| Insys_Anthem_002532372 | Insys_Anthem_002532372 |
| Insys_Anthem_002532373 | Insys_Anthem_002532373 |
| Insys_Anthem_002532374 | Insys_Anthem_002532374 |
| Insys_Anthem_002532375 | Insys_Anthem_002532375 |
| Insys_Anthem_002532381 | Insys_Anthem_002532381 |
| Insys_Anthem_002532382 | Insys_Anthem_002532382 |
| Insys_Anthem_002532386 | Insys_Anthem_002532386 |
| Insys_Anthem_002532404 | Insys_Anthem_002532404 |
| Insys_Anthem_002532413 | Insys_Anthem_002532413 |
| Insys_Anthem_002532428 | Insys_Anthem_002532428 |
| Insys_Anthem_002532432 | Insys_Anthem_002532432 |
| Insys_Anthem_002532440 | Insys_Anthem_002532440 |
| Insys_Anthem_002532445 | Insys_Anthem_002532445 |
| Insys_Anthem_002532454 | Insys_Anthem_002532454 |
| Insys_Anthem_002532459 | Insys_Anthem_002532459 |
| Insys_Anthem_002532464 | Insys_Anthem_002532464 |
| Insys_Anthem_002532471 | Insys_Anthem_002532471 |
| Insys_Anthem_002532479 | Insys_Anthem_002532479 |
| Insys_Anthem_002532497 | Insys_Anthem_002532497 |
| Insys_Anthem_002532503 | Insys_Anthem_002532503 |
| Insys_Anthem_002532513 | Insys_Anthem_002532513 |
| Insys_Anthem_002532520 | Insys_Anthem_002532520 |
| Insys_Anthem_002532525 | Insys_Anthem_002532525 |
| Insys_Anthem_002532531 | Insys_Anthem_002532531 |
| Insys_Anthem_002532532 | Insys_Anthem_002532532 |
| Insys_Anthem_002532534 | Insys_Anthem_002532534 |
| Insys_Anthem_002532540 | Insys_Anthem_002532540 |
| Insys_Anthem_002532541 | Insys_Anthem_002532541 |
| Insys_Anthem_002532546 | Insys_Anthem_002532546 |
| Insys_Anthem_002532547 | Insys_Anthem_002532547 |
| Insys_Anthem_002532555 | Insys_Anthem_002532555 |
| Insys_Anthem_002532560 | Insys_Anthem_002532560 |
| Insys_Anthem_002532585 | Insys_Anthem_002532585 |
| Insys_Anthem_002532590 | Insys_Anthem_002532590 |
| Insys_Anthem_002532595 | Insys_Anthem_002532595 |
| Insys_Anthem_002532596 | Insys_Anthem_002532596 |
| Insys_Anthem_002532598 | Insys_Anthem_002532598 |
| Insys_Anthem_002532607 | Insys_Anthem_002532607 |
| Insys_Anthem_002532638 | Insys_Anthem_002532638 |
| Insys_Anthem_002532642 | Insys_Anthem_002532642 |
| Insys_Anthem_002532644 | Insys_Anthem_002532644 |
| Insys_Anthem_002532650 | Insys_Anthem_002532650 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002532659 | Insys_Anthem_002532659 |
| Insys_Anthem_002532680 | Insys_Anthem_002532680 |
| Insys_Anthem_002532681 | Insys_Anthem_002532681 |
| Insys_Anthem_002532700 | Insys_Anthem_002532700 |
| Insys_Anthem_002532715 | Insys_Anthem_002532715 |
| Insys_Anthem_002532722 | Insys_Anthem_002532722 |
| Insys_Anthem_002532726 | Insys_Anthem_002532726 |
| Insys_Anthem_002532727 | Insys_Anthem_002532727 |
| Insys_Anthem_002532728 | Insys_Anthem_002532728 |
| Insys_Anthem_002532737 | Insys_Anthem_002532737 |
| Insys_Anthem_002532741 | Insys_Anthem_002532741 |
| Insys_Anthem_002532757 | Insys_Anthem_002532757 |
| Insys_Anthem_002532758 | Insys_Anthem_002532758 |
| Insys_Anthem_002532759 | Insys_Anthem_002532759 |
| Insys_Anthem_002532767 | Insys_Anthem_002532767 |
| Insys_Anthem_002532774 | Insys_Anthem_002532774 |
| Insys_Anthem_002532775 | Insys_Anthem_002532775 |
| Insys_Anthem_002532776 | Insys_Anthem_002532776 |
| Insys_Anthem_002532779 | Insys_Anthem_002532779 |
| Insys_Anthem_002532783 | Insys_Anthem_002532783 |
| Insys_Anthem_002532795 | Insys_Anthem_002532795 |
| Insys_Anthem_002532798 | Insys_Anthem_002532798 |
| Insys_Anthem_002532810 | Insys_Anthem_002532810 |
| Insys_Anthem_002532818 | Insys_Anthem_002532818 |
| Insys_Anthem_002532830 | Insys_Anthem_002532830 |
| Insys_Anthem_002532831 | Insys_Anthem_002532831 |
| Insys_Anthem_002532834 | Insys_Anthem_002532834 |
| Insys_Anthem_002532843 | Insys_Anthem_002532843 |
| Insys_Anthem_002532846 | Insys_Anthem_002532846 |
| Insys_Anthem_002532851 | Insys_Anthem_002532851 |
| Insys_Anthem_002532860 | Insys_Anthem_002532860 |
| Insys_Anthem_002532861 | Insys_Anthem_002532861 |
| Insys_Anthem_002532868 | Insys_Anthem_002532868 |
| Insys_Anthem_002532875 | Insys_Anthem_002532875 |
| Insys_Anthem_002532884 | Insys_Anthem_002532884 |
| Insys_Anthem_002532886 | Insys_Anthem_002532886 |
| Insys_Anthem_002532887 | Insys_Anthem_002532887 |
| Insys_Anthem_002532908 | Insys_Anthem_002532908 |
| Insys_Anthem_002532917 | Insys_Anthem_002532917 |
| Insys_Anthem_002532918 | Insys_Anthem_002532918 |
| Insys_Anthem_002532919 | Insys_Anthem_002532919 |
| Insys_Anthem_002532920 | Insys_Anthem_002532920 |
| Insys_Anthem_002532921 | Insys_Anthem_002532921 |
| Insys_Anthem_002532925 | Insys_Anthem_002532925 |
| Insys_Anthem_002532942 | Insys_Anthem_002532942 |
| Insys_Anthem_002532965 | Insys_Anthem_002532965 |
| Insys_Anthem_002532968 | Insys_Anthem_002532968 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002532969 | Insys_Anthem_002532969 |
| Insys_Anthem_002532986 | Insys_Anthem_002532986 |
| Insys_Anthem_002532995 | Insys_Anthem_002532995 |
| Insys_Anthem_002533001 | Insys_Anthem_002533001 |
| Insys_Anthem_002533008 | Insys_Anthem_002533008 |
| Insys_Anthem_002533021 | Insys_Anthem_002533021 |
| Insys_Anthem_002533027 | Insys_Anthem_002533027 |
| Insys_Anthem_002533031 | Insys_Anthem_002533031 |
| Insys_Anthem_002533040 | Insys_Anthem_002533040 |
| Insys_Anthem_002533042 | Insys_Anthem_002533042 |
| Insys_Anthem_002533043 | Insys_Anthem_002533043 |
| Insys_Anthem_002533044 | Insys_Anthem_002533044 |
| Insys_Anthem_002533048 | Insys_Anthem_002533048 |
| Insys_Anthem_002533072 | Insys_Anthem_002533072 |
| Insys_Anthem_002533073 | Insys_Anthem_002533073 |
| Insys_Anthem_002533074 | Insys_Anthem_002533074 |
| Insys_Anthem_002533079 | Insys_Anthem_002533079 |
| Insys_Anthem_002533084 | Insys_Anthem_002533084 |
| Insys_Anthem_002533110 | Insys_Anthem_002533110 |
| Insys_Anthem_002533120 | Insys_Anthem_002533120 |
| Insys_Anthem_002533124 | Insys_Anthem_002533124 |
| Insys_Anthem_002533125 | Insys_Anthem_002533125 |
| Insys_Anthem_002533137 | Insys_Anthem_002533137 |
| Insys_Anthem_002533149 | Insys_Anthem_002533149 |
| Insys_Anthem_002533150 | Insys_Anthem_002533150 |
| Insys_Anthem_002533180 | Insys_Anthem_002533180 |
| Insys_Anthem_002533184 | Insys_Anthem_002533184 |
| Insys_Anthem_002533193 | Insys_Anthem_002533193 |
| Insys_Anthem_002533195 | Insys_Anthem_002533195 |
| Insys_Anthem_002533210 | Insys_Anthem_002533210 |
| Insys_Anthem_002533223 | Insys_Anthem_002533223 |
| Insys_Anthem_002533231 | Insys_Anthem_002533231 |
| Insys_Anthem_002533233 | Insys_Anthem_002533233 |
| Insys_Anthem_002533243 | Insys_Anthem_002533243 |
| Insys_Anthem_002533249 | Insys_Anthem_002533249 |
| Insys_Anthem_002533254 | Insys_Anthem_002533254 |
| Insys_Anthem_002533256 | Insys_Anthem_002533256 |
| Insys_Anthem_002533260 | Insys_Anthem_002533260 |
| Insys_Anthem_002533266 | Insys_Anthem_002533266 |
| Insys_Anthem_002533273 | Insys_Anthem_002533273 |
| Insys_Anthem_002533275 | Insys_Anthem_002533275 |
| Insys_Anthem_002533284 | Insys_Anthem_002533284 |
| Insys_Anthem_002533286 | Insys_Anthem_002533286 |
| Insys_Anthem_002533308 | Insys_Anthem_002533308 |
| Insys_Anthem_002533338 | Insys_Anthem_002533338 |
| Insys_Anthem_002533356 | Insys_Anthem_002533356 |
| Insys_Anthem_002533360 | Insys_Anthem_002533360 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002533361 | Insys_Anthem_002533361 |
| Insys_Anthem_002533378 | Insys_Anthem_002533378 |
| Insys_Anthem_002533390 | Insys_Anthem_002533390 |
| Insys_Anthem_002533404 | Insys_Anthem_002533404 |
| Insys_Anthem_002533467 | Insys_Anthem_002533467 |
| Insys_Anthem_002533483 | Insys_Anthem_002533483 |
| Insys_Anthem_002533493 | Insys_Anthem_002533493 |
| Insys_Anthem_002533496 | Insys_Anthem_002533496 |
| Insys_Anthem_002533500 | Insys_Anthem_002533500 |
| Insys_Anthem_002533501 | Insys_Anthem_002533501 |
| Insys_Anthem_002533524 | Insys_Anthem_002533524 |
| Insys_Anthem_002533535 | Insys_Anthem_002533535 |
| Insys_Anthem_002533541 | Insys_Anthem_002533541 |
| Insys_Anthem_002533553 | Insys_Anthem_002533553 |
| Insys_Anthem_002533554 | Insys_Anthem_002533554 |
| Insys_Anthem_002533572 | Insys_Anthem_002533572 |
| Insys_Anthem_002533577 | Insys_Anthem_002533577 |
| Insys_Anthem_002533591 | Insys_Anthem_002533591 |
| Insys_Anthem_002533593 | Insys_Anthem_002533593 |
| Insys_Anthem_002533599 | Insys_Anthem_002533599 |
| Insys_Anthem_002533603 | Insys_Anthem_002533603 |
| Insys_Anthem_002533605 | Insys_Anthem_002533605 |
| Insys_Anthem_002533612 | Insys_Anthem_002533612 |
| Insys_Anthem_002533629 | Insys_Anthem_002533629 |
| Insys_Anthem_002533630 | Insys_Anthem_002533630 |
| Insys_Anthem_002533631 | Insys_Anthem_002533631 |
| Insys_Anthem_002533656 | Insys_Anthem_002533656 |
| Insys_Anthem_002533657 | Insys_Anthem_002533657 |
| Insys_Anthem_002533667 | Insys_Anthem_002533667 |
| Insys_Anthem_002533679 | Insys_Anthem_002533679 |
| Insys_Anthem_002533688 | Insys_Anthem_002533688 |
| Insys_Anthem_002533693 | Insys_Anthem_002533693 |
| Insys_Anthem_002533698 | Insys_Anthem_002533698 |
| Insys_Anthem_002533707 | Insys_Anthem_002533707 |
| Insys_Anthem_002533713 | Insys_Anthem_002533713 |
| Insys_Anthem_002533714 | Insys_Anthem_002533714 |
| Insys_Anthem_002533721 | Insys_Anthem_002533721 |
| Insys_Anthem_002533724 | Insys_Anthem_002533724 |
| Insys_Anthem_002533730 | Insys_Anthem_002533730 |
| Insys_Anthem_002533751 | Insys_Anthem_002533751 |
| Insys_Anthem_002533769 | Insys_Anthem_002533769 |
| Insys_Anthem_002533774 | Insys_Anthem_002533774 |
| Insys_Anthem_002533780 | Insys_Anthem_002533780 |
| Insys_Anthem_002533784 | Insys_Anthem_002533784 |
| Insys_Anthem_002533788 | Insys_Anthem_002533788 |
| Insys_Anthem_002533789 | Insys_Anthem_002533789 |
| Insys_Anthem_002533790 | Insys_Anthem_002533790 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002533791 | Insys_Anthem_002533791 |
| Insys_Anthem_002533792 | Insys_Anthem_002533792 |
| Insys_Anthem_002533799 | Insys_Anthem_002533799 |
| Insys_Anthem_002533800 | Insys_Anthem_002533800 |
| Insys_Anthem_002533803 | Insys_Anthem_002533803 |
| Insys_Anthem_002533808 | Insys_Anthem_002533808 |
| Insys_Anthem_002533813 | Insys_Anthem_002533813 |
| Insys_Anthem_002533814 | Insys_Anthem_002533814 |
| Insys_Anthem_002533829 | Insys_Anthem_002533829 |
| Insys_Anthem_002533834 | Insys_Anthem_002533834 |
| Insys_Anthem_002533843 | Insys_Anthem_002533843 |
| Insys_Anthem_002533849 | Insys_Anthem_002533849 |
| Insys_Anthem_002533862 | Insys_Anthem_002533862 |
| Insys_Anthem_002533863 | Insys_Anthem_002533863 |
| Insys_Anthem_002533864 | Insys_Anthem_002533864 |
| Insys_Anthem_002533874 | Insys_Anthem_002533874 |
| Insys_Anthem_002533884 | Insys_Anthem_002533884 |
| Insys_Anthem_002533889 | Insys_Anthem_002533889 |
| Insys_Anthem_002533892 | Insys_Anthem_002533892 |
| Insys_Anthem_002533902 | Insys_Anthem_002533902 |
| Insys_Anthem_002533910 | Insys_Anthem_002533910 |
| Insys_Anthem_002533915 | Insys_Anthem_002533915 |
| Insys_Anthem_002533933 | Insys_Anthem_002533933 |
| Insys_Anthem_002533937 | Insys_Anthem_002533937 |
| Insys_Anthem_002533952 | Insys_Anthem_002533952 |
| Insys_Anthem_002533962 | Insys_Anthem_002533962 |
| Insys_Anthem_002533971 | Insys_Anthem_002533971 |
| Insys_Anthem_002533975 | Insys_Anthem_002533975 |
| Insys_Anthem_002533986 | Insys_Anthem_002533986 |
| Insys_Anthem_002533988 | Insys_Anthem_002533988 |
| Insys_Anthem_002533994 | Insys_Anthem_002533994 |
| Insys_Anthem_002533998 | Insys_Anthem_002533998 |
| Insys_Anthem_002534000 | Insys_Anthem_002534000 |
| Insys_Anthem_002534019 | Insys_Anthem_002534019 |
| Insys_Anthem_002534030 | Insys_Anthem_002534030 |
| Insys_Anthem_002534032 | Insys_Anthem_002534032 |
| Insys_Anthem_002534034 | Insys_Anthem_002534034 |
| Insys_Anthem_002534048 | Insys_Anthem_002534048 |
| Insys_Anthem_002534052 | Insys_Anthem_002534052 |
| Insys_Anthem_002534060 | Insys_Anthem_002534060 |
| Insys_Anthem_002534067 | Insys_Anthem_002534067 |
| Insys_Anthem_002534073 | Insys_Anthem_002534073 |
| Insys_Anthem_002534082 | Insys_Anthem_002534082 |
| Insys_Anthem_002534099 | Insys_Anthem_002534099 |
| Insys_Anthem_002534107 | Insys_Anthem_002534107 |
| Insys_Anthem_002534115 | Insys_Anthem_002534115 |
| Insys_Anthem_002534116 | Insys_Anthem_002534116 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002534121 | Insys_Anthem_002534121 |
| Insys_Anthem_002534139 | Insys_Anthem_002534139 |
| Insys_Anthem_002534144 | Insys_Anthem_002534144 |
| Insys_Anthem_002534148 | Insys_Anthem_002534148 |
| Insys_Anthem_002534149 | Insys_Anthem_002534149 |
| Insys_Anthem_002534202 | Insys_Anthem_002534202 |
| Insys_Anthem_002534212 | Insys_Anthem_002534212 |
| Insys_Anthem_002534220 | Insys_Anthem_002534220 |
| Insys_Anthem_002534232 | Insys_Anthem_002534232 |
| Insys_Anthem_002534245 | Insys_Anthem_002534245 |
| Insys_Anthem_002534256 | Insys_Anthem_002534256 |
| Insys_Anthem_002534305 | Insys_Anthem_002534305 |
| Insys_Anthem_002534310 | Insys_Anthem_002534310 |
| Insys_Anthem_002534329 | Insys_Anthem_002534329 |
| Insys_Anthem_002534330 | Insys_Anthem_002534330 |
| Insys_Anthem_002534344 | Insys_Anthem_002534344 |
| Insys_Anthem_002534363 | Insys_Anthem_002534363 |
| Insys_Anthem_002534368 | Insys_Anthem_002534368 |
| Insys_Anthem_002534376 | Insys_Anthem_002534376 |
| Insys_Anthem_002534377 | Insys_Anthem_002534377 |
| Insys_Anthem_002534380 | Insys_Anthem_002534380 |
| Insys_Anthem_002534384 | Insys_Anthem_002534384 |
| Insys_Anthem_002534387 | Insys_Anthem_002534387 |
| Insys_Anthem_002534390 | Insys_Anthem_002534390 |
| Insys_Anthem_002534391 | Insys_Anthem_002534391 |
| Insys_Anthem_002534413 | Insys_Anthem_002534413 |
| Insys_Anthem_002534419 | Insys_Anthem_002534419 |
| Insys_Anthem_002534422 | Insys_Anthem_002534422 |
| Insys_Anthem_002534443 | Insys_Anthem_002534443 |
| Insys_Anthem_002534448 | Insys_Anthem_002534448 |
| Insys_Anthem_002534489 | Insys_Anthem_002534489 |
| Insys_Anthem_002534497 | Insys_Anthem_002534497 |
| Insys_Anthem_002534500 | Insys_Anthem_002534500 |
| Insys_Anthem_002534519 | Insys_Anthem_002534519 |
| Insys_Anthem_002534523 | Insys_Anthem_002534523 |
| Insys_Anthem_002534548 | Insys_Anthem_002534548 |
| Insys_Anthem_002534552 | Insys_Anthem_002534552 |
| Insys_Anthem_002534555 | Insys_Anthem_002534555 |
| Insys_Anthem_002534560 | Insys_Anthem_002534560 |
| Insys_Anthem_002534561 | Insys_Anthem_002534561 |
| Insys_Anthem_002534566 | Insys_Anthem_002534566 |
| Insys_Anthem_002534574 | Insys_Anthem_002534574 |
| Insys_Anthem_002534577 | Insys_Anthem_002534577 |
| Insys_Anthem_002534583 | Insys_Anthem_002534583 |
| Insys_Anthem_002534591 | Insys_Anthem_002534591 |
| Insys_Anthem_002534603 | Insys_Anthem_002534603 |
| Insys_Anthem_002534633 | Insys_Anthem_002534633 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002534647 | Insys_Anthem_002534647 |
| Insys_Anthem_002534655 | Insys_Anthem_002534655 |
| Insys_Anthem_002534666 | Insys_Anthem_002534666 |
| Insys_Anthem_002534684 | Insys_Anthem_002534684 |
| Insys_Anthem_002534689 | Insys_Anthem_002534689 |
| Insys_Anthem_002534690 | Insys_Anthem_002534690 |
| Insys_Anthem_002534706 | Insys_Anthem_002534706 |
| Insys_Anthem_002534709 | Insys_Anthem_002534709 |
| Insys_Anthem_002534713 | Insys_Anthem_002534713 |
| Insys_Anthem_002534727 | Insys_Anthem_002534727 |
| Insys_Anthem_002534741 | Insys_Anthem_002534741 |
| Insys_Anthem_002534748 | Insys_Anthem_002534748 |
| Insys_Anthem_002534774 | Insys_Anthem_002534774 |
| Insys_Anthem_002534780 | Insys_Anthem_002534780 |
| Insys_Anthem_002534787 | Insys_Anthem_002534787 |
| Insys_Anthem_002534793 | Insys_Anthem_002534793 |
| Insys_Anthem_002534810 | Insys_Anthem_002534810 |
| Insys_Anthem_002534811 | Insys_Anthem_002534811 |
| Insys_Anthem_002534815 | Insys_Anthem_002534815 |
| Insys_Anthem_002534826 | Insys_Anthem_002534826 |
| Insys_Anthem_002534834 | Insys_Anthem_002534834 |
| Insys_Anthem_002534835 | Insys_Anthem_002534835 |
| Insys_Anthem_002534839 | Insys_Anthem_002534839 |
| Insys_Anthem_002534858 | Insys_Anthem_002534858 |
| Insys_Anthem_002534864 | Insys_Anthem_002534864 |
| Insys_Anthem_002534865 | Insys_Anthem_002534865 |
| Insys_Anthem_002534869 | Insys_Anthem_002534869 |
| Insys_Anthem_002534883 | Insys_Anthem_002534883 |
| Insys_Anthem_002534884 | Insys_Anthem_002534884 |
| Insys_Anthem_002534901 | Insys_Anthem_002534901 |
| Insys_Anthem_002534905 | Insys_Anthem_002534905 |
| Insys_Anthem_002534911 | Insys_Anthem_002534911 |
| Insys_Anthem_002534952 | Insys_Anthem_002534952 |
| Insys_Anthem_002534997 | Insys_Anthem_002534997 |
| Insys_Anthem_002535005 | Insys_Anthem_002535005 |
| Insys_Anthem_002535009 | Insys_Anthem_002535009 |
| Insys_Anthem_002535018 | Insys_Anthem_002535018 |
| Insys_Anthem_002535027 | Insys_Anthem_002535027 |
| Insys_Anthem_002535037 | Insys_Anthem_002535037 |
| Insys_Anthem_002535038 | Insys_Anthem_002535038 |
| Insys_Anthem_002535050 | Insys_Anthem_002535050 |
| Insys_Anthem_002535051 | Insys_Anthem_002535051 |
| Insys_Anthem_002535058 | Insys_Anthem_002535058 |
| Insys_Anthem_002535060 | Insys_Anthem_002535060 |
| Insys_Anthem_002535062 | Insys_Anthem_002535062 |
| Insys_Anthem_002535063 | Insys_Anthem_002535063 |
| Insys_Anthem_002535072 | Insys_Anthem_002535072 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002535076 | Insys_Anthem_002535076 |
| Insys_Anthem_002535085 | Insys_Anthem_002535085 |
| Insys_Anthem_002535092 | Insys_Anthem_002535092 |
| Insys_Anthem_002535097 | Insys_Anthem_002535097 |
| Insys_Anthem_002535104 | Insys_Anthem_002535104 |
| Insys_Anthem_002535108 | Insys_Anthem_002535108 |
| Insys_Anthem_002535115 | Insys_Anthem_002535115 |
| Insys_Anthem_002535120 | Insys_Anthem_002535120 |
| Insys_Anthem_002535130 | Insys_Anthem_002535130 |
| Insys_Anthem_002535137 | Insys_Anthem_002535137 |
| Insys_Anthem_002535138 | Insys_Anthem_002535138 |
| Insys_Anthem_002535147 | Insys_Anthem_002535147 |
| Insys_Anthem_002535160 | Insys_Anthem_002535160 |
| Insys_Anthem_002535166 | Insys_Anthem_002535166 |
| Insys_Anthem_002535174 | Insys_Anthem_002535174 |
| Insys_Anthem_002535178 | Insys_Anthem_002535178 |
| Insys_Anthem_002535184 | Insys_Anthem_002535184 |
| Insys_Anthem_002535187 | Insys_Anthem_002535187 |
| Insys_Anthem_002535220 | Insys_Anthem_002535220 |
| Insys_Anthem_002535237 | Insys_Anthem_002535237 |
| Insys_Anthem_002535242 | Insys_Anthem_002535242 |
| Insys_Anthem_002535253 | Insys_Anthem_002535253 |
| Insys_Anthem_002535269 | Insys_Anthem_002535269 |
| Insys_Anthem_002535272 | Insys_Anthem_002535272 |
| Insys_Anthem_002535295 | Insys_Anthem_002535295 |
| Insys_Anthem_002535296 | Insys_Anthem_002535296 |
| Insys_Anthem_002535305 | Insys_Anthem_002535305 |
| Insys_Anthem_002535310 | Insys_Anthem_002535310 |
| Insys_Anthem_002535341 | Insys_Anthem_002535341 |
| Insys_Anthem_002535343 | Insys_Anthem_002535343 |
| Insys_Anthem_002535344 | Insys_Anthem_002535344 |
| Insys_Anthem_002535356 | Insys_Anthem_002535356 |
| Insys_Anthem_002535380 | Insys_Anthem_002535380 |
| Insys_Anthem_002535405 | Insys_Anthem_002535405 |
| Insys_Anthem_002535430 | Insys_Anthem_002535430 |
| Insys_Anthem_002535431 | Insys_Anthem_002535431 |
| Insys_Anthem_002535440 | Insys_Anthem_002535440 |
| Insys_Anthem_002535450 | Insys_Anthem_002535450 |
| Insys_Anthem_002535460 | Insys_Anthem_002535460 |
| Insys_Anthem_002535462 | Insys_Anthem_002535462 |
| Insys_Anthem_002535463 | Insys_Anthem_002535463 |
| Insys_Anthem_002535468 | Insys_Anthem_002535468 |
| Insys_Anthem_002535474 | Insys_Anthem_002535474 |
| Insys_Anthem_002535475 | Insys_Anthem_002535475 |
| Insys_Anthem_002535476 | Insys_Anthem_002535476 |
| Insys_Anthem_002535477 | Insys_Anthem_002535477 |
| Insys_Anthem_002535484 | Insys_Anthem_002535484 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002535485 | Insys_Anthem_002535485 |
| Insys_Anthem_002535486 | Insys_Anthem_002535486 |
| Insys_Anthem_002535496 | Insys_Anthem_002535496 |
| Insys_Anthem_002535503 | Insys_Anthem_002535503 |
| Insys_Anthem_002535521 | Insys_Anthem_002535521 |
| Insys_Anthem_002535527 | Insys_Anthem_002535527 |
| Insys_Anthem_002535528 | Insys_Anthem_002535528 |
| Insys_Anthem_002535536 | Insys_Anthem_002535536 |
| Insys_Anthem_002535544 | Insys_Anthem_002535544 |
| Insys_Anthem_002535551 | Insys_Anthem_002535551 |
| Insys_Anthem_002535552 | Insys_Anthem_002535552 |
| Insys_Anthem_002535560 | Insys_Anthem_002535560 |
| Insys_Anthem_002535568 | Insys_Anthem_002535568 |
| Insys_Anthem_002535569 | Insys_Anthem_002535569 |
| Insys_Anthem_002535574 | Insys_Anthem_002535574 |
| Insys_Anthem_002535578 | Insys_Anthem_002535578 |
| Insys_Anthem_002535579 | Insys_Anthem_002535579 |
| Insys_Anthem_002535582 | Insys_Anthem_002535582 |
| Insys_Anthem_002535598 | Insys_Anthem_002535598 |
| Insys_Anthem_002535600 | Insys_Anthem_002535600 |
| Insys_Anthem_002535614 | Insys_Anthem_002535614 |
| Insys_Anthem_002535615 | Insys_Anthem_002535615 |
| Insys_Anthem_002535626 | Insys_Anthem_002535626 |
| Insys_Anthem_002535633 | Insys_Anthem_002535633 |
| Insys_Anthem_002535648 | Insys_Anthem_002535648 |
| Insys_Anthem_002535651 | Insys_Anthem_002535651 |
| Insys_Anthem_002535653 | Insys_Anthem_002535653 |
| Insys_Anthem_002535683 | Insys_Anthem_002535683 |
| Insys_Anthem_002535691 | Insys_Anthem_002535691 |
| Insys_Anthem_002535697 | Insys_Anthem_002535697 |
| Insys_Anthem_002535704 | Insys_Anthem_002535704 |
| Insys_Anthem_002535715 | Insys_Anthem_002535715 |
| Insys_Anthem_002535718 | Insys_Anthem_002535718 |
| Insys_Anthem_002535720 | Insys_Anthem_002535720 |
| Insys_Anthem_002535722 | Insys_Anthem_002535722 |
| Insys_Anthem_002535724 | Insys_Anthem_002535724 |
| Insys_Anthem_002535730 | Insys_Anthem_002535730 |
| Insys_Anthem_002535732 | Insys_Anthem_002535732 |
| Insys_Anthem_002535733 | Insys_Anthem_002535733 |
| Insys_Anthem_002535751 | Insys_Anthem_002535751 |
| Insys_Anthem_002535757 | Insys_Anthem_002535757 |
| Insys_Anthem_002535774 | Insys_Anthem_002535774 |
| Insys_Anthem_002535797 | Insys_Anthem_002535797 |
| Insys_Anthem_002535812 | Insys_Anthem_002535812 |
| Insys_Anthem_002535829 | Insys_Anthem_002535829 |
| Insys_Anthem_002535850 | Insys_Anthem_002535850 |
| Insys_Anthem_002535851 | Insys_Anthem_002535851 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002535875 | Insys_Anthem_002535875 |
| Insys_Anthem_002535890 | Insys_Anthem_002535890 |
| Insys_Anthem_002535909 | Insys_Anthem_002535909 |
| Insys_Anthem_002535925 | Insys_Anthem_002535925 |
| Insys_Anthem_002535932 | Insys_Anthem_002535932 |
| Insys_Anthem_002535949 | Insys_Anthem_002535949 |
| Insys_Anthem_002535989 | Insys_Anthem_002535989 |
| Insys_Anthem_002535995 | Insys_Anthem_002535995 |
| Insys_Anthem_002535999 | Insys_Anthem_002535999 |
| Insys_Anthem_002536023 | Insys_Anthem_002536023 |
| Insys_Anthem_002536032 | Insys_Anthem_002536032 |
| Insys_Anthem_002536033 | Insys_Anthem_002536033 |
| Insys_Anthem_002536040 | Insys_Anthem_002536040 |
| Insys_Anthem_002536042 | Insys_Anthem_002536042 |
| Insys_Anthem_002536054 | Insys_Anthem_002536054 |
| Insys_Anthem_002536077 | Insys_Anthem_002536077 |
| Insys_Anthem_002536107 | Insys_Anthem_002536107 |
| Insys_Anthem_002536109 | Insys_Anthem_002536109 |
| Insys_Anthem_002536116 | Insys_Anthem_002536116 |
| Insys_Anthem_002536117 | Insys_Anthem_002536117 |
| Insys_Anthem_002536118 | Insys_Anthem_002536118 |
| Insys_Anthem_002536119 | Insys_Anthem_002536119 |
| Insys_Anthem_002536122 | Insys_Anthem_002536122 |
| Insys_Anthem_002536145 | Insys_Anthem_002536145 |
| Insys_Anthem_002536154 | Insys_Anthem_002536154 |
| Insys_Anthem_002536161 | Insys_Anthem_002536161 |
| Insys_Anthem_002536164 | Insys_Anthem_002536164 |
| Insys_Anthem_002536171 | Insys_Anthem_002536171 |
| Insys_Anthem_002536177 | Insys_Anthem_002536177 |
| Insys_Anthem_002536186 | Insys_Anthem_002536186 |
| Insys_Anthem_002536190 | Insys_Anthem_002536190 |
| Insys_Anthem_002536191 | Insys_Anthem_002536191 |
| Insys_Anthem_002536197 | Insys_Anthem_002536197 |
| Insys_Anthem_002536204 | Insys_Anthem_002536204 |
| Insys_Anthem_002536207 | Insys_Anthem_002536207 |
| Insys_Anthem_002536208 | Insys_Anthem_002536208 |
| Insys_Anthem_002536211 | Insys_Anthem_002536211 |
| Insys_Anthem_002536212 | Insys_Anthem_002536212 |
| Insys_Anthem_002536214 | Insys_Anthem_002536214 |
| Insys_Anthem_002536227 | Insys_Anthem_002536227 |
| Insys_Anthem_002536231 | Insys_Anthem_002536231 |
| Insys_Anthem_002536243 | Insys_Anthem_002536243 |
| Insys_Anthem_002536244 | Insys_Anthem_002536244 |
| Insys_Anthem_002536264 | Insys_Anthem_002536264 |
| Insys_Anthem_002536265 | Insys_Anthem_002536265 |
| Insys_Anthem_002536275 | Insys_Anthem_002536275 |
| Insys_Anthem_002536290 | Insys_Anthem_002536290 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002536294 | Insys_Anthem_002536294 |
| Insys_Anthem_002536295 | Insys_Anthem_002536295 |
| Insys_Anthem_002536296 | Insys_Anthem_002536296 |
| Insys_Anthem_002536300 | Insys_Anthem_002536300 |
| Insys_Anthem_002536319 | Insys_Anthem_002536319 |
| Insys_Anthem_002536329 | Insys_Anthem_002536329 |
| Insys_Anthem_002536331 | Insys_Anthem_002536331 |
| Insys_Anthem_002536342 | Insys_Anthem_002536342 |
| Insys_Anthem_002536355 | Insys_Anthem_002536355 |
| Insys_Anthem_002536360 | Insys_Anthem_002536360 |
| Insys_Anthem_002536369 | Insys_Anthem_002536369 |
| Insys_Anthem_002536373 | Insys_Anthem_002536373 |
| Insys_Anthem_002536377 | Insys_Anthem_002536377 |
| Insys_Anthem_002536380 | Insys_Anthem_002536380 |
| Insys_Anthem_002536387 | Insys_Anthem_002536387 |
| Insys_Anthem_002536390 | Insys_Anthem_002536390 |
| Insys_Anthem_002536392 | Insys_Anthem_002536392 |
| Insys_Anthem_002536438 | Insys_Anthem_002536438 |
| Insys_Anthem_002536445 | Insys_Anthem_002536445 |
| Insys_Anthem_002536450 | Insys_Anthem_002536450 |
| Insys_Anthem_002536451 | Insys_Anthem_002536451 |
| Insys_Anthem_002536461 | Insys_Anthem_002536461 |
| Insys_Anthem_002536472 | Insys_Anthem_002536472 |
| Insys_Anthem_002536474 | Insys_Anthem_002536474 |
| Insys_Anthem_002536481 | Insys_Anthem_002536481 |
| Insys_Anthem_002536484 | Insys_Anthem_002536484 |
| Insys_Anthem_002536493 | Insys_Anthem_002536493 |
| Insys_Anthem_002536496 | Insys_Anthem_002536496 |
| Insys_Anthem_002536499 | Insys_Anthem_002536499 |
| Insys_Anthem_002536504 | Insys_Anthem_002536504 |
| Insys_Anthem_002536536 | Insys_Anthem_002536536 |
| Insys_Anthem_002536552 | Insys_Anthem_002536552 |
| Insys_Anthem_002536558 | Insys_Anthem_002536558 |
| Insys_Anthem_002536583 | Insys_Anthem_002536583 |
| Insys_Anthem_002536585 | Insys_Anthem_002536585 |
| Insys_Anthem_002536590 | Insys_Anthem_002536590 |
| Insys_Anthem_002536599 | Insys_Anthem_002536599 |
| Insys_Anthem_002536600 | Insys_Anthem_002536600 |
| Insys_Anthem_002536606 | Insys_Anthem_002536606 |
| Insys_Anthem_002536671 | Insys_Anthem_002536671 |
| Insys_Anthem_002536688 | Insys_Anthem_002536688 |
| Insys_Anthem_002536689 | Insys_Anthem_002536689 |
| Insys_Anthem_002536692 | Insys_Anthem_002536692 |
| Insys_Anthem_002536696 | Insys_Anthem_002536696 |
| Insys_Anthem_002536713 | Insys_Anthem_002536713 |
| Insys_Anthem_002536719 | Insys_Anthem_002536719 |
| Insys_Anthem_002536720 | Insys_Anthem_002536720 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002536722 | Insys_Anthem_002536722 |
| Insys_Anthem_002536726 | Insys_Anthem_002536726 |
| Insys_Anthem_002536727 | Insys_Anthem_002536727 |
| Insys_Anthem_002536740 | Insys_Anthem_002536740 |
| Insys_Anthem_002536742 | Insys_Anthem_002536742 |
| Insys_Anthem_002536753 | Insys_Anthem_002536753 |
| Insys_Anthem_002536761 | Insys_Anthem_002536761 |
| Insys_Anthem_002536771 | Insys_Anthem_002536771 |
| Insys_Anthem_002536779 | Insys_Anthem_002536779 |
| Insys_Anthem_002536791 | Insys_Anthem_002536791 |
| Insys_Anthem_002536793 | Insys_Anthem_002536793 |
| Insys_Anthem_002536794 | Insys_Anthem_002536794 |
| Insys_Anthem_002536802 | Insys_Anthem_002536802 |
| Insys_Anthem_002536803 | Insys_Anthem_002536803 |
| Insys_Anthem_002536818 | Insys_Anthem_002536818 |
| Insys_Anthem_002536819 | Insys_Anthem_002536819 |
| Insys_Anthem_002536820 | Insys_Anthem_002536820 |
| Insys_Anthem_002536825 | Insys_Anthem_002536825 |
| Insys_Anthem_002536832 | Insys_Anthem_002536832 |
| Insys_Anthem_002536833 | Insys_Anthem_002536833 |
| Insys_Anthem_002536837 | Insys_Anthem_002536837 |
| Insys_Anthem_002536839 | Insys_Anthem_002536839 |
| Insys_Anthem_002536843 | Insys_Anthem_002536843 |
| Insys_Anthem_002536845 | Insys_Anthem_002536845 |
| Insys_Anthem_002536846 | Insys_Anthem_002536846 |
| Insys_Anthem_002536861 | Insys_Anthem_002536861 |
| Insys_Anthem_002536868 | Insys_Anthem_002536868 |
| Insys_Anthem_002536917 | Insys_Anthem_002536917 |
| Insys_Anthem_002536949 | Insys_Anthem_002536949 |
| Insys_Anthem_002536951 | Insys_Anthem_002536951 |
| Insys_Anthem_002536953 | Insys_Anthem_002536953 |
| Insys_Anthem_002536978 | Insys_Anthem_002536978 |
| Insys_Anthem_002536994 | Insys_Anthem_002536994 |
| Insys_Anthem_002536999 | Insys_Anthem_002536999 |
| Insys_Anthem_002537004 | Insys_Anthem_002537004 |
| Insys_Anthem_002537024 | Insys_Anthem_002537024 |
| Insys_Anthem_002537026 | Insys_Anthem_002537026 |
| Insys_Anthem_002537033 | Insys_Anthem_002537033 |
| Insys_Anthem_002537035 | Insys_Anthem_002537035 |
| Insys_Anthem_002537051 | Insys_Anthem_002537051 |
| Insys_Anthem_002537055 | Insys_Anthem_002537055 |
| Insys_Anthem_002537084 | Insys_Anthem_002537084 |
| Insys_Anthem_002537096 | Insys_Anthem_002537096 |
| Insys_Anthem_002537124 | Insys_Anthem_002537124 |
| Insys_Anthem_002537126 | Insys_Anthem_002537126 |
| Insys_Anthem_002537144 | Insys_Anthem_002537144 |
| Insys_Anthem_002537145 | Insys_Anthem_002537145 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002537155 | Insys_Anthem_002537155 |
| Insys_Anthem_002537159 | Insys_Anthem_002537159 |
| Insys_Anthem_002537169 | Insys_Anthem_002537169 |
| Insys_Anthem_002537170 | Insys_Anthem_002537170 |
| Insys_Anthem_002537171 | Insys_Anthem_002537171 |
| Insys_Anthem_002537175 | Insys_Anthem_002537175 |
| Insys_Anthem_002537182 | Insys_Anthem_002537182 |
| Insys_Anthem_002537194 | Insys_Anthem_002537194 |
| Insys_Anthem_002537201 | Insys_Anthem_002537201 |
| Insys_Anthem_002537221 | Insys_Anthem_002537221 |
| Insys_Anthem_002537225 | Insys_Anthem_002537225 |
| Insys_Anthem_002537230 | Insys_Anthem_002537230 |
| Insys_Anthem_002537233 | Insys_Anthem_002537233 |
| Insys_Anthem_002537241 | Insys_Anthem_002537241 |
| Insys_Anthem_002537249 | Insys_Anthem_002537249 |
| Insys_Anthem_002537250 | Insys_Anthem_002537250 |
| Insys_Anthem_002537255 | Insys_Anthem_002537255 |
| Insys_Anthem_002537267 | Insys_Anthem_002537267 |
| Insys_Anthem_002537274 | Insys_Anthem_002537274 |
| Insys_Anthem_002537284 | Insys_Anthem_002537284 |
| Insys_Anthem_002537285 | Insys_Anthem_002537285 |
| Insys_Anthem_002537286 | Insys_Anthem_002537286 |
| Insys_Anthem_002537292 | Insys_Anthem_002537292 |
| Insys_Anthem_002537299 | Insys_Anthem_002537299 |
| Insys_Anthem_002537300 | Insys_Anthem_002537300 |
| Insys_Anthem_002537320 | Insys_Anthem_002537320 |
| Insys_Anthem_002537345 | Insys_Anthem_002537345 |
| Insys_Anthem_002537364 | Insys_Anthem_002537364 |
| Insys_Anthem_002537381 | Insys_Anthem_002537381 |
| Insys_Anthem_002537394 | Insys_Anthem_002537394 |
| Insys_Anthem_002537398 | Insys_Anthem_002537398 |
| Insys_Anthem_002537419 | Insys_Anthem_002537419 |
| Insys_Anthem_002537420 | Insys_Anthem_002537420 |
| Insys_Anthem_002537452 | Insys_Anthem_002537452 |
| Insys_Anthem_002537453 | Insys_Anthem_002537453 |
| Insys_Anthem_002537467 | Insys_Anthem_002537467 |
| Insys_Anthem_002537472 | Insys_Anthem_002537472 |
| Insys_Anthem_002537491 | Insys_Anthem_002537491 |
| Insys_Anthem_002537494 | Insys_Anthem_002537494 |
| Insys_Anthem_002537524 | Insys_Anthem_002537524 |
| Insys_Anthem_002537525 | Insys_Anthem_002537525 |
| Insys_Anthem_002537554 | Insys_Anthem_002537554 |
| Insys_Anthem_002537591 | Insys_Anthem_002537591 |
| Insys_Anthem_002537603 | Insys_Anthem_002537603 |
| Insys_Anthem_002537606 | Insys_Anthem_002537606 |
| Insys_Anthem_002537611 | Insys_Anthem_002537611 |
| Insys_Anthem_002537613 | Insys_Anthem_002537613 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002537632 | Insys_Anthem_002537632 |
| Insys_Anthem_002537634 | Insys_Anthem_002537634 |
| Insys_Anthem_002537669 | Insys_Anthem_002537669 |
| Insys_Anthem_002537673 | Insys_Anthem_002537673 |
| Insys_Anthem_002537679 | Insys_Anthem_002537679 |
| Insys_Anthem_002537752 | Insys_Anthem_002537752 |
| Insys_Anthem_002537757 | Insys_Anthem_002537757 |
| Insys_Anthem_002537768 | Insys_Anthem_002537768 |
| Insys_Anthem_002537773 | Insys_Anthem_002537773 |
| Insys_Anthem_002537792 | Insys_Anthem_002537792 |
| Insys_Anthem_002537795 | Insys_Anthem_002537795 |
| Insys_Anthem_002537805 | Insys_Anthem_002537805 |
| Insys_Anthem_002537833 | Insys_Anthem_002537833 |
| Insys_Anthem_002537851 | Insys_Anthem_002537851 |
| Insys_Anthem_002537861 | Insys_Anthem_002537861 |
| Insys_Anthem_002537871 | Insys_Anthem_002537871 |
| Insys_Anthem_002537887 | Insys_Anthem_002537887 |
| Insys_Anthem_002537903 | Insys_Anthem_002537903 |
| Insys_Anthem_002537912 | Insys_Anthem_002537912 |
| Insys_Anthem_002537917 | Insys_Anthem_002537917 |
| Insys_Anthem_002537927 | Insys_Anthem_002537927 |
| Insys_Anthem_002537929 | Insys_Anthem_002537929 |
| Insys_Anthem_002537931 | Insys_Anthem_002537931 |
| Insys_Anthem_002537945 | Insys_Anthem_002537945 |
| Insys_Anthem_002537949 | Insys_Anthem_002537949 |
| Insys_Anthem_002537957 | Insys_Anthem_002537957 |
| Insys_Anthem_002537967 | Insys_Anthem_002537967 |
| Insys_Anthem_002537974 | Insys_Anthem_002537974 |
| Insys_Anthem_002537980 | Insys_Anthem_002537980 |
| Insys_Anthem_002537985 | Insys_Anthem_002537985 |
| Insys_Anthem_002537986 | Insys_Anthem_002537986 |
| Insys_Anthem_002538011 | Insys_Anthem_002538011 |
| Insys_Anthem_002538012 | Insys_Anthem_002538012 |
| Insys_Anthem_002538013 | Insys_Anthem_002538013 |
| Insys_Anthem_002538038 | Insys_Anthem_002538038 |
| Insys_Anthem_002538068 | Insys_Anthem_002538068 |
| Insys_Anthem_002538082 | Insys_Anthem_002538082 |
| Insys_Anthem_002538090 | Insys_Anthem_002538090 |
| Insys_Anthem_002538091 | Insys_Anthem_002538091 |
| Insys_Anthem_002538094 | Insys_Anthem_002538094 |
| Insys_Anthem_002538099 | Insys_Anthem_002538099 |
| Insys_Anthem_002538124 | Insys_Anthem_002538124 |
| Insys_Anthem_002538143 | Insys_Anthem_002538143 |
| Insys_Anthem_002538151 | Insys_Anthem_002538151 |
| Insys_Anthem_002538162 | Insys_Anthem_002538162 |
| Insys_Anthem_002538163 | Insys_Anthem_002538163 |
| Insys_Anthem_002538175 | Insys_Anthem_002538175 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002538184 | Insys_Anthem_002538184 |
| Insys_Anthem_002538193 | Insys_Anthem_002538193 |
| Insys_Anthem_002538194 | Insys_Anthem_002538194 |
| Insys_Anthem_002538195 | Insys_Anthem_002538195 |
| Insys_Anthem_002538203 | Insys_Anthem_002538203 |
| Insys_Anthem_002538205 | Insys_Anthem_002538205 |
| Insys_Anthem_002538209 | Insys_Anthem_002538209 |
| Insys_Anthem_002538212 | Insys_Anthem_002538212 |
| Insys_Anthem_002538216 | Insys_Anthem_002538216 |
| Insys_Anthem_002538249 | Insys_Anthem_002538249 |
| Insys_Anthem_002538251 | Insys_Anthem_002538251 |
| Insys_Anthem_002538253 | Insys_Anthem_002538253 |
| Insys_Anthem_002538254 | Insys_Anthem_002538254 |
| Insys_Anthem_002538256 | Insys_Anthem_002538256 |
| Insys_Anthem_002538262 | Insys_Anthem_002538262 |
| Insys_Anthem_002538275 | Insys_Anthem_002538275 |
| Insys_Anthem_002538276 | Insys_Anthem_002538276 |
| Insys_Anthem_002538297 | Insys_Anthem_002538297 |
| Insys_Anthem_002538298 | Insys_Anthem_002538298 |
| Insys_Anthem_002538299 | Insys_Anthem_002538299 |
| Insys_Anthem_002538302 | Insys_Anthem_002538302 |
| Insys_Anthem_002538309 | Insys_Anthem_002538309 |
| Insys_Anthem_002538313 | Insys_Anthem_002538313 |
| Insys_Anthem_002538332 | Insys_Anthem_002538332 |
| Insys_Anthem_002538341 | Insys_Anthem_002538341 |
| Insys_Anthem_002538349 | Insys_Anthem_002538349 |
| Insys_Anthem_002538353 | Insys_Anthem_002538353 |
| Insys_Anthem_002538407 | Insys_Anthem_002538407 |
| Insys_Anthem_002538417 | Insys_Anthem_002538417 |
| Insys_Anthem_002538419 | Insys_Anthem_002538419 |
| Insys_Anthem_002538425 | Insys_Anthem_002538425 |
| Insys_Anthem_002538446 | Insys_Anthem_002538446 |
| Insys_Anthem_002538447 | Insys_Anthem_002538447 |
| Insys_Anthem_002538449 | Insys_Anthem_002538449 |
| Insys_Anthem_002538453 | Insys_Anthem_002538453 |
| Insys_Anthem_002538468 | Insys_Anthem_002538468 |
| Insys_Anthem_002538472 | Insys_Anthem_002538472 |
| Insys_Anthem_002538477 | Insys_Anthem_002538477 |
| Insys_Anthem_002538486 | Insys_Anthem_002538486 |
| Insys_Anthem_002538491 | Insys_Anthem_002538491 |
| Insys_Anthem_002538521 | Insys_Anthem_002538521 |
| Insys_Anthem_002538527 | Insys_Anthem_002538527 |
| Insys_Anthem_002538528 | Insys_Anthem_002538528 |
| Insys_Anthem_002538540 | Insys_Anthem_002538540 |
| Insys_Anthem_002538556 | Insys_Anthem_002538556 |
| Insys_Anthem_002538559 | Insys_Anthem_002538559 |
| Insys_Anthem_002538567 | Insys_Anthem_002538567 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002538593 | Insys_Anthem_002538593 |
| Insys_Anthem_002538597 | Insys_Anthem_002538597 |
| Insys_Anthem_002538613 | Insys_Anthem_002538613 |
| Insys_Anthem_002538618 | Insys_Anthem_002538618 |
| Insys_Anthem_002538626 | Insys_Anthem_002538626 |
| Insys_Anthem_002538632 | Insys_Anthem_002538632 |
| Insys_Anthem_002538646 | Insys_Anthem_002538646 |
| Insys_Anthem_002538665 | Insys_Anthem_002538665 |
| Insys_Anthem_002538672 | Insys_Anthem_002538672 |
| Insys_Anthem_002538681 | Insys_Anthem_002538681 |
| Insys_Anthem_002538688 | Insys_Anthem_002538688 |
| Insys_Anthem_002538723 | Insys_Anthem_002538723 |
| Insys_Anthem_002538724 | Insys_Anthem_002538724 |
| Insys_Anthem_002538733 | Insys_Anthem_002538733 |
| Insys_Anthem_002538756 | Insys_Anthem_002538756 |
| Insys_Anthem_002538763 | Insys_Anthem_002538763 |
| Insys_Anthem_002538764 | Insys_Anthem_002538764 |
| Insys_Anthem_002538778 | Insys_Anthem_002538778 |
| Insys_Anthem_002538781 | Insys_Anthem_002538781 |
| Insys_Anthem_002538789 | Insys_Anthem_002538789 |
| Insys_Anthem_002538797 | Insys_Anthem_002538797 |
| Insys_Anthem_002538802 | Insys_Anthem_002538802 |
| Insys_Anthem_002538810 | Insys_Anthem_002538810 |
| Insys_Anthem_002538821 | Insys_Anthem_002538821 |
| Insys_Anthem_002538830 | Insys_Anthem_002538830 |
| Insys_Anthem_002538833 | Insys_Anthem_002538833 |
| Insys_Anthem_002538850 | Insys_Anthem_002538850 |
| Insys_Anthem_002538875 | Insys_Anthem_002538875 |
| Insys_Anthem_002538886 | Insys_Anthem_002538886 |
| Insys_Anthem_002538897 | Insys_Anthem_002538897 |
| Insys_Anthem_002538898 | Insys_Anthem_002538898 |
| Insys_Anthem_002538906 | Insys_Anthem_002538906 |
| Insys_Anthem_002538907 | Insys_Anthem_002538907 |
| Insys_Anthem_002538908 | Insys_Anthem_002538908 |
| Insys_Anthem_002538909 | Insys_Anthem_002538909 |
| Insys_Anthem_002538918 | Insys_Anthem_002538918 |
| Insys_Anthem_002538919 | Insys_Anthem_002538919 |
| Insys_Anthem_002538921 | Insys_Anthem_002538921 |
| Insys_Anthem_002538924 | Insys_Anthem_002538924 |
| Insys_Anthem_002538932 | Insys_Anthem_002538932 |
| Insys_Anthem_002538933 | Insys_Anthem_002538933 |
| Insys_Anthem_002538942 | Insys_Anthem_002538942 |
| Insys_Anthem_002538944 | Insys_Anthem_002538944 |
| Insys_Anthem_002538952 | Insys_Anthem_002538952 |
| Insys_Anthem_002538964 | Insys_Anthem_002538964 |
| Insys_Anthem_002538965 | Insys_Anthem_002538965 |
| Insys_Anthem_002538972 | Insys_Anthem_002538972 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002538982 | Insys_Anthem_002538982 |
| Insys_Anthem_002538989 | Insys_Anthem_002538989 |
| Insys_Anthem_002538990 | Insys_Anthem_002538990 |
| Insys_Anthem_002538999 | Insys_Anthem_002538999 |
| Insys_Anthem_002539000 | Insys_Anthem_002539000 |
| Insys_Anthem_002539003 | Insys_Anthem_002539003 |
| Insys_Anthem_002539007 | Insys_Anthem_002539007 |
| Insys_Anthem_002539009 | Insys_Anthem_002539009 |
| Insys_Anthem_002539019 | Insys_Anthem_002539019 |
| Insys_Anthem_002539025 | Insys_Anthem_002539025 |
| Insys_Anthem_002539032 | Insys_Anthem_002539032 |
| Insys_Anthem_002539043 | Insys_Anthem_002539043 |
| Insys_Anthem_002539049 | Insys_Anthem_002539049 |
| Insys_Anthem_002539063 | Insys_Anthem_002539063 |
| Insys_Anthem_002539079 | Insys_Anthem_002539079 |
| Insys_Anthem_002539090 | Insys_Anthem_002539090 |
| Insys_Anthem_002539094 | Insys_Anthem_002539094 |
| Insys_Anthem_002539099 | Insys_Anthem_002539099 |
| Insys_Anthem_002539106 | Insys_Anthem_002539106 |
| Insys_Anthem_002539108 | Insys_Anthem_002539108 |
| Insys_Anthem_002539118 | Insys_Anthem_002539118 |
| Insys_Anthem_002539123 | Insys_Anthem_002539123 |
| Insys_Anthem_002539127 | Insys_Anthem_002539127 |
| Insys_Anthem_002539134 | Insys_Anthem_002539134 |
| Insys_Anthem_002539140 | Insys_Anthem_002539140 |
| Insys_Anthem_002539141 | Insys_Anthem_002539141 |
| Insys_Anthem_002539142 | Insys_Anthem_002539142 |
| Insys_Anthem_002539143 | Insys_Anthem_002539143 |
| Insys_Anthem_002539155 | Insys_Anthem_002539155 |
| Insys_Anthem_002539170 | Insys_Anthem_002539170 |
| Insys_Anthem_002539180 | Insys_Anthem_002539180 |
| Insys_Anthem_002539196 | Insys_Anthem_002539196 |
| Insys_Anthem_002539200 | Insys_Anthem_002539200 |
| Insys_Anthem_002539203 | Insys_Anthem_002539203 |
| Insys_Anthem_002539214 | Insys_Anthem_002539214 |
| Insys_Anthem_002539224 | Insys_Anthem_002539224 |
| Insys_Anthem_002539225 | Insys_Anthem_002539225 |
| Insys_Anthem_002539226 | Insys_Anthem_002539226 |
| Insys_Anthem_002539266 | Insys_Anthem_002539266 |
| Insys_Anthem_002539286 | Insys_Anthem_002539286 |
| Insys_Anthem_002539293 | Insys_Anthem_002539293 |
| Insys_Anthem_002539349 | Insys_Anthem_002539349 |
| Insys_Anthem_002539366 | Insys_Anthem_002539366 |
| Insys_Anthem_002539375 | Insys_Anthem_002539375 |
| Insys_Anthem_002539376 | Insys_Anthem_002539376 |
| Insys_Anthem_002539378 | Insys_Anthem_002539378 |
| Insys_Anthem_002539379 | Insys_Anthem_002539379 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002539407 | Insys_Anthem_002539407 |
| Insys_Anthem_002539413 | Insys_Anthem_002539413 |
| Insys_Anthem_002539414 | Insys_Anthem_002539414 |
| Insys_Anthem_002539440 | Insys_Anthem_002539440 |
| Insys_Anthem_002539456 | Insys_Anthem_002539456 |
| Insys_Anthem_002539473 | Insys_Anthem_002539473 |
| Insys_Anthem_002539492 | Insys_Anthem_002539492 |
| Insys_Anthem_002539500 | Insys_Anthem_002539500 |
| Insys_Anthem_002539514 | Insys_Anthem_002539514 |
| Insys_Anthem_002539517 | Insys_Anthem_002539517 |
| Insys_Anthem_002539518 | Insys_Anthem_002539518 |
| Insys_Anthem_002539525 | Insys_Anthem_002539525 |
| Insys_Anthem_002539537 | Insys_Anthem_002539537 |
| Insys_Anthem_002539538 | Insys_Anthem_002539538 |
| Insys_Anthem_002539549 | Insys_Anthem_002539549 |
| Insys_Anthem_002539599 | Insys_Anthem_002539599 |
| Insys_Anthem_002539636 | Insys_Anthem_002539636 |
| Insys_Anthem_002539640 | Insys_Anthem_002539640 |
| Insys_Anthem_002539641 | Insys_Anthem_002539641 |
| Insys_Anthem_002539656 | Insys_Anthem_002539656 |
| Insys_Anthem_002539657 | Insys_Anthem_002539657 |
| Insys_Anthem_002539667 | Insys_Anthem_002539667 |
| Insys_Anthem_002539675 | Insys_Anthem_002539675 |
| Insys_Anthem_002539690 | Insys_Anthem_002539690 |
| Insys_Anthem_002539696 | Insys_Anthem_002539696 |
| Insys_Anthem_002539721 | Insys_Anthem_002539721 |
| Insys_Anthem_002539722 | Insys_Anthem_002539722 |
| Insys_Anthem_002539727 | Insys_Anthem_002539727 |
| Insys_Anthem_002539742 | Insys_Anthem_002539742 |
| Insys_Anthem_002539748 | Insys_Anthem_002539748 |
| Insys_Anthem_002539751 | Insys_Anthem_002539751 |
| Insys_Anthem_002539754 | Insys_Anthem_002539754 |
| Insys_Anthem_002539792 | Insys_Anthem_002539792 |
| Insys_Anthem_002539794 | Insys_Anthem_002539794 |
| Insys_Anthem_002539801 | Insys_Anthem_002539801 |
| Insys_Anthem_002539838 | Insys_Anthem_002539838 |
| Insys_Anthem_002539852 | Insys_Anthem_002539852 |
| Insys_Anthem_002539865 | Insys_Anthem_002539865 |
| Insys_Anthem_002539887 | Insys_Anthem_002539887 |
| Insys_Anthem_002539896 | Insys_Anthem_002539896 |
| Insys_Anthem_002539902 | Insys_Anthem_002539902 |
| Insys_Anthem_002539909 | Insys_Anthem_002539909 |
| Insys_Anthem_002539919 | Insys_Anthem_002539919 |
| Insys_Anthem_002539923 | Insys_Anthem_002539923 |
| Insys_Anthem_002539933 | Insys_Anthem_002539933 |
| Insys_Anthem_002539951 | Insys_Anthem_002539951 |
| Insys_Anthem_002539976 | Insys_Anthem_002539976 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002540009 | Insys_Anthem_002540009 |
| Insys_Anthem_002540044 | Insys_Anthem_002540044 |
| Insys_Anthem_002540050 | Insys_Anthem_002540050 |
| Insys_Anthem_002540077 | Insys_Anthem_002540077 |
| Insys_Anthem_002540085 | Insys_Anthem_002540085 |
| Insys_Anthem_002540102 | Insys_Anthem_002540102 |
| Insys_Anthem_002540107 | Insys_Anthem_002540107 |
| Insys_Anthem_002540114 | Insys_Anthem_002540114 |
| Insys_Anthem_002540124 | Insys_Anthem_002540124 |
| Insys_Anthem_002540129 | Insys_Anthem_002540129 |
| Insys_Anthem_002540137 | Insys_Anthem_002540137 |
| Insys_Anthem_002540138 | Insys_Anthem_002540138 |
| Insys_Anthem_002540146 | Insys_Anthem_002540146 |
| Insys_Anthem_002540147 | Insys_Anthem_002540147 |
| Insys_Anthem_002540159 | Insys_Anthem_002540159 |
| Insys_Anthem_002540171 | Insys_Anthem_002540171 |
| Insys_Anthem_002540174 | Insys_Anthem_002540174 |
| Insys_Anthem_002540179 | Insys_Anthem_002540179 |
| Insys_Anthem_002540183 | Insys_Anthem_002540183 |
| Insys_Anthem_002540184 | Insys_Anthem_002540184 |
| Insys_Anthem_002540185 | Insys_Anthem_002540185 |
| Insys_Anthem_002540186 | Insys_Anthem_002540186 |
| Insys_Anthem_002540195 | Insys_Anthem_002540195 |
| Insys_Anthem_002540197 | Insys_Anthem_002540197 |
| Insys_Anthem_002540204 | Insys_Anthem_002540204 |
| Insys_Anthem_002540219 | Insys_Anthem_002540219 |
| Insys_Anthem_002540239 | Insys_Anthem_002540239 |
| Insys_Anthem_002540245 | Insys_Anthem_002540245 |
| Insys_Anthem_002540247 | Insys_Anthem_002540247 |
| Insys_Anthem_002540249 | Insys_Anthem_002540249 |
| Insys_Anthem_002540263 | Insys_Anthem_002540263 |
| Insys_Anthem_002540268 | Insys_Anthem_002540268 |
| Insys_Anthem_002540269 | Insys_Anthem_002540269 |
| Insys_Anthem_002540274 | Insys_Anthem_002540274 |
| Insys_Anthem_002540279 | Insys_Anthem_002540279 |
| Insys_Anthem_002540281 | Insys_Anthem_002540281 |
| Insys_Anthem_002540294 | Insys_Anthem_002540294 |
| Insys_Anthem_002540316 | Insys_Anthem_002540316 |
| Insys_Anthem_002540321 | Insys_Anthem_002540321 |
| Insys_Anthem_002540345 | Insys_Anthem_002540345 |
| Insys_Anthem_002540353 | Insys_Anthem_002540353 |
| Insys_Anthem_002540360 | Insys_Anthem_002540360 |
| Insys_Anthem_002540369 | Insys_Anthem_002540369 |
| Insys_Anthem_002540377 | Insys_Anthem_002540377 |
| Insys_Anthem_002540378 | Insys_Anthem_002540378 |
| Insys_Anthem_002540388 | Insys_Anthem_002540388 |
| Insys_Anthem_002540389 | Insys_Anthem_002540389 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002540403 | Insys_Anthem_002540403 |
| Insys_Anthem_002540406 | Insys_Anthem_002540406 |
| Insys_Anthem_002540424 | Insys_Anthem_002540424 |
| Insys_Anthem_002540441 | Insys_Anthem_002540441 |
| Insys_Anthem_002540463 | Insys_Anthem_002540463 |
| Insys_Anthem_002540467 | Insys_Anthem_002540467 |
| Insys_Anthem_002540473 | Insys_Anthem_002540473 |
| Insys_Anthem_002540479 | Insys_Anthem_002540479 |
| Insys_Anthem_002540480 | Insys_Anthem_002540480 |
| Insys_Anthem_002540485 | Insys_Anthem_002540485 |
| Insys_Anthem_002540490 | Insys_Anthem_002540490 |
| Insys_Anthem_002540494 | Insys_Anthem_002540494 |
| Insys_Anthem_002540498 | Insys_Anthem_002540498 |
| Insys_Anthem_002540499 | Insys_Anthem_002540499 |
| Insys_Anthem_002540506 | Insys_Anthem_002540506 |
| Insys_Anthem_002540511 | Insys_Anthem_002540511 |
| Insys_Anthem_002540524 | Insys_Anthem_002540524 |
| Insys_Anthem_002540533 | Insys_Anthem_002540533 |
| Insys_Anthem_002540542 | Insys_Anthem_002540542 |
| Insys_Anthem_002540550 | Insys_Anthem_002540550 |
| Insys_Anthem_002540551 | Insys_Anthem_002540551 |
| Insys_Anthem_002540553 | Insys_Anthem_002540553 |
| Insys_Anthem_002540554 | Insys_Anthem_002540554 |
| Insys_Anthem_002540557 | Insys_Anthem_002540557 |
| Insys_Anthem_002540572 | Insys_Anthem_002540572 |
| Insys_Anthem_002540577 | Insys_Anthem_002540577 |
| Insys_Anthem_002540600 | Insys_Anthem_002540600 |
| Insys_Anthem_002540605 | Insys_Anthem_002540605 |
| Insys_Anthem_002540610 | Insys_Anthem_002540610 |
| Insys_Anthem_002540617 | Insys_Anthem_002540617 |
| Insys_Anthem_002540621 | Insys_Anthem_002540621 |
| Insys_Anthem_002540625 | Insys_Anthem_002540625 |
| Insys_Anthem_002540628 | Insys_Anthem_002540628 |
| Insys_Anthem_002540629 | Insys_Anthem_002540629 |
| Insys_Anthem_002540641 | Insys_Anthem_002540641 |
| Insys_Anthem_002540655 | Insys_Anthem_002540655 |
| Insys_Anthem_002540656 | Insys_Anthem_002540656 |
| Insys_Anthem_002540663 | Insys_Anthem_002540663 |
| Insys_Anthem_002540664 | Insys_Anthem_002540664 |
| Insys_Anthem_002540676 | Insys_Anthem_002540676 |
| Insys_Anthem_002540678 | Insys_Anthem_002540678 |
| Insys_Anthem_002540679 | Insys_Anthem_002540679 |
| Insys_Anthem_002540681 | Insys_Anthem_002540681 |
| Insys_Anthem_002540688 | Insys_Anthem_002540688 |
| Insys_Anthem_002540716 | Insys_Anthem_002540716 |
| Insys_Anthem_002540721 | Insys_Anthem_002540721 |
| Insys_Anthem_002540724 | Insys_Anthem_002540724 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002540729 | Insys_Anthem_002540729 |
| Insys_Anthem_002540730 | Insys_Anthem_002540730 |
| Insys_Anthem_002540742 | Insys_Anthem_002540742 |
| Insys_Anthem_002540751 | Insys_Anthem_002540751 |
| Insys_Anthem_002540755 | Insys_Anthem_002540755 |
| Insys_Anthem_002540758 | Insys_Anthem_002540758 |
| Insys_Anthem_002540790 | Insys_Anthem_002540790 |
| Insys_Anthem_002540791 | Insys_Anthem_002540791 |
| Insys_Anthem_002540792 | Insys_Anthem_002540792 |
| Insys_Anthem_002540793 | Insys_Anthem_002540793 |
| Insys_Anthem_002540806 | Insys_Anthem_002540806 |
| Insys_Anthem_002540843 | Insys_Anthem_002540843 |
| Insys_Anthem_002540844 | Insys_Anthem_002540844 |
| Insys_Anthem_002540845 | Insys_Anthem_002540845 |
| Insys_Anthem_002540847 | Insys_Anthem_002540847 |
| Insys_Anthem_002540853 | Insys_Anthem_002540853 |
| Insys_Anthem_002540861 | Insys_Anthem_002540861 |
| Insys_Anthem_002540871 | Insys_Anthem_002540871 |
| Insys_Anthem_002540882 | Insys_Anthem_002540882 |
| Insys_Anthem_002540883 | Insys_Anthem_002540883 |
| Insys_Anthem_002540884 | Insys_Anthem_002540884 |
| Insys_Anthem_002540885 | Insys_Anthem_002540885 |
| Insys_Anthem_002540886 | Insys_Anthem_002540886 |
| Insys_Anthem_002540912 | Insys_Anthem_002540912 |
| Insys_Anthem_002540915 | Insys_Anthem_002540915 |
| Insys_Anthem_002540923 | Insys_Anthem_002540923 |
| Insys_Anthem_002540936 | Insys_Anthem_002540936 |
| Insys_Anthem_002540955 | Insys_Anthem_002540955 |
| Insys_Anthem_002540957 | Insys_Anthem_002540957 |
| Insys_Anthem_002540959 | Insys_Anthem_002540959 |
| Insys_Anthem_002540979 | Insys_Anthem_002540979 |
| Insys_Anthem_002540985 | Insys_Anthem_002540985 |
| Insys_Anthem_002541004 | Insys_Anthem_002541004 |
| Insys_Anthem_002541008 | Insys_Anthem_002541008 |
| Insys_Anthem_002541011 | Insys_Anthem_002541011 |
| Insys_Anthem_002541021 | Insys_Anthem_002541021 |
| Insys_Anthem_002541026 | Insys_Anthem_002541026 |
| Insys_Anthem_002541043 | Insys_Anthem_002541043 |
| Insys_Anthem_002541066 | Insys_Anthem_002541066 |
| Insys_Anthem_002541070 | Insys_Anthem_002541070 |
| Insys_Anthem_002541074 | Insys_Anthem_002541074 |
| Insys_Anthem_002541083 | Insys_Anthem_002541083 |
| Insys_Anthem_002541086 | Insys_Anthem_002541086 |
| Insys_Anthem_002541101 | Insys_Anthem_002541101 |
| Insys_Anthem_002541108 | Insys_Anthem_002541108 |
| Insys_Anthem_002541113 | Insys_Anthem_002541113 |
| Insys_Anthem_002541119 | Insys_Anthem_002541119 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002541127 | Insys_Anthem_002541127 |
| Insys_Anthem_002541139 | Insys_Anthem_002541139 |
| Insys_Anthem_002541153 | Insys_Anthem_002541153 |
| Insys_Anthem_002541158 | Insys_Anthem_002541158 |
| Insys_Anthem_002541159 | Insys_Anthem_002541159 |
| Insys_Anthem_002541160 | Insys_Anthem_002541160 |
| Insys_Anthem_002541161 | Insys_Anthem_002541161 |
| Insys_Anthem_002541171 | Insys_Anthem_002541171 |
| Insys_Anthem_002541179 | Insys_Anthem_002541179 |
| Insys_Anthem_002541180 | Insys_Anthem_002541180 |
| Insys_Anthem_002541189 | Insys_Anthem_002541189 |
| Insys_Anthem_002541222 | Insys_Anthem_002541222 |
| Insys_Anthem_002541223 | Insys_Anthem_002541223 |
| Insys_Anthem_002541252 | Insys_Anthem_002541252 |
| Insys_Anthem_002541271 | Insys_Anthem_002541271 |
| Insys_Anthem_002541273 | Insys_Anthem_002541273 |
| Insys_Anthem_002541276 | Insys_Anthem_002541276 |
| Insys_Anthem_002541280 | Insys_Anthem_002541280 |
| Insys_Anthem_002541288 | Insys_Anthem_002541288 |
| Insys_Anthem_002541319 | Insys_Anthem_002541319 |
| Insys_Anthem_002541326 | Insys_Anthem_002541326 |
| Insys_Anthem_002541342 | Insys_Anthem_002541342 |
| Insys_Anthem_002541352 | Insys_Anthem_002541352 |
| Insys_Anthem_002541353 | Insys_Anthem_002541353 |
| Insys_Anthem_002541363 | Insys_Anthem_002541363 |
| Insys_Anthem_002541367 | Insys_Anthem_002541367 |
| Insys_Anthem_002541370 | Insys_Anthem_002541370 |
| Insys_Anthem_002541383 | Insys_Anthem_002541383 |
| Insys_Anthem_002541384 | Insys_Anthem_002541384 |
| Insys_Anthem_002541395 | Insys_Anthem_002541395 |
| Insys_Anthem_002541417 | Insys_Anthem_002541417 |
| Insys_Anthem_002541439 | Insys_Anthem_002541439 |
| Insys_Anthem_002541454 | Insys_Anthem_002541454 |
| Insys_Anthem_002541461 | Insys_Anthem_002541461 |
| Insys_Anthem_002541469 | Insys_Anthem_002541469 |
| Insys_Anthem_002541470 | Insys_Anthem_002541470 |
| Insys_Anthem_002541471 | Insys_Anthem_002541471 |
| Insys_Anthem_002541476 | Insys_Anthem_002541476 |
| Insys_Anthem_002541477 | Insys_Anthem_002541477 |
| Insys_Anthem_002541485 | Insys_Anthem_002541485 |
| Insys_Anthem_002541486 | Insys_Anthem_002541486 |
| Insys_Anthem_002541509 | Insys_Anthem_002541509 |
| Insys_Anthem_002541521 | Insys_Anthem_002541521 |
| Insys_Anthem_002541526 | Insys_Anthem_002541526 |
| Insys_Anthem_002541532 | Insys_Anthem_002541532 |
| Insys_Anthem_002541554 | Insys_Anthem_002541554 |
| Insys_Anthem_002541575 | Insys_Anthem_002541575 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002541577 | Insys_Anthem_002541577 |
| Insys_Anthem_002541582 | Insys_Anthem_002541582 |
| Insys_Anthem_002541584 | Insys_Anthem_002541584 |
| Insys_Anthem_002541591 | Insys_Anthem_002541591 |
| Insys_Anthem_002541607 | Insys_Anthem_002541607 |
| Insys_Anthem_002541608 | Insys_Anthem_002541608 |
| Insys_Anthem_002541613 | Insys_Anthem_002541613 |
| Insys_Anthem_002541632 | Insys_Anthem_002541632 |
| Insys_Anthem_002541637 | Insys_Anthem_002541637 |
| Insys_Anthem_002541651 | Insys_Anthem_002541651 |
| Insys_Anthem_002541691 | Insys_Anthem_002541691 |
| Insys_Anthem_002541692 | Insys_Anthem_002541692 |
| Insys_Anthem_002541695 | Insys_Anthem_002541695 |
| Insys_Anthem_002541714 | Insys_Anthem_002541714 |
| Insys_Anthem_002541718 | Insys_Anthem_002541718 |
| Insys_Anthem_002541727 | Insys_Anthem_002541727 |
| Insys_Anthem_002541742 | Insys_Anthem_002541742 |
| Insys_Anthem_002541743 | Insys_Anthem_002541743 |
| Insys_Anthem_002541753 | Insys_Anthem_002541753 |
| Insys_Anthem_002541760 | Insys_Anthem_002541760 |
| Insys_Anthem_002541761 | Insys_Anthem_002541761 |
| Insys_Anthem_002541794 | Insys_Anthem_002541794 |
| Insys_Anthem_002541797 | Insys_Anthem_002541797 |
| Insys_Anthem_002541803 | Insys_Anthem_002541803 |
| Insys_Anthem_002541809 | Insys_Anthem_002541809 |
| Insys_Anthem_002541817 | Insys_Anthem_002541817 |
| Insys_Anthem_002541822 | Insys_Anthem_002541822 |
| Insys_Anthem_002541828 | Insys_Anthem_002541828 |
| Insys_Anthem_002541839 | Insys_Anthem_002541839 |
| Insys_Anthem_002541843 | Insys_Anthem_002541843 |
| Insys_Anthem_002541847 | Insys_Anthem_002541847 |
| Insys_Anthem_002541886 | Insys_Anthem_002541886 |
| Insys_Anthem_002541890 | Insys_Anthem_002541890 |
| Insys_Anthem_002541894 | Insys_Anthem_002541894 |
| Insys_Anthem_002541898 | Insys_Anthem_002541898 |
| Insys_Anthem_002541899 | Insys_Anthem_002541899 |
| Insys_Anthem_002541903 | Insys_Anthem_002541903 |
| Insys_Anthem_002541910 | Insys_Anthem_002541910 |
| Insys_Anthem_002541919 | Insys_Anthem_002541919 |
| Insys_Anthem_002541925 | Insys_Anthem_002541925 |
| Insys_Anthem_002541936 | Insys_Anthem_002541936 |
| Insys_Anthem_002541937 | Insys_Anthem_002541937 |
| Insys_Anthem_002541958 | Insys_Anthem_002541958 |
| Insys_Anthem_002541959 | Insys_Anthem_002541959 |
| Insys_Anthem_002541960 | Insys_Anthem_002541960 |
| Insys_Anthem_002541961 | Insys_Anthem_002541961 |
| Insys_Anthem_002541968 | Insys_Anthem_002541968 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002541973 | Insys_Anthem_002541973 |
| Insys_Anthem_002541982 | Insys_Anthem_002541982 |
| Insys_Anthem_002541990 | Insys_Anthem_002541990 |
| Insys_Anthem_002542000 | Insys_Anthem_002542000 |
| Insys_Anthem_002542008 | Insys_Anthem_002542008 |
| Insys_Anthem_002542012 | Insys_Anthem_002542012 |
| Insys_Anthem_002542029 | Insys_Anthem_002542029 |
| Insys_Anthem_002542032 | Insys_Anthem_002542032 |
| Insys_Anthem_002542043 | Insys_Anthem_002542043 |
| Insys_Anthem_002542059 | Insys_Anthem_002542059 |
| Insys_Anthem_002542063 | Insys_Anthem_002542063 |
| Insys_Anthem_002542080 | Insys_Anthem_002542080 |
| Insys_Anthem_002542081 | Insys_Anthem_002542081 |
| Insys_Anthem_002542090 | Insys_Anthem_002542090 |
| Insys_Anthem_002542100 | Insys_Anthem_002542100 |
| Insys_Anthem_002542106 | Insys_Anthem_002542106 |
| Insys_Anthem_002542107 | Insys_Anthem_002542107 |
| Insys_Anthem_002542116 | Insys_Anthem_002542116 |
| Insys_Anthem_002542117 | Insys_Anthem_002542117 |
| Insys_Anthem_002542119 | Insys_Anthem_002542119 |
| Insys_Anthem_002542120 | Insys_Anthem_002542120 |
| Insys_Anthem_002542121 | Insys_Anthem_002542121 |
| Insys_Anthem_002542134 | Insys_Anthem_002542134 |
| Insys_Anthem_002542139 | Insys_Anthem_002542139 |
| Insys_Anthem_002542150 | Insys_Anthem_002542150 |
| Insys_Anthem_002542160 | Insys_Anthem_002542160 |
| Insys_Anthem_002542175 | Insys_Anthem_002542175 |
| Insys_Anthem_002542176 | Insys_Anthem_002542176 |
| Insys_Anthem_002542177 | Insys_Anthem_002542177 |
| Insys_Anthem_002542183 | Insys_Anthem_002542183 |
| Insys_Anthem_002542207 | Insys_Anthem_002542207 |
| Insys_Anthem_002542224 | Insys_Anthem_002542224 |
| Insys_Anthem_002542241 | Insys_Anthem_002542241 |
| Insys_Anthem_002542245 | Insys_Anthem_002542245 |
| Insys_Anthem_002542253 | Insys_Anthem_002542253 |
| Insys_Anthem_002542265 | Insys_Anthem_002542265 |
| Insys_Anthem_002542289 | Insys_Anthem_002542289 |
| Insys_Anthem_002542295 | Insys_Anthem_002542295 |
| Insys_Anthem_002542300 | Insys_Anthem_002542300 |
| Insys_Anthem_002542303 | Insys_Anthem_002542303 |
| Insys_Anthem_002542316 | Insys_Anthem_002542316 |
| Insys_Anthem_002542326 | Insys_Anthem_002542326 |
| Insys_Anthem_002542353 | Insys_Anthem_002542353 |
| Insys_Anthem_002542418 | Insys_Anthem_002542418 |
| Insys_Anthem_002542436 | Insys_Anthem_002542436 |
| Insys_Anthem_002542439 | Insys_Anthem_002542439 |
| Insys_Anthem_002542450 | Insys_Anthem_002542450 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002542455 | Insys_Anthem_002542455 |
| Insys_Anthem_002542459 | Insys_Anthem_002542459 |
| Insys_Anthem_002542464 | Insys_Anthem_002542464 |
| Insys_Anthem_002542465 | Insys_Anthem_002542465 |
| Insys_Anthem_002542466 | Insys_Anthem_002542466 |
| Insys_Anthem_002542467 | Insys_Anthem_002542467 |
| Insys_Anthem_002542481 | Insys_Anthem_002542481 |
| Insys_Anthem_002542488 | Insys_Anthem_002542488 |
| Insys_Anthem_002542494 | Insys_Anthem_002542494 |
| Insys_Anthem_002542498 | Insys_Anthem_002542498 |
| Insys_Anthem_002542501 | Insys_Anthem_002542501 |
| Insys_Anthem_002542508 | Insys_Anthem_002542508 |
| Insys_Anthem_002542539 | Insys_Anthem_002542539 |
| Insys_Anthem_002542547 | Insys_Anthem_002542547 |
| Insys_Anthem_002542553 | Insys_Anthem_002542553 |
| Insys_Anthem_002542561 | Insys_Anthem_002542561 |
| Insys_Anthem_002542573 | Insys_Anthem_002542573 |
| Insys_Anthem_002542579 | Insys_Anthem_002542579 |
| Insys_Anthem_002542582 | Insys_Anthem_002542582 |
| Insys_Anthem_002542587 | Insys_Anthem_002542587 |
| Insys_Anthem_002542599 | Insys_Anthem_002542599 |
| Insys_Anthem_002542602 | Insys_Anthem_002542602 |
| Insys_Anthem_002542610 | Insys_Anthem_002542610 |
| Insys_Anthem_002542611 | Insys_Anthem_002542611 |
| Insys_Anthem_002542619 | Insys_Anthem_002542619 |
| Insys_Anthem_002542622 | Insys_Anthem_002542622 |
| Insys_Anthem_002542635 | Insys_Anthem_002542635 |
| Insys_Anthem_002542639 | Insys_Anthem_002542639 |
| Insys_Anthem_002542642 | Insys_Anthem_002542642 |
| Insys_Anthem_002542647 | Insys_Anthem_002542647 |
| Insys_Anthem_002542652 | Insys_Anthem_002542652 |
| Insys_Anthem_002542660 | Insys_Anthem_002542660 |
| Insys_Anthem_002542662 | Insys_Anthem_002542662 |
| Insys_Anthem_002542665 | Insys_Anthem_002542665 |
| Insys_Anthem_002542666 | Insys_Anthem_002542666 |
| Insys_Anthem_002542671 | Insys_Anthem_002542671 |
| Insys_Anthem_002542672 | Insys_Anthem_002542672 |
| Insys_Anthem_002542683 | Insys_Anthem_002542683 |
| Insys_Anthem_002542686 | Insys_Anthem_002542686 |
| Insys_Anthem_002542710 | Insys_Anthem_002542710 |
| Insys_Anthem_002542741 | Insys_Anthem_002542741 |
| Insys_Anthem_002542750 | Insys_Anthem_002542750 |
| Insys_Anthem_002542758 | Insys_Anthem_002542758 |
| Insys_Anthem_002542761 | Insys_Anthem_002542761 |
| Insys_Anthem_002542775 | Insys_Anthem_002542775 |
| Insys_Anthem_002542779 | Insys_Anthem_002542779 |
| Insys_Anthem_002542786 | Insys_Anthem_002542786 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002542793 | Insys_Anthem_002542793 |
| Insys_Anthem_002542810 | Insys_Anthem_002542810 |
| Insys_Anthem_002542812 | Insys_Anthem_002542812 |
| Insys_Anthem_002542832 | Insys_Anthem_002542832 |
| Insys_Anthem_002542842 | Insys_Anthem_002542842 |
| Insys_Anthem_002542843 | Insys_Anthem_002542843 |
| Insys_Anthem_002542870 | Insys_Anthem_002542870 |
| Insys_Anthem_002542880 | Insys_Anthem_002542880 |
| Insys_Anthem_002542887 | Insys_Anthem_002542887 |
| Insys_Anthem_002542896 | Insys_Anthem_002542896 |
| Insys_Anthem_002542898 | Insys_Anthem_002542898 |
| Insys_Anthem_002542910 | Insys_Anthem_002542910 |
| Insys_Anthem_002542912 | Insys_Anthem_002542912 |
| Insys_Anthem_002542914 | Insys_Anthem_002542914 |
| Insys_Anthem_002542922 | Insys_Anthem_002542922 |
| Insys_Anthem_002542930 | Insys_Anthem_002542930 |
| Insys_Anthem_002542935 | Insys_Anthem_002542935 |
| Insys_Anthem_002542951 | Insys_Anthem_002542951 |
| Insys_Anthem_002542966 | Insys_Anthem_002542966 |
| Insys_Anthem_002542970 | Insys_Anthem_002542970 |
| Insys_Anthem_002542971 | Insys_Anthem_002542971 |
| Insys_Anthem_002542979 | Insys_Anthem_002542979 |
| Insys_Anthem_002542981 | Insys_Anthem_002542981 |
| Insys_Anthem_002542993 | Insys_Anthem_002542993 |
| Insys_Anthem_002543000 | Insys_Anthem_002543000 |
| Insys_Anthem_002543007 | Insys_Anthem_002543007 |
| Insys_Anthem_002543035 | Insys_Anthem_002543035 |
| Insys_Anthem_002543045 | Insys_Anthem_002543045 |
| Insys_Anthem_002543056 | Insys_Anthem_002543056 |
| Insys_Anthem_002543057 | Insys_Anthem_002543057 |
| Insys_Anthem_002543083 | Insys_Anthem_002543083 |
| Insys_Anthem_002543088 | Insys_Anthem_002543088 |
| Insys_Anthem_002543094 | Insys_Anthem_002543094 |
| Insys_Anthem_002543138 | Insys_Anthem_002543138 |
| Insys_Anthem_002543152 | Insys_Anthem_002543152 |
| Insys_Anthem_002543154 | Insys_Anthem_002543154 |
| Insys_Anthem_002543157 | Insys_Anthem_002543157 |
| Insys_Anthem_002543164 | Insys_Anthem_002543164 |
| Insys_Anthem_002543174 | Insys_Anthem_002543174 |
| Insys_Anthem_002543186 | Insys_Anthem_002543186 |
| Insys_Anthem_002543206 | Insys_Anthem_002543206 |
| Insys_Anthem_002543226 | Insys_Anthem_002543226 |
| Insys_Anthem_002543236 | Insys_Anthem_002543236 |
| Insys_Anthem_002543237 | Insys_Anthem_002543237 |
| Insys_Anthem_002543238 | Insys_Anthem_002543238 |
| Insys_Anthem_002543272 | Insys_Anthem_002543272 |
| Insys_Anthem_002543292 | Insys_Anthem_002543292 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002543303 | Insys_Anthem_002543303 |
| Insys_Anthem_002543305 | Insys_Anthem_002543305 |
| Insys_Anthem_002543314 | Insys_Anthem_002543314 |
| Insys_Anthem_002543319 | Insys_Anthem_002543319 |
| Insys_Anthem_002543323 | Insys_Anthem_002543323 |
| Insys_Anthem_002543329 | Insys_Anthem_002543329 |
| Insys_Anthem_002543330 | Insys_Anthem_002543330 |
| Insys_Anthem_002543340 | Insys_Anthem_002543340 |
| Insys_Anthem_002543344 | Insys_Anthem_002543344 |
| Insys_Anthem_002543346 | Insys_Anthem_002543346 |
| Insys_Anthem_002543349 | Insys_Anthem_002543349 |
| Insys_Anthem_002543358 | Insys_Anthem_002543358 |
| Insys_Anthem_002543373 | Insys_Anthem_002543373 |
| Insys_Anthem_002543380 | Insys_Anthem_002543380 |
| Insys_Anthem_002543385 | Insys_Anthem_002543385 |
| Insys_Anthem_002543389 | Insys_Anthem_002543389 |
| Insys_Anthem_002543396 | Insys_Anthem_002543396 |
| Insys_Anthem_002543401 | Insys_Anthem_002543401 |
| Insys_Anthem_002543412 | Insys_Anthem_002543412 |
| Insys_Anthem_002543417 | Insys_Anthem_002543417 |
| Insys_Anthem_002543431 | Insys_Anthem_002543431 |
| Insys_Anthem_002543433 | Insys_Anthem_002543433 |
| Insys_Anthem_002543436 | Insys_Anthem_002543436 |
| Insys_Anthem_002543449 | Insys_Anthem_002543449 |
| Insys_Anthem_002543451 | Insys_Anthem_002543451 |
| Insys_Anthem_002543452 | Insys_Anthem_002543452 |
| Insys_Anthem_002543454 | Insys_Anthem_002543454 |
| Insys_Anthem_002543466 | Insys_Anthem_002543466 |
| Insys_Anthem_002543472 | Insys_Anthem_002543472 |
| Insys_Anthem_002543473 | Insys_Anthem_002543473 |
| Insys_Anthem_002543474 | Insys_Anthem_002543474 |
| Insys_Anthem_002543501 | Insys_Anthem_002543501 |
| Insys_Anthem_002543513 | Insys_Anthem_002543513 |
| Insys_Anthem_002543516 | Insys_Anthem_002543516 |
| Insys_Anthem_002543529 | Insys_Anthem_002543529 |
| Insys_Anthem_002543538 | Insys_Anthem_002543538 |
| Insys_Anthem_002543539 | Insys_Anthem_002543539 |
| Insys_Anthem_002543548 | Insys_Anthem_002543548 |
| Insys_Anthem_002543552 | Insys_Anthem_002543552 |
| Insys_Anthem_002543556 | Insys_Anthem_002543556 |
| Insys_Anthem_002543567 | Insys_Anthem_002543567 |
| Insys_Anthem_002543582 | Insys_Anthem_002543582 |
| Insys_Anthem_002543586 | Insys_Anthem_002543586 |
| Insys_Anthem_002543595 | Insys_Anthem_002543595 |
| Insys_Anthem_002543611 | Insys_Anthem_002543611 |
| Insys_Anthem_002543618 | Insys_Anthem_002543618 |
| Insys_Anthem_002543624 | Insys_Anthem_002543624 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002543625 | Insys_Anthem_002543625 |
| Insys_Anthem_002543639 | Insys_Anthem_002543639 |
| Insys_Anthem_002543648 | Insys_Anthem_002543648 |
| Insys_Anthem_002543654 | Insys_Anthem_002543654 |
| Insys_Anthem_002543656 | Insys_Anthem_002543656 |
| Insys_Anthem_002543658 | Insys_Anthem_002543658 |
| Insys_Anthem_002543665 | Insys_Anthem_002543665 |
| Insys_Anthem_002543669 | Insys_Anthem_002543669 |
| Insys_Anthem_002543670 | Insys_Anthem_002543670 |
| Insys_Anthem_002543675 | Insys_Anthem_002543675 |
| Insys_Anthem_002543690 | Insys_Anthem_002543690 |
| Insys_Anthem_002543695 | Insys_Anthem_002543695 |
| Insys_Anthem_002543696 | Insys_Anthem_002543696 |
| Insys_Anthem_002543715 | Insys_Anthem_002543715 |
| Insys_Anthem_002543726 | Insys_Anthem_002543726 |
| Insys_Anthem_002543736 | Insys_Anthem_002543736 |
| Insys_Anthem_002543755 | Insys_Anthem_002543755 |
| Insys_Anthem_002543797 | Insys_Anthem_002543797 |
| Insys_Anthem_002543805 | Insys_Anthem_002543805 |
| Insys_Anthem_002543813 | Insys_Anthem_002543813 |
| Insys_Anthem_002543816 | Insys_Anthem_002543816 |
| Insys_Anthem_002543824 | Insys_Anthem_002543824 |
| Insys_Anthem_002543832 | Insys_Anthem_002543832 |
| Insys_Anthem_002543842 | Insys_Anthem_002543842 |
| Insys_Anthem_002543845 | Insys_Anthem_002543845 |
| Insys_Anthem_002543849 | Insys_Anthem_002543849 |
| Insys_Anthem_002543853 | Insys_Anthem_002543853 |
| Insys_Anthem_002543858 | Insys_Anthem_002543858 |
| Insys_Anthem_002543889 | Insys_Anthem_002543889 |
| Insys_Anthem_002543890 | Insys_Anthem_002543890 |
| Insys_Anthem_002543895 | Insys_Anthem_002543895 |
| Insys_Anthem_002543897 | Insys_Anthem_002543897 |
| Insys_Anthem_002543911 | Insys_Anthem_002543911 |
| Insys_Anthem_002543923 | Insys_Anthem_002543923 |
| Insys_Anthem_002543932 | Insys_Anthem_002543932 |
| Insys_Anthem_002543941 | Insys_Anthem_002543941 |
| Insys_Anthem_002543944 | Insys_Anthem_002543944 |
| Insys_Anthem_002543948 | Insys_Anthem_002543948 |
| Insys_Anthem_002543952 | Insys_Anthem_002543952 |
| Insys_Anthem_002543958 | Insys_Anthem_002543958 |
| Insys_Anthem_002543965 | Insys_Anthem_002543965 |
| Insys_Anthem_002543973 | Insys_Anthem_002543973 |
| Insys_Anthem_002543977 | Insys_Anthem_002543977 |
| Insys_Anthem_002543987 | Insys_Anthem_002543987 |
| Insys_Anthem_002544007 | Insys_Anthem_002544007 |
| Insys_Anthem_002544013 | Insys_Anthem_002544013 |
| Insys_Anthem_002544019 | Insys_Anthem_002544019 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002544025 | Insys_Anthem_002544025 |
| Insys_Anthem_002544031 | Insys_Anthem_002544031 |
| Insys_Anthem_002544033 | Insys_Anthem_002544033 |
| Insys_Anthem_002544036 | Insys_Anthem_002544036 |
| Insys_Anthem_002544038 | Insys_Anthem_002544038 |
| Insys_Anthem_002544045 | Insys_Anthem_002544045 |
| Insys_Anthem_002544059 | Insys_Anthem_002544059 |
| Insys_Anthem_002544060 | Insys_Anthem_002544060 |
| Insys_Anthem_002544071 | Insys_Anthem_002544071 |
| Insys_Anthem_002544090 | Insys_Anthem_002544090 |
| Insys_Anthem_002544091 | Insys_Anthem_002544091 |
| Insys_Anthem_002544093 | Insys_Anthem_002544093 |
| Insys_Anthem_002544104 | Insys_Anthem_002544104 |
| Insys_Anthem_002544105 | Insys_Anthem_002544105 |
| Insys_Anthem_002544120 | Insys_Anthem_002544120 |
| Insys_Anthem_002544127 | Insys_Anthem_002544127 |
| Insys_Anthem_002544140 | Insys_Anthem_002544140 |
| Insys_Anthem_002544145 | Insys_Anthem_002544145 |
| Insys_Anthem_002544156 | Insys_Anthem_002544156 |
| Insys_Anthem_002544170 | Insys_Anthem_002544170 |
| Insys_Anthem_002544176 | Insys_Anthem_002544176 |
| Insys_Anthem_002544188 | Insys_Anthem_002544188 |
| Insys_Anthem_002544193 | Insys_Anthem_002544193 |
| Insys_Anthem_002544205 | Insys_Anthem_002544205 |
| Insys_Anthem_002544210 | Insys_Anthem_002544210 |
| Insys_Anthem_002544211 | Insys_Anthem_002544211 |
| Insys_Anthem_002544229 | Insys_Anthem_002544229 |
| Insys_Anthem_002544243 | Insys_Anthem_002544243 |
| Insys_Anthem_002544249 | Insys_Anthem_002544249 |
| Insys_Anthem_002544265 | Insys_Anthem_002544265 |
| Insys_Anthem_002544268 | Insys_Anthem_002544268 |
| Insys_Anthem_002544285 | Insys_Anthem_002544285 |
| Insys_Anthem_002544286 | Insys_Anthem_002544286 |
| Insys_Anthem_002544296 | Insys_Anthem_002544296 |
| Insys_Anthem_002544306 | Insys_Anthem_002544306 |
| Insys_Anthem_002544318 | Insys_Anthem_002544318 |
| Insys_Anthem_002544322 | Insys_Anthem_002544322 |
| Insys_Anthem_002544330 | Insys_Anthem_002544330 |
| Insys_Anthem_002544331 | Insys_Anthem_002544331 |
| Insys_Anthem_002544336 | Insys_Anthem_002544336 |
| Insys_Anthem_002544343 | Insys_Anthem_002544343 |
| Insys_Anthem_002544344 | Insys_Anthem_002544344 |
| Insys_Anthem_002544346 | Insys_Anthem_002544346 |
| Insys_Anthem_002544347 | Insys_Anthem_002544347 |
| Insys_Anthem_002544362 | Insys_Anthem_002544362 |
| Insys_Anthem_002544366 | Insys_Anthem_002544366 |
| Insys_Anthem_002544371 | Insys_Anthem_002544371 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002544374 | Insys_Anthem_002544374 |
| Insys_Anthem_002544398 | Insys_Anthem_002544398 |
| Insys_Anthem_002544418 | Insys_Anthem_002544418 |
| Insys_Anthem_002544441 | Insys_Anthem_002544441 |
| Insys_Anthem_002544450 | Insys_Anthem_002544450 |
| Insys_Anthem_002544451 | Insys_Anthem_002544451 |
| Insys_Anthem_002544460 | Insys_Anthem_002544460 |
| Insys_Anthem_002544461 | Insys_Anthem_002544461 |
| Insys_Anthem_002544466 | Insys_Anthem_002544466 |
| Insys_Anthem_002544474 | Insys_Anthem_002544474 |
| Insys_Anthem_002544475 | Insys_Anthem_002544475 |
| Insys_Anthem_002544476 | Insys_Anthem_002544476 |
| Insys_Anthem_002544481 | Insys_Anthem_002544481 |
| Insys_Anthem_002544486 | Insys_Anthem_002544486 |
| Insys_Anthem_002544497 | Insys_Anthem_002544497 |
| Insys_Anthem_002544503 | Insys_Anthem_002544503 |
| Insys_Anthem_002544504 | Insys_Anthem_002544504 |
| Insys_Anthem_002544505 | Insys_Anthem_002544505 |
| Insys_Anthem_002544523 | Insys_Anthem_002544523 |
| Insys_Anthem_002544528 | Insys_Anthem_002544528 |
| Insys_Anthem_002544529 | Insys_Anthem_002544529 |
| Insys_Anthem_002544549 | Insys_Anthem_002544549 |
| Insys_Anthem_002544554 | Insys_Anthem_002544554 |
| Insys_Anthem_002544557 | Insys_Anthem_002544557 |
| Insys_Anthem_002544562 | Insys_Anthem_002544562 |
| Insys_Anthem_002544564 | Insys_Anthem_002544564 |
| Insys_Anthem_002544584 | Insys_Anthem_002544584 |
| Insys_Anthem_002544654 | Insys_Anthem_002544654 |
| Insys_Anthem_002544670 | Insys_Anthem_002544670 |
| Insys_Anthem_002544725 | Insys_Anthem_002544725 |
| Insys_Anthem_002544742 | Insys_Anthem_002544742 |
| Insys_Anthem_002544751 | Insys_Anthem_002544751 |
| Insys_Anthem_002544752 | Insys_Anthem_002544752 |
| Insys_Anthem_002544757 | Insys_Anthem_002544757 |
| Insys_Anthem_002544770 | Insys_Anthem_002544770 |
| Insys_Anthem_002544777 | Insys_Anthem_002544777 |
| Insys_Anthem_002544783 | Insys_Anthem_002544783 |
| Insys_Anthem_002544785 | Insys_Anthem_002544785 |
| Insys_Anthem_002544790 | Insys_Anthem_002544790 |
| Insys_Anthem_002544800 | Insys_Anthem_002544800 |
| Insys_Anthem_002544825 | Insys_Anthem_002544825 |
| Insys_Anthem_002544826 | Insys_Anthem_002544826 |
| Insys_Anthem_002544833 | Insys_Anthem_002544833 |
| Insys_Anthem_002544842 | Insys_Anthem_002544842 |
| Insys_Anthem_002544858 | Insys_Anthem_002544858 |
| Insys_Anthem_002544880 | Insys_Anthem_002544880 |
| Insys_Anthem_002544885 | Insys_Anthem_002544885 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002544892 | Insys_Anthem_002544892 |
| Insys_Anthem_002544906 | Insys_Anthem_002544906 |
| Insys_Anthem_002544912 | Insys_Anthem_002544912 |
| Insys_Anthem_002544917 | Insys_Anthem_002544917 |
| Insys_Anthem_002544918 | Insys_Anthem_002544918 |
| Insys_Anthem_002544921 | Insys_Anthem_002544921 |
| Insys_Anthem_002544923 | Insys_Anthem_002544923 |
| Insys_Anthem_002544945 | Insys_Anthem_002544945 |
| Insys_Anthem_002544963 | Insys_Anthem_002544963 |
| Insys_Anthem_002544971 | Insys_Anthem_002544971 |
| Insys_Anthem_002544977 | Insys_Anthem_002544977 |
| Insys_Anthem_002544994 | Insys_Anthem_002544994 |
| Insys_Anthem_002544996 | Insys_Anthem_002544996 |
| Insys_Anthem_002545002 | Insys_Anthem_002545002 |
| Insys_Anthem_002545005 | Insys_Anthem_002545005 |
| Insys_Anthem_002545007 | Insys_Anthem_002545007 |
| Insys_Anthem_002545008 | Insys_Anthem_002545008 |
| Insys_Anthem_002545009 | Insys_Anthem_002545009 |
| Insys_Anthem_002545010 | Insys_Anthem_002545010 |
| Insys_Anthem_002545012 | Insys_Anthem_002545012 |
| Insys_Anthem_002545013 | Insys_Anthem_002545013 |
| Insys_Anthem_002545015 | Insys_Anthem_002545015 |
| Insys_Anthem_002545019 | Insys_Anthem_002545019 |
| Insys_Anthem_002545052 | Insys_Anthem_002545052 |
| Insys_Anthem_002545066 | Insys_Anthem_002545066 |
| Insys_Anthem_002545131 | Insys_Anthem_002545131 |
| Insys_Anthem_002545141 | Insys_Anthem_002545141 |
| Insys_Anthem_002545149 | Insys_Anthem_002545149 |
| Insys_Anthem_002545160 | Insys_Anthem_002545160 |
| Insys_Anthem_002545164 | Insys_Anthem_002545164 |
| Insys_Anthem_002545169 | Insys_Anthem_002545169 |
| Insys_Anthem_002545177 | Insys_Anthem_002545177 |
| Insys_Anthem_002545193 | Insys_Anthem_002545193 |
| Insys_Anthem_002545205 | Insys_Anthem_002545205 |
| Insys_Anthem_002545214 | Insys_Anthem_002545214 |
| Insys_Anthem_002545215 | Insys_Anthem_002545215 |
| Insys_Anthem_002545234 | Insys_Anthem_002545234 |
| Insys_Anthem_002545238 | Insys_Anthem_002545238 |
| Insys_Anthem_002545251 | Insys_Anthem_002545251 |
| Insys_Anthem_002545274 | Insys_Anthem_002545274 |
| Insys_Anthem_002545290 | Insys_Anthem_002545290 |
| Insys_Anthem_002545295 | Insys_Anthem_002545295 |
| Insys_Anthem_002545296 | Insys_Anthem_002545296 |
| Insys_Anthem_002545301 | Insys_Anthem_002545301 |
| Insys_Anthem_002545302 | Insys_Anthem_002545302 |
| Insys_Anthem_002545319 | Insys_Anthem_002545319 |
| Insys_Anthem_002545323 | Insys_Anthem_002545323 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002545338 | Insys_Anthem_002545338 |
| Insys_Anthem_002545359 | Insys_Anthem_002545359 |
| Insys_Anthem_002545360 | Insys_Anthem_002545360 |
| Insys_Anthem_002545364 | Insys_Anthem_002545364 |
| Insys_Anthem_002545372 | Insys_Anthem_002545372 |
| Insys_Anthem_002545379 | Insys_Anthem_002545379 |
| Insys_Anthem_002545384 | Insys_Anthem_002545384 |
| Insys_Anthem_002545388 | Insys_Anthem_002545388 |
| Insys_Anthem_002545397 | Insys_Anthem_002545397 |
| Insys_Anthem_002545398 | Insys_Anthem_002545398 |
| Insys_Anthem_002545399 | Insys_Anthem_002545399 |
| Insys_Anthem_002545400 | Insys_Anthem_002545400 |
| Insys_Anthem_002545408 | Insys_Anthem_002545408 |
| Insys_Anthem_002545415 | Insys_Anthem_002545415 |
| Insys_Anthem_002545416 | Insys_Anthem_002545416 |
| Insys_Anthem_002545427 | Insys_Anthem_002545427 |
| Insys_Anthem_002545435 | Insys_Anthem_002545435 |
| Insys_Anthem_002545438 | Insys_Anthem_002545438 |
| Insys_Anthem_002545453 | Insys_Anthem_002545453 |
| Insys_Anthem_002545454 | Insys_Anthem_002545454 |
| Insys_Anthem_002545478 | Insys_Anthem_002545478 |
| Insys_Anthem_002545481 | Insys_Anthem_002545481 |
| Insys_Anthem_002545484 | Insys_Anthem_002545484 |
| Insys_Anthem_002545485 | Insys_Anthem_002545485 |
| Insys_Anthem_002545504 | Insys_Anthem_002545504 |
| Insys_Anthem_002545516 | Insys_Anthem_002545516 |
| Insys_Anthem_002545543 | Insys_Anthem_002545543 |
| Insys_Anthem_002545548 | Insys_Anthem_002545548 |
| Insys_Anthem_002545555 | Insys_Anthem_002545555 |
| Insys_Anthem_002545556 | Insys_Anthem_002545556 |
| Insys_Anthem_002545583 | Insys_Anthem_002545583 |
| Insys_Anthem_002545585 | Insys_Anthem_002545585 |
| Insys_Anthem_002545586 | Insys_Anthem_002545586 |
| Insys_Anthem_002545596 | Insys_Anthem_002545596 |
| Insys_Anthem_002545598 | Insys_Anthem_002545598 |
| Insys_Anthem_002545608 | Insys_Anthem_002545608 |
| Insys_Anthem_002545611 | Insys_Anthem_002545611 |
| Insys_Anthem_002545617 | Insys_Anthem_002545617 |
| Insys_Anthem_002545632 | Insys_Anthem_002545632 |
| Insys_Anthem_002545639 | Insys_Anthem_002545639 |
| Insys_Anthem_002545640 | Insys_Anthem_002545640 |
| Insys_Anthem_002545642 | Insys_Anthem_002545642 |
| Insys_Anthem_002545643 | Insys_Anthem_002545643 |
| Insys_Anthem_002545645 | Insys_Anthem_002545645 |
| Insys_Anthem_002545646 | Insys_Anthem_002545646 |
| Insys_Anthem_002545649 | Insys_Anthem_002545649 |
| Insys_Anthem_002545651 | Insys_Anthem_002545651 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002545652 | Insys_Anthem_002545652 |
| Insys_Anthem_002545662 | Insys_Anthem_002545662 |
| Insys_Anthem_002545667 | Insys_Anthem_002545667 |
| Insys_Anthem_002545671 | Insys_Anthem_002545671 |
| Insys_Anthem_002545672 | Insys_Anthem_002545672 |
| Insys_Anthem_002545674 | Insys_Anthem_002545674 |
| Insys_Anthem_002545675 | Insys_Anthem_002545675 |
| Insys_Anthem_002545678 | Insys_Anthem_002545678 |
| Insys_Anthem_002545679 | Insys_Anthem_002545679 |
| Insys_Anthem_002545680 | Insys_Anthem_002545680 |
| Insys_Anthem_002545690 | Insys_Anthem_002545690 |
| Insys_Anthem_002545712 | Insys_Anthem_002545712 |
| Insys_Anthem_002545731 | Insys_Anthem_002545731 |
| Insys_Anthem_002545733 | Insys_Anthem_002545733 |
| Insys_Anthem_002545740 | Insys_Anthem_002545740 |
| Insys_Anthem_002545748 | Insys_Anthem_002545748 |
| Insys_Anthem_002545752 | Insys_Anthem_002545752 |
| Insys_Anthem_002545753 | Insys_Anthem_002545753 |
| Insys_Anthem_002545759 | Insys_Anthem_002545759 |
| Insys_Anthem_002545760 | Insys_Anthem_002545760 |
| Insys_Anthem_002545765 | Insys_Anthem_002545765 |
| Insys_Anthem_002545776 | Insys_Anthem_002545776 |
| Insys_Anthem_002545790 | Insys_Anthem_002545790 |
| Insys_Anthem_002545798 | Insys_Anthem_002545798 |
| Insys_Anthem_002545799 | Insys_Anthem_002545799 |
| Insys_Anthem_002545800 | Insys_Anthem_002545800 |
| Insys_Anthem_002545811 | Insys_Anthem_002545811 |
| Insys_Anthem_002545828 | Insys_Anthem_002545828 |
| Insys_Anthem_002545829 | Insys_Anthem_002545829 |
| Insys_Anthem_002545839 | Insys_Anthem_002545839 |
| Insys_Anthem_002545840 | Insys_Anthem_002545840 |
| Insys_Anthem_002545841 | Insys_Anthem_002545841 |
| Insys_Anthem_002545848 | Insys_Anthem_002545848 |
| Insys_Anthem_002545850 | Insys_Anthem_002545850 |
| Insys_Anthem_002545857 | Insys_Anthem_002545857 |
| Insys_Anthem_002545858 | Insys_Anthem_002545858 |
| Insys_Anthem_002545863 | Insys_Anthem_002545863 |
| Insys_Anthem_002545870 | Insys_Anthem_002545870 |
| Insys_Anthem_002545876 | Insys_Anthem_002545876 |
| Insys_Anthem_002545880 | Insys_Anthem_002545880 |
| Insys_Anthem_002545884 | Insys_Anthem_002545884 |
| Insys_Anthem_002545885 | Insys_Anthem_002545885 |
| Insys_Anthem_002545893 | Insys_Anthem_002545893 |
| Insys_Anthem_002545894 | Insys_Anthem_002545894 |
| Insys_Anthem_002545898 | Insys_Anthem_002545898 |
| Insys_Anthem_002545907 | Insys_Anthem_002545907 |
| Insys_Anthem_002545912 | Insys_Anthem_002545912 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002545915 | Insys_Anthem_002545915 |
| Insys_Anthem_002545919 | Insys_Anthem_002545919 |
| Insys_Anthem_002545928 | Insys_Anthem_002545928 |
| Insys_Anthem_002545935 | Insys_Anthem_002545935 |
| Insys_Anthem_002545937 | Insys_Anthem_002545937 |
| Insys_Anthem_002545950 | Insys_Anthem_002545950 |
| Insys_Anthem_002545951 | Insys_Anthem_002545951 |
| Insys_Anthem_002545978 | Insys_Anthem_002545978 |
| Insys_Anthem_002546002 | Insys_Anthem_002546002 |
| Insys_Anthem_002546007 | Insys_Anthem_002546007 |
| Insys_Anthem_002546022 | Insys_Anthem_002546022 |
| Insys_Anthem_002546031 | Insys_Anthem_002546031 |
| Insys_Anthem_002546065 | Insys_Anthem_002546065 |
| Insys_Anthem_002546077 | Insys_Anthem_002546077 |
| Insys_Anthem_002546083 | Insys_Anthem_002546083 |
| Insys_Anthem_002546094 | Insys_Anthem_002546094 |
| Insys_Anthem_002546098 | Insys_Anthem_002546098 |
| Insys_Anthem_002546118 | Insys_Anthem_002546118 |
| Insys_Anthem_002546122 | Insys_Anthem_002546122 |
| Insys_Anthem_002546124 | Insys_Anthem_002546124 |
| Insys_Anthem_002546131 | Insys_Anthem_002546131 |
| Insys_Anthem_002546141 | Insys_Anthem_002546141 |
| Insys_Anthem_002546146 | Insys_Anthem_002546146 |
| Insys_Anthem_002546161 | Insys_Anthem_002546161 |
| Insys_Anthem_002546173 | Insys_Anthem_002546173 |
| Insys_Anthem_002546179 | Insys_Anthem_002546179 |
| Insys_Anthem_002546186 | Insys_Anthem_002546186 |
| Insys_Anthem_002546202 | Insys_Anthem_002546202 |
| Insys_Anthem_002546207 | Insys_Anthem_002546207 |
| Insys_Anthem_002546208 | Insys_Anthem_002546208 |
| Insys_Anthem_002546209 | Insys_Anthem_002546209 |
| Insys_Anthem_002546215 | Insys_Anthem_002546215 |
| Insys_Anthem_002546216 | Insys_Anthem_002546216 |
| Insys_Anthem_002546219 | Insys_Anthem_002546219 |
| Insys_Anthem_002546238 | Insys_Anthem_002546238 |
| Insys_Anthem_002546249 | Insys_Anthem_002546249 |
| Insys_Anthem_002546250 | Insys_Anthem_002546250 |
| Insys_Anthem_002546265 | Insys_Anthem_002546265 |
| Insys_Anthem_002546285 | Insys_Anthem_002546285 |
| Insys_Anthem_002546288 | Insys_Anthem_002546288 |
| Insys_Anthem_002546292 | Insys_Anthem_002546292 |
| Insys_Anthem_002546298 | Insys_Anthem_002546298 |
| Insys_Anthem_002546300 | Insys_Anthem_002546300 |
| Insys_Anthem_002546301 | Insys_Anthem_002546301 |
| Insys_Anthem_002546317 | Insys_Anthem_002546317 |
| Insys_Anthem_002546327 | Insys_Anthem_002546327 |
| Insys_Anthem_002546338 | Insys_Anthem_002546338 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002546348 | Insys_Anthem_002546348 |
| Insys_Anthem_002546362 | Insys_Anthem_002546362 |
| Insys_Anthem_002546365 | Insys_Anthem_002546365 |
| Insys_Anthem_002546378 | Insys_Anthem_002546378 |
| Insys_Anthem_002546382 | Insys_Anthem_002546382 |
| Insys_Anthem_002546384 | Insys_Anthem_002546384 |
| Insys_Anthem_002546391 | Insys_Anthem_002546391 |
| Insys_Anthem_002546398 | Insys_Anthem_002546398 |
| Insys_Anthem_002546412 | Insys_Anthem_002546412 |
| Insys_Anthem_002546444 | Insys_Anthem_002546444 |
| Insys_Anthem_002546460 | Insys_Anthem_002546460 |
| Insys_Anthem_002546473 | Insys_Anthem_002546473 |
| Insys_Anthem_002546479 | Insys_Anthem_002546479 |
| Insys_Anthem_002546487 | Insys_Anthem_002546487 |
| Insys_Anthem_002546491 | Insys_Anthem_002546491 |
| Insys_Anthem_002546493 | Insys_Anthem_002546493 |
| Insys_Anthem_002546517 | Insys_Anthem_002546517 |
| Insys_Anthem_002546519 | Insys_Anthem_002546519 |
| Insys_Anthem_002546521 | Insys_Anthem_002546521 |
| Insys_Anthem_002546528 | Insys_Anthem_002546528 |
| Insys_Anthem_002546532 | Insys_Anthem_002546532 |
| Insys_Anthem_002546533 | Insys_Anthem_002546533 |
| Insys_Anthem_002546558 | Insys_Anthem_002546558 |
| Insys_Anthem_002546592 | Insys_Anthem_002546592 |
| Insys_Anthem_002546593 | Insys_Anthem_002546593 |
| Insys_Anthem_002546690 | Insys_Anthem_002546690 |
| Insys_Anthem_002546750 | Insys_Anthem_002546750 |
| Insys_Anthem_002546754 | Insys_Anthem_002546754 |
| Insys_Anthem_002546758 | Insys_Anthem_002546758 |
| Insys_Anthem_002546759 | Insys_Anthem_002546759 |
| Insys_Anthem_002546764 | Insys_Anthem_002546764 |
| Insys_Anthem_002546770 | Insys_Anthem_002546770 |
| Insys_Anthem_002546775 | Insys_Anthem_002546775 |
| Insys_Anthem_002546777 | Insys_Anthem_002546777 |
| Insys_Anthem_002546780 | Insys_Anthem_002546780 |
| Insys_Anthem_002546795 | Insys_Anthem_002546795 |
| Insys_Anthem_002546813 | Insys_Anthem_002546813 |
| Insys_Anthem_002546814 | Insys_Anthem_002546814 |
| Insys_Anthem_002546834 | Insys_Anthem_002546834 |
| Insys_Anthem_002546843 | Insys_Anthem_002546843 |
| Insys_Anthem_002546851 | Insys_Anthem_002546851 |
| Insys_Anthem_002546852 | Insys_Anthem_002546852 |
| Insys_Anthem_002546860 | Insys_Anthem_002546860 |
| Insys_Anthem_002546876 | Insys_Anthem_002546876 |
| Insys_Anthem_002546880 | Insys_Anthem_002546880 |
| Insys_Anthem_002546884 | Insys_Anthem_002546884 |
| Insys_Anthem_002546887 | Insys_Anthem_002546887 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002546897 | Insys_Anthem_002546897 |
| Insys_Anthem_002546898 | Insys_Anthem_002546898 |
| Insys_Anthem_002546910 | Insys_Anthem_002546910 |
| Insys_Anthem_002546911 | Insys_Anthem_002546911 |
| Insys_Anthem_002546912 | Insys_Anthem_002546912 |
| Insys_Anthem_002546919 | Insys_Anthem_002546919 |
| Insys_Anthem_002546923 | Insys_Anthem_002546923 |
| Insys_Anthem_002546933 | Insys_Anthem_002546933 |
| Insys_Anthem_002546949 | Insys_Anthem_002546949 |
| Insys_Anthem_002546960 | Insys_Anthem_002546960 |
| Insys_Anthem_002546979 | Insys_Anthem_002546979 |
| Insys_Anthem_002546981 | Insys_Anthem_002546981 |
| Insys_Anthem_002546982 | Insys_Anthem_002546982 |
| Insys_Anthem_002547001 | Insys_Anthem_002547001 |
| Insys_Anthem_002547005 | Insys_Anthem_002547005 |
| Insys_Anthem_002547029 | Insys_Anthem_002547029 |
| Insys_Anthem_002547035 | Insys_Anthem_002547035 |
| Insys_Anthem_002547041 | Insys_Anthem_002547041 |
| Insys_Anthem_002547058 | Insys_Anthem_002547058 |
| Insys_Anthem_002547073 | Insys_Anthem_002547073 |
| Insys_Anthem_002547074 | Insys_Anthem_002547074 |
| Insys_Anthem_002547087 | Insys_Anthem_002547087 |
| Insys_Anthem_002547099 | Insys_Anthem_002547099 |
| Insys_Anthem_002547106 | Insys_Anthem_002547106 |
| Insys_Anthem_002547125 | Insys_Anthem_002547125 |
| Insys_Anthem_002547143 | Insys_Anthem_002547143 |
| Insys_Anthem_002547145 | Insys_Anthem_002547145 |
| Insys_Anthem_002547151 | Insys_Anthem_002547151 |
| Insys_Anthem_002547190 | Insys_Anthem_002547190 |
| Insys_Anthem_002547211 | Insys_Anthem_002547211 |
| Insys_Anthem_002547212 | Insys_Anthem_002547212 |
| Insys_Anthem_002547222 | Insys_Anthem_002547222 |
| Insys_Anthem_002547223 | Insys_Anthem_002547223 |
| Insys_Anthem_002547229 | Insys_Anthem_002547229 |
| Insys_Anthem_002547245 | Insys_Anthem_002547245 |
| Insys_Anthem_002547246 | Insys_Anthem_002547246 |
| Insys_Anthem_002547259 | Insys_Anthem_002547259 |
| Insys_Anthem_002547269 | Insys_Anthem_002547269 |
| Insys_Anthem_002547272 | Insys_Anthem_002547272 |
| Insys_Anthem_002547290 | Insys_Anthem_002547290 |
| Insys_Anthem_002547291 | Insys_Anthem_002547291 |
| Insys_Anthem_002547292 | Insys_Anthem_002547292 |
| Insys_Anthem_002547293 | Insys_Anthem_002547293 |
| Insys_Anthem_002547307 | Insys_Anthem_002547307 |
| Insys_Anthem_002547310 | Insys_Anthem_002547310 |
| Insys_Anthem_002547311 | Insys_Anthem_002547311 |
| Insys_Anthem_002547333 | Insys_Anthem_002547333 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002547335 | Insys_Anthem_002547335 |
| Insys_Anthem_002547353 | Insys_Anthem_002547353 |
| Insys_Anthem_002547360 | Insys_Anthem_002547360 |
| Insys_Anthem_002547367 | Insys_Anthem_002547367 |
| Insys_Anthem_002547375 | Insys_Anthem_002547375 |
| Insys_Anthem_002547378 | Insys_Anthem_002547378 |
| Insys_Anthem_002547387 | Insys_Anthem_002547387 |
| Insys_Anthem_002547388 | Insys_Anthem_002547388 |
| Insys_Anthem_002547401 | Insys_Anthem_002547401 |
| Insys_Anthem_002547417 | Insys_Anthem_002547417 |
| Insys_Anthem_002547426 | Insys_Anthem_002547426 |
| Insys_Anthem_002547434 | Insys_Anthem_002547434 |
| Insys_Anthem_002547436 | Insys_Anthem_002547436 |
| Insys_Anthem_002547449 | Insys_Anthem_002547449 |
| Insys_Anthem_002547454 | Insys_Anthem_002547454 |
| Insys_Anthem_002547455 | Insys_Anthem_002547455 |
| Insys_Anthem_002547460 | Insys_Anthem_002547460 |
| Insys_Anthem_002547462 | Insys_Anthem_002547462 |
| Insys_Anthem_002547466 | Insys_Anthem_002547466 |
| Insys_Anthem_002547476 | Insys_Anthem_002547476 |
| Insys_Anthem_002547486 | Insys_Anthem_002547486 |
| Insys_Anthem_002547496 | Insys_Anthem_002547496 |
| Insys_Anthem_002547500 | Insys_Anthem_002547500 |
| Insys_Anthem_002547502 | Insys_Anthem_002547502 |
| Insys_Anthem_002547504 | Insys_Anthem_002547504 |
| Insys_Anthem_002547524 | Insys_Anthem_002547524 |
| Insys_Anthem_002547532 | Insys_Anthem_002547532 |
| Insys_Anthem_002547547 | Insys_Anthem_002547547 |
| Insys_Anthem_002547548 | Insys_Anthem_002547548 |
| Insys_Anthem_002547552 | Insys_Anthem_002547552 |
| Insys_Anthem_002547557 | Insys_Anthem_002547557 |
| Insys_Anthem_002547563 | Insys_Anthem_002547563 |
| Insys_Anthem_002547564 | Insys_Anthem_002547564 |
| Insys_Anthem_002547574 | Insys_Anthem_002547574 |
| Insys_Anthem_002547598 | Insys_Anthem_002547598 |
| Insys_Anthem_002547612 | Insys_Anthem_002547612 |
| Insys_Anthem_002547641 | Insys_Anthem_002547641 |
| Insys_Anthem_002547646 | Insys_Anthem_002547646 |
| Insys_Anthem_002547652 | Insys_Anthem_002547652 |
| Insys_Anthem_002547668 | Insys_Anthem_002547668 |
| Insys_Anthem_002547669 | Insys_Anthem_002547669 |
| Insys_Anthem_002547711 | Insys_Anthem_002547711 |
| Insys_Anthem_002547717 | Insys_Anthem_002547717 |
| Insys_Anthem_002547718 | Insys_Anthem_002547718 |
| Insys_Anthem_002547726 | Insys_Anthem_002547726 |
| Insys_Anthem_002547728 | Insys_Anthem_002547728 |
| Insys_Anthem_002547735 | Insys_Anthem_002547735 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002547741 | Insys_Anthem_002547741 |
| Insys_Anthem_002547747 | Insys_Anthem_002547747 |
| Insys_Anthem_002547751 | Insys_Anthem_002547751 |
| Insys_Anthem_002547760 | Insys_Anthem_002547760 |
| Insys_Anthem_002547781 | Insys_Anthem_002547781 |
| Insys_Anthem_002547787 | Insys_Anthem_002547787 |
| Insys_Anthem_002547788 | Insys_Anthem_002547788 |
| Insys_Anthem_002547794 | Insys_Anthem_002547794 |
| Insys_Anthem_002547812 | Insys_Anthem_002547812 |
| Insys_Anthem_002547813 | Insys_Anthem_002547813 |
| Insys_Anthem_002547819 | Insys_Anthem_002547819 |
| Insys_Anthem_002547851 | Insys_Anthem_002547851 |
| Insys_Anthem_002547852 | Insys_Anthem_002547852 |
| Insys_Anthem_002547862 | Insys_Anthem_002547862 |
| Insys_Anthem_002547864 | Insys_Anthem_002547864 |
| Insys_Anthem_002547884 | Insys_Anthem_002547884 |
| Insys_Anthem_002547901 | Insys_Anthem_002547901 |
| Insys_Anthem_002547909 | Insys_Anthem_002547909 |
| Insys_Anthem_002547919 | Insys_Anthem_002547919 |
| Insys_Anthem_002547925 | Insys_Anthem_002547925 |
| Insys_Anthem_002547943 | Insys_Anthem_002547943 |
| Insys_Anthem_002547963 | Insys_Anthem_002547963 |
| Insys_Anthem_002547968 | Insys_Anthem_002547968 |
| Insys_Anthem_002547984 | Insys_Anthem_002547984 |
| Insys_Anthem_002548017 | Insys_Anthem_002548017 |
| Insys_Anthem_002548018 | Insys_Anthem_002548018 |
| Insys_Anthem_002548019 | Insys_Anthem_002548019 |
| Insys_Anthem_002548028 | Insys_Anthem_002548028 |
| Insys_Anthem_002548032 | Insys_Anthem_002548032 |
| Insys_Anthem_002548036 | Insys_Anthem_002548036 |
| Insys_Anthem_002548046 | Insys_Anthem_002548046 |
| Insys_Anthem_002548050 | Insys_Anthem_002548050 |
| Insys_Anthem_002548052 | Insys_Anthem_002548052 |
| Insys_Anthem_002548059 | Insys_Anthem_002548059 |
| Insys_Anthem_002548070 | Insys_Anthem_002548070 |
| Insys_Anthem_002548079 | Insys_Anthem_002548079 |
| Insys_Anthem_002548080 | Insys_Anthem_002548080 |
| Insys_Anthem_002548088 | Insys_Anthem_002548088 |
| Insys_Anthem_002548099 | Insys_Anthem_002548099 |
| Insys_Anthem_002548116 | Insys_Anthem_002548116 |
| Insys_Anthem_002548124 | Insys_Anthem_002548124 |
| Insys_Anthem_002548142 | Insys_Anthem_002548142 |
| Insys_Anthem_002548166 | Insys_Anthem_002548166 |
| Insys_Anthem_002548192 | Insys_Anthem_002548192 |
| Insys_Anthem_002548193 | Insys_Anthem_002548193 |
| Insys_Anthem_002548197 | Insys_Anthem_002548197 |
| Insys_Anthem_002548202 | Insys_Anthem_002548202 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002548211 | Insys_Anthem_002548211 |
| Insys_Anthem_002548214 | Insys_Anthem_002548214 |
| Insys_Anthem_002548233 | Insys_Anthem_002548233 |
| Insys_Anthem_002548236 | Insys_Anthem_002548236 |
| Insys_Anthem_002548240 | Insys_Anthem_002548240 |
| Insys_Anthem_002548247 | Insys_Anthem_002548247 |
| Insys_Anthem_002548257 | Insys_Anthem_002548257 |
| Insys_Anthem_002548264 | Insys_Anthem_002548264 |
| Insys_Anthem_002548274 | Insys_Anthem_002548274 |
| Insys_Anthem_002548275 | Insys_Anthem_002548275 |
| Insys_Anthem_002548276 | Insys_Anthem_002548276 |
| Insys_Anthem_002548280 | Insys_Anthem_002548280 |
| Insys_Anthem_002548285 | Insys_Anthem_002548285 |
| Insys_Anthem_002548286 | Insys_Anthem_002548286 |
| Insys_Anthem_002548291 | Insys_Anthem_002548291 |
| Insys_Anthem_002548293 | Insys_Anthem_002548293 |
| Insys_Anthem_002548299 | Insys_Anthem_002548299 |
| Insys_Anthem_002548308 | Insys_Anthem_002548308 |
| Insys_Anthem_002548314 | Insys_Anthem_002548314 |
| Insys_Anthem_002548336 | Insys_Anthem_002548336 |
| Insys_Anthem_002548353 | Insys_Anthem_002548353 |
| Insys_Anthem_002548360 | Insys_Anthem_002548360 |
| Insys_Anthem_002548361 | Insys_Anthem_002548361 |
| Insys_Anthem_002548372 | Insys_Anthem_002548372 |
| Insys_Anthem_002548374 | Insys_Anthem_002548374 |
| Insys_Anthem_002548380 | Insys_Anthem_002548380 |
| Insys_Anthem_002548381 | Insys_Anthem_002548381 |
| Insys_Anthem_002548391 | Insys_Anthem_002548391 |
| Insys_Anthem_002548396 | Insys_Anthem_002548396 |
| Insys_Anthem_002548405 | Insys_Anthem_002548405 |
| Insys_Anthem_002548416 | Insys_Anthem_002548416 |
| Insys_Anthem_002548422 | Insys_Anthem_002548422 |
| Insys_Anthem_002548436 | Insys_Anthem_002548436 |
| Insys_Anthem_002548438 | Insys_Anthem_002548438 |
| Insys_Anthem_002548439 | Insys_Anthem_002548439 |
| Insys_Anthem_002548447 | Insys_Anthem_002548447 |
| Insys_Anthem_002548459 | Insys_Anthem_002548459 |
| Insys_Anthem_002548473 | Insys_Anthem_002548473 |
| Insys_Anthem_002548487 | Insys_Anthem_002548487 |
| Insys_Anthem_002548499 | Insys_Anthem_002548499 |
| Insys_Anthem_002548500 | Insys_Anthem_002548500 |
| Insys_Anthem_002548513 | Insys_Anthem_002548513 |
| Insys_Anthem_002548516 | Insys_Anthem_002548516 |
| Insys_Anthem_002548523 | Insys_Anthem_002548523 |
| Insys_Anthem_002548536 | Insys_Anthem_002548536 |
| Insys_Anthem_002548540 | Insys_Anthem_002548540 |
| Insys_Anthem_002548560 | Insys_Anthem_002548560 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002548577 | Insys_Anthem_002548577 |
| Insys_Anthem_002548578 | Insys_Anthem_002548578 |
| Insys_Anthem_002548589 | Insys_Anthem_002548589 |
| Insys_Anthem_002548594 | Insys_Anthem_002548594 |
| Insys_Anthem_002548601 | Insys_Anthem_002548601 |
| Insys_Anthem_002548617 | Insys_Anthem_002548617 |
| Insys_Anthem_002548621 | Insys_Anthem_002548621 |
| Insys_Anthem_002548634 | Insys_Anthem_002548634 |
| Insys_Anthem_002548636 | Insys_Anthem_002548636 |
| Insys_Anthem_002548664 | Insys_Anthem_002548664 |
| Insys_Anthem_002548676 | Insys_Anthem_002548676 |
| Insys_Anthem_002548679 | Insys_Anthem_002548679 |
| Insys_Anthem_002548686 | Insys_Anthem_002548686 |
| Insys_Anthem_002548687 | Insys_Anthem_002548687 |
| Insys_Anthem_002548693 | Insys_Anthem_002548693 |
| Insys_Anthem_002548698 | Insys_Anthem_002548698 |
| Insys_Anthem_002548706 | Insys_Anthem_002548706 |
| Insys_Anthem_002548711 | Insys_Anthem_002548711 |
| Insys_Anthem_002548719 | Insys_Anthem_002548719 |
| Insys_Anthem_002548733 | Insys_Anthem_002548733 |
| Insys_Anthem_002548736 | Insys_Anthem_002548736 |
| Insys_Anthem_002548744 | Insys_Anthem_002548744 |
| Insys_Anthem_002548748 | Insys_Anthem_002548748 |
| Insys_Anthem_002548761 | Insys_Anthem_002548761 |
| Insys_Anthem_002548762 | Insys_Anthem_002548762 |
| Insys_Anthem_002548763 | Insys_Anthem_002548763 |
| Insys_Anthem_002548764 | Insys_Anthem_002548764 |
| Insys_Anthem_002548769 | Insys_Anthem_002548769 |
| Insys_Anthem_002548773 | Insys_Anthem_002548773 |
| Insys_Anthem_002548774 | Insys_Anthem_002548774 |
| Insys_Anthem_002548784 | Insys_Anthem_002548784 |
| Insys_Anthem_002548805 | Insys_Anthem_002548805 |
| Insys_Anthem_002548824 | Insys_Anthem_002548824 |
| Insys_Anthem_002548838 | Insys_Anthem_002548838 |
| Insys_Anthem_002548849 | Insys_Anthem_002548849 |
| Insys_Anthem_002548869 | Insys_Anthem_002548869 |
| Insys_Anthem_002548873 | Insys_Anthem_002548873 |
| Insys_Anthem_002548878 | Insys_Anthem_002548878 |
| Insys_Anthem_002548895 | Insys_Anthem_002548895 |
| Insys_Anthem_002548897 | Insys_Anthem_002548897 |
| Insys_Anthem_002548902 | Insys_Anthem_002548902 |
| Insys_Anthem_002548911 | Insys_Anthem_002548911 |
| Insys_Anthem_002548917 | Insys_Anthem_002548917 |
| Insys_Anthem_002548918 | Insys_Anthem_002548918 |
| Insys_Anthem_002548924 | Insys_Anthem_002548924 |
| Insys_Anthem_002548926 | Insys_Anthem_002548926 |
| Insys_Anthem_002548936 | Insys_Anthem_002548936 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002548944 | Insys_Anthem_002548944 |
| Insys_Anthem_002548953 | Insys_Anthem_002548953 |
| Insys_Anthem_002548963 | Insys_Anthem_002548963 |
| Insys_Anthem_002548969 | Insys_Anthem_002548969 |
| Insys_Anthem_002548970 | Insys_Anthem_002548970 |
| Insys_Anthem_002548971 | Insys_Anthem_002548971 |
| Insys_Anthem_002548988 | Insys_Anthem_002548988 |
| Insys_Anthem_002549016 | Insys_Anthem_002549016 |
| Insys_Anthem_002549069 | Insys_Anthem_002549069 |
| Insys_Anthem_002549081 | Insys_Anthem_002549081 |
| Insys_Anthem_002549105 | Insys_Anthem_002549105 |
| Insys_Anthem_002549113 | Insys_Anthem_002549113 |
| Insys_Anthem_002549122 | Insys_Anthem_002549122 |
| Insys_Anthem_002549123 | Insys_Anthem_002549123 |
| Insys_Anthem_002549161 | Insys_Anthem_002549161 |
| Insys_Anthem_002549167 | Insys_Anthem_002549167 |
| Insys_Anthem_002549175 | Insys_Anthem_002549175 |
| Insys_Anthem_002549196 | Insys_Anthem_002549196 |
| Insys_Anthem_002549197 | Insys_Anthem_002549197 |
| Insys_Anthem_002549203 | Insys_Anthem_002549203 |
| Insys_Anthem_002549211 | Insys_Anthem_002549211 |
| Insys_Anthem_002549220 | Insys_Anthem_002549220 |
| Insys_Anthem_002549221 | Insys_Anthem_002549221 |
| Insys_Anthem_002549245 | Insys_Anthem_002549245 |
| Insys_Anthem_002549255 | Insys_Anthem_002549255 |
| Insys_Anthem_002549256 | Insys_Anthem_002549256 |
| Insys_Anthem_002549262 | Insys_Anthem_002549262 |
| Insys_Anthem_002549266 | Insys_Anthem_002549266 |
| Insys_Anthem_002549277 | Insys_Anthem_002549277 |
| Insys_Anthem_002549278 | Insys_Anthem_002549278 |
| Insys_Anthem_002549295 | Insys_Anthem_002549295 |
| Insys_Anthem_002549296 | Insys_Anthem_002549296 |
| Insys_Anthem_002549304 | Insys_Anthem_002549304 |
| Insys_Anthem_002549321 | Insys_Anthem_002549321 |
| Insys_Anthem_002549326 | Insys_Anthem_002549326 |
| Insys_Anthem_002549330 | Insys_Anthem_002549330 |
| Insys_Anthem_002549339 | Insys_Anthem_002549339 |
| Insys_Anthem_002549340 | Insys_Anthem_002549340 |
| Insys_Anthem_002549341 | Insys_Anthem_002549341 |
| Insys_Anthem_002549347 | Insys_Anthem_002549347 |
| Insys_Anthem_002549366 | Insys_Anthem_002549366 |
| Insys_Anthem_002549377 | Insys_Anthem_002549377 |
| Insys_Anthem_002549392 | Insys_Anthem_002549392 |
| Insys_Anthem_002549393 | Insys_Anthem_002549393 |
| Insys_Anthem_002549406 | Insys_Anthem_002549406 |
| Insys_Anthem_002549407 | Insys_Anthem_002549407 |
| Insys_Anthem_002549411 | Insys_Anthem_002549411 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002549412 | Insys_Anthem_002549412 |
| Insys_Anthem_002549420 | Insys_Anthem_002549420 |
| Insys_Anthem_002549432 | Insys_Anthem_002549432 |
| Insys_Anthem_002549458 | Insys_Anthem_002549458 |
| Insys_Anthem_002549490 | Insys_Anthem_002549490 |
| Insys_Anthem_002549491 | Insys_Anthem_002549491 |
| Insys_Anthem_002549495 | Insys_Anthem_002549495 |
| Insys_Anthem_002549506 | Insys_Anthem_002549506 |
| Insys_Anthem_002549512 | Insys_Anthem_002549512 |
| Insys_Anthem_002549517 | Insys_Anthem_002549517 |
| Insys_Anthem_002549526 | Insys_Anthem_002549526 |
| Insys_Anthem_002549541 | Insys_Anthem_002549541 |
| Insys_Anthem_002549542 | Insys_Anthem_002549542 |
| Insys_Anthem_002549544 | Insys_Anthem_002549544 |
| Insys_Anthem_002549546 | Insys_Anthem_002549546 |
| Insys_Anthem_002549549 | Insys_Anthem_002549549 |
| Insys_Anthem_002549556 | Insys_Anthem_002549556 |
| Insys_Anthem_002549557 | Insys_Anthem_002549557 |
| Insys_Anthem_002549571 | Insys_Anthem_002549571 |
| Insys_Anthem_002549578 | Insys_Anthem_002549578 |
| Insys_Anthem_002549585 | Insys_Anthem_002549585 |
| Insys_Anthem_002549586 | Insys_Anthem_002549586 |
| Insys_Anthem_002549596 | Insys_Anthem_002549596 |
| Insys_Anthem_002549600 | Insys_Anthem_002549600 |
| Insys_Anthem_002549611 | Insys_Anthem_002549611 |
| Insys_Anthem_002549612 | Insys_Anthem_002549612 |
| Insys_Anthem_002549618 | Insys_Anthem_002549618 |
| Insys_Anthem_002549632 | Insys_Anthem_002549632 |
| Insys_Anthem_002549638 | Insys_Anthem_002549638 |
| Insys_Anthem_002549659 | Insys_Anthem_002549659 |
| Insys_Anthem_002549662 | Insys_Anthem_002549662 |
| Insys_Anthem_002549670 | Insys_Anthem_002549670 |
| Insys_Anthem_002549671 | Insys_Anthem_002549671 |
| Insys_Anthem_002549711 | Insys_Anthem_002549711 |
| Insys_Anthem_002549717 | Insys_Anthem_002549717 |
| Insys_Anthem_002549718 | Insys_Anthem_002549718 |
| Insys_Anthem_002549719 | Insys_Anthem_002549719 |
| Insys_Anthem_002549720 | Insys_Anthem_002549720 |
| Insys_Anthem_002549749 | Insys_Anthem_002549749 |
| Insys_Anthem_002549769 | Insys_Anthem_002549769 |
| Insys_Anthem_002549775 | Insys_Anthem_002549775 |
| Insys_Anthem_002549801 | Insys_Anthem_002549801 |
| Insys_Anthem_002549809 | Insys_Anthem_002549809 |
| Insys_Anthem_002549821 | Insys_Anthem_002549821 |
| Insys_Anthem_002549828 | Insys_Anthem_002549828 |
| Insys_Anthem_002549834 | Insys_Anthem_002549834 |
| Insys_Anthem_002549841 | Insys_Anthem_002549841 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002549848 | Insys_Anthem_002549848 |
| Insys_Anthem_002549849 | Insys_Anthem_002549849 |
| Insys_Anthem_002549860 | Insys_Anthem_002549860 |
| Insys_Anthem_002549874 | Insys_Anthem_002549874 |
| Insys_Anthem_002549881 | Insys_Anthem_002549881 |
| Insys_Anthem_002549888 | Insys_Anthem_002549888 |
| Insys_Anthem_002549889 | Insys_Anthem_002549889 |
| Insys_Anthem_002549914 | Insys_Anthem_002549914 |
| Insys_Anthem_002549918 | Insys_Anthem_002549918 |
| Insys_Anthem_002549919 | Insys_Anthem_002549919 |
| Insys_Anthem_002549920 | Insys_Anthem_002549920 |
| Insys_Anthem_002549923 | Insys_Anthem_002549923 |
| Insys_Anthem_002549929 | Insys_Anthem_002549929 |
| Insys_Anthem_002549934 | Insys_Anthem_002549934 |
| Insys_Anthem_002549935 | Insys_Anthem_002549935 |
| Insys_Anthem_002549940 | Insys_Anthem_002549940 |
| Insys_Anthem_002549943 | Insys_Anthem_002549943 |
| Insys_Anthem_002549944 | Insys_Anthem_002549944 |
| Insys_Anthem_002549945 | Insys_Anthem_002549945 |
| Insys_Anthem_002549947 | Insys_Anthem_002549947 |
| Insys_Anthem_002549953 | Insys_Anthem_002549953 |
| Insys_Anthem_002549954 | Insys_Anthem_002549954 |
| Insys_Anthem_002549962 | Insys_Anthem_002549962 |
| Insys_Anthem_002549965 | Insys_Anthem_002549965 |
| Insys_Anthem_002549971 | Insys_Anthem_002549971 |
| Insys_Anthem_002549975 | Insys_Anthem_002549975 |
| Insys_Anthem_002549990 | Insys_Anthem_002549990 |
| Insys_Anthem_002549996 | Insys_Anthem_002549996 |
| Insys_Anthem_002550012 | Insys_Anthem_002550012 |
| Insys_Anthem_002550017 | Insys_Anthem_002550017 |
| Insys_Anthem_002550041 | Insys_Anthem_002550041 |
| Insys_Anthem_002550057 | Insys_Anthem_002550057 |
| Insys_Anthem_002550064 | Insys_Anthem_002550064 |
| Insys_Anthem_002550065 | Insys_Anthem_002550065 |
| Insys_Anthem_002550073 | Insys_Anthem_002550073 |
| Insys_Anthem_002550119 | Insys_Anthem_002550119 |
| Insys_Anthem_002550128 | Insys_Anthem_002550128 |
| Insys_Anthem_002550148 | Insys_Anthem_002550148 |
| Insys_Anthem_002550164 | Insys_Anthem_002550164 |
| Insys_Anthem_002550168 | Insys_Anthem_002550168 |
| Insys_Anthem_002550173 | Insys_Anthem_002550173 |
| Insys_Anthem_002550199 | Insys_Anthem_002550199 |
| Insys_Anthem_002550206 | Insys_Anthem_002550206 |
| Insys_Anthem_002550211 | Insys_Anthem_002550211 |
| Insys_Anthem_002550215 | Insys_Anthem_002550215 |
| Insys_Anthem_002550216 | Insys_Anthem_002550216 |
| Insys_Anthem_002550219 | Insys_Anthem_002550219 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002550220 | Insys_Anthem_002550220 |
| Insys_Anthem_002550229 | Insys_Anthem_002550229 |
| Insys_Anthem_002550230 | Insys_Anthem_002550230 |
| Insys_Anthem_002550245 | Insys_Anthem_002550245 |
| Insys_Anthem_002550246 | Insys_Anthem_002550246 |
| Insys_Anthem_002550249 | Insys_Anthem_002550249 |
| Insys_Anthem_002550253 | Insys_Anthem_002550253 |
| Insys_Anthem_002550288 | Insys_Anthem_002550288 |
| Insys_Anthem_002550316 | Insys_Anthem_002550316 |
| Insys_Anthem_002550322 | Insys_Anthem_002550322 |
| Insys_Anthem_002550339 | Insys_Anthem_002550339 |
| Insys_Anthem_002550361 | Insys_Anthem_002550361 |
| Insys_Anthem_002550379 | Insys_Anthem_002550379 |
| Insys_Anthem_002550384 | Insys_Anthem_002550384 |
| Insys_Anthem_002550392 | Insys_Anthem_002550392 |
| Insys_Anthem_002550399 | Insys_Anthem_002550399 |
| Insys_Anthem_002550405 | Insys_Anthem_002550405 |
| Insys_Anthem_002550406 | Insys_Anthem_002550406 |
| Insys_Anthem_002550418 | Insys_Anthem_002550418 |
| Insys_Anthem_002550427 | Insys_Anthem_002550427 |
| Insys_Anthem_002550436 | Insys_Anthem_002550436 |
| Insys_Anthem_002550437 | Insys_Anthem_002550437 |
| Insys_Anthem_002550438 | Insys_Anthem_002550438 |
| Insys_Anthem_002550439 | Insys_Anthem_002550439 |
| Insys_Anthem_002550441 | Insys_Anthem_002550441 |
| Insys_Anthem_002550443 | Insys_Anthem_002550443 |
| Insys_Anthem_002550448 | Insys_Anthem_002550448 |
| Insys_Anthem_002550449 | Insys_Anthem_002550449 |
| Insys_Anthem_002550450 | Insys_Anthem_002550450 |
| Insys_Anthem_002550462 | Insys_Anthem_002550462 |
| Insys_Anthem_002550471 | Insys_Anthem_002550471 |
| Insys_Anthem_002550472 | Insys_Anthem_002550472 |
| Insys_Anthem_002550473 | Insys_Anthem_002550473 |
| Insys_Anthem_002550487 | Insys_Anthem_002550487 |
| Insys_Anthem_002550488 | Insys_Anthem_002550488 |
| Insys_Anthem_002550495 | Insys_Anthem_002550495 |
| Insys_Anthem_002550496 | Insys_Anthem_002550496 |
| Insys_Anthem_002550504 | Insys_Anthem_002550504 |
| Insys_Anthem_002550505 | Insys_Anthem_002550505 |
| Insys_Anthem_002550506 | Insys_Anthem_002550506 |
| Insys_Anthem_002550514 | Insys_Anthem_002550514 |
| Insys_Anthem_002550522 | Insys_Anthem_002550522 |
| Insys_Anthem_002550537 | Insys_Anthem_002550537 |
| Insys_Anthem_002550547 | Insys_Anthem_002550547 |
| Insys_Anthem_002550548 | Insys_Anthem_002550548 |
| Insys_Anthem_002550549 | Insys_Anthem_002550549 |
| Insys_Anthem_002550550 | Insys_Anthem_002550550 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002550551 | Insys_Anthem_002550551 |
| Insys_Anthem_002550566 | Insys_Anthem_002550566 |
| Insys_Anthem_002550568 | Insys_Anthem_002550568 |
| Insys_Anthem_002550576 | Insys_Anthem_002550576 |
| Insys_Anthem_002550584 | Insys_Anthem_002550584 |
| Insys_Anthem_002550585 | Insys_Anthem_002550585 |
| Insys_Anthem_002550586 | Insys_Anthem_002550586 |
| Insys_Anthem_002550594 | Insys_Anthem_002550594 |
| Insys_Anthem_002550599 | Insys_Anthem_002550599 |
| Insys_Anthem_002550603 | Insys_Anthem_002550603 |
| Insys_Anthem_002550616 | Insys_Anthem_002550616 |
| Insys_Anthem_002550626 | Insys_Anthem_002550626 |
| Insys_Anthem_002550644 | Insys_Anthem_002550644 |
| Insys_Anthem_002550649 | Insys_Anthem_002550649 |
| Insys_Anthem_002550653 | Insys_Anthem_002550653 |
| Insys_Anthem_002550654 | Insys_Anthem_002550654 |
| Insys_Anthem_002550676 | Insys_Anthem_002550676 |
| Insys_Anthem_002550687 | Insys_Anthem_002550687 |
| Insys_Anthem_002550688 | Insys_Anthem_002550688 |
| Insys_Anthem_002550694 | Insys_Anthem_002550694 |
| Insys_Anthem_002550702 | Insys_Anthem_002550702 |
| Insys_Anthem_002550709 | Insys_Anthem_002550709 |
| Insys_Anthem_002550731 | Insys_Anthem_002550731 |
| Insys_Anthem_002550732 | Insys_Anthem_002550732 |
| Insys_Anthem_002550737 | Insys_Anthem_002550737 |
| Insys_Anthem_002550742 | Insys_Anthem_002550742 |
| Insys_Anthem_002550744 | Insys_Anthem_002550744 |
| Insys_Anthem_002550745 | Insys_Anthem_002550745 |
| Insys_Anthem_002550746 | Insys_Anthem_002550746 |
| Insys_Anthem_002550752 | Insys_Anthem_002550752 |
| Insys_Anthem_002550757 | Insys_Anthem_002550757 |
| Insys_Anthem_002550771 | Insys_Anthem_002550771 |
| Insys_Anthem_002550780 | Insys_Anthem_002550780 |
| Insys_Anthem_002550784 | Insys_Anthem_002550784 |
| Insys_Anthem_002550797 | Insys_Anthem_002550797 |
| Insys_Anthem_002550810 | Insys_Anthem_002550810 |
| Insys_Anthem_002550833 | Insys_Anthem_002550833 |
| Insys_Anthem_002550837 | Insys_Anthem_002550837 |
| Insys_Anthem_002550843 | Insys_Anthem_002550843 |
| Insys_Anthem_002550848 | Insys_Anthem_002550848 |
| Insys_Anthem_002550860 | Insys_Anthem_002550860 |
| Insys_Anthem_002550882 | Insys_Anthem_002550882 |
| Insys_Anthem_002550893 | Insys_Anthem_002550893 |
| Insys_Anthem_002550897 | Insys_Anthem_002550897 |
| Insys_Anthem_002550901 | Insys_Anthem_002550901 |
| Insys_Anthem_002550911 | Insys_Anthem_002550911 |
| Insys_Anthem_002550930 | Insys_Anthem_002550930 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002550932 | Insys_Anthem_002550932 |
| Insys_Anthem_002550944 | Insys_Anthem_002550944 |
| Insys_Anthem_002550947 | Insys_Anthem_002550947 |
| Insys_Anthem_002550950 | Insys_Anthem_002550950 |
| Insys_Anthem_002550953 | Insys_Anthem_002550953 |
| Insys_Anthem_002550954 | Insys_Anthem_002550954 |
| Insys_Anthem_002550955 | Insys_Anthem_002550955 |
| Insys_Anthem_002550959 | Insys_Anthem_002550959 |
| Insys_Anthem_002550981 | Insys_Anthem_002550981 |
| Insys_Anthem_002550982 | Insys_Anthem_002550982 |
| Insys_Anthem_002550996 | Insys_Anthem_002550996 |
| Insys_Anthem_002551000 | Insys_Anthem_002551000 |
| Insys_Anthem_002551006 | Insys_Anthem_002551006 |
| Insys_Anthem_002551017 | Insys_Anthem_002551017 |
| Insys_Anthem_002551019 | Insys_Anthem_002551019 |
| Insys_Anthem_002551027 | Insys_Anthem_002551027 |
| Insys_Anthem_002551031 | Insys_Anthem_002551031 |
| Insys_Anthem_002551044 | Insys_Anthem_002551044 |
| Insys_Anthem_002551049 | Insys_Anthem_002551049 |
| Insys_Anthem_002551072 | Insys_Anthem_002551072 |
| Insys_Anthem_002551077 | Insys_Anthem_002551077 |
| Insys_Anthem_002551079 | Insys_Anthem_002551079 |
| Insys_Anthem_002551096 | Insys_Anthem_002551096 |
| Insys_Anthem_002551101 | Insys_Anthem_002551101 |
| Insys_Anthem_002551122 | Insys_Anthem_002551122 |
| Insys_Anthem_002551126 | Insys_Anthem_002551126 |
| Insys_Anthem_002551146 | Insys_Anthem_002551146 |
| Insys_Anthem_002551147 | Insys_Anthem_002551147 |
| Insys_Anthem_002551148 | Insys_Anthem_002551148 |
| Insys_Anthem_002551154 | Insys_Anthem_002551154 |
| Insys_Anthem_002551177 | Insys_Anthem_002551177 |
| Insys_Anthem_002551210 | Insys_Anthem_002551210 |
| Insys_Anthem_002551211 | Insys_Anthem_002551211 |
| Insys_Anthem_002551239 | Insys_Anthem_002551239 |
| Insys_Anthem_002551249 | Insys_Anthem_002551249 |
| Insys_Anthem_002551256 | Insys_Anthem_002551256 |
| Insys_Anthem_002551257 | Insys_Anthem_002551257 |
| Insys_Anthem_002551258 | Insys_Anthem_002551258 |
| Insys_Anthem_002551271 | Insys_Anthem_002551271 |
| Insys_Anthem_002551272 | Insys_Anthem_002551272 |
| Insys_Anthem_002551285 | Insys_Anthem_002551285 |
| Insys_Anthem_002551303 | Insys_Anthem_002551303 |
| Insys_Anthem_002551304 | Insys_Anthem_002551304 |
| Insys_Anthem_002551319 | Insys_Anthem_002551319 |
| Insys_Anthem_002551330 | Insys_Anthem_002551330 |
| Insys_Anthem_002551337 | Insys_Anthem_002551337 |
| Insys_Anthem_002551341 | Insys_Anthem_002551341 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002551349 | Insys_Anthem_002551349 |
| Insys_Anthem_002551375 | Insys_Anthem_002551375 |
| Insys_Anthem_002551395 | Insys_Anthem_002551395 |
| Insys_Anthem_002551396 | Insys_Anthem_002551396 |
| Insys_Anthem_002551419 | Insys_Anthem_002551419 |
| Insys_Anthem_002551436 | Insys_Anthem_002551436 |
| Insys_Anthem_002551442 | Insys_Anthem_002551442 |
| Insys_Anthem_002551451 | Insys_Anthem_002551451 |
| Insys_Anthem_002551459 | Insys_Anthem_002551459 |
| Insys_Anthem_002551470 | Insys_Anthem_002551470 |
| Insys_Anthem_002551486 | Insys_Anthem_002551486 |
| Insys_Anthem_002551489 | Insys_Anthem_002551489 |
| Insys_Anthem_002551510 | Insys_Anthem_002551510 |
| Insys_Anthem_002551529 | Insys_Anthem_002551529 |
| Insys_Anthem_002551530 | Insys_Anthem_002551530 |
| Insys_Anthem_002551537 | Insys_Anthem_002551537 |
| Insys_Anthem_002551538 | Insys_Anthem_002551538 |
| Insys_Anthem_002551543 | Insys_Anthem_002551543 |
| Insys_Anthem_002551575 | Insys_Anthem_002551575 |
| Insys_Anthem_002551616 | Insys_Anthem_002551616 |
| Insys_Anthem_002551619 | Insys_Anthem_002551619 |
| Insys_Anthem_002551622 | Insys_Anthem_002551622 |
| Insys_Anthem_002551623 | Insys_Anthem_002551623 |
| Insys_Anthem_002551640 | Insys_Anthem_002551640 |
| Insys_Anthem_002551644 | Insys_Anthem_002551644 |
| Insys_Anthem_002551645 | Insys_Anthem_002551645 |
| Insys_Anthem_002551648 | Insys_Anthem_002551648 |
| Insys_Anthem_002551649 | Insys_Anthem_002551649 |
| Insys_Anthem_002551653 | Insys_Anthem_002551653 |
| Insys_Anthem_002551660 | Insys_Anthem_002551660 |
| Insys_Anthem_002551664 | Insys_Anthem_002551664 |
| Insys_Anthem_002551668 | Insys_Anthem_002551668 |
| Insys_Anthem_002551669 | Insys_Anthem_002551669 |
| Insys_Anthem_002551681 | Insys_Anthem_002551681 |
| Insys_Anthem_002551685 | Insys_Anthem_002551685 |
| Insys_Anthem_002551686 | Insys_Anthem_002551686 |
| Insys_Anthem_002551687 | Insys_Anthem_002551687 |
| Insys_Anthem_002551695 | Insys_Anthem_002551695 |
| Insys_Anthem_002551706 | Insys_Anthem_002551706 |
| Insys_Anthem_002551711 | Insys_Anthem_002551711 |
| Insys_Anthem_002551731 | Insys_Anthem_002551731 |
| Insys_Anthem_002551732 | Insys_Anthem_002551732 |
| Insys_Anthem_002551733 | Insys_Anthem_002551733 |
| Insys_Anthem_002551735 | Insys_Anthem_002551735 |
| Insys_Anthem_002551742 | Insys_Anthem_002551742 |
| Insys_Anthem_002551745 | Insys_Anthem_002551745 |
| Insys_Anthem_002551749 | Insys_Anthem_002551749 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002551753 | Insys_Anthem_002551753 |
| Insys_Anthem_002551754 | Insys_Anthem_002551754 |
| Insys_Anthem_002551756 | Insys_Anthem_002551756 |
| Insys_Anthem_002551775 | Insys_Anthem_002551775 |
| Insys_Anthem_002551778 | Insys_Anthem_002551778 |
| Insys_Anthem_002551779 | Insys_Anthem_002551779 |
| Insys_Anthem_002551798 | Insys_Anthem_002551798 |
| Insys_Anthem_002551800 | Insys_Anthem_002551800 |
| Insys_Anthem_002551807 | Insys_Anthem_002551807 |
| Insys_Anthem_002551817 | Insys_Anthem_002551817 |
| Insys_Anthem_002551822 | Insys_Anthem_002551822 |
| Insys_Anthem_002551823 | Insys_Anthem_002551823 |
| Insys_Anthem_002551824 | Insys_Anthem_002551824 |
| Insys_Anthem_002551826 | Insys_Anthem_002551826 |
| Insys_Anthem_002551840 | Insys_Anthem_002551840 |
| Insys_Anthem_002551842 | Insys_Anthem_002551842 |
| Insys_Anthem_002551853 | Insys_Anthem_002551853 |
| Insys_Anthem_002551857 | Insys_Anthem_002551857 |
| Insys_Anthem_002551861 | Insys_Anthem_002551861 |
| Insys_Anthem_002551872 | Insys_Anthem_002551872 |
| Insys_Anthem_002551875 | Insys_Anthem_002551875 |
| Insys_Anthem_002551883 | Insys_Anthem_002551883 |
| Insys_Anthem_002551902 | Insys_Anthem_002551902 |
| Insys_Anthem_002551911 | Insys_Anthem_002551911 |
| Insys_Anthem_002551918 | Insys_Anthem_002551918 |
| Insys_Anthem_002551919 | Insys_Anthem_002551919 |
| Insys_Anthem_002551920 | Insys_Anthem_002551920 |
| Insys_Anthem_002551941 | Insys_Anthem_002551941 |
| Insys_Anthem_002551945 | Insys_Anthem_002551945 |
| Insys_Anthem_002551949 | Insys_Anthem_002551949 |
| Insys_Anthem_002551950 | Insys_Anthem_002551950 |
| Insys_Anthem_002551955 | Insys_Anthem_002551955 |
| Insys_Anthem_002551982 | Insys_Anthem_002551982 |
| Insys_Anthem_002551991 | Insys_Anthem_002551991 |
| Insys_Anthem_002551998 | Insys_Anthem_002551998 |
| Insys_Anthem_002552007 | Insys_Anthem_002552007 |
| Insys_Anthem_002552018 | Insys_Anthem_002552018 |
| Insys_Anthem_002552023 | Insys_Anthem_002552023 |
| Insys_Anthem_002552024 | Insys_Anthem_002552024 |
| Insys_Anthem_002552041 | Insys_Anthem_002552041 |
| Insys_Anthem_002552055 | Insys_Anthem_002552055 |
| Insys_Anthem_002552062 | Insys_Anthem_002552062 |
| Insys_Anthem_002552063 | Insys_Anthem_002552063 |
| Insys_Anthem_002552069 | Insys_Anthem_002552069 |
| Insys_Anthem_002552082 | Insys_Anthem_002552082 |
| Insys_Anthem_002552096 | Insys_Anthem_002552096 |
| Insys_Anthem_002552114 | Insys_Anthem_002552114 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002552131 | Insys_Anthem_002552131 |
| Insys_Anthem_002552132 | Insys_Anthem_002552132 |
| Insys_Anthem_002552137 | Insys_Anthem_002552137 |
| Insys_Anthem_002552160 | Insys_Anthem_002552160 |
| Insys_Anthem_002552178 | Insys_Anthem_002552178 |
| Insys_Anthem_002552187 | Insys_Anthem_002552187 |
| Insys_Anthem_002552216 | Insys_Anthem_002552216 |
| Insys_Anthem_002552224 | Insys_Anthem_002552224 |
| Insys_Anthem_002552232 | Insys_Anthem_002552232 |
| Insys_Anthem_002552242 | Insys_Anthem_002552242 |
| Insys_Anthem_002552254 | Insys_Anthem_002552254 |
| Insys_Anthem_002552272 | Insys_Anthem_002552272 |
| Insys_Anthem_002552304 | Insys_Anthem_002552304 |
| Insys_Anthem_002552317 | Insys_Anthem_002552317 |
| Insys_Anthem_002552321 | Insys_Anthem_002552321 |
| Insys_Anthem_002552386 | Insys_Anthem_002552386 |
| Insys_Anthem_002552415 | Insys_Anthem_002552415 |
| Insys_Anthem_002552416 | Insys_Anthem_002552416 |
| Insys_Anthem_002552418 | Insys_Anthem_002552418 |
| Insys_Anthem_002552425 | Insys_Anthem_002552425 |
| Insys_Anthem_002552429 | Insys_Anthem_002552429 |
| Insys_Anthem_002552436 | Insys_Anthem_002552436 |
| Insys_Anthem_002552441 | Insys_Anthem_002552441 |
| Insys_Anthem_002552442 | Insys_Anthem_002552442 |
| Insys_Anthem_002552459 | Insys_Anthem_002552459 |
| Insys_Anthem_002552471 | Insys_Anthem_002552471 |
| Insys_Anthem_002552472 | Insys_Anthem_002552472 |
| Insys_Anthem_002552477 | Insys_Anthem_002552477 |
| Insys_Anthem_002552487 | Insys_Anthem_002552487 |
| Insys_Anthem_002552502 | Insys_Anthem_002552502 |
| Insys_Anthem_002552508 | Insys_Anthem_002552508 |
| Insys_Anthem_002552510 | Insys_Anthem_002552510 |
| Insys_Anthem_002552514 | Insys_Anthem_002552514 |
| Insys_Anthem_002552522 | Insys_Anthem_002552522 |
| Insys_Anthem_002552539 | Insys_Anthem_002552539 |
| Insys_Anthem_002552543 | Insys_Anthem_002552543 |
| Insys_Anthem_002552549 | Insys_Anthem_002552549 |
| Insys_Anthem_002552557 | Insys_Anthem_002552557 |
| Insys_Anthem_002552562 | Insys_Anthem_002552562 |
| Insys_Anthem_002552563 | Insys_Anthem_002552563 |
| Insys_Anthem_002552566 | Insys_Anthem_002552566 |
| Insys_Anthem_002552570 | Insys_Anthem_002552570 |
| Insys_Anthem_002552576 | Insys_Anthem_002552576 |
| Insys_Anthem_002552577 | Insys_Anthem_002552577 |
| Insys_Anthem_002552579 | Insys_Anthem_002552579 |
| Insys_Anthem_002552610 | Insys_Anthem_002552610 |
| Insys_Anthem_002552614 | Insys_Anthem_002552614 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002552615 | Insys_Anthem_002552615 |
| Insys_Anthem_002552622 | Insys_Anthem_002552622 |
| Insys_Anthem_002552630 | Insys_Anthem_002552630 |
| Insys_Anthem_002552642 | Insys_Anthem_002552642 |
| Insys_Anthem_002552652 | Insys_Anthem_002552652 |
| Insys_Anthem_002552655 | Insys_Anthem_002552655 |
| Insys_Anthem_002552657 | Insys_Anthem_002552657 |
| Insys_Anthem_002552666 | Insys_Anthem_002552666 |
| Insys_Anthem_002552668 | Insys_Anthem_002552668 |
| Insys_Anthem_002552686 | Insys_Anthem_002552686 |
| Insys_Anthem_002552707 | Insys_Anthem_002552707 |
| Insys_Anthem_002552712 | Insys_Anthem_002552712 |
| Insys_Anthem_002552718 | Insys_Anthem_002552718 |
| Insys_Anthem_002552721 | Insys_Anthem_002552721 |
| Insys_Anthem_002552722 | Insys_Anthem_002552722 |
| Insys_Anthem_002552724 | Insys_Anthem_002552724 |
| Insys_Anthem_002552729 | Insys_Anthem_002552729 |
| Insys_Anthem_002552730 | Insys_Anthem_002552730 |
| Insys_Anthem_002552739 | Insys_Anthem_002552739 |
| Insys_Anthem_002552743 | Insys_Anthem_002552743 |
| Insys_Anthem_002552749 | Insys_Anthem_002552749 |
| Insys_Anthem_002552750 | Insys_Anthem_002552750 |
| Insys_Anthem_002552755 | Insys_Anthem_002552755 |
| Insys_Anthem_002552756 | Insys_Anthem_002552756 |
| Insys_Anthem_002552762 | Insys_Anthem_002552762 |
| Insys_Anthem_002552763 | Insys_Anthem_002552763 |
| Insys_Anthem_002552765 | Insys_Anthem_002552765 |
| Insys_Anthem_002552771 | Insys_Anthem_002552771 |
| Insys_Anthem_002552772 | Insys_Anthem_002552772 |
| Insys_Anthem_002552777 | Insys_Anthem_002552777 |
| Insys_Anthem_002552778 | Insys_Anthem_002552778 |
| Insys_Anthem_002552779 | Insys_Anthem_002552779 |
| Insys_Anthem_002552781 | Insys_Anthem_002552781 |
| Insys_Anthem_002552784 | Insys_Anthem_002552784 |
| Insys_Anthem_002552785 | Insys_Anthem_002552785 |
| Insys_Anthem_002552787 | Insys_Anthem_002552787 |
| Insys_Anthem_002552788 | Insys_Anthem_002552788 |
| Insys_Anthem_002552789 | Insys_Anthem_002552789 |
| Insys_Anthem_002552791 | Insys_Anthem_002552791 |
| Insys_Anthem_002552793 | Insys_Anthem_002552793 |
| Insys_Anthem_002552794 | Insys_Anthem_002552794 |
| Insys_Anthem_002552810 | Insys_Anthem_002552810 |
| Insys_Anthem_002552811 | Insys_Anthem_002552811 |
| Insys_Anthem_002552816 | Insys_Anthem_002552816 |
| Insys_Anthem_002552821 | Insys_Anthem_002552821 |
| Insys_Anthem_002552827 | Insys_Anthem_002552827 |
| Insys_Anthem_002552838 | Insys_Anthem_002552838 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002552852 | Insys_Anthem_002552852 |
| Insys_Anthem_002552865 | Insys_Anthem_002552865 |
| Insys_Anthem_002552871 | Insys_Anthem_002552871 |
| Insys_Anthem_002552878 | Insys_Anthem_002552878 |
| Insys_Anthem_002552883 | Insys_Anthem_002552883 |
| Insys_Anthem_002552903 | Insys_Anthem_002552903 |
| Insys_Anthem_002552911 | Insys_Anthem_002552911 |
| Insys_Anthem_002552922 | Insys_Anthem_002552922 |
| Insys_Anthem_002552932 | Insys_Anthem_002552932 |
| Insys_Anthem_002552935 | Insys_Anthem_002552935 |
| Insys_Anthem_002552936 | Insys_Anthem_002552936 |
| Insys_Anthem_002552942 | Insys_Anthem_002552942 |
| Insys_Anthem_002552949 | Insys_Anthem_002552949 |
| Insys_Anthem_002552952 | Insys_Anthem_002552952 |
| Insys_Anthem_002552958 | Insys_Anthem_002552958 |
| Insys_Anthem_002552967 | Insys_Anthem_002552967 |
| Insys_Anthem_002552974 | Insys_Anthem_002552974 |
| Insys_Anthem_002552977 | Insys_Anthem_002552977 |
| Insys_Anthem_002552990 | Insys_Anthem_002552990 |
| Insys_Anthem_002553001 | Insys_Anthem_002553001 |
| Insys_Anthem_002553017 | Insys_Anthem_002553017 |
| Insys_Anthem_002553021 | Insys_Anthem_002553021 |
| Insys_Anthem_002553034 | Insys_Anthem_002553034 |
| Insys_Anthem_002553038 | Insys_Anthem_002553038 |
| Insys_Anthem_002553041 | Insys_Anthem_002553041 |
| Insys_Anthem_002553054 | Insys_Anthem_002553054 |
| Insys_Anthem_002553057 | Insys_Anthem_002553057 |
| Insys_Anthem_002553063 | Insys_Anthem_002553063 |
| Insys_Anthem_002553072 | Insys_Anthem_002553072 |
| Insys_Anthem_002553073 | Insys_Anthem_002553073 |
| Insys_Anthem_002553074 | Insys_Anthem_002553074 |
| Insys_Anthem_002553080 | Insys_Anthem_002553080 |
| Insys_Anthem_002553097 | Insys_Anthem_002553097 |
| Insys_Anthem_002553114 | Insys_Anthem_002553114 |
| Insys_Anthem_002553115 | Insys_Anthem_002553115 |
| Insys_Anthem_002553117 | Insys_Anthem_002553117 |
| Insys_Anthem_002553131 | Insys_Anthem_002553131 |
| Insys_Anthem_002553134 | Insys_Anthem_002553134 |
| Insys_Anthem_002553137 | Insys_Anthem_002553137 |
| Insys_Anthem_002553150 | Insys_Anthem_002553150 |
| Insys_Anthem_002553156 | Insys_Anthem_002553156 |
| Insys_Anthem_002553179 | Insys_Anthem_002553179 |
| Insys_Anthem_002553191 | Insys_Anthem_002553191 |
| Insys_Anthem_002553199 | Insys_Anthem_002553199 |
| Insys_Anthem_002553221 | Insys_Anthem_002553221 |
| Insys_Anthem_002553233 | Insys_Anthem_002553233 |
| Insys_Anthem_002553262 | Insys_Anthem_002553262 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002553290 | Insys_Anthem_002553290 |
| Insys_Anthem_002553296 | Insys_Anthem_002553296 |
| Insys_Anthem_002553297 | Insys_Anthem_002553297 |
| Insys_Anthem_002553306 | Insys_Anthem_002553306 |
| Insys_Anthem_002553311 | Insys_Anthem_002553311 |
| Insys_Anthem_002553320 | Insys_Anthem_002553320 |
| Insys_Anthem_002553328 | Insys_Anthem_002553328 |
| Insys_Anthem_002553335 | Insys_Anthem_002553335 |
| Insys_Anthem_002553349 | Insys_Anthem_002553349 |
| Insys_Anthem_002553351 | Insys_Anthem_002553351 |
| Insys_Anthem_002553354 | Insys_Anthem_002553354 |
| Insys_Anthem_002553359 | Insys_Anthem_002553359 |
| Insys_Anthem_002553363 | Insys_Anthem_002553363 |
| Insys_Anthem_002553376 | Insys_Anthem_002553376 |
| Insys_Anthem_002553377 | Insys_Anthem_002553377 |
| Insys_Anthem_002553380 | Insys_Anthem_002553380 |
| Insys_Anthem_002553390 | Insys_Anthem_002553390 |
| Insys_Anthem_002553396 | Insys_Anthem_002553396 |
| Insys_Anthem_002553413 | Insys_Anthem_002553413 |
| Insys_Anthem_002553431 | Insys_Anthem_002553431 |
| Insys_Anthem_002553435 | Insys_Anthem_002553435 |
| Insys_Anthem_002553439 | Insys_Anthem_002553439 |
| Insys_Anthem_002553444 | Insys_Anthem_002553444 |
| Insys_Anthem_002553446 | Insys_Anthem_002553446 |
| Insys_Anthem_002553463 | Insys_Anthem_002553463 |
| Insys_Anthem_002553468 | Insys_Anthem_002553468 |
| Insys_Anthem_002553477 | Insys_Anthem_002553477 |
| Insys_Anthem_002553482 | Insys_Anthem_002553482 |
| Insys_Anthem_002553487 | Insys_Anthem_002553487 |
| Insys_Anthem_002553494 | Insys_Anthem_002553494 |
| Insys_Anthem_002553499 | Insys_Anthem_002553499 |
| Insys_Anthem_002553506 | Insys_Anthem_002553506 |
| Insys_Anthem_002553524 | Insys_Anthem_002553524 |
| Insys_Anthem_002553533 | Insys_Anthem_002553533 |
| Insys_Anthem_002553555 | Insys_Anthem_002553555 |
| Insys_Anthem_002553565 | Insys_Anthem_002553565 |
| Insys_Anthem_002553569 | Insys_Anthem_002553569 |
| Insys_Anthem_002553570 | Insys_Anthem_002553570 |
| Insys_Anthem_002553580 | Insys_Anthem_002553580 |
| Insys_Anthem_002553584 | Insys_Anthem_002553584 |
| Insys_Anthem_002553598 | Insys_Anthem_002553598 |
| Insys_Anthem_002553599 | Insys_Anthem_002553599 |
| Insys_Anthem_002553601 | Insys_Anthem_002553601 |
| Insys_Anthem_002553608 | Insys_Anthem_002553608 |
| Insys_Anthem_002553615 | Insys_Anthem_002553615 |
| Insys_Anthem_002553616 | Insys_Anthem_002553616 |
| Insys_Anthem_002553625 | Insys_Anthem_002553625 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002553632 | Insys_Anthem_002553632 |
| Insys_Anthem_002553636 | Insys_Anthem_002553636 |
| Insys_Anthem_002553638 | Insys_Anthem_002553638 |
| Insys_Anthem_002553639 | Insys_Anthem_002553639 |
| Insys_Anthem_002553642 | Insys_Anthem_002553642 |
| Insys_Anthem_002553646 | Insys_Anthem_002553646 |
| Insys_Anthem_002553649 | Insys_Anthem_002553649 |
| Insys_Anthem_002553653 | Insys_Anthem_002553653 |
| Insys_Anthem_002553654 | Insys_Anthem_002553654 |
| Insys_Anthem_002553655 | Insys_Anthem_002553655 |
| Insys_Anthem_002553660 | Insys_Anthem_002553660 |
| Insys_Anthem_002553664 | Insys_Anthem_002553664 |
| Insys_Anthem_002553669 | Insys_Anthem_002553669 |
| Insys_Anthem_002553675 | Insys_Anthem_002553675 |
| Insys_Anthem_002553678 | Insys_Anthem_002553678 |
| Insys_Anthem_002553690 | Insys_Anthem_002553690 |
| Insys_Anthem_002553703 | Insys_Anthem_002553703 |
| Insys_Anthem_002553707 | Insys_Anthem_002553707 |
| Insys_Anthem_002553714 | Insys_Anthem_002553714 |
| Insys_Anthem_002553722 | Insys_Anthem_002553722 |
| Insys_Anthem_002553727 | Insys_Anthem_002553727 |
| Insys_Anthem_002553740 | Insys_Anthem_002553740 |
| Insys_Anthem_002553741 | Insys_Anthem_002553741 |
| Insys_Anthem_002553747 | Insys_Anthem_002553747 |
| Insys_Anthem_002553748 | Insys_Anthem_002553748 |
| Insys_Anthem_002553765 | Insys_Anthem_002553765 |
| Insys_Anthem_002553766 | Insys_Anthem_002553766 |
| Insys_Anthem_002553779 | Insys_Anthem_002553779 |
| Insys_Anthem_002553781 | Insys_Anthem_002553781 |
| Insys_Anthem_002553788 | Insys_Anthem_002553788 |
| Insys_Anthem_002553791 | Insys_Anthem_002553791 |
| Insys_Anthem_002553805 | Insys_Anthem_002553805 |
| Insys_Anthem_002553808 | Insys_Anthem_002553808 |
| Insys_Anthem_002553829 | Insys_Anthem_002553829 |
| Insys_Anthem_002553844 | Insys_Anthem_002553844 |
| Insys_Anthem_002553845 | Insys_Anthem_002553845 |
| Insys_Anthem_002553859 | Insys_Anthem_002553859 |
| Insys_Anthem_002553863 | Insys_Anthem_002553863 |
| Insys_Anthem_002553865 | Insys_Anthem_002553865 |
| Insys_Anthem_002553871 | Insys_Anthem_002553871 |
| Insys_Anthem_002553883 | Insys_Anthem_002553883 |
| Insys_Anthem_002553886 | Insys_Anthem_002553886 |
| Insys_Anthem_002553899 | Insys_Anthem_002553899 |
| Insys_Anthem_002553907 | Insys_Anthem_002553907 |
| Insys_Anthem_002553911 | Insys_Anthem_002553911 |
| Insys_Anthem_002553917 | Insys_Anthem_002553917 |
| Insys_Anthem_002553918 | Insys_Anthem_002553918 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002553919 | Insys_Anthem_002553919 |
| Insys_Anthem_002553929 | Insys_Anthem_002553929 |
| Insys_Anthem_002553937 | Insys_Anthem_002553937 |
| Insys_Anthem_002553943 | Insys_Anthem_002553943 |
| Insys_Anthem_002553950 | Insys_Anthem_002553950 |
| Insys_Anthem_002553956 | Insys_Anthem_002553956 |
| Insys_Anthem_002553957 | Insys_Anthem_002553957 |
| Insys_Anthem_002553958 | Insys_Anthem_002553958 |
| Insys_Anthem_002553959 | Insys_Anthem_002553959 |
| Insys_Anthem_002553960 | Insys_Anthem_002553960 |
| Insys_Anthem_002553961 | Insys_Anthem_002553961 |
| Insys_Anthem_002553962 | Insys_Anthem_002553962 |
| Insys_Anthem_002553975 | Insys_Anthem_002553975 |
| Insys_Anthem_002553976 | Insys_Anthem_002553976 |
| Insys_Anthem_002553985 | Insys_Anthem_002553985 |
| Insys_Anthem_002553986 | Insys_Anthem_002553986 |
| Insys_Anthem_002553995 | Insys_Anthem_002553995 |
| Insys_Anthem_002553997 | Insys_Anthem_002553997 |
| Insys_Anthem_002554019 | Insys_Anthem_002554019 |
| Insys_Anthem_002554031 | Insys_Anthem_002554031 |
| Insys_Anthem_002554041 | Insys_Anthem_002554041 |
| Insys_Anthem_002554045 | Insys_Anthem_002554045 |
| Insys_Anthem_002554098 | Insys_Anthem_002554098 |
| Insys_Anthem_002554100 | Insys_Anthem_002554100 |
| Insys_Anthem_002554105 | Insys_Anthem_002554105 |
| Insys_Anthem_002554111 | Insys_Anthem_002554111 |
| Insys_Anthem_002554112 | Insys_Anthem_002554112 |
| Insys_Anthem_002554128 | Insys_Anthem_002554128 |
| Insys_Anthem_002554161 | Insys_Anthem_002554161 |
| Insys_Anthem_002554185 | Insys_Anthem_002554185 |
| Insys_Anthem_002554187 | Insys_Anthem_002554187 |
| Insys_Anthem_002554188 | Insys_Anthem_002554188 |
| Insys_Anthem_002554218 | Insys_Anthem_002554218 |
| Insys_Anthem_002554219 | Insys_Anthem_002554219 |
| Insys_Anthem_002554224 | Insys_Anthem_002554224 |
| Insys_Anthem_002554225 | Insys_Anthem_002554225 |
| Insys_Anthem_002554274 | Insys_Anthem_002554274 |
| Insys_Anthem_002554298 | Insys_Anthem_002554298 |
| Insys_Anthem_002554301 | Insys_Anthem_002554301 |
| Insys_Anthem_002554308 | Insys_Anthem_002554308 |
| Insys_Anthem_002554319 | Insys_Anthem_002554319 |
| Insys_Anthem_002554324 | Insys_Anthem_002554324 |
| Insys_Anthem_002554331 | Insys_Anthem_002554331 |
| Insys_Anthem_002554333 | Insys_Anthem_002554333 |
| Insys_Anthem_002554340 | Insys_Anthem_002554340 |
| Insys_Anthem_002554361 | Insys_Anthem_002554361 |
| Insys_Anthem_002554370 | Insys_Anthem_002554370 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002554378 | Insys_Anthem_002554378 |
| Insys_Anthem_002554379 | Insys_Anthem_002554379 |
| Insys_Anthem_002554388 | Insys_Anthem_002554388 |
| Insys_Anthem_002554399 | Insys_Anthem_002554399 |
| Insys_Anthem_002554400 | Insys_Anthem_002554400 |
| Insys_Anthem_002554414 | Insys_Anthem_002554414 |
| Insys_Anthem_002554426 | Insys_Anthem_002554426 |
| Insys_Anthem_002554427 | Insys_Anthem_002554427 |
| Insys_Anthem_002554440 | Insys_Anthem_002554440 |
| Insys_Anthem_002554442 | Insys_Anthem_002554442 |
| Insys_Anthem_002554449 | Insys_Anthem_002554449 |
| Insys_Anthem_002554472 | Insys_Anthem_002554472 |
| Insys_Anthem_002554489 | Insys_Anthem_002554489 |
| Insys_Anthem_002554494 | Insys_Anthem_002554494 |
| Insys_Anthem_002554495 | Insys_Anthem_002554495 |
| Insys_Anthem_002554500 | Insys_Anthem_002554500 |
| Insys_Anthem_002554516 | Insys_Anthem_002554516 |
| Insys_Anthem_002554523 | Insys_Anthem_002554523 |
| Insys_Anthem_002554548 | Insys_Anthem_002554548 |
| Insys_Anthem_002554562 | Insys_Anthem_002554562 |
| Insys_Anthem_002554563 | Insys_Anthem_002554563 |
| Insys_Anthem_002554572 | Insys_Anthem_002554572 |
| Insys_Anthem_002554581 | Insys_Anthem_002554581 |
| Insys_Anthem_002554604 | Insys_Anthem_002554604 |
| Insys_Anthem_002554609 | Insys_Anthem_002554609 |
| Insys_Anthem_002554611 | Insys_Anthem_002554611 |
| Insys_Anthem_002554626 | Insys_Anthem_002554626 |
| Insys_Anthem_002554647 | Insys_Anthem_002554647 |
| Insys_Anthem_002554649 | Insys_Anthem_002554649 |
| Insys_Anthem_002554657 | Insys_Anthem_002554657 |
| Insys_Anthem_002554666 | Insys_Anthem_002554666 |
| Insys_Anthem_002554667 | Insys_Anthem_002554667 |
| Insys_Anthem_002554668 | Insys_Anthem_002554668 |
| Insys_Anthem_002554669 | Insys_Anthem_002554669 |
| Insys_Anthem_002554713 | Insys_Anthem_002554713 |
| Insys_Anthem_002554756 | Insys_Anthem_002554756 |
| Insys_Anthem_002554770 | Insys_Anthem_002554770 |
| Insys_Anthem_002554776 | Insys_Anthem_002554776 |
| Insys_Anthem_002554778 | Insys_Anthem_002554778 |
| Insys_Anthem_002554779 | Insys_Anthem_002554779 |
| Insys_Anthem_002554798 | Insys_Anthem_002554798 |
| Insys_Anthem_002554827 | Insys_Anthem_002554827 |
| Insys_Anthem_002554833 | Insys_Anthem_002554833 |
| Insys_Anthem_002554846 | Insys_Anthem_002554846 |
| Insys_Anthem_002554850 | Insys_Anthem_002554850 |
| Insys_Anthem_002554856 | Insys_Anthem_002554856 |
| Insys_Anthem_002554860 | Insys_Anthem_002554860 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002554870 | Insys_Anthem_002554870 |
| Insys_Anthem_002554875 | Insys_Anthem_002554875 |
| Insys_Anthem_002554879 | Insys_Anthem_002554879 |
| Insys_Anthem_002554905 | Insys_Anthem_002554905 |
| Insys_Anthem_002554916 | Insys_Anthem_002554916 |
| Insys_Anthem_002554927 | Insys_Anthem_002554927 |
| Insys_Anthem_002554933 | Insys_Anthem_002554933 |
| Insys_Anthem_002554934 | Insys_Anthem_002554934 |
| Insys_Anthem_002554944 | Insys_Anthem_002554944 |
| Insys_Anthem_002554945 | Insys_Anthem_002554945 |
| Insys_Anthem_002554960 | Insys_Anthem_002554960 |
| Insys_Anthem_002555001 | Insys_Anthem_002555001 |
| Insys_Anthem_002555030 | Insys_Anthem_002555030 |
| Insys_Anthem_002555031 | Insys_Anthem_002555031 |
| Insys_Anthem_002555036 | Insys_Anthem_002555036 |
| Insys_Anthem_002555044 | Insys_Anthem_002555044 |
| Insys_Anthem_002555045 | Insys_Anthem_002555045 |
| Insys_Anthem_002555057 | Insys_Anthem_002555057 |
| Insys_Anthem_002555073 | Insys_Anthem_002555073 |
| Insys_Anthem_002555077 | Insys_Anthem_002555077 |
| Insys_Anthem_002555080 | Insys_Anthem_002555080 |
| Insys_Anthem_002555090 | Insys_Anthem_002555090 |
| Insys_Anthem_002555092 | Insys_Anthem_002555092 |
| Insys_Anthem_002555097 | Insys_Anthem_002555097 |
| Insys_Anthem_002555113 | Insys_Anthem_002555113 |
| Insys_Anthem_002555133 | Insys_Anthem_002555133 |
| Insys_Anthem_002555151 | Insys_Anthem_002555151 |
| Insys_Anthem_002555152 | Insys_Anthem_002555152 |
| Insys_Anthem_002555154 | Insys_Anthem_002555154 |
| Insys_Anthem_002555160 | Insys_Anthem_002555160 |
| Insys_Anthem_002555161 | Insys_Anthem_002555161 |
| Insys_Anthem_002555172 | Insys_Anthem_002555172 |
| Insys_Anthem_002555175 | Insys_Anthem_002555175 |
| Insys_Anthem_002555179 | Insys_Anthem_002555179 |
| Insys_Anthem_002555180 | Insys_Anthem_002555180 |
| Insys_Anthem_002555188 | Insys_Anthem_002555188 |
| Insys_Anthem_002555190 | Insys_Anthem_002555190 |
| Insys_Anthem_002555204 | Insys_Anthem_002555204 |
| Insys_Anthem_002555216 | Insys_Anthem_002555216 |
| Insys_Anthem_002555222 | Insys_Anthem_002555222 |
| Insys_Anthem_002555224 | Insys_Anthem_002555224 |
| Insys_Anthem_002555231 | Insys_Anthem_002555231 |
| Insys_Anthem_002555235 | Insys_Anthem_002555235 |
| Insys_Anthem_002555236 | Insys_Anthem_002555236 |
| Insys_Anthem_002555240 | Insys_Anthem_002555240 |
| Insys_Anthem_002555241 | Insys_Anthem_002555241 |
| Insys_Anthem_002555248 | Insys_Anthem_002555248 |

| | |
|---|---|
| Insys_Anthem_002555254 | Insys_Anthem_002555254 |
| Insys_Anthem_002555270 | Insys_Anthem_002555270 |
| Insys_Anthem_002555282 | Insys_Anthem_002555282 |
| Insys_Anthem_002555287 | Insys_Anthem_002555287 |
| Insys_Anthem_002555294 | Insys_Anthem_002555294 |
| Insys_Anthem_002555295 | Insys_Anthem_002555295 |
| Insys_Anthem_002555299 | Insys_Anthem_002555299 |
| Insys_Anthem_002555309 | Insys_Anthem_002555309 |
| Insys_Anthem_002555315 | Insys_Anthem_002555315 |
| Insys_Anthem_002555322 | Insys_Anthem_002555322 |
| Insys_Anthem_002555323 | Insys_Anthem_002555323 |
| Insys_Anthem_002555328 | Insys_Anthem_002555328 |
| Insys_Anthem_002555334 | Insys_Anthem_002555334 |
| Insys_Anthem_002555342 | Insys_Anthem_002555342 |
| Insys_Anthem_002555353 | Insys_Anthem_002555353 |
| Insys_Anthem_002555361 | Insys_Anthem_002555361 |
| Insys_Anthem_002555373 | Insys_Anthem_002555373 |
| Insys_Anthem_002555402 | Insys_Anthem_002555402 |
| Insys_Anthem_002555410 | Insys_Anthem_002555410 |
| Insys_Anthem_002555411 | Insys_Anthem_002555411 |
| Insys_Anthem_002555425 | Insys_Anthem_002555425 |
| Insys_Anthem_002555439 | Insys_Anthem_002555439 |
| Insys_Anthem_002555448 | Insys_Anthem_002555448 |
| Insys_Anthem_002555451 | Insys_Anthem_002555451 |
| Insys_Anthem_002555461 | Insys_Anthem_002555461 |
| Insys_Anthem_002555465 | Insys_Anthem_002555465 |
| Insys_Anthem_002555478 | Insys_Anthem_002555478 |
| Insys_Anthem_002555515 | Insys_Anthem_002555515 |
| Insys_Anthem_002555542 | Insys_Anthem_002555542 |
| Insys_Anthem_002555559 | Insys_Anthem_002555559 |
| Insys_Anthem_002555563 | Insys_Anthem_002555563 |
| Insys_Anthem_002555567 | Insys_Anthem_002555567 |
| Insys_Anthem_002555568 | Insys_Anthem_002555568 |
| Insys_Anthem_002555570 | Insys_Anthem_002555570 |
| Insys_Anthem_002555578 | Insys_Anthem_002555578 |
| Insys_Anthem_002555591 | Insys_Anthem_002555591 |
| Insys_Anthem_002555595 | Insys_Anthem_002555595 |
| Insys_Anthem_002555596 | Insys_Anthem_002555596 |
| Insys_Anthem_002555606 | Insys_Anthem_002555606 |
| Insys_Anthem_002555607 | Insys_Anthem_002555607 |
| Insys_Anthem_002555613 | Insys_Anthem_002555613 |
| Insys_Anthem_002555626 | Insys_Anthem_002555626 |
| Insys_Anthem_002555641 | Insys_Anthem_002555641 |
| Insys_Anthem_002555676 | Insys_Anthem_002555676 |
| Insys_Anthem_002555678 | Insys_Anthem_002555678 |
| Insys_Anthem_002555684 | Insys_Anthem_002555684 |
| Insys_Anthem_002555695 | Insys_Anthem_002555695 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002555696 | Insys_Anthem_002555696 |
| Insys_Anthem_002555699 | Insys_Anthem_002555699 |
| Insys_Anthem_002555710 | Insys_Anthem_002555710 |
| Insys_Anthem_002555726 | Insys_Anthem_002555726 |
| Insys_Anthem_002555727 | Insys_Anthem_002555727 |
| Insys_Anthem_002555730 | Insys_Anthem_002555730 |
| Insys_Anthem_002555758 | Insys_Anthem_002555758 |
| Insys_Anthem_002555759 | Insys_Anthem_002555759 |
| Insys_Anthem_002555764 | Insys_Anthem_002555764 |
| Insys_Anthem_002555771 | Insys_Anthem_002555771 |
| Insys_Anthem_002555772 | Insys_Anthem_002555772 |
| Insys_Anthem_002555778 | Insys_Anthem_002555778 |
| Insys_Anthem_002555797 | Insys_Anthem_002555797 |
| Insys_Anthem_002555803 | Insys_Anthem_002555803 |
| Insys_Anthem_002555806 | Insys_Anthem_002555806 |
| Insys_Anthem_002555807 | Insys_Anthem_002555807 |
| Insys_Anthem_002555808 | Insys_Anthem_002555808 |
| Insys_Anthem_002555813 | Insys_Anthem_002555813 |
| Insys_Anthem_002555814 | Insys_Anthem_002555814 |
| Insys_Anthem_002555815 | Insys_Anthem_002555815 |
| Insys_Anthem_002555817 | Insys_Anthem_002555817 |
| Insys_Anthem_002555822 | Insys_Anthem_002555822 |
| Insys_Anthem_002555838 | Insys_Anthem_002555838 |
| Insys_Anthem_002555858 | Insys_Anthem_002555858 |
| Insys_Anthem_002555860 | Insys_Anthem_002555860 |
| Insys_Anthem_002555867 | Insys_Anthem_002555867 |
| Insys_Anthem_002555868 | Insys_Anthem_002555868 |
| Insys_Anthem_002555887 | Insys_Anthem_002555887 |
| Insys_Anthem_002555891 | Insys_Anthem_002555891 |
| Insys_Anthem_002555893 | Insys_Anthem_002555893 |
| Insys_Anthem_002555895 | Insys_Anthem_002555895 |
| Insys_Anthem_002555896 | Insys_Anthem_002555896 |
| Insys_Anthem_002555900 | Insys_Anthem_002555900 |
| Insys_Anthem_002555903 | Insys_Anthem_002555903 |
| Insys_Anthem_002555904 | Insys_Anthem_002555904 |
| Insys_Anthem_002555911 | Insys_Anthem_002555911 |
| Insys_Anthem_002555912 | Insys_Anthem_002555912 |
| Insys_Anthem_002555913 | Insys_Anthem_002555913 |
| Insys_Anthem_002555919 | Insys_Anthem_002555919 |
| Insys_Anthem_002555928 | Insys_Anthem_002555928 |
| Insys_Anthem_002555939 | Insys_Anthem_002555939 |
| Insys_Anthem_002555942 | Insys_Anthem_002555942 |
| Insys_Anthem_002555944 | Insys_Anthem_002555944 |
| Insys_Anthem_002555948 | Insys_Anthem_002555948 |
| Insys_Anthem_002555949 | Insys_Anthem_002555949 |
| Insys_Anthem_002555959 | Insys_Anthem_002555959 |
| Insys_Anthem_002555976 | Insys_Anthem_002555976 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002555977 | Insys_Anthem_002555977 |
| Insys_Anthem_002555984 | Insys_Anthem_002555984 |
| Insys_Anthem_002555992 | Insys_Anthem_002555992 |
| Insys_Anthem_002556018 | Insys_Anthem_002556018 |
| Insys_Anthem_002556020 | Insys_Anthem_002556020 |
| Insys_Anthem_002556022 | Insys_Anthem_002556022 |
| Insys_Anthem_002556047 | Insys_Anthem_002556047 |
| Insys_Anthem_002556069 | Insys_Anthem_002556069 |
| Insys_Anthem_002556075 | Insys_Anthem_002556075 |
| Insys_Anthem_002556084 | Insys_Anthem_002556084 |
| Insys_Anthem_002556085 | Insys_Anthem_002556085 |
| Insys_Anthem_002556086 | Insys_Anthem_002556086 |
| Insys_Anthem_002556094 | Insys_Anthem_002556094 |
| Insys_Anthem_002556112 | Insys_Anthem_002556112 |
| Insys_Anthem_002556114 | Insys_Anthem_002556114 |
| Insys_Anthem_002556116 | Insys_Anthem_002556116 |
| Insys_Anthem_002556121 | Insys_Anthem_002556121 |
| Insys_Anthem_002556130 | Insys_Anthem_002556130 |
| Insys_Anthem_002556131 | Insys_Anthem_002556131 |
| Insys_Anthem_002556142 | Insys_Anthem_002556142 |
| Insys_Anthem_002556145 | Insys_Anthem_002556145 |
| Insys_Anthem_002556151 | Insys_Anthem_002556151 |
| Insys_Anthem_002556152 | Insys_Anthem_002556152 |
| Insys_Anthem_002556154 | Insys_Anthem_002556154 |
| Insys_Anthem_002556156 | Insys_Anthem_002556156 |
| Insys_Anthem_002556157 | Insys_Anthem_002556157 |
| Insys_Anthem_002556161 | Insys_Anthem_002556161 |
| Insys_Anthem_002556164 | Insys_Anthem_002556164 |
| Insys_Anthem_002556169 | Insys_Anthem_002556169 |
| Insys_Anthem_002556172 | Insys_Anthem_002556172 |
| Insys_Anthem_002556173 | Insys_Anthem_002556173 |
| Insys_Anthem_002556175 | Insys_Anthem_002556175 |
| Insys_Anthem_002556177 | Insys_Anthem_002556177 |
| Insys_Anthem_002556179 | Insys_Anthem_002556179 |
| Insys_Anthem_002556184 | Insys_Anthem_002556184 |
| Insys_Anthem_002556191 | Insys_Anthem_002556191 |
| Insys_Anthem_002556199 | Insys_Anthem_002556199 |
| Insys_Anthem_002556200 | Insys_Anthem_002556200 |
| Insys_Anthem_002556203 | Insys_Anthem_002556203 |
| Insys_Anthem_002556206 | Insys_Anthem_002556206 |
| Insys_Anthem_002556207 | Insys_Anthem_002556207 |
| Insys_Anthem_002556209 | Insys_Anthem_002556209 |
| Insys_Anthem_002556210 | Insys_Anthem_002556210 |
| Insys_Anthem_002556214 | Insys_Anthem_002556214 |
| Insys_Anthem_002556219 | Insys_Anthem_002556219 |
| Insys_Anthem_002556220 | Insys_Anthem_002556220 |
| Insys_Anthem_002556236 | Insys_Anthem_002556236 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002556250 | Insys_Anthem_002556250 |
| Insys_Anthem_002556254 | Insys_Anthem_002556254 |
| Insys_Anthem_002556255 | Insys_Anthem_002556255 |
| Insys_Anthem_002556257 | Insys_Anthem_002556257 |
| Insys_Anthem_002556259 | Insys_Anthem_002556259 |
| Insys_Anthem_002556264 | Insys_Anthem_002556264 |
| Insys_Anthem_002556265 | Insys_Anthem_002556265 |
| Insys_Anthem_002556266 | Insys_Anthem_002556266 |
| Insys_Anthem_002556267 | Insys_Anthem_002556267 |
| Insys_Anthem_002556268 | Insys_Anthem_002556268 |
| Insys_Anthem_002556269 | Insys_Anthem_002556269 |
| Insys_Anthem_002556271 | Insys_Anthem_002556271 |
| Insys_Anthem_002556275 | Insys_Anthem_002556275 |
| Insys_Anthem_002556276 | Insys_Anthem_002556276 |
| Insys_Anthem_002556278 | Insys_Anthem_002556278 |
| Insys_Anthem_002556281 | Insys_Anthem_002556281 |
| Insys_Anthem_002556285 | Insys_Anthem_002556285 |
| Insys_Anthem_002556287 | Insys_Anthem_002556287 |
| Insys_Anthem_002556290 | Insys_Anthem_002556290 |
| Insys_Anthem_002556291 | Insys_Anthem_002556291 |
| Insys_Anthem_002556318 | Insys_Anthem_002556318 |
| Insys_Anthem_002556319 | Insys_Anthem_002556319 |
| Insys_Anthem_002556323 | Insys_Anthem_002556323 |
| Insys_Anthem_002556329 | Insys_Anthem_002556329 |
| Insys_Anthem_002556330 | Insys_Anthem_002556330 |
| Insys_Anthem_002556338 | Insys_Anthem_002556338 |
| Insys_Anthem_002556339 | Insys_Anthem_002556339 |
| Insys_Anthem_002556341 | Insys_Anthem_002556341 |
| Insys_Anthem_002556342 | Insys_Anthem_002556342 |
| Insys_Anthem_002556345 | Insys_Anthem_002556345 |
| Insys_Anthem_002556346 | Insys_Anthem_002556346 |
| Insys_Anthem_002556356 | Insys_Anthem_002556356 |
| Insys_Anthem_002556367 | Insys_Anthem_002556367 |
| Insys_Anthem_002556375 | Insys_Anthem_002556375 |
| Insys_Anthem_002556379 | Insys_Anthem_002556379 |
| Insys_Anthem_002556381 | Insys_Anthem_002556381 |
| Insys_Anthem_002556382 | Insys_Anthem_002556382 |
| Insys_Anthem_002556402 | Insys_Anthem_002556402 |
| Insys_Anthem_002556406 | Insys_Anthem_002556406 |
| Insys_Anthem_002556411 | Insys_Anthem_002556411 |
| Insys_Anthem_002556420 | Insys_Anthem_002556420 |
| Insys_Anthem_002556422 | Insys_Anthem_002556422 |
| Insys_Anthem_002556434 | Insys_Anthem_002556434 |
| Insys_Anthem_002556454 | Insys_Anthem_002556454 |
| Insys_Anthem_002556461 | Insys_Anthem_002556461 |
| Insys_Anthem_002556462 | Insys_Anthem_002556462 |
| Insys_Anthem_002556466 | Insys_Anthem_002556466 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002556467 | Insys_Anthem_002556467 |
| Insys_Anthem_002556499 | Insys_Anthem_002556499 |
| Insys_Anthem_002556501 | Insys_Anthem_002556501 |
| Insys_Anthem_002556507 | Insys_Anthem_002556507 |
| Insys_Anthem_002556513 | Insys_Anthem_002556513 |
| Insys_Anthem_002556518 | Insys_Anthem_002556518 |
| Insys_Anthem_002556528 | Insys_Anthem_002556528 |
| Insys_Anthem_002556541 | Insys_Anthem_002556541 |
| Insys_Anthem_002556542 | Insys_Anthem_002556542 |
| Insys_Anthem_002556548 | Insys_Anthem_002556548 |
| Insys_Anthem_002556549 | Insys_Anthem_002556549 |
| Insys_Anthem_002556552 | Insys_Anthem_002556552 |
| Insys_Anthem_002556567 | Insys_Anthem_002556567 |
| Insys_Anthem_002556569 | Insys_Anthem_002556569 |
| Insys_Anthem_002556588 | Insys_Anthem_002556588 |
| Insys_Anthem_002556602 | Insys_Anthem_002556602 |
| Insys_Anthem_002556610 | Insys_Anthem_002556610 |
| Insys_Anthem_002556615 | Insys_Anthem_002556615 |
| Insys_Anthem_002556616 | Insys_Anthem_002556616 |
| Insys_Anthem_002556619 | Insys_Anthem_002556619 |
| Insys_Anthem_002556623 | Insys_Anthem_002556623 |
| Insys_Anthem_002556629 | Insys_Anthem_002556629 |
| Insys_Anthem_002556631 | Insys_Anthem_002556631 |
| Insys_Anthem_002556634 | Insys_Anthem_002556634 |
| Insys_Anthem_002556635 | Insys_Anthem_002556635 |
| Insys_Anthem_002556637 | Insys_Anthem_002556637 |
| Insys_Anthem_002556638 | Insys_Anthem_002556638 |
| Insys_Anthem_002556639 | Insys_Anthem_002556639 |
| Insys_Anthem_002556643 | Insys_Anthem_002556643 |
| Insys_Anthem_002556644 | Insys_Anthem_002556644 |
| Insys_Anthem_002556646 | Insys_Anthem_002556646 |
| Insys_Anthem_002556648 | Insys_Anthem_002556648 |
| Insys_Anthem_002556653 | Insys_Anthem_002556653 |
| Insys_Anthem_002556654 | Insys_Anthem_002556654 |
| Insys_Anthem_002556655 | Insys_Anthem_002556655 |
| Insys_Anthem_002556657 | Insys_Anthem_002556657 |
| Insys_Anthem_002556660 | Insys_Anthem_002556660 |
| Insys_Anthem_002556662 | Insys_Anthem_002556662 |
| Insys_Anthem_002556669 | Insys_Anthem_002556669 |
| Insys_Anthem_002556670 | Insys_Anthem_002556670 |
| Insys_Anthem_002556671 | Insys_Anthem_002556671 |
| Insys_Anthem_002556675 | Insys_Anthem_002556675 |
| Insys_Anthem_002556679 | Insys_Anthem_002556679 |
| Insys_Anthem_002556685 | Insys_Anthem_002556685 |
| Insys_Anthem_002556689 | Insys_Anthem_002556689 |
| Insys_Anthem_002556690 | Insys_Anthem_002556690 |
| Insys_Anthem_002556695 | Insys_Anthem_002556695 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002556698 | Insys_Anthem_002556698 |
| Insys_Anthem_002556703 | Insys_Anthem_002556703 |
| Insys_Anthem_002556705 | Insys_Anthem_002556705 |
| Insys_Anthem_002556710 | Insys_Anthem_002556710 |
| Insys_Anthem_002556716 | Insys_Anthem_002556716 |
| Insys_Anthem_002556719 | Insys_Anthem_002556719 |
| Insys_Anthem_002556720 | Insys_Anthem_002556720 |
| Insys_Anthem_002556723 | Insys_Anthem_002556723 |
| Insys_Anthem_002556729 | Insys_Anthem_002556729 |
| Insys_Anthem_002556730 | Insys_Anthem_002556730 |
| Insys_Anthem_002556734 | Insys_Anthem_002556734 |
| Insys_Anthem_002556735 | Insys_Anthem_002556735 |
| Insys_Anthem_002556737 | Insys_Anthem_002556737 |
| Insys_Anthem_002556749 | Insys_Anthem_002556749 |
| Insys_Anthem_002556751 | Insys_Anthem_002556751 |
| Insys_Anthem_002556755 | Insys_Anthem_002556755 |
| Insys_Anthem_002556759 | Insys_Anthem_002556759 |
| Insys_Anthem_002556764 | Insys_Anthem_002556764 |
| Insys_Anthem_002556769 | Insys_Anthem_002556769 |
| Insys_Anthem_002556772 | Insys_Anthem_002556772 |
| Insys_Anthem_002556774 | Insys_Anthem_002556774 |
| Insys_Anthem_002556805 | Insys_Anthem_002556805 |
| Insys_Anthem_002556847 | Insys_Anthem_002556847 |
| Insys_Anthem_002556849 | Insys_Anthem_002556849 |
| Insys_Anthem_002556851 | Insys_Anthem_002556851 |
| Insys_Anthem_002556853 | Insys_Anthem_002556853 |
| Insys_Anthem_002556854 | Insys_Anthem_002556854 |
| Insys_Anthem_002556859 | Insys_Anthem_002556859 |
| Insys_Anthem_002556860 | Insys_Anthem_002556860 |
| Insys_Anthem_002556861 | Insys_Anthem_002556861 |
| Insys_Anthem_002556867 | Insys_Anthem_002556867 |
| Insys_Anthem_002556872 | Insys_Anthem_002556872 |
| Insys_Anthem_002556873 | Insys_Anthem_002556873 |
| Insys_Anthem_002556874 | Insys_Anthem_002556874 |
| Insys_Anthem_002556876 | Insys_Anthem_002556876 |
| Insys_Anthem_002556879 | Insys_Anthem_002556879 |
| Insys_Anthem_002556883 | Insys_Anthem_002556883 |
| Insys_Anthem_002556885 | Insys_Anthem_002556885 |
| Insys_Anthem_002556886 | Insys_Anthem_002556886 |
| Insys_Anthem_002556891 | Insys_Anthem_002556891 |
| Insys_Anthem_002556893 | Insys_Anthem_002556893 |
| Insys_Anthem_002556896 | Insys_Anthem_002556896 |
| Insys_Anthem_002556900 | Insys_Anthem_002556900 |
| Insys_Anthem_002556903 | Insys_Anthem_002556903 |
| Insys_Anthem_002556905 | Insys_Anthem_002556905 |
| Insys_Anthem_002556918 | Insys_Anthem_002556918 |
| Insys_Anthem_002556919 | Insys_Anthem_002556919 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002556922 | Insys_Anthem_002556922 |
| Insys_Anthem_002556926 | Insys_Anthem_002556926 |
| Insys_Anthem_002556931 | Insys_Anthem_002556931 |
| Insys_Anthem_002556933 | Insys_Anthem_002556933 |
| Insys_Anthem_002556934 | Insys_Anthem_002556934 |
| Insys_Anthem_002556937 | Insys_Anthem_002556937 |
| Insys_Anthem_002556943 | Insys_Anthem_002556943 |
| Insys_Anthem_002556951 | Insys_Anthem_002556951 |
| Insys_Anthem_002556952 | Insys_Anthem_002556952 |
| Insys_Anthem_002556961 | Insys_Anthem_002556961 |
| Insys_Anthem_002556963 | Insys_Anthem_002556963 |
| Insys_Anthem_002556966 | Insys_Anthem_002556966 |
| Insys_Anthem_002556969 | Insys_Anthem_002556969 |
| Insys_Anthem_002556970 | Insys_Anthem_002556970 |
| Insys_Anthem_002556981 | Insys_Anthem_002556981 |
| Insys_Anthem_002556995 | Insys_Anthem_002556995 |
| Insys_Anthem_002557020 | Insys_Anthem_002557020 |
| Insys_Anthem_002557021 | Insys_Anthem_002557021 |
| Insys_Anthem_002557028 | Insys_Anthem_002557028 |
| Insys_Anthem_002557032 | Insys_Anthem_002557032 |
| Insys_Anthem_002557033 | Insys_Anthem_002557033 |
| Insys_Anthem_002557037 | Insys_Anthem_002557037 |
| Insys_Anthem_002557039 | Insys_Anthem_002557039 |
| Insys_Anthem_002557041 | Insys_Anthem_002557041 |
| Insys_Anthem_002557070 | Insys_Anthem_002557070 |
| Insys_Anthem_002557077 | Insys_Anthem_002557077 |
| Insys_Anthem_002557078 | Insys_Anthem_002557078 |
| Insys_Anthem_002557080 | Insys_Anthem_002557080 |
| Insys_Anthem_002557085 | Insys_Anthem_002557085 |
| Insys_Anthem_002557086 | Insys_Anthem_002557086 |
| Insys_Anthem_002557087 | Insys_Anthem_002557087 |
| Insys_Anthem_002557093 | Insys_Anthem_002557093 |
| Insys_Anthem_002557100 | Insys_Anthem_002557100 |
| Insys_Anthem_002557101 | Insys_Anthem_002557101 |
| Insys_Anthem_002557109 | Insys_Anthem_002557109 |
| Insys_Anthem_002557112 | Insys_Anthem_002557112 |
| Insys_Anthem_002557120 | Insys_Anthem_002557120 |
| Insys_Anthem_002557145 | Insys_Anthem_002557145 |
| Insys_Anthem_002557150 | Insys_Anthem_002557150 |
| Insys_Anthem_002557162 | Insys_Anthem_002557162 |
| Insys_Anthem_002557166 | Insys_Anthem_002557166 |
| Insys_Anthem_002557178 | Insys_Anthem_002557178 |
| Insys_Anthem_002557181 | Insys_Anthem_002557181 |
| Insys_Anthem_002557193 | Insys_Anthem_002557193 |
| Insys_Anthem_002557197 | Insys_Anthem_002557197 |
| Insys_Anthem_002557201 | Insys_Anthem_002557201 |
| Insys_Anthem_002557203 | Insys_Anthem_002557203 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002557205 | Insys_Anthem_002557205 |
| Insys_Anthem_002557206 | Insys_Anthem_002557206 |
| Insys_Anthem_002557207 | Insys_Anthem_002557207 |
| Insys_Anthem_002557210 | Insys_Anthem_002557210 |
| Insys_Anthem_002557213 | Insys_Anthem_002557213 |
| Insys_Anthem_002557217 | Insys_Anthem_002557217 |
| Insys_Anthem_002557233 | Insys_Anthem_002557233 |
| Insys_Anthem_002557244 | Insys_Anthem_002557244 |
| Insys_Anthem_002557248 | Insys_Anthem_002557248 |
| Insys_Anthem_002557258 | Insys_Anthem_002557258 |
| Insys_Anthem_002557259 | Insys_Anthem_002557259 |
| Insys_Anthem_002557261 | Insys_Anthem_002557261 |
| Insys_Anthem_002557262 | Insys_Anthem_002557262 |
| Insys_Anthem_002557264 | Insys_Anthem_002557264 |
| Insys_Anthem_002557270 | Insys_Anthem_002557270 |
| Insys_Anthem_002557279 | Insys_Anthem_002557279 |
| Insys_Anthem_002557282 | Insys_Anthem_002557282 |
| Insys_Anthem_002557298 | Insys_Anthem_002557298 |
| Insys_Anthem_002557299 | Insys_Anthem_002557299 |
| Insys_Anthem_002557300 | Insys_Anthem_002557300 |
| Insys_Anthem_002557306 | Insys_Anthem_002557306 |
| Insys_Anthem_002557307 | Insys_Anthem_002557307 |
| Insys_Anthem_002557308 | Insys_Anthem_002557308 |
| Insys_Anthem_002557309 | Insys_Anthem_002557309 |
| Insys_Anthem_002557310 | Insys_Anthem_002557310 |
| Insys_Anthem_002557315 | Insys_Anthem_002557315 |
| Insys_Anthem_002557317 | Insys_Anthem_002557317 |
| Insys_Anthem_002557320 | Insys_Anthem_002557320 |
| Insys_Anthem_002557332 | Insys_Anthem_002557332 |
| Insys_Anthem_002557348 | Insys_Anthem_002557348 |
| Insys_Anthem_002557350 | Insys_Anthem_002557350 |
| Insys_Anthem_002557360 | Insys_Anthem_002557360 |
| Insys_Anthem_002557385 | Insys_Anthem_002557385 |
| Insys_Anthem_002557387 | Insys_Anthem_002557387 |
| Insys_Anthem_002557388 | Insys_Anthem_002557388 |
| Insys_Anthem_002557391 | Insys_Anthem_002557391 |
| Insys_Anthem_002557392 | Insys_Anthem_002557392 |
| Insys_Anthem_002557396 | Insys_Anthem_002557396 |
| Insys_Anthem_002557397 | Insys_Anthem_002557397 |
| Insys_Anthem_002557404 | Insys_Anthem_002557404 |
| Insys_Anthem_002557410 | Insys_Anthem_002557410 |
| Insys_Anthem_002557436 | Insys_Anthem_002557436 |
| Insys_Anthem_002557437 | Insys_Anthem_002557437 |
| Insys_Anthem_002557445 | Insys_Anthem_002557445 |
| Insys_Anthem_002557453 | Insys_Anthem_002557453 |
| Insys_Anthem_002557454 | Insys_Anthem_002557454 |
| Insys_Anthem_002557458 | Insys_Anthem_002557458 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002557459 | Insys_Anthem_002557459 |
| Insys_Anthem_002557469 | Insys_Anthem_002557469 |
| Insys_Anthem_002557470 | Insys_Anthem_002557470 |
| Insys_Anthem_002557471 | Insys_Anthem_002557471 |
| Insys_Anthem_002557478 | Insys_Anthem_002557478 |
| Insys_Anthem_002557495 | Insys_Anthem_002557495 |
| Insys_Anthem_002557496 | Insys_Anthem_002557496 |
| Insys_Anthem_002557497 | Insys_Anthem_002557497 |
| Insys_Anthem_002557505 | Insys_Anthem_002557505 |
| Insys_Anthem_002557508 | Insys_Anthem_002557508 |
| Insys_Anthem_002557517 | Insys_Anthem_002557517 |
| Insys_Anthem_002557519 | Insys_Anthem_002557519 |
| Insys_Anthem_002557524 | Insys_Anthem_002557524 |
| Insys_Anthem_002557526 | Insys_Anthem_002557526 |
| Insys_Anthem_002557531 | Insys_Anthem_002557531 |
| Insys_Anthem_002557536 | Insys_Anthem_002557536 |
| Insys_Anthem_002557537 | Insys_Anthem_002557537 |
| Insys_Anthem_002557546 | Insys_Anthem_002557546 |
| Insys_Anthem_002557551 | Insys_Anthem_002557551 |
| Insys_Anthem_002557554 | Insys_Anthem_002557554 |
| Insys_Anthem_002557555 | Insys_Anthem_002557555 |
| Insys_Anthem_002557556 | Insys_Anthem_002557556 |
| Insys_Anthem_002557561 | Insys_Anthem_002557561 |
| Insys_Anthem_002557565 | Insys_Anthem_002557565 |
| Insys_Anthem_002557573 | Insys_Anthem_002557573 |
| Insys_Anthem_002557574 | Insys_Anthem_002557574 |
| Insys_Anthem_002557588 | Insys_Anthem_002557588 |
| Insys_Anthem_002557593 | Insys_Anthem_002557593 |
| Insys_Anthem_002557596 | Insys_Anthem_002557596 |
| Insys_Anthem_002557609 | Insys_Anthem_002557609 |
| Insys_Anthem_002557610 | Insys_Anthem_002557610 |
| Insys_Anthem_002557612 | Insys_Anthem_002557612 |
| Insys_Anthem_002557613 | Insys_Anthem_002557613 |
| Insys_Anthem_002557626 | Insys_Anthem_002557626 |
| Insys_Anthem_002557627 | Insys_Anthem_002557627 |
| Insys_Anthem_002557631 | Insys_Anthem_002557631 |
| Insys_Anthem_002557633 | Insys_Anthem_002557633 |
| Insys_Anthem_002557639 | Insys_Anthem_002557639 |
| Insys_Anthem_002557642 | Insys_Anthem_002557642 |
| Insys_Anthem_002557655 | Insys_Anthem_002557655 |
| Insys_Anthem_002557657 | Insys_Anthem_002557657 |
| Insys_Anthem_002557670 | Insys_Anthem_002557670 |
| Insys_Anthem_002557676 | Insys_Anthem_002557676 |
| Insys_Anthem_002557678 | Insys_Anthem_002557678 |
| Insys_Anthem_002557685 | Insys_Anthem_002557685 |
| Insys_Anthem_002557705 | Insys_Anthem_002557705 |
| Insys_Anthem_002557706 | Insys_Anthem_002557706 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002557720 | Insys_Anthem_002557720 |
| Insys_Anthem_002557732 | Insys_Anthem_002557732 |
| Insys_Anthem_002557741 | Insys_Anthem_002557741 |
| Insys_Anthem_002557743 | Insys_Anthem_002557743 |
| Insys_Anthem_002557744 | Insys_Anthem_002557744 |
| Insys_Anthem_002557746 | Insys_Anthem_002557746 |
| Insys_Anthem_002557749 | Insys_Anthem_002557749 |
| Insys_Anthem_002557751 | Insys_Anthem_002557751 |
| Insys_Anthem_002557753 | Insys_Anthem_002557753 |
| Insys_Anthem_002557756 | Insys_Anthem_002557756 |
| Insys_Anthem_002557759 | Insys_Anthem_002557759 |
| Insys_Anthem_002557762 | Insys_Anthem_002557762 |
| Insys_Anthem_002557766 | Insys_Anthem_002557766 |
| Insys_Anthem_002557767 | Insys_Anthem_002557767 |
| Insys_Anthem_002557768 | Insys_Anthem_002557768 |
| Insys_Anthem_002557774 | Insys_Anthem_002557774 |
| Insys_Anthem_002557779 | Insys_Anthem_002557779 |
| Insys_Anthem_002557790 | Insys_Anthem_002557790 |
| Insys_Anthem_002557794 | Insys_Anthem_002557794 |
| Insys_Anthem_002557795 | Insys_Anthem_002557795 |
| Insys_Anthem_002557800 | Insys_Anthem_002557800 |
| Insys_Anthem_002557805 | Insys_Anthem_002557805 |
| Insys_Anthem_002557811 | Insys_Anthem_002557811 |
| Insys_Anthem_002557813 | Insys_Anthem_002557813 |
| Insys_Anthem_002557814 | Insys_Anthem_002557814 |
| Insys_Anthem_002557816 | Insys_Anthem_002557816 |
| Insys_Anthem_002557820 | Insys_Anthem_002557820 |
| Insys_Anthem_002557822 | Insys_Anthem_002557822 |
| Insys_Anthem_002557824 | Insys_Anthem_002557824 |
| Insys_Anthem_002557841 | Insys_Anthem_002557841 |
| Insys_Anthem_002557843 | Insys_Anthem_002557843 |
| Insys_Anthem_002557856 | Insys_Anthem_002557856 |
| Insys_Anthem_002557867 | Insys_Anthem_002557867 |
| Insys_Anthem_002557870 | Insys_Anthem_002557870 |
| Insys_Anthem_002557884 | Insys_Anthem_002557884 |
| Insys_Anthem_002557885 | Insys_Anthem_002557885 |
| Insys_Anthem_002557894 | Insys_Anthem_002557894 |
| Insys_Anthem_002557899 | Insys_Anthem_002557899 |
| Insys_Anthem_002557902 | Insys_Anthem_002557902 |
| Insys_Anthem_002557903 | Insys_Anthem_002557903 |
| Insys_Anthem_002557904 | Insys_Anthem_002557904 |
| Insys_Anthem_002557917 | Insys_Anthem_002557917 |
| Insys_Anthem_002557931 | Insys_Anthem_002557931 |
| Insys_Anthem_002557948 | Insys_Anthem_002557948 |
| Insys_Anthem_002557951 | Insys_Anthem_002557951 |
| Insys_Anthem_002557956 | Insys_Anthem_002557956 |
| Insys_Anthem_002557963 | Insys_Anthem_002557963 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002557967 | Insys_Anthem_002557967 |
| Insys_Anthem_002557971 | Insys_Anthem_002557971 |
| Insys_Anthem_002557975 | Insys_Anthem_002557975 |
| Insys_Anthem_002557976 | Insys_Anthem_002557976 |
| Insys_Anthem_002557978 | Insys_Anthem_002557978 |
| Insys_Anthem_002557983 | Insys_Anthem_002557983 |
| Insys_Anthem_002557985 | Insys_Anthem_002557985 |
| Insys_Anthem_002557986 | Insys_Anthem_002557986 |
| Insys_Anthem_002557991 | Insys_Anthem_002557991 |
| Insys_Anthem_002557992 | Insys_Anthem_002557992 |
| Insys_Anthem_002557995 | Insys_Anthem_002557995 |
| Insys_Anthem_002557996 | Insys_Anthem_002557996 |
| Insys_Anthem_002558000 | Insys_Anthem_002558000 |
| Insys_Anthem_002558008 | Insys_Anthem_002558008 |
| Insys_Anthem_002558014 | Insys_Anthem_002558014 |
| Insys_Anthem_002558018 | Insys_Anthem_002558018 |
| Insys_Anthem_002558029 | Insys_Anthem_002558029 |
| Insys_Anthem_002558031 | Insys_Anthem_002558031 |
| Insys_Anthem_002558034 | Insys_Anthem_002558034 |
| Insys_Anthem_002558036 | Insys_Anthem_002558036 |
| Insys_Anthem_002558038 | Insys_Anthem_002558038 |
| Insys_Anthem_002558040 | Insys_Anthem_002558040 |
| Insys_Anthem_002558041 | Insys_Anthem_002558041 |
| Insys_Anthem_002558042 | Insys_Anthem_002558042 |
| Insys_Anthem_002558043 | Insys_Anthem_002558043 |
| Insys_Anthem_002558048 | Insys_Anthem_002558048 |
| Insys_Anthem_002558050 | Insys_Anthem_002558050 |
| Insys_Anthem_002558053 | Insys_Anthem_002558053 |
| Insys_Anthem_002558058 | Insys_Anthem_002558058 |
| Insys_Anthem_002558060 | Insys_Anthem_002558060 |
| Insys_Anthem_002558061 | Insys_Anthem_002558061 |
| Insys_Anthem_002558084 | Insys_Anthem_002558084 |
| Insys_Anthem_002558091 | Insys_Anthem_002558091 |
| Insys_Anthem_002558100 | Insys_Anthem_002558100 |
| Insys_Anthem_002558109 | Insys_Anthem_002558109 |
| Insys_Anthem_002558144 | Insys_Anthem_002558144 |
| Insys_Anthem_002558153 | Insys_Anthem_002558153 |
| Insys_Anthem_002558164 | Insys_Anthem_002558164 |
| Insys_Anthem_002558186 | Insys_Anthem_002558186 |
| Insys_Anthem_002558220 | Insys_Anthem_002558220 |
| Insys_Anthem_002558222 | Insys_Anthem_002558222 |
| Insys_Anthem_002558226 | Insys_Anthem_002558226 |
| Insys_Anthem_002558232 | Insys_Anthem_002558232 |
| Insys_Anthem_002558234 | Insys_Anthem_002558234 |
| Insys_Anthem_002558238 | Insys_Anthem_002558238 |
| Insys_Anthem_002558245 | Insys_Anthem_002558245 |
| Insys_Anthem_002558253 | Insys_Anthem_002558253 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002558265 | Insys_Anthem_002558265 |
| Insys_Anthem_002558269 | Insys_Anthem_002558269 |
| Insys_Anthem_002558272 | Insys_Anthem_002558272 |
| Insys_Anthem_002558273 | Insys_Anthem_002558273 |
| Insys_Anthem_002558275 | Insys_Anthem_002558275 |
| Insys_Anthem_002558277 | Insys_Anthem_002558277 |
| Insys_Anthem_002558285 | Insys_Anthem_002558285 |
| Insys_Anthem_002558286 | Insys_Anthem_002558286 |
| Insys_Anthem_002558290 | Insys_Anthem_002558290 |
| Insys_Anthem_002558293 | Insys_Anthem_002558293 |
| Insys_Anthem_002558296 | Insys_Anthem_002558296 |
| Insys_Anthem_002558298 | Insys_Anthem_002558298 |
| Insys_Anthem_002558300 | Insys_Anthem_002558300 |
| Insys_Anthem_002558302 | Insys_Anthem_002558302 |
| Insys_Anthem_002558306 | Insys_Anthem_002558306 |
| Insys_Anthem_002558308 | Insys_Anthem_002558308 |
| Insys_Anthem_002558309 | Insys_Anthem_002558309 |
| Insys_Anthem_002558310 | Insys_Anthem_002558310 |
| Insys_Anthem_002558316 | Insys_Anthem_002558316 |
| Insys_Anthem_002558317 | Insys_Anthem_002558317 |
| Insys_Anthem_002558320 | Insys_Anthem_002558320 |
| Insys_Anthem_002558322 | Insys_Anthem_002558322 |
| Insys_Anthem_002558324 | Insys_Anthem_002558324 |
| Insys_Anthem_002558330 | Insys_Anthem_002558330 |
| Insys_Anthem_002558332 | Insys_Anthem_002558332 |
| Insys_Anthem_002558341 | Insys_Anthem_002558341 |
| Insys_Anthem_002558343 | Insys_Anthem_002558343 |
| Insys_Anthem_002558345 | Insys_Anthem_002558345 |
| Insys_Anthem_002558352 | Insys_Anthem_002558352 |
| Insys_Anthem_002558353 | Insys_Anthem_002558353 |
| Insys_Anthem_002558354 | Insys_Anthem_002558354 |
| Insys_Anthem_002558356 | Insys_Anthem_002558356 |
| Insys_Anthem_002558357 | Insys_Anthem_002558357 |
| Insys_Anthem_002558360 | Insys_Anthem_002558360 |
| Insys_Anthem_002558361 | Insys_Anthem_002558361 |
| Insys_Anthem_002558363 | Insys_Anthem_002558363 |
| Insys_Anthem_002558364 | Insys_Anthem_002558364 |
| Insys_Anthem_002558366 | Insys_Anthem_002558366 |
| Insys_Anthem_002558368 | Insys_Anthem_002558368 |
| Insys_Anthem_002558369 | Insys_Anthem_002558369 |
| Insys_Anthem_002558370 | Insys_Anthem_002558370 |
| Insys_Anthem_002558373 | Insys_Anthem_002558373 |
| Insys_Anthem_002558376 | Insys_Anthem_002558376 |
| Insys_Anthem_002558377 | Insys_Anthem_002558377 |
| Insys_Anthem_002558379 | Insys_Anthem_002558379 |
| Insys_Anthem_002558380 | Insys_Anthem_002558380 |
| Insys_Anthem_002558381 | Insys_Anthem_002558381 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002558383 | Insys_Anthem_002558383 |
| Insys_Anthem_002558385 | Insys_Anthem_002558385 |
| Insys_Anthem_002558387 | Insys_Anthem_002558387 |
| Insys_Anthem_002558390 | Insys_Anthem_002558390 |
| Insys_Anthem_002558395 | Insys_Anthem_002558395 |
| Insys_Anthem_002558396 | Insys_Anthem_002558396 |
| Insys_Anthem_002558417 | Insys_Anthem_002558417 |
| Insys_Anthem_002558425 | Insys_Anthem_002558425 |
| Insys_Anthem_002558433 | Insys_Anthem_002558433 |
| Insys_Anthem_002558434 | Insys_Anthem_002558434 |
| Insys_Anthem_002558436 | Insys_Anthem_002558436 |
| Insys_Anthem_002558456 | Insys_Anthem_002558456 |
| Insys_Anthem_002558465 | Insys_Anthem_002558465 |
| Insys_Anthem_002558470 | Insys_Anthem_002558470 |
| Insys_Anthem_002558478 | Insys_Anthem_002558478 |
| Insys_Anthem_002558481 | Insys_Anthem_002558481 |
| Insys_Anthem_002558490 | Insys_Anthem_002558490 |
| Insys_Anthem_002558493 | Insys_Anthem_002558493 |
| Insys_Anthem_002558494 | Insys_Anthem_002558494 |
| Insys_Anthem_002558504 | Insys_Anthem_002558504 |
| Insys_Anthem_002558509 | Insys_Anthem_002558509 |
| Insys_Anthem_002558514 | Insys_Anthem_002558514 |
| Insys_Anthem_002558515 | Insys_Anthem_002558515 |
| Insys_Anthem_002558518 | Insys_Anthem_002558518 |
| Insys_Anthem_002558519 | Insys_Anthem_002558519 |
| Insys_Anthem_002558521 | Insys_Anthem_002558521 |
| Insys_Anthem_002558522 | Insys_Anthem_002558522 |
| Insys_Anthem_002558529 | Insys_Anthem_002558529 |
| Insys_Anthem_002558532 | Insys_Anthem_002558532 |
| Insys_Anthem_002558534 | Insys_Anthem_002558534 |
| Insys_Anthem_002558535 | Insys_Anthem_002558535 |
| Insys_Anthem_002558539 | Insys_Anthem_002558539 |
| Insys_Anthem_002558546 | Insys_Anthem_002558546 |
| Insys_Anthem_002558547 | Insys_Anthem_002558547 |
| Insys_Anthem_002558548 | Insys_Anthem_002558548 |
| Insys_Anthem_002558549 | Insys_Anthem_002558549 |
| Insys_Anthem_002558566 | Insys_Anthem_002558566 |
| Insys_Anthem_002558573 | Insys_Anthem_002558573 |
| Insys_Anthem_002558577 | Insys_Anthem_002558577 |
| Insys_Anthem_002558583 | Insys_Anthem_002558583 |
| Insys_Anthem_002558584 | Insys_Anthem_002558584 |
| Insys_Anthem_002558587 | Insys_Anthem_002558587 |
| Insys_Anthem_002558593 | Insys_Anthem_002558593 |
| Insys_Anthem_002558595 | Insys_Anthem_002558595 |
| Insys_Anthem_002558602 | Insys_Anthem_002558602 |
| Insys_Anthem_002558608 | Insys_Anthem_002558608 |
| Insys_Anthem_002558609 | Insys_Anthem_002558609 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002558610 | Insys_Anthem_002558610 |
| Insys_Anthem_002558612 | Insys_Anthem_002558612 |
| Insys_Anthem_002558620 | Insys_Anthem_002558620 |
| Insys_Anthem_002558622 | Insys_Anthem_002558622 |
| Insys_Anthem_002558623 | Insys_Anthem_002558623 |
| Insys_Anthem_002558629 | Insys_Anthem_002558629 |
| Insys_Anthem_002558630 | Insys_Anthem_002558630 |
| Insys_Anthem_002558631 | Insys_Anthem_002558631 |
| Insys_Anthem_002558632 | Insys_Anthem_002558632 |
| Insys_Anthem_002558634 | Insys_Anthem_002558634 |
| Insys_Anthem_002558637 | Insys_Anthem_002558637 |
| Insys_Anthem_002558638 | Insys_Anthem_002558638 |
| Insys_Anthem_002558640 | Insys_Anthem_002558640 |
| Insys_Anthem_002558648 | Insys_Anthem_002558648 |
| Insys_Anthem_002558658 | Insys_Anthem_002558658 |
| Insys_Anthem_002558661 | Insys_Anthem_002558661 |
| Insys_Anthem_002558662 | Insys_Anthem_002558662 |
| Insys_Anthem_002558668 | Insys_Anthem_002558668 |
| Insys_Anthem_002558669 | Insys_Anthem_002558669 |
| Insys_Anthem_002558672 | Insys_Anthem_002558672 |
| Insys_Anthem_002558679 | Insys_Anthem_002558679 |
| Insys_Anthem_002558683 | Insys_Anthem_002558683 |
| Insys_Anthem_002558686 | Insys_Anthem_002558686 |
| Insys_Anthem_002558690 | Insys_Anthem_002558690 |
| Insys_Anthem_002558692 | Insys_Anthem_002558692 |
| Insys_Anthem_002558693 | Insys_Anthem_002558693 |
| Insys_Anthem_002558696 | Insys_Anthem_002558696 |
| Insys_Anthem_002558698 | Insys_Anthem_002558698 |
| Insys_Anthem_002558701 | Insys_Anthem_002558701 |
| Insys_Anthem_002558704 | Insys_Anthem_002558704 |
| Insys_Anthem_002558706 | Insys_Anthem_002558706 |
| Insys_Anthem_002558708 | Insys_Anthem_002558708 |
| Insys_Anthem_002558709 | Insys_Anthem_002558709 |
| Insys_Anthem_002558710 | Insys_Anthem_002558710 |
| Insys_Anthem_002558715 | Insys_Anthem_002558715 |
| Insys_Anthem_002558717 | Insys_Anthem_002558717 |
| Insys_Anthem_002558720 | Insys_Anthem_002558720 |
| Insys_Anthem_002558726 | Insys_Anthem_002558726 |
| Insys_Anthem_002558729 | Insys_Anthem_002558729 |
| Insys_Anthem_002558733 | Insys_Anthem_002558733 |
| Insys_Anthem_002558735 | Insys_Anthem_002558735 |
| Insys_Anthem_002558741 | Insys_Anthem_002558741 |
| Insys_Anthem_002558742 | Insys_Anthem_002558742 |
| Insys_Anthem_002558744 | Insys_Anthem_002558744 |
| Insys_Anthem_002558748 | Insys_Anthem_002558748 |
| Insys_Anthem_002558750 | Insys_Anthem_002558750 |
| Insys_Anthem_002558756 | Insys_Anthem_002558756 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002558758 | Insys_Anthem_002558758 |
| Insys_Anthem_002558763 | Insys_Anthem_002558763 |
| Insys_Anthem_002558767 | Insys_Anthem_002558767 |
| Insys_Anthem_002558769 | Insys_Anthem_002558769 |
| Insys_Anthem_002558774 | Insys_Anthem_002558774 |
| Insys_Anthem_002558775 | Insys_Anthem_002558775 |
| Insys_Anthem_002558776 | Insys_Anthem_002558776 |
| Insys_Anthem_002558786 | Insys_Anthem_002558786 |
| Insys_Anthem_002558792 | Insys_Anthem_002558792 |
| Insys_Anthem_002558798 | Insys_Anthem_002558798 |
| Insys_Anthem_002558800 | Insys_Anthem_002558800 |
| Insys_Anthem_002558806 | Insys_Anthem_002558806 |
| Insys_Anthem_002558807 | Insys_Anthem_002558807 |
| Insys_Anthem_002558808 | Insys_Anthem_002558808 |
| Insys_Anthem_002558811 | Insys_Anthem_002558811 |
| Insys_Anthem_002558812 | Insys_Anthem_002558812 |
| Insys_Anthem_002558820 | Insys_Anthem_002558820 |
| Insys_Anthem_002558823 | Insys_Anthem_002558823 |
| Insys_Anthem_002558824 | Insys_Anthem_002558824 |
| Insys_Anthem_002558827 | Insys_Anthem_002558827 |
| Insys_Anthem_002558829 | Insys_Anthem_002558829 |
| Insys_Anthem_002558830 | Insys_Anthem_002558830 |
| Insys_Anthem_002558841 | Insys_Anthem_002558841 |
| Insys_Anthem_002558854 | Insys_Anthem_002558854 |
| Insys_Anthem_002558855 | Insys_Anthem_002558855 |
| Insys_Anthem_002558860 | Insys_Anthem_002558860 |
| Insys_Anthem_002558861 | Insys_Anthem_002558861 |
| Insys_Anthem_002558863 | Insys_Anthem_002558863 |
| Insys_Anthem_002558866 | Insys_Anthem_002558866 |
| Insys_Anthem_002558868 | Insys_Anthem_002558868 |
| Insys_Anthem_002558869 | Insys_Anthem_002558869 |
| Insys_Anthem_002558870 | Insys_Anthem_002558870 |
| Insys_Anthem_002558872 | Insys_Anthem_002558872 |
| Insys_Anthem_002558874 | Insys_Anthem_002558874 |
| Insys_Anthem_002558875 | Insys_Anthem_002558875 |
| Insys_Anthem_002558882 | Insys_Anthem_002558882 |
| Insys_Anthem_002558886 | Insys_Anthem_002558886 |
| Insys_Anthem_002558888 | Insys_Anthem_002558888 |
| Insys_Anthem_002558889 | Insys_Anthem_002558889 |
| Insys_Anthem_002558899 | Insys_Anthem_002558899 |
| Insys_Anthem_002558911 | Insys_Anthem_002558911 |
| Insys_Anthem_002558917 | Insys_Anthem_002558917 |
| Insys_Anthem_002558920 | Insys_Anthem_002558920 |
| Insys_Anthem_002558922 | Insys_Anthem_002558922 |
| Insys_Anthem_002558927 | Insys_Anthem_002558927 |
| Insys_Anthem_002558929 | Insys_Anthem_002558929 |
| Insys_Anthem_002558930 | Insys_Anthem_002558930 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002558933 | Insys_Anthem_002558933 |
| Insys_Anthem_002558934 | Insys_Anthem_002558934 |
| Insys_Anthem_002558939 | Insys_Anthem_002558939 |
| Insys_Anthem_002558940 | Insys_Anthem_002558940 |
| Insys_Anthem_002558941 | Insys_Anthem_002558941 |
| Insys_Anthem_002558945 | Insys_Anthem_002558945 |
| Insys_Anthem_002558949 | Insys_Anthem_002558949 |
| Insys_Anthem_002558952 | Insys_Anthem_002558952 |
| Insys_Anthem_002558955 | Insys_Anthem_002558955 |
| Insys_Anthem_002558961 | Insys_Anthem_002558961 |
| Insys_Anthem_002558963 | Insys_Anthem_002558963 |
| Insys_Anthem_002558964 | Insys_Anthem_002558964 |
| Insys_Anthem_002558965 | Insys_Anthem_002558965 |
| Insys_Anthem_002558971 | Insys_Anthem_002558971 |
| Insys_Anthem_002558974 | Insys_Anthem_002558974 |
| Insys_Anthem_002558976 | Insys_Anthem_002558976 |
| Insys_Anthem_002558979 | Insys_Anthem_002558979 |
| Insys_Anthem_002558980 | Insys_Anthem_002558980 |
| Insys_Anthem_002558987 | Insys_Anthem_002558987 |
| Insys_Anthem_002558988 | Insys_Anthem_002558988 |
| Insys_Anthem_002558994 | Insys_Anthem_002558994 |
| Insys_Anthem_002558997 | Insys_Anthem_002558997 |
| Insys_Anthem_002558999 | Insys_Anthem_002558999 |
| Insys_Anthem_002559003 | Insys_Anthem_002559003 |
| Insys_Anthem_002559006 | Insys_Anthem_002559006 |
| Insys_Anthem_002559015 | Insys_Anthem_002559015 |
| Insys_Anthem_002559018 | Insys_Anthem_002559018 |
| Insys_Anthem_002559022 | Insys_Anthem_002559022 |
| Insys_Anthem_002559028 | Insys_Anthem_002559028 |
| Insys_Anthem_002559032 | Insys_Anthem_002559032 |
| Insys_Anthem_002559033 | Insys_Anthem_002559033 |
| Insys_Anthem_002559037 | Insys_Anthem_002559037 |
| Insys_Anthem_002559038 | Insys_Anthem_002559038 |
| Insys_Anthem_002559045 | Insys_Anthem_002559045 |
| Insys_Anthem_002559046 | Insys_Anthem_002559046 |
| Insys_Anthem_002559052 | Insys_Anthem_002559052 |
| Insys_Anthem_002559056 | Insys_Anthem_002559056 |
| Insys_Anthem_002559069 | Insys_Anthem_002559069 |
| Insys_Anthem_002559071 | Insys_Anthem_002559071 |
| Insys_Anthem_002559072 | Insys_Anthem_002559072 |
| Insys_Anthem_002559074 | Insys_Anthem_002559074 |
| Insys_Anthem_002559079 | Insys_Anthem_002559079 |
| Insys_Anthem_002559081 | Insys_Anthem_002559081 |
| Insys_Anthem_002559083 | Insys_Anthem_002559083 |
| Insys_Anthem_002559086 | Insys_Anthem_002559086 |
| Insys_Anthem_002559088 | Insys_Anthem_002559088 |
| Insys_Anthem_002559093 | Insys_Anthem_002559093 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002559099 | Insys_Anthem_002559099 |
| Insys_Anthem_002559100 | Insys_Anthem_002559100 |
| Insys_Anthem_002559101 | Insys_Anthem_002559101 |
| Insys_Anthem_002559103 | Insys_Anthem_002559103 |
| Insys_Anthem_002559107 | Insys_Anthem_002559107 |
| Insys_Anthem_002559108 | Insys_Anthem_002559108 |
| Insys_Anthem_002559110 | Insys_Anthem_002559110 |
| Insys_Anthem_002559111 | Insys_Anthem_002559111 |
| Insys_Anthem_002559113 | Insys_Anthem_002559113 |
| Insys_Anthem_002559116 | Insys_Anthem_002559116 |
| Insys_Anthem_002559117 | Insys_Anthem_002559117 |
| Insys_Anthem_002559118 | Insys_Anthem_002559118 |
| Insys_Anthem_002559119 | Insys_Anthem_002559119 |
| Insys_Anthem_002559121 | Insys_Anthem_002559121 |
| Insys_Anthem_002559125 | Insys_Anthem_002559125 |
| Insys_Anthem_002559131 | Insys_Anthem_002559131 |
| Insys_Anthem_002559132 | Insys_Anthem_002559132 |
| Insys_Anthem_002559134 | Insys_Anthem_002559134 |
| Insys_Anthem_002559156 | Insys_Anthem_002559156 |
| Insys_Anthem_002559160 | Insys_Anthem_002559160 |
| Insys_Anthem_002559163 | Insys_Anthem_002559163 |
| Insys_Anthem_002559171 | Insys_Anthem_002559171 |
| Insys_Anthem_002559188 | Insys_Anthem_002559188 |
| Insys_Anthem_002559192 | Insys_Anthem_002559192 |
| Insys_Anthem_002559194 | Insys_Anthem_002559194 |
| Insys_Anthem_002559200 | Insys_Anthem_002559200 |
| Insys_Anthem_002559204 | Insys_Anthem_002559204 |
| Insys_Anthem_002559209 | Insys_Anthem_002559209 |
| Insys_Anthem_002559212 | Insys_Anthem_002559212 |
| Insys_Anthem_002559215 | Insys_Anthem_002559215 |
| Insys_Anthem_002559217 | Insys_Anthem_002559217 |
| Insys_Anthem_002559220 | Insys_Anthem_002559220 |
| Insys_Anthem_002559238 | Insys_Anthem_002559238 |
| Insys_Anthem_002559242 | Insys_Anthem_002559242 |
| Insys_Anthem_002559243 | Insys_Anthem_002559243 |
| Insys_Anthem_002559256 | Insys_Anthem_002559256 |
| Insys_Anthem_002559261 | Insys_Anthem_002559261 |
| Insys_Anthem_002559264 | Insys_Anthem_002559264 |
| Insys_Anthem_002559268 | Insys_Anthem_002559268 |
| Insys_Anthem_002559269 | Insys_Anthem_002559269 |
| Insys_Anthem_002559278 | Insys_Anthem_002559278 |
| Insys_Anthem_002559286 | Insys_Anthem_002559286 |
| Insys_Anthem_002559290 | Insys_Anthem_002559290 |
| Insys_Anthem_002559292 | Insys_Anthem_002559292 |
| Insys_Anthem_002559296 | Insys_Anthem_002559296 |
| Insys_Anthem_002559297 | Insys_Anthem_002559297 |
| Insys_Anthem_002559298 | Insys_Anthem_002559298 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002559302 | Insys_Anthem_002559302 |
| Insys_Anthem_002559303 | Insys_Anthem_002559303 |
| Insys_Anthem_002559306 | Insys_Anthem_002559306 |
| Insys_Anthem_002559308 | Insys_Anthem_002559308 |
| Insys_Anthem_002559311 | Insys_Anthem_002559311 |
| Insys_Anthem_002559312 | Insys_Anthem_002559312 |
| Insys_Anthem_002559314 | Insys_Anthem_002559314 |
| Insys_Anthem_002559318 | Insys_Anthem_002559318 |
| Insys_Anthem_002559322 | Insys_Anthem_002559322 |
| Insys_Anthem_002559325 | Insys_Anthem_002559325 |
| Insys_Anthem_002559329 | Insys_Anthem_002559329 |
| Insys_Anthem_002559332 | Insys_Anthem_002559332 |
| Insys_Anthem_002559339 | Insys_Anthem_002559339 |
| Insys_Anthem_002559341 | Insys_Anthem_002559341 |
| Insys_Anthem_002559360 | Insys_Anthem_002559360 |
| Insys_Anthem_002559365 | Insys_Anthem_002559365 |
| Insys_Anthem_002559378 | Insys_Anthem_002559378 |
| Insys_Anthem_002559383 | Insys_Anthem_002559383 |
| Insys_Anthem_002559385 | Insys_Anthem_002559385 |
| Insys_Anthem_002559389 | Insys_Anthem_002559389 |
| Insys_Anthem_002559392 | Insys_Anthem_002559392 |
| Insys_Anthem_002559398 | Insys_Anthem_002559398 |
| Insys_Anthem_002559400 | Insys_Anthem_002559400 |
| Insys_Anthem_002559401 | Insys_Anthem_002559401 |
| Insys_Anthem_002559404 | Insys_Anthem_002559404 |
| Insys_Anthem_002559409 | Insys_Anthem_002559409 |
| Insys_Anthem_002559410 | Insys_Anthem_002559410 |
| Insys_Anthem_002559416 | Insys_Anthem_002559416 |
| Insys_Anthem_002559423 | Insys_Anthem_002559423 |
| Insys_Anthem_002559428 | Insys_Anthem_002559428 |
| Insys_Anthem_002559436 | Insys_Anthem_002559436 |
| Insys_Anthem_002559442 | Insys_Anthem_002559442 |
| Insys_Anthem_002559443 | Insys_Anthem_002559443 |
| Insys_Anthem_002559446 | Insys_Anthem_002559446 |
| Insys_Anthem_002559456 | Insys_Anthem_002559456 |
| Insys_Anthem_002559464 | Insys_Anthem_002559464 |
| Insys_Anthem_002559471 | Insys_Anthem_002559471 |
| Insys_Anthem_002559476 | Insys_Anthem_002559476 |
| Insys_Anthem_002559480 | Insys_Anthem_002559480 |
| Insys_Anthem_002559484 | Insys_Anthem_002559484 |
| Insys_Anthem_002559497 | Insys_Anthem_002559497 |
| Insys_Anthem_002559507 | Insys_Anthem_002559507 |
| Insys_Anthem_002559511 | Insys_Anthem_002559511 |
| Insys_Anthem_002559516 | Insys_Anthem_002559516 |
| Insys_Anthem_002559519 | Insys_Anthem_002559519 |
| Insys_Anthem_002559522 | Insys_Anthem_002559522 |
| Insys_Anthem_002559524 | Insys_Anthem_002559524 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002559531 | Insys_Anthem_002559531 |
| Insys_Anthem_002559540 | Insys_Anthem_002559540 |
| Insys_Anthem_002559543 | Insys_Anthem_002559543 |
| Insys_Anthem_002559546 | Insys_Anthem_002559546 |
| Insys_Anthem_002559552 | Insys_Anthem_002559552 |
| Insys_Anthem_002559553 | Insys_Anthem_002559553 |
| Insys_Anthem_002559555 | Insys_Anthem_002559555 |
| Insys_Anthem_002559556 | Insys_Anthem_002559556 |
| Insys_Anthem_002559559 | Insys_Anthem_002559559 |
| Insys_Anthem_002559564 | Insys_Anthem_002559564 |
| Insys_Anthem_002559566 | Insys_Anthem_002559566 |
| Insys_Anthem_002559572 | Insys_Anthem_002559572 |
| Insys_Anthem_002559582 | Insys_Anthem_002559582 |
| Insys_Anthem_002559592 | Insys_Anthem_002559592 |
| Insys_Anthem_002559593 | Insys_Anthem_002559593 |
| Insys_Anthem_002559597 | Insys_Anthem_002559597 |
| Insys_Anthem_002559608 | Insys_Anthem_002559608 |
| Insys_Anthem_002559609 | Insys_Anthem_002559609 |
| Insys_Anthem_002559615 | Insys_Anthem_002559615 |
| Insys_Anthem_002559618 | Insys_Anthem_002559618 |
| Insys_Anthem_002559621 | Insys_Anthem_002559621 |
| Insys_Anthem_002559627 | Insys_Anthem_002559627 |
| Insys_Anthem_002559636 | Insys_Anthem_002559636 |
| Insys_Anthem_002559642 | Insys_Anthem_002559642 |
| Insys_Anthem_002559644 | Insys_Anthem_002559644 |
| Insys_Anthem_002559646 | Insys_Anthem_002559646 |
| Insys_Anthem_002559648 | Insys_Anthem_002559648 |
| Insys_Anthem_002559660 | Insys_Anthem_002559660 |
| Insys_Anthem_002559661 | Insys_Anthem_002559661 |
| Insys_Anthem_002559667 | Insys_Anthem_002559667 |
| Insys_Anthem_002559671 | Insys_Anthem_002559671 |
| Insys_Anthem_002559672 | Insys_Anthem_002559672 |
| Insys_Anthem_002559673 | Insys_Anthem_002559673 |
| Insys_Anthem_002559676 | Insys_Anthem_002559676 |
| Insys_Anthem_002559682 | Insys_Anthem_002559682 |
| Insys_Anthem_002559685 | Insys_Anthem_002559685 |
| Insys_Anthem_002559688 | Insys_Anthem_002559688 |
| Insys_Anthem_002559692 | Insys_Anthem_002559692 |
| Insys_Anthem_002559710 | Insys_Anthem_002559710 |
| Insys_Anthem_002559713 | Insys_Anthem_002559713 |
| Insys_Anthem_002559717 | Insys_Anthem_002559717 |
| Insys_Anthem_002559721 | Insys_Anthem_002559721 |
| Insys_Anthem_002559722 | Insys_Anthem_002559722 |
| Insys_Anthem_002559724 | Insys_Anthem_002559724 |
| Insys_Anthem_002559726 | Insys_Anthem_002559726 |
| Insys_Anthem_002559727 | Insys_Anthem_002559727 |
| Insys_Anthem_002559728 | Insys_Anthem_002559728 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002559734 | Insys_Anthem_002559734 |
| Insys_Anthem_002559736 | Insys_Anthem_002559736 |
| Insys_Anthem_002559737 | Insys_Anthem_002559737 |
| Insys_Anthem_002559740 | Insys_Anthem_002559740 |
| Insys_Anthem_002559742 | Insys_Anthem_002559742 |
| Insys_Anthem_002559744 | Insys_Anthem_002559744 |
| Insys_Anthem_002559746 | Insys_Anthem_002559746 |
| Insys_Anthem_002559747 | Insys_Anthem_002559747 |
| Insys_Anthem_002559759 | Insys_Anthem_002559759 |
| Insys_Anthem_002559762 | Insys_Anthem_002559762 |
| Insys_Anthem_002559766 | Insys_Anthem_002559766 |
| Insys_Anthem_002559767 | Insys_Anthem_002559767 |
| Insys_Anthem_002559770 | Insys_Anthem_002559770 |
| Insys_Anthem_002559777 | Insys_Anthem_002559777 |
| Insys_Anthem_002559778 | Insys_Anthem_002559778 |
| Insys_Anthem_002559792 | Insys_Anthem_002559792 |
| Insys_Anthem_002559793 | Insys_Anthem_002559793 |
| Insys_Anthem_002559797 | Insys_Anthem_002559797 |
| Insys_Anthem_002559809 | Insys_Anthem_002559809 |
| Insys_Anthem_002559812 | Insys_Anthem_002559812 |
| Insys_Anthem_002559814 | Insys_Anthem_002559814 |
| Insys_Anthem_002559820 | Insys_Anthem_002559820 |
| Insys_Anthem_002559821 | Insys_Anthem_002559821 |
| Insys_Anthem_002559822 | Insys_Anthem_002559822 |
| Insys_Anthem_002559824 | Insys_Anthem_002559824 |
| Insys_Anthem_002559825 | Insys_Anthem_002559825 |
| Insys_Anthem_002559827 | Insys_Anthem_002559827 |
| Insys_Anthem_002559829 | Insys_Anthem_002559829 |
| Insys_Anthem_002559830 | Insys_Anthem_002559830 |
| Insys_Anthem_002559839 | Insys_Anthem_002559839 |
| Insys_Anthem_002559840 | Insys_Anthem_002559840 |
| Insys_Anthem_002559844 | Insys_Anthem_002559844 |
| Insys_Anthem_002559846 | Insys_Anthem_002559846 |
| Insys_Anthem_002559852 | Insys_Anthem_002559852 |
| Insys_Anthem_002559857 | Insys_Anthem_002559857 |
| Insys_Anthem_002559870 | Insys_Anthem_002559870 |
| Insys_Anthem_002559877 | Insys_Anthem_002559877 |
| Insys_Anthem_002559888 | Insys_Anthem_002559888 |
| Insys_Anthem_002559898 | Insys_Anthem_002559898 |
| Insys_Anthem_002559917 | Insys_Anthem_002559917 |
| Insys_Anthem_002559919 | Insys_Anthem_002559919 |
| Insys_Anthem_002559938 | Insys_Anthem_002559938 |
| Insys_Anthem_002559949 | Insys_Anthem_002559949 |
| Insys_Anthem_002559952 | Insys_Anthem_002559952 |
| Insys_Anthem_002559955 | Insys_Anthem_002559955 |
| Insys_Anthem_002559956 | Insys_Anthem_002559956 |
| Insys_Anthem_002559957 | Insys_Anthem_002559957 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002559959 | Insys_Anthem_002559959 |
| Insys_Anthem_002559963 | Insys_Anthem_002559963 |
| Insys_Anthem_002559964 | Insys_Anthem_002559964 |
| Insys_Anthem_002559969 | Insys_Anthem_002559969 |
| Insys_Anthem_002559970 | Insys_Anthem_002559970 |
| Insys_Anthem_002559992 | Insys_Anthem_002559992 |
| Insys_Anthem_002559997 | Insys_Anthem_002559997 |
| Insys_Anthem_002559998 | Insys_Anthem_002559998 |
| Insys_Anthem_002559999 | Insys_Anthem_002559999 |
| Insys_Anthem_002560001 | Insys_Anthem_002560001 |
| Insys_Anthem_002560002 | Insys_Anthem_002560002 |
| Insys_Anthem_002560003 | Insys_Anthem_002560003 |
| Insys_Anthem_002560005 | Insys_Anthem_002560005 |
| Insys_Anthem_002560013 | Insys_Anthem_002560013 |
| Insys_Anthem_002560019 | Insys_Anthem_002560019 |
| Insys_Anthem_002560020 | Insys_Anthem_002560020 |
| Insys_Anthem_002560021 | Insys_Anthem_002560021 |
| Insys_Anthem_002560025 | Insys_Anthem_002560025 |
| Insys_Anthem_002560031 | Insys_Anthem_002560031 |
| Insys_Anthem_002560035 | Insys_Anthem_002560035 |
| Insys_Anthem_002560036 | Insys_Anthem_002560036 |
| Insys_Anthem_002560039 | Insys_Anthem_002560039 |
| Insys_Anthem_002560040 | Insys_Anthem_002560040 |
| Insys_Anthem_002560060 | Insys_Anthem_002560060 |
| Insys_Anthem_002560062 | Insys_Anthem_002560062 |
| Insys_Anthem_002560064 | Insys_Anthem_002560064 |
| Insys_Anthem_002560067 | Insys_Anthem_002560067 |
| Insys_Anthem_002560068 | Insys_Anthem_002560068 |
| Insys_Anthem_002560069 | Insys_Anthem_002560069 |
| Insys_Anthem_002560073 | Insys_Anthem_002560073 |
| Insys_Anthem_002560074 | Insys_Anthem_002560074 |
| Insys_Anthem_002560075 | Insys_Anthem_002560075 |
| Insys_Anthem_002560078 | Insys_Anthem_002560078 |
| Insys_Anthem_002560079 | Insys_Anthem_002560079 |
| Insys_Anthem_002560080 | Insys_Anthem_002560080 |
| Insys_Anthem_002560081 | Insys_Anthem_002560081 |
| Insys_Anthem_002560082 | Insys_Anthem_002560082 |
| Insys_Anthem_002560085 | Insys_Anthem_002560085 |
| Insys_Anthem_002560086 | Insys_Anthem_002560086 |
| Insys_Anthem_002560087 | Insys_Anthem_002560087 |
| Insys_Anthem_002560088 | Insys_Anthem_002560088 |
| Insys_Anthem_002560090 | Insys_Anthem_002560090 |
| Insys_Anthem_002560093 | Insys_Anthem_002560093 |
| Insys_Anthem_002560097 | Insys_Anthem_002560097 |
| Insys_Anthem_002560100 | Insys_Anthem_002560100 |
| Insys_Anthem_002560104 | Insys_Anthem_002560104 |
| Insys_Anthem_002560111 | Insys_Anthem_002560111 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002560113 | Insys_Anthem_002560113 |
| Insys_Anthem_002560115 | Insys_Anthem_002560115 |
| Insys_Anthem_002560118 | Insys_Anthem_002560118 |
| Insys_Anthem_002560119 | Insys_Anthem_002560119 |
| Insys_Anthem_002560121 | Insys_Anthem_002560121 |
| Insys_Anthem_002560122 | Insys_Anthem_002560122 |
| Insys_Anthem_002560123 | Insys_Anthem_002560123 |
| Insys_Anthem_002560124 | Insys_Anthem_002560124 |
| Insys_Anthem_002560125 | Insys_Anthem_002560125 |
| Insys_Anthem_002560127 | Insys_Anthem_002560127 |
| Insys_Anthem_002560128 | Insys_Anthem_002560128 |
| Insys_Anthem_002560129 | Insys_Anthem_002560129 |
| Insys_Anthem_002560130 | Insys_Anthem_002560130 |
| Insys_Anthem_002560131 | Insys_Anthem_002560131 |
| Insys_Anthem_002560132 | Insys_Anthem_002560132 |
| Insys_Anthem_002560135 | Insys_Anthem_002560135 |
| Insys_Anthem_002560140 | Insys_Anthem_002560140 |
| Insys_Anthem_002560141 | Insys_Anthem_002560141 |
| Insys_Anthem_002560144 | Insys_Anthem_002560144 |
| Insys_Anthem_002560149 | Insys_Anthem_002560149 |
| Insys_Anthem_002560151 | Insys_Anthem_002560151 |
| Insys_Anthem_002560155 | Insys_Anthem_002560155 |
| Insys_Anthem_002560158 | Insys_Anthem_002560158 |
| Insys_Anthem_002560159 | Insys_Anthem_002560159 |
| Insys_Anthem_002560160 | Insys_Anthem_002560160 |
| Insys_Anthem_002560169 | Insys_Anthem_002560169 |
| Insys_Anthem_002560171 | Insys_Anthem_002560171 |
| Insys_Anthem_002560173 | Insys_Anthem_002560173 |
| Insys_Anthem_002560176 | Insys_Anthem_002560176 |
| Insys_Anthem_002560180 | Insys_Anthem_002560180 |
| Insys_Anthem_002560181 | Insys_Anthem_002560181 |
| Insys_Anthem_002560182 | Insys_Anthem_002560182 |
| Insys_Anthem_002560183 | Insys_Anthem_002560183 |
| Insys_Anthem_002560188 | Insys_Anthem_002560188 |
| Insys_Anthem_002560189 | Insys_Anthem_002560189 |
| Insys_Anthem_002560190 | Insys_Anthem_002560190 |
| Insys_Anthem_002560192 | Insys_Anthem_002560192 |
| Insys_Anthem_002560193 | Insys_Anthem_002560193 |
| Insys_Anthem_002560195 | Insys_Anthem_002560195 |
| Insys_Anthem_002560196 | Insys_Anthem_002560196 |
| Insys_Anthem_002560199 | Insys_Anthem_002560199 |
| Insys_Anthem_002560200 | Insys_Anthem_002560200 |
| Insys_Anthem_002560202 | Insys_Anthem_002560202 |
| Insys_Anthem_002560205 | Insys_Anthem_002560205 |
| Insys_Anthem_002560210 | Insys_Anthem_002560210 |
| Insys_Anthem_002560211 | Insys_Anthem_002560211 |
| Insys_Anthem_002560213 | Insys_Anthem_002560213 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002560214 | Insys_Anthem_002560214 |
| Insys_Anthem_002560216 | Insys_Anthem_002560216 |
| Insys_Anthem_002560217 | Insys_Anthem_002560217 |
| Insys_Anthem_002560219 | Insys_Anthem_002560219 |
| Insys_Anthem_002560221 | Insys_Anthem_002560221 |
| Insys_Anthem_002560226 | Insys_Anthem_002560226 |
| Insys_Anthem_002560227 | Insys_Anthem_002560227 |
| Insys_Anthem_002560230 | Insys_Anthem_002560230 |
| Insys_Anthem_002560231 | Insys_Anthem_002560231 |
| Insys_Anthem_002560233 | Insys_Anthem_002560233 |
| Insys_Anthem_002560234 | Insys_Anthem_002560234 |
| Insys_Anthem_002560235 | Insys_Anthem_002560235 |
| Insys_Anthem_002560236 | Insys_Anthem_002560236 |
| Insys_Anthem_002560237 | Insys_Anthem_002560237 |
| Insys_Anthem_002560239 | Insys_Anthem_002560239 |
| Insys_Anthem_002560243 | Insys_Anthem_002560243 |
| Insys_Anthem_002560244 | Insys_Anthem_002560244 |
| Insys_Anthem_002560245 | Insys_Anthem_002560245 |
| Insys_Anthem_002560246 | Insys_Anthem_002560246 |
| Insys_Anthem_002560247 | Insys_Anthem_002560247 |
| Insys_Anthem_002560252 | Insys_Anthem_002560252 |
| Insys_Anthem_002560253 | Insys_Anthem_002560253 |
| Insys_Anthem_002560260 | Insys_Anthem_002560260 |
| Insys_Anthem_002560262 | Insys_Anthem_002560262 |
| Insys_Anthem_002560264 | Insys_Anthem_002560264 |
| Insys_Anthem_002560269 | Insys_Anthem_002560269 |
| Insys_Anthem_002560270 | Insys_Anthem_002560270 |
| Insys_Anthem_002560271 | Insys_Anthem_002560271 |
| Insys_Anthem_002560273 | Insys_Anthem_002560273 |
| Insys_Anthem_002560274 | Insys_Anthem_002560274 |
| Insys_Anthem_002560275 | Insys_Anthem_002560275 |
| Insys_Anthem_002560278 | Insys_Anthem_002560278 |
| Insys_Anthem_002560280 | Insys_Anthem_002560280 |
| Insys_Anthem_002560282 | Insys_Anthem_002560282 |
| Insys_Anthem_002560285 | Insys_Anthem_002560285 |
| Insys_Anthem_002560286 | Insys_Anthem_002560286 |
| Insys_Anthem_002560290 | Insys_Anthem_002560290 |
| Insys_Anthem_002560293 | Insys_Anthem_002560293 |
| Insys_Anthem_002560294 | Insys_Anthem_002560294 |
| Insys_Anthem_002560295 | Insys_Anthem_002560295 |
| Insys_Anthem_002560296 | Insys_Anthem_002560296 |
| Insys_Anthem_002560300 | Insys_Anthem_002560300 |
| Insys_Anthem_002560301 | Insys_Anthem_002560301 |
| Insys_Anthem_002560302 | Insys_Anthem_002560302 |
| Insys_Anthem_002560303 | Insys_Anthem_002560303 |
| Insys_Anthem_002560306 | Insys_Anthem_002560306 |
| Insys_Anthem_002560307 | Insys_Anthem_002560307 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002560308 | Insys_Anthem_002560308 |
| Insys_Anthem_002560309 | Insys_Anthem_002560309 |
| Insys_Anthem_002560312 | Insys_Anthem_002560312 |
| Insys_Anthem_002560316 | Insys_Anthem_002560316 |
| Insys_Anthem_002560317 | Insys_Anthem_002560317 |
| Insys_Anthem_002560318 | Insys_Anthem_002560318 |
| Insys_Anthem_002560319 | Insys_Anthem_002560319 |
| Insys_Anthem_002560320 | Insys_Anthem_002560320 |
| Insys_Anthem_002560325 | Insys_Anthem_002560325 |
| Insys_Anthem_002560326 | Insys_Anthem_002560326 |
| Insys_Anthem_002560327 | Insys_Anthem_002560327 |
| Insys_Anthem_002560331 | Insys_Anthem_002560331 |
| Insys_Anthem_002560333 | Insys_Anthem_002560333 |
| Insys_Anthem_002560335 | Insys_Anthem_002560335 |
| Insys_Anthem_002560342 | Insys_Anthem_002560342 |
| Insys_Anthem_002560348 | Insys_Anthem_002560348 |
| Insys_Anthem_002560357 | Insys_Anthem_002560357 |
| Insys_Anthem_002560365 | Insys_Anthem_002560365 |
| Insys_Anthem_002560367 | Insys_Anthem_002560367 |
| Insys_Anthem_002560369 | Insys_Anthem_002560369 |
| Insys_Anthem_002560372 | Insys_Anthem_002560372 |
| Insys_Anthem_002560376 | Insys_Anthem_002560376 |
| Insys_Anthem_002560377 | Insys_Anthem_002560377 |
| Insys_Anthem_002560378 | Insys_Anthem_002560378 |
| Insys_Anthem_002560381 | Insys_Anthem_002560381 |
| Insys_Anthem_002560389 | Insys_Anthem_002560389 |
| Insys_Anthem_002560391 | Insys_Anthem_002560391 |
| Insys_Anthem_002560396 | Insys_Anthem_002560396 |
| Insys_Anthem_002560407 | Insys_Anthem_002560407 |
| Insys_Anthem_002560414 | Insys_Anthem_002560414 |
| Insys_Anthem_002560421 | Insys_Anthem_002560421 |
| Insys_Anthem_002560426 | Insys_Anthem_002560426 |
| Insys_Anthem_002560431 | Insys_Anthem_002560431 |
| Insys_Anthem_002560434 | Insys_Anthem_002560434 |
| Insys_Anthem_002560444 | Insys_Anthem_002560444 |
| Insys_Anthem_002560446 | Insys_Anthem_002560446 |
| Insys_Anthem_002560462 | Insys_Anthem_002560462 |
| Insys_Anthem_002560464 | Insys_Anthem_002560464 |
| Insys_Anthem_002560474 | Insys_Anthem_002560474 |
| Insys_Anthem_002560479 | Insys_Anthem_002560479 |
| Insys_Anthem_002560492 | Insys_Anthem_002560492 |
| Insys_Anthem_002560516 | Insys_Anthem_002560516 |
| Insys_Anthem_002560522 | Insys_Anthem_002560522 |
| Insys_Anthem_002560526 | Insys_Anthem_002560526 |
| Insys_Anthem_002560530 | Insys_Anthem_002560530 |
| Insys_Anthem_002560531 | Insys_Anthem_002560531 |
| Insys_Anthem_002560539 | Insys_Anthem_002560539 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002560544 | Insys_Anthem_002560544 |
| Insys_Anthem_002560548 | Insys_Anthem_002560548 |
| Insys_Anthem_002560550 | Insys_Anthem_002560550 |
| Insys_Anthem_002560551 | Insys_Anthem_002560551 |
| Insys_Anthem_002560552 | Insys_Anthem_002560552 |
| Insys_Anthem_002560553 | Insys_Anthem_002560553 |
| Insys_Anthem_002560558 | Insys_Anthem_002560558 |
| Insys_Anthem_002560561 | Insys_Anthem_002560561 |
| Insys_Anthem_002560563 | Insys_Anthem_002560563 |
| Insys_Anthem_002560567 | Insys_Anthem_002560567 |
| Insys_Anthem_002560572 | Insys_Anthem_002560572 |
| Insys_Anthem_002560575 | Insys_Anthem_002560575 |
| Insys_Anthem_002560576 | Insys_Anthem_002560576 |
| Insys_Anthem_002560579 | Insys_Anthem_002560579 |
| Insys_Anthem_002560581 | Insys_Anthem_002560581 |
| Insys_Anthem_002560588 | Insys_Anthem_002560588 |
| Insys_Anthem_002560601 | Insys_Anthem_002560601 |
| Insys_Anthem_002560604 | Insys_Anthem_002560604 |
| Insys_Anthem_002560607 | Insys_Anthem_002560607 |
| Insys_Anthem_002560612 | Insys_Anthem_002560612 |
| Insys_Anthem_002560613 | Insys_Anthem_002560613 |
| Insys_Anthem_002560620 | Insys_Anthem_002560620 |
| Insys_Anthem_002560623 | Insys_Anthem_002560623 |
| Insys_Anthem_002560626 | Insys_Anthem_002560626 |
| Insys_Anthem_002560630 | Insys_Anthem_002560630 |
| Insys_Anthem_002560646 | Insys_Anthem_002560646 |
| Insys_Anthem_002560647 | Insys_Anthem_002560647 |
| Insys_Anthem_002560650 | Insys_Anthem_002560650 |
| Insys_Anthem_002560651 | Insys_Anthem_002560651 |
| Insys_Anthem_002560656 | Insys_Anthem_002560656 |
| Insys_Anthem_002560660 | Insys_Anthem_002560660 |
| Insys_Anthem_002560662 | Insys_Anthem_002560662 |
| Insys_Anthem_002560669 | Insys_Anthem_002560669 |
| Insys_Anthem_002560672 | Insys_Anthem_002560672 |
| Insys_Anthem_002560678 | Insys_Anthem_002560678 |
| Insys_Anthem_002560685 | Insys_Anthem_002560685 |
| Insys_Anthem_002560688 | Insys_Anthem_002560688 |
| Insys_Anthem_002560700 | Insys_Anthem_002560700 |
| Insys_Anthem_002560716 | Insys_Anthem_002560716 |
| Insys_Anthem_002560718 | Insys_Anthem_002560718 |
| Insys_Anthem_002560722 | Insys_Anthem_002560722 |
| Insys_Anthem_002560723 | Insys_Anthem_002560723 |
| Insys_Anthem_002560724 | Insys_Anthem_002560724 |
| Insys_Anthem_002560725 | Insys_Anthem_002560725 |
| Insys_Anthem_002560727 | Insys_Anthem_002560727 |
| Insys_Anthem_002560730 | Insys_Anthem_002560730 |
| Insys_Anthem_002560741 | Insys_Anthem_002560741 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002560742 | Insys_Anthem_002560742 |
| Insys_Anthem_002560747 | Insys_Anthem_002560747 |
| Insys_Anthem_002560756 | Insys_Anthem_002560756 |
| Insys_Anthem_002560760 | Insys_Anthem_002560760 |
| Insys_Anthem_002560763 | Insys_Anthem_002560763 |
| Insys_Anthem_002560769 | Insys_Anthem_002560769 |
| Insys_Anthem_002560783 | Insys_Anthem_002560783 |
| Insys_Anthem_002560784 | Insys_Anthem_002560784 |
| Insys_Anthem_002560788 | Insys_Anthem_002560788 |
| Insys_Anthem_002560795 | Insys_Anthem_002560795 |
| Insys_Anthem_002560797 | Insys_Anthem_002560797 |
| Insys_Anthem_002560814 | Insys_Anthem_002560814 |
| Insys_Anthem_002560815 | Insys_Anthem_002560815 |
| Insys_Anthem_002560820 | Insys_Anthem_002560820 |
| Insys_Anthem_002560822 | Insys_Anthem_002560822 |
| Insys_Anthem_002560824 | Insys_Anthem_002560824 |
| Insys_Anthem_002560832 | Insys_Anthem_002560832 |
| Insys_Anthem_002560837 | Insys_Anthem_002560837 |
| Insys_Anthem_002560838 | Insys_Anthem_002560838 |
| Insys_Anthem_002560840 | Insys_Anthem_002560840 |
| Insys_Anthem_002560842 | Insys_Anthem_002560842 |
| Insys_Anthem_002560845 | Insys_Anthem_002560845 |
| Insys_Anthem_002560849 | Insys_Anthem_002560849 |
| Insys_Anthem_002560850 | Insys_Anthem_002560850 |
| Insys_Anthem_002560852 | Insys_Anthem_002560852 |
| Insys_Anthem_002560858 | Insys_Anthem_002560858 |
| Insys_Anthem_002560859 | Insys_Anthem_002560859 |
| Insys_Anthem_002560866 | Insys_Anthem_002560866 |
| Insys_Anthem_002560868 | Insys_Anthem_002560868 |
| Insys_Anthem_002560871 | Insys_Anthem_002560871 |
| Insys_Anthem_002560874 | Insys_Anthem_002560874 |
| Insys_Anthem_002560875 | Insys_Anthem_002560875 |
| Insys_Anthem_002560876 | Insys_Anthem_002560876 |
| Insys_Anthem_002560878 | Insys_Anthem_002560878 |
| Insys_Anthem_002560884 | Insys_Anthem_002560884 |
| Insys_Anthem_002560885 | Insys_Anthem_002560885 |
| Insys_Anthem_002560886 | Insys_Anthem_002560886 |
| Insys_Anthem_002560888 | Insys_Anthem_002560888 |
| Insys_Anthem_002560894 | Insys_Anthem_002560894 |
| Insys_Anthem_002560895 | Insys_Anthem_002560895 |
| Insys_Anthem_002560899 | Insys_Anthem_002560899 |
| Insys_Anthem_002560903 | Insys_Anthem_002560903 |
| Insys_Anthem_002560904 | Insys_Anthem_002560904 |
| Insys_Anthem_002560905 | Insys_Anthem_002560905 |
| Insys_Anthem_002560907 | Insys_Anthem_002560907 |
| Insys_Anthem_002560914 | Insys_Anthem_002560914 |
| Insys_Anthem_002560918 | Insys_Anthem_002560918 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002560928 | Insys_Anthem_002560928 |
| Insys_Anthem_002560929 | Insys_Anthem_002560929 |
| Insys_Anthem_002560960 | Insys_Anthem_002560960 |
| Insys_Anthem_002560962 | Insys_Anthem_002560962 |
| Insys_Anthem_002560966 | Insys_Anthem_002560966 |
| Insys_Anthem_002560967 | Insys_Anthem_002560967 |
| Insys_Anthem_002560969 | Insys_Anthem_002560969 |
| Insys_Anthem_002560970 | Insys_Anthem_002560970 |
| Insys_Anthem_002560986 | Insys_Anthem_002560986 |
| Insys_Anthem_002560990 | Insys_Anthem_002560990 |
| Insys_Anthem_002560994 | Insys_Anthem_002560994 |
| Insys_Anthem_002561004 | Insys_Anthem_002561004 |
| Insys_Anthem_002561017 | Insys_Anthem_002561017 |
| Insys_Anthem_002561019 | Insys_Anthem_002561019 |
| Insys_Anthem_002561020 | Insys_Anthem_002561020 |
| Insys_Anthem_002561023 | Insys_Anthem_002561023 |
| Insys_Anthem_002561024 | Insys_Anthem_002561024 |
| Insys_Anthem_002561026 | Insys_Anthem_002561026 |
| Insys_Anthem_002561028 | Insys_Anthem_002561028 |
| Insys_Anthem_002561031 | Insys_Anthem_002561031 |
| Insys_Anthem_002561035 | Insys_Anthem_002561035 |
| Insys_Anthem_002561037 | Insys_Anthem_002561037 |
| Insys_Anthem_002561045 | Insys_Anthem_002561045 |
| Insys_Anthem_002561053 | Insys_Anthem_002561053 |
| Insys_Anthem_002561077 | Insys_Anthem_002561077 |
| Insys_Anthem_002561078 | Insys_Anthem_002561078 |
| Insys_Anthem_002561079 | Insys_Anthem_002561079 |
| Insys_Anthem_002561082 | Insys_Anthem_002561082 |
| Insys_Anthem_002561085 | Insys_Anthem_002561085 |
| Insys_Anthem_002561087 | Insys_Anthem_002561087 |
| Insys_Anthem_002561089 | Insys_Anthem_002561089 |
| Insys_Anthem_002561103 | Insys_Anthem_002561103 |
| Insys_Anthem_002561113 | Insys_Anthem_002561113 |
| Insys_Anthem_002561116 | Insys_Anthem_002561116 |
| Insys_Anthem_002561120 | Insys_Anthem_002561120 |
| Insys_Anthem_002561131 | Insys_Anthem_002561131 |
| Insys_Anthem_002561133 | Insys_Anthem_002561133 |
| Insys_Anthem_002561135 | Insys_Anthem_002561135 |
| Insys_Anthem_002561138 | Insys_Anthem_002561138 |
| Insys_Anthem_002561139 | Insys_Anthem_002561139 |
| Insys_Anthem_002561147 | Insys_Anthem_002561147 |
| Insys_Anthem_002561153 | Insys_Anthem_002561153 |
| Insys_Anthem_002561154 | Insys_Anthem_002561154 |
| Insys_Anthem_002561155 | Insys_Anthem_002561155 |
| Insys_Anthem_002561157 | Insys_Anthem_002561157 |
| Insys_Anthem_002561160 | Insys_Anthem_002561160 |
| Insys_Anthem_002561162 | Insys_Anthem_002561162 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002561165 | Insys_Anthem_002561165 |
| Insys_Anthem_002561166 | Insys_Anthem_002561166 |
| Insys_Anthem_002561170 | Insys_Anthem_002561170 |
| Insys_Anthem_002561176 | Insys_Anthem_002561176 |
| Insys_Anthem_002561179 | Insys_Anthem_002561179 |
| Insys_Anthem_002561185 | Insys_Anthem_002561185 |
| Insys_Anthem_002561193 | Insys_Anthem_002561193 |
| Insys_Anthem_002561194 | Insys_Anthem_002561194 |
| Insys_Anthem_002561199 | Insys_Anthem_002561199 |
| Insys_Anthem_002561201 | Insys_Anthem_002561201 |
| Insys_Anthem_002561204 | Insys_Anthem_002561204 |
| Insys_Anthem_002561205 | Insys_Anthem_002561205 |
| Insys_Anthem_002561207 | Insys_Anthem_002561207 |
| Insys_Anthem_002561216 | Insys_Anthem_002561216 |
| Insys_Anthem_002561223 | Insys_Anthem_002561223 |
| Insys_Anthem_002561228 | Insys_Anthem_002561228 |
| Insys_Anthem_002561231 | Insys_Anthem_002561231 |
| Insys_Anthem_002561232 | Insys_Anthem_002561232 |
| Insys_Anthem_002561234 | Insys_Anthem_002561234 |
| Insys_Anthem_002561235 | Insys_Anthem_002561235 |
| Insys_Anthem_002561242 | Insys_Anthem_002561242 |
| Insys_Anthem_002561243 | Insys_Anthem_002561243 |
| Insys_Anthem_002561245 | Insys_Anthem_002561245 |
| Insys_Anthem_002561247 | Insys_Anthem_002561247 |
| Insys_Anthem_002561248 | Insys_Anthem_002561248 |
| Insys_Anthem_002561251 | Insys_Anthem_002561251 |
| Insys_Anthem_002561254 | Insys_Anthem_002561254 |
| Insys_Anthem_002561257 | Insys_Anthem_002561257 |
| Insys_Anthem_002561259 | Insys_Anthem_002561259 |
| Insys_Anthem_002561260 | Insys_Anthem_002561260 |
| Insys_Anthem_002561261 | Insys_Anthem_002561261 |
| Insys_Anthem_002561263 | Insys_Anthem_002561263 |
| Insys_Anthem_002561270 | Insys_Anthem_002561270 |
| Insys_Anthem_002561273 | Insys_Anthem_002561273 |
| Insys_Anthem_002561280 | Insys_Anthem_002561280 |
| Insys_Anthem_002561281 | Insys_Anthem_002561281 |
| Insys_Anthem_002561283 | Insys_Anthem_002561283 |
| Insys_Anthem_002561284 | Insys_Anthem_002561284 |
| Insys_Anthem_002561289 | Insys_Anthem_002561289 |
| Insys_Anthem_002561301 | Insys_Anthem_002561301 |
| Insys_Anthem_002561303 | Insys_Anthem_002561303 |
| Insys_Anthem_002561305 | Insys_Anthem_002561305 |
| Insys_Anthem_002561309 | Insys_Anthem_002561309 |
| Insys_Anthem_002561310 | Insys_Anthem_002561310 |
| Insys_Anthem_002561311 | Insys_Anthem_002561311 |
| Insys_Anthem_002561317 | Insys_Anthem_002561317 |
| Insys_Anthem_002561320 | Insys_Anthem_002561320 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002561321 | Insys_Anthem_002561321 |
| Insys_Anthem_002561329 | Insys_Anthem_002561329 |
| Insys_Anthem_002561335 | Insys_Anthem_002561335 |
| Insys_Anthem_002561336 | Insys_Anthem_002561336 |
| Insys_Anthem_002561338 | Insys_Anthem_002561338 |
| Insys_Anthem_002561343 | Insys_Anthem_002561343 |
| Insys_Anthem_002561345 | Insys_Anthem_002561345 |
| Insys_Anthem_002561354 | Insys_Anthem_002561354 |
| Insys_Anthem_002561357 | Insys_Anthem_002561357 |
| Insys_Anthem_002561362 | Insys_Anthem_002561362 |
| Insys_Anthem_002561366 | Insys_Anthem_002561366 |
| Insys_Anthem_002561370 | Insys_Anthem_002561370 |
| Insys_Anthem_002561371 | Insys_Anthem_002561371 |
| Insys_Anthem_002561377 | Insys_Anthem_002561377 |
| Insys_Anthem_002561382 | Insys_Anthem_002561382 |
| Insys_Anthem_002561392 | Insys_Anthem_002561392 |
| Insys_Anthem_002561396 | Insys_Anthem_002561396 |
| Insys_Anthem_002561397 | Insys_Anthem_002561397 |
| Insys_Anthem_002561412 | Insys_Anthem_002561412 |
| Insys_Anthem_002561414 | Insys_Anthem_002561414 |
| Insys_Anthem_002561431 | Insys_Anthem_002561431 |
| Insys_Anthem_002561438 | Insys_Anthem_002561438 |
| Insys_Anthem_002561443 | Insys_Anthem_002561443 |
| Insys_Anthem_002561444 | Insys_Anthem_002561444 |
| Insys_Anthem_002561446 | Insys_Anthem_002561446 |
| Insys_Anthem_002561460 | Insys_Anthem_002561460 |
| Insys_Anthem_002561470 | Insys_Anthem_002561470 |
| Insys_Anthem_002561474 | Insys_Anthem_002561474 |
| Insys_Anthem_002561476 | Insys_Anthem_002561476 |
| Insys_Anthem_002561484 | Insys_Anthem_002561484 |
| Insys_Anthem_002561491 | Insys_Anthem_002561491 |
| Insys_Anthem_002561499 | Insys_Anthem_002561499 |
| Insys_Anthem_002561506 | Insys_Anthem_002561506 |
| Insys_Anthem_002561507 | Insys_Anthem_002561507 |
| Insys_Anthem_002561519 | Insys_Anthem_002561519 |
| Insys_Anthem_002561521 | Insys_Anthem_002561521 |
| Insys_Anthem_002561524 | Insys_Anthem_002561524 |
| Insys_Anthem_002561536 | Insys_Anthem_002561536 |
| Insys_Anthem_002561538 | Insys_Anthem_002561538 |
| Insys_Anthem_002561539 | Insys_Anthem_002561539 |
| Insys_Anthem_002561540 | Insys_Anthem_002561540 |
| Insys_Anthem_002561542 | Insys_Anthem_002561542 |
| Insys_Anthem_002561550 | Insys_Anthem_002561550 |
| Insys_Anthem_002561551 | Insys_Anthem_002561551 |
| Insys_Anthem_002561562 | Insys_Anthem_002561562 |
| Insys_Anthem_002561566 | Insys_Anthem_002561566 |
| Insys_Anthem_002561580 | Insys_Anthem_002561580 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002561582 | Insys_Anthem_002561582 |
| Insys_Anthem_002561586 | Insys_Anthem_002561586 |
| Insys_Anthem_002561603 | Insys_Anthem_002561603 |
| Insys_Anthem_002561608 | Insys_Anthem_002561608 |
| Insys_Anthem_002561609 | Insys_Anthem_002561609 |
| Insys_Anthem_002561610 | Insys_Anthem_002561610 |
| Insys_Anthem_002561612 | Insys_Anthem_002561612 |
| Insys_Anthem_002561615 | Insys_Anthem_002561615 |
| Insys_Anthem_002561618 | Insys_Anthem_002561618 |
| Insys_Anthem_002561619 | Insys_Anthem_002561619 |
| Insys_Anthem_002561624 | Insys_Anthem_002561624 |
| Insys_Anthem_002561625 | Insys_Anthem_002561625 |
| Insys_Anthem_002561628 | Insys_Anthem_002561628 |
| Insys_Anthem_002561629 | Insys_Anthem_002561629 |
| Insys_Anthem_002561630 | Insys_Anthem_002561630 |
| Insys_Anthem_002561633 | Insys_Anthem_002561633 |
| Insys_Anthem_002561639 | Insys_Anthem_002561639 |
| Insys_Anthem_002561641 | Insys_Anthem_002561641 |
| Insys_Anthem_002561649 | Insys_Anthem_002561649 |
| Insys_Anthem_002561650 | Insys_Anthem_002561650 |
| Insys_Anthem_002561660 | Insys_Anthem_002561660 |
| Insys_Anthem_002561674 | Insys_Anthem_002561674 |
| Insys_Anthem_002561677 | Insys_Anthem_002561677 |
| Insys_Anthem_002561678 | Insys_Anthem_002561678 |
| Insys_Anthem_002561679 | Insys_Anthem_002561679 |
| Insys_Anthem_002561684 | Insys_Anthem_002561684 |
| Insys_Anthem_002561688 | Insys_Anthem_002561688 |
| Insys_Anthem_002561695 | Insys_Anthem_002561695 |
| Insys_Anthem_002561696 | Insys_Anthem_002561696 |
| Insys_Anthem_002561697 | Insys_Anthem_002561697 |
| Insys_Anthem_002561699 | Insys_Anthem_002561699 |
| Insys_Anthem_002561704 | Insys_Anthem_002561704 |
| Insys_Anthem_002561707 | Insys_Anthem_002561707 |
| Insys_Anthem_002561708 | Insys_Anthem_002561708 |
| Insys_Anthem_002561709 | Insys_Anthem_002561709 |
| Insys_Anthem_002561716 | Insys_Anthem_002561716 |
| Insys_Anthem_002561720 | Insys_Anthem_002561720 |
| Insys_Anthem_002561729 | Insys_Anthem_002561729 |
| Insys_Anthem_002561735 | Insys_Anthem_002561735 |
| Insys_Anthem_002561740 | Insys_Anthem_002561740 |
| Insys_Anthem_002561743 | Insys_Anthem_002561743 |
| Insys_Anthem_002561747 | Insys_Anthem_002561747 |
| Insys_Anthem_002561752 | Insys_Anthem_002561752 |
| Insys_Anthem_002561753 | Insys_Anthem_002561753 |
| Insys_Anthem_002561770 | Insys_Anthem_002561770 |
| Insys_Anthem_002561772 | Insys_Anthem_002561772 |
| Insys_Anthem_002561777 | Insys_Anthem_002561777 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002561783 | Insys_Anthem_002561783 |
| Insys_Anthem_002561784 | Insys_Anthem_002561784 |
| Insys_Anthem_002561785 | Insys_Anthem_002561785 |
| Insys_Anthem_002561787 | Insys_Anthem_002561787 |
| Insys_Anthem_002561810 | Insys_Anthem_002561810 |
| Insys_Anthem_002561812 | Insys_Anthem_002561812 |
| Insys_Anthem_002561824 | Insys_Anthem_002561824 |
| Insys_Anthem_002561826 | Insys_Anthem_002561826 |
| Insys_Anthem_002561833 | Insys_Anthem_002561833 |
| Insys_Anthem_002561840 | Insys_Anthem_002561840 |
| Insys_Anthem_002561845 | Insys_Anthem_002561845 |
| Insys_Anthem_002561846 | Insys_Anthem_002561846 |
| Insys_Anthem_002561853 | Insys_Anthem_002561853 |
| Insys_Anthem_002561855 | Insys_Anthem_002561855 |
| Insys_Anthem_002561857 | Insys_Anthem_002561857 |
| Insys_Anthem_002561865 | Insys_Anthem_002561865 |
| Insys_Anthem_002561872 | Insys_Anthem_002561872 |
| Insys_Anthem_002561876 | Insys_Anthem_002561876 |
| Insys_Anthem_002561883 | Insys_Anthem_002561883 |
| Insys_Anthem_002561889 | Insys_Anthem_002561889 |
| Insys_Anthem_002561892 | Insys_Anthem_002561892 |
| Insys_Anthem_002561895 | Insys_Anthem_002561895 |
| Insys_Anthem_002561905 | Insys_Anthem_002561905 |
| Insys_Anthem_002561906 | Insys_Anthem_002561906 |
| Insys_Anthem_002561907 | Insys_Anthem_002561907 |
| Insys_Anthem_002561914 | Insys_Anthem_002561914 |
| Insys_Anthem_002561927 | Insys_Anthem_002561927 |
| Insys_Anthem_002561929 | Insys_Anthem_002561929 |
| Insys_Anthem_002561931 | Insys_Anthem_002561931 |
| Insys_Anthem_002561933 | Insys_Anthem_002561933 |
| Insys_Anthem_002561937 | Insys_Anthem_002561937 |
| Insys_Anthem_002561943 | Insys_Anthem_002561943 |
| Insys_Anthem_002561944 | Insys_Anthem_002561944 |
| Insys_Anthem_002561949 | Insys_Anthem_002561949 |
| Insys_Anthem_002561956 | Insys_Anthem_002561956 |
| Insys_Anthem_002561960 | Insys_Anthem_002561960 |
| Insys_Anthem_002561961 | Insys_Anthem_002561961 |
| Insys_Anthem_002561974 | Insys_Anthem_002561974 |
| Insys_Anthem_002561977 | Insys_Anthem_002561977 |
| Insys_Anthem_002561978 | Insys_Anthem_002561978 |
| Insys_Anthem_002561980 | Insys_Anthem_002561980 |
| Insys_Anthem_002561981 | Insys_Anthem_002561981 |
| Insys_Anthem_002561985 | Insys_Anthem_002561985 |
| Insys_Anthem_002561991 | Insys_Anthem_002561991 |
| Insys_Anthem_002561992 | Insys_Anthem_002561992 |
| Insys_Anthem_002561994 | Insys_Anthem_002561994 |
| Insys_Anthem_002562002 | Insys_Anthem_002562002 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002562010 | Insys_Anthem_002562010 |
| Insys_Anthem_002562015 | Insys_Anthem_002562015 |
| Insys_Anthem_002562021 | Insys_Anthem_002562021 |
| Insys_Anthem_002562044 | Insys_Anthem_002562044 |
| Insys_Anthem_002562047 | Insys_Anthem_002562047 |
| Insys_Anthem_002562050 | Insys_Anthem_002562050 |
| Insys_Anthem_002562056 | Insys_Anthem_002562056 |
| Insys_Anthem_002562060 | Insys_Anthem_002562060 |
| Insys_Anthem_002562062 | Insys_Anthem_002562062 |
| Insys_Anthem_002562063 | Insys_Anthem_002562063 |
| Insys_Anthem_002562072 | Insys_Anthem_002562072 |
| Insys_Anthem_002562073 | Insys_Anthem_002562073 |
| Insys_Anthem_002562079 | Insys_Anthem_002562079 |
| Insys_Anthem_002562083 | Insys_Anthem_002562083 |
| Insys_Anthem_002562084 | Insys_Anthem_002562084 |
| Insys_Anthem_002562089 | Insys_Anthem_002562089 |
| Insys_Anthem_002562090 | Insys_Anthem_002562090 |
| Insys_Anthem_002562091 | Insys_Anthem_002562091 |
| Insys_Anthem_002562096 | Insys_Anthem_002562096 |
| Insys_Anthem_002562099 | Insys_Anthem_002562099 |
| Insys_Anthem_002562101 | Insys_Anthem_002562101 |
| Insys_Anthem_002562102 | Insys_Anthem_002562102 |
| Insys_Anthem_002562112 | Insys_Anthem_002562112 |
| Insys_Anthem_002562114 | Insys_Anthem_002562114 |
| Insys_Anthem_002562122 | Insys_Anthem_002562122 |
| Insys_Anthem_002562134 | Insys_Anthem_002562134 |
| Insys_Anthem_002562135 | Insys_Anthem_002562135 |
| Insys_Anthem_002562152 | Insys_Anthem_002562152 |
| Insys_Anthem_002562165 | Insys_Anthem_002562165 |
| Insys_Anthem_002562170 | Insys_Anthem_002562170 |
| Insys_Anthem_002562172 | Insys_Anthem_002562172 |
| Insys_Anthem_002562174 | Insys_Anthem_002562174 |
| Insys_Anthem_002562175 | Insys_Anthem_002562175 |
| Insys_Anthem_002562179 | Insys_Anthem_002562179 |
| Insys_Anthem_002562181 | Insys_Anthem_002562181 |
| Insys_Anthem_002562183 | Insys_Anthem_002562183 |
| Insys_Anthem_002562186 | Insys_Anthem_002562186 |
| Insys_Anthem_002562198 | Insys_Anthem_002562198 |
| Insys_Anthem_002562208 | Insys_Anthem_002562208 |
| Insys_Anthem_002562210 | Insys_Anthem_002562210 |
| Insys_Anthem_002562215 | Insys_Anthem_002562215 |
| Insys_Anthem_002562223 | Insys_Anthem_002562223 |
| Insys_Anthem_002562226 | Insys_Anthem_002562226 |
| Insys_Anthem_002562239 | Insys_Anthem_002562239 |
| Insys_Anthem_002562243 | Insys_Anthem_002562243 |
| Insys_Anthem_002562269 | Insys_Anthem_002562269 |
| Insys_Anthem_002562273 | Insys_Anthem_002562273 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002562274 | Insys_Anthem_002562274 |
| Insys_Anthem_002562280 | Insys_Anthem_002562280 |
| Insys_Anthem_002562281 | Insys_Anthem_002562281 |
| Insys_Anthem_002562286 | Insys_Anthem_002562286 |
| Insys_Anthem_002562293 | Insys_Anthem_002562293 |
| Insys_Anthem_002562297 | Insys_Anthem_002562297 |
| Insys_Anthem_002562300 | Insys_Anthem_002562300 |
| Insys_Anthem_002562304 | Insys_Anthem_002562304 |
| Insys_Anthem_002562310 | Insys_Anthem_002562310 |
| Insys_Anthem_002562314 | Insys_Anthem_002562314 |
| Insys_Anthem_002562316 | Insys_Anthem_002562316 |
| Insys_Anthem_002562325 | Insys_Anthem_002562325 |
| Insys_Anthem_002562328 | Insys_Anthem_002562328 |
| Insys_Anthem_002562331 | Insys_Anthem_002562331 |
| Insys_Anthem_002562332 | Insys_Anthem_002562332 |
| Insys_Anthem_002562337 | Insys_Anthem_002562337 |
| Insys_Anthem_002562356 | Insys_Anthem_002562356 |
| Insys_Anthem_002562358 | Insys_Anthem_002562358 |
| Insys_Anthem_002562360 | Insys_Anthem_002562360 |
| Insys_Anthem_002562365 | Insys_Anthem_002562365 |
| Insys_Anthem_002562367 | Insys_Anthem_002562367 |
| Insys_Anthem_002562368 | Insys_Anthem_002562368 |
| Insys_Anthem_002562371 | Insys_Anthem_002562371 |
| Insys_Anthem_002562374 | Insys_Anthem_002562374 |
| Insys_Anthem_002562375 | Insys_Anthem_002562375 |
| Insys_Anthem_002562376 | Insys_Anthem_002562376 |
| Insys_Anthem_002562378 | Insys_Anthem_002562378 |
| Insys_Anthem_002562380 | Insys_Anthem_002562380 |
| Insys_Anthem_002562381 | Insys_Anthem_002562381 |
| Insys_Anthem_002562383 | Insys_Anthem_002562383 |
| Insys_Anthem_002562406 | Insys_Anthem_002562406 |
| Insys_Anthem_002562410 | Insys_Anthem_002562410 |
| Insys_Anthem_002562412 | Insys_Anthem_002562412 |
| Insys_Anthem_002562415 | Insys_Anthem_002562415 |
| Insys_Anthem_002562419 | Insys_Anthem_002562419 |
| Insys_Anthem_002562425 | Insys_Anthem_002562425 |
| Insys_Anthem_002562431 | Insys_Anthem_002562431 |
| Insys_Anthem_002562433 | Insys_Anthem_002562433 |
| Insys_Anthem_002562435 | Insys_Anthem_002562435 |
| Insys_Anthem_002562436 | Insys_Anthem_002562436 |
| Insys_Anthem_002562449 | Insys_Anthem_002562449 |
| Insys_Anthem_002562450 | Insys_Anthem_002562450 |
| Insys_Anthem_002562451 | Insys_Anthem_002562451 |
| Insys_Anthem_002562452 | Insys_Anthem_002562452 |
| Insys_Anthem_002562453 | Insys_Anthem_002562453 |
| Insys_Anthem_002562456 | Insys_Anthem_002562456 |
| Insys_Anthem_002562466 | Insys_Anthem_002562466 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002562467 | Insys_Anthem_002562467 |
| Insys_Anthem_002562503 | Insys_Anthem_002562503 |
| Insys_Anthem_002562510 | Insys_Anthem_002562510 |
| Insys_Anthem_002562513 | Insys_Anthem_002562513 |
| Insys_Anthem_002562514 | Insys_Anthem_002562514 |
| Insys_Anthem_002562518 | Insys_Anthem_002562518 |
| Insys_Anthem_002562525 | Insys_Anthem_002562525 |
| Insys_Anthem_002562564 | Insys_Anthem_002562564 |
| Insys_Anthem_002562568 | Insys_Anthem_002562568 |
| Insys_Anthem_002562597 | Insys_Anthem_002562597 |
| Insys_Anthem_002562598 | Insys_Anthem_002562598 |
| Insys_Anthem_002562601 | Insys_Anthem_002562601 |
| Insys_Anthem_002562602 | Insys_Anthem_002562602 |
| Insys_Anthem_002562616 | Insys_Anthem_002562616 |
| Insys_Anthem_002562619 | Insys_Anthem_002562619 |
| Insys_Anthem_002562620 | Insys_Anthem_002562620 |
| Insys_Anthem_002562625 | Insys_Anthem_002562625 |
| Insys_Anthem_002562630 | Insys_Anthem_002562630 |
| Insys_Anthem_002562633 | Insys_Anthem_002562633 |
| Insys_Anthem_002562635 | Insys_Anthem_002562635 |
| Insys_Anthem_002562637 | Insys_Anthem_002562637 |
| Insys_Anthem_002562641 | Insys_Anthem_002562641 |
| Insys_Anthem_002562644 | Insys_Anthem_002562644 |
| Insys_Anthem_002562655 | Insys_Anthem_002562655 |
| Insys_Anthem_002562662 | Insys_Anthem_002562662 |
| Insys_Anthem_002562663 | Insys_Anthem_002562663 |
| Insys_Anthem_002562670 | Insys_Anthem_002562670 |
| Insys_Anthem_002562672 | Insys_Anthem_002562672 |
| Insys_Anthem_002562674 | Insys_Anthem_002562674 |
| Insys_Anthem_002562676 | Insys_Anthem_002562676 |
| Insys_Anthem_002562681 | Insys_Anthem_002562681 |
| Insys_Anthem_002562682 | Insys_Anthem_002562682 |
| Insys_Anthem_002562683 | Insys_Anthem_002562683 |
| Insys_Anthem_002562684 | Insys_Anthem_002562684 |
| Insys_Anthem_002562686 | Insys_Anthem_002562686 |
| Insys_Anthem_002562688 | Insys_Anthem_002562688 |
| Insys_Anthem_002562691 | Insys_Anthem_002562691 |
| Insys_Anthem_002562692 | Insys_Anthem_002562692 |
| Insys_Anthem_002562693 | Insys_Anthem_002562693 |
| Insys_Anthem_002562694 | Insys_Anthem_002562694 |
| Insys_Anthem_002562697 | Insys_Anthem_002562697 |
| Insys_Anthem_002562701 | Insys_Anthem_002562701 |
| Insys_Anthem_002562707 | Insys_Anthem_002562707 |
| Insys_Anthem_002562711 | Insys_Anthem_002562711 |
| Insys_Anthem_002562723 | Insys_Anthem_002562723 |
| Insys_Anthem_002562725 | Insys_Anthem_002562725 |
| Insys_Anthem_002562734 | Insys_Anthem_002562734 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002562745 | Insys_Anthem_002562745 |
| Insys_Anthem_002562746 | Insys_Anthem_002562746 |
| Insys_Anthem_002562748 | Insys_Anthem_002562748 |
| Insys_Anthem_002562751 | Insys_Anthem_002562751 |
| Insys_Anthem_002562760 | Insys_Anthem_002562760 |
| Insys_Anthem_002562765 | Insys_Anthem_002562765 |
| Insys_Anthem_002562766 | Insys_Anthem_002562766 |
| Insys_Anthem_002562769 | Insys_Anthem_002562769 |
| Insys_Anthem_002562771 | Insys_Anthem_002562771 |
| Insys_Anthem_002562785 | Insys_Anthem_002562785 |
| Insys_Anthem_002562791 | Insys_Anthem_002562791 |
| Insys_Anthem_002562796 | Insys_Anthem_002562796 |
| Insys_Anthem_002562805 | Insys_Anthem_002562805 |
| Insys_Anthem_002562814 | Insys_Anthem_002562814 |
| Insys_Anthem_002562821 | Insys_Anthem_002562821 |
| Insys_Anthem_002562822 | Insys_Anthem_002562822 |
| Insys_Anthem_002562835 | Insys_Anthem_002562835 |
| Insys_Anthem_002562845 | Insys_Anthem_002562845 |
| Insys_Anthem_002562848 | Insys_Anthem_002562848 |
| Insys_Anthem_002562851 | Insys_Anthem_002562851 |
| Insys_Anthem_002562863 | Insys_Anthem_002562863 |
| Insys_Anthem_002562864 | Insys_Anthem_002562864 |
| Insys_Anthem_002562870 | Insys_Anthem_002562870 |
| Insys_Anthem_002562872 | Insys_Anthem_002562872 |
| Insys_Anthem_002562873 | Insys_Anthem_002562873 |
| Insys_Anthem_002562876 | Insys_Anthem_002562876 |
| Insys_Anthem_002562896 | Insys_Anthem_002562896 |
| Insys_Anthem_002562899 | Insys_Anthem_002562899 |
| Insys_Anthem_002562901 | Insys_Anthem_002562901 |
| Insys_Anthem_002562911 | Insys_Anthem_002562911 |
| Insys_Anthem_002562917 | Insys_Anthem_002562917 |
| Insys_Anthem_002562918 | Insys_Anthem_002562918 |
| Insys_Anthem_002562920 | Insys_Anthem_002562920 |
| Insys_Anthem_002562927 | Insys_Anthem_002562927 |
| Insys_Anthem_002562931 | Insys_Anthem_002562931 |
| Insys_Anthem_002562935 | Insys_Anthem_002562935 |
| Insys_Anthem_002562939 | Insys_Anthem_002562939 |
| Insys_Anthem_002562945 | Insys_Anthem_002562945 |
| Insys_Anthem_002562946 | Insys_Anthem_002562946 |
| Insys_Anthem_002562950 | Insys_Anthem_002562950 |
| Insys_Anthem_002562957 | Insys_Anthem_002562957 |
| Insys_Anthem_002562975 | Insys_Anthem_002562975 |
| Insys_Anthem_002562977 | Insys_Anthem_002562977 |
| Insys_Anthem_002562978 | Insys_Anthem_002562978 |
| Insys_Anthem_002562980 | Insys_Anthem_002562980 |
| Insys_Anthem_002562981 | Insys_Anthem_002562981 |
| Insys_Anthem_002562985 | Insys_Anthem_002562985 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002562988 | Insys_Anthem_002562988 |
| Insys_Anthem_002562992 | Insys_Anthem_002562992 |
| Insys_Anthem_002563002 | Insys_Anthem_002563002 |
| Insys_Anthem_002563015 | Insys_Anthem_002563015 |
| Insys_Anthem_002563016 | Insys_Anthem_002563016 |
| Insys_Anthem_002563019 | Insys_Anthem_002563019 |
| Insys_Anthem_002563032 | Insys_Anthem_002563032 |
| Insys_Anthem_002563043 | Insys_Anthem_002563043 |
| Insys_Anthem_002563048 | Insys_Anthem_002563048 |
| Insys_Anthem_002563055 | Insys_Anthem_002563055 |
| Insys_Anthem_002563056 | Insys_Anthem_002563056 |
| Insys_Anthem_002563059 | Insys_Anthem_002563059 |
| Insys_Anthem_002563060 | Insys_Anthem_002563060 |
| Insys_Anthem_002563065 | Insys_Anthem_002563065 |
| Insys_Anthem_002563066 | Insys_Anthem_002563066 |
| Insys_Anthem_002563086 | Insys_Anthem_002563086 |
| Insys_Anthem_002563087 | Insys_Anthem_002563087 |
| Insys_Anthem_002563089 | Insys_Anthem_002563089 |
| Insys_Anthem_002563097 | Insys_Anthem_002563097 |
| Insys_Anthem_002563100 | Insys_Anthem_002563100 |
| Insys_Anthem_002563102 | Insys_Anthem_002563102 |
| Insys_Anthem_002563114 | Insys_Anthem_002563114 |
| Insys_Anthem_002563120 | Insys_Anthem_002563120 |
| Insys_Anthem_002563124 | Insys_Anthem_002563124 |
| Insys_Anthem_002563130 | Insys_Anthem_002563130 |
| Insys_Anthem_002563132 | Insys_Anthem_002563132 |
| Insys_Anthem_002563135 | Insys_Anthem_002563135 |
| Insys_Anthem_002563139 | Insys_Anthem_002563139 |
| Insys_Anthem_002563149 | Insys_Anthem_002563149 |
| Insys_Anthem_002563153 | Insys_Anthem_002563153 |
| Insys_Anthem_002563155 | Insys_Anthem_002563155 |
| Insys_Anthem_002563159 | Insys_Anthem_002563159 |
| Insys_Anthem_002563162 | Insys_Anthem_002563162 |
| Insys_Anthem_002563172 | Insys_Anthem_002563172 |
| Insys_Anthem_002563175 | Insys_Anthem_002563175 |
| Insys_Anthem_002563180 | Insys_Anthem_002563180 |
| Insys_Anthem_002563186 | Insys_Anthem_002563186 |
| Insys_Anthem_002563191 | Insys_Anthem_002563191 |
| Insys_Anthem_002563193 | Insys_Anthem_002563193 |
| Insys_Anthem_002563206 | Insys_Anthem_002563206 |
| Insys_Anthem_002563215 | Insys_Anthem_002563215 |
| Insys_Anthem_002563216 | Insys_Anthem_002563216 |
| Insys_Anthem_002563219 | Insys_Anthem_002563219 |
| Insys_Anthem_002563220 | Insys_Anthem_002563220 |
| Insys_Anthem_002563222 | Insys_Anthem_002563222 |
| Insys_Anthem_002563226 | Insys_Anthem_002563226 |
| Insys_Anthem_002563229 | Insys_Anthem_002563229 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002563230 | Insys_Anthem_002563230 |
| Insys_Anthem_002563233 | Insys_Anthem_002563233 |
| Insys_Anthem_002563234 | Insys_Anthem_002563234 |
| Insys_Anthem_002563240 | Insys_Anthem_002563240 |
| Insys_Anthem_002563243 | Insys_Anthem_002563243 |
| Insys_Anthem_002563244 | Insys_Anthem_002563244 |
| Insys_Anthem_002563245 | Insys_Anthem_002563245 |
| Insys_Anthem_002563247 | Insys_Anthem_002563247 |
| Insys_Anthem_002563254 | Insys_Anthem_002563254 |
| Insys_Anthem_002563257 | Insys_Anthem_002563257 |
| Insys_Anthem_002563262 | Insys_Anthem_002563262 |
| Insys_Anthem_002563267 | Insys_Anthem_002563267 |
| Insys_Anthem_002563268 | Insys_Anthem_002563268 |
| Insys_Anthem_002563273 | Insys_Anthem_002563273 |
| Insys_Anthem_002563276 | Insys_Anthem_002563276 |
| Insys_Anthem_002563278 | Insys_Anthem_002563278 |
| Insys_Anthem_002563279 | Insys_Anthem_002563279 |
| Insys_Anthem_002563282 | Insys_Anthem_002563282 |
| Insys_Anthem_002563284 | Insys_Anthem_002563284 |
| Insys_Anthem_002563290 | Insys_Anthem_002563290 |
| Insys_Anthem_002563298 | Insys_Anthem_002563298 |
| Insys_Anthem_002563302 | Insys_Anthem_002563302 |
| Insys_Anthem_002563306 | Insys_Anthem_002563306 |
| Insys_Anthem_002563309 | Insys_Anthem_002563309 |
| Insys_Anthem_002563310 | Insys_Anthem_002563310 |
| Insys_Anthem_002563314 | Insys_Anthem_002563314 |
| Insys_Anthem_002563315 | Insys_Anthem_002563315 |
| Insys_Anthem_002563316 | Insys_Anthem_002563316 |
| Insys_Anthem_002563317 | Insys_Anthem_002563317 |
| Insys_Anthem_002563331 | Insys_Anthem_002563331 |
| Insys_Anthem_002563332 | Insys_Anthem_002563332 |
| Insys_Anthem_002563333 | Insys_Anthem_002563333 |
| Insys_Anthem_002563337 | Insys_Anthem_002563337 |
| Insys_Anthem_002563339 | Insys_Anthem_002563339 |
| Insys_Anthem_002563342 | Insys_Anthem_002563342 |
| Insys_Anthem_002563346 | Insys_Anthem_002563346 |
| Insys_Anthem_002563350 | Insys_Anthem_002563350 |
| Insys_Anthem_002563356 | Insys_Anthem_002563356 |
| Insys_Anthem_002563362 | Insys_Anthem_002563362 |
| Insys_Anthem_002563366 | Insys_Anthem_002563366 |
| Insys_Anthem_002563370 | Insys_Anthem_002563370 |
| Insys_Anthem_002563379 | Insys_Anthem_002563379 |
| Insys_Anthem_002563391 | Insys_Anthem_002563391 |
| Insys_Anthem_002563393 | Insys_Anthem_002563393 |
| Insys_Anthem_002563394 | Insys_Anthem_002563394 |
| Insys_Anthem_002563396 | Insys_Anthem_002563396 |
| Insys_Anthem_002563400 | Insys_Anthem_002563400 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002563402 | Insys_Anthem_002563402 |
| Insys_Anthem_002563406 | Insys_Anthem_002563406 |
| Insys_Anthem_002563407 | Insys_Anthem_002563407 |
| Insys_Anthem_002563409 | Insys_Anthem_002563409 |
| Insys_Anthem_002563414 | Insys_Anthem_002563414 |
| Insys_Anthem_002563419 | Insys_Anthem_002563419 |
| Insys_Anthem_002563420 | Insys_Anthem_002563420 |
| Insys_Anthem_002563423 | Insys_Anthem_002563423 |
| Insys_Anthem_002563428 | Insys_Anthem_002563428 |
| Insys_Anthem_002563432 | Insys_Anthem_002563432 |
| Insys_Anthem_002563441 | Insys_Anthem_002563441 |
| Insys_Anthem_002563443 | Insys_Anthem_002563443 |
| Insys_Anthem_002563444 | Insys_Anthem_002563444 |
| Insys_Anthem_002563445 | Insys_Anthem_002563445 |
| Insys_Anthem_002563457 | Insys_Anthem_002563457 |
| Insys_Anthem_002563458 | Insys_Anthem_002563458 |
| Insys_Anthem_002563469 | Insys_Anthem_002563469 |
| Insys_Anthem_002563484 | Insys_Anthem_002563484 |
| Insys_Anthem_002563485 | Insys_Anthem_002563485 |
| Insys_Anthem_002563488 | Insys_Anthem_002563488 |
| Insys_Anthem_002563494 | Insys_Anthem_002563494 |
| Insys_Anthem_002563500 | Insys_Anthem_002563500 |
| Insys_Anthem_002563503 | Insys_Anthem_002563503 |
| Insys_Anthem_002563517 | Insys_Anthem_002563517 |
| Insys_Anthem_002563520 | Insys_Anthem_002563520 |
| Insys_Anthem_002563532 | Insys_Anthem_002563532 |
| Insys_Anthem_002563541 | Insys_Anthem_002563541 |
| Insys_Anthem_002563547 | Insys_Anthem_002563547 |
| Insys_Anthem_002563557 | Insys_Anthem_002563557 |
| Insys_Anthem_002563564 | Insys_Anthem_002563564 |
| Insys_Anthem_002563575 | Insys_Anthem_002563575 |
| Insys_Anthem_002563576 | Insys_Anthem_002563576 |
| Insys_Anthem_002563580 | Insys_Anthem_002563580 |
| Insys_Anthem_002563581 | Insys_Anthem_002563581 |
| Insys_Anthem_002563588 | Insys_Anthem_002563588 |
| Insys_Anthem_002563609 | Insys_Anthem_002563609 |
| Insys_Anthem_002563622 | Insys_Anthem_002563622 |
| Insys_Anthem_002563639 | Insys_Anthem_002563639 |
| Insys_Anthem_002563647 | Insys_Anthem_002563647 |
| Insys_Anthem_002563657 | Insys_Anthem_002563657 |
| Insys_Anthem_002563662 | Insys_Anthem_002563662 |
| Insys_Anthem_002563673 | Insys_Anthem_002563673 |
| Insys_Anthem_002563678 | Insys_Anthem_002563678 |
| Insys_Anthem_002563679 | Insys_Anthem_002563679 |
| Insys_Anthem_002563689 | Insys_Anthem_002563689 |
| Insys_Anthem_002563690 | Insys_Anthem_002563690 |
| Insys_Anthem_002563693 | Insys_Anthem_002563693 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002563697 | Insys_Anthem_002563697 |
| Insys_Anthem_002563699 | Insys_Anthem_002563699 |
| Insys_Anthem_002563701 | Insys_Anthem_002563701 |
| Insys_Anthem_002563707 | Insys_Anthem_002563707 |
| Insys_Anthem_002563709 | Insys_Anthem_002563709 |
| Insys_Anthem_002563711 | Insys_Anthem_002563711 |
| Insys_Anthem_002563729 | Insys_Anthem_002563729 |
| Insys_Anthem_002563740 | Insys_Anthem_002563740 |
| Insys_Anthem_002563753 | Insys_Anthem_002563753 |
| Insys_Anthem_002563754 | Insys_Anthem_002563754 |
| Insys_Anthem_002563756 | Insys_Anthem_002563756 |
| Insys_Anthem_002563779 | Insys_Anthem_002563779 |
| Insys_Anthem_002563788 | Insys_Anthem_002563788 |
| Insys_Anthem_002563806 | Insys_Anthem_002563806 |
| Insys_Anthem_002563809 | Insys_Anthem_002563809 |
| Insys_Anthem_002563822 | Insys_Anthem_002563822 |
| Insys_Anthem_002563823 | Insys_Anthem_002563823 |
| Insys_Anthem_002563827 | Insys_Anthem_002563827 |
| Insys_Anthem_002563832 | Insys_Anthem_002563832 |
| Insys_Anthem_002563848 | Insys_Anthem_002563848 |
| Insys_Anthem_002563850 | Insys_Anthem_002563850 |
| Insys_Anthem_002563852 | Insys_Anthem_002563852 |
| Insys_Anthem_002563853 | Insys_Anthem_002563853 |
| Insys_Anthem_002563860 | Insys_Anthem_002563860 |
| Insys_Anthem_002563869 | Insys_Anthem_002563869 |
| Insys_Anthem_002563874 | Insys_Anthem_002563874 |
| Insys_Anthem_002563876 | Insys_Anthem_002563876 |
| Insys_Anthem_002563884 | Insys_Anthem_002563884 |
| Insys_Anthem_002563889 | Insys_Anthem_002563889 |
| Insys_Anthem_002563902 | Insys_Anthem_002563902 |
| Insys_Anthem_002563924 | Insys_Anthem_002563924 |
| Insys_Anthem_002563950 | Insys_Anthem_002563950 |
| Insys_Anthem_002563951 | Insys_Anthem_002563951 |
| Insys_Anthem_002563954 | Insys_Anthem_002563954 |
| Insys_Anthem_002563956 | Insys_Anthem_002563956 |
| Insys_Anthem_002563965 | Insys_Anthem_002563965 |
| Insys_Anthem_002563967 | Insys_Anthem_002563967 |
| Insys_Anthem_002563970 | Insys_Anthem_002563970 |
| Insys_Anthem_002563973 | Insys_Anthem_002563973 |
| Insys_Anthem_002563977 | Insys_Anthem_002563977 |
| Insys_Anthem_002563978 | Insys_Anthem_002563978 |
| Insys_Anthem_002563979 | Insys_Anthem_002563979 |
| Insys_Anthem_002563982 | Insys_Anthem_002563982 |
| Insys_Anthem_002563988 | Insys_Anthem_002563988 |
| Insys_Anthem_002564014 | Insys_Anthem_002564014 |
| Insys_Anthem_002564019 | Insys_Anthem_002564019 |
| Insys_Anthem_002564023 | Insys_Anthem_002564023 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002564031 | Insys_Anthem_002564031 |
| Insys_Anthem_002564044 | Insys_Anthem_002564044 |
| Insys_Anthem_002564049 | Insys_Anthem_002564049 |
| Insys_Anthem_002564050 | Insys_Anthem_002564050 |
| Insys_Anthem_002564075 | Insys_Anthem_002564075 |
| Insys_Anthem_002564080 | Insys_Anthem_002564080 |
| Insys_Anthem_002564084 | Insys_Anthem_002564084 |
| Insys_Anthem_002564085 | Insys_Anthem_002564085 |
| Insys_Anthem_002564090 | Insys_Anthem_002564090 |
| Insys_Anthem_002564093 | Insys_Anthem_002564093 |
| Insys_Anthem_002564094 | Insys_Anthem_002564094 |
| Insys_Anthem_002564095 | Insys_Anthem_002564095 |
| Insys_Anthem_002564098 | Insys_Anthem_002564098 |
| Insys_Anthem_002564107 | Insys_Anthem_002564107 |
| Insys_Anthem_002564109 | Insys_Anthem_002564109 |
| Insys_Anthem_002564113 | Insys_Anthem_002564113 |
| Insys_Anthem_002564114 | Insys_Anthem_002564114 |
| Insys_Anthem_002564121 | Insys_Anthem_002564121 |
| Insys_Anthem_002564136 | Insys_Anthem_002564136 |
| Insys_Anthem_002564137 | Insys_Anthem_002564137 |
| Insys_Anthem_002564138 | Insys_Anthem_002564138 |
| Insys_Anthem_002564144 | Insys_Anthem_002564144 |
| Insys_Anthem_002564150 | Insys_Anthem_002564150 |
| Insys_Anthem_002564153 | Insys_Anthem_002564153 |
| Insys_Anthem_002564156 | Insys_Anthem_002564156 |
| Insys_Anthem_002564160 | Insys_Anthem_002564160 |
| Insys_Anthem_002564167 | Insys_Anthem_002564167 |
| Insys_Anthem_002564169 | Insys_Anthem_002564169 |
| Insys_Anthem_002564174 | Insys_Anthem_002564174 |
| Insys_Anthem_002564182 | Insys_Anthem_002564182 |
| Insys_Anthem_002564184 | Insys_Anthem_002564184 |
| Insys_Anthem_002564187 | Insys_Anthem_002564187 |
| Insys_Anthem_002564189 | Insys_Anthem_002564189 |
| Insys_Anthem_002564195 | Insys_Anthem_002564195 |
| Insys_Anthem_002564196 | Insys_Anthem_002564196 |
| Insys_Anthem_002564197 | Insys_Anthem_002564197 |
| Insys_Anthem_002564205 | Insys_Anthem_002564205 |
| Insys_Anthem_002564207 | Insys_Anthem_002564207 |
| Insys_Anthem_002564209 | Insys_Anthem_002564209 |
| Insys_Anthem_002564211 | Insys_Anthem_002564211 |
| Insys_Anthem_002564218 | Insys_Anthem_002564218 |
| Insys_Anthem_002564225 | Insys_Anthem_002564225 |
| Insys_Anthem_002564226 | Insys_Anthem_002564226 |
| Insys_Anthem_002564227 | Insys_Anthem_002564227 |
| Insys_Anthem_002564229 | Insys_Anthem_002564229 |
| Insys_Anthem_002564230 | Insys_Anthem_002564230 |
| Insys_Anthem_002564233 | Insys_Anthem_002564233 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002564241 | Insys_Anthem_002564241 |
| Insys_Anthem_002564244 | Insys_Anthem_002564244 |
| Insys_Anthem_002564249 | Insys_Anthem_002564249 |
| Insys_Anthem_002564257 | Insys_Anthem_002564257 |
| Insys_Anthem_002564261 | Insys_Anthem_002564261 |
| Insys_Anthem_002564262 | Insys_Anthem_002564262 |
| Insys_Anthem_002564264 | Insys_Anthem_002564264 |
| Insys_Anthem_002564266 | Insys_Anthem_002564266 |
| Insys_Anthem_002564267 | Insys_Anthem_002564267 |
| Insys_Anthem_002564268 | Insys_Anthem_002564268 |
| Insys_Anthem_002564274 | Insys_Anthem_002564274 |
| Insys_Anthem_002564287 | Insys_Anthem_002564287 |
| Insys_Anthem_002564288 | Insys_Anthem_002564288 |
| Insys_Anthem_002564292 | Insys_Anthem_002564292 |
| Insys_Anthem_002564293 | Insys_Anthem_002564293 |
| Insys_Anthem_002564310 | Insys_Anthem_002564310 |
| Insys_Anthem_002564312 | Insys_Anthem_002564312 |
| Insys_Anthem_002564320 | Insys_Anthem_002564320 |
| Insys_Anthem_002564323 | Insys_Anthem_002564323 |
| Insys_Anthem_002564326 | Insys_Anthem_002564326 |
| Insys_Anthem_002564329 | Insys_Anthem_002564329 |
| Insys_Anthem_002564338 | Insys_Anthem_002564338 |
| Insys_Anthem_002564339 | Insys_Anthem_002564339 |
| Insys_Anthem_002564341 | Insys_Anthem_002564341 |
| Insys_Anthem_002564342 | Insys_Anthem_002564342 |
| Insys_Anthem_002564346 | Insys_Anthem_002564346 |
| Insys_Anthem_002564357 | Insys_Anthem_002564357 |
| Insys_Anthem_002564365 | Insys_Anthem_002564365 |
| Insys_Anthem_002564369 | Insys_Anthem_002564369 |
| Insys_Anthem_002564374 | Insys_Anthem_002564374 |
| Insys_Anthem_002564376 | Insys_Anthem_002564376 |
| Insys_Anthem_002564377 | Insys_Anthem_002564377 |
| Insys_Anthem_002564387 | Insys_Anthem_002564387 |
| Insys_Anthem_002564392 | Insys_Anthem_002564392 |
| Insys_Anthem_002564394 | Insys_Anthem_002564394 |
| Insys_Anthem_002564396 | Insys_Anthem_002564396 |
| Insys_Anthem_002564397 | Insys_Anthem_002564397 |
| Insys_Anthem_002564400 | Insys_Anthem_002564400 |
| Insys_Anthem_002564403 | Insys_Anthem_002564403 |
| Insys_Anthem_002564404 | Insys_Anthem_002564404 |
| Insys_Anthem_002564409 | Insys_Anthem_002564409 |
| Insys_Anthem_002564417 | Insys_Anthem_002564417 |
| Insys_Anthem_002564426 | Insys_Anthem_002564426 |
| Insys_Anthem_002564428 | Insys_Anthem_002564428 |
| Insys_Anthem_002564437 | Insys_Anthem_002564437 |
| Insys_Anthem_002564447 | Insys_Anthem_002564447 |
| Insys_Anthem_002564449 | Insys_Anthem_002564449 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002564461 | Insys_Anthem_002564461 |
| Insys_Anthem_002564475 | Insys_Anthem_002564475 |
| Insys_Anthem_002564494 | Insys_Anthem_002564494 |
| Insys_Anthem_002564498 | Insys_Anthem_002564498 |
| Insys_Anthem_002564518 | Insys_Anthem_002564518 |
| Insys_Anthem_002564529 | Insys_Anthem_002564529 |
| Insys_Anthem_002564530 | Insys_Anthem_002564530 |
| Insys_Anthem_002564533 | Insys_Anthem_002564533 |
| Insys_Anthem_002564535 | Insys_Anthem_002564535 |
| Insys_Anthem_002564556 | Insys_Anthem_002564556 |
| Insys_Anthem_002564561 | Insys_Anthem_002564561 |
| Insys_Anthem_002564566 | Insys_Anthem_002564566 |
| Insys_Anthem_002564574 | Insys_Anthem_002564574 |
| Insys_Anthem_002564582 | Insys_Anthem_002564582 |
| Insys_Anthem_002564596 | Insys_Anthem_002564596 |
| Insys_Anthem_002564602 | Insys_Anthem_002564602 |
| Insys_Anthem_002564605 | Insys_Anthem_002564605 |
| Insys_Anthem_002564613 | Insys_Anthem_002564613 |
| Insys_Anthem_002564618 | Insys_Anthem_002564618 |
| Insys_Anthem_002564619 | Insys_Anthem_002564619 |
| Insys_Anthem_002564620 | Insys_Anthem_002564620 |
| Insys_Anthem_002564622 | Insys_Anthem_002564622 |
| Insys_Anthem_002564623 | Insys_Anthem_002564623 |
| Insys_Anthem_002564627 | Insys_Anthem_002564627 |
| Insys_Anthem_002564630 | Insys_Anthem_002564630 |
| Insys_Anthem_002564632 | Insys_Anthem_002564632 |
| Insys_Anthem_002564636 | Insys_Anthem_002564636 |
| Insys_Anthem_002564639 | Insys_Anthem_002564639 |
| Insys_Anthem_002564644 | Insys_Anthem_002564644 |
| Insys_Anthem_002564646 | Insys_Anthem_002564646 |
| Insys_Anthem_002564653 | Insys_Anthem_002564653 |
| Insys_Anthem_002564658 | Insys_Anthem_002564658 |
| Insys_Anthem_002564666 | Insys_Anthem_002564666 |
| Insys_Anthem_002564669 | Insys_Anthem_002564669 |
| Insys_Anthem_002564672 | Insys_Anthem_002564672 |
| Insys_Anthem_002564673 | Insys_Anthem_002564673 |
| Insys_Anthem_002564674 | Insys_Anthem_002564674 |
| Insys_Anthem_002564679 | Insys_Anthem_002564679 |
| Insys_Anthem_002564681 | Insys_Anthem_002564681 |
| Insys_Anthem_002564683 | Insys_Anthem_002564683 |
| Insys_Anthem_002564684 | Insys_Anthem_002564684 |
| Insys_Anthem_002564709 | Insys_Anthem_002564709 |
| Insys_Anthem_002564711 | Insys_Anthem_002564711 |
| Insys_Anthem_002564713 | Insys_Anthem_002564713 |
| Insys_Anthem_002564714 | Insys_Anthem_002564714 |
| Insys_Anthem_002564726 | Insys_Anthem_002564726 |
| Insys_Anthem_002564730 | Insys_Anthem_002564730 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002564736 | Insys_Anthem_002564736 |
| Insys_Anthem_002564746 | Insys_Anthem_002564746 |
| Insys_Anthem_002564748 | Insys_Anthem_002564748 |
| Insys_Anthem_002564755 | Insys_Anthem_002564755 |
| Insys_Anthem_002564761 | Insys_Anthem_002564761 |
| Insys_Anthem_002564765 | Insys_Anthem_002564765 |
| Insys_Anthem_002564767 | Insys_Anthem_002564767 |
| Insys_Anthem_002564772 | Insys_Anthem_002564772 |
| Insys_Anthem_002564773 | Insys_Anthem_002564773 |
| Insys_Anthem_002564785 | Insys_Anthem_002564785 |
| Insys_Anthem_002564807 | Insys_Anthem_002564807 |
| Insys_Anthem_002564815 | Insys_Anthem_002564815 |
| Insys_Anthem_002564816 | Insys_Anthem_002564816 |
| Insys_Anthem_002564818 | Insys_Anthem_002564818 |
| Insys_Anthem_002564819 | Insys_Anthem_002564819 |
| Insys_Anthem_002564821 | Insys_Anthem_002564821 |
| Insys_Anthem_002564825 | Insys_Anthem_002564825 |
| Insys_Anthem_002564830 | Insys_Anthem_002564830 |
| Insys_Anthem_002564838 | Insys_Anthem_002564838 |
| Insys_Anthem_002564839 | Insys_Anthem_002564839 |
| Insys_Anthem_002564841 | Insys_Anthem_002564841 |
| Insys_Anthem_002564842 | Insys_Anthem_002564842 |
| Insys_Anthem_002564851 | Insys_Anthem_002564851 |
| Insys_Anthem_002564852 | Insys_Anthem_002564852 |
| Insys_Anthem_002564855 | Insys_Anthem_002564855 |
| Insys_Anthem_002564857 | Insys_Anthem_002564857 |
| Insys_Anthem_002564860 | Insys_Anthem_002564860 |
| Insys_Anthem_002564866 | Insys_Anthem_002564866 |
| Insys_Anthem_002564869 | Insys_Anthem_002564869 |
| Insys_Anthem_002564871 | Insys_Anthem_002564871 |
| Insys_Anthem_002564881 | Insys_Anthem_002564881 |
| Insys_Anthem_002564882 | Insys_Anthem_002564882 |
| Insys_Anthem_002564883 | Insys_Anthem_002564883 |
| Insys_Anthem_002564893 | Insys_Anthem_002564893 |
| Insys_Anthem_002564895 | Insys_Anthem_002564895 |
| Insys_Anthem_002564896 | Insys_Anthem_002564896 |
| Insys_Anthem_002564898 | Insys_Anthem_002564898 |
| Insys_Anthem_002564909 | Insys_Anthem_002564909 |
| Insys_Anthem_002564910 | Insys_Anthem_002564910 |
| Insys_Anthem_002564914 | Insys_Anthem_002564914 |
| Insys_Anthem_002564915 | Insys_Anthem_002564915 |
| Insys_Anthem_002564917 | Insys_Anthem_002564917 |
| Insys_Anthem_002564920 | Insys_Anthem_002564920 |
| Insys_Anthem_002564925 | Insys_Anthem_002564925 |
| Insys_Anthem_002564932 | Insys_Anthem_002564932 |
| Insys_Anthem_002564941 | Insys_Anthem_002564941 |
| Insys_Anthem_002564955 | Insys_Anthem_002564955 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002564962 | Insys_Anthem_002564962 |
| Insys_Anthem_002564964 | Insys_Anthem_002564964 |
| Insys_Anthem_002564965 | Insys_Anthem_002564965 |
| Insys_Anthem_002564969 | Insys_Anthem_002564969 |
| Insys_Anthem_002564970 | Insys_Anthem_002564970 |
| Insys_Anthem_002564974 | Insys_Anthem_002564974 |
| Insys_Anthem_002564978 | Insys_Anthem_002564978 |
| Insys_Anthem_002564980 | Insys_Anthem_002564980 |
| Insys_Anthem_002564983 | Insys_Anthem_002564983 |
| Insys_Anthem_002564984 | Insys_Anthem_002564984 |
| Insys_Anthem_002564996 | Insys_Anthem_002564996 |
| Insys_Anthem_002564999 | Insys_Anthem_002564999 |
| Insys_Anthem_002565001 | Insys_Anthem_002565001 |
| Insys_Anthem_002565006 | Insys_Anthem_002565006 |
| Insys_Anthem_002565007 | Insys_Anthem_002565007 |
| Insys_Anthem_002565008 | Insys_Anthem_002565008 |
| Insys_Anthem_002565010 | Insys_Anthem_002565010 |
| Insys_Anthem_002565012 | Insys_Anthem_002565012 |
| Insys_Anthem_002565013 | Insys_Anthem_002565013 |
| Insys_Anthem_002565014 | Insys_Anthem_002565014 |
| Insys_Anthem_002565017 | Insys_Anthem_002565017 |
| Insys_Anthem_002565018 | Insys_Anthem_002565018 |
| Insys_Anthem_002565020 | Insys_Anthem_002565020 |
| Insys_Anthem_002565030 | Insys_Anthem_002565030 |
| Insys_Anthem_002565031 | Insys_Anthem_002565031 |
| Insys_Anthem_002565032 | Insys_Anthem_002565032 |
| Insys_Anthem_002565033 | Insys_Anthem_002565033 |
| Insys_Anthem_002565040 | Insys_Anthem_002565040 |
| Insys_Anthem_002565043 | Insys_Anthem_002565043 |
| Insys_Anthem_002565049 | Insys_Anthem_002565049 |
| Insys_Anthem_002565055 | Insys_Anthem_002565055 |
| Insys_Anthem_002565064 | Insys_Anthem_002565064 |
| Insys_Anthem_002565070 | Insys_Anthem_002565070 |
| Insys_Anthem_002565086 | Insys_Anthem_002565086 |
| Insys_Anthem_002565088 | Insys_Anthem_002565088 |
| Insys_Anthem_002565089 | Insys_Anthem_002565089 |
| Insys_Anthem_002565091 | Insys_Anthem_002565091 |
| Insys_Anthem_002565092 | Insys_Anthem_002565092 |
| Insys_Anthem_002565093 | Insys_Anthem_002565093 |
| Insys_Anthem_002565094 | Insys_Anthem_002565094 |
| Insys_Anthem_002565098 | Insys_Anthem_002565098 |
| Insys_Anthem_002565119 | Insys_Anthem_002565119 |
| Insys_Anthem_002565133 | Insys_Anthem_002565133 |
| Insys_Anthem_002565138 | Insys_Anthem_002565138 |
| Insys_Anthem_002565141 | Insys_Anthem_002565141 |
| Insys_Anthem_002565143 | Insys_Anthem_002565143 |
| Insys_Anthem_002565144 | Insys_Anthem_002565144 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002565147 | Insys_Anthem_002565147 |
| Insys_Anthem_002565148 | Insys_Anthem_002565148 |
| Insys_Anthem_002565149 | Insys_Anthem_002565149 |
| Insys_Anthem_002565150 | Insys_Anthem_002565150 |
| Insys_Anthem_002565157 | Insys_Anthem_002565157 |
| Insys_Anthem_002565160 | Insys_Anthem_002565160 |
| Insys_Anthem_002565161 | Insys_Anthem_002565161 |
| Insys_Anthem_002565162 | Insys_Anthem_002565162 |
| Insys_Anthem_002565163 | Insys_Anthem_002565163 |
| Insys_Anthem_002565164 | Insys_Anthem_002565164 |
| Insys_Anthem_002565193 | Insys_Anthem_002565193 |
| Insys_Anthem_002565195 | Insys_Anthem_002565195 |
| Insys_Anthem_002565201 | Insys_Anthem_002565201 |
| Insys_Anthem_002565203 | Insys_Anthem_002565203 |
| Insys_Anthem_002565206 | Insys_Anthem_002565206 |
| Insys_Anthem_002565207 | Insys_Anthem_002565207 |
| Insys_Anthem_002565208 | Insys_Anthem_002565208 |
| Insys_Anthem_002565210 | Insys_Anthem_002565210 |
| Insys_Anthem_002565211 | Insys_Anthem_002565211 |
| Insys_Anthem_002565212 | Insys_Anthem_002565212 |
| Insys_Anthem_002565218 | Insys_Anthem_002565218 |
| Insys_Anthem_002565219 | Insys_Anthem_002565219 |
| Insys_Anthem_002565220 | Insys_Anthem_002565220 |
| Insys_Anthem_002565223 | Insys_Anthem_002565223 |
| Insys_Anthem_002565224 | Insys_Anthem_002565224 |
| Insys_Anthem_002565225 | Insys_Anthem_002565225 |
| Insys_Anthem_002565231 | Insys_Anthem_002565231 |
| Insys_Anthem_002565241 | Insys_Anthem_002565241 |
| Insys_Anthem_002565253 | Insys_Anthem_002565253 |
| Insys_Anthem_002565255 | Insys_Anthem_002565255 |
| Insys_Anthem_002565257 | Insys_Anthem_002565257 |
| Insys_Anthem_002565259 | Insys_Anthem_002565259 |
| Insys_Anthem_002565262 | Insys_Anthem_002565262 |
| Insys_Anthem_002565265 | Insys_Anthem_002565265 |
| Insys_Anthem_002565267 | Insys_Anthem_002565267 |
| Insys_Anthem_002565268 | Insys_Anthem_002565268 |
| Insys_Anthem_002565269 | Insys_Anthem_002565269 |
| Insys_Anthem_002565271 | Insys_Anthem_002565271 |
| Insys_Anthem_002565272 | Insys_Anthem_002565272 |
| Insys_Anthem_002565274 | Insys_Anthem_002565274 |
| Insys_Anthem_002565276 | Insys_Anthem_002565276 |
| Insys_Anthem_002565279 | Insys_Anthem_002565279 |
| Insys_Anthem_002565287 | Insys_Anthem_002565287 |
| Insys_Anthem_002565298 | Insys_Anthem_002565298 |
| Insys_Anthem_002565302 | Insys_Anthem_002565302 |
| Insys_Anthem_002565307 | Insys_Anthem_002565307 |
| Insys_Anthem_002565309 | Insys_Anthem_002565309 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002565311 | Insys_Anthem_002565311 |
| Insys_Anthem_002565314 | Insys_Anthem_002565314 |
| Insys_Anthem_002565321 | Insys_Anthem_002565321 |
| Insys_Anthem_002565328 | Insys_Anthem_002565328 |
| Insys_Anthem_002565338 | Insys_Anthem_002565338 |
| Insys_Anthem_002565345 | Insys_Anthem_002565345 |
| Insys_Anthem_002565351 | Insys_Anthem_002565351 |
| Insys_Anthem_002565353 | Insys_Anthem_002565353 |
| Insys_Anthem_002565356 | Insys_Anthem_002565356 |
| Insys_Anthem_002565361 | Insys_Anthem_002565361 |
| Insys_Anthem_002565364 | Insys_Anthem_002565364 |
| Insys_Anthem_002565365 | Insys_Anthem_002565365 |
| Insys_Anthem_002565367 | Insys_Anthem_002565367 |
| Insys_Anthem_002565373 | Insys_Anthem_002565373 |
| Insys_Anthem_002565377 | Insys_Anthem_002565377 |
| Insys_Anthem_002565378 | Insys_Anthem_002565378 |
| Insys_Anthem_002565382 | Insys_Anthem_002565382 |
| Insys_Anthem_002565387 | Insys_Anthem_002565387 |
| Insys_Anthem_002565389 | Insys_Anthem_002565389 |
| Insys_Anthem_002565396 | Insys_Anthem_002565396 |
| Insys_Anthem_002565398 | Insys_Anthem_002565398 |
| Insys_Anthem_002565403 | Insys_Anthem_002565403 |
| Insys_Anthem_002565406 | Insys_Anthem_002565406 |
| Insys_Anthem_002565411 | Insys_Anthem_002565411 |
| Insys_Anthem_002565412 | Insys_Anthem_002565412 |
| Insys_Anthem_002565436 | Insys_Anthem_002565436 |
| Insys_Anthem_002565440 | Insys_Anthem_002565440 |
| Insys_Anthem_002565442 | Insys_Anthem_002565442 |
| Insys_Anthem_002565444 | Insys_Anthem_002565444 |
| Insys_Anthem_002565446 | Insys_Anthem_002565446 |
| Insys_Anthem_002565448 | Insys_Anthem_002565448 |
| Insys_Anthem_002565451 | Insys_Anthem_002565451 |
| Insys_Anthem_002565453 | Insys_Anthem_002565453 |
| Insys_Anthem_002565460 | Insys_Anthem_002565460 |
| Insys_Anthem_002565477 | Insys_Anthem_002565477 |
| Insys_Anthem_002565488 | Insys_Anthem_002565488 |
| Insys_Anthem_002565493 | Insys_Anthem_002565493 |
| Insys_Anthem_002565501 | Insys_Anthem_002565501 |
| Insys_Anthem_002565504 | Insys_Anthem_002565504 |
| Insys_Anthem_002565513 | Insys_Anthem_002565513 |
| Insys_Anthem_002565517 | Insys_Anthem_002565517 |
| Insys_Anthem_002565521 | Insys_Anthem_002565521 |
| Insys_Anthem_002565525 | Insys_Anthem_002565525 |
| Insys_Anthem_002565530 | Insys_Anthem_002565530 |
| Insys_Anthem_002565536 | Insys_Anthem_002565536 |
| Insys_Anthem_002565542 | Insys_Anthem_002565542 |
| Insys_Anthem_002565544 | Insys_Anthem_002565544 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002565549 | Insys_Anthem_002565549 |
| Insys_Anthem_002565557 | Insys_Anthem_002565557 |
| Insys_Anthem_002565558 | Insys_Anthem_002565558 |
| Insys_Anthem_002565566 | Insys_Anthem_002565566 |
| Insys_Anthem_002565574 | Insys_Anthem_002565574 |
| Insys_Anthem_002565577 | Insys_Anthem_002565577 |
| Insys_Anthem_002565578 | Insys_Anthem_002565578 |
| Insys_Anthem_002565585 | Insys_Anthem_002565585 |
| Insys_Anthem_002565587 | Insys_Anthem_002565587 |
| Insys_Anthem_002565593 | Insys_Anthem_002565593 |
| Insys_Anthem_002565595 | Insys_Anthem_002565595 |
| Insys_Anthem_002565597 | Insys_Anthem_002565597 |
| Insys_Anthem_002565606 | Insys_Anthem_002565606 |
| Insys_Anthem_002565611 | Insys_Anthem_002565611 |
| Insys_Anthem_002565615 | Insys_Anthem_002565615 |
| Insys_Anthem_002565618 | Insys_Anthem_002565618 |
| Insys_Anthem_002565620 | Insys_Anthem_002565620 |
| Insys_Anthem_002565622 | Insys_Anthem_002565622 |
| Insys_Anthem_002565624 | Insys_Anthem_002565624 |
| Insys_Anthem_002565626 | Insys_Anthem_002565626 |
| Insys_Anthem_002565628 | Insys_Anthem_002565628 |
| Insys_Anthem_002565631 | Insys_Anthem_002565631 |
| Insys_Anthem_002565633 | Insys_Anthem_002565633 |
| Insys_Anthem_002565636 | Insys_Anthem_002565636 |
| Insys_Anthem_002565638 | Insys_Anthem_002565638 |
| Insys_Anthem_002565646 | Insys_Anthem_002565646 |
| Insys_Anthem_002565653 | Insys_Anthem_002565653 |
| Insys_Anthem_002565656 | Insys_Anthem_002565656 |
| Insys_Anthem_002565663 | Insys_Anthem_002565663 |
| Insys_Anthem_002565666 | Insys_Anthem_002565666 |
| Insys_Anthem_002565669 | Insys_Anthem_002565669 |
| Insys_Anthem_002565670 | Insys_Anthem_002565670 |
| Insys_Anthem_002565675 | Insys_Anthem_002565675 |
| Insys_Anthem_002565682 | Insys_Anthem_002565682 |
| Insys_Anthem_002565685 | Insys_Anthem_002565685 |
| Insys_Anthem_002565687 | Insys_Anthem_002565687 |
| Insys_Anthem_002565691 | Insys_Anthem_002565691 |
| Insys_Anthem_002565692 | Insys_Anthem_002565692 |
| Insys_Anthem_002565696 | Insys_Anthem_002565696 |
| Insys_Anthem_002565699 | Insys_Anthem_002565699 |
| Insys_Anthem_002565701 | Insys_Anthem_002565701 |
| Insys_Anthem_002565703 | Insys_Anthem_002565703 |
| Insys_Anthem_002565707 | Insys_Anthem_002565707 |
| Insys_Anthem_002565713 | Insys_Anthem_002565713 |
| Insys_Anthem_002565716 | Insys_Anthem_002565716 |
| Insys_Anthem_002565724 | Insys_Anthem_002565724 |
| Insys_Anthem_002565728 | Insys_Anthem_002565728 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002565736 | Insys_Anthem_002565736 |
| Insys_Anthem_002565749 | Insys_Anthem_002565749 |
| Insys_Anthem_002565752 | Insys_Anthem_002565752 |
| Insys_Anthem_002565763 | Insys_Anthem_002565763 |
| Insys_Anthem_002565764 | Insys_Anthem_002565764 |
| Insys_Anthem_002565766 | Insys_Anthem_002565766 |
| Insys_Anthem_002565773 | Insys_Anthem_002565773 |
| Insys_Anthem_002565774 | Insys_Anthem_002565774 |
| Insys_Anthem_002565783 | Insys_Anthem_002565783 |
| Insys_Anthem_002565796 | Insys_Anthem_002565796 |
| Insys_Anthem_002565800 | Insys_Anthem_002565800 |
| Insys_Anthem_002565805 | Insys_Anthem_002565805 |
| Insys_Anthem_002565811 | Insys_Anthem_002565811 |
| Insys_Anthem_002565819 | Insys_Anthem_002565819 |
| Insys_Anthem_002565823 | Insys_Anthem_002565823 |
| Insys_Anthem_002565834 | Insys_Anthem_002565834 |
| Insys_Anthem_002565839 | Insys_Anthem_002565839 |
| Insys_Anthem_002565846 | Insys_Anthem_002565846 |
| Insys_Anthem_002565849 | Insys_Anthem_002565849 |
| Insys_Anthem_002565853 | Insys_Anthem_002565853 |
| Insys_Anthem_002565859 | Insys_Anthem_002565859 |
| Insys_Anthem_002565861 | Insys_Anthem_002565861 |
| Insys_Anthem_002565866 | Insys_Anthem_002565866 |
| Insys_Anthem_002565868 | Insys_Anthem_002565868 |
| Insys_Anthem_002565875 | Insys_Anthem_002565875 |
| Insys_Anthem_002565879 | Insys_Anthem_002565879 |
| Insys_Anthem_002565885 | Insys_Anthem_002565885 |
| Insys_Anthem_002565888 | Insys_Anthem_002565888 |
| Insys_Anthem_002565900 | Insys_Anthem_002565900 |
| Insys_Anthem_002565903 | Insys_Anthem_002565903 |
| Insys_Anthem_002565904 | Insys_Anthem_002565904 |
| Insys_Anthem_002565906 | Insys_Anthem_002565906 |
| Insys_Anthem_002565910 | Insys_Anthem_002565910 |
| Insys_Anthem_002565913 | Insys_Anthem_002565913 |
| Insys_Anthem_002565915 | Insys_Anthem_002565915 |
| Insys_Anthem_002565916 | Insys_Anthem_002565916 |
| Insys_Anthem_002565920 | Insys_Anthem_002565920 |
| Insys_Anthem_002565921 | Insys_Anthem_002565921 |
| Insys_Anthem_002565922 | Insys_Anthem_002565922 |
| Insys_Anthem_002565923 | Insys_Anthem_002565923 |
| Insys_Anthem_002565929 | Insys_Anthem_002565929 |
| Insys_Anthem_002565931 | Insys_Anthem_002565931 |
| Insys_Anthem_002565947 | Insys_Anthem_002565947 |
| Insys_Anthem_002565954 | Insys_Anthem_002565954 |
| Insys_Anthem_002565972 | Insys_Anthem_002565972 |
| Insys_Anthem_002565991 | Insys_Anthem_002565991 |
| Insys_Anthem_002565993 | Insys_Anthem_002565993 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002565994 | Insys_Anthem_002565994 |
| Insys_Anthem_002566001 | Insys_Anthem_002566001 |
| Insys_Anthem_002566003 | Insys_Anthem_002566003 |
| Insys_Anthem_002566007 | Insys_Anthem_002566007 |
| Insys_Anthem_002566008 | Insys_Anthem_002566008 |
| Insys_Anthem_002566017 | Insys_Anthem_002566017 |
| Insys_Anthem_002566028 | Insys_Anthem_002566028 |
| Insys_Anthem_002566034 | Insys_Anthem_002566034 |
| Insys_Anthem_002566037 | Insys_Anthem_002566037 |
| Insys_Anthem_002566038 | Insys_Anthem_002566038 |
| Insys_Anthem_002566040 | Insys_Anthem_002566040 |
| Insys_Anthem_002566047 | Insys_Anthem_002566047 |
| Insys_Anthem_002566052 | Insys_Anthem_002566052 |
| Insys_Anthem_002566053 | Insys_Anthem_002566053 |
| Insys_Anthem_002566056 | Insys_Anthem_002566056 |
| Insys_Anthem_002566062 | Insys_Anthem_002566062 |
| Insys_Anthem_002566063 | Insys_Anthem_002566063 |
| Insys_Anthem_002566065 | Insys_Anthem_002566065 |
| Insys_Anthem_002566066 | Insys_Anthem_002566066 |
| Insys_Anthem_002566071 | Insys_Anthem_002566071 |
| Insys_Anthem_002566075 | Insys_Anthem_002566075 |
| Insys_Anthem_002566076 | Insys_Anthem_002566076 |
| Insys_Anthem_002566077 | Insys_Anthem_002566077 |
| Insys_Anthem_002566078 | Insys_Anthem_002566078 |
| Insys_Anthem_002566084 | Insys_Anthem_002566084 |
| Insys_Anthem_002566085 | Insys_Anthem_002566085 |
| Insys_Anthem_002566086 | Insys_Anthem_002566086 |
| Insys_Anthem_002566092 | Insys_Anthem_002566092 |
| Insys_Anthem_002566095 | Insys_Anthem_002566095 |
| Insys_Anthem_002566102 | Insys_Anthem_002566102 |
| Insys_Anthem_002566110 | Insys_Anthem_002566110 |
| Insys_Anthem_002566113 | Insys_Anthem_002566113 |
| Insys_Anthem_002566131 | Insys_Anthem_002566131 |
| Insys_Anthem_002566136 | Insys_Anthem_002566136 |
| Insys_Anthem_002566141 | Insys_Anthem_002566141 |
| Insys_Anthem_002566144 | Insys_Anthem_002566144 |
| Insys_Anthem_002566152 | Insys_Anthem_002566152 |
| Insys_Anthem_002566157 | Insys_Anthem_002566157 |
| Insys_Anthem_002566171 | Insys_Anthem_002566171 |
| Insys_Anthem_002566194 | Insys_Anthem_002566194 |
| Insys_Anthem_002566202 | Insys_Anthem_002566202 |
| Insys_Anthem_002566204 | Insys_Anthem_002566204 |
| Insys_Anthem_002566207 | Insys_Anthem_002566207 |
| Insys_Anthem_002566209 | Insys_Anthem_002566209 |
| Insys_Anthem_002566214 | Insys_Anthem_002566214 |
| Insys_Anthem_002566228 | Insys_Anthem_002566228 |
| Insys_Anthem_002566230 | Insys_Anthem_002566230 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002566232 | Insys_Anthem_002566232 |
| Insys_Anthem_002566235 | Insys_Anthem_002566235 |
| Insys_Anthem_002566250 | Insys_Anthem_002566250 |
| Insys_Anthem_002566255 | Insys_Anthem_002566255 |
| Insys_Anthem_002566259 | Insys_Anthem_002566259 |
| Insys_Anthem_002566264 | Insys_Anthem_002566264 |
| Insys_Anthem_002566274 | Insys_Anthem_002566274 |
| Insys_Anthem_002566280 | Insys_Anthem_002566280 |
| Insys_Anthem_002566285 | Insys_Anthem_002566285 |
| Insys_Anthem_002566286 | Insys_Anthem_002566286 |
| Insys_Anthem_002566296 | Insys_Anthem_002566296 |
| Insys_Anthem_002566297 | Insys_Anthem_002566297 |
| Insys_Anthem_002566301 | Insys_Anthem_002566301 |
| Insys_Anthem_002566304 | Insys_Anthem_002566304 |
| Insys_Anthem_002566315 | Insys_Anthem_002566315 |
| Insys_Anthem_002566317 | Insys_Anthem_002566317 |
| Insys_Anthem_002566327 | Insys_Anthem_002566327 |
| Insys_Anthem_002566328 | Insys_Anthem_002566328 |
| Insys_Anthem_002566329 | Insys_Anthem_002566329 |
| Insys_Anthem_002566330 | Insys_Anthem_002566330 |
| Insys_Anthem_002566336 | Insys_Anthem_002566336 |
| Insys_Anthem_002566338 | Insys_Anthem_002566338 |
| Insys_Anthem_002566349 | Insys_Anthem_002566349 |
| Insys_Anthem_002566350 | Insys_Anthem_002566350 |
| Insys_Anthem_002566353 | Insys_Anthem_002566353 |
| Insys_Anthem_002566367 | Insys_Anthem_002566367 |
| Insys_Anthem_002566373 | Insys_Anthem_002566373 |
| Insys_Anthem_002566385 | Insys_Anthem_002566385 |
| Insys_Anthem_002566400 | Insys_Anthem_002566400 |
| Insys_Anthem_002566401 | Insys_Anthem_002566401 |
| Insys_Anthem_002566403 | Insys_Anthem_002566403 |
| Insys_Anthem_002566405 | Insys_Anthem_002566405 |
| Insys_Anthem_002566411 | Insys_Anthem_002566411 |
| Insys_Anthem_002566416 | Insys_Anthem_002566416 |
| Insys_Anthem_002566421 | Insys_Anthem_002566421 |
| Insys_Anthem_002566427 | Insys_Anthem_002566427 |
| Insys_Anthem_002566428 | Insys_Anthem_002566428 |
| Insys_Anthem_002566429 | Insys_Anthem_002566429 |
| Insys_Anthem_002566434 | Insys_Anthem_002566434 |
| Insys_Anthem_002566438 | Insys_Anthem_002566438 |
| Insys_Anthem_002566442 | Insys_Anthem_002566442 |
| Insys_Anthem_002566443 | Insys_Anthem_002566443 |
| Insys_Anthem_002566444 | Insys_Anthem_002566444 |
| Insys_Anthem_002566452 | Insys_Anthem_002566452 |
| Insys_Anthem_002566457 | Insys_Anthem_002566457 |
| Insys_Anthem_002566458 | Insys_Anthem_002566458 |
| Insys_Anthem_002566460 | Insys_Anthem_002566460 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002566467 | Insys_Anthem_002566467 |
| Insys_Anthem_002566473 | Insys_Anthem_002566473 |
| Insys_Anthem_002566482 | Insys_Anthem_002566482 |
| Insys_Anthem_002566488 | Insys_Anthem_002566488 |
| Insys_Anthem_002566492 | Insys_Anthem_002566492 |
| Insys_Anthem_002566493 | Insys_Anthem_002566493 |
| Insys_Anthem_002566494 | Insys_Anthem_002566494 |
| Insys_Anthem_002566498 | Insys_Anthem_002566498 |
| Insys_Anthem_002566509 | Insys_Anthem_002566509 |
| Insys_Anthem_002566517 | Insys_Anthem_002566517 |
| Insys_Anthem_002566527 | Insys_Anthem_002566527 |
| Insys_Anthem_002566533 | Insys_Anthem_002566533 |
| Insys_Anthem_002566536 | Insys_Anthem_002566536 |
| Insys_Anthem_002566538 | Insys_Anthem_002566538 |
| Insys_Anthem_002566539 | Insys_Anthem_002566539 |
| Insys_Anthem_002566540 | Insys_Anthem_002566540 |
| Insys_Anthem_002566543 | Insys_Anthem_002566543 |
| Insys_Anthem_002566549 | Insys_Anthem_002566549 |
| Insys_Anthem_002566554 | Insys_Anthem_002566554 |
| Insys_Anthem_002566555 | Insys_Anthem_002566555 |
| Insys_Anthem_002566558 | Insys_Anthem_002566558 |
| Insys_Anthem_002566561 | Insys_Anthem_002566561 |
| Insys_Anthem_002566568 | Insys_Anthem_002566568 |
| Insys_Anthem_002566569 | Insys_Anthem_002566569 |
| Insys_Anthem_002566572 | Insys_Anthem_002566572 |
| Insys_Anthem_002566575 | Insys_Anthem_002566575 |
| Insys_Anthem_002566579 | Insys_Anthem_002566579 |
| Insys_Anthem_002566582 | Insys_Anthem_002566582 |
| Insys_Anthem_002566585 | Insys_Anthem_002566585 |
| Insys_Anthem_002566586 | Insys_Anthem_002566586 |
| Insys_Anthem_002566588 | Insys_Anthem_002566588 |
| Insys_Anthem_002566590 | Insys_Anthem_002566590 |
| Insys_Anthem_002566595 | Insys_Anthem_002566595 |
| Insys_Anthem_002566596 | Insys_Anthem_002566596 |
| Insys_Anthem_002566601 | Insys_Anthem_002566601 |
| Insys_Anthem_002566602 | Insys_Anthem_002566602 |
| Insys_Anthem_002566603 | Insys_Anthem_002566603 |
| Insys_Anthem_002566607 | Insys_Anthem_002566607 |
| Insys_Anthem_002566609 | Insys_Anthem_002566609 |
| Insys_Anthem_002566617 | Insys_Anthem_002566617 |
| Insys_Anthem_002566619 | Insys_Anthem_002566619 |
| Insys_Anthem_002566620 | Insys_Anthem_002566620 |
| Insys_Anthem_002566624 | Insys_Anthem_002566624 |
| Insys_Anthem_002566625 | Insys_Anthem_002566625 |
| Insys_Anthem_002566626 | Insys_Anthem_002566626 |
| Insys_Anthem_002566630 | Insys_Anthem_002566630 |
| Insys_Anthem_002566631 | Insys_Anthem_002566631 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002566635 | Insys_Anthem_002566635 |
| Insys_Anthem_002566636 | Insys_Anthem_002566636 |
| Insys_Anthem_002566638 | Insys_Anthem_002566638 |
| Insys_Anthem_002566639 | Insys_Anthem_002566639 |
| Insys_Anthem_002566642 | Insys_Anthem_002566642 |
| Insys_Anthem_002566643 | Insys_Anthem_002566643 |
| Insys_Anthem_002566644 | Insys_Anthem_002566644 |
| Insys_Anthem_002566646 | Insys_Anthem_002566646 |
| Insys_Anthem_002566649 | Insys_Anthem_002566649 |
| Insys_Anthem_002566651 | Insys_Anthem_002566651 |
| Insys_Anthem_002566654 | Insys_Anthem_002566654 |
| Insys_Anthem_002566655 | Insys_Anthem_002566655 |
| Insys_Anthem_002566658 | Insys_Anthem_002566658 |
| Insys_Anthem_002566659 | Insys_Anthem_002566659 |
| Insys_Anthem_002566662 | Insys_Anthem_002566662 |
| Insys_Anthem_002566663 | Insys_Anthem_002566663 |
| Insys_Anthem_002566665 | Insys_Anthem_002566665 |
| Insys_Anthem_002566666 | Insys_Anthem_002566666 |
| Insys_Anthem_002566668 | Insys_Anthem_002566668 |
| Insys_Anthem_002566669 | Insys_Anthem_002566669 |
| Insys_Anthem_002566674 | Insys_Anthem_002566674 |
| Insys_Anthem_002566676 | Insys_Anthem_002566676 |
| Insys_Anthem_002566680 | Insys_Anthem_002566680 |
| Insys_Anthem_002566681 | Insys_Anthem_002566681 |
| Insys_Anthem_002566682 | Insys_Anthem_002566682 |
| Insys_Anthem_002566683 | Insys_Anthem_002566683 |
| Insys_Anthem_002566684 | Insys_Anthem_002566684 |
| Insys_Anthem_002566686 | Insys_Anthem_002566686 |
| Insys_Anthem_002566693 | Insys_Anthem_002566693 |
| Insys_Anthem_002566695 | Insys_Anthem_002566695 |
| Insys_Anthem_002566696 | Insys_Anthem_002566696 |
| Insys_Anthem_002566697 | Insys_Anthem_002566697 |
| Insys_Anthem_002566699 | Insys_Anthem_002566699 |
| Insys_Anthem_002566701 | Insys_Anthem_002566701 |
| Insys_Anthem_002566704 | Insys_Anthem_002566704 |
| Insys_Anthem_002566709 | Insys_Anthem_002566709 |
| Insys_Anthem_002566710 | Insys_Anthem_002566710 |
| Insys_Anthem_002566713 | Insys_Anthem_002566713 |
| Insys_Anthem_002566715 | Insys_Anthem_002566715 |
| Insys_Anthem_002566716 | Insys_Anthem_002566716 |
| Insys_Anthem_002566717 | Insys_Anthem_002566717 |
| Insys_Anthem_002566721 | Insys_Anthem_002566721 |
| Insys_Anthem_002566724 | Insys_Anthem_002566724 |
| Insys_Anthem_002566725 | Insys_Anthem_002566725 |
| Insys_Anthem_002566726 | Insys_Anthem_002566726 |
| Insys_Anthem_002566728 | Insys_Anthem_002566728 |
| Insys_Anthem_002566729 | Insys_Anthem_002566729 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002566731 | Insys_Anthem_002566731 |
| Insys_Anthem_002566732 | Insys_Anthem_002566732 |
| Insys_Anthem_002566737 | Insys_Anthem_002566737 |
| Insys_Anthem_002566738 | Insys_Anthem_002566738 |
| Insys_Anthem_002566739 | Insys_Anthem_002566739 |
| Insys_Anthem_002566740 | Insys_Anthem_002566740 |
| Insys_Anthem_002566741 | Insys_Anthem_002566741 |
| Insys_Anthem_002566742 | Insys_Anthem_002566742 |
| Insys_Anthem_002566745 | Insys_Anthem_002566745 |
| Insys_Anthem_002566748 | Insys_Anthem_002566748 |
| Insys_Anthem_002566754 | Insys_Anthem_002566754 |
| Insys_Anthem_002566756 | Insys_Anthem_002566756 |
| Insys_Anthem_002566761 | Insys_Anthem_002566761 |
| Insys_Anthem_002566764 | Insys_Anthem_002566764 |
| Insys_Anthem_002566767 | Insys_Anthem_002566767 |
| Insys_Anthem_002566769 | Insys_Anthem_002566769 |
| Insys_Anthem_002566773 | Insys_Anthem_002566773 |
| Insys_Anthem_002566780 | Insys_Anthem_002566780 |
| Insys_Anthem_002566784 | Insys_Anthem_002566784 |
| Insys_Anthem_002566786 | Insys_Anthem_002566786 |
| Insys_Anthem_002566792 | Insys_Anthem_002566792 |
| Insys_Anthem_002566805 | Insys_Anthem_002566805 |
| Insys_Anthem_002566816 | Insys_Anthem_002566816 |
| Insys_Anthem_002566826 | Insys_Anthem_002566826 |
| Insys_Anthem_002566828 | Insys_Anthem_002566828 |
| Insys_Anthem_002566829 | Insys_Anthem_002566829 |
| Insys_Anthem_002566841 | Insys_Anthem_002566841 |
| Insys_Anthem_002566843 | Insys_Anthem_002566843 |
| Insys_Anthem_002566844 | Insys_Anthem_002566844 |
| Insys_Anthem_002566845 | Insys_Anthem_002566845 |
| Insys_Anthem_002566846 | Insys_Anthem_002566846 |
| Insys_Anthem_002566847 | Insys_Anthem_002566847 |
| Insys_Anthem_002566851 | Insys_Anthem_002566851 |
| Insys_Anthem_002566852 | Insys_Anthem_002566852 |
| Insys_Anthem_002566854 | Insys_Anthem_002566854 |
| Insys_Anthem_002566858 | Insys_Anthem_002566858 |
| Insys_Anthem_002566860 | Insys_Anthem_002566860 |
| Insys_Anthem_002566862 | Insys_Anthem_002566862 |
| Insys_Anthem_002566881 | Insys_Anthem_002566881 |
| Insys_Anthem_002566888 | Insys_Anthem_002566888 |
| Insys_Anthem_002566894 | Insys_Anthem_002566894 |
| Insys_Anthem_002566895 | Insys_Anthem_002566895 |
| Insys_Anthem_002566897 | Insys_Anthem_002566897 |
| Insys_Anthem_002566900 | Insys_Anthem_002566900 |
| Insys_Anthem_002566903 | Insys_Anthem_002566903 |
| Insys_Anthem_002566904 | Insys_Anthem_002566904 |
| Insys_Anthem_002566913 | Insys_Anthem_002566913 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002566921 | Insys_Anthem_002566921 |
| Insys_Anthem_002566923 | Insys_Anthem_002566923 |
| Insys_Anthem_002566928 | Insys_Anthem_002566928 |
| Insys_Anthem_002566934 | Insys_Anthem_002566934 |
| Insys_Anthem_002566938 | Insys_Anthem_002566938 |
| Insys_Anthem_002566940 | Insys_Anthem_002566940 |
| Insys_Anthem_002566941 | Insys_Anthem_002566941 |
| Insys_Anthem_002566949 | Insys_Anthem_002566949 |
| Insys_Anthem_002566951 | Insys_Anthem_002566951 |
| Insys_Anthem_002566962 | Insys_Anthem_002566962 |
| Insys_Anthem_002566967 | Insys_Anthem_002566967 |
| Insys_Anthem_002566972 | Insys_Anthem_002566972 |
| Insys_Anthem_002566976 | Insys_Anthem_002566976 |
| Insys_Anthem_002566983 | Insys_Anthem_002566983 |
| Insys_Anthem_002566994 | Insys_Anthem_002566994 |
| Insys_Anthem_002566997 | Insys_Anthem_002566997 |
| Insys_Anthem_002567000 | Insys_Anthem_002567000 |
| Insys_Anthem_002567002 | Insys_Anthem_002567002 |
| Insys_Anthem_002567018 | Insys_Anthem_002567018 |
| Insys_Anthem_002567020 | Insys_Anthem_002567020 |
| Insys_Anthem_002567023 | Insys_Anthem_002567023 |
| Insys_Anthem_002567024 | Insys_Anthem_002567024 |
| Insys_Anthem_002567025 | Insys_Anthem_002567025 |
| Insys_Anthem_002567028 | Insys_Anthem_002567028 |
| Insys_Anthem_002567033 | Insys_Anthem_002567033 |
| Insys_Anthem_002567041 | Insys_Anthem_002567041 |
| Insys_Anthem_002567052 | Insys_Anthem_002567052 |
| Insys_Anthem_002567078 | Insys_Anthem_002567078 |
| Insys_Anthem_002567079 | Insys_Anthem_002567079 |
| Insys_Anthem_002567081 | Insys_Anthem_002567081 |
| Insys_Anthem_002567083 | Insys_Anthem_002567083 |
| Insys_Anthem_002567086 | Insys_Anthem_002567086 |
| Insys_Anthem_002567088 | Insys_Anthem_002567088 |
| Insys_Anthem_002567090 | Insys_Anthem_002567090 |
| Insys_Anthem_002567092 | Insys_Anthem_002567092 |
| Insys_Anthem_002567101 | Insys_Anthem_002567101 |
| Insys_Anthem_002567119 | Insys_Anthem_002567119 |
| Insys_Anthem_002567122 | Insys_Anthem_002567122 |
| Insys_Anthem_002567127 | Insys_Anthem_002567127 |
| Insys_Anthem_002567131 | Insys_Anthem_002567131 |
| Insys_Anthem_002567134 | Insys_Anthem_002567134 |
| Insys_Anthem_002567138 | Insys_Anthem_002567138 |
| Insys_Anthem_002567142 | Insys_Anthem_002567142 |
| Insys_Anthem_002567151 | Insys_Anthem_002567151 |
| Insys_Anthem_002567153 | Insys_Anthem_002567153 |
| Insys_Anthem_002567168 | Insys_Anthem_002567168 |
| Insys_Anthem_002567169 | Insys_Anthem_002567169 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002567179 | Insys_Anthem_002567179 |
| Insys_Anthem_002567180 | Insys_Anthem_002567180 |
| Insys_Anthem_002567203 | Insys_Anthem_002567203 |
| Insys_Anthem_002567204 | Insys_Anthem_002567204 |
| Insys_Anthem_002567209 | Insys_Anthem_002567209 |
| Insys_Anthem_002567215 | Insys_Anthem_002567215 |
| Insys_Anthem_002567219 | Insys_Anthem_002567219 |
| Insys_Anthem_002567222 | Insys_Anthem_002567222 |
| Insys_Anthem_002567230 | Insys_Anthem_002567230 |
| Insys_Anthem_002567232 | Insys_Anthem_002567232 |
| Insys_Anthem_002567250 | Insys_Anthem_002567250 |
| Insys_Anthem_002567251 | Insys_Anthem_002567251 |
| Insys_Anthem_002567253 | Insys_Anthem_002567253 |
| Insys_Anthem_002567255 | Insys_Anthem_002567255 |
| Insys_Anthem_002567257 | Insys_Anthem_002567257 |
| Insys_Anthem_002567258 | Insys_Anthem_002567258 |
| Insys_Anthem_002567259 | Insys_Anthem_002567259 |
| Insys_Anthem_002567266 | Insys_Anthem_002567266 |
| Insys_Anthem_002567281 | Insys_Anthem_002567281 |
| Insys_Anthem_002567286 | Insys_Anthem_002567286 |
| Insys_Anthem_002567289 | Insys_Anthem_002567289 |
| Insys_Anthem_002567291 | Insys_Anthem_002567291 |
| Insys_Anthem_002567294 | Insys_Anthem_002567294 |
| Insys_Anthem_002567295 | Insys_Anthem_002567295 |
| Insys_Anthem_002567296 | Insys_Anthem_002567296 |
| Insys_Anthem_002567300 | Insys_Anthem_002567300 |
| Insys_Anthem_002567301 | Insys_Anthem_002567301 |
| Insys_Anthem_002567306 | Insys_Anthem_002567306 |
| Insys_Anthem_002567307 | Insys_Anthem_002567307 |
| Insys_Anthem_002567309 | Insys_Anthem_002567309 |
| Insys_Anthem_002567311 | Insys_Anthem_002567311 |
| Insys_Anthem_002567313 | Insys_Anthem_002567313 |
| Insys_Anthem_002567316 | Insys_Anthem_002567316 |
| Insys_Anthem_002567317 | Insys_Anthem_002567317 |
| Insys_Anthem_002567321 | Insys_Anthem_002567321 |
| Insys_Anthem_002567326 | Insys_Anthem_002567326 |
| Insys_Anthem_002567330 | Insys_Anthem_002567330 |
| Insys_Anthem_002567332 | Insys_Anthem_002567332 |
| Insys_Anthem_002567344 | Insys_Anthem_002567344 |
| Insys_Anthem_002567347 | Insys_Anthem_002567347 |
| Insys_Anthem_002567349 | Insys_Anthem_002567349 |
| Insys_Anthem_002567353 | Insys_Anthem_002567353 |
| Insys_Anthem_002567354 | Insys_Anthem_002567354 |
| Insys_Anthem_002567355 | Insys_Anthem_002567355 |
| Insys_Anthem_002567357 | Insys_Anthem_002567357 |
| Insys_Anthem_002567360 | Insys_Anthem_002567360 |
| Insys_Anthem_002567362 | Insys_Anthem_002567362 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002567365 | Insys_Anthem_002567365 |
| Insys_Anthem_002567366 | Insys_Anthem_002567366 |
| Insys_Anthem_002567370 | Insys_Anthem_002567370 |
| Insys_Anthem_002567375 | Insys_Anthem_002567375 |
| Insys_Anthem_002567390 | Insys_Anthem_002567390 |
| Insys_Anthem_002567395 | Insys_Anthem_002567395 |
| Insys_Anthem_002567397 | Insys_Anthem_002567397 |
| Insys_Anthem_002567411 | Insys_Anthem_002567411 |
| Insys_Anthem_002567414 | Insys_Anthem_002567414 |
| Insys_Anthem_002567418 | Insys_Anthem_002567418 |
| Insys_Anthem_002567420 | Insys_Anthem_002567420 |
| Insys_Anthem_002567427 | Insys_Anthem_002567427 |
| Insys_Anthem_002567429 | Insys_Anthem_002567429 |
| Insys_Anthem_002567431 | Insys_Anthem_002567431 |
| Insys_Anthem_002567432 | Insys_Anthem_002567432 |
| Insys_Anthem_002567434 | Insys_Anthem_002567434 |
| Insys_Anthem_002567435 | Insys_Anthem_002567435 |
| Insys_Anthem_002567437 | Insys_Anthem_002567437 |
| Insys_Anthem_002567440 | Insys_Anthem_002567440 |
| Insys_Anthem_002567441 | Insys_Anthem_002567441 |
| Insys_Anthem_002567447 | Insys_Anthem_002567447 |
| Insys_Anthem_002567448 | Insys_Anthem_002567448 |
| Insys_Anthem_002567452 | Insys_Anthem_002567452 |
| Insys_Anthem_002567457 | Insys_Anthem_002567457 |
| Insys_Anthem_002567458 | Insys_Anthem_002567458 |
| Insys_Anthem_002567462 | Insys_Anthem_002567462 |
| Insys_Anthem_002567481 | Insys_Anthem_002567481 |
| Insys_Anthem_002567482 | Insys_Anthem_002567482 |
| Insys_Anthem_002567483 | Insys_Anthem_002567483 |
| Insys_Anthem_002567489 | Insys_Anthem_002567489 |
| Insys_Anthem_002567507 | Insys_Anthem_002567507 |
| Insys_Anthem_002567511 | Insys_Anthem_002567511 |
| Insys_Anthem_002567514 | Insys_Anthem_002567514 |
| Insys_Anthem_002567517 | Insys_Anthem_002567517 |
| Insys_Anthem_002567518 | Insys_Anthem_002567518 |
| Insys_Anthem_002567528 | Insys_Anthem_002567528 |
| Insys_Anthem_002567532 | Insys_Anthem_002567532 |
| Insys_Anthem_002567544 | Insys_Anthem_002567544 |
| Insys_Anthem_002567549 | Insys_Anthem_002567549 |
| Insys_Anthem_002567552 | Insys_Anthem_002567552 |
| Insys_Anthem_002567554 | Insys_Anthem_002567554 |
| Insys_Anthem_002567565 | Insys_Anthem_002567565 |
| Insys_Anthem_002567568 | Insys_Anthem_002567568 |
| Insys_Anthem_002567570 | Insys_Anthem_002567570 |
| Insys_Anthem_002567575 | Insys_Anthem_002567575 |
| Insys_Anthem_002567578 | Insys_Anthem_002567578 |
| Insys_Anthem_002567581 | Insys_Anthem_002567581 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002567582 | Insys_Anthem_002567582 |
| Insys_Anthem_002567587 | Insys_Anthem_002567587 |
| Insys_Anthem_002567593 | Insys_Anthem_002567593 |
| Insys_Anthem_002567595 | Insys_Anthem_002567595 |
| Insys_Anthem_002567597 | Insys_Anthem_002567597 |
| Insys_Anthem_002567605 | Insys_Anthem_002567605 |
| Insys_Anthem_002567608 | Insys_Anthem_002567608 |
| Insys_Anthem_002567611 | Insys_Anthem_002567611 |
| Insys_Anthem_002567612 | Insys_Anthem_002567612 |
| Insys_Anthem_002567619 | Insys_Anthem_002567619 |
| Insys_Anthem_002567625 | Insys_Anthem_002567625 |
| Insys_Anthem_002567626 | Insys_Anthem_002567626 |
| Insys_Anthem_002567632 | Insys_Anthem_002567632 |
| Insys_Anthem_002567635 | Insys_Anthem_002567635 |
| Insys_Anthem_002567636 | Insys_Anthem_002567636 |
| Insys_Anthem_002567637 | Insys_Anthem_002567637 |
| Insys_Anthem_002567638 | Insys_Anthem_002567638 |
| Insys_Anthem_002567643 | Insys_Anthem_002567643 |
| Insys_Anthem_002567655 | Insys_Anthem_002567655 |
| Insys_Anthem_002567659 | Insys_Anthem_002567659 |
| Insys_Anthem_002567660 | Insys_Anthem_002567660 |
| Insys_Anthem_002567662 | Insys_Anthem_002567662 |
| Insys_Anthem_002567664 | Insys_Anthem_002567664 |
| Insys_Anthem_002567665 | Insys_Anthem_002567665 |
| Insys_Anthem_002567666 | Insys_Anthem_002567666 |
| Insys_Anthem_002567672 | Insys_Anthem_002567672 |
| Insys_Anthem_002567683 | Insys_Anthem_002567683 |
| Insys_Anthem_002567684 | Insys_Anthem_002567684 |
| Insys_Anthem_002567687 | Insys_Anthem_002567687 |
| Insys_Anthem_002567692 | Insys_Anthem_002567692 |
| Insys_Anthem_002567699 | Insys_Anthem_002567699 |
| Insys_Anthem_002567710 | Insys_Anthem_002567710 |
| Insys_Anthem_002567719 | Insys_Anthem_002567719 |
| Insys_Anthem_002567734 | Insys_Anthem_002567734 |
| Insys_Anthem_002567735 | Insys_Anthem_002567735 |
| Insys_Anthem_002567739 | Insys_Anthem_002567739 |
| Insys_Anthem_002567746 | Insys_Anthem_002567746 |
| Insys_Anthem_002567759 | Insys_Anthem_002567759 |
| Insys_Anthem_002567770 | Insys_Anthem_002567770 |
| Insys_Anthem_002567771 | Insys_Anthem_002567771 |
| Insys_Anthem_002567783 | Insys_Anthem_002567783 |
| Insys_Anthem_002567785 | Insys_Anthem_002567785 |
| Insys_Anthem_002567788 | Insys_Anthem_002567788 |
| Insys_Anthem_002567790 | Insys_Anthem_002567790 |
| Insys_Anthem_002567802 | Insys_Anthem_002567802 |
| Insys_Anthem_002567803 | Insys_Anthem_002567803 |
| Insys_Anthem_002567804 | Insys_Anthem_002567804 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002567809 | Insys_Anthem_002567809 |
| Insys_Anthem_002567811 | Insys_Anthem_002567811 |
| Insys_Anthem_002567812 | Insys_Anthem_002567812 |
| Insys_Anthem_002567821 | Insys_Anthem_002567821 |
| Insys_Anthem_002567825 | Insys_Anthem_002567825 |
| Insys_Anthem_002567827 | Insys_Anthem_002567827 |
| Insys_Anthem_002567829 | Insys_Anthem_002567829 |
| Insys_Anthem_002567835 | Insys_Anthem_002567835 |
| Insys_Anthem_002567836 | Insys_Anthem_002567836 |
| Insys_Anthem_002567838 | Insys_Anthem_002567838 |
| Insys_Anthem_002567839 | Insys_Anthem_002567839 |
| Insys_Anthem_002567844 | Insys_Anthem_002567844 |
| Insys_Anthem_002567846 | Insys_Anthem_002567846 |
| Insys_Anthem_002567847 | Insys_Anthem_002567847 |
| Insys_Anthem_002567858 | Insys_Anthem_002567858 |
| Insys_Anthem_002567860 | Insys_Anthem_002567860 |
| Insys_Anthem_002567863 | Insys_Anthem_002567863 |
| Insys_Anthem_002567864 | Insys_Anthem_002567864 |
| Insys_Anthem_002567865 | Insys_Anthem_002567865 |
| Insys_Anthem_002567866 | Insys_Anthem_002567866 |
| Insys_Anthem_002567870 | Insys_Anthem_002567870 |
| Insys_Anthem_002567872 | Insys_Anthem_002567872 |
| Insys_Anthem_002567873 | Insys_Anthem_002567873 |
| Insys_Anthem_002567874 | Insys_Anthem_002567874 |
| Insys_Anthem_002567879 | Insys_Anthem_002567879 |
| Insys_Anthem_002567881 | Insys_Anthem_002567881 |
| Insys_Anthem_002567883 | Insys_Anthem_002567883 |
| Insys_Anthem_002567884 | Insys_Anthem_002567884 |
| Insys_Anthem_002567887 | Insys_Anthem_002567887 |
| Insys_Anthem_002567892 | Insys_Anthem_002567892 |
| Insys_Anthem_002567894 | Insys_Anthem_002567894 |
| Insys_Anthem_002567904 | Insys_Anthem_002567904 |
| Insys_Anthem_002567906 | Insys_Anthem_002567906 |
| Insys_Anthem_002567912 | Insys_Anthem_002567912 |
| Insys_Anthem_002567915 | Insys_Anthem_002567915 |
| Insys_Anthem_002567918 | Insys_Anthem_002567918 |
| Insys_Anthem_002567921 | Insys_Anthem_002567921 |
| Insys_Anthem_002567925 | Insys_Anthem_002567925 |
| Insys_Anthem_002567926 | Insys_Anthem_002567926 |
| Insys_Anthem_002567928 | Insys_Anthem_002567928 |
| Insys_Anthem_002567929 | Insys_Anthem_002567929 |
| Insys_Anthem_002567934 | Insys_Anthem_002567934 |
| Insys_Anthem_002567945 | Insys_Anthem_002567945 |
| Insys_Anthem_002567952 | Insys_Anthem_002567952 |
| Insys_Anthem_002567969 | Insys_Anthem_002567969 |
| Insys_Anthem_002567975 | Insys_Anthem_002567975 |
| Insys_Anthem_002567985 | Insys_Anthem_002567985 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002567993 | Insys_Anthem_002567993 |
| Insys_Anthem_002567994 | Insys_Anthem_002567994 |
| Insys_Anthem_002568000 | Insys_Anthem_002568000 |
| Insys_Anthem_002568005 | Insys_Anthem_002568005 |
| Insys_Anthem_002568009 | Insys_Anthem_002568009 |
| Insys_Anthem_002568012 | Insys_Anthem_002568012 |
| Insys_Anthem_002568013 | Insys_Anthem_002568013 |
| Insys_Anthem_002568017 | Insys_Anthem_002568017 |
| Insys_Anthem_002568020 | Insys_Anthem_002568020 |
| Insys_Anthem_002568027 | Insys_Anthem_002568027 |
| Insys_Anthem_002568032 | Insys_Anthem_002568032 |
| Insys_Anthem_002568042 | Insys_Anthem_002568042 |
| Insys_Anthem_002568046 | Insys_Anthem_002568046 |
| Insys_Anthem_002568049 | Insys_Anthem_002568049 |
| Insys_Anthem_002568050 | Insys_Anthem_002568050 |
| Insys_Anthem_002568051 | Insys_Anthem_002568051 |
| Insys_Anthem_002568053 | Insys_Anthem_002568053 |
| Insys_Anthem_002568070 | Insys_Anthem_002568070 |
| Insys_Anthem_002568071 | Insys_Anthem_002568071 |
| Insys_Anthem_002568072 | Insys_Anthem_002568072 |
| Insys_Anthem_002568073 | Insys_Anthem_002568073 |
| Insys_Anthem_002568080 | Insys_Anthem_002568080 |
| Insys_Anthem_002568082 | Insys_Anthem_002568082 |
| Insys_Anthem_002568085 | Insys_Anthem_002568085 |
| Insys_Anthem_002568105 | Insys_Anthem_002568105 |
| Insys_Anthem_002568106 | Insys_Anthem_002568106 |
| Insys_Anthem_002568112 | Insys_Anthem_002568112 |
| Insys_Anthem_002568114 | Insys_Anthem_002568114 |
| Insys_Anthem_002568118 | Insys_Anthem_002568118 |
| Insys_Anthem_002568125 | Insys_Anthem_002568125 |
| Insys_Anthem_002568126 | Insys_Anthem_002568126 |
| Insys_Anthem_002568127 | Insys_Anthem_002568127 |
| Insys_Anthem_002568128 | Insys_Anthem_002568128 |
| Insys_Anthem_002568129 | Insys_Anthem_002568129 |
| Insys_Anthem_002568130 | Insys_Anthem_002568130 |
| Insys_Anthem_002568134 | Insys_Anthem_002568134 |
| Insys_Anthem_002568135 | Insys_Anthem_002568135 |
| Insys_Anthem_002568136 | Insys_Anthem_002568136 |
| Insys_Anthem_002568139 | Insys_Anthem_002568139 |
| Insys_Anthem_002568143 | Insys_Anthem_002568143 |
| Insys_Anthem_002568144 | Insys_Anthem_002568144 |
| Insys_Anthem_002568147 | Insys_Anthem_002568147 |
| Insys_Anthem_002568148 | Insys_Anthem_002568148 |
| Insys_Anthem_002568153 | Insys_Anthem_002568153 |
| Insys_Anthem_002568157 | Insys_Anthem_002568157 |
| Insys_Anthem_002568163 | Insys_Anthem_002568163 |
| Insys_Anthem_002568166 | Insys_Anthem_002568166 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002568168 | Insys_Anthem_002568168 |
| Insys_Anthem_002568199 | Insys_Anthem_002568199 |
| Insys_Anthem_002568205 | Insys_Anthem_002568205 |
| Insys_Anthem_002568211 | Insys_Anthem_002568211 |
| Insys_Anthem_002568219 | Insys_Anthem_002568219 |
| Insys_Anthem_002568220 | Insys_Anthem_002568220 |
| Insys_Anthem_002568221 | Insys_Anthem_002568221 |
| Insys_Anthem_002568228 | Insys_Anthem_002568228 |
| Insys_Anthem_002568229 | Insys_Anthem_002568229 |
| Insys_Anthem_002568230 | Insys_Anthem_002568230 |
| Insys_Anthem_002568234 | Insys_Anthem_002568234 |
| Insys_Anthem_002568235 | Insys_Anthem_002568235 |
| Insys_Anthem_002568237 | Insys_Anthem_002568237 |
| Insys_Anthem_002568241 | Insys_Anthem_002568241 |
| Insys_Anthem_002568246 | Insys_Anthem_002568246 |
| Insys_Anthem_002568253 | Insys_Anthem_002568253 |
| Insys_Anthem_002568261 | Insys_Anthem_002568261 |
| Insys_Anthem_002568264 | Insys_Anthem_002568264 |
| Insys_Anthem_002568265 | Insys_Anthem_002568265 |
| Insys_Anthem_002568266 | Insys_Anthem_002568266 |
| Insys_Anthem_002568269 | Insys_Anthem_002568269 |
| Insys_Anthem_002568273 | Insys_Anthem_002568273 |
| Insys_Anthem_002568280 | Insys_Anthem_002568280 |
| Insys_Anthem_002568299 | Insys_Anthem_002568299 |
| Insys_Anthem_002568305 | Insys_Anthem_002568305 |
| Insys_Anthem_002568372 | Insys_Anthem_002568372 |
| Insys_Anthem_002568386 | Insys_Anthem_002568386 |
| Insys_Anthem_002568392 | Insys_Anthem_002568392 |
| Insys_Anthem_002568394 | Insys_Anthem_002568394 |
| Insys_Anthem_002568403 | Insys_Anthem_002568403 |
| Insys_Anthem_002568405 | Insys_Anthem_002568405 |
| Insys_Anthem_002568408 | Insys_Anthem_002568408 |
| Insys_Anthem_002568423 | Insys_Anthem_002568423 |
| Insys_Anthem_002568424 | Insys_Anthem_002568424 |
| Insys_Anthem_002568429 | Insys_Anthem_002568429 |
| Insys_Anthem_002568432 | Insys_Anthem_002568432 |
| Insys_Anthem_002568435 | Insys_Anthem_002568435 |
| Insys_Anthem_002568441 | Insys_Anthem_002568441 |
| Insys_Anthem_002568442 | Insys_Anthem_002568442 |
| Insys_Anthem_002568449 | Insys_Anthem_002568449 |
| Insys_Anthem_002568462 | Insys_Anthem_002568462 |
| Insys_Anthem_002568472 | Insys_Anthem_002568472 |
| Insys_Anthem_002568475 | Insys_Anthem_002568475 |
| Insys_Anthem_002568476 | Insys_Anthem_002568476 |
| Insys_Anthem_002568477 | Insys_Anthem_002568477 |
| Insys_Anthem_002568480 | Insys_Anthem_002568480 |
| Insys_Anthem_002568481 | Insys_Anthem_002568481 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002568482 | Insys_Anthem_002568482 |
| Insys_Anthem_002568484 | Insys_Anthem_002568484 |
| Insys_Anthem_002568487 | Insys_Anthem_002568487 |
| Insys_Anthem_002568488 | Insys_Anthem_002568488 |
| Insys_Anthem_002568490 | Insys_Anthem_002568490 |
| Insys_Anthem_002568491 | Insys_Anthem_002568491 |
| Insys_Anthem_002568500 | Insys_Anthem_002568500 |
| Insys_Anthem_002568501 | Insys_Anthem_002568501 |
| Insys_Anthem_002568507 | Insys_Anthem_002568507 |
| Insys_Anthem_002568508 | Insys_Anthem_002568508 |
| Insys_Anthem_002568512 | Insys_Anthem_002568512 |
| Insys_Anthem_002568513 | Insys_Anthem_002568513 |
| Insys_Anthem_002568520 | Insys_Anthem_002568520 |
| Insys_Anthem_002568521 | Insys_Anthem_002568521 |
| Insys_Anthem_002568525 | Insys_Anthem_002568525 |
| Insys_Anthem_002568526 | Insys_Anthem_002568526 |
| Insys_Anthem_002568528 | Insys_Anthem_002568528 |
| Insys_Anthem_002568529 | Insys_Anthem_002568529 |
| Insys_Anthem_002568530 | Insys_Anthem_002568530 |
| Insys_Anthem_002568532 | Insys_Anthem_002568532 |
| Insys_Anthem_002568534 | Insys_Anthem_002568534 |
| Insys_Anthem_002568535 | Insys_Anthem_002568535 |
| Insys_Anthem_002568536 | Insys_Anthem_002568536 |
| Insys_Anthem_002568537 | Insys_Anthem_002568537 |
| Insys_Anthem_002568541 | Insys_Anthem_002568541 |
| Insys_Anthem_002568544 | Insys_Anthem_002568544 |
| Insys_Anthem_002568545 | Insys_Anthem_002568545 |
| Insys_Anthem_002568555 | Insys_Anthem_002568555 |
| Insys_Anthem_002568558 | Insys_Anthem_002568558 |
| Insys_Anthem_002568559 | Insys_Anthem_002568559 |
| Insys_Anthem_002568565 | Insys_Anthem_002568565 |
| Insys_Anthem_002568573 | Insys_Anthem_002568573 |
| Insys_Anthem_002568591 | Insys_Anthem_002568591 |
| Insys_Anthem_002568602 | Insys_Anthem_002568602 |
| Insys_Anthem_002568619 | Insys_Anthem_002568619 |
| Insys_Anthem_002568620 | Insys_Anthem_002568620 |
| Insys_Anthem_002568637 | Insys_Anthem_002568637 |
| Insys_Anthem_002568642 | Insys_Anthem_002568642 |
| Insys_Anthem_002568672 | Insys_Anthem_002568672 |
| Insys_Anthem_002568687 | Insys_Anthem_002568687 |
| Insys_Anthem_002568695 | Insys_Anthem_002568695 |
| Insys_Anthem_002568701 | Insys_Anthem_002568701 |
| Insys_Anthem_002568710 | Insys_Anthem_002568710 |
| Insys_Anthem_002568711 | Insys_Anthem_002568711 |
| Insys_Anthem_002568719 | Insys_Anthem_002568719 |
| Insys_Anthem_002568727 | Insys_Anthem_002568727 |
| Insys_Anthem_002568728 | Insys_Anthem_002568728 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002568729 | Insys_Anthem_002568729 |
| Insys_Anthem_002568741 | Insys_Anthem_002568741 |
| Insys_Anthem_002568750 | Insys_Anthem_002568750 |
| Insys_Anthem_002568752 | Insys_Anthem_002568752 |
| Insys_Anthem_002568753 | Insys_Anthem_002568753 |
| Insys_Anthem_002568754 | Insys_Anthem_002568754 |
| Insys_Anthem_002568755 | Insys_Anthem_002568755 |
| Insys_Anthem_002568771 | Insys_Anthem_002568771 |
| Insys_Anthem_002568772 | Insys_Anthem_002568772 |
| Insys_Anthem_002568781 | Insys_Anthem_002568781 |
| Insys_Anthem_002568783 | Insys_Anthem_002568783 |
| Insys_Anthem_002568785 | Insys_Anthem_002568785 |
| Insys_Anthem_002568802 | Insys_Anthem_002568802 |
| Insys_Anthem_002568803 | Insys_Anthem_002568803 |
| Insys_Anthem_002568808 | Insys_Anthem_002568808 |
| Insys_Anthem_002568809 | Insys_Anthem_002568809 |
| Insys_Anthem_002568812 | Insys_Anthem_002568812 |
| Insys_Anthem_002568814 | Insys_Anthem_002568814 |
| Insys_Anthem_002568817 | Insys_Anthem_002568817 |
| Insys_Anthem_002568823 | Insys_Anthem_002568823 |
| Insys_Anthem_002568827 | Insys_Anthem_002568827 |
| Insys_Anthem_002568830 | Insys_Anthem_002568830 |
| Insys_Anthem_002568833 | Insys_Anthem_002568833 |
| Insys_Anthem_002568837 | Insys_Anthem_002568837 |
| Insys_Anthem_002568838 | Insys_Anthem_002568838 |
| Insys_Anthem_002568841 | Insys_Anthem_002568841 |
| Insys_Anthem_002568851 | Insys_Anthem_002568851 |
| Insys_Anthem_002568864 | Insys_Anthem_002568864 |
| Insys_Anthem_002568873 | Insys_Anthem_002568873 |
| Insys_Anthem_002568884 | Insys_Anthem_002568884 |
| Insys_Anthem_002568887 | Insys_Anthem_002568887 |
| Insys_Anthem_002568888 | Insys_Anthem_002568888 |
| Insys_Anthem_002568889 | Insys_Anthem_002568889 |
| Insys_Anthem_002568892 | Insys_Anthem_002568892 |
| Insys_Anthem_002568896 | Insys_Anthem_002568896 |
| Insys_Anthem_002568909 | Insys_Anthem_002568909 |
| Insys_Anthem_002568912 | Insys_Anthem_002568912 |
| Insys_Anthem_002568914 | Insys_Anthem_002568914 |
| Insys_Anthem_002568916 | Insys_Anthem_002568916 |
| Insys_Anthem_002568927 | Insys_Anthem_002568927 |
| Insys_Anthem_002568934 | Insys_Anthem_002568934 |
| Insys_Anthem_002568937 | Insys_Anthem_002568937 |
| Insys_Anthem_002568953 | Insys_Anthem_002568953 |
| Insys_Anthem_002568960 | Insys_Anthem_002568960 |
| Insys_Anthem_002568961 | Insys_Anthem_002568961 |
| Insys_Anthem_002568966 | Insys_Anthem_002568966 |
| Insys_Anthem_002568970 | Insys_Anthem_002568970 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002568975 | Insys_Anthem_002568975 |
| Insys_Anthem_002568976 | Insys_Anthem_002568976 |
| Insys_Anthem_002568978 | Insys_Anthem_002568978 |
| Insys_Anthem_002568979 | Insys_Anthem_002568979 |
| Insys_Anthem_002568981 | Insys_Anthem_002568981 |
| Insys_Anthem_002568988 | Insys_Anthem_002568988 |
| Insys_Anthem_002568990 | Insys_Anthem_002568990 |
| Insys_Anthem_002568995 | Insys_Anthem_002568995 |
| Insys_Anthem_002568996 | Insys_Anthem_002568996 |
| Insys_Anthem_002568998 | Insys_Anthem_002568998 |
| Insys_Anthem_002569001 | Insys_Anthem_002569001 |
| Insys_Anthem_002569004 | Insys_Anthem_002569004 |
| Insys_Anthem_002569005 | Insys_Anthem_002569005 |
| Insys_Anthem_002569013 | Insys_Anthem_002569013 |
| Insys_Anthem_002569018 | Insys_Anthem_002569018 |
| Insys_Anthem_002569025 | Insys_Anthem_002569025 |
| Insys_Anthem_002569026 | Insys_Anthem_002569026 |
| Insys_Anthem_002569027 | Insys_Anthem_002569027 |
| Insys_Anthem_002569029 | Insys_Anthem_002569029 |
| Insys_Anthem_002569033 | Insys_Anthem_002569033 |
| Insys_Anthem_002569043 | Insys_Anthem_002569043 |
| Insys_Anthem_002569044 | Insys_Anthem_002569044 |
| Insys_Anthem_002569053 | Insys_Anthem_002569053 |
| Insys_Anthem_002569054 | Insys_Anthem_002569054 |
| Insys_Anthem_002569055 | Insys_Anthem_002569055 |
| Insys_Anthem_002569062 | Insys_Anthem_002569062 |
| Insys_Anthem_002569067 | Insys_Anthem_002569067 |
| Insys_Anthem_002569069 | Insys_Anthem_002569069 |
| Insys_Anthem_002569072 | Insys_Anthem_002569072 |
| Insys_Anthem_002569077 | Insys_Anthem_002569077 |
| Insys_Anthem_002569078 | Insys_Anthem_002569078 |
| Insys_Anthem_002569079 | Insys_Anthem_002569079 |
| Insys_Anthem_002569088 | Insys_Anthem_002569088 |
| Insys_Anthem_002569098 | Insys_Anthem_002569098 |
| Insys_Anthem_002569106 | Insys_Anthem_002569106 |
| Insys_Anthem_002569108 | Insys_Anthem_002569108 |
| Insys_Anthem_002569124 | Insys_Anthem_002569124 |
| Insys_Anthem_002569125 | Insys_Anthem_002569125 |
| Insys_Anthem_002569133 | Insys_Anthem_002569133 |
| Insys_Anthem_002569134 | Insys_Anthem_002569134 |
| Insys_Anthem_002569135 | Insys_Anthem_002569135 |
| Insys_Anthem_002569140 | Insys_Anthem_002569140 |
| Insys_Anthem_002569143 | Insys_Anthem_002569143 |
| Insys_Anthem_002569144 | Insys_Anthem_002569144 |
| Insys_Anthem_002569148 | Insys_Anthem_002569148 |
| Insys_Anthem_002569149 | Insys_Anthem_002569149 |
| Insys_Anthem_002569156 | Insys_Anthem_002569156 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002569157 | Insys_Anthem_002569157 |
| Insys_Anthem_002569160 | Insys_Anthem_002569160 |
| Insys_Anthem_002569163 | Insys_Anthem_002569163 |
| Insys_Anthem_002569164 | Insys_Anthem_002569164 |
| Insys_Anthem_002569169 | Insys_Anthem_002569169 |
| Insys_Anthem_002569171 | Insys_Anthem_002569171 |
| Insys_Anthem_002569177 | Insys_Anthem_002569177 |
| Insys_Anthem_002569183 | Insys_Anthem_002569183 |
| Insys_Anthem_002569185 | Insys_Anthem_002569185 |
| Insys_Anthem_002569188 | Insys_Anthem_002569188 |
| Insys_Anthem_002569194 | Insys_Anthem_002569194 |
| Insys_Anthem_002569198 | Insys_Anthem_002569198 |
| Insys_Anthem_002569202 | Insys_Anthem_002569202 |
| Insys_Anthem_002569204 | Insys_Anthem_002569204 |
| Insys_Anthem_002569205 | Insys_Anthem_002569205 |
| Insys_Anthem_002569209 | Insys_Anthem_002569209 |
| Insys_Anthem_002569210 | Insys_Anthem_002569210 |
| Insys_Anthem_002569215 | Insys_Anthem_002569215 |
| Insys_Anthem_002569219 | Insys_Anthem_002569219 |
| Insys_Anthem_002569232 | Insys_Anthem_002569232 |
| Insys_Anthem_002569233 | Insys_Anthem_002569233 |
| Insys_Anthem_002569269 | Insys_Anthem_002569269 |
| Insys_Anthem_002569271 | Insys_Anthem_002569271 |
| Insys_Anthem_002569275 | Insys_Anthem_002569275 |
| Insys_Anthem_002569287 | Insys_Anthem_002569287 |
| Insys_Anthem_002569295 | Insys_Anthem_002569295 |
| Insys_Anthem_002569297 | Insys_Anthem_002569297 |
| Insys_Anthem_002569300 | Insys_Anthem_002569300 |
| Insys_Anthem_002569301 | Insys_Anthem_002569301 |
| Insys_Anthem_002569302 | Insys_Anthem_002569302 |
| Insys_Anthem_002569304 | Insys_Anthem_002569304 |
| Insys_Anthem_002569310 | Insys_Anthem_002569310 |
| Insys_Anthem_002569311 | Insys_Anthem_002569311 |
| Insys_Anthem_002569312 | Insys_Anthem_002569312 |
| Insys_Anthem_002569313 | Insys_Anthem_002569313 |
| Insys_Anthem_002569315 | Insys_Anthem_002569315 |
| Insys_Anthem_002569323 | Insys_Anthem_002569323 |
| Insys_Anthem_002569326 | Insys_Anthem_002569326 |
| Insys_Anthem_002569329 | Insys_Anthem_002569329 |
| Insys_Anthem_002569336 | Insys_Anthem_002569336 |
| Insys_Anthem_002569343 | Insys_Anthem_002569343 |
| Insys_Anthem_002569344 | Insys_Anthem_002569344 |
| Insys_Anthem_002569347 | Insys_Anthem_002569347 |
| Insys_Anthem_002569356 | Insys_Anthem_002569356 |
| Insys_Anthem_002569358 | Insys_Anthem_002569358 |
| Insys_Anthem_002569360 | Insys_Anthem_002569360 |
| Insys_Anthem_002569362 | Insys_Anthem_002569362 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002569365 | Insys_Anthem_002569365 |
| Insys_Anthem_002569377 | Insys_Anthem_002569377 |
| Insys_Anthem_002569392 | Insys_Anthem_002569392 |
| Insys_Anthem_002569409 | Insys_Anthem_002569409 |
| Insys_Anthem_002569415 | Insys_Anthem_002569415 |
| Insys_Anthem_002569420 | Insys_Anthem_002569420 |
| Insys_Anthem_002569422 | Insys_Anthem_002569422 |
| Insys_Anthem_002569423 | Insys_Anthem_002569423 |
| Insys_Anthem_002569425 | Insys_Anthem_002569425 |
| Insys_Anthem_002569434 | Insys_Anthem_002569434 |
| Insys_Anthem_002569444 | Insys_Anthem_002569444 |
| Insys_Anthem_002569446 | Insys_Anthem_002569446 |
| Insys_Anthem_002569448 | Insys_Anthem_002569448 |
| Insys_Anthem_002569458 | Insys_Anthem_002569458 |
| Insys_Anthem_002569459 | Insys_Anthem_002569459 |
| Insys_Anthem_002569462 | Insys_Anthem_002569462 |
| Insys_Anthem_002569468 | Insys_Anthem_002569468 |
| Insys_Anthem_002569471 | Insys_Anthem_002569471 |
| Insys_Anthem_002569476 | Insys_Anthem_002569476 |
| Insys_Anthem_002569478 | Insys_Anthem_002569478 |
| Insys_Anthem_002569481 | Insys_Anthem_002569481 |
| Insys_Anthem_002569486 | Insys_Anthem_002569486 |
| Insys_Anthem_002569490 | Insys_Anthem_002569490 |
| Insys_Anthem_002569514 | Insys_Anthem_002569514 |
| Insys_Anthem_002569515 | Insys_Anthem_002569515 |
| Insys_Anthem_002569529 | Insys_Anthem_002569529 |
| Insys_Anthem_002569535 | Insys_Anthem_002569535 |
| Insys_Anthem_002569539 | Insys_Anthem_002569539 |
| Insys_Anthem_002569548 | Insys_Anthem_002569548 |
| Insys_Anthem_002569549 | Insys_Anthem_002569549 |
| Insys_Anthem_002569550 | Insys_Anthem_002569550 |
| Insys_Anthem_002569551 | Insys_Anthem_002569551 |
| Insys_Anthem_002569552 | Insys_Anthem_002569552 |
| Insys_Anthem_002569554 | Insys_Anthem_002569554 |
| Insys_Anthem_002569556 | Insys_Anthem_002569556 |
| Insys_Anthem_002569557 | Insys_Anthem_002569557 |
| Insys_Anthem_002569558 | Insys_Anthem_002569558 |
| Insys_Anthem_002569563 | Insys_Anthem_002569563 |
| Insys_Anthem_002569564 | Insys_Anthem_002569564 |
| Insys_Anthem_002569566 | Insys_Anthem_002569566 |
| Insys_Anthem_002569567 | Insys_Anthem_002569567 |
| Insys_Anthem_002569576 | Insys_Anthem_002569576 |
| Insys_Anthem_002569577 | Insys_Anthem_002569577 |
| Insys_Anthem_002569595 | Insys_Anthem_002569595 |
| Insys_Anthem_002569605 | Insys_Anthem_002569605 |
| Insys_Anthem_002569606 | Insys_Anthem_002569606 |
| Insys_Anthem_002569614 | Insys_Anthem_002569614 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002569617 | Insys_Anthem_002569617 |
| Insys_Anthem_002569620 | Insys_Anthem_002569620 |
| Insys_Anthem_002569661 | Insys_Anthem_002569661 |
| Insys_Anthem_002569663 | Insys_Anthem_002569663 |
| Insys_Anthem_002569664 | Insys_Anthem_002569664 |
| Insys_Anthem_002569666 | Insys_Anthem_002569666 |
| Insys_Anthem_002569668 | Insys_Anthem_002569668 |
| Insys_Anthem_002569671 | Insys_Anthem_002569671 |
| Insys_Anthem_002569672 | Insys_Anthem_002569672 |
| Insys_Anthem_002569674 | Insys_Anthem_002569674 |
| Insys_Anthem_002569675 | Insys_Anthem_002569675 |
| Insys_Anthem_002569676 | Insys_Anthem_002569676 |
| Insys_Anthem_002569677 | Insys_Anthem_002569677 |
| Insys_Anthem_002569681 | Insys_Anthem_002569681 |
| Insys_Anthem_002569682 | Insys_Anthem_002569682 |
| Insys_Anthem_002569685 | Insys_Anthem_002569685 |
| Insys_Anthem_002569686 | Insys_Anthem_002569686 |
| Insys_Anthem_002569690 | Insys_Anthem_002569690 |
| Insys_Anthem_002569691 | Insys_Anthem_002569691 |
| Insys_Anthem_002569692 | Insys_Anthem_002569692 |
| Insys_Anthem_002569698 | Insys_Anthem_002569698 |
| Insys_Anthem_002569700 | Insys_Anthem_002569700 |
| Insys_Anthem_002569701 | Insys_Anthem_002569701 |
| Insys_Anthem_002569702 | Insys_Anthem_002569702 |
| Insys_Anthem_002569703 | Insys_Anthem_002569703 |
| Insys_Anthem_002569706 | Insys_Anthem_002569706 |
| Insys_Anthem_002569707 | Insys_Anthem_002569707 |
| Insys_Anthem_002569708 | Insys_Anthem_002569708 |
| Insys_Anthem_002569709 | Insys_Anthem_002569709 |
| Insys_Anthem_002569716 | Insys_Anthem_002569716 |
| Insys_Anthem_002569719 | Insys_Anthem_002569719 |
| Insys_Anthem_002569720 | Insys_Anthem_002569720 |
| Insys_Anthem_002569728 | Insys_Anthem_002569728 |
| Insys_Anthem_002569729 | Insys_Anthem_002569729 |
| Insys_Anthem_002569730 | Insys_Anthem_002569730 |
| Insys_Anthem_002569732 | Insys_Anthem_002569732 |
| Insys_Anthem_002569737 | Insys_Anthem_002569737 |
| Insys_Anthem_002569739 | Insys_Anthem_002569739 |
| Insys_Anthem_002569740 | Insys_Anthem_002569740 |
| Insys_Anthem_002569742 | Insys_Anthem_002569742 |
| Insys_Anthem_002569743 | Insys_Anthem_002569743 |
| Insys_Anthem_002569745 | Insys_Anthem_002569745 |
| Insys_Anthem_002569746 | Insys_Anthem_002569746 |
| Insys_Anthem_002569748 | Insys_Anthem_002569748 |
| Insys_Anthem_002569749 | Insys_Anthem_002569749 |
| Insys_Anthem_002569750 | Insys_Anthem_002569750 |
| Insys_Anthem_002569752 | Insys_Anthem_002569752 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002569753 | Insys_Anthem_002569753 |
| Insys_Anthem_002569778 | Insys_Anthem_002569778 |
| Insys_Anthem_002569786 | Insys_Anthem_002569786 |
| Insys_Anthem_002569837 | Insys_Anthem_002569837 |
| Insys_Anthem_002569859 | Insys_Anthem_002569859 |
| Insys_Anthem_002569860 | Insys_Anthem_002569860 |
| Insys_Anthem_002569885 | Insys_Anthem_002569885 |
| Insys_Anthem_002569933 | Insys_Anthem_002569933 |
| Insys_Anthem_002569944 | Insys_Anthem_002569944 |
| Insys_Anthem_002569999 | Insys_Anthem_002569999 |
| Insys_Anthem_002570025 | Insys_Anthem_002570025 |
| Insys_Anthem_002570056 | Insys_Anthem_002570056 |
| Insys_Anthem_002570062 | Insys_Anthem_002570062 |
| Insys_Anthem_002570065 | Insys_Anthem_002570065 |
| Insys_Anthem_002570066 | Insys_Anthem_002570066 |
| Insys_Anthem_002570067 | Insys_Anthem_002570067 |
| Insys_Anthem_002570128 | Insys_Anthem_002570128 |
| Insys_Anthem_002570209 | Insys_Anthem_002570209 |
| Insys_Anthem_002570210 | Insys_Anthem_002570210 |
| Insys_Anthem_002570225 | Insys_Anthem_002570225 |
| Insys_Anthem_002570230 | Insys_Anthem_002570230 |
| Insys_Anthem_002570241 | Insys_Anthem_002570241 |
| Insys_Anthem_002570245 | Insys_Anthem_002570245 |
| Insys_Anthem_002570264 | Insys_Anthem_002570264 |
| Insys_Anthem_002570265 | Insys_Anthem_002570265 |
| Insys_Anthem_002570298 | Insys_Anthem_002570298 |
| Insys_Anthem_002570301 | Insys_Anthem_002570301 |
| Insys_Anthem_002570318 | Insys_Anthem_002570318 |
| Insys_Anthem_002570340 | Insys_Anthem_002570340 |
| Insys_Anthem_002570391 | Insys_Anthem_002570391 |
| Insys_Anthem_002570431 | Insys_Anthem_002570431 |
| Insys_Anthem_002570435 | Insys_Anthem_002570435 |
| Insys_Anthem_002570474 | Insys_Anthem_002570474 |
| Insys_Anthem_002570478 | Insys_Anthem_002570478 |
| Insys_Anthem_002570524 | Insys_Anthem_002570524 |
| Insys_Anthem_002570527 | Insys_Anthem_002570527 |
| Insys_Anthem_002570533 | Insys_Anthem_002570533 |
| Insys_Anthem_002570537 | Insys_Anthem_002570537 |
| Insys_Anthem_002570575 | Insys_Anthem_002570575 |
| Insys_Anthem_002570600 | Insys_Anthem_002570600 |
| Insys_Anthem_002570601 | Insys_Anthem_002570601 |
| Insys_Anthem_002570602 | Insys_Anthem_002570602 |
| Insys_Anthem_002570641 | Insys_Anthem_002570641 |
| Insys_Anthem_002570664 | Insys_Anthem_002570664 |
| Insys_Anthem_002570685 | Insys_Anthem_002570685 |
| Insys_Anthem_002570686 | Insys_Anthem_002570686 |
| Insys_Anthem_002570700 | Insys_Anthem_002570700 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002570841 | Insys_Anthem_002570841 |
| Insys_Anthem_002570852 | Insys_Anthem_002570852 |
| Insys_Anthem_002570859 | Insys_Anthem_002570859 |
| Insys_Anthem_002570865 | Insys_Anthem_002570865 |
| Insys_Anthem_002570873 | Insys_Anthem_002570873 |
| Insys_Anthem_002570914 | Insys_Anthem_002570914 |
| Insys_Anthem_002570972 | Insys_Anthem_002570972 |
| Insys_Anthem_002570974 | Insys_Anthem_002570974 |
| Insys_Anthem_002571004 | Insys_Anthem_002571004 |
| Insys_Anthem_002571012 | Insys_Anthem_002571012 |
| Insys_Anthem_002571117 | Insys_Anthem_002571117 |
| Insys_Anthem_002571121 | Insys_Anthem_002571121 |
| Insys_Anthem_002571122 | Insys_Anthem_002571122 |
| Insys_Anthem_002571214 | Insys_Anthem_002571214 |
| Insys_Anthem_002571251 | Insys_Anthem_002571251 |
| Insys_Anthem_002571309 | Insys_Anthem_002571309 |
| Insys_Anthem_002571331 | Insys_Anthem_002571331 |
| Insys_Anthem_002571334 | Insys_Anthem_002571334 |
| Insys_Anthem_002571625 | Insys_Anthem_002571625 |
| Insys_Anthem_002571640 | Insys_Anthem_002571640 |
| Insys_Anthem_002571644 | Insys_Anthem_002571644 |
| Insys_Anthem_002571645 | Insys_Anthem_002571645 |
| Insys_Anthem_002571822 | Insys_Anthem_002571822 |
| Insys_Anthem_002571910 | Insys_Anthem_002571910 |
| Insys_Anthem_002571911 | Insys_Anthem_002571911 |
| Insys_Anthem_002571915 | Insys_Anthem_002571915 |
| Insys_Anthem_002571918 | Insys_Anthem_002571918 |
| Insys_Anthem_002571964 | Insys_Anthem_002571964 |
| Insys_Anthem_002571997 | Insys_Anthem_002571997 |
| Insys_Anthem_002572005 | Insys_Anthem_002572005 |
| Insys_Anthem_002572010 | Insys_Anthem_002572010 |
| Insys_Anthem_002572016 | Insys_Anthem_002572016 |
| Insys_Anthem_002572080 | Insys_Anthem_002572080 |
| Insys_Anthem_002572083 | Insys_Anthem_002572083 |
| Insys_Anthem_002572149 | Insys_Anthem_002572149 |
| Insys_Anthem_002572179 | Insys_Anthem_002572179 |
| Insys_Anthem_002572195 | Insys_Anthem_002572195 |
| Insys_Anthem_002572398 | Insys_Anthem_002572398 |
| Insys_Anthem_002572405 | Insys_Anthem_002572405 |
| Insys_Anthem_002572455 | Insys_Anthem_002572455 |
| Insys_Anthem_002572487 | Insys_Anthem_002572487 |
| Insys_Anthem_002572491 | Insys_Anthem_002572491 |
| Insys_Anthem_002572528 | Insys_Anthem_002572528 |
| Insys_Anthem_002572544 | Insys_Anthem_002572544 |
| Insys_Anthem_002572570 | Insys_Anthem_002572570 |
| Insys_Anthem_002572571 | Insys_Anthem_002572571 |
| Insys_Anthem_002572721 | Insys_Anthem_002572721 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002572738 | Insys_Anthem_002572738 |
| Insys_Anthem_002572757 | Insys_Anthem_002572757 |
| Insys_Anthem_002572767 | Insys_Anthem_002572767 |
| Insys_Anthem_002572834 | Insys_Anthem_002572834 |
| Insys_Anthem_002572883 | Insys_Anthem_002572883 |
| Insys_Anthem_002572915 | Insys_Anthem_002572915 |
| Insys_Anthem_002572934 | Insys_Anthem_002572934 |
| Insys_Anthem_002573034 | Insys_Anthem_002573034 |
| Insys_Anthem_002573040 | Insys_Anthem_002573040 |
| Insys_Anthem_002573101 | Insys_Anthem_002573101 |
| Insys_Anthem_002573105 | Insys_Anthem_002573105 |
| Insys_Anthem_002573154 | Insys_Anthem_002573154 |
| Insys_Anthem_002573160 | Insys_Anthem_002573160 |
| Insys_Anthem_002573171 | Insys_Anthem_002573171 |
| Insys_Anthem_002573179 | Insys_Anthem_002573179 |
| Insys_Anthem_002573189 | Insys_Anthem_002573189 |
| Insys_Anthem_002573199 | Insys_Anthem_002573199 |
| Insys_Anthem_002573206 | Insys_Anthem_002573206 |
| Insys_Anthem_002573218 | Insys_Anthem_002573218 |
| Insys_Anthem_002573221 | Insys_Anthem_002573221 |
| Insys_Anthem_002573222 | Insys_Anthem_002573222 |
| Insys_Anthem_002573234 | Insys_Anthem_002573234 |
| Insys_Anthem_002573250 | Insys_Anthem_002573250 |
| Insys_Anthem_002573326 | Insys_Anthem_002573326 |
| Insys_Anthem_002573506 | Insys_Anthem_002573506 |
| Insys_Anthem_002573507 | Insys_Anthem_002573507 |
| Insys_Anthem_002573513 | Insys_Anthem_002573513 |
| Insys_Anthem_002573514 | Insys_Anthem_002573514 |
| Insys_Anthem_002573519 | Insys_Anthem_002573519 |
| Insys_Anthem_002573522 | Insys_Anthem_002573522 |
| Insys_Anthem_002573569 | Insys_Anthem_002573569 |
| Insys_Anthem_002573749 | Insys_Anthem_002573749 |
| Insys_Anthem_002573750 | Insys_Anthem_002573750 |
| Insys_Anthem_002573789 | Insys_Anthem_002573789 |
| Insys_Anthem_002573816 | Insys_Anthem_002573816 |
| Insys_Anthem_002573838 | Insys_Anthem_002573838 |
| Insys_Anthem_002573849 | Insys_Anthem_002573849 |
| Insys_Anthem_002573851 | Insys_Anthem_002573851 |
| Insys_Anthem_002573853 | Insys_Anthem_002573853 |
| Insys_Anthem_002573855 | Insys_Anthem_002573855 |
| Insys_Anthem_002573856 | Insys_Anthem_002573856 |
| Insys_Anthem_002573912 | Insys_Anthem_002573912 |
| Insys_Anthem_002573935 | Insys_Anthem_002573935 |
| Insys_Anthem_002573939 | Insys_Anthem_002573939 |
| Insys_Anthem_002573947 | Insys_Anthem_002573947 |
| Insys_Anthem_002573990 | Insys_Anthem_002573990 |
| Insys_Anthem_002574023 | Insys_Anthem_002574023 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002574214 | Insys_Anthem_002574214 |
| Insys_Anthem_002574249 | Insys_Anthem_002574249 |
| Insys_Anthem_002574349 | Insys_Anthem_002574349 |
| Insys_Anthem_002574350 | Insys_Anthem_002574350 |
| Insys_Anthem_002574406 | Insys_Anthem_002574406 |
| Insys_Anthem_002574745 | Insys_Anthem_002574745 |
| Insys_Anthem_002574752 | Insys_Anthem_002574752 |
| Insys_Anthem_002574755 | Insys_Anthem_002574755 |
| Insys_Anthem_002574857 | Insys_Anthem_002574857 |
| Insys_Anthem_002574870 | Insys_Anthem_002574870 |
| Insys_Anthem_002574915 | Insys_Anthem_002574915 |
| Insys_Anthem_002574918 | Insys_Anthem_002574918 |
| Insys_Anthem_002574928 | Insys_Anthem_002574928 |
| Insys_Anthem_002575085 | Insys_Anthem_002575085 |
| Insys_Anthem_002575092 | Insys_Anthem_002575092 |
| Insys_Anthem_002575094 | Insys_Anthem_002575094 |
| Insys_Anthem_002575138 | Insys_Anthem_002575138 |
| Insys_Anthem_002575140 | Insys_Anthem_002575140 |
| Insys_Anthem_002575144 | Insys_Anthem_002575144 |
| Insys_Anthem_002575157 | Insys_Anthem_002575157 |
| Insys_Anthem_002575159 | Insys_Anthem_002575159 |
| Insys_Anthem_002575160 | Insys_Anthem_002575160 |
| Insys_Anthem_002575161 | Insys_Anthem_002575161 |
| Insys_Anthem_002575208 | Insys_Anthem_002575208 |
| Insys_Anthem_002575243 | Insys_Anthem_002575243 |
| Insys_Anthem_002575245 | Insys_Anthem_002575245 |
| Insys_Anthem_002575246 | Insys_Anthem_002575246 |
| Insys_Anthem_002575247 | Insys_Anthem_002575247 |
| Insys_Anthem_002575272 | Insys_Anthem_002575272 |
| Insys_Anthem_002575317 | Insys_Anthem_002575317 |
| Insys_Anthem_002575359 | Insys_Anthem_002575359 |
| Insys_Anthem_002575363 | Insys_Anthem_002575363 |
| Insys_Anthem_002575397 | Insys_Anthem_002575397 |
| Insys_Anthem_002575406 | Insys_Anthem_002575406 |
| Insys_Anthem_002575449 | Insys_Anthem_002575449 |
| Insys_Anthem_002575548 | Insys_Anthem_002575548 |
| Insys_Anthem_002575549 | Insys_Anthem_002575549 |
| Insys_Anthem_002575638 | Insys_Anthem_002575638 |
| Insys_Anthem_002575733 | Insys_Anthem_002575733 |
| Insys_Anthem_002575784 | Insys_Anthem_002575784 |
| Insys_Anthem_002575785 | Insys_Anthem_002575785 |
| Insys_Anthem_002575825 | Insys_Anthem_002575825 |
| Insys_Anthem_002575881 | Insys_Anthem_002575881 |
| Insys_Anthem_002575882 | Insys_Anthem_002575882 |
| Insys_Anthem_002575885 | Insys_Anthem_002575885 |
| Insys_Anthem_002575936 | Insys_Anthem_002575936 |
| Insys_Anthem_002575939 | Insys_Anthem_002575939 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002575940 | Insys_Anthem_002575940 |
| Insys_Anthem_002575944 | Insys_Anthem_002575944 |
| Insys_Anthem_002575964 | Insys_Anthem_002575964 |
| Insys_Anthem_002575965 | Insys_Anthem_002575965 |
| Insys_Anthem_002576087 | Insys_Anthem_002576087 |
| Insys_Anthem_002576090 | Insys_Anthem_002576090 |
| Insys_Anthem_002576095 | Insys_Anthem_002576095 |
| Insys_Anthem_002576096 | Insys_Anthem_002576096 |
| Insys_Anthem_002576098 | Insys_Anthem_002576098 |
| Insys_Anthem_002576099 | Insys_Anthem_002576099 |
| Insys_Anthem_002576100 | Insys_Anthem_002576100 |
| Insys_Anthem_002576101 | Insys_Anthem_002576101 |
| Insys_Anthem_002576104 | Insys_Anthem_002576104 |
| Insys_Anthem_002576107 | Insys_Anthem_002576107 |
| Insys_Anthem_002576108 | Insys_Anthem_002576108 |
| Insys_Anthem_002576109 | Insys_Anthem_002576109 |
| Insys_Anthem_002576110 | Insys_Anthem_002576110 |
| Insys_Anthem_002576112 | Insys_Anthem_002576112 |
| Insys_Anthem_002576125 | Insys_Anthem_002576125 |
| Insys_Anthem_002576138 | Insys_Anthem_002576138 |
| Insys_Anthem_002576157 | Insys_Anthem_002576157 |
| Insys_Anthem_002576204 | Insys_Anthem_002576204 |
| Insys_Anthem_002576348 | Insys_Anthem_002576348 |
| Insys_Anthem_002576354 | Insys_Anthem_002576354 |
| Insys_Anthem_002576368 | Insys_Anthem_002576368 |
| Insys_Anthem_002576389 | Insys_Anthem_002576389 |
| Insys_Anthem_002576455 | Insys_Anthem_002576455 |
| Insys_Anthem_002576544 | Insys_Anthem_002576544 |
| Insys_Anthem_002576552 | Insys_Anthem_002576552 |
| Insys_Anthem_002576563 | Insys_Anthem_002576563 |
| Insys_Anthem_002576590 | Insys_Anthem_002576590 |
| Insys_Anthem_002576704 | Insys_Anthem_002576704 |
| Insys_Anthem_002576712 | Insys_Anthem_002576712 |
| Insys_Anthem_002576768 | Insys_Anthem_002576768 |
| Insys_Anthem_002576829 | Insys_Anthem_002576829 |
| Insys_Anthem_002576852 | Insys_Anthem_002576852 |
| Insys_Anthem_002577101 | Insys_Anthem_002577101 |
| Insys_Anthem_002577168 | Insys_Anthem_002577168 |
| Insys_Anthem_002577275 | Insys_Anthem_002577275 |
| Insys_Anthem_002577280 | Insys_Anthem_002577280 |
| Insys_Anthem_002577281 | Insys_Anthem_002577281 |
| Insys_Anthem_002577301 | Insys_Anthem_002577301 |
| Insys_Anthem_002577377 | Insys_Anthem_002577377 |
| Insys_Anthem_002577478 | Insys_Anthem_002577478 |
| Insys_Anthem_002577544 | Insys_Anthem_002577544 |
| Insys_Anthem_002577559 | Insys_Anthem_002577559 |
| Insys_Anthem_002577598 | Insys_Anthem_002577598 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002577668 | Insys_Anthem_002577668 |
| Insys_Anthem_002577669 | Insys_Anthem_002577669 |
| Insys_Anthem_002577980 | Insys_Anthem_002577980 |
| Insys_Anthem_002578012 | Insys_Anthem_002578012 |
| Insys_Anthem_002578016 | Insys_Anthem_002578016 |
| Insys_Anthem_002578030 | Insys_Anthem_002578030 |
| Insys_Anthem_002578068 | Insys_Anthem_002578068 |
| Insys_Anthem_002578074 | Insys_Anthem_002578074 |
| Insys_Anthem_002578115 | Insys_Anthem_002578115 |
| Insys_Anthem_002578144 | Insys_Anthem_002578144 |
| Insys_Anthem_002578154 | Insys_Anthem_002578154 |
| Insys_Anthem_002578391 | Insys_Anthem_002578391 |
| Insys_Anthem_002578394 | Insys_Anthem_002578394 |
| Insys_Anthem_002578440 | Insys_Anthem_002578440 |
| Insys_Anthem_002578441 | Insys_Anthem_002578441 |
| Insys_Anthem_002578582 | Insys_Anthem_002578582 |
| Insys_Anthem_002578648 | Insys_Anthem_002578648 |
| Insys_Anthem_002578658 | Insys_Anthem_002578658 |
| Insys_Anthem_002578706 | Insys_Anthem_002578706 |
| Insys_Anthem_002578709 | Insys_Anthem_002578709 |
| Insys_Anthem_002578712 | Insys_Anthem_002578712 |
| Insys_Anthem_002578717 | Insys_Anthem_002578717 |
| Insys_Anthem_002578816 | Insys_Anthem_002578816 |
| Insys_Anthem_002578819 | Insys_Anthem_002578819 |
| Insys_Anthem_002578840 | Insys_Anthem_002578840 |
| Insys_Anthem_002578844 | Insys_Anthem_002578844 |
| Insys_Anthem_002578845 | Insys_Anthem_002578845 |
| Insys_Anthem_002578871 | Insys_Anthem_002578871 |
| Insys_Anthem_002578937 | Insys_Anthem_002578937 |
| Insys_Anthem_002579007 | Insys_Anthem_002579007 |
| Insys_Anthem_002579008 | Insys_Anthem_002579008 |
| Insys_Anthem_002579129 | Insys_Anthem_002579129 |
| Insys_Anthem_002579133 | Insys_Anthem_002579133 |
| Insys_Anthem_002579232 | Insys_Anthem_002579232 |
| Insys_Anthem_002579263 | Insys_Anthem_002579263 |
| Insys_Anthem_002579324 | Insys_Anthem_002579324 |
| Insys_Anthem_002579332 | Insys_Anthem_002579332 |
| Insys_Anthem_002579430 | Insys_Anthem_002579430 |
| Insys_Anthem_002579455 | Insys_Anthem_002579455 |
| Insys_Anthem_002579472 | Insys_Anthem_002579472 |
| Insys_Anthem_002579609 | Insys_Anthem_002579609 |
| Insys_Anthem_002579629 | Insys_Anthem_002579629 |
| Insys_Anthem_002579724 | Insys_Anthem_002579724 |
| Insys_Anthem_002579782 | Insys_Anthem_002579782 |
| Insys_Anthem_002579809 | Insys_Anthem_002579809 |
| Insys_Anthem_002579813 | Insys_Anthem_002579813 |
| Insys_Anthem_002579945 | Insys_Anthem_002579945 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002580087 | Insys_Anthem_002580087 |
| Insys_Anthem_002580200 | Insys_Anthem_002580200 |
| Insys_Anthem_002580201 | Insys_Anthem_002580201 |
| Insys_Anthem_002580208 | Insys_Anthem_002580208 |
| Insys_Anthem_002580243 | Insys_Anthem_002580243 |
| Insys_Anthem_002580364 | Insys_Anthem_002580364 |
| Insys_Anthem_002580444 | Insys_Anthem_002580444 |
| Insys_Anthem_002580502 | Insys_Anthem_002580502 |
| Insys_Anthem_002580523 | Insys_Anthem_002580523 |
| Insys_Anthem_002580524 | Insys_Anthem_002580524 |
| Insys_Anthem_002580575 | Insys_Anthem_002580575 |
| Insys_Anthem_002580579 | Insys_Anthem_002580579 |
| Insys_Anthem_002580590 | Insys_Anthem_002580590 |
| Insys_Anthem_002580616 | Insys_Anthem_002580616 |
| Insys_Anthem_002580617 | Insys_Anthem_002580617 |
| Insys_Anthem_002580620 | Insys_Anthem_002580620 |
| Insys_Anthem_002580621 | Insys_Anthem_002580621 |
| Insys_Anthem_002580622 | Insys_Anthem_002580622 |
| Insys_Anthem_002580623 | Insys_Anthem_002580623 |
| Insys_Anthem_002580625 | Insys_Anthem_002580625 |
| Insys_Anthem_002580626 | Insys_Anthem_002580626 |
| Insys_Anthem_002580628 | Insys_Anthem_002580628 |
| Insys_Anthem_002580629 | Insys_Anthem_002580629 |
| Insys_Anthem_002580640 | Insys_Anthem_002580640 |
| Insys_Anthem_002580641 | Insys_Anthem_002580641 |
| Insys_Anthem_002580646 | Insys_Anthem_002580646 |
| Insys_Anthem_002581057 | Insys_Anthem_002581057 |
| Insys_Anthem_002581137 | Insys_Anthem_002581137 |
| Insys_Anthem_002581161 | Insys_Anthem_002581161 |
| Insys_Anthem_002581423 | Insys_Anthem_002581423 |
| Insys_Anthem_002581434 | Insys_Anthem_002581434 |
| Insys_Anthem_002581442 | Insys_Anthem_002581442 |
| Insys_Anthem_002581495 | Insys_Anthem_002581495 |
| Insys_Anthem_002581582 | Insys_Anthem_002581582 |
| Insys_Anthem_002581827 | Insys_Anthem_002581827 |
| Insys_Anthem_002582092 | Insys_Anthem_002582092 |
| Insys_Anthem_002582421 | Insys_Anthem_002582421 |
| Insys_Anthem_002582458 | Insys_Anthem_002582458 |
| Insys_Anthem_002582550 | Insys_Anthem_002582550 |
| Insys_Anthem_002582552 | Insys_Anthem_002582552 |
| Insys_Anthem_002582716 | Insys_Anthem_002582716 |
| Insys_Anthem_002582822 | Insys_Anthem_002582822 |
| Insys_Anthem_002582953 | Insys_Anthem_002582953 |
| Insys_Anthem_002582954 | Insys_Anthem_002582954 |
| Insys_Anthem_002582961 | Insys_Anthem_002582961 |
| Insys_Anthem_002583091 | Insys_Anthem_002583091 |
| Insys_Anthem_002583096 | Insys_Anthem_002583096 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002583296 | Insys_Anthem_002583296 |
| Insys_Anthem_002583297 | Insys_Anthem_002583297 |
| Insys_Anthem_002583305 | Insys_Anthem_002583305 |
| Insys_Anthem_002583442 | Insys_Anthem_002583442 |
| Insys_Anthem_002583459 | Insys_Anthem_002583459 |
| Insys_Anthem_002583460 | Insys_Anthem_002583460 |
| Insys_Anthem_002584111 | Insys_Anthem_002584111 |
| Insys_Anthem_002584141 | Insys_Anthem_002584141 |
| Insys_Anthem_002584144 | Insys_Anthem_002584144 |
| Insys_Anthem_002584146 | Insys_Anthem_002584146 |
| Insys_Anthem_002584183 | Insys_Anthem_002584183 |
| Insys_Anthem_002584212 | Insys_Anthem_002584212 |
| Insys_Anthem_002584306 | Insys_Anthem_002584306 |
| Insys_Anthem_002584828 | Insys_Anthem_002584828 |
| Insys_Anthem_002584830 | Insys_Anthem_002584830 |
| Insys_Anthem_002584831 | Insys_Anthem_002584831 |
| Insys_Anthem_002584833 | Insys_Anthem_002584833 |
| Insys_Anthem_002584834 | Insys_Anthem_002584834 |
| Insys_Anthem_002584835 | Insys_Anthem_002584835 |
| Insys_Anthem_002584848 | Insys_Anthem_002584848 |
| Insys_Anthem_002584900 | Insys_Anthem_002584900 |
| Insys_Anthem_002584923 | Insys_Anthem_002584923 |
| Insys_Anthem_002584959 | Insys_Anthem_002584959 |
| Insys_Anthem_002584964 | Insys_Anthem_002584964 |
| Insys_Anthem_002584966 | Insys_Anthem_002584966 |
| Insys_Anthem_002584999 | Insys_Anthem_002584999 |
| Insys_Anthem_002585002 | Insys_Anthem_002585002 |
| Insys_Anthem_002585036 | Insys_Anthem_002585036 |
| Insys_Anthem_002585314 | Insys_Anthem_002585314 |
| Insys_Anthem_002585327 | Insys_Anthem_002585327 |
| Insys_Anthem_002585372 | Insys_Anthem_002585372 |
| Insys_Anthem_002585479 | Insys_Anthem_002585479 |
| Insys_Anthem_002585930 | Insys_Anthem_002585930 |
| Insys_Anthem_002585933 | Insys_Anthem_002585933 |
| Insys_Anthem_002586275 | Insys_Anthem_002586275 |
| Insys_Anthem_002586465 | Insys_Anthem_002586465 |
| Insys_Anthem_002586621 | Insys_Anthem_002586621 |
| Insys_Anthem_002586710 | Insys_Anthem_002586710 |
| Insys_Anthem_002586743 | Insys_Anthem_002586743 |
| Insys_Anthem_002586745 | Insys_Anthem_002586745 |
| Insys_Anthem_002586948 | Insys_Anthem_002586948 |
| Insys_Anthem_002587327 | Insys_Anthem_002587327 |
| Insys_Anthem_002587467 | Insys_Anthem_002587467 |
| Insys_Anthem_002587511 | Insys_Anthem_002587511 |
| Insys_Anthem_002588329 | Insys_Anthem_002588329 |
| Insys_Anthem_002588332 | Insys_Anthem_002588332 |
| Insys_Anthem_002588387 | Insys_Anthem_002588387 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002588432 | Insys_Anthem_002588432 |
| Insys_Anthem_002588436 | Insys_Anthem_002588436 |
| Insys_Anthem_002588449 | Insys_Anthem_002588449 |
| Insys_Anthem_002588451 | Insys_Anthem_002588451 |
| Insys_Anthem_002588453 | Insys_Anthem_002588453 |
| Insys_Anthem_002588455 | Insys_Anthem_002588455 |
| Insys_Anthem_002588457 | Insys_Anthem_002588457 |
| Insys_Anthem_002588478 | Insys_Anthem_002588478 |
| Insys_Anthem_002588522 | Insys_Anthem_002588522 |
| Insys_Anthem_002588568 | Insys_Anthem_002588568 |
| Insys_Anthem_002588573 | Insys_Anthem_002588573 |
| Insys_Anthem_002588620 | Insys_Anthem_002588620 |
| Insys_Anthem_002588633 | Insys_Anthem_002588633 |
| Insys_Anthem_002588695 | Insys_Anthem_002588695 |
| Insys_Anthem_002588767 | Insys_Anthem_002588767 |
| Insys_Anthem_002588841 | Insys_Anthem_002588841 |
| Insys_Anthem_002588916 | Insys_Anthem_002588916 |
| Insys_Anthem_002588929 | Insys_Anthem_002588929 |
| Insys_Anthem_002588930 | Insys_Anthem_002588930 |
| Insys_Anthem_002588963 | Insys_Anthem_002588963 |
| Insys_Anthem_002589017 | Insys_Anthem_002589017 |
| Insys_Anthem_002589054 | Insys_Anthem_002589054 |
| Insys_Anthem_002589128 | Insys_Anthem_002589128 |
| Insys_Anthem_002589184 | Insys_Anthem_002589184 |
| Insys_Anthem_002589187 | Insys_Anthem_002589187 |
| Insys_Anthem_002589225 | Insys_Anthem_002589225 |
| Insys_Anthem_002589257 | Insys_Anthem_002589257 |
| Insys_Anthem_002589319 | Insys_Anthem_002589319 |
| Insys_Anthem_002589358 | Insys_Anthem_002589358 |
| Insys_Anthem_002589415 | Insys_Anthem_002589415 |
| Insys_Anthem_002589484 | Insys_Anthem_002589484 |
| Insys_Anthem_002589489 | Insys_Anthem_002589489 |
| Insys_Anthem_002589535 | Insys_Anthem_002589535 |
| Insys_Anthem_002589592 | Insys_Anthem_002589592 |
| Insys_Anthem_002589627 | Insys_Anthem_002589627 |
| Insys_Anthem_002589695 | Insys_Anthem_002589695 |
| Insys_Anthem_002589705 | Insys_Anthem_002589705 |
| Insys_Anthem_002589760 | Insys_Anthem_002589760 |
| Insys_Anthem_002589763 | Insys_Anthem_002589763 |
| Insys_Anthem_002589781 | Insys_Anthem_002589781 |
| Insys_Anthem_002589799 | Insys_Anthem_002589799 |
| Insys_Anthem_002589852 | Insys_Anthem_002589852 |
| Insys_Anthem_002589900 | Insys_Anthem_002589900 |
| Insys_Anthem_002589952 | Insys_Anthem_002589952 |
| Insys_Anthem_002589997 | Insys_Anthem_002589997 |
| Insys_Anthem_002590010 | Insys_Anthem_002590010 |
| Insys_Anthem_002590064 | Insys_Anthem_002590064 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002590111 | Insys_Anthem_002590111 |
| Insys_Anthem_002590177 | Insys_Anthem_002590177 |
| Insys_Anthem_002590223 | Insys_Anthem_002590223 |
| Insys_Anthem_002590279 | Insys_Anthem_002590279 |
| Insys_Anthem_002590287 | Insys_Anthem_002590287 |
| Insys_Anthem_002590323 | Insys_Anthem_002590323 |
| Insys_Anthem_002590371 | Insys_Anthem_002590371 |
| Insys_Anthem_002590438 | Insys_Anthem_002590438 |
| Insys_Anthem_002590501 | Insys_Anthem_002590501 |
| Insys_Anthem_002590569 | Insys_Anthem_002590569 |
| Insys_Anthem_002590571 | Insys_Anthem_002590571 |
| Insys_Anthem_002590583 | Insys_Anthem_002590583 |
| Insys_Anthem_002590605 | Insys_Anthem_002590605 |
| Insys_Anthem_002590650 | Insys_Anthem_002590650 |
| Insys_Anthem_002590694 | Insys_Anthem_002590694 |
| Insys_Anthem_002590736 | Insys_Anthem_002590736 |
| Insys_Anthem_002590847 | Insys_Anthem_002590847 |
| Insys_Anthem_002590863 | Insys_Anthem_002590863 |
| Insys_Anthem_002590877 | Insys_Anthem_002590877 |
| Insys_Anthem_002590878 | Insys_Anthem_002590878 |
| Insys_Anthem_002590970 | Insys_Anthem_002590970 |
| Insys_Anthem_002591040 | Insys_Anthem_002591040 |
| Insys_Anthem_002591155 | Insys_Anthem_002591155 |
| Insys_Anthem_002591220 | Insys_Anthem_002591220 |
| Insys_Anthem_002591230 | Insys_Anthem_002591230 |
| Insys_Anthem_002591237 | Insys_Anthem_002591237 |
| Insys_Anthem_002591312 | Insys_Anthem_002591312 |
| Insys_Anthem_002591318 | Insys_Anthem_002591318 |
| Insys_Anthem_002591361 | Insys_Anthem_002591361 |
| Insys_Anthem_002591412 | Insys_Anthem_002591412 |
| Insys_Anthem_002591530 | Insys_Anthem_002591530 |
| Insys_Anthem_002591551 | Insys_Anthem_002591551 |
| Insys_Anthem_002591555 | Insys_Anthem_002591555 |
| Insys_Anthem_002591566 | Insys_Anthem_002591566 |
| Insys_Anthem_002591607 | Insys_Anthem_002591607 |
| Insys_Anthem_002591684 | Insys_Anthem_002591684 |
| Insys_Anthem_002591688 | Insys_Anthem_002591688 |
| Insys_Anthem_002591739 | Insys_Anthem_002591739 |
| Insys_Anthem_002591752 | Insys_Anthem_002591752 |
| Insys_Anthem_002591832 | Insys_Anthem_002591832 |
| Insys_Anthem_002591875 | Insys_Anthem_002591875 |
| Insys_Anthem_002591906 | Insys_Anthem_002591906 |
| Insys_Anthem_002591964 | Insys_Anthem_002591964 |
| Insys_Anthem_002592062 | Insys_Anthem_002592062 |
| Insys_Anthem_002592066 | Insys_Anthem_002592066 |
| Insys_Anthem_002592170 | Insys_Anthem_002592170 |
| Insys_Anthem_002592234 | Insys_Anthem_002592234 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002592331 | Insys_Anthem_002592331 |
| Insys_Anthem_002592374 | Insys_Anthem_002592374 |
| Insys_Anthem_002592448 | Insys_Anthem_002592448 |
| Insys_Anthem_002592467 | Insys_Anthem_002592467 |
| Insys_Anthem_002592516 | Insys_Anthem_002592516 |
| Insys_Anthem_002592520 | Insys_Anthem_002592520 |
| Insys_Anthem_002592590 | Insys_Anthem_002592590 |
| Insys_Anthem_002592606 | Insys_Anthem_002592606 |
| Insys_Anthem_002592663 | Insys_Anthem_002592663 |
| Insys_Anthem_002592709 | Insys_Anthem_002592709 |
| Insys_Anthem_002592752 | Insys_Anthem_002592752 |
| Insys_Anthem_002592810 | Insys_Anthem_002592810 |
| Insys_Anthem_002592861 | Insys_Anthem_002592861 |
| Insys_Anthem_002592900 | Insys_Anthem_002592900 |
| Insys_Anthem_002592938 | Insys_Anthem_002592938 |
| Insys_Anthem_002592963 | Insys_Anthem_002592963 |
| Insys_Anthem_002593009 | Insys_Anthem_002593009 |
| Insys_Anthem_002593065 | Insys_Anthem_002593065 |
| Insys_Anthem_002593083 | Insys_Anthem_002593083 |
| Insys_Anthem_002593118 | Insys_Anthem_002593118 |
| Insys_Anthem_002593189 | Insys_Anthem_002593189 |
| Insys_Anthem_002593289 | Insys_Anthem_002593289 |
| Insys_Anthem_002593365 | Insys_Anthem_002593365 |
| Insys_Anthem_002593442 | Insys_Anthem_002593442 |
| Insys_Anthem_002593456 | Insys_Anthem_002593456 |
| Insys_Anthem_002593529 | Insys_Anthem_002593529 |
| Insys_Anthem_002593581 | Insys_Anthem_002593581 |
| Insys_Anthem_002593611 | Insys_Anthem_002593611 |
| Insys_Anthem_002593679 | Insys_Anthem_002593679 |
| Insys_Anthem_002593690 | Insys_Anthem_002593690 |
| Insys_Anthem_002593706 | Insys_Anthem_002593706 |
| Insys_Anthem_002593845 | Insys_Anthem_002593845 |
| Insys_Anthem_002593848 | Insys_Anthem_002593848 |
| Insys_Anthem_002593849 | Insys_Anthem_002593849 |
| Insys_Anthem_002593940 | Insys_Anthem_002593940 |
| Insys_Anthem_002594055 | Insys_Anthem_002594055 |
| Insys_Anthem_002594057 | Insys_Anthem_002594057 |
| Insys_Anthem_002594079 | Insys_Anthem_002594079 |
| Insys_Anthem_002594086 | Insys_Anthem_002594086 |
| Insys_Anthem_002594330 | Insys_Anthem_002594330 |
| Insys_Anthem_002594336 | Insys_Anthem_002594336 |
| Insys_Anthem_002594611 | Insys_Anthem_002594611 |
| Insys_Anthem_002594683 | Insys_Anthem_002594683 |
| Insys_Anthem_002594734 | Insys_Anthem_002594734 |
| Insys_Anthem_002594752 | Insys_Anthem_002594752 |
| Insys_Anthem_002594811 | Insys_Anthem_002594811 |
| Insys_Anthem_002594853 | Insys_Anthem_002594853 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002594916 | Insys_Anthem_002594916 |
| Insys_Anthem_002594969 | Insys_Anthem_002594969 |
| Insys_Anthem_002594970 | Insys_Anthem_002594970 |
| Insys_Anthem_002595322 | Insys_Anthem_002595322 |
| Insys_Anthem_002595637 | Insys_Anthem_002595637 |
| Insys_Anthem_002595825 | Insys_Anthem_002595825 |
| Insys_Anthem_002596044 | Insys_Anthem_002596044 |
| Insys_Anthem_002596110 | Insys_Anthem_002596110 |
| Insys_Anthem_002596197 | Insys_Anthem_002596197 |
| Insys_Anthem_002596247 | Insys_Anthem_002596247 |
| Insys_Anthem_002596282 | Insys_Anthem_002596282 |
| Insys_Anthem_002596499 | Insys_Anthem_002596499 |
| Insys_Anthem_002596505 | Insys_Anthem_002596505 |
| Insys_Anthem_002596507 | Insys_Anthem_002596507 |
| Insys_Anthem_002596943 | Insys_Anthem_002596943 |
| Insys_Anthem_002596946 | Insys_Anthem_002596946 |
| Insys_Anthem_002596995 | Insys_Anthem_002596995 |
| Insys_Anthem_002596998 | Insys_Anthem_002596998 |
| Insys_Anthem_002597039 | Insys_Anthem_002597039 |
| Insys_Anthem_002597166 | Insys_Anthem_002597166 |
| Insys_Anthem_002597167 | Insys_Anthem_002597167 |
| Insys_Anthem_002597313 | Insys_Anthem_002597313 |
| Insys_Anthem_002597408 | Insys_Anthem_002597408 |
| Insys_Anthem_002597435 | Insys_Anthem_002597435 |
| Insys_Anthem_002597447 | Insys_Anthem_002597447 |
| Insys_Anthem_002597587 | Insys_Anthem_002597587 |
| Insys_Anthem_002597600 | Insys_Anthem_002597600 |
| Insys_Anthem_002597652 | Insys_Anthem_002597652 |
| Insys_Anthem_002597659 | Insys_Anthem_002597659 |
| Insys_Anthem_002597672 | Insys_Anthem_002597672 |
| Insys_Anthem_002597682 | Insys_Anthem_002597682 |
| Insys_Anthem_002597687 | Insys_Anthem_002597687 |
| Insys_Anthem_002597725 | Insys_Anthem_002597725 |
| Insys_Anthem_002597764 | Insys_Anthem_002597764 |
| Insys_Anthem_002597794 | Insys_Anthem_002597794 |
| Insys_Anthem_002597867 | Insys_Anthem_002597867 |
| Insys_Anthem_002597900 | Insys_Anthem_002597900 |
| Insys_Anthem_002597904 | Insys_Anthem_002597904 |
| Insys_Anthem_002597993 | Insys_Anthem_002597993 |
| Insys_Anthem_002598457 | Insys_Anthem_002598457 |
| Insys_Anthem_002598532 | Insys_Anthem_002598532 |
| Insys_Anthem_002598682 | Insys_Anthem_002598682 |
| Insys_Anthem_002598763 | Insys_Anthem_002598763 |
| Insys_Anthem_002598780 | Insys_Anthem_002598780 |
| Insys_Anthem_002598809 | Insys_Anthem_002598809 |
| Insys_Anthem_002598863 | Insys_Anthem_002598863 |
| Insys_Anthem_002598865 | Insys_Anthem_002598865 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002598885 | Insys_Anthem_002598885 |
| Insys_Anthem_002598908 | Insys_Anthem_002598908 |
| Insys_Anthem_002598965 | Insys_Anthem_002598965 |
| Insys_Anthem_002598972 | Insys_Anthem_002598972 |
| Insys_Anthem_002599004 | Insys_Anthem_002599004 |
| Insys_Anthem_002599061 | Insys_Anthem_002599061 |
| Insys_Anthem_002599113 | Insys_Anthem_002599113 |
| Insys_Anthem_002599207 | Insys_Anthem_002599207 |
| Insys_Anthem_002599209 | Insys_Anthem_002599209 |
| Insys_Anthem_002599268 | Insys_Anthem_002599268 |
| Insys_Anthem_002599342 | Insys_Anthem_002599342 |
| Insys_Anthem_002599362 | Insys_Anthem_002599362 |
| Insys_Anthem_002599388 | Insys_Anthem_002599388 |
| Insys_Anthem_002599446 | Insys_Anthem_002599446 |
| Insys_Anthem_002599478 | Insys_Anthem_002599478 |
| Insys_Anthem_002599516 | Insys_Anthem_002599516 |
| Insys_Anthem_002599551 | Insys_Anthem_002599551 |
| Insys_Anthem_002599600 | Insys_Anthem_002599600 |
| Insys_Anthem_002599880 | Insys_Anthem_002599880 |
| Insys_Anthem_002600101 | Insys_Anthem_002600101 |
| Insys_Anthem_002600122 | Insys_Anthem_002600122 |
| Insys_Anthem_002600224 | Insys_Anthem_002600224 |
| Insys_Anthem_002600412 | Insys_Anthem_002600412 |
| Insys_Anthem_002600519 | Insys_Anthem_002600519 |
| Insys_Anthem_002600595 | Insys_Anthem_002600595 |
| Insys_Anthem_002600842 | Insys_Anthem_002600842 |
| Insys_Anthem_002600930 | Insys_Anthem_002600930 |
| Insys_Anthem_002600984 | Insys_Anthem_002600984 |
| Insys_Anthem_002601001 | Insys_Anthem_002601001 |
| Insys_Anthem_002601024 | Insys_Anthem_002601024 |
| Insys_Anthem_002601060 | Insys_Anthem_002601060 |
| Insys_Anthem_002601094 | Insys_Anthem_002601094 |
| Insys_Anthem_002601142 | Insys_Anthem_002601142 |
| Insys_Anthem_002601174 | Insys_Anthem_002601174 |
| Insys_Anthem_002601222 | Insys_Anthem_002601222 |
| Insys_Anthem_002601245 | Insys_Anthem_002601245 |
| Insys_Anthem_002601414 | Insys_Anthem_002601414 |
| Insys_Anthem_002601612 | Insys_Anthem_002601612 |
| Insys_Anthem_002601619 | Insys_Anthem_002601619 |
| Insys_Anthem_002601684 | Insys_Anthem_002601684 |
| Insys_Anthem_002601727 | Insys_Anthem_002601727 |
| Insys_Anthem_002602073 | Insys_Anthem_002602073 |
| Insys_Anthem_002602090 | Insys_Anthem_002602090 |
| Insys_Anthem_002602150 | Insys_Anthem_002602150 |
| Insys_Anthem_002602267 | Insys_Anthem_002602267 |
| Insys_Anthem_002602527 | Insys_Anthem_002602527 |
| Insys_Anthem_002602604 | Insys_Anthem_002602604 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002602640 | Insys_Anthem_002602640 |
| Insys_Anthem_002602899 | Insys_Anthem_002602899 |
| Insys_Anthem_002602996 | Insys_Anthem_002602996 |
| Insys_Anthem_002603229 | Insys_Anthem_002603229 |
| Insys_Anthem_002603369 | Insys_Anthem_002603369 |
| Insys_Anthem_002603387 | Insys_Anthem_002603387 |
| Insys_Anthem_002603469 | Insys_Anthem_002603469 |
| Insys_Anthem_002603477 | Insys_Anthem_002603477 |
| Insys_Anthem_002603482 | Insys_Anthem_002603482 |
| Insys_Anthem_002603485 | Insys_Anthem_002603485 |
| Insys_Anthem_002603640 | Insys_Anthem_002603640 |
| Insys_Anthem_002603651 | Insys_Anthem_002603651 |
| Insys_Anthem_002603890 | Insys_Anthem_002603890 |
| Insys_Anthem_002603958 | Insys_Anthem_002603958 |
| Insys_Anthem_002603960 | Insys_Anthem_002603960 |
| Insys_Anthem_002604147 | Insys_Anthem_002604147 |
| Insys_Anthem_002604162 | Insys_Anthem_002604162 |
| Insys_Anthem_002604218 | Insys_Anthem_002604218 |
| Insys_Anthem_002604296 | Insys_Anthem_002604296 |
| Insys_Anthem_002604429 | Insys_Anthem_002604429 |
| Insys_Anthem_002604432 | Insys_Anthem_002604432 |
| Insys_Anthem_002604671 | Insys_Anthem_002604671 |
| Insys_Anthem_002604985 | Insys_Anthem_002604985 |
| Insys_Anthem_002605136 | Insys_Anthem_002605136 |
| Insys_Anthem_002605261 | Insys_Anthem_002605261 |
| Insys_Anthem_002605286 | Insys_Anthem_002605286 |
| Insys_Anthem_002605349 | Insys_Anthem_002605349 |
| Insys_Anthem_002605678 | Insys_Anthem_002605678 |
| Insys_Anthem_002605849 | Insys_Anthem_002605849 |
| Insys_Anthem_002605850 | Insys_Anthem_002605850 |
| Insys_Anthem_002605851 | Insys_Anthem_002605851 |
| Insys_Anthem_002605852 | Insys_Anthem_002605852 |
| Insys_Anthem_002605853 | Insys_Anthem_002605853 |
| Insys_Anthem_002605854 | Insys_Anthem_002605854 |
| Insys_Anthem_002606498 | Insys_Anthem_002606498 |
| Insys_Anthem_002606591 | Insys_Anthem_002606591 |
| Insys_Anthem_002606594 | Insys_Anthem_002606594 |
| Insys_Anthem_002606733 | Insys_Anthem_002606733 |
| Insys_Anthem_002606741 | Insys_Anthem_002606741 |
| Insys_Anthem_002606743 | Insys_Anthem_002606743 |
| Insys_Anthem_002606745 | Insys_Anthem_002606745 |
| Insys_Anthem_002606746 | Insys_Anthem_002606746 |
| Insys_Anthem_002606784 | Insys_Anthem_002606784 |
| Insys_Anthem_002606822 | Insys_Anthem_002606822 |
| Insys_Anthem_002606824 | Insys_Anthem_002606824 |
| Insys_Anthem_002606833 | Insys_Anthem_002606833 |
| Insys_Anthem_002606881 | Insys_Anthem_002606881 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002606909 | Insys_Anthem_002606909 |
| Insys_Anthem_002606923 | Insys_Anthem_002606923 |
| Insys_Anthem_002606935 | Insys_Anthem_002606935 |
| Insys_Anthem_002606943 | Insys_Anthem_002606943 |
| Insys_Anthem_002606978 | Insys_Anthem_002606978 |
| Insys_Anthem_002606985 | Insys_Anthem_002606985 |
| Insys_Anthem_002606994 | Insys_Anthem_002606994 |
| Insys_Anthem_002606995 | Insys_Anthem_002606995 |
| Insys_Anthem_002607056 | Insys_Anthem_002607056 |
| Insys_Anthem_002607063 | Insys_Anthem_002607063 |
| Insys_Anthem_002607144 | Insys_Anthem_002607144 |
| Insys_Anthem_002607148 | Insys_Anthem_002607148 |
| Insys_Anthem_002607236 | Insys_Anthem_002607236 |
| Insys_Anthem_002607368 | Insys_Anthem_002607368 |
| Insys_Anthem_002607453 | Insys_Anthem_002607453 |
| Insys_Anthem_002607462 | Insys_Anthem_002607462 |
| Insys_Anthem_002607522 | Insys_Anthem_002607522 |
| Insys_Anthem_002607525 | Insys_Anthem_002607525 |
| Insys_Anthem_002607535 | Insys_Anthem_002607535 |
| Insys_Anthem_002607717 | Insys_Anthem_002607717 |
| Insys_Anthem_002607759 | Insys_Anthem_002607759 |
| Insys_Anthem_002607763 | Insys_Anthem_002607763 |
| Insys_Anthem_002607764 | Insys_Anthem_002607764 |
| Insys_Anthem_002607765 | Insys_Anthem_002607765 |
| Insys_Anthem_002607769 | Insys_Anthem_002607769 |
| Insys_Anthem_002607834 | Insys_Anthem_002607834 |
| Insys_Anthem_002607940 | Insys_Anthem_002607940 |
| Insys_Anthem_002608022 | Insys_Anthem_002608022 |
| Insys_Anthem_002608023 | Insys_Anthem_002608023 |
| Insys_Anthem_002608024 | Insys_Anthem_002608024 |
| Insys_Anthem_002608025 | Insys_Anthem_002608025 |
| Insys_Anthem_002608027 | Insys_Anthem_002608027 |
| Insys_Anthem_002608028 | Insys_Anthem_002608028 |
| Insys_Anthem_002608029 | Insys_Anthem_002608029 |
| Insys_Anthem_002608042 | Insys_Anthem_002608042 |
| Insys_Anthem_002608113 | Insys_Anthem_002608113 |
| Insys_Anthem_002608131 | Insys_Anthem_002608131 |
| Insys_Anthem_002608269 | Insys_Anthem_002608269 |
| Insys_Anthem_002608373 | Insys_Anthem_002608373 |
| Insys_Anthem_002608412 | Insys_Anthem_002608412 |
| Insys_Anthem_002608573 | Insys_Anthem_002608573 |
| Insys_Anthem_002608662 | Insys_Anthem_002608662 |
| Insys_Anthem_002608879 | Insys_Anthem_002608879 |
| Insys_Anthem_002609064 | Insys_Anthem_002609064 |
| Insys_Anthem_002609148 | Insys_Anthem_002609148 |
| Insys_Anthem_002609160 | Insys_Anthem_002609160 |
| Insys_Anthem_002609296 | Insys_Anthem_002609296 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002609298 | Insys_Anthem_002609298 |
| Insys_Anthem_002609451 | Insys_Anthem_002609451 |
| Insys_Anthem_002609560 | Insys_Anthem_002609560 |
| Insys_Anthem_002609747 | Insys_Anthem_002609747 |
| Insys_Anthem_002609869 | Insys_Anthem_002609869 |
| Insys_Anthem_002609870 | Insys_Anthem_002609870 |
| Insys_Anthem_002609878 | Insys_Anthem_002609878 |
| Insys_Anthem_002609882 | Insys_Anthem_002609882 |
| Insys_Anthem_002609924 | Insys_Anthem_002609924 |
| Insys_Anthem_002610157 | Insys_Anthem_002610157 |
| Insys_Anthem_002610204 | Insys_Anthem_002610204 |
| Insys_Anthem_002610273 | Insys_Anthem_002610273 |
| Insys_Anthem_002610282 | Insys_Anthem_002610282 |
| Insys_Anthem_002610377 | Insys_Anthem_002610377 |
| Insys_Anthem_002610435 | Insys_Anthem_002610435 |
| Insys_Anthem_002610567 | Insys_Anthem_002610567 |
| Insys_Anthem_002610754 | Insys_Anthem_002610754 |
| Insys_Anthem_002610810 | Insys_Anthem_002610810 |
| Insys_Anthem_002610861 | Insys_Anthem_002610861 |
| Insys_Anthem_002610862 | Insys_Anthem_002610862 |
| Insys_Anthem_002610864 | Insys_Anthem_002610864 |
| Insys_Anthem_002610866 | Insys_Anthem_002610866 |
| Insys_Anthem_002610867 | Insys_Anthem_002610867 |
| Insys_Anthem_002610982 | Insys_Anthem_002610982 |
| Insys_Anthem_002611078 | Insys_Anthem_002611078 |
| Insys_Anthem_002611221 | Insys_Anthem_002611221 |
| Insys_Anthem_002611224 | Insys_Anthem_002611224 |
| Insys_Anthem_002611238 | Insys_Anthem_002611238 |
| Insys_Anthem_002611251 | Insys_Anthem_002611251 |
| Insys_Anthem_002611334 | Insys_Anthem_002611334 |
| Insys_Anthem_002611402 | Insys_Anthem_002611402 |
| Insys_Anthem_002611456 | Insys_Anthem_002611456 |
| Insys_Anthem_002611481 | Insys_Anthem_002611481 |
| Insys_Anthem_002611586 | Insys_Anthem_002611586 |
| Insys_Anthem_002612127 | Insys_Anthem_002612127 |
| Insys_Anthem_002612130 | Insys_Anthem_002612130 |
| Insys_Anthem_002612463 | Insys_Anthem_002612463 |
| Insys_Anthem_002612670 | Insys_Anthem_002612670 |
| Insys_Anthem_002612701 | Insys_Anthem_002612701 |
| Insys_Anthem_002612872 | Insys_Anthem_002612872 |
| Insys_Anthem_002612939 | Insys_Anthem_002612939 |
| Insys_Anthem_002612997 | Insys_Anthem_002612997 |
| Insys_Anthem_002613906 | Insys_Anthem_002613906 |
| Insys_Anthem_002613981 | Insys_Anthem_002613981 |
| Insys_Anthem_002614488 | Insys_Anthem_002614488 |
| Insys_Anthem_002614601 | Insys_Anthem_002614601 |
| Insys_Anthem_002614697 | Insys_Anthem_002614697 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002614809 | Insys_Anthem_002614809 |
| Insys_Anthem_002614811 | Insys_Anthem_002614811 |
| Insys_Anthem_002614958 | Insys_Anthem_002614958 |
| Insys_Anthem_002615074 | Insys_Anthem_002615074 |
| Insys_Anthem_002615241 | Insys_Anthem_002615241 |
| Insys_Anthem_002615273 | Insys_Anthem_002615273 |
| Insys_Anthem_002615275 | Insys_Anthem_002615275 |
| Insys_Anthem_002615278 | Insys_Anthem_002615278 |
| Insys_Anthem_002615280 | Insys_Anthem_002615280 |
| Insys_Anthem_002615293 | Insys_Anthem_002615293 |
| Insys_Anthem_002615295 | Insys_Anthem_002615295 |
| Insys_Anthem_002615305 | Insys_Anthem_002615305 |
| Insys_Anthem_002615326 | Insys_Anthem_002615326 |
| Insys_Anthem_002615407 | Insys_Anthem_002615407 |
| Insys_Anthem_002615588 | Insys_Anthem_002615588 |
| Insys_Anthem_002615690 | Insys_Anthem_002615690 |
| Insys_Anthem_002615697 | Insys_Anthem_002615697 |
| Insys_Anthem_002615703 | Insys_Anthem_002615703 |
| Insys_Anthem_002615797 | Insys_Anthem_002615797 |
| Insys_Anthem_002615991 | Insys_Anthem_002615991 |
| Insys_Anthem_002616012 | Insys_Anthem_002616012 |
| Insys_Anthem_002616223 | Insys_Anthem_002616223 |
| Insys_Anthem_002616224 | Insys_Anthem_002616224 |
| Insys_Anthem_002616225 | Insys_Anthem_002616225 |
| Insys_Anthem_002616229 | Insys_Anthem_002616229 |
| Insys_Anthem_002616242 | Insys_Anthem_002616242 |
| Insys_Anthem_002616244 | Insys_Anthem_002616244 |
| Insys_Anthem_002616245 | Insys_Anthem_002616245 |
| Insys_Anthem_002616257 | Insys_Anthem_002616257 |
| Insys_Anthem_002616258 | Insys_Anthem_002616258 |
| Insys_Anthem_002616276 | Insys_Anthem_002616276 |
| Insys_Anthem_002616281 | Insys_Anthem_002616281 |
| Insys_Anthem_002616282 | Insys_Anthem_002616282 |
| Insys_Anthem_002616284 | Insys_Anthem_002616284 |
| Insys_Anthem_002616287 | Insys_Anthem_002616287 |
| Insys_Anthem_002616288 | Insys_Anthem_002616288 |
| Insys_Anthem_002616290 | Insys_Anthem_002616290 |
| Insys_Anthem_002616293 | Insys_Anthem_002616293 |
| Insys_Anthem_002616298 | Insys_Anthem_002616298 |
| Insys_Anthem_002616299 | Insys_Anthem_002616299 |
| Insys_Anthem_002616307 | Insys_Anthem_002616307 |
| Insys_Anthem_002616312 | Insys_Anthem_002616312 |
| Insys_Anthem_002616320 | Insys_Anthem_002616320 |
| Insys_Anthem_002616328 | Insys_Anthem_002616328 |
| Insys_Anthem_002616330 | Insys_Anthem_002616330 |
| Insys_Anthem_002616332 | Insys_Anthem_002616332 |
| Insys_Anthem_002616336 | Insys_Anthem_002616336 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002616343 | Insys_Anthem_002616343 |
| Insys_Anthem_002616349 | Insys_Anthem_002616349 |
| Insys_Anthem_002616353 | Insys_Anthem_002616353 |
| Insys_Anthem_002616367 | Insys_Anthem_002616367 |
| Insys_Anthem_002616369 | Insys_Anthem_002616369 |
| Insys_Anthem_002616371 | Insys_Anthem_002616371 |
| Insys_Anthem_002616372 | Insys_Anthem_002616372 |
| Insys_Anthem_002616373 | Insys_Anthem_002616373 |
| Insys_Anthem_002616374 | Insys_Anthem_002616374 |
| Insys_Anthem_002616375 | Insys_Anthem_002616375 |
| Insys_Anthem_002616520 | Insys_Anthem_002616520 |
| Insys_Anthem_002616573 | Insys_Anthem_002616573 |
| Insys_Anthem_002616816 | Insys_Anthem_002616816 |
| Insys_Anthem_002616878 | Insys_Anthem_002616878 |
| Insys_Anthem_002617048 | Insys_Anthem_002617048 |
| Insys_Anthem_002617085 | Insys_Anthem_002617085 |
| Insys_Anthem_002617125 | Insys_Anthem_002617125 |
| Insys_Anthem_002617259 | Insys_Anthem_002617259 |
| Insys_Anthem_002617320 | Insys_Anthem_002617320 |
| Insys_Anthem_002617376 | Insys_Anthem_002617376 |
| Insys_Anthem_002617450 | Insys_Anthem_002617450 |
| Insys_Anthem_002617474 | Insys_Anthem_002617474 |
| Insys_Anthem_002617479 | Insys_Anthem_002617479 |
| Insys_Anthem_002617694 | Insys_Anthem_002617694 |
| Insys_Anthem_002617849 | Insys_Anthem_002617849 |
| Insys_Anthem_002617973 | Insys_Anthem_002617973 |
| Insys_Anthem_002618432 | Insys_Anthem_002618432 |
| Insys_Anthem_002619074 | Insys_Anthem_002619074 |
| Insys_Anthem_002619306 | Insys_Anthem_002619306 |
| Insys_Anthem_002619787 | Insys_Anthem_002619787 |
| Insys_Anthem_002619911 | Insys_Anthem_002619911 |
| Insys_Anthem_002620170 | Insys_Anthem_002620170 |
| Insys_Anthem_002620483 | Insys_Anthem_002620483 |
| Insys_Anthem_002620734 | Insys_Anthem_002620734 |
| Insys_Anthem_002620791 | Insys_Anthem_002620791 |
| Insys_Anthem_002620816 | Insys_Anthem_002620816 |
| Insys_Anthem_002620989 | Insys_Anthem_002620989 |
| Insys_Anthem_002621355 | Insys_Anthem_002621355 |
| Insys_Anthem_002621453 | Insys_Anthem_002621453 |
| Insys_Anthem_002621688 | Insys_Anthem_002621688 |
| Insys_Anthem_002622014 | Insys_Anthem_002622014 |
| Insys_Anthem_002622062 | Insys_Anthem_002622062 |
| Insys_Anthem_002622169 | Insys_Anthem_002622169 |
| Insys_Anthem_002622196 | Insys_Anthem_002622196 |
| Insys_Anthem_002622498 | Insys_Anthem_002622498 |
| Insys_Anthem_002622634 | Insys_Anthem_002622634 |
| Insys_Anthem_002622638 | Insys_Anthem_002622638 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002622639 | Insys_Anthem_002622639 |
| Insys_Anthem_002622641 | Insys_Anthem_002622641 |
| Insys_Anthem_002622644 | Insys_Anthem_002622644 |
| Insys_Anthem_002622645 | Insys_Anthem_002622645 |
| Insys_Anthem_002622957 | Insys_Anthem_002622957 |
| Insys_Anthem_002623196 | Insys_Anthem_002623196 |
| Insys_Anthem_002623432 | Insys_Anthem_002623432 |
| Insys_Anthem_002623497 | Insys_Anthem_002623497 |
| Insys_Anthem_002623527 | Insys_Anthem_002623527 |
| Insys_Anthem_002623562 | Insys_Anthem_002623562 |
| Insys_Anthem_002623710 | Insys_Anthem_002623710 |
| Insys_Anthem_002623711 | Insys_Anthem_002623711 |
| Insys_Anthem_002623738 | Insys_Anthem_002623738 |
| Insys_Anthem_002623755 | Insys_Anthem_002623755 |
| Insys_Anthem_002623800 | Insys_Anthem_002623800 |
| Insys_Anthem_002623944 | Insys_Anthem_002623944 |
| Insys_Anthem_002623964 | Insys_Anthem_002623964 |
| Insys_Anthem_002623974 | Insys_Anthem_002623974 |
| Insys_Anthem_002624017 | Insys_Anthem_002624017 |
| Insys_Anthem_002624081 | Insys_Anthem_002624081 |
| Insys_Anthem_002624105 | Insys_Anthem_002624105 |
| Insys_Anthem_002624244 | Insys_Anthem_002624244 |
| Insys_Anthem_002624288 | Insys_Anthem_002624288 |
| Insys_Anthem_002624332 | Insys_Anthem_002624332 |
| Insys_Anthem_002624563 | Insys_Anthem_002624563 |
| Insys_Anthem_002624583 | Insys_Anthem_002624583 |
| Insys_Anthem_002624613 | Insys_Anthem_002624613 |
| Insys_Anthem_002624640 | Insys_Anthem_002624640 |
| Insys_Anthem_002624659 | Insys_Anthem_002624659 |
| Insys_Anthem_002624851 | Insys_Anthem_002624851 |
| Insys_Anthem_002625017 | Insys_Anthem_002625017 |
| Insys_Anthem_002625102 | Insys_Anthem_002625102 |
| Insys_Anthem_002625118 | Insys_Anthem_002625118 |
| Insys_Anthem_002625134 | Insys_Anthem_002625134 |
| Insys_Anthem_002625152 | Insys_Anthem_002625152 |
| Insys_Anthem_002625165 | Insys_Anthem_002625165 |
| Insys_Anthem_002625217 | Insys_Anthem_002625217 |
| Insys_Anthem_002625361 | Insys_Anthem_002625361 |
| Insys_Anthem_002625374 | Insys_Anthem_002625374 |
| Insys_Anthem_002625415 | Insys_Anthem_002625415 |
| Insys_Anthem_002625578 | Insys_Anthem_002625578 |
| Insys_Anthem_002625708 | Insys_Anthem_002625708 |
| Insys_Anthem_002625717 | Insys_Anthem_002625717 |
| Insys_Anthem_002625755 | Insys_Anthem_002625755 |
| Insys_Anthem_002625759 | Insys_Anthem_002625759 |
| Insys_Anthem_002625767 | Insys_Anthem_002625767 |
| Insys_Anthem_002625860 | Insys_Anthem_002625860 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002625865 | Insys_Anthem_002625865 |
| Insys_Anthem_002626149 | Insys_Anthem_002626149 |
| Insys_Anthem_002626304 | Insys_Anthem_002626304 |
| Insys_Anthem_002626637 | Insys_Anthem_002626637 |
| Insys_Anthem_002626639 | Insys_Anthem_002626639 |
| Insys_Anthem_002626843 | Insys_Anthem_002626843 |
| Insys_Anthem_002627001 | Insys_Anthem_002627001 |
| Insys_Anthem_002627196 | Insys_Anthem_002627196 |
| Insys_Anthem_002627763 | Insys_Anthem_002627763 |
| Insys_Anthem_002627788 | Insys_Anthem_002627788 |
| Insys_Anthem_002627846 | Insys_Anthem_002627846 |
| Insys_Anthem_002628168 | Insys_Anthem_002628168 |
| Insys_Anthem_002628204 | Insys_Anthem_002628204 |
| Insys_Anthem_002628406 | Insys_Anthem_002628406 |
| Insys_Anthem_002628792 | Insys_Anthem_002628792 |
| Insys_Anthem_002628797 | Insys_Anthem_002628797 |
| Insys_Anthem_002628802 | Insys_Anthem_002628802 |
| Insys_Anthem_002628829 | Insys_Anthem_002628829 |
| Insys_Anthem_002628940 | Insys_Anthem_002628940 |
| Insys_Anthem_002628947 | Insys_Anthem_002628947 |
| Insys_Anthem_002629135 | Insys_Anthem_002629135 |
| Insys_Anthem_002629350 | Insys_Anthem_002629350 |
| Insys_Anthem_002629725 | Insys_Anthem_002629725 |
| Insys_Anthem_002629829 | Insys_Anthem_002629829 |
| Insys_Anthem_002629935 | Insys_Anthem_002629935 |
| Insys_Anthem_002629942 | Insys_Anthem_002629942 |
| Insys_Anthem_002629984 | Insys_Anthem_002629984 |
| Insys_Anthem_002630242 | Insys_Anthem_002630242 |
| Insys_Anthem_002630299 | Insys_Anthem_002630299 |
| Insys_Anthem_002630343 | Insys_Anthem_002630343 |
| Insys_Anthem_002630391 | Insys_Anthem_002630391 |
| Insys_Anthem_002630442 | Insys_Anthem_002630442 |
| Insys_Anthem_002630567 | Insys_Anthem_002630567 |
| Insys_Anthem_002630681 | Insys_Anthem_002630681 |
| Insys_Anthem_002630700 | Insys_Anthem_002630700 |
| Insys_Anthem_002630852 | Insys_Anthem_002630852 |
| Insys_Anthem_002630885 | Insys_Anthem_002630885 |
| Insys_Anthem_002630886 | Insys_Anthem_002630886 |
| Insys_Anthem_002630889 | Insys_Anthem_002630889 |
| Insys_Anthem_002630890 | Insys_Anthem_002630890 |
| Insys_Anthem_002630917 | Insys_Anthem_002630917 |
| Insys_Anthem_002630927 | Insys_Anthem_002630927 |
| Insys_Anthem_002630928 | Insys_Anthem_002630928 |
| Insys_Anthem_002630933 | Insys_Anthem_002630933 |
| Insys_Anthem_002630944 | Insys_Anthem_002630944 |
| Insys_Anthem_002630949 | Insys_Anthem_002630949 |
| Insys_Anthem_002630950 | Insys_Anthem_002630950 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002630955 | Insys_Anthem_002630955 |
| Insys_Anthem_002631037 | Insys_Anthem_002631037 |
| Insys_Anthem_002631079 | Insys_Anthem_002631079 |
| Insys_Anthem_002631135 | Insys_Anthem_002631135 |
| Insys_Anthem_002631152 | Insys_Anthem_002631152 |
| Insys_Anthem_002631235 | Insys_Anthem_002631235 |
| Insys_Anthem_002631486 | Insys_Anthem_002631486 |
| Insys_Anthem_002631488 | Insys_Anthem_002631488 |
| Insys_Anthem_002631497 | Insys_Anthem_002631497 |
| Insys_Anthem_002631499 | Insys_Anthem_002631499 |
| Insys_Anthem_002631501 | Insys_Anthem_002631501 |
| Insys_Anthem_002631507 | Insys_Anthem_002631507 |
| Insys_Anthem_002631640 | Insys_Anthem_002631640 |
| Insys_Anthem_002631706 | Insys_Anthem_002631706 |
| Insys_Anthem_002631707 | Insys_Anthem_002631707 |
| Insys_Anthem_002631709 | Insys_Anthem_002631709 |
| Insys_Anthem_002631946 | Insys_Anthem_002631946 |
| Insys_Anthem_002631950 | Insys_Anthem_002631950 |
| Insys_Anthem_002631953 | Insys_Anthem_002631953 |
| Insys_Anthem_002631955 | Insys_Anthem_002631955 |
| Insys_Anthem_002631986 | Insys_Anthem_002631986 |
| Insys_Anthem_002632070 | Insys_Anthem_002632070 |
| Insys_Anthem_002632089 | Insys_Anthem_002632089 |
| Insys_Anthem_002632091 | Insys_Anthem_002632091 |
| Insys_Anthem_002632095 | Insys_Anthem_002632095 |
| Insys_Anthem_002632170 | Insys_Anthem_002632170 |
| Insys_Anthem_002632400 | Insys_Anthem_002632400 |
| Insys_Anthem_002632470 | Insys_Anthem_002632470 |
| Insys_Anthem_002632507 | Insys_Anthem_002632507 |
| Insys_Anthem_002632509 | Insys_Anthem_002632509 |
| Insys_Anthem_002632521 | Insys_Anthem_002632521 |
| Insys_Anthem_002632526 | Insys_Anthem_002632526 |
| Insys_Anthem_002632527 | Insys_Anthem_002632527 |
| Insys_Anthem_002632529 | Insys_Anthem_002632529 |
| Insys_Anthem_002632530 | Insys_Anthem_002632530 |
| Insys_Anthem_002632532 | Insys_Anthem_002632532 |
| Insys_Anthem_002632533 | Insys_Anthem_002632533 |
| Insys_Anthem_002632535 | Insys_Anthem_002632535 |
| Insys_Anthem_002632674 | Insys_Anthem_002632674 |
| Insys_Anthem_002632675 | Insys_Anthem_002632675 |
| Insys_Anthem_002632684 | Insys_Anthem_002632684 |
| Insys_Anthem_002632699 | Insys_Anthem_002632699 |
| Insys_Anthem_002632700 | Insys_Anthem_002632700 |
| Insys_Anthem_002632731 | Insys_Anthem_002632731 |
| Insys_Anthem_002632756 | Insys_Anthem_002632756 |
| Insys_Anthem_002632760 | Insys_Anthem_002632760 |
| Insys_Anthem_002632774 | Insys_Anthem_002632774 |

Case 2:17-cv-02286-DLR   Document 135-4   Filed 11/26/18   Page 2820 of 3614
Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002632854 | Insys_Anthem_002632854 |
| Insys_Anthem_002632886 | Insys_Anthem_002632886 |
| Insys_Anthem_002632893 | Insys_Anthem_002632893 |
| Insys_Anthem_002632978 | Insys_Anthem_002632978 |
| Insys_Anthem_002633222 | Insys_Anthem_002633222 |
| Insys_Anthem_002633229 | Insys_Anthem_002633229 |
| Insys_Anthem_002633305 | Insys_Anthem_002633305 |
| Insys_Anthem_002633484 | Insys_Anthem_002633484 |
| Insys_Anthem_002633485 | Insys_Anthem_002633485 |
| Insys_Anthem_002633486 | Insys_Anthem_002633486 |
| Insys_Anthem_002633648 | Insys_Anthem_002633648 |
| Insys_Anthem_002633742 | Insys_Anthem_002633742 |
| Insys_Anthem_002633750 | Insys_Anthem_002633750 |
| Insys_Anthem_002633872 | Insys_Anthem_002633872 |
| Insys_Anthem_002633874 | Insys_Anthem_002633874 |
| Insys_Anthem_002634341 | Insys_Anthem_002634341 |
| Insys_Anthem_002634355 | Insys_Anthem_002634355 |
| Insys_Anthem_002634359 | Insys_Anthem_002634359 |
| Insys_Anthem_002634369 | Insys_Anthem_002634369 |
| Insys_Anthem_002634473 | Insys_Anthem_002634473 |
| Insys_Anthem_002634544 | Insys_Anthem_002634544 |
| Insys_Anthem_002634546 | Insys_Anthem_002634546 |
| Insys_Anthem_002634559 | Insys_Anthem_002634559 |
| Insys_Anthem_002634562 | Insys_Anthem_002634562 |
| Insys_Anthem_002634639 | Insys_Anthem_002634639 |
| Insys_Anthem_002634817 | Insys_Anthem_002634817 |
| Insys_Anthem_002634823 | Insys_Anthem_002634823 |
| Insys_Anthem_002634829 | Insys_Anthem_002634829 |
| Insys_Anthem_002634839 | Insys_Anthem_002634839 |
| Insys_Anthem_002634840 | Insys_Anthem_002634840 |
| Insys_Anthem_002634842 | Insys_Anthem_002634842 |
| Insys_Anthem_002634868 | Insys_Anthem_002634868 |
| Insys_Anthem_002635038 | Insys_Anthem_002635038 |
| Insys_Anthem_002635229 | Insys_Anthem_002635229 |
| Insys_Anthem_002635334 | Insys_Anthem_002635334 |
| Insys_Anthem_002635335 | Insys_Anthem_002635335 |
| Insys_Anthem_002635799 | Insys_Anthem_002635799 |
| Insys_Anthem_002636049 | Insys_Anthem_002636049 |
| Insys_Anthem_002636157 | Insys_Anthem_002636157 |
| Insys_Anthem_002637114 | Insys_Anthem_002637114 |
| Insys_Anthem_002637128 | Insys_Anthem_002637128 |
| Insys_Anthem_002637167 | Insys_Anthem_002637167 |
| Insys_Anthem_002637171 | Insys_Anthem_002637171 |
| Insys_Anthem_002637203 | Insys_Anthem_002637203 |
| Insys_Anthem_002637427 | Insys_Anthem_002637427 |
| Insys_Anthem_002637455 | Insys_Anthem_002637455 |
| Insys_Anthem_002637784 | Insys_Anthem_002637784 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002638063 | Insys_Anthem_002638063 |
| Insys_Anthem_002638250 | Insys_Anthem_002638250 |
| Insys_Anthem_002638615 | Insys_Anthem_002638615 |
| Insys_Anthem_002638703 | Insys_Anthem_002638703 |
| Insys_Anthem_002638704 | Insys_Anthem_002638704 |
| Insys_Anthem_002638735 | Insys_Anthem_002638735 |
| Insys_Anthem_002638806 | Insys_Anthem_002638806 |
| Insys_Anthem_002639038 | Insys_Anthem_002639038 |
| Insys_Anthem_002639210 | Insys_Anthem_002639210 |
| Insys_Anthem_002639211 | Insys_Anthem_002639211 |
| Insys_Anthem_002639214 | Insys_Anthem_002639214 |
| Insys_Anthem_002639217 | Insys_Anthem_002639217 |
| Insys_Anthem_002639297 | Insys_Anthem_002639297 |
| Insys_Anthem_002639312 | Insys_Anthem_002639312 |
| Insys_Anthem_002639689 | Insys_Anthem_002639689 |
| Insys_Anthem_002639897 | Insys_Anthem_002639897 |
| Insys_Anthem_002639917 | Insys_Anthem_002639917 |
| Insys_Anthem_002640008 | Insys_Anthem_002640008 |
| Insys_Anthem_002640085 | Insys_Anthem_002640085 |
| Insys_Anthem_002640148 | Insys_Anthem_002640148 |
| Insys_Anthem_002640216 | Insys_Anthem_002640216 |
| Insys_Anthem_002640324 | Insys_Anthem_002640324 |
| Insys_Anthem_002640330 | Insys_Anthem_002640330 |
| Insys_Anthem_002640361 | Insys_Anthem_002640361 |
| Insys_Anthem_002640367 | Insys_Anthem_002640367 |
| Insys_Anthem_002640468 | Insys_Anthem_002640468 |
| Insys_Anthem_002640469 | Insys_Anthem_002640469 |
| Insys_Anthem_002640517 | Insys_Anthem_002640517 |
| Insys_Anthem_002640622 | Insys_Anthem_002640622 |
| Insys_Anthem_002640623 | Insys_Anthem_002640623 |
| Insys_Anthem_002640627 | Insys_Anthem_002640627 |
| Insys_Anthem_002640634 | Insys_Anthem_002640634 |
| Insys_Anthem_002640644 | Insys_Anthem_002640644 |
| Insys_Anthem_002640669 | Insys_Anthem_002640669 |
| Insys_Anthem_002640686 | Insys_Anthem_002640686 |
| Insys_Anthem_002640689 | Insys_Anthem_002640689 |
| Insys_Anthem_002640691 | Insys_Anthem_002640691 |
| Insys_Anthem_002640696 | Insys_Anthem_002640696 |
| Insys_Anthem_002640697 | Insys_Anthem_002640697 |
| Insys_Anthem_002640702 | Insys_Anthem_002640702 |
| Insys_Anthem_002640705 | Insys_Anthem_002640705 |
| Insys_Anthem_002640727 | Insys_Anthem_002640727 |
| Insys_Anthem_002640733 | Insys_Anthem_002640733 |
| Insys_Anthem_002640748 | Insys_Anthem_002640748 |
| Insys_Anthem_002640760 | Insys_Anthem_002640760 |
| Insys_Anthem_002640766 | Insys_Anthem_002640766 |
| Insys_Anthem_002640802 | Insys_Anthem_002640802 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002640811 | Insys_Anthem_002640811 |
| Insys_Anthem_002640880 | Insys_Anthem_002640880 |
| Insys_Anthem_002640883 | Insys_Anthem_002640883 |
| Insys_Anthem_002640894 | Insys_Anthem_002640894 |
| Insys_Anthem_002640899 | Insys_Anthem_002640899 |
| Insys_Anthem_002640918 | Insys_Anthem_002640918 |
| Insys_Anthem_002640920 | Insys_Anthem_002640920 |
| Insys_Anthem_002640963 | Insys_Anthem_002640963 |
| Insys_Anthem_002640981 | Insys_Anthem_002640981 |
| Insys_Anthem_002640983 | Insys_Anthem_002640983 |
| Insys_Anthem_002640985 | Insys_Anthem_002640985 |
| Insys_Anthem_002640990 | Insys_Anthem_002640990 |
| Insys_Anthem_002640994 | Insys_Anthem_002640994 |
| Insys_Anthem_002640996 | Insys_Anthem_002640996 |
| Insys_Anthem_002641007 | Insys_Anthem_002641007 |
| Insys_Anthem_002641010 | Insys_Anthem_002641010 |
| Insys_Anthem_002641011 | Insys_Anthem_002641011 |
| Insys_Anthem_002641064 | Insys_Anthem_002641064 |
| Insys_Anthem_002641080 | Insys_Anthem_002641080 |
| Insys_Anthem_002641085 | Insys_Anthem_002641085 |
| Insys_Anthem_002641087 | Insys_Anthem_002641087 |
| Insys_Anthem_002641123 | Insys_Anthem_002641123 |
| Insys_Anthem_002641158 | Insys_Anthem_002641158 |
| Insys_Anthem_002641217 | Insys_Anthem_002641217 |
| Insys_Anthem_002641219 | Insys_Anthem_002641219 |
| Insys_Anthem_002641225 | Insys_Anthem_002641225 |
| Insys_Anthem_002641230 | Insys_Anthem_002641230 |
| Insys_Anthem_002641246 | Insys_Anthem_002641246 |
| Insys_Anthem_002641268 | Insys_Anthem_002641268 |
| Insys_Anthem_002641284 | Insys_Anthem_002641284 |
| Insys_Anthem_002641300 | Insys_Anthem_002641300 |
| Insys_Anthem_002641304 | Insys_Anthem_002641304 |
| Insys_Anthem_002641315 | Insys_Anthem_002641315 |
| Insys_Anthem_002641322 | Insys_Anthem_002641322 |
| Insys_Anthem_002641325 | Insys_Anthem_002641325 |
| Insys_Anthem_002641335 | Insys_Anthem_002641335 |
| Insys_Anthem_002641344 | Insys_Anthem_002641344 |
| Insys_Anthem_002641361 | Insys_Anthem_002641361 |
| Insys_Anthem_002641367 | Insys_Anthem_002641367 |
| Insys_Anthem_002641383 | Insys_Anthem_002641383 |
| Insys_Anthem_002641385 | Insys_Anthem_002641385 |
| Insys_Anthem_002641416 | Insys_Anthem_002641416 |
| Insys_Anthem_002641425 | Insys_Anthem_002641425 |
| Insys_Anthem_002641441 | Insys_Anthem_002641441 |
| Insys_Anthem_002641446 | Insys_Anthem_002641446 |
| Insys_Anthem_002641451 | Insys_Anthem_002641451 |
| Insys_Anthem_002641471 | Insys_Anthem_002641471 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002641479 | Insys_Anthem_002641479 |
| Insys_Anthem_002641539 | Insys_Anthem_002641539 |
| Insys_Anthem_002641549 | Insys_Anthem_002641549 |
| Insys_Anthem_002641598 | Insys_Anthem_002641598 |
| Insys_Anthem_002641624 | Insys_Anthem_002641624 |
| Insys_Anthem_002641625 | Insys_Anthem_002641625 |
| Insys_Anthem_002641626 | Insys_Anthem_002641626 |
| Insys_Anthem_002641632 | Insys_Anthem_002641632 |
| Insys_Anthem_002641642 | Insys_Anthem_002641642 |
| Insys_Anthem_002641662 | Insys_Anthem_002641662 |
| Insys_Anthem_002641666 | Insys_Anthem_002641666 |
| Insys_Anthem_002641689 | Insys_Anthem_002641689 |
| Insys_Anthem_002641722 | Insys_Anthem_002641722 |
| Insys_Anthem_002641739 | Insys_Anthem_002641739 |
| Insys_Anthem_002641747 | Insys_Anthem_002641747 |
| Insys_Anthem_002641755 | Insys_Anthem_002641755 |
| Insys_Anthem_002641773 | Insys_Anthem_002641773 |
| Insys_Anthem_002641781 | Insys_Anthem_002641781 |
| Insys_Anthem_002641787 | Insys_Anthem_002641787 |
| Insys_Anthem_002641790 | Insys_Anthem_002641790 |
| Insys_Anthem_002641812 | Insys_Anthem_002641812 |
| Insys_Anthem_002641815 | Insys_Anthem_002641815 |
| Insys_Anthem_002641827 | Insys_Anthem_002641827 |
| Insys_Anthem_002641867 | Insys_Anthem_002641867 |
| Insys_Anthem_002641915 | Insys_Anthem_002641915 |
| Insys_Anthem_002641968 | Insys_Anthem_002641968 |
| Insys_Anthem_002641969 | Insys_Anthem_002641969 |
| Insys_Anthem_002641970 | Insys_Anthem_002641970 |
| Insys_Anthem_002641971 | Insys_Anthem_002641971 |
| Insys_Anthem_002641972 | Insys_Anthem_002641972 |
| Insys_Anthem_002641974 | Insys_Anthem_002641974 |
| Insys_Anthem_002641977 | Insys_Anthem_002641977 |
| Insys_Anthem_002641983 | Insys_Anthem_002641983 |
| Insys_Anthem_002641996 | Insys_Anthem_002641996 |
| Insys_Anthem_002642016 | Insys_Anthem_002642016 |
| Insys_Anthem_002642018 | Insys_Anthem_002642018 |
| Insys_Anthem_002642028 | Insys_Anthem_002642028 |
| Insys_Anthem_002642034 | Insys_Anthem_002642034 |
| Insys_Anthem_002642035 | Insys_Anthem_002642035 |
| Insys_Anthem_002642039 | Insys_Anthem_002642039 |
| Insys_Anthem_002642041 | Insys_Anthem_002642041 |
| Insys_Anthem_002642047 | Insys_Anthem_002642047 |
| Insys_Anthem_002642052 | Insys_Anthem_002642052 |
| Insys_Anthem_002642058 | Insys_Anthem_002642058 |
| Insys_Anthem_002642071 | Insys_Anthem_002642071 |
| Insys_Anthem_002642085 | Insys_Anthem_002642085 |
| Insys_Anthem_002642091 | Insys_Anthem_002642091 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002642105 | Insys_Anthem_002642105 |
| Insys_Anthem_002642108 | Insys_Anthem_002642108 |
| Insys_Anthem_002642111 | Insys_Anthem_002642111 |
| Insys_Anthem_002642119 | Insys_Anthem_002642119 |
| Insys_Anthem_002642131 | Insys_Anthem_002642131 |
| Insys_Anthem_002642177 | Insys_Anthem_002642177 |
| Insys_Anthem_002642253 | Insys_Anthem_002642253 |
| Insys_Anthem_002642272 | Insys_Anthem_002642272 |
| Insys_Anthem_002642283 | Insys_Anthem_002642283 |
| Insys_Anthem_002642292 | Insys_Anthem_002642292 |
| Insys_Anthem_002642333 | Insys_Anthem_002642333 |
| Insys_Anthem_002642335 | Insys_Anthem_002642335 |
| Insys_Anthem_002642336 | Insys_Anthem_002642336 |
| Insys_Anthem_002642342 | Insys_Anthem_002642342 |
| Insys_Anthem_002642351 | Insys_Anthem_002642351 |
| Insys_Anthem_002642352 | Insys_Anthem_002642352 |
| Insys_Anthem_002642354 | Insys_Anthem_002642354 |
| Insys_Anthem_002642355 | Insys_Anthem_002642355 |
| Insys_Anthem_002642359 | Insys_Anthem_002642359 |
| Insys_Anthem_002642360 | Insys_Anthem_002642360 |
| Insys_Anthem_002642385 | Insys_Anthem_002642385 |
| Insys_Anthem_002642393 | Insys_Anthem_002642393 |
| Insys_Anthem_002642396 | Insys_Anthem_002642396 |
| Insys_Anthem_002642416 | Insys_Anthem_002642416 |
| Insys_Anthem_002642439 | Insys_Anthem_002642439 |
| Insys_Anthem_002642448 | Insys_Anthem_002642448 |
| Insys_Anthem_002642488 | Insys_Anthem_002642488 |
| Insys_Anthem_002642579 | Insys_Anthem_002642579 |
| Insys_Anthem_002642598 | Insys_Anthem_002642598 |
| Insys_Anthem_002642603 | Insys_Anthem_002642603 |
| Insys_Anthem_002642609 | Insys_Anthem_002642609 |
| Insys_Anthem_002642615 | Insys_Anthem_002642615 |
| Insys_Anthem_002642687 | Insys_Anthem_002642687 |
| Insys_Anthem_002642748 | Insys_Anthem_002642748 |
| Insys_Anthem_002642750 | Insys_Anthem_002642750 |
| Insys_Anthem_002643011 | Insys_Anthem_002643011 |
| Insys_Anthem_002643012 | Insys_Anthem_002643012 |
| Insys_Anthem_002643018 | Insys_Anthem_002643018 |
| Insys_Anthem_002643053 | Insys_Anthem_002643053 |
| Insys_Anthem_002643066 | Insys_Anthem_002643066 |
| Insys_Anthem_002643074 | Insys_Anthem_002643074 |
| Insys_Anthem_002643178 | Insys_Anthem_002643178 |
| Insys_Anthem_002643212 | Insys_Anthem_002643212 |
| Insys_Anthem_002643258 | Insys_Anthem_002643258 |
| Insys_Anthem_002643416 | Insys_Anthem_002643416 |
| Insys_Anthem_002643421 | Insys_Anthem_002643421 |
| Insys_Anthem_002643454 | Insys_Anthem_002643454 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002643975 | Insys_Anthem_002643975 |
| Insys_Anthem_002644135 | Insys_Anthem_002644135 |
| Insys_Anthem_002644149 | Insys_Anthem_002644149 |
| Insys_Anthem_002644265 | Insys_Anthem_002644265 |
| Insys_Anthem_002644272 | Insys_Anthem_002644272 |
| Insys_Anthem_002644287 | Insys_Anthem_002644287 |
| Insys_Anthem_002644315 | Insys_Anthem_002644315 |
| Insys_Anthem_002644378 | Insys_Anthem_002644378 |
| Insys_Anthem_002644384 | Insys_Anthem_002644384 |
| Insys_Anthem_002644390 | Insys_Anthem_002644390 |
| Insys_Anthem_002644400 | Insys_Anthem_002644400 |
| Insys_Anthem_002644414 | Insys_Anthem_002644414 |
| Insys_Anthem_002644431 | Insys_Anthem_002644431 |
| Insys_Anthem_002644439 | Insys_Anthem_002644439 |
| Insys_Anthem_002644445 | Insys_Anthem_002644445 |
| Insys_Anthem_002644467 | Insys_Anthem_002644467 |
| Insys_Anthem_002644488 | Insys_Anthem_002644488 |
| Insys_Anthem_002644504 | Insys_Anthem_002644504 |
| Insys_Anthem_002644508 | Insys_Anthem_002644508 |
| Insys_Anthem_002644515 | Insys_Anthem_002644515 |
| Insys_Anthem_002644517 | Insys_Anthem_002644517 |
| Insys_Anthem_002644545 | Insys_Anthem_002644545 |
| Insys_Anthem_002644561 | Insys_Anthem_002644561 |
| Insys_Anthem_002644565 | Insys_Anthem_002644565 |
| Insys_Anthem_002644576 | Insys_Anthem_002644576 |
| Insys_Anthem_002644580 | Insys_Anthem_002644580 |
| Insys_Anthem_002644581 | Insys_Anthem_002644581 |
| Insys_Anthem_002644665 | Insys_Anthem_002644665 |
| Insys_Anthem_002644670 | Insys_Anthem_002644670 |
| Insys_Anthem_002644674 | Insys_Anthem_002644674 |
| Insys_Anthem_002644686 | Insys_Anthem_002644686 |
| Insys_Anthem_002644693 | Insys_Anthem_002644693 |
| Insys_Anthem_002644698 | Insys_Anthem_002644698 |
| Insys_Anthem_002644715 | Insys_Anthem_002644715 |
| Insys_Anthem_002644716 | Insys_Anthem_002644716 |
| Insys_Anthem_002644718 | Insys_Anthem_002644718 |
| Insys_Anthem_002644732 | Insys_Anthem_002644732 |
| Insys_Anthem_002644743 | Insys_Anthem_002644743 |
| Insys_Anthem_002644744 | Insys_Anthem_002644744 |
| Insys_Anthem_002644758 | Insys_Anthem_002644758 |
| Insys_Anthem_002644767 | Insys_Anthem_002644767 |
| Insys_Anthem_002644801 | Insys_Anthem_002644801 |
| Insys_Anthem_002644804 | Insys_Anthem_002644804 |
| Insys_Anthem_002644828 | Insys_Anthem_002644828 |
| Insys_Anthem_002644855 | Insys_Anthem_002644855 |
| Insys_Anthem_002644858 | Insys_Anthem_002644858 |
| Insys_Anthem_002644861 | Insys_Anthem_002644861 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002644877 | Insys_Anthem_002644877 |
| Insys_Anthem_002644881 | Insys_Anthem_002644881 |
| Insys_Anthem_002644886 | Insys_Anthem_002644886 |
| Insys_Anthem_002644904 | Insys_Anthem_002644904 |
| Insys_Anthem_002644905 | Insys_Anthem_002644905 |
| Insys_Anthem_002644911 | Insys_Anthem_002644911 |
| Insys_Anthem_002644933 | Insys_Anthem_002644933 |
| Insys_Anthem_002644945 | Insys_Anthem_002644945 |
| Insys_Anthem_002644951 | Insys_Anthem_002644951 |
| Insys_Anthem_002644966 | Insys_Anthem_002644966 |
| Insys_Anthem_002644972 | Insys_Anthem_002644972 |
| Insys_Anthem_002644979 | Insys_Anthem_002644979 |
| Insys_Anthem_002644980 | Insys_Anthem_002644980 |
| Insys_Anthem_002644982 | Insys_Anthem_002644982 |
| Insys_Anthem_002644985 | Insys_Anthem_002644985 |
| Insys_Anthem_002644988 | Insys_Anthem_002644988 |
| Insys_Anthem_002644993 | Insys_Anthem_002644993 |
| Insys_Anthem_002644995 | Insys_Anthem_002644995 |
| Insys_Anthem_002645003 | Insys_Anthem_002645003 |
| Insys_Anthem_002645012 | Insys_Anthem_002645012 |
| Insys_Anthem_002645034 | Insys_Anthem_002645034 |
| Insys_Anthem_002645036 | Insys_Anthem_002645036 |
| Insys_Anthem_002645047 | Insys_Anthem_002645047 |
| Insys_Anthem_002645049 | Insys_Anthem_002645049 |
| Insys_Anthem_002645052 | Insys_Anthem_002645052 |
| Insys_Anthem_002645093 | Insys_Anthem_002645093 |
| Insys_Anthem_002645111 | Insys_Anthem_002645111 |
| Insys_Anthem_002645114 | Insys_Anthem_002645114 |
| Insys_Anthem_002645129 | Insys_Anthem_002645129 |
| Insys_Anthem_002645149 | Insys_Anthem_002645149 |
| Insys_Anthem_002645153 | Insys_Anthem_002645153 |
| Insys_Anthem_002645158 | Insys_Anthem_002645158 |
| Insys_Anthem_002645168 | Insys_Anthem_002645168 |
| Insys_Anthem_002645170 | Insys_Anthem_002645170 |
| Insys_Anthem_002645171 | Insys_Anthem_002645171 |
| Insys_Anthem_002645181 | Insys_Anthem_002645181 |
| Insys_Anthem_002645186 | Insys_Anthem_002645186 |
| Insys_Anthem_002645189 | Insys_Anthem_002645189 |
| Insys_Anthem_002645211 | Insys_Anthem_002645211 |
| Insys_Anthem_002645226 | Insys_Anthem_002645226 |
| Insys_Anthem_002645232 | Insys_Anthem_002645232 |
| Insys_Anthem_002645245 | Insys_Anthem_002645245 |
| Insys_Anthem_002645256 | Insys_Anthem_002645256 |
| Insys_Anthem_002645260 | Insys_Anthem_002645260 |
| Insys_Anthem_002645269 | Insys_Anthem_002645269 |
| Insys_Anthem_002645277 | Insys_Anthem_002645277 |
| Insys_Anthem_002645291 | Insys_Anthem_002645291 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002645300 | Insys_Anthem_002645300 |
| Insys_Anthem_002645302 | Insys_Anthem_002645302 |
| Insys_Anthem_002645318 | Insys_Anthem_002645318 |
| Insys_Anthem_002645321 | Insys_Anthem_002645321 |
| Insys_Anthem_002645330 | Insys_Anthem_002645330 |
| Insys_Anthem_002645341 | Insys_Anthem_002645341 |
| Insys_Anthem_002645342 | Insys_Anthem_002645342 |
| Insys_Anthem_002645349 | Insys_Anthem_002645349 |
| Insys_Anthem_002645352 | Insys_Anthem_002645352 |
| Insys_Anthem_002645359 | Insys_Anthem_002645359 |
| Insys_Anthem_002645392 | Insys_Anthem_002645392 |
| Insys_Anthem_002645393 | Insys_Anthem_002645393 |
| Insys_Anthem_002645398 | Insys_Anthem_002645398 |
| Insys_Anthem_002645402 | Insys_Anthem_002645402 |
| Insys_Anthem_002645431 | Insys_Anthem_002645431 |
| Insys_Anthem_002645440 | Insys_Anthem_002645440 |
| Insys_Anthem_002645445 | Insys_Anthem_002645445 |
| Insys_Anthem_002645453 | Insys_Anthem_002645453 |
| Insys_Anthem_002645454 | Insys_Anthem_002645454 |
| Insys_Anthem_002645461 | Insys_Anthem_002645461 |
| Insys_Anthem_002645467 | Insys_Anthem_002645467 |
| Insys_Anthem_002645475 | Insys_Anthem_002645475 |
| Insys_Anthem_002645483 | Insys_Anthem_002645483 |
| Insys_Anthem_002645494 | Insys_Anthem_002645494 |
| Insys_Anthem_002645506 | Insys_Anthem_002645506 |
| Insys_Anthem_002645521 | Insys_Anthem_002645521 |
| Insys_Anthem_002645525 | Insys_Anthem_002645525 |
| Insys_Anthem_002645534 | Insys_Anthem_002645534 |
| Insys_Anthem_002645535 | Insys_Anthem_002645535 |
| Insys_Anthem_002645558 | Insys_Anthem_002645558 |
| Insys_Anthem_002645568 | Insys_Anthem_002645568 |
| Insys_Anthem_002645606 | Insys_Anthem_002645606 |
| Insys_Anthem_002645612 | Insys_Anthem_002645612 |
| Insys_Anthem_002645617 | Insys_Anthem_002645617 |
| Insys_Anthem_002645618 | Insys_Anthem_002645618 |
| Insys_Anthem_002645627 | Insys_Anthem_002645627 |
| Insys_Anthem_002645629 | Insys_Anthem_002645629 |
| Insys_Anthem_002645633 | Insys_Anthem_002645633 |
| Insys_Anthem_002645650 | Insys_Anthem_002645650 |
| Insys_Anthem_002645699 | Insys_Anthem_002645699 |
| Insys_Anthem_002645700 | Insys_Anthem_002645700 |
| Insys_Anthem_002645720 | Insys_Anthem_002645720 |
| Insys_Anthem_002645734 | Insys_Anthem_002645734 |
| Insys_Anthem_002645754 | Insys_Anthem_002645754 |
| Insys_Anthem_002645778 | Insys_Anthem_002645778 |
| Insys_Anthem_002645786 | Insys_Anthem_002645786 |
| Insys_Anthem_002645793 | Insys_Anthem_002645793 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002645802 | Insys_Anthem_002645802 |
| Insys_Anthem_002645811 | Insys_Anthem_002645811 |
| Insys_Anthem_002645821 | Insys_Anthem_002645821 |
| Insys_Anthem_002645831 | Insys_Anthem_002645831 |
| Insys_Anthem_002645838 | Insys_Anthem_002645838 |
| Insys_Anthem_002645846 | Insys_Anthem_002645846 |
| Insys_Anthem_002645856 | Insys_Anthem_002645856 |
| Insys_Anthem_002645867 | Insys_Anthem_002645867 |
| Insys_Anthem_002645919 | Insys_Anthem_002645919 |
| Insys_Anthem_002645921 | Insys_Anthem_002645921 |
| Insys_Anthem_002645927 | Insys_Anthem_002645927 |
| Insys_Anthem_002645931 | Insys_Anthem_002645931 |
| Insys_Anthem_002645936 | Insys_Anthem_002645936 |
| Insys_Anthem_002645945 | Insys_Anthem_002645945 |
| Insys_Anthem_002645948 | Insys_Anthem_002645948 |
| Insys_Anthem_002645950 | Insys_Anthem_002645950 |
| Insys_Anthem_002645952 | Insys_Anthem_002645952 |
| Insys_Anthem_002645987 | Insys_Anthem_002645987 |
| Insys_Anthem_002645988 | Insys_Anthem_002645988 |
| Insys_Anthem_002645999 | Insys_Anthem_002645999 |
| Insys_Anthem_002646001 | Insys_Anthem_002646001 |
| Insys_Anthem_002646009 | Insys_Anthem_002646009 |
| Insys_Anthem_002646011 | Insys_Anthem_002646011 |
| Insys_Anthem_002646012 | Insys_Anthem_002646012 |
| Insys_Anthem_002646021 | Insys_Anthem_002646021 |
| Insys_Anthem_002646047 | Insys_Anthem_002646047 |
| Insys_Anthem_002646102 | Insys_Anthem_002646102 |
| Insys_Anthem_002646104 | Insys_Anthem_002646104 |
| Insys_Anthem_002646105 | Insys_Anthem_002646105 |
| Insys_Anthem_002646113 | Insys_Anthem_002646113 |
| Insys_Anthem_002646121 | Insys_Anthem_002646121 |
| Insys_Anthem_002646132 | Insys_Anthem_002646132 |
| Insys_Anthem_002646138 | Insys_Anthem_002646138 |
| Insys_Anthem_002646149 | Insys_Anthem_002646149 |
| Insys_Anthem_002646159 | Insys_Anthem_002646159 |
| Insys_Anthem_002646165 | Insys_Anthem_002646165 |
| Insys_Anthem_002646171 | Insys_Anthem_002646171 |
| Insys_Anthem_002646198 | Insys_Anthem_002646198 |
| Insys_Anthem_002646201 | Insys_Anthem_002646201 |
| Insys_Anthem_002646217 | Insys_Anthem_002646217 |
| Insys_Anthem_002646231 | Insys_Anthem_002646231 |
| Insys_Anthem_002646238 | Insys_Anthem_002646238 |
| Insys_Anthem_002646240 | Insys_Anthem_002646240 |
| Insys_Anthem_002646260 | Insys_Anthem_002646260 |
| Insys_Anthem_002646291 | Insys_Anthem_002646291 |
| Insys_Anthem_002646309 | Insys_Anthem_002646309 |
| Insys_Anthem_002646311 | Insys_Anthem_002646311 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002646348 | Insys_Anthem_002646348 |
| Insys_Anthem_002646367 | Insys_Anthem_002646367 |
| Insys_Anthem_002646381 | Insys_Anthem_002646381 |
| Insys_Anthem_002646396 | Insys_Anthem_002646396 |
| Insys_Anthem_002646398 | Insys_Anthem_002646398 |
| Insys_Anthem_002646408 | Insys_Anthem_002646408 |
| Insys_Anthem_002646423 | Insys_Anthem_002646423 |
| Insys_Anthem_002646428 | Insys_Anthem_002646428 |
| Insys_Anthem_002646446 | Insys_Anthem_002646446 |
| Insys_Anthem_002646456 | Insys_Anthem_002646456 |
| Insys_Anthem_002646459 | Insys_Anthem_002646459 |
| Insys_Anthem_002646470 | Insys_Anthem_002646470 |
| Insys_Anthem_002646473 | Insys_Anthem_002646473 |
| Insys_Anthem_002646475 | Insys_Anthem_002646475 |
| Insys_Anthem_002646506 | Insys_Anthem_002646506 |
| Insys_Anthem_002646508 | Insys_Anthem_002646508 |
| Insys_Anthem_002646565 | Insys_Anthem_002646565 |
| Insys_Anthem_002646566 | Insys_Anthem_002646566 |
| Insys_Anthem_002646583 | Insys_Anthem_002646583 |
| Insys_Anthem_002646584 | Insys_Anthem_002646584 |
| Insys_Anthem_002646586 | Insys_Anthem_002646586 |
| Insys_Anthem_002646596 | Insys_Anthem_002646596 |
| Insys_Anthem_002646597 | Insys_Anthem_002646597 |
| Insys_Anthem_002646612 | Insys_Anthem_002646612 |
| Insys_Anthem_002646615 | Insys_Anthem_002646615 |
| Insys_Anthem_002646620 | Insys_Anthem_002646620 |
| Insys_Anthem_002646627 | Insys_Anthem_002646627 |
| Insys_Anthem_002646649 | Insys_Anthem_002646649 |
| Insys_Anthem_002646650 | Insys_Anthem_002646650 |
| Insys_Anthem_002646666 | Insys_Anthem_002646666 |
| Insys_Anthem_002646675 | Insys_Anthem_002646675 |
| Insys_Anthem_002646684 | Insys_Anthem_002646684 |
| Insys_Anthem_002646688 | Insys_Anthem_002646688 |
| Insys_Anthem_002646715 | Insys_Anthem_002646715 |
| Insys_Anthem_002646721 | Insys_Anthem_002646721 |
| Insys_Anthem_002646732 | Insys_Anthem_002646732 |
| Insys_Anthem_002646786 | Insys_Anthem_002646786 |
| Insys_Anthem_002646791 | Insys_Anthem_002646791 |
| Insys_Anthem_002646808 | Insys_Anthem_002646808 |
| Insys_Anthem_002646815 | Insys_Anthem_002646815 |
| Insys_Anthem_002646821 | Insys_Anthem_002646821 |
| Insys_Anthem_002646824 | Insys_Anthem_002646824 |
| Insys_Anthem_002646827 | Insys_Anthem_002646827 |
| Insys_Anthem_002646855 | Insys_Anthem_002646855 |
| Insys_Anthem_002646870 | Insys_Anthem_002646870 |
| Insys_Anthem_002646873 | Insys_Anthem_002646873 |
| Insys_Anthem_002646876 | Insys_Anthem_002646876 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002646884 | Insys_Anthem_002646884 |
| Insys_Anthem_002646904 | Insys_Anthem_002646904 |
| Insys_Anthem_002646905 | Insys_Anthem_002646905 |
| Insys_Anthem_002646909 | Insys_Anthem_002646909 |
| Insys_Anthem_002646913 | Insys_Anthem_002646913 |
| Insys_Anthem_002646918 | Insys_Anthem_002646918 |
| Insys_Anthem_002646920 | Insys_Anthem_002646920 |
| Insys_Anthem_002646923 | Insys_Anthem_002646923 |
| Insys_Anthem_002646925 | Insys_Anthem_002646925 |
| Insys_Anthem_002646930 | Insys_Anthem_002646930 |
| Insys_Anthem_002646944 | Insys_Anthem_002646944 |
| Insys_Anthem_002646945 | Insys_Anthem_002646945 |
| Insys_Anthem_002646951 | Insys_Anthem_002646951 |
| Insys_Anthem_002646962 | Insys_Anthem_002646962 |
| Insys_Anthem_002646965 | Insys_Anthem_002646965 |
| Insys_Anthem_002646984 | Insys_Anthem_002646984 |
| Insys_Anthem_002647034 | Insys_Anthem_002647034 |
| Insys_Anthem_002647037 | Insys_Anthem_002647037 |
| Insys_Anthem_002647045 | Insys_Anthem_002647045 |
| Insys_Anthem_002647061 | Insys_Anthem_002647061 |
| Insys_Anthem_002647078 | Insys_Anthem_002647078 |
| Insys_Anthem_002647093 | Insys_Anthem_002647093 |
| Insys_Anthem_002647100 | Insys_Anthem_002647100 |
| Insys_Anthem_002647108 | Insys_Anthem_002647108 |
| Insys_Anthem_002647129 | Insys_Anthem_002647129 |
| Insys_Anthem_002647136 | Insys_Anthem_002647136 |
| Insys_Anthem_002647142 | Insys_Anthem_002647142 |
| Insys_Anthem_002647157 | Insys_Anthem_002647157 |
| Insys_Anthem_002647208 | Insys_Anthem_002647208 |
| Insys_Anthem_002647209 | Insys_Anthem_002647209 |
| Insys_Anthem_002647226 | Insys_Anthem_002647226 |
| Insys_Anthem_002647227 | Insys_Anthem_002647227 |
| Insys_Anthem_002647229 | Insys_Anthem_002647229 |
| Insys_Anthem_002647233 | Insys_Anthem_002647233 |
| Insys_Anthem_002647248 | Insys_Anthem_002647248 |
| Insys_Anthem_002647251 | Insys_Anthem_002647251 |
| Insys_Anthem_002647260 | Insys_Anthem_002647260 |
| Insys_Anthem_002647265 | Insys_Anthem_002647265 |
| Insys_Anthem_002647266 | Insys_Anthem_002647266 |
| Insys_Anthem_002647283 | Insys_Anthem_002647283 |
| Insys_Anthem_002647291 | Insys_Anthem_002647291 |
| Insys_Anthem_002647300 | Insys_Anthem_002647300 |
| Insys_Anthem_002647303 | Insys_Anthem_002647303 |
| Insys_Anthem_002647309 | Insys_Anthem_002647309 |
| Insys_Anthem_002647311 | Insys_Anthem_002647311 |
| Insys_Anthem_002647325 | Insys_Anthem_002647325 |
| Insys_Anthem_002647347 | Insys_Anthem_002647347 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002647350 | Insys_Anthem_002647350 |
| Insys_Anthem_002647357 | Insys_Anthem_002647357 |
| Insys_Anthem_002647367 | Insys_Anthem_002647367 |
| Insys_Anthem_002647368 | Insys_Anthem_002647368 |
| Insys_Anthem_002647371 | Insys_Anthem_002647371 |
| Insys_Anthem_002647377 | Insys_Anthem_002647377 |
| Insys_Anthem_002647378 | Insys_Anthem_002647378 |
| Insys_Anthem_002647393 | Insys_Anthem_002647393 |
| Insys_Anthem_002647394 | Insys_Anthem_002647394 |
| Insys_Anthem_002647395 | Insys_Anthem_002647395 |
| Insys_Anthem_002647400 | Insys_Anthem_002647400 |
| Insys_Anthem_002647414 | Insys_Anthem_002647414 |
| Insys_Anthem_002647416 | Insys_Anthem_002647416 |
| Insys_Anthem_002647418 | Insys_Anthem_002647418 |
| Insys_Anthem_002647426 | Insys_Anthem_002647426 |
| Insys_Anthem_002647473 | Insys_Anthem_002647473 |
| Insys_Anthem_002647484 | Insys_Anthem_002647484 |
| Insys_Anthem_002647488 | Insys_Anthem_002647488 |
| Insys_Anthem_002647491 | Insys_Anthem_002647491 |
| Insys_Anthem_002647495 | Insys_Anthem_002647495 |
| Insys_Anthem_002647505 | Insys_Anthem_002647505 |
| Insys_Anthem_002647518 | Insys_Anthem_002647518 |
| Insys_Anthem_002647523 | Insys_Anthem_002647523 |
| Insys_Anthem_002647538 | Insys_Anthem_002647538 |
| Insys_Anthem_002647546 | Insys_Anthem_002647546 |
| Insys_Anthem_002647548 | Insys_Anthem_002647548 |
| Insys_Anthem_002647558 | Insys_Anthem_002647558 |
| Insys_Anthem_002647559 | Insys_Anthem_002647559 |
| Insys_Anthem_002647568 | Insys_Anthem_002647568 |
| Insys_Anthem_002647574 | Insys_Anthem_002647574 |
| Insys_Anthem_002647577 | Insys_Anthem_002647577 |
| Insys_Anthem_002647631 | Insys_Anthem_002647631 |
| Insys_Anthem_002647634 | Insys_Anthem_002647634 |
| Insys_Anthem_002647639 | Insys_Anthem_002647639 |
| Insys_Anthem_002647652 | Insys_Anthem_002647652 |
| Insys_Anthem_002647660 | Insys_Anthem_002647660 |
| Insys_Anthem_002647672 | Insys_Anthem_002647672 |
| Insys_Anthem_002647705 | Insys_Anthem_002647705 |
| Insys_Anthem_002647710 | Insys_Anthem_002647710 |
| Insys_Anthem_002647711 | Insys_Anthem_002647711 |
| Insys_Anthem_002647716 | Insys_Anthem_002647716 |
| Insys_Anthem_002647758 | Insys_Anthem_002647758 |
| Insys_Anthem_002647765 | Insys_Anthem_002647765 |
| Insys_Anthem_002647774 | Insys_Anthem_002647774 |
| Insys_Anthem_002647781 | Insys_Anthem_002647781 |
| Insys_Anthem_002647790 | Insys_Anthem_002647790 |
| Insys_Anthem_002647838 | Insys_Anthem_002647838 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002647839 | Insys_Anthem_002647839 |
| Insys_Anthem_002647840 | Insys_Anthem_002647840 |
| Insys_Anthem_002647852 | Insys_Anthem_002647852 |
| Insys_Anthem_002647905 | Insys_Anthem_002647905 |
| Insys_Anthem_002647912 | Insys_Anthem_002647912 |
| Insys_Anthem_002647932 | Insys_Anthem_002647932 |
| Insys_Anthem_002647941 | Insys_Anthem_002647941 |
| Insys_Anthem_002647946 | Insys_Anthem_002647946 |
| Insys_Anthem_002647951 | Insys_Anthem_002647951 |
| Insys_Anthem_002647952 | Insys_Anthem_002647952 |
| Insys_Anthem_002647953 | Insys_Anthem_002647953 |
| Insys_Anthem_002647957 | Insys_Anthem_002647957 |
| Insys_Anthem_002647960 | Insys_Anthem_002647960 |
| Insys_Anthem_002647971 | Insys_Anthem_002647971 |
| Insys_Anthem_002647993 | Insys_Anthem_002647993 |
| Insys_Anthem_002648029 | Insys_Anthem_002648029 |
| Insys_Anthem_002648035 | Insys_Anthem_002648035 |
| Insys_Anthem_002648042 | Insys_Anthem_002648042 |
| Insys_Anthem_002648043 | Insys_Anthem_002648043 |
| Insys_Anthem_002648065 | Insys_Anthem_002648065 |
| Insys_Anthem_002648068 | Insys_Anthem_002648068 |
| Insys_Anthem_002648071 | Insys_Anthem_002648071 |
| Insys_Anthem_002648117 | Insys_Anthem_002648117 |
| Insys_Anthem_002648141 | Insys_Anthem_002648141 |
| Insys_Anthem_002648147 | Insys_Anthem_002648147 |
| Insys_Anthem_002648151 | Insys_Anthem_002648151 |
| Insys_Anthem_002648188 | Insys_Anthem_002648188 |
| Insys_Anthem_002648205 | Insys_Anthem_002648205 |
| Insys_Anthem_002648242 | Insys_Anthem_002648242 |
| Insys_Anthem_002648245 | Insys_Anthem_002648245 |
| Insys_Anthem_002648254 | Insys_Anthem_002648254 |
| Insys_Anthem_002648288 | Insys_Anthem_002648288 |
| Insys_Anthem_002648291 | Insys_Anthem_002648291 |
| Insys_Anthem_002648296 | Insys_Anthem_002648296 |
| Insys_Anthem_002648303 | Insys_Anthem_002648303 |
| Insys_Anthem_002648342 | Insys_Anthem_002648342 |
| Insys_Anthem_002648351 | Insys_Anthem_002648351 |
| Insys_Anthem_002648367 | Insys_Anthem_002648367 |
| Insys_Anthem_002648378 | Insys_Anthem_002648378 |
| Insys_Anthem_002648383 | Insys_Anthem_002648383 |
| Insys_Anthem_002648387 | Insys_Anthem_002648387 |
| Insys_Anthem_002648395 | Insys_Anthem_002648395 |
| Insys_Anthem_002648398 | Insys_Anthem_002648398 |
| Insys_Anthem_002648400 | Insys_Anthem_002648400 |
| Insys_Anthem_002648404 | Insys_Anthem_002648404 |
| Insys_Anthem_002648415 | Insys_Anthem_002648415 |
| Insys_Anthem_002648429 | Insys_Anthem_002648429 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002648443 | Insys_Anthem_002648443 |
| Insys_Anthem_002648456 | Insys_Anthem_002648456 |
| Insys_Anthem_002648457 | Insys_Anthem_002648457 |
| Insys_Anthem_002648464 | Insys_Anthem_002648464 |
| Insys_Anthem_002648474 | Insys_Anthem_002648474 |
| Insys_Anthem_002648477 | Insys_Anthem_002648477 |
| Insys_Anthem_002648478 | Insys_Anthem_002648478 |
| Insys_Anthem_002648496 | Insys_Anthem_002648496 |
| Insys_Anthem_002648505 | Insys_Anthem_002648505 |
| Insys_Anthem_002648508 | Insys_Anthem_002648508 |
| Insys_Anthem_002648509 | Insys_Anthem_002648509 |
| Insys_Anthem_002648519 | Insys_Anthem_002648519 |
| Insys_Anthem_002648528 | Insys_Anthem_002648528 |
| Insys_Anthem_002648530 | Insys_Anthem_002648530 |
| Insys_Anthem_002648535 | Insys_Anthem_002648535 |
| Insys_Anthem_002648540 | Insys_Anthem_002648540 |
| Insys_Anthem_002648559 | Insys_Anthem_002648559 |
| Insys_Anthem_002648564 | Insys_Anthem_002648564 |
| Insys_Anthem_002648577 | Insys_Anthem_002648577 |
| Insys_Anthem_002648655 | Insys_Anthem_002648655 |
| Insys_Anthem_002648657 | Insys_Anthem_002648657 |
| Insys_Anthem_002648673 | Insys_Anthem_002648673 |
| Insys_Anthem_002648675 | Insys_Anthem_002648675 |
| Insys_Anthem_002648676 | Insys_Anthem_002648676 |
| Insys_Anthem_002648687 | Insys_Anthem_002648687 |
| Insys_Anthem_002648708 | Insys_Anthem_002648708 |
| Insys_Anthem_002648728 | Insys_Anthem_002648728 |
| Insys_Anthem_002648732 | Insys_Anthem_002648732 |
| Insys_Anthem_002648737 | Insys_Anthem_002648737 |
| Insys_Anthem_002648749 | Insys_Anthem_002648749 |
| Insys_Anthem_002648784 | Insys_Anthem_002648784 |
| Insys_Anthem_002648787 | Insys_Anthem_002648787 |
| Insys_Anthem_002648793 | Insys_Anthem_002648793 |
| Insys_Anthem_002648794 | Insys_Anthem_002648794 |
| Insys_Anthem_002648802 | Insys_Anthem_002648802 |
| Insys_Anthem_002648814 | Insys_Anthem_002648814 |
| Insys_Anthem_002648817 | Insys_Anthem_002648817 |
| Insys_Anthem_002648822 | Insys_Anthem_002648822 |
| Insys_Anthem_002648835 | Insys_Anthem_002648835 |
| Insys_Anthem_002648837 | Insys_Anthem_002648837 |
| Insys_Anthem_002648843 | Insys_Anthem_002648843 |
| Insys_Anthem_002648849 | Insys_Anthem_002648849 |
| Insys_Anthem_002648851 | Insys_Anthem_002648851 |
| Insys_Anthem_002648854 | Insys_Anthem_002648854 |
| Insys_Anthem_002648874 | Insys_Anthem_002648874 |
| Insys_Anthem_002648932 | Insys_Anthem_002648932 |
| Insys_Anthem_002648938 | Insys_Anthem_002648938 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002648943 | Insys_Anthem_002648943 |
| Insys_Anthem_002648951 | Insys_Anthem_002648951 |
| Insys_Anthem_002648953 | Insys_Anthem_002648953 |
| Insys_Anthem_002648963 | Insys_Anthem_002648963 |
| Insys_Anthem_002648965 | Insys_Anthem_002648965 |
| Insys_Anthem_002648966 | Insys_Anthem_002648966 |
| Insys_Anthem_002648968 | Insys_Anthem_002648968 |
| Insys_Anthem_002648978 | Insys_Anthem_002648978 |
| Insys_Anthem_002649039 | Insys_Anthem_002649039 |
| Insys_Anthem_002649119 | Insys_Anthem_002649119 |
| Insys_Anthem_002649180 | Insys_Anthem_002649180 |
| Insys_Anthem_002649213 | Insys_Anthem_002649213 |
| Insys_Anthem_002649326 | Insys_Anthem_002649326 |
| Insys_Anthem_002649327 | Insys_Anthem_002649327 |
| Insys_Anthem_002649333 | Insys_Anthem_002649333 |
| Insys_Anthem_002649341 | Insys_Anthem_002649341 |
| Insys_Anthem_002649351 | Insys_Anthem_002649351 |
| Insys_Anthem_002649354 | Insys_Anthem_002649354 |
| Insys_Anthem_002649359 | Insys_Anthem_002649359 |
| Insys_Anthem_002649367 | Insys_Anthem_002649367 |
| Insys_Anthem_002649373 | Insys_Anthem_002649373 |
| Insys_Anthem_002649377 | Insys_Anthem_002649377 |
| Insys_Anthem_002649378 | Insys_Anthem_002649378 |
| Insys_Anthem_002649389 | Insys_Anthem_002649389 |
| Insys_Anthem_002649401 | Insys_Anthem_002649401 |
| Insys_Anthem_002649402 | Insys_Anthem_002649402 |
| Insys_Anthem_002649407 | Insys_Anthem_002649407 |
| Insys_Anthem_002649411 | Insys_Anthem_002649411 |
| Insys_Anthem_002649431 | Insys_Anthem_002649431 |
| Insys_Anthem_002649517 | Insys_Anthem_002649517 |
| Insys_Anthem_002649518 | Insys_Anthem_002649518 |
| Insys_Anthem_002649525 | Insys_Anthem_002649525 |
| Insys_Anthem_002649528 | Insys_Anthem_002649528 |
| Insys_Anthem_002649537 | Insys_Anthem_002649537 |
| Insys_Anthem_002649539 | Insys_Anthem_002649539 |
| Insys_Anthem_002649541 | Insys_Anthem_002649541 |
| Insys_Anthem_002649546 | Insys_Anthem_002649546 |
| Insys_Anthem_002649559 | Insys_Anthem_002649559 |
| Insys_Anthem_002649573 | Insys_Anthem_002649573 |
| Insys_Anthem_002649575 | Insys_Anthem_002649575 |
| Insys_Anthem_002649578 | Insys_Anthem_002649578 |
| Insys_Anthem_002649582 | Insys_Anthem_002649582 |
| Insys_Anthem_002649593 | Insys_Anthem_002649593 |
| Insys_Anthem_002649704 | Insys_Anthem_002649704 |
| Insys_Anthem_002649723 | Insys_Anthem_002649723 |
| Insys_Anthem_002649726 | Insys_Anthem_002649726 |
| Insys_Anthem_002649749 | Insys_Anthem_002649749 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002649754 | Insys_Anthem_002649754 |
| Insys_Anthem_002649757 | Insys_Anthem_002649757 |
| Insys_Anthem_002649760 | Insys_Anthem_002649760 |
| Insys_Anthem_002649761 | Insys_Anthem_002649761 |
| Insys_Anthem_002649769 | Insys_Anthem_002649769 |
| Insys_Anthem_002649771 | Insys_Anthem_002649771 |
| Insys_Anthem_002649779 | Insys_Anthem_002649779 |
| Insys_Anthem_002649780 | Insys_Anthem_002649780 |
| Insys_Anthem_002649782 | Insys_Anthem_002649782 |
| Insys_Anthem_002649785 | Insys_Anthem_002649785 |
| Insys_Anthem_002649789 | Insys_Anthem_002649789 |
| Insys_Anthem_002649798 | Insys_Anthem_002649798 |
| Insys_Anthem_002649804 | Insys_Anthem_002649804 |
| Insys_Anthem_002649810 | Insys_Anthem_002649810 |
| Insys_Anthem_002649816 | Insys_Anthem_002649816 |
| Insys_Anthem_002649821 | Insys_Anthem_002649821 |
| Insys_Anthem_002649823 | Insys_Anthem_002649823 |
| Insys_Anthem_002649828 | Insys_Anthem_002649828 |
| Insys_Anthem_002649856 | Insys_Anthem_002649856 |
| Insys_Anthem_002649889 | Insys_Anthem_002649889 |
| Insys_Anthem_002649890 | Insys_Anthem_002649890 |
| Insys_Anthem_002649899 | Insys_Anthem_002649899 |
| Insys_Anthem_002649917 | Insys_Anthem_002649917 |
| Insys_Anthem_002649919 | Insys_Anthem_002649919 |
| Insys_Anthem_002649950 | Insys_Anthem_002649950 |
| Insys_Anthem_002649962 | Insys_Anthem_002649962 |
| Insys_Anthem_002649964 | Insys_Anthem_002649964 |
| Insys_Anthem_002649977 | Insys_Anthem_002649977 |
| Insys_Anthem_002649994 | Insys_Anthem_002649994 |
| Insys_Anthem_002650008 | Insys_Anthem_002650008 |
| Insys_Anthem_002650020 | Insys_Anthem_002650020 |
| Insys_Anthem_002650022 | Insys_Anthem_002650022 |
| Insys_Anthem_002650029 | Insys_Anthem_002650029 |
| Insys_Anthem_002650035 | Insys_Anthem_002650035 |
| Insys_Anthem_002650043 | Insys_Anthem_002650043 |
| Insys_Anthem_002650056 | Insys_Anthem_002650056 |
| Insys_Anthem_002650069 | Insys_Anthem_002650069 |
| Insys_Anthem_002650074 | Insys_Anthem_002650074 |
| Insys_Anthem_002650077 | Insys_Anthem_002650077 |
| Insys_Anthem_002650079 | Insys_Anthem_002650079 |
| Insys_Anthem_002650098 | Insys_Anthem_002650098 |
| Insys_Anthem_002650102 | Insys_Anthem_002650102 |
| Insys_Anthem_002650112 | Insys_Anthem_002650112 |
| Insys_Anthem_002650114 | Insys_Anthem_002650114 |
| Insys_Anthem_002650158 | Insys_Anthem_002650158 |
| Insys_Anthem_002650159 | Insys_Anthem_002650159 |
| Insys_Anthem_002650182 | Insys_Anthem_002650182 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002650185 | Insys_Anthem_002650185 |
| Insys_Anthem_002650188 | Insys_Anthem_002650188 |
| Insys_Anthem_002650197 | Insys_Anthem_002650197 |
| Insys_Anthem_002650207 | Insys_Anthem_002650207 |
| Insys_Anthem_002650208 | Insys_Anthem_002650208 |
| Insys_Anthem_002650209 | Insys_Anthem_002650209 |
| Insys_Anthem_002650213 | Insys_Anthem_002650213 |
| Insys_Anthem_002650230 | Insys_Anthem_002650230 |
| Insys_Anthem_002650233 | Insys_Anthem_002650233 |
| Insys_Anthem_002650239 | Insys_Anthem_002650239 |
| Insys_Anthem_002650248 | Insys_Anthem_002650248 |
| Insys_Anthem_002650250 | Insys_Anthem_002650250 |
| Insys_Anthem_002650251 | Insys_Anthem_002650251 |
| Insys_Anthem_002650263 | Insys_Anthem_002650263 |
| Insys_Anthem_002650265 | Insys_Anthem_002650265 |
| Insys_Anthem_002650270 | Insys_Anthem_002650270 |
| Insys_Anthem_002650310 | Insys_Anthem_002650310 |
| Insys_Anthem_002650311 | Insys_Anthem_002650311 |
| Insys_Anthem_002650313 | Insys_Anthem_002650313 |
| Insys_Anthem_002650316 | Insys_Anthem_002650316 |
| Insys_Anthem_002650320 | Insys_Anthem_002650320 |
| Insys_Anthem_002650321 | Insys_Anthem_002650321 |
| Insys_Anthem_002650322 | Insys_Anthem_002650322 |
| Insys_Anthem_002650335 | Insys_Anthem_002650335 |
| Insys_Anthem_002650355 | Insys_Anthem_002650355 |
| Insys_Anthem_002650359 | Insys_Anthem_002650359 |
| Insys_Anthem_002650362 | Insys_Anthem_002650362 |
| Insys_Anthem_002650370 | Insys_Anthem_002650370 |
| Insys_Anthem_002650388 | Insys_Anthem_002650388 |
| Insys_Anthem_002650420 | Insys_Anthem_002650420 |
| Insys_Anthem_002650432 | Insys_Anthem_002650432 |
| Insys_Anthem_002650452 | Insys_Anthem_002650452 |
| Insys_Anthem_002650492 | Insys_Anthem_002650492 |
| Insys_Anthem_002650533 | Insys_Anthem_002650533 |
| Insys_Anthem_002650547 | Insys_Anthem_002650547 |
| Insys_Anthem_002650562 | Insys_Anthem_002650562 |
| Insys_Anthem_002650568 | Insys_Anthem_002650568 |
| Insys_Anthem_002650581 | Insys_Anthem_002650581 |
| Insys_Anthem_002650582 | Insys_Anthem_002650582 |
| Insys_Anthem_002650586 | Insys_Anthem_002650586 |
| Insys_Anthem_002650591 | Insys_Anthem_002650591 |
| Insys_Anthem_002650593 | Insys_Anthem_002650593 |
| Insys_Anthem_002650618 | Insys_Anthem_002650618 |
| Insys_Anthem_002650624 | Insys_Anthem_002650624 |
| Insys_Anthem_002650628 | Insys_Anthem_002650628 |
| Insys_Anthem_002650631 | Insys_Anthem_002650631 |
| Insys_Anthem_002650632 | Insys_Anthem_002650632 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002650635 | Insys_Anthem_002650635 |
| Insys_Anthem_002650653 | Insys_Anthem_002650653 |
| Insys_Anthem_002650655 | Insys_Anthem_002650655 |
| Insys_Anthem_002650656 | Insys_Anthem_002650656 |
| Insys_Anthem_002650693 | Insys_Anthem_002650693 |
| Insys_Anthem_002650709 | Insys_Anthem_002650709 |
| Insys_Anthem_002650773 | Insys_Anthem_002650773 |
| Insys_Anthem_002650787 | Insys_Anthem_002650787 |
| Insys_Anthem_002650790 | Insys_Anthem_002650790 |
| Insys_Anthem_002650800 | Insys_Anthem_002650800 |
| Insys_Anthem_002650806 | Insys_Anthem_002650806 |
| Insys_Anthem_002650814 | Insys_Anthem_002650814 |
| Insys_Anthem_002650821 | Insys_Anthem_002650821 |
| Insys_Anthem_002650836 | Insys_Anthem_002650836 |
| Insys_Anthem_002650838 | Insys_Anthem_002650838 |
| Insys_Anthem_002650849 | Insys_Anthem_002650849 |
| Insys_Anthem_002650851 | Insys_Anthem_002650851 |
| Insys_Anthem_002650854 | Insys_Anthem_002650854 |
| Insys_Anthem_002650875 | Insys_Anthem_002650875 |
| Insys_Anthem_002650885 | Insys_Anthem_002650885 |
| Insys_Anthem_002650890 | Insys_Anthem_002650890 |
| Insys_Anthem_002650898 | Insys_Anthem_002650898 |
| Insys_Anthem_002650905 | Insys_Anthem_002650905 |
| Insys_Anthem_002650920 | Insys_Anthem_002650920 |
| Insys_Anthem_002650945 | Insys_Anthem_002650945 |
| Insys_Anthem_002650948 | Insys_Anthem_002650948 |
| Insys_Anthem_002650956 | Insys_Anthem_002650956 |
| Insys_Anthem_002650961 | Insys_Anthem_002650961 |
| Insys_Anthem_002650974 | Insys_Anthem_002650974 |
| Insys_Anthem_002650977 | Insys_Anthem_002650977 |
| Insys_Anthem_002650980 | Insys_Anthem_002650980 |
| Insys_Anthem_002650982 | Insys_Anthem_002650982 |
| Insys_Anthem_002650985 | Insys_Anthem_002650985 |
| Insys_Anthem_002650987 | Insys_Anthem_002650987 |
| Insys_Anthem_002650990 | Insys_Anthem_002650990 |
| Insys_Anthem_002650999 | Insys_Anthem_002650999 |
| Insys_Anthem_002651038 | Insys_Anthem_002651038 |
| Insys_Anthem_002651056 | Insys_Anthem_002651056 |
| Insys_Anthem_002651119 | Insys_Anthem_002651119 |
| Insys_Anthem_002651122 | Insys_Anthem_002651122 |
| Insys_Anthem_002651134 | Insys_Anthem_002651134 |
| Insys_Anthem_002651193 | Insys_Anthem_002651193 |
| Insys_Anthem_002651213 | Insys_Anthem_002651213 |
| Insys_Anthem_002651244 | Insys_Anthem_002651244 |
| Insys_Anthem_002651252 | Insys_Anthem_002651252 |
| Insys_Anthem_002651258 | Insys_Anthem_002651258 |
| Insys_Anthem_002651265 | Insys_Anthem_002651265 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002651273 | Insys_Anthem_002651273 |
| Insys_Anthem_002651286 | Insys_Anthem_002651286 |
| Insys_Anthem_002651287 | Insys_Anthem_002651287 |
| Insys_Anthem_002651300 | Insys_Anthem_002651300 |
| Insys_Anthem_002651328 | Insys_Anthem_002651328 |
| Insys_Anthem_002651335 | Insys_Anthem_002651335 |
| Insys_Anthem_002651340 | Insys_Anthem_002651340 |
| Insys_Anthem_002651354 | Insys_Anthem_002651354 |
| Insys_Anthem_002651374 | Insys_Anthem_002651374 |
| Insys_Anthem_002651375 | Insys_Anthem_002651375 |
| Insys_Anthem_002651386 | Insys_Anthem_002651386 |
| Insys_Anthem_002651405 | Insys_Anthem_002651405 |
| Insys_Anthem_002651409 | Insys_Anthem_002651409 |
| Insys_Anthem_002651426 | Insys_Anthem_002651426 |
| Insys_Anthem_002651427 | Insys_Anthem_002651427 |
| Insys_Anthem_002651431 | Insys_Anthem_002651431 |
| Insys_Anthem_002651437 | Insys_Anthem_002651437 |
| Insys_Anthem_002651450 | Insys_Anthem_002651450 |
| Insys_Anthem_002651457 | Insys_Anthem_002651457 |
| Insys_Anthem_002651464 | Insys_Anthem_002651464 |
| Insys_Anthem_002651470 | Insys_Anthem_002651470 |
| Insys_Anthem_002651472 | Insys_Anthem_002651472 |
| Insys_Anthem_002651490 | Insys_Anthem_002651490 |
| Insys_Anthem_002651491 | Insys_Anthem_002651491 |
| Insys_Anthem_002651523 | Insys_Anthem_002651523 |
| Insys_Anthem_002651529 | Insys_Anthem_002651529 |
| Insys_Anthem_002651552 | Insys_Anthem_002651552 |
| Insys_Anthem_002651555 | Insys_Anthem_002651555 |
| Insys_Anthem_002651557 | Insys_Anthem_002651557 |
| Insys_Anthem_002651564 | Insys_Anthem_002651564 |
| Insys_Anthem_002651572 | Insys_Anthem_002651572 |
| Insys_Anthem_002651589 | Insys_Anthem_002651589 |
| Insys_Anthem_002651590 | Insys_Anthem_002651590 |
| Insys_Anthem_002651611 | Insys_Anthem_002651611 |
| Insys_Anthem_002651621 | Insys_Anthem_002651621 |
| Insys_Anthem_002651625 | Insys_Anthem_002651625 |
| Insys_Anthem_002651652 | Insys_Anthem_002651652 |
| Insys_Anthem_002651661 | Insys_Anthem_002651661 |
| Insys_Anthem_002651677 | Insys_Anthem_002651677 |
| Insys_Anthem_002651683 | Insys_Anthem_002651683 |
| Insys_Anthem_002651686 | Insys_Anthem_002651686 |
| Insys_Anthem_002651694 | Insys_Anthem_002651694 |
| Insys_Anthem_002651708 | Insys_Anthem_002651708 |
| Insys_Anthem_002651719 | Insys_Anthem_002651719 |
| Insys_Anthem_002651727 | Insys_Anthem_002651727 |
| Insys_Anthem_002651734 | Insys_Anthem_002651734 |
| Insys_Anthem_002651737 | Insys_Anthem_002651737 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002651766 | Insys_Anthem_002651766 |
| Insys_Anthem_002651769 | Insys_Anthem_002651769 |
| Insys_Anthem_002651770 | Insys_Anthem_002651770 |
| Insys_Anthem_002651775 | Insys_Anthem_002651775 |
| Insys_Anthem_002651777 | Insys_Anthem_002651777 |
| Insys_Anthem_002651784 | Insys_Anthem_002651784 |
| Insys_Anthem_002651786 | Insys_Anthem_002651786 |
| Insys_Anthem_002651788 | Insys_Anthem_002651788 |
| Insys_Anthem_002651793 | Insys_Anthem_002651793 |
| Insys_Anthem_002651814 | Insys_Anthem_002651814 |
| Insys_Anthem_002651827 | Insys_Anthem_002651827 |
| Insys_Anthem_002651871 | Insys_Anthem_002651871 |
| Insys_Anthem_002651900 | Insys_Anthem_002651900 |
| Insys_Anthem_002651948 | Insys_Anthem_002651948 |
| Insys_Anthem_002651954 | Insys_Anthem_002651954 |
| Insys_Anthem_002651965 | Insys_Anthem_002651965 |
| Insys_Anthem_002651968 | Insys_Anthem_002651968 |
| Insys_Anthem_002651975 | Insys_Anthem_002651975 |
| Insys_Anthem_002651985 | Insys_Anthem_002651985 |
| Insys_Anthem_002651996 | Insys_Anthem_002651996 |
| Insys_Anthem_002652012 | Insys_Anthem_002652012 |
| Insys_Anthem_002652018 | Insys_Anthem_002652018 |
| Insys_Anthem_002652027 | Insys_Anthem_002652027 |
| Insys_Anthem_002652037 | Insys_Anthem_002652037 |
| Insys_Anthem_002652039 | Insys_Anthem_002652039 |
| Insys_Anthem_002652043 | Insys_Anthem_002652043 |
| Insys_Anthem_002652056 | Insys_Anthem_002652056 |
| Insys_Anthem_002652072 | Insys_Anthem_002652072 |
| Insys_Anthem_002652078 | Insys_Anthem_002652078 |
| Insys_Anthem_002652102 | Insys_Anthem_002652102 |
| Insys_Anthem_002652104 | Insys_Anthem_002652104 |
| Insys_Anthem_002652112 | Insys_Anthem_002652112 |
| Insys_Anthem_002652115 | Insys_Anthem_002652115 |
| Insys_Anthem_002652121 | Insys_Anthem_002652121 |
| Insys_Anthem_002652131 | Insys_Anthem_002652131 |
| Insys_Anthem_002652147 | Insys_Anthem_002652147 |
| Insys_Anthem_002652163 | Insys_Anthem_002652163 |
| Insys_Anthem_002652228 | Insys_Anthem_002652228 |
| Insys_Anthem_002652253 | Insys_Anthem_002652253 |
| Insys_Anthem_002652273 | Insys_Anthem_002652273 |
| Insys_Anthem_002652274 | Insys_Anthem_002652274 |
| Insys_Anthem_002652286 | Insys_Anthem_002652286 |
| Insys_Anthem_002652292 | Insys_Anthem_002652292 |
| Insys_Anthem_002652300 | Insys_Anthem_002652300 |
| Insys_Anthem_002652311 | Insys_Anthem_002652311 |
| Insys_Anthem_002652322 | Insys_Anthem_002652322 |
| Insys_Anthem_002652356 | Insys_Anthem_002652356 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002652387 | Insys_Anthem_002652387 |
| Insys_Anthem_002652406 | Insys_Anthem_002652406 |
| Insys_Anthem_002652409 | Insys_Anthem_002652409 |
| Insys_Anthem_002652414 | Insys_Anthem_002652414 |
| Insys_Anthem_002652429 | Insys_Anthem_002652429 |
| Insys_Anthem_002652446 | Insys_Anthem_002652446 |
| Insys_Anthem_002652470 | Insys_Anthem_002652470 |
| Insys_Anthem_002652513 | Insys_Anthem_002652513 |
| Insys_Anthem_002652521 | Insys_Anthem_002652521 |
| Insys_Anthem_002652526 | Insys_Anthem_002652526 |
| Insys_Anthem_002652527 | Insys_Anthem_002652527 |
| Insys_Anthem_002652532 | Insys_Anthem_002652532 |
| Insys_Anthem_002652548 | Insys_Anthem_002652548 |
| Insys_Anthem_002652550 | Insys_Anthem_002652550 |
| Insys_Anthem_002652552 | Insys_Anthem_002652552 |
| Insys_Anthem_002652557 | Insys_Anthem_002652557 |
| Insys_Anthem_002652585 | Insys_Anthem_002652585 |
| Insys_Anthem_002652601 | Insys_Anthem_002652601 |
| Insys_Anthem_002652606 | Insys_Anthem_002652606 |
| Insys_Anthem_002652619 | Insys_Anthem_002652619 |
| Insys_Anthem_002652647 | Insys_Anthem_002652647 |
| Insys_Anthem_002652658 | Insys_Anthem_002652658 |
| Insys_Anthem_002652659 | Insys_Anthem_002652659 |
| Insys_Anthem_002652671 | Insys_Anthem_002652671 |
| Insys_Anthem_002652708 | Insys_Anthem_002652708 |
| Insys_Anthem_002652721 | Insys_Anthem_002652721 |
| Insys_Anthem_002652725 | Insys_Anthem_002652725 |
| Insys_Anthem_002652728 | Insys_Anthem_002652728 |
| Insys_Anthem_002652735 | Insys_Anthem_002652735 |
| Insys_Anthem_002652761 | Insys_Anthem_002652761 |
| Insys_Anthem_002652764 | Insys_Anthem_002652764 |
| Insys_Anthem_002652768 | Insys_Anthem_002652768 |
| Insys_Anthem_002652770 | Insys_Anthem_002652770 |
| Insys_Anthem_002652774 | Insys_Anthem_002652774 |
| Insys_Anthem_002652786 | Insys_Anthem_002652786 |
| Insys_Anthem_002652799 | Insys_Anthem_002652799 |
| Insys_Anthem_002652801 | Insys_Anthem_002652801 |
| Insys_Anthem_002652806 | Insys_Anthem_002652806 |
| Insys_Anthem_002652812 | Insys_Anthem_002652812 |
| Insys_Anthem_002652821 | Insys_Anthem_002652821 |
| Insys_Anthem_002652822 | Insys_Anthem_002652822 |
| Insys_Anthem_002652823 | Insys_Anthem_002652823 |
| Insys_Anthem_002652837 | Insys_Anthem_002652837 |
| Insys_Anthem_002652839 | Insys_Anthem_002652839 |
| Insys_Anthem_002652842 | Insys_Anthem_002652842 |
| Insys_Anthem_002652852 | Insys_Anthem_002652852 |
| Insys_Anthem_002652854 | Insys_Anthem_002652854 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002652874 | Insys_Anthem_002652874 |
| Insys_Anthem_002652875 | Insys_Anthem_002652875 |
| Insys_Anthem_002652876 | Insys_Anthem_002652876 |
| Insys_Anthem_002652879 | Insys_Anthem_002652879 |
| Insys_Anthem_002652894 | Insys_Anthem_002652894 |
| Insys_Anthem_002652895 | Insys_Anthem_002652895 |
| Insys_Anthem_002652899 | Insys_Anthem_002652899 |
| Insys_Anthem_002652900 | Insys_Anthem_002652900 |
| Insys_Anthem_002652902 | Insys_Anthem_002652902 |
| Insys_Anthem_002652905 | Insys_Anthem_002652905 |
| Insys_Anthem_002652925 | Insys_Anthem_002652925 |
| Insys_Anthem_002652927 | Insys_Anthem_002652927 |
| Insys_Anthem_002652928 | Insys_Anthem_002652928 |
| Insys_Anthem_002652941 | Insys_Anthem_002652941 |
| Insys_Anthem_002652957 | Insys_Anthem_002652957 |
| Insys_Anthem_002652975 | Insys_Anthem_002652975 |
| Insys_Anthem_002652982 | Insys_Anthem_002652982 |
| Insys_Anthem_002652988 | Insys_Anthem_002652988 |
| Insys_Anthem_002652999 | Insys_Anthem_002652999 |
| Insys_Anthem_002653010 | Insys_Anthem_002653010 |
| Insys_Anthem_002653014 | Insys_Anthem_002653014 |
| Insys_Anthem_002653020 | Insys_Anthem_002653020 |
| Insys_Anthem_002653022 | Insys_Anthem_002653022 |
| Insys_Anthem_002653025 | Insys_Anthem_002653025 |
| Insys_Anthem_002653032 | Insys_Anthem_002653032 |
| Insys_Anthem_002653034 | Insys_Anthem_002653034 |
| Insys_Anthem_002653047 | Insys_Anthem_002653047 |
| Insys_Anthem_002653055 | Insys_Anthem_002653055 |
| Insys_Anthem_002653071 | Insys_Anthem_002653071 |
| Insys_Anthem_002653074 | Insys_Anthem_002653074 |
| Insys_Anthem_002653075 | Insys_Anthem_002653075 |
| Insys_Anthem_002653077 | Insys_Anthem_002653077 |
| Insys_Anthem_002653080 | Insys_Anthem_002653080 |
| Insys_Anthem_002653083 | Insys_Anthem_002653083 |
| Insys_Anthem_002653093 | Insys_Anthem_002653093 |
| Insys_Anthem_002653098 | Insys_Anthem_002653098 |
| Insys_Anthem_002653111 | Insys_Anthem_002653111 |
| Insys_Anthem_002653113 | Insys_Anthem_002653113 |
| Insys_Anthem_002653117 | Insys_Anthem_002653117 |
| Insys_Anthem_002653126 | Insys_Anthem_002653126 |
| Insys_Anthem_002653130 | Insys_Anthem_002653130 |
| Insys_Anthem_002653146 | Insys_Anthem_002653146 |
| Insys_Anthem_002653178 | Insys_Anthem_002653178 |
| Insys_Anthem_002653208 | Insys_Anthem_002653208 |
| Insys_Anthem_002653224 | Insys_Anthem_002653224 |
| Insys_Anthem_002653278 | Insys_Anthem_002653278 |
| Insys_Anthem_002653281 | Insys_Anthem_002653281 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002653282 | Insys_Anthem_002653282 |
| Insys_Anthem_002653297 | Insys_Anthem_002653297 |
| Insys_Anthem_002653298 | Insys_Anthem_002653298 |
| Insys_Anthem_002653300 | Insys_Anthem_002653300 |
| Insys_Anthem_002653301 | Insys_Anthem_002653301 |
| Insys_Anthem_002653323 | Insys_Anthem_002653323 |
| Insys_Anthem_002653354 | Insys_Anthem_002653354 |
| Insys_Anthem_002653367 | Insys_Anthem_002653367 |
| Insys_Anthem_002653388 | Insys_Anthem_002653388 |
| Insys_Anthem_002653391 | Insys_Anthem_002653391 |
| Insys_Anthem_002653397 | Insys_Anthem_002653397 |
| Insys_Anthem_002653403 | Insys_Anthem_002653403 |
| Insys_Anthem_002653432 | Insys_Anthem_002653432 |
| Insys_Anthem_002653438 | Insys_Anthem_002653438 |
| Insys_Anthem_002653446 | Insys_Anthem_002653446 |
| Insys_Anthem_002653457 | Insys_Anthem_002653457 |
| Insys_Anthem_002653461 | Insys_Anthem_002653461 |
| Insys_Anthem_002653464 | Insys_Anthem_002653464 |
| Insys_Anthem_002653475 | Insys_Anthem_002653475 |
| Insys_Anthem_002653520 | Insys_Anthem_002653520 |
| Insys_Anthem_002653563 | Insys_Anthem_002653563 |
| Insys_Anthem_002653568 | Insys_Anthem_002653568 |
| Insys_Anthem_002653569 | Insys_Anthem_002653569 |
| Insys_Anthem_002653570 | Insys_Anthem_002653570 |
| Insys_Anthem_002653596 | Insys_Anthem_002653596 |
| Insys_Anthem_002653604 | Insys_Anthem_002653604 |
| Insys_Anthem_002653617 | Insys_Anthem_002653617 |
| Insys_Anthem_002653635 | Insys_Anthem_002653635 |
| Insys_Anthem_002653640 | Insys_Anthem_002653640 |
| Insys_Anthem_002653641 | Insys_Anthem_002653641 |
| Insys_Anthem_002653642 | Insys_Anthem_002653642 |
| Insys_Anthem_002653649 | Insys_Anthem_002653649 |
| Insys_Anthem_002653658 | Insys_Anthem_002653658 |
| Insys_Anthem_002653681 | Insys_Anthem_002653681 |
| Insys_Anthem_002653685 | Insys_Anthem_002653685 |
| Insys_Anthem_002653694 | Insys_Anthem_002653694 |
| Insys_Anthem_002653696 | Insys_Anthem_002653696 |
| Insys_Anthem_002653701 | Insys_Anthem_002653701 |
| Insys_Anthem_002653702 | Insys_Anthem_002653702 |
| Insys_Anthem_002653707 | Insys_Anthem_002653707 |
| Insys_Anthem_002653736 | Insys_Anthem_002653736 |
| Insys_Anthem_002653739 | Insys_Anthem_002653739 |
| Insys_Anthem_002653757 | Insys_Anthem_002653757 |
| Insys_Anthem_002653759 | Insys_Anthem_002653759 |
| Insys_Anthem_002653852 | Insys_Anthem_002653852 |
| Insys_Anthem_002653853 | Insys_Anthem_002653853 |
| Insys_Anthem_002653855 | Insys_Anthem_002653855 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002653857 | Insys_Anthem_002653857 |
| Insys_Anthem_002653859 | Insys_Anthem_002653859 |
| Insys_Anthem_002653860 | Insys_Anthem_002653860 |
| Insys_Anthem_002653880 | Insys_Anthem_002653880 |
| Insys_Anthem_002653881 | Insys_Anthem_002653881 |
| Insys_Anthem_002653899 | Insys_Anthem_002653899 |
| Insys_Anthem_002653926 | Insys_Anthem_002653926 |
| Insys_Anthem_002653952 | Insys_Anthem_002653952 |
| Insys_Anthem_002653997 | Insys_Anthem_002653997 |
| Insys_Anthem_002654001 | Insys_Anthem_002654001 |
| Insys_Anthem_002654005 | Insys_Anthem_002654005 |
| Insys_Anthem_002654015 | Insys_Anthem_002654015 |
| Insys_Anthem_002654017 | Insys_Anthem_002654017 |
| Insys_Anthem_002654034 | Insys_Anthem_002654034 |
| Insys_Anthem_002654043 | Insys_Anthem_002654043 |
| Insys_Anthem_002654050 | Insys_Anthem_002654050 |
| Insys_Anthem_002654058 | Insys_Anthem_002654058 |
| Insys_Anthem_002654064 | Insys_Anthem_002654064 |
| Insys_Anthem_002654067 | Insys_Anthem_002654067 |
| Insys_Anthem_002654074 | Insys_Anthem_002654074 |
| Insys_Anthem_002654077 | Insys_Anthem_002654077 |
| Insys_Anthem_002654080 | Insys_Anthem_002654080 |
| Insys_Anthem_002654090 | Insys_Anthem_002654090 |
| Insys_Anthem_002654094 | Insys_Anthem_002654094 |
| Insys_Anthem_002654113 | Insys_Anthem_002654113 |
| Insys_Anthem_002654117 | Insys_Anthem_002654117 |
| Insys_Anthem_002654127 | Insys_Anthem_002654127 |
| Insys_Anthem_002654128 | Insys_Anthem_002654128 |
| Insys_Anthem_002654130 | Insys_Anthem_002654130 |
| Insys_Anthem_002654133 | Insys_Anthem_002654133 |
| Insys_Anthem_002654148 | Insys_Anthem_002654148 |
| Insys_Anthem_002654158 | Insys_Anthem_002654158 |
| Insys_Anthem_002654159 | Insys_Anthem_002654159 |
| Insys_Anthem_002654161 | Insys_Anthem_002654161 |
| Insys_Anthem_002654165 | Insys_Anthem_002654165 |
| Insys_Anthem_002654194 | Insys_Anthem_002654194 |
| Insys_Anthem_002654205 | Insys_Anthem_002654205 |
| Insys_Anthem_002654540 | Insys_Anthem_002654540 |
| Insys_Anthem_002654632 | Insys_Anthem_002654632 |
| Insys_Anthem_002654633 | Insys_Anthem_002654633 |
| Insys_Anthem_002654636 | Insys_Anthem_002654636 |
| Insys_Anthem_002654644 | Insys_Anthem_002654644 |
| Insys_Anthem_002654924 | Insys_Anthem_002654924 |
| Insys_Anthem_002654925 | Insys_Anthem_002654925 |
| Insys_Anthem_002654926 | Insys_Anthem_002654926 |
| Insys_Anthem_002655038 | Insys_Anthem_002655038 |
| Insys_Anthem_002655086 | Insys_Anthem_002655086 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002655167 | Insys_Anthem_002655167 |
| Insys_Anthem_002655598 | Insys_Anthem_002655598 |
| Insys_Anthem_002655937 | Insys_Anthem_002655937 |
| Insys_Anthem_002655953 | Insys_Anthem_002655953 |
| Insys_Anthem_002655954 | Insys_Anthem_002655954 |
| Insys_Anthem_002655961 | Insys_Anthem_002655961 |
| Insys_Anthem_002655970 | Insys_Anthem_002655970 |
| Insys_Anthem_002655975 | Insys_Anthem_002655975 |
| Insys_Anthem_002655995 | Insys_Anthem_002655995 |
| Insys_Anthem_002656107 | Insys_Anthem_002656107 |
| Insys_Anthem_002656111 | Insys_Anthem_002656111 |
| Insys_Anthem_002656112 | Insys_Anthem_002656112 |
| Insys_Anthem_002656126 | Insys_Anthem_002656126 |
| Insys_Anthem_002656133 | Insys_Anthem_002656133 |
| Insys_Anthem_002656139 | Insys_Anthem_002656139 |
| Insys_Anthem_002656149 | Insys_Anthem_002656149 |
| Insys_Anthem_002656180 | Insys_Anthem_002656180 |
| Insys_Anthem_002656187 | Insys_Anthem_002656187 |
| Insys_Anthem_002656204 | Insys_Anthem_002656204 |
| Insys_Anthem_002656235 | Insys_Anthem_002656235 |
| Insys_Anthem_002656249 | Insys_Anthem_002656249 |
| Insys_Anthem_002656267 | Insys_Anthem_002656267 |
| Insys_Anthem_002656277 | Insys_Anthem_002656277 |
| Insys_Anthem_002656286 | Insys_Anthem_002656286 |
| Insys_Anthem_002656296 | Insys_Anthem_002656296 |
| Insys_Anthem_002656297 | Insys_Anthem_002656297 |
| Insys_Anthem_002656303 | Insys_Anthem_002656303 |
| Insys_Anthem_002656317 | Insys_Anthem_002656317 |
| Insys_Anthem_002656322 | Insys_Anthem_002656322 |
| Insys_Anthem_002656325 | Insys_Anthem_002656325 |
| Insys_Anthem_002656377 | Insys_Anthem_002656377 |
| Insys_Anthem_002656396 | Insys_Anthem_002656396 |
| Insys_Anthem_002656428 | Insys_Anthem_002656428 |
| Insys_Anthem_002656429 | Insys_Anthem_002656429 |
| Insys_Anthem_002656440 | Insys_Anthem_002656440 |
| Insys_Anthem_002656442 | Insys_Anthem_002656442 |
| Insys_Anthem_002656447 | Insys_Anthem_002656447 |
| Insys_Anthem_002656460 | Insys_Anthem_002656460 |
| Insys_Anthem_002656494 | Insys_Anthem_002656494 |
| Insys_Anthem_002656503 | Insys_Anthem_002656503 |
| Insys_Anthem_002656514 | Insys_Anthem_002656514 |
| Insys_Anthem_002656528 | Insys_Anthem_002656528 |
| Insys_Anthem_002656541 | Insys_Anthem_002656541 |
| Insys_Anthem_002656548 | Insys_Anthem_002656548 |
| Insys_Anthem_002656549 | Insys_Anthem_002656549 |
| Insys_Anthem_002656553 | Insys_Anthem_002656553 |
| Insys_Anthem_002656556 | Insys_Anthem_002656556 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002656562 | Insys_Anthem_002656562 |
| Insys_Anthem_002656564 | Insys_Anthem_002656564 |
| Insys_Anthem_002656570 | Insys_Anthem_002656570 |
| Insys_Anthem_002656573 | Insys_Anthem_002656573 |
| Insys_Anthem_002656588 | Insys_Anthem_002656588 |
| Insys_Anthem_002656595 | Insys_Anthem_002656595 |
| Insys_Anthem_002656601 | Insys_Anthem_002656601 |
| Insys_Anthem_002656629 | Insys_Anthem_002656629 |
| Insys_Anthem_002656643 | Insys_Anthem_002656643 |
| Insys_Anthem_002656646 | Insys_Anthem_002656646 |
| Insys_Anthem_002656651 | Insys_Anthem_002656651 |
| Insys_Anthem_002656671 | Insys_Anthem_002656671 |
| Insys_Anthem_002656673 | Insys_Anthem_002656673 |
| Insys_Anthem_002656679 | Insys_Anthem_002656679 |
| Insys_Anthem_002656683 | Insys_Anthem_002656683 |
| Insys_Anthem_002656689 | Insys_Anthem_002656689 |
| Insys_Anthem_002656698 | Insys_Anthem_002656698 |
| Insys_Anthem_002656699 | Insys_Anthem_002656699 |
| Insys_Anthem_002656702 | Insys_Anthem_002656702 |
| Insys_Anthem_002656715 | Insys_Anthem_002656715 |
| Insys_Anthem_002656719 | Insys_Anthem_002656719 |
| Insys_Anthem_002656721 | Insys_Anthem_002656721 |
| Insys_Anthem_002656730 | Insys_Anthem_002656730 |
| Insys_Anthem_002656733 | Insys_Anthem_002656733 |
| Insys_Anthem_002656737 | Insys_Anthem_002656737 |
| Insys_Anthem_002656738 | Insys_Anthem_002656738 |
| Insys_Anthem_002656743 | Insys_Anthem_002656743 |
| Insys_Anthem_002656751 | Insys_Anthem_002656751 |
| Insys_Anthem_002656762 | Insys_Anthem_002656762 |
| Insys_Anthem_002656765 | Insys_Anthem_002656765 |
| Insys_Anthem_002656767 | Insys_Anthem_002656767 |
| Insys_Anthem_002656777 | Insys_Anthem_002656777 |
| Insys_Anthem_002656780 | Insys_Anthem_002656780 |
| Insys_Anthem_002656783 | Insys_Anthem_002656783 |
| Insys_Anthem_002656788 | Insys_Anthem_002656788 |
| Insys_Anthem_002656808 | Insys_Anthem_002656808 |
| Insys_Anthem_002656812 | Insys_Anthem_002656812 |
| Insys_Anthem_002656822 | Insys_Anthem_002656822 |
| Insys_Anthem_002656836 | Insys_Anthem_002656836 |
| Insys_Anthem_002656841 | Insys_Anthem_002656841 |
| Insys_Anthem_002656842 | Insys_Anthem_002656842 |
| Insys_Anthem_002656851 | Insys_Anthem_002656851 |
| Insys_Anthem_002656855 | Insys_Anthem_002656855 |
| Insys_Anthem_002656866 | Insys_Anthem_002656866 |
| Insys_Anthem_002656872 | Insys_Anthem_002656872 |
| Insys_Anthem_002656874 | Insys_Anthem_002656874 |
| Insys_Anthem_002656879 | Insys_Anthem_002656879 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002656883 | Insys_Anthem_002656883 |
| Insys_Anthem_002656904 | Insys_Anthem_002656904 |
| Insys_Anthem_002656909 | Insys_Anthem_002656909 |
| Insys_Anthem_002656914 | Insys_Anthem_002656914 |
| Insys_Anthem_002656916 | Insys_Anthem_002656916 |
| Insys_Anthem_002656926 | Insys_Anthem_002656926 |
| Insys_Anthem_002656944 | Insys_Anthem_002656944 |
| Insys_Anthem_002656987 | Insys_Anthem_002656987 |
| Insys_Anthem_002656995 | Insys_Anthem_002656995 |
| Insys_Anthem_002656996 | Insys_Anthem_002656996 |
| Insys_Anthem_002657019 | Insys_Anthem_002657019 |
| Insys_Anthem_002657020 | Insys_Anthem_002657020 |
| Insys_Anthem_002657046 | Insys_Anthem_002657046 |
| Insys_Anthem_002657051 | Insys_Anthem_002657051 |
| Insys_Anthem_002657056 | Insys_Anthem_002657056 |
| Insys_Anthem_002657073 | Insys_Anthem_002657073 |
| Insys_Anthem_002657078 | Insys_Anthem_002657078 |
| Insys_Anthem_002657084 | Insys_Anthem_002657084 |
| Insys_Anthem_002657089 | Insys_Anthem_002657089 |
| Insys_Anthem_002657092 | Insys_Anthem_002657092 |
| Insys_Anthem_002657109 | Insys_Anthem_002657109 |
| Insys_Anthem_002657111 | Insys_Anthem_002657111 |
| Insys_Anthem_002657114 | Insys_Anthem_002657114 |
| Insys_Anthem_002657119 | Insys_Anthem_002657119 |
| Insys_Anthem_002657120 | Insys_Anthem_002657120 |
| Insys_Anthem_002657135 | Insys_Anthem_002657135 |
| Insys_Anthem_002657184 | Insys_Anthem_002657184 |
| Insys_Anthem_002657203 | Insys_Anthem_002657203 |
| Insys_Anthem_002657218 | Insys_Anthem_002657218 |
| Insys_Anthem_002657223 | Insys_Anthem_002657223 |
| Insys_Anthem_002657241 | Insys_Anthem_002657241 |
| Insys_Anthem_002657245 | Insys_Anthem_002657245 |
| Insys_Anthem_002657248 | Insys_Anthem_002657248 |
| Insys_Anthem_002657261 | Insys_Anthem_002657261 |
| Insys_Anthem_002657267 | Insys_Anthem_002657267 |
| Insys_Anthem_002657274 | Insys_Anthem_002657274 |
| Insys_Anthem_002657276 | Insys_Anthem_002657276 |
| Insys_Anthem_002657282 | Insys_Anthem_002657282 |
| Insys_Anthem_002657284 | Insys_Anthem_002657284 |
| Insys_Anthem_002657297 | Insys_Anthem_002657297 |
| Insys_Anthem_002657298 | Insys_Anthem_002657298 |
| Insys_Anthem_002657301 | Insys_Anthem_002657301 |
| Insys_Anthem_002657311 | Insys_Anthem_002657311 |
| Insys_Anthem_002657320 | Insys_Anthem_002657320 |
| Insys_Anthem_002657336 | Insys_Anthem_002657336 |
| Insys_Anthem_002657341 | Insys_Anthem_002657341 |
| Insys_Anthem_002657347 | Insys_Anthem_002657347 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002657356 | Insys_Anthem_002657356 |
| Insys_Anthem_002657358 | Insys_Anthem_002657358 |
| Insys_Anthem_002657361 | Insys_Anthem_002657361 |
| Insys_Anthem_002657377 | Insys_Anthem_002657377 |
| Insys_Anthem_002657397 | Insys_Anthem_002657397 |
| Insys_Anthem_002657405 | Insys_Anthem_002657405 |
| Insys_Anthem_002657418 | Insys_Anthem_002657418 |
| Insys_Anthem_002657424 | Insys_Anthem_002657424 |
| Insys_Anthem_002657425 | Insys_Anthem_002657425 |
| Insys_Anthem_002657443 | Insys_Anthem_002657443 |
| Insys_Anthem_002657447 | Insys_Anthem_002657447 |
| Insys_Anthem_002657453 | Insys_Anthem_002657453 |
| Insys_Anthem_002657460 | Insys_Anthem_002657460 |
| Insys_Anthem_002657468 | Insys_Anthem_002657468 |
| Insys_Anthem_002657480 | Insys_Anthem_002657480 |
| Insys_Anthem_002657488 | Insys_Anthem_002657488 |
| Insys_Anthem_002657496 | Insys_Anthem_002657496 |
| Insys_Anthem_002657538 | Insys_Anthem_002657538 |
| Insys_Anthem_002657543 | Insys_Anthem_002657543 |
| Insys_Anthem_002657550 | Insys_Anthem_002657550 |
| Insys_Anthem_002657559 | Insys_Anthem_002657559 |
| Insys_Anthem_002657574 | Insys_Anthem_002657574 |
| Insys_Anthem_002657584 | Insys_Anthem_002657584 |
| Insys_Anthem_002657602 | Insys_Anthem_002657602 |
| Insys_Anthem_002657606 | Insys_Anthem_002657606 |
| Insys_Anthem_002657672 | Insys_Anthem_002657672 |
| Insys_Anthem_002657682 | Insys_Anthem_002657682 |
| Insys_Anthem_002657708 | Insys_Anthem_002657708 |
| Insys_Anthem_002657713 | Insys_Anthem_002657713 |
| Insys_Anthem_002657733 | Insys_Anthem_002657733 |
| Insys_Anthem_002657743 | Insys_Anthem_002657743 |
| Insys_Anthem_002657785 | Insys_Anthem_002657785 |
| Insys_Anthem_002657803 | Insys_Anthem_002657803 |
| Insys_Anthem_002657833 | Insys_Anthem_002657833 |
| Insys_Anthem_002657854 | Insys_Anthem_002657854 |
| Insys_Anthem_002657871 | Insys_Anthem_002657871 |
| Insys_Anthem_002657879 | Insys_Anthem_002657879 |
| Insys_Anthem_002657880 | Insys_Anthem_002657880 |
| Insys_Anthem_002657883 | Insys_Anthem_002657883 |
| Insys_Anthem_002657907 | Insys_Anthem_002657907 |
| Insys_Anthem_002657912 | Insys_Anthem_002657912 |
| Insys_Anthem_002657919 | Insys_Anthem_002657919 |
| Insys_Anthem_002657924 | Insys_Anthem_002657924 |
| Insys_Anthem_002657938 | Insys_Anthem_002657938 |
| Insys_Anthem_002657960 | Insys_Anthem_002657960 |
| Insys_Anthem_002657964 | Insys_Anthem_002657964 |
| Insys_Anthem_002657965 | Insys_Anthem_002657965 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002658002 | Insys_Anthem_002658002 |
| Insys_Anthem_002658006 | Insys_Anthem_002658006 |
| Insys_Anthem_002658015 | Insys_Anthem_002658015 |
| Insys_Anthem_002658045 | Insys_Anthem_002658045 |
| Insys_Anthem_002658081 | Insys_Anthem_002658081 |
| Insys_Anthem_002658086 | Insys_Anthem_002658086 |
| Insys_Anthem_002658097 | Insys_Anthem_002658097 |
| Insys_Anthem_002658112 | Insys_Anthem_002658112 |
| Insys_Anthem_002658126 | Insys_Anthem_002658126 |
| Insys_Anthem_002658158 | Insys_Anthem_002658158 |
| Insys_Anthem_002658169 | Insys_Anthem_002658169 |
| Insys_Anthem_002658173 | Insys_Anthem_002658173 |
| Insys_Anthem_002658216 | Insys_Anthem_002658216 |
| Insys_Anthem_002658240 | Insys_Anthem_002658240 |
| Insys_Anthem_002658269 | Insys_Anthem_002658269 |
| Insys_Anthem_002658366 | Insys_Anthem_002658366 |
| Insys_Anthem_002658398 | Insys_Anthem_002658398 |
| Insys_Anthem_002658404 | Insys_Anthem_002658404 |
| Insys_Anthem_002658413 | Insys_Anthem_002658413 |
| Insys_Anthem_002658414 | Insys_Anthem_002658414 |
| Insys_Anthem_002658415 | Insys_Anthem_002658415 |
| Insys_Anthem_002658446 | Insys_Anthem_002658446 |
| Insys_Anthem_002658481 | Insys_Anthem_002658481 |
| Insys_Anthem_002658522 | Insys_Anthem_002658522 |
| Insys_Anthem_002658537 | Insys_Anthem_002658537 |
| Insys_Anthem_002658542 | Insys_Anthem_002658542 |
| Insys_Anthem_002658544 | Insys_Anthem_002658544 |
| Insys_Anthem_002658548 | Insys_Anthem_002658548 |
| Insys_Anthem_002658563 | Insys_Anthem_002658563 |
| Insys_Anthem_002658597 | Insys_Anthem_002658597 |
| Insys_Anthem_002658626 | Insys_Anthem_002658626 |
| Insys_Anthem_002658658 | Insys_Anthem_002658658 |
| Insys_Anthem_002658678 | Insys_Anthem_002658678 |
| Insys_Anthem_002658683 | Insys_Anthem_002658683 |
| Insys_Anthem_002658692 | Insys_Anthem_002658692 |
| Insys_Anthem_002658705 | Insys_Anthem_002658705 |
| Insys_Anthem_002658712 | Insys_Anthem_002658712 |
| Insys_Anthem_002658728 | Insys_Anthem_002658728 |
| Insys_Anthem_002658789 | Insys_Anthem_002658789 |
| Insys_Anthem_002658825 | Insys_Anthem_002658825 |
| Insys_Anthem_002658841 | Insys_Anthem_002658841 |
| Insys_Anthem_002658845 | Insys_Anthem_002658845 |
| Insys_Anthem_002658855 | Insys_Anthem_002658855 |
| Insys_Anthem_002658859 | Insys_Anthem_002658859 |
| Insys_Anthem_002658867 | Insys_Anthem_002658867 |
| Insys_Anthem_002658871 | Insys_Anthem_002658871 |
| Insys_Anthem_002658881 | Insys_Anthem_002658881 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002658885 | Insys_Anthem_002658885 |
| Insys_Anthem_002658893 | Insys_Anthem_002658893 |
| Insys_Anthem_002658895 | Insys_Anthem_002658895 |
| Insys_Anthem_002658901 | Insys_Anthem_002658901 |
| Insys_Anthem_002658917 | Insys_Anthem_002658917 |
| Insys_Anthem_002658950 | Insys_Anthem_002658950 |
| Insys_Anthem_002658956 | Insys_Anthem_002658956 |
| Insys_Anthem_002658961 | Insys_Anthem_002658961 |
| Insys_Anthem_002658972 | Insys_Anthem_002658972 |
| Insys_Anthem_002658977 | Insys_Anthem_002658977 |
| Insys_Anthem_002658978 | Insys_Anthem_002658978 |
| Insys_Anthem_002658984 | Insys_Anthem_002658984 |
| Insys_Anthem_002659009 | Insys_Anthem_002659009 |
| Insys_Anthem_002659050 | Insys_Anthem_002659050 |
| Insys_Anthem_002659095 | Insys_Anthem_002659095 |
| Insys_Anthem_002659101 | Insys_Anthem_002659101 |
| Insys_Anthem_002659123 | Insys_Anthem_002659123 |
| Insys_Anthem_002659233 | Insys_Anthem_002659233 |
| Insys_Anthem_002659254 | Insys_Anthem_002659254 |
| Insys_Anthem_002659270 | Insys_Anthem_002659270 |
| Insys_Anthem_002659277 | Insys_Anthem_002659277 |
| Insys_Anthem_002659278 | Insys_Anthem_002659278 |
| Insys_Anthem_002659292 | Insys_Anthem_002659292 |
| Insys_Anthem_002659298 | Insys_Anthem_002659298 |
| Insys_Anthem_002659301 | Insys_Anthem_002659301 |
| Insys_Anthem_002659305 | Insys_Anthem_002659305 |
| Insys_Anthem_002659308 | Insys_Anthem_002659308 |
| Insys_Anthem_002659309 | Insys_Anthem_002659309 |
| Insys_Anthem_002659312 | Insys_Anthem_002659312 |
| Insys_Anthem_002659317 | Insys_Anthem_002659317 |
| Insys_Anthem_002659337 | Insys_Anthem_002659337 |
| Insys_Anthem_002659357 | Insys_Anthem_002659357 |
| Insys_Anthem_002659377 | Insys_Anthem_002659377 |
| Insys_Anthem_002659383 | Insys_Anthem_002659383 |
| Insys_Anthem_002659387 | Insys_Anthem_002659387 |
| Insys_Anthem_002659395 | Insys_Anthem_002659395 |
| Insys_Anthem_002659412 | Insys_Anthem_002659412 |
| Insys_Anthem_002659417 | Insys_Anthem_002659417 |
| Insys_Anthem_002659420 | Insys_Anthem_002659420 |
| Insys_Anthem_002659422 | Insys_Anthem_002659422 |
| Insys_Anthem_002659439 | Insys_Anthem_002659439 |
| Insys_Anthem_002659464 | Insys_Anthem_002659464 |
| Insys_Anthem_002659493 | Insys_Anthem_002659493 |
| Insys_Anthem_002659503 | Insys_Anthem_002659503 |
| Insys_Anthem_002659505 | Insys_Anthem_002659505 |
| Insys_Anthem_002659518 | Insys_Anthem_002659518 |
| Insys_Anthem_002659564 | Insys_Anthem_002659564 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002659570 | Insys_Anthem_002659570 |
| Insys_Anthem_002659581 | Insys_Anthem_002659581 |
| Insys_Anthem_002659584 | Insys_Anthem_002659584 |
| Insys_Anthem_002659600 | Insys_Anthem_002659600 |
| Insys_Anthem_002659610 | Insys_Anthem_002659610 |
| Insys_Anthem_002659618 | Insys_Anthem_002659618 |
| Insys_Anthem_002659630 | Insys_Anthem_002659630 |
| Insys_Anthem_002659704 | Insys_Anthem_002659704 |
| Insys_Anthem_002659710 | Insys_Anthem_002659710 |
| Insys_Anthem_002659725 | Insys_Anthem_002659725 |
| Insys_Anthem_002659737 | Insys_Anthem_002659737 |
| Insys_Anthem_002659742 | Insys_Anthem_002659742 |
| Insys_Anthem_002659757 | Insys_Anthem_002659757 |
| Insys_Anthem_002659770 | Insys_Anthem_002659770 |
| Insys_Anthem_002659819 | Insys_Anthem_002659819 |
| Insys_Anthem_002659848 | Insys_Anthem_002659848 |
| Insys_Anthem_002659852 | Insys_Anthem_002659852 |
| Insys_Anthem_002659862 | Insys_Anthem_002659862 |
| Insys_Anthem_002659879 | Insys_Anthem_002659879 |
| Insys_Anthem_002659884 | Insys_Anthem_002659884 |
| Insys_Anthem_002659886 | Insys_Anthem_002659886 |
| Insys_Anthem_002659892 | Insys_Anthem_002659892 |
| Insys_Anthem_002659909 | Insys_Anthem_002659909 |
| Insys_Anthem_002659911 | Insys_Anthem_002659911 |
| Insys_Anthem_002659916 | Insys_Anthem_002659916 |
| Insys_Anthem_002659950 | Insys_Anthem_002659950 |
| Insys_Anthem_002659951 | Insys_Anthem_002659951 |
| Insys_Anthem_002659952 | Insys_Anthem_002659952 |
| Insys_Anthem_002659986 | Insys_Anthem_002659986 |
| Insys_Anthem_002659990 | Insys_Anthem_002659990 |
| Insys_Anthem_002660007 | Insys_Anthem_002660007 |
| Insys_Anthem_002660011 | Insys_Anthem_002660011 |
| Insys_Anthem_002660019 | Insys_Anthem_002660019 |
| Insys_Anthem_002660047 | Insys_Anthem_002660047 |
| Insys_Anthem_002660054 | Insys_Anthem_002660054 |
| Insys_Anthem_002660074 | Insys_Anthem_002660074 |
| Insys_Anthem_002660094 | Insys_Anthem_002660094 |
| Insys_Anthem_002660107 | Insys_Anthem_002660107 |
| Insys_Anthem_002660115 | Insys_Anthem_002660115 |
| Insys_Anthem_002660119 | Insys_Anthem_002660119 |
| Insys_Anthem_002660126 | Insys_Anthem_002660126 |
| Insys_Anthem_002660132 | Insys_Anthem_002660132 |
| Insys_Anthem_002660145 | Insys_Anthem_002660145 |
| Insys_Anthem_002660157 | Insys_Anthem_002660157 |
| Insys_Anthem_002660178 | Insys_Anthem_002660178 |
| Insys_Anthem_002660181 | Insys_Anthem_002660181 |
| Insys_Anthem_002660190 | Insys_Anthem_002660190 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002660228 | Insys_Anthem_002660228 |
| Insys_Anthem_002660229 | Insys_Anthem_002660229 |
| Insys_Anthem_002660235 | Insys_Anthem_002660235 |
| Insys_Anthem_002660238 | Insys_Anthem_002660238 |
| Insys_Anthem_002660241 | Insys_Anthem_002660241 |
| Insys_Anthem_002660248 | Insys_Anthem_002660248 |
| Insys_Anthem_002660254 | Insys_Anthem_002660254 |
| Insys_Anthem_002660259 | Insys_Anthem_002660259 |
| Insys_Anthem_002660278 | Insys_Anthem_002660278 |
| Insys_Anthem_002660283 | Insys_Anthem_002660283 |
| Insys_Anthem_002660285 | Insys_Anthem_002660285 |
| Insys_Anthem_002660310 | Insys_Anthem_002660310 |
| Insys_Anthem_002660316 | Insys_Anthem_002660316 |
| Insys_Anthem_002660317 | Insys_Anthem_002660317 |
| Insys_Anthem_002660331 | Insys_Anthem_002660331 |
| Insys_Anthem_002660337 | Insys_Anthem_002660337 |
| Insys_Anthem_002660363 | Insys_Anthem_002660363 |
| Insys_Anthem_002660390 | Insys_Anthem_002660390 |
| Insys_Anthem_002660393 | Insys_Anthem_002660393 |
| Insys_Anthem_002660396 | Insys_Anthem_002660396 |
| Insys_Anthem_002660400 | Insys_Anthem_002660400 |
| Insys_Anthem_002660437 | Insys_Anthem_002660437 |
| Insys_Anthem_002660443 | Insys_Anthem_002660443 |
| Insys_Anthem_002660457 | Insys_Anthem_002660457 |
| Insys_Anthem_002660479 | Insys_Anthem_002660479 |
| Insys_Anthem_002660480 | Insys_Anthem_002660480 |
| Insys_Anthem_002660485 | Insys_Anthem_002660485 |
| Insys_Anthem_002660490 | Insys_Anthem_002660490 |
| Insys_Anthem_002660497 | Insys_Anthem_002660497 |
| Insys_Anthem_002660504 | Insys_Anthem_002660504 |
| Insys_Anthem_002660509 | Insys_Anthem_002660509 |
| Insys_Anthem_002660529 | Insys_Anthem_002660529 |
| Insys_Anthem_002660533 | Insys_Anthem_002660533 |
| Insys_Anthem_002660537 | Insys_Anthem_002660537 |
| Insys_Anthem_002660540 | Insys_Anthem_002660540 |
| Insys_Anthem_002660544 | Insys_Anthem_002660544 |
| Insys_Anthem_002660545 | Insys_Anthem_002660545 |
| Insys_Anthem_002660549 | Insys_Anthem_002660549 |
| Insys_Anthem_002660558 | Insys_Anthem_002660558 |
| Insys_Anthem_002660560 | Insys_Anthem_002660560 |
| Insys_Anthem_002660563 | Insys_Anthem_002660563 |
| Insys_Anthem_002660575 | Insys_Anthem_002660575 |
| Insys_Anthem_002660614 | Insys_Anthem_002660614 |
| Insys_Anthem_002660639 | Insys_Anthem_002660639 |
| Insys_Anthem_002660648 | Insys_Anthem_002660648 |
| Insys_Anthem_002660665 | Insys_Anthem_002660665 |
| Insys_Anthem_002660689 | Insys_Anthem_002660689 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002660696 | Insys_Anthem_002660696 |
| Insys_Anthem_002660708 | Insys_Anthem_002660708 |
| Insys_Anthem_002660713 | Insys_Anthem_002660713 |
| Insys_Anthem_002660716 | Insys_Anthem_002660716 |
| Insys_Anthem_002660762 | Insys_Anthem_002660762 |
| Insys_Anthem_002660764 | Insys_Anthem_002660764 |
| Insys_Anthem_002660773 | Insys_Anthem_002660773 |
| Insys_Anthem_002660777 | Insys_Anthem_002660777 |
| Insys_Anthem_002660791 | Insys_Anthem_002660791 |
| Insys_Anthem_002660834 | Insys_Anthem_002660834 |
| Insys_Anthem_002660844 | Insys_Anthem_002660844 |
| Insys_Anthem_002660866 | Insys_Anthem_002660866 |
| Insys_Anthem_002660903 | Insys_Anthem_002660903 |
| Insys_Anthem_002660911 | Insys_Anthem_002660911 |
| Insys_Anthem_002660924 | Insys_Anthem_002660924 |
| Insys_Anthem_002660928 | Insys_Anthem_002660928 |
| Insys_Anthem_002660932 | Insys_Anthem_002660932 |
| Insys_Anthem_002660950 | Insys_Anthem_002660950 |
| Insys_Anthem_002660952 | Insys_Anthem_002660952 |
| Insys_Anthem_002660990 | Insys_Anthem_002660990 |
| Insys_Anthem_002660995 | Insys_Anthem_002660995 |
| Insys_Anthem_002661012 | Insys_Anthem_002661012 |
| Insys_Anthem_002661028 | Insys_Anthem_002661028 |
| Insys_Anthem_002661032 | Insys_Anthem_002661032 |
| Insys_Anthem_002661053 | Insys_Anthem_002661053 |
| Insys_Anthem_002661139 | Insys_Anthem_002661139 |
| Insys_Anthem_002661142 | Insys_Anthem_002661142 |
| Insys_Anthem_002661145 | Insys_Anthem_002661145 |
| Insys_Anthem_002661188 | Insys_Anthem_002661188 |
| Insys_Anthem_002661268 | Insys_Anthem_002661268 |
| Insys_Anthem_002661272 | Insys_Anthem_002661272 |
| Insys_Anthem_002661310 | Insys_Anthem_002661310 |
| Insys_Anthem_002661399 | Insys_Anthem_002661399 |
| Insys_Anthem_002661898 | Insys_Anthem_002661898 |
| Insys_Anthem_002661968 | Insys_Anthem_002661968 |
| Insys_Anthem_002662161 | Insys_Anthem_002662161 |
| Insys_Anthem_002662256 | Insys_Anthem_002662256 |
| Insys_Anthem_002662303 | Insys_Anthem_002662303 |
| Insys_Anthem_002662340 | Insys_Anthem_002662340 |
| Insys_Anthem_002662379 | Insys_Anthem_002662379 |
| Insys_Anthem_002662418 | Insys_Anthem_002662418 |
| Insys_Anthem_002662426 | Insys_Anthem_002662426 |
| Insys_Anthem_002662447 | Insys_Anthem_002662447 |
| Insys_Anthem_002662492 | Insys_Anthem_002662492 |
| Insys_Anthem_002662532 | Insys_Anthem_002662532 |
| Insys_Anthem_002662576 | Insys_Anthem_002662576 |
| Insys_Anthem_002662597 | Insys_Anthem_002662597 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002662605 | Insys_Anthem_002662605 |
| Insys_Anthem_002662625 | Insys_Anthem_002662625 |
| Insys_Anthem_002662750 | Insys_Anthem_002662750 |
| Insys_Anthem_002662895 | Insys_Anthem_002662895 |
| Insys_Anthem_002662910 | Insys_Anthem_002662910 |
| Insys_Anthem_002662944 | Insys_Anthem_002662944 |
| Insys_Anthem_002663167 | Insys_Anthem_002663167 |
| Insys_Anthem_002663196 | Insys_Anthem_002663196 |
| Insys_Anthem_002663219 | Insys_Anthem_002663219 |
| Insys_Anthem_002663239 | Insys_Anthem_002663239 |
| Insys_Anthem_002663302 | Insys_Anthem_002663302 |
| Insys_Anthem_002663303 | Insys_Anthem_002663303 |
| Insys_Anthem_002663304 | Insys_Anthem_002663304 |
| Insys_Anthem_002663305 | Insys_Anthem_002663305 |
| Insys_Anthem_002663342 | Insys_Anthem_002663342 |
| Insys_Anthem_002663374 | Insys_Anthem_002663374 |
| Insys_Anthem_002663454 | Insys_Anthem_002663454 |
| Insys_Anthem_002663460 | Insys_Anthem_002663460 |
| Insys_Anthem_002663509 | Insys_Anthem_002663509 |
| Insys_Anthem_002663551 | Insys_Anthem_002663551 |
| Insys_Anthem_002663591 | Insys_Anthem_002663591 |
| Insys_Anthem_002663595 | Insys_Anthem_002663595 |
| Insys_Anthem_002663757 | Insys_Anthem_002663757 |
| Insys_Anthem_002663841 | Insys_Anthem_002663841 |
| Insys_Anthem_002664033 | Insys_Anthem_002664033 |
| Insys_Anthem_002664079 | Insys_Anthem_002664079 |
| Insys_Anthem_002664082 | Insys_Anthem_002664082 |
| Insys_Anthem_002664656 | Insys_Anthem_002664656 |
| Insys_Anthem_002664812 | Insys_Anthem_002664812 |
| Insys_Anthem_002664813 | Insys_Anthem_002664813 |
| Insys_Anthem_002664814 | Insys_Anthem_002664814 |
| Insys_Anthem_002665050 | Insys_Anthem_002665050 |
| Insys_Anthem_002665138 | Insys_Anthem_002665138 |
| Insys_Anthem_002665140 | Insys_Anthem_002665140 |
| Insys_Anthem_002665190 | Insys_Anthem_002665190 |
| Insys_Anthem_002665432 | Insys_Anthem_002665432 |
| Insys_Anthem_002665462 | Insys_Anthem_002665462 |
| Insys_Anthem_002665538 | Insys_Anthem_002665538 |
| Insys_Anthem_002665721 | Insys_Anthem_002665721 |
| Insys_Anthem_002665822 | Insys_Anthem_002665822 |
| Insys_Anthem_002665908 | Insys_Anthem_002665908 |
| Insys_Anthem_002665947 | Insys_Anthem_002665947 |
| Insys_Anthem_002666018 | Insys_Anthem_002666018 |
| Insys_Anthem_002666081 | Insys_Anthem_002666081 |
| Insys_Anthem_002666209 | Insys_Anthem_002666209 |
| Insys_Anthem_002666284 | Insys_Anthem_002666284 |
| Insys_Anthem_002666286 | Insys_Anthem_002666286 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002666392 | Insys_Anthem_002666392 |
| Insys_Anthem_002666401 | Insys_Anthem_002666401 |
| Insys_Anthem_002666438 | Insys_Anthem_002666438 |
| Insys_Anthem_002667235 | Insys_Anthem_002667235 |
| Insys_Anthem_002667236 | Insys_Anthem_002667236 |
| Insys_Anthem_002667237 | Insys_Anthem_002667237 |
| Insys_Anthem_002667238 | Insys_Anthem_002667238 |
| Insys_Anthem_002667241 | Insys_Anthem_002667241 |
| Insys_Anthem_002667242 | Insys_Anthem_002667242 |
| Insys_Anthem_002667243 | Insys_Anthem_002667243 |
| Insys_Anthem_002667244 | Insys_Anthem_002667244 |
| Insys_Anthem_002667245 | Insys_Anthem_002667245 |
| Insys_Anthem_002667246 | Insys_Anthem_002667246 |
| Insys_Anthem_002667247 | Insys_Anthem_002667247 |
| Insys_Anthem_002667250 | Insys_Anthem_002667250 |
| Insys_Anthem_002667251 | Insys_Anthem_002667251 |
| Insys_Anthem_002667377 | Insys_Anthem_002667377 |
| Insys_Anthem_002667458 | Insys_Anthem_002667458 |
| Insys_Anthem_002667476 | Insys_Anthem_002667476 |
| Insys_Anthem_002667542 | Insys_Anthem_002667542 |
| Insys_Anthem_002667720 | Insys_Anthem_002667720 |
| Insys_Anthem_002667743 | Insys_Anthem_002667743 |
| Insys_Anthem_002667755 | Insys_Anthem_002667755 |
| Insys_Anthem_002668300 | Insys_Anthem_002668300 |
| Insys_Anthem_002668313 | Insys_Anthem_002668313 |
| Insys_Anthem_002668915 | Insys_Anthem_002668915 |
| Insys_Anthem_002668980 | Insys_Anthem_002668980 |
| Insys_Anthem_002669269 | Insys_Anthem_002669269 |
| Insys_Anthem_002669316 | Insys_Anthem_002669316 |
| Insys_Anthem_002669554 | Insys_Anthem_002669554 |
| Insys_Anthem_002669679 | Insys_Anthem_002669679 |
| Insys_Anthem_002669750 | Insys_Anthem_002669750 |
| Insys_Anthem_002669809 | Insys_Anthem_002669809 |
| Insys_Anthem_002669829 | Insys_Anthem_002669829 |
| Insys_Anthem_002669843 | Insys_Anthem_002669843 |
| Insys_Anthem_002669864 | Insys_Anthem_002669864 |
| Insys_Anthem_002669946 | Insys_Anthem_002669946 |
| Insys_Anthem_002669960 | Insys_Anthem_002669960 |
| Insys_Anthem_002669987 | Insys_Anthem_002669987 |
| Insys_Anthem_002670009 | Insys_Anthem_002670009 |
| Insys_Anthem_002670591 | Insys_Anthem_002670591 |
| Insys_Anthem_002670628 | Insys_Anthem_002670628 |
| Insys_Anthem_002670773 | Insys_Anthem_002670773 |
| Insys_Anthem_002670787 | Insys_Anthem_002670787 |
| Insys_Anthem_002670798 | Insys_Anthem_002670798 |
| Insys_Anthem_002671103 | Insys_Anthem_002671103 |
| Insys_Anthem_002671131 | Insys_Anthem_002671131 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002671308 | Insys_Anthem_002671308 |
| Insys_Anthem_002671617 | Insys_Anthem_002671617 |
| Insys_Anthem_002671644 | Insys_Anthem_002671644 |
| Insys_Anthem_002671656 | Insys_Anthem_002671656 |
| Insys_Anthem_002671663 | Insys_Anthem_002671663 |
| Insys_Anthem_002671683 | Insys_Anthem_002671683 |
| Insys_Anthem_002672034 | Insys_Anthem_002672034 |
| Insys_Anthem_002672069 | Insys_Anthem_002672069 |
| Insys_Anthem_002672081 | Insys_Anthem_002672081 |
| Insys_Anthem_002672253 | Insys_Anthem_002672253 |
| Insys_Anthem_002672325 | Insys_Anthem_002672325 |
| Insys_Anthem_002672516 | Insys_Anthem_002672516 |
| Insys_Anthem_002672727 | Insys_Anthem_002672727 |
| Insys_Anthem_002672746 | Insys_Anthem_002672746 |
| Insys_Anthem_002672776 | Insys_Anthem_002672776 |
| Insys_Anthem_002672862 | Insys_Anthem_002672862 |
| Insys_Anthem_002672923 | Insys_Anthem_002672923 |
| Insys_Anthem_002673070 | Insys_Anthem_002673070 |
| Insys_Anthem_002673213 | Insys_Anthem_002673213 |
| Insys_Anthem_002673309 | Insys_Anthem_002673309 |
| Insys_Anthem_002673339 | Insys_Anthem_002673339 |
| Insys_Anthem_002673397 | Insys_Anthem_002673397 |
| Insys_Anthem_002673506 | Insys_Anthem_002673506 |
| Insys_Anthem_002673526 | Insys_Anthem_002673526 |
| Insys_Anthem_002673528 | Insys_Anthem_002673528 |
| Insys_Anthem_002673538 | Insys_Anthem_002673538 |
| Insys_Anthem_002673638 | Insys_Anthem_002673638 |
| Insys_Anthem_002673670 | Insys_Anthem_002673670 |
| Insys_Anthem_002673802 | Insys_Anthem_002673802 |
| Insys_Anthem_002673821 | Insys_Anthem_002673821 |
| Insys_Anthem_002674025 | Insys_Anthem_002674025 |
| Insys_Anthem_002674265 | Insys_Anthem_002674265 |
| Insys_Anthem_002674287 | Insys_Anthem_002674287 |
| Insys_Anthem_002674333 | Insys_Anthem_002674333 |
| Insys_Anthem_002674446 | Insys_Anthem_002674446 |
| Insys_Anthem_002674530 | Insys_Anthem_002674530 |
| Insys_Anthem_002674640 | Insys_Anthem_002674640 |
| Insys_Anthem_002674682 | Insys_Anthem_002674682 |
| Insys_Anthem_002674770 | Insys_Anthem_002674770 |
| Insys_Anthem_002674918 | Insys_Anthem_002674918 |
| Insys_Anthem_002674992 | Insys_Anthem_002674992 |
| Insys_Anthem_002675170 | Insys_Anthem_002675170 |
| Insys_Anthem_002675221 | Insys_Anthem_002675221 |
| Insys_Anthem_002675291 | Insys_Anthem_002675291 |
| Insys_Anthem_002675550 | Insys_Anthem_002675550 |
| Insys_Anthem_002675577 | Insys_Anthem_002675577 |
| Insys_Anthem_002675781 | Insys_Anthem_002675781 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002675784 | Insys_Anthem_002675784 |
| Insys_Anthem_002675785 | Insys_Anthem_002675785 |
| Insys_Anthem_002675801 | Insys_Anthem_002675801 |
| Insys_Anthem_002675841 | Insys_Anthem_002675841 |
| Insys_Anthem_002676005 | Insys_Anthem_002676005 |
| Insys_Anthem_002676039 | Insys_Anthem_002676039 |
| Insys_Anthem_002676080 | Insys_Anthem_002676080 |
| Insys_Anthem_002676181 | Insys_Anthem_002676181 |
| Insys_Anthem_002676237 | Insys_Anthem_002676237 |
| Insys_Anthem_002676258 | Insys_Anthem_002676258 |
| Insys_Anthem_002676285 | Insys_Anthem_002676285 |
| Insys_Anthem_002676385 | Insys_Anthem_002676385 |
| Insys_Anthem_002676408 | Insys_Anthem_002676408 |
| Insys_Anthem_002676431 | Insys_Anthem_002676431 |
| Insys_Anthem_002676457 | Insys_Anthem_002676457 |
| Insys_Anthem_002676482 | Insys_Anthem_002676482 |
| Insys_Anthem_002676526 | Insys_Anthem_002676526 |
| Insys_Anthem_002676550 | Insys_Anthem_002676550 |
| Insys_Anthem_002676576 | Insys_Anthem_002676576 |
| Insys_Anthem_002676606 | Insys_Anthem_002676606 |
| Insys_Anthem_002676617 | Insys_Anthem_002676617 |
| Insys_Anthem_002676619 | Insys_Anthem_002676619 |
| Insys_Anthem_002676620 | Insys_Anthem_002676620 |
| Insys_Anthem_002676711 | Insys_Anthem_002676711 |
| Insys_Anthem_002676828 | Insys_Anthem_002676828 |
| Insys_Anthem_002676882 | Insys_Anthem_002676882 |
| Insys_Anthem_002677349 | Insys_Anthem_002677349 |
| Insys_Anthem_002677492 | Insys_Anthem_002677492 |
| Insys_Anthem_002677523 | Insys_Anthem_002677523 |
| Insys_Anthem_002677657 | Insys_Anthem_002677657 |
| Insys_Anthem_002677868 | Insys_Anthem_002677868 |
| Insys_Anthem_002678125 | Insys_Anthem_002678125 |
| Insys_Anthem_002678186 | Insys_Anthem_002678186 |
| Insys_Anthem_002678317 | Insys_Anthem_002678317 |
| Insys_Anthem_002678326 | Insys_Anthem_002678326 |
| Insys_Anthem_002678440 | Insys_Anthem_002678440 |
| Insys_Anthem_002678820 | Insys_Anthem_002678820 |
| Insys_Anthem_002679299 | Insys_Anthem_002679299 |
| Insys_Anthem_002679516 | Insys_Anthem_002679516 |
| Insys_Anthem_002679735 | Insys_Anthem_002679735 |
| Insys_Anthem_002679826 | Insys_Anthem_002679826 |
| Insys_Anthem_002679942 | Insys_Anthem_002679942 |
| Insys_Anthem_002680262 | Insys_Anthem_002680262 |
| Insys_Anthem_002680357 | Insys_Anthem_002680357 |
| Insys_Anthem_002680597 | Insys_Anthem_002680597 |
| Insys_Anthem_002680746 | Insys_Anthem_002680746 |
| Insys_Anthem_002680831 | Insys_Anthem_002680831 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002681002 | Insys_Anthem_002681002 |
| Insys_Anthem_002681184 | Insys_Anthem_002681184 |
| Insys_Anthem_002681197 | Insys_Anthem_002681197 |
| Insys_Anthem_002681361 | Insys_Anthem_002681361 |
| Insys_Anthem_002681404 | Insys_Anthem_002681404 |
| Insys_Anthem_002681480 | Insys_Anthem_002681480 |
| Insys_Anthem_002681485 | Insys_Anthem_002681485 |
| Insys_Anthem_002681804 | Insys_Anthem_002681804 |
| Insys_Anthem_002681913 | Insys_Anthem_002681913 |
| Insys_Anthem_002681990 | Insys_Anthem_002681990 |
| Insys_Anthem_002682189 | Insys_Anthem_002682189 |
| Insys_Anthem_002682195 | Insys_Anthem_002682195 |
| Insys_Anthem_002682277 | Insys_Anthem_002682277 |
| Insys_Anthem_002682299 | Insys_Anthem_002682299 |
| Insys_Anthem_002682657 | Insys_Anthem_002682657 |
| Insys_Anthem_002682844 | Insys_Anthem_002682844 |
| Insys_Anthem_002682990 | Insys_Anthem_002682990 |
| Insys_Anthem_002683019 | Insys_Anthem_002683019 |
| Insys_Anthem_002683062 | Insys_Anthem_002683062 |
| Insys_Anthem_002683075 | Insys_Anthem_002683075 |
| Insys_Anthem_002683102 | Insys_Anthem_002683102 |
| Insys_Anthem_002683185 | Insys_Anthem_002683185 |
| Insys_Anthem_002683522 | Insys_Anthem_002683522 |
| Insys_Anthem_002683774 | Insys_Anthem_002683774 |
| Insys_Anthem_002683831 | Insys_Anthem_002683831 |
| Insys_Anthem_002683951 | Insys_Anthem_002683951 |
| Insys_Anthem_002684037 | Insys_Anthem_002684037 |
| Insys_Anthem_002684093 | Insys_Anthem_002684093 |
| Insys_Anthem_002684138 | Insys_Anthem_002684138 |
| Insys_Anthem_002684214 | Insys_Anthem_002684214 |
| Insys_Anthem_002684257 | Insys_Anthem_002684257 |
| Insys_Anthem_002684266 | Insys_Anthem_002684266 |
| Insys_Anthem_002684324 | Insys_Anthem_002684324 |
| Insys_Anthem_002684403 | Insys_Anthem_002684403 |
| Insys_Anthem_002684404 | Insys_Anthem_002684404 |
| Insys_Anthem_002684454 | Insys_Anthem_002684454 |
| Insys_Anthem_002684469 | Insys_Anthem_002684469 |
| Insys_Anthem_002684470 | Insys_Anthem_002684470 |
| Insys_Anthem_002684559 | Insys_Anthem_002684559 |
| Insys_Anthem_002684796 | Insys_Anthem_002684796 |
| Insys_Anthem_002685042 | Insys_Anthem_002685042 |
| Insys_Anthem_002685201 | Insys_Anthem_002685201 |
| Insys_Anthem_002685229 | Insys_Anthem_002685229 |
| Insys_Anthem_002685244 | Insys_Anthem_002685244 |
| Insys_Anthem_002685273 | Insys_Anthem_002685273 |
| Insys_Anthem_002685281 | Insys_Anthem_002685281 |
| Insys_Anthem_002685327 | Insys_Anthem_002685327 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002685459 | Insys_Anthem_002685459 |
| Insys_Anthem_002685482 | Insys_Anthem_002685482 |
| Insys_Anthem_002685559 | Insys_Anthem_002685559 |
| Insys_Anthem_002685860 | Insys_Anthem_002685860 |
| Insys_Anthem_002685982 | Insys_Anthem_002685982 |
| Insys_Anthem_002686163 | Insys_Anthem_002686163 |
| Insys_Anthem_002686282 | Insys_Anthem_002686282 |
| Insys_Anthem_002686407 | Insys_Anthem_002686407 |
| Insys_Anthem_002686547 | Insys_Anthem_002686547 |
| Insys_Anthem_002686577 | Insys_Anthem_002686577 |
| Insys_Anthem_002686645 | Insys_Anthem_002686645 |
| Insys_Anthem_002686781 | Insys_Anthem_002686781 |
| Insys_Anthem_002686817 | Insys_Anthem_002686817 |
| Insys_Anthem_002686852 | Insys_Anthem_002686852 |
| Insys_Anthem_002686931 | Insys_Anthem_002686931 |
| Insys_Anthem_002687047 | Insys_Anthem_002687047 |
| Insys_Anthem_002687086 | Insys_Anthem_002687086 |
| Insys_Anthem_002687117 | Insys_Anthem_002687117 |
| Insys_Anthem_002687132 | Insys_Anthem_002687132 |
| Insys_Anthem_002687158 | Insys_Anthem_002687158 |
| Insys_Anthem_002687243 | Insys_Anthem_002687243 |
| Insys_Anthem_002687280 | Insys_Anthem_002687280 |
| Insys_Anthem_002687379 | Insys_Anthem_002687379 |
| Insys_Anthem_002687403 | Insys_Anthem_002687403 |
| Insys_Anthem_002687430 | Insys_Anthem_002687430 |
| Insys_Anthem_002687598 | Insys_Anthem_002687598 |
| Insys_Anthem_002687623 | Insys_Anthem_002687623 |
| Insys_Anthem_002687709 | Insys_Anthem_002687709 |
| Insys_Anthem_002687783 | Insys_Anthem_002687783 |
| Insys_Anthem_002687796 | Insys_Anthem_002687796 |
| Insys_Anthem_002687797 | Insys_Anthem_002687797 |
| Insys_Anthem_002688076 | Insys_Anthem_002688076 |
| Insys_Anthem_002688182 | Insys_Anthem_002688182 |
| Insys_Anthem_002688213 | Insys_Anthem_002688213 |
| Insys_Anthem_002688280 | Insys_Anthem_002688280 |
| Insys_Anthem_002688388 | Insys_Anthem_002688388 |
| Insys_Anthem_002688437 | Insys_Anthem_002688437 |
| Insys_Anthem_002688484 | Insys_Anthem_002688484 |
| Insys_Anthem_002688517 | Insys_Anthem_002688517 |
| Insys_Anthem_002688646 | Insys_Anthem_002688646 |
| Insys_Anthem_002688647 | Insys_Anthem_002688647 |
| Insys_Anthem_002688726 | Insys_Anthem_002688726 |
| Insys_Anthem_002688834 | Insys_Anthem_002688834 |
| Insys_Anthem_002688835 | Insys_Anthem_002688835 |
| Insys_Anthem_002688847 | Insys_Anthem_002688847 |
| Insys_Anthem_002688906 | Insys_Anthem_002688906 |
| Insys_Anthem_002689019 | Insys_Anthem_002689019 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002689084 | Insys_Anthem_002689084 |
| Insys_Anthem_002689100 | Insys_Anthem_002689100 |
| Insys_Anthem_002689194 | Insys_Anthem_002689194 |
| Insys_Anthem_002689230 | Insys_Anthem_002689230 |
| Insys_Anthem_002689295 | Insys_Anthem_002689295 |
| Insys_Anthem_002689318 | Insys_Anthem_002689318 |
| Insys_Anthem_002689340 | Insys_Anthem_002689340 |
| Insys_Anthem_002689394 | Insys_Anthem_002689394 |
| Insys_Anthem_002689610 | Insys_Anthem_002689610 |
| Insys_Anthem_002689620 | Insys_Anthem_002689620 |
| Insys_Anthem_002689638 | Insys_Anthem_002689638 |
| Insys_Anthem_002689697 | Insys_Anthem_002689697 |
| Insys_Anthem_002689900 | Insys_Anthem_002689900 |
| Insys_Anthem_002690010 | Insys_Anthem_002690010 |
| Insys_Anthem_002690058 | Insys_Anthem_002690058 |
| Insys_Anthem_002690238 | Insys_Anthem_002690238 |
| Insys_Anthem_002690489 | Insys_Anthem_002690489 |
| Insys_Anthem_002690566 | Insys_Anthem_002690566 |
| Insys_Anthem_002690597 | Insys_Anthem_002690597 |
| Insys_Anthem_002690606 | Insys_Anthem_002690606 |
| Insys_Anthem_002690666 | Insys_Anthem_002690666 |
| Insys_Anthem_002690854 | Insys_Anthem_002690854 |
| Insys_Anthem_002691002 | Insys_Anthem_002691002 |
| Insys_Anthem_002691038 | Insys_Anthem_002691038 |
| Insys_Anthem_002691092 | Insys_Anthem_002691092 |
| Insys_Anthem_002691104 | Insys_Anthem_002691104 |
| Insys_Anthem_002691110 | Insys_Anthem_002691110 |
| Insys_Anthem_002691111 | Insys_Anthem_002691111 |
| Insys_Anthem_002691142 | Insys_Anthem_002691142 |
| Insys_Anthem_002691173 | Insys_Anthem_002691173 |
| Insys_Anthem_002691204 | Insys_Anthem_002691204 |
| Insys_Anthem_002691205 | Insys_Anthem_002691205 |
| Insys_Anthem_002691234 | Insys_Anthem_002691234 |
| Insys_Anthem_002691322 | Insys_Anthem_002691322 |
| Insys_Anthem_002691396 | Insys_Anthem_002691396 |
| Insys_Anthem_002691457 | Insys_Anthem_002691457 |
| Insys_Anthem_002691459 | Insys_Anthem_002691459 |
| Insys_Anthem_002691468 | Insys_Anthem_002691468 |
| Insys_Anthem_002691499 | Insys_Anthem_002691499 |
| Insys_Anthem_002691525 | Insys_Anthem_002691525 |
| Insys_Anthem_002691536 | Insys_Anthem_002691536 |
| Insys_Anthem_002691760 | Insys_Anthem_002691760 |
| Insys_Anthem_002691955 | Insys_Anthem_002691955 |
| Insys_Anthem_002692002 | Insys_Anthem_002692002 |
| Insys_Anthem_002692016 | Insys_Anthem_002692016 |
| Insys_Anthem_002692090 | Insys_Anthem_002692090 |
| Insys_Anthem_002692467 | Insys_Anthem_002692467 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002692782 | Insys_Anthem_002692782 |
| Insys_Anthem_002693187 | Insys_Anthem_002693187 |
| Insys_Anthem_002693221 | Insys_Anthem_002693221 |
| Insys_Anthem_002693251 | Insys_Anthem_002693251 |
| Insys_Anthem_002693372 | Insys_Anthem_002693372 |
| Insys_Anthem_002693419 | Insys_Anthem_002693419 |
| Insys_Anthem_002693462 | Insys_Anthem_002693462 |
| Insys_Anthem_002693500 | Insys_Anthem_002693500 |
| Insys_Anthem_002693720 | Insys_Anthem_002693720 |
| Insys_Anthem_002693873 | Insys_Anthem_002693873 |
| Insys_Anthem_002693950 | Insys_Anthem_002693950 |
| Insys_Anthem_002694033 | Insys_Anthem_002694033 |
| Insys_Anthem_002694072 | Insys_Anthem_002694072 |
| Insys_Anthem_002694078 | Insys_Anthem_002694078 |
| Insys_Anthem_002694132 | Insys_Anthem_002694132 |
| Insys_Anthem_002694294 | Insys_Anthem_002694294 |
| Insys_Anthem_002694375 | Insys_Anthem_002694375 |
| Insys_Anthem_002694403 | Insys_Anthem_002694403 |
| Insys_Anthem_002694433 | Insys_Anthem_002694433 |
| Insys_Anthem_002694726 | Insys_Anthem_002694726 |
| Insys_Anthem_002694755 | Insys_Anthem_002694755 |
| Insys_Anthem_002694907 | Insys_Anthem_002694907 |
| Insys_Anthem_002694935 | Insys_Anthem_002694935 |
| Insys_Anthem_002694950 | Insys_Anthem_002694950 |
| Insys_Anthem_002695430 | Insys_Anthem_002695430 |
| Insys_Anthem_002695549 | Insys_Anthem_002695549 |
| Insys_Anthem_002695591 | Insys_Anthem_002695591 |
| Insys_Anthem_002695698 | Insys_Anthem_002695698 |
| Insys_Anthem_002695789 | Insys_Anthem_002695789 |
| Insys_Anthem_002695832 | Insys_Anthem_002695832 |
| Insys_Anthem_002695902 | Insys_Anthem_002695902 |
| Insys_Anthem_002695926 | Insys_Anthem_002695926 |
| Insys_Anthem_002696008 | Insys_Anthem_002696008 |
| Insys_Anthem_002696037 | Insys_Anthem_002696037 |
| Insys_Anthem_002696111 | Insys_Anthem_002696111 |
| Insys_Anthem_002696130 | Insys_Anthem_002696130 |
| Insys_Anthem_002696266 | Insys_Anthem_002696266 |
| Insys_Anthem_002696421 | Insys_Anthem_002696421 |
| Insys_Anthem_002696700 | Insys_Anthem_002696700 |
| Insys_Anthem_002696701 | Insys_Anthem_002696701 |
| Insys_Anthem_002696702 | Insys_Anthem_002696702 |
| Insys_Anthem_002696704 | Insys_Anthem_002696704 |
| Insys_Anthem_002696728 | Insys_Anthem_002696728 |
| Insys_Anthem_002696731 | Insys_Anthem_002696731 |
| Insys_Anthem_002696733 | Insys_Anthem_002696733 |
| Insys_Anthem_002696736 | Insys_Anthem_002696736 |
| Insys_Anthem_002696738 | Insys_Anthem_002696738 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002696742 | Insys_Anthem_002696742 |
| Insys_Anthem_002696752 | Insys_Anthem_002696752 |
| Insys_Anthem_002696758 | Insys_Anthem_002696758 |
| Insys_Anthem_002696769 | Insys_Anthem_002696769 |
| Insys_Anthem_002697009 | Insys_Anthem_002697009 |
| Insys_Anthem_002697018 | Insys_Anthem_002697018 |
| Insys_Anthem_002697259 | Insys_Anthem_002697259 |
| Insys_Anthem_002697446 | Insys_Anthem_002697446 |
| Insys_Anthem_002697466 | Insys_Anthem_002697466 |
| Insys_Anthem_002697484 | Insys_Anthem_002697484 |
| Insys_Anthem_002697497 | Insys_Anthem_002697497 |
| Insys_Anthem_002697560 | Insys_Anthem_002697560 |
| Insys_Anthem_002697916 | Insys_Anthem_002697916 |
| Insys_Anthem_002698242 | Insys_Anthem_002698242 |
| Insys_Anthem_002698393 | Insys_Anthem_002698393 |
| Insys_Anthem_002698606 | Insys_Anthem_002698606 |
| Insys_Anthem_002698718 | Insys_Anthem_002698718 |
| Insys_Anthem_002698768 | Insys_Anthem_002698768 |
| Insys_Anthem_002698786 | Insys_Anthem_002698786 |
| Insys_Anthem_002698796 | Insys_Anthem_002698796 |
| Insys_Anthem_002698800 | Insys_Anthem_002698800 |
| Insys_Anthem_002698824 | Insys_Anthem_002698824 |
| Insys_Anthem_002698886 | Insys_Anthem_002698886 |
| Insys_Anthem_002698990 | Insys_Anthem_002698990 |
| Insys_Anthem_002699007 | Insys_Anthem_002699007 |
| Insys_Anthem_002699043 | Insys_Anthem_002699043 |
| Insys_Anthem_002699045 | Insys_Anthem_002699045 |
| Insys_Anthem_002699046 | Insys_Anthem_002699046 |
| Insys_Anthem_002699063 | Insys_Anthem_002699063 |
| Insys_Anthem_002699065 | Insys_Anthem_002699065 |
| Insys_Anthem_002699066 | Insys_Anthem_002699066 |
| Insys_Anthem_002699328 | Insys_Anthem_002699328 |
| Insys_Anthem_002699445 | Insys_Anthem_002699445 |
| Insys_Anthem_002699617 | Insys_Anthem_002699617 |
| Insys_Anthem_002699665 | Insys_Anthem_002699665 |
| Insys_Anthem_002699740 | Insys_Anthem_002699740 |
| Insys_Anthem_002699767 | Insys_Anthem_002699767 |
| Insys_Anthem_002699795 | Insys_Anthem_002699795 |
| Insys_Anthem_002699813 | Insys_Anthem_002699813 |
| Insys_Anthem_002699815 | Insys_Anthem_002699815 |
| Insys_Anthem_002699871 | Insys_Anthem_002699871 |
| Insys_Anthem_002699906 | Insys_Anthem_002699906 |
| Insys_Anthem_002699957 | Insys_Anthem_002699957 |
| Insys_Anthem_002700022 | Insys_Anthem_002700022 |
| Insys_Anthem_002700058 | Insys_Anthem_002700058 |
| Insys_Anthem_002700061 | Insys_Anthem_002700061 |
| Insys_Anthem_002700084 | Insys_Anthem_002700084 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002700113 | Insys_Anthem_002700113 |
| Insys_Anthem_002700136 | Insys_Anthem_002700136 |
| Insys_Anthem_002700138 | Insys_Anthem_002700138 |
| Insys_Anthem_002700167 | Insys_Anthem_002700167 |
| Insys_Anthem_002700189 | Insys_Anthem_002700189 |
| Insys_Anthem_002700224 | Insys_Anthem_002700224 |
| Insys_Anthem_002700225 | Insys_Anthem_002700225 |
| Insys_Anthem_002700244 | Insys_Anthem_002700244 |
| Insys_Anthem_002700248 | Insys_Anthem_002700248 |
| Insys_Anthem_002700261 | Insys_Anthem_002700261 |
| Insys_Anthem_002700331 | Insys_Anthem_002700331 |
| Insys_Anthem_002700479 | Insys_Anthem_002700479 |
| Insys_Anthem_002700499 | Insys_Anthem_002700499 |
| Insys_Anthem_002700536 | Insys_Anthem_002700536 |
| Insys_Anthem_002700682 | Insys_Anthem_002700682 |
| Insys_Anthem_002700688 | Insys_Anthem_002700688 |
| Insys_Anthem_002700690 | Insys_Anthem_002700690 |
| Insys_Anthem_002700779 | Insys_Anthem_002700779 |
| Insys_Anthem_002700869 | Insys_Anthem_002700869 |
| Insys_Anthem_002700883 | Insys_Anthem_002700883 |
| Insys_Anthem_002700928 | Insys_Anthem_002700928 |
| Insys_Anthem_002700966 | Insys_Anthem_002700966 |
| Insys_Anthem_002700989 | Insys_Anthem_002700989 |
| Insys_Anthem_002701026 | Insys_Anthem_002701026 |
| Insys_Anthem_002701080 | Insys_Anthem_002701080 |
| Insys_Anthem_002701115 | Insys_Anthem_002701115 |
| Insys_Anthem_002701131 | Insys_Anthem_002701131 |
| Insys_Anthem_002701153 | Insys_Anthem_002701153 |
| Insys_Anthem_002701189 | Insys_Anthem_002701189 |
| Insys_Anthem_002701208 | Insys_Anthem_002701208 |
| Insys_Anthem_002701255 | Insys_Anthem_002701255 |
| Insys_Anthem_002701260 | Insys_Anthem_002701260 |
| Insys_Anthem_002701291 | Insys_Anthem_002701291 |
| Insys_Anthem_002701363 | Insys_Anthem_002701363 |
| Insys_Anthem_002701414 | Insys_Anthem_002701414 |
| Insys_Anthem_002701433 | Insys_Anthem_002701433 |
| Insys_Anthem_002701437 | Insys_Anthem_002701437 |
| Insys_Anthem_002701445 | Insys_Anthem_002701445 |
| Insys_Anthem_002701503 | Insys_Anthem_002701503 |
| Insys_Anthem_002701521 | Insys_Anthem_002701521 |
| Insys_Anthem_002701532 | Insys_Anthem_002701532 |
| Insys_Anthem_002701618 | Insys_Anthem_002701618 |
| Insys_Anthem_002701625 | Insys_Anthem_002701625 |
| Insys_Anthem_002701770 | Insys_Anthem_002701770 |
| Insys_Anthem_002701866 | Insys_Anthem_002701866 |
| Insys_Anthem_002701882 | Insys_Anthem_002701882 |
| Insys_Anthem_002702137 | Insys_Anthem_002702137 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002702166 | Insys_Anthem_002702166 |
| Insys_Anthem_002702425 | Insys_Anthem_002702425 |
| Insys_Anthem_002702489 | Insys_Anthem_002702489 |
| Insys_Anthem_002702498 | Insys_Anthem_002702498 |
| Insys_Anthem_002702513 | Insys_Anthem_002702513 |
| Insys_Anthem_002702534 | Insys_Anthem_002702534 |
| Insys_Anthem_002702616 | Insys_Anthem_002702616 |
| Insys_Anthem_002702750 | Insys_Anthem_002702750 |
| Insys_Anthem_002702845 | Insys_Anthem_002702845 |
| Insys_Anthem_002702851 | Insys_Anthem_002702851 |
| Insys_Anthem_002702883 | Insys_Anthem_002702883 |
| Insys_Anthem_002702924 | Insys_Anthem_002702924 |
| Insys_Anthem_002702938 | Insys_Anthem_002702938 |
| Insys_Anthem_002703005 | Insys_Anthem_002703005 |
| Insys_Anthem_002703170 | Insys_Anthem_002703170 |
| Insys_Anthem_002703190 | Insys_Anthem_002703190 |
| Insys_Anthem_002703191 | Insys_Anthem_002703191 |
| Insys_Anthem_002703200 | Insys_Anthem_002703200 |
| Insys_Anthem_002703202 | Insys_Anthem_002703202 |
| Insys_Anthem_002703268 | Insys_Anthem_002703268 |
| Insys_Anthem_002703273 | Insys_Anthem_002703273 |
| Insys_Anthem_002703276 | Insys_Anthem_002703276 |
| Insys_Anthem_002703292 | Insys_Anthem_002703292 |
| Insys_Anthem_002703295 | Insys_Anthem_002703295 |
| Insys_Anthem_002703298 | Insys_Anthem_002703298 |
| Insys_Anthem_002703307 | Insys_Anthem_002703307 |
| Insys_Anthem_002703309 | Insys_Anthem_002703309 |
| Insys_Anthem_002703359 | Insys_Anthem_002703359 |
| Insys_Anthem_002703372 | Insys_Anthem_002703372 |
| Insys_Anthem_002703385 | Insys_Anthem_002703385 |
| Insys_Anthem_002703491 | Insys_Anthem_002703491 |
| Insys_Anthem_002703500 | Insys_Anthem_002703500 |
| Insys_Anthem_002703509 | Insys_Anthem_002703509 |
| Insys_Anthem_002703589 | Insys_Anthem_002703589 |
| Insys_Anthem_002703706 | Insys_Anthem_002703706 |
| Insys_Anthem_002703707 | Insys_Anthem_002703707 |
| Insys_Anthem_002703717 | Insys_Anthem_002703717 |
| Insys_Anthem_002703719 | Insys_Anthem_002703719 |
| Insys_Anthem_002703737 | Insys_Anthem_002703737 |
| Insys_Anthem_002703742 | Insys_Anthem_002703742 |
| Insys_Anthem_002703781 | Insys_Anthem_002703781 |
| Insys_Anthem_002703796 | Insys_Anthem_002703796 |
| Insys_Anthem_002703823 | Insys_Anthem_002703823 |
| Insys_Anthem_002703828 | Insys_Anthem_002703828 |
| Insys_Anthem_002703829 | Insys_Anthem_002703829 |
| Insys_Anthem_002703857 | Insys_Anthem_002703857 |
| Insys_Anthem_002703866 | Insys_Anthem_002703866 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002703867 | Insys_Anthem_002703867 |
| Insys_Anthem_002703944 | Insys_Anthem_002703944 |
| Insys_Anthem_002703980 | Insys_Anthem_002703980 |
| Insys_Anthem_002703997 | Insys_Anthem_002703997 |
| Insys_Anthem_002704026 | Insys_Anthem_002704026 |
| Insys_Anthem_002704079 | Insys_Anthem_002704079 |
| Insys_Anthem_002704165 | Insys_Anthem_002704165 |
| Insys_Anthem_002704169 | Insys_Anthem_002704169 |
| Insys_Anthem_002704208 | Insys_Anthem_002704208 |
| Insys_Anthem_002704269 | Insys_Anthem_002704269 |
| Insys_Anthem_002704278 | Insys_Anthem_002704278 |
| Insys_Anthem_002704292 | Insys_Anthem_002704292 |
| Insys_Anthem_002704321 | Insys_Anthem_002704321 |
| Insys_Anthem_002704337 | Insys_Anthem_002704337 |
| Insys_Anthem_002704357 | Insys_Anthem_002704357 |
| Insys_Anthem_002704449 | Insys_Anthem_002704449 |
| Insys_Anthem_002704736 | Insys_Anthem_002704736 |
| Insys_Anthem_002704809 | Insys_Anthem_002704809 |
| Insys_Anthem_002704935 | Insys_Anthem_002704935 |
| Insys_Anthem_002704945 | Insys_Anthem_002704945 |
| Insys_Anthem_002704954 | Insys_Anthem_002704954 |
| Insys_Anthem_002704963 | Insys_Anthem_002704963 |
| Insys_Anthem_002705000 | Insys_Anthem_002705000 |
| Insys_Anthem_002705018 | Insys_Anthem_002705018 |
| Insys_Anthem_002705031 | Insys_Anthem_002705031 |
| Insys_Anthem_002705044 | Insys_Anthem_002705044 |
| Insys_Anthem_002705096 | Insys_Anthem_002705096 |
| Insys_Anthem_002705105 | Insys_Anthem_002705105 |
| Insys_Anthem_002705114 | Insys_Anthem_002705114 |
| Insys_Anthem_002705205 | Insys_Anthem_002705205 |
| Insys_Anthem_002705237 | Insys_Anthem_002705237 |
| Insys_Anthem_002705249 | Insys_Anthem_002705249 |
| Insys_Anthem_002705291 | Insys_Anthem_002705291 |
| Insys_Anthem_002705300 | Insys_Anthem_002705300 |
| Insys_Anthem_002705335 | Insys_Anthem_002705335 |
| Insys_Anthem_002705336 | Insys_Anthem_002705336 |
| Insys_Anthem_002705337 | Insys_Anthem_002705337 |
| Insys_Anthem_002706001 | Insys_Anthem_002706001 |
| Insys_Anthem_002706003 | Insys_Anthem_002706003 |
| Insys_Anthem_002706007 | Insys_Anthem_002706007 |
| Insys_Anthem_002706012 | Insys_Anthem_002706012 |
| Insys_Anthem_002706276 | Insys_Anthem_002706276 |
| Insys_Anthem_002706279 | Insys_Anthem_002706279 |
| Insys_Anthem_002706281 | Insys_Anthem_002706281 |
| Insys_Anthem_002706364 | Insys_Anthem_002706364 |
| Insys_Anthem_002706498 | Insys_Anthem_002706498 |
| Insys_Anthem_002706514 | Insys_Anthem_002706514 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002706555 | Insys_Anthem_002706555 |
| Insys_Anthem_002706690 | Insys_Anthem_002706690 |
| Insys_Anthem_002706790 | Insys_Anthem_002706790 |
| Insys_Anthem_002706808 | Insys_Anthem_002706808 |
| Insys_Anthem_002706826 | Insys_Anthem_002706826 |
| Insys_Anthem_002706866 | Insys_Anthem_002706866 |
| Insys_Anthem_002706941 | Insys_Anthem_002706941 |
| Insys_Anthem_002706975 | Insys_Anthem_002706975 |
| Insys_Anthem_002706977 | Insys_Anthem_002706977 |
| Insys_Anthem_002706983 | Insys_Anthem_002706983 |
| Insys_Anthem_002706986 | Insys_Anthem_002706986 |
| Insys_Anthem_002706990 | Insys_Anthem_002706990 |
| Insys_Anthem_002706995 | Insys_Anthem_002706995 |
| Insys_Anthem_002706997 | Insys_Anthem_002706997 |
| Insys_Anthem_002706999 | Insys_Anthem_002706999 |
| Insys_Anthem_002707002 | Insys_Anthem_002707002 |
| Insys_Anthem_002707009 | Insys_Anthem_002707009 |
| Insys_Anthem_002707012 | Insys_Anthem_002707012 |
| Insys_Anthem_002707014 | Insys_Anthem_002707014 |
| Insys_Anthem_002707029 | Insys_Anthem_002707029 |
| Insys_Anthem_002707048 | Insys_Anthem_002707048 |
| Insys_Anthem_002707050 | Insys_Anthem_002707050 |
| Insys_Anthem_002707051 | Insys_Anthem_002707051 |
| Insys_Anthem_002707053 | Insys_Anthem_002707053 |
| Insys_Anthem_002707054 | Insys_Anthem_002707054 |
| Insys_Anthem_002707128 | Insys_Anthem_002707128 |
| Insys_Anthem_002707137 | Insys_Anthem_002707137 |
| Insys_Anthem_002707341 | Insys_Anthem_002707341 |
| Insys_Anthem_002707346 | Insys_Anthem_002707346 |
| Insys_Anthem_002707348 | Insys_Anthem_002707348 |
| Insys_Anthem_002707351 | Insys_Anthem_002707351 |
| Insys_Anthem_002707356 | Insys_Anthem_002707356 |
| Insys_Anthem_002707365 | Insys_Anthem_002707365 |
| Insys_Anthem_002707374 | Insys_Anthem_002707374 |
| Insys_Anthem_002707496 | Insys_Anthem_002707496 |
| Insys_Anthem_002707534 | Insys_Anthem_002707534 |
| Insys_Anthem_002707544 | Insys_Anthem_002707544 |
| Insys_Anthem_002707598 | Insys_Anthem_002707598 |
| Insys_Anthem_002707637 | Insys_Anthem_002707637 |
| Insys_Anthem_002707722 | Insys_Anthem_002707722 |
| Insys_Anthem_002707766 | Insys_Anthem_002707766 |
| Insys_Anthem_002707856 | Insys_Anthem_002707856 |
| Insys_Anthem_002707872 | Insys_Anthem_002707872 |
| Insys_Anthem_002707884 | Insys_Anthem_002707884 |
| Insys_Anthem_002707887 | Insys_Anthem_002707887 |
| Insys_Anthem_002707948 | Insys_Anthem_002707948 |
| Insys_Anthem_002708019 | Insys_Anthem_002708019 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002708029 | Insys_Anthem_002708029 |
| Insys_Anthem_002708094 | Insys_Anthem_002708094 |
| Insys_Anthem_002708112 | Insys_Anthem_002708112 |
| Insys_Anthem_002708115 | Insys_Anthem_002708115 |
| Insys_Anthem_002708127 | Insys_Anthem_002708127 |
| Insys_Anthem_002708128 | Insys_Anthem_002708128 |
| Insys_Anthem_002708231 | Insys_Anthem_002708231 |
| Insys_Anthem_002708318 | Insys_Anthem_002708318 |
| Insys_Anthem_002708328 | Insys_Anthem_002708328 |
| Insys_Anthem_002708340 | Insys_Anthem_002708340 |
| Insys_Anthem_002708401 | Insys_Anthem_002708401 |
| Insys_Anthem_002708409 | Insys_Anthem_002708409 |
| Insys_Anthem_002708429 | Insys_Anthem_002708429 |
| Insys_Anthem_002708431 | Insys_Anthem_002708431 |
| Insys_Anthem_002708487 | Insys_Anthem_002708487 |
| Insys_Anthem_002708501 | Insys_Anthem_002708501 |
| Insys_Anthem_002708615 | Insys_Anthem_002708615 |
| Insys_Anthem_002708647 | Insys_Anthem_002708647 |
| Insys_Anthem_002708657 | Insys_Anthem_002708657 |
| Insys_Anthem_002708732 | Insys_Anthem_002708732 |
| Insys_Anthem_002708798 | Insys_Anthem_002708798 |
| Insys_Anthem_002708938 | Insys_Anthem_002708938 |
| Insys_Anthem_002709163 | Insys_Anthem_002709163 |
| Insys_Anthem_002709279 | Insys_Anthem_002709279 |
| Insys_Anthem_002709289 | Insys_Anthem_002709289 |
| Insys_Anthem_002709462 | Insys_Anthem_002709462 |
| Insys_Anthem_002709688 | Insys_Anthem_002709688 |
| Insys_Anthem_002709689 | Insys_Anthem_002709689 |
| Insys_Anthem_002709729 | Insys_Anthem_002709729 |
| Insys_Anthem_002709748 | Insys_Anthem_002709748 |
| Insys_Anthem_002709755 | Insys_Anthem_002709755 |
| Insys_Anthem_002709770 | Insys_Anthem_002709770 |
| Insys_Anthem_002709775 | Insys_Anthem_002709775 |
| Insys_Anthem_002709845 | Insys_Anthem_002709845 |
| Insys_Anthem_002709863 | Insys_Anthem_002709863 |
| Insys_Anthem_002709888 | Insys_Anthem_002709888 |
| Insys_Anthem_002709895 | Insys_Anthem_002709895 |
| Insys_Anthem_002709896 | Insys_Anthem_002709896 |
| Insys_Anthem_002709940 | Insys_Anthem_002709940 |
| Insys_Anthem_002709951 | Insys_Anthem_002709951 |
| Insys_Anthem_002709963 | Insys_Anthem_002709963 |
| Insys_Anthem_002709975 | Insys_Anthem_002709975 |
| Insys_Anthem_002710054 | Insys_Anthem_002710054 |
| Insys_Anthem_002710127 | Insys_Anthem_002710127 |
| Insys_Anthem_002710139 | Insys_Anthem_002710139 |
| Insys_Anthem_002710157 | Insys_Anthem_002710157 |
| Insys_Anthem_002710427 | Insys_Anthem_002710427 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002710439 | Insys_Anthem_002710439 |
| Insys_Anthem_002710455 | Insys_Anthem_002710455 |
| Insys_Anthem_002710460 | Insys_Anthem_002710460 |
| Insys_Anthem_002710707 | Insys_Anthem_002710707 |
| Insys_Anthem_002710804 | Insys_Anthem_002710804 |
| Insys_Anthem_002710807 | Insys_Anthem_002710807 |
| Insys_Anthem_002710810 | Insys_Anthem_002710810 |
| Insys_Anthem_002710967 | Insys_Anthem_002710967 |
| Insys_Anthem_002710969 | Insys_Anthem_002710969 |
| Insys_Anthem_002710970 | Insys_Anthem_002710970 |
| Insys_Anthem_002710971 | Insys_Anthem_002710971 |
| Insys_Anthem_002710972 | Insys_Anthem_002710972 |
| Insys_Anthem_002711029 | Insys_Anthem_002711029 |
| Insys_Anthem_002711047 | Insys_Anthem_002711047 |
| Insys_Anthem_002711209 | Insys_Anthem_002711209 |
| Insys_Anthem_002711214 | Insys_Anthem_002711214 |
| Insys_Anthem_002711224 | Insys_Anthem_002711224 |
| Insys_Anthem_002711259 | Insys_Anthem_002711259 |
| Insys_Anthem_002711260 | Insys_Anthem_002711260 |
| Insys_Anthem_002711268 | Insys_Anthem_002711268 |
| Insys_Anthem_002711270 | Insys_Anthem_002711270 |
| Insys_Anthem_002711452 | Insys_Anthem_002711452 |
| Insys_Anthem_002711536 | Insys_Anthem_002711536 |
| Insys_Anthem_002711538 | Insys_Anthem_002711538 |
| Insys_Anthem_002711873 | Insys_Anthem_002711873 |
| Insys_Anthem_002711898 | Insys_Anthem_002711898 |
| Insys_Anthem_002711942 | Insys_Anthem_002711942 |
| Insys_Anthem_002711981 | Insys_Anthem_002711981 |
| Insys_Anthem_002711994 | Insys_Anthem_002711994 |
| Insys_Anthem_002712000 | Insys_Anthem_002712000 |
| Insys_Anthem_002712001 | Insys_Anthem_002712001 |
| Insys_Anthem_002712130 | Insys_Anthem_002712130 |
| Insys_Anthem_002712159 | Insys_Anthem_002712159 |
| Insys_Anthem_002712164 | Insys_Anthem_002712164 |
| Insys_Anthem_002712168 | Insys_Anthem_002712168 |
| Insys_Anthem_002712269 | Insys_Anthem_002712269 |
| Insys_Anthem_002712270 | Insys_Anthem_002712270 |
| Insys_Anthem_002712392 | Insys_Anthem_002712392 |
| Insys_Anthem_002712396 | Insys_Anthem_002712396 |
| Insys_Anthem_002712399 | Insys_Anthem_002712399 |
| Insys_Anthem_002712406 | Insys_Anthem_002712406 |
| Insys_Anthem_002712441 | Insys_Anthem_002712441 |
| Insys_Anthem_002712472 | Insys_Anthem_002712472 |
| Insys_Anthem_002712477 | Insys_Anthem_002712477 |
| Insys_Anthem_002712478 | Insys_Anthem_002712478 |
| Insys_Anthem_002712564 | Insys_Anthem_002712564 |
| Insys_Anthem_002712570 | Insys_Anthem_002712570 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002712623 | Insys_Anthem_002712623 |
| Insys_Anthem_002712649 | Insys_Anthem_002712649 |
| Insys_Anthem_002712710 | Insys_Anthem_002712710 |
| Insys_Anthem_002712722 | Insys_Anthem_002712722 |
| Insys_Anthem_002712748 | Insys_Anthem_002712748 |
| Insys_Anthem_002712760 | Insys_Anthem_002712760 |
| Insys_Anthem_002712786 | Insys_Anthem_002712786 |
| Insys_Anthem_002712826 | Insys_Anthem_002712826 |
| Insys_Anthem_002712889 | Insys_Anthem_002712889 |
| Insys_Anthem_002712912 | Insys_Anthem_002712912 |
| Insys_Anthem_002713021 | Insys_Anthem_002713021 |
| Insys_Anthem_002713022 | Insys_Anthem_002713022 |
| Insys_Anthem_002713175 | Insys_Anthem_002713175 |
| Insys_Anthem_002713326 | Insys_Anthem_002713326 |
| Insys_Anthem_002713395 | Insys_Anthem_002713395 |
| Insys_Anthem_002713889 | Insys_Anthem_002713889 |
| Insys_Anthem_002714073 | Insys_Anthem_002714073 |
| Insys_Anthem_002714254 | Insys_Anthem_002714254 |
| Insys_Anthem_002714341 | Insys_Anthem_002714341 |
| Insys_Anthem_002714467 | Insys_Anthem_002714467 |
| Insys_Anthem_002714686 | Insys_Anthem_002714686 |
| Insys_Anthem_002714687 | Insys_Anthem_002714687 |
| Insys_Anthem_002714712 | Insys_Anthem_002714712 |
| Insys_Anthem_002714812 | Insys_Anthem_002714812 |
| Insys_Anthem_002714813 | Insys_Anthem_002714813 |
| Insys_Anthem_002714817 | Insys_Anthem_002714817 |
| Insys_Anthem_002714941 | Insys_Anthem_002714941 |
| Insys_Anthem_002714955 | Insys_Anthem_002714955 |
| Insys_Anthem_002715108 | Insys_Anthem_002715108 |
| Insys_Anthem_002715129 | Insys_Anthem_002715129 |
| Insys_Anthem_002715199 | Insys_Anthem_002715199 |
| Insys_Anthem_002715309 | Insys_Anthem_002715309 |
| Insys_Anthem_002715530 | Insys_Anthem_002715530 |
| Insys_Anthem_002715673 | Insys_Anthem_002715673 |
| Insys_Anthem_002715940 | Insys_Anthem_002715940 |
| Insys_Anthem_002716108 | Insys_Anthem_002716108 |
| Insys_Anthem_002716233 | Insys_Anthem_002716233 |
| Insys_Anthem_002716293 | Insys_Anthem_002716293 |
| Insys_Anthem_002716537 | Insys_Anthem_002716537 |
| Insys_Anthem_002716599 | Insys_Anthem_002716599 |
| Insys_Anthem_002716696 | Insys_Anthem_002716696 |
| Insys_Anthem_002716730 | Insys_Anthem_002716730 |
| Insys_Anthem_002716731 | Insys_Anthem_002716731 |
| Insys_Anthem_002716732 | Insys_Anthem_002716732 |
| Insys_Anthem_002716734 | Insys_Anthem_002716734 |
| Insys_Anthem_002716805 | Insys_Anthem_002716805 |
| Insys_Anthem_002716813 | Insys_Anthem_002716813 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002716852 | Insys_Anthem_002716852 |
| Insys_Anthem_002717172 | Insys_Anthem_002717172 |
| Insys_Anthem_002717175 | Insys_Anthem_002717175 |
| Insys_Anthem_002717489 | Insys_Anthem_002717489 |
| Insys_Anthem_002717577 | Insys_Anthem_002717577 |
| Insys_Anthem_002717578 | Insys_Anthem_002717578 |
| Insys_Anthem_002717903 | Insys_Anthem_002717903 |
| Insys_Anthem_002718055 | Insys_Anthem_002718055 |
| Insys_Anthem_002718171 | Insys_Anthem_002718171 |
| Insys_Anthem_002718243 | Insys_Anthem_002718243 |
| Insys_Anthem_002718251 | Insys_Anthem_002718251 |
| Insys_Anthem_002718260 | Insys_Anthem_002718260 |
| Insys_Anthem_002718295 | Insys_Anthem_002718295 |
| Insys_Anthem_002718362 | Insys_Anthem_002718362 |
| Insys_Anthem_002718470 | Insys_Anthem_002718470 |
| Insys_Anthem_002718617 | Insys_Anthem_002718617 |
| Insys_Anthem_002718620 | Insys_Anthem_002718620 |
| Insys_Anthem_002718623 | Insys_Anthem_002718623 |
| Insys_Anthem_002718626 | Insys_Anthem_002718626 |
| Insys_Anthem_002718628 | Insys_Anthem_002718628 |
| Insys_Anthem_002718635 | Insys_Anthem_002718635 |
| Insys_Anthem_002718647 | Insys_Anthem_002718647 |
| Insys_Anthem_002718654 | Insys_Anthem_002718654 |
| Insys_Anthem_002718656 | Insys_Anthem_002718656 |
| Insys_Anthem_002718676 | Insys_Anthem_002718676 |
| Insys_Anthem_002718677 | Insys_Anthem_002718677 |
| Insys_Anthem_002718693 | Insys_Anthem_002718693 |
| Insys_Anthem_002718708 | Insys_Anthem_002718708 |
| Insys_Anthem_002718712 | Insys_Anthem_002718712 |
| Insys_Anthem_002718757 | Insys_Anthem_002718757 |
| Insys_Anthem_002718812 | Insys_Anthem_002718812 |
| Insys_Anthem_002718912 | Insys_Anthem_002718912 |
| Insys_Anthem_002718914 | Insys_Anthem_002718914 |
| Insys_Anthem_002718915 | Insys_Anthem_002718915 |
| Insys_Anthem_002718917 | Insys_Anthem_002718917 |
| Insys_Anthem_002718955 | Insys_Anthem_002718955 |
| Insys_Anthem_002718968 | Insys_Anthem_002718968 |
| Insys_Anthem_002718995 | Insys_Anthem_002718995 |
| Insys_Anthem_002719147 | Insys_Anthem_002719147 |
| Insys_Anthem_002719160 | Insys_Anthem_002719160 |
| Insys_Anthem_002719265 | Insys_Anthem_002719265 |
| Insys_Anthem_002719378 | Insys_Anthem_002719378 |
| Insys_Anthem_002719391 | Insys_Anthem_002719391 |
| Insys_Anthem_002719416 | Insys_Anthem_002719416 |
| Insys_Anthem_002719421 | Insys_Anthem_002719421 |
| Insys_Anthem_002719747 | Insys_Anthem_002719747 |
| Insys_Anthem_002719767 | Insys_Anthem_002719767 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002719792 | Insys_Anthem_002719792 |
| Insys_Anthem_002719848 | Insys_Anthem_002719848 |
| Insys_Anthem_002719855 | Insys_Anthem_002719855 |
| Insys_Anthem_002719857 | Insys_Anthem_002719857 |
| Insys_Anthem_002719861 | Insys_Anthem_002719861 |
| Insys_Anthem_002719916 | Insys_Anthem_002719916 |
| Insys_Anthem_002719971 | Insys_Anthem_002719971 |
| Insys_Anthem_002720052 | Insys_Anthem_002720052 |
| Insys_Anthem_002720338 | Insys_Anthem_002720338 |
| Insys_Anthem_002720341 | Insys_Anthem_002720341 |
| Insys_Anthem_002720437 | Insys_Anthem_002720437 |
| Insys_Anthem_002720667 | Insys_Anthem_002720667 |
| Insys_Anthem_002720670 | Insys_Anthem_002720670 |
| Insys_Anthem_002720680 | Insys_Anthem_002720680 |
| Insys_Anthem_002720874 | Insys_Anthem_002720874 |
| Insys_Anthem_002720961 | Insys_Anthem_002720961 |
| Insys_Anthem_002720962 | Insys_Anthem_002720962 |
| Insys_Anthem_002721018 | Insys_Anthem_002721018 |
| Insys_Anthem_002721076 | Insys_Anthem_002721076 |
| Insys_Anthem_002721191 | Insys_Anthem_002721191 |
| Insys_Anthem_002721214 | Insys_Anthem_002721214 |
| Insys_Anthem_002721235 | Insys_Anthem_002721235 |
| Insys_Anthem_002721290 | Insys_Anthem_002721290 |
| Insys_Anthem_002721299 | Insys_Anthem_002721299 |
| Insys_Anthem_002721305 | Insys_Anthem_002721305 |
| Insys_Anthem_002721307 | Insys_Anthem_002721307 |
| Insys_Anthem_002721326 | Insys_Anthem_002721326 |
| Insys_Anthem_002721341 | Insys_Anthem_002721341 |
| Insys_Anthem_002721352 | Insys_Anthem_002721352 |
| Insys_Anthem_002721454 | Insys_Anthem_002721454 |
| Insys_Anthem_002721574 | Insys_Anthem_002721574 |
| Insys_Anthem_002721581 | Insys_Anthem_002721581 |
| Insys_Anthem_002721586 | Insys_Anthem_002721586 |
| Insys_Anthem_002721588 | Insys_Anthem_002721588 |
| Insys_Anthem_002721589 | Insys_Anthem_002721589 |
| Insys_Anthem_002721714 | Insys_Anthem_002721714 |
| Insys_Anthem_002721715 | Insys_Anthem_002721715 |
| Insys_Anthem_002721728 | Insys_Anthem_002721728 |
| Insys_Anthem_002721924 | Insys_Anthem_002721924 |
| Insys_Anthem_002721958 | Insys_Anthem_002721958 |
| Insys_Anthem_002722075 | Insys_Anthem_002722075 |
| Insys_Anthem_002722095 | Insys_Anthem_002722095 |
| Insys_Anthem_002722109 | Insys_Anthem_002722109 |
| Insys_Anthem_002722178 | Insys_Anthem_002722178 |
| Insys_Anthem_002722268 | Insys_Anthem_002722268 |
| Insys_Anthem_002722274 | Insys_Anthem_002722274 |
| Insys_Anthem_002722302 | Insys_Anthem_002722302 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002722354 | Insys_Anthem_002722354 |
| Insys_Anthem_002722366 | Insys_Anthem_002722366 |
| Insys_Anthem_002722374 | Insys_Anthem_002722374 |
| Insys_Anthem_002722383 | Insys_Anthem_002722383 |
| Insys_Anthem_002722421 | Insys_Anthem_002722421 |
| Insys_Anthem_002722507 | Insys_Anthem_002722507 |
| Insys_Anthem_002722534 | Insys_Anthem_002722534 |
| Insys_Anthem_002722545 | Insys_Anthem_002722545 |
| Insys_Anthem_002722575 | Insys_Anthem_002722575 |
| Insys_Anthem_002722732 | Insys_Anthem_002722732 |
| Insys_Anthem_002722824 | Insys_Anthem_002722824 |
| Insys_Anthem_002722838 | Insys_Anthem_002722838 |
| Insys_Anthem_002722847 | Insys_Anthem_002722847 |
| Insys_Anthem_002722880 | Insys_Anthem_002722880 |
| Insys_Anthem_002722890 | Insys_Anthem_002722890 |
| Insys_Anthem_002722901 | Insys_Anthem_002722901 |
| Insys_Anthem_002722930 | Insys_Anthem_002722930 |
| Insys_Anthem_002722984 | Insys_Anthem_002722984 |
| Insys_Anthem_002723018 | Insys_Anthem_002723018 |
| Insys_Anthem_002723051 | Insys_Anthem_002723051 |
| Insys_Anthem_002723206 | Insys_Anthem_002723206 |
| Insys_Anthem_002723272 | Insys_Anthem_002723272 |
| Insys_Anthem_002723283 | Insys_Anthem_002723283 |
| Insys_Anthem_002723298 | Insys_Anthem_002723298 |
| Insys_Anthem_002723330 | Insys_Anthem_002723330 |
| Insys_Anthem_002723331 | Insys_Anthem_002723331 |
| Insys_Anthem_002723333 | Insys_Anthem_002723333 |
| Insys_Anthem_002723335 | Insys_Anthem_002723335 |
| Insys_Anthem_002723336 | Insys_Anthem_002723336 |
| Insys_Anthem_002723402 | Insys_Anthem_002723402 |
| Insys_Anthem_002723409 | Insys_Anthem_002723409 |
| Insys_Anthem_002723584 | Insys_Anthem_002723584 |
| Insys_Anthem_002723590 | Insys_Anthem_002723590 |
| Insys_Anthem_002723632 | Insys_Anthem_002723632 |
| Insys_Anthem_002723708 | Insys_Anthem_002723708 |
| Insys_Anthem_002723709 | Insys_Anthem_002723709 |
| Insys_Anthem_002723716 | Insys_Anthem_002723716 |
| Insys_Anthem_002723722 | Insys_Anthem_002723722 |
| Insys_Anthem_002723908 | Insys_Anthem_002723908 |
| Insys_Anthem_002724110 | Insys_Anthem_002724110 |
| Insys_Anthem_002724113 | Insys_Anthem_002724113 |
| Insys_Anthem_002724117 | Insys_Anthem_002724117 |
| Insys_Anthem_002724246 | Insys_Anthem_002724246 |
| Insys_Anthem_002724306 | Insys_Anthem_002724306 |
| Insys_Anthem_002724314 | Insys_Anthem_002724314 |
| Insys_Anthem_002724576 | Insys_Anthem_002724576 |
| Insys_Anthem_002724628 | Insys_Anthem_002724628 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002724630 | Insys_Anthem_002724630 |
| Insys_Anthem_002724683 | Insys_Anthem_002724683 |
| Insys_Anthem_002724776 | Insys_Anthem_002724776 |
| Insys_Anthem_002724943 | Insys_Anthem_002724943 |
| Insys_Anthem_002725143 | Insys_Anthem_002725143 |
| Insys_Anthem_002725147 | Insys_Anthem_002725147 |
| Insys_Anthem_002725150 | Insys_Anthem_002725150 |
| Insys_Anthem_002725157 | Insys_Anthem_002725157 |
| Insys_Anthem_002725209 | Insys_Anthem_002725209 |
| Insys_Anthem_002725214 | Insys_Anthem_002725214 |
| Insys_Anthem_002725215 | Insys_Anthem_002725215 |
| Insys_Anthem_002725218 | Insys_Anthem_002725218 |
| Insys_Anthem_002725221 | Insys_Anthem_002725221 |
| Insys_Anthem_002725366 | Insys_Anthem_002725366 |
| Insys_Anthem_002725455 | Insys_Anthem_002725455 |
| Insys_Anthem_002725554 | Insys_Anthem_002725554 |
| Insys_Anthem_002725602 | Insys_Anthem_002725602 |
| Insys_Anthem_002725777 | Insys_Anthem_002725777 |
| Insys_Anthem_002725916 | Insys_Anthem_002725916 |
| Insys_Anthem_002726051 | Insys_Anthem_002726051 |
| Insys_Anthem_002726328 | Insys_Anthem_002726328 |
| Insys_Anthem_002726396 | Insys_Anthem_002726396 |
| Insys_Anthem_002726461 | Insys_Anthem_002726461 |
| Insys_Anthem_002726485 | Insys_Anthem_002726485 |
| Insys_Anthem_002726488 | Insys_Anthem_002726488 |
| Insys_Anthem_002726541 | Insys_Anthem_002726541 |
| Insys_Anthem_002726600 | Insys_Anthem_002726600 |
| Insys_Anthem_002726887 | Insys_Anthem_002726887 |
| Insys_Anthem_002726918 | Insys_Anthem_002726918 |
| Insys_Anthem_002727001 | Insys_Anthem_002727001 |
| Insys_Anthem_002727163 | Insys_Anthem_002727163 |
| Insys_Anthem_002727244 | Insys_Anthem_002727244 |
| Insys_Anthem_002727416 | Insys_Anthem_002727416 |
| Insys_Anthem_002727808 | Insys_Anthem_002727808 |
| Insys_Anthem_002727830 | Insys_Anthem_002727830 |
| Insys_Anthem_002727831 | Insys_Anthem_002727831 |
| Insys_Anthem_002728135 | Insys_Anthem_002728135 |
| Insys_Anthem_002728199 | Insys_Anthem_002728199 |
| Insys_Anthem_002728340 | Insys_Anthem_002728340 |
| Insys_Anthem_002728423 | Insys_Anthem_002728423 |
| Insys_Anthem_002728443 | Insys_Anthem_002728443 |
| Insys_Anthem_002728444 | Insys_Anthem_002728444 |
| Insys_Anthem_002728588 | Insys_Anthem_002728588 |
| Insys_Anthem_002728626 | Insys_Anthem_002728626 |
| Insys_Anthem_002728694 | Insys_Anthem_002728694 |
| Insys_Anthem_002728703 | Insys_Anthem_002728703 |
| Insys_Anthem_002728758 | Insys_Anthem_002728758 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002728764 | Insys_Anthem_002728764 |
| Insys_Anthem_002728767 | Insys_Anthem_002728767 |
| Insys_Anthem_002728894 | Insys_Anthem_002728894 |
| Insys_Anthem_002728972 | Insys_Anthem_002728972 |
| Insys_Anthem_002729155 | Insys_Anthem_002729155 |
| Insys_Anthem_002729182 | Insys_Anthem_002729182 |
| Insys_Anthem_002729213 | Insys_Anthem_002729213 |
| Insys_Anthem_002729224 | Insys_Anthem_002729224 |
| Insys_Anthem_002729226 | Insys_Anthem_002729226 |
| Insys_Anthem_002729242 | Insys_Anthem_002729242 |
| Insys_Anthem_002729590 | Insys_Anthem_002729590 |
| Insys_Anthem_002729631 | Insys_Anthem_002729631 |
| Insys_Anthem_002729672 | Insys_Anthem_002729672 |
| Insys_Anthem_002729682 | Insys_Anthem_002729682 |
| Insys_Anthem_002729745 | Insys_Anthem_002729745 |
| Insys_Anthem_002729774 | Insys_Anthem_002729774 |
| Insys_Anthem_002729780 | Insys_Anthem_002729780 |
| Insys_Anthem_002729786 | Insys_Anthem_002729786 |
| Insys_Anthem_002729788 | Insys_Anthem_002729788 |
| Insys_Anthem_002729810 | Insys_Anthem_002729810 |
| Insys_Anthem_002729838 | Insys_Anthem_002729838 |
| Insys_Anthem_002729849 | Insys_Anthem_002729849 |
| Insys_Anthem_002729905 | Insys_Anthem_002729905 |
| Insys_Anthem_002730051 | Insys_Anthem_002730051 |
| Insys_Anthem_002730279 | Insys_Anthem_002730279 |
| Insys_Anthem_002730326 | Insys_Anthem_002730326 |
| Insys_Anthem_002730580 | Insys_Anthem_002730580 |
| Insys_Anthem_002730638 | Insys_Anthem_002730638 |
| Insys_Anthem_002730688 | Insys_Anthem_002730688 |
| Insys_Anthem_002730705 | Insys_Anthem_002730705 |
| Insys_Anthem_002730819 | Insys_Anthem_002730819 |
| Insys_Anthem_002730940 | Insys_Anthem_002730940 |
| Insys_Anthem_002731611 | Insys_Anthem_002731611 |
| Insys_Anthem_002731662 | Insys_Anthem_002731662 |
| Insys_Anthem_002731744 | Insys_Anthem_002731744 |
| Insys_Anthem_002731942 | Insys_Anthem_002731942 |
| Insys_Anthem_002731945 | Insys_Anthem_002731945 |
| Insys_Anthem_002731947 | Insys_Anthem_002731947 |
| Insys_Anthem_002732088 | Insys_Anthem_002732088 |
| Insys_Anthem_002732125 | Insys_Anthem_002732125 |
| Insys_Anthem_002732689 | Insys_Anthem_002732689 |
| Insys_Anthem_002732692 | Insys_Anthem_002732692 |
| Insys_Anthem_002732721 | Insys_Anthem_002732721 |
| Insys_Anthem_002732869 | Insys_Anthem_002732869 |
| Insys_Anthem_002733012 | Insys_Anthem_002733012 |
| Insys_Anthem_002733026 | Insys_Anthem_002733026 |
| Insys_Anthem_002733171 | Insys_Anthem_002733171 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002733532 | Insys_Anthem_002733532 |
| Insys_Anthem_002733782 | Insys_Anthem_002733782 |
| Insys_Anthem_002733791 | Insys_Anthem_002733791 |
| Insys_Anthem_002733908 | Insys_Anthem_002733908 |
| Insys_Anthem_002734148 | Insys_Anthem_002734148 |
| Insys_Anthem_002734443 | Insys_Anthem_002734443 |
| Insys_Anthem_002734612 | Insys_Anthem_002734612 |
| Insys_Anthem_002734779 | Insys_Anthem_002734779 |
| Insys_Anthem_002734866 | Insys_Anthem_002734866 |
| Insys_Anthem_002735119 | Insys_Anthem_002735119 |
| Insys_Anthem_002735120 | Insys_Anthem_002735120 |
| Insys_Anthem_002735199 | Insys_Anthem_002735199 |
| Insys_Anthem_002735534 | Insys_Anthem_002735534 |
| Insys_Anthem_002735551 | Insys_Anthem_002735551 |
| Insys_Anthem_002735554 | Insys_Anthem_002735554 |
| Insys_Anthem_002735557 | Insys_Anthem_002735557 |
| Insys_Anthem_002735558 | Insys_Anthem_002735558 |
| Insys_Anthem_002735559 | Insys_Anthem_002735559 |
| Insys_Anthem_002735580 | Insys_Anthem_002735580 |
| Insys_Anthem_002735582 | Insys_Anthem_002735582 |
| Insys_Anthem_002735583 | Insys_Anthem_002735583 |
| Insys_Anthem_002735818 | Insys_Anthem_002735818 |
| Insys_Anthem_002735916 | Insys_Anthem_002735916 |
| Insys_Anthem_002735957 | Insys_Anthem_002735957 |
| Insys_Anthem_002736330 | Insys_Anthem_002736330 |
| Insys_Anthem_002737306 | Insys_Anthem_002737306 |
| Insys_Anthem_002737322 | Insys_Anthem_002737322 |
| Insys_Anthem_002737372 | Insys_Anthem_002737372 |
| Insys_Anthem_002737502 | Insys_Anthem_002737502 |
| Insys_Anthem_002737503 | Insys_Anthem_002737503 |
| Insys_Anthem_002737629 | Insys_Anthem_002737629 |
| Insys_Anthem_002737632 | Insys_Anthem_002737632 |
| Insys_Anthem_002737693 | Insys_Anthem_002737693 |
| Insys_Anthem_002737696 | Insys_Anthem_002737696 |
| Insys_Anthem_002737777 | Insys_Anthem_002737777 |
| Insys_Anthem_002737783 | Insys_Anthem_002737783 |
| Insys_Anthem_002737922 | Insys_Anthem_002737922 |
| Insys_Anthem_002737923 | Insys_Anthem_002737923 |
| Insys_Anthem_002738044 | Insys_Anthem_002738044 |
| Insys_Anthem_002738160 | Insys_Anthem_002738160 |
| Insys_Anthem_002738162 | Insys_Anthem_002738162 |
| Insys_Anthem_002738163 | Insys_Anthem_002738163 |
| Insys_Anthem_002738164 | Insys_Anthem_002738164 |
| Insys_Anthem_002738423 | Insys_Anthem_002738423 |
| Insys_Anthem_002738570 | Insys_Anthem_002738570 |
| Insys_Anthem_002738664 | Insys_Anthem_002738664 |
| Insys_Anthem_002739623 | Insys_Anthem_002739623 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002739670 | Insys_Anthem_002739670 |
| Insys_Anthem_002739675 | Insys_Anthem_002739675 |
| Insys_Anthem_002739812 | Insys_Anthem_002739812 |
| Insys_Anthem_002739860 | Insys_Anthem_002739860 |
| Insys_Anthem_002739863 | Insys_Anthem_002739863 |
| Insys_Anthem_002739864 | Insys_Anthem_002739864 |
| Insys_Anthem_002740456 | Insys_Anthem_002740456 |
| Insys_Anthem_002740566 | Insys_Anthem_002740566 |
| Insys_Anthem_002740614 | Insys_Anthem_002740614 |
| Insys_Anthem_002740731 | Insys_Anthem_002740731 |
| Insys_Anthem_002740738 | Insys_Anthem_002740738 |
| Insys_Anthem_002741114 | Insys_Anthem_002741114 |
| Insys_Anthem_002741677 | Insys_Anthem_002741677 |
| Insys_Anthem_002742038 | Insys_Anthem_002742038 |
| Insys_Anthem_002742051 | Insys_Anthem_002742051 |
| Insys_Anthem_002742053 | Insys_Anthem_002742053 |
| Insys_Anthem_002742227 | Insys_Anthem_002742227 |
| Insys_Anthem_002742579 | Insys_Anthem_002742579 |
| Insys_Anthem_002742828 | Insys_Anthem_002742828 |
| Insys_Anthem_002743065 | Insys_Anthem_002743065 |
| Insys_Anthem_002743151 | Insys_Anthem_002743151 |
| Insys_Anthem_002743286 | Insys_Anthem_002743286 |
| Insys_Anthem_002743331 | Insys_Anthem_002743331 |
| Insys_Anthem_002743494 | Insys_Anthem_002743494 |
| Insys_Anthem_002743524 | Insys_Anthem_002743524 |
| Insys_Anthem_002743608 | Insys_Anthem_002743608 |
| Insys_Anthem_002743624 | Insys_Anthem_002743624 |
| Insys_Anthem_002743786 | Insys_Anthem_002743786 |
| Insys_Anthem_002743787 | Insys_Anthem_002743787 |
| Insys_Anthem_002743788 | Insys_Anthem_002743788 |
| Insys_Anthem_002743789 | Insys_Anthem_002743789 |
| Insys_Anthem_002743799 | Insys_Anthem_002743799 |
| Insys_Anthem_002743800 | Insys_Anthem_002743800 |
| Insys_Anthem_002743801 | Insys_Anthem_002743801 |
| Insys_Anthem_002743802 | Insys_Anthem_002743802 |
| Insys_Anthem_002743879 | Insys_Anthem_002743879 |
| Insys_Anthem_002743881 | Insys_Anthem_002743881 |
| Insys_Anthem_002743948 | Insys_Anthem_002743948 |
| Insys_Anthem_002744074 | Insys_Anthem_002744074 |
| Insys_Anthem_002744084 | Insys_Anthem_002744084 |
| Insys_Anthem_002744262 | Insys_Anthem_002744262 |
| Insys_Anthem_002744372 | Insys_Anthem_002744372 |
| Insys_Anthem_002744523 | Insys_Anthem_002744523 |
| Insys_Anthem_002744582 | Insys_Anthem_002744582 |
| Insys_Anthem_002744711 | Insys_Anthem_002744711 |
| Insys_Anthem_002744804 | Insys_Anthem_002744804 |
| Insys_Anthem_002744861 | Insys_Anthem_002744861 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002744908 | Insys_Anthem_002744908 |
| Insys_Anthem_002744919 | Insys_Anthem_002744919 |
| Insys_Anthem_002744983 | Insys_Anthem_002744983 |
| Insys_Anthem_002745000 | Insys_Anthem_002745000 |
| Insys_Anthem_002745149 | Insys_Anthem_002745149 |
| Insys_Anthem_002745150 | Insys_Anthem_002745150 |
| Insys_Anthem_002745157 | Insys_Anthem_002745157 |
| Insys_Anthem_002745164 | Insys_Anthem_002745164 |
| Insys_Anthem_002745168 | Insys_Anthem_002745168 |
| Insys_Anthem_002745177 | Insys_Anthem_002745177 |
| Insys_Anthem_002745237 | Insys_Anthem_002745237 |
| Insys_Anthem_002745418 | Insys_Anthem_002745418 |
| Insys_Anthem_002745422 | Insys_Anthem_002745422 |
| Insys_Anthem_002745530 | Insys_Anthem_002745530 |
| Insys_Anthem_002745535 | Insys_Anthem_002745535 |
| Insys_Anthem_002745550 | Insys_Anthem_002745550 |
| Insys_Anthem_002745578 | Insys_Anthem_002745578 |
| Insys_Anthem_002745605 | Insys_Anthem_002745605 |
| Insys_Anthem_002745643 | Insys_Anthem_002745643 |
| Insys_Anthem_002745645 | Insys_Anthem_002745645 |
| Insys_Anthem_002745699 | Insys_Anthem_002745699 |
| Insys_Anthem_002745766 | Insys_Anthem_002745766 |
| Insys_Anthem_002745779 | Insys_Anthem_002745779 |
| Insys_Anthem_002745782 | Insys_Anthem_002745782 |
| Insys_Anthem_002745852 | Insys_Anthem_002745852 |
| Insys_Anthem_002745861 | Insys_Anthem_002745861 |
| Insys_Anthem_002745874 | Insys_Anthem_002745874 |
| Insys_Anthem_002745925 | Insys_Anthem_002745925 |
| Insys_Anthem_002745926 | Insys_Anthem_002745926 |
| Insys_Anthem_002745927 | Insys_Anthem_002745927 |
| Insys_Anthem_002745930 | Insys_Anthem_002745930 |
| Insys_Anthem_002746030 | Insys_Anthem_002746030 |
| Insys_Anthem_002746031 | Insys_Anthem_002746031 |
| Insys_Anthem_002746032 | Insys_Anthem_002746032 |
| Insys_Anthem_002746054 | Insys_Anthem_002746054 |
| Insys_Anthem_002746068 | Insys_Anthem_002746068 |
| Insys_Anthem_002746095 | Insys_Anthem_002746095 |
| Insys_Anthem_002746109 | Insys_Anthem_002746109 |
| Insys_Anthem_002746117 | Insys_Anthem_002746117 |
| Insys_Anthem_002746118 | Insys_Anthem_002746118 |
| Insys_Anthem_002746119 | Insys_Anthem_002746119 |
| Insys_Anthem_002746121 | Insys_Anthem_002746121 |
| Insys_Anthem_002746122 | Insys_Anthem_002746122 |
| Insys_Anthem_002746124 | Insys_Anthem_002746124 |
| Insys_Anthem_002746125 | Insys_Anthem_002746125 |
| Insys_Anthem_002746129 | Insys_Anthem_002746129 |
| Insys_Anthem_002746130 | Insys_Anthem_002746130 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002746132 | Insys_Anthem_002746132 |
| Insys_Anthem_002746133 | Insys_Anthem_002746133 |
| Insys_Anthem_002746134 | Insys_Anthem_002746134 |
| Insys_Anthem_002746196 | Insys_Anthem_002746196 |
| Insys_Anthem_002746197 | Insys_Anthem_002746197 |
| Insys_Anthem_002746204 | Insys_Anthem_002746204 |
| Insys_Anthem_002746210 | Insys_Anthem_002746210 |
| Insys_Anthem_002746221 | Insys_Anthem_002746221 |
| Insys_Anthem_002746287 | Insys_Anthem_002746287 |
| Insys_Anthem_002746390 | Insys_Anthem_002746390 |
| Insys_Anthem_002746507 | Insys_Anthem_002746507 |
| Insys_Anthem_002746537 | Insys_Anthem_002746537 |
| Insys_Anthem_002746565 | Insys_Anthem_002746565 |
| Insys_Anthem_002746599 | Insys_Anthem_002746599 |
| Insys_Anthem_002746640 | Insys_Anthem_002746640 |
| Insys_Anthem_002746641 | Insys_Anthem_002746641 |
| Insys_Anthem_002746643 | Insys_Anthem_002746643 |
| Insys_Anthem_002746644 | Insys_Anthem_002746644 |
| Insys_Anthem_002746645 | Insys_Anthem_002746645 |
| Insys_Anthem_002746717 | Insys_Anthem_002746717 |
| Insys_Anthem_002746718 | Insys_Anthem_002746718 |
| Insys_Anthem_002746754 | Insys_Anthem_002746754 |
| Insys_Anthem_002746761 | Insys_Anthem_002746761 |
| Insys_Anthem_002746806 | Insys_Anthem_002746806 |
| Insys_Anthem_002746826 | Insys_Anthem_002746826 |
| Insys_Anthem_002746835 | Insys_Anthem_002746835 |
| Insys_Anthem_002746843 | Insys_Anthem_002746843 |
| Insys_Anthem_002746844 | Insys_Anthem_002746844 |
| Insys_Anthem_002746847 | Insys_Anthem_002746847 |
| Insys_Anthem_002746869 | Insys_Anthem_002746869 |
| Insys_Anthem_002746936 | Insys_Anthem_002746936 |
| Insys_Anthem_002746951 | Insys_Anthem_002746951 |
| Insys_Anthem_002746956 | Insys_Anthem_002746956 |
| Insys_Anthem_002747008 | Insys_Anthem_002747008 |
| Insys_Anthem_002747039 | Insys_Anthem_002747039 |
| Insys_Anthem_002747066 | Insys_Anthem_002747066 |
| Insys_Anthem_002747067 | Insys_Anthem_002747067 |
| Insys_Anthem_002747071 | Insys_Anthem_002747071 |
| Insys_Anthem_002747081 | Insys_Anthem_002747081 |
| Insys_Anthem_002747093 | Insys_Anthem_002747093 |
| Insys_Anthem_002747105 | Insys_Anthem_002747105 |
| Insys_Anthem_002747106 | Insys_Anthem_002747106 |
| Insys_Anthem_002747128 | Insys_Anthem_002747128 |
| Insys_Anthem_002747154 | Insys_Anthem_002747154 |
| Insys_Anthem_002747160 | Insys_Anthem_002747160 |
| Insys_Anthem_002747223 | Insys_Anthem_002747223 |
| Insys_Anthem_002747224 | Insys_Anthem_002747224 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002747332 | Insys_Anthem_002747332 |
| Insys_Anthem_002747334 | Insys_Anthem_002747334 |
| Insys_Anthem_002747349 | Insys_Anthem_002747349 |
| Insys_Anthem_002747351 | Insys_Anthem_002747351 |
| Insys_Anthem_002747358 | Insys_Anthem_002747358 |
| Insys_Anthem_002747363 | Insys_Anthem_002747363 |
| Insys_Anthem_002747383 | Insys_Anthem_002747383 |
| Insys_Anthem_002747405 | Insys_Anthem_002747405 |
| Insys_Anthem_002747417 | Insys_Anthem_002747417 |
| Insys_Anthem_002747418 | Insys_Anthem_002747418 |
| Insys_Anthem_002747419 | Insys_Anthem_002747419 |
| Insys_Anthem_002747421 | Insys_Anthem_002747421 |
| Insys_Anthem_002747492 | Insys_Anthem_002747492 |
| Insys_Anthem_002747499 | Insys_Anthem_002747499 |
| Insys_Anthem_002747598 | Insys_Anthem_002747598 |
| Insys_Anthem_002747602 | Insys_Anthem_002747602 |
| Insys_Anthem_002747603 | Insys_Anthem_002747603 |
| Insys_Anthem_002747612 | Insys_Anthem_002747612 |
| Insys_Anthem_002747675 | Insys_Anthem_002747675 |
| Insys_Anthem_002747676 | Insys_Anthem_002747676 |
| Insys_Anthem_002747711 | Insys_Anthem_002747711 |
| Insys_Anthem_002747746 | Insys_Anthem_002747746 |
| Insys_Anthem_002747851 | Insys_Anthem_002747851 |
| Insys_Anthem_002747855 | Insys_Anthem_002747855 |
| Insys_Anthem_002747857 | Insys_Anthem_002747857 |
| Insys_Anthem_002747859 | Insys_Anthem_002747859 |
| Insys_Anthem_002747898 | Insys_Anthem_002747898 |
| Insys_Anthem_002747904 | Insys_Anthem_002747904 |
| Insys_Anthem_002747962 | Insys_Anthem_002747962 |
| Insys_Anthem_002747970 | Insys_Anthem_002747970 |
| Insys_Anthem_002748095 | Insys_Anthem_002748095 |
| Insys_Anthem_002748096 | Insys_Anthem_002748096 |
| Insys_Anthem_002748097 | Insys_Anthem_002748097 |
| Insys_Anthem_002748291 | Insys_Anthem_002748291 |
| Insys_Anthem_002748324 | Insys_Anthem_002748324 |
| Insys_Anthem_002748409 | Insys_Anthem_002748409 |
| Insys_Anthem_002748426 | Insys_Anthem_002748426 |
| Insys_Anthem_002748432 | Insys_Anthem_002748432 |
| Insys_Anthem_002748529 | Insys_Anthem_002748529 |
| Insys_Anthem_002748531 | Insys_Anthem_002748531 |
| Insys_Anthem_002748533 | Insys_Anthem_002748533 |
| Insys_Anthem_002748535 | Insys_Anthem_002748535 |
| Insys_Anthem_002748640 | Insys_Anthem_002748640 |
| Insys_Anthem_002748661 | Insys_Anthem_002748661 |
| Insys_Anthem_002748664 | Insys_Anthem_002748664 |
| Insys_Anthem_002748680 | Insys_Anthem_002748680 |
| Insys_Anthem_002748760 | Insys_Anthem_002748760 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002748839 | Insys_Anthem_002748839 |
| Insys_Anthem_002748880 | Insys_Anthem_002748880 |
| Insys_Anthem_002748959 | Insys_Anthem_002748959 |
| Insys_Anthem_002749007 | Insys_Anthem_002749007 |
| Insys_Anthem_002749028 | Insys_Anthem_002749028 |
| Insys_Anthem_002749029 | Insys_Anthem_002749029 |
| Insys_Anthem_002749290 | Insys_Anthem_002749290 |
| Insys_Anthem_002749436 | Insys_Anthem_002749436 |
| Insys_Anthem_002749474 | Insys_Anthem_002749474 |
| Insys_Anthem_002749475 | Insys_Anthem_002749475 |
| Insys_Anthem_002749493 | Insys_Anthem_002749493 |
| Insys_Anthem_002749500 | Insys_Anthem_002749500 |
| Insys_Anthem_002749501 | Insys_Anthem_002749501 |
| Insys_Anthem_002749522 | Insys_Anthem_002749522 |
| Insys_Anthem_002749607 | Insys_Anthem_002749607 |
| Insys_Anthem_002749609 | Insys_Anthem_002749609 |
| Insys_Anthem_002749611 | Insys_Anthem_002749611 |
| Insys_Anthem_002749617 | Insys_Anthem_002749617 |
| Insys_Anthem_002749630 | Insys_Anthem_002749630 |
| Insys_Anthem_002749636 | Insys_Anthem_002749636 |
| Insys_Anthem_002749641 | Insys_Anthem_002749641 |
| Insys_Anthem_002749642 | Insys_Anthem_002749642 |
| Insys_Anthem_002749659 | Insys_Anthem_002749659 |
| Insys_Anthem_002749688 | Insys_Anthem_002749688 |
| Insys_Anthem_002749692 | Insys_Anthem_002749692 |
| Insys_Anthem_002749709 | Insys_Anthem_002749709 |
| Insys_Anthem_002749739 | Insys_Anthem_002749739 |
| Insys_Anthem_002749751 | Insys_Anthem_002749751 |
| Insys_Anthem_002749758 | Insys_Anthem_002749758 |
| Insys_Anthem_002749789 | Insys_Anthem_002749789 |
| Insys_Anthem_002749802 | Insys_Anthem_002749802 |
| Insys_Anthem_002749804 | Insys_Anthem_002749804 |
| Insys_Anthem_002749817 | Insys_Anthem_002749817 |
| Insys_Anthem_002749819 | Insys_Anthem_002749819 |
| Insys_Anthem_002749820 | Insys_Anthem_002749820 |
| Insys_Anthem_002749821 | Insys_Anthem_002749821 |
| Insys_Anthem_002749844 | Insys_Anthem_002749844 |
| Insys_Anthem_002749865 | Insys_Anthem_002749865 |
| Insys_Anthem_002749868 | Insys_Anthem_002749868 |
| Insys_Anthem_002749891 | Insys_Anthem_002749891 |
| Insys_Anthem_002749894 | Insys_Anthem_002749894 |
| Insys_Anthem_002749946 | Insys_Anthem_002749946 |
| Insys_Anthem_002749970 | Insys_Anthem_002749970 |
| Insys_Anthem_002749978 | Insys_Anthem_002749978 |
| Insys_Anthem_002750011 | Insys_Anthem_002750011 |
| Insys_Anthem_002750038 | Insys_Anthem_002750038 |
| Insys_Anthem_002750053 | Insys_Anthem_002750053 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002750074 | Insys_Anthem_002750074 |
| Insys_Anthem_002750146 | Insys_Anthem_002750146 |
| Insys_Anthem_002750175 | Insys_Anthem_002750175 |
| Insys_Anthem_002750181 | Insys_Anthem_002750181 |
| Insys_Anthem_002750198 | Insys_Anthem_002750198 |
| Insys_Anthem_002750210 | Insys_Anthem_002750210 |
| Insys_Anthem_002750403 | Insys_Anthem_002750403 |
| Insys_Anthem_002750438 | Insys_Anthem_002750438 |
| Insys_Anthem_002750479 | Insys_Anthem_002750479 |
| Insys_Anthem_002750481 | Insys_Anthem_002750481 |
| Insys_Anthem_002750483 | Insys_Anthem_002750483 |
| Insys_Anthem_002750485 | Insys_Anthem_002750485 |
| Insys_Anthem_002750486 | Insys_Anthem_002750486 |
| Insys_Anthem_002750529 | Insys_Anthem_002750529 |
| Insys_Anthem_002750548 | Insys_Anthem_002750548 |
| Insys_Anthem_002750610 | Insys_Anthem_002750610 |
| Insys_Anthem_002750625 | Insys_Anthem_002750625 |
| Insys_Anthem_002750637 | Insys_Anthem_002750637 |
| Insys_Anthem_002750638 | Insys_Anthem_002750638 |
| Insys_Anthem_002750639 | Insys_Anthem_002750639 |
| Insys_Anthem_002750640 | Insys_Anthem_002750640 |
| Insys_Anthem_002750641 | Insys_Anthem_002750641 |
| Insys_Anthem_002750703 | Insys_Anthem_002750703 |
| Insys_Anthem_002750736 | Insys_Anthem_002750736 |
| Insys_Anthem_002750802 | Insys_Anthem_002750802 |
| Insys_Anthem_002750811 | Insys_Anthem_002750811 |
| Insys_Anthem_002750840 | Insys_Anthem_002750840 |
| Insys_Anthem_002750844 | Insys_Anthem_002750844 |
| Insys_Anthem_002750870 | Insys_Anthem_002750870 |
| Insys_Anthem_002750871 | Insys_Anthem_002750871 |
| Insys_Anthem_002750882 | Insys_Anthem_002750882 |
| Insys_Anthem_002750897 | Insys_Anthem_002750897 |
| Insys_Anthem_002750901 | Insys_Anthem_002750901 |
| Insys_Anthem_002750902 | Insys_Anthem_002750902 |
| Insys_Anthem_002750917 | Insys_Anthem_002750917 |
| Insys_Anthem_002750938 | Insys_Anthem_002750938 |
| Insys_Anthem_002750952 | Insys_Anthem_002750952 |
| Insys_Anthem_002750953 | Insys_Anthem_002750953 |
| Insys_Anthem_002750954 | Insys_Anthem_002750954 |
| Insys_Anthem_002750955 | Insys_Anthem_002750955 |
| Insys_Anthem_002750978 | Insys_Anthem_002750978 |
| Insys_Anthem_002751016 | Insys_Anthem_002751016 |
| Insys_Anthem_002751037 | Insys_Anthem_002751037 |
| Insys_Anthem_002751075 | Insys_Anthem_002751075 |
| Insys_Anthem_002751088 | Insys_Anthem_002751088 |
| Insys_Anthem_002751114 | Insys_Anthem_002751114 |
| Insys_Anthem_002751132 | Insys_Anthem_002751132 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002751134 | Insys_Anthem_002751134 |
| Insys_Anthem_002751248 | Insys_Anthem_002751248 |
| Insys_Anthem_002751254 | Insys_Anthem_002751254 |
| Insys_Anthem_002751381 | Insys_Anthem_002751381 |
| Insys_Anthem_002751575 | Insys_Anthem_002751575 |
| Insys_Anthem_002751638 | Insys_Anthem_002751638 |
| Insys_Anthem_002751934 | Insys_Anthem_002751934 |
| Insys_Anthem_002751943 | Insys_Anthem_002751943 |
| Insys_Anthem_002752166 | Insys_Anthem_002752166 |
| Insys_Anthem_002752167 | Insys_Anthem_002752167 |
| Insys_Anthem_002752305 | Insys_Anthem_002752305 |
| Insys_Anthem_002752379 | Insys_Anthem_002752379 |
| Insys_Anthem_002752407 | Insys_Anthem_002752407 |
| Insys_Anthem_002752420 | Insys_Anthem_002752420 |
| Insys_Anthem_002752479 | Insys_Anthem_002752479 |
| Insys_Anthem_002752513 | Insys_Anthem_002752513 |
| Insys_Anthem_002752589 | Insys_Anthem_002752589 |
| Insys_Anthem_002752859 | Insys_Anthem_002752859 |
| Insys_Anthem_002752866 | Insys_Anthem_002752866 |
| Insys_Anthem_002753070 | Insys_Anthem_002753070 |
| Insys_Anthem_002753085 | Insys_Anthem_002753085 |
| Insys_Anthem_002753101 | Insys_Anthem_002753101 |
| Insys_Anthem_002753439 | Insys_Anthem_002753439 |
| Insys_Anthem_002753552 | Insys_Anthem_002753552 |
| Insys_Anthem_002754032 | Insys_Anthem_002754032 |
| Insys_Anthem_002754041 | Insys_Anthem_002754041 |
| Insys_Anthem_002754057 | Insys_Anthem_002754057 |
| Insys_Anthem_002754167 | Insys_Anthem_002754167 |
| Insys_Anthem_002754226 | Insys_Anthem_002754226 |
| Insys_Anthem_002754333 | Insys_Anthem_002754333 |
| Insys_Anthem_002754353 | Insys_Anthem_002754353 |
| Insys_Anthem_002754530 | Insys_Anthem_002754530 |
| Insys_Anthem_002754531 | Insys_Anthem_002754531 |
| Insys_Anthem_002754536 | Insys_Anthem_002754536 |
| Insys_Anthem_002754729 | Insys_Anthem_002754729 |
| Insys_Anthem_002754881 | Insys_Anthem_002754881 |
| Insys_Anthem_002755018 | Insys_Anthem_002755018 |
| Insys_Anthem_002755081 | Insys_Anthem_002755081 |
| Insys_Anthem_002755122 | Insys_Anthem_002755122 |
| Insys_Anthem_002755140 | Insys_Anthem_002755140 |
| Insys_Anthem_002755179 | Insys_Anthem_002755179 |
| Insys_Anthem_002755362 | Insys_Anthem_002755362 |
| Insys_Anthem_002755384 | Insys_Anthem_002755384 |
| Insys_Anthem_002755406 | Insys_Anthem_002755406 |
| Insys_Anthem_002755495 | Insys_Anthem_002755495 |
| Insys_Anthem_002755541 | Insys_Anthem_002755541 |
| Insys_Anthem_002755753 | Insys_Anthem_002755753 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002755756 | Insys_Anthem_002755756 |
| Insys_Anthem_002755757 | Insys_Anthem_002755757 |
| Insys_Anthem_002755760 | Insys_Anthem_002755760 |
| Insys_Anthem_002755763 | Insys_Anthem_002755763 |
| Insys_Anthem_002755820 | Insys_Anthem_002755820 |
| Insys_Anthem_002755891 | Insys_Anthem_002755891 |
| Insys_Anthem_002755929 | Insys_Anthem_002755929 |
| Insys_Anthem_002755944 | Insys_Anthem_002755944 |
| Insys_Anthem_002756027 | Insys_Anthem_002756027 |
| Insys_Anthem_002756111 | Insys_Anthem_002756111 |
| Insys_Anthem_002756146 | Insys_Anthem_002756146 |
| Insys_Anthem_002756181 | Insys_Anthem_002756181 |
| Insys_Anthem_002756495 | Insys_Anthem_002756495 |
| Insys_Anthem_002756547 | Insys_Anthem_002756547 |
| Insys_Anthem_002756639 | Insys_Anthem_002756639 |
| Insys_Anthem_002756656 | Insys_Anthem_002756656 |
| Insys_Anthem_002756692 | Insys_Anthem_002756692 |
| Insys_Anthem_002756964 | Insys_Anthem_002756964 |
| Insys_Anthem_002757019 | Insys_Anthem_002757019 |
| Insys_Anthem_002757106 | Insys_Anthem_002757106 |
| Insys_Anthem_002757359 | Insys_Anthem_002757359 |
| Insys_Anthem_002757410 | Insys_Anthem_002757410 |
| Insys_Anthem_002757581 | Insys_Anthem_002757581 |
| Insys_Anthem_002757634 | Insys_Anthem_002757634 |
| Insys_Anthem_002758069 | Insys_Anthem_002758069 |
| Insys_Anthem_002758613 | Insys_Anthem_002758613 |
| Insys_Anthem_002759020 | Insys_Anthem_002759020 |
| Insys_Anthem_002759034 | Insys_Anthem_002759034 |
| Insys_Anthem_002759363 | Insys_Anthem_002759363 |
| Insys_Anthem_002759744 | Insys_Anthem_002759744 |
| Insys_Anthem_002759975 | Insys_Anthem_002759975 |
| Insys_Anthem_002759976 | Insys_Anthem_002759976 |
| Insys_Anthem_002760111 | Insys_Anthem_002760111 |
| Insys_Anthem_002760560 | Insys_Anthem_002760560 |
| Insys_Anthem_002760738 | Insys_Anthem_002760738 |
| Insys_Anthem_002760746 | Insys_Anthem_002760746 |
| Insys_Anthem_002760902 | Insys_Anthem_002760902 |
| Insys_Anthem_002761131 | Insys_Anthem_002761131 |
| Insys_Anthem_002761423 | Insys_Anthem_002761423 |
| Insys_Anthem_002761438 | Insys_Anthem_002761438 |
| Insys_Anthem_002761482 | Insys_Anthem_002761482 |
| Insys_Anthem_002761496 | Insys_Anthem_002761496 |
| Insys_Anthem_002761558 | Insys_Anthem_002761558 |
| Insys_Anthem_002761803 | Insys_Anthem_002761803 |
| Insys_Anthem_002761935 | Insys_Anthem_002761935 |
| Insys_Anthem_002761998 | Insys_Anthem_002761998 |
| Insys_Anthem_002762137 | Insys_Anthem_002762137 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002762165 | Insys_Anthem_002762165 |
| Insys_Anthem_002762185 | Insys_Anthem_002762185 |
| Insys_Anthem_002762238 | Insys_Anthem_002762238 |
| Insys_Anthem_002762337 | Insys_Anthem_002762337 |
| Insys_Anthem_002762390 | Insys_Anthem_002762390 |
| Insys_Anthem_002762417 | Insys_Anthem_002762417 |
| Insys_Anthem_002762504 | Insys_Anthem_002762504 |
| Insys_Anthem_002762548 | Insys_Anthem_002762548 |
| Insys_Anthem_002762557 | Insys_Anthem_002762557 |
| Insys_Anthem_002762605 | Insys_Anthem_002762605 |
| Insys_Anthem_002762633 | Insys_Anthem_002762633 |
| Insys_Anthem_002762674 | Insys_Anthem_002762674 |
| Insys_Anthem_002762697 | Insys_Anthem_002762697 |
| Insys_Anthem_002762718 | Insys_Anthem_002762718 |
| Insys_Anthem_002762773 | Insys_Anthem_002762773 |
| Insys_Anthem_002762841 | Insys_Anthem_002762841 |
| Insys_Anthem_002762845 | Insys_Anthem_002762845 |
| Insys_Anthem_002762944 | Insys_Anthem_002762944 |
| Insys_Anthem_002762967 | Insys_Anthem_002762967 |
| Insys_Anthem_002763003 | Insys_Anthem_002763003 |
| Insys_Anthem_002763004 | Insys_Anthem_002763004 |
| Insys_Anthem_002763043 | Insys_Anthem_002763043 |
| Insys_Anthem_002763053 | Insys_Anthem_002763053 |
| Insys_Anthem_002763093 | Insys_Anthem_002763093 |
| Insys_Anthem_002763196 | Insys_Anthem_002763196 |
| Insys_Anthem_002763197 | Insys_Anthem_002763197 |
| Insys_Anthem_002763206 | Insys_Anthem_002763206 |
| Insys_Anthem_002763224 | Insys_Anthem_002763224 |
| Insys_Anthem_002763259 | Insys_Anthem_002763259 |
| Insys_Anthem_002763298 | Insys_Anthem_002763298 |
| Insys_Anthem_002763300 | Insys_Anthem_002763300 |
| Insys_Anthem_002763327 | Insys_Anthem_002763327 |
| Insys_Anthem_002763335 | Insys_Anthem_002763335 |
| Insys_Anthem_002763489 | Insys_Anthem_002763489 |
| Insys_Anthem_002763586 | Insys_Anthem_002763586 |
| Insys_Anthem_002763677 | Insys_Anthem_002763677 |
| Insys_Anthem_002763691 | Insys_Anthem_002763691 |
| Insys_Anthem_002763722 | Insys_Anthem_002763722 |
| Insys_Anthem_002763724 | Insys_Anthem_002763724 |
| Insys_Anthem_002763754 | Insys_Anthem_002763754 |
| Insys_Anthem_002763812 | Insys_Anthem_002763812 |
| Insys_Anthem_002763832 | Insys_Anthem_002763832 |
| Insys_Anthem_002763870 | Insys_Anthem_002763870 |
| Insys_Anthem_002763962 | Insys_Anthem_002763962 |
| Insys_Anthem_002763973 | Insys_Anthem_002763973 |
| Insys_Anthem_002764018 | Insys_Anthem_002764018 |
| Insys_Anthem_002764047 | Insys_Anthem_002764047 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002764180 | Insys_Anthem_002764180 |
| Insys_Anthem_002764227 | Insys_Anthem_002764227 |
| Insys_Anthem_002764329 | Insys_Anthem_002764329 |
| Insys_Anthem_002764506 | Insys_Anthem_002764506 |
| Insys_Anthem_002764561 | Insys_Anthem_002764561 |
| Insys_Anthem_002764572 | Insys_Anthem_002764572 |
| Insys_Anthem_002764575 | Insys_Anthem_002764575 |
| Insys_Anthem_002764582 | Insys_Anthem_002764582 |
| Insys_Anthem_002764626 | Insys_Anthem_002764626 |
| Insys_Anthem_002764684 | Insys_Anthem_002764684 |
| Insys_Anthem_002764692 | Insys_Anthem_002764692 |
| Insys_Anthem_002764710 | Insys_Anthem_002764710 |
| Insys_Anthem_002764712 | Insys_Anthem_002764712 |
| Insys_Anthem_002764718 | Insys_Anthem_002764718 |
| Insys_Anthem_002764728 | Insys_Anthem_002764728 |
| Insys_Anthem_002764731 | Insys_Anthem_002764731 |
| Insys_Anthem_002764768 | Insys_Anthem_002764768 |
| Insys_Anthem_002764784 | Insys_Anthem_002764784 |
| Insys_Anthem_002764796 | Insys_Anthem_002764796 |
| Insys_Anthem_002764815 | Insys_Anthem_002764815 |
| Insys_Anthem_002764820 | Insys_Anthem_002764820 |
| Insys_Anthem_002764859 | Insys_Anthem_002764859 |
| Insys_Anthem_002764883 | Insys_Anthem_002764883 |
| Insys_Anthem_002764918 | Insys_Anthem_002764918 |
| Insys_Anthem_002764931 | Insys_Anthem_002764931 |
| Insys_Anthem_002764941 | Insys_Anthem_002764941 |
| Insys_Anthem_002764946 | Insys_Anthem_002764946 |
| Insys_Anthem_002764960 | Insys_Anthem_002764960 |
| Insys_Anthem_002764987 | Insys_Anthem_002764987 |
| Insys_Anthem_002765007 | Insys_Anthem_002765007 |
| Insys_Anthem_002765027 | Insys_Anthem_002765027 |
| Insys_Anthem_002765047 | Insys_Anthem_002765047 |
| Insys_Anthem_002765059 | Insys_Anthem_002765059 |
| Insys_Anthem_002765075 | Insys_Anthem_002765075 |
| Insys_Anthem_002765101 | Insys_Anthem_002765101 |
| Insys_Anthem_002765107 | Insys_Anthem_002765107 |
| Insys_Anthem_002765131 | Insys_Anthem_002765131 |
| Insys_Anthem_002765133 | Insys_Anthem_002765133 |
| Insys_Anthem_002765167 | Insys_Anthem_002765167 |
| Insys_Anthem_002765174 | Insys_Anthem_002765174 |
| Insys_Anthem_002765175 | Insys_Anthem_002765175 |
| Insys_Anthem_002765205 | Insys_Anthem_002765205 |
| Insys_Anthem_002765213 | Insys_Anthem_002765213 |
| Insys_Anthem_002765216 | Insys_Anthem_002765216 |
| Insys_Anthem_002765244 | Insys_Anthem_002765244 |
| Insys_Anthem_002765261 | Insys_Anthem_002765261 |
| Insys_Anthem_002765297 | Insys_Anthem_002765297 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002765347 | Insys_Anthem_002765347 |
| Insys_Anthem_002765360 | Insys_Anthem_002765360 |
| Insys_Anthem_002765369 | Insys_Anthem_002765369 |
| Insys_Anthem_002765398 | Insys_Anthem_002765398 |
| Insys_Anthem_002765436 | Insys_Anthem_002765436 |
| Insys_Anthem_002765444 | Insys_Anthem_002765444 |
| Insys_Anthem_002765482 | Insys_Anthem_002765482 |
| Insys_Anthem_002765499 | Insys_Anthem_002765499 |
| Insys_Anthem_002765694 | Insys_Anthem_002765694 |
| Insys_Anthem_002765713 | Insys_Anthem_002765713 |
| Insys_Anthem_002765758 | Insys_Anthem_002765758 |
| Insys_Anthem_002765780 | Insys_Anthem_002765780 |
| Insys_Anthem_002765781 | Insys_Anthem_002765781 |
| Insys_Anthem_002765800 | Insys_Anthem_002765800 |
| Insys_Anthem_002765806 | Insys_Anthem_002765806 |
| Insys_Anthem_002765808 | Insys_Anthem_002765808 |
| Insys_Anthem_002765965 | Insys_Anthem_002765965 |
| Insys_Anthem_002766480 | Insys_Anthem_002766480 |
| Insys_Anthem_002766545 | Insys_Anthem_002766545 |
| Insys_Anthem_002766721 | Insys_Anthem_002766721 |
| Insys_Anthem_002767043 | Insys_Anthem_002767043 |
| Insys_Anthem_002767057 | Insys_Anthem_002767057 |
| Insys_Anthem_002767196 | Insys_Anthem_002767196 |
| Insys_Anthem_002767676 | Insys_Anthem_002767676 |
| Insys_Anthem_002767753 | Insys_Anthem_002767753 |
| Insys_Anthem_002767862 | Insys_Anthem_002767862 |
| Insys_Anthem_002767925 | Insys_Anthem_002767925 |
| Insys_Anthem_002768039 | Insys_Anthem_002768039 |
| Insys_Anthem_002768140 | Insys_Anthem_002768140 |
| Insys_Anthem_002769185 | Insys_Anthem_002769185 |
| Insys_Anthem_002769657 | Insys_Anthem_002769657 |
| Insys_Anthem_002769713 | Insys_Anthem_002769713 |
| Insys_Anthem_002769928 | Insys_Anthem_002769928 |
| Insys_Anthem_002770039 | Insys_Anthem_002770039 |
| Insys_Anthem_002770066 | Insys_Anthem_002770066 |
| Insys_Anthem_002770080 | Insys_Anthem_002770080 |
| Insys_Anthem_002770150 | Insys_Anthem_002770150 |
| Insys_Anthem_002770216 | Insys_Anthem_002770216 |
| Insys_Anthem_002770256 | Insys_Anthem_002770256 |
| Insys_Anthem_002770265 | Insys_Anthem_002770265 |
| Insys_Anthem_002770269 | Insys_Anthem_002770269 |
| Insys_Anthem_002770607 | Insys_Anthem_002770607 |
| Insys_Anthem_002770639 | Insys_Anthem_002770639 |
| Insys_Anthem_002770735 | Insys_Anthem_002770735 |
| Insys_Anthem_002770975 | Insys_Anthem_002770975 |
| Insys_Anthem_002771238 | Insys_Anthem_002771238 |
| Insys_Anthem_002771278 | Insys_Anthem_002771278 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002771436 | Insys_Anthem_002771436 |
| Insys_Anthem_002771653 | Insys_Anthem_002771653 |
| Insys_Anthem_002771669 | Insys_Anthem_002771669 |
| Insys_Anthem_002771839 | Insys_Anthem_002771839 |
| Insys_Anthem_002771856 | Insys_Anthem_002771856 |
| Insys_Anthem_002772017 | Insys_Anthem_002772017 |
| Insys_Anthem_002772526 | Insys_Anthem_002772526 |
| Insys_Anthem_002772814 | Insys_Anthem_002772814 |
| Insys_Anthem_002772875 | Insys_Anthem_002772875 |
| Insys_Anthem_002772940 | Insys_Anthem_002772940 |
| Insys_Anthem_002772942 | Insys_Anthem_002772942 |
| Insys_Anthem_002773120 | Insys_Anthem_002773120 |
| Insys_Anthem_002773186 | Insys_Anthem_002773186 |
| Insys_Anthem_002773407 | Insys_Anthem_002773407 |
| Insys_Anthem_002773409 | Insys_Anthem_002773409 |
| Insys_Anthem_002773435 | Insys_Anthem_002773435 |
| Insys_Anthem_002773443 | Insys_Anthem_002773443 |
| Insys_Anthem_002773583 | Insys_Anthem_002773583 |
| Insys_Anthem_002773658 | Insys_Anthem_002773658 |
| Insys_Anthem_002773685 | Insys_Anthem_002773685 |
| Insys_Anthem_002773703 | Insys_Anthem_002773703 |
| Insys_Anthem_002773802 | Insys_Anthem_002773802 |
| Insys_Anthem_002773812 | Insys_Anthem_002773812 |
| Insys_Anthem_002773838 | Insys_Anthem_002773838 |
| Insys_Anthem_002774018 | Insys_Anthem_002774018 |
| Insys_Anthem_002774043 | Insys_Anthem_002774043 |
| Insys_Anthem_002774091 | Insys_Anthem_002774091 |
| Insys_Anthem_002774107 | Insys_Anthem_002774107 |
| Insys_Anthem_002774168 | Insys_Anthem_002774168 |
| Insys_Anthem_002774174 | Insys_Anthem_002774174 |
| Insys_Anthem_002774236 | Insys_Anthem_002774236 |
| Insys_Anthem_002774259 | Insys_Anthem_002774259 |
| Insys_Anthem_002774260 | Insys_Anthem_002774260 |
| Insys_Anthem_002774315 | Insys_Anthem_002774315 |
| Insys_Anthem_002774330 | Insys_Anthem_002774330 |
| Insys_Anthem_002774331 | Insys_Anthem_002774331 |
| Insys_Anthem_002774334 | Insys_Anthem_002774334 |
| Insys_Anthem_002774370 | Insys_Anthem_002774370 |
| Insys_Anthem_002774387 | Insys_Anthem_002774387 |
| Insys_Anthem_002774391 | Insys_Anthem_002774391 |
| Insys_Anthem_002774400 | Insys_Anthem_002774400 |
| Insys_Anthem_002774404 | Insys_Anthem_002774404 |
| Insys_Anthem_002774407 | Insys_Anthem_002774407 |
| Insys_Anthem_002774416 | Insys_Anthem_002774416 |
| Insys_Anthem_002774458 | Insys_Anthem_002774458 |
| Insys_Anthem_002774459 | Insys_Anthem_002774459 |
| Insys_Anthem_002774481 | Insys_Anthem_002774481 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002774503 | Insys_Anthem_002774503 |
| Insys_Anthem_002774505 | Insys_Anthem_002774505 |
| Insys_Anthem_002774537 | Insys_Anthem_002774537 |
| Insys_Anthem_002774578 | Insys_Anthem_002774578 |
| Insys_Anthem_002774612 | Insys_Anthem_002774612 |
| Insys_Anthem_002774648 | Insys_Anthem_002774648 |
| Insys_Anthem_002774685 | Insys_Anthem_002774685 |
| Insys_Anthem_002774729 | Insys_Anthem_002774729 |
| Insys_Anthem_002774760 | Insys_Anthem_002774760 |
| Insys_Anthem_002774768 | Insys_Anthem_002774768 |
| Insys_Anthem_002774769 | Insys_Anthem_002774769 |
| Insys_Anthem_002774788 | Insys_Anthem_002774788 |
| Insys_Anthem_002774790 | Insys_Anthem_002774790 |
| Insys_Anthem_002774805 | Insys_Anthem_002774805 |
| Insys_Anthem_002774816 | Insys_Anthem_002774816 |
| Insys_Anthem_002774832 | Insys_Anthem_002774832 |
| Insys_Anthem_002774843 | Insys_Anthem_002774843 |
| Insys_Anthem_002774858 | Insys_Anthem_002774858 |
| Insys_Anthem_002774861 | Insys_Anthem_002774861 |
| Insys_Anthem_002774866 | Insys_Anthem_002774866 |
| Insys_Anthem_002774949 | Insys_Anthem_002774949 |
| Insys_Anthem_002774954 | Insys_Anthem_002774954 |
| Insys_Anthem_002774958 | Insys_Anthem_002774958 |
| Insys_Anthem_002774974 | Insys_Anthem_002774974 |
| Insys_Anthem_002775039 | Insys_Anthem_002775039 |
| Insys_Anthem_002775063 | Insys_Anthem_002775063 |
| Insys_Anthem_002775075 | Insys_Anthem_002775075 |
| Insys_Anthem_002775109 | Insys_Anthem_002775109 |
| Insys_Anthem_002775144 | Insys_Anthem_002775144 |
| Insys_Anthem_002775146 | Insys_Anthem_002775146 |
| Insys_Anthem_002775179 | Insys_Anthem_002775179 |
| Insys_Anthem_002775187 | Insys_Anthem_002775187 |
| Insys_Anthem_002775198 | Insys_Anthem_002775198 |
| Insys_Anthem_002775213 | Insys_Anthem_002775213 |
| Insys_Anthem_002775228 | Insys_Anthem_002775228 |
| Insys_Anthem_002775234 | Insys_Anthem_002775234 |
| Insys_Anthem_002775235 | Insys_Anthem_002775235 |
| Insys_Anthem_002775243 | Insys_Anthem_002775243 |
| Insys_Anthem_002775249 | Insys_Anthem_002775249 |
| Insys_Anthem_002775274 | Insys_Anthem_002775274 |
| Insys_Anthem_002775308 | Insys_Anthem_002775308 |
| Insys_Anthem_002775310 | Insys_Anthem_002775310 |
| Insys_Anthem_002775318 | Insys_Anthem_002775318 |
| Insys_Anthem_002775329 | Insys_Anthem_002775329 |
| Insys_Anthem_002775331 | Insys_Anthem_002775331 |
| Insys_Anthem_002775338 | Insys_Anthem_002775338 |
| Insys_Anthem_002775339 | Insys_Anthem_002775339 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002775343 | Insys_Anthem_002775343 |
| Insys_Anthem_002775345 | Insys_Anthem_002775345 |
| Insys_Anthem_002775349 | Insys_Anthem_002775349 |
| Insys_Anthem_002775360 | Insys_Anthem_002775360 |
| Insys_Anthem_002775368 | Insys_Anthem_002775368 |
| Insys_Anthem_002775375 | Insys_Anthem_002775375 |
| Insys_Anthem_002775379 | Insys_Anthem_002775379 |
| Insys_Anthem_002775383 | Insys_Anthem_002775383 |
| Insys_Anthem_002775386 | Insys_Anthem_002775386 |
| Insys_Anthem_002775397 | Insys_Anthem_002775397 |
| Insys_Anthem_002775421 | Insys_Anthem_002775421 |
| Insys_Anthem_002775431 | Insys_Anthem_002775431 |
| Insys_Anthem_002775435 | Insys_Anthem_002775435 |
| Insys_Anthem_002775445 | Insys_Anthem_002775445 |
| Insys_Anthem_002775453 | Insys_Anthem_002775453 |
| Insys_Anthem_002775457 | Insys_Anthem_002775457 |
| Insys_Anthem_002775467 | Insys_Anthem_002775467 |
| Insys_Anthem_002775480 | Insys_Anthem_002775480 |
| Insys_Anthem_002775489 | Insys_Anthem_002775489 |
| Insys_Anthem_002775492 | Insys_Anthem_002775492 |
| Insys_Anthem_002775505 | Insys_Anthem_002775505 |
| Insys_Anthem_002775525 | Insys_Anthem_002775525 |
| Insys_Anthem_002775527 | Insys_Anthem_002775527 |
| Insys_Anthem_002775536 | Insys_Anthem_002775536 |
| Insys_Anthem_002775541 | Insys_Anthem_002775541 |
| Insys_Anthem_002775548 | Insys_Anthem_002775548 |
| Insys_Anthem_002775560 | Insys_Anthem_002775560 |
| Insys_Anthem_002775590 | Insys_Anthem_002775590 |
| Insys_Anthem_002775597 | Insys_Anthem_002775597 |
| Insys_Anthem_002775607 | Insys_Anthem_002775607 |
| Insys_Anthem_002775609 | Insys_Anthem_002775609 |
| Insys_Anthem_002775635 | Insys_Anthem_002775635 |
| Insys_Anthem_002775637 | Insys_Anthem_002775637 |
| Insys_Anthem_002775654 | Insys_Anthem_002775654 |
| Insys_Anthem_002775665 | Insys_Anthem_002775665 |
| Insys_Anthem_002775678 | Insys_Anthem_002775678 |
| Insys_Anthem_002775697 | Insys_Anthem_002775697 |
| Insys_Anthem_002775724 | Insys_Anthem_002775724 |
| Insys_Anthem_002775726 | Insys_Anthem_002775726 |
| Insys_Anthem_002775731 | Insys_Anthem_002775731 |
| Insys_Anthem_002775734 | Insys_Anthem_002775734 |
| Insys_Anthem_002775763 | Insys_Anthem_002775763 |
| Insys_Anthem_002775775 | Insys_Anthem_002775775 |
| Insys_Anthem_002775803 | Insys_Anthem_002775803 |
| Insys_Anthem_002775817 | Insys_Anthem_002775817 |
| Insys_Anthem_002775819 | Insys_Anthem_002775819 |
| Insys_Anthem_002775879 | Insys_Anthem_002775879 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002775886 | Insys_Anthem_002775886 |
| Insys_Anthem_002775894 | Insys_Anthem_002775894 |
| Insys_Anthem_002775943 | Insys_Anthem_002775943 |
| Insys_Anthem_002775977 | Insys_Anthem_002775977 |
| Insys_Anthem_002775978 | Insys_Anthem_002775978 |
| Insys_Anthem_002775980 | Insys_Anthem_002775980 |
| Insys_Anthem_002775986 | Insys_Anthem_002775986 |
| Insys_Anthem_002775992 | Insys_Anthem_002775992 |
| Insys_Anthem_002776009 | Insys_Anthem_002776009 |
| Insys_Anthem_002776010 | Insys_Anthem_002776010 |
| Insys_Anthem_002776016 | Insys_Anthem_002776016 |
| Insys_Anthem_002776021 | Insys_Anthem_002776021 |
| Insys_Anthem_002776043 | Insys_Anthem_002776043 |
| Insys_Anthem_002776061 | Insys_Anthem_002776061 |
| Insys_Anthem_002776070 | Insys_Anthem_002776070 |
| Insys_Anthem_002776085 | Insys_Anthem_002776085 |
| Insys_Anthem_002776099 | Insys_Anthem_002776099 |
| Insys_Anthem_002776113 | Insys_Anthem_002776113 |
| Insys_Anthem_002776115 | Insys_Anthem_002776115 |
| Insys_Anthem_002776122 | Insys_Anthem_002776122 |
| Insys_Anthem_002776131 | Insys_Anthem_002776131 |
| Insys_Anthem_002776144 | Insys_Anthem_002776144 |
| Insys_Anthem_002776151 | Insys_Anthem_002776151 |
| Insys_Anthem_002776162 | Insys_Anthem_002776162 |
| Insys_Anthem_002776175 | Insys_Anthem_002776175 |
| Insys_Anthem_002776177 | Insys_Anthem_002776177 |
| Insys_Anthem_002776178 | Insys_Anthem_002776178 |
| Insys_Anthem_002776181 | Insys_Anthem_002776181 |
| Insys_Anthem_002776194 | Insys_Anthem_002776194 |
| Insys_Anthem_002776205 | Insys_Anthem_002776205 |
| Insys_Anthem_002776211 | Insys_Anthem_002776211 |
| Insys_Anthem_002776273 | Insys_Anthem_002776273 |
| Insys_Anthem_002776283 | Insys_Anthem_002776283 |
| Insys_Anthem_002776293 | Insys_Anthem_002776293 |
| Insys_Anthem_002776299 | Insys_Anthem_002776299 |
| Insys_Anthem_002776302 | Insys_Anthem_002776302 |
| Insys_Anthem_002776370 | Insys_Anthem_002776370 |
| Insys_Anthem_002776378 | Insys_Anthem_002776378 |
| Insys_Anthem_002776409 | Insys_Anthem_002776409 |
| Insys_Anthem_002776418 | Insys_Anthem_002776418 |
| Insys_Anthem_002776424 | Insys_Anthem_002776424 |
| Insys_Anthem_002776435 | Insys_Anthem_002776435 |
| Insys_Anthem_002776446 | Insys_Anthem_002776446 |
| Insys_Anthem_002776449 | Insys_Anthem_002776449 |
| Insys_Anthem_002776456 | Insys_Anthem_002776456 |
| Insys_Anthem_002776459 | Insys_Anthem_002776459 |
| Insys_Anthem_002776486 | Insys_Anthem_002776486 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002776489 | Insys_Anthem_002776489 |
| Insys_Anthem_002776521 | Insys_Anthem_002776521 |
| Insys_Anthem_002776528 | Insys_Anthem_002776528 |
| Insys_Anthem_002776549 | Insys_Anthem_002776549 |
| Insys_Anthem_002776591 | Insys_Anthem_002776591 |
| Insys_Anthem_002776593 | Insys_Anthem_002776593 |
| Insys_Anthem_002776619 | Insys_Anthem_002776619 |
| Insys_Anthem_002776623 | Insys_Anthem_002776623 |
| Insys_Anthem_002776658 | Insys_Anthem_002776658 |
| Insys_Anthem_002776700 | Insys_Anthem_002776700 |
| Insys_Anthem_002776716 | Insys_Anthem_002776716 |
| Insys_Anthem_002776743 | Insys_Anthem_002776743 |
| Insys_Anthem_002776808 | Insys_Anthem_002776808 |
| Insys_Anthem_002776850 | Insys_Anthem_002776850 |
| Insys_Anthem_002776872 | Insys_Anthem_002776872 |
| Insys_Anthem_002776875 | Insys_Anthem_002776875 |
| Insys_Anthem_002776879 | Insys_Anthem_002776879 |
| Insys_Anthem_002776906 | Insys_Anthem_002776906 |
| Insys_Anthem_002776908 | Insys_Anthem_002776908 |
| Insys_Anthem_002776920 | Insys_Anthem_002776920 |
| Insys_Anthem_002776961 | Insys_Anthem_002776961 |
| Insys_Anthem_002776985 | Insys_Anthem_002776985 |
| Insys_Anthem_002776987 | Insys_Anthem_002776987 |
| Insys_Anthem_002776991 | Insys_Anthem_002776991 |
| Insys_Anthem_002777000 | Insys_Anthem_002777000 |
| Insys_Anthem_002777016 | Insys_Anthem_002777016 |
| Insys_Anthem_002777035 | Insys_Anthem_002777035 |
| Insys_Anthem_002777048 | Insys_Anthem_002777048 |
| Insys_Anthem_002777093 | Insys_Anthem_002777093 |
| Insys_Anthem_002777115 | Insys_Anthem_002777115 |
| Insys_Anthem_002777152 | Insys_Anthem_002777152 |
| Insys_Anthem_002777153 | Insys_Anthem_002777153 |
| Insys_Anthem_002777178 | Insys_Anthem_002777178 |
| Insys_Anthem_002777180 | Insys_Anthem_002777180 |
| Insys_Anthem_002777218 | Insys_Anthem_002777218 |
| Insys_Anthem_002777276 | Insys_Anthem_002777276 |
| Insys_Anthem_002777288 | Insys_Anthem_002777288 |
| Insys_Anthem_002777292 | Insys_Anthem_002777292 |
| Insys_Anthem_002777300 | Insys_Anthem_002777300 |
| Insys_Anthem_002777311 | Insys_Anthem_002777311 |
| Insys_Anthem_002777328 | Insys_Anthem_002777328 |
| Insys_Anthem_002777337 | Insys_Anthem_002777337 |
| Insys_Anthem_002777347 | Insys_Anthem_002777347 |
| Insys_Anthem_002777362 | Insys_Anthem_002777362 |
| Insys_Anthem_002777369 | Insys_Anthem_002777369 |
| Insys_Anthem_002777382 | Insys_Anthem_002777382 |
| Insys_Anthem_002777388 | Insys_Anthem_002777388 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002777423 | Insys_Anthem_002777423 |
| Insys_Anthem_002777447 | Insys_Anthem_002777447 |
| Insys_Anthem_002777453 | Insys_Anthem_002777453 |
| Insys_Anthem_002777461 | Insys_Anthem_002777461 |
| Insys_Anthem_002777481 | Insys_Anthem_002777481 |
| Insys_Anthem_002777502 | Insys_Anthem_002777502 |
| Insys_Anthem_002777505 | Insys_Anthem_002777505 |
| Insys_Anthem_002777608 | Insys_Anthem_002777608 |
| Insys_Anthem_002777618 | Insys_Anthem_002777618 |
| Insys_Anthem_002777624 | Insys_Anthem_002777624 |
| Insys_Anthem_002777638 | Insys_Anthem_002777638 |
| Insys_Anthem_002777668 | Insys_Anthem_002777668 |
| Insys_Anthem_002777669 | Insys_Anthem_002777669 |
| Insys_Anthem_002777676 | Insys_Anthem_002777676 |
| Insys_Anthem_002777702 | Insys_Anthem_002777702 |
| Insys_Anthem_002777717 | Insys_Anthem_002777717 |
| Insys_Anthem_002777758 | Insys_Anthem_002777758 |
| Insys_Anthem_002777770 | Insys_Anthem_002777770 |
| Insys_Anthem_002777771 | Insys_Anthem_002777771 |
| Insys_Anthem_002777777 | Insys_Anthem_002777777 |
| Insys_Anthem_002777800 | Insys_Anthem_002777800 |
| Insys_Anthem_002777825 | Insys_Anthem_002777825 |
| Insys_Anthem_002777843 | Insys_Anthem_002777843 |
| Insys_Anthem_002777873 | Insys_Anthem_002777873 |
| Insys_Anthem_002777875 | Insys_Anthem_002777875 |
| Insys_Anthem_002777889 | Insys_Anthem_002777889 |
| Insys_Anthem_002777902 | Insys_Anthem_002777902 |
| Insys_Anthem_002777909 | Insys_Anthem_002777909 |
| Insys_Anthem_002777923 | Insys_Anthem_002777923 |
| Insys_Anthem_002777926 | Insys_Anthem_002777926 |
| Insys_Anthem_002777940 | Insys_Anthem_002777940 |
| Insys_Anthem_002777980 | Insys_Anthem_002777980 |
| Insys_Anthem_002778027 | Insys_Anthem_002778027 |
| Insys_Anthem_002778032 | Insys_Anthem_002778032 |
| Insys_Anthem_002778055 | Insys_Anthem_002778055 |
| Insys_Anthem_002778073 | Insys_Anthem_002778073 |
| Insys_Anthem_002778077 | Insys_Anthem_002778077 |
| Insys_Anthem_002778092 | Insys_Anthem_002778092 |
| Insys_Anthem_002778118 | Insys_Anthem_002778118 |
| Insys_Anthem_002778119 | Insys_Anthem_002778119 |
| Insys_Anthem_002778126 | Insys_Anthem_002778126 |
| Insys_Anthem_002778127 | Insys_Anthem_002778127 |
| Insys_Anthem_002778135 | Insys_Anthem_002778135 |
| Insys_Anthem_002778137 | Insys_Anthem_002778137 |
| Insys_Anthem_002778155 | Insys_Anthem_002778155 |
| Insys_Anthem_002778172 | Insys_Anthem_002778172 |
| Insys_Anthem_002778177 | Insys_Anthem_002778177 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002778184 | Insys_Anthem_002778184 |
| Insys_Anthem_002778193 | Insys_Anthem_002778193 |
| Insys_Anthem_002778197 | Insys_Anthem_002778197 |
| Insys_Anthem_002778204 | Insys_Anthem_002778204 |
| Insys_Anthem_002778215 | Insys_Anthem_002778215 |
| Insys_Anthem_002778223 | Insys_Anthem_002778223 |
| Insys_Anthem_002778227 | Insys_Anthem_002778227 |
| Insys_Anthem_002778232 | Insys_Anthem_002778232 |
| Insys_Anthem_002778239 | Insys_Anthem_002778239 |
| Insys_Anthem_002778246 | Insys_Anthem_002778246 |
| Insys_Anthem_002778247 | Insys_Anthem_002778247 |
| Insys_Anthem_002778264 | Insys_Anthem_002778264 |
| Insys_Anthem_002778287 | Insys_Anthem_002778287 |
| Insys_Anthem_002778289 | Insys_Anthem_002778289 |
| Insys_Anthem_002778290 | Insys_Anthem_002778290 |
| Insys_Anthem_002778295 | Insys_Anthem_002778295 |
| Insys_Anthem_002778297 | Insys_Anthem_002778297 |
| Insys_Anthem_002778300 | Insys_Anthem_002778300 |
| Insys_Anthem_002778302 | Insys_Anthem_002778302 |
| Insys_Anthem_002778306 | Insys_Anthem_002778306 |
| Insys_Anthem_002778310 | Insys_Anthem_002778310 |
| Insys_Anthem_002778316 | Insys_Anthem_002778316 |
| Insys_Anthem_002778322 | Insys_Anthem_002778322 |
| Insys_Anthem_002778326 | Insys_Anthem_002778326 |
| Insys_Anthem_002778347 | Insys_Anthem_002778347 |
| Insys_Anthem_002778351 | Insys_Anthem_002778351 |
| Insys_Anthem_002778374 | Insys_Anthem_002778374 |
| Insys_Anthem_002778403 | Insys_Anthem_002778403 |
| Insys_Anthem_002778406 | Insys_Anthem_002778406 |
| Insys_Anthem_002778420 | Insys_Anthem_002778420 |
| Insys_Anthem_002778428 | Insys_Anthem_002778428 |
| Insys_Anthem_002778435 | Insys_Anthem_002778435 |
| Insys_Anthem_002778484 | Insys_Anthem_002778484 |
| Insys_Anthem_002778500 | Insys_Anthem_002778500 |
| Insys_Anthem_002778517 | Insys_Anthem_002778517 |
| Insys_Anthem_002778523 | Insys_Anthem_002778523 |
| Insys_Anthem_002778536 | Insys_Anthem_002778536 |
| Insys_Anthem_002778549 | Insys_Anthem_002778549 |
| Insys_Anthem_002778554 | Insys_Anthem_002778554 |
| Insys_Anthem_002778557 | Insys_Anthem_002778557 |
| Insys_Anthem_002778574 | Insys_Anthem_002778574 |
| Insys_Anthem_002778579 | Insys_Anthem_002778579 |
| Insys_Anthem_002778591 | Insys_Anthem_002778591 |
| Insys_Anthem_002778593 | Insys_Anthem_002778593 |
| Insys_Anthem_002778604 | Insys_Anthem_002778604 |
| Insys_Anthem_002778611 | Insys_Anthem_002778611 |
| Insys_Anthem_002778612 | Insys_Anthem_002778612 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002778624 | Insys_Anthem_002778624 |
| Insys_Anthem_002778630 | Insys_Anthem_002778630 |
| Insys_Anthem_002778632 | Insys_Anthem_002778632 |
| Insys_Anthem_002778645 | Insys_Anthem_002778645 |
| Insys_Anthem_002778646 | Insys_Anthem_002778646 |
| Insys_Anthem_002778649 | Insys_Anthem_002778649 |
| Insys_Anthem_002778651 | Insys_Anthem_002778651 |
| Insys_Anthem_002778667 | Insys_Anthem_002778667 |
| Insys_Anthem_002778668 | Insys_Anthem_002778668 |
| Insys_Anthem_002778677 | Insys_Anthem_002778677 |
| Insys_Anthem_002778678 | Insys_Anthem_002778678 |
| Insys_Anthem_002778683 | Insys_Anthem_002778683 |
| Insys_Anthem_002778685 | Insys_Anthem_002778685 |
| Insys_Anthem_002778689 | Insys_Anthem_002778689 |
| Insys_Anthem_002778694 | Insys_Anthem_002778694 |
| Insys_Anthem_002778703 | Insys_Anthem_002778703 |
| Insys_Anthem_002778707 | Insys_Anthem_002778707 |
| Insys_Anthem_002778718 | Insys_Anthem_002778718 |
| Insys_Anthem_002778734 | Insys_Anthem_002778734 |
| Insys_Anthem_002778746 | Insys_Anthem_002778746 |
| Insys_Anthem_002778751 | Insys_Anthem_002778751 |
| Insys_Anthem_002778763 | Insys_Anthem_002778763 |
| Insys_Anthem_002778772 | Insys_Anthem_002778772 |
| Insys_Anthem_002778807 | Insys_Anthem_002778807 |
| Insys_Anthem_002778822 | Insys_Anthem_002778822 |
| Insys_Anthem_002778835 | Insys_Anthem_002778835 |
| Insys_Anthem_002778838 | Insys_Anthem_002778838 |
| Insys_Anthem_002778868 | Insys_Anthem_002778868 |
| Insys_Anthem_002778875 | Insys_Anthem_002778875 |
| Insys_Anthem_002778885 | Insys_Anthem_002778885 |
| Insys_Anthem_002778893 | Insys_Anthem_002778893 |
| Insys_Anthem_002778894 | Insys_Anthem_002778894 |
| Insys_Anthem_002778900 | Insys_Anthem_002778900 |
| Insys_Anthem_002778910 | Insys_Anthem_002778910 |
| Insys_Anthem_002778913 | Insys_Anthem_002778913 |
| Insys_Anthem_002778918 | Insys_Anthem_002778918 |
| Insys_Anthem_002778924 | Insys_Anthem_002778924 |
| Insys_Anthem_002778929 | Insys_Anthem_002778929 |
| Insys_Anthem_002778934 | Insys_Anthem_002778934 |
| Insys_Anthem_002778973 | Insys_Anthem_002778973 |
| Insys_Anthem_002778976 | Insys_Anthem_002778976 |
| Insys_Anthem_002778980 | Insys_Anthem_002778980 |
| Insys_Anthem_002778986 | Insys_Anthem_002778986 |
| Insys_Anthem_002778993 | Insys_Anthem_002778993 |
| Insys_Anthem_002778999 | Insys_Anthem_002778999 |
| Insys_Anthem_002779016 | Insys_Anthem_002779016 |
| Insys_Anthem_002779031 | Insys_Anthem_002779031 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002779037 | Insys_Anthem_002779037 |
| Insys_Anthem_002779041 | Insys_Anthem_002779041 |
| Insys_Anthem_002779056 | Insys_Anthem_002779056 |
| Insys_Anthem_002779078 | Insys_Anthem_002779078 |
| Insys_Anthem_002779082 | Insys_Anthem_002779082 |
| Insys_Anthem_002779083 | Insys_Anthem_002779083 |
| Insys_Anthem_002779084 | Insys_Anthem_002779084 |
| Insys_Anthem_002779100 | Insys_Anthem_002779100 |
| Insys_Anthem_002779108 | Insys_Anthem_002779108 |
| Insys_Anthem_002779128 | Insys_Anthem_002779128 |
| Insys_Anthem_002779129 | Insys_Anthem_002779129 |
| Insys_Anthem_002779133 | Insys_Anthem_002779133 |
| Insys_Anthem_002779138 | Insys_Anthem_002779138 |
| Insys_Anthem_002779143 | Insys_Anthem_002779143 |
| Insys_Anthem_002779147 | Insys_Anthem_002779147 |
| Insys_Anthem_002779148 | Insys_Anthem_002779148 |
| Insys_Anthem_002779165 | Insys_Anthem_002779165 |
| Insys_Anthem_002779170 | Insys_Anthem_002779170 |
| Insys_Anthem_002779172 | Insys_Anthem_002779172 |
| Insys_Anthem_002779185 | Insys_Anthem_002779185 |
| Insys_Anthem_002779188 | Insys_Anthem_002779188 |
| Insys_Anthem_002779200 | Insys_Anthem_002779200 |
| Insys_Anthem_002779206 | Insys_Anthem_002779206 |
| Insys_Anthem_002779223 | Insys_Anthem_002779223 |
| Insys_Anthem_002779235 | Insys_Anthem_002779235 |
| Insys_Anthem_002779257 | Insys_Anthem_002779257 |
| Insys_Anthem_002779259 | Insys_Anthem_002779259 |
| Insys_Anthem_002779265 | Insys_Anthem_002779265 |
| Insys_Anthem_002779266 | Insys_Anthem_002779266 |
| Insys_Anthem_002779270 | Insys_Anthem_002779270 |
| Insys_Anthem_002779272 | Insys_Anthem_002779272 |
| Insys_Anthem_002779282 | Insys_Anthem_002779282 |
| Insys_Anthem_002779290 | Insys_Anthem_002779290 |
| Insys_Anthem_002779308 | Insys_Anthem_002779308 |
| Insys_Anthem_002779312 | Insys_Anthem_002779312 |
| Insys_Anthem_002779324 | Insys_Anthem_002779324 |
| Insys_Anthem_002779325 | Insys_Anthem_002779325 |
| Insys_Anthem_002779338 | Insys_Anthem_002779338 |
| Insys_Anthem_002779376 | Insys_Anthem_002779376 |
| Insys_Anthem_002779379 | Insys_Anthem_002779379 |
| Insys_Anthem_002779387 | Insys_Anthem_002779387 |
| Insys_Anthem_002779397 | Insys_Anthem_002779397 |
| Insys_Anthem_002779408 | Insys_Anthem_002779408 |
| Insys_Anthem_002779438 | Insys_Anthem_002779438 |
| Insys_Anthem_002779447 | Insys_Anthem_002779447 |
| Insys_Anthem_002779452 | Insys_Anthem_002779452 |
| Insys_Anthem_002779479 | Insys_Anthem_002779479 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002779490 | Insys_Anthem_002779490 |
| Insys_Anthem_002779491 | Insys_Anthem_002779491 |
| Insys_Anthem_002779492 | Insys_Anthem_002779492 |
| Insys_Anthem_002779501 | Insys_Anthem_002779501 |
| Insys_Anthem_002779518 | Insys_Anthem_002779518 |
| Insys_Anthem_002779577 | Insys_Anthem_002779577 |
| Insys_Anthem_002779581 | Insys_Anthem_002779581 |
| Insys_Anthem_002779593 | Insys_Anthem_002779593 |
| Insys_Anthem_002779597 | Insys_Anthem_002779597 |
| Insys_Anthem_002779600 | Insys_Anthem_002779600 |
| Insys_Anthem_002779614 | Insys_Anthem_002779614 |
| Insys_Anthem_002779616 | Insys_Anthem_002779616 |
| Insys_Anthem_002779617 | Insys_Anthem_002779617 |
| Insys_Anthem_002779619 | Insys_Anthem_002779619 |
| Insys_Anthem_002779625 | Insys_Anthem_002779625 |
| Insys_Anthem_002779631 | Insys_Anthem_002779631 |
| Insys_Anthem_002779653 | Insys_Anthem_002779653 |
| Insys_Anthem_002779655 | Insys_Anthem_002779655 |
| Insys_Anthem_002779667 | Insys_Anthem_002779667 |
| Insys_Anthem_002779693 | Insys_Anthem_002779693 |
| Insys_Anthem_002779694 | Insys_Anthem_002779694 |
| Insys_Anthem_002779696 | Insys_Anthem_002779696 |
| Insys_Anthem_002779713 | Insys_Anthem_002779713 |
| Insys_Anthem_002779715 | Insys_Anthem_002779715 |
| Insys_Anthem_002779721 | Insys_Anthem_002779721 |
| Insys_Anthem_002779730 | Insys_Anthem_002779730 |
| Insys_Anthem_002779736 | Insys_Anthem_002779736 |
| Insys_Anthem_002779747 | Insys_Anthem_002779747 |
| Insys_Anthem_002779799 | Insys_Anthem_002779799 |
| Insys_Anthem_002779801 | Insys_Anthem_002779801 |
| Insys_Anthem_002779802 | Insys_Anthem_002779802 |
| Insys_Anthem_002779812 | Insys_Anthem_002779812 |
| Insys_Anthem_002779816 | Insys_Anthem_002779816 |
| Insys_Anthem_002779830 | Insys_Anthem_002779830 |
| Insys_Anthem_002779855 | Insys_Anthem_002779855 |
| Insys_Anthem_002779861 | Insys_Anthem_002779861 |
| Insys_Anthem_002779869 | Insys_Anthem_002779869 |
| Insys_Anthem_002779879 | Insys_Anthem_002779879 |
| Insys_Anthem_002779881 | Insys_Anthem_002779881 |
| Insys_Anthem_002779917 | Insys_Anthem_002779917 |
| Insys_Anthem_002779923 | Insys_Anthem_002779923 |
| Insys_Anthem_002779940 | Insys_Anthem_002779940 |
| Insys_Anthem_002779942 | Insys_Anthem_002779942 |
| Insys_Anthem_002779987 | Insys_Anthem_002779987 |
| Insys_Anthem_002780000 | Insys_Anthem_002780000 |
| Insys_Anthem_002780013 | Insys_Anthem_002780013 |
| Insys_Anthem_002780016 | Insys_Anthem_002780016 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002780044 | Insys_Anthem_002780044 |
| Insys_Anthem_002780055 | Insys_Anthem_002780055 |
| Insys_Anthem_002780081 | Insys_Anthem_002780081 |
| Insys_Anthem_002780094 | Insys_Anthem_002780094 |
| Insys_Anthem_002780118 | Insys_Anthem_002780118 |
| Insys_Anthem_002780121 | Insys_Anthem_002780121 |
| Insys_Anthem_002780128 | Insys_Anthem_002780128 |
| Insys_Anthem_002780137 | Insys_Anthem_002780137 |
| Insys_Anthem_002780138 | Insys_Anthem_002780138 |
| Insys_Anthem_002780139 | Insys_Anthem_002780139 |
| Insys_Anthem_002780158 | Insys_Anthem_002780158 |
| Insys_Anthem_002780189 | Insys_Anthem_002780189 |
| Insys_Anthem_002780211 | Insys_Anthem_002780211 |
| Insys_Anthem_002780212 | Insys_Anthem_002780212 |
| Insys_Anthem_002780217 | Insys_Anthem_002780217 |
| Insys_Anthem_002780226 | Insys_Anthem_002780226 |
| Insys_Anthem_002780248 | Insys_Anthem_002780248 |
| Insys_Anthem_002780263 | Insys_Anthem_002780263 |
| Insys_Anthem_002780270 | Insys_Anthem_002780270 |
| Insys_Anthem_002780273 | Insys_Anthem_002780273 |
| Insys_Anthem_002780289 | Insys_Anthem_002780289 |
| Insys_Anthem_002780307 | Insys_Anthem_002780307 |
| Insys_Anthem_002780311 | Insys_Anthem_002780311 |
| Insys_Anthem_002780340 | Insys_Anthem_002780340 |
| Insys_Anthem_002780345 | Insys_Anthem_002780345 |
| Insys_Anthem_002780375 | Insys_Anthem_002780375 |
| Insys_Anthem_002780383 | Insys_Anthem_002780383 |
| Insys_Anthem_002780397 | Insys_Anthem_002780397 |
| Insys_Anthem_002780398 | Insys_Anthem_002780398 |
| Insys_Anthem_002780424 | Insys_Anthem_002780424 |
| Insys_Anthem_002780432 | Insys_Anthem_002780432 |
| Insys_Anthem_002780436 | Insys_Anthem_002780436 |
| Insys_Anthem_002780452 | Insys_Anthem_002780452 |
| Insys_Anthem_002780466 | Insys_Anthem_002780466 |
| Insys_Anthem_002780482 | Insys_Anthem_002780482 |
| Insys_Anthem_002780483 | Insys_Anthem_002780483 |
| Insys_Anthem_002780494 | Insys_Anthem_002780494 |
| Insys_Anthem_002780497 | Insys_Anthem_002780497 |
| Insys_Anthem_002780506 | Insys_Anthem_002780506 |
| Insys_Anthem_002780517 | Insys_Anthem_002780517 |
| Insys_Anthem_002780518 | Insys_Anthem_002780518 |
| Insys_Anthem_002780535 | Insys_Anthem_002780535 |
| Insys_Anthem_002780538 | Insys_Anthem_002780538 |
| Insys_Anthem_002780539 | Insys_Anthem_002780539 |
| Insys_Anthem_002780547 | Insys_Anthem_002780547 |
| Insys_Anthem_002780558 | Insys_Anthem_002780558 |
| Insys_Anthem_002780560 | Insys_Anthem_002780560 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002780561 | Insys_Anthem_002780561 |
| Insys_Anthem_002780569 | Insys_Anthem_002780569 |
| Insys_Anthem_002780572 | Insys_Anthem_002780572 |
| Insys_Anthem_002780576 | Insys_Anthem_002780576 |
| Insys_Anthem_002780588 | Insys_Anthem_002780588 |
| Insys_Anthem_002780614 | Insys_Anthem_002780614 |
| Insys_Anthem_002780620 | Insys_Anthem_002780620 |
| Insys_Anthem_002780621 | Insys_Anthem_002780621 |
| Insys_Anthem_002780628 | Insys_Anthem_002780628 |
| Insys_Anthem_002780657 | Insys_Anthem_002780657 |
| Insys_Anthem_002780665 | Insys_Anthem_002780665 |
| Insys_Anthem_002780666 | Insys_Anthem_002780666 |
| Insys_Anthem_002780679 | Insys_Anthem_002780679 |
| Insys_Anthem_002780692 | Insys_Anthem_002780692 |
| Insys_Anthem_002780695 | Insys_Anthem_002780695 |
| Insys_Anthem_002780697 | Insys_Anthem_002780697 |
| Insys_Anthem_002780702 | Insys_Anthem_002780702 |
| Insys_Anthem_002780711 | Insys_Anthem_002780711 |
| Insys_Anthem_002780713 | Insys_Anthem_002780713 |
| Insys_Anthem_002780741 | Insys_Anthem_002780741 |
| Insys_Anthem_002780744 | Insys_Anthem_002780744 |
| Insys_Anthem_002780757 | Insys_Anthem_002780757 |
| Insys_Anthem_002780760 | Insys_Anthem_002780760 |
| Insys_Anthem_002780764 | Insys_Anthem_002780764 |
| Insys_Anthem_002780770 | Insys_Anthem_002780770 |
| Insys_Anthem_002780778 | Insys_Anthem_002780778 |
| Insys_Anthem_002780779 | Insys_Anthem_002780779 |
| Insys_Anthem_002780806 | Insys_Anthem_002780806 |
| Insys_Anthem_002780832 | Insys_Anthem_002780832 |
| Insys_Anthem_002780834 | Insys_Anthem_002780834 |
| Insys_Anthem_002780837 | Insys_Anthem_002780837 |
| Insys_Anthem_002780841 | Insys_Anthem_002780841 |
| Insys_Anthem_002780851 | Insys_Anthem_002780851 |
| Insys_Anthem_002780853 | Insys_Anthem_002780853 |
| Insys_Anthem_002780865 | Insys_Anthem_002780865 |
| Insys_Anthem_002780866 | Insys_Anthem_002780866 |
| Insys_Anthem_002780896 | Insys_Anthem_002780896 |
| Insys_Anthem_002780909 | Insys_Anthem_002780909 |
| Insys_Anthem_002780926 | Insys_Anthem_002780926 |
| Insys_Anthem_002780937 | Insys_Anthem_002780937 |
| Insys_Anthem_002780951 | Insys_Anthem_002780951 |
| Insys_Anthem_002780955 | Insys_Anthem_002780955 |
| Insys_Anthem_002780960 | Insys_Anthem_002780960 |
| Insys_Anthem_002780968 | Insys_Anthem_002780968 |
| Insys_Anthem_002780971 | Insys_Anthem_002780971 |
| Insys_Anthem_002780972 | Insys_Anthem_002780972 |
| Insys_Anthem_002780982 | Insys_Anthem_002780982 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002781073 | Insys_Anthem_002781073 |
| Insys_Anthem_002781074 | Insys_Anthem_002781074 |
| Insys_Anthem_002781089 | Insys_Anthem_002781089 |
| Insys_Anthem_002781100 | Insys_Anthem_002781100 |
| Insys_Anthem_002781104 | Insys_Anthem_002781104 |
| Insys_Anthem_002781128 | Insys_Anthem_002781128 |
| Insys_Anthem_002781135 | Insys_Anthem_002781135 |
| Insys_Anthem_002781159 | Insys_Anthem_002781159 |
| Insys_Anthem_002781167 | Insys_Anthem_002781167 |
| Insys_Anthem_002781197 | Insys_Anthem_002781197 |
| Insys_Anthem_002781199 | Insys_Anthem_002781199 |
| Insys_Anthem_002781200 | Insys_Anthem_002781200 |
| Insys_Anthem_002781204 | Insys_Anthem_002781204 |
| Insys_Anthem_002781212 | Insys_Anthem_002781212 |
| Insys_Anthem_002781233 | Insys_Anthem_002781233 |
| Insys_Anthem_002781239 | Insys_Anthem_002781239 |
| Insys_Anthem_002781240 | Insys_Anthem_002781240 |
| Insys_Anthem_002781249 | Insys_Anthem_002781249 |
| Insys_Anthem_002781256 | Insys_Anthem_002781256 |
| Insys_Anthem_002781270 | Insys_Anthem_002781270 |
| Insys_Anthem_002781283 | Insys_Anthem_002781283 |
| Insys_Anthem_002781284 | Insys_Anthem_002781284 |
| Insys_Anthem_002781286 | Insys_Anthem_002781286 |
| Insys_Anthem_002781289 | Insys_Anthem_002781289 |
| Insys_Anthem_002781296 | Insys_Anthem_002781296 |
| Insys_Anthem_002781297 | Insys_Anthem_002781297 |
| Insys_Anthem_002781300 | Insys_Anthem_002781300 |
| Insys_Anthem_002781302 | Insys_Anthem_002781302 |
| Insys_Anthem_002781322 | Insys_Anthem_002781322 |
| Insys_Anthem_002781323 | Insys_Anthem_002781323 |
| Insys_Anthem_002781339 | Insys_Anthem_002781339 |
| Insys_Anthem_002781345 | Insys_Anthem_002781345 |
| Insys_Anthem_002781346 | Insys_Anthem_002781346 |
| Insys_Anthem_002781375 | Insys_Anthem_002781375 |
| Insys_Anthem_002781376 | Insys_Anthem_002781376 |
| Insys_Anthem_002781377 | Insys_Anthem_002781377 |
| Insys_Anthem_002781379 | Insys_Anthem_002781379 |
| Insys_Anthem_002781382 | Insys_Anthem_002781382 |
| Insys_Anthem_002781400 | Insys_Anthem_002781400 |
| Insys_Anthem_002781404 | Insys_Anthem_002781404 |
| Insys_Anthem_002781419 | Insys_Anthem_002781419 |
| Insys_Anthem_002781458 | Insys_Anthem_002781458 |
| Insys_Anthem_002781461 | Insys_Anthem_002781461 |
| Insys_Anthem_002781472 | Insys_Anthem_002781472 |
| Insys_Anthem_002781490 | Insys_Anthem_002781490 |
| Insys_Anthem_002781492 | Insys_Anthem_002781492 |
| Insys_Anthem_002781497 | Insys_Anthem_002781497 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002781500 | Insys_Anthem_002781500 |
| Insys_Anthem_002781501 | Insys_Anthem_002781501 |
| Insys_Anthem_002781512 | Insys_Anthem_002781512 |
| Insys_Anthem_002781513 | Insys_Anthem_002781513 |
| Insys_Anthem_002781521 | Insys_Anthem_002781521 |
| Insys_Anthem_002781545 | Insys_Anthem_002781545 |
| Insys_Anthem_002781560 | Insys_Anthem_002781560 |
| Insys_Anthem_002781562 | Insys_Anthem_002781562 |
| Insys_Anthem_002781565 | Insys_Anthem_002781565 |
| Insys_Anthem_002781571 | Insys_Anthem_002781571 |
| Insys_Anthem_002781575 | Insys_Anthem_002781575 |
| Insys_Anthem_002781579 | Insys_Anthem_002781579 |
| Insys_Anthem_002781580 | Insys_Anthem_002781580 |
| Insys_Anthem_002781584 | Insys_Anthem_002781584 |
| Insys_Anthem_002781609 | Insys_Anthem_002781609 |
| Insys_Anthem_002781616 | Insys_Anthem_002781616 |
| Insys_Anthem_002781618 | Insys_Anthem_002781618 |
| Insys_Anthem_002781647 | Insys_Anthem_002781647 |
| Insys_Anthem_002781661 | Insys_Anthem_002781661 |
| Insys_Anthem_002781674 | Insys_Anthem_002781674 |
| Insys_Anthem_002781675 | Insys_Anthem_002781675 |
| Insys_Anthem_002781682 | Insys_Anthem_002781682 |
| Insys_Anthem_002781683 | Insys_Anthem_002781683 |
| Insys_Anthem_002781697 | Insys_Anthem_002781697 |
| Insys_Anthem_002781704 | Insys_Anthem_002781704 |
| Insys_Anthem_002781705 | Insys_Anthem_002781705 |
| Insys_Anthem_002781712 | Insys_Anthem_002781712 |
| Insys_Anthem_002781716 | Insys_Anthem_002781716 |
| Insys_Anthem_002781719 | Insys_Anthem_002781719 |
| Insys_Anthem_002781726 | Insys_Anthem_002781726 |
| Insys_Anthem_002781732 | Insys_Anthem_002781732 |
| Insys_Anthem_002781752 | Insys_Anthem_002781752 |
| Insys_Anthem_002781768 | Insys_Anthem_002781768 |
| Insys_Anthem_002781778 | Insys_Anthem_002781778 |
| Insys_Anthem_002781798 | Insys_Anthem_002781798 |
| Insys_Anthem_002781808 | Insys_Anthem_002781808 |
| Insys_Anthem_002781815 | Insys_Anthem_002781815 |
| Insys_Anthem_002781827 | Insys_Anthem_002781827 |
| Insys_Anthem_002781841 | Insys_Anthem_002781841 |
| Insys_Anthem_002781874 | Insys_Anthem_002781874 |
| Insys_Anthem_002781875 | Insys_Anthem_002781875 |
| Insys_Anthem_002781892 | Insys_Anthem_002781892 |
| Insys_Anthem_002781895 | Insys_Anthem_002781895 |
| Insys_Anthem_002781902 | Insys_Anthem_002781902 |
| Insys_Anthem_002781927 | Insys_Anthem_002781927 |
| Insys_Anthem_002781929 | Insys_Anthem_002781929 |
| Insys_Anthem_002781932 | Insys_Anthem_002781932 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002781946 | Insys_Anthem_002781946 |
| Insys_Anthem_002781960 | Insys_Anthem_002781960 |
| Insys_Anthem_002781985 | Insys_Anthem_002781985 |
| Insys_Anthem_002781998 | Insys_Anthem_002781998 |
| Insys_Anthem_002782017 | Insys_Anthem_002782017 |
| Insys_Anthem_002782020 | Insys_Anthem_002782020 |
| Insys_Anthem_002782032 | Insys_Anthem_002782032 |
| Insys_Anthem_002782034 | Insys_Anthem_002782034 |
| Insys_Anthem_002782052 | Insys_Anthem_002782052 |
| Insys_Anthem_002782055 | Insys_Anthem_002782055 |
| Insys_Anthem_002782057 | Insys_Anthem_002782057 |
| Insys_Anthem_002782063 | Insys_Anthem_002782063 |
| Insys_Anthem_002782071 | Insys_Anthem_002782071 |
| Insys_Anthem_002782075 | Insys_Anthem_002782075 |
| Insys_Anthem_002782091 | Insys_Anthem_002782091 |
| Insys_Anthem_002782095 | Insys_Anthem_002782095 |
| Insys_Anthem_002782098 | Insys_Anthem_002782098 |
| Insys_Anthem_002782100 | Insys_Anthem_002782100 |
| Insys_Anthem_002782101 | Insys_Anthem_002782101 |
| Insys_Anthem_002782106 | Insys_Anthem_002782106 |
| Insys_Anthem_002782109 | Insys_Anthem_002782109 |
| Insys_Anthem_002782124 | Insys_Anthem_002782124 |
| Insys_Anthem_002782132 | Insys_Anthem_002782132 |
| Insys_Anthem_002782136 | Insys_Anthem_002782136 |
| Insys_Anthem_002782139 | Insys_Anthem_002782139 |
| Insys_Anthem_002782164 | Insys_Anthem_002782164 |
| Insys_Anthem_002782166 | Insys_Anthem_002782166 |
| Insys_Anthem_002782167 | Insys_Anthem_002782167 |
| Insys_Anthem_002782182 | Insys_Anthem_002782182 |
| Insys_Anthem_002782195 | Insys_Anthem_002782195 |
| Insys_Anthem_002782210 | Insys_Anthem_002782210 |
| Insys_Anthem_002782260 | Insys_Anthem_002782260 |
| Insys_Anthem_002782272 | Insys_Anthem_002782272 |
| Insys_Anthem_002782276 | Insys_Anthem_002782276 |
| Insys_Anthem_002782289 | Insys_Anthem_002782289 |
| Insys_Anthem_002782314 | Insys_Anthem_002782314 |
| Insys_Anthem_002782331 | Insys_Anthem_002782331 |
| Insys_Anthem_002782338 | Insys_Anthem_002782338 |
| Insys_Anthem_002782349 | Insys_Anthem_002782349 |
| Insys_Anthem_002782357 | Insys_Anthem_002782357 |
| Insys_Anthem_002782381 | Insys_Anthem_002782381 |
| Insys_Anthem_002782414 | Insys_Anthem_002782414 |
| Insys_Anthem_002782415 | Insys_Anthem_002782415 |
| Insys_Anthem_002782439 | Insys_Anthem_002782439 |
| Insys_Anthem_002782445 | Insys_Anthem_002782445 |
| Insys_Anthem_002782470 | Insys_Anthem_002782470 |
| Insys_Anthem_002782481 | Insys_Anthem_002782481 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002782484 | Insys_Anthem_002782484 |
| Insys_Anthem_002782499 | Insys_Anthem_002782499 |
| Insys_Anthem_002782503 | Insys_Anthem_002782503 |
| Insys_Anthem_002782518 | Insys_Anthem_002782518 |
| Insys_Anthem_002782541 | Insys_Anthem_002782541 |
| Insys_Anthem_002782552 | Insys_Anthem_002782552 |
| Insys_Anthem_002782555 | Insys_Anthem_002782555 |
| Insys_Anthem_002782570 | Insys_Anthem_002782570 |
| Insys_Anthem_002782573 | Insys_Anthem_002782573 |
| Insys_Anthem_002782582 | Insys_Anthem_002782582 |
| Insys_Anthem_002782583 | Insys_Anthem_002782583 |
| Insys_Anthem_002782602 | Insys_Anthem_002782602 |
| Insys_Anthem_002782605 | Insys_Anthem_002782605 |
| Insys_Anthem_002782621 | Insys_Anthem_002782621 |
| Insys_Anthem_002782624 | Insys_Anthem_002782624 |
| Insys_Anthem_002782626 | Insys_Anthem_002782626 |
| Insys_Anthem_002782628 | Insys_Anthem_002782628 |
| Insys_Anthem_002782631 | Insys_Anthem_002782631 |
| Insys_Anthem_002782660 | Insys_Anthem_002782660 |
| Insys_Anthem_002782681 | Insys_Anthem_002782681 |
| Insys_Anthem_002782682 | Insys_Anthem_002782682 |
| Insys_Anthem_002782708 | Insys_Anthem_002782708 |
| Insys_Anthem_002782709 | Insys_Anthem_002782709 |
| Insys_Anthem_002782723 | Insys_Anthem_002782723 |
| Insys_Anthem_002782732 | Insys_Anthem_002782732 |
| Insys_Anthem_002782737 | Insys_Anthem_002782737 |
| Insys_Anthem_002782759 | Insys_Anthem_002782759 |
| Insys_Anthem_002782772 | Insys_Anthem_002782772 |
| Insys_Anthem_002782819 | Insys_Anthem_002782819 |
| Insys_Anthem_002782820 | Insys_Anthem_002782820 |
| Insys_Anthem_002782825 | Insys_Anthem_002782825 |
| Insys_Anthem_002782829 | Insys_Anthem_002782829 |
| Insys_Anthem_002782833 | Insys_Anthem_002782833 |
| Insys_Anthem_002782835 | Insys_Anthem_002782835 |
| Insys_Anthem_002782841 | Insys_Anthem_002782841 |
| Insys_Anthem_002782856 | Insys_Anthem_002782856 |
| Insys_Anthem_002782859 | Insys_Anthem_002782859 |
| Insys_Anthem_002782869 | Insys_Anthem_002782869 |
| Insys_Anthem_002782897 | Insys_Anthem_002782897 |
| Insys_Anthem_002782899 | Insys_Anthem_002782899 |
| Insys_Anthem_002782908 | Insys_Anthem_002782908 |
| Insys_Anthem_002782915 | Insys_Anthem_002782915 |
| Insys_Anthem_002782916 | Insys_Anthem_002782916 |
| Insys_Anthem_002782957 | Insys_Anthem_002782957 |
| Insys_Anthem_002782972 | Insys_Anthem_002782972 |
| Insys_Anthem_002782989 | Insys_Anthem_002782989 |
| Insys_Anthem_002782993 | Insys_Anthem_002782993 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002783001 | Insys_Anthem_002783001 |
| Insys_Anthem_002783005 | Insys_Anthem_002783005 |
| Insys_Anthem_002783006 | Insys_Anthem_002783006 |
| Insys_Anthem_002783014 | Insys_Anthem_002783014 |
| Insys_Anthem_002783016 | Insys_Anthem_002783016 |
| Insys_Anthem_002783024 | Insys_Anthem_002783024 |
| Insys_Anthem_002783038 | Insys_Anthem_002783038 |
| Insys_Anthem_002783047 | Insys_Anthem_002783047 |
| Insys_Anthem_002783062 | Insys_Anthem_002783062 |
| Insys_Anthem_002783079 | Insys_Anthem_002783079 |
| Insys_Anthem_002783080 | Insys_Anthem_002783080 |
| Insys_Anthem_002783081 | Insys_Anthem_002783081 |
| Insys_Anthem_002783088 | Insys_Anthem_002783088 |
| Insys_Anthem_002783090 | Insys_Anthem_002783090 |
| Insys_Anthem_002783094 | Insys_Anthem_002783094 |
| Insys_Anthem_002783095 | Insys_Anthem_002783095 |
| Insys_Anthem_002783107 | Insys_Anthem_002783107 |
| Insys_Anthem_002783127 | Insys_Anthem_002783127 |
| Insys_Anthem_002783141 | Insys_Anthem_002783141 |
| Insys_Anthem_002783147 | Insys_Anthem_002783147 |
| Insys_Anthem_002783148 | Insys_Anthem_002783148 |
| Insys_Anthem_002783150 | Insys_Anthem_002783150 |
| Insys_Anthem_002783151 | Insys_Anthem_002783151 |
| Insys_Anthem_002783154 | Insys_Anthem_002783154 |
| Insys_Anthem_002783159 | Insys_Anthem_002783159 |
| Insys_Anthem_002783162 | Insys_Anthem_002783162 |
| Insys_Anthem_002783169 | Insys_Anthem_002783169 |
| Insys_Anthem_002783181 | Insys_Anthem_002783181 |
| Insys_Anthem_002783187 | Insys_Anthem_002783187 |
| Insys_Anthem_002783190 | Insys_Anthem_002783190 |
| Insys_Anthem_002783191 | Insys_Anthem_002783191 |
| Insys_Anthem_002783213 | Insys_Anthem_002783213 |
| Insys_Anthem_002783226 | Insys_Anthem_002783226 |
| Insys_Anthem_002783232 | Insys_Anthem_002783232 |
| Insys_Anthem_002783233 | Insys_Anthem_002783233 |
| Insys_Anthem_002783235 | Insys_Anthem_002783235 |
| Insys_Anthem_002783240 | Insys_Anthem_002783240 |
| Insys_Anthem_002783248 | Insys_Anthem_002783248 |
| Insys_Anthem_002783255 | Insys_Anthem_002783255 |
| Insys_Anthem_002783262 | Insys_Anthem_002783262 |
| Insys_Anthem_002783266 | Insys_Anthem_002783266 |
| Insys_Anthem_002783276 | Insys_Anthem_002783276 |
| Insys_Anthem_002783285 | Insys_Anthem_002783285 |
| Insys_Anthem_002783309 | Insys_Anthem_002783309 |
| Insys_Anthem_002783324 | Insys_Anthem_002783324 |
| Insys_Anthem_002783329 | Insys_Anthem_002783329 |
| Insys_Anthem_002783336 | Insys_Anthem_002783336 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002783342 | Insys_Anthem_002783342 |
| Insys_Anthem_002783352 | Insys_Anthem_002783352 |
| Insys_Anthem_002783360 | Insys_Anthem_002783360 |
| Insys_Anthem_002783363 | Insys_Anthem_002783363 |
| Insys_Anthem_002783374 | Insys_Anthem_002783374 |
| Insys_Anthem_002783382 | Insys_Anthem_002783382 |
| Insys_Anthem_002783389 | Insys_Anthem_002783389 |
| Insys_Anthem_002783390 | Insys_Anthem_002783390 |
| Insys_Anthem_002783395 | Insys_Anthem_002783395 |
| Insys_Anthem_002783418 | Insys_Anthem_002783418 |
| Insys_Anthem_002783431 | Insys_Anthem_002783431 |
| Insys_Anthem_002783444 | Insys_Anthem_002783444 |
| Insys_Anthem_002783445 | Insys_Anthem_002783445 |
| Insys_Anthem_002783452 | Insys_Anthem_002783452 |
| Insys_Anthem_002783453 | Insys_Anthem_002783453 |
| Insys_Anthem_002783458 | Insys_Anthem_002783458 |
| Insys_Anthem_002783461 | Insys_Anthem_002783461 |
| Insys_Anthem_002783462 | Insys_Anthem_002783462 |
| Insys_Anthem_002783463 | Insys_Anthem_002783463 |
| Insys_Anthem_002783471 | Insys_Anthem_002783471 |
| Insys_Anthem_002783479 | Insys_Anthem_002783479 |
| Insys_Anthem_002783508 | Insys_Anthem_002783508 |
| Insys_Anthem_002783527 | Insys_Anthem_002783527 |
| Insys_Anthem_002783539 | Insys_Anthem_002783539 |
| Insys_Anthem_002783547 | Insys_Anthem_002783547 |
| Insys_Anthem_002783555 | Insys_Anthem_002783555 |
| Insys_Anthem_002783572 | Insys_Anthem_002783572 |
| Insys_Anthem_002783586 | Insys_Anthem_002783586 |
| Insys_Anthem_002783598 | Insys_Anthem_002783598 |
| Insys_Anthem_002783600 | Insys_Anthem_002783600 |
| Insys_Anthem_002783605 | Insys_Anthem_002783605 |
| Insys_Anthem_002783607 | Insys_Anthem_002783607 |
| Insys_Anthem_002783615 | Insys_Anthem_002783615 |
| Insys_Anthem_002783617 | Insys_Anthem_002783617 |
| Insys_Anthem_002783627 | Insys_Anthem_002783627 |
| Insys_Anthem_002783629 | Insys_Anthem_002783629 |
| Insys_Anthem_002783635 | Insys_Anthem_002783635 |
| Insys_Anthem_002783649 | Insys_Anthem_002783649 |
| Insys_Anthem_002783650 | Insys_Anthem_002783650 |
| Insys_Anthem_002783656 | Insys_Anthem_002783656 |
| Insys_Anthem_002783670 | Insys_Anthem_002783670 |
| Insys_Anthem_002783700 | Insys_Anthem_002783700 |
| Insys_Anthem_002783712 | Insys_Anthem_002783712 |
| Insys_Anthem_002783718 | Insys_Anthem_002783718 |
| Insys_Anthem_002783728 | Insys_Anthem_002783728 |
| Insys_Anthem_002783743 | Insys_Anthem_002783743 |
| Insys_Anthem_002783750 | Insys_Anthem_002783750 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002783756 | Insys_Anthem_002783756 |
| Insys_Anthem_002783764 | Insys_Anthem_002783764 |
| Insys_Anthem_002783771 | Insys_Anthem_002783771 |
| Insys_Anthem_002783773 | Insys_Anthem_002783773 |
| Insys_Anthem_002783774 | Insys_Anthem_002783774 |
| Insys_Anthem_002783780 | Insys_Anthem_002783780 |
| Insys_Anthem_002783783 | Insys_Anthem_002783783 |
| Insys_Anthem_002783798 | Insys_Anthem_002783798 |
| Insys_Anthem_002783805 | Insys_Anthem_002783805 |
| Insys_Anthem_002783854 | Insys_Anthem_002783854 |
| Insys_Anthem_002783862 | Insys_Anthem_002783862 |
| Insys_Anthem_002783864 | Insys_Anthem_002783864 |
| Insys_Anthem_002783891 | Insys_Anthem_002783891 |
| Insys_Anthem_002783896 | Insys_Anthem_002783896 |
| Insys_Anthem_002783918 | Insys_Anthem_002783918 |
| Insys_Anthem_002783930 | Insys_Anthem_002783930 |
| Insys_Anthem_002783934 | Insys_Anthem_002783934 |
| Insys_Anthem_002783942 | Insys_Anthem_002783942 |
| Insys_Anthem_002783947 | Insys_Anthem_002783947 |
| Insys_Anthem_002783953 | Insys_Anthem_002783953 |
| Insys_Anthem_002783968 | Insys_Anthem_002783968 |
| Insys_Anthem_002784011 | Insys_Anthem_002784011 |
| Insys_Anthem_002784016 | Insys_Anthem_002784016 |
| Insys_Anthem_002784017 | Insys_Anthem_002784017 |
| Insys_Anthem_002784066 | Insys_Anthem_002784066 |
| Insys_Anthem_002784068 | Insys_Anthem_002784068 |
| Insys_Anthem_002784069 | Insys_Anthem_002784069 |
| Insys_Anthem_002784083 | Insys_Anthem_002784083 |
| Insys_Anthem_002784111 | Insys_Anthem_002784111 |
| Insys_Anthem_002784126 | Insys_Anthem_002784126 |
| Insys_Anthem_002784154 | Insys_Anthem_002784154 |
| Insys_Anthem_002784161 | Insys_Anthem_002784161 |
| Insys_Anthem_002784171 | Insys_Anthem_002784171 |
| Insys_Anthem_002784193 | Insys_Anthem_002784193 |
| Insys_Anthem_002784230 | Insys_Anthem_002784230 |
| Insys_Anthem_002784247 | Insys_Anthem_002784247 |
| Insys_Anthem_002784265 | Insys_Anthem_002784265 |
| Insys_Anthem_002784302 | Insys_Anthem_002784302 |
| Insys_Anthem_002784303 | Insys_Anthem_002784303 |
| Insys_Anthem_002784316 | Insys_Anthem_002784316 |
| Insys_Anthem_002784328 | Insys_Anthem_002784328 |
| Insys_Anthem_002784332 | Insys_Anthem_002784332 |
| Insys_Anthem_002784344 | Insys_Anthem_002784344 |
| Insys_Anthem_002784395 | Insys_Anthem_002784395 |
| Insys_Anthem_002784400 | Insys_Anthem_002784400 |
| Insys_Anthem_002784410 | Insys_Anthem_002784410 |
| Insys_Anthem_002784444 | Insys_Anthem_002784444 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002784452 | Insys_Anthem_002784452 |
| Insys_Anthem_002784457 | Insys_Anthem_002784457 |
| Insys_Anthem_002784484 | Insys_Anthem_002784484 |
| Insys_Anthem_002784494 | Insys_Anthem_002784494 |
| Insys_Anthem_002784496 | Insys_Anthem_002784496 |
| Insys_Anthem_002784505 | Insys_Anthem_002784505 |
| Insys_Anthem_002784507 | Insys_Anthem_002784507 |
| Insys_Anthem_002784517 | Insys_Anthem_002784517 |
| Insys_Anthem_002784529 | Insys_Anthem_002784529 |
| Insys_Anthem_002784533 | Insys_Anthem_002784533 |
| Insys_Anthem_002784554 | Insys_Anthem_002784554 |
| Insys_Anthem_002784572 | Insys_Anthem_002784572 |
| Insys_Anthem_002784588 | Insys_Anthem_002784588 |
| Insys_Anthem_002784591 | Insys_Anthem_002784591 |
| Insys_Anthem_002784602 | Insys_Anthem_002784602 |
| Insys_Anthem_002784605 | Insys_Anthem_002784605 |
| Insys_Anthem_002784614 | Insys_Anthem_002784614 |
| Insys_Anthem_002784621 | Insys_Anthem_002784621 |
| Insys_Anthem_002784625 | Insys_Anthem_002784625 |
| Insys_Anthem_002784640 | Insys_Anthem_002784640 |
| Insys_Anthem_002784649 | Insys_Anthem_002784649 |
| Insys_Anthem_002784651 | Insys_Anthem_002784651 |
| Insys_Anthem_002784655 | Insys_Anthem_002784655 |
| Insys_Anthem_002784669 | Insys_Anthem_002784669 |
| Insys_Anthem_002784680 | Insys_Anthem_002784680 |
| Insys_Anthem_002784689 | Insys_Anthem_002784689 |
| Insys_Anthem_002784727 | Insys_Anthem_002784727 |
| Insys_Anthem_002784740 | Insys_Anthem_002784740 |
| Insys_Anthem_002784751 | Insys_Anthem_002784751 |
| Insys_Anthem_002784797 | Insys_Anthem_002784797 |
| Insys_Anthem_002784815 | Insys_Anthem_002784815 |
| Insys_Anthem_002784830 | Insys_Anthem_002784830 |
| Insys_Anthem_002784840 | Insys_Anthem_002784840 |
| Insys_Anthem_002784862 | Insys_Anthem_002784862 |
| Insys_Anthem_002784892 | Insys_Anthem_002784892 |
| Insys_Anthem_002784895 | Insys_Anthem_002784895 |
| Insys_Anthem_002784901 | Insys_Anthem_002784901 |
| Insys_Anthem_002784903 | Insys_Anthem_002784903 |
| Insys_Anthem_002784954 | Insys_Anthem_002784954 |
| Insys_Anthem_002784963 | Insys_Anthem_002784963 |
| Insys_Anthem_002784967 | Insys_Anthem_002784967 |
| Insys_Anthem_002784997 | Insys_Anthem_002784997 |
| Insys_Anthem_002784998 | Insys_Anthem_002784998 |
| Insys_Anthem_002785001 | Insys_Anthem_002785001 |
| Insys_Anthem_002785018 | Insys_Anthem_002785018 |
| Insys_Anthem_002785021 | Insys_Anthem_002785021 |
| Insys_Anthem_002785043 | Insys_Anthem_002785043 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002785063 | Insys_Anthem_002785063 |
| Insys_Anthem_002785064 | Insys_Anthem_002785064 |
| Insys_Anthem_002785067 | Insys_Anthem_002785067 |
| Insys_Anthem_002785089 | Insys_Anthem_002785089 |
| Insys_Anthem_002785093 | Insys_Anthem_002785093 |
| Insys_Anthem_002785123 | Insys_Anthem_002785123 |
| Insys_Anthem_002785128 | Insys_Anthem_002785128 |
| Insys_Anthem_002785132 | Insys_Anthem_002785132 |
| Insys_Anthem_002785137 | Insys_Anthem_002785137 |
| Insys_Anthem_002785146 | Insys_Anthem_002785146 |
| Insys_Anthem_002785157 | Insys_Anthem_002785157 |
| Insys_Anthem_002785164 | Insys_Anthem_002785164 |
| Insys_Anthem_002785176 | Insys_Anthem_002785176 |
| Insys_Anthem_002785178 | Insys_Anthem_002785178 |
| Insys_Anthem_002785197 | Insys_Anthem_002785197 |
| Insys_Anthem_002785205 | Insys_Anthem_002785205 |
| Insys_Anthem_002785210 | Insys_Anthem_002785210 |
| Insys_Anthem_002785222 | Insys_Anthem_002785222 |
| Insys_Anthem_002785236 | Insys_Anthem_002785236 |
| Insys_Anthem_002785240 | Insys_Anthem_002785240 |
| Insys_Anthem_002785248 | Insys_Anthem_002785248 |
| Insys_Anthem_002785257 | Insys_Anthem_002785257 |
| Insys_Anthem_002785259 | Insys_Anthem_002785259 |
| Insys_Anthem_002785288 | Insys_Anthem_002785288 |
| Insys_Anthem_002785324 | Insys_Anthem_002785324 |
| Insys_Anthem_002785332 | Insys_Anthem_002785332 |
| Insys_Anthem_002785340 | Insys_Anthem_002785340 |
| Insys_Anthem_002785347 | Insys_Anthem_002785347 |
| Insys_Anthem_002785350 | Insys_Anthem_002785350 |
| Insys_Anthem_002785355 | Insys_Anthem_002785355 |
| Insys_Anthem_002785356 | Insys_Anthem_002785356 |
| Insys_Anthem_002785367 | Insys_Anthem_002785367 |
| Insys_Anthem_002785373 | Insys_Anthem_002785373 |
| Insys_Anthem_002785386 | Insys_Anthem_002785386 |
| Insys_Anthem_002785393 | Insys_Anthem_002785393 |
| Insys_Anthem_002785411 | Insys_Anthem_002785411 |
| Insys_Anthem_002785416 | Insys_Anthem_002785416 |
| Insys_Anthem_002785429 | Insys_Anthem_002785429 |
| Insys_Anthem_002785437 | Insys_Anthem_002785437 |
| Insys_Anthem_002785449 | Insys_Anthem_002785449 |
| Insys_Anthem_002785457 | Insys_Anthem_002785457 |
| Insys_Anthem_002785463 | Insys_Anthem_002785463 |
| Insys_Anthem_002785470 | Insys_Anthem_002785470 |
| Insys_Anthem_002785473 | Insys_Anthem_002785473 |
| Insys_Anthem_002785488 | Insys_Anthem_002785488 |
| Insys_Anthem_002785503 | Insys_Anthem_002785503 |
| Insys_Anthem_002785506 | Insys_Anthem_002785506 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002785511 | Insys_Anthem_002785511 |
| Insys_Anthem_002785518 | Insys_Anthem_002785518 |
| Insys_Anthem_002785549 | Insys_Anthem_002785549 |
| Insys_Anthem_002785561 | Insys_Anthem_002785561 |
| Insys_Anthem_002785569 | Insys_Anthem_002785569 |
| Insys_Anthem_002785571 | Insys_Anthem_002785571 |
| Insys_Anthem_002785580 | Insys_Anthem_002785580 |
| Insys_Anthem_002785585 | Insys_Anthem_002785585 |
| Insys_Anthem_002785610 | Insys_Anthem_002785610 |
| Insys_Anthem_002785619 | Insys_Anthem_002785619 |
| Insys_Anthem_002785628 | Insys_Anthem_002785628 |
| Insys_Anthem_002785651 | Insys_Anthem_002785651 |
| Insys_Anthem_002785664 | Insys_Anthem_002785664 |
| Insys_Anthem_002785665 | Insys_Anthem_002785665 |
| Insys_Anthem_002785668 | Insys_Anthem_002785668 |
| Insys_Anthem_002785696 | Insys_Anthem_002785696 |
| Insys_Anthem_002785700 | Insys_Anthem_002785700 |
| Insys_Anthem_002785712 | Insys_Anthem_002785712 |
| Insys_Anthem_002785739 | Insys_Anthem_002785739 |
| Insys_Anthem_002785741 | Insys_Anthem_002785741 |
| Insys_Anthem_002785762 | Insys_Anthem_002785762 |
| Insys_Anthem_002785784 | Insys_Anthem_002785784 |
| Insys_Anthem_002785791 | Insys_Anthem_002785791 |
| Insys_Anthem_002785794 | Insys_Anthem_002785794 |
| Insys_Anthem_002785802 | Insys_Anthem_002785802 |
| Insys_Anthem_002785834 | Insys_Anthem_002785834 |
| Insys_Anthem_002785842 | Insys_Anthem_002785842 |
| Insys_Anthem_002785853 | Insys_Anthem_002785853 |
| Insys_Anthem_002785856 | Insys_Anthem_002785856 |
| Insys_Anthem_002785857 | Insys_Anthem_002785857 |
| Insys_Anthem_002785864 | Insys_Anthem_002785864 |
| Insys_Anthem_002785872 | Insys_Anthem_002785872 |
| Insys_Anthem_002785886 | Insys_Anthem_002785886 |
| Insys_Anthem_002785896 | Insys_Anthem_002785896 |
| Insys_Anthem_002785917 | Insys_Anthem_002785917 |
| Insys_Anthem_002785918 | Insys_Anthem_002785918 |
| Insys_Anthem_002785930 | Insys_Anthem_002785930 |
| Insys_Anthem_002785938 | Insys_Anthem_002785938 |
| Insys_Anthem_002785958 | Insys_Anthem_002785958 |
| Insys_Anthem_002785969 | Insys_Anthem_002785969 |
| Insys_Anthem_002785979 | Insys_Anthem_002785979 |
| Insys_Anthem_002785996 | Insys_Anthem_002785996 |
| Insys_Anthem_002785998 | Insys_Anthem_002785998 |
| Insys_Anthem_002785999 | Insys_Anthem_002785999 |
| Insys_Anthem_002786009 | Insys_Anthem_002786009 |
| Insys_Anthem_002786010 | Insys_Anthem_002786010 |
| Insys_Anthem_002786018 | Insys_Anthem_002786018 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002786031 | Insys_Anthem_002786031 |
| Insys_Anthem_002786035 | Insys_Anthem_002786035 |
| Insys_Anthem_002786054 | Insys_Anthem_002786054 |
| Insys_Anthem_002786075 | Insys_Anthem_002786075 |
| Insys_Anthem_002786095 | Insys_Anthem_002786095 |
| Insys_Anthem_002786107 | Insys_Anthem_002786107 |
| Insys_Anthem_002786125 | Insys_Anthem_002786125 |
| Insys_Anthem_002786136 | Insys_Anthem_002786136 |
| Insys_Anthem_002786146 | Insys_Anthem_002786146 |
| Insys_Anthem_002786150 | Insys_Anthem_002786150 |
| Insys_Anthem_002786152 | Insys_Anthem_002786152 |
| Insys_Anthem_002786154 | Insys_Anthem_002786154 |
| Insys_Anthem_002786160 | Insys_Anthem_002786160 |
| Insys_Anthem_002786181 | Insys_Anthem_002786181 |
| Insys_Anthem_002786184 | Insys_Anthem_002786184 |
| Insys_Anthem_002786188 | Insys_Anthem_002786188 |
| Insys_Anthem_002786203 | Insys_Anthem_002786203 |
| Insys_Anthem_002786213 | Insys_Anthem_002786213 |
| Insys_Anthem_002786217 | Insys_Anthem_002786217 |
| Insys_Anthem_002786218 | Insys_Anthem_002786218 |
| Insys_Anthem_002786224 | Insys_Anthem_002786224 |
| Insys_Anthem_002786226 | Insys_Anthem_002786226 |
| Insys_Anthem_002786235 | Insys_Anthem_002786235 |
| Insys_Anthem_002786237 | Insys_Anthem_002786237 |
| Insys_Anthem_002786240 | Insys_Anthem_002786240 |
| Insys_Anthem_002786243 | Insys_Anthem_002786243 |
| Insys_Anthem_002786246 | Insys_Anthem_002786246 |
| Insys_Anthem_002786254 | Insys_Anthem_002786254 |
| Insys_Anthem_002786282 | Insys_Anthem_002786282 |
| Insys_Anthem_002786317 | Insys_Anthem_002786317 |
| Insys_Anthem_002786336 | Insys_Anthem_002786336 |
| Insys_Anthem_002786388 | Insys_Anthem_002786388 |
| Insys_Anthem_002786406 | Insys_Anthem_002786406 |
| Insys_Anthem_002786413 | Insys_Anthem_002786413 |
| Insys_Anthem_002786419 | Insys_Anthem_002786419 |
| Insys_Anthem_002786434 | Insys_Anthem_002786434 |
| Insys_Anthem_002786481 | Insys_Anthem_002786481 |
| Insys_Anthem_002786503 | Insys_Anthem_002786503 |
| Insys_Anthem_002786505 | Insys_Anthem_002786505 |
| Insys_Anthem_002786506 | Insys_Anthem_002786506 |
| Insys_Anthem_002786519 | Insys_Anthem_002786519 |
| Insys_Anthem_002786536 | Insys_Anthem_002786536 |
| Insys_Anthem_002786537 | Insys_Anthem_002786537 |
| Insys_Anthem_002786553 | Insys_Anthem_002786553 |
| Insys_Anthem_002786556 | Insys_Anthem_002786556 |
| Insys_Anthem_002786562 | Insys_Anthem_002786562 |
| Insys_Anthem_002786583 | Insys_Anthem_002786583 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002786598 | Insys_Anthem_002786598 |
| Insys_Anthem_002786636 | Insys_Anthem_002786636 |
| Insys_Anthem_002786645 | Insys_Anthem_002786645 |
| Insys_Anthem_002786652 | Insys_Anthem_002786652 |
| Insys_Anthem_002786655 | Insys_Anthem_002786655 |
| Insys_Anthem_002786668 | Insys_Anthem_002786668 |
| Insys_Anthem_002786669 | Insys_Anthem_002786669 |
| Insys_Anthem_002786701 | Insys_Anthem_002786701 |
| Insys_Anthem_002786713 | Insys_Anthem_002786713 |
| Insys_Anthem_002786727 | Insys_Anthem_002786727 |
| Insys_Anthem_002786728 | Insys_Anthem_002786728 |
| Insys_Anthem_002786729 | Insys_Anthem_002786729 |
| Insys_Anthem_002786748 | Insys_Anthem_002786748 |
| Insys_Anthem_002786767 | Insys_Anthem_002786767 |
| Insys_Anthem_002786779 | Insys_Anthem_002786779 |
| Insys_Anthem_002786782 | Insys_Anthem_002786782 |
| Insys_Anthem_002786817 | Insys_Anthem_002786817 |
| Insys_Anthem_002786847 | Insys_Anthem_002786847 |
| Insys_Anthem_002786931 | Insys_Anthem_002786931 |
| Insys_Anthem_002787078 | Insys_Anthem_002787078 |
| Insys_Anthem_002787172 | Insys_Anthem_002787172 |
| Insys_Anthem_002787510 | Insys_Anthem_002787510 |
| Insys_Anthem_002787641 | Insys_Anthem_002787641 |
| Insys_Anthem_002787695 | Insys_Anthem_002787695 |
| Insys_Anthem_002787705 | Insys_Anthem_002787705 |
| Insys_Anthem_002787803 | Insys_Anthem_002787803 |
| Insys_Anthem_002787921 | Insys_Anthem_002787921 |
| Insys_Anthem_002787940 | Insys_Anthem_002787940 |
| Insys_Anthem_002787977 | Insys_Anthem_002787977 |
| Insys_Anthem_002787992 | Insys_Anthem_002787992 |
| Insys_Anthem_002788009 | Insys_Anthem_002788009 |
| Insys_Anthem_002788057 | Insys_Anthem_002788057 |
| Insys_Anthem_002788078 | Insys_Anthem_002788078 |
| Insys_Anthem_002788109 | Insys_Anthem_002788109 |
| Insys_Anthem_002788114 | Insys_Anthem_002788114 |
| Insys_Anthem_002788169 | Insys_Anthem_002788169 |
| Insys_Anthem_002788179 | Insys_Anthem_002788179 |
| Insys_Anthem_002788190 | Insys_Anthem_002788190 |
| Insys_Anthem_002788196 | Insys_Anthem_002788196 |
| Insys_Anthem_002788304 | Insys_Anthem_002788304 |
| Insys_Anthem_002788345 | Insys_Anthem_002788345 |
| Insys_Anthem_002788363 | Insys_Anthem_002788363 |
| Insys_Anthem_002788367 | Insys_Anthem_002788367 |
| Insys_Anthem_002788382 | Insys_Anthem_002788382 |
| Insys_Anthem_002788452 | Insys_Anthem_002788452 |
| Insys_Anthem_002788501 | Insys_Anthem_002788501 |
| Insys_Anthem_002788513 | Insys_Anthem_002788513 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002788519 | Insys_Anthem_002788519 |
| Insys_Anthem_002788559 | Insys_Anthem_002788559 |
| Insys_Anthem_002788564 | Insys_Anthem_002788564 |
| Insys_Anthem_002788600 | Insys_Anthem_002788600 |
| Insys_Anthem_002788639 | Insys_Anthem_002788639 |
| Insys_Anthem_002788647 | Insys_Anthem_002788647 |
| Insys_Anthem_002788713 | Insys_Anthem_002788713 |
| Insys_Anthem_002788730 | Insys_Anthem_002788730 |
| Insys_Anthem_002788750 | Insys_Anthem_002788750 |
| Insys_Anthem_002788763 | Insys_Anthem_002788763 |
| Insys_Anthem_002788779 | Insys_Anthem_002788779 |
| Insys_Anthem_002788808 | Insys_Anthem_002788808 |
| Insys_Anthem_002788828 | Insys_Anthem_002788828 |
| Insys_Anthem_002788866 | Insys_Anthem_002788866 |
| Insys_Anthem_002788884 | Insys_Anthem_002788884 |
| Insys_Anthem_002788903 | Insys_Anthem_002788903 |
| Insys_Anthem_002788906 | Insys_Anthem_002788906 |
| Insys_Anthem_002788914 | Insys_Anthem_002788914 |
| Insys_Anthem_002788918 | Insys_Anthem_002788918 |
| Insys_Anthem_002788925 | Insys_Anthem_002788925 |
| Insys_Anthem_002788927 | Insys_Anthem_002788927 |
| Insys_Anthem_002788930 | Insys_Anthem_002788930 |
| Insys_Anthem_002788961 | Insys_Anthem_002788961 |
| Insys_Anthem_002788989 | Insys_Anthem_002788989 |
| Insys_Anthem_002789115 | Insys_Anthem_002789115 |
| Insys_Anthem_002789129 | Insys_Anthem_002789129 |
| Insys_Anthem_002789133 | Insys_Anthem_002789133 |
| Insys_Anthem_002789159 | Insys_Anthem_002789159 |
| Insys_Anthem_002789160 | Insys_Anthem_002789160 |
| Insys_Anthem_002789175 | Insys_Anthem_002789175 |
| Insys_Anthem_002789189 | Insys_Anthem_002789189 |
| Insys_Anthem_002789211 | Insys_Anthem_002789211 |
| Insys_Anthem_002789238 | Insys_Anthem_002789238 |
| Insys_Anthem_002789249 | Insys_Anthem_002789249 |
| Insys_Anthem_002789285 | Insys_Anthem_002789285 |
| Insys_Anthem_002789298 | Insys_Anthem_002789298 |
| Insys_Anthem_002789316 | Insys_Anthem_002789316 |
| Insys_Anthem_002789364 | Insys_Anthem_002789364 |
| Insys_Anthem_002789395 | Insys_Anthem_002789395 |
| Insys_Anthem_002789411 | Insys_Anthem_002789411 |
| Insys_Anthem_002789418 | Insys_Anthem_002789418 |
| Insys_Anthem_002789422 | Insys_Anthem_002789422 |
| Insys_Anthem_002789425 | Insys_Anthem_002789425 |
| Insys_Anthem_002789440 | Insys_Anthem_002789440 |
| Insys_Anthem_002789448 | Insys_Anthem_002789448 |
| Insys_Anthem_002789457 | Insys_Anthem_002789457 |
| Insys_Anthem_002789460 | Insys_Anthem_002789460 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002789490 | Insys_Anthem_002789490 |
| Insys_Anthem_002789502 | Insys_Anthem_002789502 |
| Insys_Anthem_002789504 | Insys_Anthem_002789504 |
| Insys_Anthem_002789509 | Insys_Anthem_002789509 |
| Insys_Anthem_002789521 | Insys_Anthem_002789521 |
| Insys_Anthem_002789546 | Insys_Anthem_002789546 |
| Insys_Anthem_002789587 | Insys_Anthem_002789587 |
| Insys_Anthem_002789608 | Insys_Anthem_002789608 |
| Insys_Anthem_002789659 | Insys_Anthem_002789659 |
| Insys_Anthem_002789713 | Insys_Anthem_002789713 |
| Insys_Anthem_002789727 | Insys_Anthem_002789727 |
| Insys_Anthem_002789759 | Insys_Anthem_002789759 |
| Insys_Anthem_002789796 | Insys_Anthem_002789796 |
| Insys_Anthem_002789798 | Insys_Anthem_002789798 |
| Insys_Anthem_002789800 | Insys_Anthem_002789800 |
| Insys_Anthem_002789836 | Insys_Anthem_002789836 |
| Insys_Anthem_002789841 | Insys_Anthem_002789841 |
| Insys_Anthem_002789858 | Insys_Anthem_002789858 |
| Insys_Anthem_002789865 | Insys_Anthem_002789865 |
| Insys_Anthem_002789871 | Insys_Anthem_002789871 |
| Insys_Anthem_002789912 | Insys_Anthem_002789912 |
| Insys_Anthem_002789947 | Insys_Anthem_002789947 |
| Insys_Anthem_002789988 | Insys_Anthem_002789988 |
| Insys_Anthem_002789991 | Insys_Anthem_002789991 |
| Insys_Anthem_002790004 | Insys_Anthem_002790004 |
| Insys_Anthem_002790013 | Insys_Anthem_002790013 |
| Insys_Anthem_002790026 | Insys_Anthem_002790026 |
| Insys_Anthem_002790035 | Insys_Anthem_002790035 |
| Insys_Anthem_002790050 | Insys_Anthem_002790050 |
| Insys_Anthem_002790103 | Insys_Anthem_002790103 |
| Insys_Anthem_002790117 | Insys_Anthem_002790117 |
| Insys_Anthem_002790139 | Insys_Anthem_002790139 |
| Insys_Anthem_002790159 | Insys_Anthem_002790159 |
| Insys_Anthem_002790164 | Insys_Anthem_002790164 |
| Insys_Anthem_002790180 | Insys_Anthem_002790180 |
| Insys_Anthem_002790186 | Insys_Anthem_002790186 |
| Insys_Anthem_002790189 | Insys_Anthem_002790189 |
| Insys_Anthem_002790192 | Insys_Anthem_002790192 |
| Insys_Anthem_002790195 | Insys_Anthem_002790195 |
| Insys_Anthem_002790224 | Insys_Anthem_002790224 |
| Insys_Anthem_002790234 | Insys_Anthem_002790234 |
| Insys_Anthem_002790238 | Insys_Anthem_002790238 |
| Insys_Anthem_002790248 | Insys_Anthem_002790248 |
| Insys_Anthem_002790253 | Insys_Anthem_002790253 |
| Insys_Anthem_002790254 | Insys_Anthem_002790254 |
| Insys_Anthem_002790263 | Insys_Anthem_002790263 |
| Insys_Anthem_002790273 | Insys_Anthem_002790273 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002790303 | Insys_Anthem_002790303 |
| Insys_Anthem_002790320 | Insys_Anthem_002790320 |
| Insys_Anthem_002790321 | Insys_Anthem_002790321 |
| Insys_Anthem_002790333 | Insys_Anthem_002790333 |
| Insys_Anthem_002790353 | Insys_Anthem_002790353 |
| Insys_Anthem_002790364 | Insys_Anthem_002790364 |
| Insys_Anthem_002790384 | Insys_Anthem_002790384 |
| Insys_Anthem_002790404 | Insys_Anthem_002790404 |
| Insys_Anthem_002790423 | Insys_Anthem_002790423 |
| Insys_Anthem_002790431 | Insys_Anthem_002790431 |
| Insys_Anthem_002790474 | Insys_Anthem_002790474 |
| Insys_Anthem_002790478 | Insys_Anthem_002790478 |
| Insys_Anthem_002790499 | Insys_Anthem_002790499 |
| Insys_Anthem_002790500 | Insys_Anthem_002790500 |
| Insys_Anthem_002790505 | Insys_Anthem_002790505 |
| Insys_Anthem_002790517 | Insys_Anthem_002790517 |
| Insys_Anthem_002790518 | Insys_Anthem_002790518 |
| Insys_Anthem_002790535 | Insys_Anthem_002790535 |
| Insys_Anthem_002790541 | Insys_Anthem_002790541 |
| Insys_Anthem_002790575 | Insys_Anthem_002790575 |
| Insys_Anthem_002790580 | Insys_Anthem_002790580 |
| Insys_Anthem_002790597 | Insys_Anthem_002790597 |
| Insys_Anthem_002790599 | Insys_Anthem_002790599 |
| Insys_Anthem_002790603 | Insys_Anthem_002790603 |
| Insys_Anthem_002790607 | Insys_Anthem_002790607 |
| Insys_Anthem_002790609 | Insys_Anthem_002790609 |
| Insys_Anthem_002790621 | Insys_Anthem_002790621 |
| Insys_Anthem_002790658 | Insys_Anthem_002790658 |
| Insys_Anthem_002790736 | Insys_Anthem_002790736 |
| Insys_Anthem_002790740 | Insys_Anthem_002790740 |
| Insys_Anthem_002790750 | Insys_Anthem_002790750 |
| Insys_Anthem_002790752 | Insys_Anthem_002790752 |
| Insys_Anthem_002790768 | Insys_Anthem_002790768 |
| Insys_Anthem_002790793 | Insys_Anthem_002790793 |
| Insys_Anthem_002790905 | Insys_Anthem_002790905 |
| Insys_Anthem_002791057 | Insys_Anthem_002791057 |
| Insys_Anthem_002791087 | Insys_Anthem_002791087 |
| Insys_Anthem_002791126 | Insys_Anthem_002791126 |
| Insys_Anthem_002791157 | Insys_Anthem_002791157 |
| Insys_Anthem_002791220 | Insys_Anthem_002791220 |
| Insys_Anthem_002791223 | Insys_Anthem_002791223 |
| Insys_Anthem_002791291 | Insys_Anthem_002791291 |
| Insys_Anthem_002791336 | Insys_Anthem_002791336 |
| Insys_Anthem_002791454 | Insys_Anthem_002791454 |
| Insys_Anthem_002791502 | Insys_Anthem_002791502 |
| Insys_Anthem_002791539 | Insys_Anthem_002791539 |
| Insys_Anthem_002792336 | Insys_Anthem_002792336 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002792621 | Insys_Anthem_002792621 |
| Insys_Anthem_002792847 | Insys_Anthem_002792847 |
| Insys_Anthem_002793482 | Insys_Anthem_002793482 |
| Insys_Anthem_002794073 | Insys_Anthem_002794073 |
| Insys_Anthem_002794105 | Insys_Anthem_002794105 |
| Insys_Anthem_002794147 | Insys_Anthem_002794147 |
| Insys_Anthem_002795250 | Insys_Anthem_002795250 |
| Insys_Anthem_002795303 | Insys_Anthem_002795303 |
| Insys_Anthem_002795309 | Insys_Anthem_002795309 |
| Insys_Anthem_002795343 | Insys_Anthem_002795343 |
| Insys_Anthem_002795579 | Insys_Anthem_002795579 |
| Insys_Anthem_002795685 | Insys_Anthem_002795685 |
| Insys_Anthem_002795715 | Insys_Anthem_002795715 |
| Insys_Anthem_002795739 | Insys_Anthem_002795739 |
| Insys_Anthem_002795742 | Insys_Anthem_002795742 |
| Insys_Anthem_002796037 | Insys_Anthem_002796037 |
| Insys_Anthem_002796189 | Insys_Anthem_002796189 |
| Insys_Anthem_002796202 | Insys_Anthem_002796202 |
| Insys_Anthem_002796239 | Insys_Anthem_002796239 |
| Insys_Anthem_002796345 | Insys_Anthem_002796345 |
| Insys_Anthem_002796388 | Insys_Anthem_002796388 |
| Insys_Anthem_002796595 | Insys_Anthem_002796595 |
| Insys_Anthem_002796615 | Insys_Anthem_002796615 |
| Insys_Anthem_002796707 | Insys_Anthem_002796707 |
| Insys_Anthem_002796714 | Insys_Anthem_002796714 |
| Insys_Anthem_002796720 | Insys_Anthem_002796720 |
| Insys_Anthem_002796731 | Insys_Anthem_002796731 |
| Insys_Anthem_002796738 | Insys_Anthem_002796738 |
| Insys_Anthem_002796839 | Insys_Anthem_002796839 |
| Insys_Anthem_002796856 | Insys_Anthem_002796856 |
| Insys_Anthem_002796871 | Insys_Anthem_002796871 |
| Insys_Anthem_002796874 | Insys_Anthem_002796874 |
| Insys_Anthem_002796934 | Insys_Anthem_002796934 |
| Insys_Anthem_002796951 | Insys_Anthem_002796951 |
| Insys_Anthem_002796964 | Insys_Anthem_002796964 |
| Insys_Anthem_002796970 | Insys_Anthem_002796970 |
| Insys_Anthem_002796997 | Insys_Anthem_002796997 |
| Insys_Anthem_002797016 | Insys_Anthem_002797016 |
| Insys_Anthem_002797019 | Insys_Anthem_002797019 |
| Insys_Anthem_002797041 | Insys_Anthem_002797041 |
| Insys_Anthem_002797069 | Insys_Anthem_002797069 |
| Insys_Anthem_002797093 | Insys_Anthem_002797093 |
| Insys_Anthem_002797112 | Insys_Anthem_002797112 |
| Insys_Anthem_002797160 | Insys_Anthem_002797160 |
| Insys_Anthem_002797207 | Insys_Anthem_002797207 |
| Insys_Anthem_002797213 | Insys_Anthem_002797213 |
| Insys_Anthem_002797262 | Insys_Anthem_002797262 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002797295 | Insys_Anthem_002797295 |
| Insys_Anthem_002797363 | Insys_Anthem_002797363 |
| Insys_Anthem_002797368 | Insys_Anthem_002797368 |
| Insys_Anthem_002797401 | Insys_Anthem_002797401 |
| Insys_Anthem_002797469 | Insys_Anthem_002797469 |
| Insys_Anthem_002797492 | Insys_Anthem_002797492 |
| Insys_Anthem_002797500 | Insys_Anthem_002797500 |
| Insys_Anthem_002797503 | Insys_Anthem_002797503 |
| Insys_Anthem_002797670 | Insys_Anthem_002797670 |
| Insys_Anthem_002797683 | Insys_Anthem_002797683 |
| Insys_Anthem_002797694 | Insys_Anthem_002797694 |
| Insys_Anthem_002797784 | Insys_Anthem_002797784 |
| Insys_Anthem_002797811 | Insys_Anthem_002797811 |
| Insys_Anthem_002797839 | Insys_Anthem_002797839 |
| Insys_Anthem_002797883 | Insys_Anthem_002797883 |
| Insys_Anthem_002797939 | Insys_Anthem_002797939 |
| Insys_Anthem_002797987 | Insys_Anthem_002797987 |
| Insys_Anthem_002798007 | Insys_Anthem_002798007 |
| Insys_Anthem_002798055 | Insys_Anthem_002798055 |
| Insys_Anthem_002798068 | Insys_Anthem_002798068 |
| Insys_Anthem_002798128 | Insys_Anthem_002798128 |
| Insys_Anthem_002798142 | Insys_Anthem_002798142 |
| Insys_Anthem_002798157 | Insys_Anthem_002798157 |
| Insys_Anthem_002798169 | Insys_Anthem_002798169 |
| Insys_Anthem_002798189 | Insys_Anthem_002798189 |
| Insys_Anthem_002798210 | Insys_Anthem_002798210 |
| Insys_Anthem_002798243 | Insys_Anthem_002798243 |
| Insys_Anthem_002798853 | Insys_Anthem_002798853 |
| Insys_Anthem_002798946 | Insys_Anthem_002798946 |
| Insys_Anthem_002799024 | Insys_Anthem_002799024 |
| Insys_Anthem_002799039 | Insys_Anthem_002799039 |
| Insys_Anthem_002799497 | Insys_Anthem_002799497 |
| Insys_Anthem_002799624 | Insys_Anthem_002799624 |
| Insys_Anthem_002799646 | Insys_Anthem_002799646 |
| Insys_Anthem_002799648 | Insys_Anthem_002799648 |
| Insys_Anthem_002800280 | Insys_Anthem_002800280 |
| Insys_Anthem_002800327 | Insys_Anthem_002800327 |
| Insys_Anthem_002800448 | Insys_Anthem_002800448 |
| Insys_Anthem_002801489 | Insys_Anthem_002801489 |
| Insys_Anthem_002801907 | Insys_Anthem_002801907 |
| Insys_Anthem_002801936 | Insys_Anthem_002801936 |
| Insys_Anthem_002802318 | Insys_Anthem_002802318 |
| Insys_Anthem_002802352 | Insys_Anthem_002802352 |
| Insys_Anthem_002802357 | Insys_Anthem_002802357 |
| Insys_Anthem_002802457 | Insys_Anthem_002802457 |
| Insys_Anthem_002802541 | Insys_Anthem_002802541 |
| Insys_Anthem_002802590 | Insys_Anthem_002802590 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002802626 | Insys_Anthem_002802626 |
| Insys_Anthem_002802633 | Insys_Anthem_002802633 |
| Insys_Anthem_002802740 | Insys_Anthem_002802740 |
| Insys_Anthem_002802816 | Insys_Anthem_002802816 |
| Insys_Anthem_002802883 | Insys_Anthem_002802883 |
| Insys_Anthem_002802917 | Insys_Anthem_002802917 |
| Insys_Anthem_002803084 | Insys_Anthem_002803084 |
| Insys_Anthem_002803147 | Insys_Anthem_002803147 |
| Insys_Anthem_002803173 | Insys_Anthem_002803173 |
| Insys_Anthem_002803219 | Insys_Anthem_002803219 |
| Insys_Anthem_002803269 | Insys_Anthem_002803269 |
| Insys_Anthem_002803449 | Insys_Anthem_002803449 |
| Insys_Anthem_002803687 | Insys_Anthem_002803687 |
| Insys_Anthem_002803737 | Insys_Anthem_002803737 |
| Insys_Anthem_002803851 | Insys_Anthem_002803851 |
| Insys_Anthem_002804007 | Insys_Anthem_002804007 |
| Insys_Anthem_002804249 | Insys_Anthem_002804249 |
| Insys_Anthem_002804506 | Insys_Anthem_002804506 |
| Insys_Anthem_002804579 | Insys_Anthem_002804579 |
| Insys_Anthem_002804616 | Insys_Anthem_002804616 |
| Insys_Anthem_002804648 | Insys_Anthem_002804648 |
| Insys_Anthem_002804650 | Insys_Anthem_002804650 |
| Insys_Anthem_002804724 | Insys_Anthem_002804724 |
| Insys_Anthem_002804725 | Insys_Anthem_002804725 |
| Insys_Anthem_002804903 | Insys_Anthem_002804903 |
| Insys_Anthem_002804912 | Insys_Anthem_002804912 |
| Insys_Anthem_002804924 | Insys_Anthem_002804924 |
| Insys_Anthem_002804954 | Insys_Anthem_002804954 |
| Insys_Anthem_002805146 | Insys_Anthem_002805146 |
| Insys_Anthem_002805172 | Insys_Anthem_002805172 |
| Insys_Anthem_002805196 | Insys_Anthem_002805196 |
| Insys_Anthem_002805785 | Insys_Anthem_002805785 |
| Insys_Anthem_002805945 | Insys_Anthem_002805945 |
| Insys_Anthem_002805982 | Insys_Anthem_002805982 |
| Insys_Anthem_002806028 | Insys_Anthem_002806028 |
| Insys_Anthem_002806048 | Insys_Anthem_002806048 |
| Insys_Anthem_002806175 | Insys_Anthem_002806175 |
| Insys_Anthem_002806308 | Insys_Anthem_002806308 |
| Insys_Anthem_002806321 | Insys_Anthem_002806321 |
| Insys_Anthem_002806415 | Insys_Anthem_002806415 |
| Insys_Anthem_002806559 | Insys_Anthem_002806559 |
| Insys_Anthem_002806618 | Insys_Anthem_002806618 |
| Insys_Anthem_002806627 | Insys_Anthem_002806627 |
| Insys_Anthem_002807091 | Insys_Anthem_002807091 |
| Insys_Anthem_002807151 | Insys_Anthem_002807151 |
| Insys_Anthem_002807261 | Insys_Anthem_002807261 |
| Insys_Anthem_002807330 | Insys_Anthem_002807330 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002807375 | Insys_Anthem_002807375 |
| Insys_Anthem_002807472 | Insys_Anthem_002807472 |
| Insys_Anthem_002807509 | Insys_Anthem_002807509 |
| Insys_Anthem_002807661 | Insys_Anthem_002807661 |
| Insys_Anthem_002807715 | Insys_Anthem_002807715 |
| Insys_Anthem_002807889 | Insys_Anthem_002807889 |
| Insys_Anthem_002808049 | Insys_Anthem_002808049 |
| Insys_Anthem_002808084 | Insys_Anthem_002808084 |
| Insys_Anthem_002808213 | Insys_Anthem_002808213 |
| Insys_Anthem_002808222 | Insys_Anthem_002808222 |
| Insys_Anthem_002809360 | Insys_Anthem_002809360 |
| Insys_Anthem_002809396 | Insys_Anthem_002809396 |
| Insys_Anthem_002809407 | Insys_Anthem_002809407 |
| Insys_Anthem_002809527 | Insys_Anthem_002809527 |
| Insys_Anthem_002809643 | Insys_Anthem_002809643 |
| Insys_Anthem_002809738 | Insys_Anthem_002809738 |
| Insys_Anthem_002810209 | Insys_Anthem_002810209 |
| Insys_Anthem_002810289 | Insys_Anthem_002810289 |
| Insys_Anthem_002810293 | Insys_Anthem_002810293 |
| Insys_Anthem_002810304 | Insys_Anthem_002810304 |
| Insys_Anthem_002810314 | Insys_Anthem_002810314 |
| Insys_Anthem_002810328 | Insys_Anthem_002810328 |
| Insys_Anthem_002810359 | Insys_Anthem_002810359 |
| Insys_Anthem_002810365 | Insys_Anthem_002810365 |
| Insys_Anthem_002810382 | Insys_Anthem_002810382 |
| Insys_Anthem_002810405 | Insys_Anthem_002810405 |
| Insys_Anthem_002810416 | Insys_Anthem_002810416 |
| Insys_Anthem_002810469 | Insys_Anthem_002810469 |
| Insys_Anthem_002810498 | Insys_Anthem_002810498 |
| Insys_Anthem_002810521 | Insys_Anthem_002810521 |
| Insys_Anthem_002810763 | Insys_Anthem_002810763 |
| Insys_Anthem_002810767 | Insys_Anthem_002810767 |
| Insys_Anthem_002810821 | Insys_Anthem_002810821 |
| Insys_Anthem_002810960 | Insys_Anthem_002810960 |
| Insys_Anthem_002810976 | Insys_Anthem_002810976 |
| Insys_Anthem_002811093 | Insys_Anthem_002811093 |
| Insys_Anthem_002811131 | Insys_Anthem_002811131 |
| Insys_Anthem_002811141 | Insys_Anthem_002811141 |
| Insys_Anthem_002811143 | Insys_Anthem_002811143 |
| Insys_Anthem_002811184 | Insys_Anthem_002811184 |
| Insys_Anthem_002811200 | Insys_Anthem_002811200 |
| Insys_Anthem_002811208 | Insys_Anthem_002811208 |
| Insys_Anthem_002811210 | Insys_Anthem_002811210 |
| Insys_Anthem_002811225 | Insys_Anthem_002811225 |
| Insys_Anthem_002811451 | Insys_Anthem_002811451 |
| Insys_Anthem_002812050 | Insys_Anthem_002812050 |
| Insys_Anthem_002812071 | Insys_Anthem_002812071 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002812506 | Insys_Anthem_002812506 |
| Insys_Anthem_002812608 | Insys_Anthem_002812608 |
| Insys_Anthem_002812634 | Insys_Anthem_002812634 |
| Insys_Anthem_002812706 | Insys_Anthem_002812706 |
| Insys_Anthem_002812741 | Insys_Anthem_002812741 |
| Insys_Anthem_002812904 | Insys_Anthem_002812904 |
| Insys_Anthem_002813041 | Insys_Anthem_002813041 |
| Insys_Anthem_002813064 | Insys_Anthem_002813064 |
| Insys_Anthem_002813155 | Insys_Anthem_002813155 |
| Insys_Anthem_002813158 | Insys_Anthem_002813158 |
| Insys_Anthem_002813252 | Insys_Anthem_002813252 |
| Insys_Anthem_002813378 | Insys_Anthem_002813378 |
| Insys_Anthem_002813509 | Insys_Anthem_002813509 |
| Insys_Anthem_002813515 | Insys_Anthem_002813515 |
| Insys_Anthem_002813654 | Insys_Anthem_002813654 |
| Insys_Anthem_002813655 | Insys_Anthem_002813655 |
| Insys_Anthem_002813741 | Insys_Anthem_002813741 |
| Insys_Anthem_002813903 | Insys_Anthem_002813903 |
| Insys_Anthem_002814042 | Insys_Anthem_002814042 |
| Insys_Anthem_002814225 | Insys_Anthem_002814225 |
| Insys_Anthem_002814255 | Insys_Anthem_002814255 |
| Insys_Anthem_002814458 | Insys_Anthem_002814458 |
| Insys_Anthem_002814536 | Insys_Anthem_002814536 |
| Insys_Anthem_002814551 | Insys_Anthem_002814551 |
| Insys_Anthem_002814617 | Insys_Anthem_002814617 |
| Insys_Anthem_002814620 | Insys_Anthem_002814620 |
| Insys_Anthem_002814738 | Insys_Anthem_002814738 |
| Insys_Anthem_002814760 | Insys_Anthem_002814760 |
| Insys_Anthem_002814768 | Insys_Anthem_002814768 |
| Insys_Anthem_002814794 | Insys_Anthem_002814794 |
| Insys_Anthem_002814868 | Insys_Anthem_002814868 |
| Insys_Anthem_002814888 | Insys_Anthem_002814888 |
| Insys_Anthem_002814928 | Insys_Anthem_002814928 |
| Insys_Anthem_002814973 | Insys_Anthem_002814973 |
| Insys_Anthem_002815003 | Insys_Anthem_002815003 |
| Insys_Anthem_002815137 | Insys_Anthem_002815137 |
| Insys_Anthem_002815205 | Insys_Anthem_002815205 |
| Insys_Anthem_002815338 | Insys_Anthem_002815338 |
| Insys_Anthem_002815345 | Insys_Anthem_002815345 |
| Insys_Anthem_002815347 | Insys_Anthem_002815347 |
| Insys_Anthem_002815366 | Insys_Anthem_002815366 |
| Insys_Anthem_002815445 | Insys_Anthem_002815445 |
| Insys_Anthem_002815592 | Insys_Anthem_002815592 |
| Insys_Anthem_002815610 | Insys_Anthem_002815610 |
| Insys_Anthem_002815613 | Insys_Anthem_002815613 |
| Insys_Anthem_002815628 | Insys_Anthem_002815628 |
| Insys_Anthem_002815754 | Insys_Anthem_002815754 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002815762 | Insys_Anthem_002815762 |
| Insys_Anthem_002815769 | Insys_Anthem_002815769 |
| Insys_Anthem_002815771 | Insys_Anthem_002815771 |
| Insys_Anthem_002815813 | Insys_Anthem_002815813 |
| Insys_Anthem_002815817 | Insys_Anthem_002815817 |
| Insys_Anthem_002815908 | Insys_Anthem_002815908 |
| Insys_Anthem_002815958 | Insys_Anthem_002815958 |
| Insys_Anthem_002816041 | Insys_Anthem_002816041 |
| Insys_Anthem_002816069 | Insys_Anthem_002816069 |
| Insys_Anthem_002816083 | Insys_Anthem_002816083 |
| Insys_Anthem_002816087 | Insys_Anthem_002816087 |
| Insys_Anthem_002816089 | Insys_Anthem_002816089 |
| Insys_Anthem_002816103 | Insys_Anthem_002816103 |
| Insys_Anthem_002816120 | Insys_Anthem_002816120 |
| Insys_Anthem_002816122 | Insys_Anthem_002816122 |
| Insys_Anthem_002816137 | Insys_Anthem_002816137 |
| Insys_Anthem_002816181 | Insys_Anthem_002816181 |
| Insys_Anthem_002816191 | Insys_Anthem_002816191 |
| Insys_Anthem_002816224 | Insys_Anthem_002816224 |
| Insys_Anthem_002816306 | Insys_Anthem_002816306 |
| Insys_Anthem_002816315 | Insys_Anthem_002816315 |
| Insys_Anthem_002816343 | Insys_Anthem_002816343 |
| Insys_Anthem_002816360 | Insys_Anthem_002816360 |
| Insys_Anthem_002816363 | Insys_Anthem_002816363 |
| Insys_Anthem_002816373 | Insys_Anthem_002816373 |
| Insys_Anthem_002816386 | Insys_Anthem_002816386 |
| Insys_Anthem_002816421 | Insys_Anthem_002816421 |
| Insys_Anthem_002816441 | Insys_Anthem_002816441 |
| Insys_Anthem_002816447 | Insys_Anthem_002816447 |
| Insys_Anthem_002816450 | Insys_Anthem_002816450 |
| Insys_Anthem_002816454 | Insys_Anthem_002816454 |
| Insys_Anthem_002816477 | Insys_Anthem_002816477 |
| Insys_Anthem_002816510 | Insys_Anthem_002816510 |
| Insys_Anthem_002816538 | Insys_Anthem_002816538 |
| Insys_Anthem_002816553 | Insys_Anthem_002816553 |
| Insys_Anthem_002816559 | Insys_Anthem_002816559 |
| Insys_Anthem_002816568 | Insys_Anthem_002816568 |
| Insys_Anthem_002816595 | Insys_Anthem_002816595 |
| Insys_Anthem_002816609 | Insys_Anthem_002816609 |
| Insys_Anthem_002816631 | Insys_Anthem_002816631 |
| Insys_Anthem_002816672 | Insys_Anthem_002816672 |
| Insys_Anthem_002816825 | Insys_Anthem_002816825 |
| Insys_Anthem_002816840 | Insys_Anthem_002816840 |
| Insys_Anthem_002816844 | Insys_Anthem_002816844 |
| Insys_Anthem_002816860 | Insys_Anthem_002816860 |
| Insys_Anthem_002816871 | Insys_Anthem_002816871 |
| Insys_Anthem_002816874 | Insys_Anthem_002816874 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002817148 | Insys_Anthem_002817148 |
| Insys_Anthem_002817149 | Insys_Anthem_002817149 |
| Insys_Anthem_002817151 | Insys_Anthem_002817151 |
| Insys_Anthem_002817179 | Insys_Anthem_002817179 |
| Insys_Anthem_002817191 | Insys_Anthem_002817191 |
| Insys_Anthem_002817291 | Insys_Anthem_002817291 |
| Insys_Anthem_002817389 | Insys_Anthem_002817389 |
| Insys_Anthem_002817390 | Insys_Anthem_002817390 |
| Insys_Anthem_002817437 | Insys_Anthem_002817437 |
| Insys_Anthem_002817451 | Insys_Anthem_002817451 |
| Insys_Anthem_002817523 | Insys_Anthem_002817523 |
| Insys_Anthem_002817535 | Insys_Anthem_002817535 |
| Insys_Anthem_002817584 | Insys_Anthem_002817584 |
| Insys_Anthem_002817607 | Insys_Anthem_002817607 |
| Insys_Anthem_002817612 | Insys_Anthem_002817612 |
| Insys_Anthem_002817680 | Insys_Anthem_002817680 |
| Insys_Anthem_002817716 | Insys_Anthem_002817716 |
| Insys_Anthem_002817742 | Insys_Anthem_002817742 |
| Insys_Anthem_002817773 | Insys_Anthem_002817773 |
| Insys_Anthem_002817806 | Insys_Anthem_002817806 |
| Insys_Anthem_002817818 | Insys_Anthem_002817818 |
| Insys_Anthem_002817834 | Insys_Anthem_002817834 |
| Insys_Anthem_002817965 | Insys_Anthem_002817965 |
| Insys_Anthem_002818005 | Insys_Anthem_002818005 |
| Insys_Anthem_002818078 | Insys_Anthem_002818078 |
| Insys_Anthem_002818099 | Insys_Anthem_002818099 |
| Insys_Anthem_002818108 | Insys_Anthem_002818108 |
| Insys_Anthem_002818133 | Insys_Anthem_002818133 |
| Insys_Anthem_002818146 | Insys_Anthem_002818146 |
| Insys_Anthem_002818156 | Insys_Anthem_002818156 |
| Insys_Anthem_002818161 | Insys_Anthem_002818161 |
| Insys_Anthem_002818200 | Insys_Anthem_002818200 |
| Insys_Anthem_002818210 | Insys_Anthem_002818210 |
| Insys_Anthem_002818230 | Insys_Anthem_002818230 |
| Insys_Anthem_002818236 | Insys_Anthem_002818236 |
| Insys_Anthem_002818247 | Insys_Anthem_002818247 |
| Insys_Anthem_002818433 | Insys_Anthem_002818433 |
| Insys_Anthem_002818517 | Insys_Anthem_002818517 |
| Insys_Anthem_002818609 | Insys_Anthem_002818609 |
| Insys_Anthem_002818632 | Insys_Anthem_002818632 |
| Insys_Anthem_002818642 | Insys_Anthem_002818642 |
| Insys_Anthem_002818652 | Insys_Anthem_002818652 |
| Insys_Anthem_002818653 | Insys_Anthem_002818653 |
| Insys_Anthem_002818676 | Insys_Anthem_002818676 |
| Insys_Anthem_002818778 | Insys_Anthem_002818778 |
| Insys_Anthem_002818861 | Insys_Anthem_002818861 |
| Insys_Anthem_002818883 | Insys_Anthem_002818883 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002818904 | Insys_Anthem_002818904 |
| Insys_Anthem_002818932 | Insys_Anthem_002818932 |
| Insys_Anthem_002818998 | Insys_Anthem_002818998 |
| Insys_Anthem_002819004 | Insys_Anthem_002819004 |
| Insys_Anthem_002819052 | Insys_Anthem_002819052 |
| Insys_Anthem_002819176 | Insys_Anthem_002819176 |
| Insys_Anthem_002819479 | Insys_Anthem_002819479 |
| Insys_Anthem_002819557 | Insys_Anthem_002819557 |
| Insys_Anthem_002820058 | Insys_Anthem_002820058 |
| Insys_Anthem_002820232 | Insys_Anthem_002820232 |
| Insys_Anthem_002820410 | Insys_Anthem_002820410 |
| Insys_Anthem_002820450 | Insys_Anthem_002820450 |
| Insys_Anthem_002820494 | Insys_Anthem_002820494 |
| Insys_Anthem_002820564 | Insys_Anthem_002820564 |
| Insys_Anthem_002820634 | Insys_Anthem_002820634 |
| Insys_Anthem_002820754 | Insys_Anthem_002820754 |
| Insys_Anthem_002820761 | Insys_Anthem_002820761 |
| Insys_Anthem_002820847 | Insys_Anthem_002820847 |
| Insys_Anthem_002820861 | Insys_Anthem_002820861 |
| Insys_Anthem_002820904 | Insys_Anthem_002820904 |
| Insys_Anthem_002821078 | Insys_Anthem_002821078 |
| Insys_Anthem_002821105 | Insys_Anthem_002821105 |
| Insys_Anthem_002821119 | Insys_Anthem_002821119 |
| Insys_Anthem_002821153 | Insys_Anthem_002821153 |
| Insys_Anthem_002821159 | Insys_Anthem_002821159 |
| Insys_Anthem_002821195 | Insys_Anthem_002821195 |
| Insys_Anthem_002821201 | Insys_Anthem_002821201 |
| Insys_Anthem_002821299 | Insys_Anthem_002821299 |
| Insys_Anthem_002821314 | Insys_Anthem_002821314 |
| Insys_Anthem_002821404 | Insys_Anthem_002821404 |
| Insys_Anthem_002821450 | Insys_Anthem_002821450 |
| Insys_Anthem_002821511 | Insys_Anthem_002821511 |
| Insys_Anthem_002821535 | Insys_Anthem_002821535 |
| Insys_Anthem_002821659 | Insys_Anthem_002821659 |
| Insys_Anthem_002821793 | Insys_Anthem_002821793 |
| Insys_Anthem_002821796 | Insys_Anthem_002821796 |
| Insys_Anthem_002821859 | Insys_Anthem_002821859 |
| Insys_Anthem_002821942 | Insys_Anthem_002821942 |
| Insys_Anthem_002821986 | Insys_Anthem_002821986 |
| Insys_Anthem_002822111 | Insys_Anthem_002822111 |
| Insys_Anthem_002822114 | Insys_Anthem_002822114 |
| Insys_Anthem_002822234 | Insys_Anthem_002822234 |
| Insys_Anthem_002822283 | Insys_Anthem_002822283 |
| Insys_Anthem_002822336 | Insys_Anthem_002822336 |
| Insys_Anthem_002823000 | Insys_Anthem_002823000 |
| Insys_Anthem_002824091 | Insys_Anthem_002824091 |
| Insys_Anthem_002824233 | Insys_Anthem_002824233 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002824245 | Insys_Anthem_002824245 |
| Insys_Anthem_002824274 | Insys_Anthem_002824274 |
| Insys_Anthem_002824283 | Insys_Anthem_002824283 |
| Insys_Anthem_002824295 | Insys_Anthem_002824295 |
| Insys_Anthem_002824365 | Insys_Anthem_002824365 |
| Insys_Anthem_002824467 | Insys_Anthem_002824467 |
| Insys_Anthem_002824536 | Insys_Anthem_002824536 |
| Insys_Anthem_002824564 | Insys_Anthem_002824564 |
| Insys_Anthem_002824731 | Insys_Anthem_002824731 |
| Insys_Anthem_002824915 | Insys_Anthem_002824915 |
| Insys_Anthem_002824946 | Insys_Anthem_002824946 |
| Insys_Anthem_002825031 | Insys_Anthem_002825031 |
| Insys_Anthem_002825199 | Insys_Anthem_002825199 |
| Insys_Anthem_002825245 | Insys_Anthem_002825245 |
| Insys_Anthem_002825385 | Insys_Anthem_002825385 |
| Insys_Anthem_002825443 | Insys_Anthem_002825443 |
| Insys_Anthem_002825477 | Insys_Anthem_002825477 |
| Insys_Anthem_002825515 | Insys_Anthem_002825515 |
| Insys_Anthem_002825629 | Insys_Anthem_002825629 |
| Insys_Anthem_002825672 | Insys_Anthem_002825672 |
| Insys_Anthem_002825682 | Insys_Anthem_002825682 |
| Insys_Anthem_002825698 | Insys_Anthem_002825698 |
| Insys_Anthem_002825728 | Insys_Anthem_002825728 |
| Insys_Anthem_002825758 | Insys_Anthem_002825758 |
| Insys_Anthem_002825890 | Insys_Anthem_002825890 |
| Insys_Anthem_002825939 | Insys_Anthem_002825939 |
| Insys_Anthem_002825941 | Insys_Anthem_002825941 |
| Insys_Anthem_002825969 | Insys_Anthem_002825969 |
| Insys_Anthem_002826036 | Insys_Anthem_002826036 |
| Insys_Anthem_002826145 | Insys_Anthem_002826145 |
| Insys_Anthem_002826164 | Insys_Anthem_002826164 |
| Insys_Anthem_002826173 | Insys_Anthem_002826173 |
| Insys_Anthem_002826318 | Insys_Anthem_002826318 |
| Insys_Anthem_002826360 | Insys_Anthem_002826360 |
| Insys_Anthem_002826486 | Insys_Anthem_002826486 |
| Insys_Anthem_002826527 | Insys_Anthem_002826527 |
| Insys_Anthem_002826599 | Insys_Anthem_002826599 |
| Insys_Anthem_002826793 | Insys_Anthem_002826793 |
| Insys_Anthem_002826939 | Insys_Anthem_002826939 |
| Insys_Anthem_002826960 | Insys_Anthem_002826960 |
| Insys_Anthem_002827007 | Insys_Anthem_002827007 |
| Insys_Anthem_002827450 | Insys_Anthem_002827450 |
| Insys_Anthem_002827671 | Insys_Anthem_002827671 |
| Insys_Anthem_002827672 | Insys_Anthem_002827672 |
| Insys_Anthem_002827709 | Insys_Anthem_002827709 |
| Insys_Anthem_002827864 | Insys_Anthem_002827864 |
| Insys_Anthem_002827872 | Insys_Anthem_002827872 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002827950 | Insys_Anthem_002827950 |
| Insys_Anthem_002827984 | Insys_Anthem_002827984 |
| Insys_Anthem_002828000 | Insys_Anthem_002828000 |
| Insys_Anthem_002828005 | Insys_Anthem_002828005 |
| Insys_Anthem_002828013 | Insys_Anthem_002828013 |
| Insys_Anthem_002828022 | Insys_Anthem_002828022 |
| Insys_Anthem_002828029 | Insys_Anthem_002828029 |
| Insys_Anthem_002828291 | Insys_Anthem_002828291 |
| Insys_Anthem_002828335 | Insys_Anthem_002828335 |
| Insys_Anthem_002828378 | Insys_Anthem_002828378 |
| Insys_Anthem_002828401 | Insys_Anthem_002828401 |
| Insys_Anthem_002828486 | Insys_Anthem_002828486 |
| Insys_Anthem_002828531 | Insys_Anthem_002828531 |
| Insys_Anthem_002828653 | Insys_Anthem_002828653 |
| Insys_Anthem_002828670 | Insys_Anthem_002828670 |
| Insys_Anthem_002828828 | Insys_Anthem_002828828 |
| Insys_Anthem_002828837 | Insys_Anthem_002828837 |
| Insys_Anthem_002828867 | Insys_Anthem_002828867 |
| Insys_Anthem_002828907 | Insys_Anthem_002828907 |
| Insys_Anthem_002828950 | Insys_Anthem_002828950 |
| Insys_Anthem_002828976 | Insys_Anthem_002828976 |
| Insys_Anthem_002829085 | Insys_Anthem_002829085 |
| Insys_Anthem_002829181 | Insys_Anthem_002829181 |
| Insys_Anthem_002829301 | Insys_Anthem_002829301 |
| Insys_Anthem_002829306 | Insys_Anthem_002829306 |
| Insys_Anthem_002829307 | Insys_Anthem_002829307 |
| Insys_Anthem_002829325 | Insys_Anthem_002829325 |
| Insys_Anthem_002829379 | Insys_Anthem_002829379 |
| Insys_Anthem_002829389 | Insys_Anthem_002829389 |
| Insys_Anthem_002829453 | Insys_Anthem_002829453 |
| Insys_Anthem_002829454 | Insys_Anthem_002829454 |
| Insys_Anthem_002829462 | Insys_Anthem_002829462 |
| Insys_Anthem_002829569 | Insys_Anthem_002829569 |
| Insys_Anthem_002829605 | Insys_Anthem_002829605 |
| Insys_Anthem_002829627 | Insys_Anthem_002829627 |
| Insys_Anthem_002829702 | Insys_Anthem_002829702 |
| Insys_Anthem_002829772 | Insys_Anthem_002829772 |
| Insys_Anthem_002829775 | Insys_Anthem_002829775 |
| Insys_Anthem_002829800 | Insys_Anthem_002829800 |
| Insys_Anthem_002829848 | Insys_Anthem_002829848 |
| Insys_Anthem_002829874 | Insys_Anthem_002829874 |
| Insys_Anthem_002829918 | Insys_Anthem_002829918 |
| Insys_Anthem_002829959 | Insys_Anthem_002829959 |
| Insys_Anthem_002829985 | Insys_Anthem_002829985 |
| Insys_Anthem_002829986 | Insys_Anthem_002829986 |
| Insys_Anthem_002830001 | Insys_Anthem_002830001 |
| Insys_Anthem_002830023 | Insys_Anthem_002830023 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002830129 | Insys_Anthem_002830129 |
| Insys_Anthem_002830192 | Insys_Anthem_002830192 |
| Insys_Anthem_002830306 | Insys_Anthem_002830306 |
| Insys_Anthem_002830309 | Insys_Anthem_002830309 |
| Insys_Anthem_002830330 | Insys_Anthem_002830330 |
| Insys_Anthem_002830340 | Insys_Anthem_002830340 |
| Insys_Anthem_002830406 | Insys_Anthem_002830406 |
| Insys_Anthem_002830456 | Insys_Anthem_002830456 |
| Insys_Anthem_002830509 | Insys_Anthem_002830509 |
| Insys_Anthem_002830514 | Insys_Anthem_002830514 |
| Insys_Anthem_002830694 | Insys_Anthem_002830694 |
| Insys_Anthem_002831141 | Insys_Anthem_002831141 |
| Insys_Anthem_002831165 | Insys_Anthem_002831165 |
| Insys_Anthem_002831214 | Insys_Anthem_002831214 |
| Insys_Anthem_002831293 | Insys_Anthem_002831293 |
| Insys_Anthem_002831454 | Insys_Anthem_002831454 |
| Insys_Anthem_002831527 | Insys_Anthem_002831527 |
| Insys_Anthem_002831728 | Insys_Anthem_002831728 |
| Insys_Anthem_002831740 | Insys_Anthem_002831740 |
| Insys_Anthem_002831818 | Insys_Anthem_002831818 |
| Insys_Anthem_002831834 | Insys_Anthem_002831834 |
| Insys_Anthem_002831864 | Insys_Anthem_002831864 |
| Insys_Anthem_002831866 | Insys_Anthem_002831866 |
| Insys_Anthem_002831869 | Insys_Anthem_002831869 |
| Insys_Anthem_002832121 | Insys_Anthem_002832121 |
| Insys_Anthem_002832228 | Insys_Anthem_002832228 |
| Insys_Anthem_002832394 | Insys_Anthem_002832394 |
| Insys_Anthem_002832500 | Insys_Anthem_002832500 |
| Insys_Anthem_002832533 | Insys_Anthem_002832533 |
| Insys_Anthem_002832601 | Insys_Anthem_002832601 |
| Insys_Anthem_002832675 | Insys_Anthem_002832675 |
| Insys_Anthem_002832730 | Insys_Anthem_002832730 |
| Insys_Anthem_002832733 | Insys_Anthem_002832733 |
| Insys_Anthem_002832878 | Insys_Anthem_002832878 |
| Insys_Anthem_002832909 | Insys_Anthem_002832909 |
| Insys_Anthem_002832964 | Insys_Anthem_002832964 |
| Insys_Anthem_002833036 | Insys_Anthem_002833036 |
| Insys_Anthem_002833149 | Insys_Anthem_002833149 |
| Insys_Anthem_002833183 | Insys_Anthem_002833183 |
| Insys_Anthem_002833229 | Insys_Anthem_002833229 |
| Insys_Anthem_002833310 | Insys_Anthem_002833310 |
| Insys_Anthem_002833312 | Insys_Anthem_002833312 |
| Insys_Anthem_002833313 | Insys_Anthem_002833313 |
| Insys_Anthem_002833316 | Insys_Anthem_002833316 |
| Insys_Anthem_002833347 | Insys_Anthem_002833347 |
| Insys_Anthem_002833353 | Insys_Anthem_002833353 |
| Insys_Anthem_002833392 | Insys_Anthem_002833392 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002833425 | Insys_Anthem_002833425 |
| Insys_Anthem_002833427 | Insys_Anthem_002833427 |
| Insys_Anthem_002833432 | Insys_Anthem_002833432 |
| Insys_Anthem_002833467 | Insys_Anthem_002833467 |
| Insys_Anthem_002833511 | Insys_Anthem_002833511 |
| Insys_Anthem_002833528 | Insys_Anthem_002833528 |
| Insys_Anthem_002833555 | Insys_Anthem_002833555 |
| Insys_Anthem_002833648 | Insys_Anthem_002833648 |
| Insys_Anthem_002833761 | Insys_Anthem_002833761 |
| Insys_Anthem_002833777 | Insys_Anthem_002833777 |
| Insys_Anthem_002833833 | Insys_Anthem_002833833 |
| Insys_Anthem_002833912 | Insys_Anthem_002833912 |
| Insys_Anthem_002833989 | Insys_Anthem_002833989 |
| Insys_Anthem_002834065 | Insys_Anthem_002834065 |
| Insys_Anthem_002834090 | Insys_Anthem_002834090 |
| Insys_Anthem_002834099 | Insys_Anthem_002834099 |
| Insys_Anthem_002834122 | Insys_Anthem_002834122 |
| Insys_Anthem_002834164 | Insys_Anthem_002834164 |
| Insys_Anthem_002834184 | Insys_Anthem_002834184 |
| Insys_Anthem_002834314 | Insys_Anthem_002834314 |
| Insys_Anthem_002834335 | Insys_Anthem_002834335 |
| Insys_Anthem_002834356 | Insys_Anthem_002834356 |
| Insys_Anthem_002834362 | Insys_Anthem_002834362 |
| Insys_Anthem_002834382 | Insys_Anthem_002834382 |
| Insys_Anthem_002834486 | Insys_Anthem_002834486 |
| Insys_Anthem_002834499 | Insys_Anthem_002834499 |
| Insys_Anthem_002834514 | Insys_Anthem_002834514 |
| Insys_Anthem_002834541 | Insys_Anthem_002834541 |
| Insys_Anthem_002834549 | Insys_Anthem_002834549 |
| Insys_Anthem_002834559 | Insys_Anthem_002834559 |
| Insys_Anthem_002834566 | Insys_Anthem_002834566 |
| Insys_Anthem_002834586 | Insys_Anthem_002834586 |
| Insys_Anthem_002834602 | Insys_Anthem_002834602 |
| Insys_Anthem_002834689 | Insys_Anthem_002834689 |
| Insys_Anthem_002834740 | Insys_Anthem_002834740 |
| Insys_Anthem_002834766 | Insys_Anthem_002834766 |
| Insys_Anthem_002834922 | Insys_Anthem_002834922 |
| Insys_Anthem_002834948 | Insys_Anthem_002834948 |
| Insys_Anthem_002834952 | Insys_Anthem_002834952 |
| Insys_Anthem_002834983 | Insys_Anthem_002834983 |
| Insys_Anthem_002835078 | Insys_Anthem_002835078 |
| Insys_Anthem_002835089 | Insys_Anthem_002835089 |
| Insys_Anthem_002835201 | Insys_Anthem_002835201 |
| Insys_Anthem_002835236 | Insys_Anthem_002835236 |
| Insys_Anthem_002835261 | Insys_Anthem_002835261 |
| Insys_Anthem_002835335 | Insys_Anthem_002835335 |
| Insys_Anthem_002835396 | Insys_Anthem_002835396 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002835475 | Insys_Anthem_002835475 |
| Insys_Anthem_002835589 | Insys_Anthem_002835589 |
| Insys_Anthem_002835593 | Insys_Anthem_002835593 |
| Insys_Anthem_002835599 | Insys_Anthem_002835599 |
| Insys_Anthem_002835621 | Insys_Anthem_002835621 |
| Insys_Anthem_002835652 | Insys_Anthem_002835652 |
| Insys_Anthem_002835658 | Insys_Anthem_002835658 |
| Insys_Anthem_002835722 | Insys_Anthem_002835722 |
| Insys_Anthem_002835760 | Insys_Anthem_002835760 |
| Insys_Anthem_002836091 | Insys_Anthem_002836091 |
| Insys_Anthem_002836282 | Insys_Anthem_002836282 |
| Insys_Anthem_002836341 | Insys_Anthem_002836341 |
| Insys_Anthem_002836481 | Insys_Anthem_002836481 |
| Insys_Anthem_002836510 | Insys_Anthem_002836510 |
| Insys_Anthem_002836602 | Insys_Anthem_002836602 |
| Insys_Anthem_002836670 | Insys_Anthem_002836670 |
| Insys_Anthem_002836675 | Insys_Anthem_002836675 |
| Insys_Anthem_002836732 | Insys_Anthem_002836732 |
| Insys_Anthem_002836816 | Insys_Anthem_002836816 |
| Insys_Anthem_002836915 | Insys_Anthem_002836915 |
| Insys_Anthem_002836953 | Insys_Anthem_002836953 |
| Insys_Anthem_002837192 | Insys_Anthem_002837192 |
| Insys_Anthem_002837410 | Insys_Anthem_002837410 |
| Insys_Anthem_002837430 | Insys_Anthem_002837430 |
| Insys_Anthem_002837437 | Insys_Anthem_002837437 |
| Insys_Anthem_002837532 | Insys_Anthem_002837532 |
| Insys_Anthem_002837546 | Insys_Anthem_002837546 |
| Insys_Anthem_002837549 | Insys_Anthem_002837549 |
| Insys_Anthem_002837659 | Insys_Anthem_002837659 |
| Insys_Anthem_002837664 | Insys_Anthem_002837664 |
| Insys_Anthem_002837683 | Insys_Anthem_002837683 |
| Insys_Anthem_002837732 | Insys_Anthem_002837732 |
| Insys_Anthem_002837899 | Insys_Anthem_002837899 |
| Insys_Anthem_002837916 | Insys_Anthem_002837916 |
| Insys_Anthem_002837978 | Insys_Anthem_002837978 |
| Insys_Anthem_002837986 | Insys_Anthem_002837986 |
| Insys_Anthem_002838023 | Insys_Anthem_002838023 |
| Insys_Anthem_002838026 | Insys_Anthem_002838026 |
| Insys_Anthem_002838044 | Insys_Anthem_002838044 |
| Insys_Anthem_002838048 | Insys_Anthem_002838048 |
| Insys_Anthem_002838076 | Insys_Anthem_002838076 |
| Insys_Anthem_002838103 | Insys_Anthem_002838103 |
| Insys_Anthem_002838123 | Insys_Anthem_002838123 |
| Insys_Anthem_002838217 | Insys_Anthem_002838217 |
| Insys_Anthem_002838270 | Insys_Anthem_002838270 |
| Insys_Anthem_002838276 | Insys_Anthem_002838276 |
| Insys_Anthem_002838280 | Insys_Anthem_002838280 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002838369 | Insys_Anthem_002838369 |
| Insys_Anthem_002838390 | Insys_Anthem_002838390 |
| Insys_Anthem_002838402 | Insys_Anthem_002838402 |
| Insys_Anthem_002838427 | Insys_Anthem_002838427 |
| Insys_Anthem_002838544 | Insys_Anthem_002838544 |
| Insys_Anthem_002838604 | Insys_Anthem_002838604 |
| Insys_Anthem_002838633 | Insys_Anthem_002838633 |
| Insys_Anthem_002838691 | Insys_Anthem_002838691 |
| Insys_Anthem_002838749 | Insys_Anthem_002838749 |
| Insys_Anthem_002838798 | Insys_Anthem_002838798 |
| Insys_Anthem_002838870 | Insys_Anthem_002838870 |
| Insys_Anthem_002838877 | Insys_Anthem_002838877 |
| Insys_Anthem_002838962 | Insys_Anthem_002838962 |
| Insys_Anthem_002839399 | Insys_Anthem_002839399 |
| Insys_Anthem_002839482 | Insys_Anthem_002839482 |
| Insys_Anthem_002839679 | Insys_Anthem_002839679 |
| Insys_Anthem_002839710 | Insys_Anthem_002839710 |
| Insys_Anthem_002839983 | Insys_Anthem_002839983 |
| Insys_Anthem_002840145 | Insys_Anthem_002840145 |
| Insys_Anthem_002840267 | Insys_Anthem_002840267 |
| Insys_Anthem_002840409 | Insys_Anthem_002840409 |
| Insys_Anthem_002840529 | Insys_Anthem_002840529 |
| Insys_Anthem_002840558 | Insys_Anthem_002840558 |
| Insys_Anthem_002840631 | Insys_Anthem_002840631 |
| Insys_Anthem_002840668 | Insys_Anthem_002840668 |
| Insys_Anthem_002840755 | Insys_Anthem_002840755 |
| Insys_Anthem_002840838 | Insys_Anthem_002840838 |
| Insys_Anthem_002841158 | Insys_Anthem_002841158 |
| Insys_Anthem_002841229 | Insys_Anthem_002841229 |
| Insys_Anthem_002841263 | Insys_Anthem_002841263 |
| Insys_Anthem_002841423 | Insys_Anthem_002841423 |
| Insys_Anthem_002842073 | Insys_Anthem_002842073 |
| Insys_Anthem_002842122 | Insys_Anthem_002842122 |
| Insys_Anthem_002842189 | Insys_Anthem_002842189 |
| Insys_Anthem_002842296 | Insys_Anthem_002842296 |
| Insys_Anthem_002842499 | Insys_Anthem_002842499 |
| Insys_Anthem_002842580 | Insys_Anthem_002842580 |
| Insys_Anthem_002842898 | Insys_Anthem_002842898 |
| Insys_Anthem_002842927 | Insys_Anthem_002842927 |
| Insys_Anthem_002842945 | Insys_Anthem_002842945 |
| Insys_Anthem_002842948 | Insys_Anthem_002842948 |
| Insys_Anthem_002842951 | Insys_Anthem_002842951 |
| Insys_Anthem_002842952 | Insys_Anthem_002842952 |
| Insys_Anthem_002842972 | Insys_Anthem_002842972 |
| Insys_Anthem_002842979 | Insys_Anthem_002842979 |
| Insys_Anthem_002843103 | Insys_Anthem_002843103 |
| Insys_Anthem_002843185 | Insys_Anthem_002843185 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002843351 | Insys_Anthem_002843351 |
| Insys_Anthem_002843367 | Insys_Anthem_002843367 |
| Insys_Anthem_002843549 | Insys_Anthem_002843549 |
| Insys_Anthem_002843650 | Insys_Anthem_002843650 |
| Insys_Anthem_002843765 | Insys_Anthem_002843765 |
| Insys_Anthem_002843922 | Insys_Anthem_002843922 |
| Insys_Anthem_002844631 | Insys_Anthem_002844631 |
| Insys_Anthem_002844653 | Insys_Anthem_002844653 |
| Insys_Anthem_002844807 | Insys_Anthem_002844807 |
| Insys_Anthem_002844829 | Insys_Anthem_002844829 |
| Insys_Anthem_002844838 | Insys_Anthem_002844838 |
| Insys_Anthem_002844881 | Insys_Anthem_002844881 |
| Insys_Anthem_002845092 | Insys_Anthem_002845092 |
| Insys_Anthem_002845128 | Insys_Anthem_002845128 |
| Insys_Anthem_002845142 | Insys_Anthem_002845142 |
| Insys_Anthem_002845257 | Insys_Anthem_002845257 |
| Insys_Anthem_002845455 | Insys_Anthem_002845455 |
| Insys_Anthem_002845639 | Insys_Anthem_002845639 |
| Insys_Anthem_002845764 | Insys_Anthem_002845764 |
| Insys_Anthem_002845814 | Insys_Anthem_002845814 |
| Insys_Anthem_002845839 | Insys_Anthem_002845839 |
| Insys_Anthem_002845939 | Insys_Anthem_002845939 |
| Insys_Anthem_002845940 | Insys_Anthem_002845940 |
| Insys_Anthem_002845966 | Insys_Anthem_002845966 |
| Insys_Anthem_002846148 | Insys_Anthem_002846148 |
| Insys_Anthem_002846150 | Insys_Anthem_002846150 |
| Insys_Anthem_002846212 | Insys_Anthem_002846212 |
| Insys_Anthem_002846238 | Insys_Anthem_002846238 |
| Insys_Anthem_002846430 | Insys_Anthem_002846430 |
| Insys_Anthem_002846513 | Insys_Anthem_002846513 |
| Insys_Anthem_002846608 | Insys_Anthem_002846608 |
| Insys_Anthem_002846686 | Insys_Anthem_002846686 |
| Insys_Anthem_002846694 | Insys_Anthem_002846694 |
| Insys_Anthem_002846766 | Insys_Anthem_002846766 |
| Insys_Anthem_002846811 | Insys_Anthem_002846811 |
| Insys_Anthem_002846812 | Insys_Anthem_002846812 |
| Insys_Anthem_002847042 | Insys_Anthem_002847042 |
| Insys_Anthem_002847079 | Insys_Anthem_002847079 |
| Insys_Anthem_002847104 | Insys_Anthem_002847104 |
| Insys_Anthem_002847630 | Insys_Anthem_002847630 |
| Insys_Anthem_002847633 | Insys_Anthem_002847633 |
| Insys_Anthem_002847667 | Insys_Anthem_002847667 |
| Insys_Anthem_002847811 | Insys_Anthem_002847811 |
| Insys_Anthem_002847910 | Insys_Anthem_002847910 |
| Insys_Anthem_002847930 | Insys_Anthem_002847930 |
| Insys_Anthem_002847951 | Insys_Anthem_002847951 |
| Insys_Anthem_002847984 | Insys_Anthem_002847984 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002848106 | Insys_Anthem_002848106 |
| Insys_Anthem_002848182 | Insys_Anthem_002848182 |
| Insys_Anthem_002848289 | Insys_Anthem_002848289 |
| Insys_Anthem_002848306 | Insys_Anthem_002848306 |
| Insys_Anthem_002848323 | Insys_Anthem_002848323 |
| Insys_Anthem_002848379 | Insys_Anthem_002848379 |
| Insys_Anthem_002848546 | Insys_Anthem_002848546 |
| Insys_Anthem_002848548 | Insys_Anthem_002848548 |
| Insys_Anthem_002848575 | Insys_Anthem_002848575 |
| Insys_Anthem_002848600 | Insys_Anthem_002848600 |
| Insys_Anthem_002848662 | Insys_Anthem_002848662 |
| Insys_Anthem_002848722 | Insys_Anthem_002848722 |
| Insys_Anthem_002848749 | Insys_Anthem_002848749 |
| Insys_Anthem_002848752 | Insys_Anthem_002848752 |
| Insys_Anthem_002848880 | Insys_Anthem_002848880 |
| Insys_Anthem_002848952 | Insys_Anthem_002848952 |
| Insys_Anthem_002848965 | Insys_Anthem_002848965 |
| Insys_Anthem_002849287 | Insys_Anthem_002849287 |
| Insys_Anthem_002849394 | Insys_Anthem_002849394 |
| Insys_Anthem_002849410 | Insys_Anthem_002849410 |
| Insys_Anthem_002849473 | Insys_Anthem_002849473 |
| Insys_Anthem_002849533 | Insys_Anthem_002849533 |
| Insys_Anthem_002849578 | Insys_Anthem_002849578 |
| Insys_Anthem_002849693 | Insys_Anthem_002849693 |
| Insys_Anthem_002849711 | Insys_Anthem_002849711 |
| Insys_Anthem_002850047 | Insys_Anthem_002850047 |
| Insys_Anthem_002850432 | Insys_Anthem_002850432 |
| Insys_Anthem_002850519 | Insys_Anthem_002850519 |
| Insys_Anthem_002850869 | Insys_Anthem_002850869 |
| Insys_Anthem_002851097 | Insys_Anthem_002851097 |
| Insys_Anthem_002851110 | Insys_Anthem_002851110 |
| Insys_Anthem_002851148 | Insys_Anthem_002851148 |
| Insys_Anthem_002851257 | Insys_Anthem_002851257 |
| Insys_Anthem_002851365 | Insys_Anthem_002851365 |
| Insys_Anthem_002851413 | Insys_Anthem_002851413 |
| Insys_Anthem_002851418 | Insys_Anthem_002851418 |
| Insys_Anthem_002851829 | Insys_Anthem_002851829 |
| Insys_Anthem_002851874 | Insys_Anthem_002851874 |
| Insys_Anthem_002851935 | Insys_Anthem_002851935 |
| Insys_Anthem_002851981 | Insys_Anthem_002851981 |
| Insys_Anthem_002852251 | Insys_Anthem_002852251 |
| Insys_Anthem_002852276 | Insys_Anthem_002852276 |
| Insys_Anthem_002852461 | Insys_Anthem_002852461 |
| Insys_Anthem_002852555 | Insys_Anthem_002852555 |
| Insys_Anthem_002852611 | Insys_Anthem_002852611 |
| Insys_Anthem_002853842 | Insys_Anthem_002853842 |
| Insys_Anthem_002853892 | Insys_Anthem_002853892 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002853920 | Insys_Anthem_002853920 |
| Insys_Anthem_002853944 | Insys_Anthem_002853944 |
| Insys_Anthem_002853956 | Insys_Anthem_002853956 |
| Insys_Anthem_002853970 | Insys_Anthem_002853970 |
| Insys_Anthem_002854051 | Insys_Anthem_002854051 |
| Insys_Anthem_002854086 | Insys_Anthem_002854086 |
| Insys_Anthem_002854129 | Insys_Anthem_002854129 |
| Insys_Anthem_002854131 | Insys_Anthem_002854131 |
| Insys_Anthem_002854143 | Insys_Anthem_002854143 |
| Insys_Anthem_002854161 | Insys_Anthem_002854161 |
| Insys_Anthem_002854163 | Insys_Anthem_002854163 |
| Insys_Anthem_002854240 | Insys_Anthem_002854240 |
| Insys_Anthem_002854244 | Insys_Anthem_002854244 |
| Insys_Anthem_002854248 | Insys_Anthem_002854248 |
| Insys_Anthem_002854298 | Insys_Anthem_002854298 |
| Insys_Anthem_002854317 | Insys_Anthem_002854317 |
| Insys_Anthem_002854323 | Insys_Anthem_002854323 |
| Insys_Anthem_002854345 | Insys_Anthem_002854345 |
| Insys_Anthem_002854505 | Insys_Anthem_002854505 |
| Insys_Anthem_002854557 | Insys_Anthem_002854557 |
| Insys_Anthem_002854654 | Insys_Anthem_002854654 |
| Insys_Anthem_002854775 | Insys_Anthem_002854775 |
| Insys_Anthem_002855002 | Insys_Anthem_002855002 |
| Insys_Anthem_002855061 | Insys_Anthem_002855061 |
| Insys_Anthem_002855104 | Insys_Anthem_002855104 |
| Insys_Anthem_002855105 | Insys_Anthem_002855105 |
| Insys_Anthem_002855109 | Insys_Anthem_002855109 |
| Insys_Anthem_002855110 | Insys_Anthem_002855110 |
| Insys_Anthem_002855204 | Insys_Anthem_002855204 |
| Insys_Anthem_002855234 | Insys_Anthem_002855234 |
| Insys_Anthem_002855316 | Insys_Anthem_002855316 |
| Insys_Anthem_002855317 | Insys_Anthem_002855317 |
| Insys_Anthem_002855331 | Insys_Anthem_002855331 |
| Insys_Anthem_002855341 | Insys_Anthem_002855341 |
| Insys_Anthem_002855452 | Insys_Anthem_002855452 |
| Insys_Anthem_002855462 | Insys_Anthem_002855462 |
| Insys_Anthem_002855465 | Insys_Anthem_002855465 |
| Insys_Anthem_002855466 | Insys_Anthem_002855466 |
| Insys_Anthem_002855471 | Insys_Anthem_002855471 |
| Insys_Anthem_002855472 | Insys_Anthem_002855472 |
| Insys_Anthem_002855473 | Insys_Anthem_002855473 |
| Insys_Anthem_002855493 | Insys_Anthem_002855493 |
| Insys_Anthem_002855572 | Insys_Anthem_002855572 |
| Insys_Anthem_002855573 | Insys_Anthem_002855573 |
| Insys_Anthem_002855577 | Insys_Anthem_002855577 |
| Insys_Anthem_002855578 | Insys_Anthem_002855578 |
| Insys_Anthem_002855579 | Insys_Anthem_002855579 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002855592 | Insys_Anthem_002855592 |
| Insys_Anthem_002855593 | Insys_Anthem_002855593 |
| Insys_Anthem_002855597 | Insys_Anthem_002855597 |
| Insys_Anthem_002855598 | Insys_Anthem_002855598 |
| Insys_Anthem_002855599 | Insys_Anthem_002855599 |
| Insys_Anthem_002855611 | Insys_Anthem_002855611 |
| Insys_Anthem_002855612 | Insys_Anthem_002855612 |
| Insys_Anthem_002855616 | Insys_Anthem_002855616 |
| Insys_Anthem_002855617 | Insys_Anthem_002855617 |
| Insys_Anthem_002855618 | Insys_Anthem_002855618 |
| Insys_Anthem_002855714 | Insys_Anthem_002855714 |
| Insys_Anthem_002855715 | Insys_Anthem_002855715 |
| Insys_Anthem_002855752 | Insys_Anthem_002855752 |
| Insys_Anthem_002855786 | Insys_Anthem_002855786 |
| Insys_Anthem_002855796 | Insys_Anthem_002855796 |
| Insys_Anthem_002855838 | Insys_Anthem_002855838 |
| Insys_Anthem_002855839 | Insys_Anthem_002855839 |
| Insys_Anthem_002855843 | Insys_Anthem_002855843 |
| Insys_Anthem_002855844 | Insys_Anthem_002855844 |
| Insys_Anthem_002855886 | Insys_Anthem_002855886 |
| Insys_Anthem_002855887 | Insys_Anthem_002855887 |
| Insys_Anthem_002855891 | Insys_Anthem_002855891 |
| Insys_Anthem_002855892 | Insys_Anthem_002855892 |
| Insys_Anthem_002855948 | Insys_Anthem_002855948 |
| Insys_Anthem_002856008 | Insys_Anthem_002856008 |
| Insys_Anthem_002856012 | Insys_Anthem_002856012 |
| Insys_Anthem_002856034 | Insys_Anthem_002856034 |
| Insys_Anthem_002856040 | Insys_Anthem_002856040 |
| Insys_Anthem_002856041 | Insys_Anthem_002856041 |
| Insys_Anthem_002856067 | Insys_Anthem_002856067 |
| Insys_Anthem_002856195 | Insys_Anthem_002856195 |
| Insys_Anthem_002856200 | Insys_Anthem_002856200 |
| Insys_Anthem_002856237 | Insys_Anthem_002856237 |
| Insys_Anthem_002856250 | Insys_Anthem_002856250 |
| Insys_Anthem_002856377 | Insys_Anthem_002856377 |
| Insys_Anthem_002856405 | Insys_Anthem_002856405 |
| Insys_Anthem_002856406 | Insys_Anthem_002856406 |
| Insys_Anthem_002856428 | Insys_Anthem_002856428 |
| Insys_Anthem_002856451 | Insys_Anthem_002856451 |
| Insys_Anthem_002856604 | Insys_Anthem_002856604 |
| Insys_Anthem_002856605 | Insys_Anthem_002856605 |
| Insys_Anthem_002856637 | Insys_Anthem_002856637 |
| Insys_Anthem_002856638 | Insys_Anthem_002856638 |
| Insys_Anthem_002856642 | Insys_Anthem_002856642 |
| Insys_Anthem_002856643 | Insys_Anthem_002856643 |
| Insys_Anthem_002856644 | Insys_Anthem_002856644 |
| Insys_Anthem_002856645 | Insys_Anthem_002856645 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002856646 | Insys_Anthem_002856646 |
| Insys_Anthem_002857006 | Insys_Anthem_002857006 |
| Insys_Anthem_002857007 | Insys_Anthem_002857007 |
| Insys_Anthem_002857011 | Insys_Anthem_002857011 |
| Insys_Anthem_002857012 | Insys_Anthem_002857012 |
| Insys_Anthem_002857107 | Insys_Anthem_002857107 |
| Insys_Anthem_002857167 | Insys_Anthem_002857167 |
| Insys_Anthem_002857276 | Insys_Anthem_002857276 |
| Insys_Anthem_002857346 | Insys_Anthem_002857346 |
| Insys_Anthem_002857383 | Insys_Anthem_002857383 |
| Insys_Anthem_002857384 | Insys_Anthem_002857384 |
| Insys_Anthem_002857385 | Insys_Anthem_002857385 |
| Insys_Anthem_002857386 | Insys_Anthem_002857386 |
| Insys_Anthem_002857440 | Insys_Anthem_002857440 |
| Insys_Anthem_002857587 | Insys_Anthem_002857587 |
| Insys_Anthem_002857593 | Insys_Anthem_002857593 |
| Insys_Anthem_002857594 | Insys_Anthem_002857594 |
| Insys_Anthem_002857599 | Insys_Anthem_002857599 |
| Insys_Anthem_002857605 | Insys_Anthem_002857605 |
| Insys_Anthem_002857606 | Insys_Anthem_002857606 |
| Insys_Anthem_002857610 | Insys_Anthem_002857610 |
| Insys_Anthem_002857774 | Insys_Anthem_002857774 |
| Insys_Anthem_002857976 | Insys_Anthem_002857976 |
| Insys_Anthem_002857995 | Insys_Anthem_002857995 |
| Insys_Anthem_002858024 | Insys_Anthem_002858024 |
| Insys_Anthem_002858050 | Insys_Anthem_002858050 |
| Insys_Anthem_002858104 | Insys_Anthem_002858104 |
| Insys_Anthem_002858149 | Insys_Anthem_002858149 |
| Insys_Anthem_002858162 | Insys_Anthem_002858162 |
| Insys_Anthem_002858537 | Insys_Anthem_002858537 |
| Insys_Anthem_002858648 | Insys_Anthem_002858648 |
| Insys_Anthem_002858651 | Insys_Anthem_002858651 |
| Insys_Anthem_002858889 | Insys_Anthem_002858889 |
| Insys_Anthem_002859033 | Insys_Anthem_002859033 |
| Insys_Anthem_002859107 | Insys_Anthem_002859107 |
| Insys_Anthem_002859210 | Insys_Anthem_002859210 |
| Insys_Anthem_002859387 | Insys_Anthem_002859387 |
| Insys_Anthem_002859388 | Insys_Anthem_002859388 |
| Insys_Anthem_002859393 | Insys_Anthem_002859393 |
| Insys_Anthem_002859456 | Insys_Anthem_002859456 |
| Insys_Anthem_002859639 | Insys_Anthem_002859639 |
| Insys_Anthem_002859891 | Insys_Anthem_002859891 |
| Insys_Anthem_002859892 | Insys_Anthem_002859892 |
| Insys_Anthem_002859895 | Insys_Anthem_002859895 |
| Insys_Anthem_002859912 | Insys_Anthem_002859912 |
| Insys_Anthem_002859922 | Insys_Anthem_002859922 |
| Insys_Anthem_002860012 | Insys_Anthem_002860012 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002860046 | Insys_Anthem_002860046 |
| Insys_Anthem_002860047 | Insys_Anthem_002860047 |
| Insys_Anthem_002860066 | Insys_Anthem_002860066 |
| Insys_Anthem_002860094 | Insys_Anthem_002860094 |
| Insys_Anthem_002860095 | Insys_Anthem_002860095 |
| Insys_Anthem_002860206 | Insys_Anthem_002860206 |
| Insys_Anthem_002860266 | Insys_Anthem_002860266 |
| Insys_Anthem_002860268 | Insys_Anthem_002860268 |
| Insys_Anthem_002860358 | Insys_Anthem_002860358 |
| Insys_Anthem_002860399 | Insys_Anthem_002860399 |
| Insys_Anthem_002860463 | Insys_Anthem_002860463 |
| Insys_Anthem_002860480 | Insys_Anthem_002860480 |
| Insys_Anthem_002860492 | Insys_Anthem_002860492 |
| Insys_Anthem_002860526 | Insys_Anthem_002860526 |
| Insys_Anthem_002860678 | Insys_Anthem_002860678 |
| Insys_Anthem_002860997 | Insys_Anthem_002860997 |
| Insys_Anthem_002861188 | Insys_Anthem_002861188 |
| Insys_Anthem_002861336 | Insys_Anthem_002861336 |
| Insys_Anthem_002861347 | Insys_Anthem_002861347 |
| Insys_Anthem_002861350 | Insys_Anthem_002861350 |
| Insys_Anthem_002861353 | Insys_Anthem_002861353 |
| Insys_Anthem_002861356 | Insys_Anthem_002861356 |
| Insys_Anthem_002861387 | Insys_Anthem_002861387 |
| Insys_Anthem_002861401 | Insys_Anthem_002861401 |
| Insys_Anthem_002861521 | Insys_Anthem_002861521 |
| Insys_Anthem_002861618 | Insys_Anthem_002861618 |
| Insys_Anthem_002861682 | Insys_Anthem_002861682 |
| Insys_Anthem_002861711 | Insys_Anthem_002861711 |
| Insys_Anthem_002861721 | Insys_Anthem_002861721 |
| Insys_Anthem_002861836 | Insys_Anthem_002861836 |
| Insys_Anthem_002861848 | Insys_Anthem_002861848 |
| Insys_Anthem_002861930 | Insys_Anthem_002861930 |
| Insys_Anthem_002861995 | Insys_Anthem_002861995 |
| Insys_Anthem_002862196 | Insys_Anthem_002862196 |
| Insys_Anthem_002862204 | Insys_Anthem_002862204 |
| Insys_Anthem_002862208 | Insys_Anthem_002862208 |
| Insys_Anthem_002862211 | Insys_Anthem_002862211 |
| Insys_Anthem_002862214 | Insys_Anthem_002862214 |
| Insys_Anthem_002862538 | Insys_Anthem_002862538 |
| Insys_Anthem_002862596 | Insys_Anthem_002862596 |
| Insys_Anthem_002862599 | Insys_Anthem_002862599 |
| Insys_Anthem_002862611 | Insys_Anthem_002862611 |
| Insys_Anthem_002862884 | Insys_Anthem_002862884 |
| Insys_Anthem_002862887 | Insys_Anthem_002862887 |
| Insys_Anthem_002862921 | Insys_Anthem_002862921 |
| Insys_Anthem_002862949 | Insys_Anthem_002862949 |
| Insys_Anthem_002862952 | Insys_Anthem_002862952 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002862955 | Insys_Anthem_002862955 |
| Insys_Anthem_002862958 | Insys_Anthem_002862958 |
| Insys_Anthem_002863385 | Insys_Anthem_002863385 |
| Insys_Anthem_002863398 | Insys_Anthem_002863398 |
| Insys_Anthem_002863504 | Insys_Anthem_002863504 |
| Insys_Anthem_002863523 | Insys_Anthem_002863523 |
| Insys_Anthem_002863540 | Insys_Anthem_002863540 |
| Insys_Anthem_002863543 | Insys_Anthem_002863543 |
| Insys_Anthem_002863625 | Insys_Anthem_002863625 |
| Insys_Anthem_002863629 | Insys_Anthem_002863629 |
| Insys_Anthem_002863649 | Insys_Anthem_002863649 |
| Insys_Anthem_002863653 | Insys_Anthem_002863653 |
| Insys_Anthem_002863712 | Insys_Anthem_002863712 |
| Insys_Anthem_002863831 | Insys_Anthem_002863831 |
| Insys_Anthem_002864002 | Insys_Anthem_002864002 |
| Insys_Anthem_002864005 | Insys_Anthem_002864005 |
| Insys_Anthem_002864034 | Insys_Anthem_002864034 |
| Insys_Anthem_002864037 | Insys_Anthem_002864037 |
| Insys_Anthem_002864040 | Insys_Anthem_002864040 |
| Insys_Anthem_002864091 | Insys_Anthem_002864091 |
| Insys_Anthem_002864123 | Insys_Anthem_002864123 |
| Insys_Anthem_002864146 | Insys_Anthem_002864146 |
| Insys_Anthem_002864195 | Insys_Anthem_002864195 |
| Insys_Anthem_002864239 | Insys_Anthem_002864239 |
| Insys_Anthem_002864293 | Insys_Anthem_002864293 |
| Insys_Anthem_002864480 | Insys_Anthem_002864480 |
| Insys_Anthem_002864483 | Insys_Anthem_002864483 |
| Insys_Anthem_002864502 | Insys_Anthem_002864502 |
| Insys_Anthem_002864530 | Insys_Anthem_002864530 |
| Insys_Anthem_002864556 | Insys_Anthem_002864556 |
| Insys_Anthem_002864609 | Insys_Anthem_002864609 |
| Insys_Anthem_002864654 | Insys_Anthem_002864654 |
| Insys_Anthem_002864667 | Insys_Anthem_002864667 |
| Insys_Anthem_002864881 | Insys_Anthem_002864881 |
| Insys_Anthem_002864945 | Insys_Anthem_002864945 |
| Insys_Anthem_002864962 | Insys_Anthem_002864962 |
| Insys_Anthem_002865082 | Insys_Anthem_002865082 |
| Insys_Anthem_002865109 | Insys_Anthem_002865109 |
| Insys_Anthem_002865222 | Insys_Anthem_002865222 |
| Insys_Anthem_002865272 | Insys_Anthem_002865272 |
| Insys_Anthem_002865286 | Insys_Anthem_002865286 |
| Insys_Anthem_002865300 | Insys_Anthem_002865300 |
| Insys_Anthem_002865388 | Insys_Anthem_002865388 |
| Insys_Anthem_002865449 | Insys_Anthem_002865449 |
| Insys_Anthem_002865519 | Insys_Anthem_002865519 |
| Insys_Anthem_002865532 | Insys_Anthem_002865532 |
| Insys_Anthem_002865668 | Insys_Anthem_002865668 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002865686 | Insys_Anthem_002865686 |
| Insys_Anthem_002865709 | Insys_Anthem_002865709 |
| Insys_Anthem_002865808 | Insys_Anthem_002865808 |
| Insys_Anthem_002865811 | Insys_Anthem_002865811 |
| Insys_Anthem_002865885 | Insys_Anthem_002865885 |
| Insys_Anthem_002865886 | Insys_Anthem_002865886 |
| Insys_Anthem_002865890 | Insys_Anthem_002865890 |
| Insys_Anthem_002866082 | Insys_Anthem_002866082 |
| Insys_Anthem_002866321 | Insys_Anthem_002866321 |
| Insys_Anthem_002866322 | Insys_Anthem_002866322 |
| Insys_Anthem_002866325 | Insys_Anthem_002866325 |
| Insys_Anthem_002866341 | Insys_Anthem_002866341 |
| Insys_Anthem_002866351 | Insys_Anthem_002866351 |
| Insys_Anthem_002866437 | Insys_Anthem_002866437 |
| Insys_Anthem_002866468 | Insys_Anthem_002866468 |
| Insys_Anthem_002866469 | Insys_Anthem_002866469 |
| Insys_Anthem_002866488 | Insys_Anthem_002866488 |
| Insys_Anthem_002866515 | Insys_Anthem_002866515 |
| Insys_Anthem_002866516 | Insys_Anthem_002866516 |
| Insys_Anthem_002866619 | Insys_Anthem_002866619 |
| Insys_Anthem_002866676 | Insys_Anthem_002866676 |
| Insys_Anthem_002866678 | Insys_Anthem_002866678 |
| Insys_Anthem_002866762 | Insys_Anthem_002866762 |
| Insys_Anthem_002866802 | Insys_Anthem_002866802 |
| Insys_Anthem_002866866 | Insys_Anthem_002866866 |
| Insys_Anthem_002866891 | Insys_Anthem_002866891 |
| Insys_Anthem_002866926 | Insys_Anthem_002866926 |
| Insys_Anthem_002866991 | Insys_Anthem_002866991 |
| Insys_Anthem_002867007 | Insys_Anthem_002867007 |
| Insys_Anthem_002867097 | Insys_Anthem_002867097 |
| Insys_Anthem_002867171 | Insys_Anthem_002867171 |
| Insys_Anthem_002867237 | Insys_Anthem_002867237 |
| Insys_Anthem_002867363 | Insys_Anthem_002867363 |
| Insys_Anthem_002867685 | Insys_Anthem_002867685 |
| Insys_Anthem_002867909 | Insys_Anthem_002867909 |
| Insys_Anthem_002868021 | Insys_Anthem_002868021 |
| Insys_Anthem_002868045 | Insys_Anthem_002868045 |
| Insys_Anthem_002868072 | Insys_Anthem_002868072 |
| Insys_Anthem_002868180 | Insys_Anthem_002868180 |
| Insys_Anthem_002868207 | Insys_Anthem_002868207 |
| Insys_Anthem_002868220 | Insys_Anthem_002868220 |
| Insys_Anthem_002868240 | Insys_Anthem_002868240 |
| Insys_Anthem_002868272 | Insys_Anthem_002868272 |
| Insys_Anthem_002868581 | Insys_Anthem_002868581 |
| Insys_Anthem_002868591 | Insys_Anthem_002868591 |
| Insys_Anthem_002868629 | Insys_Anthem_002868629 |
| Insys_Anthem_002868817 | Insys_Anthem_002868817 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002868941 | Insys_Anthem_002868941 |
| Insys_Anthem_002868966 | Insys_Anthem_002868966 |
| Insys_Anthem_002869015 | Insys_Anthem_002869015 |
| Insys_Anthem_002869025 | Insys_Anthem_002869025 |
| Insys_Anthem_002869035 | Insys_Anthem_002869035 |
| Insys_Anthem_002869061 | Insys_Anthem_002869061 |
| Insys_Anthem_002869066 | Insys_Anthem_002869066 |
| Insys_Anthem_002869075 | Insys_Anthem_002869075 |
| Insys_Anthem_002869092 | Insys_Anthem_002869092 |
| Insys_Anthem_002869155 | Insys_Anthem_002869155 |
| Insys_Anthem_002869318 | Insys_Anthem_002869318 |
| Insys_Anthem_002869361 | Insys_Anthem_002869361 |
| Insys_Anthem_002869363 | Insys_Anthem_002869363 |
| Insys_Anthem_002869364 | Insys_Anthem_002869364 |
| Insys_Anthem_002869369 | Insys_Anthem_002869369 |
| Insys_Anthem_002869433 | Insys_Anthem_002869433 |
| Insys_Anthem_002869542 | Insys_Anthem_002869542 |
| Insys_Anthem_002869546 | Insys_Anthem_002869546 |
| Insys_Anthem_002869596 | Insys_Anthem_002869596 |
| Insys_Anthem_002869602 | Insys_Anthem_002869602 |
| Insys_Anthem_002869608 | Insys_Anthem_002869608 |
| Insys_Anthem_002869609 | Insys_Anthem_002869609 |
| Insys_Anthem_002869610 | Insys_Anthem_002869610 |
| Insys_Anthem_002869611 | Insys_Anthem_002869611 |
| Insys_Anthem_002869615 | Insys_Anthem_002869615 |
| Insys_Anthem_002869616 | Insys_Anthem_002869616 |
| Insys_Anthem_002869752 | Insys_Anthem_002869752 |
| Insys_Anthem_002869757 | Insys_Anthem_002869757 |
| Insys_Anthem_002869758 | Insys_Anthem_002869758 |
| Insys_Anthem_002869762 | Insys_Anthem_002869762 |
| Insys_Anthem_002869813 | Insys_Anthem_002869813 |
| Insys_Anthem_002869855 | Insys_Anthem_002869855 |
| Insys_Anthem_002870016 | Insys_Anthem_002870016 |
| Insys_Anthem_002870021 | Insys_Anthem_002870021 |
| Insys_Anthem_002870022 | Insys_Anthem_002870022 |
| Insys_Anthem_002870093 | Insys_Anthem_002870093 |
| Insys_Anthem_002870098 | Insys_Anthem_002870098 |
| Insys_Anthem_002870099 | Insys_Anthem_002870099 |
| Insys_Anthem_002870158 | Insys_Anthem_002870158 |
| Insys_Anthem_002870206 | Insys_Anthem_002870206 |
| Insys_Anthem_002870213 | Insys_Anthem_002870213 |
| Insys_Anthem_002870288 | Insys_Anthem_002870288 |
| Insys_Anthem_002870299 | Insys_Anthem_002870299 |
| Insys_Anthem_002870300 | Insys_Anthem_002870300 |
| Insys_Anthem_002870324 | Insys_Anthem_002870324 |
| Insys_Anthem_002870327 | Insys_Anthem_002870327 |
| Insys_Anthem_002870420 | Insys_Anthem_002870420 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002870556 | Insys_Anthem_002870556 |
| Insys_Anthem_002870630 | Insys_Anthem_002870630 |
| Insys_Anthem_002870638 | Insys_Anthem_002870638 |
| Insys_Anthem_002870713 | Insys_Anthem_002870713 |
| Insys_Anthem_002870717 | Insys_Anthem_002870717 |
| Insys_Anthem_002870803 | Insys_Anthem_002870803 |
| Insys_Anthem_002870805 | Insys_Anthem_002870805 |
| Insys_Anthem_002870806 | Insys_Anthem_002870806 |
| Insys_Anthem_002870851 | Insys_Anthem_002870851 |
| Insys_Anthem_002871194 | Insys_Anthem_002871194 |
| Insys_Anthem_002871341 | Insys_Anthem_002871341 |
| Insys_Anthem_002871371 | Insys_Anthem_002871371 |
| Insys_Anthem_002871372 | Insys_Anthem_002871372 |
| Insys_Anthem_002871395 | Insys_Anthem_002871395 |
| Insys_Anthem_002871397 | Insys_Anthem_002871397 |
| Insys_Anthem_002871411 | Insys_Anthem_002871411 |
| Insys_Anthem_002871450 | Insys_Anthem_002871450 |
| Insys_Anthem_002871588 | Insys_Anthem_002871588 |
| Insys_Anthem_002871676 | Insys_Anthem_002871676 |
| Insys_Anthem_002871791 | Insys_Anthem_002871791 |
| Insys_Anthem_002871794 | Insys_Anthem_002871794 |
| Insys_Anthem_002871797 | Insys_Anthem_002871797 |
| Insys_Anthem_002871900 | Insys_Anthem_002871900 |
| Insys_Anthem_002872243 | Insys_Anthem_002872243 |
| Insys_Anthem_002872333 | Insys_Anthem_002872333 |
| Insys_Anthem_002872401 | Insys_Anthem_002872401 |
| Insys_Anthem_002872582 | Insys_Anthem_002872582 |
| Insys_Anthem_002872708 | Insys_Anthem_002872708 |
| Insys_Anthem_002873092 | Insys_Anthem_002873092 |
| Insys_Anthem_002873374 | Insys_Anthem_002873374 |
| Insys_Anthem_002873473 | Insys_Anthem_002873473 |
| Insys_Anthem_002873492 | Insys_Anthem_002873492 |
| Insys_Anthem_002873493 | Insys_Anthem_002873493 |
| Insys_Anthem_002873581 | Insys_Anthem_002873581 |
| Insys_Anthem_002873584 | Insys_Anthem_002873584 |
| Insys_Anthem_002873585 | Insys_Anthem_002873585 |
| Insys_Anthem_002873588 | Insys_Anthem_002873588 |
| Insys_Anthem_002873737 | Insys_Anthem_002873737 |
| Insys_Anthem_002873740 | Insys_Anthem_002873740 |
| Insys_Anthem_002874182 | Insys_Anthem_002874182 |
| Insys_Anthem_002874191 | Insys_Anthem_002874191 |
| Insys_Anthem_002874193 | Insys_Anthem_002874193 |
| Insys_Anthem_002874374 | Insys_Anthem_002874374 |
| Insys_Anthem_002874382 | Insys_Anthem_002874382 |
| Insys_Anthem_002874383 | Insys_Anthem_002874383 |
| Insys_Anthem_002874820 | Insys_Anthem_002874820 |
| Insys_Anthem_002875043 | Insys_Anthem_002875043 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002875221 | Insys_Anthem_002875221 |
| Insys_Anthem_002875228 | Insys_Anthem_002875228 |
| Insys_Anthem_002875230 | Insys_Anthem_002875230 |
| Insys_Anthem_002875488 | Insys_Anthem_002875488 |
| Insys_Anthem_002875543 | Insys_Anthem_002875543 |
| Insys_Anthem_002875777 | Insys_Anthem_002875777 |
| Insys_Anthem_002875949 | Insys_Anthem_002875949 |
| Insys_Anthem_002876051 | Insys_Anthem_002876051 |
| Insys_Anthem_002876232 | Insys_Anthem_002876232 |
| Insys_Anthem_002876280 | Insys_Anthem_002876280 |
| Insys_Anthem_002876285 | Insys_Anthem_002876285 |
| Insys_Anthem_002876382 | Insys_Anthem_002876382 |
| Insys_Anthem_002876383 | Insys_Anthem_002876383 |
| Insys_Anthem_002876387 | Insys_Anthem_002876387 |
| Insys_Anthem_002876435 | Insys_Anthem_002876435 |
| Insys_Anthem_002876436 | Insys_Anthem_002876436 |
| Insys_Anthem_002876437 | Insys_Anthem_002876437 |
| Insys_Anthem_002876438 | Insys_Anthem_002876438 |
| Insys_Anthem_002877002 | Insys_Anthem_002877002 |
| Insys_Anthem_002877182 | Insys_Anthem_002877182 |
| Insys_Anthem_002877245 | Insys_Anthem_002877245 |
| Insys_Anthem_002877309 | Insys_Anthem_002877309 |
| Insys_Anthem_002877310 | Insys_Anthem_002877310 |
| Insys_Anthem_002877313 | Insys_Anthem_002877313 |
| Insys_Anthem_002877314 | Insys_Anthem_002877314 |
| Insys_Anthem_002877318 | Insys_Anthem_002877318 |
| Insys_Anthem_002877338 | Insys_Anthem_002877338 |
| Insys_Anthem_002877382 | Insys_Anthem_002877382 |
| Insys_Anthem_002877387 | Insys_Anthem_002877387 |
| Insys_Anthem_002877402 | Insys_Anthem_002877402 |
| Insys_Anthem_002877407 | Insys_Anthem_002877407 |
| Insys_Anthem_002877408 | Insys_Anthem_002877408 |
| Insys_Anthem_002877456 | Insys_Anthem_002877456 |
| Insys_Anthem_002877534 | Insys_Anthem_002877534 |
| Insys_Anthem_002877535 | Insys_Anthem_002877535 |
| Insys_Anthem_002877582 | Insys_Anthem_002877582 |
| Insys_Anthem_002877614 | Insys_Anthem_002877614 |
| Insys_Anthem_002877618 | Insys_Anthem_002877618 |
| Insys_Anthem_002877619 | Insys_Anthem_002877619 |
| Insys_Anthem_002877622 | Insys_Anthem_002877622 |
| Insys_Anthem_002877733 | Insys_Anthem_002877733 |
| Insys_Anthem_002877735 | Insys_Anthem_002877735 |
| Insys_Anthem_002877759 | Insys_Anthem_002877759 |
| Insys_Anthem_002877821 | Insys_Anthem_002877821 |
| Insys_Anthem_002877980 | Insys_Anthem_002877980 |
| Insys_Anthem_002878237 | Insys_Anthem_002878237 |
| Insys_Anthem_002878247 | Insys_Anthem_002878247 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002878293 | Insys_Anthem_002878293 |
| Insys_Anthem_002878294 | Insys_Anthem_002878294 |
| Insys_Anthem_002878480 | Insys_Anthem_002878480 |
| Insys_Anthem_002878535 | Insys_Anthem_002878535 |
| Insys_Anthem_002878648 | Insys_Anthem_002878648 |
| Insys_Anthem_002878654 | Insys_Anthem_002878654 |
| Insys_Anthem_002878656 | Insys_Anthem_002878656 |
| Insys_Anthem_002878657 | Insys_Anthem_002878657 |
| Insys_Anthem_002878659 | Insys_Anthem_002878659 |
| Insys_Anthem_002878665 | Insys_Anthem_002878665 |
| Insys_Anthem_002878806 | Insys_Anthem_002878806 |
| Insys_Anthem_002878810 | Insys_Anthem_002878810 |
| Insys_Anthem_002878814 | Insys_Anthem_002878814 |
| Insys_Anthem_002878817 | Insys_Anthem_002878817 |
| Insys_Anthem_002878819 | Insys_Anthem_002878819 |
| Insys_Anthem_002879071 | Insys_Anthem_002879071 |
| Insys_Anthem_002879148 | Insys_Anthem_002879148 |
| Insys_Anthem_002879274 | Insys_Anthem_002879274 |
| Insys_Anthem_002879292 | Insys_Anthem_002879292 |
| Insys_Anthem_002879311 | Insys_Anthem_002879311 |
| Insys_Anthem_002879342 | Insys_Anthem_002879342 |
| Insys_Anthem_002879672 | Insys_Anthem_002879672 |
| Insys_Anthem_002879690 | Insys_Anthem_002879690 |
| Insys_Anthem_002879725 | Insys_Anthem_002879725 |
| Insys_Anthem_002879776 | Insys_Anthem_002879776 |
| Insys_Anthem_002879863 | Insys_Anthem_002879863 |
| Insys_Anthem_002879962 | Insys_Anthem_002879962 |
| Insys_Anthem_002880011 | Insys_Anthem_002880011 |
| Insys_Anthem_002880040 | Insys_Anthem_002880040 |
| Insys_Anthem_002880103 | Insys_Anthem_002880103 |
| Insys_Anthem_002880177 | Insys_Anthem_002880177 |
| Insys_Anthem_002880304 | Insys_Anthem_002880304 |
| Insys_Anthem_002880443 | Insys_Anthem_002880443 |
| Insys_Anthem_002880500 | Insys_Anthem_002880500 |
| Insys_Anthem_002880590 | Insys_Anthem_002880590 |
| Insys_Anthem_002880727 | Insys_Anthem_002880727 |
| Insys_Anthem_002880728 | Insys_Anthem_002880728 |
| Insys_Anthem_002880730 | Insys_Anthem_002880730 |
| Insys_Anthem_002880840 | Insys_Anthem_002880840 |
| Insys_Anthem_002880860 | Insys_Anthem_002880860 |
| Insys_Anthem_002880861 | Insys_Anthem_002880861 |
| Insys_Anthem_002881055 | Insys_Anthem_002881055 |
| Insys_Anthem_002881102 | Insys_Anthem_002881102 |
| Insys_Anthem_002881104 | Insys_Anthem_002881104 |
| Insys_Anthem_002881108 | Insys_Anthem_002881108 |
| Insys_Anthem_002881129 | Insys_Anthem_002881129 |
| Insys_Anthem_002881198 | Insys_Anthem_002881198 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002881265 | Insys_Anthem_002881265 |
| Insys_Anthem_002881270 | Insys_Anthem_002881270 |
| Insys_Anthem_002881357 | Insys_Anthem_002881357 |
| Insys_Anthem_002881464 | Insys_Anthem_002881464 |
| Insys_Anthem_002881466 | Insys_Anthem_002881466 |
| Insys_Anthem_002881476 | Insys_Anthem_002881476 |
| Insys_Anthem_002881501 | Insys_Anthem_002881501 |
| Insys_Anthem_002881982 | Insys_Anthem_002881982 |
| Insys_Anthem_002882362 | Insys_Anthem_002882362 |
| Insys_Anthem_002882472 | Insys_Anthem_002882472 |
| Insys_Anthem_002882567 | Insys_Anthem_002882567 |
| Insys_Anthem_002882623 | Insys_Anthem_002882623 |
| Insys_Anthem_002882667 | Insys_Anthem_002882667 |
| Insys_Anthem_002883021 | Insys_Anthem_002883021 |
| Insys_Anthem_002883022 | Insys_Anthem_002883022 |
| Insys_Anthem_002883078 | Insys_Anthem_002883078 |
| Insys_Anthem_002883115 | Insys_Anthem_002883115 |
| Insys_Anthem_002883193 | Insys_Anthem_002883193 |
| Insys_Anthem_002883293 | Insys_Anthem_002883293 |
| Insys_Anthem_002883474 | Insys_Anthem_002883474 |
| Insys_Anthem_002883523 | Insys_Anthem_002883523 |
| Insys_Anthem_002883524 | Insys_Anthem_002883524 |
| Insys_Anthem_002883530 | Insys_Anthem_002883530 |
| Insys_Anthem_002883531 | Insys_Anthem_002883531 |
| Insys_Anthem_002883665 | Insys_Anthem_002883665 |
| Insys_Anthem_002883666 | Insys_Anthem_002883666 |
| Insys_Anthem_002883669 | Insys_Anthem_002883669 |
| Insys_Anthem_002883709 | Insys_Anthem_002883709 |
| Insys_Anthem_002883862 | Insys_Anthem_002883862 |
| Insys_Anthem_002883863 | Insys_Anthem_002883863 |
| Insys_Anthem_002883883 | Insys_Anthem_002883883 |
| Insys_Anthem_002883982 | Insys_Anthem_002883982 |
| Insys_Anthem_002884080 | Insys_Anthem_002884080 |
| Insys_Anthem_002884096 | Insys_Anthem_002884096 |
| Insys_Anthem_002884099 | Insys_Anthem_002884099 |
| Insys_Anthem_002884583 | Insys_Anthem_002884583 |
| Insys_Anthem_002884997 | Insys_Anthem_002884997 |
| Insys_Anthem_002885092 | Insys_Anthem_002885092 |
| Insys_Anthem_002885222 | Insys_Anthem_002885222 |
| Insys_Anthem_002885247 | Insys_Anthem_002885247 |
| Insys_Anthem_002885394 | Insys_Anthem_002885394 |
| Insys_Anthem_002885416 | Insys_Anthem_002885416 |
| Insys_Anthem_002885418 | Insys_Anthem_002885418 |
| Insys_Anthem_002885475 | Insys_Anthem_002885475 |
| Insys_Anthem_002885776 | Insys_Anthem_002885776 |
| Insys_Anthem_002885807 | Insys_Anthem_002885807 |
| Insys_Anthem_002886084 | Insys_Anthem_002886084 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002886118 | Insys_Anthem_002886118 |
| Insys_Anthem_002886147 | Insys_Anthem_002886147 |
| Insys_Anthem_002886353 | Insys_Anthem_002886353 |
| Insys_Anthem_002886540 | Insys_Anthem_002886540 |
| Insys_Anthem_002886879 | Insys_Anthem_002886879 |
| Insys_Anthem_002886962 | Insys_Anthem_002886962 |
| Insys_Anthem_002886966 | Insys_Anthem_002886966 |
| Insys_Anthem_002886984 | Insys_Anthem_002886984 |
| Insys_Anthem_002887029 | Insys_Anthem_002887029 |
| Insys_Anthem_002887049 | Insys_Anthem_002887049 |
| Insys_Anthem_002887094 | Insys_Anthem_002887094 |
| Insys_Anthem_002887120 | Insys_Anthem_002887120 |
| Insys_Anthem_002887167 | Insys_Anthem_002887167 |
| Insys_Anthem_002887233 | Insys_Anthem_002887233 |
| Insys_Anthem_002887292 | Insys_Anthem_002887292 |
| Insys_Anthem_002887369 | Insys_Anthem_002887369 |
| Insys_Anthem_002887404 | Insys_Anthem_002887404 |
| Insys_Anthem_002887430 | Insys_Anthem_002887430 |
| Insys_Anthem_002887441 | Insys_Anthem_002887441 |
| Insys_Anthem_002887448 | Insys_Anthem_002887448 |
| Insys_Anthem_002887521 | Insys_Anthem_002887521 |
| Insys_Anthem_002887531 | Insys_Anthem_002887531 |
| Insys_Anthem_002887537 | Insys_Anthem_002887537 |
| Insys_Anthem_002887539 | Insys_Anthem_002887539 |
| Insys_Anthem_002887553 | Insys_Anthem_002887553 |
| Insys_Anthem_002887554 | Insys_Anthem_002887554 |
| Insys_Anthem_002887567 | Insys_Anthem_002887567 |
| Insys_Anthem_002887591 | Insys_Anthem_002887591 |
| Insys_Anthem_002887623 | Insys_Anthem_002887623 |
| Insys_Anthem_002887647 | Insys_Anthem_002887647 |
| Insys_Anthem_002887660 | Insys_Anthem_002887660 |
| Insys_Anthem_002887671 | Insys_Anthem_002887671 |
| Insys_Anthem_002887732 | Insys_Anthem_002887732 |
| Insys_Anthem_002887733 | Insys_Anthem_002887733 |
| Insys_Anthem_002887835 | Insys_Anthem_002887835 |
| Insys_Anthem_002887844 | Insys_Anthem_002887844 |
| Insys_Anthem_002887846 | Insys_Anthem_002887846 |
| Insys_Anthem_002887852 | Insys_Anthem_002887852 |
| Insys_Anthem_002887853 | Insys_Anthem_002887853 |
| Insys_Anthem_002887879 | Insys_Anthem_002887879 |
| Insys_Anthem_002887884 | Insys_Anthem_002887884 |
| Insys_Anthem_002887899 | Insys_Anthem_002887899 |
| Insys_Anthem_002887903 | Insys_Anthem_002887903 |
| Insys_Anthem_002887915 | Insys_Anthem_002887915 |
| Insys_Anthem_002887930 | Insys_Anthem_002887930 |
| Insys_Anthem_002887943 | Insys_Anthem_002887943 |
| Insys_Anthem_002887955 | Insys_Anthem_002887955 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002887968 | Insys_Anthem_002887968 |
| Insys_Anthem_002888023 | Insys_Anthem_002888023 |
| Insys_Anthem_002888037 | Insys_Anthem_002888037 |
| Insys_Anthem_002888068 | Insys_Anthem_002888068 |
| Insys_Anthem_002888176 | Insys_Anthem_002888176 |
| Insys_Anthem_002888230 | Insys_Anthem_002888230 |
| Insys_Anthem_002888261 | Insys_Anthem_002888261 |
| Insys_Anthem_002888263 | Insys_Anthem_002888263 |
| Insys_Anthem_002888342 | Insys_Anthem_002888342 |
| Insys_Anthem_002888351 | Insys_Anthem_002888351 |
| Insys_Anthem_002888362 | Insys_Anthem_002888362 |
| Insys_Anthem_002888378 | Insys_Anthem_002888378 |
| Insys_Anthem_002888405 | Insys_Anthem_002888405 |
| Insys_Anthem_002888431 | Insys_Anthem_002888431 |
| Insys_Anthem_002888683 | Insys_Anthem_002888683 |
| Insys_Anthem_002888727 | Insys_Anthem_002888727 |
| Insys_Anthem_002889983 | Insys_Anthem_002889983 |
| Insys_Anthem_002890247 | Insys_Anthem_002890247 |
| Insys_Anthem_002890598 | Insys_Anthem_002890598 |
| Insys_Anthem_002890667 | Insys_Anthem_002890667 |
| Insys_Anthem_002890689 | Insys_Anthem_002890689 |
| Insys_Anthem_002890702 | Insys_Anthem_002890702 |
| Insys_Anthem_002890736 | Insys_Anthem_002890736 |
| Insys_Anthem_002890752 | Insys_Anthem_002890752 |
| Insys_Anthem_002890947 | Insys_Anthem_002890947 |
| Insys_Anthem_002891145 | Insys_Anthem_002891145 |
| Insys_Anthem_002891467 | Insys_Anthem_002891467 |
| Insys_Anthem_002891471 | Insys_Anthem_002891471 |
| Insys_Anthem_002891486 | Insys_Anthem_002891486 |
| Insys_Anthem_002891625 | Insys_Anthem_002891625 |
| Insys_Anthem_002891639 | Insys_Anthem_002891639 |
| Insys_Anthem_002891701 | Insys_Anthem_002891701 |
| Insys_Anthem_002891808 | Insys_Anthem_002891808 |
| Insys_Anthem_002891849 | Insys_Anthem_002891849 |
| Insys_Anthem_002891884 | Insys_Anthem_002891884 |
| Insys_Anthem_002891904 | Insys_Anthem_002891904 |
| Insys_Anthem_002892015 | Insys_Anthem_002892015 |
| Insys_Anthem_002892303 | Insys_Anthem_002892303 |
| Insys_Anthem_002892328 | Insys_Anthem_002892328 |
| Insys_Anthem_002892394 | Insys_Anthem_002892394 |
| Insys_Anthem_002892464 | Insys_Anthem_002892464 |
| Insys_Anthem_002892466 | Insys_Anthem_002892466 |
| Insys_Anthem_002892516 | Insys_Anthem_002892516 |
| Insys_Anthem_002892567 | Insys_Anthem_002892567 |
| Insys_Anthem_002892613 | Insys_Anthem_002892613 |
| Insys_Anthem_002892660 | Insys_Anthem_002892660 |
| Insys_Anthem_002892929 | Insys_Anthem_002892929 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002892948 | Insys_Anthem_002892948 |
| Insys_Anthem_002893395 | Insys_Anthem_002893395 |
| Insys_Anthem_002893396 | Insys_Anthem_002893396 |
| Insys_Anthem_002893552 | Insys_Anthem_002893552 |
| Insys_Anthem_002893658 | Insys_Anthem_002893658 |
| Insys_Anthem_002893667 | Insys_Anthem_002893667 |
| Insys_Anthem_002893688 | Insys_Anthem_002893688 |
| Insys_Anthem_002893776 | Insys_Anthem_002893776 |
| Insys_Anthem_002893902 | Insys_Anthem_002893902 |
| Insys_Anthem_002893911 | Insys_Anthem_002893911 |
| Insys_Anthem_002893978 | Insys_Anthem_002893978 |
| Insys_Anthem_002894233 | Insys_Anthem_002894233 |
| Insys_Anthem_002894313 | Insys_Anthem_002894313 |
| Insys_Anthem_002894319 | Insys_Anthem_002894319 |
| Insys_Anthem_002894326 | Insys_Anthem_002894326 |
| Insys_Anthem_002894358 | Insys_Anthem_002894358 |
| Insys_Anthem_002894362 | Insys_Anthem_002894362 |
| Insys_Anthem_002894411 | Insys_Anthem_002894411 |
| Insys_Anthem_002894418 | Insys_Anthem_002894418 |
| Insys_Anthem_002894423 | Insys_Anthem_002894423 |
| Insys_Anthem_002894734 | Insys_Anthem_002894734 |
| Insys_Anthem_002894771 | Insys_Anthem_002894771 |
| Insys_Anthem_002894912 | Insys_Anthem_002894912 |
| Insys_Anthem_002894954 | Insys_Anthem_002894954 |
| Insys_Anthem_002895007 | Insys_Anthem_002895007 |
| Insys_Anthem_002895019 | Insys_Anthem_002895019 |
| Insys_Anthem_002895022 | Insys_Anthem_002895022 |
| Insys_Anthem_002895023 | Insys_Anthem_002895023 |
| Insys_Anthem_002895028 | Insys_Anthem_002895028 |
| Insys_Anthem_002895031 | Insys_Anthem_002895031 |
| Insys_Anthem_002895032 | Insys_Anthem_002895032 |
| Insys_Anthem_002895033 | Insys_Anthem_002895033 |
| Insys_Anthem_002895046 | Insys_Anthem_002895046 |
| Insys_Anthem_002895047 | Insys_Anthem_002895047 |
| Insys_Anthem_002895054 | Insys_Anthem_002895054 |
| Insys_Anthem_002895059 | Insys_Anthem_002895059 |
| Insys_Anthem_002895106 | Insys_Anthem_002895106 |
| Insys_Anthem_002895107 | Insys_Anthem_002895107 |
| Insys_Anthem_002895256 | Insys_Anthem_002895256 |
| Insys_Anthem_002895377 | Insys_Anthem_002895377 |
| Insys_Anthem_002895526 | Insys_Anthem_002895526 |
| Insys_Anthem_002895539 | Insys_Anthem_002895539 |
| Insys_Anthem_002895739 | Insys_Anthem_002895739 |
| Insys_Anthem_002895772 | Insys_Anthem_002895772 |
| Insys_Anthem_002896294 | Insys_Anthem_002896294 |
| Insys_Anthem_002896296 | Insys_Anthem_002896296 |
| Insys_Anthem_002896297 | Insys_Anthem_002896297 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002896319 | Insys_Anthem_002896319 |
| Insys_Anthem_002896326 | Insys_Anthem_002896326 |
| Insys_Anthem_002896469 | Insys_Anthem_002896469 |
| Insys_Anthem_002896560 | Insys_Anthem_002896560 |
| Insys_Anthem_002896561 | Insys_Anthem_002896561 |
| Insys_Anthem_002896583 | Insys_Anthem_002896583 |
| Insys_Anthem_002896584 | Insys_Anthem_002896584 |
| Insys_Anthem_002896585 | Insys_Anthem_002896585 |
| Insys_Anthem_002896587 | Insys_Anthem_002896587 |
| Insys_Anthem_002896629 | Insys_Anthem_002896629 |
| Insys_Anthem_002896630 | Insys_Anthem_002896630 |
| Insys_Anthem_002896631 | Insys_Anthem_002896631 |
| Insys_Anthem_002896632 | Insys_Anthem_002896632 |
| Insys_Anthem_002896633 | Insys_Anthem_002896633 |
| Insys_Anthem_002896634 | Insys_Anthem_002896634 |
| Insys_Anthem_002896635 | Insys_Anthem_002896635 |
| Insys_Anthem_002896849 | Insys_Anthem_002896849 |
| Insys_Anthem_002896857 | Insys_Anthem_002896857 |
| Insys_Anthem_002896867 | Insys_Anthem_002896867 |
| Insys_Anthem_002896868 | Insys_Anthem_002896868 |
| Insys_Anthem_002897042 | Insys_Anthem_002897042 |
| Insys_Anthem_002897201 | Insys_Anthem_002897201 |
| Insys_Anthem_002897213 | Insys_Anthem_002897213 |
| Insys_Anthem_002897300 | Insys_Anthem_002897300 |
| Insys_Anthem_002897821 | Insys_Anthem_002897821 |
| Insys_Anthem_002897846 | Insys_Anthem_002897846 |
| Insys_Anthem_002897848 | Insys_Anthem_002897848 |
| Insys_Anthem_002897911 | Insys_Anthem_002897911 |
| Insys_Anthem_002897988 | Insys_Anthem_002897988 |
| Insys_Anthem_002898171 | Insys_Anthem_002898171 |
| Insys_Anthem_002898201 | Insys_Anthem_002898201 |
| Insys_Anthem_002898326 | Insys_Anthem_002898326 |
| Insys_Anthem_002898390 | Insys_Anthem_002898390 |
| Insys_Anthem_002898402 | Insys_Anthem_002898402 |
| Insys_Anthem_002898403 | Insys_Anthem_002898403 |
| Insys_Anthem_002898413 | Insys_Anthem_002898413 |
| Insys_Anthem_002898500 | Insys_Anthem_002898500 |
| Insys_Anthem_002898604 | Insys_Anthem_002898604 |
| Insys_Anthem_002898615 | Insys_Anthem_002898615 |
| Insys_Anthem_002898638 | Insys_Anthem_002898638 |
| Insys_Anthem_002898654 | Insys_Anthem_002898654 |
| Insys_Anthem_002898694 | Insys_Anthem_002898694 |
| Insys_Anthem_002898751 | Insys_Anthem_002898751 |
| Insys_Anthem_002898777 | Insys_Anthem_002898777 |
| Insys_Anthem_002898830 | Insys_Anthem_002898830 |
| Insys_Anthem_002898911 | Insys_Anthem_002898911 |
| Insys_Anthem_002898928 | Insys_Anthem_002898928 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002898942 | Insys_Anthem_002898942 |
| Insys_Anthem_002898943 | Insys_Anthem_002898943 |
| Insys_Anthem_002898950 | Insys_Anthem_002898950 |
| Insys_Anthem_002898954 | Insys_Anthem_002898954 |
| Insys_Anthem_002898956 | Insys_Anthem_002898956 |
| Insys_Anthem_002899111 | Insys_Anthem_002899111 |
| Insys_Anthem_002899133 | Insys_Anthem_002899133 |
| Insys_Anthem_002899136 | Insys_Anthem_002899136 |
| Insys_Anthem_002899297 | Insys_Anthem_002899297 |
| Insys_Anthem_002899378 | Insys_Anthem_002899378 |
| Insys_Anthem_002899485 | Insys_Anthem_002899485 |
| Insys_Anthem_002899554 | Insys_Anthem_002899554 |
| Insys_Anthem_002899608 | Insys_Anthem_002899608 |
| Insys_Anthem_002899640 | Insys_Anthem_002899640 |
| Insys_Anthem_002899734 | Insys_Anthem_002899734 |
| Insys_Anthem_002899806 | Insys_Anthem_002899806 |
| Insys_Anthem_002899807 | Insys_Anthem_002899807 |
| Insys_Anthem_002899808 | Insys_Anthem_002899808 |
| Insys_Anthem_002899866 | Insys_Anthem_002899866 |
| Insys_Anthem_002899880 | Insys_Anthem_002899880 |
| Insys_Anthem_002900274 | Insys_Anthem_002900274 |
| Insys_Anthem_002900455 | Insys_Anthem_002900455 |
| Insys_Anthem_002900606 | Insys_Anthem_002900606 |
| Insys_Anthem_002900855 | Insys_Anthem_002900855 |
| Insys_Anthem_002900883 | Insys_Anthem_002900883 |
| Insys_Anthem_002900996 | Insys_Anthem_002900996 |
| Insys_Anthem_002901192 | Insys_Anthem_002901192 |
| Insys_Anthem_002901193 | Insys_Anthem_002901193 |
| Insys_Anthem_002901205 | Insys_Anthem_002901205 |
| Insys_Anthem_002901206 | Insys_Anthem_002901206 |
| Insys_Anthem_002901207 | Insys_Anthem_002901207 |
| Insys_Anthem_002901213 | Insys_Anthem_002901213 |
| Insys_Anthem_002901285 | Insys_Anthem_002901285 |
| Insys_Anthem_002901290 | Insys_Anthem_002901290 |
| Insys_Anthem_002901317 | Insys_Anthem_002901317 |
| Insys_Anthem_002901318 | Insys_Anthem_002901318 |
| Insys_Anthem_002901319 | Insys_Anthem_002901319 |
| Insys_Anthem_002901331 | Insys_Anthem_002901331 |
| Insys_Anthem_002901383 | Insys_Anthem_002901383 |
| Insys_Anthem_002901384 | Insys_Anthem_002901384 |
| Insys_Anthem_002901714 | Insys_Anthem_002901714 |
| Insys_Anthem_002901867 | Insys_Anthem_002901867 |
| Insys_Anthem_002901868 | Insys_Anthem_002901868 |
| Insys_Anthem_002901880 | Insys_Anthem_002901880 |
| Insys_Anthem_002901913 | Insys_Anthem_002901913 |
| Insys_Anthem_002901976 | Insys_Anthem_002901976 |
| Insys_Anthem_002902015 | Insys_Anthem_002902015 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002902023 | Insys_Anthem_002902023 |
| Insys_Anthem_002902034 | Insys_Anthem_002902034 |
| Insys_Anthem_002902037 | Insys_Anthem_002902037 |
| Insys_Anthem_002902514 | Insys_Anthem_002902514 |
| Insys_Anthem_002902517 | Insys_Anthem_002902517 |
| Insys_Anthem_002902543 | Insys_Anthem_002902543 |
| Insys_Anthem_002902546 | Insys_Anthem_002902546 |
| Insys_Anthem_002902547 | Insys_Anthem_002902547 |
| Insys_Anthem_002902553 | Insys_Anthem_002902553 |
| Insys_Anthem_002902555 | Insys_Anthem_002902555 |
| Insys_Anthem_002902717 | Insys_Anthem_002902717 |
| Insys_Anthem_002902723 | Insys_Anthem_002902723 |
| Insys_Anthem_002902725 | Insys_Anthem_002902725 |
| Insys_Anthem_002902935 | Insys_Anthem_002902935 |
| Insys_Anthem_002903005 | Insys_Anthem_002903005 |
| Insys_Anthem_002903304 | Insys_Anthem_002903304 |
| Insys_Anthem_002903307 | Insys_Anthem_002903307 |
| Insys_Anthem_002903313 | Insys_Anthem_002903313 |
| Insys_Anthem_002903376 | Insys_Anthem_002903376 |
| Insys_Anthem_002903501 | Insys_Anthem_002903501 |
| Insys_Anthem_002903616 | Insys_Anthem_002903616 |
| Insys_Anthem_002903689 | Insys_Anthem_002903689 |
| Insys_Anthem_002903780 | Insys_Anthem_002903780 |
| Insys_Anthem_002903781 | Insys_Anthem_002903781 |
| Insys_Anthem_002903808 | Insys_Anthem_002903808 |
| Insys_Anthem_002903810 | Insys_Anthem_002903810 |
| Insys_Anthem_002903843 | Insys_Anthem_002903843 |
| Insys_Anthem_002903844 | Insys_Anthem_002903844 |
| Insys_Anthem_002903845 | Insys_Anthem_002903845 |
| Insys_Anthem_002903847 | Insys_Anthem_002903847 |
| Insys_Anthem_002904010 | Insys_Anthem_002904010 |
| Insys_Anthem_002904034 | Insys_Anthem_002904034 |
| Insys_Anthem_002904050 | Insys_Anthem_002904050 |
| Insys_Anthem_002904096 | Insys_Anthem_002904096 |
| Insys_Anthem_002904103 | Insys_Anthem_002904103 |
| Insys_Anthem_002904178 | Insys_Anthem_002904178 |
| Insys_Anthem_002904217 | Insys_Anthem_002904217 |
| Insys_Anthem_002904271 | Insys_Anthem_002904271 |
| Insys_Anthem_002904281 | Insys_Anthem_002904281 |
| Insys_Anthem_002904351 | Insys_Anthem_002904351 |
| Insys_Anthem_002904431 | Insys_Anthem_002904431 |
| Insys_Anthem_002904460 | Insys_Anthem_002904460 |
| Insys_Anthem_002904534 | Insys_Anthem_002904534 |
| Insys_Anthem_002904621 | Insys_Anthem_002904621 |
| Insys_Anthem_002904646 | Insys_Anthem_002904646 |
| Insys_Anthem_002904713 | Insys_Anthem_002904713 |
| Insys_Anthem_002904768 | Insys_Anthem_002904768 |

| | |
|---|---|
| Insys_Anthem_002904788 | Insys_Anthem_002904788 |
| Insys_Anthem_002904899 | Insys_Anthem_002904899 |
| Insys_Anthem_002905175 | Insys_Anthem_002905175 |
| Insys_Anthem_002905203 | Insys_Anthem_002905203 |
| Insys_Anthem_002905223 | Insys_Anthem_002905223 |
| Insys_Anthem_002905281 | Insys_Anthem_002905281 |
| Insys_Anthem_002905315 | Insys_Anthem_002905315 |
| Insys_Anthem_002905472 | Insys_Anthem_002905472 |
| Insys_Anthem_002905501 | Insys_Anthem_002905501 |
| Insys_Anthem_002905510 | Insys_Anthem_002905510 |
| Insys_Anthem_002905528 | Insys_Anthem_002905528 |
| Insys_Anthem_002905530 | Insys_Anthem_002905530 |
| Insys_Anthem_002905537 | Insys_Anthem_002905537 |
| Insys_Anthem_002905565 | Insys_Anthem_002905565 |
| Insys_Anthem_002905589 | Insys_Anthem_002905589 |
| Insys_Anthem_002905604 | Insys_Anthem_002905604 |
| Insys_Anthem_002905670 | Insys_Anthem_002905670 |
| Insys_Anthem_002905676 | Insys_Anthem_002905676 |
| Insys_Anthem_002905683 | Insys_Anthem_002905683 |
| Insys_Anthem_002905696 | Insys_Anthem_002905696 |
| Insys_Anthem_002905711 | Insys_Anthem_002905711 |
| Insys_Anthem_002905949 | Insys_Anthem_002905949 |
| Insys_Anthem_002906316 | Insys_Anthem_002906316 |
| Insys_Anthem_002906388 | Insys_Anthem_002906388 |
| Insys_Anthem_002906456 | Insys_Anthem_002906456 |
| Insys_Anthem_002906570 | Insys_Anthem_002906570 |
| Insys_Anthem_002906817 | Insys_Anthem_002906817 |
| Insys_Anthem_002906819 | Insys_Anthem_002906819 |
| Insys_Anthem_002906856 | Insys_Anthem_002906856 |
| Insys_Anthem_002906911 | Insys_Anthem_002906911 |
| Insys_Anthem_002906966 | Insys_Anthem_002906966 |
| Insys_Anthem_002906998 | Insys_Anthem_002906998 |
| Insys_Anthem_002907390 | Insys_Anthem_002907390 |
| Insys_Anthem_002907440 | Insys_Anthem_002907440 |
| Insys_Anthem_002907730 | Insys_Anthem_002907730 |
| Insys_Anthem_002907758 | Insys_Anthem_002907758 |
| Insys_Anthem_002907839 | Insys_Anthem_002907839 |
| Insys_Anthem_002907863 | Insys_Anthem_002907863 |
| Insys_Anthem_002907938 | Insys_Anthem_002907938 |
| Insys_Anthem_002908075 | Insys_Anthem_002908075 |
| Insys_Anthem_002908143 | Insys_Anthem_002908143 |
| Insys_Anthem_002908225 | Insys_Anthem_002908225 |
| Insys_Anthem_002908565 | Insys_Anthem_002908565 |
| Insys_Anthem_002908675 | Insys_Anthem_002908675 |
| Insys_Anthem_002908771 | Insys_Anthem_002908771 |
| Insys_Anthem_002908921 | Insys_Anthem_002908921 |
| Insys_Anthem_002909362 | Insys_Anthem_002909362 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002909449 | Insys_Anthem_002909449 |
| Insys_Anthem_002910171 | Insys_Anthem_002910171 |
| Insys_Anthem_002910489 | Insys_Anthem_002910489 |
| Insys_Anthem_002910492 | Insys_Anthem_002910492 |
| Insys_Anthem_002910506 | Insys_Anthem_002910506 |
| Insys_Anthem_002910510 | Insys_Anthem_002910510 |
| Insys_Anthem_002910561 | Insys_Anthem_002910561 |
| Insys_Anthem_002910619 | Insys_Anthem_002910619 |
| Insys_Anthem_002910772 | Insys_Anthem_002910772 |
| Insys_Anthem_002910809 | Insys_Anthem_002910809 |
| Insys_Anthem_002910873 | Insys_Anthem_002910873 |
| Insys_Anthem_002910900 | Insys_Anthem_002910900 |
| Insys_Anthem_002910974 | Insys_Anthem_002910974 |
| Insys_Anthem_002911021 | Insys_Anthem_002911021 |
| Insys_Anthem_002911447 | Insys_Anthem_002911447 |
| Insys_Anthem_002911450 | Insys_Anthem_002911450 |
| Insys_Anthem_002911475 | Insys_Anthem_002911475 |
| Insys_Anthem_002911602 | Insys_Anthem_002911602 |
| Insys_Anthem_002911716 | Insys_Anthem_002911716 |
| Insys_Anthem_002911948 | Insys_Anthem_002911948 |
| Insys_Anthem_002911981 | Insys_Anthem_002911981 |
| Insys_Anthem_002911984 | Insys_Anthem_002911984 |
| Insys_Anthem_002912062 | Insys_Anthem_002912062 |
| Insys_Anthem_002912069 | Insys_Anthem_002912069 |
| Insys_Anthem_002912074 | Insys_Anthem_002912074 |
| Insys_Anthem_002912075 | Insys_Anthem_002912075 |
| Insys_Anthem_002912098 | Insys_Anthem_002912098 |
| Insys_Anthem_002912105 | Insys_Anthem_002912105 |
| Insys_Anthem_002912106 | Insys_Anthem_002912106 |
| Insys_Anthem_002912110 | Insys_Anthem_002912110 |
| Insys_Anthem_002912115 | Insys_Anthem_002912115 |
| Insys_Anthem_002912136 | Insys_Anthem_002912136 |
| Insys_Anthem_002912169 | Insys_Anthem_002912169 |
| Insys_Anthem_002912193 | Insys_Anthem_002912193 |
| Insys_Anthem_002912195 | Insys_Anthem_002912195 |
| Insys_Anthem_002912196 | Insys_Anthem_002912196 |
| Insys_Anthem_002912209 | Insys_Anthem_002912209 |
| Insys_Anthem_002912216 | Insys_Anthem_002912216 |
| Insys_Anthem_002912217 | Insys_Anthem_002912217 |
| Insys_Anthem_002912218 | Insys_Anthem_002912218 |
| Insys_Anthem_002912226 | Insys_Anthem_002912226 |
| Insys_Anthem_002912238 | Insys_Anthem_002912238 |
| Insys_Anthem_002912242 | Insys_Anthem_002912242 |
| Insys_Anthem_002912279 | Insys_Anthem_002912279 |
| Insys_Anthem_002912510 | Insys_Anthem_002912510 |
| Insys_Anthem_002912546 | Insys_Anthem_002912546 |
| Insys_Anthem_002912554 | Insys_Anthem_002912554 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002912559 | Insys_Anthem_002912559 |
| Insys_Anthem_002912588 | Insys_Anthem_002912588 |
| Insys_Anthem_002912637 | Insys_Anthem_002912637 |
| Insys_Anthem_002912644 | Insys_Anthem_002912644 |
| Insys_Anthem_002912768 | Insys_Anthem_002912768 |
| Insys_Anthem_002912837 | Insys_Anthem_002912837 |
| Insys_Anthem_002912893 | Insys_Anthem_002912893 |
| Insys_Anthem_002912983 | Insys_Anthem_002912983 |
| Insys_Anthem_002913106 | Insys_Anthem_002913106 |
| Insys_Anthem_002913193 | Insys_Anthem_002913193 |
| Insys_Anthem_002913217 | Insys_Anthem_002913217 |
| Insys_Anthem_002913224 | Insys_Anthem_002913224 |
| Insys_Anthem_002913294 | Insys_Anthem_002913294 |
| Insys_Anthem_002913553 | Insys_Anthem_002913553 |
| Insys_Anthem_002913599 | Insys_Anthem_002913599 |
| Insys_Anthem_002913673 | Insys_Anthem_002913673 |
| Insys_Anthem_002913698 | Insys_Anthem_002913698 |
| Insys_Anthem_002913999 | Insys_Anthem_002913999 |
| Insys_Anthem_002914004 | Insys_Anthem_002914004 |
| Insys_Anthem_002914036 | Insys_Anthem_002914036 |
| Insys_Anthem_002914082 | Insys_Anthem_002914082 |
| Insys_Anthem_002914103 | Insys_Anthem_002914103 |
| Insys_Anthem_002914162 | Insys_Anthem_002914162 |
| Insys_Anthem_002914216 | Insys_Anthem_002914216 |
| Insys_Anthem_002914260 | Insys_Anthem_002914260 |
| Insys_Anthem_002914349 | Insys_Anthem_002914349 |
| Insys_Anthem_002914358 | Insys_Anthem_002914358 |
| Insys_Anthem_002914417 | Insys_Anthem_002914417 |
| Insys_Anthem_002914745 | Insys_Anthem_002914745 |
| Insys_Anthem_002914759 | Insys_Anthem_002914759 |
| Insys_Anthem_002914761 | Insys_Anthem_002914761 |
| Insys_Anthem_002914778 | Insys_Anthem_002914778 |
| Insys_Anthem_002914795 | Insys_Anthem_002914795 |
| Insys_Anthem_002914821 | Insys_Anthem_002914821 |
| Insys_Anthem_002914829 | Insys_Anthem_002914829 |
| Insys_Anthem_002914835 | Insys_Anthem_002914835 |
| Insys_Anthem_002914837 | Insys_Anthem_002914837 |
| Insys_Anthem_002914839 | Insys_Anthem_002914839 |
| Insys_Anthem_002914841 | Insys_Anthem_002914841 |
| Insys_Anthem_002914843 | Insys_Anthem_002914843 |
| Insys_Anthem_002914881 | Insys_Anthem_002914881 |
| Insys_Anthem_002914919 | Insys_Anthem_002914919 |
| Insys_Anthem_002914927 | Insys_Anthem_002914927 |
| Insys_Anthem_002914931 | Insys_Anthem_002914931 |
| Insys_Anthem_002914933 | Insys_Anthem_002914933 |
| Insys_Anthem_002914937 | Insys_Anthem_002914937 |
| Insys_Anthem_002914978 | Insys_Anthem_002914978 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002915113 | Insys_Anthem_002915113 |
| Insys_Anthem_002915121 | Insys_Anthem_002915121 |
| Insys_Anthem_002915152 | Insys_Anthem_002915152 |
| Insys_Anthem_002915198 | Insys_Anthem_002915198 |
| Insys_Anthem_002915217 | Insys_Anthem_002915217 |
| Insys_Anthem_002915239 | Insys_Anthem_002915239 |
| Insys_Anthem_002915300 | Insys_Anthem_002915300 |
| Insys_Anthem_002915354 | Insys_Anthem_002915354 |
| Insys_Anthem_002915385 | Insys_Anthem_002915385 |
| Insys_Anthem_002915389 | Insys_Anthem_002915389 |
| Insys_Anthem_002915416 | Insys_Anthem_002915416 |
| Insys_Anthem_002915603 | Insys_Anthem_002915603 |
| Insys_Anthem_002915616 | Insys_Anthem_002915616 |
| Insys_Anthem_002915678 | Insys_Anthem_002915678 |
| Insys_Anthem_002915753 | Insys_Anthem_002915753 |
| Insys_Anthem_002915810 | Insys_Anthem_002915810 |
| Insys_Anthem_002915864 | Insys_Anthem_002915864 |
| Insys_Anthem_002915906 | Insys_Anthem_002915906 |
| Insys_Anthem_002915908 | Insys_Anthem_002915908 |
| Insys_Anthem_002915999 | Insys_Anthem_002915999 |
| Insys_Anthem_002916021 | Insys_Anthem_002916021 |
| Insys_Anthem_002916058 | Insys_Anthem_002916058 |
| Insys_Anthem_002916081 | Insys_Anthem_002916081 |
| Insys_Anthem_002916162 | Insys_Anthem_002916162 |
| Insys_Anthem_002916295 | Insys_Anthem_002916295 |
| Insys_Anthem_002916321 | Insys_Anthem_002916321 |
| Insys_Anthem_002916358 | Insys_Anthem_002916358 |
| Insys_Anthem_002916379 | Insys_Anthem_002916379 |
| Insys_Anthem_002916402 | Insys_Anthem_002916402 |
| Insys_Anthem_002916421 | Insys_Anthem_002916421 |
| Insys_Anthem_002916535 | Insys_Anthem_002916535 |
| Insys_Anthem_002916601 | Insys_Anthem_002916601 |
| Insys_Anthem_002916765 | Insys_Anthem_002916765 |
| Insys_Anthem_002916918 | Insys_Anthem_002916918 |
| Insys_Anthem_002916936 | Insys_Anthem_002916936 |
| Insys_Anthem_002916938 | Insys_Anthem_002916938 |
| Insys_Anthem_002916949 | Insys_Anthem_002916949 |
| Insys_Anthem_002916991 | Insys_Anthem_002916991 |
| Insys_Anthem_002917022 | Insys_Anthem_002917022 |
| Insys_Anthem_002917037 | Insys_Anthem_002917037 |
| Insys_Anthem_002917066 | Insys_Anthem_002917066 |
| Insys_Anthem_002917070 | Insys_Anthem_002917070 |
| Insys_Anthem_002917075 | Insys_Anthem_002917075 |
| Insys_Anthem_002917081 | Insys_Anthem_002917081 |
| Insys_Anthem_002917140 | Insys_Anthem_002917140 |
| Insys_Anthem_002917149 | Insys_Anthem_002917149 |
| Insys_Anthem_002917250 | Insys_Anthem_002917250 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002917363 | Insys_Anthem_002917363 |
| Insys_Anthem_002917601 | Insys_Anthem_002917601 |
| Insys_Anthem_002917684 | Insys_Anthem_002917684 |
| Insys_Anthem_002917769 | Insys_Anthem_002917769 |
| Insys_Anthem_002917909 | Insys_Anthem_002917909 |
| Insys_Anthem_002917936 | Insys_Anthem_002917936 |
| Insys_Anthem_002918029 | Insys_Anthem_002918029 |
| Insys_Anthem_002918280 | Insys_Anthem_002918280 |
| Insys_Anthem_002918549 | Insys_Anthem_002918549 |
| Insys_Anthem_002918555 | Insys_Anthem_002918555 |
| Insys_Anthem_002918580 | Insys_Anthem_002918580 |
| Insys_Anthem_002918713 | Insys_Anthem_002918713 |
| Insys_Anthem_002918805 | Insys_Anthem_002918805 |
| Insys_Anthem_002919030 | Insys_Anthem_002919030 |
| Insys_Anthem_002919105 | Insys_Anthem_002919105 |
| Insys_Anthem_002919180 | Insys_Anthem_002919180 |
| Insys_Anthem_002919259 | Insys_Anthem_002919259 |
| Insys_Anthem_002919380 | Insys_Anthem_002919380 |
| Insys_Anthem_002919388 | Insys_Anthem_002919388 |
| Insys_Anthem_002919448 | Insys_Anthem_002919448 |
| Insys_Anthem_002919587 | Insys_Anthem_002919587 |
| Insys_Anthem_002919659 | Insys_Anthem_002919659 |
| Insys_Anthem_002919789 | Insys_Anthem_002919789 |
| Insys_Anthem_002919900 | Insys_Anthem_002919900 |
| Insys_Anthem_002920034 | Insys_Anthem_002920034 |
| Insys_Anthem_002920039 | Insys_Anthem_002920039 |
| Insys_Anthem_002920328 | Insys_Anthem_002920328 |
| Insys_Anthem_002920337 | Insys_Anthem_002920337 |
| Insys_Anthem_002920394 | Insys_Anthem_002920394 |
| Insys_Anthem_002920449 | Insys_Anthem_002920449 |
| Insys_Anthem_002920593 | Insys_Anthem_002920593 |
| Insys_Anthem_002920633 | Insys_Anthem_002920633 |
| Insys_Anthem_002920667 | Insys_Anthem_002920667 |
| Insys_Anthem_002920718 | Insys_Anthem_002920718 |
| Insys_Anthem_002920738 | Insys_Anthem_002920738 |
| Insys_Anthem_002920888 | Insys_Anthem_002920888 |
| Insys_Anthem_002920907 | Insys_Anthem_002920907 |
| Insys_Anthem_002920942 | Insys_Anthem_002920942 |
| Insys_Anthem_002920977 | Insys_Anthem_002920977 |
| Insys_Anthem_002921030 | Insys_Anthem_002921030 |
| Insys_Anthem_002921132 | Insys_Anthem_002921132 |
| Insys_Anthem_002921179 | Insys_Anthem_002921179 |
| Insys_Anthem_002921232 | Insys_Anthem_002921232 |
| Insys_Anthem_002921249 | Insys_Anthem_002921249 |
| Insys_Anthem_002921284 | Insys_Anthem_002921284 |
| Insys_Anthem_002921319 | Insys_Anthem_002921319 |
| Insys_Anthem_002921502 | Insys_Anthem_002921502 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002921521 | Insys_Anthem_002921521 |
| Insys_Anthem_002921573 | Insys_Anthem_002921573 |
| Insys_Anthem_002921671 | Insys_Anthem_002921671 |
| Insys_Anthem_002921701 | Insys_Anthem_002921701 |
| Insys_Anthem_002921825 | Insys_Anthem_002921825 |
| Insys_Anthem_002921838 | Insys_Anthem_002921838 |
| Insys_Anthem_002921943 | Insys_Anthem_002921943 |
| Insys_Anthem_002921969 | Insys_Anthem_002921969 |
| Insys_Anthem_002921993 | Insys_Anthem_002921993 |
| Insys_Anthem_002922007 | Insys_Anthem_002922007 |
| Insys_Anthem_002922121 | Insys_Anthem_002922121 |
| Insys_Anthem_002922161 | Insys_Anthem_002922161 |
| Insys_Anthem_002922332 | Insys_Anthem_002922332 |
| Insys_Anthem_002922398 | Insys_Anthem_002922398 |
| Insys_Anthem_002922435 | Insys_Anthem_002922435 |
| Insys_Anthem_002922459 | Insys_Anthem_002922459 |
| Insys_Anthem_002922507 | Insys_Anthem_002922507 |
| Insys_Anthem_002922528 | Insys_Anthem_002922528 |
| Insys_Anthem_002922541 | Insys_Anthem_002922541 |
| Insys_Anthem_002922552 | Insys_Anthem_002922552 |
| Insys_Anthem_002922643 | Insys_Anthem_002922643 |
| Insys_Anthem_002922652 | Insys_Anthem_002922652 |
| Insys_Anthem_002922770 | Insys_Anthem_002922770 |
| Insys_Anthem_002922802 | Insys_Anthem_002922802 |
| Insys_Anthem_002922806 | Insys_Anthem_002922806 |
| Insys_Anthem_002922917 | Insys_Anthem_002922917 |
| Insys_Anthem_002923054 | Insys_Anthem_002923054 |
| Insys_Anthem_002923150 | Insys_Anthem_002923150 |
| Insys_Anthem_002923238 | Insys_Anthem_002923238 |
| Insys_Anthem_002923241 | Insys_Anthem_002923241 |
| Insys_Anthem_002923290 | Insys_Anthem_002923290 |
| Insys_Anthem_002923305 | Insys_Anthem_002923305 |
| Insys_Anthem_002923466 | Insys_Anthem_002923466 |
| Insys_Anthem_002923474 | Insys_Anthem_002923474 |
| Insys_Anthem_002923488 | Insys_Anthem_002923488 |
| Insys_Anthem_002923495 | Insys_Anthem_002923495 |
| Insys_Anthem_002923523 | Insys_Anthem_002923523 |
| Insys_Anthem_002923525 | Insys_Anthem_002923525 |
| Insys_Anthem_002923575 | Insys_Anthem_002923575 |
| Insys_Anthem_002923580 | Insys_Anthem_002923580 |
| Insys_Anthem_002923701 | Insys_Anthem_002923701 |
| Insys_Anthem_002923777 | Insys_Anthem_002923777 |
| Insys_Anthem_002923792 | Insys_Anthem_002923792 |
| Insys_Anthem_002923813 | Insys_Anthem_002923813 |
| Insys_Anthem_002923815 | Insys_Anthem_002923815 |
| Insys_Anthem_002923816 | Insys_Anthem_002923816 |
| Insys_Anthem_002923821 | Insys_Anthem_002923821 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002923839 | Insys_Anthem_002923839 |
| Insys_Anthem_002923916 | Insys_Anthem_002923916 |
| Insys_Anthem_002923970 | Insys_Anthem_002923970 |
| Insys_Anthem_002924011 | Insys_Anthem_002924011 |
| Insys_Anthem_002924065 | Insys_Anthem_002924065 |
| Insys_Anthem_002924078 | Insys_Anthem_002924078 |
| Insys_Anthem_002924102 | Insys_Anthem_002924102 |
| Insys_Anthem_002924130 | Insys_Anthem_002924130 |
| Insys_Anthem_002924139 | Insys_Anthem_002924139 |
| Insys_Anthem_002924217 | Insys_Anthem_002924217 |
| Insys_Anthem_002924219 | Insys_Anthem_002924219 |
| Insys_Anthem_002924238 | Insys_Anthem_002924238 |
| Insys_Anthem_002924273 | Insys_Anthem_002924273 |
| Insys_Anthem_002924279 | Insys_Anthem_002924279 |
| Insys_Anthem_002924325 | Insys_Anthem_002924325 |
| Insys_Anthem_002924326 | Insys_Anthem_002924326 |
| Insys_Anthem_002924353 | Insys_Anthem_002924353 |
| Insys_Anthem_002924407 | Insys_Anthem_002924407 |
| Insys_Anthem_002924463 | Insys_Anthem_002924463 |
| Insys_Anthem_002924467 | Insys_Anthem_002924467 |
| Insys_Anthem_002924609 | Insys_Anthem_002924609 |
| Insys_Anthem_002924649 | Insys_Anthem_002924649 |
| Insys_Anthem_002924681 | Insys_Anthem_002924681 |
| Insys_Anthem_002924685 | Insys_Anthem_002924685 |
| Insys_Anthem_002924726 | Insys_Anthem_002924726 |
| Insys_Anthem_002924727 | Insys_Anthem_002924727 |
| Insys_Anthem_002924754 | Insys_Anthem_002924754 |
| Insys_Anthem_002924843 | Insys_Anthem_002924843 |
| Insys_Anthem_002924848 | Insys_Anthem_002924848 |
| Insys_Anthem_002924907 | Insys_Anthem_002924907 |
| Insys_Anthem_002924938 | Insys_Anthem_002924938 |
| Insys_Anthem_002924942 | Insys_Anthem_002924942 |
| Insys_Anthem_002924971 | Insys_Anthem_002924971 |
| Insys_Anthem_002924988 | Insys_Anthem_002924988 |
| Insys_Anthem_002924990 | Insys_Anthem_002924990 |
| Insys_Anthem_002924991 | Insys_Anthem_002924991 |
| Insys_Anthem_002924999 | Insys_Anthem_002924999 |
| Insys_Anthem_002925017 | Insys_Anthem_002925017 |
| Insys_Anthem_002925045 | Insys_Anthem_002925045 |
| Insys_Anthem_002925050 | Insys_Anthem_002925050 |
| Insys_Anthem_002925222 | Insys_Anthem_002925222 |
| Insys_Anthem_002925274 | Insys_Anthem_002925274 |
| Insys_Anthem_002925280 | Insys_Anthem_002925280 |
| Insys_Anthem_002925283 | Insys_Anthem_002925283 |
| Insys_Anthem_002925295 | Insys_Anthem_002925295 |
| Insys_Anthem_002925317 | Insys_Anthem_002925317 |
| Insys_Anthem_002925341 | Insys_Anthem_002925341 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002925343 | Insys_Anthem_002925343 |
| Insys_Anthem_002925359 | Insys_Anthem_002925359 |
| Insys_Anthem_002925367 | Insys_Anthem_002925367 |
| Insys_Anthem_002925399 | Insys_Anthem_002925399 |
| Insys_Anthem_002925433 | Insys_Anthem_002925433 |
| Insys_Anthem_002925440 | Insys_Anthem_002925440 |
| Insys_Anthem_002925449 | Insys_Anthem_002925449 |
| Insys_Anthem_002925467 | Insys_Anthem_002925467 |
| Insys_Anthem_002925493 | Insys_Anthem_002925493 |
| Insys_Anthem_002925549 | Insys_Anthem_002925549 |
| Insys_Anthem_002925552 | Insys_Anthem_002925552 |
| Insys_Anthem_002925572 | Insys_Anthem_002925572 |
| Insys_Anthem_002925575 | Insys_Anthem_002925575 |
| Insys_Anthem_002925597 | Insys_Anthem_002925597 |
| Insys_Anthem_002925600 | Insys_Anthem_002925600 |
| Insys_Anthem_002925611 | Insys_Anthem_002925611 |
| Insys_Anthem_002925647 | Insys_Anthem_002925647 |
| Insys_Anthem_002925650 | Insys_Anthem_002925650 |
| Insys_Anthem_002925700 | Insys_Anthem_002925700 |
| Insys_Anthem_002925716 | Insys_Anthem_002925716 |
| Insys_Anthem_002925791 | Insys_Anthem_002925791 |
| Insys_Anthem_002925797 | Insys_Anthem_002925797 |
| Insys_Anthem_002925809 | Insys_Anthem_002925809 |
| Insys_Anthem_002925822 | Insys_Anthem_002925822 |
| Insys_Anthem_002925854 | Insys_Anthem_002925854 |
| Insys_Anthem_002925862 | Insys_Anthem_002925862 |
| Insys_Anthem_002925907 | Insys_Anthem_002925907 |
| Insys_Anthem_002925923 | Insys_Anthem_002925923 |
| Insys_Anthem_002925925 | Insys_Anthem_002925925 |
| Insys_Anthem_002925935 | Insys_Anthem_002925935 |
| Insys_Anthem_002925977 | Insys_Anthem_002925977 |
| Insys_Anthem_002926129 | Insys_Anthem_002926129 |
| Insys_Anthem_002926165 | Insys_Anthem_002926165 |
| Insys_Anthem_002926237 | Insys_Anthem_002926237 |
| Insys_Anthem_002926264 | Insys_Anthem_002926264 |
| Insys_Anthem_002926381 | Insys_Anthem_002926381 |
| Insys_Anthem_002926522 | Insys_Anthem_002926522 |
| Insys_Anthem_002926526 | Insys_Anthem_002926526 |
| Insys_Anthem_002926552 | Insys_Anthem_002926552 |
| Insys_Anthem_002926613 | Insys_Anthem_002926613 |
| Insys_Anthem_002926628 | Insys_Anthem_002926628 |
| Insys_Anthem_002926735 | Insys_Anthem_002926735 |
| Insys_Anthem_002926770 | Insys_Anthem_002926770 |
| Insys_Anthem_002926784 | Insys_Anthem_002926784 |
| Insys_Anthem_002926803 | Insys_Anthem_002926803 |
| Insys_Anthem_002926940 | Insys_Anthem_002926940 |
| Insys_Anthem_002927097 | Insys_Anthem_002927097 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002927138 | Insys_Anthem_002927138 |
| Insys_Anthem_002927152 | Insys_Anthem_002927152 |
| Insys_Anthem_002927184 | Insys_Anthem_002927184 |
| Insys_Anthem_002927242 | Insys_Anthem_002927242 |
| Insys_Anthem_002927300 | Insys_Anthem_002927300 |
| Insys_Anthem_002927403 | Insys_Anthem_002927403 |
| Insys_Anthem_002927485 | Insys_Anthem_002927485 |
| Insys_Anthem_002927515 | Insys_Anthem_002927515 |
| Insys_Anthem_002927562 | Insys_Anthem_002927562 |
| Insys_Anthem_002927705 | Insys_Anthem_002927705 |
| Insys_Anthem_002927762 | Insys_Anthem_002927762 |
| Insys_Anthem_002927842 | Insys_Anthem_002927842 |
| Insys_Anthem_002927857 | Insys_Anthem_002927857 |
| Insys_Anthem_002928022 | Insys_Anthem_002928022 |
| Insys_Anthem_002928085 | Insys_Anthem_002928085 |
| Insys_Anthem_002928201 | Insys_Anthem_002928201 |
| Insys_Anthem_002928332 | Insys_Anthem_002928332 |
| Insys_Anthem_002928413 | Insys_Anthem_002928413 |
| Insys_Anthem_002928473 | Insys_Anthem_002928473 |
| Insys_Anthem_002928558 | Insys_Anthem_002928558 |
| Insys_Anthem_002928584 | Insys_Anthem_002928584 |
| Insys_Anthem_002928673 | Insys_Anthem_002928673 |
| Insys_Anthem_002928718 | Insys_Anthem_002928718 |
| Insys_Anthem_002928737 | Insys_Anthem_002928737 |
| Insys_Anthem_002928761 | Insys_Anthem_002928761 |
| Insys_Anthem_002928871 | Insys_Anthem_002928871 |
| Insys_Anthem_002928904 | Insys_Anthem_002928904 |
| Insys_Anthem_002928919 | Insys_Anthem_002928919 |
| Insys_Anthem_002928940 | Insys_Anthem_002928940 |
| Insys_Anthem_002928943 | Insys_Anthem_002928943 |
| Insys_Anthem_002929052 | Insys_Anthem_002929052 |
| Insys_Anthem_002929055 | Insys_Anthem_002929055 |
| Insys_Anthem_002929056 | Insys_Anthem_002929056 |
| Insys_Anthem_002929084 | Insys_Anthem_002929084 |
| Insys_Anthem_002929137 | Insys_Anthem_002929137 |
| Insys_Anthem_002929166 | Insys_Anthem_002929166 |
| Insys_Anthem_002929171 | Insys_Anthem_002929171 |
| Insys_Anthem_002929181 | Insys_Anthem_002929181 |
| Insys_Anthem_002929195 | Insys_Anthem_002929195 |
| Insys_Anthem_002929234 | Insys_Anthem_002929234 |
| Insys_Anthem_002929269 | Insys_Anthem_002929269 |
| Insys_Anthem_002929301 | Insys_Anthem_002929301 |
| Insys_Anthem_002929319 | Insys_Anthem_002929319 |
| Insys_Anthem_002929323 | Insys_Anthem_002929323 |
| Insys_Anthem_002929343 | Insys_Anthem_002929343 |
| Insys_Anthem_002929348 | Insys_Anthem_002929348 |
| Insys_Anthem_002929373 | Insys_Anthem_002929373 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002929377 | Insys_Anthem_002929377 |
| Insys_Anthem_002929410 | Insys_Anthem_002929410 |
| Insys_Anthem_002929415 | Insys_Anthem_002929415 |
| Insys_Anthem_002929418 | Insys_Anthem_002929418 |
| Insys_Anthem_002929442 | Insys_Anthem_002929442 |
| Insys_Anthem_002929468 | Insys_Anthem_002929468 |
| Insys_Anthem_002929501 | Insys_Anthem_002929501 |
| Insys_Anthem_002929533 | Insys_Anthem_002929533 |
| Insys_Anthem_002929541 | Insys_Anthem_002929541 |
| Insys_Anthem_002929542 | Insys_Anthem_002929542 |
| Insys_Anthem_002929569 | Insys_Anthem_002929569 |
| Insys_Anthem_002929572 | Insys_Anthem_002929572 |
| Insys_Anthem_002929633 | Insys_Anthem_002929633 |
| Insys_Anthem_002929634 | Insys_Anthem_002929634 |
| Insys_Anthem_002929711 | Insys_Anthem_002929711 |
| Insys_Anthem_002929769 | Insys_Anthem_002929769 |
| Insys_Anthem_002929817 | Insys_Anthem_002929817 |
| Insys_Anthem_002929857 | Insys_Anthem_002929857 |
| Insys_Anthem_002929930 | Insys_Anthem_002929930 |
| Insys_Anthem_002929968 | Insys_Anthem_002929968 |
| Insys_Anthem_002929979 | Insys_Anthem_002929979 |
| Insys_Anthem_002929994 | Insys_Anthem_002929994 |
| Insys_Anthem_002930009 | Insys_Anthem_002930009 |
| Insys_Anthem_002930044 | Insys_Anthem_002930044 |
| Insys_Anthem_002930045 | Insys_Anthem_002930045 |
| Insys_Anthem_002930058 | Insys_Anthem_002930058 |
| Insys_Anthem_002930068 | Insys_Anthem_002930068 |
| Insys_Anthem_002930124 | Insys_Anthem_002930124 |
| Insys_Anthem_002930155 | Insys_Anthem_002930155 |
| Insys_Anthem_002930157 | Insys_Anthem_002930157 |
| Insys_Anthem_002930159 | Insys_Anthem_002930159 |
| Insys_Anthem_002930210 | Insys_Anthem_002930210 |
| Insys_Anthem_002930238 | Insys_Anthem_002930238 |
| Insys_Anthem_002930242 | Insys_Anthem_002930242 |
| Insys_Anthem_002930395 | Insys_Anthem_002930395 |
| Insys_Anthem_002930499 | Insys_Anthem_002930499 |
| Insys_Anthem_002930514 | Insys_Anthem_002930514 |
| Insys_Anthem_002930563 | Insys_Anthem_002930563 |
| Insys_Anthem_002930608 | Insys_Anthem_002930608 |
| Insys_Anthem_002930717 | Insys_Anthem_002930717 |
| Insys_Anthem_002930819 | Insys_Anthem_002930819 |
| Insys_Anthem_002930853 | Insys_Anthem_002930853 |
| Insys_Anthem_002930923 | Insys_Anthem_002930923 |
| Insys_Anthem_002931032 | Insys_Anthem_002931032 |
| Insys_Anthem_002931056 | Insys_Anthem_002931056 |
| Insys_Anthem_002931272 | Insys_Anthem_002931272 |
| Insys_Anthem_002931277 | Insys_Anthem_002931277 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002931321 | Insys_Anthem_002931321 |
| Insys_Anthem_002931563 | Insys_Anthem_002931563 |
| Insys_Anthem_002931612 | Insys_Anthem_002931612 |
| Insys_Anthem_002931617 | Insys_Anthem_002931617 |
| Insys_Anthem_002931681 | Insys_Anthem_002931681 |
| Insys_Anthem_002931731 | Insys_Anthem_002931731 |
| Insys_Anthem_002931745 | Insys_Anthem_002931745 |
| Insys_Anthem_002931774 | Insys_Anthem_002931774 |
| Insys_Anthem_002931796 | Insys_Anthem_002931796 |
| Insys_Anthem_002931801 | Insys_Anthem_002931801 |
| Insys_Anthem_002931802 | Insys_Anthem_002931802 |
| Insys_Anthem_002931803 | Insys_Anthem_002931803 |
| Insys_Anthem_002931805 | Insys_Anthem_002931805 |
| Insys_Anthem_002931811 | Insys_Anthem_002931811 |
| Insys_Anthem_002931857 | Insys_Anthem_002931857 |
| Insys_Anthem_002932036 | Insys_Anthem_002932036 |
| Insys_Anthem_002932037 | Insys_Anthem_002932037 |
| Insys_Anthem_002932120 | Insys_Anthem_002932120 |
| Insys_Anthem_002932389 | Insys_Anthem_002932389 |
| Insys_Anthem_002932854 | Insys_Anthem_002932854 |
| Insys_Anthem_002933168 | Insys_Anthem_002933168 |
| Insys_Anthem_002933222 | Insys_Anthem_002933222 |
| Insys_Anthem_002933371 | Insys_Anthem_002933371 |
| Insys_Anthem_002933510 | Insys_Anthem_002933510 |
| Insys_Anthem_002933598 | Insys_Anthem_002933598 |
| Insys_Anthem_002933623 | Insys_Anthem_002933623 |
| Insys_Anthem_002933656 | Insys_Anthem_002933656 |
| Insys_Anthem_002933680 | Insys_Anthem_002933680 |
| Insys_Anthem_002933705 | Insys_Anthem_002933705 |
| Insys_Anthem_002933779 | Insys_Anthem_002933779 |
| Insys_Anthem_002933780 | Insys_Anthem_002933780 |
| Insys_Anthem_002933894 | Insys_Anthem_002933894 |
| Insys_Anthem_002933949 | Insys_Anthem_002933949 |
| Insys_Anthem_002934004 | Insys_Anthem_002934004 |
| Insys_Anthem_002934005 | Insys_Anthem_002934005 |
| Insys_Anthem_002934059 | Insys_Anthem_002934059 |
| Insys_Anthem_002934092 | Insys_Anthem_002934092 |
| Insys_Anthem_002934117 | Insys_Anthem_002934117 |
| Insys_Anthem_002934152 | Insys_Anthem_002934152 |
| Insys_Anthem_002934225 | Insys_Anthem_002934225 |
| Insys_Anthem_002934254 | Insys_Anthem_002934254 |
| Insys_Anthem_002934427 | Insys_Anthem_002934427 |
| Insys_Anthem_002934522 | Insys_Anthem_002934522 |
| Insys_Anthem_002934667 | Insys_Anthem_002934667 |
| Insys_Anthem_002934752 | Insys_Anthem_002934752 |
| Insys_Anthem_002934803 | Insys_Anthem_002934803 |
| Insys_Anthem_002934821 | Insys_Anthem_002934821 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002934901 | Insys_Anthem_002934901 |
| Insys_Anthem_002934928 | Insys_Anthem_002934928 |
| Insys_Anthem_002934933 | Insys_Anthem_002934933 |
| Insys_Anthem_002934981 | Insys_Anthem_002934981 |
| Insys_Anthem_002935022 | Insys_Anthem_002935022 |
| Insys_Anthem_002935194 | Insys_Anthem_002935194 |
| Insys_Anthem_002935249 | Insys_Anthem_002935249 |
| Insys_Anthem_002935282 | Insys_Anthem_002935282 |
| Insys_Anthem_002935373 | Insys_Anthem_002935373 |
| Insys_Anthem_002935379 | Insys_Anthem_002935379 |
| Insys_Anthem_002935474 | Insys_Anthem_002935474 |
| Insys_Anthem_002935489 | Insys_Anthem_002935489 |
| Insys_Anthem_002935496 | Insys_Anthem_002935496 |
| Insys_Anthem_002935554 | Insys_Anthem_002935554 |
| Insys_Anthem_002935558 | Insys_Anthem_002935558 |
| Insys_Anthem_002935603 | Insys_Anthem_002935603 |
| Insys_Anthem_002935631 | Insys_Anthem_002935631 |
| Insys_Anthem_002935777 | Insys_Anthem_002935777 |
| Insys_Anthem_002935814 | Insys_Anthem_002935814 |
| Insys_Anthem_002935825 | Insys_Anthem_002935825 |
| Insys_Anthem_002935830 | Insys_Anthem_002935830 |
| Insys_Anthem_002935864 | Insys_Anthem_002935864 |
| Insys_Anthem_002935879 | Insys_Anthem_002935879 |
| Insys_Anthem_002935908 | Insys_Anthem_002935908 |
| Insys_Anthem_002936024 | Insys_Anthem_002936024 |
| Insys_Anthem_002936141 | Insys_Anthem_002936141 |
| Insys_Anthem_002936289 | Insys_Anthem_002936289 |
| Insys_Anthem_002936361 | Insys_Anthem_002936361 |
| Insys_Anthem_002936412 | Insys_Anthem_002936412 |
| Insys_Anthem_002936435 | Insys_Anthem_002936435 |
| Insys_Anthem_002936460 | Insys_Anthem_002936460 |
| Insys_Anthem_002936470 | Insys_Anthem_002936470 |
| Insys_Anthem_002936574 | Insys_Anthem_002936574 |
| Insys_Anthem_002936630 | Insys_Anthem_002936630 |
| Insys_Anthem_002936632 | Insys_Anthem_002936632 |
| Insys_Anthem_002936660 | Insys_Anthem_002936660 |
| Insys_Anthem_002936678 | Insys_Anthem_002936678 |
| Insys_Anthem_002936721 | Insys_Anthem_002936721 |
| Insys_Anthem_002937002 | Insys_Anthem_002937002 |
| Insys_Anthem_002937080 | Insys_Anthem_002937080 |
| Insys_Anthem_002937348 | Insys_Anthem_002937348 |
| Insys_Anthem_002937361 | Insys_Anthem_002937361 |
| Insys_Anthem_002937486 | Insys_Anthem_002937486 |
| Insys_Anthem_002937522 | Insys_Anthem_002937522 |
| Insys_Anthem_002937526 | Insys_Anthem_002937526 |
| Insys_Anthem_002937569 | Insys_Anthem_002937569 |
| Insys_Anthem_002937597 | Insys_Anthem_002937597 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002937626 | Insys_Anthem_002937626 |
| Insys_Anthem_002937705 | Insys_Anthem_002937705 |
| Insys_Anthem_002937881 | Insys_Anthem_002937881 |
| Insys_Anthem_002937883 | Insys_Anthem_002937883 |
| Insys_Anthem_002937885 | Insys_Anthem_002937885 |
| Insys_Anthem_002937901 | Insys_Anthem_002937901 |
| Insys_Anthem_002937910 | Insys_Anthem_002937910 |
| Insys_Anthem_002937951 | Insys_Anthem_002937951 |
| Insys_Anthem_002937960 | Insys_Anthem_002937960 |
| Insys_Anthem_002938086 | Insys_Anthem_002938086 |
| Insys_Anthem_002938177 | Insys_Anthem_002938177 |
| Insys_Anthem_002938282 | Insys_Anthem_002938282 |
| Insys_Anthem_002938413 | Insys_Anthem_002938413 |
| Insys_Anthem_002938445 | Insys_Anthem_002938445 |
| Insys_Anthem_002938466 | Insys_Anthem_002938466 |
| Insys_Anthem_002938626 | Insys_Anthem_002938626 |
| Insys_Anthem_002938646 | Insys_Anthem_002938646 |
| Insys_Anthem_002938651 | Insys_Anthem_002938651 |
| Insys_Anthem_002938669 | Insys_Anthem_002938669 |
| Insys_Anthem_002938879 | Insys_Anthem_002938879 |
| Insys_Anthem_002939103 | Insys_Anthem_002939103 |
| Insys_Anthem_002939216 | Insys_Anthem_002939216 |
| Insys_Anthem_002939231 | Insys_Anthem_002939231 |
| Insys_Anthem_002939253 | Insys_Anthem_002939253 |
| Insys_Anthem_002939324 | Insys_Anthem_002939324 |
| Insys_Anthem_002939361 | Insys_Anthem_002939361 |
| Insys_Anthem_002939456 | Insys_Anthem_002939456 |
| Insys_Anthem_002939510 | Insys_Anthem_002939510 |
| Insys_Anthem_002939609 | Insys_Anthem_002939609 |
| Insys_Anthem_002939643 | Insys_Anthem_002939643 |
| Insys_Anthem_002939688 | Insys_Anthem_002939688 |
| Insys_Anthem_002939992 | Insys_Anthem_002939992 |
| Insys_Anthem_002940051 | Insys_Anthem_002940051 |
| Insys_Anthem_002940072 | Insys_Anthem_002940072 |
| Insys_Anthem_002940260 | Insys_Anthem_002940260 |
| Insys_Anthem_002940268 | Insys_Anthem_002940268 |
| Insys_Anthem_002940276 | Insys_Anthem_002940276 |
| Insys_Anthem_002940543 | Insys_Anthem_002940543 |
| Insys_Anthem_002940544 | Insys_Anthem_002940544 |
| Insys_Anthem_002940545 | Insys_Anthem_002940545 |
| Insys_Anthem_002940617 | Insys_Anthem_002940617 |
| Insys_Anthem_002940719 | Insys_Anthem_002940719 |
| Insys_Anthem_002941069 | Insys_Anthem_002941069 |
| Insys_Anthem_002941070 | Insys_Anthem_002941070 |
| Insys_Anthem_002941071 | Insys_Anthem_002941071 |
| Insys_Anthem_002941072 | Insys_Anthem_002941072 |
| Insys_Anthem_002941073 | Insys_Anthem_002941073 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002941074 | Insys_Anthem_002941074 |
| Insys_Anthem_002941075 | Insys_Anthem_002941075 |
| Insys_Anthem_002941275 | Insys_Anthem_002941275 |
| Insys_Anthem_002941357 | Insys_Anthem_002941357 |
| Insys_Anthem_002941388 | Insys_Anthem_002941388 |
| Insys_Anthem_002941389 | Insys_Anthem_002941389 |
| Insys_Anthem_002941447 | Insys_Anthem_002941447 |
| Insys_Anthem_002941695 | Insys_Anthem_002941695 |
| Insys_Anthem_002941750 | Insys_Anthem_002941750 |
| Insys_Anthem_002941912 | Insys_Anthem_002941912 |
| Insys_Anthem_002941931 | Insys_Anthem_002941931 |
| Insys_Anthem_002942043 | Insys_Anthem_002942043 |
| Insys_Anthem_002942054 | Insys_Anthem_002942054 |
| Insys_Anthem_002942175 | Insys_Anthem_002942175 |
| Insys_Anthem_002942218 | Insys_Anthem_002942218 |
| Insys_Anthem_002942247 | Insys_Anthem_002942247 |
| Insys_Anthem_002942263 | Insys_Anthem_002942263 |
| Insys_Anthem_002942322 | Insys_Anthem_002942322 |
| Insys_Anthem_002944534 | Insys_Anthem_002944534 |
| Insys_Anthem_002950279 | Insys_Anthem_002950279 |
| Insys_Anthem_002951044 | Insys_Anthem_002951044 |
| Insys_Anthem_002951190 | Insys_Anthem_002951190 |
| Insys_Anthem_002951220 | Insys_Anthem_002951220 |
| Insys_Anthem_002951244 | Insys_Anthem_002951244 |
| Insys_Anthem_002951280 | Insys_Anthem_002951280 |
| Insys_Anthem_002951349 | Insys_Anthem_002951349 |
| Insys_Anthem_002951359 | Insys_Anthem_002951359 |
| Insys_Anthem_002951495 | Insys_Anthem_002951495 |
| Insys_Anthem_002951548 | Insys_Anthem_002951548 |
| Insys_Anthem_002951601 | Insys_Anthem_002951601 |
| Insys_Anthem_002951629 | Insys_Anthem_002951629 |
| Insys_Anthem_002951640 | Insys_Anthem_002951640 |
| Insys_Anthem_002951656 | Insys_Anthem_002951656 |
| Insys_Anthem_002951661 | Insys_Anthem_002951661 |
| Insys_Anthem_002951691 | Insys_Anthem_002951691 |
| Insys_Anthem_002951783 | Insys_Anthem_002951783 |
| Insys_Anthem_002951797 | Insys_Anthem_002951797 |
| Insys_Anthem_002951811 | Insys_Anthem_002951811 |
| Insys_Anthem_002951831 | Insys_Anthem_002951831 |
| Insys_Anthem_002951851 | Insys_Anthem_002951851 |
| Insys_Anthem_002951857 | Insys_Anthem_002951857 |
| Insys_Anthem_002951895 | Insys_Anthem_002951895 |
| Insys_Anthem_002951901 | Insys_Anthem_002951901 |
| Insys_Anthem_002952047 | Insys_Anthem_002952047 |
| Insys_Anthem_002952056 | Insys_Anthem_002952056 |
| Insys_Anthem_002952118 | Insys_Anthem_002952118 |
| Insys_Anthem_002952134 | Insys_Anthem_002952134 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002952179 | Insys_Anthem_002952179 |
| Insys_Anthem_002952201 | Insys_Anthem_002952201 |
| Insys_Anthem_002952273 | Insys_Anthem_002952273 |
| Insys_Anthem_002952292 | Insys_Anthem_002952292 |
| Insys_Anthem_002952300 | Insys_Anthem_002952300 |
| Insys_Anthem_002952419 | Insys_Anthem_002952419 |
| Insys_Anthem_002952436 | Insys_Anthem_002952436 |
| Insys_Anthem_002952457 | Insys_Anthem_002952457 |
| Insys_Anthem_002952460 | Insys_Anthem_002952460 |
| Insys_Anthem_002952572 | Insys_Anthem_002952572 |
| Insys_Anthem_002952606 | Insys_Anthem_002952606 |
| Insys_Anthem_002952714 | Insys_Anthem_002952714 |
| Insys_Anthem_002952871 | Insys_Anthem_002952871 |
| Insys_Anthem_002953024 | Insys_Anthem_002953024 |
| Insys_Anthem_002953052 | Insys_Anthem_002953052 |
| Insys_Anthem_002953246 | Insys_Anthem_002953246 |
| Insys_Anthem_002953276 | Insys_Anthem_002953276 |
| Insys_Anthem_002953338 | Insys_Anthem_002953338 |
| Insys_Anthem_002953369 | Insys_Anthem_002953369 |
| Insys_Anthem_002953415 | Insys_Anthem_002953415 |
| Insys_Anthem_002953428 | Insys_Anthem_002953428 |
| Insys_Anthem_002953553 | Insys_Anthem_002953553 |
| Insys_Anthem_002953569 | Insys_Anthem_002953569 |
| Insys_Anthem_002953624 | Insys_Anthem_002953624 |
| Insys_Anthem_002954369 | Insys_Anthem_002954369 |
| Insys_Anthem_002954545 | Insys_Anthem_002954545 |
| Insys_Anthem_002954995 | Insys_Anthem_002954995 |
| Insys_Anthem_002955098 | Insys_Anthem_002955098 |
| Insys_Anthem_002955136 | Insys_Anthem_002955136 |
| Insys_Anthem_002955141 | Insys_Anthem_002955141 |
| Insys_Anthem_002955329 | Insys_Anthem_002955329 |
| Insys_Anthem_002955339 | Insys_Anthem_002955339 |
| Insys_Anthem_002955406 | Insys_Anthem_002955406 |
| Insys_Anthem_002955735 | Insys_Anthem_002955735 |
| Insys_Anthem_002955818 | Insys_Anthem_002955818 |
| Insys_Anthem_002955828 | Insys_Anthem_002955828 |
| Insys_Anthem_002955857 | Insys_Anthem_002955857 |
| Insys_Anthem_002955889 | Insys_Anthem_002955889 |
| Insys_Anthem_002955931 | Insys_Anthem_002955931 |
| Insys_Anthem_002955961 | Insys_Anthem_002955961 |
| Insys_Anthem_002955972 | Insys_Anthem_002955972 |
| Insys_Anthem_002956082 | Insys_Anthem_002956082 |
| Insys_Anthem_002956210 | Insys_Anthem_002956210 |
| Insys_Anthem_002956244 | Insys_Anthem_002956244 |
| Insys_Anthem_002956308 | Insys_Anthem_002956308 |
| Insys_Anthem_002956333 | Insys_Anthem_002956333 |
| Insys_Anthem_002956476 | Insys_Anthem_002956476 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002956485 | Insys_Anthem_002956485 |
| Insys_Anthem_002956677 | Insys_Anthem_002956677 |
| Insys_Anthem_002956874 | Insys_Anthem_002956874 |
| Insys_Anthem_002956892 | Insys_Anthem_002956892 |
| Insys_Anthem_002956942 | Insys_Anthem_002956942 |
| Insys_Anthem_002957097 | Insys_Anthem_002957097 |
| Insys_Anthem_002957230 | Insys_Anthem_002957230 |
| Insys_Anthem_002957288 | Insys_Anthem_002957288 |
| Insys_Anthem_002957371 | Insys_Anthem_002957371 |
| Insys_Anthem_002957408 | Insys_Anthem_002957408 |
| Insys_Anthem_002957421 | Insys_Anthem_002957421 |
| Insys_Anthem_002957494 | Insys_Anthem_002957494 |
| Insys_Anthem_002957586 | Insys_Anthem_002957586 |
| Insys_Anthem_002957610 | Insys_Anthem_002957610 |
| Insys_Anthem_002957824 | Insys_Anthem_002957824 |
| Insys_Anthem_002958027 | Insys_Anthem_002958027 |
| Insys_Anthem_002958063 | Insys_Anthem_002958063 |
| Insys_Anthem_002958090 | Insys_Anthem_002958090 |
| Insys_Anthem_002958117 | Insys_Anthem_002958117 |
| Insys_Anthem_002958151 | Insys_Anthem_002958151 |
| Insys_Anthem_002958321 | Insys_Anthem_002958321 |
| Insys_Anthem_002958399 | Insys_Anthem_002958399 |
| Insys_Anthem_002958406 | Insys_Anthem_002958406 |
| Insys_Anthem_002958422 | Insys_Anthem_002958422 |
| Insys_Anthem_002958705 | Insys_Anthem_002958705 |
| Insys_Anthem_002958723 | Insys_Anthem_002958723 |
| Insys_Anthem_002958729 | Insys_Anthem_002958729 |
| Insys_Anthem_002958746 | Insys_Anthem_002958746 |
| Insys_Anthem_002958893 | Insys_Anthem_002958893 |
| Insys_Anthem_002959108 | Insys_Anthem_002959108 |
| Insys_Anthem_002959260 | Insys_Anthem_002959260 |
| Insys_Anthem_002959285 | Insys_Anthem_002959285 |
| Insys_Anthem_002959692 | Insys_Anthem_002959692 |
| Insys_Anthem_002960017 | Insys_Anthem_002960017 |
| Insys_Anthem_002960597 | Insys_Anthem_002960597 |
| Insys_Anthem_002961248 | Insys_Anthem_002961248 |
| Insys_Anthem_002961277 | Insys_Anthem_002961277 |
| Insys_Anthem_002961306 | Insys_Anthem_002961306 |
| Insys_Anthem_002961574 | Insys_Anthem_002961574 |
| Insys_Anthem_002961922 | Insys_Anthem_002961922 |
| Insys_Anthem_002961929 | Insys_Anthem_002961929 |
| Insys_Anthem_002961951 | Insys_Anthem_002961951 |
| Insys_Anthem_002961954 | Insys_Anthem_002961954 |
| Insys_Anthem_002961970 | Insys_Anthem_002961970 |
| Insys_Anthem_002961983 | Insys_Anthem_002961983 |
| Insys_Anthem_002962000 | Insys_Anthem_002962000 |
| Insys_Anthem_002962007 | Insys_Anthem_002962007 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002962016 | Insys_Anthem_002962016 |
| Insys_Anthem_002962036 | Insys_Anthem_002962036 |
| Insys_Anthem_002962079 | Insys_Anthem_002962079 |
| Insys_Anthem_002962106 | Insys_Anthem_002962106 |
| Insys_Anthem_002962126 | Insys_Anthem_002962126 |
| Insys_Anthem_002962212 | Insys_Anthem_002962212 |
| Insys_Anthem_002962250 | Insys_Anthem_002962250 |
| Insys_Anthem_002962268 | Insys_Anthem_002962268 |
| Insys_Anthem_002962343 | Insys_Anthem_002962343 |
| Insys_Anthem_002962373 | Insys_Anthem_002962373 |
| Insys_Anthem_002962382 | Insys_Anthem_002962382 |
| Insys_Anthem_002962383 | Insys_Anthem_002962383 |
| Insys_Anthem_002962404 | Insys_Anthem_002962404 |
| Insys_Anthem_002962405 | Insys_Anthem_002962405 |
| Insys_Anthem_002962425 | Insys_Anthem_002962425 |
| Insys_Anthem_002962429 | Insys_Anthem_002962429 |
| Insys_Anthem_002962433 | Insys_Anthem_002962433 |
| Insys_Anthem_002962459 | Insys_Anthem_002962459 |
| Insys_Anthem_002962478 | Insys_Anthem_002962478 |
| Insys_Anthem_002962479 | Insys_Anthem_002962479 |
| Insys_Anthem_002962499 | Insys_Anthem_002962499 |
| Insys_Anthem_002962537 | Insys_Anthem_002962537 |
| Insys_Anthem_002962556 | Insys_Anthem_002962556 |
| Insys_Anthem_002962576 | Insys_Anthem_002962576 |
| Insys_Anthem_002962621 | Insys_Anthem_002962621 |
| Insys_Anthem_002962656 | Insys_Anthem_002962656 |
| Insys_Anthem_002962670 | Insys_Anthem_002962670 |
| Insys_Anthem_002962692 | Insys_Anthem_002962692 |
| Insys_Anthem_002962703 | Insys_Anthem_002962703 |
| Insys_Anthem_002962731 | Insys_Anthem_002962731 |
| Insys_Anthem_002962759 | Insys_Anthem_002962759 |
| Insys_Anthem_002962779 | Insys_Anthem_002962779 |
| Insys_Anthem_002962784 | Insys_Anthem_002962784 |
| Insys_Anthem_002962790 | Insys_Anthem_002962790 |
| Insys_Anthem_002962800 | Insys_Anthem_002962800 |
| Insys_Anthem_002962810 | Insys_Anthem_002962810 |
| Insys_Anthem_002962817 | Insys_Anthem_002962817 |
| Insys_Anthem_002962842 | Insys_Anthem_002962842 |
| Insys_Anthem_002962858 | Insys_Anthem_002962858 |
| Insys_Anthem_002962862 | Insys_Anthem_002962862 |
| Insys_Anthem_002962872 | Insys_Anthem_002962872 |
| Insys_Anthem_002962896 | Insys_Anthem_002962896 |
| Insys_Anthem_002962914 | Insys_Anthem_002962914 |
| Insys_Anthem_002962920 | Insys_Anthem_002962920 |
| Insys_Anthem_002962926 | Insys_Anthem_002962926 |
| Insys_Anthem_002962928 | Insys_Anthem_002962928 |
| Insys_Anthem_002962951 | Insys_Anthem_002962951 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002963020 | Insys_Anthem_002963020 |
| Insys_Anthem_002963063 | Insys_Anthem_002963063 |
| Insys_Anthem_002963162 | Insys_Anthem_002963162 |
| Insys_Anthem_002963175 | Insys_Anthem_002963175 |
| Insys_Anthem_002963182 | Insys_Anthem_002963182 |
| Insys_Anthem_002963308 | Insys_Anthem_002963308 |
| Insys_Anthem_002963369 | Insys_Anthem_002963369 |
| Insys_Anthem_002963553 | Insys_Anthem_002963553 |
| Insys_Anthem_002963589 | Insys_Anthem_002963589 |
| Insys_Anthem_002963678 | Insys_Anthem_002963678 |
| Insys_Anthem_002963729 | Insys_Anthem_002963729 |
| Insys_Anthem_002963790 | Insys_Anthem_002963790 |
| Insys_Anthem_002963875 | Insys_Anthem_002963875 |
| Insys_Anthem_002963894 | Insys_Anthem_002963894 |
| Insys_Anthem_002963916 | Insys_Anthem_002963916 |
| Insys_Anthem_002964136 | Insys_Anthem_002964136 |
| Insys_Anthem_002964389 | Insys_Anthem_002964389 |
| Insys_Anthem_002964393 | Insys_Anthem_002964393 |
| Insys_Anthem_002964410 | Insys_Anthem_002964410 |
| Insys_Anthem_002964707 | Insys_Anthem_002964707 |
| Insys_Anthem_002964877 | Insys_Anthem_002964877 |
| Insys_Anthem_002965197 | Insys_Anthem_002965197 |
| Insys_Anthem_002965205 | Insys_Anthem_002965205 |
| Insys_Anthem_002965307 | Insys_Anthem_002965307 |
| Insys_Anthem_002965382 | Insys_Anthem_002965382 |
| Insys_Anthem_002965707 | Insys_Anthem_002965707 |
| Insys_Anthem_002965723 | Insys_Anthem_002965723 |
| Insys_Anthem_002965768 | Insys_Anthem_002965768 |
| Insys_Anthem_002965831 | Insys_Anthem_002965831 |
| Insys_Anthem_002965834 | Insys_Anthem_002965834 |
| Insys_Anthem_002965969 | Insys_Anthem_002965969 |
| Insys_Anthem_002966343 | Insys_Anthem_002966343 |
| Insys_Anthem_002966535 | Insys_Anthem_002966535 |
| Insys_Anthem_002966536 | Insys_Anthem_002966536 |
| Insys_Anthem_002966798 | Insys_Anthem_002966798 |
| Insys_Anthem_002966810 | Insys_Anthem_002966810 |
| Insys_Anthem_002966860 | Insys_Anthem_002966860 |
| Insys_Anthem_002966866 | Insys_Anthem_002966866 |
| Insys_Anthem_002966962 | Insys_Anthem_002966962 |
| Insys_Anthem_002967119 | Insys_Anthem_002967119 |
| Insys_Anthem_002967140 | Insys_Anthem_002967140 |
| Insys_Anthem_002967142 | Insys_Anthem_002967142 |
| Insys_Anthem_002967308 | Insys_Anthem_002967308 |
| Insys_Anthem_002967605 | Insys_Anthem_002967605 |
| Insys_Anthem_002967607 | Insys_Anthem_002967607 |
| Insys_Anthem_002967682 | Insys_Anthem_002967682 |
| Insys_Anthem_002967687 | Insys_Anthem_002967687 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002967703 | Insys_Anthem_002967703 |
| Insys_Anthem_002967711 | Insys_Anthem_002967711 |
| Insys_Anthem_002967752 | Insys_Anthem_002967752 |
| Insys_Anthem_002967754 | Insys_Anthem_002967754 |
| Insys_Anthem_002967880 | Insys_Anthem_002967880 |
| Insys_Anthem_002967894 | Insys_Anthem_002967894 |
| Insys_Anthem_002967935 | Insys_Anthem_002967935 |
| Insys_Anthem_002967955 | Insys_Anthem_002967955 |
| Insys_Anthem_002968004 | Insys_Anthem_002968004 |
| Insys_Anthem_002968066 | Insys_Anthem_002968066 |
| Insys_Anthem_002968145 | Insys_Anthem_002968145 |
| Insys_Anthem_002968249 | Insys_Anthem_002968249 |
| Insys_Anthem_002968277 | Insys_Anthem_002968277 |
| Insys_Anthem_002968297 | Insys_Anthem_002968297 |
| Insys_Anthem_002968301 | Insys_Anthem_002968301 |
| Insys_Anthem_002968358 | Insys_Anthem_002968358 |
| Insys_Anthem_002968424 | Insys_Anthem_002968424 |
| Insys_Anthem_002968531 | Insys_Anthem_002968531 |
| Insys_Anthem_002968763 | Insys_Anthem_002968763 |
| Insys_Anthem_002968882 | Insys_Anthem_002968882 |
| Insys_Anthem_002968935 | Insys_Anthem_002968935 |
| Insys_Anthem_002969095 | Insys_Anthem_002969095 |
| Insys_Anthem_002969097 | Insys_Anthem_002969097 |
| Insys_Anthem_002969220 | Insys_Anthem_002969220 |
| Insys_Anthem_002969221 | Insys_Anthem_002969221 |
| Insys_Anthem_002969223 | Insys_Anthem_002969223 |
| Insys_Anthem_002969249 | Insys_Anthem_002969249 |
| Insys_Anthem_002969309 | Insys_Anthem_002969309 |
| Insys_Anthem_002969458 | Insys_Anthem_002969458 |
| Insys_Anthem_002969483 | Insys_Anthem_002969483 |
| Insys_Anthem_002969728 | Insys_Anthem_002969728 |
| Insys_Anthem_002969729 | Insys_Anthem_002969729 |
| Insys_Anthem_002969735 | Insys_Anthem_002969735 |
| Insys_Anthem_002969738 | Insys_Anthem_002969738 |
| Insys_Anthem_002969739 | Insys_Anthem_002969739 |
| Insys_Anthem_002969741 | Insys_Anthem_002969741 |
| Insys_Anthem_002969744 | Insys_Anthem_002969744 |
| Insys_Anthem_002969774 | Insys_Anthem_002969774 |
| Insys_Anthem_002969847 | Insys_Anthem_002969847 |
| Insys_Anthem_002969856 | Insys_Anthem_002969856 |
| Insys_Anthem_002969858 | Insys_Anthem_002969858 |
| Insys_Anthem_002969860 | Insys_Anthem_002969860 |
| Insys_Anthem_002969861 | Insys_Anthem_002969861 |
| Insys_Anthem_002969862 | Insys_Anthem_002969862 |
| Insys_Anthem_002969863 | Insys_Anthem_002969863 |
| Insys_Anthem_002970041 | Insys_Anthem_002970041 |
| Insys_Anthem_002970132 | Insys_Anthem_002970132 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002970307 | Insys_Anthem_002970307 |
| Insys_Anthem_002970383 | Insys_Anthem_002970383 |
| Insys_Anthem_002970394 | Insys_Anthem_002970394 |
| Insys_Anthem_002970406 | Insys_Anthem_002970406 |
| Insys_Anthem_002970422 | Insys_Anthem_002970422 |
| Insys_Anthem_002970482 | Insys_Anthem_002970482 |
| Insys_Anthem_002970490 | Insys_Anthem_002970490 |
| Insys_Anthem_002970512 | Insys_Anthem_002970512 |
| Insys_Anthem_002970571 | Insys_Anthem_002970571 |
| Insys_Anthem_002970588 | Insys_Anthem_002970588 |
| Insys_Anthem_002970687 | Insys_Anthem_002970687 |
| Insys_Anthem_002970724 | Insys_Anthem_002970724 |
| Insys_Anthem_002970752 | Insys_Anthem_002970752 |
| Insys_Anthem_002970769 | Insys_Anthem_002970769 |
| Insys_Anthem_002970780 | Insys_Anthem_002970780 |
| Insys_Anthem_002970809 | Insys_Anthem_002970809 |
| Insys_Anthem_002970843 | Insys_Anthem_002970843 |
| Insys_Anthem_002971065 | Insys_Anthem_002971065 |
| Insys_Anthem_002971073 | Insys_Anthem_002971073 |
| Insys_Anthem_002971085 | Insys_Anthem_002971085 |
| Insys_Anthem_002971117 | Insys_Anthem_002971117 |
| Insys_Anthem_002971284 | Insys_Anthem_002971284 |
| Insys_Anthem_002971309 | Insys_Anthem_002971309 |
| Insys_Anthem_002971340 | Insys_Anthem_002971340 |
| Insys_Anthem_002971341 | Insys_Anthem_002971341 |
| Insys_Anthem_002971368 | Insys_Anthem_002971368 |
| Insys_Anthem_002971396 | Insys_Anthem_002971396 |
| Insys_Anthem_002971425 | Insys_Anthem_002971425 |
| Insys_Anthem_002971533 | Insys_Anthem_002971533 |
| Insys_Anthem_002971559 | Insys_Anthem_002971559 |
| Insys_Anthem_002971581 | Insys_Anthem_002971581 |
| Insys_Anthem_002971645 | Insys_Anthem_002971645 |
| Insys_Anthem_002971713 | Insys_Anthem_002971713 |
| Insys_Anthem_002971779 | Insys_Anthem_002971779 |
| Insys_Anthem_002971813 | Insys_Anthem_002971813 |
| Insys_Anthem_002971859 | Insys_Anthem_002971859 |
| Insys_Anthem_002971860 | Insys_Anthem_002971860 |
| Insys_Anthem_002971900 | Insys_Anthem_002971900 |
| Insys_Anthem_002971925 | Insys_Anthem_002971925 |
| Insys_Anthem_002971970 | Insys_Anthem_002971970 |
| Insys_Anthem_002971998 | Insys_Anthem_002971998 |
| Insys_Anthem_002972006 | Insys_Anthem_002972006 |
| Insys_Anthem_002972223 | Insys_Anthem_002972223 |
| Insys_Anthem_002972257 | Insys_Anthem_002972257 |
| Insys_Anthem_002972276 | Insys_Anthem_002972276 |
| Insys_Anthem_002972278 | Insys_Anthem_002972278 |
| Insys_Anthem_002972290 | Insys_Anthem_002972290 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002972322 | Insys_Anthem_002972322 |
| Insys_Anthem_002972364 | Insys_Anthem_002972364 |
| Insys_Anthem_002972384 | Insys_Anthem_002972384 |
| Insys_Anthem_002972572 | Insys_Anthem_002972572 |
| Insys_Anthem_002972653 | Insys_Anthem_002972653 |
| Insys_Anthem_002972684 | Insys_Anthem_002972684 |
| Insys_Anthem_002972937 | Insys_Anthem_002972937 |
| Insys_Anthem_002974820 | Insys_Anthem_002974820 |
| Insys_Anthem_002974963 | Insys_Anthem_002974963 |
| Insys_Anthem_002975025 | Insys_Anthem_002975025 |
| Insys_Anthem_002975028 | Insys_Anthem_002975028 |
| Insys_Anthem_002975268 | Insys_Anthem_002975268 |
| Insys_Anthem_002975401 | Insys_Anthem_002975401 |
| Insys_Anthem_002975464 | Insys_Anthem_002975464 |
| Insys_Anthem_002975703 | Insys_Anthem_002975703 |
| Insys_Anthem_002975733 | Insys_Anthem_002975733 |
| Insys_Anthem_002975853 | Insys_Anthem_002975853 |
| Insys_Anthem_002975944 | Insys_Anthem_002975944 |
| Insys_Anthem_002976009 | Insys_Anthem_002976009 |
| Insys_Anthem_002976025 | Insys_Anthem_002976025 |
| Insys_Anthem_002976057 | Insys_Anthem_002976057 |
| Insys_Anthem_002976226 | Insys_Anthem_002976226 |
| Insys_Anthem_002976283 | Insys_Anthem_002976283 |
| Insys_Anthem_002976331 | Insys_Anthem_002976331 |
| Insys_Anthem_002976423 | Insys_Anthem_002976423 |
| Insys_Anthem_002976435 | Insys_Anthem_002976435 |
| Insys_Anthem_002976696 | Insys_Anthem_002976696 |
| Insys_Anthem_002976698 | Insys_Anthem_002976698 |
| Insys_Anthem_002976699 | Insys_Anthem_002976699 |
| Insys_Anthem_002976700 | Insys_Anthem_002976700 |
| Insys_Anthem_002976704 | Insys_Anthem_002976704 |
| Insys_Anthem_002976728 | Insys_Anthem_002976728 |
| Insys_Anthem_002976730 | Insys_Anthem_002976730 |
| Insys_Anthem_002976731 | Insys_Anthem_002976731 |
| Insys_Anthem_002976732 | Insys_Anthem_002976732 |
| Insys_Anthem_002976736 | Insys_Anthem_002976736 |
| Insys_Anthem_002976758 | Insys_Anthem_002976758 |
| Insys_Anthem_002976760 | Insys_Anthem_002976760 |
| Insys_Anthem_002976761 | Insys_Anthem_002976761 |
| Insys_Anthem_002976762 | Insys_Anthem_002976762 |
| Insys_Anthem_002976766 | Insys_Anthem_002976766 |
| Insys_Anthem_002976782 | Insys_Anthem_002976782 |
| Insys_Anthem_002976927 | Insys_Anthem_002976927 |
| Insys_Anthem_002976933 | Insys_Anthem_002976933 |
| Insys_Anthem_002976937 | Insys_Anthem_002976937 |
| Insys_Anthem_002976975 | Insys_Anthem_002976975 |
| Insys_Anthem_002976977 | Insys_Anthem_002976977 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002976984 | Insys_Anthem_002976984 |
| Insys_Anthem_002977048 | Insys_Anthem_002977048 |
| Insys_Anthem_002977054 | Insys_Anthem_002977054 |
| Insys_Anthem_002977096 | Insys_Anthem_002977096 |
| Insys_Anthem_002977917 | Insys_Anthem_002977917 |
| Insys_Anthem_002977920 | Insys_Anthem_002977920 |
| Insys_Anthem_002977928 | Insys_Anthem_002977928 |
| Insys_Anthem_002977938 | Insys_Anthem_002977938 |
| Insys_Anthem_002978198 | Insys_Anthem_002978198 |
| Insys_Anthem_002978205 | Insys_Anthem_002978205 |
| Insys_Anthem_002978237 | Insys_Anthem_002978237 |
| Insys_Anthem_002978388 | Insys_Anthem_002978388 |
| Insys_Anthem_002978389 | Insys_Anthem_002978389 |
| Insys_Anthem_002978390 | Insys_Anthem_002978390 |
| Insys_Anthem_002978391 | Insys_Anthem_002978391 |
| Insys_Anthem_002978394 | Insys_Anthem_002978394 |
| Insys_Anthem_002978396 | Insys_Anthem_002978396 |
| Insys_Anthem_002978397 | Insys_Anthem_002978397 |
| Insys_Anthem_002978398 | Insys_Anthem_002978398 |
| Insys_Anthem_002978399 | Insys_Anthem_002978399 |
| Insys_Anthem_002978431 | Insys_Anthem_002978431 |
| Insys_Anthem_002978452 | Insys_Anthem_002978452 |
| Insys_Anthem_002978767 | Insys_Anthem_002978767 |
| Insys_Anthem_002978861 | Insys_Anthem_002978861 |
| Insys_Anthem_002979011 | Insys_Anthem_002979011 |
| Insys_Anthem_002979057 | Insys_Anthem_002979057 |
| Insys_Anthem_002979078 | Insys_Anthem_002979078 |
| Insys_Anthem_002980001 | Insys_Anthem_002980001 |
| Insys_Anthem_002980053 | Insys_Anthem_002980053 |
| Insys_Anthem_002980165 | Insys_Anthem_002980165 |
| Insys_Anthem_002980167 | Insys_Anthem_002980167 |
| Insys_Anthem_002980169 | Insys_Anthem_002980169 |
| Insys_Anthem_002980170 | Insys_Anthem_002980170 |
| Insys_Anthem_002980171 | Insys_Anthem_002980171 |
| Insys_Anthem_002980175 | Insys_Anthem_002980175 |
| Insys_Anthem_002980185 | Insys_Anthem_002980185 |
| Insys_Anthem_002980187 | Insys_Anthem_002980187 |
| Insys_Anthem_002980188 | Insys_Anthem_002980188 |
| Insys_Anthem_002980189 | Insys_Anthem_002980189 |
| Insys_Anthem_002980193 | Insys_Anthem_002980193 |
| Insys_Anthem_002980202 | Insys_Anthem_002980202 |
| Insys_Anthem_002980204 | Insys_Anthem_002980204 |
| Insys_Anthem_002980205 | Insys_Anthem_002980205 |
| Insys_Anthem_002980206 | Insys_Anthem_002980206 |
| Insys_Anthem_002980210 | Insys_Anthem_002980210 |
| Insys_Anthem_002980430 | Insys_Anthem_002980430 |
| Insys_Anthem_002980569 | Insys_Anthem_002980569 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002980572 | Insys_Anthem_002980572 |
| Insys_Anthem_002980594 | Insys_Anthem_002980594 |
| Insys_Anthem_002980611 | Insys_Anthem_002980611 |
| Insys_Anthem_002980688 | Insys_Anthem_002980688 |
| Insys_Anthem_002980709 | Insys_Anthem_002980709 |
| Insys_Anthem_002980758 | Insys_Anthem_002980758 |
| Insys_Anthem_002980760 | Insys_Anthem_002980760 |
| Insys_Anthem_002980826 | Insys_Anthem_002980826 |
| Insys_Anthem_002981014 | Insys_Anthem_002981014 |
| Insys_Anthem_002981053 | Insys_Anthem_002981053 |
| Insys_Anthem_002981062 | Insys_Anthem_002981062 |
| Insys_Anthem_002981065 | Insys_Anthem_002981065 |
| Insys_Anthem_002981696 | Insys_Anthem_002981696 |
| Insys_Anthem_002981702 | Insys_Anthem_002981702 |
| Insys_Anthem_002981703 | Insys_Anthem_002981703 |
| Insys_Anthem_002981704 | Insys_Anthem_002981704 |
| Insys_Anthem_002981708 | Insys_Anthem_002981708 |
| Insys_Anthem_002981710 | Insys_Anthem_002981710 |
| Insys_Anthem_002981724 | Insys_Anthem_002981724 |
| Insys_Anthem_002981802 | Insys_Anthem_002981802 |
| Insys_Anthem_002981832 | Insys_Anthem_002981832 |
| Insys_Anthem_002981839 | Insys_Anthem_002981839 |
| Insys_Anthem_002981883 | Insys_Anthem_002981883 |
| Insys_Anthem_002981905 | Insys_Anthem_002981905 |
| Insys_Anthem_002982053 | Insys_Anthem_002982053 |
| Insys_Anthem_002982059 | Insys_Anthem_002982059 |
| Insys_Anthem_002982060 | Insys_Anthem_002982060 |
| Insys_Anthem_002982061 | Insys_Anthem_002982061 |
| Insys_Anthem_002982065 | Insys_Anthem_002982065 |
| Insys_Anthem_002982067 | Insys_Anthem_002982067 |
| Insys_Anthem_002982082 | Insys_Anthem_002982082 |
| Insys_Anthem_002982251 | Insys_Anthem_002982251 |
| Insys_Anthem_002982257 | Insys_Anthem_002982257 |
| Insys_Anthem_002982258 | Insys_Anthem_002982258 |
| Insys_Anthem_002982259 | Insys_Anthem_002982259 |
| Insys_Anthem_002982263 | Insys_Anthem_002982263 |
| Insys_Anthem_002982265 | Insys_Anthem_002982265 |
| Insys_Anthem_002982280 | Insys_Anthem_002982280 |
| Insys_Anthem_002982357 | Insys_Anthem_002982357 |
| Insys_Anthem_002982712 | Insys_Anthem_002982712 |
| Insys_Anthem_002982718 | Insys_Anthem_002982718 |
| Insys_Anthem_002982719 | Insys_Anthem_002982719 |
| Insys_Anthem_002982720 | Insys_Anthem_002982720 |
| Insys_Anthem_002982724 | Insys_Anthem_002982724 |
| Insys_Anthem_002982726 | Insys_Anthem_002982726 |
| Insys_Anthem_002982740 | Insys_Anthem_002982740 |
| Insys_Anthem_002982793 | Insys_Anthem_002982793 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002982915 | Insys_Anthem_002982915 |
| Insys_Anthem_002982921 | Insys_Anthem_002982921 |
| Insys_Anthem_002982922 | Insys_Anthem_002982922 |
| Insys_Anthem_002982923 | Insys_Anthem_002982923 |
| Insys_Anthem_002982927 | Insys_Anthem_002982927 |
| Insys_Anthem_002982929 | Insys_Anthem_002982929 |
| Insys_Anthem_002982944 | Insys_Anthem_002982944 |
| Insys_Anthem_002983147 | Insys_Anthem_002983147 |
| Insys_Anthem_002983153 | Insys_Anthem_002983153 |
| Insys_Anthem_002983154 | Insys_Anthem_002983154 |
| Insys_Anthem_002983155 | Insys_Anthem_002983155 |
| Insys_Anthem_002983159 | Insys_Anthem_002983159 |
| Insys_Anthem_002983161 | Insys_Anthem_002983161 |
| Insys_Anthem_002983176 | Insys_Anthem_002983176 |
| Insys_Anthem_002983667 | Insys_Anthem_002983667 |
| Insys_Anthem_002983670 | Insys_Anthem_002983670 |
| Insys_Anthem_002983724 | Insys_Anthem_002983724 |
| Insys_Anthem_002983843 | Insys_Anthem_002983843 |
| Insys_Anthem_002983871 | Insys_Anthem_002983871 |
| Insys_Anthem_002983964 | Insys_Anthem_002983964 |
| Insys_Anthem_002984185 | Insys_Anthem_002984185 |
| Insys_Anthem_002984186 | Insys_Anthem_002984186 |
| Insys_Anthem_002984190 | Insys_Anthem_002984190 |
| Insys_Anthem_002984191 | Insys_Anthem_002984191 |
| Insys_Anthem_002984211 | Insys_Anthem_002984211 |
| Insys_Anthem_002984212 | Insys_Anthem_002984212 |
| Insys_Anthem_002984216 | Insys_Anthem_002984216 |
| Insys_Anthem_002984245 | Insys_Anthem_002984245 |
| Insys_Anthem_002984246 | Insys_Anthem_002984246 |
| Insys_Anthem_002984250 | Insys_Anthem_002984250 |
| Insys_Anthem_002984251 | Insys_Anthem_002984251 |
| Insys_Anthem_002984271 | Insys_Anthem_002984271 |
| Insys_Anthem_002984272 | Insys_Anthem_002984272 |
| Insys_Anthem_002984276 | Insys_Anthem_002984276 |
| Insys_Anthem_002984576 | Insys_Anthem_002984576 |
| Insys_Anthem_002984594 | Insys_Anthem_002984594 |
| Insys_Anthem_002984648 | Insys_Anthem_002984648 |
| Insys_Anthem_002984675 | Insys_Anthem_002984675 |
| Insys_Anthem_002984692 | Insys_Anthem_002984692 |
| Insys_Anthem_002984774 | Insys_Anthem_002984774 |
| Insys_Anthem_002984872 | Insys_Anthem_002984872 |
| Insys_Anthem_002984896 | Insys_Anthem_002984896 |
| Insys_Anthem_002984947 | Insys_Anthem_002984947 |
| Insys_Anthem_002984997 | Insys_Anthem_002984997 |
| Insys_Anthem_002985061 | Insys_Anthem_002985061 |
| Insys_Anthem_002985137 | Insys_Anthem_002985137 |
| Insys_Anthem_002985139 | Insys_Anthem_002985139 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002985189 | Insys_Anthem_002985189 |
| Insys_Anthem_002985247 | Insys_Anthem_002985247 |
| Insys_Anthem_002985300 | Insys_Anthem_002985300 |
| Insys_Anthem_002985361 | Insys_Anthem_002985361 |
| Insys_Anthem_002985489 | Insys_Anthem_002985489 |
| Insys_Anthem_002985495 | Insys_Anthem_002985495 |
| Insys_Anthem_002985503 | Insys_Anthem_002985503 |
| Insys_Anthem_002985528 | Insys_Anthem_002985528 |
| Insys_Anthem_002985620 | Insys_Anthem_002985620 |
| Insys_Anthem_002985675 | Insys_Anthem_002985675 |
| Insys_Anthem_002986073 | Insys_Anthem_002986073 |
| Insys_Anthem_002986181 | Insys_Anthem_002986181 |
| Insys_Anthem_002986183 | Insys_Anthem_002986183 |
| Insys_Anthem_002986192 | Insys_Anthem_002986192 |
| Insys_Anthem_002986205 | Insys_Anthem_002986205 |
| Insys_Anthem_002986208 | Insys_Anthem_002986208 |
| Insys_Anthem_002986272 | Insys_Anthem_002986272 |
| Insys_Anthem_002986273 | Insys_Anthem_002986273 |
| Insys_Anthem_002986274 | Insys_Anthem_002986274 |
| Insys_Anthem_002986275 | Insys_Anthem_002986275 |
| Insys_Anthem_002986278 | Insys_Anthem_002986278 |
| Insys_Anthem_002986326 | Insys_Anthem_002986326 |
| Insys_Anthem_002986460 | Insys_Anthem_002986460 |
| Insys_Anthem_002986523 | Insys_Anthem_002986523 |
| Insys_Anthem_002986536 | Insys_Anthem_002986536 |
| Insys_Anthem_002986549 | Insys_Anthem_002986549 |
| Insys_Anthem_002986662 | Insys_Anthem_002986662 |
| Insys_Anthem_002986734 | Insys_Anthem_002986734 |
| Insys_Anthem_002986736 | Insys_Anthem_002986736 |
| Insys_Anthem_002986738 | Insys_Anthem_002986738 |
| Insys_Anthem_002986740 | Insys_Anthem_002986740 |
| Insys_Anthem_002986742 | Insys_Anthem_002986742 |
| Insys_Anthem_002986743 | Insys_Anthem_002986743 |
| Insys_Anthem_002986745 | Insys_Anthem_002986745 |
| Insys_Anthem_002986747 | Insys_Anthem_002986747 |
| Insys_Anthem_002986754 | Insys_Anthem_002986754 |
| Insys_Anthem_002986760 | Insys_Anthem_002986760 |
| Insys_Anthem_002986847 | Insys_Anthem_002986847 |
| Insys_Anthem_002986911 | Insys_Anthem_002986911 |
| Insys_Anthem_002987114 | Insys_Anthem_002987114 |
| Insys_Anthem_002987120 | Insys_Anthem_002987120 |
| Insys_Anthem_002987165 | Insys_Anthem_002987165 |
| Insys_Anthem_002987322 | Insys_Anthem_002987322 |
| Insys_Anthem_002987517 | Insys_Anthem_002987517 |
| Insys_Anthem_002987542 | Insys_Anthem_002987542 |
| Insys_Anthem_002987677 | Insys_Anthem_002987677 |
| Insys_Anthem_002987886 | Insys_Anthem_002987886 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002988024 | Insys_Anthem_002988024 |
| Insys_Anthem_002988044 | Insys_Anthem_002988044 |
| Insys_Anthem_002988161 | Insys_Anthem_002988161 |
| Insys_Anthem_002988239 | Insys_Anthem_002988239 |
| Insys_Anthem_002988270 | Insys_Anthem_002988270 |
| Insys_Anthem_002988271 | Insys_Anthem_002988271 |
| Insys_Anthem_002988272 | Insys_Anthem_002988272 |
| Insys_Anthem_002988456 | Insys_Anthem_002988456 |
| Insys_Anthem_002988493 | Insys_Anthem_002988493 |
| Insys_Anthem_002988499 | Insys_Anthem_002988499 |
| Insys_Anthem_002988607 | Insys_Anthem_002988607 |
| Insys_Anthem_002988609 | Insys_Anthem_002988609 |
| Insys_Anthem_002988770 | Insys_Anthem_002988770 |
| Insys_Anthem_002988858 | Insys_Anthem_002988858 |
| Insys_Anthem_002988865 | Insys_Anthem_002988865 |
| Insys_Anthem_002988887 | Insys_Anthem_002988887 |
| Insys_Anthem_002989028 | Insys_Anthem_002989028 |
| Insys_Anthem_002989152 | Insys_Anthem_002989152 |
| Insys_Anthem_002989157 | Insys_Anthem_002989157 |
| Insys_Anthem_002989223 | Insys_Anthem_002989223 |
| Insys_Anthem_002989379 | Insys_Anthem_002989379 |
| Insys_Anthem_002989423 | Insys_Anthem_002989423 |
| Insys_Anthem_002989431 | Insys_Anthem_002989431 |
| Insys_Anthem_002989434 | Insys_Anthem_002989434 |
| Insys_Anthem_002989435 | Insys_Anthem_002989435 |
| Insys_Anthem_002989437 | Insys_Anthem_002989437 |
| Insys_Anthem_002989590 | Insys_Anthem_002989590 |
| Insys_Anthem_002989679 | Insys_Anthem_002989679 |
| Insys_Anthem_002989894 | Insys_Anthem_002989894 |
| Insys_Anthem_002990118 | Insys_Anthem_002990118 |
| Insys_Anthem_002990151 | Insys_Anthem_002990151 |
| Insys_Anthem_002990152 | Insys_Anthem_002990152 |
| Insys_Anthem_002990156 | Insys_Anthem_002990156 |
| Insys_Anthem_002990157 | Insys_Anthem_002990157 |
| Insys_Anthem_002990177 | Insys_Anthem_002990177 |
| Insys_Anthem_002990178 | Insys_Anthem_002990178 |
| Insys_Anthem_002990182 | Insys_Anthem_002990182 |
| Insys_Anthem_002990255 | Insys_Anthem_002990255 |
| Insys_Anthem_002990256 | Insys_Anthem_002990256 |
| Insys_Anthem_002990260 | Insys_Anthem_002990260 |
| Insys_Anthem_002990261 | Insys_Anthem_002990261 |
| Insys_Anthem_002990281 | Insys_Anthem_002990281 |
| Insys_Anthem_002990282 | Insys_Anthem_002990282 |
| Insys_Anthem_002990286 | Insys_Anthem_002990286 |
| Insys_Anthem_002990343 | Insys_Anthem_002990343 |
| Insys_Anthem_002990344 | Insys_Anthem_002990344 |
| Insys_Anthem_002990348 | Insys_Anthem_002990348 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002990349 | Insys_Anthem_002990349 |
| Insys_Anthem_002990369 | Insys_Anthem_002990369 |
| Insys_Anthem_002990370 | Insys_Anthem_002990370 |
| Insys_Anthem_002990374 | Insys_Anthem_002990374 |
| Insys_Anthem_002990427 | Insys_Anthem_002990427 |
| Insys_Anthem_002990531 | Insys_Anthem_002990531 |
| Insys_Anthem_002990863 | Insys_Anthem_002990863 |
| Insys_Anthem_002990866 | Insys_Anthem_002990866 |
| Insys_Anthem_002990909 | Insys_Anthem_002990909 |
| Insys_Anthem_002990912 | Insys_Anthem_002990912 |
| Insys_Anthem_002990917 | Insys_Anthem_002990917 |
| Insys_Anthem_002990920 | Insys_Anthem_002990920 |
| Insys_Anthem_002990940 | Insys_Anthem_002990940 |
| Insys_Anthem_002990941 | Insys_Anthem_002990941 |
| Insys_Anthem_002990972 | Insys_Anthem_002990972 |
| Insys_Anthem_002991630 | Insys_Anthem_002991630 |
| Insys_Anthem_002991677 | Insys_Anthem_002991677 |
| Insys_Anthem_002991775 | Insys_Anthem_002991775 |
| Insys_Anthem_002991794 | Insys_Anthem_002991794 |
| Insys_Anthem_002992079 | Insys_Anthem_002992079 |
| Insys_Anthem_002992082 | Insys_Anthem_002992082 |
| Insys_Anthem_002992282 | Insys_Anthem_002992282 |
| Insys_Anthem_002992285 | Insys_Anthem_002992285 |
| Insys_Anthem_002992422 | Insys_Anthem_002992422 |
| Insys_Anthem_002992427 | Insys_Anthem_002992427 |
| Insys_Anthem_002992428 | Insys_Anthem_002992428 |
| Insys_Anthem_002992429 | Insys_Anthem_002992429 |
| Insys_Anthem_002992610 | Insys_Anthem_002992610 |
| Insys_Anthem_002992676 | Insys_Anthem_002992676 |
| Insys_Anthem_002992677 | Insys_Anthem_002992677 |
| Insys_Anthem_002992734 | Insys_Anthem_002992734 |
| Insys_Anthem_002992748 | Insys_Anthem_002992748 |
| Insys_Anthem_002992753 | Insys_Anthem_002992753 |
| Insys_Anthem_002992812 | Insys_Anthem_002992812 |
| Insys_Anthem_002992904 | Insys_Anthem_002992904 |
| Insys_Anthem_002992999 | Insys_Anthem_002992999 |
| Insys_Anthem_002993005 | Insys_Anthem_002993005 |
| Insys_Anthem_002993006 | Insys_Anthem_002993006 |
| Insys_Anthem_002993007 | Insys_Anthem_002993007 |
| Insys_Anthem_002993010 | Insys_Anthem_002993010 |
| Insys_Anthem_002993023 | Insys_Anthem_002993023 |
| Insys_Anthem_002993057 | Insys_Anthem_002993057 |
| Insys_Anthem_002993064 | Insys_Anthem_002993064 |
| Insys_Anthem_002993132 | Insys_Anthem_002993132 |
| Insys_Anthem_002993224 | Insys_Anthem_002993224 |
| Insys_Anthem_002993319 | Insys_Anthem_002993319 |
| Insys_Anthem_002993325 | Insys_Anthem_002993325 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002993326 | Insys_Anthem_002993326 |
| Insys_Anthem_002993327 | Insys_Anthem_002993327 |
| Insys_Anthem_002993330 | Insys_Anthem_002993330 |
| Insys_Anthem_002993343 | Insys_Anthem_002993343 |
| Insys_Anthem_002993430 | Insys_Anthem_002993430 |
| Insys_Anthem_002993540 | Insys_Anthem_002993540 |
| Insys_Anthem_002993591 | Insys_Anthem_002993591 |
| Insys_Anthem_002993637 | Insys_Anthem_002993637 |
| Insys_Anthem_002993719 | Insys_Anthem_002993719 |
| Insys_Anthem_002993737 | Insys_Anthem_002993737 |
| Insys_Anthem_002993740 | Insys_Anthem_002993740 |
| Insys_Anthem_002993754 | Insys_Anthem_002993754 |
| Insys_Anthem_002994076 | Insys_Anthem_002994076 |
| Insys_Anthem_002994103 | Insys_Anthem_002994103 |
| Insys_Anthem_002994269 | Insys_Anthem_002994269 |
| Insys_Anthem_002994328 | Insys_Anthem_002994328 |
| Insys_Anthem_002994558 | Insys_Anthem_002994558 |
| Insys_Anthem_002994569 | Insys_Anthem_002994569 |
| Insys_Anthem_002994580 | Insys_Anthem_002994580 |
| Insys_Anthem_002994591 | Insys_Anthem_002994591 |
| Insys_Anthem_002994600 | Insys_Anthem_002994600 |
| Insys_Anthem_002994633 | Insys_Anthem_002994633 |
| Insys_Anthem_002994643 | Insys_Anthem_002994643 |
| Insys_Anthem_002994667 | Insys_Anthem_002994667 |
| Insys_Anthem_002994714 | Insys_Anthem_002994714 |
| Insys_Anthem_002994716 | Insys_Anthem_002994716 |
| Insys_Anthem_002994792 | Insys_Anthem_002994792 |
| Insys_Anthem_002994804 | Insys_Anthem_002994804 |
| Insys_Anthem_002994807 | Insys_Anthem_002994807 |
| Insys_Anthem_002994844 | Insys_Anthem_002994844 |
| Insys_Anthem_002994884 | Insys_Anthem_002994884 |
| Insys_Anthem_002995091 | Insys_Anthem_002995091 |
| Insys_Anthem_002995107 | Insys_Anthem_002995107 |
| Insys_Anthem_002995235 | Insys_Anthem_002995235 |
| Insys_Anthem_002995236 | Insys_Anthem_002995236 |
| Insys_Anthem_002995237 | Insys_Anthem_002995237 |
| Insys_Anthem_002995238 | Insys_Anthem_002995238 |
| Insys_Anthem_002995239 | Insys_Anthem_002995239 |
| Insys_Anthem_002995240 | Insys_Anthem_002995240 |
| Insys_Anthem_002995241 | Insys_Anthem_002995241 |
| Insys_Anthem_002995243 | Insys_Anthem_002995243 |
| Insys_Anthem_002995244 | Insys_Anthem_002995244 |
| Insys_Anthem_002995245 | Insys_Anthem_002995245 |
| Insys_Anthem_002995246 | Insys_Anthem_002995246 |
| Insys_Anthem_002995247 | Insys_Anthem_002995247 |
| Insys_Anthem_002995249 | Insys_Anthem_002995249 |
| Insys_Anthem_002995250 | Insys_Anthem_002995250 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002995251 | Insys_Anthem_002995251 |
| Insys_Anthem_002995267 | Insys_Anthem_002995267 |
| Insys_Anthem_002995269 | Insys_Anthem_002995269 |
| Insys_Anthem_002995270 | Insys_Anthem_002995270 |
| Insys_Anthem_002995272 | Insys_Anthem_002995272 |
| Insys_Anthem_002995273 | Insys_Anthem_002995273 |
| Insys_Anthem_002995274 | Insys_Anthem_002995274 |
| Insys_Anthem_002995483 | Insys_Anthem_002995483 |
| Insys_Anthem_002995490 | Insys_Anthem_002995490 |
| Insys_Anthem_002995511 | Insys_Anthem_002995511 |
| Insys_Anthem_002995665 | Insys_Anthem_002995665 |
| Insys_Anthem_002995843 | Insys_Anthem_002995843 |
| Insys_Anthem_002995861 | Insys_Anthem_002995861 |
| Insys_Anthem_002995867 | Insys_Anthem_002995867 |
| Insys_Anthem_002995883 | Insys_Anthem_002995883 |
| Insys_Anthem_002995978 | Insys_Anthem_002995978 |
| Insys_Anthem_002996014 | Insys_Anthem_002996014 |
| Insys_Anthem_002996019 | Insys_Anthem_002996019 |
| Insys_Anthem_002996105 | Insys_Anthem_002996105 |
| Insys_Anthem_002996153 | Insys_Anthem_002996153 |
| Insys_Anthem_002996220 | Insys_Anthem_002996220 |
| Insys_Anthem_002996227 | Insys_Anthem_002996227 |
| Insys_Anthem_002996228 | Insys_Anthem_002996228 |
| Insys_Anthem_002996266 | Insys_Anthem_002996266 |
| Insys_Anthem_002996268 | Insys_Anthem_002996268 |
| Insys_Anthem_002996272 | Insys_Anthem_002996272 |
| Insys_Anthem_002996275 | Insys_Anthem_002996275 |
| Insys_Anthem_002996484 | Insys_Anthem_002996484 |
| Insys_Anthem_002996486 | Insys_Anthem_002996486 |
| Insys_Anthem_002996487 | Insys_Anthem_002996487 |
| Insys_Anthem_002996488 | Insys_Anthem_002996488 |
| Insys_Anthem_002996499 | Insys_Anthem_002996499 |
| Insys_Anthem_002996534 | Insys_Anthem_002996534 |
| Insys_Anthem_002996536 | Insys_Anthem_002996536 |
| Insys_Anthem_002996745 | Insys_Anthem_002996745 |
| Insys_Anthem_002996747 | Insys_Anthem_002996747 |
| Insys_Anthem_002996748 | Insys_Anthem_002996748 |
| Insys_Anthem_002996749 | Insys_Anthem_002996749 |
| Insys_Anthem_002996760 | Insys_Anthem_002996760 |
| Insys_Anthem_002996824 | Insys_Anthem_002996824 |
| Insys_Anthem_002996924 | Insys_Anthem_002996924 |
| Insys_Anthem_002996925 | Insys_Anthem_002996925 |
| Insys_Anthem_002996930 | Insys_Anthem_002996930 |
| Insys_Anthem_002996935 | Insys_Anthem_002996935 |
| Insys_Anthem_002996936 | Insys_Anthem_002996936 |
| Insys_Anthem_002996962 | Insys_Anthem_002996962 |
| Insys_Anthem_002997076 | Insys_Anthem_002997076 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_002997101 | Insys_Anthem_002997101 |
| Insys_Anthem_002997156 | Insys_Anthem_002997156 |
| Insys_Anthem_002997208 | Insys_Anthem_002997208 |
| Insys_Anthem_002997211 | Insys_Anthem_002997211 |
| Insys_Anthem_002997223 | Insys_Anthem_002997223 |
| Insys_Anthem_002997230 | Insys_Anthem_002997230 |
| Insys_Anthem_002997248 | Insys_Anthem_002997248 |
| Insys_Anthem_002997676 | Insys_Anthem_002997676 |
| Insys_Anthem_002997699 | Insys_Anthem_002997699 |
| Insys_Anthem_002997706 | Insys_Anthem_002997706 |
| Insys_Anthem_002997741 | Insys_Anthem_002997741 |
| Insys_Anthem_002997842 | Insys_Anthem_002997842 |
| Insys_Anthem_002997848 | Insys_Anthem_002997848 |
| Insys_Anthem_002997849 | Insys_Anthem_002997849 |
| Insys_Anthem_002997850 | Insys_Anthem_002997850 |
| Insys_Anthem_002997873 | Insys_Anthem_002997873 |
| Insys_Anthem_002997906 | Insys_Anthem_002997906 |
| Insys_Anthem_002998165 | Insys_Anthem_002998165 |
| Insys_Anthem_002998172 | Insys_Anthem_002998172 |
| Insys_Anthem_002998173 | Insys_Anthem_002998173 |
| Insys_Anthem_002998174 | Insys_Anthem_002998174 |
| Insys_Anthem_002998177 | Insys_Anthem_002998177 |
| Insys_Anthem_002998200 | Insys_Anthem_002998200 |
| Insys_Anthem_002998271 | Insys_Anthem_002998271 |
| Insys_Anthem_002998283 | Insys_Anthem_002998283 |
| Insys_Anthem_002998509 | Insys_Anthem_002998509 |
| Insys_Anthem_002998515 | Insys_Anthem_002998515 |
| Insys_Anthem_002998516 | Insys_Anthem_002998516 |
| Insys_Anthem_002998517 | Insys_Anthem_002998517 |
| Insys_Anthem_002998520 | Insys_Anthem_002998520 |
| Insys_Anthem_002998534 | Insys_Anthem_002998534 |
| Insys_Anthem_002998574 | Insys_Anthem_002998574 |
| Insys_Anthem_002998584 | Insys_Anthem_002998584 |
| Insys_Anthem_002998697 | Insys_Anthem_002998697 |
| Insys_Anthem_002998704 | Insys_Anthem_002998704 |
| Insys_Anthem_002998705 | Insys_Anthem_002998705 |
| Insys_Anthem_002998706 | Insys_Anthem_002998706 |
| Insys_Anthem_002998709 | Insys_Anthem_002998709 |
| Insys_Anthem_002998731 | Insys_Anthem_002998731 |
| Insys_Anthem_002998796 | Insys_Anthem_002998796 |
| Insys_Anthem_002998797 | Insys_Anthem_002998797 |
| Insys_Anthem_002998801 | Insys_Anthem_002998801 |
| Insys_Anthem_002998803 | Insys_Anthem_002998803 |
| Insys_Anthem_002999298 | Insys_Anthem_002999298 |
| Insys_Anthem_002999367 | Insys_Anthem_002999367 |
| Insys_Anthem_002999415 | Insys_Anthem_002999415 |
| Insys_Anthem_002999488 | Insys_Anthem_002999488 |

| | |
|---|---|
| Insys_Anthem_002999489 | Insys_Anthem_002999489 |
| Insys_Anthem_002999651 | Insys_Anthem_002999651 |
| Insys_Anthem_002999652 | Insys_Anthem_002999652 |
| Insys_Anthem_002999769 | Insys_Anthem_002999769 |
| Insys_Anthem_002999883 | Insys_Anthem_002999883 |
| Insys_Anthem_003000008 | Insys_Anthem_003000008 |
| Insys_Anthem_003000062 | Insys_Anthem_003000062 |
| Insys_Anthem_003000090 | Insys_Anthem_003000090 |
| Insys_Anthem_003000110 | Insys_Anthem_003000110 |
| Insys_Anthem_003000250 | Insys_Anthem_003000250 |
| Insys_Anthem_003000366 | Insys_Anthem_003000366 |
| Insys_Anthem_003000480 | Insys_Anthem_003000480 |
| Insys_Anthem_003000481 | Insys_Anthem_003000481 |
| Insys_Anthem_003000485 | Insys_Anthem_003000485 |
| Insys_Anthem_003000486 | Insys_Anthem_003000486 |
| Insys_Anthem_003000494 | Insys_Anthem_003000494 |
| Insys_Anthem_003000495 | Insys_Anthem_003000495 |
| Insys_Anthem_003000499 | Insys_Anthem_003000499 |
| Insys_Anthem_003000500 | Insys_Anthem_003000500 |
| Insys_Anthem_003000757 | Insys_Anthem_003000757 |
| Insys_Anthem_003000883 | Insys_Anthem_003000883 |
| Insys_Anthem_003000906 | Insys_Anthem_003000906 |
| Insys_Anthem_003000950 | Insys_Anthem_003000950 |
| Insys_Anthem_003000990 | Insys_Anthem_003000990 |
| Insys_Anthem_003000998 | Insys_Anthem_003000998 |
| Insys_Anthem_003001019 | Insys_Anthem_003001019 |
| Insys_Anthem_003001060 | Insys_Anthem_003001060 |
| Insys_Anthem_003001105 | Insys_Anthem_003001105 |
| Insys_Anthem_003001130 | Insys_Anthem_003001130 |
| Insys_Anthem_003001179 | Insys_Anthem_003001179 |
| Insys_Anthem_003001220 | Insys_Anthem_003001220 |
| Insys_Anthem_003001255 | Insys_Anthem_003001255 |
| Insys_Anthem_003001263 | Insys_Anthem_003001263 |
| Insys_Anthem_003001311 | Insys_Anthem_003001311 |
| Insys_Anthem_003001332 | Insys_Anthem_003001332 |
| Insys_Anthem_003001345 | Insys_Anthem_003001345 |
| Insys_Anthem_003001352 | Insys_Anthem_003001352 |
| Insys_Anthem_003001366 | Insys_Anthem_003001366 |
| Insys_Anthem_003001397 | Insys_Anthem_003001397 |
| Insys_Anthem_003001470 | Insys_Anthem_003001470 |
| Insys_Anthem_003001473 | Insys_Anthem_003001473 |
| Insys_Anthem_003001505 | Insys_Anthem_003001505 |
| Insys_Anthem_003001547 | Insys_Anthem_003001547 |
| Insys_Anthem_003001591 | Insys_Anthem_003001591 |
| Insys_Anthem_003001643 | Insys_Anthem_003001643 |
| Insys_Anthem_003001707 | Insys_Anthem_003001707 |
| Insys_Anthem_003001709 | Insys_Anthem_003001709 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003001729 | Insys_Anthem_003001729 |
| Insys_Anthem_003001743 | Insys_Anthem_003001743 |
| Insys_Anthem_003001788 | Insys_Anthem_003001788 |
| Insys_Anthem_003001880 | Insys_Anthem_003001880 |
| Insys_Anthem_003001886 | Insys_Anthem_003001886 |
| Insys_Anthem_003001899 | Insys_Anthem_003001899 |
| Insys_Anthem_003001918 | Insys_Anthem_003001918 |
| Insys_Anthem_003001954 | Insys_Anthem_003001954 |
| Insys_Anthem_003001991 | Insys_Anthem_003001991 |
| Insys_Anthem_003002056 | Insys_Anthem_003002056 |
| Insys_Anthem_003002102 | Insys_Anthem_003002102 |
| Insys_Anthem_003002137 | Insys_Anthem_003002137 |
| Insys_Anthem_003002172 | Insys_Anthem_003002172 |
| Insys_Anthem_003002188 | Insys_Anthem_003002188 |
| Insys_Anthem_003002215 | Insys_Anthem_003002215 |
| Insys_Anthem_003002225 | Insys_Anthem_003002225 |
| Insys_Anthem_003002248 | Insys_Anthem_003002248 |
| Insys_Anthem_003002268 | Insys_Anthem_003002268 |
| Insys_Anthem_003002310 | Insys_Anthem_003002310 |
| Insys_Anthem_003002341 | Insys_Anthem_003002341 |
| Insys_Anthem_003002378 | Insys_Anthem_003002378 |
| Insys_Anthem_003002444 | Insys_Anthem_003002444 |
| Insys_Anthem_003002446 | Insys_Anthem_003002446 |
| Insys_Anthem_003002465 | Insys_Anthem_003002465 |
| Insys_Anthem_003002487 | Insys_Anthem_003002487 |
| Insys_Anthem_003002532 | Insys_Anthem_003002532 |
| Insys_Anthem_003002577 | Insys_Anthem_003002577 |
| Insys_Anthem_003002649 | Insys_Anthem_003002649 |
| Insys_Anthem_003002665 | Insys_Anthem_003002665 |
| Insys_Anthem_003002693 | Insys_Anthem_003002693 |
| Insys_Anthem_003002737 | Insys_Anthem_003002737 |
| Insys_Anthem_003002741 | Insys_Anthem_003002741 |
| Insys_Anthem_003002770 | Insys_Anthem_003002770 |
| Insys_Anthem_003002795 | Insys_Anthem_003002795 |
| Insys_Anthem_003002819 | Insys_Anthem_003002819 |
| Insys_Anthem_003002841 | Insys_Anthem_003002841 |
| Insys_Anthem_003002852 | Insys_Anthem_003002852 |
| Insys_Anthem_003002897 | Insys_Anthem_003002897 |
| Insys_Anthem_003002911 | Insys_Anthem_003002911 |
| Insys_Anthem_003002922 | Insys_Anthem_003002922 |
| Insys_Anthem_003002929 | Insys_Anthem_003002929 |
| Insys_Anthem_003002947 | Insys_Anthem_003002947 |
| Insys_Anthem_003002959 | Insys_Anthem_003002959 |
| Insys_Anthem_003002965 | Insys_Anthem_003002965 |
| Insys_Anthem_003002984 | Insys_Anthem_003002984 |
| Insys_Anthem_003003014 | Insys_Anthem_003003014 |
| Insys_Anthem_003003045 | Insys_Anthem_003003045 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003003063 | Insys_Anthem_003003063 |
| Insys_Anthem_003003081 | Insys_Anthem_003003081 |
| Insys_Anthem_003003089 | Insys_Anthem_003003089 |
| Insys_Anthem_003003164 | Insys_Anthem_003003164 |
| Insys_Anthem_003003186 | Insys_Anthem_003003186 |
| Insys_Anthem_003003210 | Insys_Anthem_003003210 |
| Insys_Anthem_003003288 | Insys_Anthem_003003288 |
| Insys_Anthem_003003293 | Insys_Anthem_003003293 |
| Insys_Anthem_003003338 | Insys_Anthem_003003338 |
| Insys_Anthem_003003385 | Insys_Anthem_003003385 |
| Insys_Anthem_003003415 | Insys_Anthem_003003415 |
| Insys_Anthem_003003421 | Insys_Anthem_003003421 |
| Insys_Anthem_003003423 | Insys_Anthem_003003423 |
| Insys_Anthem_003003425 | Insys_Anthem_003003425 |
| Insys_Anthem_003003464 | Insys_Anthem_003003464 |
| Insys_Anthem_003003473 | Insys_Anthem_003003473 |
| Insys_Anthem_003003711 | Insys_Anthem_003003711 |
| Insys_Anthem_003003898 | Insys_Anthem_003003898 |
| Insys_Anthem_003004023 | Insys_Anthem_003004023 |
| Insys_Anthem_003004087 | Insys_Anthem_003004087 |
| Insys_Anthem_003004089 | Insys_Anthem_003004089 |
| Insys_Anthem_003004110 | Insys_Anthem_003004110 |
| Insys_Anthem_003004300 | Insys_Anthem_003004300 |
| Insys_Anthem_003004302 | Insys_Anthem_003004302 |
| Insys_Anthem_003004320 | Insys_Anthem_003004320 |
| Insys_Anthem_003004489 | Insys_Anthem_003004489 |
| Insys_Anthem_003004588 | Insys_Anthem_003004588 |
| Insys_Anthem_003004696 | Insys_Anthem_003004696 |
| Insys_Anthem_003004701 | Insys_Anthem_003004701 |
| Insys_Anthem_003005330 | Insys_Anthem_003005330 |
| Insys_Anthem_003005368 | Insys_Anthem_003005368 |
| Insys_Anthem_003005369 | Insys_Anthem_003005369 |
| Insys_Anthem_003005411 | Insys_Anthem_003005411 |
| Insys_Anthem_003005663 | Insys_Anthem_003005663 |
| Insys_Anthem_003006524 | Insys_Anthem_003006524 |
| Insys_Anthem_003007513 | Insys_Anthem_003007513 |
| Insys_Anthem_003007585 | Insys_Anthem_003007585 |
| Insys_Anthem_003007640 | Insys_Anthem_003007640 |
| Insys_Anthem_003007823 | Insys_Anthem_003007823 |
| Insys_Anthem_003007828 | Insys_Anthem_003007828 |
| Insys_Anthem_003008173 | Insys_Anthem_003008173 |
| Insys_Anthem_003008188 | Insys_Anthem_003008188 |
| Insys_Anthem_003008202 | Insys_Anthem_003008202 |
| Insys_Anthem_003008294 | Insys_Anthem_003008294 |
| Insys_Anthem_003008297 | Insys_Anthem_003008297 |
| Insys_Anthem_003008409 | Insys_Anthem_003008409 |
| Insys_Anthem_003008585 | Insys_Anthem_003008585 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003008594 | Insys_Anthem_003008594 |
| Insys_Anthem_003008681 | Insys_Anthem_003008681 |
| Insys_Anthem_003008706 | Insys_Anthem_003008706 |
| Insys_Anthem_003008812 | Insys_Anthem_003008812 |
| Insys_Anthem_003009003 | Insys_Anthem_003009003 |
| Insys_Anthem_003009169 | Insys_Anthem_003009169 |
| Insys_Anthem_003009239 | Insys_Anthem_003009239 |
| Insys_Anthem_003009363 | Insys_Anthem_003009363 |
| Insys_Anthem_003009494 | Insys_Anthem_003009494 |
| Insys_Anthem_003009496 | Insys_Anthem_003009496 |
| Insys_Anthem_003009622 | Insys_Anthem_003009622 |
| Insys_Anthem_003009628 | Insys_Anthem_003009628 |
| Insys_Anthem_003009850 | Insys_Anthem_003009850 |
| Insys_Anthem_003009851 | Insys_Anthem_003009851 |
| Insys_Anthem_003009852 | Insys_Anthem_003009852 |
| Insys_Anthem_003009862 | Insys_Anthem_003009862 |
| Insys_Anthem_003009990 | Insys_Anthem_003009990 |
| Insys_Anthem_003010007 | Insys_Anthem_003010007 |
| Insys_Anthem_003010146 | Insys_Anthem_003010146 |
| Insys_Anthem_003010237 | Insys_Anthem_003010237 |
| Insys_Anthem_003010405 | Insys_Anthem_003010405 |
| Insys_Anthem_003010410 | Insys_Anthem_003010410 |
| Insys_Anthem_003010489 | Insys_Anthem_003010489 |
| Insys_Anthem_003010652 | Insys_Anthem_003010652 |
| Insys_Anthem_003010746 | Insys_Anthem_003010746 |
| Insys_Anthem_003010841 | Insys_Anthem_003010841 |
| Insys_Anthem_003010842 | Insys_Anthem_003010842 |
| Insys_Anthem_003010875 | Insys_Anthem_003010875 |
| Insys_Anthem_003011188 | Insys_Anthem_003011188 |
| Insys_Anthem_003011241 | Insys_Anthem_003011241 |
| Insys_Anthem_003011356 | Insys_Anthem_003011356 |
| Insys_Anthem_003011384 | Insys_Anthem_003011384 |
| Insys_Anthem_003011423 | Insys_Anthem_003011423 |
| Insys_Anthem_003011436 | Insys_Anthem_003011436 |
| Insys_Anthem_003011442 | Insys_Anthem_003011442 |
| Insys_Anthem_003011626 | Insys_Anthem_003011626 |
| Insys_Anthem_003011701 | Insys_Anthem_003011701 |
| Insys_Anthem_003011707 | Insys_Anthem_003011707 |
| Insys_Anthem_003011719 | Insys_Anthem_003011719 |
| Insys_Anthem_003011720 | Insys_Anthem_003011720 |
| Insys_Anthem_003011721 | Insys_Anthem_003011721 |
| Insys_Anthem_003011846 | Insys_Anthem_003011846 |
| Insys_Anthem_003011855 | Insys_Anthem_003011855 |
| Insys_Anthem_003011856 | Insys_Anthem_003011856 |
| Insys_Anthem_003011866 | Insys_Anthem_003011866 |
| Insys_Anthem_003011872 | Insys_Anthem_003011872 |
| Insys_Anthem_003011964 | Insys_Anthem_003011964 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003011992 | Insys_Anthem_003011992 |
| Insys_Anthem_003012072 | Insys_Anthem_003012072 |
| Insys_Anthem_003012079 | Insys_Anthem_003012079 |
| Insys_Anthem_003012154 | Insys_Anthem_003012154 |
| Insys_Anthem_003012175 | Insys_Anthem_003012175 |
| Insys_Anthem_003012217 | Insys_Anthem_003012217 |
| Insys_Anthem_003012247 | Insys_Anthem_003012247 |
| Insys_Anthem_003012316 | Insys_Anthem_003012316 |
| Insys_Anthem_003012671 | Insys_Anthem_003012671 |
| Insys_Anthem_003013067 | Insys_Anthem_003013067 |
| Insys_Anthem_003013139 | Insys_Anthem_003013139 |
| Insys_Anthem_003013187 | Insys_Anthem_003013187 |
| Insys_Anthem_003013472 | Insys_Anthem_003013472 |
| Insys_Anthem_003013507 | Insys_Anthem_003013507 |
| Insys_Anthem_003013530 | Insys_Anthem_003013530 |
| Insys_Anthem_003013780 | Insys_Anthem_003013780 |
| Insys_Anthem_003013848 | Insys_Anthem_003013848 |
| Insys_Anthem_003013926 | Insys_Anthem_003013926 |
| Insys_Anthem_003013927 | Insys_Anthem_003013927 |
| Insys_Anthem_003013931 | Insys_Anthem_003013931 |
| Insys_Anthem_003013933 | Insys_Anthem_003013933 |
| Insys_Anthem_003013963 | Insys_Anthem_003013963 |
| Insys_Anthem_003013964 | Insys_Anthem_003013964 |
| Insys_Anthem_003013965 | Insys_Anthem_003013965 |
| Insys_Anthem_003013968 | Insys_Anthem_003013968 |
| Insys_Anthem_003013969 | Insys_Anthem_003013969 |
| Insys_Anthem_003013970 | Insys_Anthem_003013970 |
| Insys_Anthem_003013971 | Insys_Anthem_003013971 |
| Insys_Anthem_003013972 | Insys_Anthem_003013972 |
| Insys_Anthem_003013973 | Insys_Anthem_003013973 |
| Insys_Anthem_003013974 | Insys_Anthem_003013974 |
| Insys_Anthem_003013975 | Insys_Anthem_003013975 |
| Insys_Anthem_003013976 | Insys_Anthem_003013976 |
| Insys_Anthem_003013977 | Insys_Anthem_003013977 |
| Insys_Anthem_003013978 | Insys_Anthem_003013978 |
| Insys_Anthem_003013979 | Insys_Anthem_003013979 |
| Insys_Anthem_003013980 | Insys_Anthem_003013980 |
| Insys_Anthem_003014064 | Insys_Anthem_003014064 |
| Insys_Anthem_003014065 | Insys_Anthem_003014065 |
| Insys_Anthem_003014069 | Insys_Anthem_003014069 |
| Insys_Anthem_003014070 | Insys_Anthem_003014070 |
| Insys_Anthem_003014071 | Insys_Anthem_003014071 |
| Insys_Anthem_003014072 | Insys_Anthem_003014072 |
| Insys_Anthem_003014073 | Insys_Anthem_003014073 |
| Insys_Anthem_003014074 | Insys_Anthem_003014074 |
| Insys_Anthem_003014075 | Insys_Anthem_003014075 |
| Insys_Anthem_003014076 | Insys_Anthem_003014076 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003014129 | Insys_Anthem_003014129 |
| Insys_Anthem_003014130 | Insys_Anthem_003014130 |
| Insys_Anthem_003014136 | Insys_Anthem_003014136 |
| Insys_Anthem_003014137 | Insys_Anthem_003014137 |
| Insys_Anthem_003014141 | Insys_Anthem_003014141 |
| Insys_Anthem_003014142 | Insys_Anthem_003014142 |
| Insys_Anthem_003014143 | Insys_Anthem_003014143 |
| Insys_Anthem_003014177 | Insys_Anthem_003014177 |
| Insys_Anthem_003014335 | Insys_Anthem_003014335 |
| Insys_Anthem_003014336 | Insys_Anthem_003014336 |
| Insys_Anthem_003014337 | Insys_Anthem_003014337 |
| Insys_Anthem_003014350 | Insys_Anthem_003014350 |
| Insys_Anthem_003014402 | Insys_Anthem_003014402 |
| Insys_Anthem_003014415 | Insys_Anthem_003014415 |
| Insys_Anthem_003014612 | Insys_Anthem_003014612 |
| Insys_Anthem_003014613 | Insys_Anthem_003014613 |
| Insys_Anthem_003014614 | Insys_Anthem_003014614 |
| Insys_Anthem_003014625 | Insys_Anthem_003014625 |
| Insys_Anthem_003014878 | Insys_Anthem_003014878 |
| Insys_Anthem_003014879 | Insys_Anthem_003014879 |
| Insys_Anthem_003014880 | Insys_Anthem_003014880 |
| Insys_Anthem_003014891 | Insys_Anthem_003014891 |
| Insys_Anthem_003015124 | Insys_Anthem_003015124 |
| Insys_Anthem_003015127 | Insys_Anthem_003015127 |
| Insys_Anthem_003015128 | Insys_Anthem_003015128 |
| Insys_Anthem_003015129 | Insys_Anthem_003015129 |
| Insys_Anthem_003015142 | Insys_Anthem_003015142 |
| Insys_Anthem_003015921 | Insys_Anthem_003015921 |
| Insys_Anthem_003016006 | Insys_Anthem_003016006 |
| Insys_Anthem_003016030 | Insys_Anthem_003016030 |
| Insys_Anthem_003016219 | Insys_Anthem_003016219 |
| Insys_Anthem_003016224 | Insys_Anthem_003016224 |
| Insys_Anthem_003016245 | Insys_Anthem_003016245 |
| Insys_Anthem_003016256 | Insys_Anthem_003016256 |
| Insys_Anthem_003016258 | Insys_Anthem_003016258 |
| Insys_Anthem_003016383 | Insys_Anthem_003016383 |
| Insys_Anthem_003016430 | Insys_Anthem_003016430 |
| Insys_Anthem_003016446 | Insys_Anthem_003016446 |
| Insys_Anthem_003016452 | Insys_Anthem_003016452 |
| Insys_Anthem_003016634 | Insys_Anthem_003016634 |
| Insys_Anthem_003016642 | Insys_Anthem_003016642 |
| Insys_Anthem_003016822 | Insys_Anthem_003016822 |
| Insys_Anthem_003016895 | Insys_Anthem_003016895 |
| Insys_Anthem_003017022 | Insys_Anthem_003017022 |
| Insys_Anthem_003017151 | Insys_Anthem_003017151 |
| Insys_Anthem_003017189 | Insys_Anthem_003017189 |
| Insys_Anthem_003017206 | Insys_Anthem_003017206 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003017224 | Insys_Anthem_003017224 |
| Insys_Anthem_003017230 | Insys_Anthem_003017230 |
| Insys_Anthem_003017236 | Insys_Anthem_003017236 |
| Insys_Anthem_003017604 | Insys_Anthem_003017604 |
| Insys_Anthem_003017659 | Insys_Anthem_003017659 |
| Insys_Anthem_003017713 | Insys_Anthem_003017713 |
| Insys_Anthem_003017774 | Insys_Anthem_003017774 |
| Insys_Anthem_003017793 | Insys_Anthem_003017793 |
| Insys_Anthem_003017924 | Insys_Anthem_003017924 |
| Insys_Anthem_003018024 | Insys_Anthem_003018024 |
| Insys_Anthem_003018065 | Insys_Anthem_003018065 |
| Insys_Anthem_003018097 | Insys_Anthem_003018097 |
| Insys_Anthem_003018181 | Insys_Anthem_003018181 |
| Insys_Anthem_003018198 | Insys_Anthem_003018198 |
| Insys_Anthem_003018291 | Insys_Anthem_003018291 |
| Insys_Anthem_003018334 | Insys_Anthem_003018334 |
| Insys_Anthem_003018355 | Insys_Anthem_003018355 |
| Insys_Anthem_003018395 | Insys_Anthem_003018395 |
| Insys_Anthem_003018430 | Insys_Anthem_003018430 |
| Insys_Anthem_003018466 | Insys_Anthem_003018466 |
| Insys_Anthem_003018523 | Insys_Anthem_003018523 |
| Insys_Anthem_003018581 | Insys_Anthem_003018581 |
| Insys_Anthem_003018587 | Insys_Anthem_003018587 |
| Insys_Anthem_003018594 | Insys_Anthem_003018594 |
| Insys_Anthem_003018682 | Insys_Anthem_003018682 |
| Insys_Anthem_003018683 | Insys_Anthem_003018683 |
| Insys_Anthem_003018710 | Insys_Anthem_003018710 |
| Insys_Anthem_003019021 | Insys_Anthem_003019021 |
| Insys_Anthem_003019054 | Insys_Anthem_003019054 |
| Insys_Anthem_003019291 | Insys_Anthem_003019291 |
| Insys_Anthem_003019493 | Insys_Anthem_003019493 |
| Insys_Anthem_003019586 | Insys_Anthem_003019586 |
| Insys_Anthem_003019599 | Insys_Anthem_003019599 |
| Insys_Anthem_003019675 | Insys_Anthem_003019675 |
| Insys_Anthem_003019679 | Insys_Anthem_003019679 |
| Insys_Anthem_003019689 | Insys_Anthem_003019689 |
| Insys_Anthem_003019692 | Insys_Anthem_003019692 |
| Insys_Anthem_003019721 | Insys_Anthem_003019721 |
| Insys_Anthem_003019820 | Insys_Anthem_003019820 |
| Insys_Anthem_003019970 | Insys_Anthem_003019970 |
| Insys_Anthem_003020129 | Insys_Anthem_003020129 |
| Insys_Anthem_003020168 | Insys_Anthem_003020168 |
| Insys_Anthem_003020174 | Insys_Anthem_003020174 |
| Insys_Anthem_003020257 | Insys_Anthem_003020257 |
| Insys_Anthem_003020350 | Insys_Anthem_003020350 |
| Insys_Anthem_003020524 | Insys_Anthem_003020524 |
| Insys_Anthem_003020598 | Insys_Anthem_003020598 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003020600 | Insys_Anthem_003020600 |
| Insys_Anthem_003020611 | Insys_Anthem_003020611 |
| Insys_Anthem_003020629 | Insys_Anthem_003020629 |
| Insys_Anthem_003020667 | Insys_Anthem_003020667 |
| Insys_Anthem_003020671 | Insys_Anthem_003020671 |
| Insys_Anthem_003020688 | Insys_Anthem_003020688 |
| Insys_Anthem_003020698 | Insys_Anthem_003020698 |
| Insys_Anthem_003020765 | Insys_Anthem_003020765 |
| Insys_Anthem_003020865 | Insys_Anthem_003020865 |
| Insys_Anthem_003020877 | Insys_Anthem_003020877 |
| Insys_Anthem_003020880 | Insys_Anthem_003020880 |
| Insys_Anthem_003020881 | Insys_Anthem_003020881 |
| Insys_Anthem_003020887 | Insys_Anthem_003020887 |
| Insys_Anthem_003020944 | Insys_Anthem_003020944 |
| Insys_Anthem_003021027 | Insys_Anthem_003021027 |
| Insys_Anthem_003021078 | Insys_Anthem_003021078 |
| Insys_Anthem_003021153 | Insys_Anthem_003021153 |
| Insys_Anthem_003021175 | Insys_Anthem_003021175 |
| Insys_Anthem_003021187 | Insys_Anthem_003021187 |
| Insys_Anthem_003021227 | Insys_Anthem_003021227 |
| Insys_Anthem_003021283 | Insys_Anthem_003021283 |
| Insys_Anthem_003021311 | Insys_Anthem_003021311 |
| Insys_Anthem_003021328 | Insys_Anthem_003021328 |
| Insys_Anthem_003021329 | Insys_Anthem_003021329 |
| Insys_Anthem_003021338 | Insys_Anthem_003021338 |
| Insys_Anthem_003021358 | Insys_Anthem_003021358 |
| Insys_Anthem_003021558 | Insys_Anthem_003021558 |
| Insys_Anthem_003021622 | Insys_Anthem_003021622 |
| Insys_Anthem_003021626 | Insys_Anthem_003021626 |
| Insys_Anthem_003021673 | Insys_Anthem_003021673 |
| Insys_Anthem_003021705 | Insys_Anthem_003021705 |
| Insys_Anthem_003021732 | Insys_Anthem_003021732 |
| Insys_Anthem_003021770 | Insys_Anthem_003021770 |
| Insys_Anthem_003021779 | Insys_Anthem_003021779 |
| Insys_Anthem_003021780 | Insys_Anthem_003021780 |
| Insys_Anthem_003021797 | Insys_Anthem_003021797 |
| Insys_Anthem_003021802 | Insys_Anthem_003021802 |
| Insys_Anthem_003021810 | Insys_Anthem_003021810 |
| Insys_Anthem_003021812 | Insys_Anthem_003021812 |
| Insys_Anthem_003021820 | Insys_Anthem_003021820 |
| Insys_Anthem_003021822 | Insys_Anthem_003021822 |
| Insys_Anthem_003021831 | Insys_Anthem_003021831 |
| Insys_Anthem_003021834 | Insys_Anthem_003021834 |
| Insys_Anthem_003021841 | Insys_Anthem_003021841 |
| Insys_Anthem_003021844 | Insys_Anthem_003021844 |
| Insys_Anthem_003021863 | Insys_Anthem_003021863 |
| Insys_Anthem_003021869 | Insys_Anthem_003021869 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003021874 | Insys_Anthem_003021874 |
| Insys_Anthem_003021882 | Insys_Anthem_003021882 |
| Insys_Anthem_003021889 | Insys_Anthem_003021889 |
| Insys_Anthem_003021897 | Insys_Anthem_003021897 |
| Insys_Anthem_003021911 | Insys_Anthem_003021911 |
| Insys_Anthem_003021945 | Insys_Anthem_003021945 |
| Insys_Anthem_003021952 | Insys_Anthem_003021952 |
| Insys_Anthem_003021957 | Insys_Anthem_003021957 |
| Insys_Anthem_003021968 | Insys_Anthem_003021968 |
| Insys_Anthem_003022005 | Insys_Anthem_003022005 |
| Insys_Anthem_003022008 | Insys_Anthem_003022008 |
| Insys_Anthem_003022094 | Insys_Anthem_003022094 |
| Insys_Anthem_003022096 | Insys_Anthem_003022096 |
| Insys_Anthem_003022136 | Insys_Anthem_003022136 |
| Insys_Anthem_003022172 | Insys_Anthem_003022172 |
| Insys_Anthem_003022173 | Insys_Anthem_003022173 |
| Insys_Anthem_003022185 | Insys_Anthem_003022185 |
| Insys_Anthem_003022201 | Insys_Anthem_003022201 |
| Insys_Anthem_003022207 | Insys_Anthem_003022207 |
| Insys_Anthem_003022217 | Insys_Anthem_003022217 |
| Insys_Anthem_003022250 | Insys_Anthem_003022250 |
| Insys_Anthem_003022255 | Insys_Anthem_003022255 |
| Insys_Anthem_003022261 | Insys_Anthem_003022261 |
| Insys_Anthem_003022263 | Insys_Anthem_003022263 |
| Insys_Anthem_003022300 | Insys_Anthem_003022300 |
| Insys_Anthem_003022302 | Insys_Anthem_003022302 |
| Insys_Anthem_003022334 | Insys_Anthem_003022334 |
| Insys_Anthem_003022372 | Insys_Anthem_003022372 |
| Insys_Anthem_003022396 | Insys_Anthem_003022396 |
| Insys_Anthem_003022410 | Insys_Anthem_003022410 |
| Insys_Anthem_003022414 | Insys_Anthem_003022414 |
| Insys_Anthem_003022415 | Insys_Anthem_003022415 |
| Insys_Anthem_003022426 | Insys_Anthem_003022426 |
| Insys_Anthem_003022432 | Insys_Anthem_003022432 |
| Insys_Anthem_003022435 | Insys_Anthem_003022435 |
| Insys_Anthem_003022440 | Insys_Anthem_003022440 |
| Insys_Anthem_003022442 | Insys_Anthem_003022442 |
| Insys_Anthem_003022445 | Insys_Anthem_003022445 |
| Insys_Anthem_003022450 | Insys_Anthem_003022450 |
| Insys_Anthem_003022455 | Insys_Anthem_003022455 |
| Insys_Anthem_003022466 | Insys_Anthem_003022466 |
| Insys_Anthem_003022477 | Insys_Anthem_003022477 |
| Insys_Anthem_003022485 | Insys_Anthem_003022485 |
| Insys_Anthem_003022488 | Insys_Anthem_003022488 |
| Insys_Anthem_003022494 | Insys_Anthem_003022494 |
| Insys_Anthem_003022508 | Insys_Anthem_003022508 |
| Insys_Anthem_003022513 | Insys_Anthem_003022513 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003022517 | Insys_Anthem_003022517 |
| Insys_Anthem_003022532 | Insys_Anthem_003022532 |
| Insys_Anthem_003022553 | Insys_Anthem_003022553 |
| Insys_Anthem_003022577 | Insys_Anthem_003022577 |
| Insys_Anthem_003022588 | Insys_Anthem_003022588 |
| Insys_Anthem_003022589 | Insys_Anthem_003022589 |
| Insys_Anthem_003022592 | Insys_Anthem_003022592 |
| Insys_Anthem_003022599 | Insys_Anthem_003022599 |
| Insys_Anthem_003022604 | Insys_Anthem_003022604 |
| Insys_Anthem_003022624 | Insys_Anthem_003022624 |
| Insys_Anthem_003022629 | Insys_Anthem_003022629 |
| Insys_Anthem_003022635 | Insys_Anthem_003022635 |
| Insys_Anthem_003022642 | Insys_Anthem_003022642 |
| Insys_Anthem_003022645 | Insys_Anthem_003022645 |
| Insys_Anthem_003022655 | Insys_Anthem_003022655 |
| Insys_Anthem_003022659 | Insys_Anthem_003022659 |
| Insys_Anthem_003022664 | Insys_Anthem_003022664 |
| Insys_Anthem_003022673 | Insys_Anthem_003022673 |
| Insys_Anthem_003022684 | Insys_Anthem_003022684 |
| Insys_Anthem_003022726 | Insys_Anthem_003022726 |
| Insys_Anthem_003022731 | Insys_Anthem_003022731 |
| Insys_Anthem_003022737 | Insys_Anthem_003022737 |
| Insys_Anthem_003022740 | Insys_Anthem_003022740 |
| Insys_Anthem_003022767 | Insys_Anthem_003022767 |
| Insys_Anthem_003022774 | Insys_Anthem_003022774 |
| Insys_Anthem_003022781 | Insys_Anthem_003022781 |
| Insys_Anthem_003022814 | Insys_Anthem_003022814 |
| Insys_Anthem_003022838 | Insys_Anthem_003022838 |
| Insys_Anthem_003022841 | Insys_Anthem_003022841 |
| Insys_Anthem_003022849 | Insys_Anthem_003022849 |
| Insys_Anthem_003022858 | Insys_Anthem_003022858 |
| Insys_Anthem_003022864 | Insys_Anthem_003022864 |
| Insys_Anthem_003022865 | Insys_Anthem_003022865 |
| Insys_Anthem_003022870 | Insys_Anthem_003022870 |
| Insys_Anthem_003022883 | Insys_Anthem_003022883 |
| Insys_Anthem_003022887 | Insys_Anthem_003022887 |
| Insys_Anthem_003022891 | Insys_Anthem_003022891 |
| Insys_Anthem_003022916 | Insys_Anthem_003022916 |
| Insys_Anthem_003022917 | Insys_Anthem_003022917 |
| Insys_Anthem_003022918 | Insys_Anthem_003022918 |
| Insys_Anthem_003022940 | Insys_Anthem_003022940 |
| Insys_Anthem_003022942 | Insys_Anthem_003022942 |
| Insys_Anthem_003022953 | Insys_Anthem_003022953 |
| Insys_Anthem_003022958 | Insys_Anthem_003022958 |
| Insys_Anthem_003022975 | Insys_Anthem_003022975 |
| Insys_Anthem_003022993 | Insys_Anthem_003022993 |
| Insys_Anthem_003023003 | Insys_Anthem_003023003 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003023009 | Insys_Anthem_003023009 |
| Insys_Anthem_003023013 | Insys_Anthem_003023013 |
| Insys_Anthem_003023016 | Insys_Anthem_003023016 |
| Insys_Anthem_003023022 | Insys_Anthem_003023022 |
| Insys_Anthem_003023036 | Insys_Anthem_003023036 |
| Insys_Anthem_003023044 | Insys_Anthem_003023044 |
| Insys_Anthem_003023058 | Insys_Anthem_003023058 |
| Insys_Anthem_003023062 | Insys_Anthem_003023062 |
| Insys_Anthem_003023065 | Insys_Anthem_003023065 |
| Insys_Anthem_003023085 | Insys_Anthem_003023085 |
| Insys_Anthem_003023086 | Insys_Anthem_003023086 |
| Insys_Anthem_003023087 | Insys_Anthem_003023087 |
| Insys_Anthem_003023091 | Insys_Anthem_003023091 |
| Insys_Anthem_003023094 | Insys_Anthem_003023094 |
| Insys_Anthem_003023097 | Insys_Anthem_003023097 |
| Insys_Anthem_003023099 | Insys_Anthem_003023099 |
| Insys_Anthem_003023106 | Insys_Anthem_003023106 |
| Insys_Anthem_003023116 | Insys_Anthem_003023116 |
| Insys_Anthem_003023122 | Insys_Anthem_003023122 |
| Insys_Anthem_003023124 | Insys_Anthem_003023124 |
| Insys_Anthem_003023143 | Insys_Anthem_003023143 |
| Insys_Anthem_003023148 | Insys_Anthem_003023148 |
| Insys_Anthem_003023149 | Insys_Anthem_003023149 |
| Insys_Anthem_003023160 | Insys_Anthem_003023160 |
| Insys_Anthem_003023163 | Insys_Anthem_003023163 |
| Insys_Anthem_003023174 | Insys_Anthem_003023174 |
| Insys_Anthem_003023193 | Insys_Anthem_003023193 |
| Insys_Anthem_003023213 | Insys_Anthem_003023213 |
| Insys_Anthem_003023215 | Insys_Anthem_003023215 |
| Insys_Anthem_003023217 | Insys_Anthem_003023217 |
| Insys_Anthem_003023219 | Insys_Anthem_003023219 |
| Insys_Anthem_003023221 | Insys_Anthem_003023221 |
| Insys_Anthem_003023248 | Insys_Anthem_003023248 |
| Insys_Anthem_003023253 | Insys_Anthem_003023253 |
| Insys_Anthem_003023282 | Insys_Anthem_003023282 |
| Insys_Anthem_003023284 | Insys_Anthem_003023284 |
| Insys_Anthem_003023287 | Insys_Anthem_003023287 |
| Insys_Anthem_003023292 | Insys_Anthem_003023292 |
| Insys_Anthem_003023298 | Insys_Anthem_003023298 |
| Insys_Anthem_003023308 | Insys_Anthem_003023308 |
| Insys_Anthem_003023320 | Insys_Anthem_003023320 |
| Insys_Anthem_003023323 | Insys_Anthem_003023323 |
| Insys_Anthem_003023328 | Insys_Anthem_003023328 |
| Insys_Anthem_003023330 | Insys_Anthem_003023330 |
| Insys_Anthem_003023334 | Insys_Anthem_003023334 |
| Insys_Anthem_003023338 | Insys_Anthem_003023338 |
| Insys_Anthem_003023345 | Insys_Anthem_003023345 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003023348 | Insys_Anthem_003023348 |
| Insys_Anthem_003023349 | Insys_Anthem_003023349 |
| Insys_Anthem_003023358 | Insys_Anthem_003023358 |
| Insys_Anthem_003023364 | Insys_Anthem_003023364 |
| Insys_Anthem_003023414 | Insys_Anthem_003023414 |
| Insys_Anthem_003023422 | Insys_Anthem_003023422 |
| Insys_Anthem_003023435 | Insys_Anthem_003023435 |
| Insys_Anthem_003023454 | Insys_Anthem_003023454 |
| Insys_Anthem_003023457 | Insys_Anthem_003023457 |
| Insys_Anthem_003023460 | Insys_Anthem_003023460 |
| Insys_Anthem_003023466 | Insys_Anthem_003023466 |
| Insys_Anthem_003023472 | Insys_Anthem_003023472 |
| Insys_Anthem_003023474 | Insys_Anthem_003023474 |
| Insys_Anthem_003023501 | Insys_Anthem_003023501 |
| Insys_Anthem_003023505 | Insys_Anthem_003023505 |
| Insys_Anthem_003023516 | Insys_Anthem_003023516 |
| Insys_Anthem_003023564 | Insys_Anthem_003023564 |
| Insys_Anthem_003023568 | Insys_Anthem_003023568 |
| Insys_Anthem_003023581 | Insys_Anthem_003023581 |
| Insys_Anthem_003023598 | Insys_Anthem_003023598 |
| Insys_Anthem_003023603 | Insys_Anthem_003023603 |
| Insys_Anthem_003023612 | Insys_Anthem_003023612 |
| Insys_Anthem_003023615 | Insys_Anthem_003023615 |
| Insys_Anthem_003023627 | Insys_Anthem_003023627 |
| Insys_Anthem_003023628 | Insys_Anthem_003023628 |
| Insys_Anthem_003023646 | Insys_Anthem_003023646 |
| Insys_Anthem_003023649 | Insys_Anthem_003023649 |
| Insys_Anthem_003023653 | Insys_Anthem_003023653 |
| Insys_Anthem_003023658 | Insys_Anthem_003023658 |
| Insys_Anthem_003023667 | Insys_Anthem_003023667 |
| Insys_Anthem_003023677 | Insys_Anthem_003023677 |
| Insys_Anthem_003023681 | Insys_Anthem_003023681 |
| Insys_Anthem_003023691 | Insys_Anthem_003023691 |
| Insys_Anthem_003023702 | Insys_Anthem_003023702 |
| Insys_Anthem_003023711 | Insys_Anthem_003023711 |
| Insys_Anthem_003023729 | Insys_Anthem_003023729 |
| Insys_Anthem_003023768 | Insys_Anthem_003023768 |
| Insys_Anthem_003023848 | Insys_Anthem_003023848 |
| Insys_Anthem_003023854 | Insys_Anthem_003023854 |
| Insys_Anthem_003023897 | Insys_Anthem_003023897 |
| Insys_Anthem_003023899 | Insys_Anthem_003023899 |
| Insys_Anthem_003023924 | Insys_Anthem_003023924 |
| Insys_Anthem_003023957 | Insys_Anthem_003023957 |
| Insys_Anthem_003023983 | Insys_Anthem_003023983 |
| Insys_Anthem_003024032 | Insys_Anthem_003024032 |
| Insys_Anthem_003024107 | Insys_Anthem_003024107 |
| Insys_Anthem_003024175 | Insys_Anthem_003024175 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003024177 | Insys_Anthem_003024177 |
| Insys_Anthem_003024180 | Insys_Anthem_003024180 |
| Insys_Anthem_003024183 | Insys_Anthem_003024183 |
| Insys_Anthem_003024184 | Insys_Anthem_003024184 |
| Insys_Anthem_003024191 | Insys_Anthem_003024191 |
| Insys_Anthem_003024204 | Insys_Anthem_003024204 |
| Insys_Anthem_003024211 | Insys_Anthem_003024211 |
| Insys_Anthem_003024213 | Insys_Anthem_003024213 |
| Insys_Anthem_003024217 | Insys_Anthem_003024217 |
| Insys_Anthem_003024218 | Insys_Anthem_003024218 |
| Insys_Anthem_003024228 | Insys_Anthem_003024228 |
| Insys_Anthem_003024232 | Insys_Anthem_003024232 |
| Insys_Anthem_003024262 | Insys_Anthem_003024262 |
| Insys_Anthem_003024271 | Insys_Anthem_003024271 |
| Insys_Anthem_003024300 | Insys_Anthem_003024300 |
| Insys_Anthem_003024402 | Insys_Anthem_003024402 |
| Insys_Anthem_003024404 | Insys_Anthem_003024404 |
| Insys_Anthem_003024405 | Insys_Anthem_003024405 |
| Insys_Anthem_003024408 | Insys_Anthem_003024408 |
| Insys_Anthem_003024445 | Insys_Anthem_003024445 |
| Insys_Anthem_003024458 | Insys_Anthem_003024458 |
| Insys_Anthem_003024472 | Insys_Anthem_003024472 |
| Insys_Anthem_003024502 | Insys_Anthem_003024502 |
| Insys_Anthem_003024514 | Insys_Anthem_003024514 |
| Insys_Anthem_003024599 | Insys_Anthem_003024599 |
| Insys_Anthem_003024600 | Insys_Anthem_003024600 |
| Insys_Anthem_003024601 | Insys_Anthem_003024601 |
| Insys_Anthem_003024607 | Insys_Anthem_003024607 |
| Insys_Anthem_003024670 | Insys_Anthem_003024670 |
| Insys_Anthem_003024805 | Insys_Anthem_003024805 |
| Insys_Anthem_003025004 | Insys_Anthem_003025004 |
| Insys_Anthem_003025008 | Insys_Anthem_003025008 |
| Insys_Anthem_003025009 | Insys_Anthem_003025009 |
| Insys_Anthem_003025022 | Insys_Anthem_003025022 |
| Insys_Anthem_003025068 | Insys_Anthem_003025068 |
| Insys_Anthem_003025069 | Insys_Anthem_003025069 |
| Insys_Anthem_003025091 | Insys_Anthem_003025091 |
| Insys_Anthem_003025092 | Insys_Anthem_003025092 |
| Insys_Anthem_003025100 | Insys_Anthem_003025100 |
| Insys_Anthem_003025101 | Insys_Anthem_003025101 |
| Insys_Anthem_003025126 | Insys_Anthem_003025126 |
| Insys_Anthem_003025139 | Insys_Anthem_003025139 |
| Insys_Anthem_003025223 | Insys_Anthem_003025223 |
| Insys_Anthem_003025471 | Insys_Anthem_003025471 |
| Insys_Anthem_003025496 | Insys_Anthem_003025496 |
| Insys_Anthem_003025613 | Insys_Anthem_003025613 |
| Insys_Anthem_003025892 | Insys_Anthem_003025892 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003026077 | Insys_Anthem_003026077 |
| Insys_Anthem_003026131 | Insys_Anthem_003026131 |
| Insys_Anthem_003026132 | Insys_Anthem_003026132 |
| Insys_Anthem_003026159 | Insys_Anthem_003026159 |
| Insys_Anthem_003026161 | Insys_Anthem_003026161 |
| Insys_Anthem_003026166 | Insys_Anthem_003026166 |
| Insys_Anthem_003026193 | Insys_Anthem_003026193 |
| Insys_Anthem_003026202 | Insys_Anthem_003026202 |
| Insys_Anthem_003026221 | Insys_Anthem_003026221 |
| Insys_Anthem_003026223 | Insys_Anthem_003026223 |
| Insys_Anthem_003026232 | Insys_Anthem_003026232 |
| Insys_Anthem_003026255 | Insys_Anthem_003026255 |
| Insys_Anthem_003026257 | Insys_Anthem_003026257 |
| Insys_Anthem_003026320 | Insys_Anthem_003026320 |
| Insys_Anthem_003026338 | Insys_Anthem_003026338 |
| Insys_Anthem_003026349 | Insys_Anthem_003026349 |
| Insys_Anthem_003026402 | Insys_Anthem_003026402 |
| Insys_Anthem_003026414 | Insys_Anthem_003026414 |
| Insys_Anthem_003026415 | Insys_Anthem_003026415 |
| Insys_Anthem_003026417 | Insys_Anthem_003026417 |
| Insys_Anthem_003026430 | Insys_Anthem_003026430 |
| Insys_Anthem_003026440 | Insys_Anthem_003026440 |
| Insys_Anthem_003026453 | Insys_Anthem_003026453 |
| Insys_Anthem_003026455 | Insys_Anthem_003026455 |
| Insys_Anthem_003026462 | Insys_Anthem_003026462 |
| Insys_Anthem_003026473 | Insys_Anthem_003026473 |
| Insys_Anthem_003026497 | Insys_Anthem_003026497 |
| Insys_Anthem_003026506 | Insys_Anthem_003026506 |
| Insys_Anthem_003026508 | Insys_Anthem_003026508 |
| Insys_Anthem_003026532 | Insys_Anthem_003026532 |
| Insys_Anthem_003026534 | Insys_Anthem_003026534 |
| Insys_Anthem_003026610 | Insys_Anthem_003026610 |
| Insys_Anthem_003026621 | Insys_Anthem_003026621 |
| Insys_Anthem_003026623 | Insys_Anthem_003026623 |
| Insys_Anthem_003026626 | Insys_Anthem_003026626 |
| Insys_Anthem_003026628 | Insys_Anthem_003026628 |
| Insys_Anthem_003026662 | Insys_Anthem_003026662 |
| Insys_Anthem_003026692 | Insys_Anthem_003026692 |
| Insys_Anthem_003026739 | Insys_Anthem_003026739 |
| Insys_Anthem_003026745 | Insys_Anthem_003026745 |
| Insys_Anthem_003026758 | Insys_Anthem_003026758 |
| Insys_Anthem_003026759 | Insys_Anthem_003026759 |
| Insys_Anthem_003026804 | Insys_Anthem_003026804 |
| Insys_Anthem_003026805 | Insys_Anthem_003026805 |
| Insys_Anthem_003026826 | Insys_Anthem_003026826 |
| Insys_Anthem_003026829 | Insys_Anthem_003026829 |
| Insys_Anthem_003026830 | Insys_Anthem_003026830 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003026831 | Insys_Anthem_003026831 |
| Insys_Anthem_003026840 | Insys_Anthem_003026840 |
| Insys_Anthem_003026842 | Insys_Anthem_003026842 |
| Insys_Anthem_003026844 | Insys_Anthem_003026844 |
| Insys_Anthem_003026845 | Insys_Anthem_003026845 |
| Insys_Anthem_003026889 | Insys_Anthem_003026889 |
| Insys_Anthem_003026950 | Insys_Anthem_003026950 |
| Insys_Anthem_003027028 | Insys_Anthem_003027028 |
| Insys_Anthem_003027040 | Insys_Anthem_003027040 |
| Insys_Anthem_003027042 | Insys_Anthem_003027042 |
| Insys_Anthem_003027070 | Insys_Anthem_003027070 |
| Insys_Anthem_003027094 | Insys_Anthem_003027094 |
| Insys_Anthem_003027146 | Insys_Anthem_003027146 |
| Insys_Anthem_003027156 | Insys_Anthem_003027156 |
| Insys_Anthem_003027159 | Insys_Anthem_003027159 |
| Insys_Anthem_003027195 | Insys_Anthem_003027195 |
| Insys_Anthem_003027236 | Insys_Anthem_003027236 |
| Insys_Anthem_003027312 | Insys_Anthem_003027312 |
| Insys_Anthem_003027369 | Insys_Anthem_003027369 |
| Insys_Anthem_003027401 | Insys_Anthem_003027401 |
| Insys_Anthem_003027406 | Insys_Anthem_003027406 |
| Insys_Anthem_003027474 | Insys_Anthem_003027474 |
| Insys_Anthem_003027535 | Insys_Anthem_003027535 |
| Insys_Anthem_003027592 | Insys_Anthem_003027592 |
| Insys_Anthem_003027638 | Insys_Anthem_003027638 |
| Insys_Anthem_003027652 | Insys_Anthem_003027652 |
| Insys_Anthem_003027663 | Insys_Anthem_003027663 |
| Insys_Anthem_003027665 | Insys_Anthem_003027665 |
| Insys_Anthem_003027702 | Insys_Anthem_003027702 |
| Insys_Anthem_003027716 | Insys_Anthem_003027716 |
| Insys_Anthem_003027817 | Insys_Anthem_003027817 |
| Insys_Anthem_003027864 | Insys_Anthem_003027864 |
| Insys_Anthem_003027872 | Insys_Anthem_003027872 |
| Insys_Anthem_003027886 | Insys_Anthem_003027886 |
| Insys_Anthem_003027921 | Insys_Anthem_003027921 |
| Insys_Anthem_003027940 | Insys_Anthem_003027940 |
| Insys_Anthem_003027964 | Insys_Anthem_003027964 |
| Insys_Anthem_003028017 | Insys_Anthem_003028017 |
| Insys_Anthem_003028027 | Insys_Anthem_003028027 |
| Insys_Anthem_003028067 | Insys_Anthem_003028067 |
| Insys_Anthem_003028096 | Insys_Anthem_003028096 |
| Insys_Anthem_003028105 | Insys_Anthem_003028105 |
| Insys_Anthem_003028164 | Insys_Anthem_003028164 |
| Insys_Anthem_003028193 | Insys_Anthem_003028193 |
| Insys_Anthem_003028199 | Insys_Anthem_003028199 |
| Insys_Anthem_003028214 | Insys_Anthem_003028214 |
| Insys_Anthem_003028233 | Insys_Anthem_003028233 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003028266 | Insys_Anthem_003028266 |
| Insys_Anthem_003028329 | Insys_Anthem_003028329 |
| Insys_Anthem_003028331 | Insys_Anthem_003028331 |
| Insys_Anthem_003028366 | Insys_Anthem_003028366 |
| Insys_Anthem_003028409 | Insys_Anthem_003028409 |
| Insys_Anthem_003028419 | Insys_Anthem_003028419 |
| Insys_Anthem_003028420 | Insys_Anthem_003028420 |
| Insys_Anthem_003028430 | Insys_Anthem_003028430 |
| Insys_Anthem_003028434 | Insys_Anthem_003028434 |
| Insys_Anthem_003028440 | Insys_Anthem_003028440 |
| Insys_Anthem_003028460 | Insys_Anthem_003028460 |
| Insys_Anthem_003028464 | Insys_Anthem_003028464 |
| Insys_Anthem_003028491 | Insys_Anthem_003028491 |
| Insys_Anthem_003028501 | Insys_Anthem_003028501 |
| Insys_Anthem_003028506 | Insys_Anthem_003028506 |
| Insys_Anthem_003028508 | Insys_Anthem_003028508 |
| Insys_Anthem_003028571 | Insys_Anthem_003028571 |
| Insys_Anthem_003028580 | Insys_Anthem_003028580 |
| Insys_Anthem_003028585 | Insys_Anthem_003028585 |
| Insys_Anthem_003028591 | Insys_Anthem_003028591 |
| Insys_Anthem_003028627 | Insys_Anthem_003028627 |
| Insys_Anthem_003028644 | Insys_Anthem_003028644 |
| Insys_Anthem_003028689 | Insys_Anthem_003028689 |
| Insys_Anthem_003028704 | Insys_Anthem_003028704 |
| Insys_Anthem_003028708 | Insys_Anthem_003028708 |
| Insys_Anthem_003028797 | Insys_Anthem_003028797 |
| Insys_Anthem_003028802 | Insys_Anthem_003028802 |
| Insys_Anthem_003028843 | Insys_Anthem_003028843 |
| Insys_Anthem_003028850 | Insys_Anthem_003028850 |
| Insys_Anthem_003028911 | Insys_Anthem_003028911 |
| Insys_Anthem_003028957 | Insys_Anthem_003028957 |
| Insys_Anthem_003028992 | Insys_Anthem_003028992 |
| Insys_Anthem_003029014 | Insys_Anthem_003029014 |
| Insys_Anthem_003029016 | Insys_Anthem_003029016 |
| Insys_Anthem_003029068 | Insys_Anthem_003029068 |
| Insys_Anthem_003029133 | Insys_Anthem_003029133 |
| Insys_Anthem_003029144 | Insys_Anthem_003029144 |
| Insys_Anthem_003029151 | Insys_Anthem_003029151 |
| Insys_Anthem_003029193 | Insys_Anthem_003029193 |
| Insys_Anthem_003029219 | Insys_Anthem_003029219 |
| Insys_Anthem_003029221 | Insys_Anthem_003029221 |
| Insys_Anthem_003029223 | Insys_Anthem_003029223 |
| Insys_Anthem_003029244 | Insys_Anthem_003029244 |
| Insys_Anthem_003029280 | Insys_Anthem_003029280 |
| Insys_Anthem_003029326 | Insys_Anthem_003029326 |
| Insys_Anthem_003029359 | Insys_Anthem_003029359 |
| Insys_Anthem_003029385 | Insys_Anthem_003029385 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003029390 | Insys_Anthem_003029390 |
| Insys_Anthem_003029411 | Insys_Anthem_003029411 |
| Insys_Anthem_003029416 | Insys_Anthem_003029416 |
| Insys_Anthem_003029418 | Insys_Anthem_003029418 |
| Insys_Anthem_003029441 | Insys_Anthem_003029441 |
| Insys_Anthem_003029464 | Insys_Anthem_003029464 |
| Insys_Anthem_003029489 | Insys_Anthem_003029489 |
| Insys_Anthem_003029530 | Insys_Anthem_003029530 |
| Insys_Anthem_003029565 | Insys_Anthem_003029565 |
| Insys_Anthem_003029584 | Insys_Anthem_003029584 |
| Insys_Anthem_003029595 | Insys_Anthem_003029595 |
| Insys_Anthem_003029632 | Insys_Anthem_003029632 |
| Insys_Anthem_003029680 | Insys_Anthem_003029680 |
| Insys_Anthem_003029721 | Insys_Anthem_003029721 |
| Insys_Anthem_003029726 | Insys_Anthem_003029726 |
| Insys_Anthem_003029783 | Insys_Anthem_003029783 |
| Insys_Anthem_003029789 | Insys_Anthem_003029789 |
| Insys_Anthem_003029832 | Insys_Anthem_003029832 |
| Insys_Anthem_003029844 | Insys_Anthem_003029844 |
| Insys_Anthem_003029871 | Insys_Anthem_003029871 |
| Insys_Anthem_003029873 | Insys_Anthem_003029873 |
| Insys_Anthem_003029875 | Insys_Anthem_003029875 |
| Insys_Anthem_003029877 | Insys_Anthem_003029877 |
| Insys_Anthem_003029882 | Insys_Anthem_003029882 |
| Insys_Anthem_003029887 | Insys_Anthem_003029887 |
| Insys_Anthem_003029893 | Insys_Anthem_003029893 |
| Insys_Anthem_003029898 | Insys_Anthem_003029898 |
| Insys_Anthem_003030030 | Insys_Anthem_003030030 |
| Insys_Anthem_003030058 | Insys_Anthem_003030058 |
| Insys_Anthem_003030066 | Insys_Anthem_003030066 |
| Insys_Anthem_003030067 | Insys_Anthem_003030067 |
| Insys_Anthem_003030068 | Insys_Anthem_003030068 |
| Insys_Anthem_003030069 | Insys_Anthem_003030069 |
| Insys_Anthem_003030070 | Insys_Anthem_003030070 |
| Insys_Anthem_003030071 | Insys_Anthem_003030071 |
| Insys_Anthem_003030073 | Insys_Anthem_003030073 |
| Insys_Anthem_003030081 | Insys_Anthem_003030081 |
| Insys_Anthem_003030173 | Insys_Anthem_003030173 |
| Insys_Anthem_003030190 | Insys_Anthem_003030190 |
| Insys_Anthem_003030278 | Insys_Anthem_003030278 |
| Insys_Anthem_003030280 | Insys_Anthem_003030280 |
| Insys_Anthem_003030282 | Insys_Anthem_003030282 |
| Insys_Anthem_003030284 | Insys_Anthem_003030284 |
| Insys_Anthem_003030668 | Insys_Anthem_003030668 |
| Insys_Anthem_003030674 | Insys_Anthem_003030674 |
| Insys_Anthem_003030675 | Insys_Anthem_003030675 |
| Insys_Anthem_003030676 | Insys_Anthem_003030676 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003030680 | Insys_Anthem_003030680 |
| Insys_Anthem_003030682 | Insys_Anthem_003030682 |
| Insys_Anthem_003030697 | Insys_Anthem_003030697 |
| Insys_Anthem_003030764 | Insys_Anthem_003030764 |
| Insys_Anthem_003030809 | Insys_Anthem_003030809 |
| Insys_Anthem_003030828 | Insys_Anthem_003030828 |
| Insys_Anthem_003030873 | Insys_Anthem_003030873 |
| Insys_Anthem_003030975 | Insys_Anthem_003030975 |
| Insys_Anthem_003031027 | Insys_Anthem_003031027 |
| Insys_Anthem_003031054 | Insys_Anthem_003031054 |
| Insys_Anthem_003031092 | Insys_Anthem_003031092 |
| Insys_Anthem_003031119 | Insys_Anthem_003031119 |
| Insys_Anthem_003031121 | Insys_Anthem_003031121 |
| Insys_Anthem_003031138 | Insys_Anthem_003031138 |
| Insys_Anthem_003031198 | Insys_Anthem_003031198 |
| Insys_Anthem_003031270 | Insys_Anthem_003031270 |
| Insys_Anthem_003031332 | Insys_Anthem_003031332 |
| Insys_Anthem_003031352 | Insys_Anthem_003031352 |
| Insys_Anthem_003031387 | Insys_Anthem_003031387 |
| Insys_Anthem_003031707 | Insys_Anthem_003031707 |
| Insys_Anthem_003031722 | Insys_Anthem_003031722 |
| Insys_Anthem_003031784 | Insys_Anthem_003031784 |
| Insys_Anthem_003031832 | Insys_Anthem_003031832 |
| Insys_Anthem_003032116 | Insys_Anthem_003032116 |
| Insys_Anthem_003032207 | Insys_Anthem_003032207 |
| Insys_Anthem_003032338 | Insys_Anthem_003032338 |
| Insys_Anthem_003032356 | Insys_Anthem_003032356 |
| Insys_Anthem_003032393 | Insys_Anthem_003032393 |
| Insys_Anthem_003032400 | Insys_Anthem_003032400 |
| Insys_Anthem_003032406 | Insys_Anthem_003032406 |
| Insys_Anthem_003032491 | Insys_Anthem_003032491 |
| Insys_Anthem_003032492 | Insys_Anthem_003032492 |
| Insys_Anthem_003032496 | Insys_Anthem_003032496 |
| Insys_Anthem_003032497 | Insys_Anthem_003032497 |
| Insys_Anthem_003032505 | Insys_Anthem_003032505 |
| Insys_Anthem_003032506 | Insys_Anthem_003032506 |
| Insys_Anthem_003032510 | Insys_Anthem_003032510 |
| Insys_Anthem_003032511 | Insys_Anthem_003032511 |
| Insys_Anthem_003032623 | Insys_Anthem_003032623 |
| Insys_Anthem_003032625 | Insys_Anthem_003032625 |
| Insys_Anthem_003032764 | Insys_Anthem_003032764 |
| Insys_Anthem_003032807 | Insys_Anthem_003032807 |
| Insys_Anthem_003032824 | Insys_Anthem_003032824 |
| Insys_Anthem_003032855 | Insys_Anthem_003032855 |
| Insys_Anthem_003032869 | Insys_Anthem_003032869 |
| Insys_Anthem_003032875 | Insys_Anthem_003032875 |
| Insys_Anthem_003032888 | Insys_Anthem_003032888 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003032908 | Insys_Anthem_003032908 |
| Insys_Anthem_003032910 | Insys_Anthem_003032910 |
| Insys_Anthem_003032912 | Insys_Anthem_003032912 |
| Insys_Anthem_003032914 | Insys_Anthem_003032914 |
| Insys_Anthem_003032922 | Insys_Anthem_003032922 |
| Insys_Anthem_003032930 | Insys_Anthem_003032930 |
| Insys_Anthem_003032988 | Insys_Anthem_003032988 |
| Insys_Anthem_003032989 | Insys_Anthem_003032989 |
| Insys_Anthem_003033030 | Insys_Anthem_003033030 |
| Insys_Anthem_003033032 | Insys_Anthem_003033032 |
| Insys_Anthem_003033042 | Insys_Anthem_003033042 |
| Insys_Anthem_003033043 | Insys_Anthem_003033043 |
| Insys_Anthem_003033044 | Insys_Anthem_003033044 |
| Insys_Anthem_003033090 | Insys_Anthem_003033090 |
| Insys_Anthem_003033096 | Insys_Anthem_003033096 |
| Insys_Anthem_003033114 | Insys_Anthem_003033114 |
| Insys_Anthem_003033141 | Insys_Anthem_003033141 |
| Insys_Anthem_003033230 | Insys_Anthem_003033230 |
| Insys_Anthem_003033250 | Insys_Anthem_003033250 |
| Insys_Anthem_003033265 | Insys_Anthem_003033265 |
| Insys_Anthem_003033266 | Insys_Anthem_003033266 |
| Insys_Anthem_003033299 | Insys_Anthem_003033299 |
| Insys_Anthem_003033305 | Insys_Anthem_003033305 |
| Insys_Anthem_003033313 | Insys_Anthem_003033313 |
| Insys_Anthem_003033335 | Insys_Anthem_003033335 |
| Insys_Anthem_003033357 | Insys_Anthem_003033357 |
| Insys_Anthem_003033413 | Insys_Anthem_003033413 |
| Insys_Anthem_003033439 | Insys_Anthem_003033439 |
| Insys_Anthem_003033485 | Insys_Anthem_003033485 |
| Insys_Anthem_003033520 | Insys_Anthem_003033520 |
| Insys_Anthem_003033534 | Insys_Anthem_003033534 |
| Insys_Anthem_003033536 | Insys_Anthem_003033536 |
| Insys_Anthem_003033548 | Insys_Anthem_003033548 |
| Insys_Anthem_003033714 | Insys_Anthem_003033714 |
| Insys_Anthem_003033715 | Insys_Anthem_003033715 |
| Insys_Anthem_003033740 | Insys_Anthem_003033740 |
| Insys_Anthem_003033741 | Insys_Anthem_003033741 |
| Insys_Anthem_003033750 | Insys_Anthem_003033750 |
| Insys_Anthem_003033751 | Insys_Anthem_003033751 |
| Insys_Anthem_003033752 | Insys_Anthem_003033752 |
| Insys_Anthem_003033917 | Insys_Anthem_003033917 |
| Insys_Anthem_003033923 | Insys_Anthem_003033923 |
| Insys_Anthem_003033943 | Insys_Anthem_003033943 |
| Insys_Anthem_003033970 | Insys_Anthem_003033970 |
| Insys_Anthem_003034081 | Insys_Anthem_003034081 |
| Insys_Anthem_003034092 | Insys_Anthem_003034092 |
| Insys_Anthem_003034295 | Insys_Anthem_003034295 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003034345 | Insys_Anthem_003034345 |
| Insys_Anthem_003034373 | Insys_Anthem_003034373 |
| Insys_Anthem_003034387 | Insys_Anthem_003034387 |
| Insys_Anthem_003034396 | Insys_Anthem_003034396 |
| Insys_Anthem_003034411 | Insys_Anthem_003034411 |
| Insys_Anthem_003034433 | Insys_Anthem_003034433 |
| Insys_Anthem_003034641 | Insys_Anthem_003034641 |
| Insys_Anthem_003034652 | Insys_Anthem_003034652 |
| Insys_Anthem_003034663 | Insys_Anthem_003034663 |
| Insys_Anthem_003034670 | Insys_Anthem_003034670 |
| Insys_Anthem_003034677 | Insys_Anthem_003034677 |
| Insys_Anthem_003034708 | Insys_Anthem_003034708 |
| Insys_Anthem_003034718 | Insys_Anthem_003034718 |
| Insys_Anthem_003034738 | Insys_Anthem_003034738 |
| Insys_Anthem_003034739 | Insys_Anthem_003034739 |
| Insys_Anthem_003034784 | Insys_Anthem_003034784 |
| Insys_Anthem_003034803 | Insys_Anthem_003034803 |
| Insys_Anthem_003034860 | Insys_Anthem_003034860 |
| Insys_Anthem_003034861 | Insys_Anthem_003034861 |
| Insys_Anthem_003034870 | Insys_Anthem_003034870 |
| Insys_Anthem_003034873 | Insys_Anthem_003034873 |
| Insys_Anthem_003034893 | Insys_Anthem_003034893 |
| Insys_Anthem_003034942 | Insys_Anthem_003034942 |
| Insys_Anthem_003034960 | Insys_Anthem_003034960 |
| Insys_Anthem_003034972 | Insys_Anthem_003034972 |
| Insys_Anthem_003035048 | Insys_Anthem_003035048 |
| Insys_Anthem_003035090 | Insys_Anthem_003035090 |
| Insys_Anthem_003035116 | Insys_Anthem_003035116 |
| Insys_Anthem_003035117 | Insys_Anthem_003035117 |
| Insys_Anthem_003035121 | Insys_Anthem_003035121 |
| Insys_Anthem_003035123 | Insys_Anthem_003035123 |
| Insys_Anthem_003035153 | Insys_Anthem_003035153 |
| Insys_Anthem_003035154 | Insys_Anthem_003035154 |
| Insys_Anthem_003035155 | Insys_Anthem_003035155 |
| Insys_Anthem_003035158 | Insys_Anthem_003035158 |
| Insys_Anthem_003035159 | Insys_Anthem_003035159 |
| Insys_Anthem_003035160 | Insys_Anthem_003035160 |
| Insys_Anthem_003035161 | Insys_Anthem_003035161 |
| Insys_Anthem_003035162 | Insys_Anthem_003035162 |
| Insys_Anthem_003035163 | Insys_Anthem_003035163 |
| Insys_Anthem_003035164 | Insys_Anthem_003035164 |
| Insys_Anthem_003035165 | Insys_Anthem_003035165 |
| Insys_Anthem_003035166 | Insys_Anthem_003035166 |
| Insys_Anthem_003035167 | Insys_Anthem_003035167 |
| Insys_Anthem_003035168 | Insys_Anthem_003035168 |
| Insys_Anthem_003035169 | Insys_Anthem_003035169 |
| Insys_Anthem_003035170 | Insys_Anthem_003035170 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003035254 | Insys_Anthem_003035254 |
| Insys_Anthem_003035255 | Insys_Anthem_003035255 |
| Insys_Anthem_003035259 | Insys_Anthem_003035259 |
| Insys_Anthem_003035260 | Insys_Anthem_003035260 |
| Insys_Anthem_003035261 | Insys_Anthem_003035261 |
| Insys_Anthem_003035262 | Insys_Anthem_003035262 |
| Insys_Anthem_003035263 | Insys_Anthem_003035263 |
| Insys_Anthem_003035264 | Insys_Anthem_003035264 |
| Insys_Anthem_003035265 | Insys_Anthem_003035265 |
| Insys_Anthem_003035266 | Insys_Anthem_003035266 |
| Insys_Anthem_003035319 | Insys_Anthem_003035319 |
| Insys_Anthem_003035320 | Insys_Anthem_003035320 |
| Insys_Anthem_003035326 | Insys_Anthem_003035326 |
| Insys_Anthem_003035327 | Insys_Anthem_003035327 |
| Insys_Anthem_003035331 | Insys_Anthem_003035331 |
| Insys_Anthem_003035332 | Insys_Anthem_003035332 |
| Insys_Anthem_003035333 | Insys_Anthem_003035333 |
| Insys_Anthem_003035363 | Insys_Anthem_003035363 |
| Insys_Anthem_003035365 | Insys_Anthem_003035365 |
| Insys_Anthem_003035390 | Insys_Anthem_003035390 |
| Insys_Anthem_003035411 | Insys_Anthem_003035411 |
| Insys_Anthem_003035584 | Insys_Anthem_003035584 |
| Insys_Anthem_003035660 | Insys_Anthem_003035660 |
| Insys_Anthem_003035661 | Insys_Anthem_003035661 |
| Insys_Anthem_003035663 | Insys_Anthem_003035663 |
| Insys_Anthem_003035673 | Insys_Anthem_003035673 |
| Insys_Anthem_003035674 | Insys_Anthem_003035674 |
| Insys_Anthem_003035676 | Insys_Anthem_003035676 |
| Insys_Anthem_003035685 | Insys_Anthem_003035685 |
| Insys_Anthem_003035686 | Insys_Anthem_003035686 |
| Insys_Anthem_003035688 | Insys_Anthem_003035688 |
| Insys_Anthem_003035698 | Insys_Anthem_003035698 |
| Insys_Anthem_003035704 | Insys_Anthem_003035704 |
| Insys_Anthem_003035707 | Insys_Anthem_003035707 |
| Insys_Anthem_003035713 | Insys_Anthem_003035713 |
| Insys_Anthem_003035734 | Insys_Anthem_003035734 |
| Insys_Anthem_003035741 | Insys_Anthem_003035741 |
| Insys_Anthem_003035744 | Insys_Anthem_003035744 |
| Insys_Anthem_003035789 | Insys_Anthem_003035789 |
| Insys_Anthem_003035814 | Insys_Anthem_003035814 |
| Insys_Anthem_003035816 | Insys_Anthem_003035816 |
| Insys_Anthem_003035878 | Insys_Anthem_003035878 |
| Insys_Anthem_003036034 | Insys_Anthem_003036034 |
| Insys_Anthem_003036126 | Insys_Anthem_003036126 |
| Insys_Anthem_003036145 | Insys_Anthem_003036145 |
| Insys_Anthem_003036151 | Insys_Anthem_003036151 |
| Insys_Anthem_003036275 | Insys_Anthem_003036275 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003036432 | Insys_Anthem_003036432 |
| Insys_Anthem_003036436 | Insys_Anthem_003036436 |
| Insys_Anthem_003036490 | Insys_Anthem_003036490 |
| Insys_Anthem_003036582 | Insys_Anthem_003036582 |
| Insys_Anthem_003036584 | Insys_Anthem_003036584 |
| Insys_Anthem_003036597 | Insys_Anthem_003036597 |
| Insys_Anthem_003036673 | Insys_Anthem_003036673 |
| Insys_Anthem_003036755 | Insys_Anthem_003036755 |
| Insys_Anthem_003036756 | Insys_Anthem_003036756 |
| Insys_Anthem_003036795 | Insys_Anthem_003036795 |
| Insys_Anthem_003036855 | Insys_Anthem_003036855 |
| Insys_Anthem_003036858 | Insys_Anthem_003036858 |
| Insys_Anthem_003036859 | Insys_Anthem_003036859 |
| Insys_Anthem_003036862 | Insys_Anthem_003036862 |
| Insys_Anthem_003036866 | Insys_Anthem_003036866 |
| Insys_Anthem_003036932 | Insys_Anthem_003036932 |
| Insys_Anthem_003036952 | Insys_Anthem_003036952 |
| Insys_Anthem_003036988 | Insys_Anthem_003036988 |
| Insys_Anthem_003036995 | Insys_Anthem_003036995 |
| Insys_Anthem_003037001 | Insys_Anthem_003037001 |
| Insys_Anthem_003037034 | Insys_Anthem_003037034 |
| Insys_Anthem_003037037 | Insys_Anthem_003037037 |
| Insys_Anthem_003037065 | Insys_Anthem_003037065 |
| Insys_Anthem_003037088 | Insys_Anthem_003037088 |
| Insys_Anthem_003037111 | Insys_Anthem_003037111 |
| Insys_Anthem_003037155 | Insys_Anthem_003037155 |
| Insys_Anthem_003037174 | Insys_Anthem_003037174 |
| Insys_Anthem_003037176 | Insys_Anthem_003037176 |
| Insys_Anthem_003037191 | Insys_Anthem_003037191 |
| Insys_Anthem_003037196 | Insys_Anthem_003037196 |
| Insys_Anthem_003037218 | Insys_Anthem_003037218 |
| Insys_Anthem_003037223 | Insys_Anthem_003037223 |
| Insys_Anthem_003037226 | Insys_Anthem_003037226 |
| Insys_Anthem_003037229 | Insys_Anthem_003037229 |
| Insys_Anthem_003037245 | Insys_Anthem_003037245 |
| Insys_Anthem_003037258 | Insys_Anthem_003037258 |
| Insys_Anthem_003037269 | Insys_Anthem_003037269 |
| Insys_Anthem_003037275 | Insys_Anthem_003037275 |
| Insys_Anthem_003037284 | Insys_Anthem_003037284 |
| Insys_Anthem_003037316 | Insys_Anthem_003037316 |
| Insys_Anthem_003037321 | Insys_Anthem_003037321 |
| Insys_Anthem_003037350 | Insys_Anthem_003037350 |
| Insys_Anthem_003037359 | Insys_Anthem_003037359 |
| Insys_Anthem_003037371 | Insys_Anthem_003037371 |
| Insys_Anthem_003037395 | Insys_Anthem_003037395 |
| Insys_Anthem_003037422 | Insys_Anthem_003037422 |
| Insys_Anthem_003037465 | Insys_Anthem_003037465 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003037475 | Insys_Anthem_003037475 |
| Insys_Anthem_003037546 | Insys_Anthem_003037546 |
| Insys_Anthem_003037613 | Insys_Anthem_003037613 |
| Insys_Anthem_003037619 | Insys_Anthem_003037619 |
| Insys_Anthem_003037645 | Insys_Anthem_003037645 |
| Insys_Anthem_003037657 | Insys_Anthem_003037657 |
| Insys_Anthem_003037778 | Insys_Anthem_003037778 |
| Insys_Anthem_003037834 | Insys_Anthem_003037834 |
| Insys_Anthem_003038007 | Insys_Anthem_003038007 |
| Insys_Anthem_003038231 | Insys_Anthem_003038231 |
| Insys_Anthem_003038234 | Insys_Anthem_003038234 |
| Insys_Anthem_003038378 | Insys_Anthem_003038378 |
| Insys_Anthem_003038479 | Insys_Anthem_003038479 |
| Insys_Anthem_003038503 | Insys_Anthem_003038503 |
| Insys_Anthem_003038518 | Insys_Anthem_003038518 |
| Insys_Anthem_003038530 | Insys_Anthem_003038530 |
| Insys_Anthem_003038537 | Insys_Anthem_003038537 |
| Insys_Anthem_003038538 | Insys_Anthem_003038538 |
| Insys_Anthem_003038574 | Insys_Anthem_003038574 |
| Insys_Anthem_003038576 | Insys_Anthem_003038576 |
| Insys_Anthem_003038591 | Insys_Anthem_003038591 |
| Insys_Anthem_003038607 | Insys_Anthem_003038607 |
| Insys_Anthem_003038624 | Insys_Anthem_003038624 |
| Insys_Anthem_003038644 | Insys_Anthem_003038644 |
| Insys_Anthem_003038676 | Insys_Anthem_003038676 |
| Insys_Anthem_003038678 | Insys_Anthem_003038678 |
| Insys_Anthem_003038688 | Insys_Anthem_003038688 |
| Insys_Anthem_003038700 | Insys_Anthem_003038700 |
| Insys_Anthem_003038710 | Insys_Anthem_003038710 |
| Insys_Anthem_003038727 | Insys_Anthem_003038727 |
| Insys_Anthem_003038742 | Insys_Anthem_003038742 |
| Insys_Anthem_003038744 | Insys_Anthem_003038744 |
| Insys_Anthem_003038756 | Insys_Anthem_003038756 |
| Insys_Anthem_003038759 | Insys_Anthem_003038759 |
| Insys_Anthem_003038773 | Insys_Anthem_003038773 |
| Insys_Anthem_003038816 | Insys_Anthem_003038816 |
| Insys_Anthem_003038836 | Insys_Anthem_003038836 |
| Insys_Anthem_003038867 | Insys_Anthem_003038867 |
| Insys_Anthem_003038899 | Insys_Anthem_003038899 |
| Insys_Anthem_003038906 | Insys_Anthem_003038906 |
| Insys_Anthem_003038945 | Insys_Anthem_003038945 |
| Insys_Anthem_003038965 | Insys_Anthem_003038965 |
| Insys_Anthem_003039000 | Insys_Anthem_003039000 |
| Insys_Anthem_003039039 | Insys_Anthem_003039039 |
| Insys_Anthem_003039046 | Insys_Anthem_003039046 |
| Insys_Anthem_003039111 | Insys_Anthem_003039111 |
| Insys_Anthem_003039124 | Insys_Anthem_003039124 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003039154 | Insys_Anthem_003039154 |
| Insys_Anthem_003039312 | Insys_Anthem_003039312 |
| Insys_Anthem_003039332 | Insys_Anthem_003039332 |
| Insys_Anthem_003039363 | Insys_Anthem_003039363 |
| Insys_Anthem_003039541 | Insys_Anthem_003039541 |
| Insys_Anthem_003039543 | Insys_Anthem_003039543 |
| Insys_Anthem_003039567 | Insys_Anthem_003039567 |
| Insys_Anthem_003039584 | Insys_Anthem_003039584 |
| Insys_Anthem_003039586 | Insys_Anthem_003039586 |
| Insys_Anthem_003039615 | Insys_Anthem_003039615 |
| Insys_Anthem_003039617 | Insys_Anthem_003039617 |
| Insys_Anthem_003039636 | Insys_Anthem_003039636 |
| Insys_Anthem_003039656 | Insys_Anthem_003039656 |
| Insys_Anthem_003039658 | Insys_Anthem_003039658 |
| Insys_Anthem_003039662 | Insys_Anthem_003039662 |
| Insys_Anthem_003039952 | Insys_Anthem_003039952 |
| Insys_Anthem_003039954 | Insys_Anthem_003039954 |
| Insys_Anthem_003039980 | Insys_Anthem_003039980 |
| Insys_Anthem_003039982 | Insys_Anthem_003039982 |
| Insys_Anthem_003040053 | Insys_Anthem_003040053 |
| Insys_Anthem_003040055 | Insys_Anthem_003040055 |
| Insys_Anthem_003040111 | Insys_Anthem_003040111 |
| Insys_Anthem_003040113 | Insys_Anthem_003040113 |
| Insys_Anthem_003040132 | Insys_Anthem_003040132 |
| Insys_Anthem_003040133 | Insys_Anthem_003040133 |
| Insys_Anthem_003040136 | Insys_Anthem_003040136 |
| Insys_Anthem_003040157 | Insys_Anthem_003040157 |
| Insys_Anthem_003040163 | Insys_Anthem_003040163 |
| Insys_Anthem_003040170 | Insys_Anthem_003040170 |
| Insys_Anthem_003040173 | Insys_Anthem_003040173 |
| Insys_Anthem_003040182 | Insys_Anthem_003040182 |
| Insys_Anthem_003040185 | Insys_Anthem_003040185 |
| Insys_Anthem_003040186 | Insys_Anthem_003040186 |
| Insys_Anthem_003040187 | Insys_Anthem_003040187 |
| Insys_Anthem_003040188 | Insys_Anthem_003040188 |
| Insys_Anthem_003040207 | Insys_Anthem_003040207 |
| Insys_Anthem_003040231 | Insys_Anthem_003040231 |
| Insys_Anthem_003040274 | Insys_Anthem_003040274 |
| Insys_Anthem_003040302 | Insys_Anthem_003040302 |
| Insys_Anthem_003040334 | Insys_Anthem_003040334 |
| Insys_Anthem_003040393 | Insys_Anthem_003040393 |
| Insys_Anthem_003040412 | Insys_Anthem_003040412 |
| Insys_Anthem_003040413 | Insys_Anthem_003040413 |
| Insys_Anthem_003040457 | Insys_Anthem_003040457 |
| Insys_Anthem_003040476 | Insys_Anthem_003040476 |
| Insys_Anthem_003040490 | Insys_Anthem_003040490 |
| Insys_Anthem_003040524 | Insys_Anthem_003040524 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003040561 | Insys_Anthem_003040561 |
| Insys_Anthem_003040579 | Insys_Anthem_003040579 |
| Insys_Anthem_003040615 | Insys_Anthem_003040615 |
| Insys_Anthem_003040648 | Insys_Anthem_003040648 |
| Insys_Anthem_003040675 | Insys_Anthem_003040675 |
| Insys_Anthem_003040682 | Insys_Anthem_003040682 |
| Insys_Anthem_003040715 | Insys_Anthem_003040715 |
| Insys_Anthem_003040752 | Insys_Anthem_003040752 |
| Insys_Anthem_003040807 | Insys_Anthem_003040807 |
| Insys_Anthem_003040865 | Insys_Anthem_003040865 |
| Insys_Anthem_003040883 | Insys_Anthem_003040883 |
| Insys_Anthem_003040937 | Insys_Anthem_003040937 |
| Insys_Anthem_003040972 | Insys_Anthem_003040972 |
| Insys_Anthem_003040995 | Insys_Anthem_003040995 |
| Insys_Anthem_003041046 | Insys_Anthem_003041046 |
| Insys_Anthem_003041099 | Insys_Anthem_003041099 |
| Insys_Anthem_003041149 | Insys_Anthem_003041149 |
| Insys_Anthem_003041178 | Insys_Anthem_003041178 |
| Insys_Anthem_003041217 | Insys_Anthem_003041217 |
| Insys_Anthem_003041301 | Insys_Anthem_003041301 |
| Insys_Anthem_003041326 | Insys_Anthem_003041326 |
| Insys_Anthem_003041363 | Insys_Anthem_003041363 |
| Insys_Anthem_003041371 | Insys_Anthem_003041371 |
| Insys_Anthem_003041400 | Insys_Anthem_003041400 |
| Insys_Anthem_003041408 | Insys_Anthem_003041408 |
| Insys_Anthem_003041457 | Insys_Anthem_003041457 |
| Insys_Anthem_003041502 | Insys_Anthem_003041502 |
| Insys_Anthem_003041546 | Insys_Anthem_003041546 |
| Insys_Anthem_003041667 | Insys_Anthem_003041667 |
| Insys_Anthem_003041678 | Insys_Anthem_003041678 |
| Insys_Anthem_003041696 | Insys_Anthem_003041696 |
| Insys_Anthem_003041705 | Insys_Anthem_003041705 |
| Insys_Anthem_003041733 | Insys_Anthem_003041733 |
| Insys_Anthem_003041740 | Insys_Anthem_003041740 |
| Insys_Anthem_003041758 | Insys_Anthem_003041758 |
| Insys_Anthem_003041784 | Insys_Anthem_003041784 |
| Insys_Anthem_003041811 | Insys_Anthem_003041811 |
| Insys_Anthem_003041831 | Insys_Anthem_003041831 |
| Insys_Anthem_003041856 | Insys_Anthem_003041856 |
| Insys_Anthem_003041858 | Insys_Anthem_003041858 |
| Insys_Anthem_003041872 | Insys_Anthem_003041872 |
| Insys_Anthem_003041900 | Insys_Anthem_003041900 |
| Insys_Anthem_003041913 | Insys_Anthem_003041913 |
| Insys_Anthem_003041953 | Insys_Anthem_003041953 |
| Insys_Anthem_003041969 | Insys_Anthem_003041969 |
| Insys_Anthem_003042003 | Insys_Anthem_003042003 |
| Insys_Anthem_003042015 | Insys_Anthem_003042015 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003042058 | Insys_Anthem_003042058 |
| Insys_Anthem_003042073 | Insys_Anthem_003042073 |
| Insys_Anthem_003042121 | Insys_Anthem_003042121 |
| Insys_Anthem_003042125 | Insys_Anthem_003042125 |
| Insys_Anthem_003042172 | Insys_Anthem_003042172 |
| Insys_Anthem_003042188 | Insys_Anthem_003042188 |
| Insys_Anthem_003042191 | Insys_Anthem_003042191 |
| Insys_Anthem_003042192 | Insys_Anthem_003042192 |
| Insys_Anthem_003042227 | Insys_Anthem_003042227 |
| Insys_Anthem_003042257 | Insys_Anthem_003042257 |
| Insys_Anthem_003042315 | Insys_Anthem_003042315 |
| Insys_Anthem_003042341 | Insys_Anthem_003042341 |
| Insys_Anthem_003042460 | Insys_Anthem_003042460 |
| Insys_Anthem_003042461 | Insys_Anthem_003042461 |
| Insys_Anthem_003042462 | Insys_Anthem_003042462 |
| Insys_Anthem_003042512 | Insys_Anthem_003042512 |
| Insys_Anthem_003042747 | Insys_Anthem_003042747 |
| Insys_Anthem_003042893 | Insys_Anthem_003042893 |
| Insys_Anthem_003042910 | Insys_Anthem_003042910 |
| Insys_Anthem_003043109 | Insys_Anthem_003043109 |
| Insys_Anthem_003043265 | Insys_Anthem_003043265 |
| Insys_Anthem_003043339 | Insys_Anthem_003043339 |
| Insys_Anthem_003043549 | Insys_Anthem_003043549 |
| Insys_Anthem_003043565 | Insys_Anthem_003043565 |
| Insys_Anthem_003043631 | Insys_Anthem_003043631 |
| Insys_Anthem_003043744 | Insys_Anthem_003043744 |
| Insys_Anthem_003043948 | Insys_Anthem_003043948 |
| Insys_Anthem_003044259 | Insys_Anthem_003044259 |
| Insys_Anthem_003044320 | Insys_Anthem_003044320 |
| Insys_Anthem_003044454 | Insys_Anthem_003044454 |
| Insys_Anthem_003044482 | Insys_Anthem_003044482 |
| Insys_Anthem_003044590 | Insys_Anthem_003044590 |
| Insys_Anthem_003044665 | Insys_Anthem_003044665 |
| Insys_Anthem_003044795 | Insys_Anthem_003044795 |
| Insys_Anthem_003044810 | Insys_Anthem_003044810 |
| Insys_Anthem_003044830 | Insys_Anthem_003044830 |
| Insys_Anthem_003044854 | Insys_Anthem_003044854 |
| Insys_Anthem_003044870 | Insys_Anthem_003044870 |
| Insys_Anthem_003044872 | Insys_Anthem_003044872 |
| Insys_Anthem_003044875 | Insys_Anthem_003044875 |
| Insys_Anthem_003044878 | Insys_Anthem_003044878 |
| Insys_Anthem_003044888 | Insys_Anthem_003044888 |
| Insys_Anthem_003044906 | Insys_Anthem_003044906 |
| Insys_Anthem_003044924 | Insys_Anthem_003044924 |
| Insys_Anthem_003044936 | Insys_Anthem_003044936 |
| Insys_Anthem_003044945 | Insys_Anthem_003044945 |
| Insys_Anthem_003044955 | Insys_Anthem_003044955 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003044963 | Insys_Anthem_003044963 |
| Insys_Anthem_003044970 | Insys_Anthem_003044970 |
| Insys_Anthem_003044975 | Insys_Anthem_003044975 |
| Insys_Anthem_003044985 | Insys_Anthem_003044985 |
| Insys_Anthem_003044993 | Insys_Anthem_003044993 |
| Insys_Anthem_003045013 | Insys_Anthem_003045013 |
| Insys_Anthem_003045045 | Insys_Anthem_003045045 |
| Insys_Anthem_003045050 | Insys_Anthem_003045050 |
| Insys_Anthem_003045067 | Insys_Anthem_003045067 |
| Insys_Anthem_003045084 | Insys_Anthem_003045084 |
| Insys_Anthem_003045090 | Insys_Anthem_003045090 |
| Insys_Anthem_003045092 | Insys_Anthem_003045092 |
| Insys_Anthem_003045096 | Insys_Anthem_003045096 |
| Insys_Anthem_003045133 | Insys_Anthem_003045133 |
| Insys_Anthem_003045146 | Insys_Anthem_003045146 |
| Insys_Anthem_003045160 | Insys_Anthem_003045160 |
| Insys_Anthem_003045167 | Insys_Anthem_003045167 |
| Insys_Anthem_003045169 | Insys_Anthem_003045169 |
| Insys_Anthem_003045198 | Insys_Anthem_003045198 |
| Insys_Anthem_003045242 | Insys_Anthem_003045242 |
| Insys_Anthem_003045244 | Insys_Anthem_003045244 |
| Insys_Anthem_003045270 | Insys_Anthem_003045270 |
| Insys_Anthem_003045300 | Insys_Anthem_003045300 |
| Insys_Anthem_003045302 | Insys_Anthem_003045302 |
| Insys_Anthem_003045331 | Insys_Anthem_003045331 |
| Insys_Anthem_003045355 | Insys_Anthem_003045355 |
| Insys_Anthem_003045362 | Insys_Anthem_003045362 |
| Insys_Anthem_003045384 | Insys_Anthem_003045384 |
| Insys_Anthem_003045386 | Insys_Anthem_003045386 |
| Insys_Anthem_003045388 | Insys_Anthem_003045388 |
| Insys_Anthem_003045390 | Insys_Anthem_003045390 |
| Insys_Anthem_003045392 | Insys_Anthem_003045392 |
| Insys_Anthem_003045394 | Insys_Anthem_003045394 |
| Insys_Anthem_003045446 | Insys_Anthem_003045446 |
| Insys_Anthem_003045448 | Insys_Anthem_003045448 |
| Insys_Anthem_003045450 | Insys_Anthem_003045450 |
| Insys_Anthem_003045497 | Insys_Anthem_003045497 |
| Insys_Anthem_003045522 | Insys_Anthem_003045522 |
| Insys_Anthem_003045524 | Insys_Anthem_003045524 |
| Insys_Anthem_003045526 | Insys_Anthem_003045526 |
| Insys_Anthem_003045541 | Insys_Anthem_003045541 |
| Insys_Anthem_003045590 | Insys_Anthem_003045590 |
| Insys_Anthem_003045592 | Insys_Anthem_003045592 |
| Insys_Anthem_003045594 | Insys_Anthem_003045594 |
| Insys_Anthem_003045611 | Insys_Anthem_003045611 |
| Insys_Anthem_003045641 | Insys_Anthem_003045641 |
| Insys_Anthem_003045643 | Insys_Anthem_003045643 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003045645 | Insys_Anthem_003045645 |
| Insys_Anthem_003045741 | Insys_Anthem_003045741 |
| Insys_Anthem_003045743 | Insys_Anthem_003045743 |
| Insys_Anthem_003045745 | Insys_Anthem_003045745 |
| Insys_Anthem_003045778 | Insys_Anthem_003045778 |
| Insys_Anthem_003045792 | Insys_Anthem_003045792 |
| Insys_Anthem_003045855 | Insys_Anthem_003045855 |
| Insys_Anthem_003045857 | Insys_Anthem_003045857 |
| Insys_Anthem_003045899 | Insys_Anthem_003045899 |
| Insys_Anthem_003045901 | Insys_Anthem_003045901 |
| Insys_Anthem_003045967 | Insys_Anthem_003045967 |
| Insys_Anthem_003045969 | Insys_Anthem_003045969 |
| Insys_Anthem_003046020 | Insys_Anthem_003046020 |
| Insys_Anthem_003046022 | Insys_Anthem_003046022 |
| Insys_Anthem_003046080 | Insys_Anthem_003046080 |
| Insys_Anthem_003046085 | Insys_Anthem_003046085 |
| Insys_Anthem_003046099 | Insys_Anthem_003046099 |
| Insys_Anthem_003046101 | Insys_Anthem_003046101 |
| Insys_Anthem_003046226 | Insys_Anthem_003046226 |
| Insys_Anthem_003046239 | Insys_Anthem_003046239 |
| Insys_Anthem_003046241 | Insys_Anthem_003046241 |
| Insys_Anthem_003046243 | Insys_Anthem_003046243 |
| Insys_Anthem_003046244 | Insys_Anthem_003046244 |
| Insys_Anthem_003046245 | Insys_Anthem_003046245 |
| Insys_Anthem_003046268 | Insys_Anthem_003046268 |
| Insys_Anthem_003046270 | Insys_Anthem_003046270 |
| Insys_Anthem_003046280 | Insys_Anthem_003046280 |
| Insys_Anthem_003046351 | Insys_Anthem_003046351 |
| Insys_Anthem_003046353 | Insys_Anthem_003046353 |
| Insys_Anthem_003046376 | Insys_Anthem_003046376 |
| Insys_Anthem_003046404 | Insys_Anthem_003046404 |
| Insys_Anthem_003046406 | Insys_Anthem_003046406 |
| Insys_Anthem_003046419 | Insys_Anthem_003046419 |
| Insys_Anthem_003046420 | Insys_Anthem_003046420 |
| Insys_Anthem_003046445 | Insys_Anthem_003046445 |
| Insys_Anthem_003046447 | Insys_Anthem_003046447 |
| Insys_Anthem_003046492 | Insys_Anthem_003046492 |
| Insys_Anthem_003046494 | Insys_Anthem_003046494 |
| Insys_Anthem_003046552 | Insys_Anthem_003046552 |
| Insys_Anthem_003046554 | Insys_Anthem_003046554 |
| Insys_Anthem_003046566 | Insys_Anthem_003046566 |
| Insys_Anthem_003046595 | Insys_Anthem_003046595 |
| Insys_Anthem_003046597 | Insys_Anthem_003046597 |
| Insys_Anthem_003046696 | Insys_Anthem_003046696 |
| Insys_Anthem_003046698 | Insys_Anthem_003046698 |
| Insys_Anthem_003046719 | Insys_Anthem_003046719 |
| Insys_Anthem_003046731 | Insys_Anthem_003046731 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003046732 | Insys_Anthem_003046732 |
| Insys_Anthem_003046746 | Insys_Anthem_003046746 |
| Insys_Anthem_003046772 | Insys_Anthem_003046772 |
| Insys_Anthem_003046791 | Insys_Anthem_003046791 |
| Insys_Anthem_003046800 | Insys_Anthem_003046800 |
| Insys_Anthem_003046812 | Insys_Anthem_003046812 |
| Insys_Anthem_003046836 | Insys_Anthem_003046836 |
| Insys_Anthem_003046864 | Insys_Anthem_003046864 |
| Insys_Anthem_003046874 | Insys_Anthem_003046874 |
| Insys_Anthem_003046875 | Insys_Anthem_003046875 |
| Insys_Anthem_003046876 | Insys_Anthem_003046876 |
| Insys_Anthem_003046877 | Insys_Anthem_003046877 |
| Insys_Anthem_003046878 | Insys_Anthem_003046878 |
| Insys_Anthem_003046879 | Insys_Anthem_003046879 |
| Insys_Anthem_003046880 | Insys_Anthem_003046880 |
| Insys_Anthem_003046883 | Insys_Anthem_003046883 |
| Insys_Anthem_003046884 | Insys_Anthem_003046884 |
| Insys_Anthem_003046885 | Insys_Anthem_003046885 |
| Insys_Anthem_003046912 | Insys_Anthem_003046912 |
| Insys_Anthem_003046944 | Insys_Anthem_003046944 |
| Insys_Anthem_003046980 | Insys_Anthem_003046980 |
| Insys_Anthem_003046992 | Insys_Anthem_003046992 |
| Insys_Anthem_003047010 | Insys_Anthem_003047010 |
| Insys_Anthem_003047031 | Insys_Anthem_003047031 |
| Insys_Anthem_003047064 | Insys_Anthem_003047064 |
| Insys_Anthem_003047097 | Insys_Anthem_003047097 |
| Insys_Anthem_003047126 | Insys_Anthem_003047126 |
| Insys_Anthem_003047160 | Insys_Anthem_003047160 |
| Insys_Anthem_003047163 | Insys_Anthem_003047163 |
| Insys_Anthem_003047207 | Insys_Anthem_003047207 |
| Insys_Anthem_003047265 | Insys_Anthem_003047265 |
| Insys_Anthem_003047314 | Insys_Anthem_003047314 |
| Insys_Anthem_003047361 | Insys_Anthem_003047361 |
| Insys_Anthem_003047414 | Insys_Anthem_003047414 |
| Insys_Anthem_003047422 | Insys_Anthem_003047422 |
| Insys_Anthem_003047468 | Insys_Anthem_003047468 |
| Insys_Anthem_003047506 | Insys_Anthem_003047506 |
| Insys_Anthem_003047528 | Insys_Anthem_003047528 |
| Insys_Anthem_003047553 | Insys_Anthem_003047553 |
| Insys_Anthem_003047599 | Insys_Anthem_003047599 |
| Insys_Anthem_003047635 | Insys_Anthem_003047635 |
| Insys_Anthem_003047660 | Insys_Anthem_003047660 |
| Insys_Anthem_003047695 | Insys_Anthem_003047695 |
| Insys_Anthem_003047720 | Insys_Anthem_003047720 |
| Insys_Anthem_003047768 | Insys_Anthem_003047768 |
| Insys_Anthem_003047780 | Insys_Anthem_003047780 |
| Insys_Anthem_003047807 | Insys_Anthem_003047807 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003047853 | Insys_Anthem_003047853 |
| Insys_Anthem_003047894 | Insys_Anthem_003047894 |
| Insys_Anthem_003047919 | Insys_Anthem_003047919 |
| Insys_Anthem_003047985 | Insys_Anthem_003047985 |
| Insys_Anthem_003048021 | Insys_Anthem_003048021 |
| Insys_Anthem_003048028 | Insys_Anthem_003048028 |
| Insys_Anthem_003048062 | Insys_Anthem_003048062 |
| Insys_Anthem_003048124 | Insys_Anthem_003048124 |
| Insys_Anthem_003048174 | Insys_Anthem_003048174 |
| Insys_Anthem_003048220 | Insys_Anthem_003048220 |
| Insys_Anthem_003048244 | Insys_Anthem_003048244 |
| Insys_Anthem_003048260 | Insys_Anthem_003048260 |
| Insys_Anthem_003048313 | Insys_Anthem_003048313 |
| Insys_Anthem_003048349 | Insys_Anthem_003048349 |
| Insys_Anthem_003048374 | Insys_Anthem_003048374 |
| Insys_Anthem_003048383 | Insys_Anthem_003048383 |
| Insys_Anthem_003048402 | Insys_Anthem_003048402 |
| Insys_Anthem_003048436 | Insys_Anthem_003048436 |
| Insys_Anthem_003048449 | Insys_Anthem_003048449 |
| Insys_Anthem_003048487 | Insys_Anthem_003048487 |
| Insys_Anthem_003048561 | Insys_Anthem_003048561 |
| Insys_Anthem_003048585 | Insys_Anthem_003048585 |
| Insys_Anthem_003048603 | Insys_Anthem_003048603 |
| Insys_Anthem_003048622 | Insys_Anthem_003048622 |
| Insys_Anthem_003048647 | Insys_Anthem_003048647 |
| Insys_Anthem_003048680 | Insys_Anthem_003048680 |
| Insys_Anthem_003048687 | Insys_Anthem_003048687 |
| Insys_Anthem_003048710 | Insys_Anthem_003048710 |
| Insys_Anthem_003048739 | Insys_Anthem_003048739 |
| Insys_Anthem_003048766 | Insys_Anthem_003048766 |
| Insys_Anthem_003048778 | Insys_Anthem_003048778 |
| Insys_Anthem_003048830 | Insys_Anthem_003048830 |
| Insys_Anthem_003048850 | Insys_Anthem_003048850 |
| Insys_Anthem_003048882 | Insys_Anthem_003048882 |
| Insys_Anthem_003048912 | Insys_Anthem_003048912 |
| Insys_Anthem_003048918 | Insys_Anthem_003048918 |
| Insys_Anthem_003048945 | Insys_Anthem_003048945 |
| Insys_Anthem_003048978 | Insys_Anthem_003048978 |
| Insys_Anthem_003049011 | Insys_Anthem_003049011 |
| Insys_Anthem_003049042 | Insys_Anthem_003049042 |
| Insys_Anthem_003049085 | Insys_Anthem_003049085 |
| Insys_Anthem_003049103 | Insys_Anthem_003049103 |
| Insys_Anthem_003049156 | Insys_Anthem_003049156 |
| Insys_Anthem_003049176 | Insys_Anthem_003049176 |
| Insys_Anthem_003049204 | Insys_Anthem_003049204 |
| Insys_Anthem_003049253 | Insys_Anthem_003049253 |
| Insys_Anthem_003049273 | Insys_Anthem_003049273 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003049289 | Insys_Anthem_003049289 |
| Insys_Anthem_003049320 | Insys_Anthem_003049320 |
| Insys_Anthem_003049336 | Insys_Anthem_003049336 |
| Insys_Anthem_003049388 | Insys_Anthem_003049388 |
| Insys_Anthem_003049421 | Insys_Anthem_003049421 |
| Insys_Anthem_003049442 | Insys_Anthem_003049442 |
| Insys_Anthem_003049444 | Insys_Anthem_003049444 |
| Insys_Anthem_003049468 | Insys_Anthem_003049468 |
| Insys_Anthem_003049478 | Insys_Anthem_003049478 |
| Insys_Anthem_003049509 | Insys_Anthem_003049509 |
| Insys_Anthem_003049558 | Insys_Anthem_003049558 |
| Insys_Anthem_003049611 | Insys_Anthem_003049611 |
| Insys_Anthem_003049667 | Insys_Anthem_003049667 |
| Insys_Anthem_003049678 | Insys_Anthem_003049678 |
| Insys_Anthem_003049707 | Insys_Anthem_003049707 |
| Insys_Anthem_003049757 | Insys_Anthem_003049757 |
| Insys_Anthem_003049806 | Insys_Anthem_003049806 |
| Insys_Anthem_003049851 | Insys_Anthem_003049851 |
| Insys_Anthem_003049912 | Insys_Anthem_003049912 |
| Insys_Anthem_003049952 | Insys_Anthem_003049952 |
| Insys_Anthem_003049996 | Insys_Anthem_003049996 |
| Insys_Anthem_003050048 | Insys_Anthem_003050048 |
| Insys_Anthem_003050062 | Insys_Anthem_003050062 |
| Insys_Anthem_003050072 | Insys_Anthem_003050072 |
| Insys_Anthem_003050097 | Insys_Anthem_003050097 |
| Insys_Anthem_003050138 | Insys_Anthem_003050138 |
| Insys_Anthem_003050175 | Insys_Anthem_003050175 |
| Insys_Anthem_003050178 | Insys_Anthem_003050178 |
| Insys_Anthem_003050179 | Insys_Anthem_003050179 |
| Insys_Anthem_003050183 | Insys_Anthem_003050183 |
| Insys_Anthem_003050184 | Insys_Anthem_003050184 |
| Insys_Anthem_003050197 | Insys_Anthem_003050197 |
| Insys_Anthem_003050232 | Insys_Anthem_003050232 |
| Insys_Anthem_003050241 | Insys_Anthem_003050241 |
| Insys_Anthem_003050242 | Insys_Anthem_003050242 |
| Insys_Anthem_003050244 | Insys_Anthem_003050244 |
| Insys_Anthem_003050245 | Insys_Anthem_003050245 |
| Insys_Anthem_003050267 | Insys_Anthem_003050267 |
| Insys_Anthem_003050292 | Insys_Anthem_003050292 |
| Insys_Anthem_003050326 | Insys_Anthem_003050326 |
| Insys_Anthem_003050355 | Insys_Anthem_003050355 |
| Insys_Anthem_003050382 | Insys_Anthem_003050382 |
| Insys_Anthem_003050414 | Insys_Anthem_003050414 |
| Insys_Anthem_003050449 | Insys_Anthem_003050449 |
| Insys_Anthem_003050463 | Insys_Anthem_003050463 |
| Insys_Anthem_003050479 | Insys_Anthem_003050479 |
| Insys_Anthem_003050503 | Insys_Anthem_003050503 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003050537 | Insys_Anthem_003050537 |
| Insys_Anthem_003050577 | Insys_Anthem_003050577 |
| Insys_Anthem_003050606 | Insys_Anthem_003050606 |
| Insys_Anthem_003050639 | Insys_Anthem_003050639 |
| Insys_Anthem_003050676 | Insys_Anthem_003050676 |
| Insys_Anthem_003050721 | Insys_Anthem_003050721 |
| Insys_Anthem_003050745 | Insys_Anthem_003050745 |
| Insys_Anthem_003050764 | Insys_Anthem_003050764 |
| Insys_Anthem_003050778 | Insys_Anthem_003050778 |
| Insys_Anthem_003050834 | Insys_Anthem_003050834 |
| Insys_Anthem_003050873 | Insys_Anthem_003050873 |
| Insys_Anthem_003050886 | Insys_Anthem_003050886 |
| Insys_Anthem_003050889 | Insys_Anthem_003050889 |
| Insys_Anthem_003050896 | Insys_Anthem_003050896 |
| Insys_Anthem_003050918 | Insys_Anthem_003050918 |
| Insys_Anthem_003050938 | Insys_Anthem_003050938 |
| Insys_Anthem_003050977 | Insys_Anthem_003050977 |
| Insys_Anthem_003050980 | Insys_Anthem_003050980 |
| Insys_Anthem_003050991 | Insys_Anthem_003050991 |
| Insys_Anthem_003051010 | Insys_Anthem_003051010 |
| Insys_Anthem_003051039 | Insys_Anthem_003051039 |
| Insys_Anthem_003051064 | Insys_Anthem_003051064 |
| Insys_Anthem_003051227 | Insys_Anthem_003051227 |
| Insys_Anthem_003051228 | Insys_Anthem_003051228 |
| Insys_Anthem_003051231 | Insys_Anthem_003051231 |
| Insys_Anthem_003051277 | Insys_Anthem_003051277 |
| Insys_Anthem_003051278 | Insys_Anthem_003051278 |
| Insys_Anthem_003051339 | Insys_Anthem_003051339 |
| Insys_Anthem_003051340 | Insys_Anthem_003051340 |
| Insys_Anthem_003051341 | Insys_Anthem_003051341 |
| Insys_Anthem_003051391 | Insys_Anthem_003051391 |
| Insys_Anthem_003051428 | Insys_Anthem_003051428 |
| Insys_Anthem_003051430 | Insys_Anthem_003051430 |
| Insys_Anthem_003051450 | Insys_Anthem_003051450 |
| Insys_Anthem_003051472 | Insys_Anthem_003051472 |
| Insys_Anthem_003051481 | Insys_Anthem_003051481 |
| Insys_Anthem_003051492 | Insys_Anthem_003051492 |
| Insys_Anthem_003051523 | Insys_Anthem_003051523 |
| Insys_Anthem_003051562 | Insys_Anthem_003051562 |
| Insys_Anthem_003051574 | Insys_Anthem_003051574 |
| Insys_Anthem_003051585 | Insys_Anthem_003051585 |
| Insys_Anthem_003051626 | Insys_Anthem_003051626 |
| Insys_Anthem_003051658 | Insys_Anthem_003051658 |
| Insys_Anthem_003051677 | Insys_Anthem_003051677 |
| Insys_Anthem_003051694 | Insys_Anthem_003051694 |
| Insys_Anthem_003051705 | Insys_Anthem_003051705 |
| Insys_Anthem_003051738 | Insys_Anthem_003051738 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003051751 | Insys_Anthem_003051751 |
| Insys_Anthem_003051756 | Insys_Anthem_003051756 |
| Insys_Anthem_003051801 | Insys_Anthem_003051801 |
| Insys_Anthem_003051847 | Insys_Anthem_003051847 |
| Insys_Anthem_003051852 | Insys_Anthem_003051852 |
| Insys_Anthem_003051856 | Insys_Anthem_003051856 |
| Insys_Anthem_003051879 | Insys_Anthem_003051879 |
| Insys_Anthem_003051933 | Insys_Anthem_003051933 |
| Insys_Anthem_003051978 | Insys_Anthem_003051978 |
| Insys_Anthem_003052012 | Insys_Anthem_003052012 |
| Insys_Anthem_003052055 | Insys_Anthem_003052055 |
| Insys_Anthem_003052057 | Insys_Anthem_003052057 |
| Insys_Anthem_003052105 | Insys_Anthem_003052105 |
| Insys_Anthem_003052198 | Insys_Anthem_003052198 |
| Insys_Anthem_003052249 | Insys_Anthem_003052249 |
| Insys_Anthem_003052309 | Insys_Anthem_003052309 |
| Insys_Anthem_003052329 | Insys_Anthem_003052329 |
| Insys_Anthem_003052365 | Insys_Anthem_003052365 |
| Insys_Anthem_003052372 | Insys_Anthem_003052372 |
| Insys_Anthem_003052379 | Insys_Anthem_003052379 |
| Insys_Anthem_003052405 | Insys_Anthem_003052405 |
| Insys_Anthem_003052433 | Insys_Anthem_003052433 |
| Insys_Anthem_003052482 | Insys_Anthem_003052482 |
| Insys_Anthem_003052511 | Insys_Anthem_003052511 |
| Insys_Anthem_003052557 | Insys_Anthem_003052557 |
| Insys_Anthem_003052569 | Insys_Anthem_003052569 |
| Insys_Anthem_003052597 | Insys_Anthem_003052597 |
| Insys_Anthem_003052635 | Insys_Anthem_003052635 |
| Insys_Anthem_003052656 | Insys_Anthem_003052656 |
| Insys_Anthem_003052677 | Insys_Anthem_003052677 |
| Insys_Anthem_003052685 | Insys_Anthem_003052685 |
| Insys_Anthem_003052698 | Insys_Anthem_003052698 |
| Insys_Anthem_003052707 | Insys_Anthem_003052707 |
| Insys_Anthem_003052729 | Insys_Anthem_003052729 |
| Insys_Anthem_003052756 | Insys_Anthem_003052756 |
| Insys_Anthem_003052769 | Insys_Anthem_003052769 |
| Insys_Anthem_003052795 | Insys_Anthem_003052795 |
| Insys_Anthem_003052837 | Insys_Anthem_003052837 |
| Insys_Anthem_003052843 | Insys_Anthem_003052843 |
| Insys_Anthem_003052864 | Insys_Anthem_003052864 |
| Insys_Anthem_003052878 | Insys_Anthem_003052878 |
| Insys_Anthem_003052882 | Insys_Anthem_003052882 |
| Insys_Anthem_003052889 | Insys_Anthem_003052889 |
| Insys_Anthem_003052914 | Insys_Anthem_003052914 |
| Insys_Anthem_003052948 | Insys_Anthem_003052948 |
| Insys_Anthem_003052970 | Insys_Anthem_003052970 |
| Insys_Anthem_003053004 | Insys_Anthem_003053004 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003053006 | Insys_Anthem_003053006 |
| Insys_Anthem_003053026 | Insys_Anthem_003053026 |
| Insys_Anthem_003053043 | Insys_Anthem_003053043 |
| Insys_Anthem_003053059 | Insys_Anthem_003053059 |
| Insys_Anthem_003053071 | Insys_Anthem_003053071 |
| Insys_Anthem_003053098 | Insys_Anthem_003053098 |
| Insys_Anthem_003053111 | Insys_Anthem_003053111 |
| Insys_Anthem_003053132 | Insys_Anthem_003053132 |
| Insys_Anthem_003053175 | Insys_Anthem_003053175 |
| Insys_Anthem_003053201 | Insys_Anthem_003053201 |
| Insys_Anthem_003053242 | Insys_Anthem_003053242 |
| Insys_Anthem_003053264 | Insys_Anthem_003053264 |
| Insys_Anthem_003053273 | Insys_Anthem_003053273 |
| Insys_Anthem_003053332 | Insys_Anthem_003053332 |
| Insys_Anthem_003053338 | Insys_Anthem_003053338 |
| Insys_Anthem_003053353 | Insys_Anthem_003053353 |
| Insys_Anthem_003053378 | Insys_Anthem_003053378 |
| Insys_Anthem_003053406 | Insys_Anthem_003053406 |
| Insys_Anthem_003053475 | Insys_Anthem_003053475 |
| Insys_Anthem_003053493 | Insys_Anthem_003053493 |
| Insys_Anthem_003053536 | Insys_Anthem_003053536 |
| Insys_Anthem_003053600 | Insys_Anthem_003053600 |
| Insys_Anthem_003053620 | Insys_Anthem_003053620 |
| Insys_Anthem_003053623 | Insys_Anthem_003053623 |
| Insys_Anthem_003053661 | Insys_Anthem_003053661 |
| Insys_Anthem_003053694 | Insys_Anthem_003053694 |
| Insys_Anthem_003053727 | Insys_Anthem_003053727 |
| Insys_Anthem_003053748 | Insys_Anthem_003053748 |
| Insys_Anthem_003053785 | Insys_Anthem_003053785 |
| Insys_Anthem_003053796 | Insys_Anthem_003053796 |
| Insys_Anthem_003053824 | Insys_Anthem_003053824 |
| Insys_Anthem_003053877 | Insys_Anthem_003053877 |
| Insys_Anthem_003053902 | Insys_Anthem_003053902 |
| Insys_Anthem_003053918 | Insys_Anthem_003053918 |
| Insys_Anthem_003053933 | Insys_Anthem_003053933 |
| Insys_Anthem_003053949 | Insys_Anthem_003053949 |
| Insys_Anthem_003053988 | Insys_Anthem_003053988 |
| Insys_Anthem_003054035 | Insys_Anthem_003054035 |
| Insys_Anthem_003054060 | Insys_Anthem_003054060 |
| Insys_Anthem_003054082 | Insys_Anthem_003054082 |
| Insys_Anthem_003054129 | Insys_Anthem_003054129 |
| Insys_Anthem_003054134 | Insys_Anthem_003054134 |
| Insys_Anthem_003054177 | Insys_Anthem_003054177 |
| Insys_Anthem_003054208 | Insys_Anthem_003054208 |
| Insys_Anthem_003054219 | Insys_Anthem_003054219 |
| Insys_Anthem_003054229 | Insys_Anthem_003054229 |
| Insys_Anthem_003054245 | Insys_Anthem_003054245 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003054268 | Insys_Anthem_003054268 |
| Insys_Anthem_003054295 | Insys_Anthem_003054295 |
| Insys_Anthem_003054350 | Insys_Anthem_003054350 |
| Insys_Anthem_003054365 | Insys_Anthem_003054365 |
| Insys_Anthem_003054384 | Insys_Anthem_003054384 |
| Insys_Anthem_003054410 | Insys_Anthem_003054410 |
| Insys_Anthem_003054509 | Insys_Anthem_003054509 |
| Insys_Anthem_003054539 | Insys_Anthem_003054539 |
| Insys_Anthem_003054578 | Insys_Anthem_003054578 |
| Insys_Anthem_003054586 | Insys_Anthem_003054586 |
| Insys_Anthem_003054628 | Insys_Anthem_003054628 |
| Insys_Anthem_003054677 | Insys_Anthem_003054677 |
| Insys_Anthem_003054707 | Insys_Anthem_003054707 |
| Insys_Anthem_003054818 | Insys_Anthem_003054818 |
| Insys_Anthem_003054836 | Insys_Anthem_003054836 |
| Insys_Anthem_003054860 | Insys_Anthem_003054860 |
| Insys_Anthem_003054869 | Insys_Anthem_003054869 |
| Insys_Anthem_003055040 | Insys_Anthem_003055040 |
| Insys_Anthem_003055110 | Insys_Anthem_003055110 |
| Insys_Anthem_003055119 | Insys_Anthem_003055119 |
| Insys_Anthem_003055217 | Insys_Anthem_003055217 |
| Insys_Anthem_003055235 | Insys_Anthem_003055235 |
| Insys_Anthem_003055260 | Insys_Anthem_003055260 |
| Insys_Anthem_003055284 | Insys_Anthem_003055284 |
| Insys_Anthem_003055310 | Insys_Anthem_003055310 |
| Insys_Anthem_003055333 | Insys_Anthem_003055333 |
| Insys_Anthem_003055359 | Insys_Anthem_003055359 |
| Insys_Anthem_003055404 | Insys_Anthem_003055404 |
| Insys_Anthem_003055438 | Insys_Anthem_003055438 |
| Insys_Anthem_003055590 | Insys_Anthem_003055590 |
| Insys_Anthem_003055807 | Insys_Anthem_003055807 |
| Insys_Anthem_003055955 | Insys_Anthem_003055955 |
| Insys_Anthem_003055964 | Insys_Anthem_003055964 |
| Insys_Anthem_003055997 | Insys_Anthem_003055997 |
| Insys_Anthem_003055998 | Insys_Anthem_003055998 |
| Insys_Anthem_003056085 | Insys_Anthem_003056085 |
| Insys_Anthem_003056092 | Insys_Anthem_003056092 |
| Insys_Anthem_003056093 | Insys_Anthem_003056093 |
| Insys_Anthem_003056100 | Insys_Anthem_003056100 |
| Insys_Anthem_003056141 | Insys_Anthem_003056141 |
| Insys_Anthem_003056167 | Insys_Anthem_003056167 |
| Insys_Anthem_003056169 | Insys_Anthem_003056169 |
| Insys_Anthem_003056190 | Insys_Anthem_003056190 |
| Insys_Anthem_003056206 | Insys_Anthem_003056206 |
| Insys_Anthem_003056252 | Insys_Anthem_003056252 |
| Insys_Anthem_003056253 | Insys_Anthem_003056253 |
| Insys_Anthem_003056261 | Insys_Anthem_003056261 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003056277 | Insys_Anthem_003056277 |
| Insys_Anthem_003056288 | Insys_Anthem_003056288 |
| Insys_Anthem_003056295 | Insys_Anthem_003056295 |
| Insys_Anthem_003056375 | Insys_Anthem_003056375 |
| Insys_Anthem_003056408 | Insys_Anthem_003056408 |
| Insys_Anthem_003056443 | Insys_Anthem_003056443 |
| Insys_Anthem_003056502 | Insys_Anthem_003056502 |
| Insys_Anthem_003056513 | Insys_Anthem_003056513 |
| Insys_Anthem_003056515 | Insys_Anthem_003056515 |
| Insys_Anthem_003056524 | Insys_Anthem_003056524 |
| Insys_Anthem_003056566 | Insys_Anthem_003056566 |
| Insys_Anthem_003056622 | Insys_Anthem_003056622 |
| Insys_Anthem_003056649 | Insys_Anthem_003056649 |
| Insys_Anthem_003056684 | Insys_Anthem_003056684 |
| Insys_Anthem_003056751 | Insys_Anthem_003056751 |
| Insys_Anthem_003056817 | Insys_Anthem_003056817 |
| Insys_Anthem_003056869 | Insys_Anthem_003056869 |
| Insys_Anthem_003056889 | Insys_Anthem_003056889 |
| Insys_Anthem_003056893 | Insys_Anthem_003056893 |
| Insys_Anthem_003056914 | Insys_Anthem_003056914 |
| Insys_Anthem_003056930 | Insys_Anthem_003056930 |
| Insys_Anthem_003056952 | Insys_Anthem_003056952 |
| Insys_Anthem_003056979 | Insys_Anthem_003056979 |
| Insys_Anthem_003056992 | Insys_Anthem_003056992 |
| Insys_Anthem_003057092 | Insys_Anthem_003057092 |
| Insys_Anthem_003057118 | Insys_Anthem_003057118 |
| Insys_Anthem_003057145 | Insys_Anthem_003057145 |
| Insys_Anthem_003057164 | Insys_Anthem_003057164 |
| Insys_Anthem_003057172 | Insys_Anthem_003057172 |
| Insys_Anthem_003057176 | Insys_Anthem_003057176 |
| Insys_Anthem_003057184 | Insys_Anthem_003057184 |
| Insys_Anthem_003057193 | Insys_Anthem_003057193 |
| Insys_Anthem_003057210 | Insys_Anthem_003057210 |
| Insys_Anthem_003057317 | Insys_Anthem_003057317 |
| Insys_Anthem_003057356 | Insys_Anthem_003057356 |
| Insys_Anthem_003057357 | Insys_Anthem_003057357 |
| Insys_Anthem_003057368 | Insys_Anthem_003057368 |
| Insys_Anthem_003057379 | Insys_Anthem_003057379 |
| Insys_Anthem_003057380 | Insys_Anthem_003057380 |
| Insys_Anthem_003057486 | Insys_Anthem_003057486 |
| Insys_Anthem_003057527 | Insys_Anthem_003057527 |
| Insys_Anthem_003057537 | Insys_Anthem_003057537 |
| Insys_Anthem_003057620 | Insys_Anthem_003057620 |
| Insys_Anthem_003057649 | Insys_Anthem_003057649 |
| Insys_Anthem_003057671 | Insys_Anthem_003057671 |
| Insys_Anthem_003057720 | Insys_Anthem_003057720 |
| Insys_Anthem_003057730 | Insys_Anthem_003057730 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003057788 | Insys_Anthem_003057788 |
| Insys_Anthem_003057791 | Insys_Anthem_003057791 |
| Insys_Anthem_003057792 | Insys_Anthem_003057792 |
| Insys_Anthem_003057804 | Insys_Anthem_003057804 |
| Insys_Anthem_003057833 | Insys_Anthem_003057833 |
| Insys_Anthem_003057859 | Insys_Anthem_003057859 |
| Insys_Anthem_003057888 | Insys_Anthem_003057888 |
| Insys_Anthem_003057893 | Insys_Anthem_003057893 |
| Insys_Anthem_003057934 | Insys_Anthem_003057934 |
| Insys_Anthem_003057964 | Insys_Anthem_003057964 |
| Insys_Anthem_003057978 | Insys_Anthem_003057978 |
| Insys_Anthem_003058121 | Insys_Anthem_003058121 |
| Insys_Anthem_003058146 | Insys_Anthem_003058146 |
| Insys_Anthem_003058153 | Insys_Anthem_003058153 |
| Insys_Anthem_003058154 | Insys_Anthem_003058154 |
| Insys_Anthem_003058164 | Insys_Anthem_003058164 |
| Insys_Anthem_003058188 | Insys_Anthem_003058188 |
| Insys_Anthem_003058193 | Insys_Anthem_003058193 |
| Insys_Anthem_003058218 | Insys_Anthem_003058218 |
| Insys_Anthem_003058233 | Insys_Anthem_003058233 |
| Insys_Anthem_003058241 | Insys_Anthem_003058241 |
| Insys_Anthem_003058254 | Insys_Anthem_003058254 |
| Insys_Anthem_003058293 | Insys_Anthem_003058293 |
| Insys_Anthem_003058331 | Insys_Anthem_003058331 |
| Insys_Anthem_003058375 | Insys_Anthem_003058375 |
| Insys_Anthem_003058387 | Insys_Anthem_003058387 |
| Insys_Anthem_003058397 | Insys_Anthem_003058397 |
| Insys_Anthem_003058407 | Insys_Anthem_003058407 |
| Insys_Anthem_003058417 | Insys_Anthem_003058417 |
| Insys_Anthem_003058428 | Insys_Anthem_003058428 |
| Insys_Anthem_003058438 | Insys_Anthem_003058438 |
| Insys_Anthem_003058459 | Insys_Anthem_003058459 |
| Insys_Anthem_003058470 | Insys_Anthem_003058470 |
| Insys_Anthem_003058504 | Insys_Anthem_003058504 |
| Insys_Anthem_003058534 | Insys_Anthem_003058534 |
| Insys_Anthem_003058610 | Insys_Anthem_003058610 |
| Insys_Anthem_003058784 | Insys_Anthem_003058784 |
| Insys_Anthem_003058989 | Insys_Anthem_003058989 |
| Insys_Anthem_003059038 | Insys_Anthem_003059038 |
| Insys_Anthem_003059046 | Insys_Anthem_003059046 |
| Insys_Anthem_003059136 | Insys_Anthem_003059136 |
| Insys_Anthem_003059146 | Insys_Anthem_003059146 |
| Insys_Anthem_003059297 | Insys_Anthem_003059297 |
| Insys_Anthem_003059304 | Insys_Anthem_003059304 |
| Insys_Anthem_003059422 | Insys_Anthem_003059422 |
| Insys_Anthem_003059469 | Insys_Anthem_003059469 |
| Insys_Anthem_003059627 | Insys_Anthem_003059627 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003059636 | Insys_Anthem_003059636 |
| Insys_Anthem_003059708 | Insys_Anthem_003059708 |
| Insys_Anthem_003059754 | Insys_Anthem_003059754 |
| Insys_Anthem_003059831 | Insys_Anthem_003059831 |
| Insys_Anthem_003059837 | Insys_Anthem_003059837 |
| Insys_Anthem_003059839 | Insys_Anthem_003059839 |
| Insys_Anthem_003059853 | Insys_Anthem_003059853 |
| Insys_Anthem_003059888 | Insys_Anthem_003059888 |
| Insys_Anthem_003059916 | Insys_Anthem_003059916 |
| Insys_Anthem_003059937 | Insys_Anthem_003059937 |
| Insys_Anthem_003059947 | Insys_Anthem_003059947 |
| Insys_Anthem_003060043 | Insys_Anthem_003060043 |
| Insys_Anthem_003060065 | Insys_Anthem_003060065 |
| Insys_Anthem_003060129 | Insys_Anthem_003060129 |
| Insys_Anthem_003060288 | Insys_Anthem_003060288 |
| Insys_Anthem_003060306 | Insys_Anthem_003060306 |
| Insys_Anthem_003060633 | Insys_Anthem_003060633 |
| Insys_Anthem_003060661 | Insys_Anthem_003060661 |
| Insys_Anthem_003060681 | Insys_Anthem_003060681 |
| Insys_Anthem_003060803 | Insys_Anthem_003060803 |
| Insys_Anthem_003061014 | Insys_Anthem_003061014 |
| Insys_Anthem_003061163 | Insys_Anthem_003061163 |
| Insys_Anthem_003061299 | Insys_Anthem_003061299 |
| Insys_Anthem_003061345 | Insys_Anthem_003061345 |
| Insys_Anthem_003061455 | Insys_Anthem_003061455 |
| Insys_Anthem_003061472 | Insys_Anthem_003061472 |
| Insys_Anthem_003061551 | Insys_Anthem_003061551 |
| Insys_Anthem_003061588 | Insys_Anthem_003061588 |
| Insys_Anthem_003061652 | Insys_Anthem_003061652 |
| Insys_Anthem_003061965 | Insys_Anthem_003061965 |
| Insys_Anthem_003062020 | Insys_Anthem_003062020 |
| Insys_Anthem_003062070 | Insys_Anthem_003062070 |
| Insys_Anthem_003062127 | Insys_Anthem_003062127 |
| Insys_Anthem_003062173 | Insys_Anthem_003062173 |
| Insys_Anthem_003062219 | Insys_Anthem_003062219 |
| Insys_Anthem_003062243 | Insys_Anthem_003062243 |
| Insys_Anthem_003062255 | Insys_Anthem_003062255 |
| Insys_Anthem_003062328 | Insys_Anthem_003062328 |
| Insys_Anthem_003062365 | Insys_Anthem_003062365 |
| Insys_Anthem_003062477 | Insys_Anthem_003062477 |
| Insys_Anthem_003062577 | Insys_Anthem_003062577 |
| Insys_Anthem_003062610 | Insys_Anthem_003062610 |
| Insys_Anthem_003062655 | Insys_Anthem_003062655 |
| Insys_Anthem_003062673 | Insys_Anthem_003062673 |
| Insys_Anthem_003062759 | Insys_Anthem_003062759 |
| Insys_Anthem_003062771 | Insys_Anthem_003062771 |
| Insys_Anthem_003062802 | Insys_Anthem_003062802 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003062938 | Insys_Anthem_003062938 |
| Insys_Anthem_003063021 | Insys_Anthem_003063021 |
| Insys_Anthem_003063180 | Insys_Anthem_003063180 |
| Insys_Anthem_003063207 | Insys_Anthem_003063207 |
| Insys_Anthem_003063233 | Insys_Anthem_003063233 |
| Insys_Anthem_003063262 | Insys_Anthem_003063262 |
| Insys_Anthem_003063347 | Insys_Anthem_003063347 |
| Insys_Anthem_003063373 | Insys_Anthem_003063373 |
| Insys_Anthem_003063426 | Insys_Anthem_003063426 |
| Insys_Anthem_003063447 | Insys_Anthem_003063447 |
| Insys_Anthem_003063623 | Insys_Anthem_003063623 |
| Insys_Anthem_003063692 | Insys_Anthem_003063692 |
| Insys_Anthem_003063755 | Insys_Anthem_003063755 |
| Insys_Anthem_003063788 | Insys_Anthem_003063788 |
| Insys_Anthem_003063887 | Insys_Anthem_003063887 |
| Insys_Anthem_003063906 | Insys_Anthem_003063906 |
| Insys_Anthem_003063929 | Insys_Anthem_003063929 |
| Insys_Anthem_003063965 | Insys_Anthem_003063965 |
| Insys_Anthem_003063999 | Insys_Anthem_003063999 |
| Insys_Anthem_003064024 | Insys_Anthem_003064024 |
| Insys_Anthem_003064121 | Insys_Anthem_003064121 |
| Insys_Anthem_003064450 | Insys_Anthem_003064450 |
| Insys_Anthem_003064565 | Insys_Anthem_003064565 |
| Insys_Anthem_003064682 | Insys_Anthem_003064682 |
| Insys_Anthem_003064754 | Insys_Anthem_003064754 |
| Insys_Anthem_003064855 | Insys_Anthem_003064855 |
| Insys_Anthem_003065077 | Insys_Anthem_003065077 |
| Insys_Anthem_003065102 | Insys_Anthem_003065102 |
| Insys_Anthem_003065443 | Insys_Anthem_003065443 |
| Insys_Anthem_003065463 | Insys_Anthem_003065463 |
| Insys_Anthem_003065499 | Insys_Anthem_003065499 |
| Insys_Anthem_003065527 | Insys_Anthem_003065527 |
| Insys_Anthem_003065539 | Insys_Anthem_003065539 |
| Insys_Anthem_003065574 | Insys_Anthem_003065574 |
| Insys_Anthem_003065682 | Insys_Anthem_003065682 |
| Insys_Anthem_003065722 | Insys_Anthem_003065722 |
| Insys_Anthem_003065725 | Insys_Anthem_003065725 |
| Insys_Anthem_003065728 | Insys_Anthem_003065728 |
| Insys_Anthem_003065771 | Insys_Anthem_003065771 |
| Insys_Anthem_003065797 | Insys_Anthem_003065797 |
| Insys_Anthem_003065801 | Insys_Anthem_003065801 |
| Insys_Anthem_003065914 | Insys_Anthem_003065914 |
| Insys_Anthem_003065921 | Insys_Anthem_003065921 |
| Insys_Anthem_003066027 | Insys_Anthem_003066027 |
| Insys_Anthem_003066048 | Insys_Anthem_003066048 |
| Insys_Anthem_003066050 | Insys_Anthem_003066050 |
| Insys_Anthem_003066057 | Insys_Anthem_003066057 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003066069 | Insys_Anthem_003066069 |
| Insys_Anthem_003066071 | Insys_Anthem_003066071 |
| Insys_Anthem_003066118 | Insys_Anthem_003066118 |
| Insys_Anthem_003066122 | Insys_Anthem_003066122 |
| Insys_Anthem_003066184 | Insys_Anthem_003066184 |
| Insys_Anthem_003066205 | Insys_Anthem_003066205 |
| Insys_Anthem_003066247 | Insys_Anthem_003066247 |
| Insys_Anthem_003066262 | Insys_Anthem_003066262 |
| Insys_Anthem_003066275 | Insys_Anthem_003066275 |
| Insys_Anthem_003066281 | Insys_Anthem_003066281 |
| Insys_Anthem_003066305 | Insys_Anthem_003066305 |
| Insys_Anthem_003066333 | Insys_Anthem_003066333 |
| Insys_Anthem_003066348 | Insys_Anthem_003066348 |
| Insys_Anthem_003066350 | Insys_Anthem_003066350 |
| Insys_Anthem_003066366 | Insys_Anthem_003066366 |
| Insys_Anthem_003066396 | Insys_Anthem_003066396 |
| Insys_Anthem_003066398 | Insys_Anthem_003066398 |
| Insys_Anthem_003066403 | Insys_Anthem_003066403 |
| Insys_Anthem_003066422 | Insys_Anthem_003066422 |
| Insys_Anthem_003066454 | Insys_Anthem_003066454 |
| Insys_Anthem_003066470 | Insys_Anthem_003066470 |
| Insys_Anthem_003066474 | Insys_Anthem_003066474 |
| Insys_Anthem_003066482 | Insys_Anthem_003066482 |
| Insys_Anthem_003066486 | Insys_Anthem_003066486 |
| Insys_Anthem_003066493 | Insys_Anthem_003066493 |
| Insys_Anthem_003066504 | Insys_Anthem_003066504 |
| Insys_Anthem_003066507 | Insys_Anthem_003066507 |
| Insys_Anthem_003066529 | Insys_Anthem_003066529 |
| Insys_Anthem_003066545 | Insys_Anthem_003066545 |
| Insys_Anthem_003066550 | Insys_Anthem_003066550 |
| Insys_Anthem_003066552 | Insys_Anthem_003066552 |
| Insys_Anthem_003066558 | Insys_Anthem_003066558 |
| Insys_Anthem_003066588 | Insys_Anthem_003066588 |
| Insys_Anthem_003066616 | Insys_Anthem_003066616 |
| Insys_Anthem_003066621 | Insys_Anthem_003066621 |
| Insys_Anthem_003066622 | Insys_Anthem_003066622 |
| Insys_Anthem_003066701 | Insys_Anthem_003066701 |
| Insys_Anthem_003066711 | Insys_Anthem_003066711 |
| Insys_Anthem_003066734 | Insys_Anthem_003066734 |
| Insys_Anthem_003066751 | Insys_Anthem_003066751 |
| Insys_Anthem_003066761 | Insys_Anthem_003066761 |
| Insys_Anthem_003066763 | Insys_Anthem_003066763 |
| Insys_Anthem_003066776 | Insys_Anthem_003066776 |
| Insys_Anthem_003066789 | Insys_Anthem_003066789 |
| Insys_Anthem_003066811 | Insys_Anthem_003066811 |
| Insys_Anthem_003066827 | Insys_Anthem_003066827 |
| Insys_Anthem_003066835 | Insys_Anthem_003066835 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003066844 | Insys_Anthem_003066844 |
| Insys_Anthem_003066881 | Insys_Anthem_003066881 |
| Insys_Anthem_003066896 | Insys_Anthem_003066896 |
| Insys_Anthem_003066920 | Insys_Anthem_003066920 |
| Insys_Anthem_003066931 | Insys_Anthem_003066931 |
| Insys_Anthem_003066937 | Insys_Anthem_003066937 |
| Insys_Anthem_003066983 | Insys_Anthem_003066983 |
| Insys_Anthem_003067023 | Insys_Anthem_003067023 |
| Insys_Anthem_003067043 | Insys_Anthem_003067043 |
| Insys_Anthem_003067064 | Insys_Anthem_003067064 |
| Insys_Anthem_003067074 | Insys_Anthem_003067074 |
| Insys_Anthem_003067110 | Insys_Anthem_003067110 |
| Insys_Anthem_003067146 | Insys_Anthem_003067146 |
| Insys_Anthem_003067166 | Insys_Anthem_003067166 |
| Insys_Anthem_003067254 | Insys_Anthem_003067254 |
| Insys_Anthem_003067266 | Insys_Anthem_003067266 |
| Insys_Anthem_003067277 | Insys_Anthem_003067277 |
| Insys_Anthem_003067290 | Insys_Anthem_003067290 |
| Insys_Anthem_003067333 | Insys_Anthem_003067333 |
| Insys_Anthem_003067443 | Insys_Anthem_003067443 |
| Insys_Anthem_003067468 | Insys_Anthem_003067468 |
| Insys_Anthem_003067486 | Insys_Anthem_003067486 |
| Insys_Anthem_003067564 | Insys_Anthem_003067564 |
| Insys_Anthem_003067592 | Insys_Anthem_003067592 |
| Insys_Anthem_003067724 | Insys_Anthem_003067724 |
| Insys_Anthem_003067740 | Insys_Anthem_003067740 |
| Insys_Anthem_003067829 | Insys_Anthem_003067829 |
| Insys_Anthem_003067851 | Insys_Anthem_003067851 |
| Insys_Anthem_003067913 | Insys_Anthem_003067913 |
| Insys_Anthem_003068093 | Insys_Anthem_003068093 |
| Insys_Anthem_003068164 | Insys_Anthem_003068164 |
| Insys_Anthem_003068262 | Insys_Anthem_003068262 |
| Insys_Anthem_003068312 | Insys_Anthem_003068312 |
| Insys_Anthem_003068335 | Insys_Anthem_003068335 |
| Insys_Anthem_003068412 | Insys_Anthem_003068412 |
| Insys_Anthem_003068442 | Insys_Anthem_003068442 |
| Insys_Anthem_003068559 | Insys_Anthem_003068559 |
| Insys_Anthem_003068781 | Insys_Anthem_003068781 |
| Insys_Anthem_003068902 | Insys_Anthem_003068902 |
| Insys_Anthem_003068910 | Insys_Anthem_003068910 |
| Insys_Anthem_003068964 | Insys_Anthem_003068964 |
| Insys_Anthem_003068969 | Insys_Anthem_003068969 |
| Insys_Anthem_003069036 | Insys_Anthem_003069036 |
| Insys_Anthem_003069056 | Insys_Anthem_003069056 |
| Insys_Anthem_003069066 | Insys_Anthem_003069066 |
| Insys_Anthem_003069079 | Insys_Anthem_003069079 |
| Insys_Anthem_003069084 | Insys_Anthem_003069084 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003069093 | Insys_Anthem_003069093 |
| Insys_Anthem_003069202 | Insys_Anthem_003069202 |
| Insys_Anthem_003069245 | Insys_Anthem_003069245 |
| Insys_Anthem_003069253 | Insys_Anthem_003069253 |
| Insys_Anthem_003069294 | Insys_Anthem_003069294 |
| Insys_Anthem_003069328 | Insys_Anthem_003069328 |
| Insys_Anthem_003069374 | Insys_Anthem_003069374 |
| Insys_Anthem_003069378 | Insys_Anthem_003069378 |
| Insys_Anthem_003069494 | Insys_Anthem_003069494 |
| Insys_Anthem_003069547 | Insys_Anthem_003069547 |
| Insys_Anthem_003069549 | Insys_Anthem_003069549 |
| Insys_Anthem_003069585 | Insys_Anthem_003069585 |
| Insys_Anthem_003069637 | Insys_Anthem_003069637 |
| Insys_Anthem_003069684 | Insys_Anthem_003069684 |
| Insys_Anthem_003069692 | Insys_Anthem_003069692 |
| Insys_Anthem_003069765 | Insys_Anthem_003069765 |
| Insys_Anthem_003069836 | Insys_Anthem_003069836 |
| Insys_Anthem_003069874 | Insys_Anthem_003069874 |
| Insys_Anthem_003069893 | Insys_Anthem_003069893 |
| Insys_Anthem_003069947 | Insys_Anthem_003069947 |
| Insys_Anthem_003069953 | Insys_Anthem_003069953 |
| Insys_Anthem_003069957 | Insys_Anthem_003069957 |
| Insys_Anthem_003069998 | Insys_Anthem_003069998 |
| Insys_Anthem_003070173 | Insys_Anthem_003070173 |
| Insys_Anthem_003070182 | Insys_Anthem_003070182 |
| Insys_Anthem_003070184 | Insys_Anthem_003070184 |
| Insys_Anthem_003070195 | Insys_Anthem_003070195 |
| Insys_Anthem_003070198 | Insys_Anthem_003070198 |
| Insys_Anthem_003070204 | Insys_Anthem_003070204 |
| Insys_Anthem_003070260 | Insys_Anthem_003070260 |
| Insys_Anthem_003070337 | Insys_Anthem_003070337 |
| Insys_Anthem_003070396 | Insys_Anthem_003070396 |
| Insys_Anthem_003070408 | Insys_Anthem_003070408 |
| Insys_Anthem_003070415 | Insys_Anthem_003070415 |
| Insys_Anthem_003070472 | Insys_Anthem_003070472 |
| Insys_Anthem_003070483 | Insys_Anthem_003070483 |
| Insys_Anthem_003070522 | Insys_Anthem_003070522 |
| Insys_Anthem_003070588 | Insys_Anthem_003070588 |
| Insys_Anthem_003070652 | Insys_Anthem_003070652 |
| Insys_Anthem_003070711 | Insys_Anthem_003070711 |
| Insys_Anthem_003070759 | Insys_Anthem_003070759 |
| Insys_Anthem_003070771 | Insys_Anthem_003070771 |
| Insys_Anthem_003070851 | Insys_Anthem_003070851 |
| Insys_Anthem_003070858 | Insys_Anthem_003070858 |
| Insys_Anthem_003070942 | Insys_Anthem_003070942 |
| Insys_Anthem_003070980 | Insys_Anthem_003070980 |
| Insys_Anthem_003070990 | Insys_Anthem_003070990 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003071028 | Insys_Anthem_003071028 |
| Insys_Anthem_003071051 | Insys_Anthem_003071051 |
| Insys_Anthem_003071072 | Insys_Anthem_003071072 |
| Insys_Anthem_003071077 | Insys_Anthem_003071077 |
| Insys_Anthem_003071123 | Insys_Anthem_003071123 |
| Insys_Anthem_003071129 | Insys_Anthem_003071129 |
| Insys_Anthem_003071134 | Insys_Anthem_003071134 |
| Insys_Anthem_003071137 | Insys_Anthem_003071137 |
| Insys_Anthem_003071153 | Insys_Anthem_003071153 |
| Insys_Anthem_003071232 | Insys_Anthem_003071232 |
| Insys_Anthem_003071236 | Insys_Anthem_003071236 |
| Insys_Anthem_003071252 | Insys_Anthem_003071252 |
| Insys_Anthem_003071269 | Insys_Anthem_003071269 |
| Insys_Anthem_003071323 | Insys_Anthem_003071323 |
| Insys_Anthem_003071330 | Insys_Anthem_003071330 |
| Insys_Anthem_003071428 | Insys_Anthem_003071428 |
| Insys_Anthem_003071595 | Insys_Anthem_003071595 |
| Insys_Anthem_003071658 | Insys_Anthem_003071658 |
| Insys_Anthem_003071752 | Insys_Anthem_003071752 |
| Insys_Anthem_003071763 | Insys_Anthem_003071763 |
| Insys_Anthem_003071891 | Insys_Anthem_003071891 |
| Insys_Anthem_003072022 | Insys_Anthem_003072022 |
| Insys_Anthem_003072108 | Insys_Anthem_003072108 |
| Insys_Anthem_003072122 | Insys_Anthem_003072122 |
| Insys_Anthem_003072214 | Insys_Anthem_003072214 |
| Insys_Anthem_003072315 | Insys_Anthem_003072315 |
| Insys_Anthem_003072331 | Insys_Anthem_003072331 |
| Insys_Anthem_003072338 | Insys_Anthem_003072338 |
| Insys_Anthem_003072458 | Insys_Anthem_003072458 |
| Insys_Anthem_003072475 | Insys_Anthem_003072475 |
| Insys_Anthem_003072478 | Insys_Anthem_003072478 |
| Insys_Anthem_003072489 | Insys_Anthem_003072489 |
| Insys_Anthem_003072495 | Insys_Anthem_003072495 |
| Insys_Anthem_003072513 | Insys_Anthem_003072513 |
| Insys_Anthem_003072533 | Insys_Anthem_003072533 |
| Insys_Anthem_003072538 | Insys_Anthem_003072538 |
| Insys_Anthem_003072608 | Insys_Anthem_003072608 |
| Insys_Anthem_003072623 | Insys_Anthem_003072623 |
| Insys_Anthem_003072736 | Insys_Anthem_003072736 |
| Insys_Anthem_003072755 | Insys_Anthem_003072755 |
| Insys_Anthem_003072770 | Insys_Anthem_003072770 |
| Insys_Anthem_003072814 | Insys_Anthem_003072814 |
| Insys_Anthem_003072875 | Insys_Anthem_003072875 |
| Insys_Anthem_003072907 | Insys_Anthem_003072907 |
| Insys_Anthem_003073024 | Insys_Anthem_003073024 |
| Insys_Anthem_003073268 | Insys_Anthem_003073268 |
| Insys_Anthem_003073278 | Insys_Anthem_003073278 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003073286 | Insys_Anthem_003073286 |
| Insys_Anthem_003073287 | Insys_Anthem_003073287 |
| Insys_Anthem_003073306 | Insys_Anthem_003073306 |
| Insys_Anthem_003073328 | Insys_Anthem_003073328 |
| Insys_Anthem_003073337 | Insys_Anthem_003073337 |
| Insys_Anthem_003073346 | Insys_Anthem_003073346 |
| Insys_Anthem_003073359 | Insys_Anthem_003073359 |
| Insys_Anthem_003073377 | Insys_Anthem_003073377 |
| Insys_Anthem_003073424 | Insys_Anthem_003073424 |
| Insys_Anthem_003073438 | Insys_Anthem_003073438 |
| Insys_Anthem_003073493 | Insys_Anthem_003073493 |
| Insys_Anthem_003073522 | Insys_Anthem_003073522 |
| Insys_Anthem_003073524 | Insys_Anthem_003073524 |
| Insys_Anthem_003073580 | Insys_Anthem_003073580 |
| Insys_Anthem_003073696 | Insys_Anthem_003073696 |
| Insys_Anthem_003073791 | Insys_Anthem_003073791 |
| Insys_Anthem_003073842 | Insys_Anthem_003073842 |
| Insys_Anthem_003073850 | Insys_Anthem_003073850 |
| Insys_Anthem_003074104 | Insys_Anthem_003074104 |
| Insys_Anthem_003074201 | Insys_Anthem_003074201 |
| Insys_Anthem_003074210 | Insys_Anthem_003074210 |
| Insys_Anthem_003074262 | Insys_Anthem_003074262 |
| Insys_Anthem_003074313 | Insys_Anthem_003074313 |
| Insys_Anthem_003074322 | Insys_Anthem_003074322 |
| Insys_Anthem_003074327 | Insys_Anthem_003074327 |
| Insys_Anthem_003074333 | Insys_Anthem_003074333 |
| Insys_Anthem_003074587 | Insys_Anthem_003074587 |
| Insys_Anthem_003074644 | Insys_Anthem_003074644 |
| Insys_Anthem_003074663 | Insys_Anthem_003074663 |
| Insys_Anthem_003074717 | Insys_Anthem_003074717 |
| Insys_Anthem_003074734 | Insys_Anthem_003074734 |
| Insys_Anthem_003074784 | Insys_Anthem_003074784 |
| Insys_Anthem_003075349 | Insys_Anthem_003075349 |
| Insys_Anthem_003075352 | Insys_Anthem_003075352 |
| Insys_Anthem_003075464 | Insys_Anthem_003075464 |
| Insys_Anthem_003075479 | Insys_Anthem_003075479 |
| Insys_Anthem_003075480 | Insys_Anthem_003075480 |
| Insys_Anthem_003075481 | Insys_Anthem_003075481 |
| Insys_Anthem_003075485 | Insys_Anthem_003075485 |
| Insys_Anthem_003075491 | Insys_Anthem_003075491 |
| Insys_Anthem_003075493 | Insys_Anthem_003075493 |
| Insys_Anthem_003075497 | Insys_Anthem_003075497 |
| Insys_Anthem_003075573 | Insys_Anthem_003075573 |
| Insys_Anthem_003075612 | Insys_Anthem_003075612 |
| Insys_Anthem_003075615 | Insys_Anthem_003075615 |
| Insys_Anthem_003075687 | Insys_Anthem_003075687 |
| Insys_Anthem_003075696 | Insys_Anthem_003075696 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003075760 | Insys_Anthem_003075760 |
| Insys_Anthem_003075955 | Insys_Anthem_003075955 |
| Insys_Anthem_003076089 | Insys_Anthem_003076089 |
| Insys_Anthem_003076148 | Insys_Anthem_003076148 |
| Insys_Anthem_003076182 | Insys_Anthem_003076182 |
| Insys_Anthem_003076298 | Insys_Anthem_003076298 |
| Insys_Anthem_003076450 | Insys_Anthem_003076450 |
| Insys_Anthem_003076522 | Insys_Anthem_003076522 |
| Insys_Anthem_003076578 | Insys_Anthem_003076578 |
| Insys_Anthem_003076597 | Insys_Anthem_003076597 |
| Insys_Anthem_003076626 | Insys_Anthem_003076626 |
| Insys_Anthem_003076634 | Insys_Anthem_003076634 |
| Insys_Anthem_003076659 | Insys_Anthem_003076659 |
| Insys_Anthem_003076683 | Insys_Anthem_003076683 |
| Insys_Anthem_003076687 | Insys_Anthem_003076687 |
| Insys_Anthem_003076716 | Insys_Anthem_003076716 |
| Insys_Anthem_003076719 | Insys_Anthem_003076719 |
| Insys_Anthem_003076733 | Insys_Anthem_003076733 |
| Insys_Anthem_003076778 | Insys_Anthem_003076778 |
| Insys_Anthem_003076782 | Insys_Anthem_003076782 |
| Insys_Anthem_003076865 | Insys_Anthem_003076865 |
| Insys_Anthem_003076901 | Insys_Anthem_003076901 |
| Insys_Anthem_003076906 | Insys_Anthem_003076906 |
| Insys_Anthem_003076966 | Insys_Anthem_003076966 |
| Insys_Anthem_003077008 | Insys_Anthem_003077008 |
| Insys_Anthem_003077041 | Insys_Anthem_003077041 |
| Insys_Anthem_003077064 | Insys_Anthem_003077064 |
| Insys_Anthem_003077072 | Insys_Anthem_003077072 |
| Insys_Anthem_003077080 | Insys_Anthem_003077080 |
| Insys_Anthem_003077092 | Insys_Anthem_003077092 |
| Insys_Anthem_003077127 | Insys_Anthem_003077127 |
| Insys_Anthem_003077146 | Insys_Anthem_003077146 |
| Insys_Anthem_003077149 | Insys_Anthem_003077149 |
| Insys_Anthem_003077154 | Insys_Anthem_003077154 |
| Insys_Anthem_003077157 | Insys_Anthem_003077157 |
| Insys_Anthem_003077177 | Insys_Anthem_003077177 |
| Insys_Anthem_003077179 | Insys_Anthem_003077179 |
| Insys_Anthem_003077184 | Insys_Anthem_003077184 |
| Insys_Anthem_003077224 | Insys_Anthem_003077224 |
| Insys_Anthem_003077302 | Insys_Anthem_003077302 |
| Insys_Anthem_003077393 | Insys_Anthem_003077393 |
| Insys_Anthem_003077410 | Insys_Anthem_003077410 |
| Insys_Anthem_003077423 | Insys_Anthem_003077423 |
| Insys_Anthem_003077429 | Insys_Anthem_003077429 |
| Insys_Anthem_003077457 | Insys_Anthem_003077457 |
| Insys_Anthem_003077478 | Insys_Anthem_003077478 |
| Insys_Anthem_003077483 | Insys_Anthem_003077483 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003077529 | Insys_Anthem_003077529 |
| Insys_Anthem_003077591 | Insys_Anthem_003077591 |
| Insys_Anthem_003077609 | Insys_Anthem_003077609 |
| Insys_Anthem_003077625 | Insys_Anthem_003077625 |
| Insys_Anthem_003077630 | Insys_Anthem_003077630 |
| Insys_Anthem_003077639 | Insys_Anthem_003077639 |
| Insys_Anthem_003077656 | Insys_Anthem_003077656 |
| Insys_Anthem_003077685 | Insys_Anthem_003077685 |
| Insys_Anthem_003077692 | Insys_Anthem_003077692 |
| Insys_Anthem_003077705 | Insys_Anthem_003077705 |
| Insys_Anthem_003077720 | Insys_Anthem_003077720 |
| Insys_Anthem_003077734 | Insys_Anthem_003077734 |
| Insys_Anthem_003077748 | Insys_Anthem_003077748 |
| Insys_Anthem_003077750 | Insys_Anthem_003077750 |
| Insys_Anthem_003077816 | Insys_Anthem_003077816 |
| Insys_Anthem_003077842 | Insys_Anthem_003077842 |
| Insys_Anthem_003077850 | Insys_Anthem_003077850 |
| Insys_Anthem_003077883 | Insys_Anthem_003077883 |
| Insys_Anthem_003077915 | Insys_Anthem_003077915 |
| Insys_Anthem_003077922 | Insys_Anthem_003077922 |
| Insys_Anthem_003077925 | Insys_Anthem_003077925 |
| Insys_Anthem_003077947 | Insys_Anthem_003077947 |
| Insys_Anthem_003077962 | Insys_Anthem_003077962 |
| Insys_Anthem_003077981 | Insys_Anthem_003077981 |
| Insys_Anthem_003077999 | Insys_Anthem_003077999 |
| Insys_Anthem_003078024 | Insys_Anthem_003078024 |
| Insys_Anthem_003078040 | Insys_Anthem_003078040 |
| Insys_Anthem_003078042 | Insys_Anthem_003078042 |
| Insys_Anthem_003078081 | Insys_Anthem_003078081 |
| Insys_Anthem_003078083 | Insys_Anthem_003078083 |
| Insys_Anthem_003078090 | Insys_Anthem_003078090 |
| Insys_Anthem_003078137 | Insys_Anthem_003078137 |
| Insys_Anthem_003078156 | Insys_Anthem_003078156 |
| Insys_Anthem_003078220 | Insys_Anthem_003078220 |
| Insys_Anthem_003078250 | Insys_Anthem_003078250 |
| Insys_Anthem_003078256 | Insys_Anthem_003078256 |
| Insys_Anthem_003078262 | Insys_Anthem_003078262 |
| Insys_Anthem_003078270 | Insys_Anthem_003078270 |
| Insys_Anthem_003078311 | Insys_Anthem_003078311 |
| Insys_Anthem_003078314 | Insys_Anthem_003078314 |
| Insys_Anthem_003078321 | Insys_Anthem_003078321 |
| Insys_Anthem_003078342 | Insys_Anthem_003078342 |
| Insys_Anthem_003078387 | Insys_Anthem_003078387 |
| Insys_Anthem_003078402 | Insys_Anthem_003078402 |
| Insys_Anthem_003078452 | Insys_Anthem_003078452 |
| Insys_Anthem_003078507 | Insys_Anthem_003078507 |
| Insys_Anthem_003078509 | Insys_Anthem_003078509 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003078511 | Insys_Anthem_003078511 |
| Insys_Anthem_003078534 | Insys_Anthem_003078534 |
| Insys_Anthem_003078539 | Insys_Anthem_003078539 |
| Insys_Anthem_003078547 | Insys_Anthem_003078547 |
| Insys_Anthem_003078555 | Insys_Anthem_003078555 |
| Insys_Anthem_003078573 | Insys_Anthem_003078573 |
| Insys_Anthem_003078601 | Insys_Anthem_003078601 |
| Insys_Anthem_003078636 | Insys_Anthem_003078636 |
| Insys_Anthem_003078642 | Insys_Anthem_003078642 |
| Insys_Anthem_003078663 | Insys_Anthem_003078663 |
| Insys_Anthem_003078666 | Insys_Anthem_003078666 |
| Insys_Anthem_003078688 | Insys_Anthem_003078688 |
| Insys_Anthem_003078722 | Insys_Anthem_003078722 |
| Insys_Anthem_003078797 | Insys_Anthem_003078797 |
| Insys_Anthem_003078841 | Insys_Anthem_003078841 |
| Insys_Anthem_003078914 | Insys_Anthem_003078914 |
| Insys_Anthem_003078961 | Insys_Anthem_003078961 |
| Insys_Anthem_003078968 | Insys_Anthem_003078968 |
| Insys_Anthem_003078976 | Insys_Anthem_003078976 |
| Insys_Anthem_003079020 | Insys_Anthem_003079020 |
| Insys_Anthem_003079036 | Insys_Anthem_003079036 |
| Insys_Anthem_003079051 | Insys_Anthem_003079051 |
| Insys_Anthem_003079073 | Insys_Anthem_003079073 |
| Insys_Anthem_003079114 | Insys_Anthem_003079114 |
| Insys_Anthem_003079136 | Insys_Anthem_003079136 |
| Insys_Anthem_003079230 | Insys_Anthem_003079230 |
| Insys_Anthem_003079312 | Insys_Anthem_003079312 |
| Insys_Anthem_003079376 | Insys_Anthem_003079376 |
| Insys_Anthem_003079407 | Insys_Anthem_003079407 |
| Insys_Anthem_003079521 | Insys_Anthem_003079521 |
| Insys_Anthem_003079541 | Insys_Anthem_003079541 |
| Insys_Anthem_003079635 | Insys_Anthem_003079635 |
| Insys_Anthem_003079638 | Insys_Anthem_003079638 |
| Insys_Anthem_003079687 | Insys_Anthem_003079687 |
| Insys_Anthem_003079720 | Insys_Anthem_003079720 |
| Insys_Anthem_003079730 | Insys_Anthem_003079730 |
| Insys_Anthem_003079756 | Insys_Anthem_003079756 |
| Insys_Anthem_003079824 | Insys_Anthem_003079824 |
| Insys_Anthem_003079836 | Insys_Anthem_003079836 |
| Insys_Anthem_003079843 | Insys_Anthem_003079843 |
| Insys_Anthem_003079851 | Insys_Anthem_003079851 |
| Insys_Anthem_003079878 | Insys_Anthem_003079878 |
| Insys_Anthem_003079906 | Insys_Anthem_003079906 |
| Insys_Anthem_003079931 | Insys_Anthem_003079931 |
| Insys_Anthem_003079939 | Insys_Anthem_003079939 |
| Insys_Anthem_003079975 | Insys_Anthem_003079975 |
| Insys_Anthem_003080002 | Insys_Anthem_003080002 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003080005 | Insys_Anthem_003080005 |
| Insys_Anthem_003080019 | Insys_Anthem_003080019 |
| Insys_Anthem_003080022 | Insys_Anthem_003080022 |
| Insys_Anthem_003080067 | Insys_Anthem_003080067 |
| Insys_Anthem_003080098 | Insys_Anthem_003080098 |
| Insys_Anthem_003080101 | Insys_Anthem_003080101 |
| Insys_Anthem_003080138 | Insys_Anthem_003080138 |
| Insys_Anthem_003080147 | Insys_Anthem_003080147 |
| Insys_Anthem_003080150 | Insys_Anthem_003080150 |
| Insys_Anthem_003080169 | Insys_Anthem_003080169 |
| Insys_Anthem_003080178 | Insys_Anthem_003080178 |
| Insys_Anthem_003080249 | Insys_Anthem_003080249 |
| Insys_Anthem_003080299 | Insys_Anthem_003080299 |
| Insys_Anthem_003080304 | Insys_Anthem_003080304 |
| Insys_Anthem_003080341 | Insys_Anthem_003080341 |
| Insys_Anthem_003080358 | Insys_Anthem_003080358 |
| Insys_Anthem_003080417 | Insys_Anthem_003080417 |
| Insys_Anthem_003080473 | Insys_Anthem_003080473 |
| Insys_Anthem_003080485 | Insys_Anthem_003080485 |
| Insys_Anthem_003080940 | Insys_Anthem_003080940 |
| Insys_Anthem_003080956 | Insys_Anthem_003080956 |
| Insys_Anthem_003081048 | Insys_Anthem_003081048 |
| Insys_Anthem_003081057 | Insys_Anthem_003081057 |
| Insys_Anthem_003081071 | Insys_Anthem_003081071 |
| Insys_Anthem_003081182 | Insys_Anthem_003081182 |
| Insys_Anthem_003081250 | Insys_Anthem_003081250 |
| Insys_Anthem_003081257 | Insys_Anthem_003081257 |
| Insys_Anthem_003081266 | Insys_Anthem_003081266 |
| Insys_Anthem_003081410 | Insys_Anthem_003081410 |
| Insys_Anthem_003081413 | Insys_Anthem_003081413 |
| Insys_Anthem_003081451 | Insys_Anthem_003081451 |
| Insys_Anthem_003081455 | Insys_Anthem_003081455 |
| Insys_Anthem_003081509 | Insys_Anthem_003081509 |
| Insys_Anthem_003081522 | Insys_Anthem_003081522 |
| Insys_Anthem_003081532 | Insys_Anthem_003081532 |
| Insys_Anthem_003081538 | Insys_Anthem_003081538 |
| Insys_Anthem_003081551 | Insys_Anthem_003081551 |
| Insys_Anthem_003081564 | Insys_Anthem_003081564 |
| Insys_Anthem_003081581 | Insys_Anthem_003081581 |
| Insys_Anthem_003081599 | Insys_Anthem_003081599 |
| Insys_Anthem_003081613 | Insys_Anthem_003081613 |
| Insys_Anthem_003081636 | Insys_Anthem_003081636 |
| Insys_Anthem_003081648 | Insys_Anthem_003081648 |
| Insys_Anthem_003081653 | Insys_Anthem_003081653 |
| Insys_Anthem_003081658 | Insys_Anthem_003081658 |
| Insys_Anthem_003081683 | Insys_Anthem_003081683 |
| Insys_Anthem_003081696 | Insys_Anthem_003081696 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003081737 | Insys_Anthem_003081737 |
| Insys_Anthem_003081739 | Insys_Anthem_003081739 |
| Insys_Anthem_003081754 | Insys_Anthem_003081754 |
| Insys_Anthem_003081769 | Insys_Anthem_003081769 |
| Insys_Anthem_003081834 | Insys_Anthem_003081834 |
| Insys_Anthem_003081846 | Insys_Anthem_003081846 |
| Insys_Anthem_003081853 | Insys_Anthem_003081853 |
| Insys_Anthem_003081884 | Insys_Anthem_003081884 |
| Insys_Anthem_003081923 | Insys_Anthem_003081923 |
| Insys_Anthem_003081925 | Insys_Anthem_003081925 |
| Insys_Anthem_003081976 | Insys_Anthem_003081976 |
| Insys_Anthem_003081978 | Insys_Anthem_003081978 |
| Insys_Anthem_003082180 | Insys_Anthem_003082180 |
| Insys_Anthem_003082220 | Insys_Anthem_003082220 |
| Insys_Anthem_003082252 | Insys_Anthem_003082252 |
| Insys_Anthem_003082257 | Insys_Anthem_003082257 |
| Insys_Anthem_003082296 | Insys_Anthem_003082296 |
| Insys_Anthem_003082340 | Insys_Anthem_003082340 |
| Insys_Anthem_003082356 | Insys_Anthem_003082356 |
| Insys_Anthem_003082368 | Insys_Anthem_003082368 |
| Insys_Anthem_003082410 | Insys_Anthem_003082410 |
| Insys_Anthem_003082474 | Insys_Anthem_003082474 |
| Insys_Anthem_003082483 | Insys_Anthem_003082483 |
| Insys_Anthem_003082506 | Insys_Anthem_003082506 |
| Insys_Anthem_003082599 | Insys_Anthem_003082599 |
| Insys_Anthem_003082635 | Insys_Anthem_003082635 |
| Insys_Anthem_003082642 | Insys_Anthem_003082642 |
| Insys_Anthem_003082672 | Insys_Anthem_003082672 |
| Insys_Anthem_003082713 | Insys_Anthem_003082713 |
| Insys_Anthem_003082743 | Insys_Anthem_003082743 |
| Insys_Anthem_003082746 | Insys_Anthem_003082746 |
| Insys_Anthem_003082764 | Insys_Anthem_003082764 |
| Insys_Anthem_003082860 | Insys_Anthem_003082860 |
| Insys_Anthem_003082883 | Insys_Anthem_003082883 |
| Insys_Anthem_003082886 | Insys_Anthem_003082886 |
| Insys_Anthem_003082901 | Insys_Anthem_003082901 |
| Insys_Anthem_003082955 | Insys_Anthem_003082955 |
| Insys_Anthem_003082969 | Insys_Anthem_003082969 |
| Insys_Anthem_003082974 | Insys_Anthem_003082974 |
| Insys_Anthem_003083034 | Insys_Anthem_003083034 |
| Insys_Anthem_003083104 | Insys_Anthem_003083104 |
| Insys_Anthem_003083182 | Insys_Anthem_003083182 |
| Insys_Anthem_003083184 | Insys_Anthem_003083184 |
| Insys_Anthem_003083198 | Insys_Anthem_003083198 |
| Insys_Anthem_003083202 | Insys_Anthem_003083202 |
| Insys_Anthem_003083270 | Insys_Anthem_003083270 |
| Insys_Anthem_003083283 | Insys_Anthem_003083283 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003083295 | Insys_Anthem_003083295 |
| Insys_Anthem_003083378 | Insys_Anthem_003083378 |
| Insys_Anthem_003083392 | Insys_Anthem_003083392 |
| Insys_Anthem_003083404 | Insys_Anthem_003083404 |
| Insys_Anthem_003083419 | Insys_Anthem_003083419 |
| Insys_Anthem_003083497 | Insys_Anthem_003083497 |
| Insys_Anthem_003083802 | Insys_Anthem_003083802 |
| Insys_Anthem_003083824 | Insys_Anthem_003083824 |
| Insys_Anthem_003083943 | Insys_Anthem_003083943 |
| Insys_Anthem_003083972 | Insys_Anthem_003083972 |
| Insys_Anthem_003084053 | Insys_Anthem_003084053 |
| Insys_Anthem_003084069 | Insys_Anthem_003084069 |
| Insys_Anthem_003084113 | Insys_Anthem_003084113 |
| Insys_Anthem_003084159 | Insys_Anthem_003084159 |
| Insys_Anthem_003084686 | Insys_Anthem_003084686 |
| Insys_Anthem_003084761 | Insys_Anthem_003084761 |
| Insys_Anthem_003084920 | Insys_Anthem_003084920 |
| Insys_Anthem_003085055 | Insys_Anthem_003085055 |
| Insys_Anthem_003085065 | Insys_Anthem_003085065 |
| Insys_Anthem_003085398 | Insys_Anthem_003085398 |
| Insys_Anthem_003085782 | Insys_Anthem_003085782 |
| Insys_Anthem_003085796 | Insys_Anthem_003085796 |
| Insys_Anthem_003085841 | Insys_Anthem_003085841 |
| Insys_Anthem_003085993 | Insys_Anthem_003085993 |
| Insys_Anthem_003085995 | Insys_Anthem_003085995 |
| Insys_Anthem_003086006 | Insys_Anthem_003086006 |
| Insys_Anthem_003086118 | Insys_Anthem_003086118 |
| Insys_Anthem_003086128 | Insys_Anthem_003086128 |
| Insys_Anthem_003086172 | Insys_Anthem_003086172 |
| Insys_Anthem_003086199 | Insys_Anthem_003086199 |
| Insys_Anthem_003086300 | Insys_Anthem_003086300 |
| Insys_Anthem_003086302 | Insys_Anthem_003086302 |
| Insys_Anthem_003086306 | Insys_Anthem_003086306 |
| Insys_Anthem_003086307 | Insys_Anthem_003086307 |
| Insys_Anthem_003086323 | Insys_Anthem_003086323 |
| Insys_Anthem_003086325 | Insys_Anthem_003086325 |
| Insys_Anthem_003086341 | Insys_Anthem_003086341 |
| Insys_Anthem_003086342 | Insys_Anthem_003086342 |
| Insys_Anthem_003086343 | Insys_Anthem_003086343 |
| Insys_Anthem_003086353 | Insys_Anthem_003086353 |
| Insys_Anthem_003086385 | Insys_Anthem_003086385 |
| Insys_Anthem_003086388 | Insys_Anthem_003086388 |
| Insys_Anthem_003086414 | Insys_Anthem_003086414 |
| Insys_Anthem_003086504 | Insys_Anthem_003086504 |
| Insys_Anthem_003086513 | Insys_Anthem_003086513 |
| Insys_Anthem_003086632 | Insys_Anthem_003086632 |
| Insys_Anthem_003086640 | Insys_Anthem_003086640 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003086711 | Insys_Anthem_003086711 |
| Insys_Anthem_003086712 | Insys_Anthem_003086712 |
| Insys_Anthem_003086715 | Insys_Anthem_003086715 |
| Insys_Anthem_003086718 | Insys_Anthem_003086718 |
| Insys_Anthem_003086720 | Insys_Anthem_003086720 |
| Insys_Anthem_003087043 | Insys_Anthem_003087043 |
| Insys_Anthem_003087046 | Insys_Anthem_003087046 |
| Insys_Anthem_003087049 | Insys_Anthem_003087049 |
| Insys_Anthem_003087050 | Insys_Anthem_003087050 |
| Insys_Anthem_003087054 | Insys_Anthem_003087054 |
| Insys_Anthem_003087056 | Insys_Anthem_003087056 |
| Insys_Anthem_003087095 | Insys_Anthem_003087095 |
| Insys_Anthem_003087108 | Insys_Anthem_003087108 |
| Insys_Anthem_003087131 | Insys_Anthem_003087131 |
| Insys_Anthem_003087133 | Insys_Anthem_003087133 |
| Insys_Anthem_003087203 | Insys_Anthem_003087203 |
| Insys_Anthem_003087226 | Insys_Anthem_003087226 |
| Insys_Anthem_003087227 | Insys_Anthem_003087227 |
| Insys_Anthem_003087228 | Insys_Anthem_003087228 |
| Insys_Anthem_003087252 | Insys_Anthem_003087252 |
| Insys_Anthem_003087316 | Insys_Anthem_003087316 |
| Insys_Anthem_003087319 | Insys_Anthem_003087319 |
| Insys_Anthem_003087320 | Insys_Anthem_003087320 |
| Insys_Anthem_003087325 | Insys_Anthem_003087325 |
| Insys_Anthem_003087327 | Insys_Anthem_003087327 |
| Insys_Anthem_003087332 | Insys_Anthem_003087332 |
| Insys_Anthem_003087559 | Insys_Anthem_003087559 |
| Insys_Anthem_003087666 | Insys_Anthem_003087666 |
| Insys_Anthem_003087862 | Insys_Anthem_003087862 |
| Insys_Anthem_003087980 | Insys_Anthem_003087980 |
| Insys_Anthem_003088020 | Insys_Anthem_003088020 |
| Insys_Anthem_003088025 | Insys_Anthem_003088025 |
| Insys_Anthem_003088026 | Insys_Anthem_003088026 |
| Insys_Anthem_003088034 | Insys_Anthem_003088034 |
| Insys_Anthem_003088035 | Insys_Anthem_003088035 |
| Insys_Anthem_003088157 | Insys_Anthem_003088157 |
| Insys_Anthem_003088158 | Insys_Anthem_003088158 |
| Insys_Anthem_003088188 | Insys_Anthem_003088188 |
| Insys_Anthem_003088189 | Insys_Anthem_003088189 |
| Insys_Anthem_003088285 | Insys_Anthem_003088285 |
| Insys_Anthem_003088305 | Insys_Anthem_003088305 |
| Insys_Anthem_003088311 | Insys_Anthem_003088311 |
| Insys_Anthem_003088316 | Insys_Anthem_003088316 |
| Insys_Anthem_003088537 | Insys_Anthem_003088537 |
| Insys_Anthem_003088661 | Insys_Anthem_003088661 |
| Insys_Anthem_003088755 | Insys_Anthem_003088755 |
| Insys_Anthem_003088763 | Insys_Anthem_003088763 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003088768 | Insys_Anthem_003088768 |
| Insys_Anthem_003088769 | Insys_Anthem_003088769 |
| Insys_Anthem_003088770 | Insys_Anthem_003088770 |
| Insys_Anthem_003088817 | Insys_Anthem_003088817 |
| Insys_Anthem_003088830 | Insys_Anthem_003088830 |
| Insys_Anthem_003088855 | Insys_Anthem_003088855 |
| Insys_Anthem_003088863 | Insys_Anthem_003088863 |
| Insys_Anthem_003088871 | Insys_Anthem_003088871 |
| Insys_Anthem_003088902 | Insys_Anthem_003088902 |
| Insys_Anthem_003088911 | Insys_Anthem_003088911 |
| Insys_Anthem_003088953 | Insys_Anthem_003088953 |
| Insys_Anthem_003088954 | Insys_Anthem_003088954 |
| Insys_Anthem_003088988 | Insys_Anthem_003088988 |
| Insys_Anthem_003088991 | Insys_Anthem_003088991 |
| Insys_Anthem_003089165 | Insys_Anthem_003089165 |
| Insys_Anthem_003089419 | Insys_Anthem_003089419 |
| Insys_Anthem_003089436 | Insys_Anthem_003089436 |
| Insys_Anthem_003089438 | Insys_Anthem_003089438 |
| Insys_Anthem_003089510 | Insys_Anthem_003089510 |
| Insys_Anthem_003089597 | Insys_Anthem_003089597 |
| Insys_Anthem_003089772 | Insys_Anthem_003089772 |
| Insys_Anthem_003089783 | Insys_Anthem_003089783 |
| Insys_Anthem_003089784 | Insys_Anthem_003089784 |
| Insys_Anthem_003089789 | Insys_Anthem_003089789 |
| Insys_Anthem_003089790 | Insys_Anthem_003089790 |
| Insys_Anthem_003089878 | Insys_Anthem_003089878 |
| Insys_Anthem_003089879 | Insys_Anthem_003089879 |
| Insys_Anthem_003089880 | Insys_Anthem_003089880 |
| Insys_Anthem_003089894 | Insys_Anthem_003089894 |
| Insys_Anthem_003089895 | Insys_Anthem_003089895 |
| Insys_Anthem_003089898 | Insys_Anthem_003089898 |
| Insys_Anthem_003089900 | Insys_Anthem_003089900 |
| Insys_Anthem_003089981 | Insys_Anthem_003089981 |
| Insys_Anthem_003089984 | Insys_Anthem_003089984 |
| Insys_Anthem_003090024 | Insys_Anthem_003090024 |
| Insys_Anthem_003090180 | Insys_Anthem_003090180 |
| Insys_Anthem_003090187 | Insys_Anthem_003090187 |
| Insys_Anthem_003090188 | Insys_Anthem_003090188 |
| Insys_Anthem_003090191 | Insys_Anthem_003090191 |
| Insys_Anthem_003090197 | Insys_Anthem_003090197 |
| Insys_Anthem_003090198 | Insys_Anthem_003090198 |
| Insys_Anthem_003090241 | Insys_Anthem_003090241 |
| Insys_Anthem_003090307 | Insys_Anthem_003090307 |
| Insys_Anthem_003090312 | Insys_Anthem_003090312 |
| Insys_Anthem_003090384 | Insys_Anthem_003090384 |
| Insys_Anthem_003090492 | Insys_Anthem_003090492 |
| Insys_Anthem_003090561 | Insys_Anthem_003090561 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003090572 | Insys_Anthem_003090572 |
| Insys_Anthem_003090577 | Insys_Anthem_003090577 |
| Insys_Anthem_003090578 | Insys_Anthem_003090578 |
| Insys_Anthem_003090580 | Insys_Anthem_003090580 |
| Insys_Anthem_003090582 | Insys_Anthem_003090582 |
| Insys_Anthem_003090583 | Insys_Anthem_003090583 |
| Insys_Anthem_003090585 | Insys_Anthem_003090585 |
| Insys_Anthem_003090586 | Insys_Anthem_003090586 |
| Insys_Anthem_003090611 | Insys_Anthem_003090611 |
| Insys_Anthem_003090826 | Insys_Anthem_003090826 |
| Insys_Anthem_003091068 | Insys_Anthem_003091068 |
| Insys_Anthem_003091321 | Insys_Anthem_003091321 |
| Insys_Anthem_003091328 | Insys_Anthem_003091328 |
| Insys_Anthem_003091334 | Insys_Anthem_003091334 |
| Insys_Anthem_003091335 | Insys_Anthem_003091335 |
| Insys_Anthem_003091337 | Insys_Anthem_003091337 |
| Insys_Anthem_003091344 | Insys_Anthem_003091344 |
| Insys_Anthem_003091345 | Insys_Anthem_003091345 |
| Insys_Anthem_003091346 | Insys_Anthem_003091346 |
| Insys_Anthem_003091347 | Insys_Anthem_003091347 |
| Insys_Anthem_003091348 | Insys_Anthem_003091348 |
| Insys_Anthem_003091349 | Insys_Anthem_003091349 |
| Insys_Anthem_003091359 | Insys_Anthem_003091359 |
| Insys_Anthem_003091424 | Insys_Anthem_003091424 |
| Insys_Anthem_003091435 | Insys_Anthem_003091435 |
| Insys_Anthem_003091522 | Insys_Anthem_003091522 |
| Insys_Anthem_003091524 | Insys_Anthem_003091524 |
| Insys_Anthem_003091525 | Insys_Anthem_003091525 |
| Insys_Anthem_003091601 | Insys_Anthem_003091601 |
| Insys_Anthem_003091657 | Insys_Anthem_003091657 |
| Insys_Anthem_003091717 | Insys_Anthem_003091717 |
| Insys_Anthem_003091783 | Insys_Anthem_003091783 |
| Insys_Anthem_003091789 | Insys_Anthem_003091789 |
| Insys_Anthem_003091793 | Insys_Anthem_003091793 |
| Insys_Anthem_003091794 | Insys_Anthem_003091794 |
| Insys_Anthem_003091795 | Insys_Anthem_003091795 |
| Insys_Anthem_003091918 | Insys_Anthem_003091918 |
| Insys_Anthem_003091950 | Insys_Anthem_003091950 |
| Insys_Anthem_003091973 | Insys_Anthem_003091973 |
| Insys_Anthem_003091977 | Insys_Anthem_003091977 |
| Insys_Anthem_003091979 | Insys_Anthem_003091979 |
| Insys_Anthem_003091980 | Insys_Anthem_003091980 |
| Insys_Anthem_003091981 | Insys_Anthem_003091981 |
| Insys_Anthem_003091997 | Insys_Anthem_003091997 |
| Insys_Anthem_003091999 | Insys_Anthem_003091999 |
| Insys_Anthem_003092003 | Insys_Anthem_003092003 |
| Insys_Anthem_003092008 | Insys_Anthem_003092008 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003092013 | Insys_Anthem_003092013 |
| Insys_Anthem_003092018 | Insys_Anthem_003092018 |
| Insys_Anthem_003092019 | Insys_Anthem_003092019 |
| Insys_Anthem_003092020 | Insys_Anthem_003092020 |
| Insys_Anthem_003092023 | Insys_Anthem_003092023 |
| Insys_Anthem_003092028 | Insys_Anthem_003092028 |
| Insys_Anthem_003092051 | Insys_Anthem_003092051 |
| Insys_Anthem_003092057 | Insys_Anthem_003092057 |
| Insys_Anthem_003092099 | Insys_Anthem_003092099 |
| Insys_Anthem_003092117 | Insys_Anthem_003092117 |
| Insys_Anthem_003092133 | Insys_Anthem_003092133 |
| Insys_Anthem_003092140 | Insys_Anthem_003092140 |
| Insys_Anthem_003092151 | Insys_Anthem_003092151 |
| Insys_Anthem_003092172 | Insys_Anthem_003092172 |
| Insys_Anthem_003092185 | Insys_Anthem_003092185 |
| Insys_Anthem_003092188 | Insys_Anthem_003092188 |
| Insys_Anthem_003092338 | Insys_Anthem_003092338 |
| Insys_Anthem_003092373 | Insys_Anthem_003092373 |
| Insys_Anthem_003092400 | Insys_Anthem_003092400 |
| Insys_Anthem_003092401 | Insys_Anthem_003092401 |
| Insys_Anthem_003092450 | Insys_Anthem_003092450 |
| Insys_Anthem_003092451 | Insys_Anthem_003092451 |
| Insys_Anthem_003092458 | Insys_Anthem_003092458 |
| Insys_Anthem_003092656 | Insys_Anthem_003092656 |
| Insys_Anthem_003092658 | Insys_Anthem_003092658 |
| Insys_Anthem_003092659 | Insys_Anthem_003092659 |
| Insys_Anthem_003092683 | Insys_Anthem_003092683 |
| Insys_Anthem_003092736 | Insys_Anthem_003092736 |
| Insys_Anthem_003092761 | Insys_Anthem_003092761 |
| Insys_Anthem_003092769 | Insys_Anthem_003092769 |
| Insys_Anthem_003092916 | Insys_Anthem_003092916 |
| Insys_Anthem_003092930 | Insys_Anthem_003092930 |
| Insys_Anthem_003092950 | Insys_Anthem_003092950 |
| Insys_Anthem_003092953 | Insys_Anthem_003092953 |
| Insys_Anthem_003093033 | Insys_Anthem_003093033 |
| Insys_Anthem_003093054 | Insys_Anthem_003093054 |
| Insys_Anthem_003093100 | Insys_Anthem_003093100 |
| Insys_Anthem_003093123 | Insys_Anthem_003093123 |
| Insys_Anthem_003093124 | Insys_Anthem_003093124 |
| Insys_Anthem_003093125 | Insys_Anthem_003093125 |
| Insys_Anthem_003093134 | Insys_Anthem_003093134 |
| Insys_Anthem_003093135 | Insys_Anthem_003093135 |
| Insys_Anthem_003093137 | Insys_Anthem_003093137 |
| Insys_Anthem_003093140 | Insys_Anthem_003093140 |
| Insys_Anthem_003093142 | Insys_Anthem_003093142 |
| Insys_Anthem_003093143 | Insys_Anthem_003093143 |
| Insys_Anthem_003093185 | Insys_Anthem_003093185 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003093240 | Insys_Anthem_003093240 |
| Insys_Anthem_003093241 | Insys_Anthem_003093241 |
| Insys_Anthem_003093283 | Insys_Anthem_003093283 |
| Insys_Anthem_003093649 | Insys_Anthem_003093649 |
| Insys_Anthem_003093845 | Insys_Anthem_003093845 |
| Insys_Anthem_003093847 | Insys_Anthem_003093847 |
| Insys_Anthem_003093850 | Insys_Anthem_003093850 |
| Insys_Anthem_003093851 | Insys_Anthem_003093851 |
| Insys_Anthem_003093852 | Insys_Anthem_003093852 |
| Insys_Anthem_003093853 | Insys_Anthem_003093853 |
| Insys_Anthem_003093855 | Insys_Anthem_003093855 |
| Insys_Anthem_003093858 | Insys_Anthem_003093858 |
| Insys_Anthem_003093863 | Insys_Anthem_003093863 |
| Insys_Anthem_003093864 | Insys_Anthem_003093864 |
| Insys_Anthem_003093869 | Insys_Anthem_003093869 |
| Insys_Anthem_003093870 | Insys_Anthem_003093870 |
| Insys_Anthem_003093908 | Insys_Anthem_003093908 |
| Insys_Anthem_003093910 | Insys_Anthem_003093910 |
| Insys_Anthem_003093938 | Insys_Anthem_003093938 |
| Insys_Anthem_003093939 | Insys_Anthem_003093939 |
| Insys_Anthem_003093940 | Insys_Anthem_003093940 |
| Insys_Anthem_003093941 | Insys_Anthem_003093941 |
| Insys_Anthem_003093942 | Insys_Anthem_003093942 |
| Insys_Anthem_003093951 | Insys_Anthem_003093951 |
| Insys_Anthem_003093962 | Insys_Anthem_003093962 |
| Insys_Anthem_003093968 | Insys_Anthem_003093968 |
| Insys_Anthem_003094022 | Insys_Anthem_003094022 |
| Insys_Anthem_003094213 | Insys_Anthem_003094213 |
| Insys_Anthem_003094217 | Insys_Anthem_003094217 |
| Insys_Anthem_003094239 | Insys_Anthem_003094239 |
| Insys_Anthem_003094482 | Insys_Anthem_003094482 |
| Insys_Anthem_003094498 | Insys_Anthem_003094498 |
| Insys_Anthem_003094499 | Insys_Anthem_003094499 |
| Insys_Anthem_003094521 | Insys_Anthem_003094521 |
| Insys_Anthem_003094522 | Insys_Anthem_003094522 |
| Insys_Anthem_003094565 | Insys_Anthem_003094565 |
| Insys_Anthem_003094749 | Insys_Anthem_003094749 |
| Insys_Anthem_003094779 | Insys_Anthem_003094779 |
| Insys_Anthem_003095161 | Insys_Anthem_003095161 |
| Insys_Anthem_003095183 | Insys_Anthem_003095183 |
| Insys_Anthem_003095190 | Insys_Anthem_003095190 |
| Insys_Anthem_003095200 | Insys_Anthem_003095200 |
| Insys_Anthem_003095332 | Insys_Anthem_003095332 |
| Insys_Anthem_003095450 | Insys_Anthem_003095450 |
| Insys_Anthem_003095469 | Insys_Anthem_003095469 |
| Insys_Anthem_003095592 | Insys_Anthem_003095592 |
| Insys_Anthem_003095599 | Insys_Anthem_003095599 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003095785 | Insys_Anthem_003095785 |
| Insys_Anthem_003096063 | Insys_Anthem_003096063 |
| Insys_Anthem_003096067 | Insys_Anthem_003096067 |
| Insys_Anthem_003096068 | Insys_Anthem_003096068 |
| Insys_Anthem_003096200 | Insys_Anthem_003096200 |
| Insys_Anthem_003096271 | Insys_Anthem_003096271 |
| Insys_Anthem_003096298 | Insys_Anthem_003096298 |
| Insys_Anthem_003096537 | Insys_Anthem_003096537 |
| Insys_Anthem_003096539 | Insys_Anthem_003096539 |
| Insys_Anthem_003096560 | Insys_Anthem_003096560 |
| Insys_Anthem_003096780 | Insys_Anthem_003096780 |
| Insys_Anthem_003096781 | Insys_Anthem_003096781 |
| Insys_Anthem_003096840 | Insys_Anthem_003096840 |
| Insys_Anthem_003096858 | Insys_Anthem_003096858 |
| Insys_Anthem_003096903 | Insys_Anthem_003096903 |
| Insys_Anthem_003096938 | Insys_Anthem_003096938 |
| Insys_Anthem_003096999 | Insys_Anthem_003096999 |
| Insys_Anthem_003097010 | Insys_Anthem_003097010 |
| Insys_Anthem_003097050 | Insys_Anthem_003097050 |
| Insys_Anthem_003097051 | Insys_Anthem_003097051 |
| Insys_Anthem_003097075 | Insys_Anthem_003097075 |
| Insys_Anthem_003097397 | Insys_Anthem_003097397 |
| Insys_Anthem_003097435 | Insys_Anthem_003097435 |
| Insys_Anthem_003097445 | Insys_Anthem_003097445 |
| Insys_Anthem_003097498 | Insys_Anthem_003097498 |
| Insys_Anthem_003097564 | Insys_Anthem_003097564 |
| Insys_Anthem_003097635 | Insys_Anthem_003097635 |
| Insys_Anthem_003097640 | Insys_Anthem_003097640 |
| Insys_Anthem_003097762 | Insys_Anthem_003097762 |
| Insys_Anthem_003097790 | Insys_Anthem_003097790 |
| Insys_Anthem_003097807 | Insys_Anthem_003097807 |
| Insys_Anthem_003097809 | Insys_Anthem_003097809 |
| Insys_Anthem_003097885 | Insys_Anthem_003097885 |
| Insys_Anthem_003097887 | Insys_Anthem_003097887 |
| Insys_Anthem_003097888 | Insys_Anthem_003097888 |
| Insys_Anthem_003097909 | Insys_Anthem_003097909 |
| Insys_Anthem_003097910 | Insys_Anthem_003097910 |
| Insys_Anthem_003097913 | Insys_Anthem_003097913 |
| Insys_Anthem_003097991 | Insys_Anthem_003097991 |
| Insys_Anthem_003098098 | Insys_Anthem_003098098 |
| Insys_Anthem_003098113 | Insys_Anthem_003098113 |
| Insys_Anthem_003098155 | Insys_Anthem_003098155 |
| Insys_Anthem_003098164 | Insys_Anthem_003098164 |
| Insys_Anthem_003098191 | Insys_Anthem_003098191 |
| Insys_Anthem_003098206 | Insys_Anthem_003098206 |
| Insys_Anthem_003098337 | Insys_Anthem_003098337 |
| Insys_Anthem_003098340 | Insys_Anthem_003098340 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003098568 | Insys_Anthem_003098568 |
| Insys_Anthem_003098683 | Insys_Anthem_003098683 |
| Insys_Anthem_003098762 | Insys_Anthem_003098762 |
| Insys_Anthem_003098763 | Insys_Anthem_003098763 |
| Insys_Anthem_003098768 | Insys_Anthem_003098768 |
| Insys_Anthem_003098979 | Insys_Anthem_003098979 |
| Insys_Anthem_003099004 | Insys_Anthem_003099004 |
| Insys_Anthem_003099039 | Insys_Anthem_003099039 |
| Insys_Anthem_003099045 | Insys_Anthem_003099045 |
| Insys_Anthem_003099103 | Insys_Anthem_003099103 |
| Insys_Anthem_003099229 | Insys_Anthem_003099229 |
| Insys_Anthem_003099375 | Insys_Anthem_003099375 |
| Insys_Anthem_003099382 | Insys_Anthem_003099382 |
| Insys_Anthem_003099395 | Insys_Anthem_003099395 |
| Insys_Anthem_003099441 | Insys_Anthem_003099441 |
| Insys_Anthem_003099442 | Insys_Anthem_003099442 |
| Insys_Anthem_003099454 | Insys_Anthem_003099454 |
| Insys_Anthem_003099479 | Insys_Anthem_003099479 |
| Insys_Anthem_003099486 | Insys_Anthem_003099486 |
| Insys_Anthem_003099508 | Insys_Anthem_003099508 |
| Insys_Anthem_003099518 | Insys_Anthem_003099518 |
| Insys_Anthem_003099553 | Insys_Anthem_003099553 |
| Insys_Anthem_003099554 | Insys_Anthem_003099554 |
| Insys_Anthem_003099597 | Insys_Anthem_003099597 |
| Insys_Anthem_003099601 | Insys_Anthem_003099601 |
| Insys_Anthem_003099602 | Insys_Anthem_003099602 |
| Insys_Anthem_003099616 | Insys_Anthem_003099616 |
| Insys_Anthem_003099657 | Insys_Anthem_003099657 |
| Insys_Anthem_003099663 | Insys_Anthem_003099663 |
| Insys_Anthem_003099700 | Insys_Anthem_003099700 |
| Insys_Anthem_003099717 | Insys_Anthem_003099717 |
| Insys_Anthem_003099743 | Insys_Anthem_003099743 |
| Insys_Anthem_003099747 | Insys_Anthem_003099747 |
| Insys_Anthem_003099755 | Insys_Anthem_003099755 |
| Insys_Anthem_003099758 | Insys_Anthem_003099758 |
| Insys_Anthem_003099776 | Insys_Anthem_003099776 |
| Insys_Anthem_003099785 | Insys_Anthem_003099785 |
| Insys_Anthem_003099797 | Insys_Anthem_003099797 |
| Insys_Anthem_003099802 | Insys_Anthem_003099802 |
| Insys_Anthem_003099805 | Insys_Anthem_003099805 |
| Insys_Anthem_003099811 | Insys_Anthem_003099811 |
| Insys_Anthem_003099816 | Insys_Anthem_003099816 |
| Insys_Anthem_003099830 | Insys_Anthem_003099830 |
| Insys_Anthem_003099871 | Insys_Anthem_003099871 |
| Insys_Anthem_003099919 | Insys_Anthem_003099919 |
| Insys_Anthem_003099937 | Insys_Anthem_003099937 |
| Insys_Anthem_003100046 | Insys_Anthem_003100046 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003100080 | Insys_Anthem_003100080 |
| Insys_Anthem_003100296 | Insys_Anthem_003100296 |
| Insys_Anthem_003100406 | Insys_Anthem_003100406 |
| Insys_Anthem_003100475 | Insys_Anthem_003100475 |
| Insys_Anthem_003100527 | Insys_Anthem_003100527 |
| Insys_Anthem_003100560 | Insys_Anthem_003100560 |
| Insys_Anthem_003100562 | Insys_Anthem_003100562 |
| Insys_Anthem_003100572 | Insys_Anthem_003100572 |
| Insys_Anthem_003100589 | Insys_Anthem_003100589 |
| Insys_Anthem_003100817 | Insys_Anthem_003100817 |
| Insys_Anthem_003100922 | Insys_Anthem_003100922 |
| Insys_Anthem_003101177 | Insys_Anthem_003101177 |
| Insys_Anthem_003101397 | Insys_Anthem_003101397 |
| Insys_Anthem_003101562 | Insys_Anthem_003101562 |
| Insys_Anthem_003101564 | Insys_Anthem_003101564 |
| Insys_Anthem_003101565 | Insys_Anthem_003101565 |
| Insys_Anthem_003101624 | Insys_Anthem_003101624 |
| Insys_Anthem_003101628 | Insys_Anthem_003101628 |
| Insys_Anthem_003101655 | Insys_Anthem_003101655 |
| Insys_Anthem_003101658 | Insys_Anthem_003101658 |
| Insys_Anthem_003101659 | Insys_Anthem_003101659 |
| Insys_Anthem_003101664 | Insys_Anthem_003101664 |
| Insys_Anthem_003101665 | Insys_Anthem_003101665 |
| Insys_Anthem_003101675 | Insys_Anthem_003101675 |
| Insys_Anthem_003101677 | Insys_Anthem_003101677 |
| Insys_Anthem_003101687 | Insys_Anthem_003101687 |
| Insys_Anthem_003101692 | Insys_Anthem_003101692 |
| Insys_Anthem_003101707 | Insys_Anthem_003101707 |
| Insys_Anthem_003101712 | Insys_Anthem_003101712 |
| Insys_Anthem_003101721 | Insys_Anthem_003101721 |
| Insys_Anthem_003101754 | Insys_Anthem_003101754 |
| Insys_Anthem_003101755 | Insys_Anthem_003101755 |
| Insys_Anthem_003101789 | Insys_Anthem_003101789 |
| Insys_Anthem_003101800 | Insys_Anthem_003101800 |
| Insys_Anthem_003101804 | Insys_Anthem_003101804 |
| Insys_Anthem_003101808 | Insys_Anthem_003101808 |
| Insys_Anthem_003101819 | Insys_Anthem_003101819 |
| Insys_Anthem_003101829 | Insys_Anthem_003101829 |
| Insys_Anthem_003101830 | Insys_Anthem_003101830 |
| Insys_Anthem_003101846 | Insys_Anthem_003101846 |
| Insys_Anthem_003101921 | Insys_Anthem_003101921 |
| Insys_Anthem_003101938 | Insys_Anthem_003101938 |
| Insys_Anthem_003101945 | Insys_Anthem_003101945 |
| Insys_Anthem_003101955 | Insys_Anthem_003101955 |
| Insys_Anthem_003101967 | Insys_Anthem_003101967 |
| Insys_Anthem_003101975 | Insys_Anthem_003101975 |
| Insys_Anthem_003101986 | Insys_Anthem_003101986 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003102015 | Insys_Anthem_003102015 |
| Insys_Anthem_003102044 | Insys_Anthem_003102044 |
| Insys_Anthem_003102052 | Insys_Anthem_003102052 |
| Insys_Anthem_003102064 | Insys_Anthem_003102064 |
| Insys_Anthem_003102066 | Insys_Anthem_003102066 |
| Insys_Anthem_003102069 | Insys_Anthem_003102069 |
| Insys_Anthem_003102080 | Insys_Anthem_003102080 |
| Insys_Anthem_003102084 | Insys_Anthem_003102084 |
| Insys_Anthem_003102140 | Insys_Anthem_003102140 |
| Insys_Anthem_003102159 | Insys_Anthem_003102159 |
| Insys_Anthem_003102181 | Insys_Anthem_003102181 |
| Insys_Anthem_003102359 | Insys_Anthem_003102359 |
| Insys_Anthem_003102403 | Insys_Anthem_003102403 |
| Insys_Anthem_003102607 | Insys_Anthem_003102607 |
| Insys_Anthem_003102672 | Insys_Anthem_003102672 |
| Insys_Anthem_003103013 | Insys_Anthem_003103013 |
| Insys_Anthem_003103037 | Insys_Anthem_003103037 |
| Insys_Anthem_003103164 | Insys_Anthem_003103164 |
| Insys_Anthem_003103237 | Insys_Anthem_003103237 |
| Insys_Anthem_003103827 | Insys_Anthem_003103827 |
| Insys_Anthem_003103829 | Insys_Anthem_003103829 |
| Insys_Anthem_003103833 | Insys_Anthem_003103833 |
| Insys_Anthem_003103834 | Insys_Anthem_003103834 |
| Insys_Anthem_003103835 | Insys_Anthem_003103835 |
| Insys_Anthem_003103836 | Insys_Anthem_003103836 |
| Insys_Anthem_003104326 | Insys_Anthem_003104326 |
| Insys_Anthem_003104437 | Insys_Anthem_003104437 |
| Insys_Anthem_003104479 | Insys_Anthem_003104479 |
| Insys_Anthem_003104514 | Insys_Anthem_003104514 |
| Insys_Anthem_003104525 | Insys_Anthem_003104525 |
| Insys_Anthem_003104539 | Insys_Anthem_003104539 |
| Insys_Anthem_003104577 | Insys_Anthem_003104577 |
| Insys_Anthem_003104579 | Insys_Anthem_003104579 |
| Insys_Anthem_003104581 | Insys_Anthem_003104581 |
| Insys_Anthem_003104584 | Insys_Anthem_003104584 |
| Insys_Anthem_003104586 | Insys_Anthem_003104586 |
| Insys_Anthem_003104588 | Insys_Anthem_003104588 |
| Insys_Anthem_003104598 | Insys_Anthem_003104598 |
| Insys_Anthem_003104599 | Insys_Anthem_003104599 |
| Insys_Anthem_003104602 | Insys_Anthem_003104602 |
| Insys_Anthem_003104603 | Insys_Anthem_003104603 |
| Insys_Anthem_003104608 | Insys_Anthem_003104608 |
| Insys_Anthem_003104612 | Insys_Anthem_003104612 |
| Insys_Anthem_003104623 | Insys_Anthem_003104623 |
| Insys_Anthem_003104631 | Insys_Anthem_003104631 |
| Insys_Anthem_003104762 | Insys_Anthem_003104762 |
| Insys_Anthem_003104768 | Insys_Anthem_003104768 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003104781 | Insys_Anthem_003104781 |
| Insys_Anthem_003104796 | Insys_Anthem_003104796 |
| Insys_Anthem_003104817 | Insys_Anthem_003104817 |
| Insys_Anthem_003104822 | Insys_Anthem_003104822 |
| Insys_Anthem_003104958 | Insys_Anthem_003104958 |
| Insys_Anthem_003105128 | Insys_Anthem_003105128 |
| Insys_Anthem_003105294 | Insys_Anthem_003105294 |
| Insys_Anthem_003105392 | Insys_Anthem_003105392 |
| Insys_Anthem_003105407 | Insys_Anthem_003105407 |
| Insys_Anthem_003105448 | Insys_Anthem_003105448 |
| Insys_Anthem_003105454 | Insys_Anthem_003105454 |
| Insys_Anthem_003105456 | Insys_Anthem_003105456 |
| Insys_Anthem_003105561 | Insys_Anthem_003105561 |
| Insys_Anthem_003105564 | Insys_Anthem_003105564 |
| Insys_Anthem_003105569 | Insys_Anthem_003105569 |
| Insys_Anthem_003106223 | Insys_Anthem_003106223 |
| Insys_Anthem_003106396 | Insys_Anthem_003106396 |
| Insys_Anthem_003106403 | Insys_Anthem_003106403 |
| Insys_Anthem_003106405 | Insys_Anthem_003106405 |
| Insys_Anthem_003106410 | Insys_Anthem_003106410 |
| Insys_Anthem_003106412 | Insys_Anthem_003106412 |
| Insys_Anthem_003106420 | Insys_Anthem_003106420 |
| Insys_Anthem_003106475 | Insys_Anthem_003106475 |
| Insys_Anthem_003106728 | Insys_Anthem_003106728 |
| Insys_Anthem_003106969 | Insys_Anthem_003106969 |
| Insys_Anthem_003107004 | Insys_Anthem_003107004 |
| Insys_Anthem_003107057 | Insys_Anthem_003107057 |
| Insys_Anthem_003107069 | Insys_Anthem_003107069 |
| Insys_Anthem_003107085 | Insys_Anthem_003107085 |
| Insys_Anthem_003107124 | Insys_Anthem_003107124 |
| Insys_Anthem_003107140 | Insys_Anthem_003107140 |
| Insys_Anthem_003107151 | Insys_Anthem_003107151 |
| Insys_Anthem_003107208 | Insys_Anthem_003107208 |
| Insys_Anthem_003107219 | Insys_Anthem_003107219 |
| Insys_Anthem_003107221 | Insys_Anthem_003107221 |
| Insys_Anthem_003107223 | Insys_Anthem_003107223 |
| Insys_Anthem_003107225 | Insys_Anthem_003107225 |
| Insys_Anthem_003107227 | Insys_Anthem_003107227 |
| Insys_Anthem_003107229 | Insys_Anthem_003107229 |
| Insys_Anthem_003107231 | Insys_Anthem_003107231 |
| Insys_Anthem_003107233 | Insys_Anthem_003107233 |
| Insys_Anthem_003107235 | Insys_Anthem_003107235 |
| Insys_Anthem_003107237 | Insys_Anthem_003107237 |
| Insys_Anthem_003107239 | Insys_Anthem_003107239 |
| Insys_Anthem_003107241 | Insys_Anthem_003107241 |
| Insys_Anthem_003107243 | Insys_Anthem_003107243 |
| Insys_Anthem_003107245 | Insys_Anthem_003107245 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003107247 | Insys_Anthem_003107247 |
| Insys_Anthem_003107249 | Insys_Anthem_003107249 |
| Insys_Anthem_003107251 | Insys_Anthem_003107251 |
| Insys_Anthem_003107253 | Insys_Anthem_003107253 |
| Insys_Anthem_003107255 | Insys_Anthem_003107255 |
| Insys_Anthem_003107257 | Insys_Anthem_003107257 |
| Insys_Anthem_003107259 | Insys_Anthem_003107259 |
| Insys_Anthem_003107261 | Insys_Anthem_003107261 |
| Insys_Anthem_003107263 | Insys_Anthem_003107263 |
| Insys_Anthem_003107265 | Insys_Anthem_003107265 |
| Insys_Anthem_003107267 | Insys_Anthem_003107267 |
| Insys_Anthem_003107269 | Insys_Anthem_003107269 |
| Insys_Anthem_003107271 | Insys_Anthem_003107271 |
| Insys_Anthem_003107273 | Insys_Anthem_003107273 |
| Insys_Anthem_003107275 | Insys_Anthem_003107275 |
| Insys_Anthem_003107277 | Insys_Anthem_003107277 |
| Insys_Anthem_003107279 | Insys_Anthem_003107279 |
| Insys_Anthem_003107281 | Insys_Anthem_003107281 |
| Insys_Anthem_003107283 | Insys_Anthem_003107283 |
| Insys_Anthem_003107285 | Insys_Anthem_003107285 |
| Insys_Anthem_003107287 | Insys_Anthem_003107287 |
| Insys_Anthem_003107289 | Insys_Anthem_003107289 |
| Insys_Anthem_003107291 | Insys_Anthem_003107291 |
| Insys_Anthem_003107293 | Insys_Anthem_003107293 |
| Insys_Anthem_003107295 | Insys_Anthem_003107295 |
| Insys_Anthem_003107297 | Insys_Anthem_003107297 |
| Insys_Anthem_003107299 | Insys_Anthem_003107299 |
| Insys_Anthem_003107301 | Insys_Anthem_003107301 |
| Insys_Anthem_003107303 | Insys_Anthem_003107303 |
| Insys_Anthem_003107305 | Insys_Anthem_003107305 |
| Insys_Anthem_003107307 | Insys_Anthem_003107307 |
| Insys_Anthem_003107309 | Insys_Anthem_003107309 |
| Insys_Anthem_003107314 | Insys_Anthem_003107314 |
| Insys_Anthem_003107315 | Insys_Anthem_003107315 |
| Insys_Anthem_003107329 | Insys_Anthem_003107329 |
| Insys_Anthem_003107333 | Insys_Anthem_003107333 |
| Insys_Anthem_003107367 | Insys_Anthem_003107367 |
| Insys_Anthem_003107368 | Insys_Anthem_003107368 |
| Insys_Anthem_003107443 | Insys_Anthem_003107443 |
| Insys_Anthem_003107461 | Insys_Anthem_003107461 |
| Insys_Anthem_003107499 | Insys_Anthem_003107499 |
| Insys_Anthem_003107555 | Insys_Anthem_003107555 |
| Insys_Anthem_003107567 | Insys_Anthem_003107567 |
| Insys_Anthem_003107618 | Insys_Anthem_003107618 |
| Insys_Anthem_003107747 | Insys_Anthem_003107747 |
| Insys_Anthem_003107861 | Insys_Anthem_003107861 |
| Insys_Anthem_003107907 | Insys_Anthem_003107907 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003107915 | Insys_Anthem_003107915 |
| Insys_Anthem_003107928 | Insys_Anthem_003107928 |
| Insys_Anthem_003107934 | Insys_Anthem_003107934 |
| Insys_Anthem_003107958 | Insys_Anthem_003107958 |
| Insys_Anthem_003107975 | Insys_Anthem_003107975 |
| Insys_Anthem_003107996 | Insys_Anthem_003107996 |
| Insys_Anthem_003108012 | Insys_Anthem_003108012 |
| Insys_Anthem_003108022 | Insys_Anthem_003108022 |
| Insys_Anthem_003108035 | Insys_Anthem_003108035 |
| Insys_Anthem_003108124 | Insys_Anthem_003108124 |
| Insys_Anthem_003108188 | Insys_Anthem_003108188 |
| Insys_Anthem_003108214 | Insys_Anthem_003108214 |
| Insys_Anthem_003108215 | Insys_Anthem_003108215 |
| Insys_Anthem_003108253 | Insys_Anthem_003108253 |
| Insys_Anthem_003108268 | Insys_Anthem_003108268 |
| Insys_Anthem_003108311 | Insys_Anthem_003108311 |
| Insys_Anthem_003108332 | Insys_Anthem_003108332 |
| Insys_Anthem_003108443 | Insys_Anthem_003108443 |
| Insys_Anthem_003108469 | Insys_Anthem_003108469 |
| Insys_Anthem_003108481 | Insys_Anthem_003108481 |
| Insys_Anthem_003108500 | Insys_Anthem_003108500 |
| Insys_Anthem_003108950 | Insys_Anthem_003108950 |
| Insys_Anthem_003109113 | Insys_Anthem_003109113 |
| Insys_Anthem_003109199 | Insys_Anthem_003109199 |
| Insys_Anthem_003109217 | Insys_Anthem_003109217 |
| Insys_Anthem_003109236 | Insys_Anthem_003109236 |
| Insys_Anthem_003109268 | Insys_Anthem_003109268 |
| Insys_Anthem_003109272 | Insys_Anthem_003109272 |
| Insys_Anthem_003109457 | Insys_Anthem_003109457 |
| Insys_Anthem_003109521 | Insys_Anthem_003109521 |
| Insys_Anthem_003109561 | Insys_Anthem_003109561 |
| Insys_Anthem_003109606 | Insys_Anthem_003109606 |
| Insys_Anthem_003109610 | Insys_Anthem_003109610 |
| Insys_Anthem_003109612 | Insys_Anthem_003109612 |
| Insys_Anthem_003109621 | Insys_Anthem_003109621 |
| Insys_Anthem_003109624 | Insys_Anthem_003109624 |
| Insys_Anthem_003109637 | Insys_Anthem_003109637 |
| Insys_Anthem_003109640 | Insys_Anthem_003109640 |
| Insys_Anthem_003109647 | Insys_Anthem_003109647 |
| Insys_Anthem_003109650 | Insys_Anthem_003109650 |
| Insys_Anthem_003109657 | Insys_Anthem_003109657 |
| Insys_Anthem_003109709 | Insys_Anthem_003109709 |
| Insys_Anthem_003109710 | Insys_Anthem_003109710 |
| Insys_Anthem_003109741 | Insys_Anthem_003109741 |
| Insys_Anthem_003109839 | Insys_Anthem_003109839 |
| Insys_Anthem_003109853 | Insys_Anthem_003109853 |
| Insys_Anthem_003109870 | Insys_Anthem_003109870 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003109890 | Insys_Anthem_003109890 |
| Insys_Anthem_003109939 | Insys_Anthem_003109939 |
| Insys_Anthem_003109985 | Insys_Anthem_003109985 |
| Insys_Anthem_003109997 | Insys_Anthem_003109997 |
| Insys_Anthem_003110090 | Insys_Anthem_003110090 |
| Insys_Anthem_003110130 | Insys_Anthem_003110130 |
| Insys_Anthem_003110255 | Insys_Anthem_003110255 |
| Insys_Anthem_003110437 | Insys_Anthem_003110437 |
| Insys_Anthem_003110614 | Insys_Anthem_003110614 |
| Insys_Anthem_003110633 | Insys_Anthem_003110633 |
| Insys_Anthem_003110647 | Insys_Anthem_003110647 |
| Insys_Anthem_003110653 | Insys_Anthem_003110653 |
| Insys_Anthem_003110730 | Insys_Anthem_003110730 |
| Insys_Anthem_003110840 | Insys_Anthem_003110840 |
| Insys_Anthem_003110987 | Insys_Anthem_003110987 |
| Insys_Anthem_003110988 | Insys_Anthem_003110988 |
| Insys_Anthem_003110992 | Insys_Anthem_003110992 |
| Insys_Anthem_003111141 | Insys_Anthem_003111141 |
| Insys_Anthem_003111892 | Insys_Anthem_003111892 |
| Insys_Anthem_003111934 | Insys_Anthem_003111934 |
| Insys_Anthem_003111954 | Insys_Anthem_003111954 |
| Insys_Anthem_003112442 | Insys_Anthem_003112442 |
| Insys_Anthem_003112602 | Insys_Anthem_003112602 |
| Insys_Anthem_003112615 | Insys_Anthem_003112615 |
| Insys_Anthem_003113038 | Insys_Anthem_003113038 |
| Insys_Anthem_003113040 | Insys_Anthem_003113040 |
| Insys_Anthem_003113046 | Insys_Anthem_003113046 |
| Insys_Anthem_003113091 | Insys_Anthem_003113091 |
| Insys_Anthem_003113155 | Insys_Anthem_003113155 |
| Insys_Anthem_003113162 | Insys_Anthem_003113162 |
| Insys_Anthem_003113164 | Insys_Anthem_003113164 |
| Insys_Anthem_003113173 | Insys_Anthem_003113173 |
| Insys_Anthem_003113181 | Insys_Anthem_003113181 |
| Insys_Anthem_003113257 | Insys_Anthem_003113257 |
| Insys_Anthem_003113282 | Insys_Anthem_003113282 |
| Insys_Anthem_003113301 | Insys_Anthem_003113301 |
| Insys_Anthem_003113312 | Insys_Anthem_003113312 |
| Insys_Anthem_003113455 | Insys_Anthem_003113455 |
| Insys_Anthem_003113486 | Insys_Anthem_003113486 |
| Insys_Anthem_003113506 | Insys_Anthem_003113506 |
| Insys_Anthem_003113585 | Insys_Anthem_003113585 |
| Insys_Anthem_003113631 | Insys_Anthem_003113631 |
| Insys_Anthem_003113633 | Insys_Anthem_003113633 |
| Insys_Anthem_003113709 | Insys_Anthem_003113709 |
| Insys_Anthem_003113740 | Insys_Anthem_003113740 |
| Insys_Anthem_003113807 | Insys_Anthem_003113807 |
| Insys_Anthem_003113814 | Insys_Anthem_003113814 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003113833 | Insys_Anthem_003113833 |
| Insys_Anthem_003113890 | Insys_Anthem_003113890 |
| Insys_Anthem_003113913 | Insys_Anthem_003113913 |
| Insys_Anthem_003113959 | Insys_Anthem_003113959 |
| Insys_Anthem_003113978 | Insys_Anthem_003113978 |
| Insys_Anthem_003113998 | Insys_Anthem_003113998 |
| Insys_Anthem_003114019 | Insys_Anthem_003114019 |
| Insys_Anthem_003114043 | Insys_Anthem_003114043 |
| Insys_Anthem_003114082 | Insys_Anthem_003114082 |
| Insys_Anthem_003114085 | Insys_Anthem_003114085 |
| Insys_Anthem_003114140 | Insys_Anthem_003114140 |
| Insys_Anthem_003114141 | Insys_Anthem_003114141 |
| Insys_Anthem_003114152 | Insys_Anthem_003114152 |
| Insys_Anthem_003114215 | Insys_Anthem_003114215 |
| Insys_Anthem_003114244 | Insys_Anthem_003114244 |
| Insys_Anthem_003114253 | Insys_Anthem_003114253 |
| Insys_Anthem_003114267 | Insys_Anthem_003114267 |
| Insys_Anthem_003114290 | Insys_Anthem_003114290 |
| Insys_Anthem_003114317 | Insys_Anthem_003114317 |
| Insys_Anthem_003114359 | Insys_Anthem_003114359 |
| Insys_Anthem_003114360 | Insys_Anthem_003114360 |
| Insys_Anthem_003114398 | Insys_Anthem_003114398 |
| Insys_Anthem_003114423 | Insys_Anthem_003114423 |
| Insys_Anthem_003114472 | Insys_Anthem_003114472 |
| Insys_Anthem_003114478 | Insys_Anthem_003114478 |
| Insys_Anthem_003114499 | Insys_Anthem_003114499 |
| Insys_Anthem_003114679 | Insys_Anthem_003114679 |
| Insys_Anthem_003114703 | Insys_Anthem_003114703 |
| Insys_Anthem_003114739 | Insys_Anthem_003114739 |
| Insys_Anthem_003114757 | Insys_Anthem_003114757 |
| Insys_Anthem_003114761 | Insys_Anthem_003114761 |
| Insys_Anthem_003114764 | Insys_Anthem_003114764 |
| Insys_Anthem_003114770 | Insys_Anthem_003114770 |
| Insys_Anthem_003114803 | Insys_Anthem_003114803 |
| Insys_Anthem_003114812 | Insys_Anthem_003114812 |
| Insys_Anthem_003114831 | Insys_Anthem_003114831 |
| Insys_Anthem_003114834 | Insys_Anthem_003114834 |
| Insys_Anthem_003114843 | Insys_Anthem_003114843 |
| Insys_Anthem_003114854 | Insys_Anthem_003114854 |
| Insys_Anthem_003114858 | Insys_Anthem_003114858 |
| Insys_Anthem_003114875 | Insys_Anthem_003114875 |
| Insys_Anthem_003114882 | Insys_Anthem_003114882 |
| Insys_Anthem_003114897 | Insys_Anthem_003114897 |
| Insys_Anthem_003114906 | Insys_Anthem_003114906 |
| Insys_Anthem_003114916 | Insys_Anthem_003114916 |
| Insys_Anthem_003114918 | Insys_Anthem_003114918 |
| Insys_Anthem_003114919 | Insys_Anthem_003114919 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003114930 | Insys_Anthem_003114930 |
| Insys_Anthem_003114958 | Insys_Anthem_003114958 |
| Insys_Anthem_003114966 | Insys_Anthem_003114966 |
| Insys_Anthem_003115000 | Insys_Anthem_003115000 |
| Insys_Anthem_003115014 | Insys_Anthem_003115014 |
| Insys_Anthem_003115026 | Insys_Anthem_003115026 |
| Insys_Anthem_003115058 | Insys_Anthem_003115058 |
| Insys_Anthem_003115112 | Insys_Anthem_003115112 |
| Insys_Anthem_003115125 | Insys_Anthem_003115125 |
| Insys_Anthem_003115130 | Insys_Anthem_003115130 |
| Insys_Anthem_003115134 | Insys_Anthem_003115134 |
| Insys_Anthem_003115157 | Insys_Anthem_003115157 |
| Insys_Anthem_003115169 | Insys_Anthem_003115169 |
| Insys_Anthem_003115174 | Insys_Anthem_003115174 |
| Insys_Anthem_003115176 | Insys_Anthem_003115176 |
| Insys_Anthem_003115197 | Insys_Anthem_003115197 |
| Insys_Anthem_003115204 | Insys_Anthem_003115204 |
| Insys_Anthem_003115215 | Insys_Anthem_003115215 |
| Insys_Anthem_003115224 | Insys_Anthem_003115224 |
| Insys_Anthem_003115225 | Insys_Anthem_003115225 |
| Insys_Anthem_003115242 | Insys_Anthem_003115242 |
| Insys_Anthem_003115264 | Insys_Anthem_003115264 |
| Insys_Anthem_003115335 | Insys_Anthem_003115335 |
| Insys_Anthem_003115342 | Insys_Anthem_003115342 |
| Insys_Anthem_003115345 | Insys_Anthem_003115345 |
| Insys_Anthem_003115387 | Insys_Anthem_003115387 |
| Insys_Anthem_003115396 | Insys_Anthem_003115396 |
| Insys_Anthem_003115405 | Insys_Anthem_003115405 |
| Insys_Anthem_003115413 | Insys_Anthem_003115413 |
| Insys_Anthem_003115415 | Insys_Anthem_003115415 |
| Insys_Anthem_003115420 | Insys_Anthem_003115420 |
| Insys_Anthem_003115431 | Insys_Anthem_003115431 |
| Insys_Anthem_003115467 | Insys_Anthem_003115467 |
| Insys_Anthem_003115523 | Insys_Anthem_003115523 |
| Insys_Anthem_003115526 | Insys_Anthem_003115526 |
| Insys_Anthem_003115535 | Insys_Anthem_003115535 |
| Insys_Anthem_003115538 | Insys_Anthem_003115538 |
| Insys_Anthem_003115555 | Insys_Anthem_003115555 |
| Insys_Anthem_003115590 | Insys_Anthem_003115590 |
| Insys_Anthem_003115592 | Insys_Anthem_003115592 |
| Insys_Anthem_003115638 | Insys_Anthem_003115638 |
| Insys_Anthem_003115652 | Insys_Anthem_003115652 |
| Insys_Anthem_003115759 | Insys_Anthem_003115759 |
| Insys_Anthem_003115818 | Insys_Anthem_003115818 |
| Insys_Anthem_003116126 | Insys_Anthem_003116126 |
| Insys_Anthem_003116130 | Insys_Anthem_003116130 |
| Insys_Anthem_003116131 | Insys_Anthem_003116131 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003116157 | Insys_Anthem_003116157 |
| Insys_Anthem_003116223 | Insys_Anthem_003116223 |
| Insys_Anthem_003116232 | Insys_Anthem_003116232 |
| Insys_Anthem_003116574 | Insys_Anthem_003116574 |
| Insys_Anthem_003116599 | Insys_Anthem_003116599 |
| Insys_Anthem_003116626 | Insys_Anthem_003116626 |
| Insys_Anthem_003116659 | Insys_Anthem_003116659 |
| Insys_Anthem_003116665 | Insys_Anthem_003116665 |
| Insys_Anthem_003116793 | Insys_Anthem_003116793 |
| Insys_Anthem_003116855 | Insys_Anthem_003116855 |
| Insys_Anthem_003116861 | Insys_Anthem_003116861 |
| Insys_Anthem_003116960 | Insys_Anthem_003116960 |
| Insys_Anthem_003116962 | Insys_Anthem_003116962 |
| Insys_Anthem_003116965 | Insys_Anthem_003116965 |
| Insys_Anthem_003116972 | Insys_Anthem_003116972 |
| Insys_Anthem_003116974 | Insys_Anthem_003116974 |
| Insys_Anthem_003117372 | Insys_Anthem_003117372 |
| Insys_Anthem_003117405 | Insys_Anthem_003117405 |
| Insys_Anthem_003117409 | Insys_Anthem_003117409 |
| Insys_Anthem_003117563 | Insys_Anthem_003117563 |
| Insys_Anthem_003117564 | Insys_Anthem_003117564 |
| Insys_Anthem_003117565 | Insys_Anthem_003117565 |
| Insys_Anthem_003117566 | Insys_Anthem_003117566 |
| Insys_Anthem_003117570 | Insys_Anthem_003117570 |
| Insys_Anthem_003117791 | Insys_Anthem_003117791 |
| Insys_Anthem_003118093 | Insys_Anthem_003118093 |
| Insys_Anthem_003118111 | Insys_Anthem_003118111 |
| Insys_Anthem_003118115 | Insys_Anthem_003118115 |
| Insys_Anthem_003118182 | Insys_Anthem_003118182 |
| Insys_Anthem_003118394 | Insys_Anthem_003118394 |
| Insys_Anthem_003118395 | Insys_Anthem_003118395 |
| Insys_Anthem_003118401 | Insys_Anthem_003118401 |
| Insys_Anthem_003118402 | Insys_Anthem_003118402 |
| Insys_Anthem_003118430 | Insys_Anthem_003118430 |
| Insys_Anthem_003118431 | Insys_Anthem_003118431 |
| Insys_Anthem_003118501 | Insys_Anthem_003118501 |
| Insys_Anthem_003118504 | Insys_Anthem_003118504 |
| Insys_Anthem_003118586 | Insys_Anthem_003118586 |
| Insys_Anthem_003118757 | Insys_Anthem_003118757 |
| Insys_Anthem_003118821 | Insys_Anthem_003118821 |
| Insys_Anthem_003118857 | Insys_Anthem_003118857 |
| Insys_Anthem_003118859 | Insys_Anthem_003118859 |
| Insys_Anthem_003119284 | Insys_Anthem_003119284 |
| Insys_Anthem_003119480 | Insys_Anthem_003119480 |
| Insys_Anthem_003119508 | Insys_Anthem_003119508 |
| Insys_Anthem_003119563 | Insys_Anthem_003119563 |
| Insys_Anthem_003119579 | Insys_Anthem_003119579 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003119595 | Insys_Anthem_003119595 |
| Insys_Anthem_003119745 | Insys_Anthem_003119745 |
| Insys_Anthem_003119753 | Insys_Anthem_003119753 |
| Insys_Anthem_003119771 | Insys_Anthem_003119771 |
| Insys_Anthem_003119772 | Insys_Anthem_003119772 |
| Insys_Anthem_003119773 | Insys_Anthem_003119773 |
| Insys_Anthem_003119775 | Insys_Anthem_003119775 |
| Insys_Anthem_003119794 | Insys_Anthem_003119794 |
| Insys_Anthem_003119938 | Insys_Anthem_003119938 |
| Insys_Anthem_003120149 | Insys_Anthem_003120149 |
| Insys_Anthem_003120179 | Insys_Anthem_003120179 |
| Insys_Anthem_003120180 | Insys_Anthem_003120180 |
| Insys_Anthem_003120181 | Insys_Anthem_003120181 |
| Insys_Anthem_003120184 | Insys_Anthem_003120184 |
| Insys_Anthem_003120211 | Insys_Anthem_003120211 |
| Insys_Anthem_003120231 | Insys_Anthem_003120231 |
| Insys_Anthem_003120232 | Insys_Anthem_003120232 |
| Insys_Anthem_003120332 | Insys_Anthem_003120332 |
| Insys_Anthem_003120362 | Insys_Anthem_003120362 |
| Insys_Anthem_003120371 | Insys_Anthem_003120371 |
| Insys_Anthem_003120400 | Insys_Anthem_003120400 |
| Insys_Anthem_003120402 | Insys_Anthem_003120402 |
| Insys_Anthem_003120403 | Insys_Anthem_003120403 |
| Insys_Anthem_003120407 | Insys_Anthem_003120407 |
| Insys_Anthem_003120408 | Insys_Anthem_003120408 |
| Insys_Anthem_003120409 | Insys_Anthem_003120409 |
| Insys_Anthem_003120410 | Insys_Anthem_003120410 |
| Insys_Anthem_003120428 | Insys_Anthem_003120428 |
| Insys_Anthem_003120431 | Insys_Anthem_003120431 |
| Insys_Anthem_003120433 | Insys_Anthem_003120433 |
| Insys_Anthem_003120434 | Insys_Anthem_003120434 |
| Insys_Anthem_003120448 | Insys_Anthem_003120448 |
| Insys_Anthem_003120450 | Insys_Anthem_003120450 |
| Insys_Anthem_003120451 | Insys_Anthem_003120451 |
| Insys_Anthem_003120493 | Insys_Anthem_003120493 |
| Insys_Anthem_003120494 | Insys_Anthem_003120494 |
| Insys_Anthem_003120500 | Insys_Anthem_003120500 |
| Insys_Anthem_003120550 | Insys_Anthem_003120550 |
| Insys_Anthem_003120613 | Insys_Anthem_003120613 |
| Insys_Anthem_003120614 | Insys_Anthem_003120614 |
| Insys_Anthem_003120623 | Insys_Anthem_003120623 |
| Insys_Anthem_003120624 | Insys_Anthem_003120624 |
| Insys_Anthem_003120625 | Insys_Anthem_003120625 |
| Insys_Anthem_003120926 | Insys_Anthem_003120926 |
| Insys_Anthem_003120929 | Insys_Anthem_003120929 |
| Insys_Anthem_003120936 | Insys_Anthem_003120936 |
| Insys_Anthem_003121072 | Insys_Anthem_003121072 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003121073 | Insys_Anthem_003121073 |
| Insys_Anthem_003121080 | Insys_Anthem_003121080 |
| Insys_Anthem_003121082 | Insys_Anthem_003121082 |
| Insys_Anthem_003121083 | Insys_Anthem_003121083 |
| Insys_Anthem_003121096 | Insys_Anthem_003121096 |
| Insys_Anthem_003121097 | Insys_Anthem_003121097 |
| Insys_Anthem_003121098 | Insys_Anthem_003121098 |
| Insys_Anthem_003121196 | Insys_Anthem_003121196 |
| Insys_Anthem_003121197 | Insys_Anthem_003121197 |
| Insys_Anthem_003121340 | Insys_Anthem_003121340 |
| Insys_Anthem_003121341 | Insys_Anthem_003121341 |
| Insys_Anthem_003121342 | Insys_Anthem_003121342 |
| Insys_Anthem_003121343 | Insys_Anthem_003121343 |
| Insys_Anthem_003121349 | Insys_Anthem_003121349 |
| Insys_Anthem_003121350 | Insys_Anthem_003121350 |
| Insys_Anthem_003121352 | Insys_Anthem_003121352 |
| Insys_Anthem_003121353 | Insys_Anthem_003121353 |
| Insys_Anthem_003121354 | Insys_Anthem_003121354 |
| Insys_Anthem_003121355 | Insys_Anthem_003121355 |
| Insys_Anthem_003121367 | Insys_Anthem_003121367 |
| Insys_Anthem_003121368 | Insys_Anthem_003121368 |
| Insys_Anthem_003121455 | Insys_Anthem_003121455 |
| Insys_Anthem_003121525 | Insys_Anthem_003121525 |
| Insys_Anthem_003121526 | Insys_Anthem_003121526 |
| Insys_Anthem_003121528 | Insys_Anthem_003121528 |
| Insys_Anthem_003121650 | Insys_Anthem_003121650 |
| Insys_Anthem_003121663 | Insys_Anthem_003121663 |
| Insys_Anthem_003121670 | Insys_Anthem_003121670 |
| Insys_Anthem_003121672 | Insys_Anthem_003121672 |
| Insys_Anthem_003121685 | Insys_Anthem_003121685 |
| Insys_Anthem_003121686 | Insys_Anthem_003121686 |
| Insys_Anthem_003121955 | Insys_Anthem_003121955 |
| Insys_Anthem_003122074 | Insys_Anthem_003122074 |
| Insys_Anthem_003122075 | Insys_Anthem_003122075 |
| Insys_Anthem_003122078 | Insys_Anthem_003122078 |
| Insys_Anthem_003122090 | Insys_Anthem_003122090 |
| Insys_Anthem_003122097 | Insys_Anthem_003122097 |
| Insys_Anthem_003122098 | Insys_Anthem_003122098 |
| Insys_Anthem_003122240 | Insys_Anthem_003122240 |
| Insys_Anthem_003122247 | Insys_Anthem_003122247 |
| Insys_Anthem_003122252 | Insys_Anthem_003122252 |
| Insys_Anthem_003122356 | Insys_Anthem_003122356 |
| Insys_Anthem_003122361 | Insys_Anthem_003122361 |
| Insys_Anthem_003122364 | Insys_Anthem_003122364 |
| Insys_Anthem_003122440 | Insys_Anthem_003122440 |
| Insys_Anthem_003122443 | Insys_Anthem_003122443 |
| Insys_Anthem_003122446 | Insys_Anthem_003122446 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003122485 | Insys_Anthem_003122485 |
| Insys_Anthem_003123040 | Insys_Anthem_003123040 |
| Insys_Anthem_003123043 | Insys_Anthem_003123043 |
| Insys_Anthem_003123054 | Insys_Anthem_003123054 |
| Insys_Anthem_003123057 | Insys_Anthem_003123057 |
| Insys_Anthem_003123071 | Insys_Anthem_003123071 |
| Insys_Anthem_003123078 | Insys_Anthem_003123078 |
| Insys_Anthem_003123082 | Insys_Anthem_003123082 |
| Insys_Anthem_003123097 | Insys_Anthem_003123097 |
| Insys_Anthem_003123104 | Insys_Anthem_003123104 |
| Insys_Anthem_003123108 | Insys_Anthem_003123108 |
| Insys_Anthem_003123109 | Insys_Anthem_003123109 |
| Insys_Anthem_003123111 | Insys_Anthem_003123111 |
| Insys_Anthem_003123187 | Insys_Anthem_003123187 |
| Insys_Anthem_003123209 | Insys_Anthem_003123209 |
| Insys_Anthem_003123212 | Insys_Anthem_003123212 |
| Insys_Anthem_003123285 | Insys_Anthem_003123285 |
| Insys_Anthem_003123475 | Insys_Anthem_003123475 |
| Insys_Anthem_003123543 | Insys_Anthem_003123543 |
| Insys_Anthem_003123544 | Insys_Anthem_003123544 |
| Insys_Anthem_003123546 | Insys_Anthem_003123546 |
| Insys_Anthem_003123547 | Insys_Anthem_003123547 |
| Insys_Anthem_003123549 | Insys_Anthem_003123549 |
| Insys_Anthem_003123570 | Insys_Anthem_003123570 |
| Insys_Anthem_003123644 | Insys_Anthem_003123644 |
| Insys_Anthem_003123646 | Insys_Anthem_003123646 |
| Insys_Anthem_003123694 | Insys_Anthem_003123694 |
| Insys_Anthem_003123695 | Insys_Anthem_003123695 |
| Insys_Anthem_003123696 | Insys_Anthem_003123696 |
| Insys_Anthem_003123753 | Insys_Anthem_003123753 |
| Insys_Anthem_003123756 | Insys_Anthem_003123756 |
| Insys_Anthem_003123816 | Insys_Anthem_003123816 |
| Insys_Anthem_003123819 | Insys_Anthem_003123819 |
| Insys_Anthem_003123931 | Insys_Anthem_003123931 |
| Insys_Anthem_003123933 | Insys_Anthem_003123933 |
| Insys_Anthem_003123936 | Insys_Anthem_003123936 |
| Insys_Anthem_003123939 | Insys_Anthem_003123939 |
| Insys_Anthem_003123942 | Insys_Anthem_003123942 |
| Insys_Anthem_003123995 | Insys_Anthem_003123995 |
| Insys_Anthem_003123998 | Insys_Anthem_003123998 |
| Insys_Anthem_003124085 | Insys_Anthem_003124085 |
| Insys_Anthem_003124087 | Insys_Anthem_003124087 |
| Insys_Anthem_003124094 | Insys_Anthem_003124094 |
| Insys_Anthem_003124107 | Insys_Anthem_003124107 |
| Insys_Anthem_003124110 | Insys_Anthem_003124110 |
| Insys_Anthem_003124113 | Insys_Anthem_003124113 |
| Insys_Anthem_003124139 | Insys_Anthem_003124139 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003124141 | Insys_Anthem_003124141 |
| Insys_Anthem_003124144 | Insys_Anthem_003124144 |
| Insys_Anthem_003124147 | Insys_Anthem_003124147 |
| Insys_Anthem_003124150 | Insys_Anthem_003124150 |
| Insys_Anthem_003124284 | Insys_Anthem_003124284 |
| Insys_Anthem_003124397 | Insys_Anthem_003124397 |
| Insys_Anthem_003124401 | Insys_Anthem_003124401 |
| Insys_Anthem_003124478 | Insys_Anthem_003124478 |
| Insys_Anthem_003124481 | Insys_Anthem_003124481 |
| Insys_Anthem_003124484 | Insys_Anthem_003124484 |
| Insys_Anthem_003124487 | Insys_Anthem_003124487 |
| Insys_Anthem_003124578 | Insys_Anthem_003124578 |
| Insys_Anthem_003124614 | Insys_Anthem_003124614 |
| Insys_Anthem_003124617 | Insys_Anthem_003124617 |
| Insys_Anthem_003124620 | Insys_Anthem_003124620 |
| Insys_Anthem_003124726 | Insys_Anthem_003124726 |
| Insys_Anthem_003124730 | Insys_Anthem_003124730 |
| Insys_Anthem_003124912 | Insys_Anthem_003124912 |
| Insys_Anthem_003124943 | Insys_Anthem_003124943 |
| Insys_Anthem_003125004 | Insys_Anthem_003125004 |
| Insys_Anthem_003125007 | Insys_Anthem_003125007 |
| Insys_Anthem_003125040 | Insys_Anthem_003125040 |
| Insys_Anthem_003125057 | Insys_Anthem_003125057 |
| Insys_Anthem_003125065 | Insys_Anthem_003125065 |
| Insys_Anthem_003125068 | Insys_Anthem_003125068 |
| Insys_Anthem_003125073 | Insys_Anthem_003125073 |
| Insys_Anthem_003125080 | Insys_Anthem_003125080 |
| Insys_Anthem_003125083 | Insys_Anthem_003125083 |
| Insys_Anthem_003125084 | Insys_Anthem_003125084 |
| Insys_Anthem_003125110 | Insys_Anthem_003125110 |
| Insys_Anthem_003125113 | Insys_Anthem_003125113 |
| Insys_Anthem_003125139 | Insys_Anthem_003125139 |
| Insys_Anthem_003125162 | Insys_Anthem_003125162 |
| Insys_Anthem_003125165 | Insys_Anthem_003125165 |
| Insys_Anthem_003125179 | Insys_Anthem_003125179 |
| Insys_Anthem_003125370 | Insys_Anthem_003125370 |
| Insys_Anthem_003125371 | Insys_Anthem_003125371 |
| Insys_Anthem_003125375 | Insys_Anthem_003125375 |
| Insys_Anthem_003125378 | Insys_Anthem_003125378 |
| Insys_Anthem_003125387 | Insys_Anthem_003125387 |
| Insys_Anthem_003125389 | Insys_Anthem_003125389 |
| Insys_Anthem_003125483 | Insys_Anthem_003125483 |
| Insys_Anthem_003125491 | Insys_Anthem_003125491 |
| Insys_Anthem_003125618 | Insys_Anthem_003125618 |
| Insys_Anthem_003125782 | Insys_Anthem_003125782 |
| Insys_Anthem_003125943 | Insys_Anthem_003125943 |
| Insys_Anthem_003126032 | Insys_Anthem_003126032 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003126036 | Insys_Anthem_003126036 |
| Insys_Anthem_003126078 | Insys_Anthem_003126078 |
| Insys_Anthem_003126120 | Insys_Anthem_003126120 |
| Insys_Anthem_003126139 | Insys_Anthem_003126139 |
| Insys_Anthem_003126190 | Insys_Anthem_003126190 |
| Insys_Anthem_003126330 | Insys_Anthem_003126330 |
| Insys_Anthem_003126389 | Insys_Anthem_003126389 |
| Insys_Anthem_003126474 | Insys_Anthem_003126474 |
| Insys_Anthem_003126510 | Insys_Anthem_003126510 |
| Insys_Anthem_003126528 | Insys_Anthem_003126528 |
| Insys_Anthem_003126554 | Insys_Anthem_003126554 |
| Insys_Anthem_003126595 | Insys_Anthem_003126595 |
| Insys_Anthem_003126625 | Insys_Anthem_003126625 |
| Insys_Anthem_003126662 | Insys_Anthem_003126662 |
| Insys_Anthem_003126684 | Insys_Anthem_003126684 |
| Insys_Anthem_003126690 | Insys_Anthem_003126690 |
| Insys_Anthem_003126959 | Insys_Anthem_003126959 |
| Insys_Anthem_003127166 | Insys_Anthem_003127166 |
| Insys_Anthem_003127281 | Insys_Anthem_003127281 |
| Insys_Anthem_003127631 | Insys_Anthem_003127631 |
| Insys_Anthem_003127696 | Insys_Anthem_003127696 |
| Insys_Anthem_003127934 | Insys_Anthem_003127934 |
| Insys_Anthem_003127936 | Insys_Anthem_003127936 |
| Insys_Anthem_003128112 | Insys_Anthem_003128112 |
| Insys_Anthem_003128359 | Insys_Anthem_003128359 |
| Insys_Anthem_003128361 | Insys_Anthem_003128361 |
| Insys_Anthem_003128660 | Insys_Anthem_003128660 |
| Insys_Anthem_003128734 | Insys_Anthem_003128734 |
| Insys_Anthem_003128760 | Insys_Anthem_003128760 |
| Insys_Anthem_003128867 | Insys_Anthem_003128867 |
| Insys_Anthem_003128959 | Insys_Anthem_003128959 |
| Insys_Anthem_003128976 | Insys_Anthem_003128976 |
| Insys_Anthem_003129169 | Insys_Anthem_003129169 |
| Insys_Anthem_003129185 | Insys_Anthem_003129185 |
| Insys_Anthem_003129221 | Insys_Anthem_003129221 |
| Insys_Anthem_003129339 | Insys_Anthem_003129339 |
| Insys_Anthem_003129416 | Insys_Anthem_003129416 |
| Insys_Anthem_003129429 | Insys_Anthem_003129429 |
| Insys_Anthem_003129511 | Insys_Anthem_003129511 |
| Insys_Anthem_003129624 | Insys_Anthem_003129624 |
| Insys_Anthem_003129722 | Insys_Anthem_003129722 |
| Insys_Anthem_003129831 | Insys_Anthem_003129831 |
| Insys_Anthem_003129864 | Insys_Anthem_003129864 |
| Insys_Anthem_003129868 | Insys_Anthem_003129868 |
| Insys_Anthem_003129874 | Insys_Anthem_003129874 |
| Insys_Anthem_003129876 | Insys_Anthem_003129876 |
| Insys_Anthem_003130048 | Insys_Anthem_003130048 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003130061 | Insys_Anthem_003130061 |
| Insys_Anthem_003130062 | Insys_Anthem_003130062 |
| Insys_Anthem_003130063 | Insys_Anthem_003130063 |
| Insys_Anthem_003130066 | Insys_Anthem_003130066 |
| Insys_Anthem_003130195 | Insys_Anthem_003130195 |
| Insys_Anthem_003130423 | Insys_Anthem_003130423 |
| Insys_Anthem_003130587 | Insys_Anthem_003130587 |
| Insys_Anthem_003130601 | Insys_Anthem_003130601 |
| Insys_Anthem_003130742 | Insys_Anthem_003130742 |
| Insys_Anthem_003130784 | Insys_Anthem_003130784 |
| Insys_Anthem_003130786 | Insys_Anthem_003130786 |
| Insys_Anthem_003130787 | Insys_Anthem_003130787 |
| Insys_Anthem_003130788 | Insys_Anthem_003130788 |
| Insys_Anthem_003130789 | Insys_Anthem_003130789 |
| Insys_Anthem_003130804 | Insys_Anthem_003130804 |
| Insys_Anthem_003130809 | Insys_Anthem_003130809 |
| Insys_Anthem_003130816 | Insys_Anthem_003130816 |
| Insys_Anthem_003130818 | Insys_Anthem_003130818 |
| Insys_Anthem_003130834 | Insys_Anthem_003130834 |
| Insys_Anthem_003130848 | Insys_Anthem_003130848 |
| Insys_Anthem_003130876 | Insys_Anthem_003130876 |
| Insys_Anthem_003130884 | Insys_Anthem_003130884 |
| Insys_Anthem_003130921 | Insys_Anthem_003130921 |
| Insys_Anthem_003130963 | Insys_Anthem_003130963 |
| Insys_Anthem_003130972 | Insys_Anthem_003130972 |
| Insys_Anthem_003131001 | Insys_Anthem_003131001 |
| Insys_Anthem_003131025 | Insys_Anthem_003131025 |
| Insys_Anthem_003131044 | Insys_Anthem_003131044 |
| Insys_Anthem_003131070 | Insys_Anthem_003131070 |
| Insys_Anthem_003131123 | Insys_Anthem_003131123 |
| Insys_Anthem_003131128 | Insys_Anthem_003131128 |
| Insys_Anthem_003131383 | Insys_Anthem_003131383 |
| Insys_Anthem_003131473 | Insys_Anthem_003131473 |
| Insys_Anthem_003131583 | Insys_Anthem_003131583 |
| Insys_Anthem_003131584 | Insys_Anthem_003131584 |
| Insys_Anthem_003131758 | Insys_Anthem_003131758 |
| Insys_Anthem_003131925 | Insys_Anthem_003131925 |
| Insys_Anthem_003131979 | Insys_Anthem_003131979 |
| Insys_Anthem_003132014 | Insys_Anthem_003132014 |
| Insys_Anthem_003132228 | Insys_Anthem_003132228 |
| Insys_Anthem_003132506 | Insys_Anthem_003132506 |
| Insys_Anthem_003132529 | Insys_Anthem_003132529 |
| Insys_Anthem_003132535 | Insys_Anthem_003132535 |
| Insys_Anthem_003132542 | Insys_Anthem_003132542 |
| Insys_Anthem_003132544 | Insys_Anthem_003132544 |
| Insys_Anthem_003132546 | Insys_Anthem_003132546 |
| Insys_Anthem_003132547 | Insys_Anthem_003132547 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003132549 | Insys_Anthem_003132549 |
| Insys_Anthem_003132550 | Insys_Anthem_003132550 |
| Insys_Anthem_003132579 | Insys_Anthem_003132579 |
| Insys_Anthem_003132613 | Insys_Anthem_003132613 |
| Insys_Anthem_003132634 | Insys_Anthem_003132634 |
| Insys_Anthem_003132655 | Insys_Anthem_003132655 |
| Insys_Anthem_003132691 | Insys_Anthem_003132691 |
| Insys_Anthem_003132696 | Insys_Anthem_003132696 |
| Insys_Anthem_003132722 | Insys_Anthem_003132722 |
| Insys_Anthem_003132744 | Insys_Anthem_003132744 |
| Insys_Anthem_003132776 | Insys_Anthem_003132776 |
| Insys_Anthem_003132789 | Insys_Anthem_003132789 |
| Insys_Anthem_003132809 | Insys_Anthem_003132809 |
| Insys_Anthem_003132873 | Insys_Anthem_003132873 |
| Insys_Anthem_003132892 | Insys_Anthem_003132892 |
| Insys_Anthem_003132916 | Insys_Anthem_003132916 |
| Insys_Anthem_003132924 | Insys_Anthem_003132924 |
| Insys_Anthem_003132940 | Insys_Anthem_003132940 |
| Insys_Anthem_003132950 | Insys_Anthem_003132950 |
| Insys_Anthem_003132964 | Insys_Anthem_003132964 |
| Insys_Anthem_003132991 | Insys_Anthem_003132991 |
| Insys_Anthem_003133031 | Insys_Anthem_003133031 |
| Insys_Anthem_003133056 | Insys_Anthem_003133056 |
| Insys_Anthem_003133067 | Insys_Anthem_003133067 |
| Insys_Anthem_003133088 | Insys_Anthem_003133088 |
| Insys_Anthem_003133124 | Insys_Anthem_003133124 |
| Insys_Anthem_003133142 | Insys_Anthem_003133142 |
| Insys_Anthem_003133158 | Insys_Anthem_003133158 |
| Insys_Anthem_003133178 | Insys_Anthem_003133178 |
| Insys_Anthem_003133208 | Insys_Anthem_003133208 |
| Insys_Anthem_003133210 | Insys_Anthem_003133210 |
| Insys_Anthem_003133251 | Insys_Anthem_003133251 |
| Insys_Anthem_003133259 | Insys_Anthem_003133259 |
| Insys_Anthem_003133287 | Insys_Anthem_003133287 |
| Insys_Anthem_003133322 | Insys_Anthem_003133322 |
| Insys_Anthem_003133349 | Insys_Anthem_003133349 |
| Insys_Anthem_003133375 | Insys_Anthem_003133375 |
| Insys_Anthem_003133379 | Insys_Anthem_003133379 |
| Insys_Anthem_003133381 | Insys_Anthem_003133381 |
| Insys_Anthem_003133382 | Insys_Anthem_003133382 |
| Insys_Anthem_003133403 | Insys_Anthem_003133403 |
| Insys_Anthem_003133415 | Insys_Anthem_003133415 |
| Insys_Anthem_003133443 | Insys_Anthem_003133443 |
| Insys_Anthem_003133466 | Insys_Anthem_003133466 |
| Insys_Anthem_003133469 | Insys_Anthem_003133469 |
| Insys_Anthem_003133481 | Insys_Anthem_003133481 |
| Insys_Anthem_003133496 | Insys_Anthem_003133496 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003133509 | Insys_Anthem_003133509 |
| Insys_Anthem_003133527 | Insys_Anthem_003133527 |
| Insys_Anthem_003133540 | Insys_Anthem_003133540 |
| Insys_Anthem_003133574 | Insys_Anthem_003133574 |
| Insys_Anthem_003133591 | Insys_Anthem_003133591 |
| Insys_Anthem_003133598 | Insys_Anthem_003133598 |
| Insys_Anthem_003133605 | Insys_Anthem_003133605 |
| Insys_Anthem_003133616 | Insys_Anthem_003133616 |
| Insys_Anthem_003133627 | Insys_Anthem_003133627 |
| Insys_Anthem_003133646 | Insys_Anthem_003133646 |
| Insys_Anthem_003133662 | Insys_Anthem_003133662 |
| Insys_Anthem_003133695 | Insys_Anthem_003133695 |
| Insys_Anthem_003133704 | Insys_Anthem_003133704 |
| Insys_Anthem_003133729 | Insys_Anthem_003133729 |
| Insys_Anthem_003133758 | Insys_Anthem_003133758 |
| Insys_Anthem_003133774 | Insys_Anthem_003133774 |
| Insys_Anthem_003133787 | Insys_Anthem_003133787 |
| Insys_Anthem_003133816 | Insys_Anthem_003133816 |
| Insys_Anthem_003133819 | Insys_Anthem_003133819 |
| Insys_Anthem_003133843 | Insys_Anthem_003133843 |
| Insys_Anthem_003133864 | Insys_Anthem_003133864 |
| Insys_Anthem_003133903 | Insys_Anthem_003133903 |
| Insys_Anthem_003133923 | Insys_Anthem_003133923 |
| Insys_Anthem_003133924 | Insys_Anthem_003133924 |
| Insys_Anthem_003133932 | Insys_Anthem_003133932 |
| Insys_Anthem_003133971 | Insys_Anthem_003133971 |
| Insys_Anthem_003133996 | Insys_Anthem_003133996 |
| Insys_Anthem_003134004 | Insys_Anthem_003134004 |
| Insys_Anthem_003134006 | Insys_Anthem_003134006 |
| Insys_Anthem_003134007 | Insys_Anthem_003134007 |
| Insys_Anthem_003134008 | Insys_Anthem_003134008 |
| Insys_Anthem_003134010 | Insys_Anthem_003134010 |
| Insys_Anthem_003134014 | Insys_Anthem_003134014 |
| Insys_Anthem_003134016 | Insys_Anthem_003134016 |
| Insys_Anthem_003134048 | Insys_Anthem_003134048 |
| Insys_Anthem_003134050 | Insys_Anthem_003134050 |
| Insys_Anthem_003134071 | Insys_Anthem_003134071 |
| Insys_Anthem_003134087 | Insys_Anthem_003134087 |
| Insys_Anthem_003134110 | Insys_Anthem_003134110 |
| Insys_Anthem_003134132 | Insys_Anthem_003134132 |
| Insys_Anthem_003134137 | Insys_Anthem_003134137 |
| Insys_Anthem_003134138 | Insys_Anthem_003134138 |
| Insys_Anthem_003134167 | Insys_Anthem_003134167 |
| Insys_Anthem_003134169 | Insys_Anthem_003134169 |
| Insys_Anthem_003134170 | Insys_Anthem_003134170 |
| Insys_Anthem_003134172 | Insys_Anthem_003134172 |
| Insys_Anthem_003134189 | Insys_Anthem_003134189 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003134192 | Insys_Anthem_003134192 |
| Insys_Anthem_003134223 | Insys_Anthem_003134223 |
| Insys_Anthem_003134246 | Insys_Anthem_003134246 |
| Insys_Anthem_003134297 | Insys_Anthem_003134297 |
| Insys_Anthem_003134315 | Insys_Anthem_003134315 |
| Insys_Anthem_003134325 | Insys_Anthem_003134325 |
| Insys_Anthem_003134349 | Insys_Anthem_003134349 |
| Insys_Anthem_003134365 | Insys_Anthem_003134365 |
| Insys_Anthem_003134408 | Insys_Anthem_003134408 |
| Insys_Anthem_003134416 | Insys_Anthem_003134416 |
| Insys_Anthem_003134418 | Insys_Anthem_003134418 |
| Insys_Anthem_003134430 | Insys_Anthem_003134430 |
| Insys_Anthem_003134433 | Insys_Anthem_003134433 |
| Insys_Anthem_003134457 | Insys_Anthem_003134457 |
| Insys_Anthem_003134460 | Insys_Anthem_003134460 |
| Insys_Anthem_003134474 | Insys_Anthem_003134474 |
| Insys_Anthem_003134497 | Insys_Anthem_003134497 |
| Insys_Anthem_003134528 | Insys_Anthem_003134528 |
| Insys_Anthem_003134547 | Insys_Anthem_003134547 |
| Insys_Anthem_003134562 | Insys_Anthem_003134562 |
| Insys_Anthem_003134564 | Insys_Anthem_003134564 |
| Insys_Anthem_003134580 | Insys_Anthem_003134580 |
| Insys_Anthem_003134598 | Insys_Anthem_003134598 |
| Insys_Anthem_003134608 | Insys_Anthem_003134608 |
| Insys_Anthem_003134622 | Insys_Anthem_003134622 |
| Insys_Anthem_003134638 | Insys_Anthem_003134638 |
| Insys_Anthem_003134649 | Insys_Anthem_003134649 |
| Insys_Anthem_003134664 | Insys_Anthem_003134664 |
| Insys_Anthem_003134666 | Insys_Anthem_003134666 |
| Insys_Anthem_003134680 | Insys_Anthem_003134680 |
| Insys_Anthem_003134690 | Insys_Anthem_003134690 |
| Insys_Anthem_003134708 | Insys_Anthem_003134708 |
| Insys_Anthem_003134711 | Insys_Anthem_003134711 |
| Insys_Anthem_003134722 | Insys_Anthem_003134722 |
| Insys_Anthem_003134731 | Insys_Anthem_003134731 |
| Insys_Anthem_003134744 | Insys_Anthem_003134744 |
| Insys_Anthem_003134755 | Insys_Anthem_003134755 |
| Insys_Anthem_003134774 | Insys_Anthem_003134774 |
| Insys_Anthem_003134786 | Insys_Anthem_003134786 |
| Insys_Anthem_003134804 | Insys_Anthem_003134804 |
| Insys_Anthem_003134834 | Insys_Anthem_003134834 |
| Insys_Anthem_003134870 | Insys_Anthem_003134870 |
| Insys_Anthem_003134905 | Insys_Anthem_003134905 |
| Insys_Anthem_003134948 | Insys_Anthem_003134948 |
| Insys_Anthem_003134980 | Insys_Anthem_003134980 |
| Insys_Anthem_003135018 | Insys_Anthem_003135018 |
| Insys_Anthem_003135037 | Insys_Anthem_003135037 |

| | |
|---|---|
| Insys_Anthem_003135055 | Insys_Anthem_003135055 |
| Insys_Anthem_003135085 | Insys_Anthem_003135085 |
| Insys_Anthem_003135097 | Insys_Anthem_003135097 |
| Insys_Anthem_003135119 | Insys_Anthem_003135119 |
| Insys_Anthem_003135133 | Insys_Anthem_003135133 |
| Insys_Anthem_003135158 | Insys_Anthem_003135158 |
| Insys_Anthem_003135177 | Insys_Anthem_003135177 |
| Insys_Anthem_003135190 | Insys_Anthem_003135190 |
| Insys_Anthem_003135204 | Insys_Anthem_003135204 |
| Insys_Anthem_003135218 | Insys_Anthem_003135218 |
| Insys_Anthem_003135252 | Insys_Anthem_003135252 |
| Insys_Anthem_003135276 | Insys_Anthem_003135276 |
| Insys_Anthem_003135298 | Insys_Anthem_003135298 |
| Insys_Anthem_003135313 | Insys_Anthem_003135313 |
| Insys_Anthem_003135339 | Insys_Anthem_003135339 |
| Insys_Anthem_003135369 | Insys_Anthem_003135369 |
| Insys_Anthem_003135376 | Insys_Anthem_003135376 |
| Insys_Anthem_003135390 | Insys_Anthem_003135390 |
| Insys_Anthem_003135422 | Insys_Anthem_003135422 |
| Insys_Anthem_003135443 | Insys_Anthem_003135443 |
| Insys_Anthem_003135455 | Insys_Anthem_003135455 |
| Insys_Anthem_003135482 | Insys_Anthem_003135482 |
| Insys_Anthem_003135508 | Insys_Anthem_003135508 |
| Insys_Anthem_003135539 | Insys_Anthem_003135539 |
| Insys_Anthem_003135549 | Insys_Anthem_003135549 |
| Insys_Anthem_003135575 | Insys_Anthem_003135575 |
| Insys_Anthem_003135586 | Insys_Anthem_003135586 |
| Insys_Anthem_003135615 | Insys_Anthem_003135615 |
| Insys_Anthem_003135624 | Insys_Anthem_003135624 |
| Insys_Anthem_003135638 | Insys_Anthem_003135638 |
| Insys_Anthem_003135657 | Insys_Anthem_003135657 |
| Insys_Anthem_003135677 | Insys_Anthem_003135677 |
| Insys_Anthem_003135683 | Insys_Anthem_003135683 |
| Insys_Anthem_003135710 | Insys_Anthem_003135710 |
| Insys_Anthem_003135732 | Insys_Anthem_003135732 |
| Insys_Anthem_003135735 | Insys_Anthem_003135735 |
| Insys_Anthem_003135771 | Insys_Anthem_003135771 |
| Insys_Anthem_003135799 | Insys_Anthem_003135799 |
| Insys_Anthem_003135801 | Insys_Anthem_003135801 |
| Insys_Anthem_003135810 | Insys_Anthem_003135810 |
| Insys_Anthem_003135820 | Insys_Anthem_003135820 |
| Insys_Anthem_003135836 | Insys_Anthem_003135836 |
| Insys_Anthem_003135839 | Insys_Anthem_003135839 |
| Insys_Anthem_003135864 | Insys_Anthem_003135864 |
| Insys_Anthem_003135873 | Insys_Anthem_003135873 |
| Insys_Anthem_003135891 | Insys_Anthem_003135891 |
| Insys_Anthem_003135929 | Insys_Anthem_003135929 |

| | |
|---|---|
| Insys_Anthem_003135943 | Insys_Anthem_003135943 |
| Insys_Anthem_003135954 | Insys_Anthem_003135954 |
| Insys_Anthem_003135971 | Insys_Anthem_003135971 |
| Insys_Anthem_003135988 | Insys_Anthem_003135988 |
| Insys_Anthem_003135993 | Insys_Anthem_003135993 |
| Insys_Anthem_003136011 | Insys_Anthem_003136011 |
| Insys_Anthem_003136035 | Insys_Anthem_003136035 |
| Insys_Anthem_003136051 | Insys_Anthem_003136051 |
| Insys_Anthem_003136071 | Insys_Anthem_003136071 |
| Insys_Anthem_003136092 | Insys_Anthem_003136092 |
| Insys_Anthem_003136108 | Insys_Anthem_003136108 |
| Insys_Anthem_003136129 | Insys_Anthem_003136129 |
| Insys_Anthem_003136147 | Insys_Anthem_003136147 |
| Insys_Anthem_003136176 | Insys_Anthem_003136176 |
| Insys_Anthem_003136187 | Insys_Anthem_003136187 |
| Insys_Anthem_003136199 | Insys_Anthem_003136199 |
| Insys_Anthem_003136230 | Insys_Anthem_003136230 |
| Insys_Anthem_003136262 | Insys_Anthem_003136262 |
| Insys_Anthem_003136278 | Insys_Anthem_003136278 |
| Insys_Anthem_003136302 | Insys_Anthem_003136302 |
| Insys_Anthem_003136341 | Insys_Anthem_003136341 |
| Insys_Anthem_003136345 | Insys_Anthem_003136345 |
| Insys_Anthem_003136364 | Insys_Anthem_003136364 |
| Insys_Anthem_003136393 | Insys_Anthem_003136393 |
| Insys_Anthem_003136425 | Insys_Anthem_003136425 |
| Insys_Anthem_003136441 | Insys_Anthem_003136441 |
| Insys_Anthem_003136448 | Insys_Anthem_003136448 |
| Insys_Anthem_003136473 | Insys_Anthem_003136473 |
| Insys_Anthem_003136504 | Insys_Anthem_003136504 |
| Insys_Anthem_003136543 | Insys_Anthem_003136543 |
| Insys_Anthem_003136572 | Insys_Anthem_003136572 |
| Insys_Anthem_003136580 | Insys_Anthem_003136580 |
| Insys_Anthem_003136592 | Insys_Anthem_003136592 |
| Insys_Anthem_003136617 | Insys_Anthem_003136617 |
| Insys_Anthem_003136636 | Insys_Anthem_003136636 |
| Insys_Anthem_003136643 | Insys_Anthem_003136643 |
| Insys_Anthem_003136659 | Insys_Anthem_003136659 |
| Insys_Anthem_003136666 | Insys_Anthem_003136666 |
| Insys_Anthem_003136667 | Insys_Anthem_003136667 |
| Insys_Anthem_003136680 | Insys_Anthem_003136680 |
| Insys_Anthem_003136682 | Insys_Anthem_003136682 |
| Insys_Anthem_003136701 | Insys_Anthem_003136701 |
| Insys_Anthem_003136714 | Insys_Anthem_003136714 |
| Insys_Anthem_003136745 | Insys_Anthem_003136745 |
| Insys_Anthem_003136757 | Insys_Anthem_003136757 |
| Insys_Anthem_003136775 | Insys_Anthem_003136775 |
| Insys_Anthem_003136779 | Insys_Anthem_003136779 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003136796 | Insys_Anthem_003136796 |
| Insys_Anthem_003136800 | Insys_Anthem_003136800 |
| Insys_Anthem_003136811 | Insys_Anthem_003136811 |
| Insys_Anthem_003136833 | Insys_Anthem_003136833 |
| Insys_Anthem_003136851 | Insys_Anthem_003136851 |
| Insys_Anthem_003136869 | Insys_Anthem_003136869 |
| Insys_Anthem_003136882 | Insys_Anthem_003136882 |
| Insys_Anthem_003136889 | Insys_Anthem_003136889 |
| Insys_Anthem_003136908 | Insys_Anthem_003136908 |
| Insys_Anthem_003136931 | Insys_Anthem_003136931 |
| Insys_Anthem_003136936 | Insys_Anthem_003136936 |
| Insys_Anthem_003136937 | Insys_Anthem_003136937 |
| Insys_Anthem_003136938 | Insys_Anthem_003136938 |
| Insys_Anthem_003136961 | Insys_Anthem_003136961 |
| Insys_Anthem_003136980 | Insys_Anthem_003136980 |
| Insys_Anthem_003137006 | Insys_Anthem_003137006 |
| Insys_Anthem_003137035 | Insys_Anthem_003137035 |
| Insys_Anthem_003137070 | Insys_Anthem_003137070 |
| Insys_Anthem_003137099 | Insys_Anthem_003137099 |
| Insys_Anthem_003137101 | Insys_Anthem_003137101 |
| Insys_Anthem_003137129 | Insys_Anthem_003137129 |
| Insys_Anthem_003137136 | Insys_Anthem_003137136 |
| Insys_Anthem_003137153 | Insys_Anthem_003137153 |
| Insys_Anthem_003137160 | Insys_Anthem_003137160 |
| Insys_Anthem_003137172 | Insys_Anthem_003137172 |
| Insys_Anthem_003137188 | Insys_Anthem_003137188 |
| Insys_Anthem_003137215 | Insys_Anthem_003137215 |
| Insys_Anthem_003137217 | Insys_Anthem_003137217 |
| Insys_Anthem_003137223 | Insys_Anthem_003137223 |
| Insys_Anthem_003137229 | Insys_Anthem_003137229 |
| Insys_Anthem_003137234 | Insys_Anthem_003137234 |
| Insys_Anthem_003137256 | Insys_Anthem_003137256 |
| Insys_Anthem_003137271 | Insys_Anthem_003137271 |
| Insys_Anthem_003137292 | Insys_Anthem_003137292 |
| Insys_Anthem_003137328 | Insys_Anthem_003137328 |
| Insys_Anthem_003137330 | Insys_Anthem_003137330 |
| Insys_Anthem_003137349 | Insys_Anthem_003137349 |
| Insys_Anthem_003137374 | Insys_Anthem_003137374 |
| Insys_Anthem_003137397 | Insys_Anthem_003137397 |
| Insys_Anthem_003137408 | Insys_Anthem_003137408 |
| Insys_Anthem_003137422 | Insys_Anthem_003137422 |
| Insys_Anthem_003137434 | Insys_Anthem_003137434 |
| Insys_Anthem_003137457 | Insys_Anthem_003137457 |
| Insys_Anthem_003137461 | Insys_Anthem_003137461 |
| Insys_Anthem_003137462 | Insys_Anthem_003137462 |
| Insys_Anthem_003137482 | Insys_Anthem_003137482 |
| Insys_Anthem_003137501 | Insys_Anthem_003137501 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003137532 | Insys_Anthem_003137532 |
| Insys_Anthem_003137553 | Insys_Anthem_003137553 |
| Insys_Anthem_003137559 | Insys_Anthem_003137559 |
| Insys_Anthem_003137567 | Insys_Anthem_003137567 |
| Insys_Anthem_003137585 | Insys_Anthem_003137585 |
| Insys_Anthem_003137610 | Insys_Anthem_003137610 |
| Insys_Anthem_003137628 | Insys_Anthem_003137628 |
| Insys_Anthem_003137635 | Insys_Anthem_003137635 |
| Insys_Anthem_003137654 | Insys_Anthem_003137654 |
| Insys_Anthem_003137658 | Insys_Anthem_003137658 |
| Insys_Anthem_003137671 | Insys_Anthem_003137671 |
| Insys_Anthem_003137691 | Insys_Anthem_003137691 |
| Insys_Anthem_003137708 | Insys_Anthem_003137708 |
| Insys_Anthem_003137748 | Insys_Anthem_003137748 |
| Insys_Anthem_003137783 | Insys_Anthem_003137783 |
| Insys_Anthem_003137801 | Insys_Anthem_003137801 |
| Insys_Anthem_003137818 | Insys_Anthem_003137818 |
| Insys_Anthem_003137837 | Insys_Anthem_003137837 |
| Insys_Anthem_003137857 | Insys_Anthem_003137857 |
| Insys_Anthem_003137875 | Insys_Anthem_003137875 |
| Insys_Anthem_003137880 | Insys_Anthem_003137880 |
| Insys_Anthem_003137898 | Insys_Anthem_003137898 |
| Insys_Anthem_003137905 | Insys_Anthem_003137905 |
| Insys_Anthem_003137914 | Insys_Anthem_003137914 |
| Insys_Anthem_003137923 | Insys_Anthem_003137923 |
| Insys_Anthem_003137932 | Insys_Anthem_003137932 |
| Insys_Anthem_003137949 | Insys_Anthem_003137949 |
| Insys_Anthem_003137978 | Insys_Anthem_003137978 |
| Insys_Anthem_003137982 | Insys_Anthem_003137982 |
| Insys_Anthem_003137985 | Insys_Anthem_003137985 |
| Insys_Anthem_003138004 | Insys_Anthem_003138004 |
| Insys_Anthem_003138032 | Insys_Anthem_003138032 |
| Insys_Anthem_003138050 | Insys_Anthem_003138050 |
| Insys_Anthem_003138066 | Insys_Anthem_003138066 |
| Insys_Anthem_003138083 | Insys_Anthem_003138083 |
| Insys_Anthem_003138095 | Insys_Anthem_003138095 |
| Insys_Anthem_003138114 | Insys_Anthem_003138114 |
| Insys_Anthem_003138134 | Insys_Anthem_003138134 |
| Insys_Anthem_003138152 | Insys_Anthem_003138152 |
| Insys_Anthem_003138154 | Insys_Anthem_003138154 |
| Insys_Anthem_003138169 | Insys_Anthem_003138169 |
| Insys_Anthem_003138189 | Insys_Anthem_003138189 |
| Insys_Anthem_003138214 | Insys_Anthem_003138214 |
| Insys_Anthem_003138251 | Insys_Anthem_003138251 |
| Insys_Anthem_003138279 | Insys_Anthem_003138279 |
| Insys_Anthem_003138286 | Insys_Anthem_003138286 |
| Insys_Anthem_003138299 | Insys_Anthem_003138299 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003138321 | Insys_Anthem_003138321 |
| Insys_Anthem_003138333 | Insys_Anthem_003138333 |
| Insys_Anthem_003138360 | Insys_Anthem_003138360 |
| Insys_Anthem_003138386 | Insys_Anthem_003138386 |
| Insys_Anthem_003138406 | Insys_Anthem_003138406 |
| Insys_Anthem_003138416 | Insys_Anthem_003138416 |
| Insys_Anthem_003138432 | Insys_Anthem_003138432 |
| Insys_Anthem_003138459 | Insys_Anthem_003138459 |
| Insys_Anthem_003138473 | Insys_Anthem_003138473 |
| Insys_Anthem_003138485 | Insys_Anthem_003138485 |
| Insys_Anthem_003138508 | Insys_Anthem_003138508 |
| Insys_Anthem_003138525 | Insys_Anthem_003138525 |
| Insys_Anthem_003138533 | Insys_Anthem_003138533 |
| Insys_Anthem_003138567 | Insys_Anthem_003138567 |
| Insys_Anthem_003138597 | Insys_Anthem_003138597 |
| Insys_Anthem_003138609 | Insys_Anthem_003138609 |
| Insys_Anthem_003138624 | Insys_Anthem_003138624 |
| Insys_Anthem_003138655 | Insys_Anthem_003138655 |
| Insys_Anthem_003138659 | Insys_Anthem_003138659 |
| Insys_Anthem_003138661 | Insys_Anthem_003138661 |
| Insys_Anthem_003138692 | Insys_Anthem_003138692 |
| Insys_Anthem_003138729 | Insys_Anthem_003138729 |
| Insys_Anthem_003138772 | Insys_Anthem_003138772 |
| Insys_Anthem_003138804 | Insys_Anthem_003138804 |
| Insys_Anthem_003138859 | Insys_Anthem_003138859 |
| Insys_Anthem_003138861 | Insys_Anthem_003138861 |
| Insys_Anthem_003138872 | Insys_Anthem_003138872 |
| Insys_Anthem_003138911 | Insys_Anthem_003138911 |
| Insys_Anthem_003138935 | Insys_Anthem_003138935 |
| Insys_Anthem_003138958 | Insys_Anthem_003138958 |
| Insys_Anthem_003138960 | Insys_Anthem_003138960 |
| Insys_Anthem_003138990 | Insys_Anthem_003138990 |
| Insys_Anthem_003139031 | Insys_Anthem_003139031 |
| Insys_Anthem_003139035 | Insys_Anthem_003139035 |
| Insys_Anthem_003139037 | Insys_Anthem_003139037 |
| Insys_Anthem_003139177 | Insys_Anthem_003139177 |
| Insys_Anthem_003139190 | Insys_Anthem_003139190 |
| Insys_Anthem_003139192 | Insys_Anthem_003139192 |
| Insys_Anthem_003139201 | Insys_Anthem_003139201 |
| Insys_Anthem_003139296 | Insys_Anthem_003139296 |
| Insys_Anthem_003139602 | Insys_Anthem_003139602 |
| Insys_Anthem_003140261 | Insys_Anthem_003140261 |
| Insys_Anthem_003140313 | Insys_Anthem_003140313 |
| Insys_Anthem_003140333 | Insys_Anthem_003140333 |
| Insys_Anthem_003140387 | Insys_Anthem_003140387 |
| Insys_Anthem_003140469 | Insys_Anthem_003140469 |
| Insys_Anthem_003140611 | Insys_Anthem_003140611 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003140633 | Insys_Anthem_003140633 |
| Insys_Anthem_003140662 | Insys_Anthem_003140662 |
| Insys_Anthem_003140704 | Insys_Anthem_003140704 |
| Insys_Anthem_003140754 | Insys_Anthem_003140754 |
| Insys_Anthem_003141098 | Insys_Anthem_003141098 |
| Insys_Anthem_003141237 | Insys_Anthem_003141237 |
| Insys_Anthem_003141369 | Insys_Anthem_003141369 |
| Insys_Anthem_003141536 | Insys_Anthem_003141536 |
| Insys_Anthem_003141545 | Insys_Anthem_003141545 |
| Insys_Anthem_003141589 | Insys_Anthem_003141589 |
| Insys_Anthem_003141591 | Insys_Anthem_003141591 |
| Insys_Anthem_003141630 | Insys_Anthem_003141630 |
| Insys_Anthem_003141703 | Insys_Anthem_003141703 |
| Insys_Anthem_003141769 | Insys_Anthem_003141769 |
| Insys_Anthem_003141820 | Insys_Anthem_003141820 |
| Insys_Anthem_003142185 | Insys_Anthem_003142185 |
| Insys_Anthem_003142186 | Insys_Anthem_003142186 |
| Insys_Anthem_003142187 | Insys_Anthem_003142187 |
| Insys_Anthem_003142192 | Insys_Anthem_003142192 |
| Insys_Anthem_003142195 | Insys_Anthem_003142195 |
| Insys_Anthem_003142196 | Insys_Anthem_003142196 |
| Insys_Anthem_003142388 | Insys_Anthem_003142388 |
| Insys_Anthem_003142429 | Insys_Anthem_003142429 |
| Insys_Anthem_003142617 | Insys_Anthem_003142617 |
| Insys_Anthem_003142619 | Insys_Anthem_003142619 |
| Insys_Anthem_003142699 | Insys_Anthem_003142699 |
| Insys_Anthem_003142791 | Insys_Anthem_003142791 |
| Insys_Anthem_003142811 | Insys_Anthem_003142811 |
| Insys_Anthem_003142812 | Insys_Anthem_003142812 |
| Insys_Anthem_003142833 | Insys_Anthem_003142833 |
| Insys_Anthem_003142865 | Insys_Anthem_003142865 |
| Insys_Anthem_003142866 | Insys_Anthem_003142866 |
| Insys_Anthem_003142867 | Insys_Anthem_003142867 |
| Insys_Anthem_003142868 | Insys_Anthem_003142868 |
| Insys_Anthem_003142869 | Insys_Anthem_003142869 |
| Insys_Anthem_003142898 | Insys_Anthem_003142898 |
| Insys_Anthem_003143162 | Insys_Anthem_003143162 |
| Insys_Anthem_003143169 | Insys_Anthem_003143169 |
| Insys_Anthem_003143288 | Insys_Anthem_003143288 |
| Insys_Anthem_003143325 | Insys_Anthem_003143325 |
| Insys_Anthem_003143378 | Insys_Anthem_003143378 |
| Insys_Anthem_003143448 | Insys_Anthem_003143448 |
| Insys_Anthem_003143831 | Insys_Anthem_003143831 |
| Insys_Anthem_003143944 | Insys_Anthem_003143944 |
| Insys_Anthem_003144121 | Insys_Anthem_003144121 |
| Insys_Anthem_003144253 | Insys_Anthem_003144253 |
| Insys_Anthem_003144482 | Insys_Anthem_003144482 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003144654 | Insys_Anthem_003144654 |
| Insys_Anthem_003144725 | Insys_Anthem_003144725 |
| Insys_Anthem_003144736 | Insys_Anthem_003144736 |
| Insys_Anthem_003144763 | Insys_Anthem_003144763 |
| Insys_Anthem_003144764 | Insys_Anthem_003144764 |
| Insys_Anthem_003144848 | Insys_Anthem_003144848 |
| Insys_Anthem_003144857 | Insys_Anthem_003144857 |
| Insys_Anthem_003144866 | Insys_Anthem_003144866 |
| Insys_Anthem_003144888 | Insys_Anthem_003144888 |
| Insys_Anthem_003144902 | Insys_Anthem_003144902 |
| Insys_Anthem_003145016 | Insys_Anthem_003145016 |
| Insys_Anthem_003145021 | Insys_Anthem_003145021 |
| Insys_Anthem_003145026 | Insys_Anthem_003145026 |
| Insys_Anthem_003145027 | Insys_Anthem_003145027 |
| Insys_Anthem_003145028 | Insys_Anthem_003145028 |
| Insys_Anthem_003145029 | Insys_Anthem_003145029 |
| Insys_Anthem_003145030 | Insys_Anthem_003145030 |
| Insys_Anthem_003145031 | Insys_Anthem_003145031 |
| Insys_Anthem_003145032 | Insys_Anthem_003145032 |
| Insys_Anthem_003145203 | Insys_Anthem_003145203 |
| Insys_Anthem_003145272 | Insys_Anthem_003145272 |
| Insys_Anthem_003145276 | Insys_Anthem_003145276 |
| Insys_Anthem_003145282 | Insys_Anthem_003145282 |
| Insys_Anthem_003145296 | Insys_Anthem_003145296 |
| Insys_Anthem_003145306 | Insys_Anthem_003145306 |
| Insys_Anthem_003145387 | Insys_Anthem_003145387 |
| Insys_Anthem_003145579 | Insys_Anthem_003145579 |
| Insys_Anthem_003145581 | Insys_Anthem_003145581 |
| Insys_Anthem_003145584 | Insys_Anthem_003145584 |
| Insys_Anthem_003145587 | Insys_Anthem_003145587 |
| Insys_Anthem_003145588 | Insys_Anthem_003145588 |
| Insys_Anthem_003145594 | Insys_Anthem_003145594 |
| Insys_Anthem_003145605 | Insys_Anthem_003145605 |
| Insys_Anthem_003145612 | Insys_Anthem_003145612 |
| Insys_Anthem_003145614 | Insys_Anthem_003145614 |
| Insys_Anthem_003145618 | Insys_Anthem_003145618 |
| Insys_Anthem_003145619 | Insys_Anthem_003145619 |
| Insys_Anthem_003145629 | Insys_Anthem_003145629 |
| Insys_Anthem_003145633 | Insys_Anthem_003145633 |
| Insys_Anthem_003145704 | Insys_Anthem_003145704 |
| Insys_Anthem_003145742 | Insys_Anthem_003145742 |
| Insys_Anthem_003145910 | Insys_Anthem_003145910 |
| Insys_Anthem_003145912 | Insys_Anthem_003145912 |
| Insys_Anthem_003145913 | Insys_Anthem_003145913 |
| Insys_Anthem_003145915 | Insys_Anthem_003145915 |
| Insys_Anthem_003145937 | Insys_Anthem_003145937 |
| Insys_Anthem_003145953 | Insys_Anthem_003145953 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003145963 | Insys_Anthem_003145963 |
| Insys_Anthem_003145975 | Insys_Anthem_003145975 |
| Insys_Anthem_003145984 | Insys_Anthem_003145984 |
| Insys_Anthem_003145987 | Insys_Anthem_003145987 |
| Insys_Anthem_003146134 | Insys_Anthem_003146134 |
| Insys_Anthem_003146139 | Insys_Anthem_003146139 |
| Insys_Anthem_003146180 | Insys_Anthem_003146180 |
| Insys_Anthem_003146187 | Insys_Anthem_003146187 |
| Insys_Anthem_003146346 | Insys_Anthem_003146346 |
| Insys_Anthem_003146360 | Insys_Anthem_003146360 |
| Insys_Anthem_003146382 | Insys_Anthem_003146382 |
| Insys_Anthem_003146400 | Insys_Anthem_003146400 |
| Insys_Anthem_003146426 | Insys_Anthem_003146426 |
| Insys_Anthem_003146537 | Insys_Anthem_003146537 |
| Insys_Anthem_003146543 | Insys_Anthem_003146543 |
| Insys_Anthem_003146546 | Insys_Anthem_003146546 |
| Insys_Anthem_003146547 | Insys_Anthem_003146547 |
| Insys_Anthem_003146571 | Insys_Anthem_003146571 |
| Insys_Anthem_003146620 | Insys_Anthem_003146620 |
| Insys_Anthem_003146659 | Insys_Anthem_003146659 |
| Insys_Anthem_003146666 | Insys_Anthem_003146666 |
| Insys_Anthem_003146733 | Insys_Anthem_003146733 |
| Insys_Anthem_003146770 | Insys_Anthem_003146770 |
| Insys_Anthem_003146773 | Insys_Anthem_003146773 |
| Insys_Anthem_003146778 | Insys_Anthem_003146778 |
| Insys_Anthem_003146783 | Insys_Anthem_003146783 |
| Insys_Anthem_003146810 | Insys_Anthem_003146810 |
| Insys_Anthem_003146812 | Insys_Anthem_003146812 |
| Insys_Anthem_003146835 | Insys_Anthem_003146835 |
| Insys_Anthem_003146872 | Insys_Anthem_003146872 |
| Insys_Anthem_003146918 | Insys_Anthem_003146918 |
| Insys_Anthem_003147059 | Insys_Anthem_003147059 |
| Insys_Anthem_003147082 | Insys_Anthem_003147082 |
| Insys_Anthem_003147130 | Insys_Anthem_003147130 |
| Insys_Anthem_003147134 | Insys_Anthem_003147134 |
| Insys_Anthem_003147215 | Insys_Anthem_003147215 |
| Insys_Anthem_003147521 | Insys_Anthem_003147521 |
| Insys_Anthem_003147752 | Insys_Anthem_003147752 |
| Insys_Anthem_003147820 | Insys_Anthem_003147820 |
| Insys_Anthem_003147990 | Insys_Anthem_003147990 |
| Insys_Anthem_003147992 | Insys_Anthem_003147992 |
| Insys_Anthem_003148008 | Insys_Anthem_003148008 |
| Insys_Anthem_003148022 | Insys_Anthem_003148022 |
| Insys_Anthem_003148239 | Insys_Anthem_003148239 |
| Insys_Anthem_003148242 | Insys_Anthem_003148242 |
| Insys_Anthem_003148260 | Insys_Anthem_003148260 |
| Insys_Anthem_003148266 | Insys_Anthem_003148266 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003148543 | Insys_Anthem_003148543 |
| Insys_Anthem_003148558 | Insys_Anthem_003148558 |
| Insys_Anthem_003148720 | Insys_Anthem_003148720 |
| Insys_Anthem_003148727 | Insys_Anthem_003148727 |
| Insys_Anthem_003148822 | Insys_Anthem_003148822 |
| Insys_Anthem_003148879 | Insys_Anthem_003148879 |
| Insys_Anthem_003148880 | Insys_Anthem_003148880 |
| Insys_Anthem_003148919 | Insys_Anthem_003148919 |
| Insys_Anthem_003148943 | Insys_Anthem_003148943 |
| Insys_Anthem_003148982 | Insys_Anthem_003148982 |
| Insys_Anthem_003149001 | Insys_Anthem_003149001 |
| Insys_Anthem_003149026 | Insys_Anthem_003149026 |
| Insys_Anthem_003149086 | Insys_Anthem_003149086 |
| Insys_Anthem_003149092 | Insys_Anthem_003149092 |
| Insys_Anthem_003149662 | Insys_Anthem_003149662 |
| Insys_Anthem_003149663 | Insys_Anthem_003149663 |
| Insys_Anthem_003149775 | Insys_Anthem_003149775 |
| Insys_Anthem_003149776 | Insys_Anthem_003149776 |
| Insys_Anthem_003149783 | Insys_Anthem_003149783 |
| Insys_Anthem_003149784 | Insys_Anthem_003149784 |
| Insys_Anthem_003150019 | Insys_Anthem_003150019 |
| Insys_Anthem_003150023 | Insys_Anthem_003150023 |
| Insys_Anthem_003150027 | Insys_Anthem_003150027 |
| Insys_Anthem_003150107 | Insys_Anthem_003150107 |
| Insys_Anthem_003150108 | Insys_Anthem_003150108 |
| Insys_Anthem_003150109 | Insys_Anthem_003150109 |
| Insys_Anthem_003150116 | Insys_Anthem_003150116 |
| Insys_Anthem_003150117 | Insys_Anthem_003150117 |
| Insys_Anthem_003150145 | Insys_Anthem_003150145 |
| Insys_Anthem_003150146 | Insys_Anthem_003150146 |
| Insys_Anthem_003150159 | Insys_Anthem_003150159 |
| Insys_Anthem_003150184 | Insys_Anthem_003150184 |
| Insys_Anthem_003150326 | Insys_Anthem_003150326 |
| Insys_Anthem_003151428 | Insys_Anthem_003151428 |
| Insys_Anthem_003151646 | Insys_Anthem_003151646 |
| Insys_Anthem_003151647 | Insys_Anthem_003151647 |
| Insys_Anthem_003151651 | Insys_Anthem_003151651 |
| Insys_Anthem_003152020 | Insys_Anthem_003152020 |
| Insys_Anthem_003152021 | Insys_Anthem_003152021 |
| Insys_Anthem_003152046 | Insys_Anthem_003152046 |
| Insys_Anthem_003152051 | Insys_Anthem_003152051 |
| Insys_Anthem_003152052 | Insys_Anthem_003152052 |
| Insys_Anthem_003152440 | Insys_Anthem_003152440 |
| Insys_Anthem_003152444 | Insys_Anthem_003152444 |
| Insys_Anthem_003152827 | Insys_Anthem_003152827 |
| Insys_Anthem_003152978 | Insys_Anthem_003152978 |
| Insys_Anthem_003153122 | Insys_Anthem_003153122 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003153186 | Insys_Anthem_003153186 |
| Insys_Anthem_003153456 | Insys_Anthem_003153456 |
| Insys_Anthem_003153459 | Insys_Anthem_003153459 |
| Insys_Anthem_003153577 | Insys_Anthem_003153577 |
| Insys_Anthem_003153580 | Insys_Anthem_003153580 |
| Insys_Anthem_003153620 | Insys_Anthem_003153620 |
| Insys_Anthem_003153641 | Insys_Anthem_003153641 |
| Insys_Anthem_003154008 | Insys_Anthem_003154008 |
| Insys_Anthem_003154055 | Insys_Anthem_003154055 |
| Insys_Anthem_003154114 | Insys_Anthem_003154114 |
| Insys_Anthem_003154442 | Insys_Anthem_003154442 |
| Insys_Anthem_003154577 | Insys_Anthem_003154577 |
| Insys_Anthem_003154932 | Insys_Anthem_003154932 |
| Insys_Anthem_003154947 | Insys_Anthem_003154947 |
| Insys_Anthem_003154978 | Insys_Anthem_003154978 |
| Insys_Anthem_003155012 | Insys_Anthem_003155012 |
| Insys_Anthem_003155040 | Insys_Anthem_003155040 |
| Insys_Anthem_003155058 | Insys_Anthem_003155058 |
| Insys_Anthem_003155092 | Insys_Anthem_003155092 |
| Insys_Anthem_003155101 | Insys_Anthem_003155101 |
| Insys_Anthem_003155113 | Insys_Anthem_003155113 |
| Insys_Anthem_003155121 | Insys_Anthem_003155121 |
| Insys_Anthem_003155124 | Insys_Anthem_003155124 |
| Insys_Anthem_003155154 | Insys_Anthem_003155154 |
| Insys_Anthem_003155155 | Insys_Anthem_003155155 |
| Insys_Anthem_003155165 | Insys_Anthem_003155165 |
| Insys_Anthem_003155171 | Insys_Anthem_003155171 |
| Insys_Anthem_003155179 | Insys_Anthem_003155179 |
| Insys_Anthem_003155181 | Insys_Anthem_003155181 |
| Insys_Anthem_003155228 | Insys_Anthem_003155228 |
| Insys_Anthem_003155235 | Insys_Anthem_003155235 |
| Insys_Anthem_003155397 | Insys_Anthem_003155397 |
| Insys_Anthem_003155400 | Insys_Anthem_003155400 |
| Insys_Anthem_003155418 | Insys_Anthem_003155418 |
| Insys_Anthem_003155524 | Insys_Anthem_003155524 |
| Insys_Anthem_003156155 | Insys_Anthem_003156155 |
| Insys_Anthem_003156237 | Insys_Anthem_003156237 |
| Insys_Anthem_003156438 | Insys_Anthem_003156438 |
| Insys_Anthem_003156439 | Insys_Anthem_003156439 |
| Insys_Anthem_003156483 | Insys_Anthem_003156483 |
| Insys_Anthem_003156551 | Insys_Anthem_003156551 |
| Insys_Anthem_003156622 | Insys_Anthem_003156622 |
| Insys_Anthem_003156665 | Insys_Anthem_003156665 |
| Insys_Anthem_003156675 | Insys_Anthem_003156675 |
| Insys_Anthem_003156679 | Insys_Anthem_003156679 |
| Insys_Anthem_003156688 | Insys_Anthem_003156688 |
| Insys_Anthem_003156970 | Insys_Anthem_003156970 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003157058 | Insys_Anthem_003157058 |
| Insys_Anthem_003157087 | Insys_Anthem_003157087 |
| Insys_Anthem_003157089 | Insys_Anthem_003157089 |
| Insys_Anthem_003157232 | Insys_Anthem_003157232 |
| Insys_Anthem_003157455 | Insys_Anthem_003157455 |
| Insys_Anthem_003157478 | Insys_Anthem_003157478 |
| Insys_Anthem_003157494 | Insys_Anthem_003157494 |
| Insys_Anthem_003157651 | Insys_Anthem_003157651 |
| Insys_Anthem_003157655 | Insys_Anthem_003157655 |
| Insys_Anthem_003157712 | Insys_Anthem_003157712 |
| Insys_Anthem_003157721 | Insys_Anthem_003157721 |
| Insys_Anthem_003157739 | Insys_Anthem_003157739 |
| Insys_Anthem_003157751 | Insys_Anthem_003157751 |
| Insys_Anthem_003157754 | Insys_Anthem_003157754 |
| Insys_Anthem_003157803 | Insys_Anthem_003157803 |
| Insys_Anthem_003157825 | Insys_Anthem_003157825 |
| Insys_Anthem_003157826 | Insys_Anthem_003157826 |
| Insys_Anthem_003157827 | Insys_Anthem_003157827 |
| Insys_Anthem_003157828 | Insys_Anthem_003157828 |
| Insys_Anthem_003157834 | Insys_Anthem_003157834 |
| Insys_Anthem_003158264 | Insys_Anthem_003158264 |
| Insys_Anthem_003158413 | Insys_Anthem_003158413 |
| Insys_Anthem_003158414 | Insys_Anthem_003158414 |
| Insys_Anthem_003158415 | Insys_Anthem_003158415 |
| Insys_Anthem_003158425 | Insys_Anthem_003158425 |
| Insys_Anthem_003158753 | Insys_Anthem_003158753 |
| Insys_Anthem_003158790 | Insys_Anthem_003158790 |
| Insys_Anthem_003158910 | Insys_Anthem_003158910 |
| Insys_Anthem_003158928 | Insys_Anthem_003158928 |
| Insys_Anthem_003158939 | Insys_Anthem_003158939 |
| Insys_Anthem_003158940 | Insys_Anthem_003158940 |
| Insys_Anthem_003158956 | Insys_Anthem_003158956 |
| Insys_Anthem_003158961 | Insys_Anthem_003158961 |
| Insys_Anthem_003158970 | Insys_Anthem_003158970 |
| Insys_Anthem_003158973 | Insys_Anthem_003158973 |
| Insys_Anthem_003158980 | Insys_Anthem_003158980 |
| Insys_Anthem_003158983 | Insys_Anthem_003158983 |
| Insys_Anthem_003158993 | Insys_Anthem_003158993 |
| Insys_Anthem_003158996 | Insys_Anthem_003158996 |
| Insys_Anthem_003159004 | Insys_Anthem_003159004 |
| Insys_Anthem_003159006 | Insys_Anthem_003159006 |
| Insys_Anthem_003159022 | Insys_Anthem_003159022 |
| Insys_Anthem_003159026 | Insys_Anthem_003159026 |
| Insys_Anthem_003159272 | Insys_Anthem_003159272 |
| Insys_Anthem_003159277 | Insys_Anthem_003159277 |
| Insys_Anthem_003159339 | Insys_Anthem_003159339 |
| Insys_Anthem_003159436 | Insys_Anthem_003159436 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003159472 | Insys_Anthem_003159472 |
| Insys_Anthem_003159488 | Insys_Anthem_003159488 |
| Insys_Anthem_003159519 | Insys_Anthem_003159519 |
| Insys_Anthem_003159522 | Insys_Anthem_003159522 |
| Insys_Anthem_003159524 | Insys_Anthem_003159524 |
| Insys_Anthem_003159535 | Insys_Anthem_003159535 |
| Insys_Anthem_003159538 | Insys_Anthem_003159538 |
| Insys_Anthem_003159648 | Insys_Anthem_003159648 |
| Insys_Anthem_003159689 | Insys_Anthem_003159689 |
| Insys_Anthem_003159802 | Insys_Anthem_003159802 |
| Insys_Anthem_003160015 | Insys_Anthem_003160015 |
| Insys_Anthem_003160145 | Insys_Anthem_003160145 |
| Insys_Anthem_003160575 | Insys_Anthem_003160575 |
| Insys_Anthem_003160779 | Insys_Anthem_003160779 |
| Insys_Anthem_003160797 | Insys_Anthem_003160797 |
| Insys_Anthem_003160812 | Insys_Anthem_003160812 |
| Insys_Anthem_003160813 | Insys_Anthem_003160813 |
| Insys_Anthem_003160956 | Insys_Anthem_003160956 |
| Insys_Anthem_003161136 | Insys_Anthem_003161136 |
| Insys_Anthem_003161197 | Insys_Anthem_003161197 |
| Insys_Anthem_003161270 | Insys_Anthem_003161270 |
| Insys_Anthem_003161284 | Insys_Anthem_003161284 |
| Insys_Anthem_003161301 | Insys_Anthem_003161301 |
| Insys_Anthem_003161389 | Insys_Anthem_003161389 |
| Insys_Anthem_003161421 | Insys_Anthem_003161421 |
| Insys_Anthem_003161763 | Insys_Anthem_003161763 |
| Insys_Anthem_003161784 | Insys_Anthem_003161784 |
| Insys_Anthem_003161967 | Insys_Anthem_003161967 |
| Insys_Anthem_003161980 | Insys_Anthem_003161980 |
| Insys_Anthem_003162075 | Insys_Anthem_003162075 |
| Insys_Anthem_003162080 | Insys_Anthem_003162080 |
| Insys_Anthem_003162096 | Insys_Anthem_003162096 |
| Insys_Anthem_003162123 | Insys_Anthem_003162123 |
| Insys_Anthem_003162128 | Insys_Anthem_003162128 |
| Insys_Anthem_003162152 | Insys_Anthem_003162152 |
| Insys_Anthem_003162320 | Insys_Anthem_003162320 |
| Insys_Anthem_003162364 | Insys_Anthem_003162364 |
| Insys_Anthem_003162375 | Insys_Anthem_003162375 |
| Insys_Anthem_003162379 | Insys_Anthem_003162379 |
| Insys_Anthem_003162389 | Insys_Anthem_003162389 |
| Insys_Anthem_003162451 | Insys_Anthem_003162451 |
| Insys_Anthem_003162617 | Insys_Anthem_003162617 |
| Insys_Anthem_003162773 | Insys_Anthem_003162773 |
| Insys_Anthem_003163033 | Insys_Anthem_003163033 |
| Insys_Anthem_003163212 | Insys_Anthem_003163212 |
| Insys_Anthem_003163250 | Insys_Anthem_003163250 |
| Insys_Anthem_003163457 | Insys_Anthem_003163457 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003163524 | Insys_Anthem_003163524 |
| Insys_Anthem_003163545 | Insys_Anthem_003163545 |
| Insys_Anthem_003163738 | Insys_Anthem_003163738 |
| Insys_Anthem_003163819 | Insys_Anthem_003163819 |
| Insys_Anthem_003163821 | Insys_Anthem_003163821 |
| Insys_Anthem_003163888 | Insys_Anthem_003163888 |
| Insys_Anthem_003163954 | Insys_Anthem_003163954 |
| Insys_Anthem_003163998 | Insys_Anthem_003163998 |
| Insys_Anthem_003164178 | Insys_Anthem_003164178 |
| Insys_Anthem_003164405 | Insys_Anthem_003164405 |
| Insys_Anthem_003164414 | Insys_Anthem_003164414 |
| Insys_Anthem_003164424 | Insys_Anthem_003164424 |
| Insys_Anthem_003164435 | Insys_Anthem_003164435 |
| Insys_Anthem_003164456 | Insys_Anthem_003164456 |
| Insys_Anthem_003164524 | Insys_Anthem_003164524 |
| Insys_Anthem_003164563 | Insys_Anthem_003164563 |
| Insys_Anthem_003164646 | Insys_Anthem_003164646 |
| Insys_Anthem_003164749 | Insys_Anthem_003164749 |
| Insys_Anthem_003164797 | Insys_Anthem_003164797 |
| Insys_Anthem_003164839 | Insys_Anthem_003164839 |
| Insys_Anthem_003165037 | Insys_Anthem_003165037 |
| Insys_Anthem_003165216 | Insys_Anthem_003165216 |
| Insys_Anthem_003165272 | Insys_Anthem_003165272 |
| Insys_Anthem_003165339 | Insys_Anthem_003165339 |
| Insys_Anthem_003165383 | Insys_Anthem_003165383 |
| Insys_Anthem_003165451 | Insys_Anthem_003165451 |
| Insys_Anthem_003165486 | Insys_Anthem_003165486 |
| Insys_Anthem_003165496 | Insys_Anthem_003165496 |
| Insys_Anthem_003165680 | Insys_Anthem_003165680 |
| Insys_Anthem_003165775 | Insys_Anthem_003165775 |
| Insys_Anthem_003165961 | Insys_Anthem_003165961 |
| Insys_Anthem_003165969 | Insys_Anthem_003165969 |
| Insys_Anthem_003166028 | Insys_Anthem_003166028 |
| Insys_Anthem_003166177 | Insys_Anthem_003166177 |
| Insys_Anthem_003166292 | Insys_Anthem_003166292 |
| Insys_Anthem_003166428 | Insys_Anthem_003166428 |
| Insys_Anthem_003166478 | Insys_Anthem_003166478 |
| Insys_Anthem_003166484 | Insys_Anthem_003166484 |
| Insys_Anthem_003166501 | Insys_Anthem_003166501 |
| Insys_Anthem_003166582 | Insys_Anthem_003166582 |
| Insys_Anthem_003166625 | Insys_Anthem_003166625 |
| Insys_Anthem_003166640 | Insys_Anthem_003166640 |
| Insys_Anthem_003166666 | Insys_Anthem_003166666 |
| Insys_Anthem_003166672 | Insys_Anthem_003166672 |
| Insys_Anthem_003166692 | Insys_Anthem_003166692 |
| Insys_Anthem_003166833 | Insys_Anthem_003166833 |
| Insys_Anthem_003167011 | Insys_Anthem_003167011 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003167091 | Insys_Anthem_003167091 |
| Insys_Anthem_003167174 | Insys_Anthem_003167174 |
| Insys_Anthem_003167297 | Insys_Anthem_003167297 |
| Insys_Anthem_003167368 | Insys_Anthem_003167368 |
| Insys_Anthem_003167448 | Insys_Anthem_003167448 |
| Insys_Anthem_003167490 | Insys_Anthem_003167490 |
| Insys_Anthem_003167526 | Insys_Anthem_003167526 |
| Insys_Anthem_003167565 | Insys_Anthem_003167565 |
| Insys_Anthem_003167667 | Insys_Anthem_003167667 |
| Insys_Anthem_003167689 | Insys_Anthem_003167689 |
| Insys_Anthem_003167711 | Insys_Anthem_003167711 |
| Insys_Anthem_003167790 | Insys_Anthem_003167790 |
| Insys_Anthem_003167795 | Insys_Anthem_003167795 |
| Insys_Anthem_003167945 | Insys_Anthem_003167945 |
| Insys_Anthem_003168084 | Insys_Anthem_003168084 |
| Insys_Anthem_003168273 | Insys_Anthem_003168273 |
| Insys_Anthem_003168336 | Insys_Anthem_003168336 |
| Insys_Anthem_003168371 | Insys_Anthem_003168371 |
| Insys_Anthem_003168492 | Insys_Anthem_003168492 |
| Insys_Anthem_003168506 | Insys_Anthem_003168506 |
| Insys_Anthem_003168507 | Insys_Anthem_003168507 |
| Insys_Anthem_003168526 | Insys_Anthem_003168526 |
| Insys_Anthem_003168532 | Insys_Anthem_003168532 |
| Insys_Anthem_003168534 | Insys_Anthem_003168534 |
| Insys_Anthem_003168551 | Insys_Anthem_003168551 |
| Insys_Anthem_003168628 | Insys_Anthem_003168628 |
| Insys_Anthem_003168802 | Insys_Anthem_003168802 |
| Insys_Anthem_003168824 | Insys_Anthem_003168824 |
| Insys_Anthem_003168834 | Insys_Anthem_003168834 |
| Insys_Anthem_003168836 | Insys_Anthem_003168836 |
| Insys_Anthem_003168862 | Insys_Anthem_003168862 |
| Insys_Anthem_003168998 | Insys_Anthem_003168998 |
| Insys_Anthem_003169042 | Insys_Anthem_003169042 |
| Insys_Anthem_003169047 | Insys_Anthem_003169047 |
| Insys_Anthem_003169058 | Insys_Anthem_003169058 |
| Insys_Anthem_003169064 | Insys_Anthem_003169064 |
| Insys_Anthem_003169076 | Insys_Anthem_003169076 |
| Insys_Anthem_003169091 | Insys_Anthem_003169091 |
| Insys_Anthem_003169100 | Insys_Anthem_003169100 |
| Insys_Anthem_003169106 | Insys_Anthem_003169106 |
| Insys_Anthem_003169117 | Insys_Anthem_003169117 |
| Insys_Anthem_003169133 | Insys_Anthem_003169133 |
| Insys_Anthem_003169150 | Insys_Anthem_003169150 |
| Insys_Anthem_003169152 | Insys_Anthem_003169152 |
| Insys_Anthem_003169169 | Insys_Anthem_003169169 |
| Insys_Anthem_003169200 | Insys_Anthem_003169200 |
| Insys_Anthem_003169348 | Insys_Anthem_003169348 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003169361 | Insys_Anthem_003169361 |
| Insys_Anthem_003169363 | Insys_Anthem_003169363 |
| Insys_Anthem_003169371 | Insys_Anthem_003169371 |
| Insys_Anthem_003169374 | Insys_Anthem_003169374 |
| Insys_Anthem_003169427 | Insys_Anthem_003169427 |
| Insys_Anthem_003169468 | Insys_Anthem_003169468 |
| Insys_Anthem_003169480 | Insys_Anthem_003169480 |
| Insys_Anthem_003169489 | Insys_Anthem_003169489 |
| Insys_Anthem_003169507 | Insys_Anthem_003169507 |
| Insys_Anthem_003169508 | Insys_Anthem_003169508 |
| Insys_Anthem_003169554 | Insys_Anthem_003169554 |
| Insys_Anthem_003169621 | Insys_Anthem_003169621 |
| Insys_Anthem_003169698 | Insys_Anthem_003169698 |
| Insys_Anthem_003169733 | Insys_Anthem_003169733 |
| Insys_Anthem_003169810 | Insys_Anthem_003169810 |
| Insys_Anthem_003169821 | Insys_Anthem_003169821 |
| Insys_Anthem_003169882 | Insys_Anthem_003169882 |
| Insys_Anthem_003169883 | Insys_Anthem_003169883 |
| Insys_Anthem_003169887 | Insys_Anthem_003169887 |
| Insys_Anthem_003169890 | Insys_Anthem_003169890 |
| Insys_Anthem_003169903 | Insys_Anthem_003169903 |
| Insys_Anthem_003169924 | Insys_Anthem_003169924 |
| Insys_Anthem_003169936 | Insys_Anthem_003169936 |
| Insys_Anthem_003170132 | Insys_Anthem_003170132 |
| Insys_Anthem_003170168 | Insys_Anthem_003170168 |
| Insys_Anthem_003170176 | Insys_Anthem_003170176 |
| Insys_Anthem_003170181 | Insys_Anthem_003170181 |
| Insys_Anthem_003170236 | Insys_Anthem_003170236 |
| Insys_Anthem_003170413 | Insys_Anthem_003170413 |
| Insys_Anthem_003170457 | Insys_Anthem_003170457 |
| Insys_Anthem_003170463 | Insys_Anthem_003170463 |
| Insys_Anthem_003170519 | Insys_Anthem_003170519 |
| Insys_Anthem_003170673 | Insys_Anthem_003170673 |
| Insys_Anthem_003171227 | Insys_Anthem_003171227 |
| Insys_Anthem_003171263 | Insys_Anthem_003171263 |
| Insys_Anthem_003171302 | Insys_Anthem_003171302 |
| Insys_Anthem_003171328 | Insys_Anthem_003171328 |
| Insys_Anthem_003171486 | Insys_Anthem_003171486 |
| Insys_Anthem_003172037 | Insys_Anthem_003172037 |
| Insys_Anthem_003172101 | Insys_Anthem_003172101 |
| Insys_Anthem_003172112 | Insys_Anthem_003172112 |
| Insys_Anthem_003172169 | Insys_Anthem_003172169 |
| Insys_Anthem_003172235 | Insys_Anthem_003172235 |
| Insys_Anthem_003173081 | Insys_Anthem_003173081 |
| Insys_Anthem_003173143 | Insys_Anthem_003173143 |
| Insys_Anthem_003173190 | Insys_Anthem_003173190 |
| Insys_Anthem_003173873 | Insys_Anthem_003173873 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003173939 | Insys_Anthem_003173939 |
| Insys_Anthem_003173957 | Insys_Anthem_003173957 |
| Insys_Anthem_003174084 | Insys_Anthem_003174084 |
| Insys_Anthem_003174638 | Insys_Anthem_003174638 |
| Insys_Anthem_003174776 | Insys_Anthem_003174776 |
| Insys_Anthem_003174819 | Insys_Anthem_003174819 |
| Insys_Anthem_003174991 | Insys_Anthem_003174991 |
| Insys_Anthem_003175202 | Insys_Anthem_003175202 |
| Insys_Anthem_003175264 | Insys_Anthem_003175264 |
| Insys_Anthem_003175557 | Insys_Anthem_003175557 |
| Insys_Anthem_003175559 | Insys_Anthem_003175559 |
| Insys_Anthem_003175570 | Insys_Anthem_003175570 |
| Insys_Anthem_003175572 | Insys_Anthem_003175572 |
| Insys_Anthem_003175659 | Insys_Anthem_003175659 |
| Insys_Anthem_003175661 | Insys_Anthem_003175661 |
| Insys_Anthem_003175663 | Insys_Anthem_003175663 |
| Insys_Anthem_003175741 | Insys_Anthem_003175741 |
| Insys_Anthem_003175746 | Insys_Anthem_003175746 |
| Insys_Anthem_003175747 | Insys_Anthem_003175747 |
| Insys_Anthem_003175751 | Insys_Anthem_003175751 |
| Insys_Anthem_003175754 | Insys_Anthem_003175754 |
| Insys_Anthem_003175758 | Insys_Anthem_003175758 |
| Insys_Anthem_003175893 | Insys_Anthem_003175893 |
| Insys_Anthem_003175907 | Insys_Anthem_003175907 |
| Insys_Anthem_003175909 | Insys_Anthem_003175909 |
| Insys_Anthem_003176076 | Insys_Anthem_003176076 |
| Insys_Anthem_003176421 | Insys_Anthem_003176421 |
| Insys_Anthem_003176887 | Insys_Anthem_003176887 |
| Insys_Anthem_003176938 | Insys_Anthem_003176938 |
| Insys_Anthem_003177321 | Insys_Anthem_003177321 |
| Insys_Anthem_003177329 | Insys_Anthem_003177329 |
| Insys_Anthem_003177432 | Insys_Anthem_003177432 |
| Insys_Anthem_003177519 | Insys_Anthem_003177519 |
| Insys_Anthem_003177564 | Insys_Anthem_003177564 |
| Insys_Anthem_003177874 | Insys_Anthem_003177874 |
| Insys_Anthem_003177889 | Insys_Anthem_003177889 |
| Insys_Anthem_003178004 | Insys_Anthem_003178004 |
| Insys_Anthem_003178045 | Insys_Anthem_003178045 |
| Insys_Anthem_003178345 | Insys_Anthem_003178345 |
| Insys_Anthem_003178417 | Insys_Anthem_003178417 |
| Insys_Anthem_003178526 | Insys_Anthem_003178526 |
| Insys_Anthem_003178983 | Insys_Anthem_003178983 |
| Insys_Anthem_003178996 | Insys_Anthem_003178996 |
| Insys_Anthem_003179023 | Insys_Anthem_003179023 |
| Insys_Anthem_003179172 | Insys_Anthem_003179172 |
| Insys_Anthem_003179335 | Insys_Anthem_003179335 |
| Insys_Anthem_003179424 | Insys_Anthem_003179424 |

| | |
|---|---|
| Insys_Anthem_003179479 | Insys_Anthem_003179479 |
| Insys_Anthem_003179675 | Insys_Anthem_003179675 |
| Insys_Anthem_003179688 | Insys_Anthem_003179688 |
| Insys_Anthem_003179694 | Insys_Anthem_003179694 |
| Insys_Anthem_003179712 | Insys_Anthem_003179712 |
| Insys_Anthem_003179824 | Insys_Anthem_003179824 |
| Insys_Anthem_003179925 | Insys_Anthem_003179925 |
| Insys_Anthem_003179957 | Insys_Anthem_003179957 |
| Insys_Anthem_003180196 | Insys_Anthem_003180196 |
| Insys_Anthem_003180208 | Insys_Anthem_003180208 |
| Insys_Anthem_003180217 | Insys_Anthem_003180217 |
| Insys_Anthem_003180280 | Insys_Anthem_003180280 |
| Insys_Anthem_003180428 | Insys_Anthem_003180428 |
| Insys_Anthem_003180429 | Insys_Anthem_003180429 |
| Insys_Anthem_003180433 | Insys_Anthem_003180433 |
| Insys_Anthem_003180434 | Insys_Anthem_003180434 |
| Insys_Anthem_003180435 | Insys_Anthem_003180435 |
| Insys_Anthem_003180447 | Insys_Anthem_003180447 |
| Insys_Anthem_003180448 | Insys_Anthem_003180448 |
| Insys_Anthem_003180452 | Insys_Anthem_003180452 |
| Insys_Anthem_003180453 | Insys_Anthem_003180453 |
| Insys_Anthem_003180454 | Insys_Anthem_003180454 |
| Insys_Anthem_003180465 | Insys_Anthem_003180465 |
| Insys_Anthem_003180466 | Insys_Anthem_003180466 |
| Insys_Anthem_003180470 | Insys_Anthem_003180470 |
| Insys_Anthem_003180471 | Insys_Anthem_003180471 |
| Insys_Anthem_003180472 | Insys_Anthem_003180472 |
| Insys_Anthem_003180741 | Insys_Anthem_003180741 |
| Insys_Anthem_003180768 | Insys_Anthem_003180768 |
| Insys_Anthem_003180820 | Insys_Anthem_003180820 |
| Insys_Anthem_003180822 | Insys_Anthem_003180822 |
| Insys_Anthem_003180826 | Insys_Anthem_003180826 |
| Insys_Anthem_003181367 | Insys_Anthem_003181367 |
| Insys_Anthem_003181409 | Insys_Anthem_003181409 |
| Insys_Anthem_003181580 | Insys_Anthem_003181580 |
| Insys_Anthem_003181582 | Insys_Anthem_003181582 |
| Insys_Anthem_003181583 | Insys_Anthem_003181583 |
| Insys_Anthem_003181584 | Insys_Anthem_003181584 |
| Insys_Anthem_003181903 | Insys_Anthem_003181903 |
| Insys_Anthem_003181977 | Insys_Anthem_003181977 |
| Insys_Anthem_003182008 | Insys_Anthem_003182008 |
| Insys_Anthem_003182023 | Insys_Anthem_003182023 |
| Insys_Anthem_003182032 | Insys_Anthem_003182032 |
| Insys_Anthem_003182039 | Insys_Anthem_003182039 |
| Insys_Anthem_003182041 | Insys_Anthem_003182041 |
| Insys_Anthem_003182051 | Insys_Anthem_003182051 |
| Insys_Anthem_003182070 | Insys_Anthem_003182070 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003182074 | Insys_Anthem_003182074 |
| Insys_Anthem_003182093 | Insys_Anthem_003182093 |
| Insys_Anthem_003182297 | Insys_Anthem_003182297 |
| Insys_Anthem_003182299 | Insys_Anthem_003182299 |
| Insys_Anthem_003182300 | Insys_Anthem_003182300 |
| Insys_Anthem_003182301 | Insys_Anthem_003182301 |
| Insys_Anthem_003182312 | Insys_Anthem_003182312 |
| Insys_Anthem_003182426 | Insys_Anthem_003182426 |
| Insys_Anthem_003182441 | Insys_Anthem_003182441 |
| Insys_Anthem_003182489 | Insys_Anthem_003182489 |
| Insys_Anthem_003182494 | Insys_Anthem_003182494 |
| Insys_Anthem_003182542 | Insys_Anthem_003182542 |
| Insys_Anthem_003182575 | Insys_Anthem_003182575 |
| Insys_Anthem_003182687 | Insys_Anthem_003182687 |
| Insys_Anthem_003182788 | Insys_Anthem_003182788 |
| Insys_Anthem_003182789 | Insys_Anthem_003182789 |
| Insys_Anthem_003182913 | Insys_Anthem_003182913 |
| Insys_Anthem_003182924 | Insys_Anthem_003182924 |
| Insys_Anthem_003182944 | Insys_Anthem_003182944 |
| Insys_Anthem_003182960 | Insys_Anthem_003182960 |
| Insys_Anthem_003182963 | Insys_Anthem_003182963 |
| Insys_Anthem_003183021 | Insys_Anthem_003183021 |
| Insys_Anthem_003183022 | Insys_Anthem_003183022 |
| Insys_Anthem_003183026 | Insys_Anthem_003183026 |
| Insys_Anthem_003183034 | Insys_Anthem_003183034 |
| Insys_Anthem_003183070 | Insys_Anthem_003183070 |
| Insys_Anthem_003183296 | Insys_Anthem_003183296 |
| Insys_Anthem_003183302 | Insys_Anthem_003183302 |
| Insys_Anthem_003183303 | Insys_Anthem_003183303 |
| Insys_Anthem_003183304 | Insys_Anthem_003183304 |
| Insys_Anthem_003183307 | Insys_Anthem_003183307 |
| Insys_Anthem_003183321 | Insys_Anthem_003183321 |
| Insys_Anthem_003183365 | Insys_Anthem_003183365 |
| Insys_Anthem_003183378 | Insys_Anthem_003183378 |
| Insys_Anthem_003183390 | Insys_Anthem_003183390 |
| Insys_Anthem_003183433 | Insys_Anthem_003183433 |
| Insys_Anthem_003183437 | Insys_Anthem_003183437 |
| Insys_Anthem_003183438 | Insys_Anthem_003183438 |
| Insys_Anthem_003183445 | Insys_Anthem_003183445 |
| Insys_Anthem_003183462 | Insys_Anthem_003183462 |
| Insys_Anthem_003183521 | Insys_Anthem_003183521 |
| Insys_Anthem_003183613 | Insys_Anthem_003183613 |
| Insys_Anthem_003183708 | Insys_Anthem_003183708 |
| Insys_Anthem_003183714 | Insys_Anthem_003183714 |
| Insys_Anthem_003183715 | Insys_Anthem_003183715 |
| Insys_Anthem_003183716 | Insys_Anthem_003183716 |
| Insys_Anthem_003183719 | Insys_Anthem_003183719 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003183732 | Insys_Anthem_003183732 |
| Insys_Anthem_003183772 | Insys_Anthem_003183772 |
| Insys_Anthem_003183847 | Insys_Anthem_003183847 |
| Insys_Anthem_003183862 | Insys_Anthem_003183862 |
| Insys_Anthem_003183869 | Insys_Anthem_003183869 |
| Insys_Anthem_003183874 | Insys_Anthem_003183874 |
| Insys_Anthem_003183875 | Insys_Anthem_003183875 |
| Insys_Anthem_003183882 | Insys_Anthem_003183882 |
| Insys_Anthem_003183937 | Insys_Anthem_003183937 |
| Insys_Anthem_003183965 | Insys_Anthem_003183965 |
| Insys_Anthem_003183970 | Insys_Anthem_003183970 |
| Insys_Anthem_003183974 | Insys_Anthem_003183974 |
| Insys_Anthem_003184135 | Insys_Anthem_003184135 |
| Insys_Anthem_003184137 | Insys_Anthem_003184137 |
| Insys_Anthem_003184138 | Insys_Anthem_003184138 |
| Insys_Anthem_003184139 | Insys_Anthem_003184139 |
| Insys_Anthem_003184140 | Insys_Anthem_003184140 |
| Insys_Anthem_003184142 | Insys_Anthem_003184142 |
| Insys_Anthem_003184143 | Insys_Anthem_003184143 |
| Insys_Anthem_003184149 | Insys_Anthem_003184149 |
| Insys_Anthem_003184154 | Insys_Anthem_003184154 |
| Insys_Anthem_003184164 | Insys_Anthem_003184164 |
| Insys_Anthem_003184165 | Insys_Anthem_003184165 |
| Insys_Anthem_003184179 | Insys_Anthem_003184179 |
| Insys_Anthem_003184221 | Insys_Anthem_003184221 |
| Insys_Anthem_003184285 | Insys_Anthem_003184285 |
| Insys_Anthem_003184361 | Insys_Anthem_003184361 |
| Insys_Anthem_003184508 | Insys_Anthem_003184508 |
| Insys_Anthem_003184558 | Insys_Anthem_003184558 |
| Insys_Anthem_003184573 | Insys_Anthem_003184573 |
| Insys_Anthem_003184594 | Insys_Anthem_003184594 |
| Insys_Anthem_003184637 | Insys_Anthem_003184637 |
| Insys_Anthem_003184648 | Insys_Anthem_003184648 |
| Insys_Anthem_003184690 | Insys_Anthem_003184690 |
| Insys_Anthem_003184879 | Insys_Anthem_003184879 |
| Insys_Anthem_003184893 | Insys_Anthem_003184893 |
| Insys_Anthem_003184897 | Insys_Anthem_003184897 |
| Insys_Anthem_003184913 | Insys_Anthem_003184913 |
| Insys_Anthem_003184914 | Insys_Anthem_003184914 |
| Insys_Anthem_003184923 | Insys_Anthem_003184923 |
| Insys_Anthem_003184937 | Insys_Anthem_003184937 |
| Insys_Anthem_003185025 | Insys_Anthem_003185025 |
| Insys_Anthem_003185094 | Insys_Anthem_003185094 |
| Insys_Anthem_003185122 | Insys_Anthem_003185122 |
| Insys_Anthem_003185128 | Insys_Anthem_003185128 |
| Insys_Anthem_003185165 | Insys_Anthem_003185165 |
| Insys_Anthem_003185179 | Insys_Anthem_003185179 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003185180 | Insys_Anthem_003185180 |
| Insys_Anthem_003185187 | Insys_Anthem_003185187 |
| Insys_Anthem_003185206 | Insys_Anthem_003185206 |
| Insys_Anthem_003185235 | Insys_Anthem_003185235 |
| Insys_Anthem_003185255 | Insys_Anthem_003185255 |
| Insys_Anthem_003185256 | Insys_Anthem_003185256 |
| Insys_Anthem_003185257 | Insys_Anthem_003185257 |
| Insys_Anthem_003185259 | Insys_Anthem_003185259 |
| Insys_Anthem_003185260 | Insys_Anthem_003185260 |
| Insys_Anthem_003185262 | Insys_Anthem_003185262 |
| Insys_Anthem_003185263 | Insys_Anthem_003185263 |
| Insys_Anthem_003185264 | Insys_Anthem_003185264 |
| Insys_Anthem_003185265 | Insys_Anthem_003185265 |
| Insys_Anthem_003185266 | Insys_Anthem_003185266 |
| Insys_Anthem_003185267 | Insys_Anthem_003185267 |
| Insys_Anthem_003185274 | Insys_Anthem_003185274 |
| Insys_Anthem_003185282 | Insys_Anthem_003185282 |
| Insys_Anthem_003185317 | Insys_Anthem_003185317 |
| Insys_Anthem_003185362 | Insys_Anthem_003185362 |
| Insys_Anthem_003185392 | Insys_Anthem_003185392 |
| Insys_Anthem_003185394 | Insys_Anthem_003185394 |
| Insys_Anthem_003185578 | Insys_Anthem_003185578 |
| Insys_Anthem_003185583 | Insys_Anthem_003185583 |
| Insys_Anthem_003185624 | Insys_Anthem_003185624 |
| Insys_Anthem_003185658 | Insys_Anthem_003185658 |
| Insys_Anthem_003186091 | Insys_Anthem_003186091 |
| Insys_Anthem_003186194 | Insys_Anthem_003186194 |
| Insys_Anthem_003186196 | Insys_Anthem_003186196 |
| Insys_Anthem_003186197 | Insys_Anthem_003186197 |
| Insys_Anthem_003186207 | Insys_Anthem_003186207 |
| Insys_Anthem_003186209 | Insys_Anthem_003186209 |
| Insys_Anthem_003186210 | Insys_Anthem_003186210 |
| Insys_Anthem_003186215 | Insys_Anthem_003186215 |
| Insys_Anthem_003186229 | Insys_Anthem_003186229 |
| Insys_Anthem_003186254 | Insys_Anthem_003186254 |
| Insys_Anthem_003186274 | Insys_Anthem_003186274 |
| Insys_Anthem_003186336 | Insys_Anthem_003186336 |
| Insys_Anthem_003186411 | Insys_Anthem_003186411 |
| Insys_Anthem_003186469 | Insys_Anthem_003186469 |
| Insys_Anthem_003186542 | Insys_Anthem_003186542 |
| Insys_Anthem_003186543 | Insys_Anthem_003186543 |
| Insys_Anthem_003186545 | Insys_Anthem_003186545 |
| Insys_Anthem_003186609 | Insys_Anthem_003186609 |
| Insys_Anthem_003186630 | Insys_Anthem_003186630 |
| Insys_Anthem_003186631 | Insys_Anthem_003186631 |
| Insys_Anthem_003186632 | Insys_Anthem_003186632 |
| Insys_Anthem_003186648 | Insys_Anthem_003186648 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003186837 | Insys_Anthem_003186837 |
| Insys_Anthem_003186840 | Insys_Anthem_003186840 |
| Insys_Anthem_003187124 | Insys_Anthem_003187124 |
| Insys_Anthem_003187174 | Insys_Anthem_003187174 |
| Insys_Anthem_003187197 | Insys_Anthem_003187197 |
| Insys_Anthem_003187210 | Insys_Anthem_003187210 |
| Insys_Anthem_003187239 | Insys_Anthem_003187239 |
| Insys_Anthem_003187369 | Insys_Anthem_003187369 |
| Insys_Anthem_003187446 | Insys_Anthem_003187446 |
| Insys_Anthem_003187721 | Insys_Anthem_003187721 |
| Insys_Anthem_003187735 | Insys_Anthem_003187735 |
| Insys_Anthem_003187773 | Insys_Anthem_003187773 |
| Insys_Anthem_003187785 | Insys_Anthem_003187785 |
| Insys_Anthem_003187791 | Insys_Anthem_003187791 |
| Insys_Anthem_003187804 | Insys_Anthem_003187804 |
| Insys_Anthem_003187828 | Insys_Anthem_003187828 |
| Insys_Anthem_003187830 | Insys_Anthem_003187830 |
| Insys_Anthem_003187832 | Insys_Anthem_003187832 |
| Insys_Anthem_003187840 | Insys_Anthem_003187840 |
| Insys_Anthem_003187846 | Insys_Anthem_003187846 |
| Insys_Anthem_003187881 | Insys_Anthem_003187881 |
| Insys_Anthem_003187930 | Insys_Anthem_003187930 |
| Insys_Anthem_003187955 | Insys_Anthem_003187955 |
| Insys_Anthem_003187970 | Insys_Anthem_003187970 |
| Insys_Anthem_003187971 | Insys_Anthem_003187971 |
| Insys_Anthem_003187980 | Insys_Anthem_003187980 |
| Insys_Anthem_003188018 | Insys_Anthem_003188018 |
| Insys_Anthem_003188038 | Insys_Anthem_003188038 |
| Insys_Anthem_003188047 | Insys_Anthem_003188047 |
| Insys_Anthem_003188054 | Insys_Anthem_003188054 |
| Insys_Anthem_003188107 | Insys_Anthem_003188107 |
| Insys_Anthem_003188126 | Insys_Anthem_003188126 |
| Insys_Anthem_003188164 | Insys_Anthem_003188164 |
| Insys_Anthem_003188260 | Insys_Anthem_003188260 |
| Insys_Anthem_003188313 | Insys_Anthem_003188313 |
| Insys_Anthem_003188330 | Insys_Anthem_003188330 |
| Insys_Anthem_003188331 | Insys_Anthem_003188331 |
| Insys_Anthem_003188334 | Insys_Anthem_003188334 |
| Insys_Anthem_003188369 | Insys_Anthem_003188369 |
| Insys_Anthem_003188516 | Insys_Anthem_003188516 |
| Insys_Anthem_003188555 | Insys_Anthem_003188555 |
| Insys_Anthem_003188582 | Insys_Anthem_003188582 |
| Insys_Anthem_003188691 | Insys_Anthem_003188691 |
| Insys_Anthem_003188697 | Insys_Anthem_003188697 |
| Insys_Anthem_003188698 | Insys_Anthem_003188698 |
| Insys_Anthem_003188699 | Insys_Anthem_003188699 |
| Insys_Anthem_003188702 | Insys_Anthem_003188702 |

| | |
|---|---|
| Insys_Anthem_003188704 | Insys_Anthem_003188704 |
| Insys_Anthem_003188718 | Insys_Anthem_003188718 |
| Insys_Anthem_003188772 | Insys_Anthem_003188772 |
| Insys_Anthem_003188942 | Insys_Anthem_003188942 |
| Insys_Anthem_003188948 | Insys_Anthem_003188948 |
| Insys_Anthem_003188949 | Insys_Anthem_003188949 |
| Insys_Anthem_003188950 | Insys_Anthem_003188950 |
| Insys_Anthem_003188954 | Insys_Anthem_003188954 |
| Insys_Anthem_003188956 | Insys_Anthem_003188956 |
| Insys_Anthem_003188970 | Insys_Anthem_003188970 |
| Insys_Anthem_003189080 | Insys_Anthem_003189080 |
| Insys_Anthem_003189159 | Insys_Anthem_003189159 |
| Insys_Anthem_003189235 | Insys_Anthem_003189235 |
| Insys_Anthem_003189237 | Insys_Anthem_003189237 |
| Insys_Anthem_003189248 | Insys_Anthem_003189248 |
| Insys_Anthem_003189265 | Insys_Anthem_003189265 |
| Insys_Anthem_003189267 | Insys_Anthem_003189267 |
| Insys_Anthem_003189388 | Insys_Anthem_003189388 |
| Insys_Anthem_003189404 | Insys_Anthem_003189404 |
| Insys_Anthem_003189407 | Insys_Anthem_003189407 |
| Insys_Anthem_003189524 | Insys_Anthem_003189524 |
| Insys_Anthem_003189549 | Insys_Anthem_003189549 |
| Insys_Anthem_003189610 | Insys_Anthem_003189610 |
| Insys_Anthem_003189662 | Insys_Anthem_003189662 |
| Insys_Anthem_003189663 | Insys_Anthem_003189663 |
| Insys_Anthem_003189812 | Insys_Anthem_003189812 |
| Insys_Anthem_003189879 | Insys_Anthem_003189879 |
| Insys_Anthem_003189911 | Insys_Anthem_003189911 |
| Insys_Anthem_003190317 | Insys_Anthem_003190317 |
| Insys_Anthem_003190323 | Insys_Anthem_003190323 |
| Insys_Anthem_003190324 | Insys_Anthem_003190324 |
| Insys_Anthem_003190325 | Insys_Anthem_003190325 |
| Insys_Anthem_003190329 | Insys_Anthem_003190329 |
| Insys_Anthem_003190331 | Insys_Anthem_003190331 |
| Insys_Anthem_003190345 | Insys_Anthem_003190345 |
| Insys_Anthem_003190400 | Insys_Anthem_003190400 |
| Insys_Anthem_003190464 | Insys_Anthem_003190464 |
| Insys_Anthem_003190465 | Insys_Anthem_003190465 |
| Insys_Anthem_003190466 | Insys_Anthem_003190466 |
| Insys_Anthem_003190502 | Insys_Anthem_003190502 |
| Insys_Anthem_003190519 | Insys_Anthem_003190519 |
| Insys_Anthem_003190570 | Insys_Anthem_003190570 |
| Insys_Anthem_003190608 | Insys_Anthem_003190608 |
| Insys_Anthem_003190633 | Insys_Anthem_003190633 |
| Insys_Anthem_003190662 | Insys_Anthem_003190662 |
| Insys_Anthem_003190672 | Insys_Anthem_003190672 |
| Insys_Anthem_003190706 | Insys_Anthem_003190706 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003190734 | Insys_Anthem_003190734 |
| Insys_Anthem_003190735 | Insys_Anthem_003190735 |
| Insys_Anthem_003190737 | Insys_Anthem_003190737 |
| Insys_Anthem_003190750 | Insys_Anthem_003190750 |
| Insys_Anthem_003190752 | Insys_Anthem_003190752 |
| Insys_Anthem_003190765 | Insys_Anthem_003190765 |
| Insys_Anthem_003190769 | Insys_Anthem_003190769 |
| Insys_Anthem_003190779 | Insys_Anthem_003190779 |
| Insys_Anthem_003190801 | Insys_Anthem_003190801 |
| Insys_Anthem_003190811 | Insys_Anthem_003190811 |
| Insys_Anthem_003190829 | Insys_Anthem_003190829 |
| Insys_Anthem_003190854 | Insys_Anthem_003190854 |
| Insys_Anthem_003190856 | Insys_Anthem_003190856 |
| Insys_Anthem_003190879 | Insys_Anthem_003190879 |
| Insys_Anthem_003190888 | Insys_Anthem_003190888 |
| Insys_Anthem_003190903 | Insys_Anthem_003190903 |
| Insys_Anthem_003190949 | Insys_Anthem_003190949 |
| Insys_Anthem_003190974 | Insys_Anthem_003190974 |
| Insys_Anthem_003191082 | Insys_Anthem_003191082 |
| Insys_Anthem_003191083 | Insys_Anthem_003191083 |
| Insys_Anthem_003191117 | Insys_Anthem_003191117 |
| Insys_Anthem_003191118 | Insys_Anthem_003191118 |
| Insys_Anthem_003191120 | Insys_Anthem_003191120 |
| Insys_Anthem_003191121 | Insys_Anthem_003191121 |
| Insys_Anthem_003191175 | Insys_Anthem_003191175 |
| Insys_Anthem_003191212 | Insys_Anthem_003191212 |
| Insys_Anthem_003191257 | Insys_Anthem_003191257 |
| Insys_Anthem_003191258 | Insys_Anthem_003191258 |
| Insys_Anthem_003191476 | Insys_Anthem_003191476 |
| Insys_Anthem_003191498 | Insys_Anthem_003191498 |
| Insys_Anthem_003191563 | Insys_Anthem_003191563 |
| Insys_Anthem_003191573 | Insys_Anthem_003191573 |
| Insys_Anthem_003191587 | Insys_Anthem_003191587 |
| Insys_Anthem_003191619 | Insys_Anthem_003191619 |
| Insys_Anthem_003191632 | Insys_Anthem_003191632 |
| Insys_Anthem_003191649 | Insys_Anthem_003191649 |
| Insys_Anthem_003191669 | Insys_Anthem_003191669 |
| Insys_Anthem_003191681 | Insys_Anthem_003191681 |
| Insys_Anthem_003191704 | Insys_Anthem_003191704 |
| Insys_Anthem_003191724 | Insys_Anthem_003191724 |
| Insys_Anthem_003191757 | Insys_Anthem_003191757 |
| Insys_Anthem_003191784 | Insys_Anthem_003191784 |
| Insys_Anthem_003191841 | Insys_Anthem_003191841 |
| Insys_Anthem_003191844 | Insys_Anthem_003191844 |
| Insys_Anthem_003191886 | Insys_Anthem_003191886 |
| Insys_Anthem_003191930 | Insys_Anthem_003191930 |
| Insys_Anthem_003191953 | Insys_Anthem_003191953 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003191970 | Insys_Anthem_003191970 |
| Insys_Anthem_003191984 | Insys_Anthem_003191984 |
| Insys_Anthem_003192005 | Insys_Anthem_003192005 |
| Insys_Anthem_003192011 | Insys_Anthem_003192011 |
| Insys_Anthem_003192245 | Insys_Anthem_003192245 |
| Insys_Anthem_003192280 | Insys_Anthem_003192280 |
| Insys_Anthem_003192397 | Insys_Anthem_003192397 |
| Insys_Anthem_003192506 | Insys_Anthem_003192506 |
| Insys_Anthem_003192509 | Insys_Anthem_003192509 |
| Insys_Anthem_003192522 | Insys_Anthem_003192522 |
| Insys_Anthem_003192569 | Insys_Anthem_003192569 |
| Insys_Anthem_003192616 | Insys_Anthem_003192616 |
| Insys_Anthem_003192787 | Insys_Anthem_003192787 |
| Insys_Anthem_003192797 | Insys_Anthem_003192797 |
| Insys_Anthem_003192834 | Insys_Anthem_003192834 |
| Insys_Anthem_003192869 | Insys_Anthem_003192869 |
| Insys_Anthem_003192921 | Insys_Anthem_003192921 |
| Insys_Anthem_003192966 | Insys_Anthem_003192966 |
| Insys_Anthem_003192990 | Insys_Anthem_003192990 |
| Insys_Anthem_003193001 | Insys_Anthem_003193001 |
| Insys_Anthem_003193053 | Insys_Anthem_003193053 |
| Insys_Anthem_003193055 | Insys_Anthem_003193055 |
| Insys_Anthem_003193091 | Insys_Anthem_003193091 |
| Insys_Anthem_003193125 | Insys_Anthem_003193125 |
| Insys_Anthem_003193164 | Insys_Anthem_003193164 |
| Insys_Anthem_003193193 | Insys_Anthem_003193193 |
| Insys_Anthem_003193251 | Insys_Anthem_003193251 |
| Insys_Anthem_003193265 | Insys_Anthem_003193265 |
| Insys_Anthem_003193311 | Insys_Anthem_003193311 |
| Insys_Anthem_003193705 | Insys_Anthem_003193705 |
| Insys_Anthem_003193810 | Insys_Anthem_003193810 |
| Insys_Anthem_003193814 | Insys_Anthem_003193814 |
| Insys_Anthem_003193853 | Insys_Anthem_003193853 |
| Insys_Anthem_003194091 | Insys_Anthem_003194091 |
| Insys_Anthem_003194482 | Insys_Anthem_003194482 |
| Insys_Anthem_003194572 | Insys_Anthem_003194572 |
| Insys_Anthem_003194582 | Insys_Anthem_003194582 |
| Insys_Anthem_003194595 | Insys_Anthem_003194595 |
| Insys_Anthem_003194757 | Insys_Anthem_003194757 |
| Insys_Anthem_003194789 | Insys_Anthem_003194789 |
| Insys_Anthem_003194806 | Insys_Anthem_003194806 |
| Insys_Anthem_003194862 | Insys_Anthem_003194862 |
| Insys_Anthem_003194881 | Insys_Anthem_003194881 |
| Insys_Anthem_003194893 | Insys_Anthem_003194893 |
| Insys_Anthem_003194949 | Insys_Anthem_003194949 |
| Insys_Anthem_003194977 | Insys_Anthem_003194977 |
| Insys_Anthem_003195027 | Insys_Anthem_003195027 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003195053 | Insys_Anthem_003195053 |
| Insys_Anthem_003195054 | Insys_Anthem_003195054 |
| Insys_Anthem_003195058 | Insys_Anthem_003195058 |
| Insys_Anthem_003195060 | Insys_Anthem_003195060 |
| Insys_Anthem_003195090 | Insys_Anthem_003195090 |
| Insys_Anthem_003195091 | Insys_Anthem_003195091 |
| Insys_Anthem_003195092 | Insys_Anthem_003195092 |
| Insys_Anthem_003195095 | Insys_Anthem_003195095 |
| Insys_Anthem_003195096 | Insys_Anthem_003195096 |
| Insys_Anthem_003195097 | Insys_Anthem_003195097 |
| Insys_Anthem_003195098 | Insys_Anthem_003195098 |
| Insys_Anthem_003195099 | Insys_Anthem_003195099 |
| Insys_Anthem_003195100 | Insys_Anthem_003195100 |
| Insys_Anthem_003195101 | Insys_Anthem_003195101 |
| Insys_Anthem_003195102 | Insys_Anthem_003195102 |
| Insys_Anthem_003195103 | Insys_Anthem_003195103 |
| Insys_Anthem_003195104 | Insys_Anthem_003195104 |
| Insys_Anthem_003195105 | Insys_Anthem_003195105 |
| Insys_Anthem_003195106 | Insys_Anthem_003195106 |
| Insys_Anthem_003195107 | Insys_Anthem_003195107 |
| Insys_Anthem_003195191 | Insys_Anthem_003195191 |
| Insys_Anthem_003195192 | Insys_Anthem_003195192 |
| Insys_Anthem_003195196 | Insys_Anthem_003195196 |
| Insys_Anthem_003195197 | Insys_Anthem_003195197 |
| Insys_Anthem_003195198 | Insys_Anthem_003195198 |
| Insys_Anthem_003195199 | Insys_Anthem_003195199 |
| Insys_Anthem_003195200 | Insys_Anthem_003195200 |
| Insys_Anthem_003195201 | Insys_Anthem_003195201 |
| Insys_Anthem_003195202 | Insys_Anthem_003195202 |
| Insys_Anthem_003195203 | Insys_Anthem_003195203 |
| Insys_Anthem_003195340 | Insys_Anthem_003195340 |
| Insys_Anthem_003195560 | Insys_Anthem_003195560 |
| Insys_Anthem_003195593 | Insys_Anthem_003195593 |
| Insys_Anthem_003195740 | Insys_Anthem_003195740 |
| Insys_Anthem_003195880 | Insys_Anthem_003195880 |
| Insys_Anthem_003195926 | Insys_Anthem_003195926 |
| Insys_Anthem_003195966 | Insys_Anthem_003195966 |
| Insys_Anthem_003195971 | Insys_Anthem_003195971 |
| Insys_Anthem_003196003 | Insys_Anthem_003196003 |
| Insys_Anthem_003196035 | Insys_Anthem_003196035 |
| Insys_Anthem_003196043 | Insys_Anthem_003196043 |
| Insys_Anthem_003196054 | Insys_Anthem_003196054 |
| Insys_Anthem_003196060 | Insys_Anthem_003196060 |
| Insys_Anthem_003196065 | Insys_Anthem_003196065 |
| Insys_Anthem_003196101 | Insys_Anthem_003196101 |
| Insys_Anthem_003196108 | Insys_Anthem_003196108 |
| Insys_Anthem_003196119 | Insys_Anthem_003196119 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003196227 | Insys_Anthem_003196227 |
| Insys_Anthem_003196228 | Insys_Anthem_003196228 |
| Insys_Anthem_003196234 | Insys_Anthem_003196234 |
| Insys_Anthem_003196235 | Insys_Anthem_003196235 |
| Insys_Anthem_003196239 | Insys_Anthem_003196239 |
| Insys_Anthem_003196240 | Insys_Anthem_003196240 |
| Insys_Anthem_003196241 | Insys_Anthem_003196241 |
| Insys_Anthem_003196271 | Insys_Anthem_003196271 |
| Insys_Anthem_003196273 | Insys_Anthem_003196273 |
| Insys_Anthem_003196300 | Insys_Anthem_003196300 |
| Insys_Anthem_003196321 | Insys_Anthem_003196321 |
| Insys_Anthem_003196391 | Insys_Anthem_003196391 |
| Insys_Anthem_003196392 | Insys_Anthem_003196392 |
| Insys_Anthem_003196393 | Insys_Anthem_003196393 |
| Insys_Anthem_003196394 | Insys_Anthem_003196394 |
| Insys_Anthem_003196395 | Insys_Anthem_003196395 |
| Insys_Anthem_003196403 | Insys_Anthem_003196403 |
| Insys_Anthem_003196404 | Insys_Anthem_003196404 |
| Insys_Anthem_003196449 | Insys_Anthem_003196449 |
| Insys_Anthem_003196453 | Insys_Anthem_003196453 |
| Insys_Anthem_003196454 | Insys_Anthem_003196454 |
| Insys_Anthem_003196455 | Insys_Anthem_003196455 |
| Insys_Anthem_003196458 | Insys_Anthem_003196458 |
| Insys_Anthem_003196459 | Insys_Anthem_003196459 |
| Insys_Anthem_003196463 | Insys_Anthem_003196463 |
| Insys_Anthem_003196529 | Insys_Anthem_003196529 |
| Insys_Anthem_003196532 | Insys_Anthem_003196532 |
| Insys_Anthem_003196562 | Insys_Anthem_003196562 |
| Insys_Anthem_003196677 | Insys_Anthem_003196677 |
| Insys_Anthem_003196708 | Insys_Anthem_003196708 |
| Insys_Anthem_003197238 | Insys_Anthem_003197238 |
| Insys_Anthem_003197258 | Insys_Anthem_003197258 |
| Insys_Anthem_003197442 | Insys_Anthem_003197442 |
| Insys_Anthem_003197497 | Insys_Anthem_003197497 |
| Insys_Anthem_003197592 | Insys_Anthem_003197592 |
| Insys_Anthem_003197601 | Insys_Anthem_003197601 |
| Insys_Anthem_003197641 | Insys_Anthem_003197641 |
| Insys_Anthem_003197807 | Insys_Anthem_003197807 |
| Insys_Anthem_003197833 | Insys_Anthem_003197833 |
| Insys_Anthem_003197865 | Insys_Anthem_003197865 |
| Insys_Anthem_003197879 | Insys_Anthem_003197879 |
| Insys_Anthem_003197921 | Insys_Anthem_003197921 |
| Insys_Anthem_003197923 | Insys_Anthem_003197923 |
| Insys_Anthem_003197930 | Insys_Anthem_003197930 |
| Insys_Anthem_003197931 | Insys_Anthem_003197931 |
| Insys_Anthem_003197959 | Insys_Anthem_003197959 |
| Insys_Anthem_003197965 | Insys_Anthem_003197965 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003198164 | Insys_Anthem_003198164 |
| Insys_Anthem_003198272 | Insys_Anthem_003198272 |
| Insys_Anthem_003198294 | Insys_Anthem_003198294 |
| Insys_Anthem_003198395 | Insys_Anthem_003198395 |
| Insys_Anthem_003198503 | Insys_Anthem_003198503 |
| Insys_Anthem_003198505 | Insys_Anthem_003198505 |
| Insys_Anthem_003198506 | Insys_Anthem_003198506 |
| Insys_Anthem_003198507 | Insys_Anthem_003198507 |
| Insys_Anthem_003198605 | Insys_Anthem_003198605 |
| Insys_Anthem_003198628 | Insys_Anthem_003198628 |
| Insys_Anthem_003198734 | Insys_Anthem_003198734 |
| Insys_Anthem_003198737 | Insys_Anthem_003198737 |
| Insys_Anthem_003198805 | Insys_Anthem_003198805 |
| Insys_Anthem_003198922 | Insys_Anthem_003198922 |
| Insys_Anthem_003198947 | Insys_Anthem_003198947 |
| Insys_Anthem_003199006 | Insys_Anthem_003199006 |
| Insys_Anthem_003199103 | Insys_Anthem_003199103 |
| Insys_Anthem_003199107 | Insys_Anthem_003199107 |
| Insys_Anthem_003199213 | Insys_Anthem_003199213 |
| Insys_Anthem_003199345 | Insys_Anthem_003199345 |
| Insys_Anthem_003199371 | Insys_Anthem_003199371 |
| Insys_Anthem_003199399 | Insys_Anthem_003199399 |
| Insys_Anthem_003199402 | Insys_Anthem_003199402 |
| Insys_Anthem_003199800 | Insys_Anthem_003199800 |
| Insys_Anthem_003199801 | Insys_Anthem_003199801 |
| Insys_Anthem_003199802 | Insys_Anthem_003199802 |
| Insys_Anthem_003199842 | Insys_Anthem_003199842 |
| Insys_Anthem_003199843 | Insys_Anthem_003199843 |
| Insys_Anthem_003199847 | Insys_Anthem_003199847 |
| Insys_Anthem_003199848 | Insys_Anthem_003199848 |
| Insys_Anthem_003199850 | Insys_Anthem_003199850 |
| Insys_Anthem_003199855 | Insys_Anthem_003199855 |
| Insys_Anthem_003199861 | Insys_Anthem_003199861 |
| Insys_Anthem_003199862 | Insys_Anthem_003199862 |
| Insys_Anthem_003199877 | Insys_Anthem_003199877 |
| Insys_Anthem_003199900 | Insys_Anthem_003199900 |
| Insys_Anthem_003199905 | Insys_Anthem_003199905 |
| Insys_Anthem_003199912 | Insys_Anthem_003199912 |
| Insys_Anthem_003199913 | Insys_Anthem_003199913 |
| Insys_Anthem_003199914 | Insys_Anthem_003199914 |
| Insys_Anthem_003199915 | Insys_Anthem_003199915 |
| Insys_Anthem_003199917 | Insys_Anthem_003199917 |
| Insys_Anthem_003199964 | Insys_Anthem_003199964 |
| Insys_Anthem_003199982 | Insys_Anthem_003199982 |
| Insys_Anthem_003200014 | Insys_Anthem_003200014 |
| Insys_Anthem_003200029 | Insys_Anthem_003200029 |
| Insys_Anthem_003200052 | Insys_Anthem_003200052 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003200080 | Insys_Anthem_003200080 |
| Insys_Anthem_003200081 | Insys_Anthem_003200081 |
| Insys_Anthem_003200117 | Insys_Anthem_003200117 |
| Insys_Anthem_003200118 | Insys_Anthem_003200118 |
| Insys_Anthem_003200207 | Insys_Anthem_003200207 |
| Insys_Anthem_003200211 | Insys_Anthem_003200211 |
| Insys_Anthem_003200213 | Insys_Anthem_003200213 |
| Insys_Anthem_003200217 | Insys_Anthem_003200217 |
| Insys_Anthem_003200326 | Insys_Anthem_003200326 |
| Insys_Anthem_003200330 | Insys_Anthem_003200330 |
| Insys_Anthem_003200335 | Insys_Anthem_003200335 |
| Insys_Anthem_003200441 | Insys_Anthem_003200441 |
| Insys_Anthem_003200508 | Insys_Anthem_003200508 |
| Insys_Anthem_003200509 | Insys_Anthem_003200509 |
| Insys_Anthem_003200621 | Insys_Anthem_003200621 |
| Insys_Anthem_003200635 | Insys_Anthem_003200635 |
| Insys_Anthem_003200664 | Insys_Anthem_003200664 |
| Insys_Anthem_003200700 | Insys_Anthem_003200700 |
| Insys_Anthem_003200850 | Insys_Anthem_003200850 |
| Insys_Anthem_003200851 | Insys_Anthem_003200851 |
| Insys_Anthem_003200863 | Insys_Anthem_003200863 |
| Insys_Anthem_003200877 | Insys_Anthem_003200877 |
| Insys_Anthem_003200883 | Insys_Anthem_003200883 |
| Insys_Anthem_003200905 | Insys_Anthem_003200905 |
| Insys_Anthem_003200943 | Insys_Anthem_003200943 |
| Insys_Anthem_003200948 | Insys_Anthem_003200948 |
| Insys_Anthem_003200949 | Insys_Anthem_003200949 |
| Insys_Anthem_003200954 | Insys_Anthem_003200954 |
| Insys_Anthem_003200960 | Insys_Anthem_003200960 |
| Insys_Anthem_003200962 | Insys_Anthem_003200962 |
| Insys_Anthem_003200965 | Insys_Anthem_003200965 |
| Insys_Anthem_003201003 | Insys_Anthem_003201003 |
| Insys_Anthem_003201045 | Insys_Anthem_003201045 |
| Insys_Anthem_003201090 | Insys_Anthem_003201090 |
| Insys_Anthem_003201102 | Insys_Anthem_003201102 |
| Insys_Anthem_003201112 | Insys_Anthem_003201112 |
| Insys_Anthem_003201121 | Insys_Anthem_003201121 |
| Insys_Anthem_003201126 | Insys_Anthem_003201126 |
| Insys_Anthem_003201146 | Insys_Anthem_003201146 |
| Insys_Anthem_003201239 | Insys_Anthem_003201239 |
| Insys_Anthem_003201242 | Insys_Anthem_003201242 |
| Insys_Anthem_003201298 | Insys_Anthem_003201298 |
| Insys_Anthem_003201321 | Insys_Anthem_003201321 |
| Insys_Anthem_003201326 | Insys_Anthem_003201326 |
| Insys_Anthem_003201375 | Insys_Anthem_003201375 |
| Insys_Anthem_003201426 | Insys_Anthem_003201426 |
| Insys_Anthem_003201475 | Insys_Anthem_003201475 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003201479 | Insys_Anthem_003201479 |
| Insys_Anthem_003201483 | Insys_Anthem_003201483 |
| Insys_Anthem_003201564 | Insys_Anthem_003201564 |
| Insys_Anthem_003201616 | Insys_Anthem_003201616 |
| Insys_Anthem_003201618 | Insys_Anthem_003201618 |
| Insys_Anthem_003201619 | Insys_Anthem_003201619 |
| Insys_Anthem_003201627 | Insys_Anthem_003201627 |
| Insys_Anthem_003201632 | Insys_Anthem_003201632 |
| Insys_Anthem_003201699 | Insys_Anthem_003201699 |
| Insys_Anthem_003201758 | Insys_Anthem_003201758 |
| Insys_Anthem_003201760 | Insys_Anthem_003201760 |
| Insys_Anthem_003201765 | Insys_Anthem_003201765 |
| Insys_Anthem_003201772 | Insys_Anthem_003201772 |
| Insys_Anthem_003201774 | Insys_Anthem_003201774 |
| Insys_Anthem_003201804 | Insys_Anthem_003201804 |
| Insys_Anthem_003201808 | Insys_Anthem_003201808 |
| Insys_Anthem_003201835 | Insys_Anthem_003201835 |
| Insys_Anthem_003201866 | Insys_Anthem_003201866 |
| Insys_Anthem_003201892 | Insys_Anthem_003201892 |
| Insys_Anthem_003201907 | Insys_Anthem_003201907 |
| Insys_Anthem_003201928 | Insys_Anthem_003201928 |
| Insys_Anthem_003201940 | Insys_Anthem_003201940 |
| Insys_Anthem_003201942 | Insys_Anthem_003201942 |
| Insys_Anthem_003201978 | Insys_Anthem_003201978 |
| Insys_Anthem_003201995 | Insys_Anthem_003201995 |
| Insys_Anthem_003202024 | Insys_Anthem_003202024 |
| Insys_Anthem_003202056 | Insys_Anthem_003202056 |
| Insys_Anthem_003202058 | Insys_Anthem_003202058 |
| Insys_Anthem_003202105 | Insys_Anthem_003202105 |
| Insys_Anthem_003202132 | Insys_Anthem_003202132 |
| Insys_Anthem_003202163 | Insys_Anthem_003202163 |
| Insys_Anthem_003202184 | Insys_Anthem_003202184 |
| Insys_Anthem_003202253 | Insys_Anthem_003202253 |
| Insys_Anthem_003202339 | Insys_Anthem_003202339 |
| Insys_Anthem_003202412 | Insys_Anthem_003202412 |
| Insys_Anthem_003202413 | Insys_Anthem_003202413 |
| Insys_Anthem_003202417 | Insys_Anthem_003202417 |
| Insys_Anthem_003202435 | Insys_Anthem_003202435 |
| Insys_Anthem_003202436 | Insys_Anthem_003202436 |
| Insys_Anthem_003202440 | Insys_Anthem_003202440 |
| Insys_Anthem_003202467 | Insys_Anthem_003202467 |
| Insys_Anthem_003202471 | Insys_Anthem_003202471 |
| Insys_Anthem_003202529 | Insys_Anthem_003202529 |
| Insys_Anthem_003202552 | Insys_Anthem_003202552 |
| Insys_Anthem_003202556 | Insys_Anthem_003202556 |
| Insys_Anthem_003202584 | Insys_Anthem_003202584 |
| Insys_Anthem_003202685 | Insys_Anthem_003202685 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003202707 | Insys_Anthem_003202707 |
| Insys_Anthem_003202853 | Insys_Anthem_003202853 |
| Insys_Anthem_003202887 | Insys_Anthem_003202887 |
| Insys_Anthem_003202894 | Insys_Anthem_003202894 |
| Insys_Anthem_003202901 | Insys_Anthem_003202901 |
| Insys_Anthem_003202903 | Insys_Anthem_003202903 |
| Insys_Anthem_003202904 | Insys_Anthem_003202904 |
| Insys_Anthem_003202906 | Insys_Anthem_003202906 |
| Insys_Anthem_003202922 | Insys_Anthem_003202922 |
| Insys_Anthem_003202975 | Insys_Anthem_003202975 |
| Insys_Anthem_003203011 | Insys_Anthem_003203011 |
| Insys_Anthem_003203038 | Insys_Anthem_003203038 |
| Insys_Anthem_003203059 | Insys_Anthem_003203059 |
| Insys_Anthem_003203061 | Insys_Anthem_003203061 |
| Insys_Anthem_003203075 | Insys_Anthem_003203075 |
| Insys_Anthem_003203082 | Insys_Anthem_003203082 |
| Insys_Anthem_003203147 | Insys_Anthem_003203147 |
| Insys_Anthem_003203175 | Insys_Anthem_003203175 |
| Insys_Anthem_003203209 | Insys_Anthem_003203209 |
| Insys_Anthem_003203210 | Insys_Anthem_003203210 |
| Insys_Anthem_003203211 | Insys_Anthem_003203211 |
| Insys_Anthem_003203213 | Insys_Anthem_003203213 |
| Insys_Anthem_003203233 | Insys_Anthem_003203233 |
| Insys_Anthem_003203238 | Insys_Anthem_003203238 |
| Insys_Anthem_003203243 | Insys_Anthem_003203243 |
| Insys_Anthem_003203271 | Insys_Anthem_003203271 |
| Insys_Anthem_003203294 | Insys_Anthem_003203294 |
| Insys_Anthem_003203315 | Insys_Anthem_003203315 |
| Insys_Anthem_003203371 | Insys_Anthem_003203371 |
| Insys_Anthem_003203393 | Insys_Anthem_003203393 |
| Insys_Anthem_003203735 | Insys_Anthem_003203735 |
| Insys_Anthem_003203802 | Insys_Anthem_003203802 |
| Insys_Anthem_003203888 | Insys_Anthem_003203888 |
| Insys_Anthem_003203898 | Insys_Anthem_003203898 |
| Insys_Anthem_003203967 | Insys_Anthem_003203967 |
| Insys_Anthem_003203972 | Insys_Anthem_003203972 |
| Insys_Anthem_003203976 | Insys_Anthem_003203976 |
| Insys_Anthem_003203981 | Insys_Anthem_003203981 |
| Insys_Anthem_003203982 | Insys_Anthem_003203982 |
| Insys_Anthem_003204009 | Insys_Anthem_003204009 |
| Insys_Anthem_003204013 | Insys_Anthem_003204013 |
| Insys_Anthem_003204014 | Insys_Anthem_003204014 |
| Insys_Anthem_003204022 | Insys_Anthem_003204022 |
| Insys_Anthem_003204024 | Insys_Anthem_003204024 |
| Insys_Anthem_003204033 | Insys_Anthem_003204033 |
| Insys_Anthem_003204086 | Insys_Anthem_003204086 |
| Insys_Anthem_003204108 | Insys_Anthem_003204108 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003204139 | Insys_Anthem_003204139 |
| Insys_Anthem_003204159 | Insys_Anthem_003204159 |
| Insys_Anthem_003204203 | Insys_Anthem_003204203 |
| Insys_Anthem_003204212 | Insys_Anthem_003204212 |
| Insys_Anthem_003204246 | Insys_Anthem_003204246 |
| Insys_Anthem_003204289 | Insys_Anthem_003204289 |
| Insys_Anthem_003204322 | Insys_Anthem_003204322 |
| Insys_Anthem_003204367 | Insys_Anthem_003204367 |
| Insys_Anthem_003204379 | Insys_Anthem_003204379 |
| Insys_Anthem_003204413 | Insys_Anthem_003204413 |
| Insys_Anthem_003204448 | Insys_Anthem_003204448 |
| Insys_Anthem_003204451 | Insys_Anthem_003204451 |
| Insys_Anthem_003204466 | Insys_Anthem_003204466 |
| Insys_Anthem_003204490 | Insys_Anthem_003204490 |
| Insys_Anthem_003204501 | Insys_Anthem_003204501 |
| Insys_Anthem_003204533 | Insys_Anthem_003204533 |
| Insys_Anthem_003204567 | Insys_Anthem_003204567 |
| Insys_Anthem_003204587 | Insys_Anthem_003204587 |
| Insys_Anthem_003204727 | Insys_Anthem_003204727 |
| Insys_Anthem_003204748 | Insys_Anthem_003204748 |
| Insys_Anthem_003204784 | Insys_Anthem_003204784 |
| Insys_Anthem_003204823 | Insys_Anthem_003204823 |
| Insys_Anthem_003204871 | Insys_Anthem_003204871 |
| Insys_Anthem_003204900 | Insys_Anthem_003204900 |
| Insys_Anthem_003204943 | Insys_Anthem_003204943 |
| Insys_Anthem_003204956 | Insys_Anthem_003204956 |
| Insys_Anthem_003204960 | Insys_Anthem_003204960 |
| Insys_Anthem_003204961 | Insys_Anthem_003204961 |
| Insys_Anthem_003204962 | Insys_Anthem_003204962 |
| Insys_Anthem_003204963 | Insys_Anthem_003204963 |
| Insys_Anthem_003204964 | Insys_Anthem_003204964 |
| Insys_Anthem_003204965 | Insys_Anthem_003204965 |
| Insys_Anthem_003204966 | Insys_Anthem_003204966 |
| Insys_Anthem_003204968 | Insys_Anthem_003204968 |
| Insys_Anthem_003204969 | Insys_Anthem_003204969 |
| Insys_Anthem_003204970 | Insys_Anthem_003204970 |
| Insys_Anthem_003204985 | Insys_Anthem_003204985 |
| Insys_Anthem_003205012 | Insys_Anthem_003205012 |
| Insys_Anthem_003205026 | Insys_Anthem_003205026 |
| Insys_Anthem_003205080 | Insys_Anthem_003205080 |
| Insys_Anthem_003205134 | Insys_Anthem_003205134 |
| Insys_Anthem_003205139 | Insys_Anthem_003205139 |
| Insys_Anthem_003205225 | Insys_Anthem_003205225 |
| Insys_Anthem_003205255 | Insys_Anthem_003205255 |
| Insys_Anthem_003205262 | Insys_Anthem_003205262 |
| Insys_Anthem_003205300 | Insys_Anthem_003205300 |
| Insys_Anthem_003205337 | Insys_Anthem_003205337 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003205341 | Insys_Anthem_003205341 |
| Insys_Anthem_003205370 | Insys_Anthem_003205370 |
| Insys_Anthem_003205438 | Insys_Anthem_003205438 |
| Insys_Anthem_003205440 | Insys_Anthem_003205440 |
| Insys_Anthem_003205443 | Insys_Anthem_003205443 |
| Insys_Anthem_003205446 | Insys_Anthem_003205446 |
| Insys_Anthem_003205447 | Insys_Anthem_003205447 |
| Insys_Anthem_003205454 | Insys_Anthem_003205454 |
| Insys_Anthem_003205464 | Insys_Anthem_003205464 |
| Insys_Anthem_003205471 | Insys_Anthem_003205471 |
| Insys_Anthem_003205472 | Insys_Anthem_003205472 |
| Insys_Anthem_003205476 | Insys_Anthem_003205476 |
| Insys_Anthem_003205477 | Insys_Anthem_003205477 |
| Insys_Anthem_003205488 | Insys_Anthem_003205488 |
| Insys_Anthem_003205494 | Insys_Anthem_003205494 |
| Insys_Anthem_003205543 | Insys_Anthem_003205543 |
| Insys_Anthem_003205623 | Insys_Anthem_003205623 |
| Insys_Anthem_003205627 | Insys_Anthem_003205627 |
| Insys_Anthem_003205703 | Insys_Anthem_003205703 |
| Insys_Anthem_003205704 | Insys_Anthem_003205704 |
| Insys_Anthem_003205709 | Insys_Anthem_003205709 |
| Insys_Anthem_003205710 | Insys_Anthem_003205710 |
| Insys_Anthem_003205729 | Insys_Anthem_003205729 |
| Insys_Anthem_003205740 | Insys_Anthem_003205740 |
| Insys_Anthem_003205753 | Insys_Anthem_003205753 |
| Insys_Anthem_003205789 | Insys_Anthem_003205789 |
| Insys_Anthem_003205791 | Insys_Anthem_003205791 |
| Insys_Anthem_003205827 | Insys_Anthem_003205827 |
| Insys_Anthem_003205936 | Insys_Anthem_003205936 |
| Insys_Anthem_003205969 | Insys_Anthem_003205969 |
| Insys_Anthem_003206060 | Insys_Anthem_003206060 |
| Insys_Anthem_003206062 | Insys_Anthem_003206062 |
| Insys_Anthem_003206086 | Insys_Anthem_003206086 |
| Insys_Anthem_003206120 | Insys_Anthem_003206120 |
| Insys_Anthem_003206170 | Insys_Anthem_003206170 |
| Insys_Anthem_003206201 | Insys_Anthem_003206201 |
| Insys_Anthem_003206283 | Insys_Anthem_003206283 |
| Insys_Anthem_003206504 | Insys_Anthem_003206504 |
| Insys_Anthem_003206513 | Insys_Anthem_003206513 |
| Insys_Anthem_003206519 | Insys_Anthem_003206519 |
| Insys_Anthem_003206593 | Insys_Anthem_003206593 |
| Insys_Anthem_003206612 | Insys_Anthem_003206612 |
| Insys_Anthem_003206615 | Insys_Anthem_003206615 |
| Insys_Anthem_003206617 | Insys_Anthem_003206617 |
| Insys_Anthem_003206619 | Insys_Anthem_003206619 |
| Insys_Anthem_003206620 | Insys_Anthem_003206620 |
| Insys_Anthem_003206623 | Insys_Anthem_003206623 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003206657 | Insys_Anthem_003206657 |
| Insys_Anthem_003206694 | Insys_Anthem_003206694 |
| Insys_Anthem_003206708 | Insys_Anthem_003206708 |
| Insys_Anthem_003206733 | Insys_Anthem_003206733 |
| Insys_Anthem_003206739 | Insys_Anthem_003206739 |
| Insys_Anthem_003206811 | Insys_Anthem_003206811 |
| Insys_Anthem_003206897 | Insys_Anthem_003206897 |
| Insys_Anthem_003206953 | Insys_Anthem_003206953 |
| Insys_Anthem_003206999 | Insys_Anthem_003206999 |
| Insys_Anthem_003207036 | Insys_Anthem_003207036 |
| Insys_Anthem_003207083 | Insys_Anthem_003207083 |
| Insys_Anthem_003207100 | Insys_Anthem_003207100 |
| Insys_Anthem_003207132 | Insys_Anthem_003207132 |
| Insys_Anthem_003207149 | Insys_Anthem_003207149 |
| Insys_Anthem_003207152 | Insys_Anthem_003207152 |
| Insys_Anthem_003207173 | Insys_Anthem_003207173 |
| Insys_Anthem_003207192 | Insys_Anthem_003207192 |
| Insys_Anthem_003207218 | Insys_Anthem_003207218 |
| Insys_Anthem_003207234 | Insys_Anthem_003207234 |
| Insys_Anthem_003207268 | Insys_Anthem_003207268 |
| Insys_Anthem_003207282 | Insys_Anthem_003207282 |
| Insys_Anthem_003207284 | Insys_Anthem_003207284 |
| Insys_Anthem_003207326 | Insys_Anthem_003207326 |
| Insys_Anthem_003207344 | Insys_Anthem_003207344 |
| Insys_Anthem_003207360 | Insys_Anthem_003207360 |
| Insys_Anthem_003207362 | Insys_Anthem_003207362 |
| Insys_Anthem_003207366 | Insys_Anthem_003207366 |
| Insys_Anthem_003207391 | Insys_Anthem_003207391 |
| Insys_Anthem_003207584 | Insys_Anthem_003207584 |
| Insys_Anthem_003207744 | Insys_Anthem_003207744 |
| Insys_Anthem_003207837 | Insys_Anthem_003207837 |
| Insys_Anthem_003207936 | Insys_Anthem_003207936 |
| Insys_Anthem_003207938 | Insys_Anthem_003207938 |
| Insys_Anthem_003207940 | Insys_Anthem_003207940 |
| Insys_Anthem_003208017 | Insys_Anthem_003208017 |
| Insys_Anthem_003208049 | Insys_Anthem_003208049 |
| Insys_Anthem_003208097 | Insys_Anthem_003208097 |
| Insys_Anthem_003208135 | Insys_Anthem_003208135 |
| Insys_Anthem_003208157 | Insys_Anthem_003208157 |
| Insys_Anthem_003208159 | Insys_Anthem_003208159 |
| Insys_Anthem_003208176 | Insys_Anthem_003208176 |
| Insys_Anthem_003208240 | Insys_Anthem_003208240 |
| Insys_Anthem_003208274 | Insys_Anthem_003208274 |
| Insys_Anthem_003208291 | Insys_Anthem_003208291 |
| Insys_Anthem_003208341 | Insys_Anthem_003208341 |
| Insys_Anthem_003208409 | Insys_Anthem_003208409 |
| Insys_Anthem_003208503 | Insys_Anthem_003208503 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003208546 | Insys_Anthem_003208546 |
| Insys_Anthem_003208600 | Insys_Anthem_003208600 |
| Insys_Anthem_003208690 | Insys_Anthem_003208690 |
| Insys_Anthem_003208716 | Insys_Anthem_003208716 |
| Insys_Anthem_003209019 | Insys_Anthem_003209019 |
| Insys_Anthem_003209119 | Insys_Anthem_003209119 |
| Insys_Anthem_003209123 | Insys_Anthem_003209123 |
| Insys_Anthem_003209196 | Insys_Anthem_003209196 |
| Insys_Anthem_003209197 | Insys_Anthem_003209197 |
| Insys_Anthem_003209198 | Insys_Anthem_003209198 |
| Insys_Anthem_003209200 | Insys_Anthem_003209200 |
| Insys_Anthem_003209201 | Insys_Anthem_003209201 |
| Insys_Anthem_003209202 | Insys_Anthem_003209202 |
| Insys_Anthem_003209203 | Insys_Anthem_003209203 |
| Insys_Anthem_003209205 | Insys_Anthem_003209205 |
| Insys_Anthem_003209209 | Insys_Anthem_003209209 |
| Insys_Anthem_003209210 | Insys_Anthem_003209210 |
| Insys_Anthem_003209211 | Insys_Anthem_003209211 |
| Insys_Anthem_003209213 | Insys_Anthem_003209213 |
| Insys_Anthem_003209231 | Insys_Anthem_003209231 |
| Insys_Anthem_003209299 | Insys_Anthem_003209299 |
| Insys_Anthem_003209317 | Insys_Anthem_003209317 |
| Insys_Anthem_003209318 | Insys_Anthem_003209318 |
| Insys_Anthem_003209319 | Insys_Anthem_003209319 |
| Insys_Anthem_003209320 | Insys_Anthem_003209320 |
| Insys_Anthem_003209323 | Insys_Anthem_003209323 |
| Insys_Anthem_003209324 | Insys_Anthem_003209324 |
| Insys_Anthem_003209353 | Insys_Anthem_003209353 |
| Insys_Anthem_003209362 | Insys_Anthem_003209362 |
| Insys_Anthem_003209363 | Insys_Anthem_003209363 |
| Insys_Anthem_003209367 | Insys_Anthem_003209367 |
| Insys_Anthem_003209521 | Insys_Anthem_003209521 |
| Insys_Anthem_003209691 | Insys_Anthem_003209691 |
| Insys_Anthem_003209725 | Insys_Anthem_003209725 |
| Insys_Anthem_003209742 | Insys_Anthem_003209742 |
| Insys_Anthem_003209747 | Insys_Anthem_003209747 |
| Insys_Anthem_003209765 | Insys_Anthem_003209765 |
| Insys_Anthem_003209782 | Insys_Anthem_003209782 |
| Insys_Anthem_003209791 | Insys_Anthem_003209791 |
| Insys_Anthem_003209909 | Insys_Anthem_003209909 |
| Insys_Anthem_003210076 | Insys_Anthem_003210076 |
| Insys_Anthem_003210265 | Insys_Anthem_003210265 |
| Insys_Anthem_003210294 | Insys_Anthem_003210294 |
| Insys_Anthem_003210301 | Insys_Anthem_003210301 |
| Insys_Anthem_003210303 | Insys_Anthem_003210303 |
| Insys_Anthem_003210369 | Insys_Anthem_003210369 |
| Insys_Anthem_003210423 | Insys_Anthem_003210423 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003210526 | Insys_Anthem_003210526 |
| Insys_Anthem_003210628 | Insys_Anthem_003210628 |
| Insys_Anthem_003210788 | Insys_Anthem_003210788 |
| Insys_Anthem_003211014 | Insys_Anthem_003211014 |
| Insys_Anthem_003211082 | Insys_Anthem_003211082 |
| Insys_Anthem_003211152 | Insys_Anthem_003211152 |
| Insys_Anthem_003211266 | Insys_Anthem_003211266 |
| Insys_Anthem_003211269 | Insys_Anthem_003211269 |
| Insys_Anthem_003211334 | Insys_Anthem_003211334 |
| Insys_Anthem_003211346 | Insys_Anthem_003211346 |
| Insys_Anthem_003211348 | Insys_Anthem_003211348 |
| Insys_Anthem_003211349 | Insys_Anthem_003211349 |
| Insys_Anthem_003211353 | Insys_Anthem_003211353 |
| Insys_Anthem_003211354 | Insys_Anthem_003211354 |
| Insys_Anthem_003211366 | Insys_Anthem_003211366 |
| Insys_Anthem_003211368 | Insys_Anthem_003211368 |
| Insys_Anthem_003211471 | Insys_Anthem_003211471 |
| Insys_Anthem_003211488 | Insys_Anthem_003211488 |
| Insys_Anthem_003211508 | Insys_Anthem_003211508 |
| Insys_Anthem_003211589 | Insys_Anthem_003211589 |
| Insys_Anthem_003211594 | Insys_Anthem_003211594 |
| Insys_Anthem_003211624 | Insys_Anthem_003211624 |
| Insys_Anthem_003212033 | Insys_Anthem_003212033 |
| Insys_Anthem_003212223 | Insys_Anthem_003212223 |
| Insys_Anthem_003212262 | Insys_Anthem_003212262 |
| Insys_Anthem_003212265 | Insys_Anthem_003212265 |
| Insys_Anthem_003212272 | Insys_Anthem_003212272 |
| Insys_Anthem_003212333 | Insys_Anthem_003212333 |
| Insys_Anthem_003212336 | Insys_Anthem_003212336 |
| Insys_Anthem_003212338 | Insys_Anthem_003212338 |
| Insys_Anthem_003212347 | Insys_Anthem_003212347 |
| Insys_Anthem_003212348 | Insys_Anthem_003212348 |
| Insys_Anthem_003212350 | Insys_Anthem_003212350 |
| Insys_Anthem_003212367 | Insys_Anthem_003212367 |
| Insys_Anthem_003212426 | Insys_Anthem_003212426 |
| Insys_Anthem_003212436 | Insys_Anthem_003212436 |
| Insys_Anthem_003212469 | Insys_Anthem_003212469 |
| Insys_Anthem_003212473 | Insys_Anthem_003212473 |
| Insys_Anthem_003212476 | Insys_Anthem_003212476 |
| Insys_Anthem_003212483 | Insys_Anthem_003212483 |
| Insys_Anthem_003212506 | Insys_Anthem_003212506 |
| Insys_Anthem_003212517 | Insys_Anthem_003212517 |
| Insys_Anthem_003212518 | Insys_Anthem_003212518 |
| Insys_Anthem_003212540 | Insys_Anthem_003212540 |
| Insys_Anthem_003212575 | Insys_Anthem_003212575 |
| Insys_Anthem_003212614 | Insys_Anthem_003212614 |
| Insys_Anthem_003212783 | Insys_Anthem_003212783 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003212948 | Insys_Anthem_003212948 |
| Insys_Anthem_003212998 | Insys_Anthem_003212998 |
| Insys_Anthem_003212999 | Insys_Anthem_003212999 |
| Insys_Anthem_003213000 | Insys_Anthem_003213000 |
| Insys_Anthem_003213010 | Insys_Anthem_003213010 |
| Insys_Anthem_003213011 | Insys_Anthem_003213011 |
| Insys_Anthem_003213039 | Insys_Anthem_003213039 |
| Insys_Anthem_003213041 | Insys_Anthem_003213041 |
| Insys_Anthem_003213091 | Insys_Anthem_003213091 |
| Insys_Anthem_003213093 | Insys_Anthem_003213093 |
| Insys_Anthem_003213112 | Insys_Anthem_003213112 |
| Insys_Anthem_003213114 | Insys_Anthem_003213114 |
| Insys_Anthem_003213116 | Insys_Anthem_003213116 |
| Insys_Anthem_003213147 | Insys_Anthem_003213147 |
| Insys_Anthem_003213338 | Insys_Anthem_003213338 |
| Insys_Anthem_003213516 | Insys_Anthem_003213516 |
| Insys_Anthem_003213642 | Insys_Anthem_003213642 |
| Insys_Anthem_003213662 | Insys_Anthem_003213662 |
| Insys_Anthem_003213687 | Insys_Anthem_003213687 |
| Insys_Anthem_003213701 | Insys_Anthem_003213701 |
| Insys_Anthem_003213748 | Insys_Anthem_003213748 |
| Insys_Anthem_003213808 | Insys_Anthem_003213808 |
| Insys_Anthem_003214006 | Insys_Anthem_003214006 |
| Insys_Anthem_003214044 | Insys_Anthem_003214044 |
| Insys_Anthem_003214052 | Insys_Anthem_003214052 |
| Insys_Anthem_003214053 | Insys_Anthem_003214053 |
| Insys_Anthem_003214063 | Insys_Anthem_003214063 |
| Insys_Anthem_003214072 | Insys_Anthem_003214072 |
| Insys_Anthem_003214103 | Insys_Anthem_003214103 |
| Insys_Anthem_003214160 | Insys_Anthem_003214160 |
| Insys_Anthem_003214281 | Insys_Anthem_003214281 |
| Insys_Anthem_003214320 | Insys_Anthem_003214320 |
| Insys_Anthem_003214329 | Insys_Anthem_003214329 |
| Insys_Anthem_003214386 | Insys_Anthem_003214386 |
| Insys_Anthem_003214394 | Insys_Anthem_003214394 |
| Insys_Anthem_003214400 | Insys_Anthem_003214400 |
| Insys_Anthem_003214439 | Insys_Anthem_003214439 |
| Insys_Anthem_003214469 | Insys_Anthem_003214469 |
| Insys_Anthem_003214631 | Insys_Anthem_003214631 |
| Insys_Anthem_003214647 | Insys_Anthem_003214647 |
| Insys_Anthem_003214668 | Insys_Anthem_003214668 |
| Insys_Anthem_003214708 | Insys_Anthem_003214708 |
| Insys_Anthem_003214830 | Insys_Anthem_003214830 |
| Insys_Anthem_003214993 | Insys_Anthem_003214993 |
| Insys_Anthem_003214997 | Insys_Anthem_003214997 |
| Insys_Anthem_003215077 | Insys_Anthem_003215077 |
| Insys_Anthem_003215200 | Insys_Anthem_003215200 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003215225 | Insys_Anthem_003215225 |
| Insys_Anthem_003215351 | Insys_Anthem_003215351 |
| Insys_Anthem_003215399 | Insys_Anthem_003215399 |
| Insys_Anthem_003215409 | Insys_Anthem_003215409 |
| Insys_Anthem_003215641 | Insys_Anthem_003215641 |
| Insys_Anthem_003215774 | Insys_Anthem_003215774 |
| Insys_Anthem_003215801 | Insys_Anthem_003215801 |
| Insys_Anthem_003215843 | Insys_Anthem_003215843 |
| Insys_Anthem_003216117 | Insys_Anthem_003216117 |
| Insys_Anthem_003216272 | Insys_Anthem_003216272 |
| Insys_Anthem_003216276 | Insys_Anthem_003216276 |
| Insys_Anthem_003216288 | Insys_Anthem_003216288 |
| Insys_Anthem_003216294 | Insys_Anthem_003216294 |
| Insys_Anthem_003216304 | Insys_Anthem_003216304 |
| Insys_Anthem_003216316 | Insys_Anthem_003216316 |
| Insys_Anthem_003216340 | Insys_Anthem_003216340 |
| Insys_Anthem_003216372 | Insys_Anthem_003216372 |
| Insys_Anthem_003216377 | Insys_Anthem_003216377 |
| Insys_Anthem_003216388 | Insys_Anthem_003216388 |
| Insys_Anthem_003216392 | Insys_Anthem_003216392 |
| Insys_Anthem_003216396 | Insys_Anthem_003216396 |
| Insys_Anthem_003216407 | Insys_Anthem_003216407 |
| Insys_Anthem_003216415 | Insys_Anthem_003216415 |
| Insys_Anthem_003216433 | Insys_Anthem_003216433 |
| Insys_Anthem_003216476 | Insys_Anthem_003216476 |
| Insys_Anthem_003216488 | Insys_Anthem_003216488 |
| Insys_Anthem_003216491 | Insys_Anthem_003216491 |
| Insys_Anthem_003216492 | Insys_Anthem_003216492 |
| Insys_Anthem_003216545 | Insys_Anthem_003216545 |
| Insys_Anthem_003216585 | Insys_Anthem_003216585 |
| Insys_Anthem_003216598 | Insys_Anthem_003216598 |
| Insys_Anthem_003216614 | Insys_Anthem_003216614 |
| Insys_Anthem_003216651 | Insys_Anthem_003216651 |
| Insys_Anthem_003216682 | Insys_Anthem_003216682 |
| Insys_Anthem_003216710 | Insys_Anthem_003216710 |
| Insys_Anthem_003216799 | Insys_Anthem_003216799 |
| Insys_Anthem_003216816 | Insys_Anthem_003216816 |
| Insys_Anthem_003216842 | Insys_Anthem_003216842 |
| Insys_Anthem_003216854 | Insys_Anthem_003216854 |
| Insys_Anthem_003216883 | Insys_Anthem_003216883 |
| Insys_Anthem_003216898 | Insys_Anthem_003216898 |
| Insys_Anthem_003216913 | Insys_Anthem_003216913 |
| Insys_Anthem_003216922 | Insys_Anthem_003216922 |
| Insys_Anthem_003216931 | Insys_Anthem_003216931 |
| Insys_Anthem_003216953 | Insys_Anthem_003216953 |
| Insys_Anthem_003216992 | Insys_Anthem_003216992 |
| Insys_Anthem_003217043 | Insys_Anthem_003217043 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003217045 | Insys_Anthem_003217045 |
| Insys_Anthem_003217055 | Insys_Anthem_003217055 |
| Insys_Anthem_003217065 | Insys_Anthem_003217065 |
| Insys_Anthem_003217129 | Insys_Anthem_003217129 |
| Insys_Anthem_003217219 | Insys_Anthem_003217219 |
| Insys_Anthem_003217342 | Insys_Anthem_003217342 |
| Insys_Anthem_003217397 | Insys_Anthem_003217397 |
| Insys_Anthem_003217457 | Insys_Anthem_003217457 |
| Insys_Anthem_003217474 | Insys_Anthem_003217474 |
| Insys_Anthem_003217475 | Insys_Anthem_003217475 |
| Insys_Anthem_003217481 | Insys_Anthem_003217481 |
| Insys_Anthem_003217563 | Insys_Anthem_003217563 |
| Insys_Anthem_003217725 | Insys_Anthem_003217725 |
| Insys_Anthem_003217915 | Insys_Anthem_003217915 |
| Insys_Anthem_003218028 | Insys_Anthem_003218028 |
| Insys_Anthem_003218114 | Insys_Anthem_003218114 |
| Insys_Anthem_003218124 | Insys_Anthem_003218124 |
| Insys_Anthem_003218128 | Insys_Anthem_003218128 |
| Insys_Anthem_003218261 | Insys_Anthem_003218261 |
| Insys_Anthem_003218263 | Insys_Anthem_003218263 |
| Insys_Anthem_003218268 | Insys_Anthem_003218268 |
| Insys_Anthem_003218387 | Insys_Anthem_003218387 |
| Insys_Anthem_003218439 | Insys_Anthem_003218439 |
| Insys_Anthem_003218445 | Insys_Anthem_003218445 |
| Insys_Anthem_003218471 | Insys_Anthem_003218471 |
| Insys_Anthem_003218495 | Insys_Anthem_003218495 |
| Insys_Anthem_003218504 | Insys_Anthem_003218504 |
| Insys_Anthem_003218511 | Insys_Anthem_003218511 |
| Insys_Anthem_003218861 | Insys_Anthem_003218861 |
| Insys_Anthem_003218864 | Insys_Anthem_003218864 |
| Insys_Anthem_003218969 | Insys_Anthem_003218969 |
| Insys_Anthem_003219099 | Insys_Anthem_003219099 |
| Insys_Anthem_003219117 | Insys_Anthem_003219117 |
| Insys_Anthem_003219149 | Insys_Anthem_003219149 |
| Insys_Anthem_003219166 | Insys_Anthem_003219166 |
| Insys_Anthem_003219194 | Insys_Anthem_003219194 |
| Insys_Anthem_003219206 | Insys_Anthem_003219206 |
| Insys_Anthem_003219216 | Insys_Anthem_003219216 |
| Insys_Anthem_003219359 | Insys_Anthem_003219359 |
| Insys_Anthem_003219377 | Insys_Anthem_003219377 |
| Insys_Anthem_003219431 | Insys_Anthem_003219431 |
| Insys_Anthem_003219434 | Insys_Anthem_003219434 |
| Insys_Anthem_003219446 | Insys_Anthem_003219446 |
| Insys_Anthem_003219449 | Insys_Anthem_003219449 |
| Insys_Anthem_003219467 | Insys_Anthem_003219467 |
| Insys_Anthem_003219492 | Insys_Anthem_003219492 |
| Insys_Anthem_003219579 | Insys_Anthem_003219579 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003219821 | Insys_Anthem_003219821 |
| Insys_Anthem_003219996 | Insys_Anthem_003219996 |
| Insys_Anthem_003220015 | Insys_Anthem_003220015 |
| Insys_Anthem_003220083 | Insys_Anthem_003220083 |
| Insys_Anthem_003220180 | Insys_Anthem_003220180 |
| Insys_Anthem_003220190 | Insys_Anthem_003220190 |
| Insys_Anthem_003220262 | Insys_Anthem_003220262 |
| Insys_Anthem_003220467 | Insys_Anthem_003220467 |
| Insys_Anthem_003220470 | Insys_Anthem_003220470 |
| Insys_Anthem_003220471 | Insys_Anthem_003220471 |
| Insys_Anthem_003220502 | Insys_Anthem_003220502 |
| Insys_Anthem_003220507 | Insys_Anthem_003220507 |
| Insys_Anthem_003220515 | Insys_Anthem_003220515 |
| Insys_Anthem_003220538 | Insys_Anthem_003220538 |
| Insys_Anthem_003220685 | Insys_Anthem_003220685 |
| Insys_Anthem_003220733 | Insys_Anthem_003220733 |
| Insys_Anthem_003220769 | Insys_Anthem_003220769 |
| Insys_Anthem_003220775 | Insys_Anthem_003220775 |
| Insys_Anthem_003220831 | Insys_Anthem_003220831 |
| Insys_Anthem_003220858 | Insys_Anthem_003220858 |
| Insys_Anthem_003221053 | Insys_Anthem_003221053 |
| Insys_Anthem_003221115 | Insys_Anthem_003221115 |
| Insys_Anthem_003221166 | Insys_Anthem_003221166 |
| Insys_Anthem_003221171 | Insys_Anthem_003221171 |
| Insys_Anthem_003221180 | Insys_Anthem_003221180 |
| Insys_Anthem_003221186 | Insys_Anthem_003221186 |
| Insys_Anthem_003221216 | Insys_Anthem_003221216 |
| Insys_Anthem_003221245 | Insys_Anthem_003221245 |
| Insys_Anthem_003221248 | Insys_Anthem_003221248 |
| Insys_Anthem_003221255 | Insys_Anthem_003221255 |
| Insys_Anthem_003221275 | Insys_Anthem_003221275 |
| Insys_Anthem_003221281 | Insys_Anthem_003221281 |
| Insys_Anthem_003221285 | Insys_Anthem_003221285 |
| Insys_Anthem_003221319 | Insys_Anthem_003221319 |
| Insys_Anthem_003221346 | Insys_Anthem_003221346 |
| Insys_Anthem_003221372 | Insys_Anthem_003221372 |
| Insys_Anthem_003221398 | Insys_Anthem_003221398 |
| Insys_Anthem_003221602 | Insys_Anthem_003221602 |
| Insys_Anthem_003221674 | Insys_Anthem_003221674 |
| Insys_Anthem_003221800 | Insys_Anthem_003221800 |
| Insys_Anthem_003221818 | Insys_Anthem_003221818 |
| Insys_Anthem_003221820 | Insys_Anthem_003221820 |
| Insys_Anthem_003221829 | Insys_Anthem_003221829 |
| Insys_Anthem_003221874 | Insys_Anthem_003221874 |
| Insys_Anthem_003221895 | Insys_Anthem_003221895 |
| Insys_Anthem_003221917 | Insys_Anthem_003221917 |
| Insys_Anthem_003221927 | Insys_Anthem_003221927 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003221932 | Insys_Anthem_003221932 |
| Insys_Anthem_003221947 | Insys_Anthem_003221947 |
| Insys_Anthem_003221982 | Insys_Anthem_003221982 |
| Insys_Anthem_003221990 | Insys_Anthem_003221990 |
| Insys_Anthem_003221991 | Insys_Anthem_003221991 |
| Insys_Anthem_003221994 | Insys_Anthem_003221994 |
| Insys_Anthem_003222030 | Insys_Anthem_003222030 |
| Insys_Anthem_003222033 | Insys_Anthem_003222033 |
| Insys_Anthem_003222041 | Insys_Anthem_003222041 |
| Insys_Anthem_003222058 | Insys_Anthem_003222058 |
| Insys_Anthem_003222136 | Insys_Anthem_003222136 |
| Insys_Anthem_003222141 | Insys_Anthem_003222141 |
| Insys_Anthem_003222160 | Insys_Anthem_003222160 |
| Insys_Anthem_003222167 | Insys_Anthem_003222167 |
| Insys_Anthem_003222169 | Insys_Anthem_003222169 |
| Insys_Anthem_003222182 | Insys_Anthem_003222182 |
| Insys_Anthem_003222232 | Insys_Anthem_003222232 |
| Insys_Anthem_003222234 | Insys_Anthem_003222234 |
| Insys_Anthem_003222246 | Insys_Anthem_003222246 |
| Insys_Anthem_003222249 | Insys_Anthem_003222249 |
| Insys_Anthem_003222278 | Insys_Anthem_003222278 |
| Insys_Anthem_003222331 | Insys_Anthem_003222331 |
| Insys_Anthem_003222356 | Insys_Anthem_003222356 |
| Insys_Anthem_003222443 | Insys_Anthem_003222443 |
| Insys_Anthem_003222511 | Insys_Anthem_003222511 |
| Insys_Anthem_003222522 | Insys_Anthem_003222522 |
| Insys_Anthem_003222542 | Insys_Anthem_003222542 |
| Insys_Anthem_003222553 | Insys_Anthem_003222553 |
| Insys_Anthem_003222578 | Insys_Anthem_003222578 |
| Insys_Anthem_003222585 | Insys_Anthem_003222585 |
| Insys_Anthem_003222660 | Insys_Anthem_003222660 |
| Insys_Anthem_003222672 | Insys_Anthem_003222672 |
| Insys_Anthem_003222730 | Insys_Anthem_003222730 |
| Insys_Anthem_003222772 | Insys_Anthem_003222772 |
| Insys_Anthem_003222838 | Insys_Anthem_003222838 |
| Insys_Anthem_003222871 | Insys_Anthem_003222871 |
| Insys_Anthem_003222874 | Insys_Anthem_003222874 |
| Insys_Anthem_003222888 | Insys_Anthem_003222888 |
| Insys_Anthem_003222890 | Insys_Anthem_003222890 |
| Insys_Anthem_003222911 | Insys_Anthem_003222911 |
| Insys_Anthem_003222930 | Insys_Anthem_003222930 |
| Insys_Anthem_003222932 | Insys_Anthem_003222932 |
| Insys_Anthem_003222988 | Insys_Anthem_003222988 |
| Insys_Anthem_003222991 | Insys_Anthem_003222991 |
| Insys_Anthem_003223010 | Insys_Anthem_003223010 |
| Insys_Anthem_003223128 | Insys_Anthem_003223128 |
| Insys_Anthem_003223132 | Insys_Anthem_003223132 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003223143 | Insys_Anthem_003223143 |
| Insys_Anthem_003223174 | Insys_Anthem_003223174 |
| Insys_Anthem_003223186 | Insys_Anthem_003223186 |
| Insys_Anthem_003223194 | Insys_Anthem_003223194 |
| Insys_Anthem_003223351 | Insys_Anthem_003223351 |
| Insys_Anthem_003223368 | Insys_Anthem_003223368 |
| Insys_Anthem_003223377 | Insys_Anthem_003223377 |
| Insys_Anthem_003223410 | Insys_Anthem_003223410 |
| Insys_Anthem_003223416 | Insys_Anthem_003223416 |
| Insys_Anthem_003223426 | Insys_Anthem_003223426 |
| Insys_Anthem_003223507 | Insys_Anthem_003223507 |
| Insys_Anthem_003223520 | Insys_Anthem_003223520 |
| Insys_Anthem_003223521 | Insys_Anthem_003223521 |
| Insys_Anthem_003223525 | Insys_Anthem_003223525 |
| Insys_Anthem_003223643 | Insys_Anthem_003223643 |
| Insys_Anthem_003223648 | Insys_Anthem_003223648 |
| Insys_Anthem_003223656 | Insys_Anthem_003223656 |
| Insys_Anthem_003223700 | Insys_Anthem_003223700 |
| Insys_Anthem_003223713 | Insys_Anthem_003223713 |
| Insys_Anthem_003223749 | Insys_Anthem_003223749 |
| Insys_Anthem_003223760 | Insys_Anthem_003223760 |
| Insys_Anthem_003223776 | Insys_Anthem_003223776 |
| Insys_Anthem_003223780 | Insys_Anthem_003223780 |
| Insys_Anthem_003223783 | Insys_Anthem_003223783 |
| Insys_Anthem_003223817 | Insys_Anthem_003223817 |
| Insys_Anthem_003223819 | Insys_Anthem_003223819 |
| Insys_Anthem_003223836 | Insys_Anthem_003223836 |
| Insys_Anthem_003223933 | Insys_Anthem_003223933 |
| Insys_Anthem_003223940 | Insys_Anthem_003223940 |
| Insys_Anthem_003223944 | Insys_Anthem_003223944 |
| Insys_Anthem_003224060 | Insys_Anthem_003224060 |
| Insys_Anthem_003224063 | Insys_Anthem_003224063 |
| Insys_Anthem_003224143 | Insys_Anthem_003224143 |
| Insys_Anthem_003224183 | Insys_Anthem_003224183 |
| Insys_Anthem_003224260 | Insys_Anthem_003224260 |
| Insys_Anthem_003224287 | Insys_Anthem_003224287 |
| Insys_Anthem_003224327 | Insys_Anthem_003224327 |
| Insys_Anthem_003224376 | Insys_Anthem_003224376 |
| Insys_Anthem_003224447 | Insys_Anthem_003224447 |
| Insys_Anthem_003224463 | Insys_Anthem_003224463 |
| Insys_Anthem_003224469 | Insys_Anthem_003224469 |
| Insys_Anthem_003224530 | Insys_Anthem_003224530 |
| Insys_Anthem_003224549 | Insys_Anthem_003224549 |
| Insys_Anthem_003224614 | Insys_Anthem_003224614 |
| Insys_Anthem_003224671 | Insys_Anthem_003224671 |
| Insys_Anthem_003224682 | Insys_Anthem_003224682 |
| Insys_Anthem_003224701 | Insys_Anthem_003224701 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003224714 | Insys_Anthem_003224714 |
| Insys_Anthem_003224727 | Insys_Anthem_003224727 |
| Insys_Anthem_003224757 | Insys_Anthem_003224757 |
| Insys_Anthem_003224793 | Insys_Anthem_003224793 |
| Insys_Anthem_003224813 | Insys_Anthem_003224813 |
| Insys_Anthem_003224827 | Insys_Anthem_003224827 |
| Insys_Anthem_003224847 | Insys_Anthem_003224847 |
| Insys_Anthem_003224860 | Insys_Anthem_003224860 |
| Insys_Anthem_003224865 | Insys_Anthem_003224865 |
| Insys_Anthem_003224866 | Insys_Anthem_003224866 |
| Insys_Anthem_003224885 | Insys_Anthem_003224885 |
| Insys_Anthem_003224893 | Insys_Anthem_003224893 |
| Insys_Anthem_003224918 | Insys_Anthem_003224918 |
| Insys_Anthem_003224919 | Insys_Anthem_003224919 |
| Insys_Anthem_003224933 | Insys_Anthem_003224933 |
| Insys_Anthem_003224951 | Insys_Anthem_003224951 |
| Insys_Anthem_003224969 | Insys_Anthem_003224969 |
| Insys_Anthem_003225011 | Insys_Anthem_003225011 |
| Insys_Anthem_003225056 | Insys_Anthem_003225056 |
| Insys_Anthem_003225113 | Insys_Anthem_003225113 |
| Insys_Anthem_003225137 | Insys_Anthem_003225137 |
| Insys_Anthem_003225211 | Insys_Anthem_003225211 |
| Insys_Anthem_003225422 | Insys_Anthem_003225422 |
| Insys_Anthem_003225544 | Insys_Anthem_003225544 |
| Insys_Anthem_003225568 | Insys_Anthem_003225568 |
| Insys_Anthem_003225617 | Insys_Anthem_003225617 |
| Insys_Anthem_003225623 | Insys_Anthem_003225623 |
| Insys_Anthem_003225666 | Insys_Anthem_003225666 |
| Insys_Anthem_003225674 | Insys_Anthem_003225674 |
| Insys_Anthem_003225683 | Insys_Anthem_003225683 |
| Insys_Anthem_003225753 | Insys_Anthem_003225753 |
| Insys_Anthem_003225758 | Insys_Anthem_003225758 |
| Insys_Anthem_003225788 | Insys_Anthem_003225788 |
| Insys_Anthem_003225810 | Insys_Anthem_003225810 |
| Insys_Anthem_003225818 | Insys_Anthem_003225818 |
| Insys_Anthem_003225863 | Insys_Anthem_003225863 |
| Insys_Anthem_003225875 | Insys_Anthem_003225875 |
| Insys_Anthem_003225883 | Insys_Anthem_003225883 |
| Insys_Anthem_003225947 | Insys_Anthem_003225947 |
| Insys_Anthem_003225988 | Insys_Anthem_003225988 |
| Insys_Anthem_003226052 | Insys_Anthem_003226052 |
| Insys_Anthem_003226089 | Insys_Anthem_003226089 |
| Insys_Anthem_003226121 | Insys_Anthem_003226121 |
| Insys_Anthem_003226130 | Insys_Anthem_003226130 |
| Insys_Anthem_003226146 | Insys_Anthem_003226146 |
| Insys_Anthem_003226147 | Insys_Anthem_003226147 |
| Insys_Anthem_003226157 | Insys_Anthem_003226157 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003226240 | Insys_Anthem_003226240 |
| Insys_Anthem_003226242 | Insys_Anthem_003226242 |
| Insys_Anthem_003226294 | Insys_Anthem_003226294 |
| Insys_Anthem_003226303 | Insys_Anthem_003226303 |
| Insys_Anthem_003226313 | Insys_Anthem_003226313 |
| Insys_Anthem_003226330 | Insys_Anthem_003226330 |
| Insys_Anthem_003226358 | Insys_Anthem_003226358 |
| Insys_Anthem_003226380 | Insys_Anthem_003226380 |
| Insys_Anthem_003226414 | Insys_Anthem_003226414 |
| Insys_Anthem_003226455 | Insys_Anthem_003226455 |
| Insys_Anthem_003226465 | Insys_Anthem_003226465 |
| Insys_Anthem_003226477 | Insys_Anthem_003226477 |
| Insys_Anthem_003226558 | Insys_Anthem_003226558 |
| Insys_Anthem_003226590 | Insys_Anthem_003226590 |
| Insys_Anthem_003226601 | Insys_Anthem_003226601 |
| Insys_Anthem_003226609 | Insys_Anthem_003226609 |
| Insys_Anthem_003226634 | Insys_Anthem_003226634 |
| Insys_Anthem_003226667 | Insys_Anthem_003226667 |
| Insys_Anthem_003226671 | Insys_Anthem_003226671 |
| Insys_Anthem_003226676 | Insys_Anthem_003226676 |
| Insys_Anthem_003226682 | Insys_Anthem_003226682 |
| Insys_Anthem_003226754 | Insys_Anthem_003226754 |
| Insys_Anthem_003226783 | Insys_Anthem_003226783 |
| Insys_Anthem_003226791 | Insys_Anthem_003226791 |
| Insys_Anthem_003226797 | Insys_Anthem_003226797 |
| Insys_Anthem_003226821 | Insys_Anthem_003226821 |
| Insys_Anthem_003226836 | Insys_Anthem_003226836 |
| Insys_Anthem_003226879 | Insys_Anthem_003226879 |
| Insys_Anthem_003226919 | Insys_Anthem_003226919 |
| Insys_Anthem_003226938 | Insys_Anthem_003226938 |
| Insys_Anthem_003226976 | Insys_Anthem_003226976 |
| Insys_Anthem_003226989 | Insys_Anthem_003226989 |
| Insys_Anthem_003227012 | Insys_Anthem_003227012 |
| Insys_Anthem_003227024 | Insys_Anthem_003227024 |
| Insys_Anthem_003227027 | Insys_Anthem_003227027 |
| Insys_Anthem_003227041 | Insys_Anthem_003227041 |
| Insys_Anthem_003227085 | Insys_Anthem_003227085 |
| Insys_Anthem_003227093 | Insys_Anthem_003227093 |
| Insys_Anthem_003227110 | Insys_Anthem_003227110 |
| Insys_Anthem_003227129 | Insys_Anthem_003227129 |
| Insys_Anthem_003227132 | Insys_Anthem_003227132 |
| Insys_Anthem_003227135 | Insys_Anthem_003227135 |
| Insys_Anthem_003227193 | Insys_Anthem_003227193 |
| Insys_Anthem_003227204 | Insys_Anthem_003227204 |
| Insys_Anthem_003227227 | Insys_Anthem_003227227 |
| Insys_Anthem_003227228 | Insys_Anthem_003227228 |
| Insys_Anthem_003227264 | Insys_Anthem_003227264 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003227266 | Insys_Anthem_003227266 |
| Insys_Anthem_003227273 | Insys_Anthem_003227273 |
| Insys_Anthem_003227274 | Insys_Anthem_003227274 |
| Insys_Anthem_003227365 | Insys_Anthem_003227365 |
| Insys_Anthem_003227492 | Insys_Anthem_003227492 |
| Insys_Anthem_003227515 | Insys_Anthem_003227515 |
| Insys_Anthem_003227525 | Insys_Anthem_003227525 |
| Insys_Anthem_003227552 | Insys_Anthem_003227552 |
| Insys_Anthem_003227559 | Insys_Anthem_003227559 |
| Insys_Anthem_003227564 | Insys_Anthem_003227564 |
| Insys_Anthem_003227571 | Insys_Anthem_003227571 |
| Insys_Anthem_003227577 | Insys_Anthem_003227577 |
| Insys_Anthem_003227589 | Insys_Anthem_003227589 |
| Insys_Anthem_003227595 | Insys_Anthem_003227595 |
| Insys_Anthem_003227598 | Insys_Anthem_003227598 |
| Insys_Anthem_003227602 | Insys_Anthem_003227602 |
| Insys_Anthem_003227610 | Insys_Anthem_003227610 |
| Insys_Anthem_003227620 | Insys_Anthem_003227620 |
| Insys_Anthem_003227630 | Insys_Anthem_003227630 |
| Insys_Anthem_003227673 | Insys_Anthem_003227673 |
| Insys_Anthem_003227707 | Insys_Anthem_003227707 |
| Insys_Anthem_003227717 | Insys_Anthem_003227717 |
| Insys_Anthem_003227735 | Insys_Anthem_003227735 |
| Insys_Anthem_003227745 | Insys_Anthem_003227745 |
| Insys_Anthem_003227757 | Insys_Anthem_003227757 |
| Insys_Anthem_003227783 | Insys_Anthem_003227783 |
| Insys_Anthem_003227823 | Insys_Anthem_003227823 |
| Insys_Anthem_003227858 | Insys_Anthem_003227858 |
| Insys_Anthem_003228021 | Insys_Anthem_003228021 |
| Insys_Anthem_003228033 | Insys_Anthem_003228033 |
| Insys_Anthem_003228057 | Insys_Anthem_003228057 |
| Insys_Anthem_003228085 | Insys_Anthem_003228085 |
| Insys_Anthem_003228100 | Insys_Anthem_003228100 |
| Insys_Anthem_003228119 | Insys_Anthem_003228119 |
| Insys_Anthem_003228153 | Insys_Anthem_003228153 |
| Insys_Anthem_003228193 | Insys_Anthem_003228193 |
| Insys_Anthem_003228213 | Insys_Anthem_003228213 |
| Insys_Anthem_003228223 | Insys_Anthem_003228223 |
| Insys_Anthem_003228236 | Insys_Anthem_003228236 |
| Insys_Anthem_003228250 | Insys_Anthem_003228250 |
| Insys_Anthem_003228265 | Insys_Anthem_003228265 |
| Insys_Anthem_003228268 | Insys_Anthem_003228268 |
| Insys_Anthem_003228298 | Insys_Anthem_003228298 |
| Insys_Anthem_003228315 | Insys_Anthem_003228315 |
| Insys_Anthem_003228336 | Insys_Anthem_003228336 |
| Insys_Anthem_003228356 | Insys_Anthem_003228356 |
| Insys_Anthem_003228377 | Insys_Anthem_003228377 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003228379 | Insys_Anthem_003228379 |
| Insys_Anthem_003228388 | Insys_Anthem_003228388 |
| Insys_Anthem_003228390 | Insys_Anthem_003228390 |
| Insys_Anthem_003228408 | Insys_Anthem_003228408 |
| Insys_Anthem_003228409 | Insys_Anthem_003228409 |
| Insys_Anthem_003228426 | Insys_Anthem_003228426 |
| Insys_Anthem_003228471 | Insys_Anthem_003228471 |
| Insys_Anthem_003228508 | Insys_Anthem_003228508 |
| Insys_Anthem_003228523 | Insys_Anthem_003228523 |
| Insys_Anthem_003228528 | Insys_Anthem_003228528 |
| Insys_Anthem_003228578 | Insys_Anthem_003228578 |
| Insys_Anthem_003228790 | Insys_Anthem_003228790 |
| Insys_Anthem_003228854 | Insys_Anthem_003228854 |
| Insys_Anthem_003228864 | Insys_Anthem_003228864 |
| Insys_Anthem_003228937 | Insys_Anthem_003228937 |
| Insys_Anthem_003228946 | Insys_Anthem_003228946 |
| Insys_Anthem_003228948 | Insys_Anthem_003228948 |
| Insys_Anthem_003228950 | Insys_Anthem_003228950 |
| Insys_Anthem_003228982 | Insys_Anthem_003228982 |
| Insys_Anthem_003229029 | Insys_Anthem_003229029 |
| Insys_Anthem_003229034 | Insys_Anthem_003229034 |
| Insys_Anthem_003229044 | Insys_Anthem_003229044 |
| Insys_Anthem_003229069 | Insys_Anthem_003229069 |
| Insys_Anthem_003229098 | Insys_Anthem_003229098 |
| Insys_Anthem_003229135 | Insys_Anthem_003229135 |
| Insys_Anthem_003229139 | Insys_Anthem_003229139 |
| Insys_Anthem_003229144 | Insys_Anthem_003229144 |
| Insys_Anthem_003229173 | Insys_Anthem_003229173 |
| Insys_Anthem_003229175 | Insys_Anthem_003229175 |
| Insys_Anthem_003229224 | Insys_Anthem_003229224 |
| Insys_Anthem_003229232 | Insys_Anthem_003229232 |
| Insys_Anthem_003229239 | Insys_Anthem_003229239 |
| Insys_Anthem_003229357 | Insys_Anthem_003229357 |
| Insys_Anthem_003229406 | Insys_Anthem_003229406 |
| Insys_Anthem_003229435 | Insys_Anthem_003229435 |
| Insys_Anthem_003229438 | Insys_Anthem_003229438 |
| Insys_Anthem_003229534 | Insys_Anthem_003229534 |
| Insys_Anthem_003229623 | Insys_Anthem_003229623 |
| Insys_Anthem_003229639 | Insys_Anthem_003229639 |
| Insys_Anthem_003229643 | Insys_Anthem_003229643 |
| Insys_Anthem_003229669 | Insys_Anthem_003229669 |
| Insys_Anthem_003229723 | Insys_Anthem_003229723 |
| Insys_Anthem_003229793 | Insys_Anthem_003229793 |
| Insys_Anthem_003229813 | Insys_Anthem_003229813 |
| Insys_Anthem_003229828 | Insys_Anthem_003229828 |
| Insys_Anthem_003229838 | Insys_Anthem_003229838 |
| Insys_Anthem_003229899 | Insys_Anthem_003229899 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003229908 | Insys_Anthem_003229908 |
| Insys_Anthem_003229911 | Insys_Anthem_003229911 |
| Insys_Anthem_003229922 | Insys_Anthem_003229922 |
| Insys_Anthem_003229926 | Insys_Anthem_003229926 |
| Insys_Anthem_003229928 | Insys_Anthem_003229928 |
| Insys_Anthem_003229990 | Insys_Anthem_003229990 |
| Insys_Anthem_003229998 | Insys_Anthem_003229998 |
| Insys_Anthem_003230012 | Insys_Anthem_003230012 |
| Insys_Anthem_003230025 | Insys_Anthem_003230025 |
| Insys_Anthem_003230051 | Insys_Anthem_003230051 |
| Insys_Anthem_003230086 | Insys_Anthem_003230086 |
| Insys_Anthem_003230106 | Insys_Anthem_003230106 |
| Insys_Anthem_003230198 | Insys_Anthem_003230198 |
| Insys_Anthem_003230234 | Insys_Anthem_003230234 |
| Insys_Anthem_003230244 | Insys_Anthem_003230244 |
| Insys_Anthem_003230334 | Insys_Anthem_003230334 |
| Insys_Anthem_003230432 | Insys_Anthem_003230432 |
| Insys_Anthem_003230445 | Insys_Anthem_003230445 |
| Insys_Anthem_003230479 | Insys_Anthem_003230479 |
| Insys_Anthem_003230483 | Insys_Anthem_003230483 |
| Insys_Anthem_003230487 | Insys_Anthem_003230487 |
| Insys_Anthem_003230492 | Insys_Anthem_003230492 |
| Insys_Anthem_003230587 | Insys_Anthem_003230587 |
| Insys_Anthem_003230595 | Insys_Anthem_003230595 |
| Insys_Anthem_003230614 | Insys_Anthem_003230614 |
| Insys_Anthem_003230616 | Insys_Anthem_003230616 |
| Insys_Anthem_003230640 | Insys_Anthem_003230640 |
| Insys_Anthem_003230645 | Insys_Anthem_003230645 |
| Insys_Anthem_003230674 | Insys_Anthem_003230674 |
| Insys_Anthem_003230689 | Insys_Anthem_003230689 |
| Insys_Anthem_003230696 | Insys_Anthem_003230696 |
| Insys_Anthem_003230705 | Insys_Anthem_003230705 |
| Insys_Anthem_003230709 | Insys_Anthem_003230709 |
| Insys_Anthem_003230710 | Insys_Anthem_003230710 |
| Insys_Anthem_003230714 | Insys_Anthem_003230714 |
| Insys_Anthem_003230724 | Insys_Anthem_003230724 |
| Insys_Anthem_003230747 | Insys_Anthem_003230747 |
| Insys_Anthem_003230749 | Insys_Anthem_003230749 |
| Insys_Anthem_003230772 | Insys_Anthem_003230772 |
| Insys_Anthem_003230774 | Insys_Anthem_003230774 |
| Insys_Anthem_003230785 | Insys_Anthem_003230785 |
| Insys_Anthem_003230802 | Insys_Anthem_003230802 |
| Insys_Anthem_003230812 | Insys_Anthem_003230812 |
| Insys_Anthem_003230836 | Insys_Anthem_003230836 |
| Insys_Anthem_003230855 | Insys_Anthem_003230855 |
| Insys_Anthem_003230864 | Insys_Anthem_003230864 |
| Insys_Anthem_003230931 | Insys_Anthem_003230931 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003230953 | Insys_Anthem_003230953 |
| Insys_Anthem_003231104 | Insys_Anthem_003231104 |
| Insys_Anthem_003231131 | Insys_Anthem_003231131 |
| Insys_Anthem_003231147 | Insys_Anthem_003231147 |
| Insys_Anthem_003231166 | Insys_Anthem_003231166 |
| Insys_Anthem_003231167 | Insys_Anthem_003231167 |
| Insys_Anthem_003231194 | Insys_Anthem_003231194 |
| Insys_Anthem_003231259 | Insys_Anthem_003231259 |
| Insys_Anthem_003231379 | Insys_Anthem_003231379 |
| Insys_Anthem_003231416 | Insys_Anthem_003231416 |
| Insys_Anthem_003231440 | Insys_Anthem_003231440 |
| Insys_Anthem_003231448 | Insys_Anthem_003231448 |
| Insys_Anthem_003231451 | Insys_Anthem_003231451 |
| Insys_Anthem_003231461 | Insys_Anthem_003231461 |
| Insys_Anthem_003231462 | Insys_Anthem_003231462 |
| Insys_Anthem_003231480 | Insys_Anthem_003231480 |
| Insys_Anthem_003231573 | Insys_Anthem_003231573 |
| Insys_Anthem_003231620 | Insys_Anthem_003231620 |
| Insys_Anthem_003231633 | Insys_Anthem_003231633 |
| Insys_Anthem_003231649 | Insys_Anthem_003231649 |
| Insys_Anthem_003231655 | Insys_Anthem_003231655 |
| Insys_Anthem_003231666 | Insys_Anthem_003231666 |
| Insys_Anthem_003231672 | Insys_Anthem_003231672 |
| Insys_Anthem_003231718 | Insys_Anthem_003231718 |
| Insys_Anthem_003231723 | Insys_Anthem_003231723 |
| Insys_Anthem_003231726 | Insys_Anthem_003231726 |
| Insys_Anthem_003231731 | Insys_Anthem_003231731 |
| Insys_Anthem_003231736 | Insys_Anthem_003231736 |
| Insys_Anthem_003231803 | Insys_Anthem_003231803 |
| Insys_Anthem_003231811 | Insys_Anthem_003231811 |
| Insys_Anthem_003231850 | Insys_Anthem_003231850 |
| Insys_Anthem_003231872 | Insys_Anthem_003231872 |
| Insys_Anthem_003231979 | Insys_Anthem_003231979 |
| Insys_Anthem_003232044 | Insys_Anthem_003232044 |
| Insys_Anthem_003232088 | Insys_Anthem_003232088 |
| Insys_Anthem_003232168 | Insys_Anthem_003232168 |
| Insys_Anthem_003232261 | Insys_Anthem_003232261 |
| Insys_Anthem_003232275 | Insys_Anthem_003232275 |
| Insys_Anthem_003232285 | Insys_Anthem_003232285 |
| Insys_Anthem_003232312 | Insys_Anthem_003232312 |
| Insys_Anthem_003232333 | Insys_Anthem_003232333 |
| Insys_Anthem_003232352 | Insys_Anthem_003232352 |
| Insys_Anthem_003232418 | Insys_Anthem_003232418 |
| Insys_Anthem_003232421 | Insys_Anthem_003232421 |
| Insys_Anthem_003232429 | Insys_Anthem_003232429 |
| Insys_Anthem_003232456 | Insys_Anthem_003232456 |
| Insys_Anthem_003232462 | Insys_Anthem_003232462 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003232483 | Insys_Anthem_003232483 |
| Insys_Anthem_003232512 | Insys_Anthem_003232512 |
| Insys_Anthem_003232552 | Insys_Anthem_003232552 |
| Insys_Anthem_003232560 | Insys_Anthem_003232560 |
| Insys_Anthem_003232565 | Insys_Anthem_003232565 |
| Insys_Anthem_003232577 | Insys_Anthem_003232577 |
| Insys_Anthem_003232578 | Insys_Anthem_003232578 |
| Insys_Anthem_003232614 | Insys_Anthem_003232614 |
| Insys_Anthem_003232629 | Insys_Anthem_003232629 |
| Insys_Anthem_003232637 | Insys_Anthem_003232637 |
| Insys_Anthem_003232661 | Insys_Anthem_003232661 |
| Insys_Anthem_003232682 | Insys_Anthem_003232682 |
| Insys_Anthem_003232685 | Insys_Anthem_003232685 |
| Insys_Anthem_003232692 | Insys_Anthem_003232692 |
| Insys_Anthem_003232707 | Insys_Anthem_003232707 |
| Insys_Anthem_003232708 | Insys_Anthem_003232708 |
| Insys_Anthem_003232720 | Insys_Anthem_003232720 |
| Insys_Anthem_003232775 | Insys_Anthem_003232775 |
| Insys_Anthem_003232815 | Insys_Anthem_003232815 |
| Insys_Anthem_003232823 | Insys_Anthem_003232823 |
| Insys_Anthem_003232888 | Insys_Anthem_003232888 |
| Insys_Anthem_003232968 | Insys_Anthem_003232968 |
| Insys_Anthem_003232987 | Insys_Anthem_003232987 |
| Insys_Anthem_003233120 | Insys_Anthem_003233120 |
| Insys_Anthem_003233131 | Insys_Anthem_003233131 |
| Insys_Anthem_003233156 | Insys_Anthem_003233156 |
| Insys_Anthem_003233191 | Insys_Anthem_003233191 |
| Insys_Anthem_003233259 | Insys_Anthem_003233259 |
| Insys_Anthem_003233370 | Insys_Anthem_003233370 |
| Insys_Anthem_003233556 | Insys_Anthem_003233556 |
| Insys_Anthem_003233565 | Insys_Anthem_003233565 |
| Insys_Anthem_003233566 | Insys_Anthem_003233566 |
| Insys_Anthem_003233574 | Insys_Anthem_003233574 |
| Insys_Anthem_003233601 | Insys_Anthem_003233601 |
| Insys_Anthem_003233613 | Insys_Anthem_003233613 |
| Insys_Anthem_003233617 | Insys_Anthem_003233617 |
| Insys_Anthem_003233625 | Insys_Anthem_003233625 |
| Insys_Anthem_003233637 | Insys_Anthem_003233637 |
| Insys_Anthem_003233646 | Insys_Anthem_003233646 |
| Insys_Anthem_003233651 | Insys_Anthem_003233651 |
| Insys_Anthem_003233655 | Insys_Anthem_003233655 |
| Insys_Anthem_003233670 | Insys_Anthem_003233670 |
| Insys_Anthem_003233691 | Insys_Anthem_003233691 |
| Insys_Anthem_003233697 | Insys_Anthem_003233697 |
| Insys_Anthem_003233706 | Insys_Anthem_003233706 |
| Insys_Anthem_003233709 | Insys_Anthem_003233709 |
| Insys_Anthem_003233765 | Insys_Anthem_003233765 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003233771 | Insys_Anthem_003233771 |
| Insys_Anthem_003233776 | Insys_Anthem_003233776 |
| Insys_Anthem_003233791 | Insys_Anthem_003233791 |
| Insys_Anthem_003233795 | Insys_Anthem_003233795 |
| Insys_Anthem_003233862 | Insys_Anthem_003233862 |
| Insys_Anthem_003233865 | Insys_Anthem_003233865 |
| Insys_Anthem_003233870 | Insys_Anthem_003233870 |
| Insys_Anthem_003234061 | Insys_Anthem_003234061 |
| Insys_Anthem_003234075 | Insys_Anthem_003234075 |
| Insys_Anthem_003234206 | Insys_Anthem_003234206 |
| Insys_Anthem_003234220 | Insys_Anthem_003234220 |
| Insys_Anthem_003234266 | Insys_Anthem_003234266 |
| Insys_Anthem_003234301 | Insys_Anthem_003234301 |
| Insys_Anthem_003234338 | Insys_Anthem_003234338 |
| Insys_Anthem_003234359 | Insys_Anthem_003234359 |
| Insys_Anthem_003234445 | Insys_Anthem_003234445 |
| Insys_Anthem_003234481 | Insys_Anthem_003234481 |
| Insys_Anthem_003234544 | Insys_Anthem_003234544 |
| Insys_Anthem_003234557 | Insys_Anthem_003234557 |
| Insys_Anthem_003234573 | Insys_Anthem_003234573 |
| Insys_Anthem_003234627 | Insys_Anthem_003234627 |
| Insys_Anthem_003234631 | Insys_Anthem_003234631 |
| Insys_Anthem_003234661 | Insys_Anthem_003234661 |
| Insys_Anthem_003234686 | Insys_Anthem_003234686 |
| Insys_Anthem_003234696 | Insys_Anthem_003234696 |
| Insys_Anthem_003234742 | Insys_Anthem_003234742 |
| Insys_Anthem_003234751 | Insys_Anthem_003234751 |
| Insys_Anthem_003234759 | Insys_Anthem_003234759 |
| Insys_Anthem_003234787 | Insys_Anthem_003234787 |
| Insys_Anthem_003234796 | Insys_Anthem_003234796 |
| Insys_Anthem_003234877 | Insys_Anthem_003234877 |
| Insys_Anthem_003234890 | Insys_Anthem_003234890 |
| Insys_Anthem_003234902 | Insys_Anthem_003234902 |
| Insys_Anthem_003234918 | Insys_Anthem_003234918 |
| Insys_Anthem_003234929 | Insys_Anthem_003234929 |
| Insys_Anthem_003235272 | Insys_Anthem_003235272 |
| Insys_Anthem_003235833 | Insys_Anthem_003235833 |
| Insys_Anthem_003235869 | Insys_Anthem_003235869 |
| Insys_Anthem_003235907 | Insys_Anthem_003235907 |
| Insys_Anthem_003235916 | Insys_Anthem_003235916 |
| Insys_Anthem_003235949 | Insys_Anthem_003235949 |
| Insys_Anthem_003235958 | Insys_Anthem_003235958 |
| Insys_Anthem_003235984 | Insys_Anthem_003235984 |
| Insys_Anthem_003236011 | Insys_Anthem_003236011 |
| Insys_Anthem_003236015 | Insys_Anthem_003236015 |
| Insys_Anthem_003236017 | Insys_Anthem_003236017 |
| Insys_Anthem_003236022 | Insys_Anthem_003236022 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003236065 | Insys_Anthem_003236065 |
| Insys_Anthem_003236102 | Insys_Anthem_003236102 |
| Insys_Anthem_003236137 | Insys_Anthem_003236137 |
| Insys_Anthem_003236178 | Insys_Anthem_003236178 |
| Insys_Anthem_003236243 | Insys_Anthem_003236243 |
| Insys_Anthem_003236281 | Insys_Anthem_003236281 |
| Insys_Anthem_003236341 | Insys_Anthem_003236341 |
| Insys_Anthem_003236347 | Insys_Anthem_003236347 |
| Insys_Anthem_003236352 | Insys_Anthem_003236352 |
| Insys_Anthem_003236354 | Insys_Anthem_003236354 |
| Insys_Anthem_003236363 | Insys_Anthem_003236363 |
| Insys_Anthem_003236367 | Insys_Anthem_003236367 |
| Insys_Anthem_003236378 | Insys_Anthem_003236378 |
| Insys_Anthem_003236417 | Insys_Anthem_003236417 |
| Insys_Anthem_003236419 | Insys_Anthem_003236419 |
| Insys_Anthem_003236421 | Insys_Anthem_003236421 |
| Insys_Anthem_003236426 | Insys_Anthem_003236426 |
| Insys_Anthem_003236430 | Insys_Anthem_003236430 |
| Insys_Anthem_003236464 | Insys_Anthem_003236464 |
| Insys_Anthem_003236490 | Insys_Anthem_003236490 |
| Insys_Anthem_003236521 | Insys_Anthem_003236521 |
| Insys_Anthem_003236524 | Insys_Anthem_003236524 |
| Insys_Anthem_003236530 | Insys_Anthem_003236530 |
| Insys_Anthem_003236983 | Insys_Anthem_003236983 |
| Insys_Anthem_003237031 | Insys_Anthem_003237031 |
| Insys_Anthem_003237048 | Insys_Anthem_003237048 |
| Insys_Anthem_003237070 | Insys_Anthem_003237070 |
| Insys_Anthem_003237108 | Insys_Anthem_003237108 |
| Insys_Anthem_003237110 | Insys_Anthem_003237110 |
| Insys_Anthem_003237140 | Insys_Anthem_003237140 |
| Insys_Anthem_003237162 | Insys_Anthem_003237162 |
| Insys_Anthem_003237261 | Insys_Anthem_003237261 |
| Insys_Anthem_003237277 | Insys_Anthem_003237277 |
| Insys_Anthem_003237298 | Insys_Anthem_003237298 |
| Insys_Anthem_003237363 | Insys_Anthem_003237363 |
| Insys_Anthem_003237368 | Insys_Anthem_003237368 |
| Insys_Anthem_003237399 | Insys_Anthem_003237399 |
| Insys_Anthem_003237457 | Insys_Anthem_003237457 |
| Insys_Anthem_003237559 | Insys_Anthem_003237559 |
| Insys_Anthem_003237637 | Insys_Anthem_003237637 |
| Insys_Anthem_003237739 | Insys_Anthem_003237739 |
| Insys_Anthem_003237752 | Insys_Anthem_003237752 |
| Insys_Anthem_003237766 | Insys_Anthem_003237766 |
| Insys_Anthem_003237879 | Insys_Anthem_003237879 |
| Insys_Anthem_003238017 | Insys_Anthem_003238017 |
| Insys_Anthem_003238200 | Insys_Anthem_003238200 |
| Insys_Anthem_003238234 | Insys_Anthem_003238234 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003238287 | Insys_Anthem_003238287 |
| Insys_Anthem_003238310 | Insys_Anthem_003238310 |
| Insys_Anthem_003238326 | Insys_Anthem_003238326 |
| Insys_Anthem_003238419 | Insys_Anthem_003238419 |
| Insys_Anthem_003238438 | Insys_Anthem_003238438 |
| Insys_Anthem_003238444 | Insys_Anthem_003238444 |
| Insys_Anthem_003238518 | Insys_Anthem_003238518 |
| Insys_Anthem_003238544 | Insys_Anthem_003238544 |
| Insys_Anthem_003238578 | Insys_Anthem_003238578 |
| Insys_Anthem_003238611 | Insys_Anthem_003238611 |
| Insys_Anthem_003238699 | Insys_Anthem_003238699 |
| Insys_Anthem_003238723 | Insys_Anthem_003238723 |
| Insys_Anthem_003238774 | Insys_Anthem_003238774 |
| Insys_Anthem_003238815 | Insys_Anthem_003238815 |
| Insys_Anthem_003238846 | Insys_Anthem_003238846 |
| Insys_Anthem_003238849 | Insys_Anthem_003238849 |
| Insys_Anthem_003238862 | Insys_Anthem_003238862 |
| Insys_Anthem_003238932 | Insys_Anthem_003238932 |
| Insys_Anthem_003238987 | Insys_Anthem_003238987 |
| Insys_Anthem_003239010 | Insys_Anthem_003239010 |
| Insys_Anthem_003239039 | Insys_Anthem_003239039 |
| Insys_Anthem_003239142 | Insys_Anthem_003239142 |
| Insys_Anthem_003239144 | Insys_Anthem_003239144 |
| Insys_Anthem_003239209 | Insys_Anthem_003239209 |
| Insys_Anthem_003239297 | Insys_Anthem_003239297 |
| Insys_Anthem_003239424 | Insys_Anthem_003239424 |
| Insys_Anthem_003239456 | Insys_Anthem_003239456 |
| Insys_Anthem_003239607 | Insys_Anthem_003239607 |
| Insys_Anthem_003239623 | Insys_Anthem_003239623 |
| Insys_Anthem_003239662 | Insys_Anthem_003239662 |
| Insys_Anthem_003239691 | Insys_Anthem_003239691 |
| Insys_Anthem_003239706 | Insys_Anthem_003239706 |
| Insys_Anthem_003239733 | Insys_Anthem_003239733 |
| Insys_Anthem_003239750 | Insys_Anthem_003239750 |
| Insys_Anthem_003239788 | Insys_Anthem_003239788 |
| Insys_Anthem_003239803 | Insys_Anthem_003239803 |
| Insys_Anthem_003239873 | Insys_Anthem_003239873 |
| Insys_Anthem_003239877 | Insys_Anthem_003239877 |
| Insys_Anthem_003239897 | Insys_Anthem_003239897 |
| Insys_Anthem_003239917 | Insys_Anthem_003239917 |
| Insys_Anthem_003239950 | Insys_Anthem_003239950 |
| Insys_Anthem_003239961 | Insys_Anthem_003239961 |
| Insys_Anthem_003239978 | Insys_Anthem_003239978 |
| Insys_Anthem_003240013 | Insys_Anthem_003240013 |
| Insys_Anthem_003240033 | Insys_Anthem_003240033 |
| Insys_Anthem_003240101 | Insys_Anthem_003240101 |
| Insys_Anthem_003240121 | Insys_Anthem_003240121 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003240155 | Insys_Anthem_003240155 |
| Insys_Anthem_003240187 | Insys_Anthem_003240187 |
| Insys_Anthem_003240197 | Insys_Anthem_003240197 |
| Insys_Anthem_003240203 | Insys_Anthem_003240203 |
| Insys_Anthem_003240208 | Insys_Anthem_003240208 |
| Insys_Anthem_003240229 | Insys_Anthem_003240229 |
| Insys_Anthem_003240262 | Insys_Anthem_003240262 |
| Insys_Anthem_003240303 | Insys_Anthem_003240303 |
| Insys_Anthem_003240361 | Insys_Anthem_003240361 |
| Insys_Anthem_003240440 | Insys_Anthem_003240440 |
| Insys_Anthem_003240524 | Insys_Anthem_003240524 |
| Insys_Anthem_003240555 | Insys_Anthem_003240555 |
| Insys_Anthem_003240560 | Insys_Anthem_003240560 |
| Insys_Anthem_003240562 | Insys_Anthem_003240562 |
| Insys_Anthem_003240576 | Insys_Anthem_003240576 |
| Insys_Anthem_003240590 | Insys_Anthem_003240590 |
| Insys_Anthem_003240593 | Insys_Anthem_003240593 |
| Insys_Anthem_003240595 | Insys_Anthem_003240595 |
| Insys_Anthem_003240619 | Insys_Anthem_003240619 |
| Insys_Anthem_003240635 | Insys_Anthem_003240635 |
| Insys_Anthem_003240647 | Insys_Anthem_003240647 |
| Insys_Anthem_003240687 | Insys_Anthem_003240687 |
| Insys_Anthem_003240703 | Insys_Anthem_003240703 |
| Insys_Anthem_003240708 | Insys_Anthem_003240708 |
| Insys_Anthem_003240716 | Insys_Anthem_003240716 |
| Insys_Anthem_003240810 | Insys_Anthem_003240810 |
| Insys_Anthem_003240816 | Insys_Anthem_003240816 |
| Insys_Anthem_003240829 | Insys_Anthem_003240829 |
| Insys_Anthem_003240834 | Insys_Anthem_003240834 |
| Insys_Anthem_003240868 | Insys_Anthem_003240868 |
| Insys_Anthem_003240956 | Insys_Anthem_003240956 |
| Insys_Anthem_003241169 | Insys_Anthem_003241169 |
| Insys_Anthem_003241171 | Insys_Anthem_003241171 |
| Insys_Anthem_003241204 | Insys_Anthem_003241204 |
| Insys_Anthem_003241298 | Insys_Anthem_003241298 |
| Insys_Anthem_003241404 | Insys_Anthem_003241404 |
| Insys_Anthem_003241578 | Insys_Anthem_003241578 |
| Insys_Anthem_003241688 | Insys_Anthem_003241688 |
| Insys_Anthem_003241774 | Insys_Anthem_003241774 |
| Insys_Anthem_003241861 | Insys_Anthem_003241861 |
| Insys_Anthem_003241966 | Insys_Anthem_003241966 |
| Insys_Anthem_003242018 | Insys_Anthem_003242018 |
| Insys_Anthem_003242039 | Insys_Anthem_003242039 |
| Insys_Anthem_003242317 | Insys_Anthem_003242317 |
| Insys_Anthem_003242335 | Insys_Anthem_003242335 |
| Insys_Anthem_003242422 | Insys_Anthem_003242422 |
| Insys_Anthem_003242473 | Insys_Anthem_003242473 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003242696 | Insys_Anthem_003242696 |
| Insys_Anthem_003242765 | Insys_Anthem_003242765 |
| Insys_Anthem_003242805 | Insys_Anthem_003242805 |
| Insys_Anthem_003242814 | Insys_Anthem_003242814 |
| Insys_Anthem_003242817 | Insys_Anthem_003242817 |
| Insys_Anthem_003242828 | Insys_Anthem_003242828 |
| Insys_Anthem_003242901 | Insys_Anthem_003242901 |
| Insys_Anthem_003242927 | Insys_Anthem_003242927 |
| Insys_Anthem_003242935 | Insys_Anthem_003242935 |
| Insys_Anthem_003242951 | Insys_Anthem_003242951 |
| Insys_Anthem_003243123 | Insys_Anthem_003243123 |
| Insys_Anthem_003243130 | Insys_Anthem_003243130 |
| Insys_Anthem_003243150 | Insys_Anthem_003243150 |
| Insys_Anthem_003243154 | Insys_Anthem_003243154 |
| Insys_Anthem_003243169 | Insys_Anthem_003243169 |
| Insys_Anthem_003243194 | Insys_Anthem_003243194 |
| Insys_Anthem_003243298 | Insys_Anthem_003243298 |
| Insys_Anthem_003243303 | Insys_Anthem_003243303 |
| Insys_Anthem_003243361 | Insys_Anthem_003243361 |
| Insys_Anthem_003243369 | Insys_Anthem_003243369 |
| Insys_Anthem_003243607 | Insys_Anthem_003243607 |
| Insys_Anthem_003243626 | Insys_Anthem_003243626 |
| Insys_Anthem_003243650 | Insys_Anthem_003243650 |
| Insys_Anthem_003243652 | Insys_Anthem_003243652 |
| Insys_Anthem_003243677 | Insys_Anthem_003243677 |
| Insys_Anthem_003243683 | Insys_Anthem_003243683 |
| Insys_Anthem_003243695 | Insys_Anthem_003243695 |
| Insys_Anthem_003243696 | Insys_Anthem_003243696 |
| Insys_Anthem_003243721 | Insys_Anthem_003243721 |
| Insys_Anthem_003243746 | Insys_Anthem_003243746 |
| Insys_Anthem_003243762 | Insys_Anthem_003243762 |
| Insys_Anthem_003243763 | Insys_Anthem_003243763 |
| Insys_Anthem_003243767 | Insys_Anthem_003243767 |
| Insys_Anthem_003243769 | Insys_Anthem_003243769 |
| Insys_Anthem_003243803 | Insys_Anthem_003243803 |
| Insys_Anthem_003243806 | Insys_Anthem_003243806 |
| Insys_Anthem_003243810 | Insys_Anthem_003243810 |
| Insys_Anthem_003243815 | Insys_Anthem_003243815 |
| Insys_Anthem_003243816 | Insys_Anthem_003243816 |
| Insys_Anthem_003243833 | Insys_Anthem_003243833 |
| Insys_Anthem_003243836 | Insys_Anthem_003243836 |
| Insys_Anthem_003243843 | Insys_Anthem_003243843 |
| Insys_Anthem_003243845 | Insys_Anthem_003243845 |
| Insys_Anthem_003243856 | Insys_Anthem_003243856 |
| Insys_Anthem_003243866 | Insys_Anthem_003243866 |
| Insys_Anthem_003243877 | Insys_Anthem_003243877 |
| Insys_Anthem_003243878 | Insys_Anthem_003243878 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003243883 | Insys_Anthem_003243883 |
| Insys_Anthem_003243887 | Insys_Anthem_003243887 |
| Insys_Anthem_003243893 | Insys_Anthem_003243893 |
| Insys_Anthem_003243912 | Insys_Anthem_003243912 |
| Insys_Anthem_003243922 | Insys_Anthem_003243922 |
| Insys_Anthem_003243923 | Insys_Anthem_003243923 |
| Insys_Anthem_003243927 | Insys_Anthem_003243927 |
| Insys_Anthem_003243928 | Insys_Anthem_003243928 |
| Insys_Anthem_003243965 | Insys_Anthem_003243965 |
| Insys_Anthem_003243974 | Insys_Anthem_003243974 |
| Insys_Anthem_003243978 | Insys_Anthem_003243978 |
| Insys_Anthem_003243983 | Insys_Anthem_003243983 |
| Insys_Anthem_003243989 | Insys_Anthem_003243989 |
| Insys_Anthem_003244005 | Insys_Anthem_003244005 |
| Insys_Anthem_003244008 | Insys_Anthem_003244008 |
| Insys_Anthem_003244022 | Insys_Anthem_003244022 |
| Insys_Anthem_003244027 | Insys_Anthem_003244027 |
| Insys_Anthem_003244040 | Insys_Anthem_003244040 |
| Insys_Anthem_003244053 | Insys_Anthem_003244053 |
| Insys_Anthem_003244056 | Insys_Anthem_003244056 |
| Insys_Anthem_003244059 | Insys_Anthem_003244059 |
| Insys_Anthem_003244067 | Insys_Anthem_003244067 |
| Insys_Anthem_003244070 | Insys_Anthem_003244070 |
| Insys_Anthem_003244074 | Insys_Anthem_003244074 |
| Insys_Anthem_003244096 | Insys_Anthem_003244096 |
| Insys_Anthem_003244098 | Insys_Anthem_003244098 |
| Insys_Anthem_003244109 | Insys_Anthem_003244109 |
| Insys_Anthem_003244110 | Insys_Anthem_003244110 |
| Insys_Anthem_003244113 | Insys_Anthem_003244113 |
| Insys_Anthem_003244120 | Insys_Anthem_003244120 |
| Insys_Anthem_003244124 | Insys_Anthem_003244124 |
| Insys_Anthem_003244133 | Insys_Anthem_003244133 |
| Insys_Anthem_003244142 | Insys_Anthem_003244142 |
| Insys_Anthem_003244145 | Insys_Anthem_003244145 |
| Insys_Anthem_003244148 | Insys_Anthem_003244148 |
| Insys_Anthem_003244153 | Insys_Anthem_003244153 |
| Insys_Anthem_003244159 | Insys_Anthem_003244159 |
| Insys_Anthem_003244165 | Insys_Anthem_003244165 |
| Insys_Anthem_003244166 | Insys_Anthem_003244166 |
| Insys_Anthem_003244209 | Insys_Anthem_003244209 |
| Insys_Anthem_003244210 | Insys_Anthem_003244210 |
| Insys_Anthem_003244215 | Insys_Anthem_003244215 |
| Insys_Anthem_003244223 | Insys_Anthem_003244223 |
| Insys_Anthem_003244234 | Insys_Anthem_003244234 |
| Insys_Anthem_003244252 | Insys_Anthem_003244252 |
| Insys_Anthem_003244254 | Insys_Anthem_003244254 |
| Insys_Anthem_003244265 | Insys_Anthem_003244265 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003244267 | Insys_Anthem_003244267 |
| Insys_Anthem_003244273 | Insys_Anthem_003244273 |
| Insys_Anthem_003244282 | Insys_Anthem_003244282 |
| Insys_Anthem_003244283 | Insys_Anthem_003244283 |
| Insys_Anthem_003244330 | Insys_Anthem_003244330 |
| Insys_Anthem_003244333 | Insys_Anthem_003244333 |
| Insys_Anthem_003244342 | Insys_Anthem_003244342 |
| Insys_Anthem_003244358 | Insys_Anthem_003244358 |
| Insys_Anthem_003244376 | Insys_Anthem_003244376 |
| Insys_Anthem_003244382 | Insys_Anthem_003244382 |
| Insys_Anthem_003244387 | Insys_Anthem_003244387 |
| Insys_Anthem_003244446 | Insys_Anthem_003244446 |
| Insys_Anthem_003244456 | Insys_Anthem_003244456 |
| Insys_Anthem_003244458 | Insys_Anthem_003244458 |
| Insys_Anthem_003244485 | Insys_Anthem_003244485 |
| Insys_Anthem_003244498 | Insys_Anthem_003244498 |
| Insys_Anthem_003244589 | Insys_Anthem_003244589 |
| Insys_Anthem_003244661 | Insys_Anthem_003244661 |
| Insys_Anthem_003244758 | Insys_Anthem_003244758 |
| Insys_Anthem_003244778 | Insys_Anthem_003244778 |
| Insys_Anthem_003244813 | Insys_Anthem_003244813 |
| Insys_Anthem_003244889 | Insys_Anthem_003244889 |
| Insys_Anthem_003244913 | Insys_Anthem_003244913 |
| Insys_Anthem_003245083 | Insys_Anthem_003245083 |
| Insys_Anthem_003245098 | Insys_Anthem_003245098 |
| Insys_Anthem_003245104 | Insys_Anthem_003245104 |
| Insys_Anthem_003245105 | Insys_Anthem_003245105 |
| Insys_Anthem_003245135 | Insys_Anthem_003245135 |
| Insys_Anthem_003245139 | Insys_Anthem_003245139 |
| Insys_Anthem_003245142 | Insys_Anthem_003245142 |
| Insys_Anthem_003245163 | Insys_Anthem_003245163 |
| Insys_Anthem_003245174 | Insys_Anthem_003245174 |
| Insys_Anthem_003245196 | Insys_Anthem_003245196 |
| Insys_Anthem_003245254 | Insys_Anthem_003245254 |
| Insys_Anthem_003245261 | Insys_Anthem_003245261 |
| Insys_Anthem_003245267 | Insys_Anthem_003245267 |
| Insys_Anthem_003245278 | Insys_Anthem_003245278 |
| Insys_Anthem_003245280 | Insys_Anthem_003245280 |
| Insys_Anthem_003245281 | Insys_Anthem_003245281 |
| Insys_Anthem_003245308 | Insys_Anthem_003245308 |
| Insys_Anthem_003245318 | Insys_Anthem_003245318 |
| Insys_Anthem_003245319 | Insys_Anthem_003245319 |
| Insys_Anthem_003245330 | Insys_Anthem_003245330 |
| Insys_Anthem_003245332 | Insys_Anthem_003245332 |
| Insys_Anthem_003245334 | Insys_Anthem_003245334 |
| Insys_Anthem_003245336 | Insys_Anthem_003245336 |
| Insys_Anthem_003245338 | Insys_Anthem_003245338 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003245341 | Insys_Anthem_003245341 |
| Insys_Anthem_003245351 | Insys_Anthem_003245351 |
| Insys_Anthem_003245358 | Insys_Anthem_003245358 |
| Insys_Anthem_003245369 | Insys_Anthem_003245369 |
| Insys_Anthem_003245371 | Insys_Anthem_003245371 |
| Insys_Anthem_003245375 | Insys_Anthem_003245375 |
| Insys_Anthem_003245386 | Insys_Anthem_003245386 |
| Insys_Anthem_003245404 | Insys_Anthem_003245404 |
| Insys_Anthem_003245419 | Insys_Anthem_003245419 |
| Insys_Anthem_003245428 | Insys_Anthem_003245428 |
| Insys_Anthem_003245491 | Insys_Anthem_003245491 |
| Insys_Anthem_003245512 | Insys_Anthem_003245512 |
| Insys_Anthem_003245552 | Insys_Anthem_003245552 |
| Insys_Anthem_003245720 | Insys_Anthem_003245720 |
| Insys_Anthem_003245726 | Insys_Anthem_003245726 |
| Insys_Anthem_003245822 | Insys_Anthem_003245822 |
| Insys_Anthem_003245827 | Insys_Anthem_003245827 |
| Insys_Anthem_003245838 | Insys_Anthem_003245838 |
| Insys_Anthem_003245890 | Insys_Anthem_003245890 |
| Insys_Anthem_003245909 | Insys_Anthem_003245909 |
| Insys_Anthem_003245921 | Insys_Anthem_003245921 |
| Insys_Anthem_003246114 | Insys_Anthem_003246114 |
| Insys_Anthem_003246666 | Insys_Anthem_003246666 |
| Insys_Anthem_003246669 | Insys_Anthem_003246669 |
| Insys_Anthem_003246671 | Insys_Anthem_003246671 |
| Insys_Anthem_003246672 | Insys_Anthem_003246672 |
| Insys_Anthem_003246686 | Insys_Anthem_003246686 |
| Insys_Anthem_003246701 | Insys_Anthem_003246701 |
| Insys_Anthem_003246743 | Insys_Anthem_003246743 |
| Insys_Anthem_003246759 | Insys_Anthem_003246759 |
| Insys_Anthem_003246767 | Insys_Anthem_003246767 |
| Insys_Anthem_003246863 | Insys_Anthem_003246863 |
| Insys_Anthem_003246884 | Insys_Anthem_003246884 |
| Insys_Anthem_003246892 | Insys_Anthem_003246892 |
| Insys_Anthem_003246911 | Insys_Anthem_003246911 |
| Insys_Anthem_003246918 | Insys_Anthem_003246918 |
| Insys_Anthem_003246935 | Insys_Anthem_003246935 |
| Insys_Anthem_003246965 | Insys_Anthem_003246965 |
| Insys_Anthem_003247052 | Insys_Anthem_003247052 |
| Insys_Anthem_003247069 | Insys_Anthem_003247069 |
| Insys_Anthem_003247205 | Insys_Anthem_003247205 |
| Insys_Anthem_003247667 | Insys_Anthem_003247667 |
| Insys_Anthem_003247672 | Insys_Anthem_003247672 |
| Insys_Anthem_003247679 | Insys_Anthem_003247679 |
| Insys_Anthem_003247696 | Insys_Anthem_003247696 |
| Insys_Anthem_003247718 | Insys_Anthem_003247718 |
| Insys_Anthem_003247729 | Insys_Anthem_003247729 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003247767 | Insys_Anthem_003247767 |
| Insys_Anthem_003247809 | Insys_Anthem_003247809 |
| Insys_Anthem_003247921 | Insys_Anthem_003247921 |
| Insys_Anthem_003248210 | Insys_Anthem_003248210 |
| Insys_Anthem_003248785 | Insys_Anthem_003248785 |
| Insys_Anthem_003248793 | Insys_Anthem_003248793 |
| Insys_Anthem_003248811 | Insys_Anthem_003248811 |
| Insys_Anthem_003248825 | Insys_Anthem_003248825 |
| Insys_Anthem_003248832 | Insys_Anthem_003248832 |
| Insys_Anthem_003248843 | Insys_Anthem_003248843 |
| Insys_Anthem_003248892 | Insys_Anthem_003248892 |
| Insys_Anthem_003248918 | Insys_Anthem_003248918 |
| Insys_Anthem_003248927 | Insys_Anthem_003248927 |
| Insys_Anthem_003248945 | Insys_Anthem_003248945 |
| Insys_Anthem_003248985 | Insys_Anthem_003248985 |
| Insys_Anthem_003249004 | Insys_Anthem_003249004 |
| Insys_Anthem_003249095 | Insys_Anthem_003249095 |
| Insys_Anthem_003249110 | Insys_Anthem_003249110 |
| Insys_Anthem_003249162 | Insys_Anthem_003249162 |
| Insys_Anthem_003249294 | Insys_Anthem_003249294 |
| Insys_Anthem_003249356 | Insys_Anthem_003249356 |
| Insys_Anthem_003250054 | Insys_Anthem_003250054 |
| Insys_Anthem_003250094 | Insys_Anthem_003250094 |
| Insys_Anthem_003250101 | Insys_Anthem_003250101 |
| Insys_Anthem_003250130 | Insys_Anthem_003250130 |
| Insys_Anthem_003250136 | Insys_Anthem_003250136 |
| Insys_Anthem_003250155 | Insys_Anthem_003250155 |
| Insys_Anthem_003250992 | Insys_Anthem_003250992 |
| Insys_Anthem_003251265 | Insys_Anthem_003251265 |
| Insys_Anthem_003251300 | Insys_Anthem_003251300 |
| Insys_Anthem_003251450 | Insys_Anthem_003251450 |
| Insys_Anthem_003251676 | Insys_Anthem_003251676 |
| Insys_Anthem_003251677 | Insys_Anthem_003251677 |
| Insys_Anthem_003251691 | Insys_Anthem_003251691 |
| Insys_Anthem_003251718 | Insys_Anthem_003251718 |
| Insys_Anthem_003251734 | Insys_Anthem_003251734 |
| Insys_Anthem_003251782 | Insys_Anthem_003251782 |
| Insys_Anthem_003251850 | Insys_Anthem_003251850 |
| Insys_Anthem_003251852 | Insys_Anthem_003251852 |
| Insys_Anthem_003251854 | Insys_Anthem_003251854 |
| Insys_Anthem_003251861 | Insys_Anthem_003251861 |
| Insys_Anthem_003251867 | Insys_Anthem_003251867 |
| Insys_Anthem_003251879 | Insys_Anthem_003251879 |
| Insys_Anthem_003251916 | Insys_Anthem_003251916 |
| Insys_Anthem_003251924 | Insys_Anthem_003251924 |
| Insys_Anthem_003251927 | Insys_Anthem_003251927 |
| Insys_Anthem_003251933 | Insys_Anthem_003251933 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003251960 | Insys_Anthem_003251960 |
| Insys_Anthem_003252067 | Insys_Anthem_003252067 |
| Insys_Anthem_003252148 | Insys_Anthem_003252148 |
| Insys_Anthem_003252152 | Insys_Anthem_003252152 |
| Insys_Anthem_003252194 | Insys_Anthem_003252194 |
| Insys_Anthem_003252232 | Insys_Anthem_003252232 |
| Insys_Anthem_003252259 | Insys_Anthem_003252259 |
| Insys_Anthem_003252270 | Insys_Anthem_003252270 |
| Insys_Anthem_003252367 | Insys_Anthem_003252367 |
| Insys_Anthem_003252531 | Insys_Anthem_003252531 |
| Insys_Anthem_003252569 | Insys_Anthem_003252569 |
| Insys_Anthem_003252580 | Insys_Anthem_003252580 |
| Insys_Anthem_003252638 | Insys_Anthem_003252638 |
| Insys_Anthem_003252643 | Insys_Anthem_003252643 |
| Insys_Anthem_003252646 | Insys_Anthem_003252646 |
| Insys_Anthem_003252675 | Insys_Anthem_003252675 |
| Insys_Anthem_003252689 | Insys_Anthem_003252689 |
| Insys_Anthem_003252711 | Insys_Anthem_003252711 |
| Insys_Anthem_003252715 | Insys_Anthem_003252715 |
| Insys_Anthem_003252826 | Insys_Anthem_003252826 |
| Insys_Anthem_003253060 | Insys_Anthem_003253060 |
| Insys_Anthem_003253151 | Insys_Anthem_003253151 |
| Insys_Anthem_003253254 | Insys_Anthem_003253254 |
| Insys_Anthem_003253275 | Insys_Anthem_003253275 |
| Insys_Anthem_003253342 | Insys_Anthem_003253342 |
| Insys_Anthem_003253396 | Insys_Anthem_003253396 |
| Insys_Anthem_003253432 | Insys_Anthem_003253432 |
| Insys_Anthem_003253469 | Insys_Anthem_003253469 |
| Insys_Anthem_003253512 | Insys_Anthem_003253512 |
| Insys_Anthem_003253547 | Insys_Anthem_003253547 |
| Insys_Anthem_003253632 | Insys_Anthem_003253632 |
| Insys_Anthem_003253637 | Insys_Anthem_003253637 |
| Insys_Anthem_003253641 | Insys_Anthem_003253641 |
| Insys_Anthem_003253644 | Insys_Anthem_003253644 |
| Insys_Anthem_003253656 | Insys_Anthem_003253656 |
| Insys_Anthem_003253691 | Insys_Anthem_003253691 |
| Insys_Anthem_003253704 | Insys_Anthem_003253704 |
| Insys_Anthem_003253717 | Insys_Anthem_003253717 |
| Insys_Anthem_003253829 | Insys_Anthem_003253829 |
| Insys_Anthem_003253887 | Insys_Anthem_003253887 |
| Insys_Anthem_003253930 | Insys_Anthem_003253930 |
| Insys_Anthem_003254006 | Insys_Anthem_003254006 |
| Insys_Anthem_003254034 | Insys_Anthem_003254034 |
| Insys_Anthem_003254037 | Insys_Anthem_003254037 |
| Insys_Anthem_003254043 | Insys_Anthem_003254043 |
| Insys_Anthem_003254050 | Insys_Anthem_003254050 |
| Insys_Anthem_003254061 | Insys_Anthem_003254061 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003254075 | Insys_Anthem_003254075 |
| Insys_Anthem_003254083 | Insys_Anthem_003254083 |
| Insys_Anthem_003254102 | Insys_Anthem_003254102 |
| Insys_Anthem_003254117 | Insys_Anthem_003254117 |
| Insys_Anthem_003254120 | Insys_Anthem_003254120 |
| Insys_Anthem_003254123 | Insys_Anthem_003254123 |
| Insys_Anthem_003254150 | Insys_Anthem_003254150 |
| Insys_Anthem_003254159 | Insys_Anthem_003254159 |
| Insys_Anthem_003254163 | Insys_Anthem_003254163 |
| Insys_Anthem_003254165 | Insys_Anthem_003254165 |
| Insys_Anthem_003254203 | Insys_Anthem_003254203 |
| Insys_Anthem_003254234 | Insys_Anthem_003254234 |
| Insys_Anthem_003254250 | Insys_Anthem_003254250 |
| Insys_Anthem_003254261 | Insys_Anthem_003254261 |
| Insys_Anthem_003254285 | Insys_Anthem_003254285 |
| Insys_Anthem_003254340 | Insys_Anthem_003254340 |
| Insys_Anthem_003254353 | Insys_Anthem_003254353 |
| Insys_Anthem_003254392 | Insys_Anthem_003254392 |
| Insys_Anthem_003254466 | Insys_Anthem_003254466 |
| Insys_Anthem_003254491 | Insys_Anthem_003254491 |
| Insys_Anthem_003254557 | Insys_Anthem_003254557 |
| Insys_Anthem_003254566 | Insys_Anthem_003254566 |
| Insys_Anthem_003254588 | Insys_Anthem_003254588 |
| Insys_Anthem_003254598 | Insys_Anthem_003254598 |
| Insys_Anthem_003254604 | Insys_Anthem_003254604 |
| Insys_Anthem_003254613 | Insys_Anthem_003254613 |
| Insys_Anthem_003254630 | Insys_Anthem_003254630 |
| Insys_Anthem_003254636 | Insys_Anthem_003254636 |
| Insys_Anthem_003254641 | Insys_Anthem_003254641 |
| Insys_Anthem_003254659 | Insys_Anthem_003254659 |
| Insys_Anthem_003254687 | Insys_Anthem_003254687 |
| Insys_Anthem_003254698 | Insys_Anthem_003254698 |
| Insys_Anthem_003254700 | Insys_Anthem_003254700 |
| Insys_Anthem_003254767 | Insys_Anthem_003254767 |
| Insys_Anthem_003254784 | Insys_Anthem_003254784 |
| Insys_Anthem_003254822 | Insys_Anthem_003254822 |
| Insys_Anthem_003254863 | Insys_Anthem_003254863 |
| Insys_Anthem_003254869 | Insys_Anthem_003254869 |
| Insys_Anthem_003254882 | Insys_Anthem_003254882 |
| Insys_Anthem_003254890 | Insys_Anthem_003254890 |
| Insys_Anthem_003254924 | Insys_Anthem_003254924 |
| Insys_Anthem_003254930 | Insys_Anthem_003254930 |
| Insys_Anthem_003254966 | Insys_Anthem_003254966 |
| Insys_Anthem_003255009 | Insys_Anthem_003255009 |
| Insys_Anthem_003255020 | Insys_Anthem_003255020 |
| Insys_Anthem_003255041 | Insys_Anthem_003255041 |
| Insys_Anthem_003255045 | Insys_Anthem_003255045 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003255065 | Insys_Anthem_003255065 |
| Insys_Anthem_003255071 | Insys_Anthem_003255071 |
| Insys_Anthem_003255073 | Insys_Anthem_003255073 |
| Insys_Anthem_003255079 | Insys_Anthem_003255079 |
| Insys_Anthem_003255093 | Insys_Anthem_003255093 |
| Insys_Anthem_003255101 | Insys_Anthem_003255101 |
| Insys_Anthem_003255130 | Insys_Anthem_003255130 |
| Insys_Anthem_003255139 | Insys_Anthem_003255139 |
| Insys_Anthem_003255178 | Insys_Anthem_003255178 |
| Insys_Anthem_003255188 | Insys_Anthem_003255188 |
| Insys_Anthem_003255190 | Insys_Anthem_003255190 |
| Insys_Anthem_003255206 | Insys_Anthem_003255206 |
| Insys_Anthem_003255245 | Insys_Anthem_003255245 |
| Insys_Anthem_003255260 | Insys_Anthem_003255260 |
| Insys_Anthem_003255281 | Insys_Anthem_003255281 |
| Insys_Anthem_003255282 | Insys_Anthem_003255282 |
| Insys_Anthem_003255306 | Insys_Anthem_003255306 |
| Insys_Anthem_003255321 | Insys_Anthem_003255321 |
| Insys_Anthem_003255348 | Insys_Anthem_003255348 |
| Insys_Anthem_003255352 | Insys_Anthem_003255352 |
| Insys_Anthem_003255355 | Insys_Anthem_003255355 |
| Insys_Anthem_003255359 | Insys_Anthem_003255359 |
| Insys_Anthem_003255372 | Insys_Anthem_003255372 |
| Insys_Anthem_003255406 | Insys_Anthem_003255406 |
| Insys_Anthem_003255566 | Insys_Anthem_003255566 |
| Insys_Anthem_003255600 | Insys_Anthem_003255600 |
| Insys_Anthem_003255607 | Insys_Anthem_003255607 |
| Insys_Anthem_003255653 | Insys_Anthem_003255653 |
| Insys_Anthem_003255672 | Insys_Anthem_003255672 |
| Insys_Anthem_003255685 | Insys_Anthem_003255685 |
| Insys_Anthem_003255693 | Insys_Anthem_003255693 |
| Insys_Anthem_003255701 | Insys_Anthem_003255701 |
| Insys_Anthem_003255702 | Insys_Anthem_003255702 |
| Insys_Anthem_003255733 | Insys_Anthem_003255733 |
| Insys_Anthem_003255745 | Insys_Anthem_003255745 |
| Insys_Anthem_003255765 | Insys_Anthem_003255765 |
| Insys_Anthem_003255778 | Insys_Anthem_003255778 |
| Insys_Anthem_003255796 | Insys_Anthem_003255796 |
| Insys_Anthem_003255798 | Insys_Anthem_003255798 |
| Insys_Anthem_003255824 | Insys_Anthem_003255824 |
| Insys_Anthem_003255829 | Insys_Anthem_003255829 |
| Insys_Anthem_003255838 | Insys_Anthem_003255838 |
| Insys_Anthem_003255846 | Insys_Anthem_003255846 |
| Insys_Anthem_003255859 | Insys_Anthem_003255859 |
| Insys_Anthem_003255862 | Insys_Anthem_003255862 |
| Insys_Anthem_003255873 | Insys_Anthem_003255873 |
| Insys_Anthem_003255888 | Insys_Anthem_003255888 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003255944 | Insys_Anthem_003255944 |
| Insys_Anthem_003255961 | Insys_Anthem_003255961 |
| Insys_Anthem_003255963 | Insys_Anthem_003255963 |
| Insys_Anthem_003255967 | Insys_Anthem_003255967 |
| Insys_Anthem_003255990 | Insys_Anthem_003255990 |
| Insys_Anthem_003256016 | Insys_Anthem_003256016 |
| Insys_Anthem_003256022 | Insys_Anthem_003256022 |
| Insys_Anthem_003256025 | Insys_Anthem_003256025 |
| Insys_Anthem_003256075 | Insys_Anthem_003256075 |
| Insys_Anthem_003256076 | Insys_Anthem_003256076 |
| Insys_Anthem_003256104 | Insys_Anthem_003256104 |
| Insys_Anthem_003256121 | Insys_Anthem_003256121 |
| Insys_Anthem_003256149 | Insys_Anthem_003256149 |
| Insys_Anthem_003256199 | Insys_Anthem_003256199 |
| Insys_Anthem_003256215 | Insys_Anthem_003256215 |
| Insys_Anthem_003256216 | Insys_Anthem_003256216 |
| Insys_Anthem_003256217 | Insys_Anthem_003256217 |
| Insys_Anthem_003256286 | Insys_Anthem_003256286 |
| Insys_Anthem_003256290 | Insys_Anthem_003256290 |
| Insys_Anthem_003256293 | Insys_Anthem_003256293 |
| Insys_Anthem_003256321 | Insys_Anthem_003256321 |
| Insys_Anthem_003256337 | Insys_Anthem_003256337 |
| Insys_Anthem_003256349 | Insys_Anthem_003256349 |
| Insys_Anthem_003256488 | Insys_Anthem_003256488 |
| Insys_Anthem_003256496 | Insys_Anthem_003256496 |
| Insys_Anthem_003256562 | Insys_Anthem_003256562 |
| Insys_Anthem_003256568 | Insys_Anthem_003256568 |
| Insys_Anthem_003256578 | Insys_Anthem_003256578 |
| Insys_Anthem_003256586 | Insys_Anthem_003256586 |
| Insys_Anthem_003256649 | Insys_Anthem_003256649 |
| Insys_Anthem_003256672 | Insys_Anthem_003256672 |
| Insys_Anthem_003256687 | Insys_Anthem_003256687 |
| Insys_Anthem_003256694 | Insys_Anthem_003256694 |
| Insys_Anthem_003256714 | Insys_Anthem_003256714 |
| Insys_Anthem_003256720 | Insys_Anthem_003256720 |
| Insys_Anthem_003256763 | Insys_Anthem_003256763 |
| Insys_Anthem_003256775 | Insys_Anthem_003256775 |
| Insys_Anthem_003256798 | Insys_Anthem_003256798 |
| Insys_Anthem_003256817 | Insys_Anthem_003256817 |
| Insys_Anthem_003256881 | Insys_Anthem_003256881 |
| Insys_Anthem_003256887 | Insys_Anthem_003256887 |
| Insys_Anthem_003256943 | Insys_Anthem_003256943 |
| Insys_Anthem_003257009 | Insys_Anthem_003257009 |
| Insys_Anthem_003257013 | Insys_Anthem_003257013 |
| Insys_Anthem_003257079 | Insys_Anthem_003257079 |
| Insys_Anthem_003257095 | Insys_Anthem_003257095 |
| Insys_Anthem_003257152 | Insys_Anthem_003257152 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003257238 | Insys_Anthem_003257238 |
| Insys_Anthem_003257276 | Insys_Anthem_003257276 |
| Insys_Anthem_003257309 | Insys_Anthem_003257309 |
| Insys_Anthem_003257334 | Insys_Anthem_003257334 |
| Insys_Anthem_003257341 | Insys_Anthem_003257341 |
| Insys_Anthem_003257354 | Insys_Anthem_003257354 |
| Insys_Anthem_003257496 | Insys_Anthem_003257496 |
| Insys_Anthem_003257516 | Insys_Anthem_003257516 |
| Insys_Anthem_003257525 | Insys_Anthem_003257525 |
| Insys_Anthem_003257558 | Insys_Anthem_003257558 |
| Insys_Anthem_003257607 | Insys_Anthem_003257607 |
| Insys_Anthem_003257623 | Insys_Anthem_003257623 |
| Insys_Anthem_003257666 | Insys_Anthem_003257666 |
| Insys_Anthem_003257667 | Insys_Anthem_003257667 |
| Insys_Anthem_003257760 | Insys_Anthem_003257760 |
| Insys_Anthem_003257777 | Insys_Anthem_003257777 |
| Insys_Anthem_003257823 | Insys_Anthem_003257823 |
| Insys_Anthem_003257906 | Insys_Anthem_003257906 |
| Insys_Anthem_003257944 | Insys_Anthem_003257944 |
| Insys_Anthem_003257946 | Insys_Anthem_003257946 |
| Insys_Anthem_003257948 | Insys_Anthem_003257948 |
| Insys_Anthem_003257970 | Insys_Anthem_003257970 |
| Insys_Anthem_003258037 | Insys_Anthem_003258037 |
| Insys_Anthem_003258052 | Insys_Anthem_003258052 |
| Insys_Anthem_003258084 | Insys_Anthem_003258084 |
| Insys_Anthem_003258105 | Insys_Anthem_003258105 |
| Insys_Anthem_003258113 | Insys_Anthem_003258113 |
| Insys_Anthem_003258116 | Insys_Anthem_003258116 |
| Insys_Anthem_003258144 | Insys_Anthem_003258144 |
| Insys_Anthem_003258154 | Insys_Anthem_003258154 |
| Insys_Anthem_003258169 | Insys_Anthem_003258169 |
| Insys_Anthem_003258172 | Insys_Anthem_003258172 |
| Insys_Anthem_003258213 | Insys_Anthem_003258213 |
| Insys_Anthem_003258263 | Insys_Anthem_003258263 |
| Insys_Anthem_003258330 | Insys_Anthem_003258330 |
| Insys_Anthem_003258345 | Insys_Anthem_003258345 |
| Insys_Anthem_003258364 | Insys_Anthem_003258364 |
| Insys_Anthem_003258460 | Insys_Anthem_003258460 |
| Insys_Anthem_003258521 | Insys_Anthem_003258521 |
| Insys_Anthem_003258522 | Insys_Anthem_003258522 |
| Insys_Anthem_003258649 | Insys_Anthem_003258649 |
| Insys_Anthem_003258690 | Insys_Anthem_003258690 |
| Insys_Anthem_003258750 | Insys_Anthem_003258750 |
| Insys_Anthem_003258864 | Insys_Anthem_003258864 |
| Insys_Anthem_003258899 | Insys_Anthem_003258899 |
| Insys_Anthem_003258925 | Insys_Anthem_003258925 |
| Insys_Anthem_003258966 | Insys_Anthem_003258966 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003258998 | Insys_Anthem_003258998 |
| Insys_Anthem_003259030 | Insys_Anthem_003259030 |
| Insys_Anthem_003259040 | Insys_Anthem_003259040 |
| Insys_Anthem_003259274 | Insys_Anthem_003259274 |
| Insys_Anthem_003259362 | Insys_Anthem_003259362 |
| Insys_Anthem_003259382 | Insys_Anthem_003259382 |
| Insys_Anthem_003259495 | Insys_Anthem_003259495 |
| Insys_Anthem_003259590 | Insys_Anthem_003259590 |
| Insys_Anthem_003259603 | Insys_Anthem_003259603 |
| Insys_Anthem_003259617 | Insys_Anthem_003259617 |
| Insys_Anthem_003259621 | Insys_Anthem_003259621 |
| Insys_Anthem_003259624 | Insys_Anthem_003259624 |
| Insys_Anthem_003259626 | Insys_Anthem_003259626 |
| Insys_Anthem_003259627 | Insys_Anthem_003259627 |
| Insys_Anthem_003259629 | Insys_Anthem_003259629 |
| Insys_Anthem_003259635 | Insys_Anthem_003259635 |
| Insys_Anthem_003259640 | Insys_Anthem_003259640 |
| Insys_Anthem_003260052 | Insys_Anthem_003260052 |
| Insys_Anthem_003260211 | Insys_Anthem_003260211 |
| Insys_Anthem_003260239 | Insys_Anthem_003260239 |
| Insys_Anthem_003260339 | Insys_Anthem_003260339 |
| Insys_Anthem_003260347 | Insys_Anthem_003260347 |
| Insys_Anthem_003260364 | Insys_Anthem_003260364 |
| Insys_Anthem_003260393 | Insys_Anthem_003260393 |
| Insys_Anthem_003260398 | Insys_Anthem_003260398 |
| Insys_Anthem_003260431 | Insys_Anthem_003260431 |
| Insys_Anthem_003260586 | Insys_Anthem_003260586 |
| Insys_Anthem_003260944 | Insys_Anthem_003260944 |
| Insys_Anthem_003260947 | Insys_Anthem_003260947 |
| Insys_Anthem_003260997 | Insys_Anthem_003260997 |
| Insys_Anthem_003261061 | Insys_Anthem_003261061 |
| Insys_Anthem_003261086 | Insys_Anthem_003261086 |
| Insys_Anthem_003261087 | Insys_Anthem_003261087 |
| Insys_Anthem_003261169 | Insys_Anthem_003261169 |
| Insys_Anthem_003261215 | Insys_Anthem_003261215 |
| Insys_Anthem_003261322 | Insys_Anthem_003261322 |
| Insys_Anthem_003261710 | Insys_Anthem_003261710 |
| Insys_Anthem_003261725 | Insys_Anthem_003261725 |
| Insys_Anthem_003261731 | Insys_Anthem_003261731 |
| Insys_Anthem_003261736 | Insys_Anthem_003261736 |
| Insys_Anthem_003261748 | Insys_Anthem_003261748 |
| Insys_Anthem_003261756 | Insys_Anthem_003261756 |
| Insys_Anthem_003261818 | Insys_Anthem_003261818 |
| Insys_Anthem_003261923 | Insys_Anthem_003261923 |
| Insys_Anthem_003262114 | Insys_Anthem_003262114 |
| Insys_Anthem_003262135 | Insys_Anthem_003262135 |
| Insys_Anthem_003262475 | Insys_Anthem_003262475 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003262518 | Insys_Anthem_003262518 |
| Insys_Anthem_003262521 | Insys_Anthem_003262521 |
| Insys_Anthem_003262525 | Insys_Anthem_003262525 |
| Insys_Anthem_003262533 | Insys_Anthem_003262533 |
| Insys_Anthem_003262600 | Insys_Anthem_003262600 |
| Insys_Anthem_003262616 | Insys_Anthem_003262616 |
| Insys_Anthem_003262667 | Insys_Anthem_003262667 |
| Insys_Anthem_003262769 | Insys_Anthem_003262769 |
| Insys_Anthem_003262780 | Insys_Anthem_003262780 |
| Insys_Anthem_003262803 | Insys_Anthem_003262803 |
| Insys_Anthem_003262823 | Insys_Anthem_003262823 |
| Insys_Anthem_003262870 | Insys_Anthem_003262870 |
| Insys_Anthem_003263010 | Insys_Anthem_003263010 |
| Insys_Anthem_003263159 | Insys_Anthem_003263159 |
| Insys_Anthem_003263172 | Insys_Anthem_003263172 |
| Insys_Anthem_003263228 | Insys_Anthem_003263228 |
| Insys_Anthem_003263310 | Insys_Anthem_003263310 |
| Insys_Anthem_003263928 | Insys_Anthem_003263928 |
| Insys_Anthem_003264052 | Insys_Anthem_003264052 |
| Insys_Anthem_003264096 | Insys_Anthem_003264096 |
| Insys_Anthem_003264100 | Insys_Anthem_003264100 |
| Insys_Anthem_003264131 | Insys_Anthem_003264131 |
| Insys_Anthem_003264436 | Insys_Anthem_003264436 |
| Insys_Anthem_003264456 | Insys_Anthem_003264456 |
| Insys_Anthem_003264533 | Insys_Anthem_003264533 |
| Insys_Anthem_003264579 | Insys_Anthem_003264579 |
| Insys_Anthem_003264590 | Insys_Anthem_003264590 |
| Insys_Anthem_003264661 | Insys_Anthem_003264661 |
| Insys_Anthem_003264736 | Insys_Anthem_003264736 |
| Insys_Anthem_003264780 | Insys_Anthem_003264780 |
| Insys_Anthem_003264803 | Insys_Anthem_003264803 |
| Insys_Anthem_003264893 | Insys_Anthem_003264893 |
| Insys_Anthem_003264918 | Insys_Anthem_003264918 |
| Insys_Anthem_003264932 | Insys_Anthem_003264932 |
| Insys_Anthem_003265041 | Insys_Anthem_003265041 |
| Insys_Anthem_003265113 | Insys_Anthem_003265113 |
| Insys_Anthem_003265129 | Insys_Anthem_003265129 |
| Insys_Anthem_003265158 | Insys_Anthem_003265158 |
| Insys_Anthem_003265199 | Insys_Anthem_003265199 |
| Insys_Anthem_003265224 | Insys_Anthem_003265224 |
| Insys_Anthem_003265250 | Insys_Anthem_003265250 |
| Insys_Anthem_003265280 | Insys_Anthem_003265280 |
| Insys_Anthem_003265295 | Insys_Anthem_003265295 |
| Insys_Anthem_003265304 | Insys_Anthem_003265304 |
| Insys_Anthem_003265554 | Insys_Anthem_003265554 |
| Insys_Anthem_003265569 | Insys_Anthem_003265569 |
| Insys_Anthem_003265580 | Insys_Anthem_003265580 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003265581 | Insys_Anthem_003265581 |
| Insys_Anthem_003265598 | Insys_Anthem_003265598 |
| Insys_Anthem_003265618 | Insys_Anthem_003265618 |
| Insys_Anthem_003265921 | Insys_Anthem_003265921 |
| Insys_Anthem_003265984 | Insys_Anthem_003265984 |
| Insys_Anthem_003266003 | Insys_Anthem_003266003 |
| Insys_Anthem_003266029 | Insys_Anthem_003266029 |
| Insys_Anthem_003266038 | Insys_Anthem_003266038 |
| Insys_Anthem_003266043 | Insys_Anthem_003266043 |
| Insys_Anthem_003266046 | Insys_Anthem_003266046 |
| Insys_Anthem_003266072 | Insys_Anthem_003266072 |
| Insys_Anthem_003266084 | Insys_Anthem_003266084 |
| Insys_Anthem_003266091 | Insys_Anthem_003266091 |
| Insys_Anthem_003266106 | Insys_Anthem_003266106 |
| Insys_Anthem_003266113 | Insys_Anthem_003266113 |
| Insys_Anthem_003266133 | Insys_Anthem_003266133 |
| Insys_Anthem_003266141 | Insys_Anthem_003266141 |
| Insys_Anthem_003266158 | Insys_Anthem_003266158 |
| Insys_Anthem_003266163 | Insys_Anthem_003266163 |
| Insys_Anthem_003266182 | Insys_Anthem_003266182 |
| Insys_Anthem_003266201 | Insys_Anthem_003266201 |
| Insys_Anthem_003266203 | Insys_Anthem_003266203 |
| Insys_Anthem_003266261 | Insys_Anthem_003266261 |
| Insys_Anthem_003266267 | Insys_Anthem_003266267 |
| Insys_Anthem_003266276 | Insys_Anthem_003266276 |
| Insys_Anthem_003266278 | Insys_Anthem_003266278 |
| Insys_Anthem_003266280 | Insys_Anthem_003266280 |
| Insys_Anthem_003266286 | Insys_Anthem_003266286 |
| Insys_Anthem_003266287 | Insys_Anthem_003266287 |
| Insys_Anthem_003266288 | Insys_Anthem_003266288 |
| Insys_Anthem_003266304 | Insys_Anthem_003266304 |
| Insys_Anthem_003266356 | Insys_Anthem_003266356 |
| Insys_Anthem_003266357 | Insys_Anthem_003266357 |
| Insys_Anthem_003266359 | Insys_Anthem_003266359 |
| Insys_Anthem_003266520 | Insys_Anthem_003266520 |
| Insys_Anthem_003266580 | Insys_Anthem_003266580 |
| Insys_Anthem_003266616 | Insys_Anthem_003266616 |
| Insys_Anthem_003266718 | Insys_Anthem_003266718 |
| Insys_Anthem_003266740 | Insys_Anthem_003266740 |
| Insys_Anthem_003266741 | Insys_Anthem_003266741 |
| Insys_Anthem_003266754 | Insys_Anthem_003266754 |
| Insys_Anthem_003266809 | Insys_Anthem_003266809 |
| Insys_Anthem_003266825 | Insys_Anthem_003266825 |
| Insys_Anthem_003266896 | Insys_Anthem_003266896 |
| Insys_Anthem_003266909 | Insys_Anthem_003266909 |
| Insys_Anthem_003266924 | Insys_Anthem_003266924 |
| Insys_Anthem_003266945 | Insys_Anthem_003266945 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003266975 | Insys_Anthem_003266975 |
| Insys_Anthem_003266992 | Insys_Anthem_003266992 |
| Insys_Anthem_003266999 | Insys_Anthem_003266999 |
| Insys_Anthem_003267011 | Insys_Anthem_003267011 |
| Insys_Anthem_003267037 | Insys_Anthem_003267037 |
| Insys_Anthem_003267048 | Insys_Anthem_003267048 |
| Insys_Anthem_003267054 | Insys_Anthem_003267054 |
| Insys_Anthem_003267069 | Insys_Anthem_003267069 |
| Insys_Anthem_003267071 | Insys_Anthem_003267071 |
| Insys_Anthem_003267073 | Insys_Anthem_003267073 |
| Insys_Anthem_003267081 | Insys_Anthem_003267081 |
| Insys_Anthem_003267085 | Insys_Anthem_003267085 |
| Insys_Anthem_003267093 | Insys_Anthem_003267093 |
| Insys_Anthem_003267094 | Insys_Anthem_003267094 |
| Insys_Anthem_003267458 | Insys_Anthem_003267458 |
| Insys_Anthem_003267477 | Insys_Anthem_003267477 |
| Insys_Anthem_003267480 | Insys_Anthem_003267480 |
| Insys_Anthem_003267491 | Insys_Anthem_003267491 |
| Insys_Anthem_003267495 | Insys_Anthem_003267495 |
| Insys_Anthem_003267496 | Insys_Anthem_003267496 |
| Insys_Anthem_003267514 | Insys_Anthem_003267514 |
| Insys_Anthem_003267521 | Insys_Anthem_003267521 |
| Insys_Anthem_003267524 | Insys_Anthem_003267524 |
| Insys_Anthem_003267528 | Insys_Anthem_003267528 |
| Insys_Anthem_003267529 | Insys_Anthem_003267529 |
| Insys_Anthem_003267530 | Insys_Anthem_003267530 |
| Insys_Anthem_003267531 | Insys_Anthem_003267531 |
| Insys_Anthem_003267535 | Insys_Anthem_003267535 |
| Insys_Anthem_003267537 | Insys_Anthem_003267537 |
| Insys_Anthem_003267540 | Insys_Anthem_003267540 |
| Insys_Anthem_003267544 | Insys_Anthem_003267544 |
| Insys_Anthem_003267545 | Insys_Anthem_003267545 |
| Insys_Anthem_003267569 | Insys_Anthem_003267569 |
| Insys_Anthem_003267573 | Insys_Anthem_003267573 |
| Insys_Anthem_003267575 | Insys_Anthem_003267575 |
| Insys_Anthem_003267586 | Insys_Anthem_003267586 |
| Insys_Anthem_003267651 | Insys_Anthem_003267651 |
| Insys_Anthem_003267687 | Insys_Anthem_003267687 |
| Insys_Anthem_003267692 | Insys_Anthem_003267692 |
| Insys_Anthem_003267711 | Insys_Anthem_003267711 |
| Insys_Anthem_003267724 | Insys_Anthem_003267724 |
| Insys_Anthem_003267735 | Insys_Anthem_003267735 |
| Insys_Anthem_003267748 | Insys_Anthem_003267748 |
| Insys_Anthem_003267767 | Insys_Anthem_003267767 |
| Insys_Anthem_003267768 | Insys_Anthem_003267768 |
| Insys_Anthem_003267783 | Insys_Anthem_003267783 |
| Insys_Anthem_003267800 | Insys_Anthem_003267800 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003267804 | Insys_Anthem_003267804 |
| Insys_Anthem_003267806 | Insys_Anthem_003267806 |
| Insys_Anthem_003267807 | Insys_Anthem_003267807 |
| Insys_Anthem_003267821 | Insys_Anthem_003267821 |
| Insys_Anthem_003267824 | Insys_Anthem_003267824 |
| Insys_Anthem_003267832 | Insys_Anthem_003267832 |
| Insys_Anthem_003267845 | Insys_Anthem_003267845 |
| Insys_Anthem_003267847 | Insys_Anthem_003267847 |
| Insys_Anthem_003267849 | Insys_Anthem_003267849 |
| Insys_Anthem_003267851 | Insys_Anthem_003267851 |
| Insys_Anthem_003267856 | Insys_Anthem_003267856 |
| Insys_Anthem_003267886 | Insys_Anthem_003267886 |
| Insys_Anthem_003267893 | Insys_Anthem_003267893 |
| Insys_Anthem_003267906 | Insys_Anthem_003267906 |
| Insys_Anthem_003267913 | Insys_Anthem_003267913 |
| Insys_Anthem_003267940 | Insys_Anthem_003267940 |
| Insys_Anthem_003267966 | Insys_Anthem_003267966 |
| Insys_Anthem_003267975 | Insys_Anthem_003267975 |
| Insys_Anthem_003267976 | Insys_Anthem_003267976 |
| Insys_Anthem_003267998 | Insys_Anthem_003267998 |
| Insys_Anthem_003268009 | Insys_Anthem_003268009 |
| Insys_Anthem_003268023 | Insys_Anthem_003268023 |
| Insys_Anthem_003268045 | Insys_Anthem_003268045 |
| Insys_Anthem_003268047 | Insys_Anthem_003268047 |
| Insys_Anthem_003268053 | Insys_Anthem_003268053 |
| Insys_Anthem_003268060 | Insys_Anthem_003268060 |
| Insys_Anthem_003268061 | Insys_Anthem_003268061 |
| Insys_Anthem_003268067 | Insys_Anthem_003268067 |
| Insys_Anthem_003268073 | Insys_Anthem_003268073 |
| Insys_Anthem_003268079 | Insys_Anthem_003268079 |
| Insys_Anthem_003268088 | Insys_Anthem_003268088 |
| Insys_Anthem_003268098 | Insys_Anthem_003268098 |
| Insys_Anthem_003268119 | Insys_Anthem_003268119 |
| Insys_Anthem_003268139 | Insys_Anthem_003268139 |
| Insys_Anthem_003268143 | Insys_Anthem_003268143 |
| Insys_Anthem_003268144 | Insys_Anthem_003268144 |
| Insys_Anthem_003268162 | Insys_Anthem_003268162 |
| Insys_Anthem_003268187 | Insys_Anthem_003268187 |
| Insys_Anthem_003268189 | Insys_Anthem_003268189 |
| Insys_Anthem_003268192 | Insys_Anthem_003268192 |
| Insys_Anthem_003268201 | Insys_Anthem_003268201 |
| Insys_Anthem_003268215 | Insys_Anthem_003268215 |
| Insys_Anthem_003268225 | Insys_Anthem_003268225 |
| Insys_Anthem_003268233 | Insys_Anthem_003268233 |
| Insys_Anthem_003268273 | Insys_Anthem_003268273 |
| Insys_Anthem_003268304 | Insys_Anthem_003268304 |
| Insys_Anthem_003268352 | Insys_Anthem_003268352 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003268419 | Insys_Anthem_003268419 |
| Insys_Anthem_003268431 | Insys_Anthem_003268431 |
| Insys_Anthem_003268446 | Insys_Anthem_003268446 |
| Insys_Anthem_003268579 | Insys_Anthem_003268579 |
| Insys_Anthem_003268604 | Insys_Anthem_003268604 |
| Insys_Anthem_003268639 | Insys_Anthem_003268639 |
| Insys_Anthem_003268644 | Insys_Anthem_003268644 |
| Insys_Anthem_003268686 | Insys_Anthem_003268686 |
| Insys_Anthem_003268703 | Insys_Anthem_003268703 |
| Insys_Anthem_003268707 | Insys_Anthem_003268707 |
| Insys_Anthem_003268722 | Insys_Anthem_003268722 |
| Insys_Anthem_003268726 | Insys_Anthem_003268726 |
| Insys_Anthem_003268738 | Insys_Anthem_003268738 |
| Insys_Anthem_003268740 | Insys_Anthem_003268740 |
| Insys_Anthem_003268746 | Insys_Anthem_003268746 |
| Insys_Anthem_003268749 | Insys_Anthem_003268749 |
| Insys_Anthem_003268755 | Insys_Anthem_003268755 |
| Insys_Anthem_003268758 | Insys_Anthem_003268758 |
| Insys_Anthem_003268763 | Insys_Anthem_003268763 |
| Insys_Anthem_003268768 | Insys_Anthem_003268768 |
| Insys_Anthem_003268780 | Insys_Anthem_003268780 |
| Insys_Anthem_003268784 | Insys_Anthem_003268784 |
| Insys_Anthem_003268791 | Insys_Anthem_003268791 |
| Insys_Anthem_003268795 | Insys_Anthem_003268795 |
| Insys_Anthem_003268811 | Insys_Anthem_003268811 |
| Insys_Anthem_003268822 | Insys_Anthem_003268822 |
| Insys_Anthem_003268831 | Insys_Anthem_003268831 |
| Insys_Anthem_003268841 | Insys_Anthem_003268841 |
| Insys_Anthem_003268845 | Insys_Anthem_003268845 |
| Insys_Anthem_003268850 | Insys_Anthem_003268850 |
| Insys_Anthem_003268857 | Insys_Anthem_003268857 |
| Insys_Anthem_003268870 | Insys_Anthem_003268870 |
| Insys_Anthem_003268873 | Insys_Anthem_003268873 |
| Insys_Anthem_003268876 | Insys_Anthem_003268876 |
| Insys_Anthem_003268878 | Insys_Anthem_003268878 |
| Insys_Anthem_003268882 | Insys_Anthem_003268882 |
| Insys_Anthem_003268893 | Insys_Anthem_003268893 |
| Insys_Anthem_003268913 | Insys_Anthem_003268913 |
| Insys_Anthem_003268918 | Insys_Anthem_003268918 |
| Insys_Anthem_003268923 | Insys_Anthem_003268923 |
| Insys_Anthem_003268934 | Insys_Anthem_003268934 |
| Insys_Anthem_003268939 | Insys_Anthem_003268939 |
| Insys_Anthem_003268940 | Insys_Anthem_003268940 |
| Insys_Anthem_003268948 | Insys_Anthem_003268948 |
| Insys_Anthem_003268951 | Insys_Anthem_003268951 |
| Insys_Anthem_003268961 | Insys_Anthem_003268961 |
| Insys_Anthem_003268974 | Insys_Anthem_003268974 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003268980 | Insys_Anthem_003268980 |
| Insys_Anthem_003268985 | Insys_Anthem_003268985 |
| Insys_Anthem_003269102 | Insys_Anthem_003269102 |
| Insys_Anthem_003269108 | Insys_Anthem_003269108 |
| Insys_Anthem_003269112 | Insys_Anthem_003269112 |
| Insys_Anthem_003269119 | Insys_Anthem_003269119 |
| Insys_Anthem_003269336 | Insys_Anthem_003269336 |
| Insys_Anthem_003269363 | Insys_Anthem_003269363 |
| Insys_Anthem_003269532 | Insys_Anthem_003269532 |
| Insys_Anthem_003269537 | Insys_Anthem_003269537 |
| Insys_Anthem_003269599 | Insys_Anthem_003269599 |
| Insys_Anthem_003269809 | Insys_Anthem_003269809 |
| Insys_Anthem_003269942 | Insys_Anthem_003269942 |
| Insys_Anthem_003270070 | Insys_Anthem_003270070 |
| Insys_Anthem_003270105 | Insys_Anthem_003270105 |
| Insys_Anthem_003270163 | Insys_Anthem_003270163 |
| Insys_Anthem_003270183 | Insys_Anthem_003270183 |
| Insys_Anthem_003270377 | Insys_Anthem_003270377 |
| Insys_Anthem_003270502 | Insys_Anthem_003270502 |
| Insys_Anthem_003270524 | Insys_Anthem_003270524 |
| Insys_Anthem_003270575 | Insys_Anthem_003270575 |
| Insys_Anthem_003270630 | Insys_Anthem_003270630 |
| Insys_Anthem_003270657 | Insys_Anthem_003270657 |
| Insys_Anthem_003270771 | Insys_Anthem_003270771 |
| Insys_Anthem_003270833 | Insys_Anthem_003270833 |
| Insys_Anthem_003270913 | Insys_Anthem_003270913 |
| Insys_Anthem_003270923 | Insys_Anthem_003270923 |
| Insys_Anthem_003270939 | Insys_Anthem_003270939 |
| Insys_Anthem_003270959 | Insys_Anthem_003270959 |
| Insys_Anthem_003270985 | Insys_Anthem_003270985 |
| Insys_Anthem_003271018 | Insys_Anthem_003271018 |
| Insys_Anthem_003271033 | Insys_Anthem_003271033 |
| Insys_Anthem_003271154 | Insys_Anthem_003271154 |
| Insys_Anthem_003271167 | Insys_Anthem_003271167 |
| Insys_Anthem_003271192 | Insys_Anthem_003271192 |
| Insys_Anthem_003271247 | Insys_Anthem_003271247 |
| Insys_Anthem_003271350 | Insys_Anthem_003271350 |
| Insys_Anthem_003271415 | Insys_Anthem_003271415 |
| Insys_Anthem_003271577 | Insys_Anthem_003271577 |
| Insys_Anthem_003271688 | Insys_Anthem_003271688 |
| Insys_Anthem_003271707 | Insys_Anthem_003271707 |
| Insys_Anthem_003271728 | Insys_Anthem_003271728 |
| Insys_Anthem_003271887 | Insys_Anthem_003271887 |
| Insys_Anthem_003271924 | Insys_Anthem_003271924 |
| Insys_Anthem_003271942 | Insys_Anthem_003271942 |
| Insys_Anthem_003271944 | Insys_Anthem_003271944 |
| Insys_Anthem_003271959 | Insys_Anthem_003271959 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003271962 | Insys_Anthem_003271962 |
| Insys_Anthem_003271990 | Insys_Anthem_003271990 |
| Insys_Anthem_003271993 | Insys_Anthem_003271993 |
| Insys_Anthem_003272024 | Insys_Anthem_003272024 |
| Insys_Anthem_003272042 | Insys_Anthem_003272042 |
| Insys_Anthem_003272047 | Insys_Anthem_003272047 |
| Insys_Anthem_003272091 | Insys_Anthem_003272091 |
| Insys_Anthem_003272188 | Insys_Anthem_003272188 |
| Insys_Anthem_003272679 | Insys_Anthem_003272679 |
| Insys_Anthem_003272691 | Insys_Anthem_003272691 |
| Insys_Anthem_003272702 | Insys_Anthem_003272702 |
| Insys_Anthem_003272708 | Insys_Anthem_003272708 |
| Insys_Anthem_003272798 | Insys_Anthem_003272798 |
| Insys_Anthem_003272799 | Insys_Anthem_003272799 |
| Insys_Anthem_003272804 | Insys_Anthem_003272804 |
| Insys_Anthem_003272825 | Insys_Anthem_003272825 |
| Insys_Anthem_003272832 | Insys_Anthem_003272832 |
| Insys_Anthem_003272835 | Insys_Anthem_003272835 |
| Insys_Anthem_003272841 | Insys_Anthem_003272841 |
| Insys_Anthem_003272865 | Insys_Anthem_003272865 |
| Insys_Anthem_003272866 | Insys_Anthem_003272866 |
| Insys_Anthem_003272896 | Insys_Anthem_003272896 |
| Insys_Anthem_003272906 | Insys_Anthem_003272906 |
| Insys_Anthem_003272912 | Insys_Anthem_003272912 |
| Insys_Anthem_003272932 | Insys_Anthem_003272932 |
| Insys_Anthem_003272942 | Insys_Anthem_003272942 |
| Insys_Anthem_003272956 | Insys_Anthem_003272956 |
| Insys_Anthem_003273464 | Insys_Anthem_003273464 |
| Insys_Anthem_003273499 | Insys_Anthem_003273499 |
| Insys_Anthem_003273513 | Insys_Anthem_003273513 |
| Insys_Anthem_003273996 | Insys_Anthem_003273996 |
| Insys_Anthem_003274087 | Insys_Anthem_003274087 |
| Insys_Anthem_003274324 | Insys_Anthem_003274324 |
| Insys_Anthem_003274392 | Insys_Anthem_003274392 |
| Insys_Anthem_003274562 | Insys_Anthem_003274562 |
| Insys_Anthem_003274914 | Insys_Anthem_003274914 |
| Insys_Anthem_003274975 | Insys_Anthem_003274975 |
| Insys_Anthem_003275143 | Insys_Anthem_003275143 |
| Insys_Anthem_003275161 | Insys_Anthem_003275161 |
| Insys_Anthem_003275164 | Insys_Anthem_003275164 |
| Insys_Anthem_003275227 | Insys_Anthem_003275227 |
| Insys_Anthem_003275492 | Insys_Anthem_003275492 |
| Insys_Anthem_003275914 | Insys_Anthem_003275914 |
| Insys_Anthem_003276071 | Insys_Anthem_003276071 |
| Insys_Anthem_003276142 | Insys_Anthem_003276142 |
| Insys_Anthem_003276168 | Insys_Anthem_003276168 |
| Insys_Anthem_003276170 | Insys_Anthem_003276170 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003276193 | Insys_Anthem_003276193 |
| Insys_Anthem_003276211 | Insys_Anthem_003276211 |
| Insys_Anthem_003276292 | Insys_Anthem_003276292 |
| Insys_Anthem_003276515 | Insys_Anthem_003276515 |
| Insys_Anthem_003276796 | Insys_Anthem_003276796 |
| Insys_Anthem_003276912 | Insys_Anthem_003276912 |
| Insys_Anthem_003276960 | Insys_Anthem_003276960 |
| Insys_Anthem_003277078 | Insys_Anthem_003277078 |
| Insys_Anthem_003277084 | Insys_Anthem_003277084 |
| Insys_Anthem_003277212 | Insys_Anthem_003277212 |
| Insys_Anthem_003277250 | Insys_Anthem_003277250 |
| Insys_Anthem_003277263 | Insys_Anthem_003277263 |
| Insys_Anthem_003277356 | Insys_Anthem_003277356 |
| Insys_Anthem_003277359 | Insys_Anthem_003277359 |
| Insys_Anthem_003277414 | Insys_Anthem_003277414 |
| Insys_Anthem_003277471 | Insys_Anthem_003277471 |
| Insys_Anthem_003277491 | Insys_Anthem_003277491 |
| Insys_Anthem_003277510 | Insys_Anthem_003277510 |
| Insys_Anthem_003277525 | Insys_Anthem_003277525 |
| Insys_Anthem_003277535 | Insys_Anthem_003277535 |
| Insys_Anthem_003277651 | Insys_Anthem_003277651 |
| Insys_Anthem_003277688 | Insys_Anthem_003277688 |
| Insys_Anthem_003277706 | Insys_Anthem_003277706 |
| Insys_Anthem_003277711 | Insys_Anthem_003277711 |
| Insys_Anthem_003277718 | Insys_Anthem_003277718 |
| Insys_Anthem_003277738 | Insys_Anthem_003277738 |
| Insys_Anthem_003277757 | Insys_Anthem_003277757 |
| Insys_Anthem_003277803 | Insys_Anthem_003277803 |
| Insys_Anthem_003277877 | Insys_Anthem_003277877 |
| Insys_Anthem_003277929 | Insys_Anthem_003277929 |
| Insys_Anthem_003277944 | Insys_Anthem_003277944 |
| Insys_Anthem_003277968 | Insys_Anthem_003277968 |
| Insys_Anthem_003278014 | Insys_Anthem_003278014 |
| Insys_Anthem_003278023 | Insys_Anthem_003278023 |
| Insys_Anthem_003278136 | Insys_Anthem_003278136 |
| Insys_Anthem_003278137 | Insys_Anthem_003278137 |
| Insys_Anthem_003278184 | Insys_Anthem_003278184 |
| Insys_Anthem_003278281 | Insys_Anthem_003278281 |
| Insys_Anthem_003278748 | Insys_Anthem_003278748 |
| Insys_Anthem_003278944 | Insys_Anthem_003278944 |
| Insys_Anthem_003279037 | Insys_Anthem_003279037 |
| Insys_Anthem_003279064 | Insys_Anthem_003279064 |
| Insys_Anthem_003279163 | Insys_Anthem_003279163 |
| Insys_Anthem_003279272 | Insys_Anthem_003279272 |
| Insys_Anthem_003279309 | Insys_Anthem_003279309 |
| Insys_Anthem_003279384 | Insys_Anthem_003279384 |
| Insys_Anthem_003279387 | Insys_Anthem_003279387 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003279419 | Insys_Anthem_003279419 |
| Insys_Anthem_003279594 | Insys_Anthem_003279594 |
| Insys_Anthem_003279633 | Insys_Anthem_003279633 |
| Insys_Anthem_003279893 | Insys_Anthem_003279893 |
| Insys_Anthem_003279912 | Insys_Anthem_003279912 |
| Insys_Anthem_003279942 | Insys_Anthem_003279942 |
| Insys_Anthem_003279946 | Insys_Anthem_003279946 |
| Insys_Anthem_003279954 | Insys_Anthem_003279954 |
| Insys_Anthem_003279977 | Insys_Anthem_003279977 |
| Insys_Anthem_003280011 | Insys_Anthem_003280011 |
| Insys_Anthem_003280050 | Insys_Anthem_003280050 |
| Insys_Anthem_003280137 | Insys_Anthem_003280137 |
| Insys_Anthem_003280182 | Insys_Anthem_003280182 |
| Insys_Anthem_003280186 | Insys_Anthem_003280186 |
| Insys_Anthem_003280220 | Insys_Anthem_003280220 |
| Insys_Anthem_003280367 | Insys_Anthem_003280367 |
| Insys_Anthem_003280501 | Insys_Anthem_003280501 |
| Insys_Anthem_003280559 | Insys_Anthem_003280559 |
| Insys_Anthem_003281347 | Insys_Anthem_003281347 |
| Insys_Anthem_003281385 | Insys_Anthem_003281385 |
| Insys_Anthem_003281642 | Insys_Anthem_003281642 |
| Insys_Anthem_003281657 | Insys_Anthem_003281657 |
| Insys_Anthem_003281716 | Insys_Anthem_003281716 |
| Insys_Anthem_003281731 | Insys_Anthem_003281731 |
| Insys_Anthem_003281744 | Insys_Anthem_003281744 |
| Insys_Anthem_003281748 | Insys_Anthem_003281748 |
| Insys_Anthem_003281761 | Insys_Anthem_003281761 |
| Insys_Anthem_003281771 | Insys_Anthem_003281771 |
| Insys_Anthem_003281782 | Insys_Anthem_003281782 |
| Insys_Anthem_003281786 | Insys_Anthem_003281786 |
| Insys_Anthem_003281819 | Insys_Anthem_003281819 |
| Insys_Anthem_003281832 | Insys_Anthem_003281832 |
| Insys_Anthem_003281972 | Insys_Anthem_003281972 |
| Insys_Anthem_003282013 | Insys_Anthem_003282013 |
| Insys_Anthem_003282016 | Insys_Anthem_003282016 |
| Insys_Anthem_003282053 | Insys_Anthem_003282053 |
| Insys_Anthem_003282105 | Insys_Anthem_003282105 |
| Insys_Anthem_003282181 | Insys_Anthem_003282181 |
| Insys_Anthem_003282189 | Insys_Anthem_003282189 |
| Insys_Anthem_003282225 | Insys_Anthem_003282225 |
| Insys_Anthem_003282258 | Insys_Anthem_003282258 |
| Insys_Anthem_003282420 | Insys_Anthem_003282420 |
| Insys_Anthem_003282688 | Insys_Anthem_003282688 |
| Insys_Anthem_003282795 | Insys_Anthem_003282795 |
| Insys_Anthem_003282819 | Insys_Anthem_003282819 |
| Insys_Anthem_003282851 | Insys_Anthem_003282851 |
| Insys_Anthem_003282995 | Insys_Anthem_003282995 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003283242 | Insys_Anthem_003283242 |
| Insys_Anthem_003283246 | Insys_Anthem_003283246 |
| Insys_Anthem_003283340 | Insys_Anthem_003283340 |
| Insys_Anthem_003283363 | Insys_Anthem_003283363 |
| Insys_Anthem_003283364 | Insys_Anthem_003283364 |
| Insys_Anthem_003283407 | Insys_Anthem_003283407 |
| Insys_Anthem_003283436 | Insys_Anthem_003283436 |
| Insys_Anthem_003283457 | Insys_Anthem_003283457 |
| Insys_Anthem_003283494 | Insys_Anthem_003283494 |
| Insys_Anthem_003283553 | Insys_Anthem_003283553 |
| Insys_Anthem_003283573 | Insys_Anthem_003283573 |
| Insys_Anthem_003283580 | Insys_Anthem_003283580 |
| Insys_Anthem_003283609 | Insys_Anthem_003283609 |
| Insys_Anthem_003283752 | Insys_Anthem_003283752 |
| Insys_Anthem_003283802 | Insys_Anthem_003283802 |
| Insys_Anthem_003283917 | Insys_Anthem_003283917 |
| Insys_Anthem_003284080 | Insys_Anthem_003284080 |
| Insys_Anthem_003284125 | Insys_Anthem_003284125 |
| Insys_Anthem_003284158 | Insys_Anthem_003284158 |
| Insys_Anthem_003284184 | Insys_Anthem_003284184 |
| Insys_Anthem_003284201 | Insys_Anthem_003284201 |
| Insys_Anthem_003284228 | Insys_Anthem_003284228 |
| Insys_Anthem_003284229 | Insys_Anthem_003284229 |
| Insys_Anthem_003284246 | Insys_Anthem_003284246 |
| Insys_Anthem_003284298 | Insys_Anthem_003284298 |
| Insys_Anthem_003284352 | Insys_Anthem_003284352 |
| Insys_Anthem_003284362 | Insys_Anthem_003284362 |
| Insys_Anthem_003284408 | Insys_Anthem_003284408 |
| Insys_Anthem_003284431 | Insys_Anthem_003284431 |
| Insys_Anthem_003284468 | Insys_Anthem_003284468 |
| Insys_Anthem_003284511 | Insys_Anthem_003284511 |
| Insys_Anthem_003284534 | Insys_Anthem_003284534 |
| Insys_Anthem_003284548 | Insys_Anthem_003284548 |
| Insys_Anthem_003284578 | Insys_Anthem_003284578 |
| Insys_Anthem_003284692 | Insys_Anthem_003284692 |
| Insys_Anthem_003284767 | Insys_Anthem_003284767 |
| Insys_Anthem_003284788 | Insys_Anthem_003284788 |
| Insys_Anthem_003284819 | Insys_Anthem_003284819 |
| Insys_Anthem_003284935 | Insys_Anthem_003284935 |
| Insys_Anthem_003284997 | Insys_Anthem_003284997 |
| Insys_Anthem_003285012 | Insys_Anthem_003285012 |
| Insys_Anthem_003285037 | Insys_Anthem_003285037 |
| Insys_Anthem_003285069 | Insys_Anthem_003285069 |
| Insys_Anthem_003285107 | Insys_Anthem_003285107 |
| Insys_Anthem_003285130 | Insys_Anthem_003285130 |
| Insys_Anthem_003285132 | Insys_Anthem_003285132 |
| Insys_Anthem_003285135 | Insys_Anthem_003285135 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003285195 | Insys_Anthem_003285195 |
| Insys_Anthem_003285232 | Insys_Anthem_003285232 |
| Insys_Anthem_003285235 | Insys_Anthem_003285235 |
| Insys_Anthem_003285274 | Insys_Anthem_003285274 |
| Insys_Anthem_003285305 | Insys_Anthem_003285305 |
| Insys_Anthem_003285335 | Insys_Anthem_003285335 |
| Insys_Anthem_003285358 | Insys_Anthem_003285358 |
| Insys_Anthem_003285362 | Insys_Anthem_003285362 |
| Insys_Anthem_003285372 | Insys_Anthem_003285372 |
| Insys_Anthem_003285394 | Insys_Anthem_003285394 |
| Insys_Anthem_003285397 | Insys_Anthem_003285397 |
| Insys_Anthem_003285409 | Insys_Anthem_003285409 |
| Insys_Anthem_003285454 | Insys_Anthem_003285454 |
| Insys_Anthem_003285485 | Insys_Anthem_003285485 |
| Insys_Anthem_003285487 | Insys_Anthem_003285487 |
| Insys_Anthem_003285500 | Insys_Anthem_003285500 |
| Insys_Anthem_003285542 | Insys_Anthem_003285542 |
| Insys_Anthem_003285563 | Insys_Anthem_003285563 |
| Insys_Anthem_003285633 | Insys_Anthem_003285633 |
| Insys_Anthem_003285675 | Insys_Anthem_003285675 |
| Insys_Anthem_003285691 | Insys_Anthem_003285691 |
| Insys_Anthem_003285703 | Insys_Anthem_003285703 |
| Insys_Anthem_003285718 | Insys_Anthem_003285718 |
| Insys_Anthem_003285729 | Insys_Anthem_003285729 |
| Insys_Anthem_003285755 | Insys_Anthem_003285755 |
| Insys_Anthem_003285764 | Insys_Anthem_003285764 |
| Insys_Anthem_003285774 | Insys_Anthem_003285774 |
| Insys_Anthem_003285799 | Insys_Anthem_003285799 |
| Insys_Anthem_003285844 | Insys_Anthem_003285844 |
| Insys_Anthem_003285848 | Insys_Anthem_003285848 |
| Insys_Anthem_003285923 | Insys_Anthem_003285923 |
| Insys_Anthem_003285983 | Insys_Anthem_003285983 |
| Insys_Anthem_003285993 | Insys_Anthem_003285993 |
| Insys_Anthem_003286017 | Insys_Anthem_003286017 |
| Insys_Anthem_003286019 | Insys_Anthem_003286019 |
| Insys_Anthem_003286031 | Insys_Anthem_003286031 |
| Insys_Anthem_003286043 | Insys_Anthem_003286043 |
| Insys_Anthem_003286138 | Insys_Anthem_003286138 |
| Insys_Anthem_003286159 | Insys_Anthem_003286159 |
| Insys_Anthem_003286198 | Insys_Anthem_003286198 |
| Insys_Anthem_003286222 | Insys_Anthem_003286222 |
| Insys_Anthem_003286254 | Insys_Anthem_003286254 |
| Insys_Anthem_003286373 | Insys_Anthem_003286373 |
| Insys_Anthem_003286411 | Insys_Anthem_003286411 |
| Insys_Anthem_003286466 | Insys_Anthem_003286466 |
| Insys_Anthem_003286476 | Insys_Anthem_003286476 |
| Insys_Anthem_003286508 | Insys_Anthem_003286508 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003286509 | Insys_Anthem_003286509 |
| Insys_Anthem_003286593 | Insys_Anthem_003286593 |
| Insys_Anthem_003286645 | Insys_Anthem_003286645 |
| Insys_Anthem_003286748 | Insys_Anthem_003286748 |
| Insys_Anthem_003286880 | Insys_Anthem_003286880 |
| Insys_Anthem_003286920 | Insys_Anthem_003286920 |
| Insys_Anthem_003287007 | Insys_Anthem_003287007 |
| Insys_Anthem_003287021 | Insys_Anthem_003287021 |
| Insys_Anthem_003287040 | Insys_Anthem_003287040 |
| Insys_Anthem_003287061 | Insys_Anthem_003287061 |
| Insys_Anthem_003287081 | Insys_Anthem_003287081 |
| Insys_Anthem_003287145 | Insys_Anthem_003287145 |
| Insys_Anthem_003287194 | Insys_Anthem_003287194 |
| Insys_Anthem_003287245 | Insys_Anthem_003287245 |
| Insys_Anthem_003287318 | Insys_Anthem_003287318 |
| Insys_Anthem_003287340 | Insys_Anthem_003287340 |
| Insys_Anthem_003287359 | Insys_Anthem_003287359 |
| Insys_Anthem_003287451 | Insys_Anthem_003287451 |
| Insys_Anthem_003287479 | Insys_Anthem_003287479 |
| Insys_Anthem_003287769 | Insys_Anthem_003287769 |
| Insys_Anthem_003287799 | Insys_Anthem_003287799 |
| Insys_Anthem_003287819 | Insys_Anthem_003287819 |
| Insys_Anthem_003287899 | Insys_Anthem_003287899 |
| Insys_Anthem_003287902 | Insys_Anthem_003287902 |
| Insys_Anthem_003287905 | Insys_Anthem_003287905 |
| Insys_Anthem_003287928 | Insys_Anthem_003287928 |
| Insys_Anthem_003287933 | Insys_Anthem_003287933 |
| Insys_Anthem_003287935 | Insys_Anthem_003287935 |
| Insys_Anthem_003287938 | Insys_Anthem_003287938 |
| Insys_Anthem_003287940 | Insys_Anthem_003287940 |
| Insys_Anthem_003287943 | Insys_Anthem_003287943 |
| Insys_Anthem_003287952 | Insys_Anthem_003287952 |
| Insys_Anthem_003288448 | Insys_Anthem_003288448 |
| Insys_Anthem_003288693 | Insys_Anthem_003288693 |
| Insys_Anthem_003288703 | Insys_Anthem_003288703 |
| Insys_Anthem_003288836 | Insys_Anthem_003288836 |
| Insys_Anthem_003289023 | Insys_Anthem_003289023 |
| Insys_Anthem_003289119 | Insys_Anthem_003289119 |
| Insys_Anthem_003289305 | Insys_Anthem_003289305 |
| Insys_Anthem_003289356 | Insys_Anthem_003289356 |
| Insys_Anthem_003289361 | Insys_Anthem_003289361 |
| Insys_Anthem_003289371 | Insys_Anthem_003289371 |
| Insys_Anthem_003289416 | Insys_Anthem_003289416 |
| Insys_Anthem_003289448 | Insys_Anthem_003289448 |
| Insys_Anthem_003289461 | Insys_Anthem_003289461 |
| Insys_Anthem_003289466 | Insys_Anthem_003289466 |
| Insys_Anthem_003289786 | Insys_Anthem_003289786 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003289982 | Insys_Anthem_003289982 |
| Insys_Anthem_003289996 | Insys_Anthem_003289996 |
| Insys_Anthem_003290006 | Insys_Anthem_003290006 |
| Insys_Anthem_003290513 | Insys_Anthem_003290513 |
| Insys_Anthem_003290528 | Insys_Anthem_003290528 |
| Insys_Anthem_003290751 | Insys_Anthem_003290751 |
| Insys_Anthem_003290755 | Insys_Anthem_003290755 |
| Insys_Anthem_003290756 | Insys_Anthem_003290756 |
| Insys_Anthem_003290766 | Insys_Anthem_003290766 |
| Insys_Anthem_003290770 | Insys_Anthem_003290770 |
| Insys_Anthem_003290857 | Insys_Anthem_003290857 |
| Insys_Anthem_003290979 | Insys_Anthem_003290979 |
| Insys_Anthem_003290980 | Insys_Anthem_003290980 |
| Insys_Anthem_003291148 | Insys_Anthem_003291148 |
| Insys_Anthem_003291176 | Insys_Anthem_003291176 |
| Insys_Anthem_003291269 | Insys_Anthem_003291269 |
| Insys_Anthem_003291270 | Insys_Anthem_003291270 |
| Insys_Anthem_003291547 | Insys_Anthem_003291547 |
| Insys_Anthem_003291554 | Insys_Anthem_003291554 |
| Insys_Anthem_003291614 | Insys_Anthem_003291614 |
| Insys_Anthem_003291701 | Insys_Anthem_003291701 |
| Insys_Anthem_003291703 | Insys_Anthem_003291703 |
| Insys_Anthem_003291783 | Insys_Anthem_003291783 |
| Insys_Anthem_003291994 | Insys_Anthem_003291994 |
| Insys_Anthem_003291997 | Insys_Anthem_003291997 |
| Insys_Anthem_003292157 | Insys_Anthem_003292157 |
| Insys_Anthem_003292158 | Insys_Anthem_003292158 |
| Insys_Anthem_003292159 | Insys_Anthem_003292159 |
| Insys_Anthem_003292160 | Insys_Anthem_003292160 |
| Insys_Anthem_003292181 | Insys_Anthem_003292181 |
| Insys_Anthem_003292215 | Insys_Anthem_003292215 |
| Insys_Anthem_003292230 | Insys_Anthem_003292230 |
| Insys_Anthem_003292231 | Insys_Anthem_003292231 |
| Insys_Anthem_003292246 | Insys_Anthem_003292246 |
| Insys_Anthem_003292288 | Insys_Anthem_003292288 |
| Insys_Anthem_003292332 | Insys_Anthem_003292332 |
| Insys_Anthem_003292336 | Insys_Anthem_003292336 |
| Insys_Anthem_003292342 | Insys_Anthem_003292342 |
| Insys_Anthem_003292372 | Insys_Anthem_003292372 |
| Insys_Anthem_003292380 | Insys_Anthem_003292380 |
| Insys_Anthem_003292462 | Insys_Anthem_003292462 |
| Insys_Anthem_003292474 | Insys_Anthem_003292474 |
| Insys_Anthem_003292478 | Insys_Anthem_003292478 |
| Insys_Anthem_003292502 | Insys_Anthem_003292502 |
| Insys_Anthem_003292592 | Insys_Anthem_003292592 |
| Insys_Anthem_003292593 | Insys_Anthem_003292593 |
| Insys_Anthem_003292630 | Insys_Anthem_003292630 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003292640 | Insys_Anthem_003292640 |
| Insys_Anthem_003292692 | Insys_Anthem_003292692 |
| Insys_Anthem_003292737 | Insys_Anthem_003292737 |
| Insys_Anthem_003292751 | Insys_Anthem_003292751 |
| Insys_Anthem_003292772 | Insys_Anthem_003292772 |
| Insys_Anthem_003292800 | Insys_Anthem_003292800 |
| Insys_Anthem_003292881 | Insys_Anthem_003292881 |
| Insys_Anthem_003292968 | Insys_Anthem_003292968 |
| Insys_Anthem_003293011 | Insys_Anthem_003293011 |
| Insys_Anthem_003293041 | Insys_Anthem_003293041 |
| Insys_Anthem_003293201 | Insys_Anthem_003293201 |
| Insys_Anthem_003293222 | Insys_Anthem_003293222 |
| Insys_Anthem_003293452 | Insys_Anthem_003293452 |
| Insys_Anthem_003293455 | Insys_Anthem_003293455 |
| Insys_Anthem_003293478 | Insys_Anthem_003293478 |
| Insys_Anthem_003293558 | Insys_Anthem_003293558 |
| Insys_Anthem_003293615 | Insys_Anthem_003293615 |
| Insys_Anthem_003293635 | Insys_Anthem_003293635 |
| Insys_Anthem_003293740 | Insys_Anthem_003293740 |
| Insys_Anthem_003293768 | Insys_Anthem_003293768 |
| Insys_Anthem_003293827 | Insys_Anthem_003293827 |
| Insys_Anthem_003293870 | Insys_Anthem_003293870 |
| Insys_Anthem_003293979 | Insys_Anthem_003293979 |
| Insys_Anthem_003294059 | Insys_Anthem_003294059 |
| Insys_Anthem_003294080 | Insys_Anthem_003294080 |
| Insys_Anthem_003294087 | Insys_Anthem_003294087 |
| Insys_Anthem_003294166 | Insys_Anthem_003294166 |
| Insys_Anthem_003294313 | Insys_Anthem_003294313 |
| Insys_Anthem_003294353 | Insys_Anthem_003294353 |
| Insys_Anthem_003294525 | Insys_Anthem_003294525 |
| Insys_Anthem_003294543 | Insys_Anthem_003294543 |
| Insys_Anthem_003294557 | Insys_Anthem_003294557 |
| Insys_Anthem_003294572 | Insys_Anthem_003294572 |
| Insys_Anthem_003294586 | Insys_Anthem_003294586 |
| Insys_Anthem_003294623 | Insys_Anthem_003294623 |
| Insys_Anthem_003294669 | Insys_Anthem_003294669 |
| Insys_Anthem_003294788 | Insys_Anthem_003294788 |
| Insys_Anthem_003294799 | Insys_Anthem_003294799 |
| Insys_Anthem_003294843 | Insys_Anthem_003294843 |
| Insys_Anthem_003294863 | Insys_Anthem_003294863 |
| Insys_Anthem_003295144 | Insys_Anthem_003295144 |
| Insys_Anthem_003295179 | Insys_Anthem_003295179 |
| Insys_Anthem_003295208 | Insys_Anthem_003295208 |
| Insys_Anthem_003295211 | Insys_Anthem_003295211 |
| Insys_Anthem_003295232 | Insys_Anthem_003295232 |
| Insys_Anthem_003295271 | Insys_Anthem_003295271 |
| Insys_Anthem_003295293 | Insys_Anthem_003295293 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003295296 | Insys_Anthem_003295296 |
| Insys_Anthem_003295301 | Insys_Anthem_003295301 |
| Insys_Anthem_003295319 | Insys_Anthem_003295319 |
| Insys_Anthem_003295458 | Insys_Anthem_003295458 |
| Insys_Anthem_003295500 | Insys_Anthem_003295500 |
| Insys_Anthem_003295604 | Insys_Anthem_003295604 |
| Insys_Anthem_003295781 | Insys_Anthem_003295781 |
| Insys_Anthem_003295819 | Insys_Anthem_003295819 |
| Insys_Anthem_003295891 | Insys_Anthem_003295891 |
| Insys_Anthem_003295973 | Insys_Anthem_003295973 |
| Insys_Anthem_003296063 | Insys_Anthem_003296063 |
| Insys_Anthem_003296064 | Insys_Anthem_003296064 |
| Insys_Anthem_003296139 | Insys_Anthem_003296139 |
| Insys_Anthem_003296152 | Insys_Anthem_003296152 |
| Insys_Anthem_003296154 | Insys_Anthem_003296154 |
| Insys_Anthem_003296283 | Insys_Anthem_003296283 |
| Insys_Anthem_003296451 | Insys_Anthem_003296451 |
| Insys_Anthem_003296935 | Insys_Anthem_003296935 |
| Insys_Anthem_003296939 | Insys_Anthem_003296939 |
| Insys_Anthem_003296953 | Insys_Anthem_003296953 |
| Insys_Anthem_003296957 | Insys_Anthem_003296957 |
| Insys_Anthem_003296961 | Insys_Anthem_003296961 |
| Insys_Anthem_003297002 | Insys_Anthem_003297002 |
| Insys_Anthem_003297034 | Insys_Anthem_003297034 |
| Insys_Anthem_003297092 | Insys_Anthem_003297092 |
| Insys_Anthem_003297326 | Insys_Anthem_003297326 |
| Insys_Anthem_003297339 | Insys_Anthem_003297339 |
| Insys_Anthem_003297468 | Insys_Anthem_003297468 |
| Insys_Anthem_003297526 | Insys_Anthem_003297526 |
| Insys_Anthem_003297527 | Insys_Anthem_003297527 |
| Insys_Anthem_003297528 | Insys_Anthem_003297528 |
| Insys_Anthem_003297576 | Insys_Anthem_003297576 |
| Insys_Anthem_003297612 | Insys_Anthem_003297612 |
| Insys_Anthem_003297676 | Insys_Anthem_003297676 |
| Insys_Anthem_003297681 | Insys_Anthem_003297681 |
| Insys_Anthem_003297903 | Insys_Anthem_003297903 |
| Insys_Anthem_003297919 | Insys_Anthem_003297919 |
| Insys_Anthem_003298106 | Insys_Anthem_003298106 |
| Insys_Anthem_003298138 | Insys_Anthem_003298138 |
| Insys_Anthem_003298172 | Insys_Anthem_003298172 |
| Insys_Anthem_003298177 | Insys_Anthem_003298177 |
| Insys_Anthem_003298191 | Insys_Anthem_003298191 |
| Insys_Anthem_003298194 | Insys_Anthem_003298194 |
| Insys_Anthem_003298242 | Insys_Anthem_003298242 |
| Insys_Anthem_003298283 | Insys_Anthem_003298283 |
| Insys_Anthem_003298350 | Insys_Anthem_003298350 |
| Insys_Anthem_003298385 | Insys_Anthem_003298385 |

| | |
|---|---|
| Insys_Anthem_003298542 | Insys_Anthem_003298542 |
| Insys_Anthem_003298592 | Insys_Anthem_003298592 |
| Insys_Anthem_003298871 | Insys_Anthem_003298871 |
| Insys_Anthem_003299389 | Insys_Anthem_003299389 |
| Insys_Anthem_003299477 | Insys_Anthem_003299477 |
| Insys_Anthem_003299598 | Insys_Anthem_003299598 |
| Insys_Anthem_003299669 | Insys_Anthem_003299669 |
| Insys_Anthem_003299684 | Insys_Anthem_003299684 |
| Insys_Anthem_003299835 | Insys_Anthem_003299835 |
| Insys_Anthem_003300225 | Insys_Anthem_003300225 |
| Insys_Anthem_003300342 | Insys_Anthem_003300342 |
| Insys_Anthem_003300451 | Insys_Anthem_003300451 |
| Insys_Anthem_003300529 | Insys_Anthem_003300529 |
| Insys_Anthem_003300624 | Insys_Anthem_003300624 |
| Insys_Anthem_003300648 | Insys_Anthem_003300648 |
| Insys_Anthem_003300668 | Insys_Anthem_003300668 |
| Insys_Anthem_003300918 | Insys_Anthem_003300918 |
| Insys_Anthem_003301020 | Insys_Anthem_003301020 |
| Insys_Anthem_003301161 | Insys_Anthem_003301161 |
| Insys_Anthem_003301175 | Insys_Anthem_003301175 |
| Insys_Anthem_003301300 | Insys_Anthem_003301300 |
| Insys_Anthem_003301324 | Insys_Anthem_003301324 |
| Insys_Anthem_003301550 | Insys_Anthem_003301550 |
| Insys_Anthem_003301667 | Insys_Anthem_003301667 |
| Insys_Anthem_003301673 | Insys_Anthem_003301673 |
| Insys_Anthem_003301758 | Insys_Anthem_003301758 |
| Insys_Anthem_003301886 | Insys_Anthem_003301886 |
| Insys_Anthem_003302008 | Insys_Anthem_003302008 |
| Insys_Anthem_003302025 | Insys_Anthem_003302025 |
| Insys_Anthem_003302115 | Insys_Anthem_003302115 |
| Insys_Anthem_003302254 | Insys_Anthem_003302254 |
| Insys_Anthem_003302340 | Insys_Anthem_003302340 |
| Insys_Anthem_003302551 | Insys_Anthem_003302551 |
| Insys_Anthem_003302842 | Insys_Anthem_003302842 |
| Insys_Anthem_003302885 | Insys_Anthem_003302885 |
| Insys_Anthem_003302928 | Insys_Anthem_003302928 |
| Insys_Anthem_003303023 | Insys_Anthem_003303023 |
| Insys_Anthem_003303050 | Insys_Anthem_003303050 |
| Insys_Anthem_003303121 | Insys_Anthem_003303121 |
| Insys_Anthem_003303191 | Insys_Anthem_003303191 |
| Insys_Anthem_003303217 | Insys_Anthem_003303217 |
| Insys_Anthem_003303320 | Insys_Anthem_003303320 |
| Insys_Anthem_003303530 | Insys_Anthem_003303530 |
| Insys_Anthem_003303575 | Insys_Anthem_003303575 |
| Insys_Anthem_003303642 | Insys_Anthem_003303642 |
| Insys_Anthem_003304033 | Insys_Anthem_003304033 |
| Insys_Anthem_003304057 | Insys_Anthem_003304057 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003304175 | Insys_Anthem_003304175 |
| Insys_Anthem_003304181 | Insys_Anthem_003304181 |
| Insys_Anthem_003304308 | Insys_Anthem_003304308 |
| Insys_Anthem_003304336 | Insys_Anthem_003304336 |
| Insys_Anthem_003304348 | Insys_Anthem_003304348 |
| Insys_Anthem_003304460 | Insys_Anthem_003304460 |
| Insys_Anthem_003304502 | Insys_Anthem_003304502 |
| Insys_Anthem_003304520 | Insys_Anthem_003304520 |
| Insys_Anthem_003304641 | Insys_Anthem_003304641 |
| Insys_Anthem_003304678 | Insys_Anthem_003304678 |
| Insys_Anthem_003304712 | Insys_Anthem_003304712 |
| Insys_Anthem_003304739 | Insys_Anthem_003304739 |
| Insys_Anthem_003304813 | Insys_Anthem_003304813 |
| Insys_Anthem_003304831 | Insys_Anthem_003304831 |
| Insys_Anthem_003304881 | Insys_Anthem_003304881 |
| Insys_Anthem_003304898 | Insys_Anthem_003304898 |
| Insys_Anthem_003304923 | Insys_Anthem_003304923 |
| Insys_Anthem_003305012 | Insys_Anthem_003305012 |
| Insys_Anthem_003305163 | Insys_Anthem_003305163 |
| Insys_Anthem_003305164 | Insys_Anthem_003305164 |
| Insys_Anthem_003305298 | Insys_Anthem_003305298 |
| Insys_Anthem_003305299 | Insys_Anthem_003305299 |
| Insys_Anthem_003305303 | Insys_Anthem_003305303 |
| Insys_Anthem_003305304 | Insys_Anthem_003305304 |
| Insys_Anthem_003305305 | Insys_Anthem_003305305 |
| Insys_Anthem_003305306 | Insys_Anthem_003305306 |
| Insys_Anthem_003305307 | Insys_Anthem_003305307 |
| Insys_Anthem_003305308 | Insys_Anthem_003305308 |
| Insys_Anthem_003305309 | Insys_Anthem_003305309 |
| Insys_Anthem_003305310 | Insys_Anthem_003305310 |
| Insys_Anthem_003305311 | Insys_Anthem_003305311 |
| Insys_Anthem_003305312 | Insys_Anthem_003305312 |
| Insys_Anthem_003305313 | Insys_Anthem_003305313 |
| Insys_Anthem_003305314 | Insys_Anthem_003305314 |
| Insys_Anthem_003305315 | Insys_Anthem_003305315 |
| Insys_Anthem_003305316 | Insys_Anthem_003305316 |
| Insys_Anthem_003305317 | Insys_Anthem_003305317 |
| Insys_Anthem_003305318 | Insys_Anthem_003305318 |
| Insys_Anthem_003305319 | Insys_Anthem_003305319 |
| Insys_Anthem_003305320 | Insys_Anthem_003305320 |
| Insys_Anthem_003305321 | Insys_Anthem_003305321 |
| Insys_Anthem_003305322 | Insys_Anthem_003305322 |
| Insys_Anthem_003305323 | Insys_Anthem_003305323 |
| Insys_Anthem_003305324 | Insys_Anthem_003305324 |
| Insys_Anthem_003305325 | Insys_Anthem_003305325 |
| Insys_Anthem_003305326 | Insys_Anthem_003305326 |
| Insys_Anthem_003305327 | Insys_Anthem_003305327 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003305328 | Insys_Anthem_003305328 |
| Insys_Anthem_003305329 | Insys_Anthem_003305329 |
| Insys_Anthem_003305330 | Insys_Anthem_003305330 |
| Insys_Anthem_003305331 | Insys_Anthem_003305331 |
| Insys_Anthem_003305790 | Insys_Anthem_003305790 |
| Insys_Anthem_003305870 | Insys_Anthem_003305870 |
| Insys_Anthem_003305957 | Insys_Anthem_003305957 |
| Insys_Anthem_003306167 | Insys_Anthem_003306167 |
| Insys_Anthem_003306187 | Insys_Anthem_003306187 |
| Insys_Anthem_003306203 | Insys_Anthem_003306203 |
| Insys_Anthem_003306285 | Insys_Anthem_003306285 |
| Insys_Anthem_003306308 | Insys_Anthem_003306308 |
| Insys_Anthem_003306543 | Insys_Anthem_003306543 |
| Insys_Anthem_003306623 | Insys_Anthem_003306623 |
| Insys_Anthem_003306791 | Insys_Anthem_003306791 |
| Insys_Anthem_003307131 | Insys_Anthem_003307131 |
| Insys_Anthem_003307134 | Insys_Anthem_003307134 |
| Insys_Anthem_003307412 | Insys_Anthem_003307412 |
| Insys_Anthem_003307515 | Insys_Anthem_003307515 |
| Insys_Anthem_003307534 | Insys_Anthem_003307534 |
| Insys_Anthem_003307594 | Insys_Anthem_003307594 |
| Insys_Anthem_003307622 | Insys_Anthem_003307622 |
| Insys_Anthem_003307655 | Insys_Anthem_003307655 |
| Insys_Anthem_003307697 | Insys_Anthem_003307697 |
| Insys_Anthem_003307733 | Insys_Anthem_003307733 |
| Insys_Anthem_003308039 | Insys_Anthem_003308039 |
| Insys_Anthem_003308063 | Insys_Anthem_003308063 |
| Insys_Anthem_003308105 | Insys_Anthem_003308105 |
| Insys_Anthem_003308106 | Insys_Anthem_003308106 |
| Insys_Anthem_003308164 | Insys_Anthem_003308164 |
| Insys_Anthem_003308288 | Insys_Anthem_003308288 |
| Insys_Anthem_003308309 | Insys_Anthem_003308309 |
| Insys_Anthem_003308484 | Insys_Anthem_003308484 |
| Insys_Anthem_003308495 | Insys_Anthem_003308495 |
| Insys_Anthem_003308504 | Insys_Anthem_003308504 |
| Insys_Anthem_003308522 | Insys_Anthem_003308522 |
| Insys_Anthem_003308533 | Insys_Anthem_003308533 |
| Insys_Anthem_003308547 | Insys_Anthem_003308547 |
| Insys_Anthem_003308619 | Insys_Anthem_003308619 |
| Insys_Anthem_003308620 | Insys_Anthem_003308620 |
| Insys_Anthem_003308692 | Insys_Anthem_003308692 |
| Insys_Anthem_003308800 | Insys_Anthem_003308800 |
| Insys_Anthem_003308885 | Insys_Anthem_003308885 |
| Insys_Anthem_003308924 | Insys_Anthem_003308924 |
| Insys_Anthem_003308970 | Insys_Anthem_003308970 |
| Insys_Anthem_003308971 | Insys_Anthem_003308971 |
| Insys_Anthem_003309058 | Insys_Anthem_003309058 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003309060 | Insys_Anthem_003309060 |
| Insys_Anthem_003309088 | Insys_Anthem_003309088 |
| Insys_Anthem_003309222 | Insys_Anthem_003309222 |
| Insys_Anthem_003309229 | Insys_Anthem_003309229 |
| Insys_Anthem_003309254 | Insys_Anthem_003309254 |
| Insys_Anthem_003309310 | Insys_Anthem_003309310 |
| Insys_Anthem_003309351 | Insys_Anthem_003309351 |
| Insys_Anthem_003309353 | Insys_Anthem_003309353 |
| Insys_Anthem_003309469 | Insys_Anthem_003309469 |
| Insys_Anthem_003309470 | Insys_Anthem_003309470 |
| Insys_Anthem_003309502 | Insys_Anthem_003309502 |
| Insys_Anthem_003309503 | Insys_Anthem_003309503 |
| Insys_Anthem_003309522 | Insys_Anthem_003309522 |
| Insys_Anthem_003309629 | Insys_Anthem_003309629 |
| Insys_Anthem_003309858 | Insys_Anthem_003309858 |
| Insys_Anthem_003309896 | Insys_Anthem_003309896 |
| Insys_Anthem_003310308 | Insys_Anthem_003310308 |
| Insys_Anthem_003310372 | Insys_Anthem_003310372 |
| Insys_Anthem_003310513 | Insys_Anthem_003310513 |
| Insys_Anthem_003311026 | Insys_Anthem_003311026 |
| Insys_Anthem_003311153 | Insys_Anthem_003311153 |
| Insys_Anthem_003311199 | Insys_Anthem_003311199 |
| Insys_Anthem_003311223 | Insys_Anthem_003311223 |
| Insys_Anthem_003311287 | Insys_Anthem_003311287 |
| Insys_Anthem_003311344 | Insys_Anthem_003311344 |
| Insys_Anthem_003311392 | Insys_Anthem_003311392 |
| Insys_Anthem_003311421 | Insys_Anthem_003311421 |
| Insys_Anthem_003311422 | Insys_Anthem_003311422 |
| Insys_Anthem_003311479 | Insys_Anthem_003311479 |
| Insys_Anthem_003311504 | Insys_Anthem_003311504 |
| Insys_Anthem_003311532 | Insys_Anthem_003311532 |
| Insys_Anthem_003311653 | Insys_Anthem_003311653 |
| Insys_Anthem_003311830 | Insys_Anthem_003311830 |
| Insys_Anthem_003311855 | Insys_Anthem_003311855 |
| Insys_Anthem_003311920 | Insys_Anthem_003311920 |
| Insys_Anthem_003312071 | Insys_Anthem_003312071 |
| Insys_Anthem_003312532 | Insys_Anthem_003312532 |
| Insys_Anthem_003312605 | Insys_Anthem_003312605 |
| Insys_Anthem_003312627 | Insys_Anthem_003312627 |
| Insys_Anthem_003312849 | Insys_Anthem_003312849 |
| Insys_Anthem_003312915 | Insys_Anthem_003312915 |
| Insys_Anthem_003313007 | Insys_Anthem_003313007 |
| Insys_Anthem_003313485 | Insys_Anthem_003313485 |
| Insys_Anthem_003313543 | Insys_Anthem_003313543 |
| Insys_Anthem_003313595 | Insys_Anthem_003313595 |
| Insys_Anthem_003313603 | Insys_Anthem_003313603 |
| Insys_Anthem_003313684 | Insys_Anthem_003313684 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003313753 | Insys_Anthem_003313753 |
| Insys_Anthem_003313769 | Insys_Anthem_003313769 |
| Insys_Anthem_003313828 | Insys_Anthem_003313828 |
| Insys_Anthem_003314071 | Insys_Anthem_003314071 |
| Insys_Anthem_003314225 | Insys_Anthem_003314225 |
| Insys_Anthem_003314786 | Insys_Anthem_003314786 |
| Insys_Anthem_003314846 | Insys_Anthem_003314846 |
| Insys_Anthem_003314870 | Insys_Anthem_003314870 |
| Insys_Anthem_003314878 | Insys_Anthem_003314878 |
| Insys_Anthem_003315023 | Insys_Anthem_003315023 |
| Insys_Anthem_003315367 | Insys_Anthem_003315367 |
| Insys_Anthem_003315477 | Insys_Anthem_003315477 |
| Insys_Anthem_003315538 | Insys_Anthem_003315538 |
| Insys_Anthem_003315540 | Insys_Anthem_003315540 |
| Insys_Anthem_003315578 | Insys_Anthem_003315578 |
| Insys_Anthem_003315623 | Insys_Anthem_003315623 |
| Insys_Anthem_003316190 | Insys_Anthem_003316190 |
| Insys_Anthem_003316228 | Insys_Anthem_003316228 |
| Insys_Anthem_003316362 | Insys_Anthem_003316362 |
| Insys_Anthem_003316664 | Insys_Anthem_003316664 |
| Insys_Anthem_003316752 | Insys_Anthem_003316752 |
| Insys_Anthem_003316774 | Insys_Anthem_003316774 |
| Insys_Anthem_003316792 | Insys_Anthem_003316792 |
| Insys_Anthem_003316793 | Insys_Anthem_003316793 |
| Insys_Anthem_003316797 | Insys_Anthem_003316797 |
| Insys_Anthem_003316798 | Insys_Anthem_003316798 |
| Insys_Anthem_003317320 | Insys_Anthem_003317320 |
| Insys_Anthem_003317352 | Insys_Anthem_003317352 |
| Insys_Anthem_003317429 | Insys_Anthem_003317429 |
| Insys_Anthem_003317431 | Insys_Anthem_003317431 |
| Insys_Anthem_003317440 | Insys_Anthem_003317440 |
| Insys_Anthem_003317443 | Insys_Anthem_003317443 |
| Insys_Anthem_003317468 | Insys_Anthem_003317468 |
| Insys_Anthem_003317470 | Insys_Anthem_003317470 |
| Insys_Anthem_003317474 | Insys_Anthem_003317474 |
| Insys_Anthem_003317499 | Insys_Anthem_003317499 |
| Insys_Anthem_003317508 | Insys_Anthem_003317508 |
| Insys_Anthem_003317515 | Insys_Anthem_003317515 |
| Insys_Anthem_003317525 | Insys_Anthem_003317525 |
| Insys_Anthem_003317529 | Insys_Anthem_003317529 |
| Insys_Anthem_003317576 | Insys_Anthem_003317576 |
| Insys_Anthem_003317585 | Insys_Anthem_003317585 |
| Insys_Anthem_003317647 | Insys_Anthem_003317647 |
| Insys_Anthem_003317652 | Insys_Anthem_003317652 |
| Insys_Anthem_003317706 | Insys_Anthem_003317706 |
| Insys_Anthem_003317736 | Insys_Anthem_003317736 |
| Insys_Anthem_003317757 | Insys_Anthem_003317757 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003317831 | Insys_Anthem_003317831 |
| Insys_Anthem_003317839 | Insys_Anthem_003317839 |
| Insys_Anthem_003317923 | Insys_Anthem_003317923 |
| Insys_Anthem_003318015 | Insys_Anthem_003318015 |
| Insys_Anthem_003318016 | Insys_Anthem_003318016 |
| Insys_Anthem_003318022 | Insys_Anthem_003318022 |
| Insys_Anthem_003318077 | Insys_Anthem_003318077 |
| Insys_Anthem_003318079 | Insys_Anthem_003318079 |
| Insys_Anthem_003318080 | Insys_Anthem_003318080 |
| Insys_Anthem_003318081 | Insys_Anthem_003318081 |
| Insys_Anthem_003318082 | Insys_Anthem_003318082 |
| Insys_Anthem_003318083 | Insys_Anthem_003318083 |
| Insys_Anthem_003318084 | Insys_Anthem_003318084 |
| Insys_Anthem_003318097 | Insys_Anthem_003318097 |
| Insys_Anthem_003318114 | Insys_Anthem_003318114 |
| Insys_Anthem_003318168 | Insys_Anthem_003318168 |
| Insys_Anthem_003318216 | Insys_Anthem_003318216 |
| Insys_Anthem_003318377 | Insys_Anthem_003318377 |
| Insys_Anthem_003318543 | Insys_Anthem_003318543 |
| Insys_Anthem_003318545 | Insys_Anthem_003318545 |
| Insys_Anthem_003318553 | Insys_Anthem_003318553 |
| Insys_Anthem_003318555 | Insys_Anthem_003318555 |
| Insys_Anthem_003318556 | Insys_Anthem_003318556 |
| Insys_Anthem_003318576 | Insys_Anthem_003318576 |
| Insys_Anthem_003318579 | Insys_Anthem_003318579 |
| Insys_Anthem_003318612 | Insys_Anthem_003318612 |
| Insys_Anthem_003318636 | Insys_Anthem_003318636 |
| Insys_Anthem_003318637 | Insys_Anthem_003318637 |
| Insys_Anthem_003318638 | Insys_Anthem_003318638 |
| Insys_Anthem_003318639 | Insys_Anthem_003318639 |
| Insys_Anthem_003318640 | Insys_Anthem_003318640 |
| Insys_Anthem_003318641 | Insys_Anthem_003318641 |
| Insys_Anthem_003318643 | Insys_Anthem_003318643 |
| Insys_Anthem_003318682 | Insys_Anthem_003318682 |
| Insys_Anthem_003318685 | Insys_Anthem_003318685 |
| Insys_Anthem_003318686 | Insys_Anthem_003318686 |
| Insys_Anthem_003318687 | Insys_Anthem_003318687 |
| Insys_Anthem_003318693 | Insys_Anthem_003318693 |
| Insys_Anthem_003318694 | Insys_Anthem_003318694 |
| Insys_Anthem_003318695 | Insys_Anthem_003318695 |
| Insys_Anthem_003318722 | Insys_Anthem_003318722 |
| Insys_Anthem_003318725 | Insys_Anthem_003318725 |
| Insys_Anthem_003318767 | Insys_Anthem_003318767 |
| Insys_Anthem_003318838 | Insys_Anthem_003318838 |
| Insys_Anthem_003318872 | Insys_Anthem_003318872 |
| Insys_Anthem_003318873 | Insys_Anthem_003318873 |
| Insys_Anthem_003318874 | Insys_Anthem_003318874 |

| | |
|---|---|
| Insys_Anthem_003318875 | Insys_Anthem_003318875 |
| Insys_Anthem_003318914 | Insys_Anthem_003318914 |
| Insys_Anthem_003318921 | Insys_Anthem_003318921 |
| Insys_Anthem_003318949 | Insys_Anthem_003318949 |
| Insys_Anthem_003318950 | Insys_Anthem_003318950 |
| Insys_Anthem_003319011 | Insys_Anthem_003319011 |
| Insys_Anthem_003319012 | Insys_Anthem_003319012 |
| Insys_Anthem_003319013 | Insys_Anthem_003319013 |
| Insys_Anthem_003319014 | Insys_Anthem_003319014 |
| Insys_Anthem_003319158 | Insys_Anthem_003319158 |
| Insys_Anthem_003319169 | Insys_Anthem_003319169 |
| Insys_Anthem_003319199 | Insys_Anthem_003319199 |
| Insys_Anthem_003319215 | Insys_Anthem_003319215 |
| Insys_Anthem_003319216 | Insys_Anthem_003319216 |
| Insys_Anthem_003319217 | Insys_Anthem_003319217 |
| Insys_Anthem_003319218 | Insys_Anthem_003319218 |
| Insys_Anthem_003319219 | Insys_Anthem_003319219 |
| Insys_Anthem_003319281 | Insys_Anthem_003319281 |
| Insys_Anthem_003319283 | Insys_Anthem_003319283 |
| Insys_Anthem_003319400 | Insys_Anthem_003319400 |
| Insys_Anthem_003319488 | Insys_Anthem_003319488 |
| Insys_Anthem_003319489 | Insys_Anthem_003319489 |
| Insys_Anthem_003319490 | Insys_Anthem_003319490 |
| Insys_Anthem_003319491 | Insys_Anthem_003319491 |
| Insys_Anthem_003319493 | Insys_Anthem_003319493 |
| Insys_Anthem_003319617 | Insys_Anthem_003319617 |
| Insys_Anthem_003319620 | Insys_Anthem_003319620 |
| Insys_Anthem_003319662 | Insys_Anthem_003319662 |
| Insys_Anthem_003319666 | Insys_Anthem_003319666 |
| Insys_Anthem_003319702 | Insys_Anthem_003319702 |
| Insys_Anthem_003320153 | Insys_Anthem_003320153 |
| Insys_Anthem_003320254 | Insys_Anthem_003320254 |
| Insys_Anthem_003320268 | Insys_Anthem_003320268 |
| Insys_Anthem_003320356 | Insys_Anthem_003320356 |
| Insys_Anthem_003320358 | Insys_Anthem_003320358 |
| Insys_Anthem_003320443 | Insys_Anthem_003320443 |
| Insys_Anthem_003320497 | Insys_Anthem_003320497 |
| Insys_Anthem_003320498 | Insys_Anthem_003320498 |
| Insys_Anthem_003320554 | Insys_Anthem_003320554 |
| Insys_Anthem_003320571 | Insys_Anthem_003320571 |
| Insys_Anthem_003320589 | Insys_Anthem_003320589 |
| Insys_Anthem_003320617 | Insys_Anthem_003320617 |
| Insys_Anthem_003320652 | Insys_Anthem_003320652 |
| Insys_Anthem_003320678 | Insys_Anthem_003320678 |
| Insys_Anthem_003320739 | Insys_Anthem_003320739 |
| Insys_Anthem_003320788 | Insys_Anthem_003320788 |
| Insys_Anthem_003320791 | Insys_Anthem_003320791 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003320805 | Insys_Anthem_003320805 |
| Insys_Anthem_003320871 | Insys_Anthem_003320871 |
| Insys_Anthem_003320878 | Insys_Anthem_003320878 |
| Insys_Anthem_003320879 | Insys_Anthem_003320879 |
| Insys_Anthem_003320901 | Insys_Anthem_003320901 |
| Insys_Anthem_003320923 | Insys_Anthem_003320923 |
| Insys_Anthem_003320924 | Insys_Anthem_003320924 |
| Insys_Anthem_003320940 | Insys_Anthem_003320940 |
| Insys_Anthem_003320960 | Insys_Anthem_003320960 |
| Insys_Anthem_003320973 | Insys_Anthem_003320973 |
| Insys_Anthem_003321000 | Insys_Anthem_003321000 |
| Insys_Anthem_003321032 | Insys_Anthem_003321032 |
| Insys_Anthem_003321040 | Insys_Anthem_003321040 |
| Insys_Anthem_003321049 | Insys_Anthem_003321049 |
| Insys_Anthem_003321051 | Insys_Anthem_003321051 |
| Insys_Anthem_003321088 | Insys_Anthem_003321088 |
| Insys_Anthem_003321104 | Insys_Anthem_003321104 |
| Insys_Anthem_003321130 | Insys_Anthem_003321130 |
| Insys_Anthem_003321134 | Insys_Anthem_003321134 |
| Insys_Anthem_003321136 | Insys_Anthem_003321136 |
| Insys_Anthem_003321232 | Insys_Anthem_003321232 |
| Insys_Anthem_003321264 | Insys_Anthem_003321264 |
| Insys_Anthem_003321265 | Insys_Anthem_003321265 |
| Insys_Anthem_003321286 | Insys_Anthem_003321286 |
| Insys_Anthem_003321304 | Insys_Anthem_003321304 |
| Insys_Anthem_003321382 | Insys_Anthem_003321382 |
| Insys_Anthem_003321384 | Insys_Anthem_003321384 |
| Insys_Anthem_003321397 | Insys_Anthem_003321397 |
| Insys_Anthem_003321414 | Insys_Anthem_003321414 |
| Insys_Anthem_003321417 | Insys_Anthem_003321417 |
| Insys_Anthem_003321507 | Insys_Anthem_003321507 |
| Insys_Anthem_003321520 | Insys_Anthem_003321520 |
| Insys_Anthem_003321523 | Insys_Anthem_003321523 |
| Insys_Anthem_003321648 | Insys_Anthem_003321648 |
| Insys_Anthem_003321746 | Insys_Anthem_003321746 |
| Insys_Anthem_003321777 | Insys_Anthem_003321777 |
| Insys_Anthem_003321881 | Insys_Anthem_003321881 |
| Insys_Anthem_003321911 | Insys_Anthem_003321911 |
| Insys_Anthem_003321937 | Insys_Anthem_003321937 |
| Insys_Anthem_003321940 | Insys_Anthem_003321940 |
| Insys_Anthem_003321949 | Insys_Anthem_003321949 |
| Insys_Anthem_003322010 | Insys_Anthem_003322010 |
| Insys_Anthem_003322019 | Insys_Anthem_003322019 |
| Insys_Anthem_003322020 | Insys_Anthem_003322020 |
| Insys_Anthem_003322071 | Insys_Anthem_003322071 |
| Insys_Anthem_003322080 | Insys_Anthem_003322080 |
| Insys_Anthem_003322093 | Insys_Anthem_003322093 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003322109 | Insys_Anthem_003322109 |
| Insys_Anthem_003322233 | Insys_Anthem_003322233 |
| Insys_Anthem_003322274 | Insys_Anthem_003322274 |
| Insys_Anthem_003322275 | Insys_Anthem_003322275 |
| Insys_Anthem_003322299 | Insys_Anthem_003322299 |
| Insys_Anthem_003322318 | Insys_Anthem_003322318 |
| Insys_Anthem_003322322 | Insys_Anthem_003322322 |
| Insys_Anthem_003322323 | Insys_Anthem_003322323 |
| Insys_Anthem_003322330 | Insys_Anthem_003322330 |
| Insys_Anthem_003322467 | Insys_Anthem_003322467 |
| Insys_Anthem_003322517 | Insys_Anthem_003322517 |
| Insys_Anthem_003322536 | Insys_Anthem_003322536 |
| Insys_Anthem_003322547 | Insys_Anthem_003322547 |
| Insys_Anthem_003322550 | Insys_Anthem_003322550 |
| Insys_Anthem_003322554 | Insys_Anthem_003322554 |
| Insys_Anthem_003322602 | Insys_Anthem_003322602 |
| Insys_Anthem_003322647 | Insys_Anthem_003322647 |
| Insys_Anthem_003322709 | Insys_Anthem_003322709 |
| Insys_Anthem_003322711 | Insys_Anthem_003322711 |
| Insys_Anthem_003322712 | Insys_Anthem_003322712 |
| Insys_Anthem_003322718 | Insys_Anthem_003322718 |
| Insys_Anthem_003322725 | Insys_Anthem_003322725 |
| Insys_Anthem_003322726 | Insys_Anthem_003322726 |
| Insys_Anthem_003322793 | Insys_Anthem_003322793 |
| Insys_Anthem_003322811 | Insys_Anthem_003322811 |
| Insys_Anthem_003322859 | Insys_Anthem_003322859 |
| Insys_Anthem_003322861 | Insys_Anthem_003322861 |
| Insys_Anthem_003322864 | Insys_Anthem_003322864 |
| Insys_Anthem_003322945 | Insys_Anthem_003322945 |
| Insys_Anthem_003322954 | Insys_Anthem_003322954 |
| Insys_Anthem_003322994 | Insys_Anthem_003322994 |
| Insys_Anthem_003323013 | Insys_Anthem_003323013 |
| Insys_Anthem_003323079 | Insys_Anthem_003323079 |
| Insys_Anthem_003323123 | Insys_Anthem_003323123 |
| Insys_Anthem_003323126 | Insys_Anthem_003323126 |
| Insys_Anthem_003323172 | Insys_Anthem_003323172 |
| Insys_Anthem_003323177 | Insys_Anthem_003323177 |
| Insys_Anthem_003323312 | Insys_Anthem_003323312 |
| Insys_Anthem_003323313 | Insys_Anthem_003323313 |
| Insys_Anthem_003323316 | Insys_Anthem_003323316 |
| Insys_Anthem_003323331 | Insys_Anthem_003323331 |
| Insys_Anthem_003323352 | Insys_Anthem_003323352 |
| Insys_Anthem_003323546 | Insys_Anthem_003323546 |
| Insys_Anthem_003323581 | Insys_Anthem_003323581 |
| Insys_Anthem_003323583 | Insys_Anthem_003323583 |
| Insys_Anthem_003323593 | Insys_Anthem_003323593 |
| Insys_Anthem_003323627 | Insys_Anthem_003323627 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003323629 | Insys_Anthem_003323629 |
| Insys_Anthem_003323746 | Insys_Anthem_003323746 |
| Insys_Anthem_003323748 | Insys_Anthem_003323748 |
| Insys_Anthem_003323750 | Insys_Anthem_003323750 |
| Insys_Anthem_003323755 | Insys_Anthem_003323755 |
| Insys_Anthem_003323787 | Insys_Anthem_003323787 |
| Insys_Anthem_003323927 | Insys_Anthem_003323927 |
| Insys_Anthem_003323936 | Insys_Anthem_003323936 |
| Insys_Anthem_003323985 | Insys_Anthem_003323985 |
| Insys_Anthem_003324015 | Insys_Anthem_003324015 |
| Insys_Anthem_003324057 | Insys_Anthem_003324057 |
| Insys_Anthem_003324111 | Insys_Anthem_003324111 |
| Insys_Anthem_003324136 | Insys_Anthem_003324136 |
| Insys_Anthem_003324158 | Insys_Anthem_003324158 |
| Insys_Anthem_003324178 | Insys_Anthem_003324178 |
| Insys_Anthem_003324188 | Insys_Anthem_003324188 |
| Insys_Anthem_003324278 | Insys_Anthem_003324278 |
| Insys_Anthem_003324519 | Insys_Anthem_003324519 |
| Insys_Anthem_003324564 | Insys_Anthem_003324564 |
| Insys_Anthem_003324570 | Insys_Anthem_003324570 |
| Insys_Anthem_003324575 | Insys_Anthem_003324575 |
| Insys_Anthem_003324577 | Insys_Anthem_003324577 |
| Insys_Anthem_003324587 | Insys_Anthem_003324587 |
| Insys_Anthem_003324639 | Insys_Anthem_003324639 |
| Insys_Anthem_003324640 | Insys_Anthem_003324640 |
| Insys_Anthem_003324713 | Insys_Anthem_003324713 |
| Insys_Anthem_003324723 | Insys_Anthem_003324723 |
| Insys_Anthem_003324747 | Insys_Anthem_003324747 |
| Insys_Anthem_003324759 | Insys_Anthem_003324759 |
| Insys_Anthem_003324786 | Insys_Anthem_003324786 |
| Insys_Anthem_003324847 | Insys_Anthem_003324847 |
| Insys_Anthem_003324941 | Insys_Anthem_003324941 |
| Insys_Anthem_003324958 | Insys_Anthem_003324958 |
| Insys_Anthem_003325044 | Insys_Anthem_003325044 |
| Insys_Anthem_003325102 | Insys_Anthem_003325102 |
| Insys_Anthem_003325170 | Insys_Anthem_003325170 |
| Insys_Anthem_003325174 | Insys_Anthem_003325174 |
| Insys_Anthem_003325300 | Insys_Anthem_003325300 |
| Insys_Anthem_003325302 | Insys_Anthem_003325302 |
| Insys_Anthem_003325365 | Insys_Anthem_003325365 |
| Insys_Anthem_003325382 | Insys_Anthem_003325382 |
| Insys_Anthem_003325393 | Insys_Anthem_003325393 |
| Insys_Anthem_003325402 | Insys_Anthem_003325402 |
| Insys_Anthem_003325431 | Insys_Anthem_003325431 |
| Insys_Anthem_003325432 | Insys_Anthem_003325432 |
| Insys_Anthem_003325434 | Insys_Anthem_003325434 |
| Insys_Anthem_003325436 | Insys_Anthem_003325436 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003325440 | Insys_Anthem_003325440 |
| Insys_Anthem_003325443 | Insys_Anthem_003325443 |
| Insys_Anthem_003325485 | Insys_Anthem_003325485 |
| Insys_Anthem_003325526 | Insys_Anthem_003325526 |
| Insys_Anthem_003325551 | Insys_Anthem_003325551 |
| Insys_Anthem_003325589 | Insys_Anthem_003325589 |
| Insys_Anthem_003325625 | Insys_Anthem_003325625 |
| Insys_Anthem_003325756 | Insys_Anthem_003325756 |
| Insys_Anthem_003325762 | Insys_Anthem_003325762 |
| Insys_Anthem_003325856 | Insys_Anthem_003325856 |
| Insys_Anthem_003325860 | Insys_Anthem_003325860 |
| Insys_Anthem_003325866 | Insys_Anthem_003325866 |
| Insys_Anthem_003325912 | Insys_Anthem_003325912 |
| Insys_Anthem_003325913 | Insys_Anthem_003325913 |
| Insys_Anthem_003325914 | Insys_Anthem_003325914 |
| Insys_Anthem_003325922 | Insys_Anthem_003325922 |
| Insys_Anthem_003325928 | Insys_Anthem_003325928 |
| Insys_Anthem_003325929 | Insys_Anthem_003325929 |
| Insys_Anthem_003325930 | Insys_Anthem_003325930 |
| Insys_Anthem_003326000 | Insys_Anthem_003326000 |
| Insys_Anthem_003326032 | Insys_Anthem_003326032 |
| Insys_Anthem_003326042 | Insys_Anthem_003326042 |
| Insys_Anthem_003326043 | Insys_Anthem_003326043 |
| Insys_Anthem_003326044 | Insys_Anthem_003326044 |
| Insys_Anthem_003326058 | Insys_Anthem_003326058 |
| Insys_Anthem_003326065 | Insys_Anthem_003326065 |
| Insys_Anthem_003326070 | Insys_Anthem_003326070 |
| Insys_Anthem_003326071 | Insys_Anthem_003326071 |
| Insys_Anthem_003326085 | Insys_Anthem_003326085 |
| Insys_Anthem_003326091 | Insys_Anthem_003326091 |
| Insys_Anthem_003326093 | Insys_Anthem_003326093 |
| Insys_Anthem_003326131 | Insys_Anthem_003326131 |
| Insys_Anthem_003326143 | Insys_Anthem_003326143 |
| Insys_Anthem_003326222 | Insys_Anthem_003326222 |
| Insys_Anthem_003326241 | Insys_Anthem_003326241 |
| Insys_Anthem_003326462 | Insys_Anthem_003326462 |
| Insys_Anthem_003326471 | Insys_Anthem_003326471 |
| Insys_Anthem_003326526 | Insys_Anthem_003326526 |
| Insys_Anthem_003326561 | Insys_Anthem_003326561 |
| Insys_Anthem_003326595 | Insys_Anthem_003326595 |
| Insys_Anthem_003326599 | Insys_Anthem_003326599 |
| Insys_Anthem_003326601 | Insys_Anthem_003326601 |
| Insys_Anthem_003326604 | Insys_Anthem_003326604 |
| Insys_Anthem_003326609 | Insys_Anthem_003326609 |
| Insys_Anthem_003326611 | Insys_Anthem_003326611 |
| Insys_Anthem_003326615 | Insys_Anthem_003326615 |
| Insys_Anthem_003326693 | Insys_Anthem_003326693 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003326708 | Insys_Anthem_003326708 |
| Insys_Anthem_003326780 | Insys_Anthem_003326780 |
| Insys_Anthem_003326824 | Insys_Anthem_003326824 |
| Insys_Anthem_003326831 | Insys_Anthem_003326831 |
| Insys_Anthem_003326954 | Insys_Anthem_003326954 |
| Insys_Anthem_003326961 | Insys_Anthem_003326961 |
| Insys_Anthem_003327039 | Insys_Anthem_003327039 |
| Insys_Anthem_003327061 | Insys_Anthem_003327061 |
| Insys_Anthem_003327100 | Insys_Anthem_003327100 |
| Insys_Anthem_003327106 | Insys_Anthem_003327106 |
| Insys_Anthem_003327111 | Insys_Anthem_003327111 |
| Insys_Anthem_003327200 | Insys_Anthem_003327200 |
| Insys_Anthem_003327265 | Insys_Anthem_003327265 |
| Insys_Anthem_003327293 | Insys_Anthem_003327293 |
| Insys_Anthem_003327323 | Insys_Anthem_003327323 |
| Insys_Anthem_003327358 | Insys_Anthem_003327358 |
| Insys_Anthem_003327493 | Insys_Anthem_003327493 |
| Insys_Anthem_003327495 | Insys_Anthem_003327495 |
| Insys_Anthem_003327502 | Insys_Anthem_003327502 |
| Insys_Anthem_003327576 | Insys_Anthem_003327576 |
| Insys_Anthem_003327598 | Insys_Anthem_003327598 |
| Insys_Anthem_003327698 | Insys_Anthem_003327698 |
| Insys_Anthem_003327700 | Insys_Anthem_003327700 |
| Insys_Anthem_003327728 | Insys_Anthem_003327728 |
| Insys_Anthem_003327747 | Insys_Anthem_003327747 |
| Insys_Anthem_003327829 | Insys_Anthem_003327829 |
| Insys_Anthem_003327907 | Insys_Anthem_003327907 |
| Insys_Anthem_003328062 | Insys_Anthem_003328062 |
| Insys_Anthem_003328140 | Insys_Anthem_003328140 |
| Insys_Anthem_003328175 | Insys_Anthem_003328175 |
| Insys_Anthem_003328214 | Insys_Anthem_003328214 |
| Insys_Anthem_003328285 | Insys_Anthem_003328285 |
| Insys_Anthem_003328301 | Insys_Anthem_003328301 |
| Insys_Anthem_003328700 | Insys_Anthem_003328700 |
| Insys_Anthem_003328705 | Insys_Anthem_003328705 |
| Insys_Anthem_003328716 | Insys_Anthem_003328716 |
| Insys_Anthem_003328806 | Insys_Anthem_003328806 |
| Insys_Anthem_003328842 | Insys_Anthem_003328842 |
| Insys_Anthem_003328872 | Insys_Anthem_003328872 |
| Insys_Anthem_003328927 | Insys_Anthem_003328927 |
| Insys_Anthem_003328964 | Insys_Anthem_003328964 |
| Insys_Anthem_003328985 | Insys_Anthem_003328985 |
| Insys_Anthem_003328987 | Insys_Anthem_003328987 |
| Insys_Anthem_003329091 | Insys_Anthem_003329091 |
| Insys_Anthem_003329108 | Insys_Anthem_003329108 |
| Insys_Anthem_003329133 | Insys_Anthem_003329133 |
| Insys_Anthem_003329167 | Insys_Anthem_003329167 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003329181 | Insys_Anthem_003329181 |
| Insys_Anthem_003329183 | Insys_Anthem_003329183 |
| Insys_Anthem_003329221 | Insys_Anthem_003329221 |
| Insys_Anthem_003329229 | Insys_Anthem_003329229 |
| Insys_Anthem_003329249 | Insys_Anthem_003329249 |
| Insys_Anthem_003329261 | Insys_Anthem_003329261 |
| Insys_Anthem_003329279 | Insys_Anthem_003329279 |
| Insys_Anthem_003329343 | Insys_Anthem_003329343 |
| Insys_Anthem_003329347 | Insys_Anthem_003329347 |
| Insys_Anthem_003329359 | Insys_Anthem_003329359 |
| Insys_Anthem_003329368 | Insys_Anthem_003329368 |
| Insys_Anthem_003329373 | Insys_Anthem_003329373 |
| Insys_Anthem_003329374 | Insys_Anthem_003329374 |
| Insys_Anthem_003329376 | Insys_Anthem_003329376 |
| Insys_Anthem_003329378 | Insys_Anthem_003329378 |
| Insys_Anthem_003329380 | Insys_Anthem_003329380 |
| Insys_Anthem_003329381 | Insys_Anthem_003329381 |
| Insys_Anthem_003329384 | Insys_Anthem_003329384 |
| Insys_Anthem_003329396 | Insys_Anthem_003329396 |
| Insys_Anthem_003329460 | Insys_Anthem_003329460 |
| Insys_Anthem_003329534 | Insys_Anthem_003329534 |
| Insys_Anthem_003329663 | Insys_Anthem_003329663 |
| Insys_Anthem_003329665 | Insys_Anthem_003329665 |
| Insys_Anthem_003329707 | Insys_Anthem_003329707 |
| Insys_Anthem_003329712 | Insys_Anthem_003329712 |
| Insys_Anthem_003329847 | Insys_Anthem_003329847 |
| Insys_Anthem_003330072 | Insys_Anthem_003330072 |
| Insys_Anthem_003330114 | Insys_Anthem_003330114 |
| Insys_Anthem_003330219 | Insys_Anthem_003330219 |
| Insys_Anthem_003330280 | Insys_Anthem_003330280 |
| Insys_Anthem_003330374 | Insys_Anthem_003330374 |
| Insys_Anthem_003330405 | Insys_Anthem_003330405 |
| Insys_Anthem_003330472 | Insys_Anthem_003330472 |
| Insys_Anthem_003330476 | Insys_Anthem_003330476 |
| Insys_Anthem_003330479 | Insys_Anthem_003330479 |
| Insys_Anthem_003330486 | Insys_Anthem_003330486 |
| Insys_Anthem_003330532 | Insys_Anthem_003330532 |
| Insys_Anthem_003330567 | Insys_Anthem_003330567 |
| Insys_Anthem_003330584 | Insys_Anthem_003330584 |
| Insys_Anthem_003330595 | Insys_Anthem_003330595 |
| Insys_Anthem_003330624 | Insys_Anthem_003330624 |
| Insys_Anthem_003330626 | Insys_Anthem_003330626 |
| Insys_Anthem_003330633 | Insys_Anthem_003330633 |
| Insys_Anthem_003330881 | Insys_Anthem_003330881 |
| Insys_Anthem_003330886 | Insys_Anthem_003330886 |
| Insys_Anthem_003330897 | Insys_Anthem_003330897 |
| Insys_Anthem_003330906 | Insys_Anthem_003330906 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003330971 | Insys_Anthem_003330971 |
| Insys_Anthem_003330974 | Insys_Anthem_003330974 |
| Insys_Anthem_003330977 | Insys_Anthem_003330977 |
| Insys_Anthem_003331038 | Insys_Anthem_003331038 |
| Insys_Anthem_003331171 | Insys_Anthem_003331171 |
| Insys_Anthem_003331173 | Insys_Anthem_003331173 |
| Insys_Anthem_003331175 | Insys_Anthem_003331175 |
| Insys_Anthem_003331229 | Insys_Anthem_003331229 |
| Insys_Anthem_003331230 | Insys_Anthem_003331230 |
| Insys_Anthem_003331231 | Insys_Anthem_003331231 |
| Insys_Anthem_003331233 | Insys_Anthem_003331233 |
| Insys_Anthem_003331474 | Insys_Anthem_003331474 |
| Insys_Anthem_003331479 | Insys_Anthem_003331479 |
| Insys_Anthem_003331548 | Insys_Anthem_003331548 |
| Insys_Anthem_003331552 | Insys_Anthem_003331552 |
| Insys_Anthem_003331554 | Insys_Anthem_003331554 |
| Insys_Anthem_003331556 | Insys_Anthem_003331556 |
| Insys_Anthem_003331558 | Insys_Anthem_003331558 |
| Insys_Anthem_003331580 | Insys_Anthem_003331580 |
| Insys_Anthem_003331606 | Insys_Anthem_003331606 |
| Insys_Anthem_003331642 | Insys_Anthem_003331642 |
| Insys_Anthem_003331647 | Insys_Anthem_003331647 |
| Insys_Anthem_003331820 | Insys_Anthem_003331820 |
| Insys_Anthem_003331853 | Insys_Anthem_003331853 |
| Insys_Anthem_003331859 | Insys_Anthem_003331859 |
| Insys_Anthem_003331912 | Insys_Anthem_003331912 |
| Insys_Anthem_003332127 | Insys_Anthem_003332127 |
| Insys_Anthem_003332159 | Insys_Anthem_003332159 |
| Insys_Anthem_003332162 | Insys_Anthem_003332162 |
| Insys_Anthem_003332199 | Insys_Anthem_003332199 |
| Insys_Anthem_003332206 | Insys_Anthem_003332206 |
| Insys_Anthem_003332262 | Insys_Anthem_003332262 |
| Insys_Anthem_003332320 | Insys_Anthem_003332320 |
| Insys_Anthem_003332321 | Insys_Anthem_003332321 |
| Insys_Anthem_003332364 | Insys_Anthem_003332364 |
| Insys_Anthem_003332369 | Insys_Anthem_003332369 |
| Insys_Anthem_003332455 | Insys_Anthem_003332455 |
| Insys_Anthem_003332456 | Insys_Anthem_003332456 |
| Insys_Anthem_003332499 | Insys_Anthem_003332499 |
| Insys_Anthem_003332528 | Insys_Anthem_003332528 |
| Insys_Anthem_003332534 | Insys_Anthem_003332534 |
| Insys_Anthem_003332543 | Insys_Anthem_003332543 |
| Insys_Anthem_003332582 | Insys_Anthem_003332582 |
| Insys_Anthem_003332590 | Insys_Anthem_003332590 |
| Insys_Anthem_003332697 | Insys_Anthem_003332697 |
| Insys_Anthem_003332704 | Insys_Anthem_003332704 |
| Insys_Anthem_003332713 | Insys_Anthem_003332713 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003332722 | Insys_Anthem_003332722 |
| Insys_Anthem_003332804 | Insys_Anthem_003332804 |
| Insys_Anthem_003332811 | Insys_Anthem_003332811 |
| Insys_Anthem_003332812 | Insys_Anthem_003332812 |
| Insys_Anthem_003332948 | Insys_Anthem_003332948 |
| Insys_Anthem_003332992 | Insys_Anthem_003332992 |
| Insys_Anthem_003332994 | Insys_Anthem_003332994 |
| Insys_Anthem_003333008 | Insys_Anthem_003333008 |
| Insys_Anthem_003333010 | Insys_Anthem_003333010 |
| Insys_Anthem_003333012 | Insys_Anthem_003333012 |
| Insys_Anthem_003333063 | Insys_Anthem_003333063 |
| Insys_Anthem_003333235 | Insys_Anthem_003333235 |
| Insys_Anthem_003333250 | Insys_Anthem_003333250 |
| Insys_Anthem_003333252 | Insys_Anthem_003333252 |
| Insys_Anthem_003333417 | Insys_Anthem_003333417 |
| Insys_Anthem_003333449 | Insys_Anthem_003333449 |
| Insys_Anthem_003333450 | Insys_Anthem_003333450 |
| Insys_Anthem_003333631 | Insys_Anthem_003333631 |
| Insys_Anthem_003333772 | Insys_Anthem_003333772 |
| Insys_Anthem_003334164 | Insys_Anthem_003334164 |
| Insys_Anthem_003334191 | Insys_Anthem_003334191 |
| Insys_Anthem_003334429 | Insys_Anthem_003334429 |
| Insys_Anthem_003334436 | Insys_Anthem_003334436 |
| Insys_Anthem_003334442 | Insys_Anthem_003334442 |
| Insys_Anthem_003334447 | Insys_Anthem_003334447 |
| Insys_Anthem_003334448 | Insys_Anthem_003334448 |
| Insys_Anthem_003334449 | Insys_Anthem_003334449 |
| Insys_Anthem_003334501 | Insys_Anthem_003334501 |
| Insys_Anthem_003334627 | Insys_Anthem_003334627 |
| Insys_Anthem_003334629 | Insys_Anthem_003334629 |
| Insys_Anthem_003334631 | Insys_Anthem_003334631 |
| Insys_Anthem_003334633 | Insys_Anthem_003334633 |
| Insys_Anthem_003334678 | Insys_Anthem_003334678 |
| Insys_Anthem_003334745 | Insys_Anthem_003334745 |
| Insys_Anthem_003334767 | Insys_Anthem_003334767 |
| Insys_Anthem_003334834 | Insys_Anthem_003334834 |
| Insys_Anthem_003334840 | Insys_Anthem_003334840 |
| Insys_Anthem_003334892 | Insys_Anthem_003334892 |
| Insys_Anthem_003334904 | Insys_Anthem_003334904 |
| Insys_Anthem_003334914 | Insys_Anthem_003334914 |
| Insys_Anthem_003335100 | Insys_Anthem_003335100 |
| Insys_Anthem_003335122 | Insys_Anthem_003335122 |
| Insys_Anthem_003335125 | Insys_Anthem_003335125 |
| Insys_Anthem_003335364 | Insys_Anthem_003335364 |
| Insys_Anthem_003335563 | Insys_Anthem_003335563 |
| Insys_Anthem_003335667 | Insys_Anthem_003335667 |
| Insys_Anthem_003335701 | Insys_Anthem_003335701 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003335711 | Insys_Anthem_003335711 |
| Insys_Anthem_003335727 | Insys_Anthem_003335727 |
| Insys_Anthem_003335780 | Insys_Anthem_003335780 |
| Insys_Anthem_003335836 | Insys_Anthem_003335836 |
| Insys_Anthem_003335939 | Insys_Anthem_003335939 |
| Insys_Anthem_003335942 | Insys_Anthem_003335942 |
| Insys_Anthem_003335944 | Insys_Anthem_003335944 |
| Insys_Anthem_003335998 | Insys_Anthem_003335998 |
| Insys_Anthem_003336055 | Insys_Anthem_003336055 |
| Insys_Anthem_003336224 | Insys_Anthem_003336224 |
| Insys_Anthem_003336247 | Insys_Anthem_003336247 |
| Insys_Anthem_003336277 | Insys_Anthem_003336277 |
| Insys_Anthem_003336338 | Insys_Anthem_003336338 |
| Insys_Anthem_003336348 | Insys_Anthem_003336348 |
| Insys_Anthem_003336374 | Insys_Anthem_003336374 |
| Insys_Anthem_003336385 | Insys_Anthem_003336385 |
| Insys_Anthem_003336402 | Insys_Anthem_003336402 |
| Insys_Anthem_003336414 | Insys_Anthem_003336414 |
| Insys_Anthem_003336431 | Insys_Anthem_003336431 |
| Insys_Anthem_003336440 | Insys_Anthem_003336440 |
| Insys_Anthem_003336467 | Insys_Anthem_003336467 |
| Insys_Anthem_003336480 | Insys_Anthem_003336480 |
| Insys_Anthem_003336487 | Insys_Anthem_003336487 |
| Insys_Anthem_003336508 | Insys_Anthem_003336508 |
| Insys_Anthem_003336509 | Insys_Anthem_003336509 |
| Insys_Anthem_003336537 | Insys_Anthem_003336537 |
| Insys_Anthem_003336554 | Insys_Anthem_003336554 |
| Insys_Anthem_003336566 | Insys_Anthem_003336566 |
| Insys_Anthem_003336613 | Insys_Anthem_003336613 |
| Insys_Anthem_003336660 | Insys_Anthem_003336660 |
| Insys_Anthem_003336684 | Insys_Anthem_003336684 |
| Insys_Anthem_003336696 | Insys_Anthem_003336696 |
| Insys_Anthem_003336708 | Insys_Anthem_003336708 |
| Insys_Anthem_003336715 | Insys_Anthem_003336715 |
| Insys_Anthem_003336760 | Insys_Anthem_003336760 |
| Insys_Anthem_003336767 | Insys_Anthem_003336767 |
| Insys_Anthem_003336773 | Insys_Anthem_003336773 |
| Insys_Anthem_003336786 | Insys_Anthem_003336786 |
| Insys_Anthem_003336789 | Insys_Anthem_003336789 |
| Insys_Anthem_003336821 | Insys_Anthem_003336821 |
| Insys_Anthem_003336829 | Insys_Anthem_003336829 |
| Insys_Anthem_003336850 | Insys_Anthem_003336850 |
| Insys_Anthem_003336884 | Insys_Anthem_003336884 |
| Insys_Anthem_003336887 | Insys_Anthem_003336887 |
| Insys_Anthem_003336907 | Insys_Anthem_003336907 |
| Insys_Anthem_003336909 | Insys_Anthem_003336909 |
| Insys_Anthem_003336934 | Insys_Anthem_003336934 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003336936 | Insys_Anthem_003336936 |
| Insys_Anthem_003336944 | Insys_Anthem_003336944 |
| Insys_Anthem_003336947 | Insys_Anthem_003336947 |
| Insys_Anthem_003336971 | Insys_Anthem_003336971 |
| Insys_Anthem_003336972 | Insys_Anthem_003336972 |
| Insys_Anthem_003336981 | Insys_Anthem_003336981 |
| Insys_Anthem_003337028 | Insys_Anthem_003337028 |
| Insys_Anthem_003337081 | Insys_Anthem_003337081 |
| Insys_Anthem_003337088 | Insys_Anthem_003337088 |
| Insys_Anthem_003337089 | Insys_Anthem_003337089 |
| Insys_Anthem_003337097 | Insys_Anthem_003337097 |
| Insys_Anthem_003337098 | Insys_Anthem_003337098 |
| Insys_Anthem_003337184 | Insys_Anthem_003337184 |
| Insys_Anthem_003337229 | Insys_Anthem_003337229 |
| Insys_Anthem_003337236 | Insys_Anthem_003337236 |
| Insys_Anthem_003337240 | Insys_Anthem_003337240 |
| Insys_Anthem_003337253 | Insys_Anthem_003337253 |
| Insys_Anthem_003337296 | Insys_Anthem_003337296 |
| Insys_Anthem_003337321 | Insys_Anthem_003337321 |
| Insys_Anthem_003337357 | Insys_Anthem_003337357 |
| Insys_Anthem_003337376 | Insys_Anthem_003337376 |
| Insys_Anthem_003337379 | Insys_Anthem_003337379 |
| Insys_Anthem_003337385 | Insys_Anthem_003337385 |
| Insys_Anthem_003337412 | Insys_Anthem_003337412 |
| Insys_Anthem_003337413 | Insys_Anthem_003337413 |
| Insys_Anthem_003337437 | Insys_Anthem_003337437 |
| Insys_Anthem_003337456 | Insys_Anthem_003337456 |
| Insys_Anthem_003337479 | Insys_Anthem_003337479 |
| Insys_Anthem_003337480 | Insys_Anthem_003337480 |
| Insys_Anthem_003337486 | Insys_Anthem_003337486 |
| Insys_Anthem_003337506 | Insys_Anthem_003337506 |
| Insys_Anthem_003337534 | Insys_Anthem_003337534 |
| Insys_Anthem_003337560 | Insys_Anthem_003337560 |
| Insys_Anthem_003337570 | Insys_Anthem_003337570 |
| Insys_Anthem_003337588 | Insys_Anthem_003337588 |
| Insys_Anthem_003337648 | Insys_Anthem_003337648 |
| Insys_Anthem_003337662 | Insys_Anthem_003337662 |
| Insys_Anthem_003337718 | Insys_Anthem_003337718 |
| Insys_Anthem_003337769 | Insys_Anthem_003337769 |
| Insys_Anthem_003337770 | Insys_Anthem_003337770 |
| Insys_Anthem_003337794 | Insys_Anthem_003337794 |
| Insys_Anthem_003337799 | Insys_Anthem_003337799 |
| Insys_Anthem_003337810 | Insys_Anthem_003337810 |
| Insys_Anthem_003337842 | Insys_Anthem_003337842 |
| Insys_Anthem_003337843 | Insys_Anthem_003337843 |
| Insys_Anthem_003337849 | Insys_Anthem_003337849 |
| Insys_Anthem_003337856 | Insys_Anthem_003337856 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003337861 | Insys_Anthem_003337861 |
| Insys_Anthem_003337863 | Insys_Anthem_003337863 |
| Insys_Anthem_003337877 | Insys_Anthem_003337877 |
| Insys_Anthem_003337897 | Insys_Anthem_003337897 |
| Insys_Anthem_003337958 | Insys_Anthem_003337958 |
| Insys_Anthem_003337960 | Insys_Anthem_003337960 |
| Insys_Anthem_003337961 | Insys_Anthem_003337961 |
| Insys_Anthem_003337991 | Insys_Anthem_003337991 |
| Insys_Anthem_003337997 | Insys_Anthem_003337997 |
| Insys_Anthem_003337999 | Insys_Anthem_003337999 |
| Insys_Anthem_003338018 | Insys_Anthem_003338018 |
| Insys_Anthem_003338020 | Insys_Anthem_003338020 |
| Insys_Anthem_003338028 | Insys_Anthem_003338028 |
| Insys_Anthem_003338047 | Insys_Anthem_003338047 |
| Insys_Anthem_003338050 | Insys_Anthem_003338050 |
| Insys_Anthem_003338057 | Insys_Anthem_003338057 |
| Insys_Anthem_003338078 | Insys_Anthem_003338078 |
| Insys_Anthem_003338082 | Insys_Anthem_003338082 |
| Insys_Anthem_003338085 | Insys_Anthem_003338085 |
| Insys_Anthem_003338118 | Insys_Anthem_003338118 |
| Insys_Anthem_003338125 | Insys_Anthem_003338125 |
| Insys_Anthem_003338156 | Insys_Anthem_003338156 |
| Insys_Anthem_003338159 | Insys_Anthem_003338159 |
| Insys_Anthem_003338191 | Insys_Anthem_003338191 |
| Insys_Anthem_003338219 | Insys_Anthem_003338219 |
| Insys_Anthem_003338220 | Insys_Anthem_003338220 |
| Insys_Anthem_003338260 | Insys_Anthem_003338260 |
| Insys_Anthem_003338296 | Insys_Anthem_003338296 |
| Insys_Anthem_003338299 | Insys_Anthem_003338299 |
| Insys_Anthem_003338302 | Insys_Anthem_003338302 |
| Insys_Anthem_003338313 | Insys_Anthem_003338313 |
| Insys_Anthem_003338346 | Insys_Anthem_003338346 |
| Insys_Anthem_003338391 | Insys_Anthem_003338391 |
| Insys_Anthem_003338392 | Insys_Anthem_003338392 |
| Insys_Anthem_003338416 | Insys_Anthem_003338416 |
| Insys_Anthem_003338485 | Insys_Anthem_003338485 |
| Insys_Anthem_003338493 | Insys_Anthem_003338493 |
| Insys_Anthem_003338504 | Insys_Anthem_003338504 |
| Insys_Anthem_003338507 | Insys_Anthem_003338507 |
| Insys_Anthem_003338510 | Insys_Anthem_003338510 |
| Insys_Anthem_003338551 | Insys_Anthem_003338551 |
| Insys_Anthem_003338565 | Insys_Anthem_003338565 |
| Insys_Anthem_003338613 | Insys_Anthem_003338613 |
| Insys_Anthem_003338626 | Insys_Anthem_003338626 |
| Insys_Anthem_003338635 | Insys_Anthem_003338635 |
| Insys_Anthem_003338660 | Insys_Anthem_003338660 |
| Insys_Anthem_003338664 | Insys_Anthem_003338664 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003338666 | Insys_Anthem_003338666 |
| Insys_Anthem_003338684 | Insys_Anthem_003338684 |
| Insys_Anthem_003338698 | Insys_Anthem_003338698 |
| Insys_Anthem_003338705 | Insys_Anthem_003338705 |
| Insys_Anthem_003338711 | Insys_Anthem_003338711 |
| Insys_Anthem_003338720 | Insys_Anthem_003338720 |
| Insys_Anthem_003338730 | Insys_Anthem_003338730 |
| Insys_Anthem_003338745 | Insys_Anthem_003338745 |
| Insys_Anthem_003338773 | Insys_Anthem_003338773 |
| Insys_Anthem_003338793 | Insys_Anthem_003338793 |
| Insys_Anthem_003338797 | Insys_Anthem_003338797 |
| Insys_Anthem_003338798 | Insys_Anthem_003338798 |
| Insys_Anthem_003338823 | Insys_Anthem_003338823 |
| Insys_Anthem_003338868 | Insys_Anthem_003338868 |
| Insys_Anthem_003338873 | Insys_Anthem_003338873 |
| Insys_Anthem_003338884 | Insys_Anthem_003338884 |
| Insys_Anthem_003338928 | Insys_Anthem_003338928 |
| Insys_Anthem_003338943 | Insys_Anthem_003338943 |
| Insys_Anthem_003338948 | Insys_Anthem_003338948 |
| Insys_Anthem_003338999 | Insys_Anthem_003338999 |
| Insys_Anthem_003339032 | Insys_Anthem_003339032 |
| Insys_Anthem_003339047 | Insys_Anthem_003339047 |
| Insys_Anthem_003339049 | Insys_Anthem_003339049 |
| Insys_Anthem_003339064 | Insys_Anthem_003339064 |
| Insys_Anthem_003339065 | Insys_Anthem_003339065 |
| Insys_Anthem_003339079 | Insys_Anthem_003339079 |
| Insys_Anthem_003339094 | Insys_Anthem_003339094 |
| Insys_Anthem_003339145 | Insys_Anthem_003339145 |
| Insys_Anthem_003339167 | Insys_Anthem_003339167 |
| Insys_Anthem_003339170 | Insys_Anthem_003339170 |
| Insys_Anthem_003339219 | Insys_Anthem_003339219 |
| Insys_Anthem_003339303 | Insys_Anthem_003339303 |
| Insys_Anthem_003339312 | Insys_Anthem_003339312 |
| Insys_Anthem_003339323 | Insys_Anthem_003339323 |
| Insys_Anthem_003339336 | Insys_Anthem_003339336 |
| Insys_Anthem_003339342 | Insys_Anthem_003339342 |
| Insys_Anthem_003339347 | Insys_Anthem_003339347 |
| Insys_Anthem_003339350 | Insys_Anthem_003339350 |
| Insys_Anthem_003339356 | Insys_Anthem_003339356 |
| Insys_Anthem_003339358 | Insys_Anthem_003339358 |
| Insys_Anthem_003339401 | Insys_Anthem_003339401 |
| Insys_Anthem_003339407 | Insys_Anthem_003339407 |
| Insys_Anthem_003339425 | Insys_Anthem_003339425 |
| Insys_Anthem_003339431 | Insys_Anthem_003339431 |
| Insys_Anthem_003339471 | Insys_Anthem_003339471 |
| Insys_Anthem_003339477 | Insys_Anthem_003339477 |
| Insys_Anthem_003339486 | Insys_Anthem_003339486 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003339488 | Insys_Anthem_003339488 |
| Insys_Anthem_003339502 | Insys_Anthem_003339502 |
| Insys_Anthem_003339505 | Insys_Anthem_003339505 |
| Insys_Anthem_003339539 | Insys_Anthem_003339539 |
| Insys_Anthem_003339541 | Insys_Anthem_003339541 |
| Insys_Anthem_003339574 | Insys_Anthem_003339574 |
| Insys_Anthem_003339577 | Insys_Anthem_003339577 |
| Insys_Anthem_003339586 | Insys_Anthem_003339586 |
| Insys_Anthem_003339592 | Insys_Anthem_003339592 |
| Insys_Anthem_003339597 | Insys_Anthem_003339597 |
| Insys_Anthem_003339601 | Insys_Anthem_003339601 |
| Insys_Anthem_003339650 | Insys_Anthem_003339650 |
| Insys_Anthem_003339701 | Insys_Anthem_003339701 |
| Insys_Anthem_003339707 | Insys_Anthem_003339707 |
| Insys_Anthem_003339722 | Insys_Anthem_003339722 |
| Insys_Anthem_003339754 | Insys_Anthem_003339754 |
| Insys_Anthem_003339792 | Insys_Anthem_003339792 |
| Insys_Anthem_003339823 | Insys_Anthem_003339823 |
| Insys_Anthem_003339832 | Insys_Anthem_003339832 |
| Insys_Anthem_003339850 | Insys_Anthem_003339850 |
| Insys_Anthem_003339861 | Insys_Anthem_003339861 |
| Insys_Anthem_003339869 | Insys_Anthem_003339869 |
| Insys_Anthem_003339872 | Insys_Anthem_003339872 |
| Insys_Anthem_003339884 | Insys_Anthem_003339884 |
| Insys_Anthem_003339886 | Insys_Anthem_003339886 |
| Insys_Anthem_003339906 | Insys_Anthem_003339906 |
| Insys_Anthem_003339907 | Insys_Anthem_003339907 |
| Insys_Anthem_003339909 | Insys_Anthem_003339909 |
| Insys_Anthem_003339912 | Insys_Anthem_003339912 |
| Insys_Anthem_003339934 | Insys_Anthem_003339934 |
| Insys_Anthem_003339941 | Insys_Anthem_003339941 |
| Insys_Anthem_003339973 | Insys_Anthem_003339973 |
| Insys_Anthem_003339982 | Insys_Anthem_003339982 |
| Insys_Anthem_003340016 | Insys_Anthem_003340016 |
| Insys_Anthem_003340072 | Insys_Anthem_003340072 |
| Insys_Anthem_003340104 | Insys_Anthem_003340104 |
| Insys_Anthem_003340107 | Insys_Anthem_003340107 |
| Insys_Anthem_003340108 | Insys_Anthem_003340108 |
| Insys_Anthem_003340138 | Insys_Anthem_003340138 |
| Insys_Anthem_003340147 | Insys_Anthem_003340147 |
| Insys_Anthem_003340202 | Insys_Anthem_003340202 |
| Insys_Anthem_003340241 | Insys_Anthem_003340241 |
| Insys_Anthem_003340275 | Insys_Anthem_003340275 |
| Insys_Anthem_003340298 | Insys_Anthem_003340298 |
| Insys_Anthem_003340304 | Insys_Anthem_003340304 |
| Insys_Anthem_003340332 | Insys_Anthem_003340332 |
| Insys_Anthem_003340337 | Insys_Anthem_003340337 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003340360 | Insys_Anthem_003340360 |
| Insys_Anthem_003340362 | Insys_Anthem_003340362 |
| Insys_Anthem_003340384 | Insys_Anthem_003340384 |
| Insys_Anthem_003340415 | Insys_Anthem_003340415 |
| Insys_Anthem_003340448 | Insys_Anthem_003340448 |
| Insys_Anthem_003340456 | Insys_Anthem_003340456 |
| Insys_Anthem_003340462 | Insys_Anthem_003340462 |
| Insys_Anthem_003340477 | Insys_Anthem_003340477 |
| Insys_Anthem_003340492 | Insys_Anthem_003340492 |
| Insys_Anthem_003340496 | Insys_Anthem_003340496 |
| Insys_Anthem_003340519 | Insys_Anthem_003340519 |
| Insys_Anthem_003340523 | Insys_Anthem_003340523 |
| Insys_Anthem_003340526 | Insys_Anthem_003340526 |
| Insys_Anthem_003340561 | Insys_Anthem_003340561 |
| Insys_Anthem_003340571 | Insys_Anthem_003340571 |
| Insys_Anthem_003340601 | Insys_Anthem_003340601 |
| Insys_Anthem_003340635 | Insys_Anthem_003340635 |
| Insys_Anthem_003340683 | Insys_Anthem_003340683 |
| Insys_Anthem_003340756 | Insys_Anthem_003340756 |
| Insys_Anthem_003340770 | Insys_Anthem_003340770 |
| Insys_Anthem_003340782 | Insys_Anthem_003340782 |
| Insys_Anthem_003340800 | Insys_Anthem_003340800 |
| Insys_Anthem_003340820 | Insys_Anthem_003340820 |
| Insys_Anthem_003340843 | Insys_Anthem_003340843 |
| Insys_Anthem_003340850 | Insys_Anthem_003340850 |
| Insys_Anthem_003340852 | Insys_Anthem_003340852 |
| Insys_Anthem_003340854 | Insys_Anthem_003340854 |
| Insys_Anthem_003340859 | Insys_Anthem_003340859 |
| Insys_Anthem_003340869 | Insys_Anthem_003340869 |
| Insys_Anthem_003340874 | Insys_Anthem_003340874 |
| Insys_Anthem_003340897 | Insys_Anthem_003340897 |
| Insys_Anthem_003340907 | Insys_Anthem_003340907 |
| Insys_Anthem_003340937 | Insys_Anthem_003340937 |
| Insys_Anthem_003340943 | Insys_Anthem_003340943 |
| Insys_Anthem_003340946 | Insys_Anthem_003340946 |
| Insys_Anthem_003340974 | Insys_Anthem_003340974 |
| Insys_Anthem_003341050 | Insys_Anthem_003341050 |
| Insys_Anthem_003341060 | Insys_Anthem_003341060 |
| Insys_Anthem_003341082 | Insys_Anthem_003341082 |
| Insys_Anthem_003341119 | Insys_Anthem_003341119 |
| Insys_Anthem_003341123 | Insys_Anthem_003341123 |
| Insys_Anthem_003341157 | Insys_Anthem_003341157 |
| Insys_Anthem_003341158 | Insys_Anthem_003341158 |
| Insys_Anthem_003341179 | Insys_Anthem_003341179 |
| Insys_Anthem_003341181 | Insys_Anthem_003341181 |
| Insys_Anthem_003341183 | Insys_Anthem_003341183 |
| Insys_Anthem_003341195 | Insys_Anthem_003341195 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003341253 | Insys_Anthem_003341253 |
| Insys_Anthem_003341301 | Insys_Anthem_003341301 |
| Insys_Anthem_003341311 | Insys_Anthem_003341311 |
| Insys_Anthem_003341324 | Insys_Anthem_003341324 |
| Insys_Anthem_003341325 | Insys_Anthem_003341325 |
| Insys_Anthem_003341327 | Insys_Anthem_003341327 |
| Insys_Anthem_003341337 | Insys_Anthem_003341337 |
| Insys_Anthem_003341357 | Insys_Anthem_003341357 |
| Insys_Anthem_003341411 | Insys_Anthem_003341411 |
| Insys_Anthem_003341431 | Insys_Anthem_003341431 |
| Insys_Anthem_003341481 | Insys_Anthem_003341481 |
| Insys_Anthem_003341510 | Insys_Anthem_003341510 |
| Insys_Anthem_003341570 | Insys_Anthem_003341570 |
| Insys_Anthem_003341572 | Insys_Anthem_003341572 |
| Insys_Anthem_003341576 | Insys_Anthem_003341576 |
| Insys_Anthem_003341600 | Insys_Anthem_003341600 |
| Insys_Anthem_003341615 | Insys_Anthem_003341615 |
| Insys_Anthem_003341679 | Insys_Anthem_003341679 |
| Insys_Anthem_003341696 | Insys_Anthem_003341696 |
| Insys_Anthem_003341738 | Insys_Anthem_003341738 |
| Insys_Anthem_003341744 | Insys_Anthem_003341744 |
| Insys_Anthem_003341758 | Insys_Anthem_003341758 |
| Insys_Anthem_003341776 | Insys_Anthem_003341776 |
| Insys_Anthem_003341929 | Insys_Anthem_003341929 |
| Insys_Anthem_003341985 | Insys_Anthem_003341985 |
| Insys_Anthem_003342061 | Insys_Anthem_003342061 |
| Insys_Anthem_003342191 | Insys_Anthem_003342191 |
| Insys_Anthem_003342251 | Insys_Anthem_003342251 |
| Insys_Anthem_003342393 | Insys_Anthem_003342393 |
| Insys_Anthem_003342540 | Insys_Anthem_003342540 |
| Insys_Anthem_003342582 | Insys_Anthem_003342582 |
| Insys_Anthem_003342586 | Insys_Anthem_003342586 |
| Insys_Anthem_003342594 | Insys_Anthem_003342594 |
| Insys_Anthem_003342636 | Insys_Anthem_003342636 |
| Insys_Anthem_003342726 | Insys_Anthem_003342726 |
| Insys_Anthem_003342733 | Insys_Anthem_003342733 |
| Insys_Anthem_003342841 | Insys_Anthem_003342841 |
| Insys_Anthem_003342928 | Insys_Anthem_003342928 |
| Insys_Anthem_003342951 | Insys_Anthem_003342951 |
| Insys_Anthem_003342974 | Insys_Anthem_003342974 |
| Insys_Anthem_003343007 | Insys_Anthem_003343007 |
| Insys_Anthem_003343019 | Insys_Anthem_003343019 |
| Insys_Anthem_003343054 | Insys_Anthem_003343054 |
| Insys_Anthem_003343154 | Insys_Anthem_003343154 |
| Insys_Anthem_003343263 | Insys_Anthem_003343263 |
| Insys_Anthem_003343268 | Insys_Anthem_003343268 |
| Insys_Anthem_003343297 | Insys_Anthem_003343297 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003343481 | Insys_Anthem_003343481 |
| Insys_Anthem_003343482 | Insys_Anthem_003343482 |
| Insys_Anthem_003343525 | Insys_Anthem_003343525 |
| Insys_Anthem_003343526 | Insys_Anthem_003343526 |
| Insys_Anthem_003343584 | Insys_Anthem_003343584 |
| Insys_Anthem_003343704 | Insys_Anthem_003343704 |
| Insys_Anthem_003343779 | Insys_Anthem_003343779 |
| Insys_Anthem_003343927 | Insys_Anthem_003343927 |
| Insys_Anthem_003344038 | Insys_Anthem_003344038 |
| Insys_Anthem_003344127 | Insys_Anthem_003344127 |
| Insys_Anthem_003344145 | Insys_Anthem_003344145 |
| Insys_Anthem_003344147 | Insys_Anthem_003344147 |
| Insys_Anthem_003344151 | Insys_Anthem_003344151 |
| Insys_Anthem_003344175 | Insys_Anthem_003344175 |
| Insys_Anthem_003344240 | Insys_Anthem_003344240 |
| Insys_Anthem_003344301 | Insys_Anthem_003344301 |
| Insys_Anthem_003344418 | Insys_Anthem_003344418 |
| Insys_Anthem_003344463 | Insys_Anthem_003344463 |
| Insys_Anthem_003344498 | Insys_Anthem_003344498 |
| Insys_Anthem_003344505 | Insys_Anthem_003344505 |
| Insys_Anthem_003344570 | Insys_Anthem_003344570 |
| Insys_Anthem_003344609 | Insys_Anthem_003344609 |
| Insys_Anthem_003344698 | Insys_Anthem_003344698 |
| Insys_Anthem_003344769 | Insys_Anthem_003344769 |
| Insys_Anthem_003344778 | Insys_Anthem_003344778 |
| Insys_Anthem_003344784 | Insys_Anthem_003344784 |
| Insys_Anthem_003344791 | Insys_Anthem_003344791 |
| Insys_Anthem_003344830 | Insys_Anthem_003344830 |
| Insys_Anthem_003344847 | Insys_Anthem_003344847 |
| Insys_Anthem_003344866 | Insys_Anthem_003344866 |
| Insys_Anthem_003344936 | Insys_Anthem_003344936 |
| Insys_Anthem_003344962 | Insys_Anthem_003344962 |
| Insys_Anthem_003344981 | Insys_Anthem_003344981 |
| Insys_Anthem_003345010 | Insys_Anthem_003345010 |
| Insys_Anthem_003345055 | Insys_Anthem_003345055 |
| Insys_Anthem_003345134 | Insys_Anthem_003345134 |
| Insys_Anthem_003345146 | Insys_Anthem_003345146 |
| Insys_Anthem_003345157 | Insys_Anthem_003345157 |
| Insys_Anthem_003345168 | Insys_Anthem_003345168 |
| Insys_Anthem_003345179 | Insys_Anthem_003345179 |
| Insys_Anthem_003345188 | Insys_Anthem_003345188 |
| Insys_Anthem_003345297 | Insys_Anthem_003345297 |
| Insys_Anthem_003345350 | Insys_Anthem_003345350 |
| Insys_Anthem_003345369 | Insys_Anthem_003345369 |
| Insys_Anthem_003345381 | Insys_Anthem_003345381 |
| Insys_Anthem_003345386 | Insys_Anthem_003345386 |
| Insys_Anthem_003345389 | Insys_Anthem_003345389 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003345449 | Insys_Anthem_003345449 |
| Insys_Anthem_003345458 | Insys_Anthem_003345458 |
| Insys_Anthem_003345509 | Insys_Anthem_003345509 |
| Insys_Anthem_003345510 | Insys_Anthem_003345510 |
| Insys_Anthem_003345511 | Insys_Anthem_003345511 |
| Insys_Anthem_003345519 | Insys_Anthem_003345519 |
| Insys_Anthem_003345520 | Insys_Anthem_003345520 |
| Insys_Anthem_003345528 | Insys_Anthem_003345528 |
| Insys_Anthem_003345591 | Insys_Anthem_003345591 |
| Insys_Anthem_003345687 | Insys_Anthem_003345687 |
| Insys_Anthem_003345691 | Insys_Anthem_003345691 |
| Insys_Anthem_003345692 | Insys_Anthem_003345692 |
| Insys_Anthem_003345697 | Insys_Anthem_003345697 |
| Insys_Anthem_003345701 | Insys_Anthem_003345701 |
| Insys_Anthem_003345703 | Insys_Anthem_003345703 |
| Insys_Anthem_003345736 | Insys_Anthem_003345736 |
| Insys_Anthem_003345781 | Insys_Anthem_003345781 |
| Insys_Anthem_003345789 | Insys_Anthem_003345789 |
| Insys_Anthem_003345796 | Insys_Anthem_003345796 |
| Insys_Anthem_003345804 | Insys_Anthem_003345804 |
| Insys_Anthem_003345812 | Insys_Anthem_003345812 |
| Insys_Anthem_003345816 | Insys_Anthem_003345816 |
| Insys_Anthem_003345823 | Insys_Anthem_003345823 |
| Insys_Anthem_003346244 | Insys_Anthem_003346244 |
| Insys_Anthem_003346282 | Insys_Anthem_003346282 |
| Insys_Anthem_003346300 | Insys_Anthem_003346300 |
| Insys_Anthem_003346326 | Insys_Anthem_003346326 |
| Insys_Anthem_003346410 | Insys_Anthem_003346410 |
| Insys_Anthem_003346707 | Insys_Anthem_003346707 |
| Insys_Anthem_003346730 | Insys_Anthem_003346730 |
| Insys_Anthem_003346739 | Insys_Anthem_003346739 |
| Insys_Anthem_003346742 | Insys_Anthem_003346742 |
| Insys_Anthem_003346772 | Insys_Anthem_003346772 |
| Insys_Anthem_003346912 | Insys_Anthem_003346912 |
| Insys_Anthem_003347055 | Insys_Anthem_003347055 |
| Insys_Anthem_003347086 | Insys_Anthem_003347086 |
| Insys_Anthem_003347219 | Insys_Anthem_003347219 |
| Insys_Anthem_003347282 | Insys_Anthem_003347282 |
| Insys_Anthem_003347297 | Insys_Anthem_003347297 |
| Insys_Anthem_003347371 | Insys_Anthem_003347371 |
| Insys_Anthem_003347386 | Insys_Anthem_003347386 |
| Insys_Anthem_003347431 | Insys_Anthem_003347431 |
| Insys_Anthem_003347516 | Insys_Anthem_003347516 |
| Insys_Anthem_003347669 | Insys_Anthem_003347669 |
| Insys_Anthem_003347911 | Insys_Anthem_003347911 |
| Insys_Anthem_003347971 | Insys_Anthem_003347971 |
| Insys_Anthem_003347995 | Insys_Anthem_003347995 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003348050 | Insys_Anthem_003348050 |
| Insys_Anthem_003348057 | Insys_Anthem_003348057 |
| Insys_Anthem_003348086 | Insys_Anthem_003348086 |
| Insys_Anthem_003348127 | Insys_Anthem_003348127 |
| Insys_Anthem_003348145 | Insys_Anthem_003348145 |
| Insys_Anthem_003348149 | Insys_Anthem_003348149 |
| Insys_Anthem_003348176 | Insys_Anthem_003348176 |
| Insys_Anthem_003348284 | Insys_Anthem_003348284 |
| Insys_Anthem_003348317 | Insys_Anthem_003348317 |
| Insys_Anthem_003348322 | Insys_Anthem_003348322 |
| Insys_Anthem_003348371 | Insys_Anthem_003348371 |
| Insys_Anthem_003348397 | Insys_Anthem_003348397 |
| Insys_Anthem_003348502 | Insys_Anthem_003348502 |
| Insys_Anthem_003348512 | Insys_Anthem_003348512 |
| Insys_Anthem_003348528 | Insys_Anthem_003348528 |
| Insys_Anthem_003348593 | Insys_Anthem_003348593 |
| Insys_Anthem_003348596 | Insys_Anthem_003348596 |
| Insys_Anthem_003348615 | Insys_Anthem_003348615 |
| Insys_Anthem_003348627 | Insys_Anthem_003348627 |
| Insys_Anthem_003348653 | Insys_Anthem_003348653 |
| Insys_Anthem_003348706 | Insys_Anthem_003348706 |
| Insys_Anthem_003348810 | Insys_Anthem_003348810 |
| Insys_Anthem_003348839 | Insys_Anthem_003348839 |
| Insys_Anthem_003348850 | Insys_Anthem_003348850 |
| Insys_Anthem_003348893 | Insys_Anthem_003348893 |
| Insys_Anthem_003348909 | Insys_Anthem_003348909 |
| Insys_Anthem_003348981 | Insys_Anthem_003348981 |
| Insys_Anthem_003349033 | Insys_Anthem_003349033 |
| Insys_Anthem_003349128 | Insys_Anthem_003349128 |
| Insys_Anthem_003349158 | Insys_Anthem_003349158 |
| Insys_Anthem_003349159 | Insys_Anthem_003349159 |
| Insys_Anthem_003349160 | Insys_Anthem_003349160 |
| Insys_Anthem_003349185 | Insys_Anthem_003349185 |
| Insys_Anthem_003349218 | Insys_Anthem_003349218 |
| Insys_Anthem_003349222 | Insys_Anthem_003349222 |
| Insys_Anthem_003349243 | Insys_Anthem_003349243 |
| Insys_Anthem_003349270 | Insys_Anthem_003349270 |
| Insys_Anthem_003349453 | Insys_Anthem_003349453 |
| Insys_Anthem_003349490 | Insys_Anthem_003349490 |
| Insys_Anthem_003349505 | Insys_Anthem_003349505 |
| Insys_Anthem_003349537 | Insys_Anthem_003349537 |
| Insys_Anthem_003349608 | Insys_Anthem_003349608 |
| Insys_Anthem_003349623 | Insys_Anthem_003349623 |
| Insys_Anthem_003349817 | Insys_Anthem_003349817 |
| Insys_Anthem_003349819 | Insys_Anthem_003349819 |
| Insys_Anthem_003349838 | Insys_Anthem_003349838 |
| Insys_Anthem_003349851 | Insys_Anthem_003349851 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003349881 | Insys_Anthem_003349881 |
| Insys_Anthem_003349922 | Insys_Anthem_003349922 |
| Insys_Anthem_003349930 | Insys_Anthem_003349930 |
| Insys_Anthem_003349936 | Insys_Anthem_003349936 |
| Insys_Anthem_003349951 | Insys_Anthem_003349951 |
| Insys_Anthem_003349966 | Insys_Anthem_003349966 |
| Insys_Anthem_003349975 | Insys_Anthem_003349975 |
| Insys_Anthem_003349979 | Insys_Anthem_003349979 |
| Insys_Anthem_003350010 | Insys_Anthem_003350010 |
| Insys_Anthem_003350048 | Insys_Anthem_003350048 |
| Insys_Anthem_003350054 | Insys_Anthem_003350054 |
| Insys_Anthem_003350074 | Insys_Anthem_003350074 |
| Insys_Anthem_003350096 | Insys_Anthem_003350096 |
| Insys_Anthem_003350104 | Insys_Anthem_003350104 |
| Insys_Anthem_003350110 | Insys_Anthem_003350110 |
| Insys_Anthem_003350175 | Insys_Anthem_003350175 |
| Insys_Anthem_003350337 | Insys_Anthem_003350337 |
| Insys_Anthem_003350493 | Insys_Anthem_003350493 |
| Insys_Anthem_003350698 | Insys_Anthem_003350698 |
| Insys_Anthem_003350884 | Insys_Anthem_003350884 |
| Insys_Anthem_003351007 | Insys_Anthem_003351007 |
| Insys_Anthem_003351074 | Insys_Anthem_003351074 |
| Insys_Anthem_003351148 | Insys_Anthem_003351148 |
| Insys_Anthem_003351175 | Insys_Anthem_003351175 |
| Insys_Anthem_003351181 | Insys_Anthem_003351181 |
| Insys_Anthem_003351260 | Insys_Anthem_003351260 |
| Insys_Anthem_003351308 | Insys_Anthem_003351308 |
| Insys_Anthem_003351558 | Insys_Anthem_003351558 |
| Insys_Anthem_003351560 | Insys_Anthem_003351560 |
| Insys_Anthem_003351720 | Insys_Anthem_003351720 |
| Insys_Anthem_003351803 | Insys_Anthem_003351803 |
| Insys_Anthem_003351804 | Insys_Anthem_003351804 |
| Insys_Anthem_003351824 | Insys_Anthem_003351824 |
| Insys_Anthem_003351859 | Insys_Anthem_003351859 |
| Insys_Anthem_003351871 | Insys_Anthem_003351871 |
| Insys_Anthem_003351881 | Insys_Anthem_003351881 |
| Insys_Anthem_003351913 | Insys_Anthem_003351913 |
| Insys_Anthem_003351961 | Insys_Anthem_003351961 |
| Insys_Anthem_003352007 | Insys_Anthem_003352007 |
| Insys_Anthem_003352063 | Insys_Anthem_003352063 |
| Insys_Anthem_003352100 | Insys_Anthem_003352100 |
| Insys_Anthem_003352116 | Insys_Anthem_003352116 |
| Insys_Anthem_003352136 | Insys_Anthem_003352136 |
| Insys_Anthem_003352202 | Insys_Anthem_003352202 |
| Insys_Anthem_003352247 | Insys_Anthem_003352247 |
| Insys_Anthem_003352298 | Insys_Anthem_003352298 |
| Insys_Anthem_003352338 | Insys_Anthem_003352338 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003352341 | Insys_Anthem_003352341 |
| Insys_Anthem_003352361 | Insys_Anthem_003352361 |
| Insys_Anthem_003352365 | Insys_Anthem_003352365 |
| Insys_Anthem_003352369 | Insys_Anthem_003352369 |
| Insys_Anthem_003352498 | Insys_Anthem_003352498 |
| Insys_Anthem_003352514 | Insys_Anthem_003352514 |
| Insys_Anthem_003352673 | Insys_Anthem_003352673 |
| Insys_Anthem_003352682 | Insys_Anthem_003352682 |
| Insys_Anthem_003352731 | Insys_Anthem_003352731 |
| Insys_Anthem_003352820 | Insys_Anthem_003352820 |
| Insys_Anthem_003352934 | Insys_Anthem_003352934 |
| Insys_Anthem_003352954 | Insys_Anthem_003352954 |
| Insys_Anthem_003352968 | Insys_Anthem_003352968 |
| Insys_Anthem_003352987 | Insys_Anthem_003352987 |
| Insys_Anthem_003353033 | Insys_Anthem_003353033 |
| Insys_Anthem_003353090 | Insys_Anthem_003353090 |
| Insys_Anthem_003353170 | Insys_Anthem_003353170 |
| Insys_Anthem_003353171 | Insys_Anthem_003353171 |
| Insys_Anthem_003353223 | Insys_Anthem_003353223 |
| Insys_Anthem_003353234 | Insys_Anthem_003353234 |
| Insys_Anthem_003353254 | Insys_Anthem_003353254 |
| Insys_Anthem_003353358 | Insys_Anthem_003353358 |
| Insys_Anthem_003353405 | Insys_Anthem_003353405 |
| Insys_Anthem_003353407 | Insys_Anthem_003353407 |
| Insys_Anthem_003353577 | Insys_Anthem_003353577 |
| Insys_Anthem_003353675 | Insys_Anthem_003353675 |
| Insys_Anthem_003353676 | Insys_Anthem_003353676 |
| Insys_Anthem_003353715 | Insys_Anthem_003353715 |
| Insys_Anthem_003353718 | Insys_Anthem_003353718 |
| Insys_Anthem_003353719 | Insys_Anthem_003353719 |
| Insys_Anthem_003353853 | Insys_Anthem_003353853 |
| Insys_Anthem_003353877 | Insys_Anthem_003353877 |
| Insys_Anthem_003353909 | Insys_Anthem_003353909 |
| Insys_Anthem_003353985 | Insys_Anthem_003353985 |
| Insys_Anthem_003354006 | Insys_Anthem_003354006 |
| Insys_Anthem_003354061 | Insys_Anthem_003354061 |
| Insys_Anthem_003354137 | Insys_Anthem_003354137 |
| Insys_Anthem_003354159 | Insys_Anthem_003354159 |
| Insys_Anthem_003354163 | Insys_Anthem_003354163 |
| Insys_Anthem_003354167 | Insys_Anthem_003354167 |
| Insys_Anthem_003354646 | Insys_Anthem_003354646 |
| Insys_Anthem_003354657 | Insys_Anthem_003354657 |
| Insys_Anthem_003354747 | Insys_Anthem_003354747 |
| Insys_Anthem_003354761 | Insys_Anthem_003354761 |
| Insys_Anthem_003354803 | Insys_Anthem_003354803 |
| Insys_Anthem_003355073 | Insys_Anthem_003355073 |
| Insys_Anthem_003355275 | Insys_Anthem_003355275 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003355369 | Insys_Anthem_003355369 |
| Insys_Anthem_003355377 | Insys_Anthem_003355377 |
| Insys_Anthem_003355401 | Insys_Anthem_003355401 |
| Insys_Anthem_003355433 | Insys_Anthem_003355433 |
| Insys_Anthem_003355438 | Insys_Anthem_003355438 |
| Insys_Anthem_003355458 | Insys_Anthem_003355458 |
| Insys_Anthem_003355461 | Insys_Anthem_003355461 |
| Insys_Anthem_003355570 | Insys_Anthem_003355570 |
| Insys_Anthem_003355589 | Insys_Anthem_003355589 |
| Insys_Anthem_003355685 | Insys_Anthem_003355685 |
| Insys_Anthem_003355819 | Insys_Anthem_003355819 |
| Insys_Anthem_003355889 | Insys_Anthem_003355889 |
| Insys_Anthem_003356026 | Insys_Anthem_003356026 |
| Insys_Anthem_003356030 | Insys_Anthem_003356030 |
| Insys_Anthem_003356031 | Insys_Anthem_003356031 |
| Insys_Anthem_003356141 | Insys_Anthem_003356141 |
| Insys_Anthem_003356251 | Insys_Anthem_003356251 |
| Insys_Anthem_003356323 | Insys_Anthem_003356323 |
| Insys_Anthem_003356605 | Insys_Anthem_003356605 |
| Insys_Anthem_003356899 | Insys_Anthem_003356899 |
| Insys_Anthem_003357825 | Insys_Anthem_003357825 |
| Insys_Anthem_003357928 | Insys_Anthem_003357928 |
| Insys_Anthem_003357944 | Insys_Anthem_003357944 |
| Insys_Anthem_003357996 | Insys_Anthem_003357996 |
| Insys_Anthem_003358000 | Insys_Anthem_003358000 |
| Insys_Anthem_003358124 | Insys_Anthem_003358124 |
| Insys_Anthem_003358224 | Insys_Anthem_003358224 |
| Insys_Anthem_003358233 | Insys_Anthem_003358233 |
| Insys_Anthem_003358484 | Insys_Anthem_003358484 |
| Insys_Anthem_003358503 | Insys_Anthem_003358503 |
| Insys_Anthem_003358514 | Insys_Anthem_003358514 |
| Insys_Anthem_003358517 | Insys_Anthem_003358517 |
| Insys_Anthem_003358570 | Insys_Anthem_003358570 |
| Insys_Anthem_003358600 | Insys_Anthem_003358600 |
| Insys_Anthem_003358662 | Insys_Anthem_003358662 |
| Insys_Anthem_003358669 | Insys_Anthem_003358669 |
| Insys_Anthem_003358672 | Insys_Anthem_003358672 |
| Insys_Anthem_003358700 | Insys_Anthem_003358700 |
| Insys_Anthem_003358745 | Insys_Anthem_003358745 |
| Insys_Anthem_003358775 | Insys_Anthem_003358775 |
| Insys_Anthem_003358835 | Insys_Anthem_003358835 |
| Insys_Anthem_003358922 | Insys_Anthem_003358922 |
| Insys_Anthem_003358943 | Insys_Anthem_003358943 |
| Insys_Anthem_003359083 | Insys_Anthem_003359083 |
| Insys_Anthem_003359157 | Insys_Anthem_003359157 |
| Insys_Anthem_003359251 | Insys_Anthem_003359251 |
| Insys_Anthem_003359576 | Insys_Anthem_003359576 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003359628 | Insys_Anthem_003359628 |
| Insys_Anthem_003359641 | Insys_Anthem_003359641 |
| Insys_Anthem_003359809 | Insys_Anthem_003359809 |
| Insys_Anthem_003359923 | Insys_Anthem_003359923 |
| Insys_Anthem_003360158 | Insys_Anthem_003360158 |
| Insys_Anthem_003360337 | Insys_Anthem_003360337 |
| Insys_Anthem_003360399 | Insys_Anthem_003360399 |
| Insys_Anthem_003360492 | Insys_Anthem_003360492 |
| Insys_Anthem_003360597 | Insys_Anthem_003360597 |
| Insys_Anthem_003360626 | Insys_Anthem_003360626 |
| Insys_Anthem_003360685 | Insys_Anthem_003360685 |
| Insys_Anthem_003360716 | Insys_Anthem_003360716 |
| Insys_Anthem_003360732 | Insys_Anthem_003360732 |
| Insys_Anthem_003360742 | Insys_Anthem_003360742 |
| Insys_Anthem_003360772 | Insys_Anthem_003360772 |
| Insys_Anthem_003361095 | Insys_Anthem_003361095 |
| Insys_Anthem_003361286 | Insys_Anthem_003361286 |
| Insys_Anthem_003361639 | Insys_Anthem_003361639 |
| Insys_Anthem_003361779 | Insys_Anthem_003361779 |
| Insys_Anthem_003361780 | Insys_Anthem_003361780 |
| Insys_Anthem_003361785 | Insys_Anthem_003361785 |
| Insys_Anthem_003361832 | Insys_Anthem_003361832 |
| Insys_Anthem_003361869 | Insys_Anthem_003361869 |
| Insys_Anthem_003361914 | Insys_Anthem_003361914 |
| Insys_Anthem_003361986 | Insys_Anthem_003361986 |
| Insys_Anthem_003362055 | Insys_Anthem_003362055 |
| Insys_Anthem_003362097 | Insys_Anthem_003362097 |
| Insys_Anthem_003362103 | Insys_Anthem_003362103 |
| Insys_Anthem_003362498 | Insys_Anthem_003362498 |
| Insys_Anthem_003362500 | Insys_Anthem_003362500 |
| Insys_Anthem_003362501 | Insys_Anthem_003362501 |
| Insys_Anthem_003362503 | Insys_Anthem_003362503 |
| Insys_Anthem_003362726 | Insys_Anthem_003362726 |
| Insys_Anthem_003362735 | Insys_Anthem_003362735 |
| Insys_Anthem_003362820 | Insys_Anthem_003362820 |
| Insys_Anthem_003362891 | Insys_Anthem_003362891 |
| Insys_Anthem_003362915 | Insys_Anthem_003362915 |
| Insys_Anthem_003363039 | Insys_Anthem_003363039 |
| Insys_Anthem_003363060 | Insys_Anthem_003363060 |
| Insys_Anthem_003363103 | Insys_Anthem_003363103 |
| Insys_Anthem_003363212 | Insys_Anthem_003363212 |
| Insys_Anthem_003363221 | Insys_Anthem_003363221 |
| Insys_Anthem_003363282 | Insys_Anthem_003363282 |
| Insys_Anthem_003363388 | Insys_Anthem_003363388 |
| Insys_Anthem_003363424 | Insys_Anthem_003363424 |
| Insys_Anthem_003363462 | Insys_Anthem_003363462 |
| Insys_Anthem_003363490 | Insys_Anthem_003363490 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003363526 | Insys_Anthem_003363526 |
| Insys_Anthem_003363699 | Insys_Anthem_003363699 |
| Insys_Anthem_003363869 | Insys_Anthem_003363869 |
| Insys_Anthem_003364007 | Insys_Anthem_003364007 |
| Insys_Anthem_003364193 | Insys_Anthem_003364193 |
| Insys_Anthem_003364487 | Insys_Anthem_003364487 |
| Insys_Anthem_003364631 | Insys_Anthem_003364631 |
| Insys_Anthem_003364670 | Insys_Anthem_003364670 |
| Insys_Anthem_003364832 | Insys_Anthem_003364832 |
| Insys_Anthem_003364875 | Insys_Anthem_003364875 |
| Insys_Anthem_003365012 | Insys_Anthem_003365012 |
| Insys_Anthem_003365040 | Insys_Anthem_003365040 |
| Insys_Anthem_003365175 | Insys_Anthem_003365175 |
| Insys_Anthem_003365176 | Insys_Anthem_003365176 |
| Insys_Anthem_003365180 | Insys_Anthem_003365180 |
| Insys_Anthem_003365181 | Insys_Anthem_003365181 |
| Insys_Anthem_003365297 | Insys_Anthem_003365297 |
| Insys_Anthem_003365404 | Insys_Anthem_003365404 |
| Insys_Anthem_003365483 | Insys_Anthem_003365483 |
| Insys_Anthem_003365665 | Insys_Anthem_003365665 |
| Insys_Anthem_003365726 | Insys_Anthem_003365726 |
| Insys_Anthem_003365738 | Insys_Anthem_003365738 |
| Insys_Anthem_003365740 | Insys_Anthem_003365740 |
| Insys_Anthem_003365751 | Insys_Anthem_003365751 |
| Insys_Anthem_003365761 | Insys_Anthem_003365761 |
| Insys_Anthem_003365775 | Insys_Anthem_003365775 |
| Insys_Anthem_003365799 | Insys_Anthem_003365799 |
| Insys_Anthem_003365800 | Insys_Anthem_003365800 |
| Insys_Anthem_003365845 | Insys_Anthem_003365845 |
| Insys_Anthem_003365855 | Insys_Anthem_003365855 |
| Insys_Anthem_003365858 | Insys_Anthem_003365858 |
| Insys_Anthem_003365883 | Insys_Anthem_003365883 |
| Insys_Anthem_003365922 | Insys_Anthem_003365922 |
| Insys_Anthem_003365943 | Insys_Anthem_003365943 |
| Insys_Anthem_003365959 | Insys_Anthem_003365959 |
| Insys_Anthem_003365969 | Insys_Anthem_003365969 |
| Insys_Anthem_003365975 | Insys_Anthem_003365975 |
| Insys_Anthem_003365985 | Insys_Anthem_003365985 |
| Insys_Anthem_003365987 | Insys_Anthem_003365987 |
| Insys_Anthem_003366006 | Insys_Anthem_003366006 |
| Insys_Anthem_003366018 | Insys_Anthem_003366018 |
| Insys_Anthem_003366048 | Insys_Anthem_003366048 |
| Insys_Anthem_003366058 | Insys_Anthem_003366058 |
| Insys_Anthem_003366107 | Insys_Anthem_003366107 |
| Insys_Anthem_003366118 | Insys_Anthem_003366118 |
| Insys_Anthem_003366120 | Insys_Anthem_003366120 |
| Insys_Anthem_003366130 | Insys_Anthem_003366130 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003366177 | Insys_Anthem_003366177 |
| Insys_Anthem_003366194 | Insys_Anthem_003366194 |
| Insys_Anthem_003366213 | Insys_Anthem_003366213 |
| Insys_Anthem_003366244 | Insys_Anthem_003366244 |
| Insys_Anthem_003366307 | Insys_Anthem_003366307 |
| Insys_Anthem_003366315 | Insys_Anthem_003366315 |
| Insys_Anthem_003366325 | Insys_Anthem_003366325 |
| Insys_Anthem_003366347 | Insys_Anthem_003366347 |
| Insys_Anthem_003366360 | Insys_Anthem_003366360 |
| Insys_Anthem_003366374 | Insys_Anthem_003366374 |
| Insys_Anthem_003366429 | Insys_Anthem_003366429 |
| Insys_Anthem_003366430 | Insys_Anthem_003366430 |
| Insys_Anthem_003366431 | Insys_Anthem_003366431 |
| Insys_Anthem_003366432 | Insys_Anthem_003366432 |
| Insys_Anthem_003366434 | Insys_Anthem_003366434 |
| Insys_Anthem_003366501 | Insys_Anthem_003366501 |
| Insys_Anthem_003366624 | Insys_Anthem_003366624 |
| Insys_Anthem_003366625 | Insys_Anthem_003366625 |
| Insys_Anthem_003366627 | Insys_Anthem_003366627 |
| Insys_Anthem_003366630 | Insys_Anthem_003366630 |
| Insys_Anthem_003366638 | Insys_Anthem_003366638 |
| Insys_Anthem_003366641 | Insys_Anthem_003366641 |
| Insys_Anthem_003366644 | Insys_Anthem_003366644 |
| Insys_Anthem_003366663 | Insys_Anthem_003366663 |
| Insys_Anthem_003366665 | Insys_Anthem_003366665 |
| Insys_Anthem_003366679 | Insys_Anthem_003366679 |
| Insys_Anthem_003366734 | Insys_Anthem_003366734 |
| Insys_Anthem_003366832 | Insys_Anthem_003366832 |
| Insys_Anthem_003366931 | Insys_Anthem_003366931 |
| Insys_Anthem_003367057 | Insys_Anthem_003367057 |
| Insys_Anthem_003367065 | Insys_Anthem_003367065 |
| Insys_Anthem_003367067 | Insys_Anthem_003367067 |
| Insys_Anthem_003367101 | Insys_Anthem_003367101 |
| Insys_Anthem_003367163 | Insys_Anthem_003367163 |
| Insys_Anthem_003367224 | Insys_Anthem_003367224 |
| Insys_Anthem_003367230 | Insys_Anthem_003367230 |
| Insys_Anthem_003367253 | Insys_Anthem_003367253 |
| Insys_Anthem_003367258 | Insys_Anthem_003367258 |
| Insys_Anthem_003367280 | Insys_Anthem_003367280 |
| Insys_Anthem_003367293 | Insys_Anthem_003367293 |
| Insys_Anthem_003367298 | Insys_Anthem_003367298 |
| Insys_Anthem_003367308 | Insys_Anthem_003367308 |
| Insys_Anthem_003367363 | Insys_Anthem_003367363 |
| Insys_Anthem_003367371 | Insys_Anthem_003367371 |
| Insys_Anthem_003367493 | Insys_Anthem_003367493 |
| Insys_Anthem_003367517 | Insys_Anthem_003367517 |
| Insys_Anthem_003367552 | Insys_Anthem_003367552 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003367558 | Insys_Anthem_003367558 |
| Insys_Anthem_003367579 | Insys_Anthem_003367579 |
| Insys_Anthem_003367580 | Insys_Anthem_003367580 |
| Insys_Anthem_003367633 | Insys_Anthem_003367633 |
| Insys_Anthem_003367660 | Insys_Anthem_003367660 |
| Insys_Anthem_003367662 | Insys_Anthem_003367662 |
| Insys_Anthem_003367670 | Insys_Anthem_003367670 |
| Insys_Anthem_003367681 | Insys_Anthem_003367681 |
| Insys_Anthem_003367683 | Insys_Anthem_003367683 |
| Insys_Anthem_003367738 | Insys_Anthem_003367738 |
| Insys_Anthem_003367740 | Insys_Anthem_003367740 |
| Insys_Anthem_003367752 | Insys_Anthem_003367752 |
| Insys_Anthem_003367756 | Insys_Anthem_003367756 |
| Insys_Anthem_003367820 | Insys_Anthem_003367820 |
| Insys_Anthem_003367822 | Insys_Anthem_003367822 |
| Insys_Anthem_003367824 | Insys_Anthem_003367824 |
| Insys_Anthem_003367826 | Insys_Anthem_003367826 |
| Insys_Anthem_003367832 | Insys_Anthem_003367832 |
| Insys_Anthem_003367838 | Insys_Anthem_003367838 |
| Insys_Anthem_003367840 | Insys_Anthem_003367840 |
| Insys_Anthem_003367876 | Insys_Anthem_003367876 |
| Insys_Anthem_003367882 | Insys_Anthem_003367882 |
| Insys_Anthem_003367888 | Insys_Anthem_003367888 |
| Insys_Anthem_003367894 | Insys_Anthem_003367894 |
| Insys_Anthem_003367896 | Insys_Anthem_003367896 |
| Insys_Anthem_003367901 | Insys_Anthem_003367901 |
| Insys_Anthem_003367919 | Insys_Anthem_003367919 |
| Insys_Anthem_003367929 | Insys_Anthem_003367929 |
| Insys_Anthem_003367940 | Insys_Anthem_003367940 |
| Insys_Anthem_003367944 | Insys_Anthem_003367944 |
| Insys_Anthem_003368010 | Insys_Anthem_003368010 |
| Insys_Anthem_003368024 | Insys_Anthem_003368024 |
| Insys_Anthem_003368061 | Insys_Anthem_003368061 |
| Insys_Anthem_003368105 | Insys_Anthem_003368105 |
| Insys_Anthem_003368107 | Insys_Anthem_003368107 |
| Insys_Anthem_003368135 | Insys_Anthem_003368135 |
| Insys_Anthem_003368143 | Insys_Anthem_003368143 |
| Insys_Anthem_003368152 | Insys_Anthem_003368152 |
| Insys_Anthem_003368284 | Insys_Anthem_003368284 |
| Insys_Anthem_003368300 | Insys_Anthem_003368300 |
| Insys_Anthem_003368302 | Insys_Anthem_003368302 |
| Insys_Anthem_003368331 | Insys_Anthem_003368331 |
| Insys_Anthem_003368338 | Insys_Anthem_003368338 |
| Insys_Anthem_003368359 | Insys_Anthem_003368359 |
| Insys_Anthem_003368427 | Insys_Anthem_003368427 |
| Insys_Anthem_003368436 | Insys_Anthem_003368436 |
| Insys_Anthem_003368438 | Insys_Anthem_003368438 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003368515 | Insys_Anthem_003368515 |
| Insys_Anthem_003368517 | Insys_Anthem_003368517 |
| Insys_Anthem_003368553 | Insys_Anthem_003368553 |
| Insys_Anthem_003368555 | Insys_Anthem_003368555 |
| Insys_Anthem_003368753 | Insys_Anthem_003368753 |
| Insys_Anthem_003368764 | Insys_Anthem_003368764 |
| Insys_Anthem_003368768 | Insys_Anthem_003368768 |
| Insys_Anthem_003368787 | Insys_Anthem_003368787 |
| Insys_Anthem_003368793 | Insys_Anthem_003368793 |
| Insys_Anthem_003368913 | Insys_Anthem_003368913 |
| Insys_Anthem_003368921 | Insys_Anthem_003368921 |
| Insys_Anthem_003368978 | Insys_Anthem_003368978 |
| Insys_Anthem_003368982 | Insys_Anthem_003368982 |
| Insys_Anthem_003368985 | Insys_Anthem_003368985 |
| Insys_Anthem_003369010 | Insys_Anthem_003369010 |
| Insys_Anthem_003369092 | Insys_Anthem_003369092 |
| Insys_Anthem_003369104 | Insys_Anthem_003369104 |
| Insys_Anthem_003369175 | Insys_Anthem_003369175 |
| Insys_Anthem_003369176 | Insys_Anthem_003369176 |
| Insys_Anthem_003369182 | Insys_Anthem_003369182 |
| Insys_Anthem_003369189 | Insys_Anthem_003369189 |
| Insys_Anthem_003369202 | Insys_Anthem_003369202 |
| Insys_Anthem_003369207 | Insys_Anthem_003369207 |
| Insys_Anthem_003369232 | Insys_Anthem_003369232 |
| Insys_Anthem_003369244 | Insys_Anthem_003369244 |
| Insys_Anthem_003369309 | Insys_Anthem_003369309 |
| Insys_Anthem_003369343 | Insys_Anthem_003369343 |
| Insys_Anthem_003369344 | Insys_Anthem_003369344 |
| Insys_Anthem_003369345 | Insys_Anthem_003369345 |
| Insys_Anthem_003369346 | Insys_Anthem_003369346 |
| Insys_Anthem_003369347 | Insys_Anthem_003369347 |
| Insys_Anthem_003369348 | Insys_Anthem_003369348 |
| Insys_Anthem_003369349 | Insys_Anthem_003369349 |
| Insys_Anthem_003369350 | Insys_Anthem_003369350 |
| Insys_Anthem_003369351 | Insys_Anthem_003369351 |
| Insys_Anthem_003369366 | Insys_Anthem_003369366 |
| Insys_Anthem_003369385 | Insys_Anthem_003369385 |
| Insys_Anthem_003369408 | Insys_Anthem_003369408 |
| Insys_Anthem_003369419 | Insys_Anthem_003369419 |
| Insys_Anthem_003369459 | Insys_Anthem_003369459 |
| Insys_Anthem_003369541 | Insys_Anthem_003369541 |
| Insys_Anthem_003369547 | Insys_Anthem_003369547 |
| Insys_Anthem_003369579 | Insys_Anthem_003369579 |
| Insys_Anthem_003369583 | Insys_Anthem_003369583 |
| Insys_Anthem_003369640 | Insys_Anthem_003369640 |
| Insys_Anthem_003369689 | Insys_Anthem_003369689 |
| Insys_Anthem_003369700 | Insys_Anthem_003369700 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003369729 | Insys_Anthem_003369729 |
| Insys_Anthem_003369741 | Insys_Anthem_003369741 |
| Insys_Anthem_003369778 | Insys_Anthem_003369778 |
| Insys_Anthem_003369791 | Insys_Anthem_003369791 |
| Insys_Anthem_003369793 | Insys_Anthem_003369793 |
| Insys_Anthem_003369795 | Insys_Anthem_003369795 |
| Insys_Anthem_003369825 | Insys_Anthem_003369825 |
| Insys_Anthem_003369916 | Insys_Anthem_003369916 |
| Insys_Anthem_003369930 | Insys_Anthem_003369930 |
| Insys_Anthem_003369933 | Insys_Anthem_003369933 |
| Insys_Anthem_003369934 | Insys_Anthem_003369934 |
| Insys_Anthem_003369954 | Insys_Anthem_003369954 |
| Insys_Anthem_003369965 | Insys_Anthem_003369965 |
| Insys_Anthem_003369990 | Insys_Anthem_003369990 |
| Insys_Anthem_003369998 | Insys_Anthem_003369998 |
| Insys_Anthem_003370001 | Insys_Anthem_003370001 |
| Insys_Anthem_003370010 | Insys_Anthem_003370010 |
| Insys_Anthem_003370249 | Insys_Anthem_003370249 |
| Insys_Anthem_003370250 | Insys_Anthem_003370250 |
| Insys_Anthem_003370291 | Insys_Anthem_003370291 |
| Insys_Anthem_003370336 | Insys_Anthem_003370336 |
| Insys_Anthem_003370341 | Insys_Anthem_003370341 |
| Insys_Anthem_003370353 | Insys_Anthem_003370353 |
| Insys_Anthem_003370355 | Insys_Anthem_003370355 |
| Insys_Anthem_003370429 | Insys_Anthem_003370429 |
| Insys_Anthem_003370437 | Insys_Anthem_003370437 |
| Insys_Anthem_003370448 | Insys_Anthem_003370448 |
| Insys_Anthem_003370483 | Insys_Anthem_003370483 |
| Insys_Anthem_003370508 | Insys_Anthem_003370508 |
| Insys_Anthem_003370590 | Insys_Anthem_003370590 |
| Insys_Anthem_003370592 | Insys_Anthem_003370592 |
| Insys_Anthem_003370595 | Insys_Anthem_003370595 |
| Insys_Anthem_003370699 | Insys_Anthem_003370699 |
| Insys_Anthem_003370730 | Insys_Anthem_003370730 |
| Insys_Anthem_003370935 | Insys_Anthem_003370935 |
| Insys_Anthem_003370970 | Insys_Anthem_003370970 |
| Insys_Anthem_003370971 | Insys_Anthem_003370971 |
| Insys_Anthem_003370975 | Insys_Anthem_003370975 |
| Insys_Anthem_003370978 | Insys_Anthem_003370978 |
| Insys_Anthem_003370979 | Insys_Anthem_003370979 |
| Insys_Anthem_003371052 | Insys_Anthem_003371052 |
| Insys_Anthem_003371155 | Insys_Anthem_003371155 |
| Insys_Anthem_003371194 | Insys_Anthem_003371194 |
| Insys_Anthem_003371197 | Insys_Anthem_003371197 |
| Insys_Anthem_003371260 | Insys_Anthem_003371260 |
| Insys_Anthem_003371262 | Insys_Anthem_003371262 |
| Insys_Anthem_003371303 | Insys_Anthem_003371303 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003371306 | Insys_Anthem_003371306 |
| Insys_Anthem_003371316 | Insys_Anthem_003371316 |
| Insys_Anthem_003371322 | Insys_Anthem_003371322 |
| Insys_Anthem_003371363 | Insys_Anthem_003371363 |
| Insys_Anthem_003371500 | Insys_Anthem_003371500 |
| Insys_Anthem_003371505 | Insys_Anthem_003371505 |
| Insys_Anthem_003371613 | Insys_Anthem_003371613 |
| Insys_Anthem_003371614 | Insys_Anthem_003371614 |
| Insys_Anthem_003371644 | Insys_Anthem_003371644 |
| Insys_Anthem_003371672 | Insys_Anthem_003371672 |
| Insys_Anthem_003371675 | Insys_Anthem_003371675 |
| Insys_Anthem_003371720 | Insys_Anthem_003371720 |
| Insys_Anthem_003371734 | Insys_Anthem_003371734 |
| Insys_Anthem_003371736 | Insys_Anthem_003371736 |
| Insys_Anthem_003371767 | Insys_Anthem_003371767 |
| Insys_Anthem_003371768 | Insys_Anthem_003371768 |
| Insys_Anthem_003371771 | Insys_Anthem_003371771 |
| Insys_Anthem_003371775 | Insys_Anthem_003371775 |
| Insys_Anthem_003371782 | Insys_Anthem_003371782 |
| Insys_Anthem_003371784 | Insys_Anthem_003371784 |
| Insys_Anthem_003371793 | Insys_Anthem_003371793 |
| Insys_Anthem_003371794 | Insys_Anthem_003371794 |
| Insys_Anthem_003371826 | Insys_Anthem_003371826 |
| Insys_Anthem_003371828 | Insys_Anthem_003371828 |
| Insys_Anthem_003371834 | Insys_Anthem_003371834 |
| Insys_Anthem_003371835 | Insys_Anthem_003371835 |
| Insys_Anthem_003371856 | Insys_Anthem_003371856 |
| Insys_Anthem_003371861 | Insys_Anthem_003371861 |
| Insys_Anthem_003371886 | Insys_Anthem_003371886 |
| Insys_Anthem_003371957 | Insys_Anthem_003371957 |
| Insys_Anthem_003371985 | Insys_Anthem_003371985 |
| Insys_Anthem_003372010 | Insys_Anthem_003372010 |
| Insys_Anthem_003372014 | Insys_Anthem_003372014 |
| Insys_Anthem_003372016 | Insys_Anthem_003372016 |
| Insys_Anthem_003372040 | Insys_Anthem_003372040 |
| Insys_Anthem_003372042 | Insys_Anthem_003372042 |
| Insys_Anthem_003372044 | Insys_Anthem_003372044 |
| Insys_Anthem_003372068 | Insys_Anthem_003372068 |
| Insys_Anthem_003372074 | Insys_Anthem_003372074 |
| Insys_Anthem_003372081 | Insys_Anthem_003372081 |
| Insys_Anthem_003372083 | Insys_Anthem_003372083 |
| Insys_Anthem_003372148 | Insys_Anthem_003372148 |
| Insys_Anthem_003372161 | Insys_Anthem_003372161 |
| Insys_Anthem_003372178 | Insys_Anthem_003372178 |
| Insys_Anthem_003372188 | Insys_Anthem_003372188 |
| Insys_Anthem_003372218 | Insys_Anthem_003372218 |
| Insys_Anthem_003372264 | Insys_Anthem_003372264 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003372269 | Insys_Anthem_003372269 |
| Insys_Anthem_003372278 | Insys_Anthem_003372278 |
| Insys_Anthem_003372352 | Insys_Anthem_003372352 |
| Insys_Anthem_003372354 | Insys_Anthem_003372354 |
| Insys_Anthem_003372378 | Insys_Anthem_003372378 |
| Insys_Anthem_003372420 | Insys_Anthem_003372420 |
| Insys_Anthem_003372431 | Insys_Anthem_003372431 |
| Insys_Anthem_003372474 | Insys_Anthem_003372474 |
| Insys_Anthem_003372475 | Insys_Anthem_003372475 |
| Insys_Anthem_003372476 | Insys_Anthem_003372476 |
| Insys_Anthem_003372503 | Insys_Anthem_003372503 |
| Insys_Anthem_003372513 | Insys_Anthem_003372513 |
| Insys_Anthem_003372553 | Insys_Anthem_003372553 |
| Insys_Anthem_003372624 | Insys_Anthem_003372624 |
| Insys_Anthem_003372629 | Insys_Anthem_003372629 |
| Insys_Anthem_003372631 | Insys_Anthem_003372631 |
| Insys_Anthem_003372637 | Insys_Anthem_003372637 |
| Insys_Anthem_003372640 | Insys_Anthem_003372640 |
| Insys_Anthem_003372644 | Insys_Anthem_003372644 |
| Insys_Anthem_003372657 | Insys_Anthem_003372657 |
| Insys_Anthem_003372684 | Insys_Anthem_003372684 |
| Insys_Anthem_003372686 | Insys_Anthem_003372686 |
| Insys_Anthem_003372702 | Insys_Anthem_003372702 |
| Insys_Anthem_003372734 | Insys_Anthem_003372734 |
| Insys_Anthem_003372742 | Insys_Anthem_003372742 |
| Insys_Anthem_003372863 | Insys_Anthem_003372863 |
| Insys_Anthem_003373096 | Insys_Anthem_003373096 |
| Insys_Anthem_003373126 | Insys_Anthem_003373126 |
| Insys_Anthem_003373127 | Insys_Anthem_003373127 |
| Insys_Anthem_003373150 | Insys_Anthem_003373150 |
| Insys_Anthem_003373151 | Insys_Anthem_003373151 |
| Insys_Anthem_003373152 | Insys_Anthem_003373152 |
| Insys_Anthem_003373168 | Insys_Anthem_003373168 |
| Insys_Anthem_003373193 | Insys_Anthem_003373193 |
| Insys_Anthem_003373227 | Insys_Anthem_003373227 |
| Insys_Anthem_003373290 | Insys_Anthem_003373290 |
| Insys_Anthem_003373292 | Insys_Anthem_003373292 |
| Insys_Anthem_003373357 | Insys_Anthem_003373357 |
| Insys_Anthem_003373385 | Insys_Anthem_003373385 |
| Insys_Anthem_003373436 | Insys_Anthem_003373436 |
| Insys_Anthem_003373458 | Insys_Anthem_003373458 |
| Insys_Anthem_003373459 | Insys_Anthem_003373459 |
| Insys_Anthem_003373462 | Insys_Anthem_003373462 |
| Insys_Anthem_003373477 | Insys_Anthem_003373477 |
| Insys_Anthem_003373479 | Insys_Anthem_003373479 |
| Insys_Anthem_003373480 | Insys_Anthem_003373480 |
| Insys_Anthem_003373482 | Insys_Anthem_003373482 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003373483 | Insys_Anthem_003373483 |
| Insys_Anthem_003373521 | Insys_Anthem_003373521 |
| Insys_Anthem_003373570 | Insys_Anthem_003373570 |
| Insys_Anthem_003373586 | Insys_Anthem_003373586 |
| Insys_Anthem_003373789 | Insys_Anthem_003373789 |
| Insys_Anthem_003373822 | Insys_Anthem_003373822 |
| Insys_Anthem_003373855 | Insys_Anthem_003373855 |
| Insys_Anthem_003373856 | Insys_Anthem_003373856 |
| Insys_Anthem_003373951 | Insys_Anthem_003373951 |
| Insys_Anthem_003373956 | Insys_Anthem_003373956 |
| Insys_Anthem_003373958 | Insys_Anthem_003373958 |
| Insys_Anthem_003373974 | Insys_Anthem_003373974 |
| Insys_Anthem_003374020 | Insys_Anthem_003374020 |
| Insys_Anthem_003374023 | Insys_Anthem_003374023 |
| Insys_Anthem_003374095 | Insys_Anthem_003374095 |
| Insys_Anthem_003374141 | Insys_Anthem_003374141 |
| Insys_Anthem_003374142 | Insys_Anthem_003374142 |
| Insys_Anthem_003374163 | Insys_Anthem_003374163 |
| Insys_Anthem_003374203 | Insys_Anthem_003374203 |
| Insys_Anthem_003374217 | Insys_Anthem_003374217 |
| Insys_Anthem_003374219 | Insys_Anthem_003374219 |
| Insys_Anthem_003374278 | Insys_Anthem_003374278 |
| Insys_Anthem_003374369 | Insys_Anthem_003374369 |
| Insys_Anthem_003374383 | Insys_Anthem_003374383 |
| Insys_Anthem_003374453 | Insys_Anthem_003374453 |
| Insys_Anthem_003374497 | Insys_Anthem_003374497 |
| Insys_Anthem_003374554 | Insys_Anthem_003374554 |
| Insys_Anthem_003374573 | Insys_Anthem_003374573 |
| Insys_Anthem_003374661 | Insys_Anthem_003374661 |
| Insys_Anthem_003374762 | Insys_Anthem_003374762 |
| Insys_Anthem_003374763 | Insys_Anthem_003374763 |
| Insys_Anthem_003374833 | Insys_Anthem_003374833 |
| Insys_Anthem_003374985 | Insys_Anthem_003374985 |
| Insys_Anthem_003374987 | Insys_Anthem_003374987 |
| Insys_Anthem_003375022 | Insys_Anthem_003375022 |
| Insys_Anthem_003375096 | Insys_Anthem_003375096 |
| Insys_Anthem_003375237 | Insys_Anthem_003375237 |
| Insys_Anthem_003375270 | Insys_Anthem_003375270 |
| Insys_Anthem_003375271 | Insys_Anthem_003375271 |
| Insys_Anthem_003375556 | Insys_Anthem_003375556 |
| Insys_Anthem_003375584 | Insys_Anthem_003375584 |
| Insys_Anthem_003375771 | Insys_Anthem_003375771 |
| Insys_Anthem_003375832 | Insys_Anthem_003375832 |
| Insys_Anthem_003375854 | Insys_Anthem_003375854 |
| Insys_Anthem_003375860 | Insys_Anthem_003375860 |
| Insys_Anthem_003375862 | Insys_Anthem_003375862 |
| Insys_Anthem_003375898 | Insys_Anthem_003375898 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003375924 | Insys_Anthem_003375924 |
| Insys_Anthem_003376008 | Insys_Anthem_003376008 |
| Insys_Anthem_003376021 | Insys_Anthem_003376021 |
| Insys_Anthem_003376030 | Insys_Anthem_003376030 |
| Insys_Anthem_003376034 | Insys_Anthem_003376034 |
| Insys_Anthem_003376047 | Insys_Anthem_003376047 |
| Insys_Anthem_003376063 | Insys_Anthem_003376063 |
| Insys_Anthem_003376068 | Insys_Anthem_003376068 |
| Insys_Anthem_003376074 | Insys_Anthem_003376074 |
| Insys_Anthem_003376112 | Insys_Anthem_003376112 |
| Insys_Anthem_003376145 | Insys_Anthem_003376145 |
| Insys_Anthem_003376150 | Insys_Anthem_003376150 |
| Insys_Anthem_003376176 | Insys_Anthem_003376176 |
| Insys_Anthem_003376181 | Insys_Anthem_003376181 |
| Insys_Anthem_003376205 | Insys_Anthem_003376205 |
| Insys_Anthem_003376220 | Insys_Anthem_003376220 |
| Insys_Anthem_003376226 | Insys_Anthem_003376226 |
| Insys_Anthem_003376264 | Insys_Anthem_003376264 |
| Insys_Anthem_003376318 | Insys_Anthem_003376318 |
| Insys_Anthem_003376321 | Insys_Anthem_003376321 |
| Insys_Anthem_003376365 | Insys_Anthem_003376365 |
| Insys_Anthem_003376409 | Insys_Anthem_003376409 |
| Insys_Anthem_003376425 | Insys_Anthem_003376425 |
| Insys_Anthem_003376450 | Insys_Anthem_003376450 |
| Insys_Anthem_003376488 | Insys_Anthem_003376488 |
| Insys_Anthem_003376541 | Insys_Anthem_003376541 |
| Insys_Anthem_003376563 | Insys_Anthem_003376563 |
| Insys_Anthem_003376572 | Insys_Anthem_003376572 |
| Insys_Anthem_003376593 | Insys_Anthem_003376593 |
| Insys_Anthem_003376597 | Insys_Anthem_003376597 |
| Insys_Anthem_003376626 | Insys_Anthem_003376626 |
| Insys_Anthem_003376631 | Insys_Anthem_003376631 |
| Insys_Anthem_003376664 | Insys_Anthem_003376664 |
| Insys_Anthem_003376688 | Insys_Anthem_003376688 |
| Insys_Anthem_003376790 | Insys_Anthem_003376790 |
| Insys_Anthem_003376917 | Insys_Anthem_003376917 |
| Insys_Anthem_003376970 | Insys_Anthem_003376970 |
| Insys_Anthem_003376974 | Insys_Anthem_003376974 |
| Insys_Anthem_003377001 | Insys_Anthem_003377001 |
| Insys_Anthem_003377072 | Insys_Anthem_003377072 |
| Insys_Anthem_003377077 | Insys_Anthem_003377077 |
| Insys_Anthem_003377082 | Insys_Anthem_003377082 |
| Insys_Anthem_003377308 | Insys_Anthem_003377308 |
| Insys_Anthem_003377315 | Insys_Anthem_003377315 |
| Insys_Anthem_003377358 | Insys_Anthem_003377358 |
| Insys_Anthem_003377578 | Insys_Anthem_003377578 |
| Insys_Anthem_003377584 | Insys_Anthem_003377584 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003377753 | Insys_Anthem_003377753 |
| Insys_Anthem_003377845 | Insys_Anthem_003377845 |
| Insys_Anthem_003377861 | Insys_Anthem_003377861 |
| Insys_Anthem_003377934 | Insys_Anthem_003377934 |
| Insys_Anthem_003377944 | Insys_Anthem_003377944 |
| Insys_Anthem_003377968 | Insys_Anthem_003377968 |
| Insys_Anthem_003378001 | Insys_Anthem_003378001 |
| Insys_Anthem_003378021 | Insys_Anthem_003378021 |
| Insys_Anthem_003378331 | Insys_Anthem_003378331 |
| Insys_Anthem_003378343 | Insys_Anthem_003378343 |
| Insys_Anthem_003378365 | Insys_Anthem_003378365 |
| Insys_Anthem_003378395 | Insys_Anthem_003378395 |
| Insys_Anthem_003378406 | Insys_Anthem_003378406 |
| Insys_Anthem_003378529 | Insys_Anthem_003378529 |
| Insys_Anthem_003378538 | Insys_Anthem_003378538 |
| Insys_Anthem_003378541 | Insys_Anthem_003378541 |
| Insys_Anthem_003378561 | Insys_Anthem_003378561 |
| Insys_Anthem_003378626 | Insys_Anthem_003378626 |
| Insys_Anthem_003378634 | Insys_Anthem_003378634 |
| Insys_Anthem_003378699 | Insys_Anthem_003378699 |
| Insys_Anthem_003378760 | Insys_Anthem_003378760 |
| Insys_Anthem_003378804 | Insys_Anthem_003378804 |
| Insys_Anthem_003378806 | Insys_Anthem_003378806 |
| Insys_Anthem_003378825 | Insys_Anthem_003378825 |
| Insys_Anthem_003378826 | Insys_Anthem_003378826 |
| Insys_Anthem_003378831 | Insys_Anthem_003378831 |
| Insys_Anthem_003378845 | Insys_Anthem_003378845 |
| Insys_Anthem_003378852 | Insys_Anthem_003378852 |
| Insys_Anthem_003378856 | Insys_Anthem_003378856 |
| Insys_Anthem_003378858 | Insys_Anthem_003378858 |
| Insys_Anthem_003378861 | Insys_Anthem_003378861 |
| Insys_Anthem_003378894 | Insys_Anthem_003378894 |
| Insys_Anthem_003378904 | Insys_Anthem_003378904 |
| Insys_Anthem_003378921 | Insys_Anthem_003378921 |
| Insys_Anthem_003378929 | Insys_Anthem_003378929 |
| Insys_Anthem_003378931 | Insys_Anthem_003378931 |
| Insys_Anthem_003378932 | Insys_Anthem_003378932 |
| Insys_Anthem_003378947 | Insys_Anthem_003378947 |
| Insys_Anthem_003379 | Insys_Anthem_003379 |
| Insys_Anthem_003379062 | Insys_Anthem_003379062 |
| Insys_Anthem_003379108 | Insys_Anthem_003379108 |
| Insys_Anthem_003379155 | Insys_Anthem_003379155 |
| Insys_Anthem_003379161 | Insys_Anthem_003379161 |
| Insys_Anthem_003379169 | Insys_Anthem_003379169 |
| Insys_Anthem_003379192 | Insys_Anthem_003379192 |
| Insys_Anthem_003379204 | Insys_Anthem_003379204 |
| Insys_Anthem_003379214 | Insys_Anthem_003379214 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003379219 | Insys_Anthem_003379219 |
| Insys_Anthem_003379232 | Insys_Anthem_003379232 |
| Insys_Anthem_003379240 | Insys_Anthem_003379240 |
| Insys_Anthem_003379249 | Insys_Anthem_003379249 |
| Insys_Anthem_003379265 | Insys_Anthem_003379265 |
| Insys_Anthem_003379282 | Insys_Anthem_003379282 |
| Insys_Anthem_003379287 | Insys_Anthem_003379287 |
| Insys_Anthem_003379329 | Insys_Anthem_003379329 |
| Insys_Anthem_003379345 | Insys_Anthem_003379345 |
| Insys_Anthem_003379425 | Insys_Anthem_003379425 |
| Insys_Anthem_003379467 | Insys_Anthem_003379467 |
| Insys_Anthem_003379473 | Insys_Anthem_003379473 |
| Insys_Anthem_003379641 | Insys_Anthem_003379641 |
| Insys_Anthem_003379646 | Insys_Anthem_003379646 |
| Insys_Anthem_003379650 | Insys_Anthem_003379650 |
| Insys_Anthem_003379654 | Insys_Anthem_003379654 |
| Insys_Anthem_003379657 | Insys_Anthem_003379657 |
| Insys_Anthem_003379659 | Insys_Anthem_003379659 |
| Insys_Anthem_003379662 | Insys_Anthem_003379662 |
| Insys_Anthem_003379670 | Insys_Anthem_003379670 |
| Insys_Anthem_003379681 | Insys_Anthem_003379681 |
| Insys_Anthem_003379689 | Insys_Anthem_003379689 |
| Insys_Anthem_003379696 | Insys_Anthem_003379696 |
| Insys_Anthem_003379701 | Insys_Anthem_003379701 |
| Insys_Anthem_003379704 | Insys_Anthem_003379704 |
| Insys_Anthem_003379707 | Insys_Anthem_003379707 |
| Insys_Anthem_003379710 | Insys_Anthem_003379710 |
| Insys_Anthem_003379712 | Insys_Anthem_003379712 |
| Insys_Anthem_003379731 | Insys_Anthem_003379731 |
| Insys_Anthem_003379736 | Insys_Anthem_003379736 |
| Insys_Anthem_003379741 | Insys_Anthem_003379741 |
| Insys_Anthem_003379743 | Insys_Anthem_003379743 |
| Insys_Anthem_003379751 | Insys_Anthem_003379751 |
| Insys_Anthem_003379758 | Insys_Anthem_003379758 |
| Insys_Anthem_003379764 | Insys_Anthem_003379764 |
| Insys_Anthem_003379767 | Insys_Anthem_003379767 |
| Insys_Anthem_003379769 | Insys_Anthem_003379769 |
| Insys_Anthem_003379773 | Insys_Anthem_003379773 |
| Insys_Anthem_003379802 | Insys_Anthem_003379802 |
| Insys_Anthem_003379808 | Insys_Anthem_003379808 |
| Insys_Anthem_003379812 | Insys_Anthem_003379812 |
| Insys_Anthem_003379815 | Insys_Anthem_003379815 |
| Insys_Anthem_003379816 | Insys_Anthem_003379816 |
| Insys_Anthem_003379819 | Insys_Anthem_003379819 |
| Insys_Anthem_003379823 | Insys_Anthem_003379823 |
| Insys_Anthem_003379826 | Insys_Anthem_003379826 |
| Insys_Anthem_003379841 | Insys_Anthem_003379841 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003379845 | Insys_Anthem_003379845 |
| Insys_Anthem_003379869 | Insys_Anthem_003379869 |
| Insys_Anthem_003379871 | Insys_Anthem_003379871 |
| Insys_Anthem_003379885 | Insys_Anthem_003379885 |
| Insys_Anthem_003379898 | Insys_Anthem_003379898 |
| Insys_Anthem_003379906 | Insys_Anthem_003379906 |
| Insys_Anthem_003379923 | Insys_Anthem_003379923 |
| Insys_Anthem_003379925 | Insys_Anthem_003379925 |
| Insys_Anthem_003379928 | Insys_Anthem_003379928 |
| Insys_Anthem_003379942 | Insys_Anthem_003379942 |
| Insys_Anthem_003379954 | Insys_Anthem_003379954 |
| Insys_Anthem_003379962 | Insys_Anthem_003379962 |
| Insys_Anthem_003379977 | Insys_Anthem_003379977 |
| Insys_Anthem_003379991 | Insys_Anthem_003379991 |
| Insys_Anthem_003379993 | Insys_Anthem_003379993 |
| Insys_Anthem_003379997 | Insys_Anthem_003379997 |
| Insys_Anthem_003380 | Insys_Anthem_003380 |
| Insys_Anthem_003380022 | Insys_Anthem_003380022 |
| Insys_Anthem_003380039 | Insys_Anthem_003380039 |
| Insys_Anthem_003380078 | Insys_Anthem_003380078 |
| Insys_Anthem_003380087 | Insys_Anthem_003380087 |
| Insys_Anthem_003380098 | Insys_Anthem_003380098 |
| Insys_Anthem_003380102 | Insys_Anthem_003380102 |
| Insys_Anthem_003380139 | Insys_Anthem_003380139 |
| Insys_Anthem_003380198 | Insys_Anthem_003380198 |
| Insys_Anthem_003380257 | Insys_Anthem_003380257 |
| Insys_Anthem_003380273 | Insys_Anthem_003380273 |
| Insys_Anthem_003380315 | Insys_Anthem_003380315 |
| Insys_Anthem_003380490 | Insys_Anthem_003380490 |
| Insys_Anthem_003380531 | Insys_Anthem_003380531 |
| Insys_Anthem_003380587 | Insys_Anthem_003380587 |
| Insys_Anthem_003380592 | Insys_Anthem_003380592 |
| Insys_Anthem_003380620 | Insys_Anthem_003380620 |
| Insys_Anthem_003380651 | Insys_Anthem_003380651 |
| Insys_Anthem_003380657 | Insys_Anthem_003380657 |
| Insys_Anthem_003380673 | Insys_Anthem_003380673 |
| Insys_Anthem_003380820 | Insys_Anthem_003380820 |
| Insys_Anthem_003380827 | Insys_Anthem_003380827 |
| Insys_Anthem_003380836 | Insys_Anthem_003380836 |
| Insys_Anthem_003380988 | Insys_Anthem_003380988 |
| Insys_Anthem_003381006 | Insys_Anthem_003381006 |
| Insys_Anthem_003381010 | Insys_Anthem_003381010 |
| Insys_Anthem_003381067 | Insys_Anthem_003381067 |
| Insys_Anthem_003381129 | Insys_Anthem_003381129 |
| Insys_Anthem_003381308 | Insys_Anthem_003381308 |
| Insys_Anthem_003381330 | Insys_Anthem_003381330 |
| Insys_Anthem_003381338 | Insys_Anthem_003381338 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003381353 | Insys_Anthem_003381353 |
| Insys_Anthem_003381414 | Insys_Anthem_003381414 |
| Insys_Anthem_003381506 | Insys_Anthem_003381506 |
| Insys_Anthem_003381535 | Insys_Anthem_003381535 |
| Insys_Anthem_003381543 | Insys_Anthem_003381543 |
| Insys_Anthem_003381695 | Insys_Anthem_003381695 |
| Insys_Anthem_003381697 | Insys_Anthem_003381697 |
| Insys_Anthem_003381705 | Insys_Anthem_003381705 |
| Insys_Anthem_003381707 | Insys_Anthem_003381707 |
| Insys_Anthem_003381731 | Insys_Anthem_003381731 |
| Insys_Anthem_003381736 | Insys_Anthem_003381736 |
| Insys_Anthem_003381788 | Insys_Anthem_003381788 |
| Insys_Anthem_003381794 | Insys_Anthem_003381794 |
| Insys_Anthem_003381818 | Insys_Anthem_003381818 |
| Insys_Anthem_003381851 | Insys_Anthem_003381851 |
| Insys_Anthem_003381859 | Insys_Anthem_003381859 |
| Insys_Anthem_003381860 | Insys_Anthem_003381860 |
| Insys_Anthem_003381872 | Insys_Anthem_003381872 |
| Insys_Anthem_003381958 | Insys_Anthem_003381958 |
| Insys_Anthem_003381979 | Insys_Anthem_003381979 |
| Insys_Anthem_003382020 | Insys_Anthem_003382020 |
| Insys_Anthem_003382021 | Insys_Anthem_003382021 |
| Insys_Anthem_003382148 | Insys_Anthem_003382148 |
| Insys_Anthem_003382151 | Insys_Anthem_003382151 |
| Insys_Anthem_003382156 | Insys_Anthem_003382156 |
| Insys_Anthem_003382160 | Insys_Anthem_003382160 |
| Insys_Anthem_003382166 | Insys_Anthem_003382166 |
| Insys_Anthem_003382189 | Insys_Anthem_003382189 |
| Insys_Anthem_003382190 | Insys_Anthem_003382190 |
| Insys_Anthem_003382205 | Insys_Anthem_003382205 |
| Insys_Anthem_003382215 | Insys_Anthem_003382215 |
| Insys_Anthem_003382239 | Insys_Anthem_003382239 |
| Insys_Anthem_003382382 | Insys_Anthem_003382382 |
| Insys_Anthem_003382441 | Insys_Anthem_003382441 |
| Insys_Anthem_003382446 | Insys_Anthem_003382446 |
| Insys_Anthem_003382454 | Insys_Anthem_003382454 |
| Insys_Anthem_003382455 | Insys_Anthem_003382455 |
| Insys_Anthem_003382456 | Insys_Anthem_003382456 |
| Insys_Anthem_003382457 | Insys_Anthem_003382457 |
| Insys_Anthem_003382475 | Insys_Anthem_003382475 |
| Insys_Anthem_003382479 | Insys_Anthem_003382479 |
| Insys_Anthem_003382490 | Insys_Anthem_003382490 |
| Insys_Anthem_003382534 | Insys_Anthem_003382534 |
| Insys_Anthem_003382555 | Insys_Anthem_003382555 |
| Insys_Anthem_003382566 | Insys_Anthem_003382566 |
| Insys_Anthem_003382608 | Insys_Anthem_003382608 |
| Insys_Anthem_003382631 | Insys_Anthem_003382631 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003382640 | Insys_Anthem_003382640 |
| Insys_Anthem_003382674 | Insys_Anthem_003382674 |
| Insys_Anthem_003382676 | Insys_Anthem_003382676 |
| Insys_Anthem_003382767 | Insys_Anthem_003382767 |
| Insys_Anthem_003382818 | Insys_Anthem_003382818 |
| Insys_Anthem_003382859 | Insys_Anthem_003382859 |
| Insys_Anthem_003382873 | Insys_Anthem_003382873 |
| Insys_Anthem_003382877 | Insys_Anthem_003382877 |
| Insys_Anthem_003382878 | Insys_Anthem_003382878 |
| Insys_Anthem_003382932 | Insys_Anthem_003382932 |
| Insys_Anthem_003382951 | Insys_Anthem_003382951 |
| Insys_Anthem_003383020 | Insys_Anthem_003383020 |
| Insys_Anthem_003383093 | Insys_Anthem_003383093 |
| Insys_Anthem_003383095 | Insys_Anthem_003383095 |
| Insys_Anthem_003383098 | Insys_Anthem_003383098 |
| Insys_Anthem_003383240 | Insys_Anthem_003383240 |
| Insys_Anthem_003383244 | Insys_Anthem_003383244 |
| Insys_Anthem_003383245 | Insys_Anthem_003383245 |
| Insys_Anthem_003383247 | Insys_Anthem_003383247 |
| Insys_Anthem_003383252 | Insys_Anthem_003383252 |
| Insys_Anthem_003383259 | Insys_Anthem_003383259 |
| Insys_Anthem_003383263 | Insys_Anthem_003383263 |
| Insys_Anthem_003383264 | Insys_Anthem_003383264 |
| Insys_Anthem_003383268 | Insys_Anthem_003383268 |
| Insys_Anthem_003383269 | Insys_Anthem_003383269 |
| Insys_Anthem_003383270 | Insys_Anthem_003383270 |
| Insys_Anthem_003383271 | Insys_Anthem_003383271 |
| Insys_Anthem_003383272 | Insys_Anthem_003383272 |
| Insys_Anthem_003383273 | Insys_Anthem_003383273 |
| Insys_Anthem_003383274 | Insys_Anthem_003383274 |
| Insys_Anthem_003383275 | Insys_Anthem_003383275 |
| Insys_Anthem_003383276 | Insys_Anthem_003383276 |
| Insys_Anthem_003383277 | Insys_Anthem_003383277 |
| Insys_Anthem_003383278 | Insys_Anthem_003383278 |
| Insys_Anthem_003383279 | Insys_Anthem_003383279 |
| Insys_Anthem_003383280 | Insys_Anthem_003383280 |
| Insys_Anthem_003383281 | Insys_Anthem_003383281 |
| Insys_Anthem_003383282 | Insys_Anthem_003383282 |
| Insys_Anthem_003383283 | Insys_Anthem_003383283 |
| Insys_Anthem_003383284 | Insys_Anthem_003383284 |
| Insys_Anthem_003383285 | Insys_Anthem_003383285 |
| Insys_Anthem_003383286 | Insys_Anthem_003383286 |
| Insys_Anthem_003383324 | Insys_Anthem_003383324 |
| Insys_Anthem_003383365 | Insys_Anthem_003383365 |
| Insys_Anthem_003383366 | Insys_Anthem_003383366 |
| Insys_Anthem_003383389 | Insys_Anthem_003383389 |
| Insys_Anthem_003383426 | Insys_Anthem_003383426 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003383472 | Insys_Anthem_003383472 |
| Insys_Anthem_003383542 | Insys_Anthem_003383542 |
| Insys_Anthem_003383596 | Insys_Anthem_003383596 |
| Insys_Anthem_003383645 | Insys_Anthem_003383645 |
| Insys_Anthem_003383667 | Insys_Anthem_003383667 |
| Insys_Anthem_003383762 | Insys_Anthem_003383762 |
| Insys_Anthem_003383766 | Insys_Anthem_003383766 |
| Insys_Anthem_003383835 | Insys_Anthem_003383835 |
| Insys_Anthem_003383870 | Insys_Anthem_003383870 |
| Insys_Anthem_003383904 | Insys_Anthem_003383904 |
| Insys_Anthem_003383907 | Insys_Anthem_003383907 |
| Insys_Anthem_003383919 | Insys_Anthem_003383919 |
| Insys_Anthem_003383920 | Insys_Anthem_003383920 |
| Insys_Anthem_003384003 | Insys_Anthem_003384003 |
| Insys_Anthem_003384265 | Insys_Anthem_003384265 |
| Insys_Anthem_003384266 | Insys_Anthem_003384266 |
| Insys_Anthem_003384267 | Insys_Anthem_003384267 |
| Insys_Anthem_003384286 | Insys_Anthem_003384286 |
| Insys_Anthem_003384293 | Insys_Anthem_003384293 |
| Insys_Anthem_003384298 | Insys_Anthem_003384298 |
| Insys_Anthem_003384311 | Insys_Anthem_003384311 |
| Insys_Anthem_003384312 | Insys_Anthem_003384312 |
| Insys_Anthem_003384362 | Insys_Anthem_003384362 |
| Insys_Anthem_003384428 | Insys_Anthem_003384428 |
| Insys_Anthem_003384440 | Insys_Anthem_003384440 |
| Insys_Anthem_003384449 | Insys_Anthem_003384449 |
| Insys_Anthem_003384457 | Insys_Anthem_003384457 |
| Insys_Anthem_003384472 | Insys_Anthem_003384472 |
| Insys_Anthem_003384623 | Insys_Anthem_003384623 |
| Insys_Anthem_003384693 | Insys_Anthem_003384693 |
| Insys_Anthem_003384855 | Insys_Anthem_003384855 |
| Insys_Anthem_003384875 | Insys_Anthem_003384875 |
| Insys_Anthem_003384881 | Insys_Anthem_003384881 |
| Insys_Anthem_003384902 | Insys_Anthem_003384902 |
| Insys_Anthem_003384972 | Insys_Anthem_003384972 |
| Insys_Anthem_003385023 | Insys_Anthem_003385023 |
| Insys_Anthem_003385033 | Insys_Anthem_003385033 |
| Insys_Anthem_003385034 | Insys_Anthem_003385034 |
| Insys_Anthem_003385037 | Insys_Anthem_003385037 |
| Insys_Anthem_003385043 | Insys_Anthem_003385043 |
| Insys_Anthem_003385045 | Insys_Anthem_003385045 |
| Insys_Anthem_003385062 | Insys_Anthem_003385062 |
| Insys_Anthem_003385090 | Insys_Anthem_003385090 |
| Insys_Anthem_003385103 | Insys_Anthem_003385103 |
| Insys_Anthem_003385105 | Insys_Anthem_003385105 |
| Insys_Anthem_003385107 | Insys_Anthem_003385107 |
| Insys_Anthem_003385127 | Insys_Anthem_003385127 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003385130 | Insys_Anthem_003385130 |
| Insys_Anthem_003385152 | Insys_Anthem_003385152 |
| Insys_Anthem_003385192 | Insys_Anthem_003385192 |
| Insys_Anthem_003385239 | Insys_Anthem_003385239 |
| Insys_Anthem_003385249 | Insys_Anthem_003385249 |
| Insys_Anthem_003385250 | Insys_Anthem_003385250 |
| Insys_Anthem_003385251 | Insys_Anthem_003385251 |
| Insys_Anthem_003385278 | Insys_Anthem_003385278 |
| Insys_Anthem_003385303 | Insys_Anthem_003385303 |
| Insys_Anthem_003385342 | Insys_Anthem_003385342 |
| Insys_Anthem_003385452 | Insys_Anthem_003385452 |
| Insys_Anthem_003385453 | Insys_Anthem_003385453 |
| Insys_Anthem_003385494 | Insys_Anthem_003385494 |
| Insys_Anthem_003385558 | Insys_Anthem_003385558 |
| Insys_Anthem_003385566 | Insys_Anthem_003385566 |
| Insys_Anthem_003385567 | Insys_Anthem_003385567 |
| Insys_Anthem_003385568 | Insys_Anthem_003385568 |
| Insys_Anthem_003385631 | Insys_Anthem_003385631 |
| Insys_Anthem_003385797 | Insys_Anthem_003385797 |
| Insys_Anthem_003385918 | Insys_Anthem_003385918 |
| Insys_Anthem_003385923 | Insys_Anthem_003385923 |
| Insys_Anthem_003386004 | Insys_Anthem_003386004 |
| Insys_Anthem_003386111 | Insys_Anthem_003386111 |
| Insys_Anthem_003386132 | Insys_Anthem_003386132 |
| Insys_Anthem_003386196 | Insys_Anthem_003386196 |
| Insys_Anthem_003386251 | Insys_Anthem_003386251 |
| Insys_Anthem_003386535 | Insys_Anthem_003386535 |
| Insys_Anthem_003386536 | Insys_Anthem_003386536 |
| Insys_Anthem_003386537 | Insys_Anthem_003386537 |
| Insys_Anthem_003386581 | Insys_Anthem_003386581 |
| Insys_Anthem_003386597 | Insys_Anthem_003386597 |
| Insys_Anthem_003386598 | Insys_Anthem_003386598 |
| Insys_Anthem_003386605 | Insys_Anthem_003386605 |
| Insys_Anthem_003386615 | Insys_Anthem_003386615 |
| Insys_Anthem_003386626 | Insys_Anthem_003386626 |
| Insys_Anthem_003386627 | Insys_Anthem_003386627 |
| Insys_Anthem_003386630 | Insys_Anthem_003386630 |
| Insys_Anthem_003386644 | Insys_Anthem_003386644 |
| Insys_Anthem_003386648 | Insys_Anthem_003386648 |
| Insys_Anthem_003386650 | Insys_Anthem_003386650 |
| Insys_Anthem_003386660 | Insys_Anthem_003386660 |
| Insys_Anthem_003386673 | Insys_Anthem_003386673 |
| Insys_Anthem_003386697 | Insys_Anthem_003386697 |
| Insys_Anthem_003386754 | Insys_Anthem_003386754 |
| Insys_Anthem_003386757 | Insys_Anthem_003386757 |
| Insys_Anthem_003386776 | Insys_Anthem_003386776 |
| Insys_Anthem_003386823 | Insys_Anthem_003386823 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003386848 | Insys_Anthem_003386848 |
| Insys_Anthem_003387036 | Insys_Anthem_003387036 |
| Insys_Anthem_003387041 | Insys_Anthem_003387041 |
| Insys_Anthem_003387047 | Insys_Anthem_003387047 |
| Insys_Anthem_003387081 | Insys_Anthem_003387081 |
| Insys_Anthem_003387122 | Insys_Anthem_003387122 |
| Insys_Anthem_003387296 | Insys_Anthem_003387296 |
| Insys_Anthem_003387336 | Insys_Anthem_003387336 |
| Insys_Anthem_003387337 | Insys_Anthem_003387337 |
| Insys_Anthem_003387338 | Insys_Anthem_003387338 |
| Insys_Anthem_003387339 | Insys_Anthem_003387339 |
| Insys_Anthem_003387457 | Insys_Anthem_003387457 |
| Insys_Anthem_003387460 | Insys_Anthem_003387460 |
| Insys_Anthem_003387461 | Insys_Anthem_003387461 |
| Insys_Anthem_003387484 | Insys_Anthem_003387484 |
| Insys_Anthem_003387593 | Insys_Anthem_003387593 |
| Insys_Anthem_003387663 | Insys_Anthem_003387663 |
| Insys_Anthem_003387664 | Insys_Anthem_003387664 |
| Insys_Anthem_003387665 | Insys_Anthem_003387665 |
| Insys_Anthem_003387674 | Insys_Anthem_003387674 |
| Insys_Anthem_003387691 | Insys_Anthem_003387691 |
| Insys_Anthem_003387724 | Insys_Anthem_003387724 |
| Insys_Anthem_003387819 | Insys_Anthem_003387819 |
| Insys_Anthem_003387826 | Insys_Anthem_003387826 |
| Insys_Anthem_003387828 | Insys_Anthem_003387828 |
| Insys_Anthem_003387870 | Insys_Anthem_003387870 |
| Insys_Anthem_003387872 | Insys_Anthem_003387872 |
| Insys_Anthem_003387876 | Insys_Anthem_003387876 |
| Insys_Anthem_003387927 | Insys_Anthem_003387927 |
| Insys_Anthem_003387930 | Insys_Anthem_003387930 |
| Insys_Anthem_003388010 | Insys_Anthem_003388010 |
| Insys_Anthem_003388092 | Insys_Anthem_003388092 |
| Insys_Anthem_003388094 | Insys_Anthem_003388094 |
| Insys_Anthem_003388098 | Insys_Anthem_003388098 |
| Insys_Anthem_003388136 | Insys_Anthem_003388136 |
| Insys_Anthem_003388219 | Insys_Anthem_003388219 |
| Insys_Anthem_003388230 | Insys_Anthem_003388230 |
| Insys_Anthem_003388235 | Insys_Anthem_003388235 |
| Insys_Anthem_003388325 | Insys_Anthem_003388325 |
| Insys_Anthem_003388331 | Insys_Anthem_003388331 |
| Insys_Anthem_003388399 | Insys_Anthem_003388399 |
| Insys_Anthem_003388479 | Insys_Anthem_003388479 |
| Insys_Anthem_003388480 | Insys_Anthem_003388480 |
| Insys_Anthem_003388503 | Insys_Anthem_003388503 |
| Insys_Anthem_003388512 | Insys_Anthem_003388512 |
| Insys_Anthem_003388518 | Insys_Anthem_003388518 |
| Insys_Anthem_003388714 | Insys_Anthem_003388714 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003388732 | Insys_Anthem_003388732 |
| Insys_Anthem_003388765 | Insys_Anthem_003388765 |
| Insys_Anthem_003388802 | Insys_Anthem_003388802 |
| Insys_Anthem_003388803 | Insys_Anthem_003388803 |
| Insys_Anthem_003388833 | Insys_Anthem_003388833 |
| Insys_Anthem_003388888 | Insys_Anthem_003388888 |
| Insys_Anthem_003388930 | Insys_Anthem_003388930 |
| Insys_Anthem_003388980 | Insys_Anthem_003388980 |
| Insys_Anthem_003389039 | Insys_Anthem_003389039 |
| Insys_Anthem_003389324 | Insys_Anthem_003389324 |
| Insys_Anthem_003389352 | Insys_Anthem_003389352 |
| Insys_Anthem_003389358 | Insys_Anthem_003389358 |
| Insys_Anthem_003389413 | Insys_Anthem_003389413 |
| Insys_Anthem_003389415 | Insys_Anthem_003389415 |
| Insys_Anthem_003389419 | Insys_Anthem_003389419 |
| Insys_Anthem_003389431 | Insys_Anthem_003389431 |
| Insys_Anthem_003389507 | Insys_Anthem_003389507 |
| Insys_Anthem_003389510 | Insys_Anthem_003389510 |
| Insys_Anthem_003389512 | Insys_Anthem_003389512 |
| Insys_Anthem_003389517 | Insys_Anthem_003389517 |
| Insys_Anthem_003389528 | Insys_Anthem_003389528 |
| Insys_Anthem_003389546 | Insys_Anthem_003389546 |
| Insys_Anthem_003389554 | Insys_Anthem_003389554 |
| Insys_Anthem_003389560 | Insys_Anthem_003389560 |
| Insys_Anthem_003389623 | Insys_Anthem_003389623 |
| Insys_Anthem_003389723 | Insys_Anthem_003389723 |
| Insys_Anthem_003389745 | Insys_Anthem_003389745 |
| Insys_Anthem_003389821 | Insys_Anthem_003389821 |
| Insys_Anthem_003389836 | Insys_Anthem_003389836 |
| Insys_Anthem_003389838 | Insys_Anthem_003389838 |
| Insys_Anthem_003389844 | Insys_Anthem_003389844 |
| Insys_Anthem_003389847 | Insys_Anthem_003389847 |
| Insys_Anthem_003389850 | Insys_Anthem_003389850 |
| Insys_Anthem_003389890 | Insys_Anthem_003389890 |
| Insys_Anthem_003389894 | Insys_Anthem_003389894 |
| Insys_Anthem_003389896 | Insys_Anthem_003389896 |
| Insys_Anthem_003389900 | Insys_Anthem_003389900 |
| Insys_Anthem_003389918 | Insys_Anthem_003389918 |
| Insys_Anthem_003389923 | Insys_Anthem_003389923 |
| Insys_Anthem_003389972 | Insys_Anthem_003389972 |
| Insys_Anthem_003389975 | Insys_Anthem_003389975 |
| Insys_Anthem_003389981 | Insys_Anthem_003389981 |
| Insys_Anthem_003389990 | Insys_Anthem_003389990 |
| Insys_Anthem_003389992 | Insys_Anthem_003389992 |
| Insys_Anthem_003390000 | Insys_Anthem_003390000 |
| Insys_Anthem_003390018 | Insys_Anthem_003390018 |
| Insys_Anthem_003390039 | Insys_Anthem_003390039 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003390056 | Insys_Anthem_003390056 |
| Insys_Anthem_003390068 | Insys_Anthem_003390068 |
| Insys_Anthem_003390130 | Insys_Anthem_003390130 |
| Insys_Anthem_003390150 | Insys_Anthem_003390150 |
| Insys_Anthem_003390292 | Insys_Anthem_003390292 |
| Insys_Anthem_003390298 | Insys_Anthem_003390298 |
| Insys_Anthem_003390310 | Insys_Anthem_003390310 |
| Insys_Anthem_003390327 | Insys_Anthem_003390327 |
| Insys_Anthem_003390338 | Insys_Anthem_003390338 |
| Insys_Anthem_003390351 | Insys_Anthem_003390351 |
| Insys_Anthem_003390481 | Insys_Anthem_003390481 |
| Insys_Anthem_003390502 | Insys_Anthem_003390502 |
| Insys_Anthem_003390503 | Insys_Anthem_003390503 |
| Insys_Anthem_003390561 | Insys_Anthem_003390561 |
| Insys_Anthem_003390646 | Insys_Anthem_003390646 |
| Insys_Anthem_003390777 | Insys_Anthem_003390777 |
| Insys_Anthem_003390926 | Insys_Anthem_003390926 |
| Insys_Anthem_003390984 | Insys_Anthem_003390984 |
| Insys_Anthem_003390992 | Insys_Anthem_003390992 |
| Insys_Anthem_003391072 | Insys_Anthem_003391072 |
| Insys_Anthem_003391134 | Insys_Anthem_003391134 |
| Insys_Anthem_003391251 | Insys_Anthem_003391251 |
| Insys_Anthem_003391258 | Insys_Anthem_003391258 |
| Insys_Anthem_003391289 | Insys_Anthem_003391289 |
| Insys_Anthem_003391290 | Insys_Anthem_003391290 |
| Insys_Anthem_003391298 | Insys_Anthem_003391298 |
| Insys_Anthem_003391381 | Insys_Anthem_003391381 |
| Insys_Anthem_003391391 | Insys_Anthem_003391391 |
| Insys_Anthem_003391414 | Insys_Anthem_003391414 |
| Insys_Anthem_003391471 | Insys_Anthem_003391471 |
| Insys_Anthem_003391500 | Insys_Anthem_003391500 |
| Insys_Anthem_003391502 | Insys_Anthem_003391502 |
| Insys_Anthem_003391533 | Insys_Anthem_003391533 |
| Insys_Anthem_003391638 | Insys_Anthem_003391638 |
| Insys_Anthem_003391660 | Insys_Anthem_003391660 |
| Insys_Anthem_003391694 | Insys_Anthem_003391694 |
| Insys_Anthem_003391705 | Insys_Anthem_003391705 |
| Insys_Anthem_003391713 | Insys_Anthem_003391713 |
| Insys_Anthem_003391791 | Insys_Anthem_003391791 |
| Insys_Anthem_003391814 | Insys_Anthem_003391814 |
| Insys_Anthem_003391863 | Insys_Anthem_003391863 |
| Insys_Anthem_003391894 | Insys_Anthem_003391894 |
| Insys_Anthem_003391988 | Insys_Anthem_003391988 |
| Insys_Anthem_003392001 | Insys_Anthem_003392001 |
| Insys_Anthem_003392006 | Insys_Anthem_003392006 |
| Insys_Anthem_003392016 | Insys_Anthem_003392016 |
| Insys_Anthem_003392050 | Insys_Anthem_003392050 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003392064 | Insys_Anthem_003392064 |
| Insys_Anthem_003392094 | Insys_Anthem_003392094 |
| Insys_Anthem_003392099 | Insys_Anthem_003392099 |
| Insys_Anthem_003392125 | Insys_Anthem_003392125 |
| Insys_Anthem_003392192 | Insys_Anthem_003392192 |
| Insys_Anthem_003392227 | Insys_Anthem_003392227 |
| Insys_Anthem_003392232 | Insys_Anthem_003392232 |
| Insys_Anthem_003392235 | Insys_Anthem_003392235 |
| Insys_Anthem_003392366 | Insys_Anthem_003392366 |
| Insys_Anthem_003392396 | Insys_Anthem_003392396 |
| Insys_Anthem_003392443 | Insys_Anthem_003392443 |
| Insys_Anthem_003392445 | Insys_Anthem_003392445 |
| Insys_Anthem_003392448 | Insys_Anthem_003392448 |
| Insys_Anthem_003392452 | Insys_Anthem_003392452 |
| Insys_Anthem_003392531 | Insys_Anthem_003392531 |
| Insys_Anthem_003392532 | Insys_Anthem_003392532 |
| Insys_Anthem_003392533 | Insys_Anthem_003392533 |
| Insys_Anthem_003392534 | Insys_Anthem_003392534 |
| Insys_Anthem_003392728 | Insys_Anthem_003392728 |
| Insys_Anthem_003392740 | Insys_Anthem_003392740 |
| Insys_Anthem_003392752 | Insys_Anthem_003392752 |
| Insys_Anthem_003392844 | Insys_Anthem_003392844 |
| Insys_Anthem_003392853 | Insys_Anthem_003392853 |
| Insys_Anthem_003392857 | Insys_Anthem_003392857 |
| Insys_Anthem_003392861 | Insys_Anthem_003392861 |
| Insys_Anthem_003392871 | Insys_Anthem_003392871 |
| Insys_Anthem_003392981 | Insys_Anthem_003392981 |
| Insys_Anthem_003393119 | Insys_Anthem_003393119 |
| Insys_Anthem_003393135 | Insys_Anthem_003393135 |
| Insys_Anthem_003393169 | Insys_Anthem_003393169 |
| Insys_Anthem_003393173 | Insys_Anthem_003393173 |
| Insys_Anthem_003393188 | Insys_Anthem_003393188 |
| Insys_Anthem_003393206 | Insys_Anthem_003393206 |
| Insys_Anthem_003393209 | Insys_Anthem_003393209 |
| Insys_Anthem_003393216 | Insys_Anthem_003393216 |
| Insys_Anthem_003393238 | Insys_Anthem_003393238 |
| Insys_Anthem_003393244 | Insys_Anthem_003393244 |
| Insys_Anthem_003393291 | Insys_Anthem_003393291 |
| Insys_Anthem_003393320 | Insys_Anthem_003393320 |
| Insys_Anthem_003393323 | Insys_Anthem_003393323 |
| Insys_Anthem_003393346 | Insys_Anthem_003393346 |
| Insys_Anthem_003393420 | Insys_Anthem_003393420 |
| Insys_Anthem_003393461 | Insys_Anthem_003393461 |
| Insys_Anthem_003393531 | Insys_Anthem_003393531 |
| Insys_Anthem_003393534 | Insys_Anthem_003393534 |
| Insys_Anthem_003393582 | Insys_Anthem_003393582 |
| Insys_Anthem_003393599 | Insys_Anthem_003393599 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003393746 | Insys_Anthem_003393746 |
| Insys_Anthem_003393748 | Insys_Anthem_003393748 |
| Insys_Anthem_003393756 | Insys_Anthem_003393756 |
| Insys_Anthem_003393759 | Insys_Anthem_003393759 |
| Insys_Anthem_003393763 | Insys_Anthem_003393763 |
| Insys_Anthem_003393768 | Insys_Anthem_003393768 |
| Insys_Anthem_003393770 | Insys_Anthem_003393770 |
| Insys_Anthem_003393772 | Insys_Anthem_003393772 |
| Insys_Anthem_003393774 | Insys_Anthem_003393774 |
| Insys_Anthem_003393776 | Insys_Anthem_003393776 |
| Insys_Anthem_003393778 | Insys_Anthem_003393778 |
| Insys_Anthem_003393780 | Insys_Anthem_003393780 |
| Insys_Anthem_003393797 | Insys_Anthem_003393797 |
| Insys_Anthem_003393800 | Insys_Anthem_003393800 |
| Insys_Anthem_003393806 | Insys_Anthem_003393806 |
| Insys_Anthem_003393809 | Insys_Anthem_003393809 |
| Insys_Anthem_003393819 | Insys_Anthem_003393819 |
| Insys_Anthem_003393821 | Insys_Anthem_003393821 |
| Insys_Anthem_003393929 | Insys_Anthem_003393929 |
| Insys_Anthem_003393933 | Insys_Anthem_003393933 |
| Insys_Anthem_003393987 | Insys_Anthem_003393987 |
| Insys_Anthem_003393997 | Insys_Anthem_003393997 |
| Insys_Anthem_003394003 | Insys_Anthem_003394003 |
| Insys_Anthem_003394017 | Insys_Anthem_003394017 |
| Insys_Anthem_003394040 | Insys_Anthem_003394040 |
| Insys_Anthem_003394266 | Insys_Anthem_003394266 |
| Insys_Anthem_003394393 | Insys_Anthem_003394393 |
| Insys_Anthem_003394496 | Insys_Anthem_003394496 |
| Insys_Anthem_003394563 | Insys_Anthem_003394563 |
| Insys_Anthem_003394565 | Insys_Anthem_003394565 |
| Insys_Anthem_003394579 | Insys_Anthem_003394579 |
| Insys_Anthem_003394617 | Insys_Anthem_003394617 |
| Insys_Anthem_003394647 | Insys_Anthem_003394647 |
| Insys_Anthem_003394648 | Insys_Anthem_003394648 |
| Insys_Anthem_003394677 | Insys_Anthem_003394677 |
| Insys_Anthem_003394835 | Insys_Anthem_003394835 |
| Insys_Anthem_003394895 | Insys_Anthem_003394895 |
| Insys_Anthem_003395009 | Insys_Anthem_003395009 |
| Insys_Anthem_003395034 | Insys_Anthem_003395034 |
| Insys_Anthem_003395045 | Insys_Anthem_003395045 |
| Insys_Anthem_003395049 | Insys_Anthem_003395049 |
| Insys_Anthem_003395077 | Insys_Anthem_003395077 |
| Insys_Anthem_003395078 | Insys_Anthem_003395078 |
| Insys_Anthem_003395083 | Insys_Anthem_003395083 |
| Insys_Anthem_003395091 | Insys_Anthem_003395091 |
| Insys_Anthem_003395118 | Insys_Anthem_003395118 |
| Insys_Anthem_003395168 | Insys_Anthem_003395168 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003395169 | Insys_Anthem_003395169 |
| Insys_Anthem_003395188 | Insys_Anthem_003395188 |
| Insys_Anthem_003395258 | Insys_Anthem_003395258 |
| Insys_Anthem_003395260 | Insys_Anthem_003395260 |
| Insys_Anthem_003395302 | Insys_Anthem_003395302 |
| Insys_Anthem_003395333 | Insys_Anthem_003395333 |
| Insys_Anthem_003395334 | Insys_Anthem_003395334 |
| Insys_Anthem_003395370 | Insys_Anthem_003395370 |
| Insys_Anthem_003395385 | Insys_Anthem_003395385 |
| Insys_Anthem_003395403 | Insys_Anthem_003395403 |
| Insys_Anthem_003395422 | Insys_Anthem_003395422 |
| Insys_Anthem_003395426 | Insys_Anthem_003395426 |
| Insys_Anthem_003395429 | Insys_Anthem_003395429 |
| Insys_Anthem_003395432 | Insys_Anthem_003395432 |
| Insys_Anthem_003395451 | Insys_Anthem_003395451 |
| Insys_Anthem_003395499 | Insys_Anthem_003395499 |
| Insys_Anthem_003395591 | Insys_Anthem_003395591 |
| Insys_Anthem_003395804 | Insys_Anthem_003395804 |
| Insys_Anthem_003395819 | Insys_Anthem_003395819 |
| Insys_Anthem_003395891 | Insys_Anthem_003395891 |
| Insys_Anthem_003395928 | Insys_Anthem_003395928 |
| Insys_Anthem_003395952 | Insys_Anthem_003395952 |
| Insys_Anthem_003395977 | Insys_Anthem_003395977 |
| Insys_Anthem_003396106 | Insys_Anthem_003396106 |
| Insys_Anthem_003396301 | Insys_Anthem_003396301 |
| Insys_Anthem_003396355 | Insys_Anthem_003396355 |
| Insys_Anthem_003396357 | Insys_Anthem_003396357 |
| Insys_Anthem_003396364 | Insys_Anthem_003396364 |
| Insys_Anthem_003396397 | Insys_Anthem_003396397 |
| Insys_Anthem_003396416 | Insys_Anthem_003396416 |
| Insys_Anthem_003396558 | Insys_Anthem_003396558 |
| Insys_Anthem_003396561 | Insys_Anthem_003396561 |
| Insys_Anthem_003396655 | Insys_Anthem_003396655 |
| Insys_Anthem_003396683 | Insys_Anthem_003396683 |
| Insys_Anthem_003396684 | Insys_Anthem_003396684 |
| Insys_Anthem_003397014 | Insys_Anthem_003397014 |
| Insys_Anthem_003397015 | Insys_Anthem_003397015 |
| Insys_Anthem_003397030 | Insys_Anthem_003397030 |
| Insys_Anthem_003397031 | Insys_Anthem_003397031 |
| Insys_Anthem_003397141 | Insys_Anthem_003397141 |
| Insys_Anthem_003397146 | Insys_Anthem_003397146 |
| Insys_Anthem_003397148 | Insys_Anthem_003397148 |
| Insys_Anthem_003397153 | Insys_Anthem_003397153 |
| Insys_Anthem_003397159 | Insys_Anthem_003397159 |
| Insys_Anthem_003397164 | Insys_Anthem_003397164 |
| Insys_Anthem_003397417 | Insys_Anthem_003397417 |
| Insys_Anthem_003397685 | Insys_Anthem_003397685 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003397686 | Insys_Anthem_003397686 |
| Insys_Anthem_003397724 | Insys_Anthem_003397724 |
| Insys_Anthem_003397725 | Insys_Anthem_003397725 |
| Insys_Anthem_003397729 | Insys_Anthem_003397729 |
| Insys_Anthem_003397730 | Insys_Anthem_003397730 |
| Insys_Anthem_003397787 | Insys_Anthem_003397787 |
| Insys_Anthem_003397789 | Insys_Anthem_003397789 |
| Insys_Anthem_003397811 | Insys_Anthem_003397811 |
| Insys_Anthem_003397926 | Insys_Anthem_003397926 |
| Insys_Anthem_003397930 | Insys_Anthem_003397930 |
| Insys_Anthem_003397934 | Insys_Anthem_003397934 |
| Insys_Anthem_003397972 | Insys_Anthem_003397972 |
| Insys_Anthem_003398045 | Insys_Anthem_003398045 |
| Insys_Anthem_003398046 | Insys_Anthem_003398046 |
| Insys_Anthem_003398050 | Insys_Anthem_003398050 |
| Insys_Anthem_003398051 | Insys_Anthem_003398051 |
| Insys_Anthem_003398060 | Insys_Anthem_003398060 |
| Insys_Anthem_003398061 | Insys_Anthem_003398061 |
| Insys_Anthem_003398065 | Insys_Anthem_003398065 |
| Insys_Anthem_003398066 | Insys_Anthem_003398066 |
| Insys_Anthem_003398155 | Insys_Anthem_003398155 |
| Insys_Anthem_003398282 | Insys_Anthem_003398282 |
| Insys_Anthem_003398284 | Insys_Anthem_003398284 |
| Insys_Anthem_003398288 | Insys_Anthem_003398288 |
| Insys_Anthem_003398301 | Insys_Anthem_003398301 |
| Insys_Anthem_003398307 | Insys_Anthem_003398307 |
| Insys_Anthem_003398347 | Insys_Anthem_003398347 |
| Insys_Anthem_003398375 | Insys_Anthem_003398375 |
| Insys_Anthem_003398380 | Insys_Anthem_003398380 |
| Insys_Anthem_003398396 | Insys_Anthem_003398396 |
| Insys_Anthem_003398406 | Insys_Anthem_003398406 |
| Insys_Anthem_003398445 | Insys_Anthem_003398445 |
| Insys_Anthem_003398452 | Insys_Anthem_003398452 |
| Insys_Anthem_003398466 | Insys_Anthem_003398466 |
| Insys_Anthem_003398477 | Insys_Anthem_003398477 |
| Insys_Anthem_003398540 | Insys_Anthem_003398540 |
| Insys_Anthem_003398568 | Insys_Anthem_003398568 |
| Insys_Anthem_003398573 | Insys_Anthem_003398573 |
| Insys_Anthem_003398723 | Insys_Anthem_003398723 |
| Insys_Anthem_003398795 | Insys_Anthem_003398795 |
| Insys_Anthem_003398857 | Insys_Anthem_003398857 |
| Insys_Anthem_003398859 | Insys_Anthem_003398859 |
| Insys_Anthem_003398920 | Insys_Anthem_003398920 |
| Insys_Anthem_003399004 | Insys_Anthem_003399004 |
| Insys_Anthem_003399034 | Insys_Anthem_003399034 |
| Insys_Anthem_003399074 | Insys_Anthem_003399074 |
| Insys_Anthem_003399075 | Insys_Anthem_003399075 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003399101 | Insys_Anthem_003399101 |
| Insys_Anthem_003399145 | Insys_Anthem_003399145 |
| Insys_Anthem_003399153 | Insys_Anthem_003399153 |
| Insys_Anthem_003399278 | Insys_Anthem_003399278 |
| Insys_Anthem_003399312 | Insys_Anthem_003399312 |
| Insys_Anthem_003399351 | Insys_Anthem_003399351 |
| Insys_Anthem_003399352 | Insys_Anthem_003399352 |
| Insys_Anthem_003399353 | Insys_Anthem_003399353 |
| Insys_Anthem_003399354 | Insys_Anthem_003399354 |
| Insys_Anthem_003399355 | Insys_Anthem_003399355 |
| Insys_Anthem_003399356 | Insys_Anthem_003399356 |
| Insys_Anthem_003399523 | Insys_Anthem_003399523 |
| Insys_Anthem_003399554 | Insys_Anthem_003399554 |
| Insys_Anthem_003399609 | Insys_Anthem_003399609 |
| Insys_Anthem_003399663 | Insys_Anthem_003399663 |
| Insys_Anthem_003399839 | Insys_Anthem_003399839 |
| Insys_Anthem_003399988 | Insys_Anthem_003399988 |
| Insys_Anthem_003400009 | Insys_Anthem_003400009 |
| Insys_Anthem_003400234 | Insys_Anthem_003400234 |
| Insys_Anthem_003400256 | Insys_Anthem_003400256 |
| Insys_Anthem_003400332 | Insys_Anthem_003400332 |
| Insys_Anthem_003400367 | Insys_Anthem_003400367 |
| Insys_Anthem_003400448 | Insys_Anthem_003400448 |
| Insys_Anthem_003400454 | Insys_Anthem_003400454 |
| Insys_Anthem_003400465 | Insys_Anthem_003400465 |
| Insys_Anthem_003400484 | Insys_Anthem_003400484 |
| Insys_Anthem_003400490 | Insys_Anthem_003400490 |
| Insys_Anthem_003400498 | Insys_Anthem_003400498 |
| Insys_Anthem_003400501 | Insys_Anthem_003400501 |
| Insys_Anthem_003400508 | Insys_Anthem_003400508 |
| Insys_Anthem_003400575 | Insys_Anthem_003400575 |
| Insys_Anthem_003400634 | Insys_Anthem_003400634 |
| Insys_Anthem_003400636 | Insys_Anthem_003400636 |
| Insys_Anthem_003400683 | Insys_Anthem_003400683 |
| Insys_Anthem_003400690 | Insys_Anthem_003400690 |
| Insys_Anthem_003400692 | Insys_Anthem_003400692 |
| Insys_Anthem_003400709 | Insys_Anthem_003400709 |
| Insys_Anthem_003400715 | Insys_Anthem_003400715 |
| Insys_Anthem_003400757 | Insys_Anthem_003400757 |
| Insys_Anthem_003400759 | Insys_Anthem_003400759 |
| Insys_Anthem_003400761 | Insys_Anthem_003400761 |
| Insys_Anthem_003400765 | Insys_Anthem_003400765 |
| Insys_Anthem_003400828 | Insys_Anthem_003400828 |
| Insys_Anthem_003400829 | Insys_Anthem_003400829 |
| Insys_Anthem_003400833 | Insys_Anthem_003400833 |
| Insys_Anthem_003400868 | Insys_Anthem_003400868 |
| Insys_Anthem_003400894 | Insys_Anthem_003400894 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003400945 | Insys_Anthem_003400945 |
| Insys_Anthem_003400951 | Insys_Anthem_003400951 |
| Insys_Anthem_003400976 | Insys_Anthem_003400976 |
| Insys_Anthem_003400987 | Insys_Anthem_003400987 |
| Insys_Anthem_003401022 | Insys_Anthem_003401022 |
| Insys_Anthem_003401063 | Insys_Anthem_003401063 |
| Insys_Anthem_003401079 | Insys_Anthem_003401079 |
| Insys_Anthem_003401101 | Insys_Anthem_003401101 |
| Insys_Anthem_003401105 | Insys_Anthem_003401105 |
| Insys_Anthem_003401116 | Insys_Anthem_003401116 |
| Insys_Anthem_003401126 | Insys_Anthem_003401126 |
| Insys_Anthem_003401261 | Insys_Anthem_003401261 |
| Insys_Anthem_003401293 | Insys_Anthem_003401293 |
| Insys_Anthem_003401297 | Insys_Anthem_003401297 |
| Insys_Anthem_003401311 | Insys_Anthem_003401311 |
| Insys_Anthem_003401331 | Insys_Anthem_003401331 |
| Insys_Anthem_003401470 | Insys_Anthem_003401470 |
| Insys_Anthem_003401472 | Insys_Anthem_003401472 |
| Insys_Anthem_003401483 | Insys_Anthem_003401483 |
| Insys_Anthem_003401489 | Insys_Anthem_003401489 |
| Insys_Anthem_003401503 | Insys_Anthem_003401503 |
| Insys_Anthem_003401558 | Insys_Anthem_003401558 |
| Insys_Anthem_003401562 | Insys_Anthem_003401562 |
| Insys_Anthem_003401583 | Insys_Anthem_003401583 |
| Insys_Anthem_003401685 | Insys_Anthem_003401685 |
| Insys_Anthem_003401700 | Insys_Anthem_003401700 |
| Insys_Anthem_003401701 | Insys_Anthem_003401701 |
| Insys_Anthem_003401702 | Insys_Anthem_003401702 |
| Insys_Anthem_003401703 | Insys_Anthem_003401703 |
| Insys_Anthem_003401704 | Insys_Anthem_003401704 |
| Insys_Anthem_003401705 | Insys_Anthem_003401705 |
| Insys_Anthem_003401739 | Insys_Anthem_003401739 |
| Insys_Anthem_003401769 | Insys_Anthem_003401769 |
| Insys_Anthem_003401776 | Insys_Anthem_003401776 |
| Insys_Anthem_003401779 | Insys_Anthem_003401779 |
| Insys_Anthem_003401849 | Insys_Anthem_003401849 |
| Insys_Anthem_003401887 | Insys_Anthem_003401887 |
| Insys_Anthem_003401946 | Insys_Anthem_003401946 |
| Insys_Anthem_003401950 | Insys_Anthem_003401950 |
| Insys_Anthem_003401973 | Insys_Anthem_003401973 |
| Insys_Anthem_003401980 | Insys_Anthem_003401980 |
| Insys_Anthem_003402009 | Insys_Anthem_003402009 |
| Insys_Anthem_003402041 | Insys_Anthem_003402041 |
| Insys_Anthem_003402077 | Insys_Anthem_003402077 |
| Insys_Anthem_003402148 | Insys_Anthem_003402148 |
| Insys_Anthem_003402157 | Insys_Anthem_003402157 |
| Insys_Anthem_003402158 | Insys_Anthem_003402158 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003402165 | Insys_Anthem_003402165 |
| Insys_Anthem_003402171 | Insys_Anthem_003402171 |
| Insys_Anthem_003402172 | Insys_Anthem_003402172 |
| Insys_Anthem_003402173 | Insys_Anthem_003402173 |
| Insys_Anthem_003402174 | Insys_Anthem_003402174 |
| Insys_Anthem_003402237 | Insys_Anthem_003402237 |
| Insys_Anthem_003402241 | Insys_Anthem_003402241 |
| Insys_Anthem_003402246 | Insys_Anthem_003402246 |
| Insys_Anthem_003402249 | Insys_Anthem_003402249 |
| Insys_Anthem_003402250 | Insys_Anthem_003402250 |
| Insys_Anthem_003402252 | Insys_Anthem_003402252 |
| Insys_Anthem_003402253 | Insys_Anthem_003402253 |
| Insys_Anthem_003402286 | Insys_Anthem_003402286 |
| Insys_Anthem_003402302 | Insys_Anthem_003402302 |
| Insys_Anthem_003402387 | Insys_Anthem_003402387 |
| Insys_Anthem_003402419 | Insys_Anthem_003402419 |
| Insys_Anthem_003402432 | Insys_Anthem_003402432 |
| Insys_Anthem_003402441 | Insys_Anthem_003402441 |
| Insys_Anthem_003402461 | Insys_Anthem_003402461 |
| Insys_Anthem_003402617 | Insys_Anthem_003402617 |
| Insys_Anthem_003402630 | Insys_Anthem_003402630 |
| Insys_Anthem_003402667 | Insys_Anthem_003402667 |
| Insys_Anthem_003402700 | Insys_Anthem_003402700 |
| Insys_Anthem_003402784 | Insys_Anthem_003402784 |
| Insys_Anthem_003402795 | Insys_Anthem_003402795 |
| Insys_Anthem_003402806 | Insys_Anthem_003402806 |
| Insys_Anthem_003402807 | Insys_Anthem_003402807 |
| Insys_Anthem_003402808 | Insys_Anthem_003402808 |
| Insys_Anthem_003402837 | Insys_Anthem_003402837 |
| Insys_Anthem_003402840 | Insys_Anthem_003402840 |
| Insys_Anthem_003402863 | Insys_Anthem_003402863 |
| Insys_Anthem_003402897 | Insys_Anthem_003402897 |
| Insys_Anthem_003402903 | Insys_Anthem_003402903 |
| Insys_Anthem_003402914 | Insys_Anthem_003402914 |
| Insys_Anthem_003402922 | Insys_Anthem_003402922 |
| Insys_Anthem_003402924 | Insys_Anthem_003402924 |
| Insys_Anthem_003403008 | Insys_Anthem_003403008 |
| Insys_Anthem_003403075 | Insys_Anthem_003403075 |
| Insys_Anthem_003403076 | Insys_Anthem_003403076 |
| Insys_Anthem_003403077 | Insys_Anthem_003403077 |
| Insys_Anthem_003403084 | Insys_Anthem_003403084 |
| Insys_Anthem_003403103 | Insys_Anthem_003403103 |
| Insys_Anthem_003403132 | Insys_Anthem_003403132 |
| Insys_Anthem_003403197 | Insys_Anthem_003403197 |
| Insys_Anthem_003403215 | Insys_Anthem_003403215 |
| Insys_Anthem_003403315 | Insys_Anthem_003403315 |
| Insys_Anthem_003403318 | Insys_Anthem_003403318 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003403319 | Insys_Anthem_003403319 |
| Insys_Anthem_003403333 | Insys_Anthem_003403333 |
| Insys_Anthem_003403334 | Insys_Anthem_003403334 |
| Insys_Anthem_003403335 | Insys_Anthem_003403335 |
| Insys_Anthem_003403337 | Insys_Anthem_003403337 |
| Insys_Anthem_003403494 | Insys_Anthem_003403494 |
| Insys_Anthem_003403517 | Insys_Anthem_003403517 |
| Insys_Anthem_003403518 | Insys_Anthem_003403518 |
| Insys_Anthem_003403519 | Insys_Anthem_003403519 |
| Insys_Anthem_003403531 | Insys_Anthem_003403531 |
| Insys_Anthem_003403535 | Insys_Anthem_003403535 |
| Insys_Anthem_003403540 | Insys_Anthem_003403540 |
| Insys_Anthem_003403549 | Insys_Anthem_003403549 |
| Insys_Anthem_003403565 | Insys_Anthem_003403565 |
| Insys_Anthem_003403694 | Insys_Anthem_003403694 |
| Insys_Anthem_003403696 | Insys_Anthem_003403696 |
| Insys_Anthem_003403717 | Insys_Anthem_003403717 |
| Insys_Anthem_003403719 | Insys_Anthem_003403719 |
| Insys_Anthem_003403723 | Insys_Anthem_003403723 |
| Insys_Anthem_003403725 | Insys_Anthem_003403725 |
| Insys_Anthem_003403779 | Insys_Anthem_003403779 |
| Insys_Anthem_003403780 | Insys_Anthem_003403780 |
| Insys_Anthem_003403791 | Insys_Anthem_003403791 |
| Insys_Anthem_003403823 | Insys_Anthem_003403823 |
| Insys_Anthem_003403873 | Insys_Anthem_003403873 |
| Insys_Anthem_003403875 | Insys_Anthem_003403875 |
| Insys_Anthem_003403969 | Insys_Anthem_003403969 |
| Insys_Anthem_003404011 | Insys_Anthem_003404011 |
| Insys_Anthem_003404023 | Insys_Anthem_003404023 |
| Insys_Anthem_003404025 | Insys_Anthem_003404025 |
| Insys_Anthem_003404039 | Insys_Anthem_003404039 |
| Insys_Anthem_003404071 | Insys_Anthem_003404071 |
| Insys_Anthem_003404228 | Insys_Anthem_003404228 |
| Insys_Anthem_003404305 | Insys_Anthem_003404305 |
| Insys_Anthem_003404321 | Insys_Anthem_003404321 |
| Insys_Anthem_003404354 | Insys_Anthem_003404354 |
| Insys_Anthem_003404359 | Insys_Anthem_003404359 |
| Insys_Anthem_003404371 | Insys_Anthem_003404371 |
| Insys_Anthem_003404373 | Insys_Anthem_003404373 |
| Insys_Anthem_003404378 | Insys_Anthem_003404378 |
| Insys_Anthem_003404380 | Insys_Anthem_003404380 |
| Insys_Anthem_003404382 | Insys_Anthem_003404382 |
| Insys_Anthem_003404385 | Insys_Anthem_003404385 |
| Insys_Anthem_003404387 | Insys_Anthem_003404387 |
| Insys_Anthem_003404389 | Insys_Anthem_003404389 |
| Insys_Anthem_003404391 | Insys_Anthem_003404391 |
| Insys_Anthem_003404405 | Insys_Anthem_003404405 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003404407 | Insys_Anthem_003404407 |
| Insys_Anthem_003404413 | Insys_Anthem_003404413 |
| Insys_Anthem_003404416 | Insys_Anthem_003404416 |
| Insys_Anthem_003404420 | Insys_Anthem_003404420 |
| Insys_Anthem_003404425 | Insys_Anthem_003404425 |
| Insys_Anthem_003404433 | Insys_Anthem_003404433 |
| Insys_Anthem_003404434 | Insys_Anthem_003404434 |
| Insys_Anthem_003404444 | Insys_Anthem_003404444 |
| Insys_Anthem_003404503 | Insys_Anthem_003404503 |
| Insys_Anthem_003404529 | Insys_Anthem_003404529 |
| Insys_Anthem_003404558 | Insys_Anthem_003404558 |
| Insys_Anthem_003404559 | Insys_Anthem_003404559 |
| Insys_Anthem_003404628 | Insys_Anthem_003404628 |
| Insys_Anthem_003404675 | Insys_Anthem_003404675 |
| Insys_Anthem_003404677 | Insys_Anthem_003404677 |
| Insys_Anthem_003404680 | Insys_Anthem_003404680 |
| Insys_Anthem_003404684 | Insys_Anthem_003404684 |
| Insys_Anthem_003404708 | Insys_Anthem_003404708 |
| Insys_Anthem_003404725 | Insys_Anthem_003404725 |
| Insys_Anthem_003404730 | Insys_Anthem_003404730 |
| Insys_Anthem_003404772 | Insys_Anthem_003404772 |
| Insys_Anthem_003404781 | Insys_Anthem_003404781 |
| Insys_Anthem_003404783 | Insys_Anthem_003404783 |
| Insys_Anthem_003404785 | Insys_Anthem_003404785 |
| Insys_Anthem_003404870 | Insys_Anthem_003404870 |
| Insys_Anthem_003404891 | Insys_Anthem_003404891 |
| Insys_Anthem_003404919 | Insys_Anthem_003404919 |
| Insys_Anthem_003404961 | Insys_Anthem_003404961 |
| Insys_Anthem_003404968 | Insys_Anthem_003404968 |
| Insys_Anthem_003404970 | Insys_Anthem_003404970 |
| Insys_Anthem_003404976 | Insys_Anthem_003404976 |
| Insys_Anthem_003404979 | Insys_Anthem_003404979 |
| Insys_Anthem_003405003 | Insys_Anthem_003405003 |
| Insys_Anthem_003405006 | Insys_Anthem_003405006 |
| Insys_Anthem_003405008 | Insys_Anthem_003405008 |
| Insys_Anthem_003405020 | Insys_Anthem_003405020 |
| Insys_Anthem_003405024 | Insys_Anthem_003405024 |
| Insys_Anthem_003405050 | Insys_Anthem_003405050 |
| Insys_Anthem_003405055 | Insys_Anthem_003405055 |
| Insys_Anthem_003405062 | Insys_Anthem_003405062 |
| Insys_Anthem_003405097 | Insys_Anthem_003405097 |
| Insys_Anthem_003405106 | Insys_Anthem_003405106 |
| Insys_Anthem_003405122 | Insys_Anthem_003405122 |
| Insys_Anthem_003405127 | Insys_Anthem_003405127 |
| Insys_Anthem_003405226 | Insys_Anthem_003405226 |
| Insys_Anthem_003405306 | Insys_Anthem_003405306 |
| Insys_Anthem_003405339 | Insys_Anthem_003405339 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003405343 | Insys_Anthem_003405343 |
| Insys_Anthem_003405506 | Insys_Anthem_003405506 |
| Insys_Anthem_003405515 | Insys_Anthem_003405515 |
| Insys_Anthem_003405532 | Insys_Anthem_003405532 |
| Insys_Anthem_003405550 | Insys_Anthem_003405550 |
| Insys_Anthem_003405620 | Insys_Anthem_003405620 |
| Insys_Anthem_003405638 | Insys_Anthem_003405638 |
| Insys_Anthem_003405639 | Insys_Anthem_003405639 |
| Insys_Anthem_003405647 | Insys_Anthem_003405647 |
| Insys_Anthem_003405664 | Insys_Anthem_003405664 |
| Insys_Anthem_003405678 | Insys_Anthem_003405678 |
| Insys_Anthem_003405783 | Insys_Anthem_003405783 |
| Insys_Anthem_003405785 | Insys_Anthem_003405785 |
| Insys_Anthem_003405790 | Insys_Anthem_003405790 |
| Insys_Anthem_003405906 | Insys_Anthem_003405906 |
| Insys_Anthem_003405910 | Insys_Anthem_003405910 |
| Insys_Anthem_003405915 | Insys_Anthem_003405915 |
| Insys_Anthem_003405916 | Insys_Anthem_003405916 |
| Insys_Anthem_003405918 | Insys_Anthem_003405918 |
| Insys_Anthem_003405920 | Insys_Anthem_003405920 |
| Insys_Anthem_003405921 | Insys_Anthem_003405921 |
| Insys_Anthem_003405933 | Insys_Anthem_003405933 |
| Insys_Anthem_003405972 | Insys_Anthem_003405972 |
| Insys_Anthem_003405974 | Insys_Anthem_003405974 |
| Insys_Anthem_003406018 | Insys_Anthem_003406018 |
| Insys_Anthem_003406160 | Insys_Anthem_003406160 |
| Insys_Anthem_003406187 | Insys_Anthem_003406187 |
| Insys_Anthem_003406244 | Insys_Anthem_003406244 |
| Insys_Anthem_003406261 | Insys_Anthem_003406261 |
| Insys_Anthem_003406303 | Insys_Anthem_003406303 |
| Insys_Anthem_003406313 | Insys_Anthem_003406313 |
| Insys_Anthem_003406329 | Insys_Anthem_003406329 |
| Insys_Anthem_003406374 | Insys_Anthem_003406374 |
| Insys_Anthem_003406421 | Insys_Anthem_003406421 |
| Insys_Anthem_003406434 | Insys_Anthem_003406434 |
| Insys_Anthem_003406459 | Insys_Anthem_003406459 |
| Insys_Anthem_003406502 | Insys_Anthem_003406502 |
| Insys_Anthem_003406508 | Insys_Anthem_003406508 |
| Insys_Anthem_003406519 | Insys_Anthem_003406519 |
| Insys_Anthem_003406521 | Insys_Anthem_003406521 |
| Insys_Anthem_003406526 | Insys_Anthem_003406526 |
| Insys_Anthem_003406560 | Insys_Anthem_003406560 |
| Insys_Anthem_003406569 | Insys_Anthem_003406569 |
| Insys_Anthem_003406570 | Insys_Anthem_003406570 |
| Insys_Anthem_003406645 | Insys_Anthem_003406645 |
| Insys_Anthem_003406651 | Insys_Anthem_003406651 |
| Insys_Anthem_003406689 | Insys_Anthem_003406689 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003406692 | Insys_Anthem_003406692 |
| Insys_Anthem_003406716 | Insys_Anthem_003406716 |
| Insys_Anthem_003406738 | Insys_Anthem_003406738 |
| Insys_Anthem_003406750 | Insys_Anthem_003406750 |
| Insys_Anthem_003406822 | Insys_Anthem_003406822 |
| Insys_Anthem_003406843 | Insys_Anthem_003406843 |
| Insys_Anthem_003406851 | Insys_Anthem_003406851 |
| Insys_Anthem_003406857 | Insys_Anthem_003406857 |
| Insys_Anthem_003406859 | Insys_Anthem_003406859 |
| Insys_Anthem_003406863 | Insys_Anthem_003406863 |
| Insys_Anthem_003406865 | Insys_Anthem_003406865 |
| Insys_Anthem_003406867 | Insys_Anthem_003406867 |
| Insys_Anthem_003406869 | Insys_Anthem_003406869 |
| Insys_Anthem_003406872 | Insys_Anthem_003406872 |
| Insys_Anthem_003406884 | Insys_Anthem_003406884 |
| Insys_Anthem_003406913 | Insys_Anthem_003406913 |
| Insys_Anthem_003407049 | Insys_Anthem_003407049 |
| Insys_Anthem_003407051 | Insys_Anthem_003407051 |
| Insys_Anthem_003407111 | Insys_Anthem_003407111 |
| Insys_Anthem_003407119 | Insys_Anthem_003407119 |
| Insys_Anthem_003407174 | Insys_Anthem_003407174 |
| Insys_Anthem_003407209 | Insys_Anthem_003407209 |
| Insys_Anthem_003407250 | Insys_Anthem_003407250 |
| Insys_Anthem_003407253 | Insys_Anthem_003407253 |
| Insys_Anthem_003407257 | Insys_Anthem_003407257 |
| Insys_Anthem_003407261 | Insys_Anthem_003407261 |
| Insys_Anthem_003407263 | Insys_Anthem_003407263 |
| Insys_Anthem_003407266 | Insys_Anthem_003407266 |
| Insys_Anthem_003407276 | Insys_Anthem_003407276 |
| Insys_Anthem_003407278 | Insys_Anthem_003407278 |
| Insys_Anthem_003407280 | Insys_Anthem_003407280 |
| Insys_Anthem_003407429 | Insys_Anthem_003407429 |
| Insys_Anthem_003407432 | Insys_Anthem_003407432 |
| Insys_Anthem_003407521 | Insys_Anthem_003407521 |
| Insys_Anthem_003407531 | Insys_Anthem_003407531 |
| Insys_Anthem_003407533 | Insys_Anthem_003407533 |
| Insys_Anthem_003407535 | Insys_Anthem_003407535 |
| Insys_Anthem_003407548 | Insys_Anthem_003407548 |
| Insys_Anthem_003407559 | Insys_Anthem_003407559 |
| Insys_Anthem_003407639 | Insys_Anthem_003407639 |
| Insys_Anthem_003407754 | Insys_Anthem_003407754 |
| Insys_Anthem_003407756 | Insys_Anthem_003407756 |
| Insys_Anthem_003407775 | Insys_Anthem_003407775 |
| Insys_Anthem_003407782 | Insys_Anthem_003407782 |
| Insys_Anthem_003407833 | Insys_Anthem_003407833 |
| Insys_Anthem_003407905 | Insys_Anthem_003407905 |
| Insys_Anthem_003407986 | Insys_Anthem_003407986 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003407991 | Insys_Anthem_003407991 |
| Insys_Anthem_003408089 | Insys_Anthem_003408089 |
| Insys_Anthem_003408160 | Insys_Anthem_003408160 |
| Insys_Anthem_003408161 | Insys_Anthem_003408161 |
| Insys_Anthem_003408162 | Insys_Anthem_003408162 |
| Insys_Anthem_003408163 | Insys_Anthem_003408163 |
| Insys_Anthem_003408164 | Insys_Anthem_003408164 |
| Insys_Anthem_003408165 | Insys_Anthem_003408165 |
| Insys_Anthem_003408166 | Insys_Anthem_003408166 |
| Insys_Anthem_003408179 | Insys_Anthem_003408179 |
| Insys_Anthem_003408181 | Insys_Anthem_003408181 |
| Insys_Anthem_003408214 | Insys_Anthem_003408214 |
| Insys_Anthem_003408222 | Insys_Anthem_003408222 |
| Insys_Anthem_003408234 | Insys_Anthem_003408234 |
| Insys_Anthem_003408242 | Insys_Anthem_003408242 |
| Insys_Anthem_003408285 | Insys_Anthem_003408285 |
| Insys_Anthem_003408464 | Insys_Anthem_003408464 |
| Insys_Anthem_003408466 | Insys_Anthem_003408466 |
| Insys_Anthem_003408485 | Insys_Anthem_003408485 |
| Insys_Anthem_003408494 | Insys_Anthem_003408494 |
| Insys_Anthem_003408514 | Insys_Anthem_003408514 |
| Insys_Anthem_003408520 | Insys_Anthem_003408520 |
| Insys_Anthem_003408546 | Insys_Anthem_003408546 |
| Insys_Anthem_003408549 | Insys_Anthem_003408549 |
| Insys_Anthem_003408585 | Insys_Anthem_003408585 |
| Insys_Anthem_003408597 | Insys_Anthem_003408597 |
| Insys_Anthem_003408624 | Insys_Anthem_003408624 |
| Insys_Anthem_003408628 | Insys_Anthem_003408628 |
| Insys_Anthem_003408662 | Insys_Anthem_003408662 |
| Insys_Anthem_003408672 | Insys_Anthem_003408672 |
| Insys_Anthem_003408673 | Insys_Anthem_003408673 |
| Insys_Anthem_003408687 | Insys_Anthem_003408687 |
| Insys_Anthem_003408689 | Insys_Anthem_003408689 |
| Insys_Anthem_003408690 | Insys_Anthem_003408690 |
| Insys_Anthem_003408691 | Insys_Anthem_003408691 |
| Insys_Anthem_003408696 | Insys_Anthem_003408696 |
| Insys_Anthem_003408698 | Insys_Anthem_003408698 |
| Insys_Anthem_003408706 | Insys_Anthem_003408706 |
| Insys_Anthem_003408729 | Insys_Anthem_003408729 |
| Insys_Anthem_003408764 | Insys_Anthem_003408764 |
| Insys_Anthem_003408765 | Insys_Anthem_003408765 |
| Insys_Anthem_003408766 | Insys_Anthem_003408766 |
| Insys_Anthem_003408767 | Insys_Anthem_003408767 |
| Insys_Anthem_003408768 | Insys_Anthem_003408768 |
| Insys_Anthem_003408770 | Insys_Anthem_003408770 |
| Insys_Anthem_003408778 | Insys_Anthem_003408778 |
| Insys_Anthem_003408779 | Insys_Anthem_003408779 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003408796 | Insys_Anthem_003408796 |
| Insys_Anthem_003408799 | Insys_Anthem_003408799 |
| Insys_Anthem_003408814 | Insys_Anthem_003408814 |
| Insys_Anthem_003408815 | Insys_Anthem_003408815 |
| Insys_Anthem_003408816 | Insys_Anthem_003408816 |
| Insys_Anthem_003408817 | Insys_Anthem_003408817 |
| Insys_Anthem_003408818 | Insys_Anthem_003408818 |
| Insys_Anthem_003408819 | Insys_Anthem_003408819 |
| Insys_Anthem_003408822 | Insys_Anthem_003408822 |
| Insys_Anthem_003408854 | Insys_Anthem_003408854 |
| Insys_Anthem_003408862 | Insys_Anthem_003408862 |
| Insys_Anthem_003408863 | Insys_Anthem_003408863 |
| Insys_Anthem_003408868 | Insys_Anthem_003408868 |
| Insys_Anthem_003409006 | Insys_Anthem_003409006 |
| Insys_Anthem_003409025 | Insys_Anthem_003409025 |
| Insys_Anthem_003409204 | Insys_Anthem_003409204 |
| Insys_Anthem_003409206 | Insys_Anthem_003409206 |
| Insys_Anthem_003409209 | Insys_Anthem_003409209 |
| Insys_Anthem_003409225 | Insys_Anthem_003409225 |
| Insys_Anthem_003409311 | Insys_Anthem_003409311 |
| Insys_Anthem_003409460 | Insys_Anthem_003409460 |
| Insys_Anthem_003409478 | Insys_Anthem_003409478 |
| Insys_Anthem_003409533 | Insys_Anthem_003409533 |
| Insys_Anthem_003409542 | Insys_Anthem_003409542 |
| Insys_Anthem_003409550 | Insys_Anthem_003409550 |
| Insys_Anthem_003409559 | Insys_Anthem_003409559 |
| Insys_Anthem_003409658 | Insys_Anthem_003409658 |
| Insys_Anthem_003409670 | Insys_Anthem_003409670 |
| Insys_Anthem_003409687 | Insys_Anthem_003409687 |
| Insys_Anthem_003409781 | Insys_Anthem_003409781 |
| Insys_Anthem_003409782 | Insys_Anthem_003409782 |
| Insys_Anthem_003409788 | Insys_Anthem_003409788 |
| Insys_Anthem_003409791 | Insys_Anthem_003409791 |
| Insys_Anthem_003409884 | Insys_Anthem_003409884 |
| Insys_Anthem_003409933 | Insys_Anthem_003409933 |
| Insys_Anthem_003409946 | Insys_Anthem_003409946 |
| Insys_Anthem_003409974 | Insys_Anthem_003409974 |
| Insys_Anthem_003409976 | Insys_Anthem_003409976 |
| Insys_Anthem_003409978 | Insys_Anthem_003409978 |
| Insys_Anthem_003409979 | Insys_Anthem_003409979 |
| Insys_Anthem_003409980 | Insys_Anthem_003409980 |
| Insys_Anthem_003409982 | Insys_Anthem_003409982 |
| Insys_Anthem_003409983 | Insys_Anthem_003409983 |
| Insys_Anthem_003409987 | Insys_Anthem_003409987 |
| Insys_Anthem_003409988 | Insys_Anthem_003409988 |
| Insys_Anthem_003409989 | Insys_Anthem_003409989 |
| Insys_Anthem_003409990 | Insys_Anthem_003409990 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003409991 | Insys_Anthem_003409991 |
| Insys_Anthem_003409992 | Insys_Anthem_003409992 |
| Insys_Anthem_003410038 | Insys_Anthem_003410038 |
| Insys_Anthem_003410043 | Insys_Anthem_003410043 |
| Insys_Anthem_003410049 | Insys_Anthem_003410049 |
| Insys_Anthem_003410051 | Insys_Anthem_003410051 |
| Insys_Anthem_003410175 | Insys_Anthem_003410175 |
| Insys_Anthem_003410179 | Insys_Anthem_003410179 |
| Insys_Anthem_003410180 | Insys_Anthem_003410180 |
| Insys_Anthem_003410183 | Insys_Anthem_003410183 |
| Insys_Anthem_003410184 | Insys_Anthem_003410184 |
| Insys_Anthem_003410208 | Insys_Anthem_003410208 |
| Insys_Anthem_003410210 | Insys_Anthem_003410210 |
| Insys_Anthem_003410212 | Insys_Anthem_003410212 |
| Insys_Anthem_003410213 | Insys_Anthem_003410213 |
| Insys_Anthem_003410216 | Insys_Anthem_003410216 |
| Insys_Anthem_003410217 | Insys_Anthem_003410217 |
| Insys_Anthem_003410219 | Insys_Anthem_003410219 |
| Insys_Anthem_003410228 | Insys_Anthem_003410228 |
| Insys_Anthem_003410231 | Insys_Anthem_003410231 |
| Insys_Anthem_003410233 | Insys_Anthem_003410233 |
| Insys_Anthem_003410234 | Insys_Anthem_003410234 |
| Insys_Anthem_003410237 | Insys_Anthem_003410237 |
| Insys_Anthem_003410239 | Insys_Anthem_003410239 |
| Insys_Anthem_003410243 | Insys_Anthem_003410243 |
| Insys_Anthem_003410248 | Insys_Anthem_003410248 |
| Insys_Anthem_003410255 | Insys_Anthem_003410255 |
| Insys_Anthem_003410258 | Insys_Anthem_003410258 |
| Insys_Anthem_003410264 | Insys_Anthem_003410264 |
| Insys_Anthem_003410265 | Insys_Anthem_003410265 |
| Insys_Anthem_003410268 | Insys_Anthem_003410268 |
| Insys_Anthem_003410274 | Insys_Anthem_003410274 |
| Insys_Anthem_003410298 | Insys_Anthem_003410298 |
| Insys_Anthem_003410310 | Insys_Anthem_003410310 |
| Insys_Anthem_003410339 | Insys_Anthem_003410339 |
| Insys_Anthem_003410348 | Insys_Anthem_003410348 |
| Insys_Anthem_003410354 | Insys_Anthem_003410354 |
| Insys_Anthem_003410369 | Insys_Anthem_003410369 |
| Insys_Anthem_003410371 | Insys_Anthem_003410371 |
| Insys_Anthem_003410388 | Insys_Anthem_003410388 |
| Insys_Anthem_003410606 | Insys_Anthem_003410606 |
| Insys_Anthem_003410732 | Insys_Anthem_003410732 |
| Insys_Anthem_003410892 | Insys_Anthem_003410892 |
| Insys_Anthem_003410908 | Insys_Anthem_003410908 |
| Insys_Anthem_003410945 | Insys_Anthem_003410945 |
| Insys_Anthem_003410975 | Insys_Anthem_003410975 |
| Insys_Anthem_003410976 | Insys_Anthem_003410976 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003410977 | Insys_Anthem_003410977 |
| Insys_Anthem_003410978 | Insys_Anthem_003410978 |
| Insys_Anthem_003411043 | Insys_Anthem_003411043 |
| Insys_Anthem_003411052 | Insys_Anthem_003411052 |
| Insys_Anthem_003411088 | Insys_Anthem_003411088 |
| Insys_Anthem_003411125 | Insys_Anthem_003411125 |
| Insys_Anthem_003411321 | Insys_Anthem_003411321 |
| Insys_Anthem_003411323 | Insys_Anthem_003411323 |
| Insys_Anthem_003411330 | Insys_Anthem_003411330 |
| Insys_Anthem_003411332 | Insys_Anthem_003411332 |
| Insys_Anthem_003411360 | Insys_Anthem_003411360 |
| Insys_Anthem_003411362 | Insys_Anthem_003411362 |
| Insys_Anthem_003411397 | Insys_Anthem_003411397 |
| Insys_Anthem_003411532 | Insys_Anthem_003411532 |
| Insys_Anthem_003411540 | Insys_Anthem_003411540 |
| Insys_Anthem_003411547 | Insys_Anthem_003411547 |
| Insys_Anthem_003411554 | Insys_Anthem_003411554 |
| Insys_Anthem_003411556 | Insys_Anthem_003411556 |
| Insys_Anthem_003411557 | Insys_Anthem_003411557 |
| Insys_Anthem_003411560 | Insys_Anthem_003411560 |
| Insys_Anthem_003411572 | Insys_Anthem_003411572 |
| Insys_Anthem_003411578 | Insys_Anthem_003411578 |
| Insys_Anthem_003411581 | Insys_Anthem_003411581 |
| Insys_Anthem_003411591 | Insys_Anthem_003411591 |
| Insys_Anthem_003411592 | Insys_Anthem_003411592 |
| Insys_Anthem_003411594 | Insys_Anthem_003411594 |
| Insys_Anthem_003411620 | Insys_Anthem_003411620 |
| Insys_Anthem_003411643 | Insys_Anthem_003411643 |
| Insys_Anthem_003411646 | Insys_Anthem_003411646 |
| Insys_Anthem_003412063 | Insys_Anthem_003412063 |
| Insys_Anthem_003412064 | Insys_Anthem_003412064 |
| Insys_Anthem_003412067 | Insys_Anthem_003412067 |
| Insys_Anthem_003412190 | Insys_Anthem_003412190 |
| Insys_Anthem_003412508 | Insys_Anthem_003412508 |
| Insys_Anthem_003412892 | Insys_Anthem_003412892 |
| Insys_Anthem_003412916 | Insys_Anthem_003412916 |
| Insys_Anthem_003412988 | Insys_Anthem_003412988 |
| Insys_Anthem_003413037 | Insys_Anthem_003413037 |
| Insys_Anthem_003413084 | Insys_Anthem_003413084 |
| Insys_Anthem_003413085 | Insys_Anthem_003413085 |
| Insys_Anthem_003413124 | Insys_Anthem_003413124 |
| Insys_Anthem_003413125 | Insys_Anthem_003413125 |
| Insys_Anthem_003413166 | Insys_Anthem_003413166 |
| Insys_Anthem_003413232 | Insys_Anthem_003413232 |
| Insys_Anthem_003413463 | Insys_Anthem_003413463 |
| Insys_Anthem_003413545 | Insys_Anthem_003413545 |
| Insys_Anthem_003413552 | Insys_Anthem_003413552 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003413605 | Insys_Anthem_003413605 |
| Insys_Anthem_003413708 | Insys_Anthem_003413708 |
| Insys_Anthem_003413833 | Insys_Anthem_003413833 |
| Insys_Anthem_003413919 | Insys_Anthem_003413919 |
| Insys_Anthem_003413920 | Insys_Anthem_003413920 |
| Insys_Anthem_003413921 | Insys_Anthem_003413921 |
| Insys_Anthem_003413922 | Insys_Anthem_003413922 |
| Insys_Anthem_003414072 | Insys_Anthem_003414072 |
| Insys_Anthem_003414076 | Insys_Anthem_003414076 |
| Insys_Anthem_003414090 | Insys_Anthem_003414090 |
| Insys_Anthem_003414588 | Insys_Anthem_003414588 |
| Insys_Anthem_003414685 | Insys_Anthem_003414685 |
| Insys_Anthem_003414693 | Insys_Anthem_003414693 |
| Insys_Anthem_003414695 | Insys_Anthem_003414695 |
| Insys_Anthem_003414721 | Insys_Anthem_003414721 |
| Insys_Anthem_003414727 | Insys_Anthem_003414727 |
| Insys_Anthem_003414791 | Insys_Anthem_003414791 |
| Insys_Anthem_003414792 | Insys_Anthem_003414792 |
| Insys_Anthem_003415621 | Insys_Anthem_003415621 |
| Insys_Anthem_003415666 | Insys_Anthem_003415666 |
| Insys_Anthem_003415745 | Insys_Anthem_003415745 |
| Insys_Anthem_003415760 | Insys_Anthem_003415760 |
| Insys_Anthem_003416076 | Insys_Anthem_003416076 |
| Insys_Anthem_003416080 | Insys_Anthem_003416080 |
| Insys_Anthem_003416165 | Insys_Anthem_003416165 |
| Insys_Anthem_003416378 | Insys_Anthem_003416378 |
| Insys_Anthem_003416657 | Insys_Anthem_003416657 |
| Insys_Anthem_003416778 | Insys_Anthem_003416778 |
| Insys_Anthem_003416796 | Insys_Anthem_003416796 |
| Insys_Anthem_003416833 | Insys_Anthem_003416833 |
| Insys_Anthem_003416973 | Insys_Anthem_003416973 |
| Insys_Anthem_003416976 | Insys_Anthem_003416976 |
| Insys_Anthem_003416977 | Insys_Anthem_003416977 |
| Insys_Anthem_003417516 | Insys_Anthem_003417516 |
| Insys_Anthem_003417547 | Insys_Anthem_003417547 |
| Insys_Anthem_003417570 | Insys_Anthem_003417570 |
| Insys_Anthem_003417593 | Insys_Anthem_003417593 |
| Insys_Anthem_003417607 | Insys_Anthem_003417607 |
| Insys_Anthem_003417728 | Insys_Anthem_003417728 |
| Insys_Anthem_003417810 | Insys_Anthem_003417810 |
| Insys_Anthem_003417811 | Insys_Anthem_003417811 |
| Insys_Anthem_003417858 | Insys_Anthem_003417858 |
| Insys_Anthem_003417867 | Insys_Anthem_003417867 |
| Insys_Anthem_003417871 | Insys_Anthem_003417871 |
| Insys_Anthem_003417874 | Insys_Anthem_003417874 |
| Insys_Anthem_003417983 | Insys_Anthem_003417983 |
| Insys_Anthem_003418152 | Insys_Anthem_003418152 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003418166 | Insys_Anthem_003418166 |
| Insys_Anthem_003418187 | Insys_Anthem_003418187 |
| Insys_Anthem_003418391 | Insys_Anthem_003418391 |
| Insys_Anthem_003418778 | Insys_Anthem_003418778 |
| Insys_Anthem_003418829 | Insys_Anthem_003418829 |
| Insys_Anthem_003418930 | Insys_Anthem_003418930 |
| Insys_Anthem_003419031 | Insys_Anthem_003419031 |
| Insys_Anthem_003419518 | Insys_Anthem_003419518 |
| Insys_Anthem_003419556 | Insys_Anthem_003419556 |
| Insys_Anthem_003419558 | Insys_Anthem_003419558 |
| Insys_Anthem_003419615 | Insys_Anthem_003419615 |
| Insys_Anthem_003419621 | Insys_Anthem_003419621 |
| Insys_Anthem_003419641 | Insys_Anthem_003419641 |
| Insys_Anthem_003419642 | Insys_Anthem_003419642 |
| Insys_Anthem_003419643 | Insys_Anthem_003419643 |
| Insys_Anthem_003419672 | Insys_Anthem_003419672 |
| Insys_Anthem_003419682 | Insys_Anthem_003419682 |
| Insys_Anthem_003419692 | Insys_Anthem_003419692 |
| Insys_Anthem_003419904 | Insys_Anthem_003419904 |
| Insys_Anthem_003419962 | Insys_Anthem_003419962 |
| Insys_Anthem_003419977 | Insys_Anthem_003419977 |
| Insys_Anthem_003420008 | Insys_Anthem_003420008 |
| Insys_Anthem_003420038 | Insys_Anthem_003420038 |
| Insys_Anthem_003420041 | Insys_Anthem_003420041 |
| Insys_Anthem_003420043 | Insys_Anthem_003420043 |
| Insys_Anthem_003420074 | Insys_Anthem_003420074 |
| Insys_Anthem_003420075 | Insys_Anthem_003420075 |
| Insys_Anthem_003420076 | Insys_Anthem_003420076 |
| Insys_Anthem_003420077 | Insys_Anthem_003420077 |
| Insys_Anthem_003420079 | Insys_Anthem_003420079 |
| Insys_Anthem_003420196 | Insys_Anthem_003420196 |
| Insys_Anthem_003420222 | Insys_Anthem_003420222 |
| Insys_Anthem_003420400 | Insys_Anthem_003420400 |
| Insys_Anthem_003420415 | Insys_Anthem_003420415 |
| Insys_Anthem_003420430 | Insys_Anthem_003420430 |
| Insys_Anthem_003420549 | Insys_Anthem_003420549 |
| Insys_Anthem_003420642 | Insys_Anthem_003420642 |
| Insys_Anthem_003420649 | Insys_Anthem_003420649 |
| Insys_Anthem_003420650 | Insys_Anthem_003420650 |
| Insys_Anthem_003420656 | Insys_Anthem_003420656 |
| Insys_Anthem_003420667 | Insys_Anthem_003420667 |
| Insys_Anthem_003420704 | Insys_Anthem_003420704 |
| Insys_Anthem_003420776 | Insys_Anthem_003420776 |
| Insys_Anthem_003420948 | Insys_Anthem_003420948 |
| Insys_Anthem_003420955 | Insys_Anthem_003420955 |
| Insys_Anthem_003420997 | Insys_Anthem_003420997 |
| Insys_Anthem_003421074 | Insys_Anthem_003421074 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003421104 | Insys_Anthem_003421104 |
| Insys_Anthem_003421114 | Insys_Anthem_003421114 |
| Insys_Anthem_003421115 | Insys_Anthem_003421115 |
| Insys_Anthem_003421486 | Insys_Anthem_003421486 |
| Insys_Anthem_003421487 | Insys_Anthem_003421487 |
| Insys_Anthem_003421488 | Insys_Anthem_003421488 |
| Insys_Anthem_003421664 | Insys_Anthem_003421664 |
| Insys_Anthem_003421665 | Insys_Anthem_003421665 |
| Insys_Anthem_003421669 | Insys_Anthem_003421669 |
| Insys_Anthem_003421670 | Insys_Anthem_003421670 |
| Insys_Anthem_003421671 | Insys_Anthem_003421671 |
| Insys_Anthem_003421865 | Insys_Anthem_003421865 |
| Insys_Anthem_003421968 | Insys_Anthem_003421968 |
| Insys_Anthem_003422005 | Insys_Anthem_003422005 |
| Insys_Anthem_003422027 | Insys_Anthem_003422027 |
| Insys_Anthem_003422262 | Insys_Anthem_003422262 |
| Insys_Anthem_003422418 | Insys_Anthem_003422418 |
| Insys_Anthem_003422707 | Insys_Anthem_003422707 |
| Insys_Anthem_003422708 | Insys_Anthem_003422708 |
| Insys_Anthem_003422709 | Insys_Anthem_003422709 |
| Insys_Anthem_003422796 | Insys_Anthem_003422796 |
| Insys_Anthem_003423115 | Insys_Anthem_003423115 |
| Insys_Anthem_003423128 | Insys_Anthem_003423128 |
| Insys_Anthem_003423141 | Insys_Anthem_003423141 |
| Insys_Anthem_003423143 | Insys_Anthem_003423143 |
| Insys_Anthem_003423180 | Insys_Anthem_003423180 |
| Insys_Anthem_003423324 | Insys_Anthem_003423324 |
| Insys_Anthem_003423348 | Insys_Anthem_003423348 |
| Insys_Anthem_003423354 | Insys_Anthem_003423354 |
| Insys_Anthem_003423484 | Insys_Anthem_003423484 |
| Insys_Anthem_003423536 | Insys_Anthem_003423536 |
| Insys_Anthem_003423988 | Insys_Anthem_003423988 |
| Insys_Anthem_003424011 | Insys_Anthem_003424011 |
| Insys_Anthem_003424078 | Insys_Anthem_003424078 |
| Insys_Anthem_003424080 | Insys_Anthem_003424080 |
| Insys_Anthem_003424138 | Insys_Anthem_003424138 |
| Insys_Anthem_003424209 | Insys_Anthem_003424209 |
| Insys_Anthem_003424215 | Insys_Anthem_003424215 |
| Insys_Anthem_003424289 | Insys_Anthem_003424289 |
| Insys_Anthem_003424498 | Insys_Anthem_003424498 |
| Insys_Anthem_003424588 | Insys_Anthem_003424588 |
| Insys_Anthem_003424624 | Insys_Anthem_003424624 |
| Insys_Anthem_003424634 | Insys_Anthem_003424634 |
| Insys_Anthem_003424638 | Insys_Anthem_003424638 |
| Insys_Anthem_003425022 | Insys_Anthem_003425022 |
| Insys_Anthem_003425205 | Insys_Anthem_003425205 |
| Insys_Anthem_003425217 | Insys_Anthem_003425217 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003425218 | Insys_Anthem_003425218 |
| Insys_Anthem_003425263 | Insys_Anthem_003425263 |
| Insys_Anthem_003425321 | Insys_Anthem_003425321 |
| Insys_Anthem_003425686 | Insys_Anthem_003425686 |
| Insys_Anthem_003425741 | Insys_Anthem_003425741 |
| Insys_Anthem_003425818 | Insys_Anthem_003425818 |
| Insys_Anthem_003425819 | Insys_Anthem_003425819 |
| Insys_Anthem_003425862 | Insys_Anthem_003425862 |
| Insys_Anthem_003425884 | Insys_Anthem_003425884 |
| Insys_Anthem_003425922 | Insys_Anthem_003425922 |
| Insys_Anthem_003425950 | Insys_Anthem_003425950 |
| Insys_Anthem_003426163 | Insys_Anthem_003426163 |
| Insys_Anthem_003426167 | Insys_Anthem_003426167 |
| Insys_Anthem_003426196 | Insys_Anthem_003426196 |
| Insys_Anthem_003426198 | Insys_Anthem_003426198 |
| Insys_Anthem_003426245 | Insys_Anthem_003426245 |
| Insys_Anthem_003426254 | Insys_Anthem_003426254 |
| Insys_Anthem_003426262 | Insys_Anthem_003426262 |
| Insys_Anthem_003426298 | Insys_Anthem_003426298 |
| Insys_Anthem_003426325 | Insys_Anthem_003426325 |
| Insys_Anthem_003426330 | Insys_Anthem_003426330 |
| Insys_Anthem_003426337 | Insys_Anthem_003426337 |
| Insys_Anthem_003426345 | Insys_Anthem_003426345 |
| Insys_Anthem_003426357 | Insys_Anthem_003426357 |
| Insys_Anthem_003426381 | Insys_Anthem_003426381 |
| Insys_Anthem_003426386 | Insys_Anthem_003426386 |
| Insys_Anthem_003426392 | Insys_Anthem_003426392 |
| Insys_Anthem_003426512 | Insys_Anthem_003426512 |
| Insys_Anthem_003426516 | Insys_Anthem_003426516 |
| Insys_Anthem_003426526 | Insys_Anthem_003426526 |
| Insys_Anthem_003426540 | Insys_Anthem_003426540 |
| Insys_Anthem_003426544 | Insys_Anthem_003426544 |
| Insys_Anthem_003426545 | Insys_Anthem_003426545 |
| Insys_Anthem_003426551 | Insys_Anthem_003426551 |
| Insys_Anthem_003426572 | Insys_Anthem_003426572 |
| Insys_Anthem_003426610 | Insys_Anthem_003426610 |
| Insys_Anthem_003426611 | Insys_Anthem_003426611 |
| Insys_Anthem_003426634 | Insys_Anthem_003426634 |
| Insys_Anthem_003426635 | Insys_Anthem_003426635 |
| Insys_Anthem_003426645 | Insys_Anthem_003426645 |
| Insys_Anthem_003426646 | Insys_Anthem_003426646 |
| Insys_Anthem_003426647 | Insys_Anthem_003426647 |
| Insys_Anthem_003426674 | Insys_Anthem_003426674 |
| Insys_Anthem_003426701 | Insys_Anthem_003426701 |
| Insys_Anthem_003426715 | Insys_Anthem_003426715 |
| Insys_Anthem_003426728 | Insys_Anthem_003426728 |
| Insys_Anthem_003426732 | Insys_Anthem_003426732 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003426737 | Insys_Anthem_003426737 |
| Insys_Anthem_003426747 | Insys_Anthem_003426747 |
| Insys_Anthem_003426754 | Insys_Anthem_003426754 |
| Insys_Anthem_003426755 | Insys_Anthem_003426755 |
| Insys_Anthem_003426756 | Insys_Anthem_003426756 |
| Insys_Anthem_003426773 | Insys_Anthem_003426773 |
| Insys_Anthem_003426774 | Insys_Anthem_003426774 |
| Insys_Anthem_003426792 | Insys_Anthem_003426792 |
| Insys_Anthem_003426811 | Insys_Anthem_003426811 |
| Insys_Anthem_003426836 | Insys_Anthem_003426836 |
| Insys_Anthem_003426859 | Insys_Anthem_003426859 |
| Insys_Anthem_003426860 | Insys_Anthem_003426860 |
| Insys_Anthem_003426863 | Insys_Anthem_003426863 |
| Insys_Anthem_003426883 | Insys_Anthem_003426883 |
| Insys_Anthem_003426892 | Insys_Anthem_003426892 |
| Insys_Anthem_003426908 | Insys_Anthem_003426908 |
| Insys_Anthem_003426909 | Insys_Anthem_003426909 |
| Insys_Anthem_003426952 | Insys_Anthem_003426952 |
| Insys_Anthem_003426954 | Insys_Anthem_003426954 |
| Insys_Anthem_003426971 | Insys_Anthem_003426971 |
| Insys_Anthem_003426975 | Insys_Anthem_003426975 |
| Insys_Anthem_003426977 | Insys_Anthem_003426977 |
| Insys_Anthem_003426991 | Insys_Anthem_003426991 |
| Insys_Anthem_003426993 | Insys_Anthem_003426993 |
| Insys_Anthem_003427001 | Insys_Anthem_003427001 |
| Insys_Anthem_003427005 | Insys_Anthem_003427005 |
| Insys_Anthem_003427006 | Insys_Anthem_003427006 |
| Insys_Anthem_003427010 | Insys_Anthem_003427010 |
| Insys_Anthem_003427011 | Insys_Anthem_003427011 |
| Insys_Anthem_003427014 | Insys_Anthem_003427014 |
| Insys_Anthem_003427021 | Insys_Anthem_003427021 |
| Insys_Anthem_003427039 | Insys_Anthem_003427039 |
| Insys_Anthem_003427051 | Insys_Anthem_003427051 |
| Insys_Anthem_003427059 | Insys_Anthem_003427059 |
| Insys_Anthem_003427061 | Insys_Anthem_003427061 |
| Insys_Anthem_003427064 | Insys_Anthem_003427064 |
| Insys_Anthem_003427070 | Insys_Anthem_003427070 |
| Insys_Anthem_003427091 | Insys_Anthem_003427091 |
| Insys_Anthem_003427093 | Insys_Anthem_003427093 |
| Insys_Anthem_003427094 | Insys_Anthem_003427094 |
| Insys_Anthem_003427100 | Insys_Anthem_003427100 |
| Insys_Anthem_003427117 | Insys_Anthem_003427117 |
| Insys_Anthem_003427127 | Insys_Anthem_003427127 |
| Insys_Anthem_003427149 | Insys_Anthem_003427149 |
| Insys_Anthem_003427153 | Insys_Anthem_003427153 |
| Insys_Anthem_003427157 | Insys_Anthem_003427157 |
| Insys_Anthem_003427170 | Insys_Anthem_003427170 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003427180 | Insys_Anthem_003427180 |
| Insys_Anthem_003427181 | Insys_Anthem_003427181 |
| Insys_Anthem_003427190 | Insys_Anthem_003427190 |
| Insys_Anthem_003427212 | Insys_Anthem_003427212 |
| Insys_Anthem_003427235 | Insys_Anthem_003427235 |
| Insys_Anthem_003427244 | Insys_Anthem_003427244 |
| Insys_Anthem_003427250 | Insys_Anthem_003427250 |
| Insys_Anthem_003427259 | Insys_Anthem_003427259 |
| Insys_Anthem_003427263 | Insys_Anthem_003427263 |
| Insys_Anthem_003427267 | Insys_Anthem_003427267 |
| Insys_Anthem_003427268 | Insys_Anthem_003427268 |
| Insys_Anthem_003427270 | Insys_Anthem_003427270 |
| Insys_Anthem_003427362 | Insys_Anthem_003427362 |
| Insys_Anthem_003427373 | Insys_Anthem_003427373 |
| Insys_Anthem_003427378 | Insys_Anthem_003427378 |
| Insys_Anthem_003427398 | Insys_Anthem_003427398 |
| Insys_Anthem_003427400 | Insys_Anthem_003427400 |
| Insys_Anthem_003427404 | Insys_Anthem_003427404 |
| Insys_Anthem_003427410 | Insys_Anthem_003427410 |
| Insys_Anthem_003427414 | Insys_Anthem_003427414 |
| Insys_Anthem_003427418 | Insys_Anthem_003427418 |
| Insys_Anthem_003427422 | Insys_Anthem_003427422 |
| Insys_Anthem_003427453 | Insys_Anthem_003427453 |
| Insys_Anthem_003427462 | Insys_Anthem_003427462 |
| Insys_Anthem_003427477 | Insys_Anthem_003427477 |
| Insys_Anthem_003427487 | Insys_Anthem_003427487 |
| Insys_Anthem_003427499 | Insys_Anthem_003427499 |
| Insys_Anthem_003427533 | Insys_Anthem_003427533 |
| Insys_Anthem_003427540 | Insys_Anthem_003427540 |
| Insys_Anthem_003427541 | Insys_Anthem_003427541 |
| Insys_Anthem_003427601 | Insys_Anthem_003427601 |
| Insys_Anthem_003427623 | Insys_Anthem_003427623 |
| Insys_Anthem_003427632 | Insys_Anthem_003427632 |
| Insys_Anthem_003427638 | Insys_Anthem_003427638 |
| Insys_Anthem_003427641 | Insys_Anthem_003427641 |
| Insys_Anthem_003427652 | Insys_Anthem_003427652 |
| Insys_Anthem_003427655 | Insys_Anthem_003427655 |
| Insys_Anthem_003427658 | Insys_Anthem_003427658 |
| Insys_Anthem_003427665 | Insys_Anthem_003427665 |
| Insys_Anthem_003427679 | Insys_Anthem_003427679 |
| Insys_Anthem_003427692 | Insys_Anthem_003427692 |
| Insys_Anthem_003427698 | Insys_Anthem_003427698 |
| Insys_Anthem_003427699 | Insys_Anthem_003427699 |
| Insys_Anthem_003427714 | Insys_Anthem_003427714 |
| Insys_Anthem_003427736 | Insys_Anthem_003427736 |
| Insys_Anthem_003427757 | Insys_Anthem_003427757 |
| Insys_Anthem_003427809 | Insys_Anthem_003427809 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003427811 | Insys_Anthem_003427811 |
| Insys_Anthem_003427838 | Insys_Anthem_003427838 |
| Insys_Anthem_003427874 | Insys_Anthem_003427874 |
| Insys_Anthem_003427875 | Insys_Anthem_003427875 |
| Insys_Anthem_003427883 | Insys_Anthem_003427883 |
| Insys_Anthem_003427887 | Insys_Anthem_003427887 |
| Insys_Anthem_003427890 | Insys_Anthem_003427890 |
| Insys_Anthem_003427901 | Insys_Anthem_003427901 |
| Insys_Anthem_003427915 | Insys_Anthem_003427915 |
| Insys_Anthem_003427917 | Insys_Anthem_003427917 |
| Insys_Anthem_003427920 | Insys_Anthem_003427920 |
| Insys_Anthem_003427926 | Insys_Anthem_003427926 |
| Insys_Anthem_003427927 | Insys_Anthem_003427927 |
| Insys_Anthem_003427935 | Insys_Anthem_003427935 |
| Insys_Anthem_003427950 | Insys_Anthem_003427950 |
| Insys_Anthem_003427953 | Insys_Anthem_003427953 |
| Insys_Anthem_003427955 | Insys_Anthem_003427955 |
| Insys_Anthem_003427978 | Insys_Anthem_003427978 |
| Insys_Anthem_003427980 | Insys_Anthem_003427980 |
| Insys_Anthem_003428005 | Insys_Anthem_003428005 |
| Insys_Anthem_003428006 | Insys_Anthem_003428006 |
| Insys_Anthem_003428009 | Insys_Anthem_003428009 |
| Insys_Anthem_003428016 | Insys_Anthem_003428016 |
| Insys_Anthem_003428032 | Insys_Anthem_003428032 |
| Insys_Anthem_003428091 | Insys_Anthem_003428091 |
| Insys_Anthem_003428095 | Insys_Anthem_003428095 |
| Insys_Anthem_003428098 | Insys_Anthem_003428098 |
| Insys_Anthem_003428111 | Insys_Anthem_003428111 |
| Insys_Anthem_003428112 | Insys_Anthem_003428112 |
| Insys_Anthem_003428115 | Insys_Anthem_003428115 |
| Insys_Anthem_003428134 | Insys_Anthem_003428134 |
| Insys_Anthem_003428155 | Insys_Anthem_003428155 |
| Insys_Anthem_003428158 | Insys_Anthem_003428158 |
| Insys_Anthem_003428170 | Insys_Anthem_003428170 |
| Insys_Anthem_003428174 | Insys_Anthem_003428174 |
| Insys_Anthem_003428178 | Insys_Anthem_003428178 |
| Insys_Anthem_003428180 | Insys_Anthem_003428180 |
| Insys_Anthem_003428188 | Insys_Anthem_003428188 |
| Insys_Anthem_003428191 | Insys_Anthem_003428191 |
| Insys_Anthem_003428193 | Insys_Anthem_003428193 |
| Insys_Anthem_003428194 | Insys_Anthem_003428194 |
| Insys_Anthem_003428205 | Insys_Anthem_003428205 |
| Insys_Anthem_003428246 | Insys_Anthem_003428246 |
| Insys_Anthem_003428250 | Insys_Anthem_003428250 |
| Insys_Anthem_003428253 | Insys_Anthem_003428253 |
| Insys_Anthem_003428267 | Insys_Anthem_003428267 |
| Insys_Anthem_003428280 | Insys_Anthem_003428280 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003428291 | Insys_Anthem_003428291 |
| Insys_Anthem_003428292 | Insys_Anthem_003428292 |
| Insys_Anthem_003428394 | Insys_Anthem_003428394 |
| Insys_Anthem_003428395 | Insys_Anthem_003428395 |
| Insys_Anthem_003428397 | Insys_Anthem_003428397 |
| Insys_Anthem_003428401 | Insys_Anthem_003428401 |
| Insys_Anthem_003428402 | Insys_Anthem_003428402 |
| Insys_Anthem_003428403 | Insys_Anthem_003428403 |
| Insys_Anthem_003428414 | Insys_Anthem_003428414 |
| Insys_Anthem_003428417 | Insys_Anthem_003428417 |
| Insys_Anthem_003428455 | Insys_Anthem_003428455 |
| Insys_Anthem_003428469 | Insys_Anthem_003428469 |
| Insys_Anthem_003428470 | Insys_Anthem_003428470 |
| Insys_Anthem_003428471 | Insys_Anthem_003428471 |
| Insys_Anthem_003428480 | Insys_Anthem_003428480 |
| Insys_Anthem_003428484 | Insys_Anthem_003428484 |
| Insys_Anthem_003428492 | Insys_Anthem_003428492 |
| Insys_Anthem_003428494 | Insys_Anthem_003428494 |
| Insys_Anthem_003428506 | Insys_Anthem_003428506 |
| Insys_Anthem_003428516 | Insys_Anthem_003428516 |
| Insys_Anthem_003428530 | Insys_Anthem_003428530 |
| Insys_Anthem_003428535 | Insys_Anthem_003428535 |
| Insys_Anthem_003428537 | Insys_Anthem_003428537 |
| Insys_Anthem_003428538 | Insys_Anthem_003428538 |
| Insys_Anthem_003428552 | Insys_Anthem_003428552 |
| Insys_Anthem_003428571 | Insys_Anthem_003428571 |
| Insys_Anthem_003428579 | Insys_Anthem_003428579 |
| Insys_Anthem_003428592 | Insys_Anthem_003428592 |
| Insys_Anthem_003428596 | Insys_Anthem_003428596 |
| Insys_Anthem_003428615 | Insys_Anthem_003428615 |
| Insys_Anthem_003428621 | Insys_Anthem_003428621 |
| Insys_Anthem_003428675 | Insys_Anthem_003428675 |
| Insys_Anthem_003428677 | Insys_Anthem_003428677 |
| Insys_Anthem_003428678 | Insys_Anthem_003428678 |
| Insys_Anthem_003428711 | Insys_Anthem_003428711 |
| Insys_Anthem_003428726 | Insys_Anthem_003428726 |
| Insys_Anthem_003428759 | Insys_Anthem_003428759 |
| Insys_Anthem_003428760 | Insys_Anthem_003428760 |
| Insys_Anthem_003428767 | Insys_Anthem_003428767 |
| Insys_Anthem_003428775 | Insys_Anthem_003428775 |
| Insys_Anthem_003428791 | Insys_Anthem_003428791 |
| Insys_Anthem_003428852 | Insys_Anthem_003428852 |
| Insys_Anthem_003428856 | Insys_Anthem_003428856 |
| Insys_Anthem_003428859 | Insys_Anthem_003428859 |
| Insys_Anthem_003428877 | Insys_Anthem_003428877 |
| Insys_Anthem_003428881 | Insys_Anthem_003428881 |
| Insys_Anthem_003428892 | Insys_Anthem_003428892 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003428903 | Insys_Anthem_003428903 |
| Insys_Anthem_003428908 | Insys_Anthem_003428908 |
| Insys_Anthem_003428911 | Insys_Anthem_003428911 |
| Insys_Anthem_003428929 | Insys_Anthem_003428929 |
| Insys_Anthem_003428942 | Insys_Anthem_003428942 |
| Insys_Anthem_003428944 | Insys_Anthem_003428944 |
| Insys_Anthem_003428963 | Insys_Anthem_003428963 |
| Insys_Anthem_003428973 | Insys_Anthem_003428973 |
| Insys_Anthem_003428984 | Insys_Anthem_003428984 |
| Insys_Anthem_003428987 | Insys_Anthem_003428987 |
| Insys_Anthem_003428994 | Insys_Anthem_003428994 |
| Insys_Anthem_003428997 | Insys_Anthem_003428997 |
| Insys_Anthem_003429012 | Insys_Anthem_003429012 |
| Insys_Anthem_003429034 | Insys_Anthem_003429034 |
| Insys_Anthem_003429061 | Insys_Anthem_003429061 |
| Insys_Anthem_003429063 | Insys_Anthem_003429063 |
| Insys_Anthem_003429092 | Insys_Anthem_003429092 |
| Insys_Anthem_003429093 | Insys_Anthem_003429093 |
| Insys_Anthem_003429095 | Insys_Anthem_003429095 |
| Insys_Anthem_003429096 | Insys_Anthem_003429096 |
| Insys_Anthem_003429098 | Insys_Anthem_003429098 |
| Insys_Anthem_003429104 | Insys_Anthem_003429104 |
| Insys_Anthem_003429109 | Insys_Anthem_003429109 |
| Insys_Anthem_003429120 | Insys_Anthem_003429120 |
| Insys_Anthem_003429125 | Insys_Anthem_003429125 |
| Insys_Anthem_003429131 | Insys_Anthem_003429131 |
| Insys_Anthem_003429132 | Insys_Anthem_003429132 |
| Insys_Anthem_003429137 | Insys_Anthem_003429137 |
| Insys_Anthem_003429140 | Insys_Anthem_003429140 |
| Insys_Anthem_003429143 | Insys_Anthem_003429143 |
| Insys_Anthem_003429147 | Insys_Anthem_003429147 |
| Insys_Anthem_003429176 | Insys_Anthem_003429176 |
| Insys_Anthem_003429180 | Insys_Anthem_003429180 |
| Insys_Anthem_003429194 | Insys_Anthem_003429194 |
| Insys_Anthem_003429196 | Insys_Anthem_003429196 |
| Insys_Anthem_003429199 | Insys_Anthem_003429199 |
| Insys_Anthem_003429210 | Insys_Anthem_003429210 |
| Insys_Anthem_003429250 | Insys_Anthem_003429250 |
| Insys_Anthem_003429255 | Insys_Anthem_003429255 |
| Insys_Anthem_003429267 | Insys_Anthem_003429267 |
| Insys_Anthem_003429375 | Insys_Anthem_003429375 |
| Insys_Anthem_003429401 | Insys_Anthem_003429401 |
| Insys_Anthem_003429407 | Insys_Anthem_003429407 |
| Insys_Anthem_003429421 | Insys_Anthem_003429421 |
| Insys_Anthem_003429422 | Insys_Anthem_003429422 |
| Insys_Anthem_003429423 | Insys_Anthem_003429423 |
| Insys_Anthem_003429429 | Insys_Anthem_003429429 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003429436 | Insys_Anthem_003429436 |
| Insys_Anthem_003429437 | Insys_Anthem_003429437 |
| Insys_Anthem_003429439 | Insys_Anthem_003429439 |
| Insys_Anthem_003429440 | Insys_Anthem_003429440 |
| Insys_Anthem_003429444 | Insys_Anthem_003429444 |
| Insys_Anthem_003429446 | Insys_Anthem_003429446 |
| Insys_Anthem_003429468 | Insys_Anthem_003429468 |
| Insys_Anthem_003429474 | Insys_Anthem_003429474 |
| Insys_Anthem_003429476 | Insys_Anthem_003429476 |
| Insys_Anthem_003429500 | Insys_Anthem_003429500 |
| Insys_Anthem_003429525 | Insys_Anthem_003429525 |
| Insys_Anthem_003429528 | Insys_Anthem_003429528 |
| Insys_Anthem_003429619 | Insys_Anthem_003429619 |
| Insys_Anthem_003429646 | Insys_Anthem_003429646 |
| Insys_Anthem_003429654 | Insys_Anthem_003429654 |
| Insys_Anthem_003429664 | Insys_Anthem_003429664 |
| Insys_Anthem_003429680 | Insys_Anthem_003429680 |
| Insys_Anthem_003429683 | Insys_Anthem_003429683 |
| Insys_Anthem_003429688 | Insys_Anthem_003429688 |
| Insys_Anthem_003429692 | Insys_Anthem_003429692 |
| Insys_Anthem_003429700 | Insys_Anthem_003429700 |
| Insys_Anthem_003429703 | Insys_Anthem_003429703 |
| Insys_Anthem_003429704 | Insys_Anthem_003429704 |
| Insys_Anthem_003429711 | Insys_Anthem_003429711 |
| Insys_Anthem_003429915 | Insys_Anthem_003429915 |
| Insys_Anthem_003430083 | Insys_Anthem_003430083 |
| Insys_Anthem_003430097 | Insys_Anthem_003430097 |
| Insys_Anthem_003430098 | Insys_Anthem_003430098 |
| Insys_Anthem_003430110 | Insys_Anthem_003430110 |
| Insys_Anthem_003430307 | Insys_Anthem_003430307 |
| Insys_Anthem_003430503 | Insys_Anthem_003430503 |
| Insys_Anthem_003430586 | Insys_Anthem_003430586 |
| Insys_Anthem_003430624 | Insys_Anthem_003430624 |
| Insys_Anthem_003430625 | Insys_Anthem_003430625 |
| Insys_Anthem_003430903 | Insys_Anthem_003430903 |
| Insys_Anthem_003430938 | Insys_Anthem_003430938 |
| Insys_Anthem_003430951 | Insys_Anthem_003430951 |
| Insys_Anthem_003430964 | Insys_Anthem_003430964 |
| Insys_Anthem_003431054 | Insys_Anthem_003431054 |
| Insys_Anthem_003431218 | Insys_Anthem_003431218 |
| Insys_Anthem_003431243 | Insys_Anthem_003431243 |
| Insys_Anthem_003431450 | Insys_Anthem_003431450 |
| Insys_Anthem_003431594 | Insys_Anthem_003431594 |
| Insys_Anthem_003431682 | Insys_Anthem_003431682 |
| Insys_Anthem_003431721 | Insys_Anthem_003431721 |
| Insys_Anthem_003431836 | Insys_Anthem_003431836 |
| Insys_Anthem_003431884 | Insys_Anthem_003431884 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003431983 | Insys_Anthem_003431983 |
| Insys_Anthem_003432012 | Insys_Anthem_003432012 |
| Insys_Anthem_003432013 | Insys_Anthem_003432013 |
| Insys_Anthem_003432033 | Insys_Anthem_003432033 |
| Insys_Anthem_003432035 | Insys_Anthem_003432035 |
| Insys_Anthem_003432049 | Insys_Anthem_003432049 |
| Insys_Anthem_003432050 | Insys_Anthem_003432050 |
| Insys_Anthem_003432282 | Insys_Anthem_003432282 |
| Insys_Anthem_003432308 | Insys_Anthem_003432308 |
| Insys_Anthem_003432309 | Insys_Anthem_003432309 |
| Insys_Anthem_003432367 | Insys_Anthem_003432367 |
| Insys_Anthem_003432459 | Insys_Anthem_003432459 |
| Insys_Anthem_003433115 | Insys_Anthem_003433115 |
| Insys_Anthem_003433131 | Insys_Anthem_003433131 |
| Insys_Anthem_003433134 | Insys_Anthem_003433134 |
| Insys_Anthem_003433143 | Insys_Anthem_003433143 |
| Insys_Anthem_003433172 | Insys_Anthem_003433172 |
| Insys_Anthem_003433186 | Insys_Anthem_003433186 |
| Insys_Anthem_003433191 | Insys_Anthem_003433191 |
| Insys_Anthem_003433192 | Insys_Anthem_003433192 |
| Insys_Anthem_003433204 | Insys_Anthem_003433204 |
| Insys_Anthem_003433337 | Insys_Anthem_003433337 |
| Insys_Anthem_003433340 | Insys_Anthem_003433340 |
| Insys_Anthem_003433432 | Insys_Anthem_003433432 |
| Insys_Anthem_003433453 | Insys_Anthem_003433453 |
| Insys_Anthem_003433481 | Insys_Anthem_003433481 |
| Insys_Anthem_003433484 | Insys_Anthem_003433484 |
| Insys_Anthem_003433528 | Insys_Anthem_003433528 |
| Insys_Anthem_003433532 | Insys_Anthem_003433532 |
| Insys_Anthem_003433601 | Insys_Anthem_003433601 |
| Insys_Anthem_003433691 | Insys_Anthem_003433691 |
| Insys_Anthem_003433714 | Insys_Anthem_003433714 |
| Insys_Anthem_003433727 | Insys_Anthem_003433727 |
| Insys_Anthem_003433730 | Insys_Anthem_003433730 |
| Insys_Anthem_003433732 | Insys_Anthem_003433732 |
| Insys_Anthem_003433741 | Insys_Anthem_003433741 |
| Insys_Anthem_003433749 | Insys_Anthem_003433749 |
| Insys_Anthem_003433762 | Insys_Anthem_003433762 |
| Insys_Anthem_003433772 | Insys_Anthem_003433772 |
| Insys_Anthem_003433779 | Insys_Anthem_003433779 |
| Insys_Anthem_003433806 | Insys_Anthem_003433806 |
| Insys_Anthem_003433813 | Insys_Anthem_003433813 |
| Insys_Anthem_003433817 | Insys_Anthem_003433817 |
| Insys_Anthem_003433818 | Insys_Anthem_003433818 |
| Insys_Anthem_003433819 | Insys_Anthem_003433819 |
| Insys_Anthem_003433820 | Insys_Anthem_003433820 |
| Insys_Anthem_003433821 | Insys_Anthem_003433821 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003433823 | Insys_Anthem_003433823 |
| Insys_Anthem_003433827 | Insys_Anthem_003433827 |
| Insys_Anthem_003433830 | Insys_Anthem_003433830 |
| Insys_Anthem_003433878 | Insys_Anthem_003433878 |
| Insys_Anthem_003433933 | Insys_Anthem_003433933 |
| Insys_Anthem_003433979 | Insys_Anthem_003433979 |
| Insys_Anthem_003434115 | Insys_Anthem_003434115 |
| Insys_Anthem_003434138 | Insys_Anthem_003434138 |
| Insys_Anthem_003434149 | Insys_Anthem_003434149 |
| Insys_Anthem_003434192 | Insys_Anthem_003434192 |
| Insys_Anthem_003434202 | Insys_Anthem_003434202 |
| Insys_Anthem_003434218 | Insys_Anthem_003434218 |
| Insys_Anthem_003434247 | Insys_Anthem_003434247 |
| Insys_Anthem_003434252 | Insys_Anthem_003434252 |
| Insys_Anthem_003434255 | Insys_Anthem_003434255 |
| Insys_Anthem_003434332 | Insys_Anthem_003434332 |
| Insys_Anthem_003434333 | Insys_Anthem_003434333 |
| Insys_Anthem_003434346 | Insys_Anthem_003434346 |
| Insys_Anthem_003434347 | Insys_Anthem_003434347 |
| Insys_Anthem_003434523 | Insys_Anthem_003434523 |
| Insys_Anthem_003434526 | Insys_Anthem_003434526 |
| Insys_Anthem_003434536 | Insys_Anthem_003434536 |
| Insys_Anthem_003434545 | Insys_Anthem_003434545 |
| Insys_Anthem_003434797 | Insys_Anthem_003434797 |
| Insys_Anthem_003434821 | Insys_Anthem_003434821 |
| Insys_Anthem_003434835 | Insys_Anthem_003434835 |
| Insys_Anthem_003434836 | Insys_Anthem_003434836 |
| Insys_Anthem_003434842 | Insys_Anthem_003434842 |
| Insys_Anthem_003434844 | Insys_Anthem_003434844 |
| Insys_Anthem_003434849 | Insys_Anthem_003434849 |
| Insys_Anthem_003434851 | Insys_Anthem_003434851 |
| Insys_Anthem_003434854 | Insys_Anthem_003434854 |
| Insys_Anthem_003434861 | Insys_Anthem_003434861 |
| Insys_Anthem_003435114 | Insys_Anthem_003435114 |
| Insys_Anthem_003435116 | Insys_Anthem_003435116 |
| Insys_Anthem_003435148 | Insys_Anthem_003435148 |
| Insys_Anthem_003435150 | Insys_Anthem_003435150 |
| Insys_Anthem_003435236 | Insys_Anthem_003435236 |
| Insys_Anthem_003435274 | Insys_Anthem_003435274 |
| Insys_Anthem_003435362 | Insys_Anthem_003435362 |
| Insys_Anthem_003435612 | Insys_Anthem_003435612 |
| Insys_Anthem_003435613 | Insys_Anthem_003435613 |
| Insys_Anthem_003435871 | Insys_Anthem_003435871 |
| Insys_Anthem_003436007 | Insys_Anthem_003436007 |
| Insys_Anthem_003436140 | Insys_Anthem_003436140 |
| Insys_Anthem_003436415 | Insys_Anthem_003436415 |
| Insys_Anthem_003436445 | Insys_Anthem_003436445 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003436446 | Insys_Anthem_003436446 |
| Insys_Anthem_003436448 | Insys_Anthem_003436448 |
| Insys_Anthem_003436517 | Insys_Anthem_003436517 |
| Insys_Anthem_003436549 | Insys_Anthem_003436549 |
| Insys_Anthem_003436579 | Insys_Anthem_003436579 |
| Insys_Anthem_003436588 | Insys_Anthem_003436588 |
| Insys_Anthem_003436600 | Insys_Anthem_003436600 |
| Insys_Anthem_003436605 | Insys_Anthem_003436605 |
| Insys_Anthem_003436634 | Insys_Anthem_003436634 |
| Insys_Anthem_003436818 | Insys_Anthem_003436818 |
| Insys_Anthem_003436820 | Insys_Anthem_003436820 |
| Insys_Anthem_003436826 | Insys_Anthem_003436826 |
| Insys_Anthem_003436876 | Insys_Anthem_003436876 |
| Insys_Anthem_003436988 | Insys_Anthem_003436988 |
| Insys_Anthem_003437124 | Insys_Anthem_003437124 |
| Insys_Anthem_003437126 | Insys_Anthem_003437126 |
| Insys_Anthem_003437147 | Insys_Anthem_003437147 |
| Insys_Anthem_003437271 | Insys_Anthem_003437271 |
| Insys_Anthem_003437276 | Insys_Anthem_003437276 |
| Insys_Anthem_003437370 | Insys_Anthem_003437370 |
| Insys_Anthem_003437372 | Insys_Anthem_003437372 |
| Insys_Anthem_003437373 | Insys_Anthem_003437373 |
| Insys_Anthem_003437418 | Insys_Anthem_003437418 |
| Insys_Anthem_003437476 | Insys_Anthem_003437476 |
| Insys_Anthem_003437699 | Insys_Anthem_003437699 |
| Insys_Anthem_003437873 | Insys_Anthem_003437873 |
| Insys_Anthem_003438182 | Insys_Anthem_003438182 |
| Insys_Anthem_003438233 | Insys_Anthem_003438233 |
| Insys_Anthem_003438292 | Insys_Anthem_003438292 |
| Insys_Anthem_003438440 | Insys_Anthem_003438440 |
| Insys_Anthem_003438713 | Insys_Anthem_003438713 |
| Insys_Anthem_003438801 | Insys_Anthem_003438801 |
| Insys_Anthem_003438957 | Insys_Anthem_003438957 |
| Insys_Anthem_003438981 | Insys_Anthem_003438981 |
| Insys_Anthem_003439013 | Insys_Anthem_003439013 |
| Insys_Anthem_003439027 | Insys_Anthem_003439027 |
| Insys_Anthem_003439077 | Insys_Anthem_003439077 |
| Insys_Anthem_003439223 | Insys_Anthem_003439223 |
| Insys_Anthem_003439238 | Insys_Anthem_003439238 |
| Insys_Anthem_003439268 | Insys_Anthem_003439268 |
| Insys_Anthem_003439272 | Insys_Anthem_003439272 |
| Insys_Anthem_003439356 | Insys_Anthem_003439356 |
| Insys_Anthem_003439450 | Insys_Anthem_003439450 |
| Insys_Anthem_003439545 | Insys_Anthem_003439545 |
| Insys_Anthem_003439653 | Insys_Anthem_003439653 |
| Insys_Anthem_003439873 | Insys_Anthem_003439873 |
| Insys_Anthem_003439897 | Insys_Anthem_003439897 |

| | |
|---|---|
| Insys_Anthem_003439904 | Insys_Anthem_003439904 |
| Insys_Anthem_003440011 | Insys_Anthem_003440011 |
| Insys_Anthem_003440012 | Insys_Anthem_003440012 |
| Insys_Anthem_003440013 | Insys_Anthem_003440013 |
| Insys_Anthem_003440015 | Insys_Anthem_003440015 |
| Insys_Anthem_003440017 | Insys_Anthem_003440017 |
| Insys_Anthem_003440019 | Insys_Anthem_003440019 |
| Insys_Anthem_003440065 | Insys_Anthem_003440065 |
| Insys_Anthem_003440176 | Insys_Anthem_003440176 |
| Insys_Anthem_003440187 | Insys_Anthem_003440187 |
| Insys_Anthem_003440223 | Insys_Anthem_003440223 |
| Insys_Anthem_003440249 | Insys_Anthem_003440249 |
| Insys_Anthem_003440266 | Insys_Anthem_003440266 |
| Insys_Anthem_003440301 | Insys_Anthem_003440301 |
| Insys_Anthem_003440343 | Insys_Anthem_003440343 |
| Insys_Anthem_003440351 | Insys_Anthem_003440351 |
| Insys_Anthem_003440354 | Insys_Anthem_003440354 |
| Insys_Anthem_003440364 | Insys_Anthem_003440364 |
| Insys_Anthem_003440407 | Insys_Anthem_003440407 |
| Insys_Anthem_003440409 | Insys_Anthem_003440409 |
| Insys_Anthem_003440410 | Insys_Anthem_003440410 |
| Insys_Anthem_003440448 | Insys_Anthem_003440448 |
| Insys_Anthem_003440513 | Insys_Anthem_003440513 |
| Insys_Anthem_003440532 | Insys_Anthem_003440532 |
| Insys_Anthem_003440561 | Insys_Anthem_003440561 |
| Insys_Anthem_003440574 | Insys_Anthem_003440574 |
| Insys_Anthem_003440625 | Insys_Anthem_003440625 |
| Insys_Anthem_003440637 | Insys_Anthem_003440637 |
| Insys_Anthem_003440822 | Insys_Anthem_003440822 |
| Insys_Anthem_003441073 | Insys_Anthem_003441073 |
| Insys_Anthem_003441076 | Insys_Anthem_003441076 |
| Insys_Anthem_003441138 | Insys_Anthem_003441138 |
| Insys_Anthem_003441453 | Insys_Anthem_003441453 |
| Insys_Anthem_003441755 | Insys_Anthem_003441755 |
| Insys_Anthem_003441757 | Insys_Anthem_003441757 |
| Insys_Anthem_003441812 | Insys_Anthem_003441812 |
| Insys_Anthem_003441899 | Insys_Anthem_003441899 |
| Insys_Anthem_003441903 | Insys_Anthem_003441903 |
| Insys_Anthem_003441907 | Insys_Anthem_003441907 |
| Insys_Anthem_003441910 | Insys_Anthem_003441910 |
| Insys_Anthem_003441938 | Insys_Anthem_003441938 |
| Insys_Anthem_003442034 | Insys_Anthem_003442034 |
| Insys_Anthem_003442058 | Insys_Anthem_003442058 |
| Insys_Anthem_003442059 | Insys_Anthem_003442059 |
| Insys_Anthem_003442250 | Insys_Anthem_003442250 |
| Insys_Anthem_003442365 | Insys_Anthem_003442365 |
| Insys_Anthem_003442372 | Insys_Anthem_003442372 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003442397 | Insys_Anthem_003442397 |
| Insys_Anthem_003442449 | Insys_Anthem_003442449 |
| Insys_Anthem_003442746 | Insys_Anthem_003442746 |
| Insys_Anthem_003442784 | Insys_Anthem_003442784 |
| Insys_Anthem_003442806 | Insys_Anthem_003442806 |
| Insys_Anthem_003442867 | Insys_Anthem_003442867 |
| Insys_Anthem_003442947 | Insys_Anthem_003442947 |
| Insys_Anthem_003443205 | Insys_Anthem_003443205 |
| Insys_Anthem_003443206 | Insys_Anthem_003443206 |
| Insys_Anthem_003443208 | Insys_Anthem_003443208 |
| Insys_Anthem_003443209 | Insys_Anthem_003443209 |
| Insys_Anthem_003443384 | Insys_Anthem_003443384 |
| Insys_Anthem_003443439 | Insys_Anthem_003443439 |
| Insys_Anthem_003443518 | Insys_Anthem_003443518 |
| Insys_Anthem_003443571 | Insys_Anthem_003443571 |
| Insys_Anthem_003443751 | Insys_Anthem_003443751 |
| Insys_Anthem_003443793 | Insys_Anthem_003443793 |
| Insys_Anthem_003443959 | Insys_Anthem_003443959 |
| Insys_Anthem_003443963 | Insys_Anthem_003443963 |
| Insys_Anthem_003444046 | Insys_Anthem_003444046 |
| Insys_Anthem_003444054 | Insys_Anthem_003444054 |
| Insys_Anthem_003444302 | Insys_Anthem_003444302 |
| Insys_Anthem_003444304 | Insys_Anthem_003444304 |
| Insys_Anthem_003444306 | Insys_Anthem_003444306 |
| Insys_Anthem_003444308 | Insys_Anthem_003444308 |
| Insys_Anthem_003444366 | Insys_Anthem_003444366 |
| Insys_Anthem_003444504 | Insys_Anthem_003444504 |
| Insys_Anthem_003444508 | Insys_Anthem_003444508 |
| Insys_Anthem_003444509 | Insys_Anthem_003444509 |
| Insys_Anthem_003444826 | Insys_Anthem_003444826 |
| Insys_Anthem_003444872 | Insys_Anthem_003444872 |
| Insys_Anthem_003445018 | Insys_Anthem_003445018 |
| Insys_Anthem_003445019 | Insys_Anthem_003445019 |
| Insys_Anthem_003445248 | Insys_Anthem_003445248 |
| Insys_Anthem_003445261 | Insys_Anthem_003445261 |
| Insys_Anthem_003445524 | Insys_Anthem_003445524 |
| Insys_Anthem_003445531 | Insys_Anthem_003445531 |
| Insys_Anthem_003445537 | Insys_Anthem_003445537 |
| Insys_Anthem_003445548 | Insys_Anthem_003445548 |
| Insys_Anthem_003445562 | Insys_Anthem_003445562 |
| Insys_Anthem_003445563 | Insys_Anthem_003445563 |
| Insys_Anthem_003445857 | Insys_Anthem_003445857 |
| Insys_Anthem_003445866 | Insys_Anthem_003445866 |
| Insys_Anthem_003445867 | Insys_Anthem_003445867 |
| Insys_Anthem_003445868 | Insys_Anthem_003445868 |
| Insys_Anthem_003445895 | Insys_Anthem_003445895 |
| Insys_Anthem_003445917 | Insys_Anthem_003445917 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003446055 | Insys_Anthem_003446055 |
| Insys_Anthem_003446166 | Insys_Anthem_003446166 |
| Insys_Anthem_003446347 | Insys_Anthem_003446347 |
| Insys_Anthem_003446407 | Insys_Anthem_003446407 |
| Insys_Anthem_003446408 | Insys_Anthem_003446408 |
| Insys_Anthem_003446561 | Insys_Anthem_003446561 |
| Insys_Anthem_003446624 | Insys_Anthem_003446624 |
| Insys_Anthem_003446692 | Insys_Anthem_003446692 |
| Insys_Anthem_003446805 | Insys_Anthem_003446805 |
| Insys_Anthem_003446872 | Insys_Anthem_003446872 |
| Insys_Anthem_003446873 | Insys_Anthem_003446873 |
| Insys_Anthem_003446960 | Insys_Anthem_003446960 |
| Insys_Anthem_003446961 | Insys_Anthem_003446961 |
| Insys_Anthem_003447074 | Insys_Anthem_003447074 |
| Insys_Anthem_003447128 | Insys_Anthem_003447128 |
| Insys_Anthem_003447202 | Insys_Anthem_003447202 |
| Insys_Anthem_003447259 | Insys_Anthem_003447259 |
| Insys_Anthem_003447262 | Insys_Anthem_003447262 |
| Insys_Anthem_003447263 | Insys_Anthem_003447263 |
| Insys_Anthem_003447264 | Insys_Anthem_003447264 |
| Insys_Anthem_003447265 | Insys_Anthem_003447265 |
| Insys_Anthem_003447266 | Insys_Anthem_003447266 |
| Insys_Anthem_003447267 | Insys_Anthem_003447267 |
| Insys_Anthem_003447271 | Insys_Anthem_003447271 |
| Insys_Anthem_003447272 | Insys_Anthem_003447272 |
| Insys_Anthem_003447274 | Insys_Anthem_003447274 |
| Insys_Anthem_003447275 | Insys_Anthem_003447275 |
| Insys_Anthem_003447279 | Insys_Anthem_003447279 |
| Insys_Anthem_003447280 | Insys_Anthem_003447280 |
| Insys_Anthem_003447282 | Insys_Anthem_003447282 |
| Insys_Anthem_003447283 | Insys_Anthem_003447283 |
| Insys_Anthem_003447285 | Insys_Anthem_003447285 |
| Insys_Anthem_003447286 | Insys_Anthem_003447286 |
| Insys_Anthem_003447287 | Insys_Anthem_003447287 |
| Insys_Anthem_003447294 | Insys_Anthem_003447294 |
| Insys_Anthem_003447295 | Insys_Anthem_003447295 |
| Insys_Anthem_003447298 | Insys_Anthem_003447298 |
| Insys_Anthem_003447299 | Insys_Anthem_003447299 |
| Insys_Anthem_003447301 | Insys_Anthem_003447301 |
| Insys_Anthem_003447503 | Insys_Anthem_003447503 |
| Insys_Anthem_003447525 | Insys_Anthem_003447525 |
| Insys_Anthem_003447742 | Insys_Anthem_003447742 |
| Insys_Anthem_003447782 | Insys_Anthem_003447782 |
| Insys_Anthem_003447856 | Insys_Anthem_003447856 |
| Insys_Anthem_003448236 | Insys_Anthem_003448236 |
| Insys_Anthem_003448356 | Insys_Anthem_003448356 |
| Insys_Anthem_003448479 | Insys_Anthem_003448479 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003448485 | Insys_Anthem_003448485 |
| Insys_Anthem_003448522 | Insys_Anthem_003448522 |
| Insys_Anthem_003448710 | Insys_Anthem_003448710 |
| Insys_Anthem_003448724 | Insys_Anthem_003448724 |
| Insys_Anthem_003448732 | Insys_Anthem_003448732 |
| Insys_Anthem_003448841 | Insys_Anthem_003448841 |
| Insys_Anthem_003449077 | Insys_Anthem_003449077 |
| Insys_Anthem_003449126 | Insys_Anthem_003449126 |
| Insys_Anthem_003449139 | Insys_Anthem_003449139 |
| Insys_Anthem_003449154 | Insys_Anthem_003449154 |
| Insys_Anthem_003449173 | Insys_Anthem_003449173 |
| Insys_Anthem_003449175 | Insys_Anthem_003449175 |
| Insys_Anthem_003449176 | Insys_Anthem_003449176 |
| Insys_Anthem_003449181 | Insys_Anthem_003449181 |
| Insys_Anthem_003449189 | Insys_Anthem_003449189 |
| Insys_Anthem_003449292 | Insys_Anthem_003449292 |
| Insys_Anthem_003449465 | Insys_Anthem_003449465 |
| Insys_Anthem_003449485 | Insys_Anthem_003449485 |
| Insys_Anthem_003449533 | Insys_Anthem_003449533 |
| Insys_Anthem_003449609 | Insys_Anthem_003449609 |
| Insys_Anthem_003449614 | Insys_Anthem_003449614 |
| Insys_Anthem_003449725 | Insys_Anthem_003449725 |
| Insys_Anthem_003449847 | Insys_Anthem_003449847 |
| Insys_Anthem_003449851 | Insys_Anthem_003449851 |
| Insys_Anthem_003450005 | Insys_Anthem_003450005 |
| Insys_Anthem_003450081 | Insys_Anthem_003450081 |
| Insys_Anthem_003450090 | Insys_Anthem_003450090 |
| Insys_Anthem_003450139 | Insys_Anthem_003450139 |
| Insys_Anthem_003450225 | Insys_Anthem_003450225 |
| Insys_Anthem_003450290 | Insys_Anthem_003450290 |
| Insys_Anthem_003450310 | Insys_Anthem_003450310 |
| Insys_Anthem_003450343 | Insys_Anthem_003450343 |
| Insys_Anthem_003450395 | Insys_Anthem_003450395 |
| Insys_Anthem_003450433 | Insys_Anthem_003450433 |
| Insys_Anthem_003450513 | Insys_Anthem_003450513 |
| Insys_Anthem_003450632 | Insys_Anthem_003450632 |
| Insys_Anthem_003450811 | Insys_Anthem_003450811 |
| Insys_Anthem_003450946 | Insys_Anthem_003450946 |
| Insys_Anthem_003451165 | Insys_Anthem_003451165 |
| Insys_Anthem_003451192 | Insys_Anthem_003451192 |
| Insys_Anthem_003451323 | Insys_Anthem_003451323 |
| Insys_Anthem_003451324 | Insys_Anthem_003451324 |
| Insys_Anthem_003451437 | Insys_Anthem_003451437 |
| Insys_Anthem_003451462 | Insys_Anthem_003451462 |
| Insys_Anthem_003451770 | Insys_Anthem_003451770 |
| Insys_Anthem_003451801 | Insys_Anthem_003451801 |
| Insys_Anthem_003451895 | Insys_Anthem_003451895 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003451898 | Insys_Anthem_003451898 |
| Insys_Anthem_003452019 | Insys_Anthem_003452019 |
| Insys_Anthem_003452026 | Insys_Anthem_003452026 |
| Insys_Anthem_003452030 | Insys_Anthem_003452030 |
| Insys_Anthem_003452067 | Insys_Anthem_003452067 |
| Insys_Anthem_003452070 | Insys_Anthem_003452070 |
| Insys_Anthem_003452078 | Insys_Anthem_003452078 |
| Insys_Anthem_003452084 | Insys_Anthem_003452084 |
| Insys_Anthem_003452102 | Insys_Anthem_003452102 |
| Insys_Anthem_003452124 | Insys_Anthem_003452124 |
| Insys_Anthem_003452276 | Insys_Anthem_003452276 |
| Insys_Anthem_003452281 | Insys_Anthem_003452281 |
| Insys_Anthem_003452298 | Insys_Anthem_003452298 |
| Insys_Anthem_003452302 | Insys_Anthem_003452302 |
| Insys_Anthem_003452309 | Insys_Anthem_003452309 |
| Insys_Anthem_003452316 | Insys_Anthem_003452316 |
| Insys_Anthem_003452318 | Insys_Anthem_003452318 |
| Insys_Anthem_003452342 | Insys_Anthem_003452342 |
| Insys_Anthem_003452346 | Insys_Anthem_003452346 |
| Insys_Anthem_003452364 | Insys_Anthem_003452364 |
| Insys_Anthem_003452378 | Insys_Anthem_003452378 |
| Insys_Anthem_003452406 | Insys_Anthem_003452406 |
| Insys_Anthem_003452423 | Insys_Anthem_003452423 |
| Insys_Anthem_003452435 | Insys_Anthem_003452435 |
| Insys_Anthem_003452444 | Insys_Anthem_003452444 |
| Insys_Anthem_003452450 | Insys_Anthem_003452450 |
| Insys_Anthem_003452456 | Insys_Anthem_003452456 |
| Insys_Anthem_003452459 | Insys_Anthem_003452459 |
| Insys_Anthem_003452463 | Insys_Anthem_003452463 |
| Insys_Anthem_003452465 | Insys_Anthem_003452465 |
| Insys_Anthem_003452526 | Insys_Anthem_003452526 |
| Insys_Anthem_003452537 | Insys_Anthem_003452537 |
| Insys_Anthem_003452629 | Insys_Anthem_003452629 |
| Insys_Anthem_003452702 | Insys_Anthem_003452702 |
| Insys_Anthem_003452721 | Insys_Anthem_003452721 |
| Insys_Anthem_003452735 | Insys_Anthem_003452735 |
| Insys_Anthem_003452748 | Insys_Anthem_003452748 |
| Insys_Anthem_003452750 | Insys_Anthem_003452750 |
| Insys_Anthem_003452760 | Insys_Anthem_003452760 |
| Insys_Anthem_003452761 | Insys_Anthem_003452761 |
| Insys_Anthem_003452777 | Insys_Anthem_003452777 |
| Insys_Anthem_003452794 | Insys_Anthem_003452794 |
| Insys_Anthem_003452808 | Insys_Anthem_003452808 |
| Insys_Anthem_003452812 | Insys_Anthem_003452812 |
| Insys_Anthem_003452815 | Insys_Anthem_003452815 |
| Insys_Anthem_003452821 | Insys_Anthem_003452821 |
| Insys_Anthem_003452823 | Insys_Anthem_003452823 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003452855 | Insys_Anthem_003452855 |
| Insys_Anthem_003452883 | Insys_Anthem_003452883 |
| Insys_Anthem_003452895 | Insys_Anthem_003452895 |
| Insys_Anthem_003452909 | Insys_Anthem_003452909 |
| Insys_Anthem_003452911 | Insys_Anthem_003452911 |
| Insys_Anthem_003452912 | Insys_Anthem_003452912 |
| Insys_Anthem_003452913 | Insys_Anthem_003452913 |
| Insys_Anthem_003452914 | Insys_Anthem_003452914 |
| Insys_Anthem_003452930 | Insys_Anthem_003452930 |
| Insys_Anthem_003452931 | Insys_Anthem_003452931 |
| Insys_Anthem_003452933 | Insys_Anthem_003452933 |
| Insys_Anthem_003452943 | Insys_Anthem_003452943 |
| Insys_Anthem_003452944 | Insys_Anthem_003452944 |
| Insys_Anthem_003452962 | Insys_Anthem_003452962 |
| Insys_Anthem_003452965 | Insys_Anthem_003452965 |
| Insys_Anthem_003452992 | Insys_Anthem_003452992 |
| Insys_Anthem_003453011 | Insys_Anthem_003453011 |
| Insys_Anthem_003453020 | Insys_Anthem_003453020 |
| Insys_Anthem_003453021 | Insys_Anthem_003453021 |
| Insys_Anthem_003453027 | Insys_Anthem_003453027 |
| Insys_Anthem_003453037 | Insys_Anthem_003453037 |
| Insys_Anthem_003453039 | Insys_Anthem_003453039 |
| Insys_Anthem_003453059 | Insys_Anthem_003453059 |
| Insys_Anthem_003453076 | Insys_Anthem_003453076 |
| Insys_Anthem_003453137 | Insys_Anthem_003453137 |
| Insys_Anthem_003453138 | Insys_Anthem_003453138 |
| Insys_Anthem_003453152 | Insys_Anthem_003453152 |
| Insys_Anthem_003453159 | Insys_Anthem_003453159 |
| Insys_Anthem_003453169 | Insys_Anthem_003453169 |
| Insys_Anthem_003453175 | Insys_Anthem_003453175 |
| Insys_Anthem_003453181 | Insys_Anthem_003453181 |
| Insys_Anthem_003453182 | Insys_Anthem_003453182 |
| Insys_Anthem_003453185 | Insys_Anthem_003453185 |
| Insys_Anthem_003453205 | Insys_Anthem_003453205 |
| Insys_Anthem_003453217 | Insys_Anthem_003453217 |
| Insys_Anthem_003453219 | Insys_Anthem_003453219 |
| Insys_Anthem_003453221 | Insys_Anthem_003453221 |
| Insys_Anthem_003453226 | Insys_Anthem_003453226 |
| Insys_Anthem_003453246 | Insys_Anthem_003453246 |
| Insys_Anthem_003453247 | Insys_Anthem_003453247 |
| Insys_Anthem_003453249 | Insys_Anthem_003453249 |
| Insys_Anthem_003453250 | Insys_Anthem_003453250 |
| Insys_Anthem_003453254 | Insys_Anthem_003453254 |
| Insys_Anthem_003453261 | Insys_Anthem_003453261 |
| Insys_Anthem_003453262 | Insys_Anthem_003453262 |
| Insys_Anthem_003453263 | Insys_Anthem_003453263 |
| Insys_Anthem_003453266 | Insys_Anthem_003453266 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003453270 | Insys_Anthem_003453270 |
| Insys_Anthem_003453297 | Insys_Anthem_003453297 |
| Insys_Anthem_003453305 | Insys_Anthem_003453305 |
| Insys_Anthem_003453371 | Insys_Anthem_003453371 |
| Insys_Anthem_003453403 | Insys_Anthem_003453403 |
| Insys_Anthem_003453405 | Insys_Anthem_003453405 |
| Insys_Anthem_003453413 | Insys_Anthem_003453413 |
| Insys_Anthem_003453429 | Insys_Anthem_003453429 |
| Insys_Anthem_003453443 | Insys_Anthem_003453443 |
| Insys_Anthem_003453456 | Insys_Anthem_003453456 |
| Insys_Anthem_003453461 | Insys_Anthem_003453461 |
| Insys_Anthem_003453469 | Insys_Anthem_003453469 |
| Insys_Anthem_003453493 | Insys_Anthem_003453493 |
| Insys_Anthem_003453502 | Insys_Anthem_003453502 |
| Insys_Anthem_003453516 | Insys_Anthem_003453516 |
| Insys_Anthem_003453569 | Insys_Anthem_003453569 |
| Insys_Anthem_003453596 | Insys_Anthem_003453596 |
| Insys_Anthem_003453597 | Insys_Anthem_003453597 |
| Insys_Anthem_003453599 | Insys_Anthem_003453599 |
| Insys_Anthem_003453604 | Insys_Anthem_003453604 |
| Insys_Anthem_003453616 | Insys_Anthem_003453616 |
| Insys_Anthem_003453619 | Insys_Anthem_003453619 |
| Insys_Anthem_003453628 | Insys_Anthem_003453628 |
| Insys_Anthem_003453632 | Insys_Anthem_003453632 |
| Insys_Anthem_003453633 | Insys_Anthem_003453633 |
| Insys_Anthem_003453653 | Insys_Anthem_003453653 |
| Insys_Anthem_003453657 | Insys_Anthem_003453657 |
| Insys_Anthem_003453660 | Insys_Anthem_003453660 |
| Insys_Anthem_003453663 | Insys_Anthem_003453663 |
| Insys_Anthem_003453673 | Insys_Anthem_003453673 |
| Insys_Anthem_003453692 | Insys_Anthem_003453692 |
| Insys_Anthem_003453694 | Insys_Anthem_003453694 |
| Insys_Anthem_003453700 | Insys_Anthem_003453700 |
| Insys_Anthem_003453708 | Insys_Anthem_003453708 |
| Insys_Anthem_003453709 | Insys_Anthem_003453709 |
| Insys_Anthem_003453713 | Insys_Anthem_003453713 |
| Insys_Anthem_003453720 | Insys_Anthem_003453720 |
| Insys_Anthem_003453721 | Insys_Anthem_003453721 |
| Insys_Anthem_003453734 | Insys_Anthem_003453734 |
| Insys_Anthem_003453735 | Insys_Anthem_003453735 |
| Insys_Anthem_003453736 | Insys_Anthem_003453736 |
| Insys_Anthem_003453742 | Insys_Anthem_003453742 |
| Insys_Anthem_003453753 | Insys_Anthem_003453753 |
| Insys_Anthem_003453755 | Insys_Anthem_003453755 |
| Insys_Anthem_003453757 | Insys_Anthem_003453757 |
| Insys_Anthem_003453762 | Insys_Anthem_003453762 |
| Insys_Anthem_003453764 | Insys_Anthem_003453764 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003453788 | Insys_Anthem_003453788 |
| Insys_Anthem_003453796 | Insys_Anthem_003453796 |
| Insys_Anthem_003453800 | Insys_Anthem_003453800 |
| Insys_Anthem_003453803 | Insys_Anthem_003453803 |
| Insys_Anthem_003453805 | Insys_Anthem_003453805 |
| Insys_Anthem_003453811 | Insys_Anthem_003453811 |
| Insys_Anthem_003453819 | Insys_Anthem_003453819 |
| Insys_Anthem_003453830 | Insys_Anthem_003453830 |
| Insys_Anthem_003453851 | Insys_Anthem_003453851 |
| Insys_Anthem_003453871 | Insys_Anthem_003453871 |
| Insys_Anthem_003453872 | Insys_Anthem_003453872 |
| Insys_Anthem_003453883 | Insys_Anthem_003453883 |
| Insys_Anthem_003453893 | Insys_Anthem_003453893 |
| Insys_Anthem_003453905 | Insys_Anthem_003453905 |
| Insys_Anthem_003453913 | Insys_Anthem_003453913 |
| Insys_Anthem_003453995 | Insys_Anthem_003453995 |
| Insys_Anthem_003453997 | Insys_Anthem_003453997 |
| Insys_Anthem_003454000 | Insys_Anthem_003454000 |
| Insys_Anthem_003454016 | Insys_Anthem_003454016 |
| Insys_Anthem_003454019 | Insys_Anthem_003454019 |
| Insys_Anthem_003454028 | Insys_Anthem_003454028 |
| Insys_Anthem_003454056 | Insys_Anthem_003454056 |
| Insys_Anthem_003454059 | Insys_Anthem_003454059 |
| Insys_Anthem_003454060 | Insys_Anthem_003454060 |
| Insys_Anthem_003454061 | Insys_Anthem_003454061 |
| Insys_Anthem_003454078 | Insys_Anthem_003454078 |
| Insys_Anthem_003454127 | Insys_Anthem_003454127 |
| Insys_Anthem_003454135 | Insys_Anthem_003454135 |
| Insys_Anthem_003454157 | Insys_Anthem_003454157 |
| Insys_Anthem_003454166 | Insys_Anthem_003454166 |
| Insys_Anthem_003454183 | Insys_Anthem_003454183 |
| Insys_Anthem_003454221 | Insys_Anthem_003454221 |
| Insys_Anthem_003454240 | Insys_Anthem_003454240 |
| Insys_Anthem_003454241 | Insys_Anthem_003454241 |
| Insys_Anthem_003454242 | Insys_Anthem_003454242 |
| Insys_Anthem_003454254 | Insys_Anthem_003454254 |
| Insys_Anthem_003454284 | Insys_Anthem_003454284 |
| Insys_Anthem_003454285 | Insys_Anthem_003454285 |
| Insys_Anthem_003454295 | Insys_Anthem_003454295 |
| Insys_Anthem_003454301 | Insys_Anthem_003454301 |
| Insys_Anthem_003454316 | Insys_Anthem_003454316 |
| Insys_Anthem_003454330 | Insys_Anthem_003454330 |
| Insys_Anthem_003454338 | Insys_Anthem_003454338 |
| Insys_Anthem_003454343 | Insys_Anthem_003454343 |
| Insys_Anthem_003454346 | Insys_Anthem_003454346 |
| Insys_Anthem_003454455 | Insys_Anthem_003454455 |
| Insys_Anthem_003454468 | Insys_Anthem_003454468 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003454469 | Insys_Anthem_003454469 |
| Insys_Anthem_003454491 | Insys_Anthem_003454491 |
| Insys_Anthem_003454494 | Insys_Anthem_003454494 |
| Insys_Anthem_003454547 | Insys_Anthem_003454547 |
| Insys_Anthem_003454584 | Insys_Anthem_003454584 |
| Insys_Anthem_003454597 | Insys_Anthem_003454597 |
| Insys_Anthem_003454601 | Insys_Anthem_003454601 |
| Insys_Anthem_003454640 | Insys_Anthem_003454640 |
| Insys_Anthem_003454667 | Insys_Anthem_003454667 |
| Insys_Anthem_003454682 | Insys_Anthem_003454682 |
| Insys_Anthem_003454694 | Insys_Anthem_003454694 |
| Insys_Anthem_003454696 | Insys_Anthem_003454696 |
| Insys_Anthem_003454703 | Insys_Anthem_003454703 |
| Insys_Anthem_003454709 | Insys_Anthem_003454709 |
| Insys_Anthem_003454733 | Insys_Anthem_003454733 |
| Insys_Anthem_003454742 | Insys_Anthem_003454742 |
| Insys_Anthem_003454745 | Insys_Anthem_003454745 |
| Insys_Anthem_003454748 | Insys_Anthem_003454748 |
| Insys_Anthem_003454834 | Insys_Anthem_003454834 |
| Insys_Anthem_003454835 | Insys_Anthem_003454835 |
| Insys_Anthem_003454870 | Insys_Anthem_003454870 |
| Insys_Anthem_003454889 | Insys_Anthem_003454889 |
| Insys_Anthem_003454893 | Insys_Anthem_003454893 |
| Insys_Anthem_003454902 | Insys_Anthem_003454902 |
| Insys_Anthem_003454905 | Insys_Anthem_003454905 |
| Insys_Anthem_003454906 | Insys_Anthem_003454906 |
| Insys_Anthem_003454910 | Insys_Anthem_003454910 |
| Insys_Anthem_003454924 | Insys_Anthem_003454924 |
| Insys_Anthem_003454937 | Insys_Anthem_003454937 |
| Insys_Anthem_003454948 | Insys_Anthem_003454948 |
| Insys_Anthem_003454962 | Insys_Anthem_003454962 |
| Insys_Anthem_003454963 | Insys_Anthem_003454963 |
| Insys_Anthem_003454970 | Insys_Anthem_003454970 |
| Insys_Anthem_003454978 | Insys_Anthem_003454978 |
| Insys_Anthem_003454980 | Insys_Anthem_003454980 |
| Insys_Anthem_003454982 | Insys_Anthem_003454982 |
| Insys_Anthem_003455004 | Insys_Anthem_003455004 |
| Insys_Anthem_003455007 | Insys_Anthem_003455007 |
| Insys_Anthem_003455008 | Insys_Anthem_003455008 |
| Insys_Anthem_003455019 | Insys_Anthem_003455019 |
| Insys_Anthem_003455025 | Insys_Anthem_003455025 |
| Insys_Anthem_003455028 | Insys_Anthem_003455028 |
| Insys_Anthem_003455036 | Insys_Anthem_003455036 |
| Insys_Anthem_003455039 | Insys_Anthem_003455039 |
| Insys_Anthem_003455042 | Insys_Anthem_003455042 |
| Insys_Anthem_003455061 | Insys_Anthem_003455061 |
| Insys_Anthem_003455069 | Insys_Anthem_003455069 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003455081 | Insys_Anthem_003455081 |
| Insys_Anthem_003455150 | Insys_Anthem_003455150 |
| Insys_Anthem_003455151 | Insys_Anthem_003455151 |
| Insys_Anthem_003455174 | Insys_Anthem_003455174 |
| Insys_Anthem_003455176 | Insys_Anthem_003455176 |
| Insys_Anthem_003455197 | Insys_Anthem_003455197 |
| Insys_Anthem_003455199 | Insys_Anthem_003455199 |
| Insys_Anthem_003455200 | Insys_Anthem_003455200 |
| Insys_Anthem_003455213 | Insys_Anthem_003455213 |
| Insys_Anthem_003455232 | Insys_Anthem_003455232 |
| Insys_Anthem_003455259 | Insys_Anthem_003455259 |
| Insys_Anthem_003455263 | Insys_Anthem_003455263 |
| Insys_Anthem_003455267 | Insys_Anthem_003455267 |
| Insys_Anthem_003455297 | Insys_Anthem_003455297 |
| Insys_Anthem_003455348 | Insys_Anthem_003455348 |
| Insys_Anthem_003455370 | Insys_Anthem_003455370 |
| Insys_Anthem_003455387 | Insys_Anthem_003455387 |
| Insys_Anthem_003455390 | Insys_Anthem_003455390 |
| Insys_Anthem_003455397 | Insys_Anthem_003455397 |
| Insys_Anthem_003455411 | Insys_Anthem_003455411 |
| Insys_Anthem_003455419 | Insys_Anthem_003455419 |
| Insys_Anthem_003455428 | Insys_Anthem_003455428 |
| Insys_Anthem_003455430 | Insys_Anthem_003455430 |
| Insys_Anthem_003455455 | Insys_Anthem_003455455 |
| Insys_Anthem_003455497 | Insys_Anthem_003455497 |
| Insys_Anthem_003455556 | Insys_Anthem_003455556 |
| Insys_Anthem_003455565 | Insys_Anthem_003455565 |
| Insys_Anthem_003455569 | Insys_Anthem_003455569 |
| Insys_Anthem_003455580 | Insys_Anthem_003455580 |
| Insys_Anthem_003455589 | Insys_Anthem_003455589 |
| Insys_Anthem_003455602 | Insys_Anthem_003455602 |
| Insys_Anthem_003455615 | Insys_Anthem_003455615 |
| Insys_Anthem_003455635 | Insys_Anthem_003455635 |
| Insys_Anthem_003455792 | Insys_Anthem_003455792 |
| Insys_Anthem_003455936 | Insys_Anthem_003455936 |
| Insys_Anthem_003455937 | Insys_Anthem_003455937 |
| Insys_Anthem_003455944 | Insys_Anthem_003455944 |
| Insys_Anthem_003455950 | Insys_Anthem_003455950 |
| Insys_Anthem_003455956 | Insys_Anthem_003455956 |
| Insys_Anthem_003455959 | Insys_Anthem_003455959 |
| Insys_Anthem_003455966 | Insys_Anthem_003455966 |
| Insys_Anthem_003455975 | Insys_Anthem_003455975 |
| Insys_Anthem_003455982 | Insys_Anthem_003455982 |
| Insys_Anthem_003455983 | Insys_Anthem_003455983 |
| Insys_Anthem_003455995 | Insys_Anthem_003455995 |
| Insys_Anthem_003456005 | Insys_Anthem_003456005 |
| Insys_Anthem_003456006 | Insys_Anthem_003456006 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003456013 | Insys_Anthem_003456013 |
| Insys_Anthem_003456016 | Insys_Anthem_003456016 |
| Insys_Anthem_003456034 | Insys_Anthem_003456034 |
| Insys_Anthem_003456150 | Insys_Anthem_003456150 |
| Insys_Anthem_003456160 | Insys_Anthem_003456160 |
| Insys_Anthem_003456163 | Insys_Anthem_003456163 |
| Insys_Anthem_003456172 | Insys_Anthem_003456172 |
| Insys_Anthem_003456174 | Insys_Anthem_003456174 |
| Insys_Anthem_003456181 | Insys_Anthem_003456181 |
| Insys_Anthem_003456202 | Insys_Anthem_003456202 |
| Insys_Anthem_003456204 | Insys_Anthem_003456204 |
| Insys_Anthem_003456206 | Insys_Anthem_003456206 |
| Insys_Anthem_003456212 | Insys_Anthem_003456212 |
| Insys_Anthem_003456221 | Insys_Anthem_003456221 |
| Insys_Anthem_003456321 | Insys_Anthem_003456321 |
| Insys_Anthem_003456349 | Insys_Anthem_003456349 |
| Insys_Anthem_003456367 | Insys_Anthem_003456367 |
| Insys_Anthem_003456372 | Insys_Anthem_003456372 |
| Insys_Anthem_003456375 | Insys_Anthem_003456375 |
| Insys_Anthem_003456376 | Insys_Anthem_003456376 |
| Insys_Anthem_003456383 | Insys_Anthem_003456383 |
| Insys_Anthem_003456384 | Insys_Anthem_003456384 |
| Insys_Anthem_003456392 | Insys_Anthem_003456392 |
| Insys_Anthem_003456403 | Insys_Anthem_003456403 |
| Insys_Anthem_003456405 | Insys_Anthem_003456405 |
| Insys_Anthem_003456409 | Insys_Anthem_003456409 |
| Insys_Anthem_003456422 | Insys_Anthem_003456422 |
| Insys_Anthem_003456429 | Insys_Anthem_003456429 |
| Insys_Anthem_003456439 | Insys_Anthem_003456439 |
| Insys_Anthem_003456446 | Insys_Anthem_003456446 |
| Insys_Anthem_003456448 | Insys_Anthem_003456448 |
| Insys_Anthem_003456453 | Insys_Anthem_003456453 |
| Insys_Anthem_003456495 | Insys_Anthem_003456495 |
| Insys_Anthem_003456560 | Insys_Anthem_003456560 |
| Insys_Anthem_003456561 | Insys_Anthem_003456561 |
| Insys_Anthem_003456562 | Insys_Anthem_003456562 |
| Insys_Anthem_003456569 | Insys_Anthem_003456569 |
| Insys_Anthem_003456586 | Insys_Anthem_003456586 |
| Insys_Anthem_003456588 | Insys_Anthem_003456588 |
| Insys_Anthem_003456604 | Insys_Anthem_003456604 |
| Insys_Anthem_003456618 | Insys_Anthem_003456618 |
| Insys_Anthem_003456621 | Insys_Anthem_003456621 |
| Insys_Anthem_003456633 | Insys_Anthem_003456633 |
| Insys_Anthem_003456651 | Insys_Anthem_003456651 |
| Insys_Anthem_003456660 | Insys_Anthem_003456660 |
| Insys_Anthem_003456673 | Insys_Anthem_003456673 |
| Insys_Anthem_003456675 | Insys_Anthem_003456675 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003456681 | Insys_Anthem_003456681 |
| Insys_Anthem_003456688 | Insys_Anthem_003456688 |
| Insys_Anthem_003456713 | Insys_Anthem_003456713 |
| Insys_Anthem_003456719 | Insys_Anthem_003456719 |
| Insys_Anthem_003456722 | Insys_Anthem_003456722 |
| Insys_Anthem_003456723 | Insys_Anthem_003456723 |
| Insys_Anthem_003456738 | Insys_Anthem_003456738 |
| Insys_Anthem_003456750 | Insys_Anthem_003456750 |
| Insys_Anthem_003456752 | Insys_Anthem_003456752 |
| Insys_Anthem_003456753 | Insys_Anthem_003456753 |
| Insys_Anthem_003456783 | Insys_Anthem_003456783 |
| Insys_Anthem_003456784 | Insys_Anthem_003456784 |
| Insys_Anthem_003456804 | Insys_Anthem_003456804 |
| Insys_Anthem_003456807 | Insys_Anthem_003456807 |
| Insys_Anthem_003456810 | Insys_Anthem_003456810 |
| Insys_Anthem_003456818 | Insys_Anthem_003456818 |
| Insys_Anthem_003456831 | Insys_Anthem_003456831 |
| Insys_Anthem_003456832 | Insys_Anthem_003456832 |
| Insys_Anthem_003456836 | Insys_Anthem_003456836 |
| Insys_Anthem_003456857 | Insys_Anthem_003456857 |
| Insys_Anthem_003456866 | Insys_Anthem_003456866 |
| Insys_Anthem_003456869 | Insys_Anthem_003456869 |
| Insys_Anthem_003456874 | Insys_Anthem_003456874 |
| Insys_Anthem_003456880 | Insys_Anthem_003456880 |
| Insys_Anthem_003456882 | Insys_Anthem_003456882 |
| Insys_Anthem_003456904 | Insys_Anthem_003456904 |
| Insys_Anthem_003456905 | Insys_Anthem_003456905 |
| Insys_Anthem_003456910 | Insys_Anthem_003456910 |
| Insys_Anthem_003456911 | Insys_Anthem_003456911 |
| Insys_Anthem_003456912 | Insys_Anthem_003456912 |
| Insys_Anthem_003456926 | Insys_Anthem_003456926 |
| Insys_Anthem_003456946 | Insys_Anthem_003456946 |
| Insys_Anthem_003456951 | Insys_Anthem_003456951 |
| Insys_Anthem_003456954 | Insys_Anthem_003456954 |
| Insys_Anthem_003456962 | Insys_Anthem_003456962 |
| Insys_Anthem_003456978 | Insys_Anthem_003456978 |
| Insys_Anthem_003457020 | Insys_Anthem_003457020 |
| Insys_Anthem_003457043 | Insys_Anthem_003457043 |
| Insys_Anthem_003457090 | Insys_Anthem_003457090 |
| Insys_Anthem_003457161 | Insys_Anthem_003457161 |
| Insys_Anthem_003457174 | Insys_Anthem_003457174 |
| Insys_Anthem_003457191 | Insys_Anthem_003457191 |
| Insys_Anthem_003457210 | Insys_Anthem_003457210 |
| Insys_Anthem_003457211 | Insys_Anthem_003457211 |
| Insys_Anthem_003457215 | Insys_Anthem_003457215 |
| Insys_Anthem_003457222 | Insys_Anthem_003457222 |
| Insys_Anthem_003457224 | Insys_Anthem_003457224 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003457255 | Insys_Anthem_003457255 |
| Insys_Anthem_003457258 | Insys_Anthem_003457258 |
| Insys_Anthem_003457262 | Insys_Anthem_003457262 |
| Insys_Anthem_003457264 | Insys_Anthem_003457264 |
| Insys_Anthem_003457269 | Insys_Anthem_003457269 |
| Insys_Anthem_003457279 | Insys_Anthem_003457279 |
| Insys_Anthem_003457314 | Insys_Anthem_003457314 |
| Insys_Anthem_003457345 | Insys_Anthem_003457345 |
| Insys_Anthem_003457431 | Insys_Anthem_003457431 |
| Insys_Anthem_003457440 | Insys_Anthem_003457440 |
| Insys_Anthem_003457456 | Insys_Anthem_003457456 |
| Insys_Anthem_003457470 | Insys_Anthem_003457470 |
| Insys_Anthem_003457476 | Insys_Anthem_003457476 |
| Insys_Anthem_003457487 | Insys_Anthem_003457487 |
| Insys_Anthem_003457496 | Insys_Anthem_003457496 |
| Insys_Anthem_003457500 | Insys_Anthem_003457500 |
| Insys_Anthem_003457504 | Insys_Anthem_003457504 |
| Insys_Anthem_003457514 | Insys_Anthem_003457514 |
| Insys_Anthem_003457516 | Insys_Anthem_003457516 |
| Insys_Anthem_003457525 | Insys_Anthem_003457525 |
| Insys_Anthem_003457527 | Insys_Anthem_003457527 |
| Insys_Anthem_003457532 | Insys_Anthem_003457532 |
| Insys_Anthem_003457540 | Insys_Anthem_003457540 |
| Insys_Anthem_003457549 | Insys_Anthem_003457549 |
| Insys_Anthem_003457560 | Insys_Anthem_003457560 |
| Insys_Anthem_003457562 | Insys_Anthem_003457562 |
| Insys_Anthem_003457565 | Insys_Anthem_003457565 |
| Insys_Anthem_003457576 | Insys_Anthem_003457576 |
| Insys_Anthem_003457578 | Insys_Anthem_003457578 |
| Insys_Anthem_003457589 | Insys_Anthem_003457589 |
| Insys_Anthem_003457608 | Insys_Anthem_003457608 |
| Insys_Anthem_003457624 | Insys_Anthem_003457624 |
| Insys_Anthem_003457627 | Insys_Anthem_003457627 |
| Insys_Anthem_003457639 | Insys_Anthem_003457639 |
| Insys_Anthem_003457645 | Insys_Anthem_003457645 |
| Insys_Anthem_003457655 | Insys_Anthem_003457655 |
| Insys_Anthem_003457661 | Insys_Anthem_003457661 |
| Insys_Anthem_003457663 | Insys_Anthem_003457663 |
| Insys_Anthem_003457667 | Insys_Anthem_003457667 |
| Insys_Anthem_003457670 | Insys_Anthem_003457670 |
| Insys_Anthem_003457673 | Insys_Anthem_003457673 |
| Insys_Anthem_003457786 | Insys_Anthem_003457786 |
| Insys_Anthem_003457809 | Insys_Anthem_003457809 |
| Insys_Anthem_003457823 | Insys_Anthem_003457823 |
| Insys_Anthem_003457895 | Insys_Anthem_003457895 |
| Insys_Anthem_003457917 | Insys_Anthem_003457917 |
| Insys_Anthem_003457922 | Insys_Anthem_003457922 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003457952 | Insys_Anthem_003457952 |
| Insys_Anthem_003457961 | Insys_Anthem_003457961 |
| Insys_Anthem_003457969 | Insys_Anthem_003457969 |
| Insys_Anthem_003457975 | Insys_Anthem_003457975 |
| Insys_Anthem_003457984 | Insys_Anthem_003457984 |
| Insys_Anthem_003457999 | Insys_Anthem_003457999 |
| Insys_Anthem_003458000 | Insys_Anthem_003458000 |
| Insys_Anthem_003458008 | Insys_Anthem_003458008 |
| Insys_Anthem_003458090 | Insys_Anthem_003458090 |
| Insys_Anthem_003458107 | Insys_Anthem_003458107 |
| Insys_Anthem_003458141 | Insys_Anthem_003458141 |
| Insys_Anthem_003458184 | Insys_Anthem_003458184 |
| Insys_Anthem_003458188 | Insys_Anthem_003458188 |
| Insys_Anthem_003458202 | Insys_Anthem_003458202 |
| Insys_Anthem_003458225 | Insys_Anthem_003458225 |
| Insys_Anthem_003458229 | Insys_Anthem_003458229 |
| Insys_Anthem_003458234 | Insys_Anthem_003458234 |
| Insys_Anthem_003458245 | Insys_Anthem_003458245 |
| Insys_Anthem_003458249 | Insys_Anthem_003458249 |
| Insys_Anthem_003458258 | Insys_Anthem_003458258 |
| Insys_Anthem_003458260 | Insys_Anthem_003458260 |
| Insys_Anthem_003458269 | Insys_Anthem_003458269 |
| Insys_Anthem_003458276 | Insys_Anthem_003458276 |
| Insys_Anthem_003458284 | Insys_Anthem_003458284 |
| Insys_Anthem_003458289 | Insys_Anthem_003458289 |
| Insys_Anthem_003458290 | Insys_Anthem_003458290 |
| Insys_Anthem_003458315 | Insys_Anthem_003458315 |
| Insys_Anthem_003458320 | Insys_Anthem_003458320 |
| Insys_Anthem_003458335 | Insys_Anthem_003458335 |
| Insys_Anthem_003458341 | Insys_Anthem_003458341 |
| Insys_Anthem_003458343 | Insys_Anthem_003458343 |
| Insys_Anthem_003458346 | Insys_Anthem_003458346 |
| Insys_Anthem_003458361 | Insys_Anthem_003458361 |
| Insys_Anthem_003458379 | Insys_Anthem_003458379 |
| Insys_Anthem_003458380 | Insys_Anthem_003458380 |
| Insys_Anthem_003458403 | Insys_Anthem_003458403 |
| Insys_Anthem_003458413 | Insys_Anthem_003458413 |
| Insys_Anthem_003458417 | Insys_Anthem_003458417 |
| Insys_Anthem_003458437 | Insys_Anthem_003458437 |
| Insys_Anthem_003458439 | Insys_Anthem_003458439 |
| Insys_Anthem_003458442 | Insys_Anthem_003458442 |
| Insys_Anthem_003458458 | Insys_Anthem_003458458 |
| Insys_Anthem_003458463 | Insys_Anthem_003458463 |
| Insys_Anthem_003458469 | Insys_Anthem_003458469 |
| Insys_Anthem_003458476 | Insys_Anthem_003458476 |
| Insys_Anthem_003458489 | Insys_Anthem_003458489 |
| Insys_Anthem_003458497 | Insys_Anthem_003458497 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003458499 | Insys_Anthem_003458499 |
| Insys_Anthem_003458531 | Insys_Anthem_003458531 |
| Insys_Anthem_003458535 | Insys_Anthem_003458535 |
| Insys_Anthem_003458536 | Insys_Anthem_003458536 |
| Insys_Anthem_003458541 | Insys_Anthem_003458541 |
| Insys_Anthem_003458544 | Insys_Anthem_003458544 |
| Insys_Anthem_003458553 | Insys_Anthem_003458553 |
| Insys_Anthem_003458557 | Insys_Anthem_003458557 |
| Insys_Anthem_003458563 | Insys_Anthem_003458563 |
| Insys_Anthem_003458591 | Insys_Anthem_003458591 |
| Insys_Anthem_003458615 | Insys_Anthem_003458615 |
| Insys_Anthem_003458643 | Insys_Anthem_003458643 |
| Insys_Anthem_003458650 | Insys_Anthem_003458650 |
| Insys_Anthem_003458662 | Insys_Anthem_003458662 |
| Insys_Anthem_003458735 | Insys_Anthem_003458735 |
| Insys_Anthem_003458743 | Insys_Anthem_003458743 |
| Insys_Anthem_003458746 | Insys_Anthem_003458746 |
| Insys_Anthem_003458753 | Insys_Anthem_003458753 |
| Insys_Anthem_003458761 | Insys_Anthem_003458761 |
| Insys_Anthem_003458766 | Insys_Anthem_003458766 |
| Insys_Anthem_003458773 | Insys_Anthem_003458773 |
| Insys_Anthem_003458786 | Insys_Anthem_003458786 |
| Insys_Anthem_003458804 | Insys_Anthem_003458804 |
| Insys_Anthem_003458813 | Insys_Anthem_003458813 |
| Insys_Anthem_003458816 | Insys_Anthem_003458816 |
| Insys_Anthem_003458820 | Insys_Anthem_003458820 |
| Insys_Anthem_003458836 | Insys_Anthem_003458836 |
| Insys_Anthem_003458854 | Insys_Anthem_003458854 |
| Insys_Anthem_003458856 | Insys_Anthem_003458856 |
| Insys_Anthem_003458860 | Insys_Anthem_003458860 |
| Insys_Anthem_003458882 | Insys_Anthem_003458882 |
| Insys_Anthem_003458886 | Insys_Anthem_003458886 |
| Insys_Anthem_003458896 | Insys_Anthem_003458896 |
| Insys_Anthem_003458900 | Insys_Anthem_003458900 |
| Insys_Anthem_003458908 | Insys_Anthem_003458908 |
| Insys_Anthem_003458942 | Insys_Anthem_003458942 |
| Insys_Anthem_003459005 | Insys_Anthem_003459005 |
| Insys_Anthem_003459021 | Insys_Anthem_003459021 |
| Insys_Anthem_003459022 | Insys_Anthem_003459022 |
| Insys_Anthem_003459050 | Insys_Anthem_003459050 |
| Insys_Anthem_003459071 | Insys_Anthem_003459071 |
| Insys_Anthem_003459074 | Insys_Anthem_003459074 |
| Insys_Anthem_003459088 | Insys_Anthem_003459088 |
| Insys_Anthem_003459089 | Insys_Anthem_003459089 |
| Insys_Anthem_003459098 | Insys_Anthem_003459098 |
| Insys_Anthem_003459138 | Insys_Anthem_003459138 |
| Insys_Anthem_003459175 | Insys_Anthem_003459175 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003459219 | Insys_Anthem_003459219 |
| Insys_Anthem_003459238 | Insys_Anthem_003459238 |
| Insys_Anthem_003459240 | Insys_Anthem_003459240 |
| Insys_Anthem_003459246 | Insys_Anthem_003459246 |
| Insys_Anthem_003459259 | Insys_Anthem_003459259 |
| Insys_Anthem_003459274 | Insys_Anthem_003459274 |
| Insys_Anthem_003459308 | Insys_Anthem_003459308 |
| Insys_Anthem_003459327 | Insys_Anthem_003459327 |
| Insys_Anthem_003459362 | Insys_Anthem_003459362 |
| Insys_Anthem_003459363 | Insys_Anthem_003459363 |
| Insys_Anthem_003459373 | Insys_Anthem_003459373 |
| Insys_Anthem_003459375 | Insys_Anthem_003459375 |
| Insys_Anthem_003459376 | Insys_Anthem_003459376 |
| Insys_Anthem_003459380 | Insys_Anthem_003459380 |
| Insys_Anthem_003459391 | Insys_Anthem_003459391 |
| Insys_Anthem_003459399 | Insys_Anthem_003459399 |
| Insys_Anthem_003459402 | Insys_Anthem_003459402 |
| Insys_Anthem_003459405 | Insys_Anthem_003459405 |
| Insys_Anthem_003459408 | Insys_Anthem_003459408 |
| Insys_Anthem_003459435 | Insys_Anthem_003459435 |
| Insys_Anthem_003459453 | Insys_Anthem_003459453 |
| Insys_Anthem_003459459 | Insys_Anthem_003459459 |
| Insys_Anthem_003459479 | Insys_Anthem_003459479 |
| Insys_Anthem_003459517 | Insys_Anthem_003459517 |
| Insys_Anthem_003459527 | Insys_Anthem_003459527 |
| Insys_Anthem_003459528 | Insys_Anthem_003459528 |
| Insys_Anthem_003459539 | Insys_Anthem_003459539 |
| Insys_Anthem_003459592 | Insys_Anthem_003459592 |
| Insys_Anthem_003459594 | Insys_Anthem_003459594 |
| Insys_Anthem_003459600 | Insys_Anthem_003459600 |
| Insys_Anthem_003459604 | Insys_Anthem_003459604 |
| Insys_Anthem_003459608 | Insys_Anthem_003459608 |
| Insys_Anthem_003459641 | Insys_Anthem_003459641 |
| Insys_Anthem_003459644 | Insys_Anthem_003459644 |
| Insys_Anthem_003459646 | Insys_Anthem_003459646 |
| Insys_Anthem_003459648 | Insys_Anthem_003459648 |
| Insys_Anthem_003459669 | Insys_Anthem_003459669 |
| Insys_Anthem_003459679 | Insys_Anthem_003459679 |
| Insys_Anthem_003459697 | Insys_Anthem_003459697 |
| Insys_Anthem_003459699 | Insys_Anthem_003459699 |
| Insys_Anthem_003459703 | Insys_Anthem_003459703 |
| Insys_Anthem_003459711 | Insys_Anthem_003459711 |
| Insys_Anthem_003459720 | Insys_Anthem_003459720 |
| Insys_Anthem_003459721 | Insys_Anthem_003459721 |
| Insys_Anthem_003459722 | Insys_Anthem_003459722 |
| Insys_Anthem_003459736 | Insys_Anthem_003459736 |
| Insys_Anthem_003459740 | Insys_Anthem_003459740 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003459742 | Insys_Anthem_003459742 |
| Insys_Anthem_003459745 | Insys_Anthem_003459745 |
| Insys_Anthem_003459753 | Insys_Anthem_003459753 |
| Insys_Anthem_003459755 | Insys_Anthem_003459755 |
| Insys_Anthem_003459758 | Insys_Anthem_003459758 |
| Insys_Anthem_003459773 | Insys_Anthem_003459773 |
| Insys_Anthem_003459779 | Insys_Anthem_003459779 |
| Insys_Anthem_003459780 | Insys_Anthem_003459780 |
| Insys_Anthem_003459781 | Insys_Anthem_003459781 |
| Insys_Anthem_003459783 | Insys_Anthem_003459783 |
| Insys_Anthem_003459786 | Insys_Anthem_003459786 |
| Insys_Anthem_003459796 | Insys_Anthem_003459796 |
| Insys_Anthem_003459798 | Insys_Anthem_003459798 |
| Insys_Anthem_003459799 | Insys_Anthem_003459799 |
| Insys_Anthem_003459803 | Insys_Anthem_003459803 |
| Insys_Anthem_003459804 | Insys_Anthem_003459804 |
| Insys_Anthem_003459806 | Insys_Anthem_003459806 |
| Insys_Anthem_003459809 | Insys_Anthem_003459809 |
| Insys_Anthem_003459824 | Insys_Anthem_003459824 |
| Insys_Anthem_003459829 | Insys_Anthem_003459829 |
| Insys_Anthem_003459831 | Insys_Anthem_003459831 |
| Insys_Anthem_003459832 | Insys_Anthem_003459832 |
| Insys_Anthem_003459847 | Insys_Anthem_003459847 |
| Insys_Anthem_003459879 | Insys_Anthem_003459879 |
| Insys_Anthem_003459886 | Insys_Anthem_003459886 |
| Insys_Anthem_003459892 | Insys_Anthem_003459892 |
| Insys_Anthem_003459900 | Insys_Anthem_003459900 |
| Insys_Anthem_003459908 | Insys_Anthem_003459908 |
| Insys_Anthem_003459915 | Insys_Anthem_003459915 |
| Insys_Anthem_003459922 | Insys_Anthem_003459922 |
| Insys_Anthem_003459927 | Insys_Anthem_003459927 |
| Insys_Anthem_003459929 | Insys_Anthem_003459929 |
| Insys_Anthem_003459934 | Insys_Anthem_003459934 |
| Insys_Anthem_003459954 | Insys_Anthem_003459954 |
| Insys_Anthem_003459963 | Insys_Anthem_003459963 |
| Insys_Anthem_003459979 | Insys_Anthem_003459979 |
| Insys_Anthem_003459982 | Insys_Anthem_003459982 |
| Insys_Anthem_003459984 | Insys_Anthem_003459984 |
| Insys_Anthem_003459987 | Insys_Anthem_003459987 |
| Insys_Anthem_003459995 | Insys_Anthem_003459995 |
| Insys_Anthem_003460001 | Insys_Anthem_003460001 |
| Insys_Anthem_003460007 | Insys_Anthem_003460007 |
| Insys_Anthem_003460020 | Insys_Anthem_003460020 |
| Insys_Anthem_003460023 | Insys_Anthem_003460023 |
| Insys_Anthem_003460027 | Insys_Anthem_003460027 |
| Insys_Anthem_003460035 | Insys_Anthem_003460035 |
| Insys_Anthem_003460038 | Insys_Anthem_003460038 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003460050 | Insys_Anthem_003460050 |
| Insys_Anthem_003460086 | Insys_Anthem_003460086 |
| Insys_Anthem_003460123 | Insys_Anthem_003460123 |
| Insys_Anthem_003460250 | Insys_Anthem_003460250 |
| Insys_Anthem_003460251 | Insys_Anthem_003460251 |
| Insys_Anthem_003460253 | Insys_Anthem_003460253 |
| Insys_Anthem_003460269 | Insys_Anthem_003460269 |
| Insys_Anthem_003460270 | Insys_Anthem_003460270 |
| Insys_Anthem_003460274 | Insys_Anthem_003460274 |
| Insys_Anthem_003460276 | Insys_Anthem_003460276 |
| Insys_Anthem_003460278 | Insys_Anthem_003460278 |
| Insys_Anthem_003460298 | Insys_Anthem_003460298 |
| Insys_Anthem_003460300 | Insys_Anthem_003460300 |
| Insys_Anthem_003460305 | Insys_Anthem_003460305 |
| Insys_Anthem_003460324 | Insys_Anthem_003460324 |
| Insys_Anthem_003460342 | Insys_Anthem_003460342 |
| Insys_Anthem_003460379 | Insys_Anthem_003460379 |
| Insys_Anthem_003460383 | Insys_Anthem_003460383 |
| Insys_Anthem_003460390 | Insys_Anthem_003460390 |
| Insys_Anthem_003460398 | Insys_Anthem_003460398 |
| Insys_Anthem_003460417 | Insys_Anthem_003460417 |
| Insys_Anthem_003460428 | Insys_Anthem_003460428 |
| Insys_Anthem_003460433 | Insys_Anthem_003460433 |
| Insys_Anthem_003460438 | Insys_Anthem_003460438 |
| Insys_Anthem_003460446 | Insys_Anthem_003460446 |
| Insys_Anthem_003460459 | Insys_Anthem_003460459 |
| Insys_Anthem_003460462 | Insys_Anthem_003460462 |
| Insys_Anthem_003460463 | Insys_Anthem_003460463 |
| Insys_Anthem_003460476 | Insys_Anthem_003460476 |
| Insys_Anthem_003460491 | Insys_Anthem_003460491 |
| Insys_Anthem_003460530 | Insys_Anthem_003460530 |
| Insys_Anthem_003460581 | Insys_Anthem_003460581 |
| Insys_Anthem_003460625 | Insys_Anthem_003460625 |
| Insys_Anthem_003460628 | Insys_Anthem_003460628 |
| Insys_Anthem_003460647 | Insys_Anthem_003460647 |
| Insys_Anthem_003460684 | Insys_Anthem_003460684 |
| Insys_Anthem_003460696 | Insys_Anthem_003460696 |
| Insys_Anthem_003460697 | Insys_Anthem_003460697 |
| Insys_Anthem_003460698 | Insys_Anthem_003460698 |
| Insys_Anthem_003460706 | Insys_Anthem_003460706 |
| Insys_Anthem_003460739 | Insys_Anthem_003460739 |
| Insys_Anthem_003460749 | Insys_Anthem_003460749 |
| Insys_Anthem_003460751 | Insys_Anthem_003460751 |
| Insys_Anthem_003460756 | Insys_Anthem_003460756 |
| Insys_Anthem_003460758 | Insys_Anthem_003460758 |
| Insys_Anthem_003460764 | Insys_Anthem_003460764 |
| Insys_Anthem_003460789 | Insys_Anthem_003460789 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003460792 | Insys_Anthem_003460792 |
| Insys_Anthem_003460803 | Insys_Anthem_003460803 |
| Insys_Anthem_003460813 | Insys_Anthem_003460813 |
| Insys_Anthem_003460815 | Insys_Anthem_003460815 |
| Insys_Anthem_003460827 | Insys_Anthem_003460827 |
| Insys_Anthem_003460941 | Insys_Anthem_003460941 |
| Insys_Anthem_003460944 | Insys_Anthem_003460944 |
| Insys_Anthem_003460946 | Insys_Anthem_003460946 |
| Insys_Anthem_003460948 | Insys_Anthem_003460948 |
| Insys_Anthem_003460949 | Insys_Anthem_003460949 |
| Insys_Anthem_003460955 | Insys_Anthem_003460955 |
| Insys_Anthem_003460968 | Insys_Anthem_003460968 |
| Insys_Anthem_003460969 | Insys_Anthem_003460969 |
| Insys_Anthem_003461050 | Insys_Anthem_003461050 |
| Insys_Anthem_003461074 | Insys_Anthem_003461074 |
| Insys_Anthem_003461105 | Insys_Anthem_003461105 |
| Insys_Anthem_003461109 | Insys_Anthem_003461109 |
| Insys_Anthem_003461114 | Insys_Anthem_003461114 |
| Insys_Anthem_003461125 | Insys_Anthem_003461125 |
| Insys_Anthem_003461127 | Insys_Anthem_003461127 |
| Insys_Anthem_003461147 | Insys_Anthem_003461147 |
| Insys_Anthem_003461161 | Insys_Anthem_003461161 |
| Insys_Anthem_003461169 | Insys_Anthem_003461169 |
| Insys_Anthem_003461170 | Insys_Anthem_003461170 |
| Insys_Anthem_003461176 | Insys_Anthem_003461176 |
| Insys_Anthem_003461179 | Insys_Anthem_003461179 |
| Insys_Anthem_003461188 | Insys_Anthem_003461188 |
| Insys_Anthem_003461191 | Insys_Anthem_003461191 |
| Insys_Anthem_003461194 | Insys_Anthem_003461194 |
| Insys_Anthem_003461205 | Insys_Anthem_003461205 |
| Insys_Anthem_003461210 | Insys_Anthem_003461210 |
| Insys_Anthem_003461221 | Insys_Anthem_003461221 |
| Insys_Anthem_003461229 | Insys_Anthem_003461229 |
| Insys_Anthem_003461234 | Insys_Anthem_003461234 |
| Insys_Anthem_003461243 | Insys_Anthem_003461243 |
| Insys_Anthem_003461244 | Insys_Anthem_003461244 |
| Insys_Anthem_003461246 | Insys_Anthem_003461246 |
| Insys_Anthem_003461268 | Insys_Anthem_003461268 |
| Insys_Anthem_003461270 | Insys_Anthem_003461270 |
| Insys_Anthem_003461275 | Insys_Anthem_003461275 |
| Insys_Anthem_003461283 | Insys_Anthem_003461283 |
| Insys_Anthem_003461284 | Insys_Anthem_003461284 |
| Insys_Anthem_003461286 | Insys_Anthem_003461286 |
| Insys_Anthem_003461373 | Insys_Anthem_003461373 |
| Insys_Anthem_003461496 | Insys_Anthem_003461496 |
| Insys_Anthem_003461537 | Insys_Anthem_003461537 |
| Insys_Anthem_003461539 | Insys_Anthem_003461539 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003461540 | Insys_Anthem_003461540 |
| Insys_Anthem_003461547 | Insys_Anthem_003461547 |
| Insys_Anthem_003461670 | Insys_Anthem_003461670 |
| Insys_Anthem_003461716 | Insys_Anthem_003461716 |
| Insys_Anthem_003461800 | Insys_Anthem_003461800 |
| Insys_Anthem_003461860 | Insys_Anthem_003461860 |
| Insys_Anthem_003461862 | Insys_Anthem_003461862 |
| Insys_Anthem_003461988 | Insys_Anthem_003461988 |
| Insys_Anthem_003461998 | Insys_Anthem_003461998 |
| Insys_Anthem_003462076 | Insys_Anthem_003462076 |
| Insys_Anthem_003462077 | Insys_Anthem_003462077 |
| Insys_Anthem_003462082 | Insys_Anthem_003462082 |
| Insys_Anthem_003462085 | Insys_Anthem_003462085 |
| Insys_Anthem_003462096 | Insys_Anthem_003462096 |
| Insys_Anthem_003462099 | Insys_Anthem_003462099 |
| Insys_Anthem_003462103 | Insys_Anthem_003462103 |
| Insys_Anthem_003462112 | Insys_Anthem_003462112 |
| Insys_Anthem_003462113 | Insys_Anthem_003462113 |
| Insys_Anthem_003462146 | Insys_Anthem_003462146 |
| Insys_Anthem_003462159 | Insys_Anthem_003462159 |
| Insys_Anthem_003462160 | Insys_Anthem_003462160 |
| Insys_Anthem_003462358 | Insys_Anthem_003462358 |
| Insys_Anthem_003462364 | Insys_Anthem_003462364 |
| Insys_Anthem_003462444 | Insys_Anthem_003462444 |
| Insys_Anthem_003462492 | Insys_Anthem_003462492 |
| Insys_Anthem_003462657 | Insys_Anthem_003462657 |
| Insys_Anthem_003462782 | Insys_Anthem_003462782 |
| Insys_Anthem_003462790 | Insys_Anthem_003462790 |
| Insys_Anthem_003462791 | Insys_Anthem_003462791 |
| Insys_Anthem_003462793 | Insys_Anthem_003462793 |
| Insys_Anthem_003462820 | Insys_Anthem_003462820 |
| Insys_Anthem_003462933 | Insys_Anthem_003462933 |
| Insys_Anthem_003463076 | Insys_Anthem_003463076 |
| Insys_Anthem_003463328 | Insys_Anthem_003463328 |
| Insys_Anthem_003463338 | Insys_Anthem_003463338 |
| Insys_Anthem_003463347 | Insys_Anthem_003463347 |
| Insys_Anthem_003463358 | Insys_Anthem_003463358 |
| Insys_Anthem_003463368 | Insys_Anthem_003463368 |
| Insys_Anthem_003463484 | Insys_Anthem_003463484 |
| Insys_Anthem_003463633 | Insys_Anthem_003463633 |
| Insys_Anthem_003463806 | Insys_Anthem_003463806 |
| Insys_Anthem_003463937 | Insys_Anthem_003463937 |
| Insys_Anthem_003463998 | Insys_Anthem_003463998 |
| Insys_Anthem_003463999 | Insys_Anthem_003463999 |
| Insys_Anthem_003464000 | Insys_Anthem_003464000 |
| Insys_Anthem_003464001 | Insys_Anthem_003464001 |
| Insys_Anthem_003464002 | Insys_Anthem_003464002 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003464005 | Insys_Anthem_003464005 |
| Insys_Anthem_003464006 | Insys_Anthem_003464006 |
| Insys_Anthem_003464007 | Insys_Anthem_003464007 |
| Insys_Anthem_003464123 | Insys_Anthem_003464123 |
| Insys_Anthem_003464142 | Insys_Anthem_003464142 |
| Insys_Anthem_003464149 | Insys_Anthem_003464149 |
| Insys_Anthem_003464166 | Insys_Anthem_003464166 |
| Insys_Anthem_003464257 | Insys_Anthem_003464257 |
| Insys_Anthem_003464297 | Insys_Anthem_003464297 |
| Insys_Anthem_003464298 | Insys_Anthem_003464298 |
| Insys_Anthem_003464317 | Insys_Anthem_003464317 |
| Insys_Anthem_003464318 | Insys_Anthem_003464318 |
| Insys_Anthem_003464389 | Insys_Anthem_003464389 |
| Insys_Anthem_003464408 | Insys_Anthem_003464408 |
| Insys_Anthem_003464424 | Insys_Anthem_003464424 |
| Insys_Anthem_003464488 | Insys_Anthem_003464488 |
| Insys_Anthem_003464512 | Insys_Anthem_003464512 |
| Insys_Anthem_003464614 | Insys_Anthem_003464614 |
| Insys_Anthem_003464642 | Insys_Anthem_003464642 |
| Insys_Anthem_003464886 | Insys_Anthem_003464886 |
| Insys_Anthem_003465115 | Insys_Anthem_003465115 |
| Insys_Anthem_003465158 | Insys_Anthem_003465158 |
| Insys_Anthem_003465160 | Insys_Anthem_003465160 |
| Insys_Anthem_003465223 | Insys_Anthem_003465223 |
| Insys_Anthem_003465316 | Insys_Anthem_003465316 |
| Insys_Anthem_003465320 | Insys_Anthem_003465320 |
| Insys_Anthem_003465447 | Insys_Anthem_003465447 |
| Insys_Anthem_003465537 | Insys_Anthem_003465537 |
| Insys_Anthem_003465587 | Insys_Anthem_003465587 |
| Insys_Anthem_003465657 | Insys_Anthem_003465657 |
| Insys_Anthem_003465663 | Insys_Anthem_003465663 |
| Insys_Anthem_003465666 | Insys_Anthem_003465666 |
| Insys_Anthem_003465667 | Insys_Anthem_003465667 |
| Insys_Anthem_003465673 | Insys_Anthem_003465673 |
| Insys_Anthem_003465725 | Insys_Anthem_003465725 |
| Insys_Anthem_003465735 | Insys_Anthem_003465735 |
| Insys_Anthem_003465907 | Insys_Anthem_003465907 |
| Insys_Anthem_003465911 | Insys_Anthem_003465911 |
| Insys_Anthem_003465924 | Insys_Anthem_003465924 |
| Insys_Anthem_003465928 | Insys_Anthem_003465928 |
| Insys_Anthem_003465934 | Insys_Anthem_003465934 |
| Insys_Anthem_003465950 | Insys_Anthem_003465950 |
| Insys_Anthem_003466084 | Insys_Anthem_003466084 |
| Insys_Anthem_003466085 | Insys_Anthem_003466085 |
| Insys_Anthem_003466086 | Insys_Anthem_003466086 |
| Insys_Anthem_003466403 | Insys_Anthem_003466403 |
| Insys_Anthem_003466602 | Insys_Anthem_003466602 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003466616 | Insys_Anthem_003466616 |
| Insys_Anthem_003466651 | Insys_Anthem_003466651 |
| Insys_Anthem_003466656 | Insys_Anthem_003466656 |
| Insys_Anthem_003466816 | Insys_Anthem_003466816 |
| Insys_Anthem_003466866 | Insys_Anthem_003466866 |
| Insys_Anthem_003466884 | Insys_Anthem_003466884 |
| Insys_Anthem_003466893 | Insys_Anthem_003466893 |
| Insys_Anthem_003466993 | Insys_Anthem_003466993 |
| Insys_Anthem_003466996 | Insys_Anthem_003466996 |
| Insys_Anthem_003467003 | Insys_Anthem_003467003 |
| Insys_Anthem_003467126 | Insys_Anthem_003467126 |
| Insys_Anthem_003467487 | Insys_Anthem_003467487 |
| Insys_Anthem_003467538 | Insys_Anthem_003467538 |
| Insys_Anthem_003467557 | Insys_Anthem_003467557 |
| Insys_Anthem_003467615 | Insys_Anthem_003467615 |
| Insys_Anthem_003467616 | Insys_Anthem_003467616 |
| Insys_Anthem_003467636 | Insys_Anthem_003467636 |
| Insys_Anthem_003467637 | Insys_Anthem_003467637 |
| Insys_Anthem_003467639 | Insys_Anthem_003467639 |
| Insys_Anthem_003467643 | Insys_Anthem_003467643 |
| Insys_Anthem_003467645 | Insys_Anthem_003467645 |
| Insys_Anthem_003467662 | Insys_Anthem_003467662 |
| Insys_Anthem_003467686 | Insys_Anthem_003467686 |
| Insys_Anthem_003467687 | Insys_Anthem_003467687 |
| Insys_Anthem_003467693 | Insys_Anthem_003467693 |
| Insys_Anthem_003467744 | Insys_Anthem_003467744 |
| Insys_Anthem_003467841 | Insys_Anthem_003467841 |
| Insys_Anthem_003467848 | Insys_Anthem_003467848 |
| Insys_Anthem_003467849 | Insys_Anthem_003467849 |
| Insys_Anthem_003467850 | Insys_Anthem_003467850 |
| Insys_Anthem_003467852 | Insys_Anthem_003467852 |
| Insys_Anthem_003467860 | Insys_Anthem_003467860 |
| Insys_Anthem_003467958 | Insys_Anthem_003467958 |
| Insys_Anthem_003467960 | Insys_Anthem_003467960 |
| Insys_Anthem_003467961 | Insys_Anthem_003467961 |
| Insys_Anthem_003467963 | Insys_Anthem_003467963 |
| Insys_Anthem_003467965 | Insys_Anthem_003467965 |
| Insys_Anthem_003467966 | Insys_Anthem_003467966 |
| Insys_Anthem_003467967 | Insys_Anthem_003467967 |
| Insys_Anthem_003467969 | Insys_Anthem_003467969 |
| Insys_Anthem_003467971 | Insys_Anthem_003467971 |
| Insys_Anthem_003467974 | Insys_Anthem_003467974 |
| Insys_Anthem_003468283 | Insys_Anthem_003468283 |
| Insys_Anthem_003468336 | Insys_Anthem_003468336 |
| Insys_Anthem_003468613 | Insys_Anthem_003468613 |
| Insys_Anthem_003468615 | Insys_Anthem_003468615 |
| Insys_Anthem_003468640 | Insys_Anthem_003468640 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003468641 | Insys_Anthem_003468641 |
| Insys_Anthem_003468707 | Insys_Anthem_003468707 |
| Insys_Anthem_003468790 | Insys_Anthem_003468790 |
| Insys_Anthem_003468795 | Insys_Anthem_003468795 |
| Insys_Anthem_003468956 | Insys_Anthem_003468956 |
| Insys_Anthem_003468958 | Insys_Anthem_003468958 |
| Insys_Anthem_003468996 | Insys_Anthem_003468996 |
| Insys_Anthem_003469282 | Insys_Anthem_003469282 |
| Insys_Anthem_003469337 | Insys_Anthem_003469337 |
| Insys_Anthem_003469338 | Insys_Anthem_003469338 |
| Insys_Anthem_003469339 | Insys_Anthem_003469339 |
| Insys_Anthem_003469340 | Insys_Anthem_003469340 |
| Insys_Anthem_003469364 | Insys_Anthem_003469364 |
| Insys_Anthem_003469367 | Insys_Anthem_003469367 |
| Insys_Anthem_003469368 | Insys_Anthem_003469368 |
| Insys_Anthem_003469680 | Insys_Anthem_003469680 |
| Insys_Anthem_003469722 | Insys_Anthem_003469722 |
| Insys_Anthem_003469739 | Insys_Anthem_003469739 |
| Insys_Anthem_003469768 | Insys_Anthem_003469768 |
| Insys_Anthem_003469798 | Insys_Anthem_003469798 |
| Insys_Anthem_003469812 | Insys_Anthem_003469812 |
| Insys_Anthem_003469898 | Insys_Anthem_003469898 |
| Insys_Anthem_003469990 | Insys_Anthem_003469990 |
| Insys_Anthem_003470038 | Insys_Anthem_003470038 |
| Insys_Anthem_003470132 | Insys_Anthem_003470132 |
| Insys_Anthem_003470146 | Insys_Anthem_003470146 |
| Insys_Anthem_003470153 | Insys_Anthem_003470153 |
| Insys_Anthem_003470154 | Insys_Anthem_003470154 |
| Insys_Anthem_003470160 | Insys_Anthem_003470160 |
| Insys_Anthem_003470248 | Insys_Anthem_003470248 |
| Insys_Anthem_003470257 | Insys_Anthem_003470257 |
| Insys_Anthem_003470333 | Insys_Anthem_003470333 |
| Insys_Anthem_003470335 | Insys_Anthem_003470335 |
| Insys_Anthem_003470342 | Insys_Anthem_003470342 |
| Insys_Anthem_003470375 | Insys_Anthem_003470375 |
| Insys_Anthem_003470376 | Insys_Anthem_003470376 |
| Insys_Anthem_003470379 | Insys_Anthem_003470379 |
| Insys_Anthem_003470381 | Insys_Anthem_003470381 |
| Insys_Anthem_003470447 | Insys_Anthem_003470447 |
| Insys_Anthem_003470604 | Insys_Anthem_003470604 |
| Insys_Anthem_003470605 | Insys_Anthem_003470605 |
| Insys_Anthem_003470716 | Insys_Anthem_003470716 |
| Insys_Anthem_003470871 | Insys_Anthem_003470871 |
| Insys_Anthem_003471019 | Insys_Anthem_003471019 |
| Insys_Anthem_003471052 | Insys_Anthem_003471052 |
| Insys_Anthem_003471347 | Insys_Anthem_003471347 |
| Insys_Anthem_003471369 | Insys_Anthem_003471369 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003471370 | Insys_Anthem_003471370 |
| Insys_Anthem_003471373 | Insys_Anthem_003471373 |
| Insys_Anthem_003471450 | Insys_Anthem_003471450 |
| Insys_Anthem_003471458 | Insys_Anthem_003471458 |
| Insys_Anthem_003471461 | Insys_Anthem_003471461 |
| Insys_Anthem_003471462 | Insys_Anthem_003471462 |
| Insys_Anthem_003471588 | Insys_Anthem_003471588 |
| Insys_Anthem_003471589 | Insys_Anthem_003471589 |
| Insys_Anthem_003471730 | Insys_Anthem_003471730 |
| Insys_Anthem_003471803 | Insys_Anthem_003471803 |
| Insys_Anthem_003472316 | Insys_Anthem_003472316 |
| Insys_Anthem_003472438 | Insys_Anthem_003472438 |
| Insys_Anthem_003472543 | Insys_Anthem_003472543 |
| Insys_Anthem_003472547 | Insys_Anthem_003472547 |
| Insys_Anthem_003472549 | Insys_Anthem_003472549 |
| Insys_Anthem_003472552 | Insys_Anthem_003472552 |
| Insys_Anthem_003472553 | Insys_Anthem_003472553 |
| Insys_Anthem_003472756 | Insys_Anthem_003472756 |
| Insys_Anthem_003472780 | Insys_Anthem_003472780 |
| Insys_Anthem_003472791 | Insys_Anthem_003472791 |
| Insys_Anthem_003472796 | Insys_Anthem_003472796 |
| Insys_Anthem_003472799 | Insys_Anthem_003472799 |
| Insys_Anthem_003472832 | Insys_Anthem_003472832 |
| Insys_Anthem_003472851 | Insys_Anthem_003472851 |
| Insys_Anthem_003472876 | Insys_Anthem_003472876 |
| Insys_Anthem_003472877 | Insys_Anthem_003472877 |
| Insys_Anthem_003472929 | Insys_Anthem_003472929 |
| Insys_Anthem_003472965 | Insys_Anthem_003472965 |
| Insys_Anthem_003472977 | Insys_Anthem_003472977 |
| Insys_Anthem_003472986 | Insys_Anthem_003472986 |
| Insys_Anthem_003473001 | Insys_Anthem_003473001 |
| Insys_Anthem_003473005 | Insys_Anthem_003473005 |
| Insys_Anthem_003473007 | Insys_Anthem_003473007 |
| Insys_Anthem_003473024 | Insys_Anthem_003473024 |
| Insys_Anthem_003473029 | Insys_Anthem_003473029 |
| Insys_Anthem_003473099 | Insys_Anthem_003473099 |
| Insys_Anthem_003473101 | Insys_Anthem_003473101 |
| Insys_Anthem_003473197 | Insys_Anthem_003473197 |
| Insys_Anthem_003473214 | Insys_Anthem_003473214 |
| Insys_Anthem_003473259 | Insys_Anthem_003473259 |
| Insys_Anthem_003473281 | Insys_Anthem_003473281 |
| Insys_Anthem_003473379 | Insys_Anthem_003473379 |
| Insys_Anthem_003473437 | Insys_Anthem_003473437 |
| Insys_Anthem_003473483 | Insys_Anthem_003473483 |
| Insys_Anthem_003473509 | Insys_Anthem_003473509 |
| Insys_Anthem_003473518 | Insys_Anthem_003473518 |
| Insys_Anthem_003473548 | Insys_Anthem_003473548 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003473553 | Insys_Anthem_003473553 |
| Insys_Anthem_003473817 | Insys_Anthem_003473817 |
| Insys_Anthem_003473820 | Insys_Anthem_003473820 |
| Insys_Anthem_003473961 | Insys_Anthem_003473961 |
| Insys_Anthem_003474003 | Insys_Anthem_003474003 |
| Insys_Anthem_003474069 | Insys_Anthem_003474069 |
| Insys_Anthem_003474105 | Insys_Anthem_003474105 |
| Insys_Anthem_003474135 | Insys_Anthem_003474135 |
| Insys_Anthem_003474136 | Insys_Anthem_003474136 |
| Insys_Anthem_003474163 | Insys_Anthem_003474163 |
| Insys_Anthem_003474224 | Insys_Anthem_003474224 |
| Insys_Anthem_003474383 | Insys_Anthem_003474383 |
| Insys_Anthem_003474393 | Insys_Anthem_003474393 |
| Insys_Anthem_003474437 | Insys_Anthem_003474437 |
| Insys_Anthem_003474538 | Insys_Anthem_003474538 |
| Insys_Anthem_003474548 | Insys_Anthem_003474548 |
| Insys_Anthem_003474566 | Insys_Anthem_003474566 |
| Insys_Anthem_003474567 | Insys_Anthem_003474567 |
| Insys_Anthem_003474696 | Insys_Anthem_003474696 |
| Insys_Anthem_003474697 | Insys_Anthem_003474697 |
| Insys_Anthem_003474734 | Insys_Anthem_003474734 |
| Insys_Anthem_003474861 | Insys_Anthem_003474861 |
| Insys_Anthem_003474870 | Insys_Anthem_003474870 |
| Insys_Anthem_003474990 | Insys_Anthem_003474990 |
| Insys_Anthem_003475070 | Insys_Anthem_003475070 |
| Insys_Anthem_003475382 | Insys_Anthem_003475382 |
| Insys_Anthem_003475457 | Insys_Anthem_003475457 |
| Insys_Anthem_003475491 | Insys_Anthem_003475491 |
| Insys_Anthem_003475515 | Insys_Anthem_003475515 |
| Insys_Anthem_003475633 | Insys_Anthem_003475633 |
| Insys_Anthem_003475693 | Insys_Anthem_003475693 |
| Insys_Anthem_003475756 | Insys_Anthem_003475756 |
| Insys_Anthem_003475785 | Insys_Anthem_003475785 |
| Insys_Anthem_003475837 | Insys_Anthem_003475837 |
| Insys_Anthem_003475950 | Insys_Anthem_003475950 |
| Insys_Anthem_003476168 | Insys_Anthem_003476168 |
| Insys_Anthem_003476222 | Insys_Anthem_003476222 |
| Insys_Anthem_003476303 | Insys_Anthem_003476303 |
| Insys_Anthem_003476331 | Insys_Anthem_003476331 |
| Insys_Anthem_003476377 | Insys_Anthem_003476377 |
| Insys_Anthem_003476394 | Insys_Anthem_003476394 |
| Insys_Anthem_003476525 | Insys_Anthem_003476525 |
| Insys_Anthem_003477117 | Insys_Anthem_003477117 |
| Insys_Anthem_003477143 | Insys_Anthem_003477143 |
| Insys_Anthem_003477380 | Insys_Anthem_003477380 |
| Insys_Anthem_003477395 | Insys_Anthem_003477395 |
| Insys_Anthem_003477620 | Insys_Anthem_003477620 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003477805 | Insys_Anthem_003477805 |
| Insys_Anthem_003477953 | Insys_Anthem_003477953 |
| Insys_Anthem_003478040 | Insys_Anthem_003478040 |
| Insys_Anthem_003478177 | Insys_Anthem_003478177 |
| Insys_Anthem_003478381 | Insys_Anthem_003478381 |
| Insys_Anthem_003478535 | Insys_Anthem_003478535 |
| Insys_Anthem_003478541 | Insys_Anthem_003478541 |
| Insys_Anthem_003478597 | Insys_Anthem_003478597 |
| Insys_Anthem_003478707 | Insys_Anthem_003478707 |
| Insys_Anthem_003478746 | Insys_Anthem_003478746 |
| Insys_Anthem_003478748 | Insys_Anthem_003478748 |
| Insys_Anthem_003478873 | Insys_Anthem_003478873 |
| Insys_Anthem_003478948 | Insys_Anthem_003478948 |
| Insys_Anthem_003478950 | Insys_Anthem_003478950 |
| Insys_Anthem_003479097 | Insys_Anthem_003479097 |
| Insys_Anthem_003479232 | Insys_Anthem_003479232 |
| Insys_Anthem_003479366 | Insys_Anthem_003479366 |
| Insys_Anthem_003479400 | Insys_Anthem_003479400 |
| Insys_Anthem_003479416 | Insys_Anthem_003479416 |
| Insys_Anthem_003479503 | Insys_Anthem_003479503 |
| Insys_Anthem_003479504 | Insys_Anthem_003479504 |
| Insys_Anthem_003479818 | Insys_Anthem_003479818 |
| Insys_Anthem_003479882 | Insys_Anthem_003479882 |
| Insys_Anthem_003479900 | Insys_Anthem_003479900 |
| Insys_Anthem_003479974 | Insys_Anthem_003479974 |
| Insys_Anthem_003480152 | Insys_Anthem_003480152 |
| Insys_Anthem_003480161 | Insys_Anthem_003480161 |
| Insys_Anthem_003480221 | Insys_Anthem_003480221 |
| Insys_Anthem_003480222 | Insys_Anthem_003480222 |
| Insys_Anthem_003480265 | Insys_Anthem_003480265 |
| Insys_Anthem_003480279 | Insys_Anthem_003480279 |
| Insys_Anthem_003480311 | Insys_Anthem_003480311 |
| Insys_Anthem_003480375 | Insys_Anthem_003480375 |
| Insys_Anthem_003480380 | Insys_Anthem_003480380 |
| Insys_Anthem_003480382 | Insys_Anthem_003480382 |
| Insys_Anthem_003480385 | Insys_Anthem_003480385 |
| Insys_Anthem_003480389 | Insys_Anthem_003480389 |
| Insys_Anthem_003480463 | Insys_Anthem_003480463 |
| Insys_Anthem_003480474 | Insys_Anthem_003480474 |
| Insys_Anthem_003480500 | Insys_Anthem_003480500 |
| Insys_Anthem_003480762 | Insys_Anthem_003480762 |
| Insys_Anthem_003480763 | Insys_Anthem_003480763 |
| Insys_Anthem_003480764 | Insys_Anthem_003480764 |
| Insys_Anthem_003480796 | Insys_Anthem_003480796 |
| Insys_Anthem_003480816 | Insys_Anthem_003480816 |
| Insys_Anthem_003480858 | Insys_Anthem_003480858 |
| Insys_Anthem_003481068 | Insys_Anthem_003481068 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003481163 | Insys_Anthem_003481163 |
| Insys_Anthem_003481177 | Insys_Anthem_003481177 |
| Insys_Anthem_003481202 | Insys_Anthem_003481202 |
| Insys_Anthem_003481204 | Insys_Anthem_003481204 |
| Insys_Anthem_003481213 | Insys_Anthem_003481213 |
| Insys_Anthem_003481214 | Insys_Anthem_003481214 |
| Insys_Anthem_003481225 | Insys_Anthem_003481225 |
| Insys_Anthem_003481227 | Insys_Anthem_003481227 |
| Insys_Anthem_003481230 | Insys_Anthem_003481230 |
| Insys_Anthem_003481231 | Insys_Anthem_003481231 |
| Insys_Anthem_003481232 | Insys_Anthem_003481232 |
| Insys_Anthem_003481233 | Insys_Anthem_003481233 |
| Insys_Anthem_003481242 | Insys_Anthem_003481242 |
| Insys_Anthem_003481243 | Insys_Anthem_003481243 |
| Insys_Anthem_003481244 | Insys_Anthem_003481244 |
| Insys_Anthem_003481245 | Insys_Anthem_003481245 |
| Insys_Anthem_003481246 | Insys_Anthem_003481246 |
| Insys_Anthem_003481247 | Insys_Anthem_003481247 |
| Insys_Anthem_003481248 | Insys_Anthem_003481248 |
| Insys_Anthem_003481251 | Insys_Anthem_003481251 |
| Insys_Anthem_003481252 | Insys_Anthem_003481252 |
| Insys_Anthem_003481256 | Insys_Anthem_003481256 |
| Insys_Anthem_003481259 | Insys_Anthem_003481259 |
| Insys_Anthem_003481262 | Insys_Anthem_003481262 |
| Insys_Anthem_003481289 | Insys_Anthem_003481289 |
| Insys_Anthem_003481304 | Insys_Anthem_003481304 |
| Insys_Anthem_003481360 | Insys_Anthem_003481360 |
| Insys_Anthem_003481422 | Insys_Anthem_003481422 |
| Insys_Anthem_003481423 | Insys_Anthem_003481423 |
| Insys_Anthem_003481424 | Insys_Anthem_003481424 |
| Insys_Anthem_003481457 | Insys_Anthem_003481457 |
| Insys_Anthem_003481634 | Insys_Anthem_003481634 |
| Insys_Anthem_003481641 | Insys_Anthem_003481641 |
| Insys_Anthem_003481739 | Insys_Anthem_003481739 |
| Insys_Anthem_003481760 | Insys_Anthem_003481760 |
| Insys_Anthem_003481862 | Insys_Anthem_003481862 |
| Insys_Anthem_003481879 | Insys_Anthem_003481879 |
| Insys_Anthem_003481929 | Insys_Anthem_003481929 |
| Insys_Anthem_003481931 | Insys_Anthem_003481931 |
| Insys_Anthem_003482034 | Insys_Anthem_003482034 |
| Insys_Anthem_003482093 | Insys_Anthem_003482093 |
| Insys_Anthem_003482130 | Insys_Anthem_003482130 |
| Insys_Anthem_003482169 | Insys_Anthem_003482169 |
| Insys_Anthem_003482176 | Insys_Anthem_003482176 |
| Insys_Anthem_003482249 | Insys_Anthem_003482249 |
| Insys_Anthem_003482253 | Insys_Anthem_003482253 |
| Insys_Anthem_003482255 | Insys_Anthem_003482255 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003482422 | Insys_Anthem_003482422 |
| Insys_Anthem_003482514 | Insys_Anthem_003482514 |
| Insys_Anthem_003482546 | Insys_Anthem_003482546 |
| Insys_Anthem_003482549 | Insys_Anthem_003482549 |
| Insys_Anthem_003482634 | Insys_Anthem_003482634 |
| Insys_Anthem_003482995 | Insys_Anthem_003482995 |
| Insys_Anthem_003483001 | Insys_Anthem_003483001 |
| Insys_Anthem_003483140 | Insys_Anthem_003483140 |
| Insys_Anthem_003483141 | Insys_Anthem_003483141 |
| Insys_Anthem_003483144 | Insys_Anthem_003483144 |
| Insys_Anthem_003483157 | Insys_Anthem_003483157 |
| Insys_Anthem_003483267 | Insys_Anthem_003483267 |
| Insys_Anthem_003483508 | Insys_Anthem_003483508 |
| Insys_Anthem_003483709 | Insys_Anthem_003483709 |
| Insys_Anthem_003483728 | Insys_Anthem_003483728 |
| Insys_Anthem_003483870 | Insys_Anthem_003483870 |
| Insys_Anthem_003483969 | Insys_Anthem_003483969 |
| Insys_Anthem_003483989 | Insys_Anthem_003483989 |
| Insys_Anthem_003483991 | Insys_Anthem_003483991 |
| Insys_Anthem_003483993 | Insys_Anthem_003483993 |
| Insys_Anthem_003484040 | Insys_Anthem_003484040 |
| Insys_Anthem_003484097 | Insys_Anthem_003484097 |
| Insys_Anthem_003484160 | Insys_Anthem_003484160 |
| Insys_Anthem_003484161 | Insys_Anthem_003484161 |
| Insys_Anthem_003484323 | Insys_Anthem_003484323 |
| Insys_Anthem_003484325 | Insys_Anthem_003484325 |
| Insys_Anthem_003484662 | Insys_Anthem_003484662 |
| Insys_Anthem_003484753 | Insys_Anthem_003484753 |
| Insys_Anthem_003484754 | Insys_Anthem_003484754 |
| Insys_Anthem_003484755 | Insys_Anthem_003484755 |
| Insys_Anthem_003484761 | Insys_Anthem_003484761 |
| Insys_Anthem_003484942 | Insys_Anthem_003484942 |
| Insys_Anthem_003485098 | Insys_Anthem_003485098 |
| Insys_Anthem_003485101 | Insys_Anthem_003485101 |
| Insys_Anthem_003485154 | Insys_Anthem_003485154 |
| Insys_Anthem_003485163 | Insys_Anthem_003485163 |
| Insys_Anthem_003485180 | Insys_Anthem_003485180 |
| Insys_Anthem_003485185 | Insys_Anthem_003485185 |
| Insys_Anthem_003485227 | Insys_Anthem_003485227 |
| Insys_Anthem_003485272 | Insys_Anthem_003485272 |
| Insys_Anthem_003485446 | Insys_Anthem_003485446 |
| Insys_Anthem_003485447 | Insys_Anthem_003485447 |
| Insys_Anthem_003485471 | Insys_Anthem_003485471 |
| Insys_Anthem_003485479 | Insys_Anthem_003485479 |
| Insys_Anthem_003485492 | Insys_Anthem_003485492 |
| Insys_Anthem_003485531 | Insys_Anthem_003485531 |
| Insys_Anthem_003485665 | Insys_Anthem_003485665 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003485666 | Insys_Anthem_003485666 |
| Insys_Anthem_003485667 | Insys_Anthem_003485667 |
| Insys_Anthem_003485668 | Insys_Anthem_003485668 |
| Insys_Anthem_003485669 | Insys_Anthem_003485669 |
| Insys_Anthem_003485670 | Insys_Anthem_003485670 |
| Insys_Anthem_003485671 | Insys_Anthem_003485671 |
| Insys_Anthem_003485672 | Insys_Anthem_003485672 |
| Insys_Anthem_003485676 | Insys_Anthem_003485676 |
| Insys_Anthem_003485693 | Insys_Anthem_003485693 |
| Insys_Anthem_003485722 | Insys_Anthem_003485722 |
| Insys_Anthem_003485723 | Insys_Anthem_003485723 |
| Insys_Anthem_003485802 | Insys_Anthem_003485802 |
| Insys_Anthem_003485806 | Insys_Anthem_003485806 |
| Insys_Anthem_003485982 | Insys_Anthem_003485982 |
| Insys_Anthem_003486016 | Insys_Anthem_003486016 |
| Insys_Anthem_003486231 | Insys_Anthem_003486231 |
| Insys_Anthem_003486234 | Insys_Anthem_003486234 |
| Insys_Anthem_003486340 | Insys_Anthem_003486340 |
| Insys_Anthem_003486341 | Insys_Anthem_003486341 |
| Insys_Anthem_003486344 | Insys_Anthem_003486344 |
| Insys_Anthem_003486345 | Insys_Anthem_003486345 |
| Insys_Anthem_003486346 | Insys_Anthem_003486346 |
| Insys_Anthem_003486347 | Insys_Anthem_003486347 |
| Insys_Anthem_003486372 | Insys_Anthem_003486372 |
| Insys_Anthem_003486682 | Insys_Anthem_003486682 |
| Insys_Anthem_003486796 | Insys_Anthem_003486796 |
| Insys_Anthem_003486799 | Insys_Anthem_003486799 |
| Insys_Anthem_003486803 | Insys_Anthem_003486803 |
| Insys_Anthem_003486808 | Insys_Anthem_003486808 |
| Insys_Anthem_003486841 | Insys_Anthem_003486841 |
| Insys_Anthem_003486905 | Insys_Anthem_003486905 |
| Insys_Anthem_003486915 | Insys_Anthem_003486915 |
| Insys_Anthem_003487192 | Insys_Anthem_003487192 |
| Insys_Anthem_003487312 | Insys_Anthem_003487312 |
| Insys_Anthem_003487410 | Insys_Anthem_003487410 |
| Insys_Anthem_003487425 | Insys_Anthem_003487425 |
| Insys_Anthem_003487569 | Insys_Anthem_003487569 |
| Insys_Anthem_003487595 | Insys_Anthem_003487595 |
| Insys_Anthem_003487642 | Insys_Anthem_003487642 |
| Insys_Anthem_003487648 | Insys_Anthem_003487648 |
| Insys_Anthem_003487830 | Insys_Anthem_003487830 |
| Insys_Anthem_003487841 | Insys_Anthem_003487841 |
| Insys_Anthem_003487884 | Insys_Anthem_003487884 |
| Insys_Anthem_003487890 | Insys_Anthem_003487890 |
| Insys_Anthem_003487964 | Insys_Anthem_003487964 |
| Insys_Anthem_003487965 | Insys_Anthem_003487965 |
| Insys_Anthem_003488063 | Insys_Anthem_003488063 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003488083 | Insys_Anthem_003488083 |
| Insys_Anthem_003488208 | Insys_Anthem_003488208 |
| Insys_Anthem_003488217 | Insys_Anthem_003488217 |
| Insys_Anthem_003488372 | Insys_Anthem_003488372 |
| Insys_Anthem_003488943 | Insys_Anthem_003488943 |
| Insys_Anthem_003488969 | Insys_Anthem_003488969 |
| Insys_Anthem_003489051 | Insys_Anthem_003489051 |
| Insys_Anthem_003489052 | Insys_Anthem_003489052 |
| Insys_Anthem_003489357 | Insys_Anthem_003489357 |
| Insys_Anthem_003489487 | Insys_Anthem_003489487 |
| Insys_Anthem_003489526 | Insys_Anthem_003489526 |
| Insys_Anthem_003489527 | Insys_Anthem_003489527 |
| Insys_Anthem_003489603 | Insys_Anthem_003489603 |
| Insys_Anthem_003489608 | Insys_Anthem_003489608 |
| Insys_Anthem_003489616 | Insys_Anthem_003489616 |
| Insys_Anthem_003489618 | Insys_Anthem_003489618 |
| Insys_Anthem_003489622 | Insys_Anthem_003489622 |
| Insys_Anthem_003489754 | Insys_Anthem_003489754 |
| Insys_Anthem_003489855 | Insys_Anthem_003489855 |
| Insys_Anthem_003489857 | Insys_Anthem_003489857 |
| Insys_Anthem_003489866 | Insys_Anthem_003489866 |
| Insys_Anthem_003489871 | Insys_Anthem_003489871 |
| Insys_Anthem_003489876 | Insys_Anthem_003489876 |
| Insys_Anthem_003489877 | Insys_Anthem_003489877 |
| Insys_Anthem_003489879 | Insys_Anthem_003489879 |
| Insys_Anthem_003489939 | Insys_Anthem_003489939 |
| Insys_Anthem_003489967 | Insys_Anthem_003489967 |
| Insys_Anthem_003490136 | Insys_Anthem_003490136 |
| Insys_Anthem_003490143 | Insys_Anthem_003490143 |
| Insys_Anthem_003490145 | Insys_Anthem_003490145 |
| Insys_Anthem_003490147 | Insys_Anthem_003490147 |
| Insys_Anthem_003490306 | Insys_Anthem_003490306 |
| Insys_Anthem_003490361 | Insys_Anthem_003490361 |
| Insys_Anthem_003490494 | Insys_Anthem_003490494 |
| Insys_Anthem_003490739 | Insys_Anthem_003490739 |
| Insys_Anthem_003490741 | Insys_Anthem_003490741 |
| Insys_Anthem_003490766 | Insys_Anthem_003490766 |
| Insys_Anthem_003490799 | Insys_Anthem_003490799 |
| Insys_Anthem_003490810 | Insys_Anthem_003490810 |
| Insys_Anthem_003490857 | Insys_Anthem_003490857 |
| Insys_Anthem_003490887 | Insys_Anthem_003490887 |
| Insys_Anthem_003490932 | Insys_Anthem_003490932 |
| Insys_Anthem_003490958 | Insys_Anthem_003490958 |
| Insys_Anthem_003491260 | Insys_Anthem_003491260 |
| Insys_Anthem_003491264 | Insys_Anthem_003491264 |
| Insys_Anthem_003491334 | Insys_Anthem_003491334 |
| Insys_Anthem_003491426 | Insys_Anthem_003491426 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003491962 | Insys_Anthem_003491962 |
| Insys_Anthem_003492434 | Insys_Anthem_003492434 |
| Insys_Anthem_003492435 | Insys_Anthem_003492435 |
| Insys_Anthem_003492570 | Insys_Anthem_003492570 |
| Insys_Anthem_003492732 | Insys_Anthem_003492732 |
| Insys_Anthem_003492734 | Insys_Anthem_003492734 |
| Insys_Anthem_003492908 | Insys_Anthem_003492908 |
| Insys_Anthem_003492909 | Insys_Anthem_003492909 |
| Insys_Anthem_003493078 | Insys_Anthem_003493078 |
| Insys_Anthem_003493099 | Insys_Anthem_003493099 |
| Insys_Anthem_003493185 | Insys_Anthem_003493185 |
| Insys_Anthem_003493190 | Insys_Anthem_003493190 |
| Insys_Anthem_003493199 | Insys_Anthem_003493199 |
| Insys_Anthem_003493224 | Insys_Anthem_003493224 |
| Insys_Anthem_003493225 | Insys_Anthem_003493225 |
| Insys_Anthem_003493226 | Insys_Anthem_003493226 |
| Insys_Anthem_003493228 | Insys_Anthem_003493228 |
| Insys_Anthem_003493230 | Insys_Anthem_003493230 |
| Insys_Anthem_003493231 | Insys_Anthem_003493231 |
| Insys_Anthem_003493233 | Insys_Anthem_003493233 |
| Insys_Anthem_003493234 | Insys_Anthem_003493234 |
| Insys_Anthem_003493236 | Insys_Anthem_003493236 |
| Insys_Anthem_003493238 | Insys_Anthem_003493238 |
| Insys_Anthem_003493239 | Insys_Anthem_003493239 |
| Insys_Anthem_003493240 | Insys_Anthem_003493240 |
| Insys_Anthem_003493242 | Insys_Anthem_003493242 |
| Insys_Anthem_003493244 | Insys_Anthem_003493244 |
| Insys_Anthem_003493246 | Insys_Anthem_003493246 |
| Insys_Anthem_003493258 | Insys_Anthem_003493258 |
| Insys_Anthem_003493260 | Insys_Anthem_003493260 |
| Insys_Anthem_003493263 | Insys_Anthem_003493263 |
| Insys_Anthem_003493264 | Insys_Anthem_003493264 |
| Insys_Anthem_003493266 | Insys_Anthem_003493266 |
| Insys_Anthem_003493268 | Insys_Anthem_003493268 |
| Insys_Anthem_003493338 | Insys_Anthem_003493338 |
| Insys_Anthem_003493339 | Insys_Anthem_003493339 |
| Insys_Anthem_003493439 | Insys_Anthem_003493439 |
| Insys_Anthem_003493445 | Insys_Anthem_003493445 |
| Insys_Anthem_003493521 | Insys_Anthem_003493521 |
| Insys_Anthem_003493634 | Insys_Anthem_003493634 |
| Insys_Anthem_003493759 | Insys_Anthem_003493759 |
| Insys_Anthem_003493908 | Insys_Anthem_003493908 |
| Insys_Anthem_003493920 | Insys_Anthem_003493920 |
| Insys_Anthem_003493928 | Insys_Anthem_003493928 |
| Insys_Anthem_003493936 | Insys_Anthem_003493936 |
| Insys_Anthem_003493942 | Insys_Anthem_003493942 |
| Insys_Anthem_003493943 | Insys_Anthem_003493943 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003493969 | Insys_Anthem_003493969 |
| Insys_Anthem_003494091 | Insys_Anthem_003494091 |
| Insys_Anthem_003494112 | Insys_Anthem_003494112 |
| Insys_Anthem_003494114 | Insys_Anthem_003494114 |
| Insys_Anthem_003494115 | Insys_Anthem_003494115 |
| Insys_Anthem_003494170 | Insys_Anthem_003494170 |
| Insys_Anthem_003494244 | Insys_Anthem_003494244 |
| Insys_Anthem_003494282 | Insys_Anthem_003494282 |
| Insys_Anthem_003494485 | Insys_Anthem_003494485 |
| Insys_Anthem_003494510 | Insys_Anthem_003494510 |
| Insys_Anthem_003494580 | Insys_Anthem_003494580 |
| Insys_Anthem_003494836 | Insys_Anthem_003494836 |
| Insys_Anthem_003494879 | Insys_Anthem_003494879 |
| Insys_Anthem_003494880 | Insys_Anthem_003494880 |
| Insys_Anthem_003494881 | Insys_Anthem_003494881 |
| Insys_Anthem_003494930 | Insys_Anthem_003494930 |
| Insys_Anthem_003495109 | Insys_Anthem_003495109 |
| Insys_Anthem_003495170 | Insys_Anthem_003495170 |
| Insys_Anthem_003495229 | Insys_Anthem_003495229 |
| Insys_Anthem_003495231 | Insys_Anthem_003495231 |
| Insys_Anthem_003495240 | Insys_Anthem_003495240 |
| Insys_Anthem_003495355 | Insys_Anthem_003495355 |
| Insys_Anthem_003495369 | Insys_Anthem_003495369 |
| Insys_Anthem_003495432 | Insys_Anthem_003495432 |
| Insys_Anthem_003495561 | Insys_Anthem_003495561 |
| Insys_Anthem_003495562 | Insys_Anthem_003495562 |
| Insys_Anthem_003495563 | Insys_Anthem_003495563 |
| Insys_Anthem_003495609 | Insys_Anthem_003495609 |
| Insys_Anthem_003495612 | Insys_Anthem_003495612 |
| Insys_Anthem_003495625 | Insys_Anthem_003495625 |
| Insys_Anthem_003495628 | Insys_Anthem_003495628 |
| Insys_Anthem_003495680 | Insys_Anthem_003495680 |
| Insys_Anthem_003495844 | Insys_Anthem_003495844 |
| Insys_Anthem_003495852 | Insys_Anthem_003495852 |
| Insys_Anthem_003496000 | Insys_Anthem_003496000 |
| Insys_Anthem_003496003 | Insys_Anthem_003496003 |
| Insys_Anthem_003496007 | Insys_Anthem_003496007 |
| Insys_Anthem_003496008 | Insys_Anthem_003496008 |
| Insys_Anthem_003496125 | Insys_Anthem_003496125 |
| Insys_Anthem_003496186 | Insys_Anthem_003496186 |
| Insys_Anthem_003496202 | Insys_Anthem_003496202 |
| Insys_Anthem_003496207 | Insys_Anthem_003496207 |
| Insys_Anthem_003496362 | Insys_Anthem_003496362 |
| Insys_Anthem_003496601 | Insys_Anthem_003496601 |
| Insys_Anthem_003496624 | Insys_Anthem_003496624 |
| Insys_Anthem_003496984 | Insys_Anthem_003496984 |
| Insys_Anthem_003496989 | Insys_Anthem_003496989 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003497 | Insys_Anthem_003568 |
| Insys_Anthem_003497211 | Insys_Anthem_003497211 |
| Insys_Anthem_003497212 | Insys_Anthem_003497212 |
| Insys_Anthem_003497213 | Insys_Anthem_003497213 |
| Insys_Anthem_003497214 | Insys_Anthem_003497214 |
| Insys_Anthem_003497215 | Insys_Anthem_003497215 |
| Insys_Anthem_003497216 | Insys_Anthem_003497216 |
| Insys_Anthem_003497217 | Insys_Anthem_003497217 |
| Insys_Anthem_003497218 | Insys_Anthem_003497218 |
| Insys_Anthem_003497219 | Insys_Anthem_003497219 |
| Insys_Anthem_003497221 | Insys_Anthem_003497221 |
| Insys_Anthem_003497222 | Insys_Anthem_003497222 |
| Insys_Anthem_003497223 | Insys_Anthem_003497223 |
| Insys_Anthem_003497224 | Insys_Anthem_003497224 |
| Insys_Anthem_003497225 | Insys_Anthem_003497225 |
| Insys_Anthem_003497363 | Insys_Anthem_003497363 |
| Insys_Anthem_003497394 | Insys_Anthem_003497394 |
| Insys_Anthem_003497405 | Insys_Anthem_003497405 |
| Insys_Anthem_003497479 | Insys_Anthem_003497479 |
| Insys_Anthem_003497514 | Insys_Anthem_003497514 |
| Insys_Anthem_003497552 | Insys_Anthem_003497552 |
| Insys_Anthem_003497588 | Insys_Anthem_003497588 |
| Insys_Anthem_003497755 | Insys_Anthem_003497755 |
| Insys_Anthem_003497933 | Insys_Anthem_003497933 |
| Insys_Anthem_003498078 | Insys_Anthem_003498078 |
| Insys_Anthem_003498083 | Insys_Anthem_003498083 |
| Insys_Anthem_003498124 | Insys_Anthem_003498124 |
| Insys_Anthem_003498129 | Insys_Anthem_003498129 |
| Insys_Anthem_003498178 | Insys_Anthem_003498178 |
| Insys_Anthem_003498380 | Insys_Anthem_003498380 |
| Insys_Anthem_003498428 | Insys_Anthem_003498428 |
| Insys_Anthem_003498488 | Insys_Anthem_003498488 |
| Insys_Anthem_003498676 | Insys_Anthem_003498676 |
| Insys_Anthem_003498701 | Insys_Anthem_003498701 |
| Insys_Anthem_003498982 | Insys_Anthem_003498982 |
| Insys_Anthem_003499129 | Insys_Anthem_003499129 |
| Insys_Anthem_003499136 | Insys_Anthem_003499136 |
| Insys_Anthem_003499434 | Insys_Anthem_003499434 |
| Insys_Anthem_003499474 | Insys_Anthem_003499474 |
| Insys_Anthem_003499649 | Insys_Anthem_003499649 |
| Insys_Anthem_003499919 | Insys_Anthem_003499919 |
| Insys_Anthem_003499967 | Insys_Anthem_003499967 |
| Insys_Anthem_003499970 | Insys_Anthem_003499970 |
| Insys_Anthem_003499997 | Insys_Anthem_003499997 |
| Insys_Anthem_003500000 | Insys_Anthem_003500000 |
| Insys_Anthem_003500001 | Insys_Anthem_003500001 |
| Insys_Anthem_003500018 | Insys_Anthem_003500018 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003500038 | Insys_Anthem_003500038 |
| Insys_Anthem_003500042 | Insys_Anthem_003500042 |
| Insys_Anthem_003500080 | Insys_Anthem_003500080 |
| Insys_Anthem_003500081 | Insys_Anthem_003500081 |
| Insys_Anthem_003500083 | Insys_Anthem_003500083 |
| Insys_Anthem_003500093 | Insys_Anthem_003500093 |
| Insys_Anthem_003500113 | Insys_Anthem_003500113 |
| Insys_Anthem_003500199 | Insys_Anthem_003500199 |
| Insys_Anthem_003500201 | Insys_Anthem_003500201 |
| Insys_Anthem_003500204 | Insys_Anthem_003500204 |
| Insys_Anthem_003500218 | Insys_Anthem_003500218 |
| Insys_Anthem_003500477 | Insys_Anthem_003500477 |
| Insys_Anthem_003500490 | Insys_Anthem_003500490 |
| Insys_Anthem_003500521 | Insys_Anthem_003500521 |
| Insys_Anthem_003500609 | Insys_Anthem_003500609 |
| Insys_Anthem_003500630 | Insys_Anthem_003500630 |
| Insys_Anthem_003500727 | Insys_Anthem_003500727 |
| Insys_Anthem_003500818 | Insys_Anthem_003500818 |
| Insys_Anthem_003500820 | Insys_Anthem_003500820 |
| Insys_Anthem_003500911 | Insys_Anthem_003500911 |
| Insys_Anthem_003500915 | Insys_Anthem_003500915 |
| Insys_Anthem_003500944 | Insys_Anthem_003500944 |
| Insys_Anthem_003501139 | Insys_Anthem_003501139 |
| Insys_Anthem_003501190 | Insys_Anthem_003501190 |
| Insys_Anthem_003501272 | Insys_Anthem_003501272 |
| Insys_Anthem_003501293 | Insys_Anthem_003501293 |
| Insys_Anthem_003501322 | Insys_Anthem_003501322 |
| Insys_Anthem_003501323 | Insys_Anthem_003501323 |
| Insys_Anthem_003501338 | Insys_Anthem_003501338 |
| Insys_Anthem_003501342 | Insys_Anthem_003501342 |
| Insys_Anthem_003501351 | Insys_Anthem_003501351 |
| Insys_Anthem_003501432 | Insys_Anthem_003501432 |
| Insys_Anthem_003501493 | Insys_Anthem_003501493 |
| Insys_Anthem_003501501 | Insys_Anthem_003501501 |
| Insys_Anthem_003501513 | Insys_Anthem_003501513 |
| Insys_Anthem_003501529 | Insys_Anthem_003501529 |
| Insys_Anthem_003501584 | Insys_Anthem_003501584 |
| Insys_Anthem_003501613 | Insys_Anthem_003501613 |
| Insys_Anthem_003501628 | Insys_Anthem_003501628 |
| Insys_Anthem_003501638 | Insys_Anthem_003501638 |
| Insys_Anthem_003501646 | Insys_Anthem_003501646 |
| Insys_Anthem_003501652 | Insys_Anthem_003501652 |
| Insys_Anthem_003501684 | Insys_Anthem_003501684 |
| Insys_Anthem_003501696 | Insys_Anthem_003501696 |
| Insys_Anthem_003501704 | Insys_Anthem_003501704 |
| Insys_Anthem_003501705 | Insys_Anthem_003501705 |
| Insys_Anthem_003501710 | Insys_Anthem_003501710 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003501720 | Insys_Anthem_003501720 |
| Insys_Anthem_003501724 | Insys_Anthem_003501724 |
| Insys_Anthem_003501725 | Insys_Anthem_003501725 |
| Insys_Anthem_003501782 | Insys_Anthem_003501782 |
| Insys_Anthem_003501814 | Insys_Anthem_003501814 |
| Insys_Anthem_003501822 | Insys_Anthem_003501822 |
| Insys_Anthem_003501831 | Insys_Anthem_003501831 |
| Insys_Anthem_003501839 | Insys_Anthem_003501839 |
| Insys_Anthem_003501842 | Insys_Anthem_003501842 |
| Insys_Anthem_003501858 | Insys_Anthem_003501858 |
| Insys_Anthem_003501859 | Insys_Anthem_003501859 |
| Insys_Anthem_003501861 | Insys_Anthem_003501861 |
| Insys_Anthem_003501878 | Insys_Anthem_003501878 |
| Insys_Anthem_003501889 | Insys_Anthem_003501889 |
| Insys_Anthem_003501909 | Insys_Anthem_003501909 |
| Insys_Anthem_003501965 | Insys_Anthem_003501965 |
| Insys_Anthem_003501970 | Insys_Anthem_003501970 |
| Insys_Anthem_003502029 | Insys_Anthem_003502029 |
| Insys_Anthem_003502030 | Insys_Anthem_003502030 |
| Insys_Anthem_003502033 | Insys_Anthem_003502033 |
| Insys_Anthem_003502043 | Insys_Anthem_003502043 |
| Insys_Anthem_003502049 | Insys_Anthem_003502049 |
| Insys_Anthem_003502052 | Insys_Anthem_003502052 |
| Insys_Anthem_003502065 | Insys_Anthem_003502065 |
| Insys_Anthem_003502067 | Insys_Anthem_003502067 |
| Insys_Anthem_003502072 | Insys_Anthem_003502072 |
| Insys_Anthem_003502073 | Insys_Anthem_003502073 |
| Insys_Anthem_003502100 | Insys_Anthem_003502100 |
| Insys_Anthem_003502112 | Insys_Anthem_003502112 |
| Insys_Anthem_003502116 | Insys_Anthem_003502116 |
| Insys_Anthem_003502135 | Insys_Anthem_003502135 |
| Insys_Anthem_003502141 | Insys_Anthem_003502141 |
| Insys_Anthem_003502143 | Insys_Anthem_003502143 |
| Insys_Anthem_003502148 | Insys_Anthem_003502148 |
| Insys_Anthem_003502149 | Insys_Anthem_003502149 |
| Insys_Anthem_003502150 | Insys_Anthem_003502150 |
| Insys_Anthem_003502153 | Insys_Anthem_003502153 |
| Insys_Anthem_003502161 | Insys_Anthem_003502161 |
| Insys_Anthem_003502207 | Insys_Anthem_003502207 |
| Insys_Anthem_003502224 | Insys_Anthem_003502224 |
| Insys_Anthem_003502231 | Insys_Anthem_003502231 |
| Insys_Anthem_003502243 | Insys_Anthem_003502243 |
| Insys_Anthem_003502260 | Insys_Anthem_003502260 |
| Insys_Anthem_003502263 | Insys_Anthem_003502263 |
| Insys_Anthem_003502264 | Insys_Anthem_003502264 |
| Insys_Anthem_003502278 | Insys_Anthem_003502278 |
| Insys_Anthem_003502298 | Insys_Anthem_003502298 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003502308 | Insys_Anthem_003502308 |
| Insys_Anthem_003502309 | Insys_Anthem_003502309 |
| Insys_Anthem_003502323 | Insys_Anthem_003502323 |
| Insys_Anthem_003502327 | Insys_Anthem_003502327 |
| Insys_Anthem_003502341 | Insys_Anthem_003502341 |
| Insys_Anthem_003502357 | Insys_Anthem_003502357 |
| Insys_Anthem_003502366 | Insys_Anthem_003502366 |
| Insys_Anthem_003502369 | Insys_Anthem_003502369 |
| Insys_Anthem_003502377 | Insys_Anthem_003502377 |
| Insys_Anthem_003502382 | Insys_Anthem_003502382 |
| Insys_Anthem_003502410 | Insys_Anthem_003502410 |
| Insys_Anthem_003502414 | Insys_Anthem_003502414 |
| Insys_Anthem_003502422 | Insys_Anthem_003502422 |
| Insys_Anthem_003502423 | Insys_Anthem_003502423 |
| Insys_Anthem_003502441 | Insys_Anthem_003502441 |
| Insys_Anthem_003502450 | Insys_Anthem_003502450 |
| Insys_Anthem_003502453 | Insys_Anthem_003502453 |
| Insys_Anthem_003502461 | Insys_Anthem_003502461 |
| Insys_Anthem_003502472 | Insys_Anthem_003502472 |
| Insys_Anthem_003502487 | Insys_Anthem_003502487 |
| Insys_Anthem_003502488 | Insys_Anthem_003502488 |
| Insys_Anthem_003502511 | Insys_Anthem_003502511 |
| Insys_Anthem_003502525 | Insys_Anthem_003502525 |
| Insys_Anthem_003502528 | Insys_Anthem_003502528 |
| Insys_Anthem_003502537 | Insys_Anthem_003502537 |
| Insys_Anthem_003502538 | Insys_Anthem_003502538 |
| Insys_Anthem_003502562 | Insys_Anthem_003502562 |
| Insys_Anthem_003502572 | Insys_Anthem_003502572 |
| Insys_Anthem_003502599 | Insys_Anthem_003502599 |
| Insys_Anthem_003502604 | Insys_Anthem_003502604 |
| Insys_Anthem_003502609 | Insys_Anthem_003502609 |
| Insys_Anthem_003502610 | Insys_Anthem_003502610 |
| Insys_Anthem_003502624 | Insys_Anthem_003502624 |
| Insys_Anthem_003502630 | Insys_Anthem_003502630 |
| Insys_Anthem_003502649 | Insys_Anthem_003502649 |
| Insys_Anthem_003502690 | Insys_Anthem_003502690 |
| Insys_Anthem_003502705 | Insys_Anthem_003502705 |
| Insys_Anthem_003502727 | Insys_Anthem_003502727 |
| Insys_Anthem_003502784 | Insys_Anthem_003502784 |
| Insys_Anthem_003502813 | Insys_Anthem_003502813 |
| Insys_Anthem_003502818 | Insys_Anthem_003502818 |
| Insys_Anthem_003502826 | Insys_Anthem_003502826 |
| Insys_Anthem_003502835 | Insys_Anthem_003502835 |
| Insys_Anthem_003502844 | Insys_Anthem_003502844 |
| Insys_Anthem_003502855 | Insys_Anthem_003502855 |
| Insys_Anthem_003502868 | Insys_Anthem_003502868 |
| Insys_Anthem_003502875 | Insys_Anthem_003502875 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003502898 | Insys_Anthem_003502898 |
| Insys_Anthem_003502914 | Insys_Anthem_003502914 |
| Insys_Anthem_003502976 | Insys_Anthem_003502976 |
| Insys_Anthem_003502994 | Insys_Anthem_003502994 |
| Insys_Anthem_003502999 | Insys_Anthem_003502999 |
| Insys_Anthem_003503010 | Insys_Anthem_003503010 |
| Insys_Anthem_003503021 | Insys_Anthem_003503021 |
| Insys_Anthem_003503030 | Insys_Anthem_003503030 |
| Insys_Anthem_003503051 | Insys_Anthem_003503051 |
| Insys_Anthem_003503053 | Insys_Anthem_003503053 |
| Insys_Anthem_003503055 | Insys_Anthem_003503055 |
| Insys_Anthem_003503090 | Insys_Anthem_003503090 |
| Insys_Anthem_003503108 | Insys_Anthem_003503108 |
| Insys_Anthem_003503111 | Insys_Anthem_003503111 |
| Insys_Anthem_003503121 | Insys_Anthem_003503121 |
| Insys_Anthem_003503123 | Insys_Anthem_003503123 |
| Insys_Anthem_003503131 | Insys_Anthem_003503131 |
| Insys_Anthem_003503133 | Insys_Anthem_003503133 |
| Insys_Anthem_003503135 | Insys_Anthem_003503135 |
| Insys_Anthem_003503162 | Insys_Anthem_003503162 |
| Insys_Anthem_003503260 | Insys_Anthem_003503260 |
| Insys_Anthem_003503261 | Insys_Anthem_003503261 |
| Insys_Anthem_003503262 | Insys_Anthem_003503262 |
| Insys_Anthem_003503271 | Insys_Anthem_003503271 |
| Insys_Anthem_003503282 | Insys_Anthem_003503282 |
| Insys_Anthem_003503283 | Insys_Anthem_003503283 |
| Insys_Anthem_003503295 | Insys_Anthem_003503295 |
| Insys_Anthem_003503309 | Insys_Anthem_003503309 |
| Insys_Anthem_003503313 | Insys_Anthem_003503313 |
| Insys_Anthem_003503325 | Insys_Anthem_003503325 |
| Insys_Anthem_003503336 | Insys_Anthem_003503336 |
| Insys_Anthem_003503342 | Insys_Anthem_003503342 |
| Insys_Anthem_003503348 | Insys_Anthem_003503348 |
| Insys_Anthem_003503370 | Insys_Anthem_003503370 |
| Insys_Anthem_003503375 | Insys_Anthem_003503375 |
| Insys_Anthem_003503378 | Insys_Anthem_003503378 |
| Insys_Anthem_003503381 | Insys_Anthem_003503381 |
| Insys_Anthem_003503396 | Insys_Anthem_003503396 |
| Insys_Anthem_003503412 | Insys_Anthem_003503412 |
| Insys_Anthem_003503422 | Insys_Anthem_003503422 |
| Insys_Anthem_003503426 | Insys_Anthem_003503426 |
| Insys_Anthem_003503453 | Insys_Anthem_003503453 |
| Insys_Anthem_003503468 | Insys_Anthem_003503468 |
| Insys_Anthem_003503483 | Insys_Anthem_003503483 |
| Insys_Anthem_003503484 | Insys_Anthem_003503484 |
| Insys_Anthem_003503490 | Insys_Anthem_003503490 |
| Insys_Anthem_003503510 | Insys_Anthem_003503510 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003503513 | Insys_Anthem_003503513 |
| Insys_Anthem_003503577 | Insys_Anthem_003503577 |
| Insys_Anthem_003503586 | Insys_Anthem_003503586 |
| Insys_Anthem_003503598 | Insys_Anthem_003503598 |
| Insys_Anthem_003503613 | Insys_Anthem_003503613 |
| Insys_Anthem_003503623 | Insys_Anthem_003503623 |
| Insys_Anthem_003503631 | Insys_Anthem_003503631 |
| Insys_Anthem_003503632 | Insys_Anthem_003503632 |
| Insys_Anthem_003503635 | Insys_Anthem_003503635 |
| Insys_Anthem_003503639 | Insys_Anthem_003503639 |
| Insys_Anthem_003503650 | Insys_Anthem_003503650 |
| Insys_Anthem_003503659 | Insys_Anthem_003503659 |
| Insys_Anthem_003503661 | Insys_Anthem_003503661 |
| Insys_Anthem_003503682 | Insys_Anthem_003503682 |
| Insys_Anthem_003503691 | Insys_Anthem_003503691 |
| Insys_Anthem_003503697 | Insys_Anthem_003503697 |
| Insys_Anthem_003503698 | Insys_Anthem_003503698 |
| Insys_Anthem_003503719 | Insys_Anthem_003503719 |
| Insys_Anthem_003503768 | Insys_Anthem_003503768 |
| Insys_Anthem_003503769 | Insys_Anthem_003503769 |
| Insys_Anthem_003503818 | Insys_Anthem_003503818 |
| Insys_Anthem_003503831 | Insys_Anthem_003503831 |
| Insys_Anthem_003503834 | Insys_Anthem_003503834 |
| Insys_Anthem_003503840 | Insys_Anthem_003503840 |
| Insys_Anthem_003503863 | Insys_Anthem_003503863 |
| Insys_Anthem_003503865 | Insys_Anthem_003503865 |
| Insys_Anthem_003503871 | Insys_Anthem_003503871 |
| Insys_Anthem_003503874 | Insys_Anthem_003503874 |
| Insys_Anthem_003503879 | Insys_Anthem_003503879 |
| Insys_Anthem_003503888 | Insys_Anthem_003503888 |
| Insys_Anthem_003503891 | Insys_Anthem_003503891 |
| Insys_Anthem_003503903 | Insys_Anthem_003503903 |
| Insys_Anthem_003503907 | Insys_Anthem_003503907 |
| Insys_Anthem_003503909 | Insys_Anthem_003503909 |
| Insys_Anthem_003503918 | Insys_Anthem_003503918 |
| Insys_Anthem_003503921 | Insys_Anthem_003503921 |
| Insys_Anthem_003503925 | Insys_Anthem_003503925 |
| Insys_Anthem_003503926 | Insys_Anthem_003503926 |
| Insys_Anthem_003503939 | Insys_Anthem_003503939 |
| Insys_Anthem_003503952 | Insys_Anthem_003503952 |
| Insys_Anthem_003503955 | Insys_Anthem_003503955 |
| Insys_Anthem_003503957 | Insys_Anthem_003503957 |
| Insys_Anthem_003503966 | Insys_Anthem_003503966 |
| Insys_Anthem_003503969 | Insys_Anthem_003503969 |
| Insys_Anthem_003503972 | Insys_Anthem_003503972 |
| Insys_Anthem_003503978 | Insys_Anthem_003503978 |
| Insys_Anthem_003503998 | Insys_Anthem_003503998 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003504002 | Insys_Anthem_003504002 |
| Insys_Anthem_003504013 | Insys_Anthem_003504013 |
| Insys_Anthem_003504027 | Insys_Anthem_003504027 |
| Insys_Anthem_003504032 | Insys_Anthem_003504032 |
| Insys_Anthem_003504033 | Insys_Anthem_003504033 |
| Insys_Anthem_003504042 | Insys_Anthem_003504042 |
| Insys_Anthem_003504047 | Insys_Anthem_003504047 |
| Insys_Anthem_003504058 | Insys_Anthem_003504058 |
| Insys_Anthem_003504067 | Insys_Anthem_003504067 |
| Insys_Anthem_003504069 | Insys_Anthem_003504069 |
| Insys_Anthem_003504077 | Insys_Anthem_003504077 |
| Insys_Anthem_003504084 | Insys_Anthem_003504084 |
| Insys_Anthem_003504100 | Insys_Anthem_003504100 |
| Insys_Anthem_003504101 | Insys_Anthem_003504101 |
| Insys_Anthem_003504106 | Insys_Anthem_003504106 |
| Insys_Anthem_003504107 | Insys_Anthem_003504107 |
| Insys_Anthem_003504112 | Insys_Anthem_003504112 |
| Insys_Anthem_003504113 | Insys_Anthem_003504113 |
| Insys_Anthem_003504143 | Insys_Anthem_003504143 |
| Insys_Anthem_003504157 | Insys_Anthem_003504157 |
| Insys_Anthem_003504180 | Insys_Anthem_003504180 |
| Insys_Anthem_003504191 | Insys_Anthem_003504191 |
| Insys_Anthem_003504195 | Insys_Anthem_003504195 |
| Insys_Anthem_003504200 | Insys_Anthem_003504200 |
| Insys_Anthem_003504205 | Insys_Anthem_003504205 |
| Insys_Anthem_003504273 | Insys_Anthem_003504273 |
| Insys_Anthem_003504290 | Insys_Anthem_003504290 |
| Insys_Anthem_003504299 | Insys_Anthem_003504299 |
| Insys_Anthem_003504321 | Insys_Anthem_003504321 |
| Insys_Anthem_003504333 | Insys_Anthem_003504333 |
| Insys_Anthem_003504343 | Insys_Anthem_003504343 |
| Insys_Anthem_003504348 | Insys_Anthem_003504348 |
| Insys_Anthem_003504353 | Insys_Anthem_003504353 |
| Insys_Anthem_003504365 | Insys_Anthem_003504365 |
| Insys_Anthem_003504368 | Insys_Anthem_003504368 |
| Insys_Anthem_003504370 | Insys_Anthem_003504370 |
| Insys_Anthem_003504375 | Insys_Anthem_003504375 |
| Insys_Anthem_003504386 | Insys_Anthem_003504386 |
| Insys_Anthem_003504447 | Insys_Anthem_003504447 |
| Insys_Anthem_003504488 | Insys_Anthem_003504488 |
| Insys_Anthem_003504490 | Insys_Anthem_003504490 |
| Insys_Anthem_003504497 | Insys_Anthem_003504497 |
| Insys_Anthem_003504512 | Insys_Anthem_003504512 |
| Insys_Anthem_003504551 | Insys_Anthem_003504551 |
| Insys_Anthem_003504565 | Insys_Anthem_003504565 |
| Insys_Anthem_003504570 | Insys_Anthem_003504570 |
| Insys_Anthem_003504580 | Insys_Anthem_003504580 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003504589 | Insys_Anthem_003504589 |
| Insys_Anthem_003504591 | Insys_Anthem_003504591 |
| Insys_Anthem_003504612 | Insys_Anthem_003504612 |
| Insys_Anthem_003504616 | Insys_Anthem_003504616 |
| Insys_Anthem_003504618 | Insys_Anthem_003504618 |
| Insys_Anthem_003504621 | Insys_Anthem_003504621 |
| Insys_Anthem_003504632 | Insys_Anthem_003504632 |
| Insys_Anthem_003504649 | Insys_Anthem_003504649 |
| Insys_Anthem_003504656 | Insys_Anthem_003504656 |
| Insys_Anthem_003504673 | Insys_Anthem_003504673 |
| Insys_Anthem_003504690 | Insys_Anthem_003504690 |
| Insys_Anthem_003504778 | Insys_Anthem_003504778 |
| Insys_Anthem_003504785 | Insys_Anthem_003504785 |
| Insys_Anthem_003504787 | Insys_Anthem_003504787 |
| Insys_Anthem_003504805 | Insys_Anthem_003504805 |
| Insys_Anthem_003504810 | Insys_Anthem_003504810 |
| Insys_Anthem_003504817 | Insys_Anthem_003504817 |
| Insys_Anthem_003504824 | Insys_Anthem_003504824 |
| Insys_Anthem_003504831 | Insys_Anthem_003504831 |
| Insys_Anthem_003504835 | Insys_Anthem_003504835 |
| Insys_Anthem_003504838 | Insys_Anthem_003504838 |
| Insys_Anthem_003504848 | Insys_Anthem_003504848 |
| Insys_Anthem_003504860 | Insys_Anthem_003504860 |
| Insys_Anthem_003504939 | Insys_Anthem_003504939 |
| Insys_Anthem_003504950 | Insys_Anthem_003504950 |
| Insys_Anthem_003505005 | Insys_Anthem_003505005 |
| Insys_Anthem_003505022 | Insys_Anthem_003505022 |
| Insys_Anthem_003505032 | Insys_Anthem_003505032 |
| Insys_Anthem_003505054 | Insys_Anthem_003505054 |
| Insys_Anthem_003505109 | Insys_Anthem_003505109 |
| Insys_Anthem_003505170 | Insys_Anthem_003505170 |
| Insys_Anthem_003505175 | Insys_Anthem_003505175 |
| Insys_Anthem_003505196 | Insys_Anthem_003505196 |
| Insys_Anthem_003505204 | Insys_Anthem_003505204 |
| Insys_Anthem_003505246 | Insys_Anthem_003505246 |
| Insys_Anthem_003505251 | Insys_Anthem_003505251 |
| Insys_Anthem_003505270 | Insys_Anthem_003505270 |
| Insys_Anthem_003505282 | Insys_Anthem_003505282 |
| Insys_Anthem_003505327 | Insys_Anthem_003505327 |
| Insys_Anthem_003505345 | Insys_Anthem_003505345 |
| Insys_Anthem_003505371 | Insys_Anthem_003505371 |
| Insys_Anthem_003505391 | Insys_Anthem_003505391 |
| Insys_Anthem_003505398 | Insys_Anthem_003505398 |
| Insys_Anthem_003505410 | Insys_Anthem_003505410 |
| Insys_Anthem_003505421 | Insys_Anthem_003505421 |
| Insys_Anthem_003505422 | Insys_Anthem_003505422 |
| Insys_Anthem_003505425 | Insys_Anthem_003505425 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003505450 | Insys_Anthem_003505450 |
| Insys_Anthem_003505453 | Insys_Anthem_003505453 |
| Insys_Anthem_003505460 | Insys_Anthem_003505460 |
| Insys_Anthem_003505464 | Insys_Anthem_003505464 |
| Insys_Anthem_003505476 | Insys_Anthem_003505476 |
| Insys_Anthem_003505496 | Insys_Anthem_003505496 |
| Insys_Anthem_003505498 | Insys_Anthem_003505498 |
| Insys_Anthem_003505503 | Insys_Anthem_003505503 |
| Insys_Anthem_003505504 | Insys_Anthem_003505504 |
| Insys_Anthem_003505529 | Insys_Anthem_003505529 |
| Insys_Anthem_003505546 | Insys_Anthem_003505546 |
| Insys_Anthem_003505562 | Insys_Anthem_003505562 |
| Insys_Anthem_003505580 | Insys_Anthem_003505580 |
| Insys_Anthem_003505581 | Insys_Anthem_003505581 |
| Insys_Anthem_003505629 | Insys_Anthem_003505629 |
| Insys_Anthem_003505630 | Insys_Anthem_003505630 |
| Insys_Anthem_003505635 | Insys_Anthem_003505635 |
| Insys_Anthem_003505670 | Insys_Anthem_003505670 |
| Insys_Anthem_003505677 | Insys_Anthem_003505677 |
| Insys_Anthem_003505707 | Insys_Anthem_003505707 |
| Insys_Anthem_003505722 | Insys_Anthem_003505722 |
| Insys_Anthem_003505769 | Insys_Anthem_003505769 |
| Insys_Anthem_003505820 | Insys_Anthem_003505820 |
| Insys_Anthem_003505857 | Insys_Anthem_003505857 |
| Insys_Anthem_003505889 | Insys_Anthem_003505889 |
| Insys_Anthem_003505890 | Insys_Anthem_003505890 |
| Insys_Anthem_003505933 | Insys_Anthem_003505933 |
| Insys_Anthem_003505962 | Insys_Anthem_003505962 |
| Insys_Anthem_003506024 | Insys_Anthem_003506024 |
| Insys_Anthem_003506025 | Insys_Anthem_003506025 |
| Insys_Anthem_003506097 | Insys_Anthem_003506097 |
| Insys_Anthem_003506159 | Insys_Anthem_003506159 |
| Insys_Anthem_003506161 | Insys_Anthem_003506161 |
| Insys_Anthem_003506170 | Insys_Anthem_003506170 |
| Insys_Anthem_003506213 | Insys_Anthem_003506213 |
| Insys_Anthem_003506227 | Insys_Anthem_003506227 |
| Insys_Anthem_003506250 | Insys_Anthem_003506250 |
| Insys_Anthem_003506256 | Insys_Anthem_003506256 |
| Insys_Anthem_003506264 | Insys_Anthem_003506264 |
| Insys_Anthem_003506265 | Insys_Anthem_003506265 |
| Insys_Anthem_003506266 | Insys_Anthem_003506266 |
| Insys_Anthem_003506300 | Insys_Anthem_003506300 |
| Insys_Anthem_003506317 | Insys_Anthem_003506317 |
| Insys_Anthem_003506335 | Insys_Anthem_003506335 |
| Insys_Anthem_003506372 | Insys_Anthem_003506372 |
| Insys_Anthem_003506386 | Insys_Anthem_003506386 |
| Insys_Anthem_003506393 | Insys_Anthem_003506393 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003506394 | Insys_Anthem_003506394 |
| Insys_Anthem_003506398 | Insys_Anthem_003506398 |
| Insys_Anthem_003506425 | Insys_Anthem_003506425 |
| Insys_Anthem_003506464 | Insys_Anthem_003506464 |
| Insys_Anthem_003506505 | Insys_Anthem_003506505 |
| Insys_Anthem_003506511 | Insys_Anthem_003506511 |
| Insys_Anthem_003506512 | Insys_Anthem_003506512 |
| Insys_Anthem_003506545 | Insys_Anthem_003506545 |
| Insys_Anthem_003506572 | Insys_Anthem_003506572 |
| Insys_Anthem_003506592 | Insys_Anthem_003506592 |
| Insys_Anthem_003506624 | Insys_Anthem_003506624 |
| Insys_Anthem_003506628 | Insys_Anthem_003506628 |
| Insys_Anthem_003506636 | Insys_Anthem_003506636 |
| Insys_Anthem_003506652 | Insys_Anthem_003506652 |
| Insys_Anthem_003506657 | Insys_Anthem_003506657 |
| Insys_Anthem_003506665 | Insys_Anthem_003506665 |
| Insys_Anthem_003506672 | Insys_Anthem_003506672 |
| Insys_Anthem_003506718 | Insys_Anthem_003506718 |
| Insys_Anthem_003506742 | Insys_Anthem_003506742 |
| Insys_Anthem_003506753 | Insys_Anthem_003506753 |
| Insys_Anthem_003506777 | Insys_Anthem_003506777 |
| Insys_Anthem_003506800 | Insys_Anthem_003506800 |
| Insys_Anthem_003506813 | Insys_Anthem_003506813 |
| Insys_Anthem_003506814 | Insys_Anthem_003506814 |
| Insys_Anthem_003506833 | Insys_Anthem_003506833 |
| Insys_Anthem_003506838 | Insys_Anthem_003506838 |
| Insys_Anthem_003506848 | Insys_Anthem_003506848 |
| Insys_Anthem_003506851 | Insys_Anthem_003506851 |
| Insys_Anthem_003506852 | Insys_Anthem_003506852 |
| Insys_Anthem_003506860 | Insys_Anthem_003506860 |
| Insys_Anthem_003506865 | Insys_Anthem_003506865 |
| Insys_Anthem_003506873 | Insys_Anthem_003506873 |
| Insys_Anthem_003506879 | Insys_Anthem_003506879 |
| Insys_Anthem_003506886 | Insys_Anthem_003506886 |
| Insys_Anthem_003506887 | Insys_Anthem_003506887 |
| Insys_Anthem_003506890 | Insys_Anthem_003506890 |
| Insys_Anthem_003506913 | Insys_Anthem_003506913 |
| Insys_Anthem_003506915 | Insys_Anthem_003506915 |
| Insys_Anthem_003506958 | Insys_Anthem_003506958 |
| Insys_Anthem_003506967 | Insys_Anthem_003506967 |
| Insys_Anthem_003507010 | Insys_Anthem_003507010 |
| Insys_Anthem_003507011 | Insys_Anthem_003507011 |
| Insys_Anthem_003507039 | Insys_Anthem_003507039 |
| Insys_Anthem_003507060 | Insys_Anthem_003507060 |
| Insys_Anthem_003507071 | Insys_Anthem_003507071 |
| Insys_Anthem_003507122 | Insys_Anthem_003507122 |
| Insys_Anthem_003507123 | Insys_Anthem_003507123 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003507181 | Insys_Anthem_003507181 |
| Insys_Anthem_003507216 | Insys_Anthem_003507216 |
| Insys_Anthem_003507260 | Insys_Anthem_003507260 |
| Insys_Anthem_003507356 | Insys_Anthem_003507356 |
| Insys_Anthem_003507357 | Insys_Anthem_003507357 |
| Insys_Anthem_003507363 | Insys_Anthem_003507363 |
| Insys_Anthem_003507380 | Insys_Anthem_003507380 |
| Insys_Anthem_003507478 | Insys_Anthem_003507478 |
| Insys_Anthem_003507484 | Insys_Anthem_003507484 |
| Insys_Anthem_003507485 | Insys_Anthem_003507485 |
| Insys_Anthem_003507487 | Insys_Anthem_003507487 |
| Insys_Anthem_003507504 | Insys_Anthem_003507504 |
| Insys_Anthem_003507511 | Insys_Anthem_003507511 |
| Insys_Anthem_003507515 | Insys_Anthem_003507515 |
| Insys_Anthem_003507519 | Insys_Anthem_003507519 |
| Insys_Anthem_003507523 | Insys_Anthem_003507523 |
| Insys_Anthem_003507526 | Insys_Anthem_003507526 |
| Insys_Anthem_003507532 | Insys_Anthem_003507532 |
| Insys_Anthem_003507580 | Insys_Anthem_003507580 |
| Insys_Anthem_003507581 | Insys_Anthem_003507581 |
| Insys_Anthem_003507583 | Insys_Anthem_003507583 |
| Insys_Anthem_003507602 | Insys_Anthem_003507602 |
| Insys_Anthem_003507632 | Insys_Anthem_003507632 |
| Insys_Anthem_003507633 | Insys_Anthem_003507633 |
| Insys_Anthem_003507639 | Insys_Anthem_003507639 |
| Insys_Anthem_003507651 | Insys_Anthem_003507651 |
| Insys_Anthem_003507668 | Insys_Anthem_003507668 |
| Insys_Anthem_003507684 | Insys_Anthem_003507684 |
| Insys_Anthem_003507689 | Insys_Anthem_003507689 |
| Insys_Anthem_003507693 | Insys_Anthem_003507693 |
| Insys_Anthem_003507695 | Insys_Anthem_003507695 |
| Insys_Anthem_003507712 | Insys_Anthem_003507712 |
| Insys_Anthem_003507735 | Insys_Anthem_003507735 |
| Insys_Anthem_003507769 | Insys_Anthem_003507769 |
| Insys_Anthem_003507777 | Insys_Anthem_003507777 |
| Insys_Anthem_003507780 | Insys_Anthem_003507780 |
| Insys_Anthem_003507783 | Insys_Anthem_003507783 |
| Insys_Anthem_003507794 | Insys_Anthem_003507794 |
| Insys_Anthem_003507857 | Insys_Anthem_003507857 |
| Insys_Anthem_003507874 | Insys_Anthem_003507874 |
| Insys_Anthem_003507880 | Insys_Anthem_003507880 |
| Insys_Anthem_003507896 | Insys_Anthem_003507896 |
| Insys_Anthem_003507904 | Insys_Anthem_003507904 |
| Insys_Anthem_003507929 | Insys_Anthem_003507929 |
| Insys_Anthem_003507948 | Insys_Anthem_003507948 |
| Insys_Anthem_003507959 | Insys_Anthem_003507959 |
| Insys_Anthem_003507970 | Insys_Anthem_003507970 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003507983 | Insys_Anthem_003507983 |
| Insys_Anthem_003508144 | Insys_Anthem_003508144 |
| Insys_Anthem_003508151 | Insys_Anthem_003508151 |
| Insys_Anthem_003508160 | Insys_Anthem_003508160 |
| Insys_Anthem_003508165 | Insys_Anthem_003508165 |
| Insys_Anthem_003508184 | Insys_Anthem_003508184 |
| Insys_Anthem_003508201 | Insys_Anthem_003508201 |
| Insys_Anthem_003508211 | Insys_Anthem_003508211 |
| Insys_Anthem_003508220 | Insys_Anthem_003508220 |
| Insys_Anthem_003508303 | Insys_Anthem_003508303 |
| Insys_Anthem_003508304 | Insys_Anthem_003508304 |
| Insys_Anthem_003508308 | Insys_Anthem_003508308 |
| Insys_Anthem_003508309 | Insys_Anthem_003508309 |
| Insys_Anthem_003508310 | Insys_Anthem_003508310 |
| Insys_Anthem_003508311 | Insys_Anthem_003508311 |
| Insys_Anthem_003508312 | Insys_Anthem_003508312 |
| Insys_Anthem_003508313 | Insys_Anthem_003508313 |
| Insys_Anthem_003508314 | Insys_Anthem_003508314 |
| Insys_Anthem_003508315 | Insys_Anthem_003508315 |
| Insys_Anthem_003508316 | Insys_Anthem_003508316 |
| Insys_Anthem_003508317 | Insys_Anthem_003508317 |
| Insys_Anthem_003508318 | Insys_Anthem_003508318 |
| Insys_Anthem_003508319 | Insys_Anthem_003508319 |
| Insys_Anthem_003508320 | Insys_Anthem_003508320 |
| Insys_Anthem_003508321 | Insys_Anthem_003508321 |
| Insys_Anthem_003508322 | Insys_Anthem_003508322 |
| Insys_Anthem_003508323 | Insys_Anthem_003508323 |
| Insys_Anthem_003508324 | Insys_Anthem_003508324 |
| Insys_Anthem_003508325 | Insys_Anthem_003508325 |
| Insys_Anthem_003508326 | Insys_Anthem_003508326 |
| Insys_Anthem_003508327 | Insys_Anthem_003508327 |
| Insys_Anthem_003508328 | Insys_Anthem_003508328 |
| Insys_Anthem_003508329 | Insys_Anthem_003508329 |
| Insys_Anthem_003508330 | Insys_Anthem_003508330 |
| Insys_Anthem_003508331 | Insys_Anthem_003508331 |
| Insys_Anthem_003508332 | Insys_Anthem_003508332 |
| Insys_Anthem_003508333 | Insys_Anthem_003508333 |
| Insys_Anthem_003508334 | Insys_Anthem_003508334 |
| Insys_Anthem_003508335 | Insys_Anthem_003508335 |
| Insys_Anthem_003508336 | Insys_Anthem_003508336 |
| Insys_Anthem_003508382 | Insys_Anthem_003508382 |
| Insys_Anthem_003508409 | Insys_Anthem_003508409 |
| Insys_Anthem_003508412 | Insys_Anthem_003508412 |
| Insys_Anthem_003508420 | Insys_Anthem_003508420 |
| Insys_Anthem_003508437 | Insys_Anthem_003508437 |
| Insys_Anthem_003508442 | Insys_Anthem_003508442 |
| Insys_Anthem_003508445 | Insys_Anthem_003508445 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003508446 | Insys_Anthem_003508446 |
| Insys_Anthem_003508452 | Insys_Anthem_003508452 |
| Insys_Anthem_003508477 | Insys_Anthem_003508477 |
| Insys_Anthem_003508481 | Insys_Anthem_003508481 |
| Insys_Anthem_003508483 | Insys_Anthem_003508483 |
| Insys_Anthem_003508492 | Insys_Anthem_003508492 |
| Insys_Anthem_003508493 | Insys_Anthem_003508493 |
| Insys_Anthem_003508520 | Insys_Anthem_003508520 |
| Insys_Anthem_003508536 | Insys_Anthem_003508536 |
| Insys_Anthem_003508537 | Insys_Anthem_003508537 |
| Insys_Anthem_003508539 | Insys_Anthem_003508539 |
| Insys_Anthem_003508596 | Insys_Anthem_003508596 |
| Insys_Anthem_003508598 | Insys_Anthem_003508598 |
| Insys_Anthem_003508607 | Insys_Anthem_003508607 |
| Insys_Anthem_003508614 | Insys_Anthem_003508614 |
| Insys_Anthem_003508636 | Insys_Anthem_003508636 |
| Insys_Anthem_003508643 | Insys_Anthem_003508643 |
| Insys_Anthem_003508663 | Insys_Anthem_003508663 |
| Insys_Anthem_003508683 | Insys_Anthem_003508683 |
| Insys_Anthem_003508701 | Insys_Anthem_003508701 |
| Insys_Anthem_003508705 | Insys_Anthem_003508705 |
| Insys_Anthem_003508709 | Insys_Anthem_003508709 |
| Insys_Anthem_003508738 | Insys_Anthem_003508738 |
| Insys_Anthem_003508748 | Insys_Anthem_003508748 |
| Insys_Anthem_003508773 | Insys_Anthem_003508773 |
| Insys_Anthem_003508784 | Insys_Anthem_003508784 |
| Insys_Anthem_003508789 | Insys_Anthem_003508789 |
| Insys_Anthem_003508822 | Insys_Anthem_003508822 |
| Insys_Anthem_003508824 | Insys_Anthem_003508824 |
| Insys_Anthem_003508831 | Insys_Anthem_003508831 |
| Insys_Anthem_003508837 | Insys_Anthem_003508837 |
| Insys_Anthem_003508841 | Insys_Anthem_003508841 |
| Insys_Anthem_003508856 | Insys_Anthem_003508856 |
| Insys_Anthem_003508862 | Insys_Anthem_003508862 |
| Insys_Anthem_003508871 | Insys_Anthem_003508871 |
| Insys_Anthem_003508879 | Insys_Anthem_003508879 |
| Insys_Anthem_003508913 | Insys_Anthem_003508913 |
| Insys_Anthem_003508915 | Insys_Anthem_003508915 |
| Insys_Anthem_003508940 | Insys_Anthem_003508940 |
| Insys_Anthem_003508946 | Insys_Anthem_003508946 |
| Insys_Anthem_003508964 | Insys_Anthem_003508964 |
| Insys_Anthem_003508970 | Insys_Anthem_003508970 |
| Insys_Anthem_003509022 | Insys_Anthem_003509022 |
| Insys_Anthem_003509025 | Insys_Anthem_003509025 |
| Insys_Anthem_003509027 | Insys_Anthem_003509027 |
| Insys_Anthem_003509031 | Insys_Anthem_003509031 |
| Insys_Anthem_003509034 | Insys_Anthem_003509034 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003509069 | Insys_Anthem_003509069 |
| Insys_Anthem_003509088 | Insys_Anthem_003509088 |
| Insys_Anthem_003509111 | Insys_Anthem_003509111 |
| Insys_Anthem_003509112 | Insys_Anthem_003509112 |
| Insys_Anthem_003509117 | Insys_Anthem_003509117 |
| Insys_Anthem_003509119 | Insys_Anthem_003509119 |
| Insys_Anthem_003509123 | Insys_Anthem_003509123 |
| Insys_Anthem_003509139 | Insys_Anthem_003509139 |
| Insys_Anthem_003509143 | Insys_Anthem_003509143 |
| Insys_Anthem_003509164 | Insys_Anthem_003509164 |
| Insys_Anthem_003509168 | Insys_Anthem_003509168 |
| Insys_Anthem_003509169 | Insys_Anthem_003509169 |
| Insys_Anthem_003509174 | Insys_Anthem_003509174 |
| Insys_Anthem_003509176 | Insys_Anthem_003509176 |
| Insys_Anthem_003509181 | Insys_Anthem_003509181 |
| Insys_Anthem_003509191 | Insys_Anthem_003509191 |
| Insys_Anthem_003509195 | Insys_Anthem_003509195 |
| Insys_Anthem_003509197 | Insys_Anthem_003509197 |
| Insys_Anthem_003509213 | Insys_Anthem_003509213 |
| Insys_Anthem_003509219 | Insys_Anthem_003509219 |
| Insys_Anthem_003509225 | Insys_Anthem_003509225 |
| Insys_Anthem_003509345 | Insys_Anthem_003509345 |
| Insys_Anthem_003509354 | Insys_Anthem_003509354 |
| Insys_Anthem_003509371 | Insys_Anthem_003509371 |
| Insys_Anthem_003509396 | Insys_Anthem_003509396 |
| Insys_Anthem_003509399 | Insys_Anthem_003509399 |
| Insys_Anthem_003509405 | Insys_Anthem_003509405 |
| Insys_Anthem_003509417 | Insys_Anthem_003509417 |
| Insys_Anthem_003509423 | Insys_Anthem_003509423 |
| Insys_Anthem_003509424 | Insys_Anthem_003509424 |
| Insys_Anthem_003509478 | Insys_Anthem_003509478 |
| Insys_Anthem_003509488 | Insys_Anthem_003509488 |
| Insys_Anthem_003509511 | Insys_Anthem_003509511 |
| Insys_Anthem_003509512 | Insys_Anthem_003509512 |
| Insys_Anthem_003509532 | Insys_Anthem_003509532 |
| Insys_Anthem_003509602 | Insys_Anthem_003509602 |
| Insys_Anthem_003509615 | Insys_Anthem_003509615 |
| Insys_Anthem_003509646 | Insys_Anthem_003509646 |
| Insys_Anthem_003509679 | Insys_Anthem_003509679 |
| Insys_Anthem_003509697 | Insys_Anthem_003509697 |
| Insys_Anthem_003509730 | Insys_Anthem_003509730 |
| Insys_Anthem_003509750 | Insys_Anthem_003509750 |
| Insys_Anthem_003509789 | Insys_Anthem_003509789 |
| Insys_Anthem_003509792 | Insys_Anthem_003509792 |
| Insys_Anthem_003509796 | Insys_Anthem_003509796 |
| Insys_Anthem_003509801 | Insys_Anthem_003509801 |
| Insys_Anthem_003509814 | Insys_Anthem_003509814 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003509819 | Insys_Anthem_003509819 |
| Insys_Anthem_003509837 | Insys_Anthem_003509837 |
| Insys_Anthem_003509867 | Insys_Anthem_003509867 |
| Insys_Anthem_003509909 | Insys_Anthem_003509909 |
| Insys_Anthem_003509969 | Insys_Anthem_003509969 |
| Insys_Anthem_003509973 | Insys_Anthem_003509973 |
| Insys_Anthem_003509985 | Insys_Anthem_003509985 |
| Insys_Anthem_003509986 | Insys_Anthem_003509986 |
| Insys_Anthem_003509987 | Insys_Anthem_003509987 |
| Insys_Anthem_003509990 | Insys_Anthem_003509990 |
| Insys_Anthem_003510048 | Insys_Anthem_003510048 |
| Insys_Anthem_003510061 | Insys_Anthem_003510061 |
| Insys_Anthem_003510064 | Insys_Anthem_003510064 |
| Insys_Anthem_003510067 | Insys_Anthem_003510067 |
| Insys_Anthem_003510090 | Insys_Anthem_003510090 |
| Insys_Anthem_003510110 | Insys_Anthem_003510110 |
| Insys_Anthem_003510115 | Insys_Anthem_003510115 |
| Insys_Anthem_003510117 | Insys_Anthem_003510117 |
| Insys_Anthem_003510121 | Insys_Anthem_003510121 |
| Insys_Anthem_003510132 | Insys_Anthem_003510132 |
| Insys_Anthem_003510133 | Insys_Anthem_003510133 |
| Insys_Anthem_003510135 | Insys_Anthem_003510135 |
| Insys_Anthem_003510144 | Insys_Anthem_003510144 |
| Insys_Anthem_003510152 | Insys_Anthem_003510152 |
| Insys_Anthem_003510339 | Insys_Anthem_003510339 |
| Insys_Anthem_003510357 | Insys_Anthem_003510357 |
| Insys_Anthem_003510419 | Insys_Anthem_003510419 |
| Insys_Anthem_003510477 | Insys_Anthem_003510477 |
| Insys_Anthem_003511294 | Insys_Anthem_003511294 |
| Insys_Anthem_003511357 | Insys_Anthem_003511357 |
| Insys_Anthem_003511379 | Insys_Anthem_003511379 |
| Insys_Anthem_003511391 | Insys_Anthem_003511391 |
| Insys_Anthem_003511472 | Insys_Anthem_003511472 |
| Insys_Anthem_003511513 | Insys_Anthem_003511513 |
| Insys_Anthem_003511943 | Insys_Anthem_003511943 |
| Insys_Anthem_003512113 | Insys_Anthem_003512113 |
| Insys_Anthem_003512156 | Insys_Anthem_003512156 |
| Insys_Anthem_003512308 | Insys_Anthem_003512308 |
| Insys_Anthem_003512336 | Insys_Anthem_003512336 |
| Insys_Anthem_003512502 | Insys_Anthem_003512502 |
| Insys_Anthem_003512515 | Insys_Anthem_003512515 |
| Insys_Anthem_003512662 | Insys_Anthem_003512662 |
| Insys_Anthem_003513001 | Insys_Anthem_003513001 |
| Insys_Anthem_003513210 | Insys_Anthem_003513210 |
| Insys_Anthem_003513312 | Insys_Anthem_003513312 |
| Insys_Anthem_003513338 | Insys_Anthem_003513338 |
| Insys_Anthem_003513842 | Insys_Anthem_003513842 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003514154 | Insys_Anthem_003514154 |
| Insys_Anthem_003514324 | Insys_Anthem_003514324 |
| Insys_Anthem_003514994 | Insys_Anthem_003514994 |
| Insys_Anthem_003515099 | Insys_Anthem_003515099 |
| Insys_Anthem_003515217 | Insys_Anthem_003515217 |
| Insys_Anthem_003515654 | Insys_Anthem_003515654 |
| Insys_Anthem_003515829 | Insys_Anthem_003515829 |
| Insys_Anthem_003515836 | Insys_Anthem_003515836 |
| Insys_Anthem_003516146 | Insys_Anthem_003516146 |
| Insys_Anthem_003516351 | Insys_Anthem_003516351 |
| Insys_Anthem_003516392 | Insys_Anthem_003516392 |
| Insys_Anthem_003516545 | Insys_Anthem_003516545 |
| Insys_Anthem_003516688 | Insys_Anthem_003516688 |
| Insys_Anthem_003516697 | Insys_Anthem_003516697 |
| Insys_Anthem_003516737 | Insys_Anthem_003516737 |
| Insys_Anthem_003517004 | Insys_Anthem_003517004 |
| Insys_Anthem_003517618 | Insys_Anthem_003517618 |
| Insys_Anthem_003517865 | Insys_Anthem_003517865 |
| Insys_Anthem_003518185 | Insys_Anthem_003518185 |
| Insys_Anthem_003518345 | Insys_Anthem_003518345 |
| Insys_Anthem_003518659 | Insys_Anthem_003518659 |
| Insys_Anthem_003518786 | Insys_Anthem_003518786 |
| Insys_Anthem_003518891 | Insys_Anthem_003518891 |
| Insys_Anthem_003518955 | Insys_Anthem_003518955 |
| Insys_Anthem_003518964 | Insys_Anthem_003518964 |
| Insys_Anthem_003519028 | Insys_Anthem_003519028 |
| Insys_Anthem_003519041 | Insys_Anthem_003519041 |
| Insys_Anthem_003519269 | Insys_Anthem_003519269 |
| Insys_Anthem_003519273 | Insys_Anthem_003519273 |
| Insys_Anthem_003519404 | Insys_Anthem_003519404 |
| Insys_Anthem_003519752 | Insys_Anthem_003519752 |
| Insys_Anthem_003519842 | Insys_Anthem_003519842 |
| Insys_Anthem_003520306 | Insys_Anthem_003520306 |
| Insys_Anthem_003520347 | Insys_Anthem_003520347 |
| Insys_Anthem_003520953 | Insys_Anthem_003520953 |
| Insys_Anthem_003520955 | Insys_Anthem_003520955 |
| Insys_Anthem_003521245 | Insys_Anthem_003521245 |
| Insys_Anthem_003521466 | Insys_Anthem_003521466 |
| Insys_Anthem_003521570 | Insys_Anthem_003521570 |
| Insys_Anthem_003521571 | Insys_Anthem_003521571 |
| Insys_Anthem_003521572 | Insys_Anthem_003521572 |
| Insys_Anthem_003522062 | Insys_Anthem_003522062 |
| Insys_Anthem_003522074 | Insys_Anthem_003522074 |
| Insys_Anthem_003522100 | Insys_Anthem_003522100 |
| Insys_Anthem_003522124 | Insys_Anthem_003522124 |
| Insys_Anthem_003522253 | Insys_Anthem_003522253 |
| Insys_Anthem_003522560 | Insys_Anthem_003522560 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003522607 | Insys_Anthem_003522607 |
| Insys_Anthem_003522634 | Insys_Anthem_003522634 |
| Insys_Anthem_003522706 | Insys_Anthem_003522706 |
| Insys_Anthem_003523105 | Insys_Anthem_003523105 |
| Insys_Anthem_003523546 | Insys_Anthem_003523546 |
| Insys_Anthem_003523660 | Insys_Anthem_003523660 |
| Insys_Anthem_003523937 | Insys_Anthem_003523937 |
| Insys_Anthem_003523940 | Insys_Anthem_003523940 |
| Insys_Anthem_003524076 | Insys_Anthem_003524076 |
| Insys_Anthem_003524078 | Insys_Anthem_003524078 |
| Insys_Anthem_003524171 | Insys_Anthem_003524171 |
| Insys_Anthem_003524480 | Insys_Anthem_003524480 |
| Insys_Anthem_003524527 | Insys_Anthem_003524527 |
| Insys_Anthem_003524551 | Insys_Anthem_003524551 |
| Insys_Anthem_003524584 | Insys_Anthem_003524584 |
| Insys_Anthem_003524628 | Insys_Anthem_003524628 |
| Insys_Anthem_003524646 | Insys_Anthem_003524646 |
| Insys_Anthem_003524885 | Insys_Anthem_003524885 |
| Insys_Anthem_003524886 | Insys_Anthem_003524886 |
| Insys_Anthem_003524906 | Insys_Anthem_003524906 |
| Insys_Anthem_003524921 | Insys_Anthem_003524921 |
| Insys_Anthem_003525066 | Insys_Anthem_003525066 |
| Insys_Anthem_003525235 | Insys_Anthem_003525235 |
| Insys_Anthem_003525251 | Insys_Anthem_003525251 |
| Insys_Anthem_003525460 | Insys_Anthem_003525460 |
| Insys_Anthem_003525502 | Insys_Anthem_003525502 |
| Insys_Anthem_003525637 | Insys_Anthem_003525637 |
| Insys_Anthem_003525736 | Insys_Anthem_003525736 |
| Insys_Anthem_003525837 | Insys_Anthem_003525837 |
| Insys_Anthem_003525910 | Insys_Anthem_003525910 |
| Insys_Anthem_003526019 | Insys_Anthem_003526019 |
| Insys_Anthem_003526068 | Insys_Anthem_003526068 |
| Insys_Anthem_003526073 | Insys_Anthem_003526073 |
| Insys_Anthem_003526077 | Insys_Anthem_003526077 |
| Insys_Anthem_003526081 | Insys_Anthem_003526081 |
| Insys_Anthem_003526098 | Insys_Anthem_003526098 |
| Insys_Anthem_003526103 | Insys_Anthem_003526103 |
| Insys_Anthem_003526114 | Insys_Anthem_003526114 |
| Insys_Anthem_003526120 | Insys_Anthem_003526120 |
| Insys_Anthem_003526142 | Insys_Anthem_003526142 |
| Insys_Anthem_003526204 | Insys_Anthem_003526204 |
| Insys_Anthem_003526528 | Insys_Anthem_003526528 |
| Insys_Anthem_003526547 | Insys_Anthem_003526547 |
| Insys_Anthem_003526787 | Insys_Anthem_003526787 |
| Insys_Anthem_003526851 | Insys_Anthem_003526851 |
| Insys_Anthem_003526913 | Insys_Anthem_003526913 |
| Insys_Anthem_003527184 | Insys_Anthem_003527184 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003527185 | Insys_Anthem_003527185 |
| Insys_Anthem_003527289 | Insys_Anthem_003527289 |
| Insys_Anthem_003527327 | Insys_Anthem_003527327 |
| Insys_Anthem_003527376 | Insys_Anthem_003527376 |
| Insys_Anthem_003527401 | Insys_Anthem_003527401 |
| Insys_Anthem_003527407 | Insys_Anthem_003527407 |
| Insys_Anthem_003527408 | Insys_Anthem_003527408 |
| Insys_Anthem_003527520 | Insys_Anthem_003527520 |
| Insys_Anthem_003527554 | Insys_Anthem_003527554 |
| Insys_Anthem_003527734 | Insys_Anthem_003527734 |
| Insys_Anthem_003527813 | Insys_Anthem_003527813 |
| Insys_Anthem_003527888 | Insys_Anthem_003527888 |
| Insys_Anthem_003528007 | Insys_Anthem_003528007 |
| Insys_Anthem_003528012 | Insys_Anthem_003528012 |
| Insys_Anthem_003528085 | Insys_Anthem_003528085 |
| Insys_Anthem_003528130 | Insys_Anthem_003528130 |
| Insys_Anthem_003528136 | Insys_Anthem_003528136 |
| Insys_Anthem_003528138 | Insys_Anthem_003528138 |
| Insys_Anthem_003528178 | Insys_Anthem_003528178 |
| Insys_Anthem_003528212 | Insys_Anthem_003528212 |
| Insys_Anthem_003528215 | Insys_Anthem_003528215 |
| Insys_Anthem_003528217 | Insys_Anthem_003528217 |
| Insys_Anthem_003528234 | Insys_Anthem_003528234 |
| Insys_Anthem_003528262 | Insys_Anthem_003528262 |
| Insys_Anthem_003528288 | Insys_Anthem_003528288 |
| Insys_Anthem_003528314 | Insys_Anthem_003528314 |
| Insys_Anthem_003528316 | Insys_Anthem_003528316 |
| Insys_Anthem_003528317 | Insys_Anthem_003528317 |
| Insys_Anthem_003528345 | Insys_Anthem_003528345 |
| Insys_Anthem_003528364 | Insys_Anthem_003528364 |
| Insys_Anthem_003528367 | Insys_Anthem_003528367 |
| Insys_Anthem_003528394 | Insys_Anthem_003528394 |
| Insys_Anthem_003528518 | Insys_Anthem_003528518 |
| Insys_Anthem_003528533 | Insys_Anthem_003528533 |
| Insys_Anthem_003528540 | Insys_Anthem_003528540 |
| Insys_Anthem_003528559 | Insys_Anthem_003528559 |
| Insys_Anthem_003528569 | Insys_Anthem_003528569 |
| Insys_Anthem_003528582 | Insys_Anthem_003528582 |
| Insys_Anthem_003528586 | Insys_Anthem_003528586 |
| Insys_Anthem_003528662 | Insys_Anthem_003528662 |
| Insys_Anthem_003528677 | Insys_Anthem_003528677 |
| Insys_Anthem_003528688 | Insys_Anthem_003528688 |
| Insys_Anthem_003528704 | Insys_Anthem_003528704 |
| Insys_Anthem_003528736 | Insys_Anthem_003528736 |
| Insys_Anthem_003528748 | Insys_Anthem_003528748 |
| Insys_Anthem_003528761 | Insys_Anthem_003528761 |
| Insys_Anthem_003528785 | Insys_Anthem_003528785 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003528826 | Insys_Anthem_003528826 |
| Insys_Anthem_003528836 | Insys_Anthem_003528836 |
| Insys_Anthem_003528852 | Insys_Anthem_003528852 |
| Insys_Anthem_003528876 | Insys_Anthem_003528876 |
| Insys_Anthem_003528993 | Insys_Anthem_003528993 |
| Insys_Anthem_003529046 | Insys_Anthem_003529046 |
| Insys_Anthem_003529079 | Insys_Anthem_003529079 |
| Insys_Anthem_003529094 | Insys_Anthem_003529094 |
| Insys_Anthem_003529141 | Insys_Anthem_003529141 |
| Insys_Anthem_003529226 | Insys_Anthem_003529226 |
| Insys_Anthem_003529244 | Insys_Anthem_003529244 |
| Insys_Anthem_003529403 | Insys_Anthem_003529403 |
| Insys_Anthem_003529540 | Insys_Anthem_003529540 |
| Insys_Anthem_003529615 | Insys_Anthem_003529615 |
| Insys_Anthem_003529619 | Insys_Anthem_003529619 |
| Insys_Anthem_003529620 | Insys_Anthem_003529620 |
| Insys_Anthem_003529818 | Insys_Anthem_003529818 |
| Insys_Anthem_003530219 | Insys_Anthem_003530219 |
| Insys_Anthem_003530251 | Insys_Anthem_003530251 |
| Insys_Anthem_003530636 | Insys_Anthem_003530636 |
| Insys_Anthem_003530711 | Insys_Anthem_003530711 |
| Insys_Anthem_003530720 | Insys_Anthem_003530720 |
| Insys_Anthem_003530760 | Insys_Anthem_003530760 |
| Insys_Anthem_003530906 | Insys_Anthem_003530906 |
| Insys_Anthem_003530914 | Insys_Anthem_003530914 |
| Insys_Anthem_003530924 | Insys_Anthem_003530924 |
| Insys_Anthem_003530944 | Insys_Anthem_003530944 |
| Insys_Anthem_003531341 | Insys_Anthem_003531341 |
| Insys_Anthem_003531489 | Insys_Anthem_003531489 |
| Insys_Anthem_003531493 | Insys_Anthem_003531493 |
| Insys_Anthem_003531828 | Insys_Anthem_003531828 |
| Insys_Anthem_003531831 | Insys_Anthem_003531831 |
| Insys_Anthem_003531854 | Insys_Anthem_003531854 |
| Insys_Anthem_003532071 | Insys_Anthem_003532071 |
| Insys_Anthem_003532073 | Insys_Anthem_003532073 |
| Insys_Anthem_003532410 | Insys_Anthem_003532410 |
| Insys_Anthem_003532440 | Insys_Anthem_003532440 |
| Insys_Anthem_003532468 | Insys_Anthem_003532468 |
| Insys_Anthem_003532532 | Insys_Anthem_003532532 |
| Insys_Anthem_003532542 | Insys_Anthem_003532542 |
| Insys_Anthem_003532562 | Insys_Anthem_003532562 |
| Insys_Anthem_003532689 | Insys_Anthem_003532689 |
| Insys_Anthem_003532711 | Insys_Anthem_003532711 |
| Insys_Anthem_003532905 | Insys_Anthem_003532905 |
| Insys_Anthem_003533329 | Insys_Anthem_003533329 |
| Insys_Anthem_003533540 | Insys_Anthem_003533540 |
| Insys_Anthem_003533583 | Insys_Anthem_003533583 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003533611 | Insys_Anthem_003533611 |
| Insys_Anthem_003533699 | Insys_Anthem_003533699 |
| Insys_Anthem_003533722 | Insys_Anthem_003533722 |
| Insys_Anthem_003533800 | Insys_Anthem_003533800 |
| Insys_Anthem_003533830 | Insys_Anthem_003533830 |
| Insys_Anthem_003533861 | Insys_Anthem_003533861 |
| Insys_Anthem_003533872 | Insys_Anthem_003533872 |
| Insys_Anthem_003533892 | Insys_Anthem_003533892 |
| Insys_Anthem_003533927 | Insys_Anthem_003533927 |
| Insys_Anthem_003533940 | Insys_Anthem_003533940 |
| Insys_Anthem_003534096 | Insys_Anthem_003534096 |
| Insys_Anthem_003534120 | Insys_Anthem_003534120 |
| Insys_Anthem_003534151 | Insys_Anthem_003534151 |
| Insys_Anthem_003534164 | Insys_Anthem_003534164 |
| Insys_Anthem_003534226 | Insys_Anthem_003534226 |
| Insys_Anthem_003534227 | Insys_Anthem_003534227 |
| Insys_Anthem_003534230 | Insys_Anthem_003534230 |
| Insys_Anthem_003534253 | Insys_Anthem_003534253 |
| Insys_Anthem_003534254 | Insys_Anthem_003534254 |
| Insys_Anthem_003534269 | Insys_Anthem_003534269 |
| Insys_Anthem_003534378 | Insys_Anthem_003534378 |
| Insys_Anthem_003534406 | Insys_Anthem_003534406 |
| Insys_Anthem_003534453 | Insys_Anthem_003534453 |
| Insys_Anthem_003534564 | Insys_Anthem_003534564 |
| Insys_Anthem_003534613 | Insys_Anthem_003534613 |
| Insys_Anthem_003534689 | Insys_Anthem_003534689 |
| Insys_Anthem_003534797 | Insys_Anthem_003534797 |
| Insys_Anthem_003534855 | Insys_Anthem_003534855 |
| Insys_Anthem_003534858 | Insys_Anthem_003534858 |
| Insys_Anthem_003534861 | Insys_Anthem_003534861 |
| Insys_Anthem_003535113 | Insys_Anthem_003535113 |
| Insys_Anthem_003535177 | Insys_Anthem_003535177 |
| Insys_Anthem_003535246 | Insys_Anthem_003535246 |
| Insys_Anthem_003535297 | Insys_Anthem_003535297 |
| Insys_Anthem_003535381 | Insys_Anthem_003535381 |
| Insys_Anthem_003535384 | Insys_Anthem_003535384 |
| Insys_Anthem_003535387 | Insys_Anthem_003535387 |
| Insys_Anthem_003536000 | Insys_Anthem_003536000 |
| Insys_Anthem_003536003 | Insys_Anthem_003536003 |
| Insys_Anthem_003536091 | Insys_Anthem_003536091 |
| Insys_Anthem_003536105 | Insys_Anthem_003536105 |
| Insys_Anthem_003536108 | Insys_Anthem_003536108 |
| Insys_Anthem_003536229 | Insys_Anthem_003536229 |
| Insys_Anthem_003536255 | Insys_Anthem_003536255 |
| Insys_Anthem_003536259 | Insys_Anthem_003536259 |
| Insys_Anthem_003536288 | Insys_Anthem_003536288 |
| Insys_Anthem_003536387 | Insys_Anthem_003536387 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003536391 | Insys_Anthem_003536391 |
| Insys_Anthem_003536471 | Insys_Anthem_003536471 |
| Insys_Anthem_003536474 | Insys_Anthem_003536474 |
| Insys_Anthem_003536491 | Insys_Anthem_003536491 |
| Insys_Anthem_003536525 | Insys_Anthem_003536525 |
| Insys_Anthem_003536548 | Insys_Anthem_003536548 |
| Insys_Anthem_003536572 | Insys_Anthem_003536572 |
| Insys_Anthem_003536580 | Insys_Anthem_003536580 |
| Insys_Anthem_003536612 | Insys_Anthem_003536612 |
| Insys_Anthem_003536636 | Insys_Anthem_003536636 |
| Insys_Anthem_003536647 | Insys_Anthem_003536647 |
| Insys_Anthem_003536648 | Insys_Anthem_003536648 |
| Insys_Anthem_003536649 | Insys_Anthem_003536649 |
| Insys_Anthem_003536650 | Insys_Anthem_003536650 |
| Insys_Anthem_003536656 | Insys_Anthem_003536656 |
| Insys_Anthem_003536659 | Insys_Anthem_003536659 |
| Insys_Anthem_003536660 | Insys_Anthem_003536660 |
| Insys_Anthem_003536679 | Insys_Anthem_003536679 |
| Insys_Anthem_003536764 | Insys_Anthem_003536764 |
| Insys_Anthem_003536880 | Insys_Anthem_003536880 |
| Insys_Anthem_003536890 | Insys_Anthem_003536890 |
| Insys_Anthem_003536915 | Insys_Anthem_003536915 |
| Insys_Anthem_003536967 | Insys_Anthem_003536967 |
| Insys_Anthem_003537099 | Insys_Anthem_003537099 |
| Insys_Anthem_003537148 | Insys_Anthem_003537148 |
| Insys_Anthem_003537192 | Insys_Anthem_003537192 |
| Insys_Anthem_003537219 | Insys_Anthem_003537219 |
| Insys_Anthem_003537233 | Insys_Anthem_003537233 |
| Insys_Anthem_003537248 | Insys_Anthem_003537248 |
| Insys_Anthem_003537448 | Insys_Anthem_003537448 |
| Insys_Anthem_003537540 | Insys_Anthem_003537540 |
| Insys_Anthem_003537593 | Insys_Anthem_003537593 |
| Insys_Anthem_003537617 | Insys_Anthem_003537617 |
| Insys_Anthem_003537689 | Insys_Anthem_003537689 |
| Insys_Anthem_003537722 | Insys_Anthem_003537722 |
| Insys_Anthem_003537807 | Insys_Anthem_003537807 |
| Insys_Anthem_003537878 | Insys_Anthem_003537878 |
| Insys_Anthem_003537946 | Insys_Anthem_003537946 |
| Insys_Anthem_003537972 | Insys_Anthem_003537972 |
| Insys_Anthem_003537982 | Insys_Anthem_003537982 |
| Insys_Anthem_003537986 | Insys_Anthem_003537986 |
| Insys_Anthem_003537995 | Insys_Anthem_003537995 |
| Insys_Anthem_003538033 | Insys_Anthem_003538033 |
| Insys_Anthem_003538089 | Insys_Anthem_003538089 |
| Insys_Anthem_003538091 | Insys_Anthem_003538091 |
| Insys_Anthem_003538118 | Insys_Anthem_003538118 |
| Insys_Anthem_003538119 | Insys_Anthem_003538119 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003538127 | Insys_Anthem_003538127 |
| Insys_Anthem_003538130 | Insys_Anthem_003538130 |
| Insys_Anthem_003538136 | Insys_Anthem_003538136 |
| Insys_Anthem_003538139 | Insys_Anthem_003538139 |
| Insys_Anthem_003538142 | Insys_Anthem_003538142 |
| Insys_Anthem_003538152 | Insys_Anthem_003538152 |
| Insys_Anthem_003538174 | Insys_Anthem_003538174 |
| Insys_Anthem_003538199 | Insys_Anthem_003538199 |
| Insys_Anthem_003538236 | Insys_Anthem_003538236 |
| Insys_Anthem_003538247 | Insys_Anthem_003538247 |
| Insys_Anthem_003538258 | Insys_Anthem_003538258 |
| Insys_Anthem_003538263 | Insys_Anthem_003538263 |
| Insys_Anthem_003538293 | Insys_Anthem_003538293 |
| Insys_Anthem_003538297 | Insys_Anthem_003538297 |
| Insys_Anthem_003538326 | Insys_Anthem_003538326 |
| Insys_Anthem_003538334 | Insys_Anthem_003538334 |
| Insys_Anthem_003538396 | Insys_Anthem_003538396 |
| Insys_Anthem_003538400 | Insys_Anthem_003538400 |
| Insys_Anthem_003538428 | Insys_Anthem_003538428 |
| Insys_Anthem_003538465 | Insys_Anthem_003538465 |
| Insys_Anthem_003538470 | Insys_Anthem_003538470 |
| Insys_Anthem_003538545 | Insys_Anthem_003538545 |
| Insys_Anthem_003538548 | Insys_Anthem_003538548 |
| Insys_Anthem_003538596 | Insys_Anthem_003538596 |
| Insys_Anthem_003538600 | Insys_Anthem_003538600 |
| Insys_Anthem_003538606 | Insys_Anthem_003538606 |
| Insys_Anthem_003538615 | Insys_Anthem_003538615 |
| Insys_Anthem_003538623 | Insys_Anthem_003538623 |
| Insys_Anthem_003538633 | Insys_Anthem_003538633 |
| Insys_Anthem_003538727 | Insys_Anthem_003538727 |
| Insys_Anthem_003538749 | Insys_Anthem_003538749 |
| Insys_Anthem_003538752 | Insys_Anthem_003538752 |
| Insys_Anthem_003538772 | Insys_Anthem_003538772 |
| Insys_Anthem_003538774 | Insys_Anthem_003538774 |
| Insys_Anthem_003538775 | Insys_Anthem_003538775 |
| Insys_Anthem_003538784 | Insys_Anthem_003538784 |
| Insys_Anthem_003538800 | Insys_Anthem_003538800 |
| Insys_Anthem_003538825 | Insys_Anthem_003538825 |
| Insys_Anthem_003538861 | Insys_Anthem_003538861 |
| Insys_Anthem_003538887 | Insys_Anthem_003538887 |
| Insys_Anthem_003538906 | Insys_Anthem_003538906 |
| Insys_Anthem_003538948 | Insys_Anthem_003538948 |
| Insys_Anthem_003538952 | Insys_Anthem_003538952 |
| Insys_Anthem_003538964 | Insys_Anthem_003538964 |
| Insys_Anthem_003538989 | Insys_Anthem_003538989 |
| Insys_Anthem_003539023 | Insys_Anthem_003539023 |
| Insys_Anthem_003539038 | Insys_Anthem_003539038 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003539095 | Insys_Anthem_003539095 |
| Insys_Anthem_003539165 | Insys_Anthem_003539165 |
| Insys_Anthem_003539166 | Insys_Anthem_003539166 |
| Insys_Anthem_003539234 | Insys_Anthem_003539234 |
| Insys_Anthem_003539243 | Insys_Anthem_003539243 |
| Insys_Anthem_003539261 | Insys_Anthem_003539261 |
| Insys_Anthem_003539327 | Insys_Anthem_003539327 |
| Insys_Anthem_003539381 | Insys_Anthem_003539381 |
| Insys_Anthem_003539400 | Insys_Anthem_003539400 |
| Insys_Anthem_003539423 | Insys_Anthem_003539423 |
| Insys_Anthem_003539442 | Insys_Anthem_003539442 |
| Insys_Anthem_003539447 | Insys_Anthem_003539447 |
| Insys_Anthem_003539455 | Insys_Anthem_003539455 |
| Insys_Anthem_003539463 | Insys_Anthem_003539463 |
| Insys_Anthem_003539469 | Insys_Anthem_003539469 |
| Insys_Anthem_003539477 | Insys_Anthem_003539477 |
| Insys_Anthem_003539479 | Insys_Anthem_003539479 |
| Insys_Anthem_003539496 | Insys_Anthem_003539496 |
| Insys_Anthem_003539511 | Insys_Anthem_003539511 |
| Insys_Anthem_003539515 | Insys_Anthem_003539515 |
| Insys_Anthem_003539523 | Insys_Anthem_003539523 |
| Insys_Anthem_003539546 | Insys_Anthem_003539546 |
| Insys_Anthem_003539575 | Insys_Anthem_003539575 |
| Insys_Anthem_003539589 | Insys_Anthem_003539589 |
| Insys_Anthem_003539600 | Insys_Anthem_003539600 |
| Insys_Anthem_003539766 | Insys_Anthem_003539766 |
| Insys_Anthem_003539835 | Insys_Anthem_003539835 |
| Insys_Anthem_003539839 | Insys_Anthem_003539839 |
| Insys_Anthem_003539846 | Insys_Anthem_003539846 |
| Insys_Anthem_003539851 | Insys_Anthem_003539851 |
| Insys_Anthem_003540058 | Insys_Anthem_003540058 |
| Insys_Anthem_003540065 | Insys_Anthem_003540065 |
| Insys_Anthem_003540066 | Insys_Anthem_003540066 |
| Insys_Anthem_003540224 | Insys_Anthem_003540224 |
| Insys_Anthem_003540225 | Insys_Anthem_003540225 |
| Insys_Anthem_003540289 | Insys_Anthem_003540289 |
| Insys_Anthem_003540324 | Insys_Anthem_003540324 |
| Insys_Anthem_003540325 | Insys_Anthem_003540325 |
| Insys_Anthem_003540339 | Insys_Anthem_003540339 |
| Insys_Anthem_003540343 | Insys_Anthem_003540343 |
| Insys_Anthem_003540350 | Insys_Anthem_003540350 |
| Insys_Anthem_003540393 | Insys_Anthem_003540393 |
| Insys_Anthem_003540462 | Insys_Anthem_003540462 |
| Insys_Anthem_003540464 | Insys_Anthem_003540464 |
| Insys_Anthem_003540516 | Insys_Anthem_003540516 |
| Insys_Anthem_003540607 | Insys_Anthem_003540607 |
| Insys_Anthem_003540619 | Insys_Anthem_003540619 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003540624 | Insys_Anthem_003540624 |
| Insys_Anthem_003540742 | Insys_Anthem_003540742 |
| Insys_Anthem_003540765 | Insys_Anthem_003540765 |
| Insys_Anthem_003540780 | Insys_Anthem_003540780 |
| Insys_Anthem_003540782 | Insys_Anthem_003540782 |
| Insys_Anthem_003540787 | Insys_Anthem_003540787 |
| Insys_Anthem_003540862 | Insys_Anthem_003540862 |
| Insys_Anthem_003540878 | Insys_Anthem_003540878 |
| Insys_Anthem_003540909 | Insys_Anthem_003540909 |
| Insys_Anthem_003540912 | Insys_Anthem_003540912 |
| Insys_Anthem_003540918 | Insys_Anthem_003540918 |
| Insys_Anthem_003540925 | Insys_Anthem_003540925 |
| Insys_Anthem_003541031 | Insys_Anthem_003541031 |
| Insys_Anthem_003541044 | Insys_Anthem_003541044 |
| Insys_Anthem_003541096 | Insys_Anthem_003541096 |
| Insys_Anthem_003541154 | Insys_Anthem_003541154 |
| Insys_Anthem_003541201 | Insys_Anthem_003541201 |
| Insys_Anthem_003541250 | Insys_Anthem_003541250 |
| Insys_Anthem_003541256 | Insys_Anthem_003541256 |
| Insys_Anthem_003541288 | Insys_Anthem_003541288 |
| Insys_Anthem_003541303 | Insys_Anthem_003541303 |
| Insys_Anthem_003541357 | Insys_Anthem_003541357 |
| Insys_Anthem_003541395 | Insys_Anthem_003541395 |
| Insys_Anthem_003541408 | Insys_Anthem_003541408 |
| Insys_Anthem_003541437 | Insys_Anthem_003541437 |
| Insys_Anthem_003541473 | Insys_Anthem_003541473 |
| Insys_Anthem_003541503 | Insys_Anthem_003541503 |
| Insys_Anthem_003541575 | Insys_Anthem_003541575 |
| Insys_Anthem_003541581 | Insys_Anthem_003541581 |
| Insys_Anthem_003541596 | Insys_Anthem_003541596 |
| Insys_Anthem_003541629 | Insys_Anthem_003541629 |
| Insys_Anthem_003541632 | Insys_Anthem_003541632 |
| Insys_Anthem_003541663 | Insys_Anthem_003541663 |
| Insys_Anthem_003541690 | Insys_Anthem_003541690 |
| Insys_Anthem_003541706 | Insys_Anthem_003541706 |
| Insys_Anthem_003541728 | Insys_Anthem_003541728 |
| Insys_Anthem_003541772 | Insys_Anthem_003541772 |
| Insys_Anthem_003541788 | Insys_Anthem_003541788 |
| Insys_Anthem_003541823 | Insys_Anthem_003541823 |
| Insys_Anthem_003541837 | Insys_Anthem_003541837 |
| Insys_Anthem_003541885 | Insys_Anthem_003541885 |
| Insys_Anthem_003541939 | Insys_Anthem_003541939 |
| Insys_Anthem_003541977 | Insys_Anthem_003541977 |
| Insys_Anthem_003542003 | Insys_Anthem_003542003 |
| Insys_Anthem_003542004 | Insys_Anthem_003542004 |
| Insys_Anthem_003542061 | Insys_Anthem_003542061 |
| Insys_Anthem_003542097 | Insys_Anthem_003542097 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003542135 | Insys_Anthem_003542135 |
| Insys_Anthem_003542147 | Insys_Anthem_003542147 |
| Insys_Anthem_003542549 | Insys_Anthem_003542549 |
| Insys_Anthem_003542563 | Insys_Anthem_003542563 |
| Insys_Anthem_003542588 | Insys_Anthem_003542588 |
| Insys_Anthem_003542671 | Insys_Anthem_003542671 |
| Insys_Anthem_003542851 | Insys_Anthem_003542851 |
| Insys_Anthem_003542887 | Insys_Anthem_003542887 |
| Insys_Anthem_003542997 | Insys_Anthem_003542997 |
| Insys_Anthem_003543146 | Insys_Anthem_003543146 |
| Insys_Anthem_003543303 | Insys_Anthem_003543303 |
| Insys_Anthem_003543316 | Insys_Anthem_003543316 |
| Insys_Anthem_003543511 | Insys_Anthem_003543511 |
| Insys_Anthem_003543526 | Insys_Anthem_003543526 |
| Insys_Anthem_003543632 | Insys_Anthem_003543632 |
| Insys_Anthem_003544030 | Insys_Anthem_003544030 |
| Insys_Anthem_003544289 | Insys_Anthem_003544289 |
| Insys_Anthem_003544320 | Insys_Anthem_003544320 |
| Insys_Anthem_003544340 | Insys_Anthem_003544340 |
| Insys_Anthem_003544376 | Insys_Anthem_003544376 |
| Insys_Anthem_003544391 | Insys_Anthem_003544391 |
| Insys_Anthem_003544471 | Insys_Anthem_003544471 |
| Insys_Anthem_003544483 | Insys_Anthem_003544483 |
| Insys_Anthem_003544499 | Insys_Anthem_003544499 |
| Insys_Anthem_003544516 | Insys_Anthem_003544516 |
| Insys_Anthem_003544596 | Insys_Anthem_003544596 |
| Insys_Anthem_003544605 | Insys_Anthem_003544605 |
| Insys_Anthem_003544606 | Insys_Anthem_003544606 |
| Insys_Anthem_003544735 | Insys_Anthem_003544735 |
| Insys_Anthem_003544737 | Insys_Anthem_003544737 |
| Insys_Anthem_003544774 | Insys_Anthem_003544774 |
| Insys_Anthem_003544776 | Insys_Anthem_003544776 |
| Insys_Anthem_003544800 | Insys_Anthem_003544800 |
| Insys_Anthem_003544882 | Insys_Anthem_003544882 |
| Insys_Anthem_003544981 | Insys_Anthem_003544981 |
| Insys_Anthem_003545011 | Insys_Anthem_003545011 |
| Insys_Anthem_003545126 | Insys_Anthem_003545126 |
| Insys_Anthem_003545198 | Insys_Anthem_003545198 |
| Insys_Anthem_003545214 | Insys_Anthem_003545214 |
| Insys_Anthem_003545254 | Insys_Anthem_003545254 |
| Insys_Anthem_003545259 | Insys_Anthem_003545259 |
| Insys_Anthem_003545262 | Insys_Anthem_003545262 |
| Insys_Anthem_003545271 | Insys_Anthem_003545271 |
| Insys_Anthem_003545279 | Insys_Anthem_003545279 |
| Insys_Anthem_003545295 | Insys_Anthem_003545295 |
| Insys_Anthem_003545333 | Insys_Anthem_003545333 |
| Insys_Anthem_003545337 | Insys_Anthem_003545337 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003545374 | Insys_Anthem_003545374 |
| Insys_Anthem_003545463 | Insys_Anthem_003545463 |
| Insys_Anthem_003545550 | Insys_Anthem_003545550 |
| Insys_Anthem_003545650 | Insys_Anthem_003545650 |
| Insys_Anthem_003545863 | Insys_Anthem_003545863 |
| Insys_Anthem_003545996 | Insys_Anthem_003545996 |
| Insys_Anthem_003546035 | Insys_Anthem_003546035 |
| Insys_Anthem_003546124 | Insys_Anthem_003546124 |
| Insys_Anthem_003546181 | Insys_Anthem_003546181 |
| Insys_Anthem_003546316 | Insys_Anthem_003546316 |
| Insys_Anthem_003546466 | Insys_Anthem_003546466 |
| Insys_Anthem_003546562 | Insys_Anthem_003546562 |
| Insys_Anthem_003546607 | Insys_Anthem_003546607 |
| Insys_Anthem_003546615 | Insys_Anthem_003546615 |
| Insys_Anthem_003546619 | Insys_Anthem_003546619 |
| Insys_Anthem_003546626 | Insys_Anthem_003546626 |
| Insys_Anthem_003546628 | Insys_Anthem_003546628 |
| Insys_Anthem_003546665 | Insys_Anthem_003546665 |
| Insys_Anthem_003546667 | Insys_Anthem_003546667 |
| Insys_Anthem_003546670 | Insys_Anthem_003546670 |
| Insys_Anthem_003546714 | Insys_Anthem_003546714 |
| Insys_Anthem_003546742 | Insys_Anthem_003546742 |
| Insys_Anthem_003546749 | Insys_Anthem_003546749 |
| Insys_Anthem_003546777 | Insys_Anthem_003546777 |
| Insys_Anthem_003546781 | Insys_Anthem_003546781 |
| Insys_Anthem_003546788 | Insys_Anthem_003546788 |
| Insys_Anthem_003546789 | Insys_Anthem_003546789 |
| Insys_Anthem_003546791 | Insys_Anthem_003546791 |
| Insys_Anthem_003546793 | Insys_Anthem_003546793 |
| Insys_Anthem_003546794 | Insys_Anthem_003546794 |
| Insys_Anthem_003546805 | Insys_Anthem_003546805 |
| Insys_Anthem_003546809 | Insys_Anthem_003546809 |
| Insys_Anthem_003546820 | Insys_Anthem_003546820 |
| Insys_Anthem_003546842 | Insys_Anthem_003546842 |
| Insys_Anthem_003546864 | Insys_Anthem_003546864 |
| Insys_Anthem_003546865 | Insys_Anthem_003546865 |
| Insys_Anthem_003546866 | Insys_Anthem_003546866 |
| Insys_Anthem_003546895 | Insys_Anthem_003546895 |
| Insys_Anthem_003546898 | Insys_Anthem_003546898 |
| Insys_Anthem_003546905 | Insys_Anthem_003546905 |
| Insys_Anthem_003546908 | Insys_Anthem_003546908 |
| Insys_Anthem_003546930 | Insys_Anthem_003546930 |
| Insys_Anthem_003546944 | Insys_Anthem_003546944 |
| Insys_Anthem_003546950 | Insys_Anthem_003546950 |
| Insys_Anthem_003546957 | Insys_Anthem_003546957 |
| Insys_Anthem_003546970 | Insys_Anthem_003546970 |
| Insys_Anthem_003546979 | Insys_Anthem_003546979 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003546981 | Insys_Anthem_003546981 |
| Insys_Anthem_003546986 | Insys_Anthem_003546986 |
| Insys_Anthem_003547002 | Insys_Anthem_003547002 |
| Insys_Anthem_003547009 | Insys_Anthem_003547009 |
| Insys_Anthem_003547034 | Insys_Anthem_003547034 |
| Insys_Anthem_003547045 | Insys_Anthem_003547045 |
| Insys_Anthem_003547064 | Insys_Anthem_003547064 |
| Insys_Anthem_003547065 | Insys_Anthem_003547065 |
| Insys_Anthem_003547153 | Insys_Anthem_003547153 |
| Insys_Anthem_003547159 | Insys_Anthem_003547159 |
| Insys_Anthem_003547163 | Insys_Anthem_003547163 |
| Insys_Anthem_003547188 | Insys_Anthem_003547188 |
| Insys_Anthem_003547195 | Insys_Anthem_003547195 |
| Insys_Anthem_003547197 | Insys_Anthem_003547197 |
| Insys_Anthem_003547203 | Insys_Anthem_003547203 |
| Insys_Anthem_003547215 | Insys_Anthem_003547215 |
| Insys_Anthem_003547234 | Insys_Anthem_003547234 |
| Insys_Anthem_003547237 | Insys_Anthem_003547237 |
| Insys_Anthem_003547320 | Insys_Anthem_003547320 |
| Insys_Anthem_003547328 | Insys_Anthem_003547328 |
| Insys_Anthem_003547350 | Insys_Anthem_003547350 |
| Insys_Anthem_003547363 | Insys_Anthem_003547363 |
| Insys_Anthem_003547364 | Insys_Anthem_003547364 |
| Insys_Anthem_003547371 | Insys_Anthem_003547371 |
| Insys_Anthem_003547373 | Insys_Anthem_003547373 |
| Insys_Anthem_003547386 | Insys_Anthem_003547386 |
| Insys_Anthem_003547387 | Insys_Anthem_003547387 |
| Insys_Anthem_003547414 | Insys_Anthem_003547414 |
| Insys_Anthem_003547419 | Insys_Anthem_003547419 |
| Insys_Anthem_003547431 | Insys_Anthem_003547431 |
| Insys_Anthem_003547456 | Insys_Anthem_003547456 |
| Insys_Anthem_003547458 | Insys_Anthem_003547458 |
| Insys_Anthem_003547481 | Insys_Anthem_003547481 |
| Insys_Anthem_003547488 | Insys_Anthem_003547488 |
| Insys_Anthem_003547500 | Insys_Anthem_003547500 |
| Insys_Anthem_003547507 | Insys_Anthem_003547507 |
| Insys_Anthem_003547535 | Insys_Anthem_003547535 |
| Insys_Anthem_003547539 | Insys_Anthem_003547539 |
| Insys_Anthem_003547567 | Insys_Anthem_003547567 |
| Insys_Anthem_003547570 | Insys_Anthem_003547570 |
| Insys_Anthem_003547571 | Insys_Anthem_003547571 |
| Insys_Anthem_003547576 | Insys_Anthem_003547576 |
| Insys_Anthem_003547578 | Insys_Anthem_003547578 |
| Insys_Anthem_003547587 | Insys_Anthem_003547587 |
| Insys_Anthem_003547589 | Insys_Anthem_003547589 |
| Insys_Anthem_003547592 | Insys_Anthem_003547592 |
| Insys_Anthem_003547598 | Insys_Anthem_003547598 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003547604 | Insys_Anthem_003547604 |
| Insys_Anthem_003547614 | Insys_Anthem_003547614 |
| Insys_Anthem_003547622 | Insys_Anthem_003547622 |
| Insys_Anthem_003547635 | Insys_Anthem_003547635 |
| Insys_Anthem_003547647 | Insys_Anthem_003547647 |
| Insys_Anthem_003547656 | Insys_Anthem_003547656 |
| Insys_Anthem_003547658 | Insys_Anthem_003547658 |
| Insys_Anthem_003547660 | Insys_Anthem_003547660 |
| Insys_Anthem_003547687 | Insys_Anthem_003547687 |
| Insys_Anthem_003547704 | Insys_Anthem_003547704 |
| Insys_Anthem_003547706 | Insys_Anthem_003547706 |
| Insys_Anthem_003547712 | Insys_Anthem_003547712 |
| Insys_Anthem_003547715 | Insys_Anthem_003547715 |
| Insys_Anthem_003547721 | Insys_Anthem_003547721 |
| Insys_Anthem_003547725 | Insys_Anthem_003547725 |
| Insys_Anthem_003547735 | Insys_Anthem_003547735 |
| Insys_Anthem_003547766 | Insys_Anthem_003547766 |
| Insys_Anthem_003547768 | Insys_Anthem_003547768 |
| Insys_Anthem_003547775 | Insys_Anthem_003547775 |
| Insys_Anthem_003547791 | Insys_Anthem_003547791 |
| Insys_Anthem_003547820 | Insys_Anthem_003547820 |
| Insys_Anthem_003547838 | Insys_Anthem_003547838 |
| Insys_Anthem_003547849 | Insys_Anthem_003547849 |
| Insys_Anthem_003547856 | Insys_Anthem_003547856 |
| Insys_Anthem_003547868 | Insys_Anthem_003547868 |
| Insys_Anthem_003547879 | Insys_Anthem_003547879 |
| Insys_Anthem_003547891 | Insys_Anthem_003547891 |
| Insys_Anthem_003547894 | Insys_Anthem_003547894 |
| Insys_Anthem_003547901 | Insys_Anthem_003547901 |
| Insys_Anthem_003547915 | Insys_Anthem_003547915 |
| Insys_Anthem_003547931 | Insys_Anthem_003547931 |
| Insys_Anthem_003547935 | Insys_Anthem_003547935 |
| Insys_Anthem_003547939 | Insys_Anthem_003547939 |
| Insys_Anthem_003547941 | Insys_Anthem_003547941 |
| Insys_Anthem_003547953 | Insys_Anthem_003547953 |
| Insys_Anthem_003547964 | Insys_Anthem_003547964 |
| Insys_Anthem_003547992 | Insys_Anthem_003547992 |
| Insys_Anthem_003547996 | Insys_Anthem_003547996 |
| Insys_Anthem_003547999 | Insys_Anthem_003547999 |
| Insys_Anthem_003548014 | Insys_Anthem_003548014 |
| Insys_Anthem_003548021 | Insys_Anthem_003548021 |
| Insys_Anthem_003548022 | Insys_Anthem_003548022 |
| Insys_Anthem_003548028 | Insys_Anthem_003548028 |
| Insys_Anthem_003548032 | Insys_Anthem_003548032 |
| Insys_Anthem_003548039 | Insys_Anthem_003548039 |
| Insys_Anthem_003548042 | Insys_Anthem_003548042 |
| Insys_Anthem_003548046 | Insys_Anthem_003548046 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003548065 | Insys_Anthem_003548065 |
| Insys_Anthem_003548068 | Insys_Anthem_003548068 |
| Insys_Anthem_003548069 | Insys_Anthem_003548069 |
| Insys_Anthem_003548072 | Insys_Anthem_003548072 |
| Insys_Anthem_003548073 | Insys_Anthem_003548073 |
| Insys_Anthem_003548078 | Insys_Anthem_003548078 |
| Insys_Anthem_003548086 | Insys_Anthem_003548086 |
| Insys_Anthem_003548098 | Insys_Anthem_003548098 |
| Insys_Anthem_003548148 | Insys_Anthem_003548148 |
| Insys_Anthem_003548154 | Insys_Anthem_003548154 |
| Insys_Anthem_003548156 | Insys_Anthem_003548156 |
| Insys_Anthem_003548160 | Insys_Anthem_003548160 |
| Insys_Anthem_003548202 | Insys_Anthem_003548202 |
| Insys_Anthem_003548217 | Insys_Anthem_003548217 |
| Insys_Anthem_003548222 | Insys_Anthem_003548222 |
| Insys_Anthem_003548448 | Insys_Anthem_003548448 |
| Insys_Anthem_003548478 | Insys_Anthem_003548478 |
| Insys_Anthem_003548486 | Insys_Anthem_003548486 |
| Insys_Anthem_003548489 | Insys_Anthem_003548489 |
| Insys_Anthem_003548492 | Insys_Anthem_003548492 |
| Insys_Anthem_003548500 | Insys_Anthem_003548500 |
| Insys_Anthem_003548504 | Insys_Anthem_003548504 |
| Insys_Anthem_003548508 | Insys_Anthem_003548508 |
| Insys_Anthem_003548517 | Insys_Anthem_003548517 |
| Insys_Anthem_003548548 | Insys_Anthem_003548548 |
| Insys_Anthem_003548576 | Insys_Anthem_003548576 |
| Insys_Anthem_003548604 | Insys_Anthem_003548604 |
| Insys_Anthem_003548607 | Insys_Anthem_003548607 |
| Insys_Anthem_003548608 | Insys_Anthem_003548608 |
| Insys_Anthem_003548635 | Insys_Anthem_003548635 |
| Insys_Anthem_003548637 | Insys_Anthem_003548637 |
| Insys_Anthem_003548639 | Insys_Anthem_003548639 |
| Insys_Anthem_003548645 | Insys_Anthem_003548645 |
| Insys_Anthem_003548668 | Insys_Anthem_003548668 |
| Insys_Anthem_003548699 | Insys_Anthem_003548699 |
| Insys_Anthem_003548782 | Insys_Anthem_003548782 |
| Insys_Anthem_003548784 | Insys_Anthem_003548784 |
| Insys_Anthem_003548846 | Insys_Anthem_003548846 |
| Insys_Anthem_003548850 | Insys_Anthem_003548850 |
| Insys_Anthem_003548851 | Insys_Anthem_003548851 |
| Insys_Anthem_003548854 | Insys_Anthem_003548854 |
| Insys_Anthem_003548871 | Insys_Anthem_003548871 |
| Insys_Anthem_003548874 | Insys_Anthem_003548874 |
| Insys_Anthem_003548883 | Insys_Anthem_003548883 |
| Insys_Anthem_003548888 | Insys_Anthem_003548888 |
| Insys_Anthem_003548903 | Insys_Anthem_003548903 |
| Insys_Anthem_003548930 | Insys_Anthem_003548930 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003548932 | Insys_Anthem_003548932 |
| Insys_Anthem_003548936 | Insys_Anthem_003548936 |
| Insys_Anthem_003548947 | Insys_Anthem_003548947 |
| Insys_Anthem_003548961 | Insys_Anthem_003548961 |
| Insys_Anthem_003548968 | Insys_Anthem_003548968 |
| Insys_Anthem_003548975 | Insys_Anthem_003548975 |
| Insys_Anthem_003548976 | Insys_Anthem_003548976 |
| Insys_Anthem_003548987 | Insys_Anthem_003548987 |
| Insys_Anthem_003548998 | Insys_Anthem_003548998 |
| Insys_Anthem_003549010 | Insys_Anthem_003549010 |
| Insys_Anthem_003549015 | Insys_Anthem_003549015 |
| Insys_Anthem_003549019 | Insys_Anthem_003549019 |
| Insys_Anthem_003549021 | Insys_Anthem_003549021 |
| Insys_Anthem_003549029 | Insys_Anthem_003549029 |
| Insys_Anthem_003549034 | Insys_Anthem_003549034 |
| Insys_Anthem_003549104 | Insys_Anthem_003549104 |
| Insys_Anthem_003549158 | Insys_Anthem_003549158 |
| Insys_Anthem_003549161 | Insys_Anthem_003549161 |
| Insys_Anthem_003549165 | Insys_Anthem_003549165 |
| Insys_Anthem_003549169 | Insys_Anthem_003549169 |
| Insys_Anthem_003549177 | Insys_Anthem_003549177 |
| Insys_Anthem_003549180 | Insys_Anthem_003549180 |
| Insys_Anthem_003549196 | Insys_Anthem_003549196 |
| Insys_Anthem_003549202 | Insys_Anthem_003549202 |
| Insys_Anthem_003549229 | Insys_Anthem_003549229 |
| Insys_Anthem_003549241 | Insys_Anthem_003549241 |
| Insys_Anthem_003549242 | Insys_Anthem_003549242 |
| Insys_Anthem_003549248 | Insys_Anthem_003549248 |
| Insys_Anthem_003549250 | Insys_Anthem_003549250 |
| Insys_Anthem_003549258 | Insys_Anthem_003549258 |
| Insys_Anthem_003549259 | Insys_Anthem_003549259 |
| Insys_Anthem_003549260 | Insys_Anthem_003549260 |
| Insys_Anthem_003549263 | Insys_Anthem_003549263 |
| Insys_Anthem_003549273 | Insys_Anthem_003549273 |
| Insys_Anthem_003549279 | Insys_Anthem_003549279 |
| Insys_Anthem_003549292 | Insys_Anthem_003549292 |
| Insys_Anthem_003549301 | Insys_Anthem_003549301 |
| Insys_Anthem_003549328 | Insys_Anthem_003549328 |
| Insys_Anthem_003549344 | Insys_Anthem_003549344 |
| Insys_Anthem_003549349 | Insys_Anthem_003549349 |
| Insys_Anthem_003549354 | Insys_Anthem_003549354 |
| Insys_Anthem_003549357 | Insys_Anthem_003549357 |
| Insys_Anthem_003549375 | Insys_Anthem_003549375 |
| Insys_Anthem_003549381 | Insys_Anthem_003549381 |
| Insys_Anthem_003549382 | Insys_Anthem_003549382 |
| Insys_Anthem_003549386 | Insys_Anthem_003549386 |
| Insys_Anthem_003549388 | Insys_Anthem_003549388 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003549392 | Insys_Anthem_003549392 |
| Insys_Anthem_003549408 | Insys_Anthem_003549408 |
| Insys_Anthem_003549411 | Insys_Anthem_003549411 |
| Insys_Anthem_003549419 | Insys_Anthem_003549419 |
| Insys_Anthem_003549426 | Insys_Anthem_003549426 |
| Insys_Anthem_003549436 | Insys_Anthem_003549436 |
| Insys_Anthem_003549449 | Insys_Anthem_003549449 |
| Insys_Anthem_003549452 | Insys_Anthem_003549452 |
| Insys_Anthem_003549455 | Insys_Anthem_003549455 |
| Insys_Anthem_003549472 | Insys_Anthem_003549472 |
| Insys_Anthem_003549487 | Insys_Anthem_003549487 |
| Insys_Anthem_003549491 | Insys_Anthem_003549491 |
| Insys_Anthem_003549512 | Insys_Anthem_003549512 |
| Insys_Anthem_003549528 | Insys_Anthem_003549528 |
| Insys_Anthem_003549543 | Insys_Anthem_003549543 |
| Insys_Anthem_003549548 | Insys_Anthem_003549548 |
| Insys_Anthem_003549556 | Insys_Anthem_003549556 |
| Insys_Anthem_003549574 | Insys_Anthem_003549574 |
| Insys_Anthem_003549591 | Insys_Anthem_003549591 |
| Insys_Anthem_003549594 | Insys_Anthem_003549594 |
| Insys_Anthem_003549595 | Insys_Anthem_003549595 |
| Insys_Anthem_003549596 | Insys_Anthem_003549596 |
| Insys_Anthem_003549602 | Insys_Anthem_003549602 |
| Insys_Anthem_003549608 | Insys_Anthem_003549608 |
| Insys_Anthem_003549611 | Insys_Anthem_003549611 |
| Insys_Anthem_003549615 | Insys_Anthem_003549615 |
| Insys_Anthem_003549622 | Insys_Anthem_003549622 |
| Insys_Anthem_003549630 | Insys_Anthem_003549630 |
| Insys_Anthem_003549632 | Insys_Anthem_003549632 |
| Insys_Anthem_003549633 | Insys_Anthem_003549633 |
| Insys_Anthem_003549652 | Insys_Anthem_003549652 |
| Insys_Anthem_003549673 | Insys_Anthem_003549673 |
| Insys_Anthem_003549677 | Insys_Anthem_003549677 |
| Insys_Anthem_003549692 | Insys_Anthem_003549692 |
| Insys_Anthem_003549722 | Insys_Anthem_003549722 |
| Insys_Anthem_003549748 | Insys_Anthem_003549748 |
| Insys_Anthem_003549750 | Insys_Anthem_003549750 |
| Insys_Anthem_003549783 | Insys_Anthem_003549783 |
| Insys_Anthem_003549785 | Insys_Anthem_003549785 |
| Insys_Anthem_003549788 | Insys_Anthem_003549788 |
| Insys_Anthem_003549800 | Insys_Anthem_003549800 |
| Insys_Anthem_003549804 | Insys_Anthem_003549804 |
| Insys_Anthem_003549805 | Insys_Anthem_003549805 |
| Insys_Anthem_003549812 | Insys_Anthem_003549812 |
| Insys_Anthem_003549813 | Insys_Anthem_003549813 |
| Insys_Anthem_003549815 | Insys_Anthem_003549815 |
| Insys_Anthem_003549823 | Insys_Anthem_003549823 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003549824 | Insys_Anthem_003549824 |
| Insys_Anthem_003549830 | Insys_Anthem_003549830 |
| Insys_Anthem_003549841 | Insys_Anthem_003549841 |
| Insys_Anthem_003549842 | Insys_Anthem_003549842 |
| Insys_Anthem_003549843 | Insys_Anthem_003549843 |
| Insys_Anthem_003549845 | Insys_Anthem_003549845 |
| Insys_Anthem_003549853 | Insys_Anthem_003549853 |
| Insys_Anthem_003549859 | Insys_Anthem_003549859 |
| Insys_Anthem_003549863 | Insys_Anthem_003549863 |
| Insys_Anthem_003549878 | Insys_Anthem_003549878 |
| Insys_Anthem_003549881 | Insys_Anthem_003549881 |
| Insys_Anthem_003549886 | Insys_Anthem_003549886 |
| Insys_Anthem_003549895 | Insys_Anthem_003549895 |
| Insys_Anthem_003549905 | Insys_Anthem_003549905 |
| Insys_Anthem_003549908 | Insys_Anthem_003549908 |
| Insys_Anthem_003549910 | Insys_Anthem_003549910 |
| Insys_Anthem_003549912 | Insys_Anthem_003549912 |
| Insys_Anthem_003549920 | Insys_Anthem_003549920 |
| Insys_Anthem_003549926 | Insys_Anthem_003549926 |
| Insys_Anthem_003549952 | Insys_Anthem_003549952 |
| Insys_Anthem_003549955 | Insys_Anthem_003549955 |
| Insys_Anthem_003549958 | Insys_Anthem_003549958 |
| Insys_Anthem_003549969 | Insys_Anthem_003549969 |
| Insys_Anthem_003549974 | Insys_Anthem_003549974 |
| Insys_Anthem_003549975 | Insys_Anthem_003549975 |
| Insys_Anthem_003549980 | Insys_Anthem_003549980 |
| Insys_Anthem_003549982 | Insys_Anthem_003549982 |
| Insys_Anthem_003549987 | Insys_Anthem_003549987 |
| Insys_Anthem_003549990 | Insys_Anthem_003549990 |
| Insys_Anthem_003549994 | Insys_Anthem_003549994 |
| Insys_Anthem_003550006 | Insys_Anthem_003550006 |
| Insys_Anthem_003550009 | Insys_Anthem_003550009 |
| Insys_Anthem_003550010 | Insys_Anthem_003550010 |
| Insys_Anthem_003550014 | Insys_Anthem_003550014 |
| Insys_Anthem_003550015 | Insys_Anthem_003550015 |
| Insys_Anthem_003550019 | Insys_Anthem_003550019 |
| Insys_Anthem_003550026 | Insys_Anthem_003550026 |
| Insys_Anthem_003550037 | Insys_Anthem_003550037 |
| Insys_Anthem_003550073 | Insys_Anthem_003550073 |
| Insys_Anthem_003550077 | Insys_Anthem_003550077 |
| Insys_Anthem_003550078 | Insys_Anthem_003550078 |
| Insys_Anthem_003550081 | Insys_Anthem_003550081 |
| Insys_Anthem_003550114 | Insys_Anthem_003550114 |
| Insys_Anthem_003550124 | Insys_Anthem_003550124 |
| Insys_Anthem_003550128 | Insys_Anthem_003550128 |
| Insys_Anthem_003550358 | Insys_Anthem_003550358 |
| Insys_Anthem_003550418 | Insys_Anthem_003550418 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003550431 | Insys_Anthem_003550431 |
| Insys_Anthem_003550497 | Insys_Anthem_003550497 |
| Insys_Anthem_003550509 | Insys_Anthem_003550509 |
| Insys_Anthem_003550650 | Insys_Anthem_003550650 |
| Insys_Anthem_003550654 | Insys_Anthem_003550654 |
| Insys_Anthem_003550713 | Insys_Anthem_003550713 |
| Insys_Anthem_003550722 | Insys_Anthem_003550722 |
| Insys_Anthem_003550767 | Insys_Anthem_003550767 |
| Insys_Anthem_003550772 | Insys_Anthem_003550772 |
| Insys_Anthem_003550791 | Insys_Anthem_003550791 |
| Insys_Anthem_003550842 | Insys_Anthem_003550842 |
| Insys_Anthem_003550847 | Insys_Anthem_003550847 |
| Insys_Anthem_003550874 | Insys_Anthem_003550874 |
| Insys_Anthem_003550889 | Insys_Anthem_003550889 |
| Insys_Anthem_003550918 | Insys_Anthem_003550918 |
| Insys_Anthem_003550925 | Insys_Anthem_003550925 |
| Insys_Anthem_003550957 | Insys_Anthem_003550957 |
| Insys_Anthem_003551203 | Insys_Anthem_003551203 |
| Insys_Anthem_003551228 | Insys_Anthem_003551228 |
| Insys_Anthem_003551239 | Insys_Anthem_003551239 |
| Insys_Anthem_003551262 | Insys_Anthem_003551262 |
| Insys_Anthem_003551340 | Insys_Anthem_003551340 |
| Insys_Anthem_003551341 | Insys_Anthem_003551341 |
| Insys_Anthem_003551354 | Insys_Anthem_003551354 |
| Insys_Anthem_003551358 | Insys_Anthem_003551358 |
| Insys_Anthem_003551376 | Insys_Anthem_003551376 |
| Insys_Anthem_003551389 | Insys_Anthem_003551389 |
| Insys_Anthem_003551459 | Insys_Anthem_003551459 |
| Insys_Anthem_003551497 | Insys_Anthem_003551497 |
| Insys_Anthem_003551500 | Insys_Anthem_003551500 |
| Insys_Anthem_003551572 | Insys_Anthem_003551572 |
| Insys_Anthem_003551583 | Insys_Anthem_003551583 |
| Insys_Anthem_003551756 | Insys_Anthem_003551756 |
| Insys_Anthem_003551780 | Insys_Anthem_003551780 |
| Insys_Anthem_003551809 | Insys_Anthem_003551809 |
| Insys_Anthem_003551863 | Insys_Anthem_003551863 |
| Insys_Anthem_003551874 | Insys_Anthem_003551874 |
| Insys_Anthem_003552027 | Insys_Anthem_003552027 |
| Insys_Anthem_003552054 | Insys_Anthem_003552054 |
| Insys_Anthem_003552109 | Insys_Anthem_003552109 |
| Insys_Anthem_003552129 | Insys_Anthem_003552129 |
| Insys_Anthem_003552182 | Insys_Anthem_003552182 |
| Insys_Anthem_003552270 | Insys_Anthem_003552270 |
| Insys_Anthem_003552381 | Insys_Anthem_003552381 |
| Insys_Anthem_003552382 | Insys_Anthem_003552382 |
| Insys_Anthem_003552386 | Insys_Anthem_003552386 |
| Insys_Anthem_003552479 | Insys_Anthem_003552479 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003552527 | Insys_Anthem_003552527 |
| Insys_Anthem_003552530 | Insys_Anthem_003552530 |
| Insys_Anthem_003552605 | Insys_Anthem_003552605 |
| Insys_Anthem_003552608 | Insys_Anthem_003552608 |
| Insys_Anthem_003552610 | Insys_Anthem_003552610 |
| Insys_Anthem_003552736 | Insys_Anthem_003552736 |
| Insys_Anthem_003552831 | Insys_Anthem_003552831 |
| Insys_Anthem_003552851 | Insys_Anthem_003552851 |
| Insys_Anthem_003553328 | Insys_Anthem_003553328 |
| Insys_Anthem_003553384 | Insys_Anthem_003553384 |
| Insys_Anthem_003553415 | Insys_Anthem_003553415 |
| Insys_Anthem_003553547 | Insys_Anthem_003553547 |
| Insys_Anthem_003553548 | Insys_Anthem_003553548 |
| Insys_Anthem_003553562 | Insys_Anthem_003553562 |
| Insys_Anthem_003553806 | Insys_Anthem_003553806 |
| Insys_Anthem_003553913 | Insys_Anthem_003553913 |
| Insys_Anthem_003553968 | Insys_Anthem_003553968 |
| Insys_Anthem_003554044 | Insys_Anthem_003554044 |
| Insys_Anthem_003554052 | Insys_Anthem_003554052 |
| Insys_Anthem_003554073 | Insys_Anthem_003554073 |
| Insys_Anthem_003554079 | Insys_Anthem_003554079 |
| Insys_Anthem_003554120 | Insys_Anthem_003554120 |
| Insys_Anthem_003554123 | Insys_Anthem_003554123 |
| Insys_Anthem_003554126 | Insys_Anthem_003554126 |
| Insys_Anthem_003554133 | Insys_Anthem_003554133 |
| Insys_Anthem_003554137 | Insys_Anthem_003554137 |
| Insys_Anthem_003554173 | Insys_Anthem_003554173 |
| Insys_Anthem_003554188 | Insys_Anthem_003554188 |
| Insys_Anthem_003554194 | Insys_Anthem_003554194 |
| Insys_Anthem_003554286 | Insys_Anthem_003554286 |
| Insys_Anthem_003554291 | Insys_Anthem_003554291 |
| Insys_Anthem_003554338 | Insys_Anthem_003554338 |
| Insys_Anthem_003554416 | Insys_Anthem_003554416 |
| Insys_Anthem_003554432 | Insys_Anthem_003554432 |
| Insys_Anthem_003554473 | Insys_Anthem_003554473 |
| Insys_Anthem_003554722 | Insys_Anthem_003554722 |
| Insys_Anthem_003554807 | Insys_Anthem_003554807 |
| Insys_Anthem_003554810 | Insys_Anthem_003554810 |
| Insys_Anthem_003554811 | Insys_Anthem_003554811 |
| Insys_Anthem_003554847 | Insys_Anthem_003554847 |
| Insys_Anthem_003554920 | Insys_Anthem_003554920 |
| Insys_Anthem_003554957 | Insys_Anthem_003554957 |
| Insys_Anthem_003554958 | Insys_Anthem_003554958 |
| Insys_Anthem_003554977 | Insys_Anthem_003554977 |
| Insys_Anthem_003555002 | Insys_Anthem_003555002 |
| Insys_Anthem_003555315 | Insys_Anthem_003555315 |
| Insys_Anthem_003555414 | Insys_Anthem_003555414 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003555490 | Insys_Anthem_003555490 |
| Insys_Anthem_003555732 | Insys_Anthem_003555732 |
| Insys_Anthem_003555743 | Insys_Anthem_003555743 |
| Insys_Anthem_003555844 | Insys_Anthem_003555844 |
| Insys_Anthem_003555862 | Insys_Anthem_003555862 |
| Insys_Anthem_003556306 | Insys_Anthem_003556306 |
| Insys_Anthem_003556345 | Insys_Anthem_003556345 |
| Insys_Anthem_003556352 | Insys_Anthem_003556352 |
| Insys_Anthem_003556371 | Insys_Anthem_003556371 |
| Insys_Anthem_003556388 | Insys_Anthem_003556388 |
| Insys_Anthem_003556405 | Insys_Anthem_003556405 |
| Insys_Anthem_003556442 | Insys_Anthem_003556442 |
| Insys_Anthem_003556758 | Insys_Anthem_003556758 |
| Insys_Anthem_003558148 | Insys_Anthem_003558148 |
| Insys_Anthem_003558169 | Insys_Anthem_003558169 |
| Insys_Anthem_003558174 | Insys_Anthem_003558174 |
| Insys_Anthem_003558184 | Insys_Anthem_003558184 |
| Insys_Anthem_003558186 | Insys_Anthem_003558186 |
| Insys_Anthem_003558190 | Insys_Anthem_003558190 |
| Insys_Anthem_003558195 | Insys_Anthem_003558195 |
| Insys_Anthem_003558201 | Insys_Anthem_003558201 |
| Insys_Anthem_003558205 | Insys_Anthem_003558205 |
| Insys_Anthem_003558283 | Insys_Anthem_003558283 |
| Insys_Anthem_003558285 | Insys_Anthem_003558285 |
| Insys_Anthem_003558320 | Insys_Anthem_003558320 |
| Insys_Anthem_003558345 | Insys_Anthem_003558345 |
| Insys_Anthem_003558349 | Insys_Anthem_003558349 |
| Insys_Anthem_003558367 | Insys_Anthem_003558367 |
| Insys_Anthem_003558368 | Insys_Anthem_003558368 |
| Insys_Anthem_003558374 | Insys_Anthem_003558374 |
| Insys_Anthem_003558375 | Insys_Anthem_003558375 |
| Insys_Anthem_003558386 | Insys_Anthem_003558386 |
| Insys_Anthem_003558390 | Insys_Anthem_003558390 |
| Insys_Anthem_003558395 | Insys_Anthem_003558395 |
| Insys_Anthem_003558403 | Insys_Anthem_003558403 |
| Insys_Anthem_003558408 | Insys_Anthem_003558408 |
| Insys_Anthem_003558420 | Insys_Anthem_003558420 |
| Insys_Anthem_003558428 | Insys_Anthem_003558428 |
| Insys_Anthem_003558440 | Insys_Anthem_003558440 |
| Insys_Anthem_003558442 | Insys_Anthem_003558442 |
| Insys_Anthem_003558446 | Insys_Anthem_003558446 |
| Insys_Anthem_003558448 | Insys_Anthem_003558448 |
| Insys_Anthem_003558466 | Insys_Anthem_003558466 |
| Insys_Anthem_003558495 | Insys_Anthem_003558495 |
| Insys_Anthem_003558548 | Insys_Anthem_003558548 |
| Insys_Anthem_003558567 | Insys_Anthem_003558567 |
| Insys_Anthem_003558594 | Insys_Anthem_003558594 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003558835 | Insys_Anthem_003558835 |
| Insys_Anthem_003558859 | Insys_Anthem_003558859 |
| Insys_Anthem_003558945 | Insys_Anthem_003558945 |
| Insys_Anthem_003558946 | Insys_Anthem_003558946 |
| Insys_Anthem_003558948 | Insys_Anthem_003558948 |
| Insys_Anthem_003559144 | Insys_Anthem_003559144 |
| Insys_Anthem_003559145 | Insys_Anthem_003559145 |
| Insys_Anthem_003559155 | Insys_Anthem_003559155 |
| Insys_Anthem_003559160 | Insys_Anthem_003559160 |
| Insys_Anthem_003559163 | Insys_Anthem_003559163 |
| Insys_Anthem_003559174 | Insys_Anthem_003559174 |
| Insys_Anthem_003559202 | Insys_Anthem_003559202 |
| Insys_Anthem_003559247 | Insys_Anthem_003559247 |
| Insys_Anthem_003559284 | Insys_Anthem_003559284 |
| Insys_Anthem_003559287 | Insys_Anthem_003559287 |
| Insys_Anthem_003559289 | Insys_Anthem_003559289 |
| Insys_Anthem_003559322 | Insys_Anthem_003559322 |
| Insys_Anthem_003559346 | Insys_Anthem_003559346 |
| Insys_Anthem_003559347 | Insys_Anthem_003559347 |
| Insys_Anthem_003559349 | Insys_Anthem_003559349 |
| Insys_Anthem_003559388 | Insys_Anthem_003559388 |
| Insys_Anthem_003559442 | Insys_Anthem_003559442 |
| Insys_Anthem_003559443 | Insys_Anthem_003559443 |
| Insys_Anthem_003559445 | Insys_Anthem_003559445 |
| Insys_Anthem_003559562 | Insys_Anthem_003559562 |
| Insys_Anthem_003559574 | Insys_Anthem_003559574 |
| Insys_Anthem_003559729 | Insys_Anthem_003559729 |
| Insys_Anthem_003559738 | Insys_Anthem_003559738 |
| Insys_Anthem_003559742 | Insys_Anthem_003559742 |
| Insys_Anthem_003559744 | Insys_Anthem_003559744 |
| Insys_Anthem_003559745 | Insys_Anthem_003559745 |
| Insys_Anthem_003559748 | Insys_Anthem_003559748 |
| Insys_Anthem_003559764 | Insys_Anthem_003559764 |
| Insys_Anthem_003559767 | Insys_Anthem_003559767 |
| Insys_Anthem_003559770 | Insys_Anthem_003559770 |
| Insys_Anthem_003559774 | Insys_Anthem_003559774 |
| Insys_Anthem_003559777 | Insys_Anthem_003559777 |
| Insys_Anthem_003559809 | Insys_Anthem_003559809 |
| Insys_Anthem_003559824 | Insys_Anthem_003559824 |
| Insys_Anthem_003559845 | Insys_Anthem_003559845 |
| Insys_Anthem_003559851 | Insys_Anthem_003559851 |
| Insys_Anthem_003559867 | Insys_Anthem_003559867 |
| Insys_Anthem_003559895 | Insys_Anthem_003559895 |
| Insys_Anthem_003559989 | Insys_Anthem_003559989 |
| Insys_Anthem_003559990 | Insys_Anthem_003559990 |
| Insys_Anthem_003559997 | Insys_Anthem_003559997 |
| Insys_Anthem_003560043 | Insys_Anthem_003560043 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003560048 | Insys_Anthem_003560048 |
| Insys_Anthem_003560050 | Insys_Anthem_003560050 |
| Insys_Anthem_003560261 | Insys_Anthem_003560261 |
| Insys_Anthem_003560280 | Insys_Anthem_003560280 |
| Insys_Anthem_003560320 | Insys_Anthem_003560320 |
| Insys_Anthem_003560347 | Insys_Anthem_003560347 |
| Insys_Anthem_003560478 | Insys_Anthem_003560478 |
| Insys_Anthem_003560577 | Insys_Anthem_003560577 |
| Insys_Anthem_003560583 | Insys_Anthem_003560583 |
| Insys_Anthem_003560658 | Insys_Anthem_003560658 |
| Insys_Anthem_003560673 | Insys_Anthem_003560673 |
| Insys_Anthem_003560680 | Insys_Anthem_003560680 |
| Insys_Anthem_003560687 | Insys_Anthem_003560687 |
| Insys_Anthem_003560724 | Insys_Anthem_003560724 |
| Insys_Anthem_003560756 | Insys_Anthem_003560756 |
| Insys_Anthem_003560943 | Insys_Anthem_003560943 |
| Insys_Anthem_003561266 | Insys_Anthem_003561266 |
| Insys_Anthem_003561636 | Insys_Anthem_003561636 |
| Insys_Anthem_003561667 | Insys_Anthem_003561667 |
| Insys_Anthem_003561699 | Insys_Anthem_003561699 |
| Insys_Anthem_003561779 | Insys_Anthem_003561779 |
| Insys_Anthem_003561809 | Insys_Anthem_003561809 |
| Insys_Anthem_003561813 | Insys_Anthem_003561813 |
| Insys_Anthem_003561865 | Insys_Anthem_003561865 |
| Insys_Anthem_003561868 | Insys_Anthem_003561868 |
| Insys_Anthem_003561872 | Insys_Anthem_003561872 |
| Insys_Anthem_003561961 | Insys_Anthem_003561961 |
| Insys_Anthem_003561987 | Insys_Anthem_003561987 |
| Insys_Anthem_003562176 | Insys_Anthem_003562176 |
| Insys_Anthem_003562185 | Insys_Anthem_003562185 |
| Insys_Anthem_003562221 | Insys_Anthem_003562221 |
| Insys_Anthem_003562229 | Insys_Anthem_003562229 |
| Insys_Anthem_003562286 | Insys_Anthem_003562286 |
| Insys_Anthem_003562390 | Insys_Anthem_003562390 |
| Insys_Anthem_003562391 | Insys_Anthem_003562391 |
| Insys_Anthem_003562419 | Insys_Anthem_003562419 |
| Insys_Anthem_003562420 | Insys_Anthem_003562420 |
| Insys_Anthem_003562422 | Insys_Anthem_003562422 |
| Insys_Anthem_003562427 | Insys_Anthem_003562427 |
| Insys_Anthem_003562429 | Insys_Anthem_003562429 |
| Insys_Anthem_003562444 | Insys_Anthem_003562444 |
| Insys_Anthem_003562448 | Insys_Anthem_003562448 |
| Insys_Anthem_003562450 | Insys_Anthem_003562450 |
| Insys_Anthem_003562471 | Insys_Anthem_003562471 |
| Insys_Anthem_003562474 | Insys_Anthem_003562474 |
| Insys_Anthem_003562477 | Insys_Anthem_003562477 |
| Insys_Anthem_003562491 | Insys_Anthem_003562491 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003562530 | Insys_Anthem_003562530 |
| Insys_Anthem_003562565 | Insys_Anthem_003562565 |
| Insys_Anthem_003562566 | Insys_Anthem_003562566 |
| Insys_Anthem_003562567 | Insys_Anthem_003562567 |
| Insys_Anthem_003562570 | Insys_Anthem_003562570 |
| Insys_Anthem_003562571 | Insys_Anthem_003562571 |
| Insys_Anthem_003562614 | Insys_Anthem_003562614 |
| Insys_Anthem_003562615 | Insys_Anthem_003562615 |
| Insys_Anthem_003562616 | Insys_Anthem_003562616 |
| Insys_Anthem_003562617 | Insys_Anthem_003562617 |
| Insys_Anthem_003562618 | Insys_Anthem_003562618 |
| Insys_Anthem_003562619 | Insys_Anthem_003562619 |
| Insys_Anthem_003562623 | Insys_Anthem_003562623 |
| Insys_Anthem_003562624 | Insys_Anthem_003562624 |
| Insys_Anthem_003562625 | Insys_Anthem_003562625 |
| Insys_Anthem_003562626 | Insys_Anthem_003562626 |
| Insys_Anthem_003562627 | Insys_Anthem_003562627 |
| Insys_Anthem_003562629 | Insys_Anthem_003562629 |
| Insys_Anthem_003562630 | Insys_Anthem_003562630 |
| Insys_Anthem_003562651 | Insys_Anthem_003562651 |
| Insys_Anthem_003562652 | Insys_Anthem_003562652 |
| Insys_Anthem_003562653 | Insys_Anthem_003562653 |
| Insys_Anthem_003562656 | Insys_Anthem_003562656 |
| Insys_Anthem_003562657 | Insys_Anthem_003562657 |
| Insys_Anthem_003562658 | Insys_Anthem_003562658 |
| Insys_Anthem_003562698 | Insys_Anthem_003562698 |
| Insys_Anthem_003562789 | Insys_Anthem_003562789 |
| Insys_Anthem_003562790 | Insys_Anthem_003562790 |
| Insys_Anthem_003562892 | Insys_Anthem_003562892 |
| Insys_Anthem_003562953 | Insys_Anthem_003562953 |
| Insys_Anthem_003563186 | Insys_Anthem_003563186 |
| Insys_Anthem_003563382 | Insys_Anthem_003563382 |
| Insys_Anthem_003563383 | Insys_Anthem_003563383 |
| Insys_Anthem_003563493 | Insys_Anthem_003563493 |
| Insys_Anthem_003563494 | Insys_Anthem_003563494 |
| Insys_Anthem_003563495 | Insys_Anthem_003563495 |
| Insys_Anthem_003563496 | Insys_Anthem_003563496 |
| Insys_Anthem_003563529 | Insys_Anthem_003563529 |
| Insys_Anthem_003563536 | Insys_Anthem_003563536 |
| Insys_Anthem_003563832 | Insys_Anthem_003563832 |
| Insys_Anthem_003563947 | Insys_Anthem_003563947 |
| Insys_Anthem_003564082 | Insys_Anthem_003564082 |
| Insys_Anthem_003564109 | Insys_Anthem_003564109 |
| Insys_Anthem_003564218 | Insys_Anthem_003564218 |
| Insys_Anthem_003564221 | Insys_Anthem_003564221 |
| Insys_Anthem_003564222 | Insys_Anthem_003564222 |
| Insys_Anthem_003564271 | Insys_Anthem_003564271 |

| | |
|---|---|
| Insys_Anthem_003564274 | Insys_Anthem_003564274 |
| Insys_Anthem_003564318 | Insys_Anthem_003564318 |
| Insys_Anthem_003564324 | Insys_Anthem_003564324 |
| Insys_Anthem_003564413 | Insys_Anthem_003564413 |
| Insys_Anthem_003564436 | Insys_Anthem_003564436 |
| Insys_Anthem_003564440 | Insys_Anthem_003564440 |
| Insys_Anthem_003564696 | Insys_Anthem_003564696 |
| Insys_Anthem_003564719 | Insys_Anthem_003564719 |
| Insys_Anthem_003564722 | Insys_Anthem_003564722 |
| Insys_Anthem_003564796 | Insys_Anthem_003564796 |
| Insys_Anthem_003564799 | Insys_Anthem_003564799 |
| Insys_Anthem_003564803 | Insys_Anthem_003564803 |
| Insys_Anthem_003565038 | Insys_Anthem_003565038 |
| Insys_Anthem_003565138 | Insys_Anthem_003565138 |
| Insys_Anthem_003565231 | Insys_Anthem_003565231 |
| Insys_Anthem_003565318 | Insys_Anthem_003565318 |
| Insys_Anthem_003565508 | Insys_Anthem_003565508 |
| Insys_Anthem_003565509 | Insys_Anthem_003565509 |
| Insys_Anthem_003565512 | Insys_Anthem_003565512 |
| Insys_Anthem_003565535 | Insys_Anthem_003565535 |
| Insys_Anthem_003565537 | Insys_Anthem_003565537 |
| Insys_Anthem_003565583 | Insys_Anthem_003565583 |
| Insys_Anthem_003565628 | Insys_Anthem_003565628 |
| Insys_Anthem_003565637 | Insys_Anthem_003565637 |
| Insys_Anthem_003565731 | Insys_Anthem_003565731 |
| Insys_Anthem_003565748 | Insys_Anthem_003565748 |
| Insys_Anthem_003565751 | Insys_Anthem_003565751 |
| Insys_Anthem_003565805 | Insys_Anthem_003565805 |
| Insys_Anthem_003565826 | Insys_Anthem_003565826 |
| Insys_Anthem_003565863 | Insys_Anthem_003565863 |
| Insys_Anthem_003565866 | Insys_Anthem_003565866 |
| Insys_Anthem_003565912 | Insys_Anthem_003565912 |
| Insys_Anthem_003565918 | Insys_Anthem_003565918 |
| Insys_Anthem_003565973 | Insys_Anthem_003565973 |
| Insys_Anthem_003565995 | Insys_Anthem_003565995 |
| Insys_Anthem_003566050 | Insys_Anthem_003566050 |
| Insys_Anthem_003566051 | Insys_Anthem_003566051 |
| Insys_Anthem_003566054 | Insys_Anthem_003566054 |
| Insys_Anthem_003566071 | Insys_Anthem_003566071 |
| Insys_Anthem_003566096 | Insys_Anthem_003566096 |
| Insys_Anthem_003566111 | Insys_Anthem_003566111 |
| Insys_Anthem_003566161 | Insys_Anthem_003566161 |
| Insys_Anthem_003566246 | Insys_Anthem_003566246 |
| Insys_Anthem_003566274 | Insys_Anthem_003566274 |
| Insys_Anthem_003566282 | Insys_Anthem_003566282 |
| Insys_Anthem_003566292 | Insys_Anthem_003566292 |
| Insys_Anthem_003566316 | Insys_Anthem_003566316 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003566374 | Insys_Anthem_003566374 |
| Insys_Anthem_003566379 | Insys_Anthem_003566379 |
| Insys_Anthem_003566417 | Insys_Anthem_003566417 |
| Insys_Anthem_003566441 | Insys_Anthem_003566441 |
| Insys_Anthem_003566444 | Insys_Anthem_003566444 |
| Insys_Anthem_003566467 | Insys_Anthem_003566467 |
| Insys_Anthem_003566468 | Insys_Anthem_003566468 |
| Insys_Anthem_003566491 | Insys_Anthem_003566491 |
| Insys_Anthem_003566500 | Insys_Anthem_003566500 |
| Insys_Anthem_003566508 | Insys_Anthem_003566508 |
| Insys_Anthem_003566523 | Insys_Anthem_003566523 |
| Insys_Anthem_003566527 | Insys_Anthem_003566527 |
| Insys_Anthem_003566535 | Insys_Anthem_003566535 |
| Insys_Anthem_003566543 | Insys_Anthem_003566543 |
| Insys_Anthem_003566568 | Insys_Anthem_003566568 |
| Insys_Anthem_003566587 | Insys_Anthem_003566587 |
| Insys_Anthem_003566629 | Insys_Anthem_003566629 |
| Insys_Anthem_003566667 | Insys_Anthem_003566667 |
| Insys_Anthem_003566684 | Insys_Anthem_003566684 |
| Insys_Anthem_003566756 | Insys_Anthem_003566756 |
| Insys_Anthem_003566767 | Insys_Anthem_003566767 |
| Insys_Anthem_003566792 | Insys_Anthem_003566792 |
| Insys_Anthem_003566837 | Insys_Anthem_003566837 |
| Insys_Anthem_003566886 | Insys_Anthem_003566886 |
| Insys_Anthem_003566904 | Insys_Anthem_003566904 |
| Insys_Anthem_003566997 | Insys_Anthem_003566997 |
| Insys_Anthem_003567059 | Insys_Anthem_003567059 |
| Insys_Anthem_003567074 | Insys_Anthem_003567074 |
| Insys_Anthem_003567087 | Insys_Anthem_003567087 |
| Insys_Anthem_003567169 | Insys_Anthem_003567169 |
| Insys_Anthem_003567181 | Insys_Anthem_003567181 |
| Insys_Anthem_003567210 | Insys_Anthem_003567210 |
| Insys_Anthem_003567225 | Insys_Anthem_003567225 |
| Insys_Anthem_003567328 | Insys_Anthem_003567328 |
| Insys_Anthem_003567401 | Insys_Anthem_003567401 |
| Insys_Anthem_003567413 | Insys_Anthem_003567413 |
| Insys_Anthem_003567415 | Insys_Anthem_003567415 |
| Insys_Anthem_003567433 | Insys_Anthem_003567433 |
| Insys_Anthem_003567438 | Insys_Anthem_003567438 |
| Insys_Anthem_003567469 | Insys_Anthem_003567469 |
| Insys_Anthem_003567485 | Insys_Anthem_003567485 |
| Insys_Anthem_003567508 | Insys_Anthem_003567508 |
| Insys_Anthem_003567534 | Insys_Anthem_003567534 |
| Insys_Anthem_003567598 | Insys_Anthem_003567598 |
| Insys_Anthem_003567624 | Insys_Anthem_003567624 |
| Insys_Anthem_003567630 | Insys_Anthem_003567630 |
| Insys_Anthem_003567644 | Insys_Anthem_003567644 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003567659 | Insys_Anthem_003567659 |
| Insys_Anthem_003567673 | Insys_Anthem_003567673 |
| Insys_Anthem_003567688 | Insys_Anthem_003567688 |
| Insys_Anthem_003567698 | Insys_Anthem_003567698 |
| Insys_Anthem_003567711 | Insys_Anthem_003567711 |
| Insys_Anthem_003567715 | Insys_Anthem_003567715 |
| Insys_Anthem_003567716 | Insys_Anthem_003567716 |
| Insys_Anthem_003567727 | Insys_Anthem_003567727 |
| Insys_Anthem_003567743 | Insys_Anthem_003567743 |
| Insys_Anthem_003567745 | Insys_Anthem_003567745 |
| Insys_Anthem_003567749 | Insys_Anthem_003567749 |
| Insys_Anthem_003567757 | Insys_Anthem_003567757 |
| Insys_Anthem_003567773 | Insys_Anthem_003567773 |
| Insys_Anthem_003567778 | Insys_Anthem_003567778 |
| Insys_Anthem_003567783 | Insys_Anthem_003567783 |
| Insys_Anthem_003567795 | Insys_Anthem_003567795 |
| Insys_Anthem_003567798 | Insys_Anthem_003567798 |
| Insys_Anthem_003567799 | Insys_Anthem_003567799 |
| Insys_Anthem_003567806 | Insys_Anthem_003567806 |
| Insys_Anthem_003567810 | Insys_Anthem_003567810 |
| Insys_Anthem_003567821 | Insys_Anthem_003567821 |
| Insys_Anthem_003567849 | Insys_Anthem_003567849 |
| Insys_Anthem_003567862 | Insys_Anthem_003567862 |
| Insys_Anthem_003567892 | Insys_Anthem_003567892 |
| Insys_Anthem_003567900 | Insys_Anthem_003567900 |
| Insys_Anthem_003567902 | Insys_Anthem_003567902 |
| Insys_Anthem_003567929 | Insys_Anthem_003567929 |
| Insys_Anthem_003567938 | Insys_Anthem_003567938 |
| Insys_Anthem_003567960 | Insys_Anthem_003567960 |
| Insys_Anthem_003567963 | Insys_Anthem_003567963 |
| Insys_Anthem_003567968 | Insys_Anthem_003567968 |
| Insys_Anthem_003567984 | Insys_Anthem_003567984 |
| Insys_Anthem_003568010 | Insys_Anthem_003568010 |
| Insys_Anthem_003568011 | Insys_Anthem_003568011 |
| Insys_Anthem_003568018 | Insys_Anthem_003568018 |
| Insys_Anthem_003568054 | Insys_Anthem_003568054 |
| Insys_Anthem_003568057 | Insys_Anthem_003568057 |
| Insys_Anthem_003568065 | Insys_Anthem_003568065 |
| Insys_Anthem_003568069 | Insys_Anthem_003568069 |
| Insys_Anthem_003568072 | Insys_Anthem_003568072 |
| Insys_Anthem_003568121 | Insys_Anthem_003568121 |
| Insys_Anthem_003568161 | Insys_Anthem_003568161 |
| Insys_Anthem_003568166 | Insys_Anthem_003568166 |
| Insys_Anthem_003568177 | Insys_Anthem_003568177 |
| Insys_Anthem_003568189 | Insys_Anthem_003568189 |
| Insys_Anthem_003568199 | Insys_Anthem_003568199 |
| Insys_Anthem_003568201 | Insys_Anthem_003568201 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003568211 | Insys_Anthem_003568211 |
| Insys_Anthem_003568230 | Insys_Anthem_003568230 |
| Insys_Anthem_003568245 | Insys_Anthem_003568245 |
| Insys_Anthem_003568259 | Insys_Anthem_003568259 |
| Insys_Anthem_003568305 | Insys_Anthem_003568305 |
| Insys_Anthem_003568354 | Insys_Anthem_003568354 |
| Insys_Anthem_003568395 | Insys_Anthem_003568395 |
| Insys_Anthem_003568425 | Insys_Anthem_003568425 |
| Insys_Anthem_003568665 | Insys_Anthem_003568665 |
| Insys_Anthem_003568813 | Insys_Anthem_003568813 |
| Insys_Anthem_003568881 | Insys_Anthem_003568881 |
| Insys_Anthem_003568909 | Insys_Anthem_003568909 |
| Insys_Anthem_003568921 | Insys_Anthem_003568921 |
| Insys_Anthem_003568933 | Insys_Anthem_003568933 |
| Insys_Anthem_003568935 | Insys_Anthem_003568935 |
| Insys_Anthem_003568943 | Insys_Anthem_003568943 |
| Insys_Anthem_003568958 | Insys_Anthem_003568958 |
| Insys_Anthem_003568967 | Insys_Anthem_003568967 |
| Insys_Anthem_003568978 | Insys_Anthem_003568978 |
| Insys_Anthem_003569034 | Insys_Anthem_003569034 |
| Insys_Anthem_003569070 | Insys_Anthem_003569070 |
| Insys_Anthem_003569158 | Insys_Anthem_003569158 |
| Insys_Anthem_003569202 | Insys_Anthem_003569202 |
| Insys_Anthem_003569228 | Insys_Anthem_003569228 |
| Insys_Anthem_003569251 | Insys_Anthem_003569251 |
| Insys_Anthem_003569275 | Insys_Anthem_003569275 |
| Insys_Anthem_003569278 | Insys_Anthem_003569278 |
| Insys_Anthem_003569287 | Insys_Anthem_003569287 |
| Insys_Anthem_003569427 | Insys_Anthem_003569427 |
| Insys_Anthem_003569443 | Insys_Anthem_003569443 |
| Insys_Anthem_003569448 | Insys_Anthem_003569448 |
| Insys_Anthem_003569459 | Insys_Anthem_003569459 |
| Insys_Anthem_003569498 | Insys_Anthem_003569498 |
| Insys_Anthem_003569512 | Insys_Anthem_003569512 |
| Insys_Anthem_003569518 | Insys_Anthem_003569518 |
| Insys_Anthem_003569535 | Insys_Anthem_003569535 |
| Insys_Anthem_003569537 | Insys_Anthem_003569537 |
| Insys_Anthem_003569539 | Insys_Anthem_003569539 |
| Insys_Anthem_003569548 | Insys_Anthem_003569548 |
| Insys_Anthem_003569550 | Insys_Anthem_003569550 |
| Insys_Anthem_003569583 | Insys_Anthem_003569583 |
| Insys_Anthem_003569585 | Insys_Anthem_003569585 |
| Insys_Anthem_003569592 | Insys_Anthem_003569592 |
| Insys_Anthem_003569652 | Insys_Anthem_003569652 |
| Insys_Anthem_003569655 | Insys_Anthem_003569655 |
| Insys_Anthem_003569684 | Insys_Anthem_003569684 |
| Insys_Anthem_003569694 | Insys_Anthem_003569694 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003569702 | Insys_Anthem_003569702 |
| Insys_Anthem_003569704 | Insys_Anthem_003569704 |
| Insys_Anthem_003569707 | Insys_Anthem_003569707 |
| Insys_Anthem_003569710 | Insys_Anthem_003569710 |
| Insys_Anthem_003569717 | Insys_Anthem_003569717 |
| Insys_Anthem_003569720 | Insys_Anthem_003569720 |
| Insys_Anthem_003569735 | Insys_Anthem_003569735 |
| Insys_Anthem_003569742 | Insys_Anthem_003569742 |
| Insys_Anthem_003569744 | Insys_Anthem_003569744 |
| Insys_Anthem_003569746 | Insys_Anthem_003569746 |
| Insys_Anthem_003569747 | Insys_Anthem_003569747 |
| Insys_Anthem_003569775 | Insys_Anthem_003569775 |
| Insys_Anthem_003569932 | Insys_Anthem_003569932 |
| Insys_Anthem_003570017 | Insys_Anthem_003570017 |
| Insys_Anthem_003570053 | Insys_Anthem_003570053 |
| Insys_Anthem_003570131 | Insys_Anthem_003570131 |
| Insys_Anthem_003570166 | Insys_Anthem_003570166 |
| Insys_Anthem_003570175 | Insys_Anthem_003570175 |
| Insys_Anthem_003570263 | Insys_Anthem_003570263 |
| Insys_Anthem_003570301 | Insys_Anthem_003570301 |
| Insys_Anthem_003570353 | Insys_Anthem_003570353 |
| Insys_Anthem_003570357 | Insys_Anthem_003570357 |
| Insys_Anthem_003570407 | Insys_Anthem_003570407 |
| Insys_Anthem_003570509 | Insys_Anthem_003570509 |
| Insys_Anthem_003570540 | Insys_Anthem_003570540 |
| Insys_Anthem_003570562 | Insys_Anthem_003570562 |
| Insys_Anthem_003570594 | Insys_Anthem_003570594 |
| Insys_Anthem_003570663 | Insys_Anthem_003570663 |
| Insys_Anthem_003570826 | Insys_Anthem_003570826 |
| Insys_Anthem_003570845 | Insys_Anthem_003570845 |
| Insys_Anthem_003570984 | Insys_Anthem_003570984 |
| Insys_Anthem_003571018 | Insys_Anthem_003571018 |
| Insys_Anthem_003571030 | Insys_Anthem_003571030 |
| Insys_Anthem_003571119 | Insys_Anthem_003571119 |
| Insys_Anthem_003571201 | Insys_Anthem_003571201 |
| Insys_Anthem_003571210 | Insys_Anthem_003571210 |
| Insys_Anthem_003571226 | Insys_Anthem_003571226 |
| Insys_Anthem_003571241 | Insys_Anthem_003571241 |
| Insys_Anthem_003571246 | Insys_Anthem_003571246 |
| Insys_Anthem_003571250 | Insys_Anthem_003571250 |
| Insys_Anthem_003571299 | Insys_Anthem_003571299 |
| Insys_Anthem_003571328 | Insys_Anthem_003571328 |
| Insys_Anthem_003571366 | Insys_Anthem_003571366 |
| Insys_Anthem_003571428 | Insys_Anthem_003571428 |
| Insys_Anthem_003571453 | Insys_Anthem_003571453 |
| Insys_Anthem_003571475 | Insys_Anthem_003571475 |
| Insys_Anthem_003571494 | Insys_Anthem_003571494 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003571555 | Insys_Anthem_003571555 |
| Insys_Anthem_003571559 | Insys_Anthem_003571559 |
| Insys_Anthem_003571565 | Insys_Anthem_003571565 |
| Insys_Anthem_003571594 | Insys_Anthem_003571594 |
| Insys_Anthem_003571683 | Insys_Anthem_003571683 |
| Insys_Anthem_003571770 | Insys_Anthem_003571770 |
| Insys_Anthem_003571947 | Insys_Anthem_003571947 |
| Insys_Anthem_003572068 | Insys_Anthem_003572068 |
| Insys_Anthem_003572094 | Insys_Anthem_003572094 |
| Insys_Anthem_003572206 | Insys_Anthem_003572206 |
| Insys_Anthem_003572406 | Insys_Anthem_003572406 |
| Insys_Anthem_003572582 | Insys_Anthem_003572582 |
| Insys_Anthem_003572592 | Insys_Anthem_003572592 |
| Insys_Anthem_003572664 | Insys_Anthem_003572664 |
| Insys_Anthem_003572704 | Insys_Anthem_003572704 |
| Insys_Anthem_003572715 | Insys_Anthem_003572715 |
| Insys_Anthem_003572953 | Insys_Anthem_003572953 |
| Insys_Anthem_003572991 | Insys_Anthem_003572991 |
| Insys_Anthem_003573016 | Insys_Anthem_003573016 |
| Insys_Anthem_003573017 | Insys_Anthem_003573017 |
| Insys_Anthem_003573018 | Insys_Anthem_003573018 |
| Insys_Anthem_003573037 | Insys_Anthem_003573037 |
| Insys_Anthem_003573137 | Insys_Anthem_003573137 |
| Insys_Anthem_003573176 | Insys_Anthem_003573176 |
| Insys_Anthem_003573235 | Insys_Anthem_003573235 |
| Insys_Anthem_003573339 | Insys_Anthem_003573339 |
| Insys_Anthem_003573340 | Insys_Anthem_003573340 |
| Insys_Anthem_003573361 | Insys_Anthem_003573361 |
| Insys_Anthem_003573365 | Insys_Anthem_003573365 |
| Insys_Anthem_003573444 | Insys_Anthem_003573444 |
| Insys_Anthem_003573455 | Insys_Anthem_003573455 |
| Insys_Anthem_003573470 | Insys_Anthem_003573470 |
| Insys_Anthem_003573602 | Insys_Anthem_003573602 |
| Insys_Anthem_003573760 | Insys_Anthem_003573760 |
| Insys_Anthem_003573769 | Insys_Anthem_003573769 |
| Insys_Anthem_003573803 | Insys_Anthem_003573803 |
| Insys_Anthem_003573949 | Insys_Anthem_003573949 |
| Insys_Anthem_003573989 | Insys_Anthem_003573989 |
| Insys_Anthem_003574002 | Insys_Anthem_003574002 |
| Insys_Anthem_003574007 | Insys_Anthem_003574007 |
| Insys_Anthem_003574017 | Insys_Anthem_003574017 |
| Insys_Anthem_003574063 | Insys_Anthem_003574063 |
| Insys_Anthem_003574068 | Insys_Anthem_003574068 |
| Insys_Anthem_003574087 | Insys_Anthem_003574087 |
| Insys_Anthem_003574089 | Insys_Anthem_003574089 |
| Insys_Anthem_003574091 | Insys_Anthem_003574091 |
| Insys_Anthem_003574092 | Insys_Anthem_003574092 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003574093 | Insys_Anthem_003574093 |
| Insys_Anthem_003574096 | Insys_Anthem_003574096 |
| Insys_Anthem_003574097 | Insys_Anthem_003574097 |
| Insys_Anthem_003574099 | Insys_Anthem_003574099 |
| Insys_Anthem_003574104 | Insys_Anthem_003574104 |
| Insys_Anthem_003574106 | Insys_Anthem_003574106 |
| Insys_Anthem_003574123 | Insys_Anthem_003574123 |
| Insys_Anthem_003574127 | Insys_Anthem_003574127 |
| Insys_Anthem_003574128 | Insys_Anthem_003574128 |
| Insys_Anthem_003574129 | Insys_Anthem_003574129 |
| Insys_Anthem_003574150 | Insys_Anthem_003574150 |
| Insys_Anthem_003574153 | Insys_Anthem_003574153 |
| Insys_Anthem_003574171 | Insys_Anthem_003574171 |
| Insys_Anthem_003574178 | Insys_Anthem_003574178 |
| Insys_Anthem_003574181 | Insys_Anthem_003574181 |
| Insys_Anthem_003574185 | Insys_Anthem_003574185 |
| Insys_Anthem_003574189 | Insys_Anthem_003574189 |
| Insys_Anthem_003574192 | Insys_Anthem_003574192 |
| Insys_Anthem_003574194 | Insys_Anthem_003574194 |
| Insys_Anthem_003574204 | Insys_Anthem_003574204 |
| Insys_Anthem_003574209 | Insys_Anthem_003574209 |
| Insys_Anthem_003574211 | Insys_Anthem_003574211 |
| Insys_Anthem_003574215 | Insys_Anthem_003574215 |
| Insys_Anthem_003574216 | Insys_Anthem_003574216 |
| Insys_Anthem_003574235 | Insys_Anthem_003574235 |
| Insys_Anthem_003574371 | Insys_Anthem_003574371 |
| Insys_Anthem_003574373 | Insys_Anthem_003574373 |
| Insys_Anthem_003574822 | Insys_Anthem_003574822 |
| Insys_Anthem_003574871 | Insys_Anthem_003574871 |
| Insys_Anthem_003574973 | Insys_Anthem_003574973 |
| Insys_Anthem_003575238 | Insys_Anthem_003575238 |
| Insys_Anthem_003575247 | Insys_Anthem_003575247 |
| Insys_Anthem_003575259 | Insys_Anthem_003575259 |
| Insys_Anthem_003575272 | Insys_Anthem_003575272 |
| Insys_Anthem_003575287 | Insys_Anthem_003575287 |
| Insys_Anthem_003575363 | Insys_Anthem_003575363 |
| Insys_Anthem_003575426 | Insys_Anthem_003575426 |
| Insys_Anthem_003575447 | Insys_Anthem_003575447 |
| Insys_Anthem_003575531 | Insys_Anthem_003575531 |
| Insys_Anthem_003575625 | Insys_Anthem_003575625 |
| Insys_Anthem_003575682 | Insys_Anthem_003575682 |
| Insys_Anthem_003575955 | Insys_Anthem_003575955 |
| Insys_Anthem_003576089 | Insys_Anthem_003576089 |
| Insys_Anthem_003576090 | Insys_Anthem_003576090 |
| Insys_Anthem_003576106 | Insys_Anthem_003576106 |
| Insys_Anthem_003576142 | Insys_Anthem_003576142 |
| Insys_Anthem_003576171 | Insys_Anthem_003576171 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003576174 | Insys_Anthem_003576174 |
| Insys_Anthem_003576189 | Insys_Anthem_003576189 |
| Insys_Anthem_003576199 | Insys_Anthem_003576199 |
| Insys_Anthem_003576250 | Insys_Anthem_003576250 |
| Insys_Anthem_003576303 | Insys_Anthem_003576303 |
| Insys_Anthem_003576339 | Insys_Anthem_003576339 |
| Insys_Anthem_003576555 | Insys_Anthem_003576555 |
| Insys_Anthem_003576705 | Insys_Anthem_003576705 |
| Insys_Anthem_003576740 | Insys_Anthem_003576740 |
| Insys_Anthem_003576745 | Insys_Anthem_003576745 |
| Insys_Anthem_003576759 | Insys_Anthem_003576759 |
| Insys_Anthem_003576796 | Insys_Anthem_003576796 |
| Insys_Anthem_003576812 | Insys_Anthem_003576812 |
| Insys_Anthem_003576944 | Insys_Anthem_003576944 |
| Insys_Anthem_003577070 | Insys_Anthem_003577070 |
| Insys_Anthem_003577082 | Insys_Anthem_003577082 |
| Insys_Anthem_003577083 | Insys_Anthem_003577083 |
| Insys_Anthem_003577104 | Insys_Anthem_003577104 |
| Insys_Anthem_003577281 | Insys_Anthem_003577281 |
| Insys_Anthem_003577319 | Insys_Anthem_003577319 |
| Insys_Anthem_003577337 | Insys_Anthem_003577337 |
| Insys_Anthem_003577391 | Insys_Anthem_003577391 |
| Insys_Anthem_003577399 | Insys_Anthem_003577399 |
| Insys_Anthem_003577448 | Insys_Anthem_003577448 |
| Insys_Anthem_003577456 | Insys_Anthem_003577456 |
| Insys_Anthem_003577493 | Insys_Anthem_003577493 |
| Insys_Anthem_003577538 | Insys_Anthem_003577538 |
| Insys_Anthem_003577543 | Insys_Anthem_003577543 |
| Insys_Anthem_003577576 | Insys_Anthem_003577576 |
| Insys_Anthem_003577586 | Insys_Anthem_003577586 |
| Insys_Anthem_003577598 | Insys_Anthem_003577598 |
| Insys_Anthem_003577619 | Insys_Anthem_003577619 |
| Insys_Anthem_003577630 | Insys_Anthem_003577630 |
| Insys_Anthem_003577635 | Insys_Anthem_003577635 |
| Insys_Anthem_003577636 | Insys_Anthem_003577636 |
| Insys_Anthem_003577662 | Insys_Anthem_003577662 |
| Insys_Anthem_003577847 | Insys_Anthem_003577847 |
| Insys_Anthem_003577911 | Insys_Anthem_003577911 |
| Insys_Anthem_003577988 | Insys_Anthem_003577988 |
| Insys_Anthem_003578003 | Insys_Anthem_003578003 |
| Insys_Anthem_003578019 | Insys_Anthem_003578019 |
| Insys_Anthem_003578023 | Insys_Anthem_003578023 |
| Insys_Anthem_003578027 | Insys_Anthem_003578027 |
| Insys_Anthem_003578040 | Insys_Anthem_003578040 |
| Insys_Anthem_003578064 | Insys_Anthem_003578064 |
| Insys_Anthem_003578104 | Insys_Anthem_003578104 |
| Insys_Anthem_003578150 | Insys_Anthem_003578150 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003578196 | Insys_Anthem_003578196 |
| Insys_Anthem_003578207 | Insys_Anthem_003578207 |
| Insys_Anthem_003578244 | Insys_Anthem_003578244 |
| Insys_Anthem_003578536 | Insys_Anthem_003578536 |
| Insys_Anthem_003578538 | Insys_Anthem_003578538 |
| Insys_Anthem_003578539 | Insys_Anthem_003578539 |
| Insys_Anthem_003578555 | Insys_Anthem_003578555 |
| Insys_Anthem_003578560 | Insys_Anthem_003578560 |
| Insys_Anthem_003578564 | Insys_Anthem_003578564 |
| Insys_Anthem_003578571 | Insys_Anthem_003578571 |
| Insys_Anthem_003578572 | Insys_Anthem_003578572 |
| Insys_Anthem_003578574 | Insys_Anthem_003578574 |
| Insys_Anthem_003578575 | Insys_Anthem_003578575 |
| Insys_Anthem_003578624 | Insys_Anthem_003578624 |
| Insys_Anthem_003578629 | Insys_Anthem_003578629 |
| Insys_Anthem_003578667 | Insys_Anthem_003578667 |
| Insys_Anthem_003578668 | Insys_Anthem_003578668 |
| Insys_Anthem_003578679 | Insys_Anthem_003578679 |
| Insys_Anthem_003578680 | Insys_Anthem_003578680 |
| Insys_Anthem_003578695 | Insys_Anthem_003578695 |
| Insys_Anthem_003578721 | Insys_Anthem_003578721 |
| Insys_Anthem_003578723 | Insys_Anthem_003578723 |
| Insys_Anthem_003578726 | Insys_Anthem_003578726 |
| Insys_Anthem_003578727 | Insys_Anthem_003578727 |
| Insys_Anthem_003578739 | Insys_Anthem_003578739 |
| Insys_Anthem_003578807 | Insys_Anthem_003578807 |
| Insys_Anthem_003578808 | Insys_Anthem_003578808 |
| Insys_Anthem_003578811 | Insys_Anthem_003578811 |
| Insys_Anthem_003578812 | Insys_Anthem_003578812 |
| Insys_Anthem_003578823 | Insys_Anthem_003578823 |
| Insys_Anthem_003578839 | Insys_Anthem_003578839 |
| Insys_Anthem_003578840 | Insys_Anthem_003578840 |
| Insys_Anthem_003578855 | Insys_Anthem_003578855 |
| Insys_Anthem_003578857 | Insys_Anthem_003578857 |
| Insys_Anthem_003578862 | Insys_Anthem_003578862 |
| Insys_Anthem_003578882 | Insys_Anthem_003578882 |
| Insys_Anthem_003578887 | Insys_Anthem_003578887 |
| Insys_Anthem_003578902 | Insys_Anthem_003578902 |
| Insys_Anthem_003578904 | Insys_Anthem_003578904 |
| Insys_Anthem_003578910 | Insys_Anthem_003578910 |
| Insys_Anthem_003578921 | Insys_Anthem_003578921 |
| Insys_Anthem_003578945 | Insys_Anthem_003578945 |
| Insys_Anthem_003578953 | Insys_Anthem_003578953 |
| Insys_Anthem_003578957 | Insys_Anthem_003578957 |
| Insys_Anthem_003578959 | Insys_Anthem_003578959 |
| Insys_Anthem_003578964 | Insys_Anthem_003578964 |
| Insys_Anthem_003578968 | Insys_Anthem_003578968 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003578973 | Insys_Anthem_003578973 |
| Insys_Anthem_003578980 | Insys_Anthem_003578980 |
| Insys_Anthem_003578996 | Insys_Anthem_003578996 |
| Insys_Anthem_003578999 | Insys_Anthem_003578999 |
| Insys_Anthem_003579006 | Insys_Anthem_003579006 |
| Insys_Anthem_003579022 | Insys_Anthem_003579022 |
| Insys_Anthem_003579029 | Insys_Anthem_003579029 |
| Insys_Anthem_003579040 | Insys_Anthem_003579040 |
| Insys_Anthem_003579053 | Insys_Anthem_003579053 |
| Insys_Anthem_003579082 | Insys_Anthem_003579082 |
| Insys_Anthem_003579110 | Insys_Anthem_003579110 |
| Insys_Anthem_003579116 | Insys_Anthem_003579116 |
| Insys_Anthem_003579131 | Insys_Anthem_003579131 |
| Insys_Anthem_003579171 | Insys_Anthem_003579171 |
| Insys_Anthem_003579186 | Insys_Anthem_003579186 |
| Insys_Anthem_003579246 | Insys_Anthem_003579246 |
| Insys_Anthem_003579264 | Insys_Anthem_003579264 |
| Insys_Anthem_003579265 | Insys_Anthem_003579265 |
| Insys_Anthem_003579293 | Insys_Anthem_003579293 |
| Insys_Anthem_003579295 | Insys_Anthem_003579295 |
| Insys_Anthem_003579328 | Insys_Anthem_003579328 |
| Insys_Anthem_003579338 | Insys_Anthem_003579338 |
| Insys_Anthem_003579343 | Insys_Anthem_003579343 |
| Insys_Anthem_003579356 | Insys_Anthem_003579356 |
| Insys_Anthem_003579362 | Insys_Anthem_003579362 |
| Insys_Anthem_003579390 | Insys_Anthem_003579390 |
| Insys_Anthem_003579391 | Insys_Anthem_003579391 |
| Insys_Anthem_003579410 | Insys_Anthem_003579410 |
| Insys_Anthem_003579445 | Insys_Anthem_003579445 |
| Insys_Anthem_003579466 | Insys_Anthem_003579466 |
| Insys_Anthem_003579486 | Insys_Anthem_003579486 |
| Insys_Anthem_003579528 | Insys_Anthem_003579528 |
| Insys_Anthem_003579537 | Insys_Anthem_003579537 |
| Insys_Anthem_003579539 | Insys_Anthem_003579539 |
| Insys_Anthem_003579542 | Insys_Anthem_003579542 |
| Insys_Anthem_003579544 | Insys_Anthem_003579544 |
| Insys_Anthem_003579552 | Insys_Anthem_003579552 |
| Insys_Anthem_003579555 | Insys_Anthem_003579555 |
| Insys_Anthem_003579563 | Insys_Anthem_003579563 |
| Insys_Anthem_003579578 | Insys_Anthem_003579578 |
| Insys_Anthem_003579587 | Insys_Anthem_003579587 |
| Insys_Anthem_003579590 | Insys_Anthem_003579590 |
| Insys_Anthem_003579603 | Insys_Anthem_003579603 |
| Insys_Anthem_003579616 | Insys_Anthem_003579616 |
| Insys_Anthem_003579619 | Insys_Anthem_003579619 |
| Insys_Anthem_003579627 | Insys_Anthem_003579627 |
| Insys_Anthem_003579668 | Insys_Anthem_003579668 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003579678 | Insys_Anthem_003579678 |
| Insys_Anthem_003579691 | Insys_Anthem_003579691 |
| Insys_Anthem_003579707 | Insys_Anthem_003579707 |
| Insys_Anthem_003579732 | Insys_Anthem_003579732 |
| Insys_Anthem_003579737 | Insys_Anthem_003579737 |
| Insys_Anthem_003579749 | Insys_Anthem_003579749 |
| Insys_Anthem_003579764 | Insys_Anthem_003579764 |
| Insys_Anthem_003579776 | Insys_Anthem_003579776 |
| Insys_Anthem_003579795 | Insys_Anthem_003579795 |
| Insys_Anthem_003579799 | Insys_Anthem_003579799 |
| Insys_Anthem_003579804 | Insys_Anthem_003579804 |
| Insys_Anthem_003579811 | Insys_Anthem_003579811 |
| Insys_Anthem_003579836 | Insys_Anthem_003579836 |
| Insys_Anthem_003579841 | Insys_Anthem_003579841 |
| Insys_Anthem_003579849 | Insys_Anthem_003579849 |
| Insys_Anthem_003579852 | Insys_Anthem_003579852 |
| Insys_Anthem_003579856 | Insys_Anthem_003579856 |
| Insys_Anthem_003579864 | Insys_Anthem_003579864 |
| Insys_Anthem_003579867 | Insys_Anthem_003579867 |
| Insys_Anthem_003579874 | Insys_Anthem_003579874 |
| Insys_Anthem_003579878 | Insys_Anthem_003579878 |
| Insys_Anthem_003579885 | Insys_Anthem_003579885 |
| Insys_Anthem_003579890 | Insys_Anthem_003579890 |
| Insys_Anthem_003579891 | Insys_Anthem_003579891 |
| Insys_Anthem_003579895 | Insys_Anthem_003579895 |
| Insys_Anthem_003579903 | Insys_Anthem_003579903 |
| Insys_Anthem_003579907 | Insys_Anthem_003579907 |
| Insys_Anthem_003579915 | Insys_Anthem_003579915 |
| Insys_Anthem_003579917 | Insys_Anthem_003579917 |
| Insys_Anthem_003579922 | Insys_Anthem_003579922 |
| Insys_Anthem_003579926 | Insys_Anthem_003579926 |
| Insys_Anthem_003579930 | Insys_Anthem_003579930 |
| Insys_Anthem_003579932 | Insys_Anthem_003579932 |
| Insys_Anthem_003579938 | Insys_Anthem_003579938 |
| Insys_Anthem_003579996 | Insys_Anthem_003579996 |
| Insys_Anthem_003580005 | Insys_Anthem_003580005 |
| Insys_Anthem_003580024 | Insys_Anthem_003580024 |
| Insys_Anthem_003580029 | Insys_Anthem_003580029 |
| Insys_Anthem_003580077 | Insys_Anthem_003580077 |
| Insys_Anthem_003580086 | Insys_Anthem_003580086 |
| Insys_Anthem_003580088 | Insys_Anthem_003580088 |
| Insys_Anthem_003580100 | Insys_Anthem_003580100 |
| Insys_Anthem_003580106 | Insys_Anthem_003580106 |
| Insys_Anthem_003580110 | Insys_Anthem_003580110 |
| Insys_Anthem_003580119 | Insys_Anthem_003580119 |
| Insys_Anthem_003580122 | Insys_Anthem_003580122 |
| Insys_Anthem_003580132 | Insys_Anthem_003580132 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003580135 | Insys_Anthem_003580135 |
| Insys_Anthem_003580145 | Insys_Anthem_003580145 |
| Insys_Anthem_003580152 | Insys_Anthem_003580152 |
| Insys_Anthem_003580157 | Insys_Anthem_003580157 |
| Insys_Anthem_003580167 | Insys_Anthem_003580167 |
| Insys_Anthem_003580176 | Insys_Anthem_003580176 |
| Insys_Anthem_003580186 | Insys_Anthem_003580186 |
| Insys_Anthem_003580266 | Insys_Anthem_003580266 |
| Insys_Anthem_003580308 | Insys_Anthem_003580308 |
| Insys_Anthem_003580368 | Insys_Anthem_003580368 |
| Insys_Anthem_003580379 | Insys_Anthem_003580379 |
| Insys_Anthem_003580384 | Insys_Anthem_003580384 |
| Insys_Anthem_003580386 | Insys_Anthem_003580386 |
| Insys_Anthem_003580391 | Insys_Anthem_003580391 |
| Insys_Anthem_003580459 | Insys_Anthem_003580459 |
| Insys_Anthem_003580471 | Insys_Anthem_003580471 |
| Insys_Anthem_003580517 | Insys_Anthem_003580517 |
| Insys_Anthem_003580548 | Insys_Anthem_003580548 |
| Insys_Anthem_003580549 | Insys_Anthem_003580549 |
| Insys_Anthem_003580566 | Insys_Anthem_003580566 |
| Insys_Anthem_003580628 | Insys_Anthem_003580628 |
| Insys_Anthem_003580670 | Insys_Anthem_003580670 |
| Insys_Anthem_003580683 | Insys_Anthem_003580683 |
| Insys_Anthem_003580751 | Insys_Anthem_003580751 |
| Insys_Anthem_003580784 | Insys_Anthem_003580784 |
| Insys_Anthem_003580791 | Insys_Anthem_003580791 |
| Insys_Anthem_003581090 | Insys_Anthem_003581090 |
| Insys_Anthem_003581112 | Insys_Anthem_003581112 |
| Insys_Anthem_003581135 | Insys_Anthem_003581135 |
| Insys_Anthem_003581161 | Insys_Anthem_003581161 |
| Insys_Anthem_003581173 | Insys_Anthem_003581173 |
| Insys_Anthem_003581493 | Insys_Anthem_003581493 |
| Insys_Anthem_003581597 | Insys_Anthem_003581597 |
| Insys_Anthem_003581695 | Insys_Anthem_003581695 |
| Insys_Anthem_003581703 | Insys_Anthem_003581703 |
| Insys_Anthem_003581724 | Insys_Anthem_003581724 |
| Insys_Anthem_003581929 | Insys_Anthem_003581929 |
| Insys_Anthem_003582016 | Insys_Anthem_003582016 |
| Insys_Anthem_003582069 | Insys_Anthem_003582069 |
| Insys_Anthem_003582077 | Insys_Anthem_003582077 |
| Insys_Anthem_003582188 | Insys_Anthem_003582188 |
| Insys_Anthem_003582202 | Insys_Anthem_003582202 |
| Insys_Anthem_003582224 | Insys_Anthem_003582224 |
| Insys_Anthem_003582251 | Insys_Anthem_003582251 |
| Insys_Anthem_003582263 | Insys_Anthem_003582263 |
| Insys_Anthem_003582469 | Insys_Anthem_003582469 |
| Insys_Anthem_003582481 | Insys_Anthem_003582481 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003582492 | Insys_Anthem_003582492 |
| Insys_Anthem_003582502 | Insys_Anthem_003582502 |
| Insys_Anthem_003582511 | Insys_Anthem_003582511 |
| Insys_Anthem_003582527 | Insys_Anthem_003582527 |
| Insys_Anthem_003582528 | Insys_Anthem_003582528 |
| Insys_Anthem_003582530 | Insys_Anthem_003582530 |
| Insys_Anthem_003582531 | Insys_Anthem_003582531 |
| Insys_Anthem_003582603 | Insys_Anthem_003582603 |
| Insys_Anthem_003582610 | Insys_Anthem_003582610 |
| Insys_Anthem_003582628 | Insys_Anthem_003582628 |
| Insys_Anthem_003582629 | Insys_Anthem_003582629 |
| Insys_Anthem_003582675 | Insys_Anthem_003582675 |
| Insys_Anthem_003582722 | Insys_Anthem_003582722 |
| Insys_Anthem_003582739 | Insys_Anthem_003582739 |
| Insys_Anthem_003582766 | Insys_Anthem_003582766 |
| Insys_Anthem_003582840 | Insys_Anthem_003582840 |
| Insys_Anthem_003582918 | Insys_Anthem_003582918 |
| Insys_Anthem_003582919 | Insys_Anthem_003582919 |
| Insys_Anthem_003582925 | Insys_Anthem_003582925 |
| Insys_Anthem_003582930 | Insys_Anthem_003582930 |
| Insys_Anthem_003582940 | Insys_Anthem_003582940 |
| Insys_Anthem_003582996 | Insys_Anthem_003582996 |
| Insys_Anthem_003582999 | Insys_Anthem_003582999 |
| Insys_Anthem_003583000 | Insys_Anthem_003583000 |
| Insys_Anthem_003583019 | Insys_Anthem_003583019 |
| Insys_Anthem_003583020 | Insys_Anthem_003583020 |
| Insys_Anthem_003583022 | Insys_Anthem_003583022 |
| Insys_Anthem_003583023 | Insys_Anthem_003583023 |
| Insys_Anthem_003583029 | Insys_Anthem_003583029 |
| Insys_Anthem_003583030 | Insys_Anthem_003583030 |
| Insys_Anthem_003583031 | Insys_Anthem_003583031 |
| Insys_Anthem_003583034 | Insys_Anthem_003583034 |
| Insys_Anthem_003583035 | Insys_Anthem_003583035 |
| Insys_Anthem_003583036 | Insys_Anthem_003583036 |
| Insys_Anthem_003583037 | Insys_Anthem_003583037 |
| Insys_Anthem_003583040 | Insys_Anthem_003583040 |
| Insys_Anthem_003583041 | Insys_Anthem_003583041 |
| Insys_Anthem_003583043 | Insys_Anthem_003583043 |
| Insys_Anthem_003583053 | Insys_Anthem_003583053 |
| Insys_Anthem_003583057 | Insys_Anthem_003583057 |
| Insys_Anthem_003583058 | Insys_Anthem_003583058 |
| Insys_Anthem_003583078 | Insys_Anthem_003583078 |
| Insys_Anthem_003583091 | Insys_Anthem_003583091 |
| Insys_Anthem_003583092 | Insys_Anthem_003583092 |
| Insys_Anthem_003583094 | Insys_Anthem_003583094 |
| Insys_Anthem_003583115 | Insys_Anthem_003583115 |
| Insys_Anthem_003583151 | Insys_Anthem_003583151 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003583152 | Insys_Anthem_003583152 |
| Insys_Anthem_003583164 | Insys_Anthem_003583164 |
| Insys_Anthem_003583165 | Insys_Anthem_003583165 |
| Insys_Anthem_003583543 | Insys_Anthem_003583543 |
| Insys_Anthem_003583599 | Insys_Anthem_003583599 |
| Insys_Anthem_003583604 | Insys_Anthem_003583604 |
| Insys_Anthem_003583626 | Insys_Anthem_003583626 |
| Insys_Anthem_003583782 | Insys_Anthem_003583782 |
| Insys_Anthem_003583799 | Insys_Anthem_003583799 |
| Insys_Anthem_003583881 | Insys_Anthem_003583881 |
| Insys_Anthem_003583890 | Insys_Anthem_003583890 |
| Insys_Anthem_003584101 | Insys_Anthem_003584101 |
| Insys_Anthem_003584668 | Insys_Anthem_003584668 |
| Insys_Anthem_003585028 | Insys_Anthem_003585028 |
| Insys_Anthem_003585099 | Insys_Anthem_003585099 |
| Insys_Anthem_003585118 | Insys_Anthem_003585118 |
| Insys_Anthem_003585134 | Insys_Anthem_003585134 |
| Insys_Anthem_003585174 | Insys_Anthem_003585174 |
| Insys_Anthem_003585176 | Insys_Anthem_003585176 |
| Insys_Anthem_003585180 | Insys_Anthem_003585180 |
| Insys_Anthem_003585304 | Insys_Anthem_003585304 |
| Insys_Anthem_003585397 | Insys_Anthem_003585397 |
| Insys_Anthem_003585727 | Insys_Anthem_003585727 |
| Insys_Anthem_003585757 | Insys_Anthem_003585757 |
| Insys_Anthem_003585768 | Insys_Anthem_003585768 |
| Insys_Anthem_003585846 | Insys_Anthem_003585846 |
| Insys_Anthem_003585854 | Insys_Anthem_003585854 |
| Insys_Anthem_003585888 | Insys_Anthem_003585888 |
| Insys_Anthem_003585914 | Insys_Anthem_003585914 |
| Insys_Anthem_003585921 | Insys_Anthem_003585921 |
| Insys_Anthem_003585949 | Insys_Anthem_003585949 |
| Insys_Anthem_003585956 | Insys_Anthem_003585956 |
| Insys_Anthem_003585967 | Insys_Anthem_003585967 |
| Insys_Anthem_003585977 | Insys_Anthem_003585977 |
| Insys_Anthem_003586031 | Insys_Anthem_003586031 |
| Insys_Anthem_003586037 | Insys_Anthem_003586037 |
| Insys_Anthem_003586048 | Insys_Anthem_003586048 |
| Insys_Anthem_003586049 | Insys_Anthem_003586049 |
| Insys_Anthem_003586060 | Insys_Anthem_003586060 |
| Insys_Anthem_003586065 | Insys_Anthem_003586065 |
| Insys_Anthem_003586072 | Insys_Anthem_003586072 |
| Insys_Anthem_003586079 | Insys_Anthem_003586079 |
| Insys_Anthem_003586083 | Insys_Anthem_003586083 |
| Insys_Anthem_003586115 | Insys_Anthem_003586115 |
| Insys_Anthem_003586121 | Insys_Anthem_003586121 |
| Insys_Anthem_003586226 | Insys_Anthem_003586226 |
| Insys_Anthem_003586314 | Insys_Anthem_003586314 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003586315 | Insys_Anthem_003586315 |
| Insys_Anthem_003586316 | Insys_Anthem_003586316 |
| Insys_Anthem_003586318 | Insys_Anthem_003586318 |
| Insys_Anthem_003586319 | Insys_Anthem_003586319 |
| Insys_Anthem_003586320 | Insys_Anthem_003586320 |
| Insys_Anthem_003586321 | Insys_Anthem_003586321 |
| Insys_Anthem_003586322 | Insys_Anthem_003586322 |
| Insys_Anthem_003586329 | Insys_Anthem_003586329 |
| Insys_Anthem_003586336 | Insys_Anthem_003586336 |
| Insys_Anthem_003586337 | Insys_Anthem_003586337 |
| Insys_Anthem_003586353 | Insys_Anthem_003586353 |
| Insys_Anthem_003586355 | Insys_Anthem_003586355 |
| Insys_Anthem_003586357 | Insys_Anthem_003586357 |
| Insys_Anthem_003586432 | Insys_Anthem_003586432 |
| Insys_Anthem_003586442 | Insys_Anthem_003586442 |
| Insys_Anthem_003586458 | Insys_Anthem_003586458 |
| Insys_Anthem_003586496 | Insys_Anthem_003586496 |
| Insys_Anthem_003586514 | Insys_Anthem_003586514 |
| Insys_Anthem_003586516 | Insys_Anthem_003586516 |
| Insys_Anthem_003586601 | Insys_Anthem_003586601 |
| Insys_Anthem_003586603 | Insys_Anthem_003586603 |
| Insys_Anthem_003586614 | Insys_Anthem_003586614 |
| Insys_Anthem_003586615 | Insys_Anthem_003586615 |
| Insys_Anthem_003586648 | Insys_Anthem_003586648 |
| Insys_Anthem_003586649 | Insys_Anthem_003586649 |
| Insys_Anthem_003586684 | Insys_Anthem_003586684 |
| Insys_Anthem_003586725 | Insys_Anthem_003586725 |
| Insys_Anthem_003586757 | Insys_Anthem_003586757 |
| Insys_Anthem_003586800 | Insys_Anthem_003586800 |
| Insys_Anthem_003586814 | Insys_Anthem_003586814 |
| Insys_Anthem_003586839 | Insys_Anthem_003586839 |
| Insys_Anthem_003586854 | Insys_Anthem_003586854 |
| Insys_Anthem_003586856 | Insys_Anthem_003586856 |
| Insys_Anthem_003586876 | Insys_Anthem_003586876 |
| Insys_Anthem_003586883 | Insys_Anthem_003586883 |
| Insys_Anthem_003586884 | Insys_Anthem_003586884 |
| Insys_Anthem_003586971 | Insys_Anthem_003586971 |
| Insys_Anthem_003586973 | Insys_Anthem_003586973 |
| Insys_Anthem_003586974 | Insys_Anthem_003586974 |
| Insys_Anthem_003586976 | Insys_Anthem_003586976 |
| Insys_Anthem_003586977 | Insys_Anthem_003586977 |
| Insys_Anthem_003586978 | Insys_Anthem_003586978 |
| Insys_Anthem_003586979 | Insys_Anthem_003586979 |
| Insys_Anthem_003586980 | Insys_Anthem_003586980 |
| Insys_Anthem_003586981 | Insys_Anthem_003586981 |
| Insys_Anthem_003586983 | Insys_Anthem_003586983 |
| Insys_Anthem_003586984 | Insys_Anthem_003586984 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003586985 | Insys_Anthem_003586985 |
| Insys_Anthem_003586989 | Insys_Anthem_003586989 |
| Insys_Anthem_003586990 | Insys_Anthem_003586990 |
| Insys_Anthem_003587015 | Insys_Anthem_003587015 |
| Insys_Anthem_003587054 | Insys_Anthem_003587054 |
| Insys_Anthem_003587065 | Insys_Anthem_003587065 |
| Insys_Anthem_003587083 | Insys_Anthem_003587083 |
| Insys_Anthem_003587109 | Insys_Anthem_003587109 |
| Insys_Anthem_003587211 | Insys_Anthem_003587211 |
| Insys_Anthem_003587349 | Insys_Anthem_003587349 |
| Insys_Anthem_003587494 | Insys_Anthem_003587494 |
| Insys_Anthem_003587517 | Insys_Anthem_003587517 |
| Insys_Anthem_003587536 | Insys_Anthem_003587536 |
| Insys_Anthem_003587589 | Insys_Anthem_003587589 |
| Insys_Anthem_003587603 | Insys_Anthem_003587603 |
| Insys_Anthem_003587658 | Insys_Anthem_003587658 |
| Insys_Anthem_003587663 | Insys_Anthem_003587663 |
| Insys_Anthem_003587666 | Insys_Anthem_003587666 |
| Insys_Anthem_003587681 | Insys_Anthem_003587681 |
| Insys_Anthem_003587686 | Insys_Anthem_003587686 |
| Insys_Anthem_003587688 | Insys_Anthem_003587688 |
| Insys_Anthem_003587700 | Insys_Anthem_003587700 |
| Insys_Anthem_003587706 | Insys_Anthem_003587706 |
| Insys_Anthem_003587720 | Insys_Anthem_003587720 |
| Insys_Anthem_003587726 | Insys_Anthem_003587726 |
| Insys_Anthem_003587744 | Insys_Anthem_003587744 |
| Insys_Anthem_003587750 | Insys_Anthem_003587750 |
| Insys_Anthem_003587755 | Insys_Anthem_003587755 |
| Insys_Anthem_003587759 | Insys_Anthem_003587759 |
| Insys_Anthem_003587771 | Insys_Anthem_003587771 |
| Insys_Anthem_003587802 | Insys_Anthem_003587802 |
| Insys_Anthem_003587879 | Insys_Anthem_003587879 |
| Insys_Anthem_003587898 | Insys_Anthem_003587898 |
| Insys_Anthem_003587942 | Insys_Anthem_003587942 |
| Insys_Anthem_003587943 | Insys_Anthem_003587943 |
| Insys_Anthem_003587944 | Insys_Anthem_003587944 |
| Insys_Anthem_003587945 | Insys_Anthem_003587945 |
| Insys_Anthem_003587946 | Insys_Anthem_003587946 |
| Insys_Anthem_003587949 | Insys_Anthem_003587949 |
| Insys_Anthem_003587950 | Insys_Anthem_003587950 |
| Insys_Anthem_003587951 | Insys_Anthem_003587951 |
| Insys_Anthem_003587952 | Insys_Anthem_003587952 |
| Insys_Anthem_003587953 | Insys_Anthem_003587953 |
| Insys_Anthem_003587999 | Insys_Anthem_003587999 |
| Insys_Anthem_003588036 | Insys_Anthem_003588036 |
| Insys_Anthem_003588085 | Insys_Anthem_003588085 |
| Insys_Anthem_003588086 | Insys_Anthem_003588086 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003588123 | Insys_Anthem_003588123 |
| Insys_Anthem_003588137 | Insys_Anthem_003588137 |
| Insys_Anthem_003588142 | Insys_Anthem_003588142 |
| Insys_Anthem_003588144 | Insys_Anthem_003588144 |
| Insys_Anthem_003588217 | Insys_Anthem_003588217 |
| Insys_Anthem_003588227 | Insys_Anthem_003588227 |
| Insys_Anthem_003588251 | Insys_Anthem_003588251 |
| Insys_Anthem_003588257 | Insys_Anthem_003588257 |
| Insys_Anthem_003588304 | Insys_Anthem_003588304 |
| Insys_Anthem_003588308 | Insys_Anthem_003588308 |
| Insys_Anthem_003588313 | Insys_Anthem_003588313 |
| Insys_Anthem_003588315 | Insys_Anthem_003588315 |
| Insys_Anthem_003588317 | Insys_Anthem_003588317 |
| Insys_Anthem_003588318 | Insys_Anthem_003588318 |
| Insys_Anthem_003588321 | Insys_Anthem_003588321 |
| Insys_Anthem_003588322 | Insys_Anthem_003588322 |
| Insys_Anthem_003588324 | Insys_Anthem_003588324 |
| Insys_Anthem_003588327 | Insys_Anthem_003588327 |
| Insys_Anthem_003588331 | Insys_Anthem_003588331 |
| Insys_Anthem_003588332 | Insys_Anthem_003588332 |
| Insys_Anthem_003588333 | Insys_Anthem_003588333 |
| Insys_Anthem_003588339 | Insys_Anthem_003588339 |
| Insys_Anthem_003588340 | Insys_Anthem_003588340 |
| Insys_Anthem_003588341 | Insys_Anthem_003588341 |
| Insys_Anthem_003588343 | Insys_Anthem_003588343 |
| Insys_Anthem_003588344 | Insys_Anthem_003588344 |
| Insys_Anthem_003588345 | Insys_Anthem_003588345 |
| Insys_Anthem_003588348 | Insys_Anthem_003588348 |
| Insys_Anthem_003588351 | Insys_Anthem_003588351 |
| Insys_Anthem_003588352 | Insys_Anthem_003588352 |
| Insys_Anthem_003588353 | Insys_Anthem_003588353 |
| Insys_Anthem_003588354 | Insys_Anthem_003588354 |
| Insys_Anthem_003588360 | Insys_Anthem_003588360 |
| Insys_Anthem_003588364 | Insys_Anthem_003588364 |
| Insys_Anthem_003588365 | Insys_Anthem_003588365 |
| Insys_Anthem_003588366 | Insys_Anthem_003588366 |
| Insys_Anthem_003588367 | Insys_Anthem_003588367 |
| Insys_Anthem_003588369 | Insys_Anthem_003588369 |
| Insys_Anthem_003588375 | Insys_Anthem_003588375 |
| Insys_Anthem_003588377 | Insys_Anthem_003588377 |
| Insys_Anthem_003588384 | Insys_Anthem_003588384 |
| Insys_Anthem_003588385 | Insys_Anthem_003588385 |
| Insys_Anthem_003588387 | Insys_Anthem_003588387 |
| Insys_Anthem_003588389 | Insys_Anthem_003588389 |
| Insys_Anthem_003588391 | Insys_Anthem_003588391 |
| Insys_Anthem_003588394 | Insys_Anthem_003588394 |
| Insys_Anthem_003588396 | Insys_Anthem_003588396 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003588399 | Insys_Anthem_003588399 |
| Insys_Anthem_003588405 | Insys_Anthem_003588405 |
| Insys_Anthem_003588407 | Insys_Anthem_003588407 |
| Insys_Anthem_003588411 | Insys_Anthem_003588411 |
| Insys_Anthem_003588412 | Insys_Anthem_003588412 |
| Insys_Anthem_003588415 | Insys_Anthem_003588415 |
| Insys_Anthem_003588419 | Insys_Anthem_003588419 |
| Insys_Anthem_003588420 | Insys_Anthem_003588420 |
| Insys_Anthem_003588421 | Insys_Anthem_003588421 |
| Insys_Anthem_003588422 | Insys_Anthem_003588422 |
| Insys_Anthem_003588426 | Insys_Anthem_003588426 |
| Insys_Anthem_003588428 | Insys_Anthem_003588428 |
| Insys_Anthem_003588430 | Insys_Anthem_003588430 |
| Insys_Anthem_003588431 | Insys_Anthem_003588431 |
| Insys_Anthem_003588433 | Insys_Anthem_003588433 |
| Insys_Anthem_003588436 | Insys_Anthem_003588436 |
| Insys_Anthem_003588437 | Insys_Anthem_003588437 |
| Insys_Anthem_003588439 | Insys_Anthem_003588439 |
| Insys_Anthem_003588443 | Insys_Anthem_003588443 |
| Insys_Anthem_003588444 | Insys_Anthem_003588444 |
| Insys_Anthem_003588445 | Insys_Anthem_003588445 |
| Insys_Anthem_003588447 | Insys_Anthem_003588447 |
| Insys_Anthem_003588452 | Insys_Anthem_003588452 |
| Insys_Anthem_003588459 | Insys_Anthem_003588459 |
| Insys_Anthem_003588463 | Insys_Anthem_003588463 |
| Insys_Anthem_003588466 | Insys_Anthem_003588466 |
| Insys_Anthem_003588468 | Insys_Anthem_003588468 |
| Insys_Anthem_003588469 | Insys_Anthem_003588469 |
| Insys_Anthem_003588477 | Insys_Anthem_003588477 |
| Insys_Anthem_003588478 | Insys_Anthem_003588478 |
| Insys_Anthem_003588488 | Insys_Anthem_003588488 |
| Insys_Anthem_003588489 | Insys_Anthem_003588489 |
| Insys_Anthem_003588490 | Insys_Anthem_003588490 |
| Insys_Anthem_003588491 | Insys_Anthem_003588491 |
| Insys_Anthem_003588492 | Insys_Anthem_003588492 |
| Insys_Anthem_003588493 | Insys_Anthem_003588493 |
| Insys_Anthem_003588494 | Insys_Anthem_003588494 |
| Insys_Anthem_003588495 | Insys_Anthem_003588495 |
| Insys_Anthem_003588496 | Insys_Anthem_003588496 |
| Insys_Anthem_003588497 | Insys_Anthem_003588497 |
| Insys_Anthem_003588498 | Insys_Anthem_003588498 |
| Insys_Anthem_003588499 | Insys_Anthem_003588499 |
| Insys_Anthem_003588500 | Insys_Anthem_003588500 |
| Insys_Anthem_003588501 | Insys_Anthem_003588501 |
| Insys_Anthem_003588502 | Insys_Anthem_003588502 |
| Insys_Anthem_003588503 | Insys_Anthem_003588503 |
| Insys_Anthem_003588505 | Insys_Anthem_003588505 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003588507 | Insys_Anthem_003588507 |
| Insys_Anthem_003588508 | Insys_Anthem_003588508 |
| Insys_Anthem_003588509 | Insys_Anthem_003588509 |
| Insys_Anthem_003588511 | Insys_Anthem_003588511 |
| Insys_Anthem_003588512 | Insys_Anthem_003588512 |
| Insys_Anthem_003588513 | Insys_Anthem_003588513 |
| Insys_Anthem_003588514 | Insys_Anthem_003588514 |
| Insys_Anthem_003588515 | Insys_Anthem_003588515 |
| Insys_Anthem_003588516 | Insys_Anthem_003588516 |
| Insys_Anthem_003588517 | Insys_Anthem_003588517 |
| Insys_Anthem_003588518 | Insys_Anthem_003588518 |
| Insys_Anthem_003588519 | Insys_Anthem_003588519 |
| Insys_Anthem_003588520 | Insys_Anthem_003588520 |
| Insys_Anthem_003588521 | Insys_Anthem_003588521 |
| Insys_Anthem_003588522 | Insys_Anthem_003588522 |
| Insys_Anthem_003588523 | Insys_Anthem_003588523 |
| Insys_Anthem_003588526 | Insys_Anthem_003588526 |
| Insys_Anthem_003588528 | Insys_Anthem_003588528 |
| Insys_Anthem_003588534 | Insys_Anthem_003588534 |
| Insys_Anthem_003588537 | Insys_Anthem_003588537 |
| Insys_Anthem_003588538 | Insys_Anthem_003588538 |
| Insys_Anthem_003588548 | Insys_Anthem_003588548 |
| Insys_Anthem_003588549 | Insys_Anthem_003588549 |
| Insys_Anthem_003588550 | Insys_Anthem_003588550 |
| Insys_Anthem_003588552 | Insys_Anthem_003588552 |
| Insys_Anthem_003588575 | Insys_Anthem_003588575 |
| Insys_Anthem_003588585 | Insys_Anthem_003588585 |
| Insys_Anthem_003588588 | Insys_Anthem_003588588 |
| Insys_Anthem_003588597 | Insys_Anthem_003588597 |
| Insys_Anthem_003588598 | Insys_Anthem_003588598 |
| Insys_Anthem_003588603 | Insys_Anthem_003588603 |
| Insys_Anthem_003588605 | Insys_Anthem_003588605 |
| Insys_Anthem_003588610 | Insys_Anthem_003588610 |
| Insys_Anthem_003588619 | Insys_Anthem_003588619 |
| Insys_Anthem_003588630 | Insys_Anthem_003588630 |
| Insys_Anthem_003588638 | Insys_Anthem_003588638 |
| Insys_Anthem_003588652 | Insys_Anthem_003588652 |
| Insys_Anthem_003588667 | Insys_Anthem_003588667 |
| Insys_Anthem_003588676 | Insys_Anthem_003588676 |
| Insys_Anthem_003588690 | Insys_Anthem_003588690 |
| Insys_Anthem_003588697 | Insys_Anthem_003588697 |
| Insys_Anthem_003588705 | Insys_Anthem_003588705 |
| Insys_Anthem_003588714 | Insys_Anthem_003588714 |
| Insys_Anthem_003588719 | Insys_Anthem_003588719 |
| Insys_Anthem_003588721 | Insys_Anthem_003588721 |
| Insys_Anthem_003588722 | Insys_Anthem_003588722 |
| Insys_Anthem_003588725 | Insys_Anthem_003588725 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003588727 | Insys_Anthem_003588727 |
| Insys_Anthem_003588733 | Insys_Anthem_003588733 |
| Insys_Anthem_003588743 | Insys_Anthem_003588743 |
| Insys_Anthem_003588746 | Insys_Anthem_003588746 |
| Insys_Anthem_003588756 | Insys_Anthem_003588756 |
| Insys_Anthem_003588769 | Insys_Anthem_003588769 |
| Insys_Anthem_003588778 | Insys_Anthem_003588778 |
| Insys_Anthem_003588788 | Insys_Anthem_003588788 |
| Insys_Anthem_003588795 | Insys_Anthem_003588795 |
| Insys_Anthem_003588797 | Insys_Anthem_003588797 |
| Insys_Anthem_003588803 | Insys_Anthem_003588803 |
| Insys_Anthem_003588830 | Insys_Anthem_003588830 |
| Insys_Anthem_003588850 | Insys_Anthem_003588850 |
| Insys_Anthem_003588864 | Insys_Anthem_003588864 |
| Insys_Anthem_003588871 | Insys_Anthem_003588871 |
| Insys_Anthem_003588991 | Insys_Anthem_003588991 |
| Insys_Anthem_003589012 | Insys_Anthem_003589012 |
| Insys_Anthem_003589041 | Insys_Anthem_003589041 |
| Insys_Anthem_003589114 | Insys_Anthem_003589114 |
| Insys_Anthem_003589133 | Insys_Anthem_003589133 |
| Insys_Anthem_003589229 | Insys_Anthem_003589229 |
| Insys_Anthem_003589241 | Insys_Anthem_003589241 |
| Insys_Anthem_003589248 | Insys_Anthem_003589248 |
| Insys_Anthem_003589256 | Insys_Anthem_003589256 |
| Insys_Anthem_003589269 | Insys_Anthem_003589269 |
| Insys_Anthem_003589275 | Insys_Anthem_003589275 |
| Insys_Anthem_003589284 | Insys_Anthem_003589284 |
| Insys_Anthem_003589350 | Insys_Anthem_003589350 |
| Insys_Anthem_003589388 | Insys_Anthem_003589388 |
| Insys_Anthem_003589400 | Insys_Anthem_003589400 |
| Insys_Anthem_003589401 | Insys_Anthem_003589401 |
| Insys_Anthem_003589402 | Insys_Anthem_003589402 |
| Insys_Anthem_003589405 | Insys_Anthem_003589405 |
| Insys_Anthem_003589408 | Insys_Anthem_003589408 |
| Insys_Anthem_003589417 | Insys_Anthem_003589417 |
| Insys_Anthem_003589429 | Insys_Anthem_003589429 |
| Insys_Anthem_003589433 | Insys_Anthem_003589433 |
| Insys_Anthem_003589464 | Insys_Anthem_003589464 |
| Insys_Anthem_003589466 | Insys_Anthem_003589466 |
| Insys_Anthem_003589516 | Insys_Anthem_003589516 |
| Insys_Anthem_003589542 | Insys_Anthem_003589542 |
| Insys_Anthem_003589546 | Insys_Anthem_003589546 |
| Insys_Anthem_003589557 | Insys_Anthem_003589557 |
| Insys_Anthem_003589585 | Insys_Anthem_003589585 |
| Insys_Anthem_003589588 | Insys_Anthem_003589588 |
| Insys_Anthem_003589605 | Insys_Anthem_003589605 |
| Insys_Anthem_003589607 | Insys_Anthem_003589607 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003589694 | Insys_Anthem_003589694 |
| Insys_Anthem_003589730 | Insys_Anthem_003589730 |
| Insys_Anthem_003589762 | Insys_Anthem_003589762 |
| Insys_Anthem_003589764 | Insys_Anthem_003589764 |
| Insys_Anthem_003589766 | Insys_Anthem_003589766 |
| Insys_Anthem_003589768 | Insys_Anthem_003589768 |
| Insys_Anthem_003589779 | Insys_Anthem_003589779 |
| Insys_Anthem_003589785 | Insys_Anthem_003589785 |
| Insys_Anthem_003589797 | Insys_Anthem_003589797 |
| Insys_Anthem_003589803 | Insys_Anthem_003589803 |
| Insys_Anthem_003589812 | Insys_Anthem_003589812 |
| Insys_Anthem_003589818 | Insys_Anthem_003589818 |
| Insys_Anthem_003589828 | Insys_Anthem_003589828 |
| Insys_Anthem_003589830 | Insys_Anthem_003589830 |
| Insys_Anthem_003589834 | Insys_Anthem_003589834 |
| Insys_Anthem_003589993 | Insys_Anthem_003589993 |
| Insys_Anthem_003590148 | Insys_Anthem_003590148 |
| Insys_Anthem_003590207 | Insys_Anthem_003590207 |
| Insys_Anthem_003590211 | Insys_Anthem_003590211 |
| Insys_Anthem_003590215 | Insys_Anthem_003590215 |
| Insys_Anthem_003590328 | Insys_Anthem_003590328 |
| Insys_Anthem_003590330 | Insys_Anthem_003590330 |
| Insys_Anthem_003590335 | Insys_Anthem_003590335 |
| Insys_Anthem_003590338 | Insys_Anthem_003590338 |
| Insys_Anthem_003590340 | Insys_Anthem_003590340 |
| Insys_Anthem_003590342 | Insys_Anthem_003590342 |
| Insys_Anthem_003590366 | Insys_Anthem_003590366 |
| Insys_Anthem_003590368 | Insys_Anthem_003590368 |
| Insys_Anthem_003590751 | Insys_Anthem_003590751 |
| Insys_Anthem_003591275 | Insys_Anthem_003591275 |
| Insys_Anthem_003591294 | Insys_Anthem_003591294 |
| Insys_Anthem_003591307 | Insys_Anthem_003591307 |
| Insys_Anthem_003591505 | Insys_Anthem_003591505 |
| Insys_Anthem_003591518 | Insys_Anthem_003591518 |
| Insys_Anthem_003591561 | Insys_Anthem_003591561 |
| Insys_Anthem_003591747 | Insys_Anthem_003591747 |
| Insys_Anthem_003592353 | Insys_Anthem_003592353 |
| Insys_Anthem_003592450 | Insys_Anthem_003592450 |
| Insys_Anthem_003592635 | Insys_Anthem_003592635 |
| Insys_Anthem_003592641 | Insys_Anthem_003592641 |
| Insys_Anthem_003592659 | Insys_Anthem_003592659 |
| Insys_Anthem_003592681 | Insys_Anthem_003592681 |
| Insys_Anthem_003592702 | Insys_Anthem_003592702 |
| Insys_Anthem_003592771 | Insys_Anthem_003592771 |
| Insys_Anthem_003592928 | Insys_Anthem_003592928 |
| Insys_Anthem_003592992 | Insys_Anthem_003592992 |
| Insys_Anthem_003593036 | Insys_Anthem_003593036 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003593103 | Insys_Anthem_003593103 |
| Insys_Anthem_003593175 | Insys_Anthem_003593175 |
| Insys_Anthem_003593369 | Insys_Anthem_003593369 |
| Insys_Anthem_003593445 | Insys_Anthem_003593445 |
| Insys_Anthem_003593449 | Insys_Anthem_003593449 |
| Insys_Anthem_003593715 | Insys_Anthem_003593715 |
| Insys_Anthem_003593726 | Insys_Anthem_003593726 |
| Insys_Anthem_003593958 | Insys_Anthem_003593958 |
| Insys_Anthem_003593994 | Insys_Anthem_003593994 |
| Insys_Anthem_003594022 | Insys_Anthem_003594022 |
| Insys_Anthem_003594037 | Insys_Anthem_003594037 |
| Insys_Anthem_003594052 | Insys_Anthem_003594052 |
| Insys_Anthem_003594110 | Insys_Anthem_003594110 |
| Insys_Anthem_003594204 | Insys_Anthem_003594204 |
| Insys_Anthem_003594564 | Insys_Anthem_003594564 |
| Insys_Anthem_003594600 | Insys_Anthem_003594600 |
| Insys_Anthem_003594656 | Insys_Anthem_003594656 |
| Insys_Anthem_003594712 | Insys_Anthem_003594712 |
| Insys_Anthem_003594754 | Insys_Anthem_003594754 |
| Insys_Anthem_003595120 | Insys_Anthem_003595120 |
| Insys_Anthem_003595124 | Insys_Anthem_003595124 |
| Insys_Anthem_003595131 | Insys_Anthem_003595131 |
| Insys_Anthem_003595133 | Insys_Anthem_003595133 |
| Insys_Anthem_003595152 | Insys_Anthem_003595152 |
| Insys_Anthem_003595156 | Insys_Anthem_003595156 |
| Insys_Anthem_003595159 | Insys_Anthem_003595159 |
| Insys_Anthem_003595171 | Insys_Anthem_003595171 |
| Insys_Anthem_003595173 | Insys_Anthem_003595173 |
| Insys_Anthem_003595180 | Insys_Anthem_003595180 |
| Insys_Anthem_003595186 | Insys_Anthem_003595186 |
| Insys_Anthem_003595193 | Insys_Anthem_003595193 |
| Insys_Anthem_003595194 | Insys_Anthem_003595194 |
| Insys_Anthem_003595199 | Insys_Anthem_003595199 |
| Insys_Anthem_003595203 | Insys_Anthem_003595203 |
| Insys_Anthem_003595207 | Insys_Anthem_003595207 |
| Insys_Anthem_003595211 | Insys_Anthem_003595211 |
| Insys_Anthem_003595224 | Insys_Anthem_003595224 |
| Insys_Anthem_003595225 | Insys_Anthem_003595225 |
| Insys_Anthem_003595227 | Insys_Anthem_003595227 |
| Insys_Anthem_003595241 | Insys_Anthem_003595241 |
| Insys_Anthem_003595245 | Insys_Anthem_003595245 |
| Insys_Anthem_003595266 | Insys_Anthem_003595266 |
| Insys_Anthem_003595275 | Insys_Anthem_003595275 |
| Insys_Anthem_003595282 | Insys_Anthem_003595282 |
| Insys_Anthem_003595292 | Insys_Anthem_003595292 |
| Insys_Anthem_003595296 | Insys_Anthem_003595296 |
| Insys_Anthem_003595304 | Insys_Anthem_003595304 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003595313 | Insys_Anthem_003595313 |
| Insys_Anthem_003595330 | Insys_Anthem_003595330 |
| Insys_Anthem_003595335 | Insys_Anthem_003595335 |
| Insys_Anthem_003595358 | Insys_Anthem_003595358 |
| Insys_Anthem_003595374 | Insys_Anthem_003595374 |
| Insys_Anthem_003595395 | Insys_Anthem_003595395 |
| Insys_Anthem_003595401 | Insys_Anthem_003595401 |
| Insys_Anthem_003595439 | Insys_Anthem_003595439 |
| Insys_Anthem_003595449 | Insys_Anthem_003595449 |
| Insys_Anthem_003595452 | Insys_Anthem_003595452 |
| Insys_Anthem_003595454 | Insys_Anthem_003595454 |
| Insys_Anthem_003595470 | Insys_Anthem_003595470 |
| Insys_Anthem_003595472 | Insys_Anthem_003595472 |
| Insys_Anthem_003595474 | Insys_Anthem_003595474 |
| Insys_Anthem_003595544 | Insys_Anthem_003595544 |
| Insys_Anthem_003595546 | Insys_Anthem_003595546 |
| Insys_Anthem_003595564 | Insys_Anthem_003595564 |
| Insys_Anthem_003595572 | Insys_Anthem_003595572 |
| Insys_Anthem_003595575 | Insys_Anthem_003595575 |
| Insys_Anthem_003595601 | Insys_Anthem_003595601 |
| Insys_Anthem_003595613 | Insys_Anthem_003595613 |
| Insys_Anthem_003595650 | Insys_Anthem_003595650 |
| Insys_Anthem_003595673 | Insys_Anthem_003595673 |
| Insys_Anthem_003595676 | Insys_Anthem_003595676 |
| Insys_Anthem_003595680 | Insys_Anthem_003595680 |
| Insys_Anthem_003595685 | Insys_Anthem_003595685 |
| Insys_Anthem_003595698 | Insys_Anthem_003595698 |
| Insys_Anthem_003595717 | Insys_Anthem_003595717 |
| Insys_Anthem_003595723 | Insys_Anthem_003595723 |
| Insys_Anthem_003595729 | Insys_Anthem_003595729 |
| Insys_Anthem_003595733 | Insys_Anthem_003595733 |
| Insys_Anthem_003595737 | Insys_Anthem_003595737 |
| Insys_Anthem_003595785 | Insys_Anthem_003595785 |
| Insys_Anthem_003595789 | Insys_Anthem_003595789 |
| Insys_Anthem_003595791 | Insys_Anthem_003595791 |
| Insys_Anthem_003595794 | Insys_Anthem_003595794 |
| Insys_Anthem_003595807 | Insys_Anthem_003595807 |
| Insys_Anthem_003595809 | Insys_Anthem_003595809 |
| Insys_Anthem_003595821 | Insys_Anthem_003595821 |
| Insys_Anthem_003595837 | Insys_Anthem_003595837 |
| Insys_Anthem_003595845 | Insys_Anthem_003595845 |
| Insys_Anthem_003595884 | Insys_Anthem_003595884 |
| Insys_Anthem_003595896 | Insys_Anthem_003595896 |
| Insys_Anthem_003595909 | Insys_Anthem_003595909 |
| Insys_Anthem_003595915 | Insys_Anthem_003595915 |
| Insys_Anthem_003595927 | Insys_Anthem_003595927 |
| Insys_Anthem_003595936 | Insys_Anthem_003595936 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003595941 | Insys_Anthem_003595941 |
| Insys_Anthem_003595948 | Insys_Anthem_003595948 |
| Insys_Anthem_003595954 | Insys_Anthem_003595954 |
| Insys_Anthem_003595964 | Insys_Anthem_003595964 |
| Insys_Anthem_003596131 | Insys_Anthem_003596131 |
| Insys_Anthem_003596209 | Insys_Anthem_003596209 |
| Insys_Anthem_003596266 | Insys_Anthem_003596266 |
| Insys_Anthem_003596369 | Insys_Anthem_003596369 |
| Insys_Anthem_003596699 | Insys_Anthem_003596699 |
| Insys_Anthem_003596771 | Insys_Anthem_003596771 |
| Insys_Anthem_003596864 | Insys_Anthem_003596864 |
| Insys_Anthem_003596872 | Insys_Anthem_003596872 |
| Insys_Anthem_003597282 | Insys_Anthem_003597282 |
| Insys_Anthem_003597372 | Insys_Anthem_003597372 |
| Insys_Anthem_003597375 | Insys_Anthem_003597375 |
| Insys_Anthem_003597828 | Insys_Anthem_003597828 |
| Insys_Anthem_003597847 | Insys_Anthem_003597847 |
| Insys_Anthem_003598163 | Insys_Anthem_003598163 |
| Insys_Anthem_003598304 | Insys_Anthem_003598304 |
| Insys_Anthem_003598336 | Insys_Anthem_003598336 |
| Insys_Anthem_003598367 | Insys_Anthem_003598367 |
| Insys_Anthem_003598368 | Insys_Anthem_003598368 |
| Insys_Anthem_003598371 | Insys_Anthem_003598371 |
| Insys_Anthem_003598375 | Insys_Anthem_003598375 |
| Insys_Anthem_003598402 | Insys_Anthem_003598402 |
| Insys_Anthem_003598409 | Insys_Anthem_003598409 |
| Insys_Anthem_003598432 | Insys_Anthem_003598432 |
| Insys_Anthem_003598441 | Insys_Anthem_003598441 |
| Insys_Anthem_003598463 | Insys_Anthem_003598463 |
| Insys_Anthem_003598476 | Insys_Anthem_003598476 |
| Insys_Anthem_003598490 | Insys_Anthem_003598490 |
| Insys_Anthem_003598503 | Insys_Anthem_003598503 |
| Insys_Anthem_003598741 | Insys_Anthem_003598741 |
| Insys_Anthem_003598786 | Insys_Anthem_003598786 |
| Insys_Anthem_003598811 | Insys_Anthem_003598811 |
| Insys_Anthem_003598814 | Insys_Anthem_003598814 |
| Insys_Anthem_003598859 | Insys_Anthem_003598859 |
| Insys_Anthem_003598926 | Insys_Anthem_003598926 |
| Insys_Anthem_003598931 | Insys_Anthem_003598931 |
| Insys_Anthem_003598946 | Insys_Anthem_003598946 |
| Insys_Anthem_003598954 | Insys_Anthem_003598954 |
| Insys_Anthem_003599010 | Insys_Anthem_003599010 |
| Insys_Anthem_003599044 | Insys_Anthem_003599044 |
| Insys_Anthem_003599063 | Insys_Anthem_003599063 |
| Insys_Anthem_003599106 | Insys_Anthem_003599106 |
| Insys_Anthem_003599120 | Insys_Anthem_003599120 |
| Insys_Anthem_003599150 | Insys_Anthem_003599150 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003599153 | Insys_Anthem_003599153 |
| Insys_Anthem_003599192 | Insys_Anthem_003599192 |
| Insys_Anthem_003599207 | Insys_Anthem_003599207 |
| Insys_Anthem_003599230 | Insys_Anthem_003599230 |
| Insys_Anthem_003599258 | Insys_Anthem_003599258 |
| Insys_Anthem_003599276 | Insys_Anthem_003599276 |
| Insys_Anthem_003599280 | Insys_Anthem_003599280 |
| Insys_Anthem_003599287 | Insys_Anthem_003599287 |
| Insys_Anthem_003599290 | Insys_Anthem_003599290 |
| Insys_Anthem_003599314 | Insys_Anthem_003599314 |
| Insys_Anthem_003599343 | Insys_Anthem_003599343 |
| Insys_Anthem_003599379 | Insys_Anthem_003599379 |
| Insys_Anthem_003599380 | Insys_Anthem_003599380 |
| Insys_Anthem_003599392 | Insys_Anthem_003599392 |
| Insys_Anthem_003599398 | Insys_Anthem_003599398 |
| Insys_Anthem_003599427 | Insys_Anthem_003599427 |
| Insys_Anthem_003599447 | Insys_Anthem_003599447 |
| Insys_Anthem_003599476 | Insys_Anthem_003599476 |
| Insys_Anthem_003599557 | Insys_Anthem_003599557 |
| Insys_Anthem_003599574 | Insys_Anthem_003599574 |
| Insys_Anthem_003599619 | Insys_Anthem_003599619 |
| Insys_Anthem_003599645 | Insys_Anthem_003599645 |
| Insys_Anthem_003599692 | Insys_Anthem_003599692 |
| Insys_Anthem_003599700 | Insys_Anthem_003599700 |
| Insys_Anthem_003599748 | Insys_Anthem_003599748 |
| Insys_Anthem_003599805 | Insys_Anthem_003599805 |
| Insys_Anthem_003599811 | Insys_Anthem_003599811 |
| Insys_Anthem_003599833 | Insys_Anthem_003599833 |
| Insys_Anthem_003599847 | Insys_Anthem_003599847 |
| Insys_Anthem_003599922 | Insys_Anthem_003599922 |
| Insys_Anthem_003600053 | Insys_Anthem_003600053 |
| Insys_Anthem_003600055 | Insys_Anthem_003600055 |
| Insys_Anthem_003600062 | Insys_Anthem_003600062 |
| Insys_Anthem_003600075 | Insys_Anthem_003600075 |
| Insys_Anthem_003600175 | Insys_Anthem_003600175 |
| Insys_Anthem_003600260 | Insys_Anthem_003600260 |
| Insys_Anthem_003600270 | Insys_Anthem_003600270 |
| Insys_Anthem_003600278 | Insys_Anthem_003600278 |
| Insys_Anthem_003600310 | Insys_Anthem_003600310 |
| Insys_Anthem_003600325 | Insys_Anthem_003600325 |
| Insys_Anthem_003600336 | Insys_Anthem_003600336 |
| Insys_Anthem_003600343 | Insys_Anthem_003600343 |
| Insys_Anthem_003600348 | Insys_Anthem_003600348 |
| Insys_Anthem_003600363 | Insys_Anthem_003600363 |
| Insys_Anthem_003600370 | Insys_Anthem_003600370 |
| Insys_Anthem_003600401 | Insys_Anthem_003600401 |
| Insys_Anthem_003600438 | Insys_Anthem_003600438 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003600456 | Insys_Anthem_003600456 |
| Insys_Anthem_003600460 | Insys_Anthem_003600460 |
| Insys_Anthem_003600506 | Insys_Anthem_003600506 |
| Insys_Anthem_003600620 | Insys_Anthem_003600620 |
| Insys_Anthem_003600692 | Insys_Anthem_003600692 |
| Insys_Anthem_003600728 | Insys_Anthem_003600728 |
| Insys_Anthem_003600730 | Insys_Anthem_003600730 |
| Insys_Anthem_003600746 | Insys_Anthem_003600746 |
| Insys_Anthem_003600769 | Insys_Anthem_003600769 |
| Insys_Anthem_003600799 | Insys_Anthem_003600799 |
| Insys_Anthem_003600844 | Insys_Anthem_003600844 |
| Insys_Anthem_003600870 | Insys_Anthem_003600870 |
| Insys_Anthem_003600918 | Insys_Anthem_003600918 |
| Insys_Anthem_003600920 | Insys_Anthem_003600920 |
| Insys_Anthem_003600972 | Insys_Anthem_003600972 |
| Insys_Anthem_003601024 | Insys_Anthem_003601024 |
| Insys_Anthem_003601025 | Insys_Anthem_003601025 |
| Insys_Anthem_003601027 | Insys_Anthem_003601027 |
| Insys_Anthem_003601028 | Insys_Anthem_003601028 |
| Insys_Anthem_003601029 | Insys_Anthem_003601029 |
| Insys_Anthem_003601039 | Insys_Anthem_003601039 |
| Insys_Anthem_003601045 | Insys_Anthem_003601045 |
| Insys_Anthem_003601055 | Insys_Anthem_003601055 |
| Insys_Anthem_003601084 | Insys_Anthem_003601084 |
| Insys_Anthem_003601099 | Insys_Anthem_003601099 |
| Insys_Anthem_003601190 | Insys_Anthem_003601190 |
| Insys_Anthem_003601235 | Insys_Anthem_003601235 |
| Insys_Anthem_003601261 | Insys_Anthem_003601261 |
| Insys_Anthem_003601309 | Insys_Anthem_003601309 |
| Insys_Anthem_003601311 | Insys_Anthem_003601311 |
| Insys_Anthem_003601314 | Insys_Anthem_003601314 |
| Insys_Anthem_003601315 | Insys_Anthem_003601315 |
| Insys_Anthem_003601316 | Insys_Anthem_003601316 |
| Insys_Anthem_003601317 | Insys_Anthem_003601317 |
| Insys_Anthem_003601319 | Insys_Anthem_003601319 |
| Insys_Anthem_003601320 | Insys_Anthem_003601320 |
| Insys_Anthem_003601322 | Insys_Anthem_003601322 |
| Insys_Anthem_003601323 | Insys_Anthem_003601323 |
| Insys_Anthem_003601324 | Insys_Anthem_003601324 |
| Insys_Anthem_003601326 | Insys_Anthem_003601326 |
| Insys_Anthem_003601327 | Insys_Anthem_003601327 |
| Insys_Anthem_003601328 | Insys_Anthem_003601328 |
| Insys_Anthem_003601329 | Insys_Anthem_003601329 |
| Insys_Anthem_003601330 | Insys_Anthem_003601330 |
| Insys_Anthem_003601331 | Insys_Anthem_003601331 |
| Insys_Anthem_003601333 | Insys_Anthem_003601333 |
| Insys_Anthem_003601374 | Insys_Anthem_003601374 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003601375 | Insys_Anthem_003601375 |
| Insys_Anthem_003601380 | Insys_Anthem_003601380 |
| Insys_Anthem_003601422 | Insys_Anthem_003601422 |
| Insys_Anthem_003601423 | Insys_Anthem_003601423 |
| Insys_Anthem_003601431 | Insys_Anthem_003601431 |
| Insys_Anthem_003601486 | Insys_Anthem_003601486 |
| Insys_Anthem_003601487 | Insys_Anthem_003601487 |
| Insys_Anthem_003601498 | Insys_Anthem_003601498 |
| Insys_Anthem_003601500 | Insys_Anthem_003601500 |
| Insys_Anthem_003601515 | Insys_Anthem_003601515 |
| Insys_Anthem_003601539 | Insys_Anthem_003601539 |
| Insys_Anthem_003601549 | Insys_Anthem_003601549 |
| Insys_Anthem_003601551 | Insys_Anthem_003601551 |
| Insys_Anthem_003601563 | Insys_Anthem_003601563 |
| Insys_Anthem_003601605 | Insys_Anthem_003601605 |
| Insys_Anthem_003601608 | Insys_Anthem_003601608 |
| Insys_Anthem_003601612 | Insys_Anthem_003601612 |
| Insys_Anthem_003601631 | Insys_Anthem_003601631 |
| Insys_Anthem_003601633 | Insys_Anthem_003601633 |
| Insys_Anthem_003601634 | Insys_Anthem_003601634 |
| Insys_Anthem_003601635 | Insys_Anthem_003601635 |
| Insys_Anthem_003601636 | Insys_Anthem_003601636 |
| Insys_Anthem_003601637 | Insys_Anthem_003601637 |
| Insys_Anthem_003601638 | Insys_Anthem_003601638 |
| Insys_Anthem_003601639 | Insys_Anthem_003601639 |
| Insys_Anthem_003601640 | Insys_Anthem_003601640 |
| Insys_Anthem_003601641 | Insys_Anthem_003601641 |
| Insys_Anthem_003601642 | Insys_Anthem_003601642 |
| Insys_Anthem_003601643 | Insys_Anthem_003601643 |
| Insys_Anthem_003601644 | Insys_Anthem_003601644 |
| Insys_Anthem_003601645 | Insys_Anthem_003601645 |
| Insys_Anthem_003601646 | Insys_Anthem_003601646 |
| Insys_Anthem_003601647 | Insys_Anthem_003601647 |
| Insys_Anthem_003601648 | Insys_Anthem_003601648 |
| Insys_Anthem_003601649 | Insys_Anthem_003601649 |
| Insys_Anthem_003601650 | Insys_Anthem_003601650 |
| Insys_Anthem_003601651 | Insys_Anthem_003601651 |
| Insys_Anthem_003601652 | Insys_Anthem_003601652 |
| Insys_Anthem_003601653 | Insys_Anthem_003601653 |
| Insys_Anthem_003601654 | Insys_Anthem_003601654 |
| Insys_Anthem_003601656 | Insys_Anthem_003601656 |
| Insys_Anthem_003601657 | Insys_Anthem_003601657 |
| Insys_Anthem_003601658 | Insys_Anthem_003601658 |
| Insys_Anthem_003601659 | Insys_Anthem_003601659 |
| Insys_Anthem_003601660 | Insys_Anthem_003601660 |
| Insys_Anthem_003601661 | Insys_Anthem_003601661 |
| Insys_Anthem_003601662 | Insys_Anthem_003601662 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003601663 | Insys_Anthem_003601663 |
| Insys_Anthem_003601664 | Insys_Anthem_003601664 |
| Insys_Anthem_003601665 | Insys_Anthem_003601665 |
| Insys_Anthem_003601667 | Insys_Anthem_003601667 |
| Insys_Anthem_003601668 | Insys_Anthem_003601668 |
| Insys_Anthem_003601704 | Insys_Anthem_003601704 |
| Insys_Anthem_003601706 | Insys_Anthem_003601706 |
| Insys_Anthem_003601769 | Insys_Anthem_003601769 |
| Insys_Anthem_003601821 | Insys_Anthem_003601821 |
| Insys_Anthem_003601849 | Insys_Anthem_003601849 |
| Insys_Anthem_003601886 | Insys_Anthem_003601886 |
| Insys_Anthem_003601910 | Insys_Anthem_003601910 |
| Insys_Anthem_003601929 | Insys_Anthem_003601929 |
| Insys_Anthem_003601935 | Insys_Anthem_003601935 |
| Insys_Anthem_003601941 | Insys_Anthem_003601941 |
| Insys_Anthem_003601947 | Insys_Anthem_003601947 |
| Insys_Anthem_003601956 | Insys_Anthem_003601956 |
| Insys_Anthem_003601957 | Insys_Anthem_003601957 |
| Insys_Anthem_003601967 | Insys_Anthem_003601967 |
| Insys_Anthem_003601972 | Insys_Anthem_003601972 |
| Insys_Anthem_003601978 | Insys_Anthem_003601978 |
| Insys_Anthem_003601984 | Insys_Anthem_003601984 |
| Insys_Anthem_003601990 | Insys_Anthem_003601990 |
| Insys_Anthem_003602006 | Insys_Anthem_003602006 |
| Insys_Anthem_003602013 | Insys_Anthem_003602013 |
| Insys_Anthem_003602026 | Insys_Anthem_003602026 |
| Insys_Anthem_003602030 | Insys_Anthem_003602030 |
| Insys_Anthem_003602042 | Insys_Anthem_003602042 |
| Insys_Anthem_003602046 | Insys_Anthem_003602046 |
| Insys_Anthem_003602061 | Insys_Anthem_003602061 |
| Insys_Anthem_003602066 | Insys_Anthem_003602066 |
| Insys_Anthem_003602093 | Insys_Anthem_003602093 |
| Insys_Anthem_003602126 | Insys_Anthem_003602126 |
| Insys_Anthem_003602141 | Insys_Anthem_003602141 |
| Insys_Anthem_003602145 | Insys_Anthem_003602145 |
| Insys_Anthem_003602149 | Insys_Anthem_003602149 |
| Insys_Anthem_003602159 | Insys_Anthem_003602159 |
| Insys_Anthem_003602165 | Insys_Anthem_003602165 |
| Insys_Anthem_003602179 | Insys_Anthem_003602179 |
| Insys_Anthem_003602187 | Insys_Anthem_003602187 |
| Insys_Anthem_003602209 | Insys_Anthem_003602209 |
| Insys_Anthem_003602219 | Insys_Anthem_003602219 |
| Insys_Anthem_003602264 | Insys_Anthem_003602264 |
| Insys_Anthem_003602274 | Insys_Anthem_003602274 |
| Insys_Anthem_003602300 | Insys_Anthem_003602300 |
| Insys_Anthem_003602304 | Insys_Anthem_003602304 |
| Insys_Anthem_003602444 | Insys_Anthem_003602444 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003602445 | Insys_Anthem_003602445 |
| Insys_Anthem_003602446 | Insys_Anthem_003602446 |
| Insys_Anthem_003602464 | Insys_Anthem_003602464 |
| Insys_Anthem_003602500 | Insys_Anthem_003602500 |
| Insys_Anthem_003602616 | Insys_Anthem_003602616 |
| Insys_Anthem_003602720 | Insys_Anthem_003602720 |
| Insys_Anthem_003602721 | Insys_Anthem_003602721 |
| Insys_Anthem_003602722 | Insys_Anthem_003602722 |
| Insys_Anthem_003602723 | Insys_Anthem_003602723 |
| Insys_Anthem_003602724 | Insys_Anthem_003602724 |
| Insys_Anthem_003602725 | Insys_Anthem_003602725 |
| Insys_Anthem_003602726 | Insys_Anthem_003602726 |
| Insys_Anthem_003602727 | Insys_Anthem_003602727 |
| Insys_Anthem_003602728 | Insys_Anthem_003602728 |
| Insys_Anthem_003602729 | Insys_Anthem_003602729 |
| Insys_Anthem_003602730 | Insys_Anthem_003602730 |
| Insys_Anthem_003602731 | Insys_Anthem_003602731 |
| Insys_Anthem_003602733 | Insys_Anthem_003602733 |
| Insys_Anthem_003602734 | Insys_Anthem_003602734 |
| Insys_Anthem_003602735 | Insys_Anthem_003602735 |
| Insys_Anthem_003602743 | Insys_Anthem_003602743 |
| Insys_Anthem_003602746 | Insys_Anthem_003602746 |
| Insys_Anthem_003602747 | Insys_Anthem_003602747 |
| Insys_Anthem_003602750 | Insys_Anthem_003602750 |
| Insys_Anthem_003602752 | Insys_Anthem_003602752 |
| Insys_Anthem_003602767 | Insys_Anthem_003602767 |
| Insys_Anthem_003602907 | Insys_Anthem_003602907 |
| Insys_Anthem_003602911 | Insys_Anthem_003602911 |
| Insys_Anthem_003602941 | Insys_Anthem_003602941 |
| Insys_Anthem_003602954 | Insys_Anthem_003602954 |
| Insys_Anthem_003602955 | Insys_Anthem_003602955 |
| Insys_Anthem_003602960 | Insys_Anthem_003602960 |
| Insys_Anthem_003602976 | Insys_Anthem_003602976 |
| Insys_Anthem_003602995 | Insys_Anthem_003602995 |
| Insys_Anthem_003603004 | Insys_Anthem_003603004 |
| Insys_Anthem_003603025 | Insys_Anthem_003603025 |
| Insys_Anthem_003603044 | Insys_Anthem_003603044 |
| Insys_Anthem_003603045 | Insys_Anthem_003603045 |
| Insys_Anthem_003603097 | Insys_Anthem_003603097 |
| Insys_Anthem_003603141 | Insys_Anthem_003603141 |
| Insys_Anthem_003603147 | Insys_Anthem_003603147 |
| Insys_Anthem_003603169 | Insys_Anthem_003603169 |
| Insys_Anthem_003603213 | Insys_Anthem_003603213 |
| Insys_Anthem_003603219 | Insys_Anthem_003603219 |
| Insys_Anthem_003603223 | Insys_Anthem_003603223 |
| Insys_Anthem_003603225 | Insys_Anthem_003603225 |
| Insys_Anthem_003603226 | Insys_Anthem_003603226 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003603245 | Insys_Anthem_003603245 |
| Insys_Anthem_003603259 | Insys_Anthem_003603259 |
| Insys_Anthem_003603264 | Insys_Anthem_003603264 |
| Insys_Anthem_003603347 | Insys_Anthem_003603347 |
| Insys_Anthem_003603349 | Insys_Anthem_003603349 |
| Insys_Anthem_003603383 | Insys_Anthem_003603383 |
| Insys_Anthem_003603396 | Insys_Anthem_003603396 |
| Insys_Anthem_003603400 | Insys_Anthem_003603400 |
| Insys_Anthem_003603453 | Insys_Anthem_003603453 |
| Insys_Anthem_003603456 | Insys_Anthem_003603456 |
| Insys_Anthem_003603459 | Insys_Anthem_003603459 |
| Insys_Anthem_003603487 | Insys_Anthem_003603487 |
| Insys_Anthem_003603493 | Insys_Anthem_003603493 |
| Insys_Anthem_003603498 | Insys_Anthem_003603498 |
| Insys_Anthem_003603529 | Insys_Anthem_003603529 |
| Insys_Anthem_003603576 | Insys_Anthem_003603576 |
| Insys_Anthem_003603616 | Insys_Anthem_003603616 |
| Insys_Anthem_003603657 | Insys_Anthem_003603657 |
| Insys_Anthem_003603661 | Insys_Anthem_003603661 |
| Insys_Anthem_003603667 | Insys_Anthem_003603667 |
| Insys_Anthem_003603676 | Insys_Anthem_003603676 |
| Insys_Anthem_003603687 | Insys_Anthem_003603687 |
| Insys_Anthem_003603689 | Insys_Anthem_003603689 |
| Insys_Anthem_003603705 | Insys_Anthem_003603705 |
| Insys_Anthem_003603710 | Insys_Anthem_003603710 |
| Insys_Anthem_003603712 | Insys_Anthem_003603712 |
| Insys_Anthem_003603713 | Insys_Anthem_003603713 |
| Insys_Anthem_003603714 | Insys_Anthem_003603714 |
| Insys_Anthem_003603718 | Insys_Anthem_003603718 |
| Insys_Anthem_003603719 | Insys_Anthem_003603719 |
| Insys_Anthem_003603725 | Insys_Anthem_003603725 |
| Insys_Anthem_003603726 | Insys_Anthem_003603726 |
| Insys_Anthem_003603728 | Insys_Anthem_003603728 |
| Insys_Anthem_003603730 | Insys_Anthem_003603730 |
| Insys_Anthem_003603731 | Insys_Anthem_003603731 |
| Insys_Anthem_003603732 | Insys_Anthem_003603732 |
| Insys_Anthem_003603734 | Insys_Anthem_003603734 |
| Insys_Anthem_003603752 | Insys_Anthem_003603752 |
| Insys_Anthem_003603755 | Insys_Anthem_003603755 |
| Insys_Anthem_003603758 | Insys_Anthem_003603758 |
| Insys_Anthem_003603761 | Insys_Anthem_003603761 |
| Insys_Anthem_003603769 | Insys_Anthem_003603769 |
| Insys_Anthem_003603777 | Insys_Anthem_003603777 |
| Insys_Anthem_003603779 | Insys_Anthem_003603779 |
| Insys_Anthem_003603783 | Insys_Anthem_003603783 |
| Insys_Anthem_003603786 | Insys_Anthem_003603786 |
| Insys_Anthem_003603799 | Insys_Anthem_003603799 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003603805 | Insys_Anthem_003603805 |
| Insys_Anthem_003603814 | Insys_Anthem_003603814 |
| Insys_Anthem_003603817 | Insys_Anthem_003603817 |
| Insys_Anthem_003603822 | Insys_Anthem_003603822 |
| Insys_Anthem_003603833 | Insys_Anthem_003603833 |
| Insys_Anthem_003603835 | Insys_Anthem_003603835 |
| Insys_Anthem_003603836 | Insys_Anthem_003603836 |
| Insys_Anthem_003603837 | Insys_Anthem_003603837 |
| Insys_Anthem_003603841 | Insys_Anthem_003603841 |
| Insys_Anthem_003603847 | Insys_Anthem_003603847 |
| Insys_Anthem_003603851 | Insys_Anthem_003603851 |
| Insys_Anthem_003603854 | Insys_Anthem_003603854 |
| Insys_Anthem_003603857 | Insys_Anthem_003603857 |
| Insys_Anthem_003603859 | Insys_Anthem_003603859 |
| Insys_Anthem_003603860 | Insys_Anthem_003603860 |
| Insys_Anthem_003603862 | Insys_Anthem_003603862 |
| Insys_Anthem_003603874 | Insys_Anthem_003603874 |
| Insys_Anthem_003603880 | Insys_Anthem_003603880 |
| Insys_Anthem_003603888 | Insys_Anthem_003603888 |
| Insys_Anthem_003603890 | Insys_Anthem_003603890 |
| Insys_Anthem_003603891 | Insys_Anthem_003603891 |
| Insys_Anthem_003603892 | Insys_Anthem_003603892 |
| Insys_Anthem_003603893 | Insys_Anthem_003603893 |
| Insys_Anthem_003603941 | Insys_Anthem_003603941 |
| Insys_Anthem_003603942 | Insys_Anthem_003603942 |
| Insys_Anthem_003603944 | Insys_Anthem_003603944 |
| Insys_Anthem_003604187 | Insys_Anthem_003604187 |
| Insys_Anthem_003604202 | Insys_Anthem_003604202 |
| Insys_Anthem_003604214 | Insys_Anthem_003604214 |
| Insys_Anthem_003604224 | Insys_Anthem_003604224 |
| Insys_Anthem_003604553 | Insys_Anthem_003604553 |
| Insys_Anthem_003604554 | Insys_Anthem_003604554 |
| Insys_Anthem_003604611 | Insys_Anthem_003604611 |
| Insys_Anthem_003604612 | Insys_Anthem_003604612 |
| Insys_Anthem_003604615 | Insys_Anthem_003604615 |
| Insys_Anthem_003604616 | Insys_Anthem_003604616 |
| Insys_Anthem_003604617 | Insys_Anthem_003604617 |
| Insys_Anthem_003604618 | Insys_Anthem_003604618 |
| Insys_Anthem_003604619 | Insys_Anthem_003604619 |
| Insys_Anthem_003604621 | Insys_Anthem_003604621 |
| Insys_Anthem_003604622 | Insys_Anthem_003604622 |
| Insys_Anthem_003604623 | Insys_Anthem_003604623 |
| Insys_Anthem_003604624 | Insys_Anthem_003604624 |
| Insys_Anthem_003604625 | Insys_Anthem_003604625 |
| Insys_Anthem_003604627 | Insys_Anthem_003604627 |
| Insys_Anthem_003604628 | Insys_Anthem_003604628 |
| Insys_Anthem_003604629 | Insys_Anthem_003604629 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003604630 | Insys_Anthem_003604630 |
| Insys_Anthem_003604631 | Insys_Anthem_003604631 |
| Insys_Anthem_003604634 | Insys_Anthem_003604634 |
| Insys_Anthem_003604635 | Insys_Anthem_003604635 |
| Insys_Anthem_003604637 | Insys_Anthem_003604637 |
| Insys_Anthem_003604640 | Insys_Anthem_003604640 |
| Insys_Anthem_003604641 | Insys_Anthem_003604641 |
| Insys_Anthem_003604642 | Insys_Anthem_003604642 |
| Insys_Anthem_003604644 | Insys_Anthem_003604644 |
| Insys_Anthem_003604646 | Insys_Anthem_003604646 |
| Insys_Anthem_003604647 | Insys_Anthem_003604647 |
| Insys_Anthem_003604648 | Insys_Anthem_003604648 |
| Insys_Anthem_003604649 | Insys_Anthem_003604649 |
| Insys_Anthem_003604652 | Insys_Anthem_003604652 |
| Insys_Anthem_003604653 | Insys_Anthem_003604653 |
| Insys_Anthem_003604655 | Insys_Anthem_003604655 |
| Insys_Anthem_003604656 | Insys_Anthem_003604656 |
| Insys_Anthem_003604657 | Insys_Anthem_003604657 |
| Insys_Anthem_003604661 | Insys_Anthem_003604661 |
| Insys_Anthem_003604662 | Insys_Anthem_003604662 |
| Insys_Anthem_003604663 | Insys_Anthem_003604663 |
| Insys_Anthem_003604665 | Insys_Anthem_003604665 |
| Insys_Anthem_003604666 | Insys_Anthem_003604666 |
| Insys_Anthem_003604667 | Insys_Anthem_003604667 |
| Insys_Anthem_003604668 | Insys_Anthem_003604668 |
| Insys_Anthem_003604669 | Insys_Anthem_003604669 |
| Insys_Anthem_003604670 | Insys_Anthem_003604670 |
| Insys_Anthem_003604671 | Insys_Anthem_003604671 |
| Insys_Anthem_003604672 | Insys_Anthem_003604672 |
| Insys_Anthem_003604673 | Insys_Anthem_003604673 |
| Insys_Anthem_003604674 | Insys_Anthem_003604674 |
| Insys_Anthem_003604675 | Insys_Anthem_003604675 |
| Insys_Anthem_003604677 | Insys_Anthem_003604677 |
| Insys_Anthem_003604680 | Insys_Anthem_003604680 |
| Insys_Anthem_003604681 | Insys_Anthem_003604681 |
| Insys_Anthem_003604682 | Insys_Anthem_003604682 |
| Insys_Anthem_003604684 | Insys_Anthem_003604684 |
| Insys_Anthem_003604686 | Insys_Anthem_003604686 |
| Insys_Anthem_003604687 | Insys_Anthem_003604687 |
| Insys_Anthem_003604688 | Insys_Anthem_003604688 |
| Insys_Anthem_003604689 | Insys_Anthem_003604689 |
| Insys_Anthem_003604691 | Insys_Anthem_003604691 |
| Insys_Anthem_003604694 | Insys_Anthem_003604694 |
| Insys_Anthem_003604695 | Insys_Anthem_003604695 |
| Insys_Anthem_003604696 | Insys_Anthem_003604696 |
| Insys_Anthem_003604697 | Insys_Anthem_003604697 |
| Insys_Anthem_003604698 | Insys_Anthem_003604698 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003604699 | Insys_Anthem_003604699 |
| Insys_Anthem_003604701 | Insys_Anthem_003604701 |
| Insys_Anthem_003604702 | Insys_Anthem_003604702 |
| Insys_Anthem_003604703 | Insys_Anthem_003604703 |
| Insys_Anthem_003604704 | Insys_Anthem_003604704 |
| Insys_Anthem_003604706 | Insys_Anthem_003604706 |
| Insys_Anthem_003604707 | Insys_Anthem_003604707 |
| Insys_Anthem_003604708 | Insys_Anthem_003604708 |
| Insys_Anthem_003604710 | Insys_Anthem_003604710 |
| Insys_Anthem_003604711 | Insys_Anthem_003604711 |
| Insys_Anthem_003604712 | Insys_Anthem_003604712 |
| Insys_Anthem_003604713 | Insys_Anthem_003604713 |
| Insys_Anthem_003604714 | Insys_Anthem_003604714 |
| Insys_Anthem_003604715 | Insys_Anthem_003604715 |
| Insys_Anthem_003604716 | Insys_Anthem_003604716 |
| Insys_Anthem_003604717 | Insys_Anthem_003604717 |
| Insys_Anthem_003604718 | Insys_Anthem_003604718 |
| Insys_Anthem_003604719 | Insys_Anthem_003604719 |
| Insys_Anthem_003604720 | Insys_Anthem_003604720 |
| Insys_Anthem_003604721 | Insys_Anthem_003604721 |
| Insys_Anthem_003604722 | Insys_Anthem_003604722 |
| Insys_Anthem_003604723 | Insys_Anthem_003604723 |
| Insys_Anthem_003604724 | Insys_Anthem_003604724 |
| Insys_Anthem_003604726 | Insys_Anthem_003604726 |
| Insys_Anthem_003604727 | Insys_Anthem_003604727 |
| Insys_Anthem_003604729 | Insys_Anthem_003604729 |
| Insys_Anthem_003604730 | Insys_Anthem_003604730 |
| Insys_Anthem_003604731 | Insys_Anthem_003604731 |
| Insys_Anthem_003604732 | Insys_Anthem_003604732 |
| Insys_Anthem_003604733 | Insys_Anthem_003604733 |
| Insys_Anthem_003604734 | Insys_Anthem_003604734 |
| Insys_Anthem_003604735 | Insys_Anthem_003604735 |
| Insys_Anthem_003604736 | Insys_Anthem_003604736 |
| Insys_Anthem_003604737 | Insys_Anthem_003604737 |
| Insys_Anthem_003604738 | Insys_Anthem_003604738 |
| Insys_Anthem_003604739 | Insys_Anthem_003604739 |
| Insys_Anthem_003604742 | Insys_Anthem_003604742 |
| Insys_Anthem_003604743 | Insys_Anthem_003604743 |
| Insys_Anthem_003604744 | Insys_Anthem_003604744 |
| Insys_Anthem_003604746 | Insys_Anthem_003604746 |
| Insys_Anthem_003604747 | Insys_Anthem_003604747 |
| Insys_Anthem_003604749 | Insys_Anthem_003604749 |
| Insys_Anthem_003604751 | Insys_Anthem_003604751 |
| Insys_Anthem_003604754 | Insys_Anthem_003604754 |
| Insys_Anthem_003604755 | Insys_Anthem_003604755 |
| Insys_Anthem_003604756 | Insys_Anthem_003604756 |
| Insys_Anthem_003604757 | Insys_Anthem_003604757 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003604758 | Insys_Anthem_003604758 |
| Insys_Anthem_003604759 | Insys_Anthem_003604759 |
| Insys_Anthem_003604760 | Insys_Anthem_003604760 |
| Insys_Anthem_003604761 | Insys_Anthem_003604761 |
| Insys_Anthem_003604762 | Insys_Anthem_003604762 |
| Insys_Anthem_003604763 | Insys_Anthem_003604763 |
| Insys_Anthem_003604764 | Insys_Anthem_003604764 |
| Insys_Anthem_003604765 | Insys_Anthem_003604765 |
| Insys_Anthem_003604767 | Insys_Anthem_003604767 |
| Insys_Anthem_003604768 | Insys_Anthem_003604768 |
| Insys_Anthem_003604770 | Insys_Anthem_003604770 |
| Insys_Anthem_003604772 | Insys_Anthem_003604772 |
| Insys_Anthem_003604773 | Insys_Anthem_003604773 |
| Insys_Anthem_003604774 | Insys_Anthem_003604774 |
| Insys_Anthem_003604775 | Insys_Anthem_003604775 |
| Insys_Anthem_003604776 | Insys_Anthem_003604776 |
| Insys_Anthem_003604777 | Insys_Anthem_003604777 |
| Insys_Anthem_003604779 | Insys_Anthem_003604779 |
| Insys_Anthem_003604780 | Insys_Anthem_003604780 |
| Insys_Anthem_003604801 | Insys_Anthem_003604801 |
| Insys_Anthem_003604810 | Insys_Anthem_003604810 |
| Insys_Anthem_003604836 | Insys_Anthem_003604836 |
| Insys_Anthem_003604857 | Insys_Anthem_003604857 |
| Insys_Anthem_003604900 | Insys_Anthem_003604900 |
| Insys_Anthem_003604920 | Insys_Anthem_003604920 |
| Insys_Anthem_003604932 | Insys_Anthem_003604932 |
| Insys_Anthem_003604992 | Insys_Anthem_003604992 |
| Insys_Anthem_003605018 | Insys_Anthem_003605018 |
| Insys_Anthem_003605048 | Insys_Anthem_003605048 |
| Insys_Anthem_003605052 | Insys_Anthem_003605052 |
| Insys_Anthem_003605054 | Insys_Anthem_003605054 |
| Insys_Anthem_003605059 | Insys_Anthem_003605059 |
| Insys_Anthem_003605066 | Insys_Anthem_003605066 |
| Insys_Anthem_003605072 | Insys_Anthem_003605072 |
| Insys_Anthem_003605082 | Insys_Anthem_003605082 |
| Insys_Anthem_003605083 | Insys_Anthem_003605083 |
| Insys_Anthem_003605085 | Insys_Anthem_003605085 |
| Insys_Anthem_003605096 | Insys_Anthem_003605096 |
| Insys_Anthem_003605098 | Insys_Anthem_003605098 |
| Insys_Anthem_003605151 | Insys_Anthem_003605151 |
| Insys_Anthem_003605155 | Insys_Anthem_003605155 |
| Insys_Anthem_003605166 | Insys_Anthem_003605166 |
| Insys_Anthem_003605259 | Insys_Anthem_003605259 |
| Insys_Anthem_003605264 | Insys_Anthem_003605264 |
| Insys_Anthem_003605300 | Insys_Anthem_003605300 |
| Insys_Anthem_003605302 | Insys_Anthem_003605302 |
| Insys_Anthem_003605325 | Insys_Anthem_003605325 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003605363 | Insys_Anthem_003605363 |
| Insys_Anthem_003605367 | Insys_Anthem_003605367 |
| Insys_Anthem_003605370 | Insys_Anthem_003605370 |
| Insys_Anthem_003605420 | Insys_Anthem_003605420 |
| Insys_Anthem_003605430 | Insys_Anthem_003605430 |
| Insys_Anthem_003605459 | Insys_Anthem_003605459 |
| Insys_Anthem_003605469 | Insys_Anthem_003605469 |
| Insys_Anthem_003605488 | Insys_Anthem_003605488 |
| Insys_Anthem_003605549 | Insys_Anthem_003605549 |
| Insys_Anthem_003605595 | Insys_Anthem_003605595 |
| Insys_Anthem_003605629 | Insys_Anthem_003605629 |
| Insys_Anthem_003605652 | Insys_Anthem_003605652 |
| Insys_Anthem_003605711 | Insys_Anthem_003605711 |
| Insys_Anthem_003605712 | Insys_Anthem_003605712 |
| Insys_Anthem_003605757 | Insys_Anthem_003605757 |
| Insys_Anthem_003605763 | Insys_Anthem_003605763 |
| Insys_Anthem_003605792 | Insys_Anthem_003605792 |
| Insys_Anthem_003605812 | Insys_Anthem_003605812 |
| Insys_Anthem_003605839 | Insys_Anthem_003605839 |
| Insys_Anthem_003605866 | Insys_Anthem_003605866 |
| Insys_Anthem_003605873 | Insys_Anthem_003605873 |
| Insys_Anthem_003605961 | Insys_Anthem_003605961 |
| Insys_Anthem_003605972 | Insys_Anthem_003605972 |
| Insys_Anthem_003605983 | Insys_Anthem_003605983 |
| Insys_Anthem_003606001 | Insys_Anthem_003606001 |
| Insys_Anthem_003606003 | Insys_Anthem_003606003 |
| Insys_Anthem_003606010 | Insys_Anthem_003606010 |
| Insys_Anthem_003606011 | Insys_Anthem_003606011 |
| Insys_Anthem_003606020 | Insys_Anthem_003606020 |
| Insys_Anthem_003606021 | Insys_Anthem_003606021 |
| Insys_Anthem_003606121 | Insys_Anthem_003606121 |
| Insys_Anthem_003606125 | Insys_Anthem_003606125 |
| Insys_Anthem_003606129 | Insys_Anthem_003606129 |
| Insys_Anthem_003606130 | Insys_Anthem_003606130 |
| Insys_Anthem_003606132 | Insys_Anthem_003606132 |
| Insys_Anthem_003606135 | Insys_Anthem_003606135 |
| Insys_Anthem_003606138 | Insys_Anthem_003606138 |
| Insys_Anthem_003606272 | Insys_Anthem_003606272 |
| Insys_Anthem_003606296 | Insys_Anthem_003606296 |
| Insys_Anthem_003606387 | Insys_Anthem_003606387 |
| Insys_Anthem_003606411 | Insys_Anthem_003606411 |
| Insys_Anthem_003606628 | Insys_Anthem_003606628 |
| Insys_Anthem_003606634 | Insys_Anthem_003606634 |
| Insys_Anthem_003606636 | Insys_Anthem_003606636 |
| Insys_Anthem_003606638 | Insys_Anthem_003606638 |
| Insys_Anthem_003606767 | Insys_Anthem_003606767 |
| Insys_Anthem_003606785 | Insys_Anthem_003606785 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003606791 | Insys_Anthem_003606791 |
| Insys_Anthem_003606794 | Insys_Anthem_003606794 |
| Insys_Anthem_003606808 | Insys_Anthem_003606808 |
| Insys_Anthem_003606813 | Insys_Anthem_003606813 |
| Insys_Anthem_003606832 | Insys_Anthem_003606832 |
| Insys_Anthem_003606835 | Insys_Anthem_003606835 |
| Insys_Anthem_003606849 | Insys_Anthem_003606849 |
| Insys_Anthem_003606885 | Insys_Anthem_003606885 |
| Insys_Anthem_003606891 | Insys_Anthem_003606891 |
| Insys_Anthem_003606947 | Insys_Anthem_003606947 |
| Insys_Anthem_003606957 | Insys_Anthem_003606957 |
| Insys_Anthem_003606976 | Insys_Anthem_003606976 |
| Insys_Anthem_003606982 | Insys_Anthem_003606982 |
| Insys_Anthem_003606986 | Insys_Anthem_003606986 |
| Insys_Anthem_003607002 | Insys_Anthem_003607002 |
| Insys_Anthem_003607033 | Insys_Anthem_003607033 |
| Insys_Anthem_003607035 | Insys_Anthem_003607035 |
| Insys_Anthem_003607036 | Insys_Anthem_003607036 |
| Insys_Anthem_003607037 | Insys_Anthem_003607037 |
| Insys_Anthem_003607038 | Insys_Anthem_003607038 |
| Insys_Anthem_003607039 | Insys_Anthem_003607039 |
| Insys_Anthem_003607040 | Insys_Anthem_003607040 |
| Insys_Anthem_003607041 | Insys_Anthem_003607041 |
| Insys_Anthem_003607043 | Insys_Anthem_003607043 |
| Insys_Anthem_003607045 | Insys_Anthem_003607045 |
| Insys_Anthem_003607048 | Insys_Anthem_003607048 |
| Insys_Anthem_003607049 | Insys_Anthem_003607049 |
| Insys_Anthem_003607050 | Insys_Anthem_003607050 |
| Insys_Anthem_003607051 | Insys_Anthem_003607051 |
| Insys_Anthem_003607052 | Insys_Anthem_003607052 |
| Insys_Anthem_003607055 | Insys_Anthem_003607055 |
| Insys_Anthem_003607057 | Insys_Anthem_003607057 |
| Insys_Anthem_003607059 | Insys_Anthem_003607059 |
| Insys_Anthem_003607060 | Insys_Anthem_003607060 |
| Insys_Anthem_003607061 | Insys_Anthem_003607061 |
| Insys_Anthem_003607063 | Insys_Anthem_003607063 |
| Insys_Anthem_003607064 | Insys_Anthem_003607064 |
| Insys_Anthem_003607065 | Insys_Anthem_003607065 |
| Insys_Anthem_003607066 | Insys_Anthem_003607066 |
| Insys_Anthem_003607069 | Insys_Anthem_003607069 |
| Insys_Anthem_003607071 | Insys_Anthem_003607071 |
| Insys_Anthem_003607072 | Insys_Anthem_003607072 |
| Insys_Anthem_003607074 | Insys_Anthem_003607074 |
| Insys_Anthem_003607075 | Insys_Anthem_003607075 |
| Insys_Anthem_003607076 | Insys_Anthem_003607076 |
| Insys_Anthem_003607078 | Insys_Anthem_003607078 |
| Insys_Anthem_003607095 | Insys_Anthem_003607095 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003607105 | Insys_Anthem_003607105 |
| Insys_Anthem_003607122 | Insys_Anthem_003607122 |
| Insys_Anthem_003607135 | Insys_Anthem_003607135 |
| Insys_Anthem_003607146 | Insys_Anthem_003607146 |
| Insys_Anthem_003607166 | Insys_Anthem_003607166 |
| Insys_Anthem_003607205 | Insys_Anthem_003607205 |
| Insys_Anthem_003607206 | Insys_Anthem_003607206 |
| Insys_Anthem_003607243 | Insys_Anthem_003607243 |
| Insys_Anthem_003607375 | Insys_Anthem_003607375 |
| Insys_Anthem_003607376 | Insys_Anthem_003607376 |
| Insys_Anthem_003607390 | Insys_Anthem_003607390 |
| Insys_Anthem_003607393 | Insys_Anthem_003607393 |
| Insys_Anthem_003607482 | Insys_Anthem_003607482 |
| Insys_Anthem_003607484 | Insys_Anthem_003607484 |
| Insys_Anthem_003607491 | Insys_Anthem_003607491 |
| Insys_Anthem_003607493 | Insys_Anthem_003607493 |
| Insys_Anthem_003607501 | Insys_Anthem_003607501 |
| Insys_Anthem_003607535 | Insys_Anthem_003607535 |
| Insys_Anthem_003607550 | Insys_Anthem_003607550 |
| Insys_Anthem_003607561 | Insys_Anthem_003607561 |
| Insys_Anthem_003607573 | Insys_Anthem_003607573 |
| Insys_Anthem_003607583 | Insys_Anthem_003607583 |
| Insys_Anthem_003607623 | Insys_Anthem_003607623 |
| Insys_Anthem_003607640 | Insys_Anthem_003607640 |
| Insys_Anthem_003607645 | Insys_Anthem_003607645 |
| Insys_Anthem_003607690 | Insys_Anthem_003607690 |
| Insys_Anthem_003607711 | Insys_Anthem_003607711 |
| Insys_Anthem_003607740 | Insys_Anthem_003607740 |
| Insys_Anthem_003607750 | Insys_Anthem_003607750 |
| Insys_Anthem_003607806 | Insys_Anthem_003607806 |
| Insys_Anthem_003607810 | Insys_Anthem_003607810 |
| Insys_Anthem_003607812 | Insys_Anthem_003607812 |
| Insys_Anthem_003607849 | Insys_Anthem_003607849 |
| Insys_Anthem_003607874 | Insys_Anthem_003607874 |
| Insys_Anthem_003607924 | Insys_Anthem_003607924 |
| Insys_Anthem_003607982 | Insys_Anthem_003607982 |
| Insys_Anthem_003608003 | Insys_Anthem_003608003 |
| Insys_Anthem_003608010 | Insys_Anthem_003608010 |
| Insys_Anthem_003608022 | Insys_Anthem_003608022 |
| Insys_Anthem_003608033 | Insys_Anthem_003608033 |
| Insys_Anthem_003608047 | Insys_Anthem_003608047 |
| Insys_Anthem_003608063 | Insys_Anthem_003608063 |
| Insys_Anthem_003608074 | Insys_Anthem_003608074 |
| Insys_Anthem_003608086 | Insys_Anthem_003608086 |
| Insys_Anthem_003608093 | Insys_Anthem_003608093 |
| Insys_Anthem_003608102 | Insys_Anthem_003608102 |
| Insys_Anthem_003608108 | Insys_Anthem_003608108 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003608113 | Insys_Anthem_003608113 |
| Insys_Anthem_003608127 | Insys_Anthem_003608127 |
| Insys_Anthem_003608147 | Insys_Anthem_003608147 |
| Insys_Anthem_003608183 | Insys_Anthem_003608183 |
| Insys_Anthem_003608186 | Insys_Anthem_003608186 |
| Insys_Anthem_003608190 | Insys_Anthem_003608190 |
| Insys_Anthem_003608201 | Insys_Anthem_003608201 |
| Insys_Anthem_003608209 | Insys_Anthem_003608209 |
| Insys_Anthem_003608256 | Insys_Anthem_003608256 |
| Insys_Anthem_003608273 | Insys_Anthem_003608273 |
| Insys_Anthem_003608292 | Insys_Anthem_003608292 |
| Insys_Anthem_003608313 | Insys_Anthem_003608313 |
| Insys_Anthem_003608361 | Insys_Anthem_003608361 |
| Insys_Anthem_003608365 | Insys_Anthem_003608365 |
| Insys_Anthem_003608381 | Insys_Anthem_003608381 |
| Insys_Anthem_003608387 | Insys_Anthem_003608387 |
| Insys_Anthem_003608524 | Insys_Anthem_003608524 |
| Insys_Anthem_003608560 | Insys_Anthem_003608560 |
| Insys_Anthem_003608599 | Insys_Anthem_003608599 |
| Insys_Anthem_003608637 | Insys_Anthem_003608637 |
| Insys_Anthem_003608640 | Insys_Anthem_003608640 |
| Insys_Anthem_003608668 | Insys_Anthem_003608668 |
| Insys_Anthem_003608683 | Insys_Anthem_003608683 |
| Insys_Anthem_003608710 | Insys_Anthem_003608710 |
| Insys_Anthem_003608722 | Insys_Anthem_003608722 |
| Insys_Anthem_003608764 | Insys_Anthem_003608764 |
| Insys_Anthem_003608804 | Insys_Anthem_003608804 |
| Insys_Anthem_003608807 | Insys_Anthem_003608807 |
| Insys_Anthem_003608860 | Insys_Anthem_003608860 |
| Insys_Anthem_003608868 | Insys_Anthem_003608868 |
| Insys_Anthem_003608999 | Insys_Anthem_003608999 |
| Insys_Anthem_003609162 | Insys_Anthem_003609162 |
| Insys_Anthem_003609236 | Insys_Anthem_003609236 |
| Insys_Anthem_003609268 | Insys_Anthem_003609268 |
| Insys_Anthem_003609310 | Insys_Anthem_003609310 |
| Insys_Anthem_003609338 | Insys_Anthem_003609338 |
| Insys_Anthem_003609343 | Insys_Anthem_003609343 |
| Insys_Anthem_003609373 | Insys_Anthem_003609373 |
| Insys_Anthem_003609386 | Insys_Anthem_003609386 |
| Insys_Anthem_003609408 | Insys_Anthem_003609408 |
| Insys_Anthem_003609435 | Insys_Anthem_003609435 |
| Insys_Anthem_003609544 | Insys_Anthem_003609544 |
| Insys_Anthem_003609559 | Insys_Anthem_003609559 |
| Insys_Anthem_003609577 | Insys_Anthem_003609577 |
| Insys_Anthem_003609594 | Insys_Anthem_003609594 |
| Insys_Anthem_003609613 | Insys_Anthem_003609613 |
| Insys_Anthem_003609622 | Insys_Anthem_003609622 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003609633 | Insys_Anthem_003609633 |
| Insys_Anthem_003609696 | Insys_Anthem_003609696 |
| Insys_Anthem_003609698 | Insys_Anthem_003609698 |
| Insys_Anthem_003609714 | Insys_Anthem_003609714 |
| Insys_Anthem_003609720 | Insys_Anthem_003609720 |
| Insys_Anthem_003609874 | Insys_Anthem_003609874 |
| Insys_Anthem_003609885 | Insys_Anthem_003609885 |
| Insys_Anthem_003609924 | Insys_Anthem_003609924 |
| Insys_Anthem_003609954 | Insys_Anthem_003609954 |
| Insys_Anthem_003609974 | Insys_Anthem_003609974 |
| Insys_Anthem_003609985 | Insys_Anthem_003609985 |
| Insys_Anthem_003610019 | Insys_Anthem_003610019 |
| Insys_Anthem_003610035 | Insys_Anthem_003610035 |
| Insys_Anthem_003610111 | Insys_Anthem_003610111 |
| Insys_Anthem_003610149 | Insys_Anthem_003610149 |
| Insys_Anthem_003610184 | Insys_Anthem_003610184 |
| Insys_Anthem_003610235 | Insys_Anthem_003610235 |
| Insys_Anthem_003610307 | Insys_Anthem_003610307 |
| Insys_Anthem_003610320 | Insys_Anthem_003610320 |
| Insys_Anthem_003610379 | Insys_Anthem_003610379 |
| Insys_Anthem_003610413 | Insys_Anthem_003610413 |
| Insys_Anthem_003610470 | Insys_Anthem_003610470 |
| Insys_Anthem_003610481 | Insys_Anthem_003610481 |
| Insys_Anthem_003610488 | Insys_Anthem_003610488 |
| Insys_Anthem_003610562 | Insys_Anthem_003610562 |
| Insys_Anthem_003610584 | Insys_Anthem_003610584 |
| Insys_Anthem_003610585 | Insys_Anthem_003610585 |
| Insys_Anthem_003610588 | Insys_Anthem_003610588 |
| Insys_Anthem_003610619 | Insys_Anthem_003610619 |
| Insys_Anthem_003610627 | Insys_Anthem_003610627 |
| Insys_Anthem_003610661 | Insys_Anthem_003610661 |
| Insys_Anthem_003610664 | Insys_Anthem_003610664 |
| Insys_Anthem_003610669 | Insys_Anthem_003610669 |
| Insys_Anthem_003610717 | Insys_Anthem_003610717 |
| Insys_Anthem_003610855 | Insys_Anthem_003610855 |
| Insys_Anthem_003610893 | Insys_Anthem_003610893 |
| Insys_Anthem_003610943 | Insys_Anthem_003610943 |
| Insys_Anthem_003611012 | Insys_Anthem_003611012 |
| Insys_Anthem_003611021 | Insys_Anthem_003611021 |
| Insys_Anthem_003611069 | Insys_Anthem_003611069 |
| Insys_Anthem_003611118 | Insys_Anthem_003611118 |
| Insys_Anthem_003611153 | Insys_Anthem_003611153 |
| Insys_Anthem_003611186 | Insys_Anthem_003611186 |
| Insys_Anthem_003611205 | Insys_Anthem_003611205 |
| Insys_Anthem_003611218 | Insys_Anthem_003611218 |
| Insys_Anthem_003611227 | Insys_Anthem_003611227 |
| Insys_Anthem_003611230 | Insys_Anthem_003611230 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003611237 | Insys_Anthem_003611237 |
| Insys_Anthem_003611262 | Insys_Anthem_003611262 |
| Insys_Anthem_003611278 | Insys_Anthem_003611278 |
| Insys_Anthem_003611294 | Insys_Anthem_003611294 |
| Insys_Anthem_003611317 | Insys_Anthem_003611317 |
| Insys_Anthem_003611575 | Insys_Anthem_003611575 |
| Insys_Anthem_003611622 | Insys_Anthem_003611622 |
| Insys_Anthem_003611625 | Insys_Anthem_003611625 |
| Insys_Anthem_003611753 | Insys_Anthem_003611753 |
| Insys_Anthem_003611806 | Insys_Anthem_003611806 |
| Insys_Anthem_003611813 | Insys_Anthem_003611813 |
| Insys_Anthem_003611876 | Insys_Anthem_003611876 |
| Insys_Anthem_003611948 | Insys_Anthem_003611948 |
| Insys_Anthem_003611992 | Insys_Anthem_003611992 |
| Insys_Anthem_003611997 | Insys_Anthem_003611997 |
| Insys_Anthem_003612030 | Insys_Anthem_003612030 |
| Insys_Anthem_003612090 | Insys_Anthem_003612090 |
| Insys_Anthem_003612169 | Insys_Anthem_003612169 |
| Insys_Anthem_003612207 | Insys_Anthem_003612207 |
| Insys_Anthem_003612238 | Insys_Anthem_003612238 |
| Insys_Anthem_003612259 | Insys_Anthem_003612259 |
| Insys_Anthem_003612270 | Insys_Anthem_003612270 |
| Insys_Anthem_003612313 | Insys_Anthem_003612313 |
| Insys_Anthem_003612354 | Insys_Anthem_003612354 |
| Insys_Anthem_003612381 | Insys_Anthem_003612381 |
| Insys_Anthem_003612539 | Insys_Anthem_003612539 |
| Insys_Anthem_003612624 | Insys_Anthem_003612624 |
| Insys_Anthem_003612794 | Insys_Anthem_003612794 |
| Insys_Anthem_003612813 | Insys_Anthem_003612813 |
| Insys_Anthem_003612841 | Insys_Anthem_003612841 |
| Insys_Anthem_003613031 | Insys_Anthem_003613031 |
| Insys_Anthem_003613041 | Insys_Anthem_003613041 |
| Insys_Anthem_003613071 | Insys_Anthem_003613071 |
| Insys_Anthem_003613112 | Insys_Anthem_003613112 |
| Insys_Anthem_003613115 | Insys_Anthem_003613115 |
| Insys_Anthem_003613149 | Insys_Anthem_003613149 |
| Insys_Anthem_003613221 | Insys_Anthem_003613221 |
| Insys_Anthem_003613270 | Insys_Anthem_003613270 |
| Insys_Anthem_003613360 | Insys_Anthem_003613360 |
| Insys_Anthem_003613395 | Insys_Anthem_003613395 |
| Insys_Anthem_003613418 | Insys_Anthem_003613418 |
| Insys_Anthem_003613451 | Insys_Anthem_003613451 |
| Insys_Anthem_003613483 | Insys_Anthem_003613483 |
| Insys_Anthem_003613589 | Insys_Anthem_003613589 |
| Insys_Anthem_003613608 | Insys_Anthem_003613608 |
| Insys_Anthem_003613680 | Insys_Anthem_003613680 |
| Insys_Anthem_003613738 | Insys_Anthem_003613738 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003613739 | Insys_Anthem_003613739 |
| Insys_Anthem_003613850 | Insys_Anthem_003613850 |
| Insys_Anthem_003613915 | Insys_Anthem_003613915 |
| Insys_Anthem_003613919 | Insys_Anthem_003613919 |
| Insys_Anthem_003613932 | Insys_Anthem_003613932 |
| Insys_Anthem_003613962 | Insys_Anthem_003613962 |
| Insys_Anthem_003613965 | Insys_Anthem_003613965 |
| Insys_Anthem_003613994 | Insys_Anthem_003613994 |
| Insys_Anthem_003614166 | Insys_Anthem_003614166 |
| Insys_Anthem_003614168 | Insys_Anthem_003614168 |
| Insys_Anthem_003614236 | Insys_Anthem_003614236 |
| Insys_Anthem_003614246 | Insys_Anthem_003614246 |
| Insys_Anthem_003614393 | Insys_Anthem_003614393 |
| Insys_Anthem_003614465 | Insys_Anthem_003614465 |
| Insys_Anthem_003614475 | Insys_Anthem_003614475 |
| Insys_Anthem_003614640 | Insys_Anthem_003614640 |
| Insys_Anthem_003614677 | Insys_Anthem_003614677 |
| Insys_Anthem_003614691 | Insys_Anthem_003614691 |
| Insys_Anthem_003614692 | Insys_Anthem_003614692 |
| Insys_Anthem_003614718 | Insys_Anthem_003614718 |
| Insys_Anthem_003614723 | Insys_Anthem_003614723 |
| Insys_Anthem_003614765 | Insys_Anthem_003614765 |
| Insys_Anthem_003614852 | Insys_Anthem_003614852 |
| Insys_Anthem_003614867 | Insys_Anthem_003614867 |
| Insys_Anthem_003615017 | Insys_Anthem_003615017 |
| Insys_Anthem_003615020 | Insys_Anthem_003615020 |
| Insys_Anthem_003615110 | Insys_Anthem_003615110 |
| Insys_Anthem_003615137 | Insys_Anthem_003615137 |
| Insys_Anthem_003615239 | Insys_Anthem_003615239 |
| Insys_Anthem_003615244 | Insys_Anthem_003615244 |
| Insys_Anthem_003615262 | Insys_Anthem_003615262 |
| Insys_Anthem_003615293 | Insys_Anthem_003615293 |
| Insys_Anthem_003615301 | Insys_Anthem_003615301 |
| Insys_Anthem_003615394 | Insys_Anthem_003615394 |
| Insys_Anthem_003615423 | Insys_Anthem_003615423 |
| Insys_Anthem_003615428 | Insys_Anthem_003615428 |
| Insys_Anthem_003615508 | Insys_Anthem_003615508 |
| Insys_Anthem_003615696 | Insys_Anthem_003615696 |
| Insys_Anthem_003615697 | Insys_Anthem_003615697 |
| Insys_Anthem_003615723 | Insys_Anthem_003615723 |
| Insys_Anthem_003615786 | Insys_Anthem_003615786 |
| Insys_Anthem_003615860 | Insys_Anthem_003615860 |
| Insys_Anthem_003615892 | Insys_Anthem_003615892 |
| Insys_Anthem_003615918 | Insys_Anthem_003615918 |
| Insys_Anthem_003615925 | Insys_Anthem_003615925 |
| Insys_Anthem_003615933 | Insys_Anthem_003615933 |
| Insys_Anthem_003615995 | Insys_Anthem_003615995 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003616026 | Insys_Anthem_003616026 |
| Insys_Anthem_003616039 | Insys_Anthem_003616039 |
| Insys_Anthem_003616053 | Insys_Anthem_003616053 |
| Insys_Anthem_003616058 | Insys_Anthem_003616058 |
| Insys_Anthem_003616167 | Insys_Anthem_003616167 |
| Insys_Anthem_003616193 | Insys_Anthem_003616193 |
| Insys_Anthem_003616211 | Insys_Anthem_003616211 |
| Insys_Anthem_003616232 | Insys_Anthem_003616232 |
| Insys_Anthem_003616288 | Insys_Anthem_003616288 |
| Insys_Anthem_003616367 | Insys_Anthem_003616367 |
| Insys_Anthem_003616413 | Insys_Anthem_003616413 |
| Insys_Anthem_003616427 | Insys_Anthem_003616427 |
| Insys_Anthem_003616449 | Insys_Anthem_003616449 |
| Insys_Anthem_003616462 | Insys_Anthem_003616462 |
| Insys_Anthem_003616557 | Insys_Anthem_003616557 |
| Insys_Anthem_003616584 | Insys_Anthem_003616584 |
| Insys_Anthem_003616586 | Insys_Anthem_003616586 |
| Insys_Anthem_003616590 | Insys_Anthem_003616590 |
| Insys_Anthem_003616594 | Insys_Anthem_003616594 |
| Insys_Anthem_003616646 | Insys_Anthem_003616646 |
| Insys_Anthem_003616655 | Insys_Anthem_003616655 |
| Insys_Anthem_003616673 | Insys_Anthem_003616673 |
| Insys_Anthem_003616739 | Insys_Anthem_003616739 |
| Insys_Anthem_003616801 | Insys_Anthem_003616801 |
| Insys_Anthem_003616808 | Insys_Anthem_003616808 |
| Insys_Anthem_003616862 | Insys_Anthem_003616862 |
| Insys_Anthem_003616873 | Insys_Anthem_003616873 |
| Insys_Anthem_003616893 | Insys_Anthem_003616893 |
| Insys_Anthem_003616935 | Insys_Anthem_003616935 |
| Insys_Anthem_003616948 | Insys_Anthem_003616948 |
| Insys_Anthem_003616954 | Insys_Anthem_003616954 |
| Insys_Anthem_003617025 | Insys_Anthem_003617025 |
| Insys_Anthem_003617092 | Insys_Anthem_003617092 |
| Insys_Anthem_003617200 | Insys_Anthem_003617200 |
| Insys_Anthem_003617218 | Insys_Anthem_003617218 |
| Insys_Anthem_003617222 | Insys_Anthem_003617222 |
| Insys_Anthem_003617319 | Insys_Anthem_003617319 |
| Insys_Anthem_003617366 | Insys_Anthem_003617366 |
| Insys_Anthem_003617371 | Insys_Anthem_003617371 |
| Insys_Anthem_003617386 | Insys_Anthem_003617386 |
| Insys_Anthem_003617481 | Insys_Anthem_003617481 |
| Insys_Anthem_003617594 | Insys_Anthem_003617594 |
| Insys_Anthem_003617601 | Insys_Anthem_003617601 |
| Insys_Anthem_003617700 | Insys_Anthem_003617700 |
| Insys_Anthem_003617717 | Insys_Anthem_003617717 |
| Insys_Anthem_003617757 | Insys_Anthem_003617757 |
| Insys_Anthem_003617761 | Insys_Anthem_003617761 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003617773 | Insys_Anthem_003617773 |
| Insys_Anthem_003617808 | Insys_Anthem_003617808 |
| Insys_Anthem_003617827 | Insys_Anthem_003617827 |
| Insys_Anthem_003617893 | Insys_Anthem_003617893 |
| Insys_Anthem_003617963 | Insys_Anthem_003617963 |
| Insys_Anthem_003617984 | Insys_Anthem_003617984 |
| Insys_Anthem_003617995 | Insys_Anthem_003617995 |
| Insys_Anthem_003618004 | Insys_Anthem_003618004 |
| Insys_Anthem_003618032 | Insys_Anthem_003618032 |
| Insys_Anthem_003618040 | Insys_Anthem_003618040 |
| Insys_Anthem_003618052 | Insys_Anthem_003618052 |
| Insys_Anthem_003618091 | Insys_Anthem_003618091 |
| Insys_Anthem_003618098 | Insys_Anthem_003618098 |
| Insys_Anthem_003618124 | Insys_Anthem_003618124 |
| Insys_Anthem_003618155 | Insys_Anthem_003618155 |
| Insys_Anthem_003618157 | Insys_Anthem_003618157 |
| Insys_Anthem_003618186 | Insys_Anthem_003618186 |
| Insys_Anthem_003618192 | Insys_Anthem_003618192 |
| Insys_Anthem_003618204 | Insys_Anthem_003618204 |
| Insys_Anthem_003618251 | Insys_Anthem_003618251 |
| Insys_Anthem_003618344 | Insys_Anthem_003618344 |
| Insys_Anthem_003618376 | Insys_Anthem_003618376 |
| Insys_Anthem_003618409 | Insys_Anthem_003618409 |
| Insys_Anthem_003618476 | Insys_Anthem_003618476 |
| Insys_Anthem_003618488 | Insys_Anthem_003618488 |
| Insys_Anthem_003618508 | Insys_Anthem_003618508 |
| Insys_Anthem_003618540 | Insys_Anthem_003618540 |
| Insys_Anthem_003618572 | Insys_Anthem_003618572 |
| Insys_Anthem_003618585 | Insys_Anthem_003618585 |
| Insys_Anthem_003618639 | Insys_Anthem_003618639 |
| Insys_Anthem_003618693 | Insys_Anthem_003618693 |
| Insys_Anthem_003618696 | Insys_Anthem_003618696 |
| Insys_Anthem_003618773 | Insys_Anthem_003618773 |
| Insys_Anthem_003618799 | Insys_Anthem_003618799 |
| Insys_Anthem_003618804 | Insys_Anthem_003618804 |
| Insys_Anthem_003618840 | Insys_Anthem_003618840 |
| Insys_Anthem_003618860 | Insys_Anthem_003618860 |
| Insys_Anthem_003618893 | Insys_Anthem_003618893 |
| Insys_Anthem_003618923 | Insys_Anthem_003618923 |
| Insys_Anthem_003618926 | Insys_Anthem_003618926 |
| Insys_Anthem_003618958 | Insys_Anthem_003618958 |
| Insys_Anthem_003618980 | Insys_Anthem_003618980 |
| Insys_Anthem_003618983 | Insys_Anthem_003618983 |
| Insys_Anthem_003619010 | Insys_Anthem_003619010 |
| Insys_Anthem_003619030 | Insys_Anthem_003619030 |
| Insys_Anthem_003619052 | Insys_Anthem_003619052 |
| Insys_Anthem_003619095 | Insys_Anthem_003619095 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003619121 | Insys_Anthem_003619121 |
| Insys_Anthem_003619143 | Insys_Anthem_003619143 |
| Insys_Anthem_003619151 | Insys_Anthem_003619151 |
| Insys_Anthem_003619184 | Insys_Anthem_003619184 |
| Insys_Anthem_003619193 | Insys_Anthem_003619193 |
| Insys_Anthem_003619278 | Insys_Anthem_003619278 |
| Insys_Anthem_003619351 | Insys_Anthem_003619351 |
| Insys_Anthem_003619376 | Insys_Anthem_003619376 |
| Insys_Anthem_003619378 | Insys_Anthem_003619378 |
| Insys_Anthem_003619409 | Insys_Anthem_003619409 |
| Insys_Anthem_003619443 | Insys_Anthem_003619443 |
| Insys_Anthem_003619446 | Insys_Anthem_003619446 |
| Insys_Anthem_003619600 | Insys_Anthem_003619600 |
| Insys_Anthem_003619627 | Insys_Anthem_003619627 |
| Insys_Anthem_003619665 | Insys_Anthem_003619665 |
| Insys_Anthem_003619668 | Insys_Anthem_003619668 |
| Insys_Anthem_003619766 | Insys_Anthem_003619766 |
| Insys_Anthem_003619769 | Insys_Anthem_003619769 |
| Insys_Anthem_003619813 | Insys_Anthem_003619813 |
| Insys_Anthem_003619825 | Insys_Anthem_003619825 |
| Insys_Anthem_003619876 | Insys_Anthem_003619876 |
| Insys_Anthem_003619887 | Insys_Anthem_003619887 |
| Insys_Anthem_003619890 | Insys_Anthem_003619890 |
| Insys_Anthem_003619898 | Insys_Anthem_003619898 |
| Insys_Anthem_003619916 | Insys_Anthem_003619916 |
| Insys_Anthem_003619942 | Insys_Anthem_003619942 |
| Insys_Anthem_003619953 | Insys_Anthem_003619953 |
| Insys_Anthem_003619973 | Insys_Anthem_003619973 |
| Insys_Anthem_003619977 | Insys_Anthem_003619977 |
| Insys_Anthem_003619979 | Insys_Anthem_003619979 |
| Insys_Anthem_003619987 | Insys_Anthem_003619987 |
| Insys_Anthem_003620001 | Insys_Anthem_003620001 |
| Insys_Anthem_003620028 | Insys_Anthem_003620028 |
| Insys_Anthem_003620033 | Insys_Anthem_003620033 |
| Insys_Anthem_003620040 | Insys_Anthem_003620040 |
| Insys_Anthem_003620047 | Insys_Anthem_003620047 |
| Insys_Anthem_003620053 | Insys_Anthem_003620053 |
| Insys_Anthem_003620064 | Insys_Anthem_003620064 |
| Insys_Anthem_003620231 | Insys_Anthem_003620231 |
| Insys_Anthem_003620241 | Insys_Anthem_003620241 |
| Insys_Anthem_003620249 | Insys_Anthem_003620249 |
| Insys_Anthem_003620252 | Insys_Anthem_003620252 |
| Insys_Anthem_003620266 | Insys_Anthem_003620266 |
| Insys_Anthem_003620289 | Insys_Anthem_003620289 |
| Insys_Anthem_003620312 | Insys_Anthem_003620312 |
| Insys_Anthem_003620327 | Insys_Anthem_003620327 |
| Insys_Anthem_003620343 | Insys_Anthem_003620343 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003620359 | Insys_Anthem_003620359 |
| Insys_Anthem_003620426 | Insys_Anthem_003620426 |
| Insys_Anthem_003620431 | Insys_Anthem_003620431 |
| Insys_Anthem_003620436 | Insys_Anthem_003620436 |
| Insys_Anthem_003620447 | Insys_Anthem_003620447 |
| Insys_Anthem_003620452 | Insys_Anthem_003620452 |
| Insys_Anthem_003620473 | Insys_Anthem_003620473 |
| Insys_Anthem_003620605 | Insys_Anthem_003620605 |
| Insys_Anthem_003620632 | Insys_Anthem_003620632 |
| Insys_Anthem_003620717 | Insys_Anthem_003620717 |
| Insys_Anthem_003620732 | Insys_Anthem_003620732 |
| Insys_Anthem_003620742 | Insys_Anthem_003620742 |
| Insys_Anthem_003620752 | Insys_Anthem_003620752 |
| Insys_Anthem_003620796 | Insys_Anthem_003620796 |
| Insys_Anthem_003620823 | Insys_Anthem_003620823 |
| Insys_Anthem_003620837 | Insys_Anthem_003620837 |
| Insys_Anthem_003620856 | Insys_Anthem_003620856 |
| Insys_Anthem_003620898 | Insys_Anthem_003620898 |
| Insys_Anthem_003620922 | Insys_Anthem_003620922 |
| Insys_Anthem_003620967 | Insys_Anthem_003620967 |
| Insys_Anthem_003621025 | Insys_Anthem_003621025 |
| Insys_Anthem_003621045 | Insys_Anthem_003621045 |
| Insys_Anthem_003621061 | Insys_Anthem_003621061 |
| Insys_Anthem_003621107 | Insys_Anthem_003621107 |
| Insys_Anthem_003621160 | Insys_Anthem_003621160 |
| Insys_Anthem_003621177 | Insys_Anthem_003621177 |
| Insys_Anthem_003621203 | Insys_Anthem_003621203 |
| Insys_Anthem_003621205 | Insys_Anthem_003621205 |
| Insys_Anthem_003621237 | Insys_Anthem_003621237 |
| Insys_Anthem_003621273 | Insys_Anthem_003621273 |
| Insys_Anthem_003621288 | Insys_Anthem_003621288 |
| Insys_Anthem_003621310 | Insys_Anthem_003621310 |
| Insys_Anthem_003621329 | Insys_Anthem_003621329 |
| Insys_Anthem_003621332 | Insys_Anthem_003621332 |
| Insys_Anthem_003621341 | Insys_Anthem_003621341 |
| Insys_Anthem_003621385 | Insys_Anthem_003621385 |
| Insys_Anthem_003621476 | Insys_Anthem_003621476 |
| Insys_Anthem_003621486 | Insys_Anthem_003621486 |
| Insys_Anthem_003621510 | Insys_Anthem_003621510 |
| Insys_Anthem_003621522 | Insys_Anthem_003621522 |
| Insys_Anthem_003621547 | Insys_Anthem_003621547 |
| Insys_Anthem_003621578 | Insys_Anthem_003621578 |
| Insys_Anthem_003621580 | Insys_Anthem_003621580 |
| Insys_Anthem_003621613 | Insys_Anthem_003621613 |
| Insys_Anthem_003621622 | Insys_Anthem_003621622 |
| Insys_Anthem_003621647 | Insys_Anthem_003621647 |
| Insys_Anthem_003621650 | Insys_Anthem_003621650 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003621671 | Insys_Anthem_003621671 |
| Insys_Anthem_003621697 | Insys_Anthem_003621697 |
| Insys_Anthem_003621709 | Insys_Anthem_003621709 |
| Insys_Anthem_003621747 | Insys_Anthem_003621747 |
| Insys_Anthem_003621907 | Insys_Anthem_003621907 |
| Insys_Anthem_003621934 | Insys_Anthem_003621934 |
| Insys_Anthem_003621960 | Insys_Anthem_003621960 |
| Insys_Anthem_003622135 | Insys_Anthem_003622135 |
| Insys_Anthem_003622179 | Insys_Anthem_003622179 |
| Insys_Anthem_003622198 | Insys_Anthem_003622198 |
| Insys_Anthem_003622208 | Insys_Anthem_003622208 |
| Insys_Anthem_003622227 | Insys_Anthem_003622227 |
| Insys_Anthem_003622240 | Insys_Anthem_003622240 |
| Insys_Anthem_003622251 | Insys_Anthem_003622251 |
| Insys_Anthem_003622326 | Insys_Anthem_003622326 |
| Insys_Anthem_003622334 | Insys_Anthem_003622334 |
| Insys_Anthem_003622339 | Insys_Anthem_003622339 |
| Insys_Anthem_003622366 | Insys_Anthem_003622366 |
| Insys_Anthem_003622401 | Insys_Anthem_003622401 |
| Insys_Anthem_003622461 | Insys_Anthem_003622461 |
| Insys_Anthem_003622467 | Insys_Anthem_003622467 |
| Insys_Anthem_003622483 | Insys_Anthem_003622483 |
| Insys_Anthem_003622513 | Insys_Anthem_003622513 |
| Insys_Anthem_003622538 | Insys_Anthem_003622538 |
| Insys_Anthem_003622551 | Insys_Anthem_003622551 |
| Insys_Anthem_003622569 | Insys_Anthem_003622569 |
| Insys_Anthem_003622595 | Insys_Anthem_003622595 |
| Insys_Anthem_003622608 | Insys_Anthem_003622608 |
| Insys_Anthem_003622609 | Insys_Anthem_003622609 |
| Insys_Anthem_003622669 | Insys_Anthem_003622669 |
| Insys_Anthem_003622677 | Insys_Anthem_003622677 |
| Insys_Anthem_003622749 | Insys_Anthem_003622749 |
| Insys_Anthem_003622767 | Insys_Anthem_003622767 |
| Insys_Anthem_003622802 | Insys_Anthem_003622802 |
| Insys_Anthem_003622810 | Insys_Anthem_003622810 |
| Insys_Anthem_003622851 | Insys_Anthem_003622851 |
| Insys_Anthem_003622875 | Insys_Anthem_003622875 |
| Insys_Anthem_003622877 | Insys_Anthem_003622877 |
| Insys_Anthem_003622908 | Insys_Anthem_003622908 |
| Insys_Anthem_003622943 | Insys_Anthem_003622943 |
| Insys_Anthem_003622970 | Insys_Anthem_003622970 |
| Insys_Anthem_003622979 | Insys_Anthem_003622979 |
| Insys_Anthem_003622998 | Insys_Anthem_003622998 |
| Insys_Anthem_003623050 | Insys_Anthem_003623050 |
| Insys_Anthem_003623067 | Insys_Anthem_003623067 |
| Insys_Anthem_003623086 | Insys_Anthem_003623086 |
| Insys_Anthem_003623109 | Insys_Anthem_003623109 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003623300 | Insys_Anthem_003623300 |
| Insys_Anthem_003623329 | Insys_Anthem_003623329 |
| Insys_Anthem_003623331 | Insys_Anthem_003623331 |
| Insys_Anthem_003623361 | Insys_Anthem_003623361 |
| Insys_Anthem_003623393 | Insys_Anthem_003623393 |
| Insys_Anthem_003623475 | Insys_Anthem_003623475 |
| Insys_Anthem_003623509 | Insys_Anthem_003623509 |
| Insys_Anthem_003623543 | Insys_Anthem_003623543 |
| Insys_Anthem_003623553 | Insys_Anthem_003623553 |
| Insys_Anthem_003623582 | Insys_Anthem_003623582 |
| Insys_Anthem_003623584 | Insys_Anthem_003623584 |
| Insys_Anthem_003623595 | Insys_Anthem_003623595 |
| Insys_Anthem_003623619 | Insys_Anthem_003623619 |
| Insys_Anthem_003623645 | Insys_Anthem_003623645 |
| Insys_Anthem_003623808 | Insys_Anthem_003623808 |
| Insys_Anthem_003623822 | Insys_Anthem_003623822 |
| Insys_Anthem_003623884 | Insys_Anthem_003623884 |
| Insys_Anthem_003623890 | Insys_Anthem_003623890 |
| Insys_Anthem_003623999 | Insys_Anthem_003623999 |
| Insys_Anthem_003624097 | Insys_Anthem_003624097 |
| Insys_Anthem_003624106 | Insys_Anthem_003624106 |
| Insys_Anthem_003624146 | Insys_Anthem_003624146 |
| Insys_Anthem_003624205 | Insys_Anthem_003624205 |
| Insys_Anthem_003624249 | Insys_Anthem_003624249 |
| Insys_Anthem_003624270 | Insys_Anthem_003624270 |
| Insys_Anthem_003624382 | Insys_Anthem_003624382 |
| Insys_Anthem_003624388 | Insys_Anthem_003624388 |
| Insys_Anthem_003624420 | Insys_Anthem_003624420 |
| Insys_Anthem_003624476 | Insys_Anthem_003624476 |
| Insys_Anthem_003624487 | Insys_Anthem_003624487 |
| Insys_Anthem_003624531 | Insys_Anthem_003624531 |
| Insys_Anthem_003624564 | Insys_Anthem_003624564 |
| Insys_Anthem_003624575 | Insys_Anthem_003624575 |
| Insys_Anthem_003624589 | Insys_Anthem_003624589 |
| Insys_Anthem_003624601 | Insys_Anthem_003624601 |
| Insys_Anthem_003624619 | Insys_Anthem_003624619 |
| Insys_Anthem_003624629 | Insys_Anthem_003624629 |
| Insys_Anthem_003624635 | Insys_Anthem_003624635 |
| Insys_Anthem_003624647 | Insys_Anthem_003624647 |
| Insys_Anthem_003624650 | Insys_Anthem_003624650 |
| Insys_Anthem_003624687 | Insys_Anthem_003624687 |
| Insys_Anthem_003624702 | Insys_Anthem_003624702 |
| Insys_Anthem_003624762 | Insys_Anthem_003624762 |
| Insys_Anthem_003624766 | Insys_Anthem_003624766 |
| Insys_Anthem_003624770 | Insys_Anthem_003624770 |
| Insys_Anthem_003624784 | Insys_Anthem_003624784 |
| Insys_Anthem_003624810 | Insys_Anthem_003624810 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003624814 | Insys_Anthem_003624814 |
| Insys_Anthem_003624822 | Insys_Anthem_003624822 |
| Insys_Anthem_003624825 | Insys_Anthem_003624825 |
| Insys_Anthem_003624855 | Insys_Anthem_003624855 |
| Insys_Anthem_003624875 | Insys_Anthem_003624875 |
| Insys_Anthem_003624915 | Insys_Anthem_003624915 |
| Insys_Anthem_003624942 | Insys_Anthem_003624942 |
| Insys_Anthem_003624948 | Insys_Anthem_003624948 |
| Insys_Anthem_003624977 | Insys_Anthem_003624977 |
| Insys_Anthem_003624981 | Insys_Anthem_003624981 |
| Insys_Anthem_003625047 | Insys_Anthem_003625047 |
| Insys_Anthem_003625079 | Insys_Anthem_003625079 |
| Insys_Anthem_003625111 | Insys_Anthem_003625111 |
| Insys_Anthem_003625114 | Insys_Anthem_003625114 |
| Insys_Anthem_003625126 | Insys_Anthem_003625126 |
| Insys_Anthem_003625213 | Insys_Anthem_003625213 |
| Insys_Anthem_003625309 | Insys_Anthem_003625309 |
| Insys_Anthem_003625353 | Insys_Anthem_003625353 |
| Insys_Anthem_003625397 | Insys_Anthem_003625397 |
| Insys_Anthem_003625475 | Insys_Anthem_003625475 |
| Insys_Anthem_003625487 | Insys_Anthem_003625487 |
| Insys_Anthem_003625509 | Insys_Anthem_003625509 |
| Insys_Anthem_003625553 | Insys_Anthem_003625553 |
| Insys_Anthem_003625595 | Insys_Anthem_003625595 |
| Insys_Anthem_003625661 | Insys_Anthem_003625661 |
| Insys_Anthem_003625671 | Insys_Anthem_003625671 |
| Insys_Anthem_003625822 | Insys_Anthem_003625822 |
| Insys_Anthem_003625828 | Insys_Anthem_003625828 |
| Insys_Anthem_003625857 | Insys_Anthem_003625857 |
| Insys_Anthem_003625911 | Insys_Anthem_003625911 |
| Insys_Anthem_003625981 | Insys_Anthem_003625981 |
| Insys_Anthem_003626038 | Insys_Anthem_003626038 |
| Insys_Anthem_003626069 | Insys_Anthem_003626069 |
| Insys_Anthem_003626136 | Insys_Anthem_003626136 |
| Insys_Anthem_003626142 | Insys_Anthem_003626142 |
| Insys_Anthem_003626214 | Insys_Anthem_003626214 |
| Insys_Anthem_003626288 | Insys_Anthem_003626288 |
| Insys_Anthem_003626299 | Insys_Anthem_003626299 |
| Insys_Anthem_003626304 | Insys_Anthem_003626304 |
| Insys_Anthem_003626356 | Insys_Anthem_003626356 |
| Insys_Anthem_003626373 | Insys_Anthem_003626373 |
| Insys_Anthem_003626392 | Insys_Anthem_003626392 |
| Insys_Anthem_003626462 | Insys_Anthem_003626462 |
| Insys_Anthem_003626479 | Insys_Anthem_003626479 |
| Insys_Anthem_003626499 | Insys_Anthem_003626499 |
| Insys_Anthem_003626564 | Insys_Anthem_003626564 |
| Insys_Anthem_003626571 | Insys_Anthem_003626571 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003626573 | Insys_Anthem_003626573 |
| Insys_Anthem_003626592 | Insys_Anthem_003626592 |
| Insys_Anthem_003626601 | Insys_Anthem_003626601 |
| Insys_Anthem_003626613 | Insys_Anthem_003626613 |
| Insys_Anthem_003626690 | Insys_Anthem_003626690 |
| Insys_Anthem_003626832 | Insys_Anthem_003626832 |
| Insys_Anthem_003626929 | Insys_Anthem_003626929 |
| Insys_Anthem_003626961 | Insys_Anthem_003626961 |
| Insys_Anthem_003627002 | Insys_Anthem_003627002 |
| Insys_Anthem_003627009 | Insys_Anthem_003627009 |
| Insys_Anthem_003627039 | Insys_Anthem_003627039 |
| Insys_Anthem_003627063 | Insys_Anthem_003627063 |
| Insys_Anthem_003627111 | Insys_Anthem_003627111 |
| Insys_Anthem_003627340 | Insys_Anthem_003627340 |
| Insys_Anthem_003627365 | Insys_Anthem_003627365 |
| Insys_Anthem_003627389 | Insys_Anthem_003627389 |
| Insys_Anthem_003627444 | Insys_Anthem_003627444 |
| Insys_Anthem_003627468 | Insys_Anthem_003627468 |
| Insys_Anthem_003627497 | Insys_Anthem_003627497 |
| Insys_Anthem_003627510 | Insys_Anthem_003627510 |
| Insys_Anthem_003627585 | Insys_Anthem_003627585 |
| Insys_Anthem_003627608 | Insys_Anthem_003627608 |
| Insys_Anthem_003627629 | Insys_Anthem_003627629 |
| Insys_Anthem_003627842 | Insys_Anthem_003627842 |
| Insys_Anthem_003627845 | Insys_Anthem_003627845 |
| Insys_Anthem_003627918 | Insys_Anthem_003627918 |
| Insys_Anthem_003627944 | Insys_Anthem_003627944 |
| Insys_Anthem_003627978 | Insys_Anthem_003627978 |
| Insys_Anthem_003627979 | Insys_Anthem_003627979 |
| Insys_Anthem_003628145 | Insys_Anthem_003628145 |
| Insys_Anthem_003628152 | Insys_Anthem_003628152 |
| Insys_Anthem_003628181 | Insys_Anthem_003628181 |
| Insys_Anthem_003628197 | Insys_Anthem_003628197 |
| Insys_Anthem_003628330 | Insys_Anthem_003628330 |
| Insys_Anthem_003628410 | Insys_Anthem_003628410 |
| Insys_Anthem_003628494 | Insys_Anthem_003628494 |
| Insys_Anthem_003628521 | Insys_Anthem_003628521 |
| Insys_Anthem_003628527 | Insys_Anthem_003628527 |
| Insys_Anthem_003628530 | Insys_Anthem_003628530 |
| Insys_Anthem_003628568 | Insys_Anthem_003628568 |
| Insys_Anthem_003628609 | Insys_Anthem_003628609 |
| Insys_Anthem_003628720 | Insys_Anthem_003628720 |
| Insys_Anthem_003628722 | Insys_Anthem_003628722 |
| Insys_Anthem_003628809 | Insys_Anthem_003628809 |
| Insys_Anthem_003628853 | Insys_Anthem_003628853 |
| Insys_Anthem_003628919 | Insys_Anthem_003628919 |
| Insys_Anthem_003628951 | Insys_Anthem_003628951 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003628997 | Insys_Anthem_003628997 |
| Insys_Anthem_003629026 | Insys_Anthem_003629026 |
| Insys_Anthem_003629247 | Insys_Anthem_003629247 |
| Insys_Anthem_003629462 | Insys_Anthem_003629462 |
| Insys_Anthem_003629474 | Insys_Anthem_003629474 |
| Insys_Anthem_003629503 | Insys_Anthem_003629503 |
| Insys_Anthem_003629529 | Insys_Anthem_003629529 |
| Insys_Anthem_003629592 | Insys_Anthem_003629592 |
| Insys_Anthem_003629627 | Insys_Anthem_003629627 |
| Insys_Anthem_003629633 | Insys_Anthem_003629633 |
| Insys_Anthem_003629643 | Insys_Anthem_003629643 |
| Insys_Anthem_003629778 | Insys_Anthem_003629778 |
| Insys_Anthem_003630027 | Insys_Anthem_003630027 |
| Insys_Anthem_003630222 | Insys_Anthem_003630222 |
| Insys_Anthem_003630266 | Insys_Anthem_003630266 |
| Insys_Anthem_003630531 | Insys_Anthem_003630531 |
| Insys_Anthem_003630546 | Insys_Anthem_003630546 |
| Insys_Anthem_003630612 | Insys_Anthem_003630612 |
| Insys_Anthem_003630679 | Insys_Anthem_003630679 |
| Insys_Anthem_003630713 | Insys_Anthem_003630713 |
| Insys_Anthem_003630789 | Insys_Anthem_003630789 |
| Insys_Anthem_003630901 | Insys_Anthem_003630901 |
| Insys_Anthem_003630939 | Insys_Anthem_003630939 |
| Insys_Anthem_003631117 | Insys_Anthem_003631117 |
| Insys_Anthem_003631160 | Insys_Anthem_003631160 |
| Insys_Anthem_003631434 | Insys_Anthem_003631434 |
| Insys_Anthem_003631468 | Insys_Anthem_003631468 |
| Insys_Anthem_003631500 | Insys_Anthem_003631500 |
| Insys_Anthem_003631620 | Insys_Anthem_003631620 |
| Insys_Anthem_003631794 | Insys_Anthem_003631794 |
| Insys_Anthem_003631911 | Insys_Anthem_003631911 |
| Insys_Anthem_003631978 | Insys_Anthem_003631978 |
| Insys_Anthem_003631984 | Insys_Anthem_003631984 |
| Insys_Anthem_003632060 | Insys_Anthem_003632060 |
| Insys_Anthem_003632068 | Insys_Anthem_003632068 |
| Insys_Anthem_003632121 | Insys_Anthem_003632121 |
| Insys_Anthem_003632137 | Insys_Anthem_003632137 |
| Insys_Anthem_003632143 | Insys_Anthem_003632143 |
| Insys_Anthem_003632162 | Insys_Anthem_003632162 |
| Insys_Anthem_003632266 | Insys_Anthem_003632266 |
| Insys_Anthem_003632273 | Insys_Anthem_003632273 |
| Insys_Anthem_003632440 | Insys_Anthem_003632440 |
| Insys_Anthem_003632514 | Insys_Anthem_003632514 |
| Insys_Anthem_003632541 | Insys_Anthem_003632541 |
| Insys_Anthem_003632563 | Insys_Anthem_003632563 |
| Insys_Anthem_003632891 | Insys_Anthem_003632891 |
| Insys_Anthem_003632940 | Insys_Anthem_003632940 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003632943 | Insys_Anthem_003632943 |
| Insys_Anthem_003633 | Insys_Anthem_003667 |
| Insys_Anthem_003633147 | Insys_Anthem_003633147 |
| Insys_Anthem_003633356 | Insys_Anthem_003633356 |
| Insys_Anthem_003633383 | Insys_Anthem_003633383 |
| Insys_Anthem_003633446 | Insys_Anthem_003633446 |
| Insys_Anthem_003633449 | Insys_Anthem_003633449 |
| Insys_Anthem_003633476 | Insys_Anthem_003633476 |
| Insys_Anthem_003633482 | Insys_Anthem_003633482 |
| Insys_Anthem_003633518 | Insys_Anthem_003633518 |
| Insys_Anthem_003633524 | Insys_Anthem_003633524 |
| Insys_Anthem_003633549 | Insys_Anthem_003633549 |
| Insys_Anthem_003633632 | Insys_Anthem_003633632 |
| Insys_Anthem_003633658 | Insys_Anthem_003633658 |
| Insys_Anthem_003633744 | Insys_Anthem_003633744 |
| Insys_Anthem_003633755 | Insys_Anthem_003633755 |
| Insys_Anthem_003633795 | Insys_Anthem_003633795 |
| Insys_Anthem_003633821 | Insys_Anthem_003633821 |
| Insys_Anthem_003633916 | Insys_Anthem_003633916 |
| Insys_Anthem_003633958 | Insys_Anthem_003633958 |
| Insys_Anthem_003633960 | Insys_Anthem_003633960 |
| Insys_Anthem_003633962 | Insys_Anthem_003633962 |
| Insys_Anthem_003633964 | Insys_Anthem_003633964 |
| Insys_Anthem_003633966 | Insys_Anthem_003633966 |
| Insys_Anthem_003633968 | Insys_Anthem_003633968 |
| Insys_Anthem_003633970 | Insys_Anthem_003633970 |
| Insys_Anthem_003633972 | Insys_Anthem_003633972 |
| Insys_Anthem_003633974 | Insys_Anthem_003633974 |
| Insys_Anthem_003633976 | Insys_Anthem_003633976 |
| Insys_Anthem_003633978 | Insys_Anthem_003633978 |
| Insys_Anthem_003633980 | Insys_Anthem_003633980 |
| Insys_Anthem_003633982 | Insys_Anthem_003633982 |
| Insys_Anthem_003633984 | Insys_Anthem_003633984 |
| Insys_Anthem_003634030 | Insys_Anthem_003634030 |
| Insys_Anthem_003634032 | Insys_Anthem_003634032 |
| Insys_Anthem_003634034 | Insys_Anthem_003634034 |
| Insys_Anthem_003634036 | Insys_Anthem_003634036 |
| Insys_Anthem_003634038 | Insys_Anthem_003634038 |
| Insys_Anthem_003634040 | Insys_Anthem_003634040 |
| Insys_Anthem_003634042 | Insys_Anthem_003634042 |
| Insys_Anthem_003634044 | Insys_Anthem_003634044 |
| Insys_Anthem_003634046 | Insys_Anthem_003634046 |
| Insys_Anthem_003634048 | Insys_Anthem_003634048 |
| Insys_Anthem_003634050 | Insys_Anthem_003634050 |
| Insys_Anthem_003634052 | Insys_Anthem_003634052 |
| Insys_Anthem_003634054 | Insys_Anthem_003634054 |
| Insys_Anthem_003634056 | Insys_Anthem_003634056 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003634078 | Insys_Anthem_003634078 |
| Insys_Anthem_003634089 | Insys_Anthem_003634089 |
| Insys_Anthem_003634102 | Insys_Anthem_003634102 |
| Insys_Anthem_003634106 | Insys_Anthem_003634106 |
| Insys_Anthem_003634111 | Insys_Anthem_003634111 |
| Insys_Anthem_003634124 | Insys_Anthem_003634124 |
| Insys_Anthem_003634144 | Insys_Anthem_003634144 |
| Insys_Anthem_003634182 | Insys_Anthem_003634182 |
| Insys_Anthem_003634193 | Insys_Anthem_003634193 |
| Insys_Anthem_003634214 | Insys_Anthem_003634214 |
| Insys_Anthem_003634225 | Insys_Anthem_003634225 |
| Insys_Anthem_003634240 | Insys_Anthem_003634240 |
| Insys_Anthem_003634275 | Insys_Anthem_003634275 |
| Insys_Anthem_003634315 | Insys_Anthem_003634315 |
| Insys_Anthem_003634329 | Insys_Anthem_003634329 |
| Insys_Anthem_003634403 | Insys_Anthem_003634403 |
| Insys_Anthem_003634416 | Insys_Anthem_003634416 |
| Insys_Anthem_003634417 | Insys_Anthem_003634417 |
| Insys_Anthem_003634443 | Insys_Anthem_003634443 |
| Insys_Anthem_003634446 | Insys_Anthem_003634446 |
| Insys_Anthem_003634451 | Insys_Anthem_003634451 |
| Insys_Anthem_003634452 | Insys_Anthem_003634452 |
| Insys_Anthem_003634524 | Insys_Anthem_003634524 |
| Insys_Anthem_003634559 | Insys_Anthem_003634559 |
| Insys_Anthem_003634562 | Insys_Anthem_003634562 |
| Insys_Anthem_003634570 | Insys_Anthem_003634570 |
| Insys_Anthem_003634584 | Insys_Anthem_003634584 |
| Insys_Anthem_003634625 | Insys_Anthem_003634625 |
| Insys_Anthem_003634628 | Insys_Anthem_003634628 |
| Insys_Anthem_003634646 | Insys_Anthem_003634646 |
| Insys_Anthem_003634682 | Insys_Anthem_003634682 |
| Insys_Anthem_003634702 | Insys_Anthem_003634702 |
| Insys_Anthem_003634724 | Insys_Anthem_003634724 |
| Insys_Anthem_003634907 | Insys_Anthem_003634907 |
| Insys_Anthem_003634965 | Insys_Anthem_003634965 |
| Insys_Anthem_003635191 | Insys_Anthem_003635191 |
| Insys_Anthem_003635225 | Insys_Anthem_003635225 |
| Insys_Anthem_003635302 | Insys_Anthem_003635302 |
| Insys_Anthem_003635439 | Insys_Anthem_003635439 |
| Insys_Anthem_003635459 | Insys_Anthem_003635459 |
| Insys_Anthem_003635559 | Insys_Anthem_003635559 |
| Insys_Anthem_003635589 | Insys_Anthem_003635589 |
| Insys_Anthem_003635793 | Insys_Anthem_003635793 |
| Insys_Anthem_003635919 | Insys_Anthem_003635919 |
| Insys_Anthem_003635951 | Insys_Anthem_003635951 |
| Insys_Anthem_003635967 | Insys_Anthem_003635967 |
| Insys_Anthem_003636009 | Insys_Anthem_003636009 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003636483 | Insys_Anthem_003636483 |
| Insys_Anthem_003636605 | Insys_Anthem_003636605 |
| Insys_Anthem_003636691 | Insys_Anthem_003636691 |
| Insys_Anthem_003636714 | Insys_Anthem_003636714 |
| Insys_Anthem_003636801 | Insys_Anthem_003636801 |
| Insys_Anthem_003636827 | Insys_Anthem_003636827 |
| Insys_Anthem_003636834 | Insys_Anthem_003636834 |
| Insys_Anthem_003636877 | Insys_Anthem_003636877 |
| Insys_Anthem_003636904 | Insys_Anthem_003636904 |
| Insys_Anthem_003636919 | Insys_Anthem_003636919 |
| Insys_Anthem_003636931 | Insys_Anthem_003636931 |
| Insys_Anthem_003637015 | Insys_Anthem_003637015 |
| Insys_Anthem_003637046 | Insys_Anthem_003637046 |
| Insys_Anthem_003637076 | Insys_Anthem_003637076 |
| Insys_Anthem_003637114 | Insys_Anthem_003637114 |
| Insys_Anthem_003637284 | Insys_Anthem_003637284 |
| Insys_Anthem_003637456 | Insys_Anthem_003637456 |
| Insys_Anthem_003637488 | Insys_Anthem_003637488 |
| Insys_Anthem_003637504 | Insys_Anthem_003637504 |
| Insys_Anthem_003637757 | Insys_Anthem_003637757 |
| Insys_Anthem_003637764 | Insys_Anthem_003637764 |
| Insys_Anthem_003637777 | Insys_Anthem_003637777 |
| Insys_Anthem_003637798 | Insys_Anthem_003637798 |
| Insys_Anthem_003637833 | Insys_Anthem_003637833 |
| Insys_Anthem_003637882 | Insys_Anthem_003637882 |
| Insys_Anthem_003637929 | Insys_Anthem_003637929 |
| Insys_Anthem_003637958 | Insys_Anthem_003637958 |
| Insys_Anthem_003637969 | Insys_Anthem_003637969 |
| Insys_Anthem_003637975 | Insys_Anthem_003637975 |
| Insys_Anthem_003638033 | Insys_Anthem_003638033 |
| Insys_Anthem_003638065 | Insys_Anthem_003638065 |
| Insys_Anthem_003638169 | Insys_Anthem_003638169 |
| Insys_Anthem_003638171 | Insys_Anthem_003638171 |
| Insys_Anthem_003638178 | Insys_Anthem_003638178 |
| Insys_Anthem_003638185 | Insys_Anthem_003638185 |
| Insys_Anthem_003638220 | Insys_Anthem_003638220 |
| Insys_Anthem_003638288 | Insys_Anthem_003638288 |
| Insys_Anthem_003638321 | Insys_Anthem_003638321 |
| Insys_Anthem_003638677 | Insys_Anthem_003638677 |
| Insys_Anthem_003638778 | Insys_Anthem_003638778 |
| Insys_Anthem_003638812 | Insys_Anthem_003638812 |
| Insys_Anthem_003639114 | Insys_Anthem_003639114 |
| Insys_Anthem_003639262 | Insys_Anthem_003639262 |
| Insys_Anthem_003639298 | Insys_Anthem_003639298 |
| Insys_Anthem_003639306 | Insys_Anthem_003639306 |
| Insys_Anthem_003639367 | Insys_Anthem_003639367 |
| Insys_Anthem_003639382 | Insys_Anthem_003639382 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003639473 | Insys_Anthem_003639473 |
| Insys_Anthem_003639502 | Insys_Anthem_003639502 |
| Insys_Anthem_003639603 | Insys_Anthem_003639603 |
| Insys_Anthem_003639608 | Insys_Anthem_003639608 |
| Insys_Anthem_003639731 | Insys_Anthem_003639731 |
| Insys_Anthem_003639741 | Insys_Anthem_003639741 |
| Insys_Anthem_003639767 | Insys_Anthem_003639767 |
| Insys_Anthem_003639770 | Insys_Anthem_003639770 |
| Insys_Anthem_003639901 | Insys_Anthem_003639901 |
| Insys_Anthem_003639919 | Insys_Anthem_003639919 |
| Insys_Anthem_003639987 | Insys_Anthem_003639987 |
| Insys_Anthem_003639994 | Insys_Anthem_003639994 |
| Insys_Anthem_003640008 | Insys_Anthem_003640008 |
| Insys_Anthem_003640053 | Insys_Anthem_003640053 |
| Insys_Anthem_003640078 | Insys_Anthem_003640078 |
| Insys_Anthem_003640223 | Insys_Anthem_003640223 |
| Insys_Anthem_003640359 | Insys_Anthem_003640359 |
| Insys_Anthem_003640423 | Insys_Anthem_003640423 |
| Insys_Anthem_003640445 | Insys_Anthem_003640445 |
| Insys_Anthem_003640493 | Insys_Anthem_003640493 |
| Insys_Anthem_003640858 | Insys_Anthem_003640858 |
| Insys_Anthem_003641185 | Insys_Anthem_003641185 |
| Insys_Anthem_003641378 | Insys_Anthem_003641378 |
| Insys_Anthem_003641470 | Insys_Anthem_003641470 |
| Insys_Anthem_003641477 | Insys_Anthem_003641477 |
| Insys_Anthem_003641491 | Insys_Anthem_003641491 |
| Insys_Anthem_003641500 | Insys_Anthem_003641500 |
| Insys_Anthem_003641520 | Insys_Anthem_003641520 |
| Insys_Anthem_003641560 | Insys_Anthem_003641560 |
| Insys_Anthem_003641562 | Insys_Anthem_003641562 |
| Insys_Anthem_003641564 | Insys_Anthem_003641564 |
| Insys_Anthem_003641566 | Insys_Anthem_003641566 |
| Insys_Anthem_003641568 | Insys_Anthem_003641568 |
| Insys_Anthem_003641570 | Insys_Anthem_003641570 |
| Insys_Anthem_003641572 | Insys_Anthem_003641572 |
| Insys_Anthem_003641574 | Insys_Anthem_003641574 |
| Insys_Anthem_003641576 | Insys_Anthem_003641576 |
| Insys_Anthem_003641578 | Insys_Anthem_003641578 |
| Insys_Anthem_003641580 | Insys_Anthem_003641580 |
| Insys_Anthem_003641582 | Insys_Anthem_003641582 |
| Insys_Anthem_003641584 | Insys_Anthem_003641584 |
| Insys_Anthem_003641586 | Insys_Anthem_003641586 |
| Insys_Anthem_003641666 | Insys_Anthem_003641666 |
| Insys_Anthem_003641675 | Insys_Anthem_003641675 |
| Insys_Anthem_003641712 | Insys_Anthem_003641712 |
| Insys_Anthem_003641713 | Insys_Anthem_003641713 |
| Insys_Anthem_003641725 | Insys_Anthem_003641725 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003641742 | Insys_Anthem_003641742 |
| Insys_Anthem_003641819 | Insys_Anthem_003641819 |
| Insys_Anthem_003641888 | Insys_Anthem_003641888 |
| Insys_Anthem_003641907 | Insys_Anthem_003641907 |
| Insys_Anthem_003641928 | Insys_Anthem_003641928 |
| Insys_Anthem_003641941 | Insys_Anthem_003641941 |
| Insys_Anthem_003641972 | Insys_Anthem_003641972 |
| Insys_Anthem_003641990 | Insys_Anthem_003641990 |
| Insys_Anthem_003641994 | Insys_Anthem_003641994 |
| Insys_Anthem_003642007 | Insys_Anthem_003642007 |
| Insys_Anthem_003642048 | Insys_Anthem_003642048 |
| Insys_Anthem_003642077 | Insys_Anthem_003642077 |
| Insys_Anthem_003642402 | Insys_Anthem_003642402 |
| Insys_Anthem_003642676 | Insys_Anthem_003642676 |
| Insys_Anthem_003642677 | Insys_Anthem_003642677 |
| Insys_Anthem_003642715 | Insys_Anthem_003642715 |
| Insys_Anthem_003642719 | Insys_Anthem_003642719 |
| Insys_Anthem_003642755 | Insys_Anthem_003642755 |
| Insys_Anthem_003642891 | Insys_Anthem_003642891 |
| Insys_Anthem_003642901 | Insys_Anthem_003642901 |
| Insys_Anthem_003642927 | Insys_Anthem_003642927 |
| Insys_Anthem_003643074 | Insys_Anthem_003643074 |
| Insys_Anthem_003643102 | Insys_Anthem_003643102 |
| Insys_Anthem_003643206 | Insys_Anthem_003643206 |
| Insys_Anthem_003643232 | Insys_Anthem_003643232 |
| Insys_Anthem_003643486 | Insys_Anthem_003643486 |
| Insys_Anthem_003643501 | Insys_Anthem_003643501 |
| Insys_Anthem_003643579 | Insys_Anthem_003643579 |
| Insys_Anthem_003643799 | Insys_Anthem_003643799 |
| Insys_Anthem_003643818 | Insys_Anthem_003643818 |
| Insys_Anthem_003643889 | Insys_Anthem_003643889 |
| Insys_Anthem_003643988 | Insys_Anthem_003643988 |
| Insys_Anthem_003644010 | Insys_Anthem_003644010 |
| Insys_Anthem_003644099 | Insys_Anthem_003644099 |
| Insys_Anthem_003644244 | Insys_Anthem_003644244 |
| Insys_Anthem_003644283 | Insys_Anthem_003644283 |
| Insys_Anthem_003644298 | Insys_Anthem_003644298 |
| Insys_Anthem_003644302 | Insys_Anthem_003644302 |
| Insys_Anthem_003644357 | Insys_Anthem_003644357 |
| Insys_Anthem_003644379 | Insys_Anthem_003644379 |
| Insys_Anthem_003644415 | Insys_Anthem_003644415 |
| Insys_Anthem_003644521 | Insys_Anthem_003644521 |
| Insys_Anthem_003644569 | Insys_Anthem_003644569 |
| Insys_Anthem_003644759 | Insys_Anthem_003644759 |
| Insys_Anthem_003644827 | Insys_Anthem_003644827 |
| Insys_Anthem_003644855 | Insys_Anthem_003644855 |
| Insys_Anthem_003644920 | Insys_Anthem_003644920 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003645174 | Insys_Anthem_003645174 |
| Insys_Anthem_003645225 | Insys_Anthem_003645225 |
| Insys_Anthem_003645408 | Insys_Anthem_003645408 |
| Insys_Anthem_003645497 | Insys_Anthem_003645497 |
| Insys_Anthem_003645598 | Insys_Anthem_003645598 |
| Insys_Anthem_003645610 | Insys_Anthem_003645610 |
| Insys_Anthem_003645613 | Insys_Anthem_003645613 |
| Insys_Anthem_003645634 | Insys_Anthem_003645634 |
| Insys_Anthem_003645641 | Insys_Anthem_003645641 |
| Insys_Anthem_003645692 | Insys_Anthem_003645692 |
| Insys_Anthem_003645784 | Insys_Anthem_003645784 |
| Insys_Anthem_003645898 | Insys_Anthem_003645898 |
| Insys_Anthem_003645921 | Insys_Anthem_003645921 |
| Insys_Anthem_003645963 | Insys_Anthem_003645963 |
| Insys_Anthem_003645974 | Insys_Anthem_003645974 |
| Insys_Anthem_003646106 | Insys_Anthem_003646106 |
| Insys_Anthem_003646142 | Insys_Anthem_003646142 |
| Insys_Anthem_003646276 | Insys_Anthem_003646276 |
| Insys_Anthem_003646344 | Insys_Anthem_003646344 |
| Insys_Anthem_003646516 | Insys_Anthem_003646516 |
| Insys_Anthem_003646744 | Insys_Anthem_003646744 |
| Insys_Anthem_003646751 | Insys_Anthem_003646751 |
| Insys_Anthem_003646876 | Insys_Anthem_003646876 |
| Insys_Anthem_003647231 | Insys_Anthem_003647231 |
| Insys_Anthem_003647239 | Insys_Anthem_003647239 |
| Insys_Anthem_003647244 | Insys_Anthem_003647244 |
| Insys_Anthem_003647317 | Insys_Anthem_003647317 |
| Insys_Anthem_003647331 | Insys_Anthem_003647331 |
| Insys_Anthem_003647334 | Insys_Anthem_003647334 |
| Insys_Anthem_003647357 | Insys_Anthem_003647357 |
| Insys_Anthem_003647433 | Insys_Anthem_003647433 |
| Insys_Anthem_003647508 | Insys_Anthem_003647508 |
| Insys_Anthem_003647525 | Insys_Anthem_003647525 |
| Insys_Anthem_003647566 | Insys_Anthem_003647566 |
| Insys_Anthem_003647575 | Insys_Anthem_003647575 |
| Insys_Anthem_003647598 | Insys_Anthem_003647598 |
| Insys_Anthem_003647684 | Insys_Anthem_003647684 |
| Insys_Anthem_003647778 | Insys_Anthem_003647778 |
| Insys_Anthem_003647822 | Insys_Anthem_003647822 |
| Insys_Anthem_003647843 | Insys_Anthem_003647843 |
| Insys_Anthem_003647876 | Insys_Anthem_003647876 |
| Insys_Anthem_003647894 | Insys_Anthem_003647894 |
| Insys_Anthem_003647935 | Insys_Anthem_003647935 |
| Insys_Anthem_003648059 | Insys_Anthem_003648059 |
| Insys_Anthem_003648086 | Insys_Anthem_003648086 |
| Insys_Anthem_003648088 | Insys_Anthem_003648088 |
| Insys_Anthem_003648090 | Insys_Anthem_003648090 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003648154 | Insys_Anthem_003648154 |
| Insys_Anthem_003648276 | Insys_Anthem_003648276 |
| Insys_Anthem_003648295 | Insys_Anthem_003648295 |
| Insys_Anthem_003648393 | Insys_Anthem_003648393 |
| Insys_Anthem_003648395 | Insys_Anthem_003648395 |
| Insys_Anthem_003648492 | Insys_Anthem_003648492 |
| Insys_Anthem_003648498 | Insys_Anthem_003648498 |
| Insys_Anthem_003648504 | Insys_Anthem_003648504 |
| Insys_Anthem_003648507 | Insys_Anthem_003648507 |
| Insys_Anthem_003648517 | Insys_Anthem_003648517 |
| Insys_Anthem_003648547 | Insys_Anthem_003648547 |
| Insys_Anthem_003648663 | Insys_Anthem_003648663 |
| Insys_Anthem_003648692 | Insys_Anthem_003648692 |
| Insys_Anthem_003648701 | Insys_Anthem_003648701 |
| Insys_Anthem_003648732 | Insys_Anthem_003648732 |
| Insys_Anthem_003648855 | Insys_Anthem_003648855 |
| Insys_Anthem_003648937 | Insys_Anthem_003648937 |
| Insys_Anthem_003648956 | Insys_Anthem_003648956 |
| Insys_Anthem_003648984 | Insys_Anthem_003648984 |
| Insys_Anthem_003649007 | Insys_Anthem_003649007 |
| Insys_Anthem_003649045 | Insys_Anthem_003649045 |
| Insys_Anthem_003649074 | Insys_Anthem_003649074 |
| Insys_Anthem_003649435 | Insys_Anthem_003649435 |
| Insys_Anthem_003649648 | Insys_Anthem_003649648 |
| Insys_Anthem_003649790 | Insys_Anthem_003649790 |
| Insys_Anthem_003649833 | Insys_Anthem_003649833 |
| Insys_Anthem_003649933 | Insys_Anthem_003649933 |
| Insys_Anthem_003650061 | Insys_Anthem_003650061 |
| Insys_Anthem_003650171 | Insys_Anthem_003650171 |
| Insys_Anthem_003650186 | Insys_Anthem_003650186 |
| Insys_Anthem_003650201 | Insys_Anthem_003650201 |
| Insys_Anthem_003650211 | Insys_Anthem_003650211 |
| Insys_Anthem_003650218 | Insys_Anthem_003650218 |
| Insys_Anthem_003650220 | Insys_Anthem_003650220 |
| Insys_Anthem_003650225 | Insys_Anthem_003650225 |
| Insys_Anthem_003650375 | Insys_Anthem_003650375 |
| Insys_Anthem_003650418 | Insys_Anthem_003650418 |
| Insys_Anthem_003650446 | Insys_Anthem_003650446 |
| Insys_Anthem_003650489 | Insys_Anthem_003650489 |
| Insys_Anthem_003650521 | Insys_Anthem_003650521 |
| Insys_Anthem_003650736 | Insys_Anthem_003650736 |
| Insys_Anthem_003650772 | Insys_Anthem_003650772 |
| Insys_Anthem_003650799 | Insys_Anthem_003650799 |
| Insys_Anthem_003650825 | Insys_Anthem_003650825 |
| Insys_Anthem_003650840 | Insys_Anthem_003650840 |
| Insys_Anthem_003650956 | Insys_Anthem_003650956 |
| Insys_Anthem_003650962 | Insys_Anthem_003650962 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003651042 | Insys_Anthem_003651042 |
| Insys_Anthem_003651062 | Insys_Anthem_003651062 |
| Insys_Anthem_003651095 | Insys_Anthem_003651095 |
| Insys_Anthem_003651098 | Insys_Anthem_003651098 |
| Insys_Anthem_003651130 | Insys_Anthem_003651130 |
| Insys_Anthem_003651145 | Insys_Anthem_003651145 |
| Insys_Anthem_003651174 | Insys_Anthem_003651174 |
| Insys_Anthem_003651216 | Insys_Anthem_003651216 |
| Insys_Anthem_003651222 | Insys_Anthem_003651222 |
| Insys_Anthem_003651225 | Insys_Anthem_003651225 |
| Insys_Anthem_003651240 | Insys_Anthem_003651240 |
| Insys_Anthem_003651286 | Insys_Anthem_003651286 |
| Insys_Anthem_003651289 | Insys_Anthem_003651289 |
| Insys_Anthem_003651300 | Insys_Anthem_003651300 |
| Insys_Anthem_003651438 | Insys_Anthem_003651438 |
| Insys_Anthem_003651442 | Insys_Anthem_003651442 |
| Insys_Anthem_003651470 | Insys_Anthem_003651470 |
| Insys_Anthem_003651480 | Insys_Anthem_003651480 |
| Insys_Anthem_003651531 | Insys_Anthem_003651531 |
| Insys_Anthem_003651564 | Insys_Anthem_003651564 |
| Insys_Anthem_003651675 | Insys_Anthem_003651675 |
| Insys_Anthem_003651681 | Insys_Anthem_003651681 |
| Insys_Anthem_003651682 | Insys_Anthem_003651682 |
| Insys_Anthem_003651724 | Insys_Anthem_003651724 |
| Insys_Anthem_003651728 | Insys_Anthem_003651728 |
| Insys_Anthem_003651763 | Insys_Anthem_003651763 |
| Insys_Anthem_003651807 | Insys_Anthem_003651807 |
| Insys_Anthem_003651809 | Insys_Anthem_003651809 |
| Insys_Anthem_003651832 | Insys_Anthem_003651832 |
| Insys_Anthem_003651839 | Insys_Anthem_003651839 |
| Insys_Anthem_003651842 | Insys_Anthem_003651842 |
| Insys_Anthem_003651848 | Insys_Anthem_003651848 |
| Insys_Anthem_003651849 | Insys_Anthem_003651849 |
| Insys_Anthem_003651866 | Insys_Anthem_003651866 |
| Insys_Anthem_003651893 | Insys_Anthem_003651893 |
| Insys_Anthem_003651944 | Insys_Anthem_003651944 |
| Insys_Anthem_003651949 | Insys_Anthem_003651949 |
| Insys_Anthem_003651987 | Insys_Anthem_003651987 |
| Insys_Anthem_003652027 | Insys_Anthem_003652027 |
| Insys_Anthem_003652030 | Insys_Anthem_003652030 |
| Insys_Anthem_003652211 | Insys_Anthem_003652211 |
| Insys_Anthem_003652265 | Insys_Anthem_003652265 |
| Insys_Anthem_003652274 | Insys_Anthem_003652274 |
| Insys_Anthem_003652280 | Insys_Anthem_003652280 |
| Insys_Anthem_003652370 | Insys_Anthem_003652370 |
| Insys_Anthem_003652400 | Insys_Anthem_003652400 |
| Insys_Anthem_003652428 | Insys_Anthem_003652428 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003652429 | Insys_Anthem_003652429 |
| Insys_Anthem_003652449 | Insys_Anthem_003652449 |
| Insys_Anthem_003652465 | Insys_Anthem_003652465 |
| Insys_Anthem_003652630 | Insys_Anthem_003652630 |
| Insys_Anthem_003652657 | Insys_Anthem_003652657 |
| Insys_Anthem_003652666 | Insys_Anthem_003652666 |
| Insys_Anthem_003652702 | Insys_Anthem_003652702 |
| Insys_Anthem_003652731 | Insys_Anthem_003652731 |
| Insys_Anthem_003652746 | Insys_Anthem_003652746 |
| Insys_Anthem_003652811 | Insys_Anthem_003652811 |
| Insys_Anthem_003652838 | Insys_Anthem_003652838 |
| Insys_Anthem_003652866 | Insys_Anthem_003652866 |
| Insys_Anthem_003652881 | Insys_Anthem_003652881 |
| Insys_Anthem_003652892 | Insys_Anthem_003652892 |
| Insys_Anthem_003652918 | Insys_Anthem_003652918 |
| Insys_Anthem_003652927 | Insys_Anthem_003652927 |
| Insys_Anthem_003652929 | Insys_Anthem_003652929 |
| Insys_Anthem_003652944 | Insys_Anthem_003652944 |
| Insys_Anthem_003652999 | Insys_Anthem_003652999 |
| Insys_Anthem_003653019 | Insys_Anthem_003653019 |
| Insys_Anthem_003653043 | Insys_Anthem_003653043 |
| Insys_Anthem_003653244 | Insys_Anthem_003653244 |
| Insys_Anthem_003653265 | Insys_Anthem_003653265 |
| Insys_Anthem_003653279 | Insys_Anthem_003653279 |
| Insys_Anthem_003653364 | Insys_Anthem_003653364 |
| Insys_Anthem_003653436 | Insys_Anthem_003653436 |
| Insys_Anthem_003653451 | Insys_Anthem_003653451 |
| Insys_Anthem_003653453 | Insys_Anthem_003653453 |
| Insys_Anthem_003653462 | Insys_Anthem_003653462 |
| Insys_Anthem_003653467 | Insys_Anthem_003653467 |
| Insys_Anthem_003653480 | Insys_Anthem_003653480 |
| Insys_Anthem_003653512 | Insys_Anthem_003653512 |
| Insys_Anthem_003653578 | Insys_Anthem_003653578 |
| Insys_Anthem_003653619 | Insys_Anthem_003653619 |
| Insys_Anthem_003653628 | Insys_Anthem_003653628 |
| Insys_Anthem_003653664 | Insys_Anthem_003653664 |
| Insys_Anthem_003653766 | Insys_Anthem_003653766 |
| Insys_Anthem_003653782 | Insys_Anthem_003653782 |
| Insys_Anthem_003653811 | Insys_Anthem_003653811 |
| Insys_Anthem_003653819 | Insys_Anthem_003653819 |
| Insys_Anthem_003653858 | Insys_Anthem_003653858 |
| Insys_Anthem_003653869 | Insys_Anthem_003653869 |
| Insys_Anthem_003653930 | Insys_Anthem_003653930 |
| Insys_Anthem_003653936 | Insys_Anthem_003653936 |
| Insys_Anthem_003653944 | Insys_Anthem_003653944 |
| Insys_Anthem_003653956 | Insys_Anthem_003653956 |
| Insys_Anthem_003653963 | Insys_Anthem_003653963 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003653972 | Insys_Anthem_003653972 |
| Insys_Anthem_003653998 | Insys_Anthem_003653998 |
| Insys_Anthem_003653999 | Insys_Anthem_003653999 |
| Insys_Anthem_003654025 | Insys_Anthem_003654025 |
| Insys_Anthem_003654032 | Insys_Anthem_003654032 |
| Insys_Anthem_003654070 | Insys_Anthem_003654070 |
| Insys_Anthem_003654072 | Insys_Anthem_003654072 |
| Insys_Anthem_003654109 | Insys_Anthem_003654109 |
| Insys_Anthem_003654126 | Insys_Anthem_003654126 |
| Insys_Anthem_003654166 | Insys_Anthem_003654166 |
| Insys_Anthem_003654184 | Insys_Anthem_003654184 |
| Insys_Anthem_003654298 | Insys_Anthem_003654298 |
| Insys_Anthem_003654357 | Insys_Anthem_003654357 |
| Insys_Anthem_003654502 | Insys_Anthem_003654502 |
| Insys_Anthem_003654525 | Insys_Anthem_003654525 |
| Insys_Anthem_003654547 | Insys_Anthem_003654547 |
| Insys_Anthem_003654583 | Insys_Anthem_003654583 |
| Insys_Anthem_003654632 | Insys_Anthem_003654632 |
| Insys_Anthem_003654697 | Insys_Anthem_003654697 |
| Insys_Anthem_003654732 | Insys_Anthem_003654732 |
| Insys_Anthem_003654889 | Insys_Anthem_003654889 |
| Insys_Anthem_003654901 | Insys_Anthem_003654901 |
| Insys_Anthem_003654995 | Insys_Anthem_003654995 |
| Insys_Anthem_003655001 | Insys_Anthem_003655001 |
| Insys_Anthem_003655071 | Insys_Anthem_003655071 |
| Insys_Anthem_003655093 | Insys_Anthem_003655093 |
| Insys_Anthem_003655153 | Insys_Anthem_003655153 |
| Insys_Anthem_003655163 | Insys_Anthem_003655163 |
| Insys_Anthem_003655207 | Insys_Anthem_003655207 |
| Insys_Anthem_003655230 | Insys_Anthem_003655230 |
| Insys_Anthem_003655248 | Insys_Anthem_003655248 |
| Insys_Anthem_003655281 | Insys_Anthem_003655281 |
| Insys_Anthem_003655304 | Insys_Anthem_003655304 |
| Insys_Anthem_003655367 | Insys_Anthem_003655367 |
| Insys_Anthem_003655405 | Insys_Anthem_003655405 |
| Insys_Anthem_003655425 | Insys_Anthem_003655425 |
| Insys_Anthem_003655511 | Insys_Anthem_003655511 |
| Insys_Anthem_003655568 | Insys_Anthem_003655568 |
| Insys_Anthem_003655573 | Insys_Anthem_003655573 |
| Insys_Anthem_003655606 | Insys_Anthem_003655606 |
| Insys_Anthem_003655628 | Insys_Anthem_003655628 |
| Insys_Anthem_003655629 | Insys_Anthem_003655629 |
| Insys_Anthem_003655646 | Insys_Anthem_003655646 |
| Insys_Anthem_003655692 | Insys_Anthem_003655692 |
| Insys_Anthem_003655747 | Insys_Anthem_003655747 |
| Insys_Anthem_003655750 | Insys_Anthem_003655750 |
| Insys_Anthem_003655787 | Insys_Anthem_003655787 |

| | |
|---|---|
| Insys_Anthem_003655797 | Insys_Anthem_003655797 |
| Insys_Anthem_003655827 | Insys_Anthem_003655827 |
| Insys_Anthem_003655864 | Insys_Anthem_003655864 |
| Insys_Anthem_003655929 | Insys_Anthem_003655929 |
| Insys_Anthem_003655946 | Insys_Anthem_003655946 |
| Insys_Anthem_003655952 | Insys_Anthem_003655952 |
| Insys_Anthem_003655984 | Insys_Anthem_003655984 |
| Insys_Anthem_003655999 | Insys_Anthem_003655999 |
| Insys_Anthem_003656022 | Insys_Anthem_003656022 |
| Insys_Anthem_003656039 | Insys_Anthem_003656039 |
| Insys_Anthem_003656058 | Insys_Anthem_003656058 |
| Insys_Anthem_003656098 | Insys_Anthem_003656098 |
| Insys_Anthem_003656159 | Insys_Anthem_003656159 |
| Insys_Anthem_003656163 | Insys_Anthem_003656163 |
| Insys_Anthem_003656178 | Insys_Anthem_003656178 |
| Insys_Anthem_003656215 | Insys_Anthem_003656215 |
| Insys_Anthem_003656223 | Insys_Anthem_003656223 |
| Insys_Anthem_003656227 | Insys_Anthem_003656227 |
| Insys_Anthem_003656235 | Insys_Anthem_003656235 |
| Insys_Anthem_003656249 | Insys_Anthem_003656249 |
| Insys_Anthem_003656265 | Insys_Anthem_003656265 |
| Insys_Anthem_003656376 | Insys_Anthem_003656376 |
| Insys_Anthem_003656419 | Insys_Anthem_003656419 |
| Insys_Anthem_003656459 | Insys_Anthem_003656459 |
| Insys_Anthem_003656461 | Insys_Anthem_003656461 |
| Insys_Anthem_003656472 | Insys_Anthem_003656472 |
| Insys_Anthem_003656488 | Insys_Anthem_003656488 |
| Insys_Anthem_003656563 | Insys_Anthem_003656563 |
| Insys_Anthem_003656644 | Insys_Anthem_003656644 |
| Insys_Anthem_003656738 | Insys_Anthem_003656738 |
| Insys_Anthem_003656746 | Insys_Anthem_003656746 |
| Insys_Anthem_003656808 | Insys_Anthem_003656808 |
| Insys_Anthem_003656809 | Insys_Anthem_003656809 |
| Insys_Anthem_003656831 | Insys_Anthem_003656831 |
| Insys_Anthem_003656839 | Insys_Anthem_003656839 |
| Insys_Anthem_003656849 | Insys_Anthem_003656849 |
| Insys_Anthem_003656887 | Insys_Anthem_003656887 |
| Insys_Anthem_003656979 | Insys_Anthem_003656979 |
| Insys_Anthem_003657052 | Insys_Anthem_003657052 |
| Insys_Anthem_003657086 | Insys_Anthem_003657086 |
| Insys_Anthem_003657103 | Insys_Anthem_003657103 |
| Insys_Anthem_003657144 | Insys_Anthem_003657144 |
| Insys_Anthem_003657163 | Insys_Anthem_003657163 |
| Insys_Anthem_003657211 | Insys_Anthem_003657211 |
| Insys_Anthem_003657253 | Insys_Anthem_003657253 |
| Insys_Anthem_003657269 | Insys_Anthem_003657269 |
| Insys_Anthem_003657284 | Insys_Anthem_003657284 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003657300 | Insys_Anthem_003657300 |
| Insys_Anthem_003657318 | Insys_Anthem_003657318 |
| Insys_Anthem_003657321 | Insys_Anthem_003657321 |
| Insys_Anthem_003657493 | Insys_Anthem_003657493 |
| Insys_Anthem_003657515 | Insys_Anthem_003657515 |
| Insys_Anthem_003657570 | Insys_Anthem_003657570 |
| Insys_Anthem_003657603 | Insys_Anthem_003657603 |
| Insys_Anthem_003657633 | Insys_Anthem_003657633 |
| Insys_Anthem_003657638 | Insys_Anthem_003657638 |
| Insys_Anthem_003657692 | Insys_Anthem_003657692 |
| Insys_Anthem_003657705 | Insys_Anthem_003657705 |
| Insys_Anthem_003657827 | Insys_Anthem_003657827 |
| Insys_Anthem_003657834 | Insys_Anthem_003657834 |
| Insys_Anthem_003657891 | Insys_Anthem_003657891 |
| Insys_Anthem_003657913 | Insys_Anthem_003657913 |
| Insys_Anthem_003657996 | Insys_Anthem_003657996 |
| Insys_Anthem_003658006 | Insys_Anthem_003658006 |
| Insys_Anthem_003658072 | Insys_Anthem_003658072 |
| Insys_Anthem_003658098 | Insys_Anthem_003658098 |
| Insys_Anthem_003658133 | Insys_Anthem_003658133 |
| Insys_Anthem_003658236 | Insys_Anthem_003658236 |
| Insys_Anthem_003658311 | Insys_Anthem_003658311 |
| Insys_Anthem_003658331 | Insys_Anthem_003658331 |
| Insys_Anthem_003658346 | Insys_Anthem_003658346 |
| Insys_Anthem_003658358 | Insys_Anthem_003658358 |
| Insys_Anthem_003658370 | Insys_Anthem_003658370 |
| Insys_Anthem_003658372 | Insys_Anthem_003658372 |
| Insys_Anthem_003658401 | Insys_Anthem_003658401 |
| Insys_Anthem_003658409 | Insys_Anthem_003658409 |
| Insys_Anthem_003658418 | Insys_Anthem_003658418 |
| Insys_Anthem_003658429 | Insys_Anthem_003658429 |
| Insys_Anthem_003658433 | Insys_Anthem_003658433 |
| Insys_Anthem_003658508 | Insys_Anthem_003658508 |
| Insys_Anthem_003658569 | Insys_Anthem_003658569 |
| Insys_Anthem_003658705 | Insys_Anthem_003658705 |
| Insys_Anthem_003658722 | Insys_Anthem_003658722 |
| Insys_Anthem_003658810 | Insys_Anthem_003658810 |
| Insys_Anthem_003658867 | Insys_Anthem_003658867 |
| Insys_Anthem_003658886 | Insys_Anthem_003658886 |
| Insys_Anthem_003658941 | Insys_Anthem_003658941 |
| Insys_Anthem_003658978 | Insys_Anthem_003658978 |
| Insys_Anthem_003659033 | Insys_Anthem_003659033 |
| Insys_Anthem_003659038 | Insys_Anthem_003659038 |
| Insys_Anthem_003659047 | Insys_Anthem_003659047 |
| Insys_Anthem_003659120 | Insys_Anthem_003659120 |
| Insys_Anthem_003659176 | Insys_Anthem_003659176 |
| Insys_Anthem_003659399 | Insys_Anthem_003659399 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003659411 | Insys_Anthem_003659411 |
| Insys_Anthem_003659461 | Insys_Anthem_003659461 |
| Insys_Anthem_003659599 | Insys_Anthem_003659599 |
| Insys_Anthem_003659655 | Insys_Anthem_003659655 |
| Insys_Anthem_003659659 | Insys_Anthem_003659659 |
| Insys_Anthem_003659664 | Insys_Anthem_003659664 |
| Insys_Anthem_003659668 | Insys_Anthem_003659668 |
| Insys_Anthem_003659733 | Insys_Anthem_003659733 |
| Insys_Anthem_003659801 | Insys_Anthem_003659801 |
| Insys_Anthem_003659838 | Insys_Anthem_003659838 |
| Insys_Anthem_003659847 | Insys_Anthem_003659847 |
| Insys_Anthem_003659854 | Insys_Anthem_003659854 |
| Insys_Anthem_003659881 | Insys_Anthem_003659881 |
| Insys_Anthem_003659936 | Insys_Anthem_003659936 |
| Insys_Anthem_003659962 | Insys_Anthem_003659962 |
| Insys_Anthem_003659970 | Insys_Anthem_003659970 |
| Insys_Anthem_003659995 | Insys_Anthem_003659995 |
| Insys_Anthem_003660009 | Insys_Anthem_003660009 |
| Insys_Anthem_003660043 | Insys_Anthem_003660043 |
| Insys_Anthem_003660053 | Insys_Anthem_003660053 |
| Insys_Anthem_003660078 | Insys_Anthem_003660078 |
| Insys_Anthem_003660087 | Insys_Anthem_003660087 |
| Insys_Anthem_003660111 | Insys_Anthem_003660111 |
| Insys_Anthem_003660156 | Insys_Anthem_003660156 |
| Insys_Anthem_003660209 | Insys_Anthem_003660209 |
| Insys_Anthem_003660216 | Insys_Anthem_003660216 |
| Insys_Anthem_003660219 | Insys_Anthem_003660219 |
| Insys_Anthem_003660244 | Insys_Anthem_003660244 |
| Insys_Anthem_003660278 | Insys_Anthem_003660278 |
| Insys_Anthem_003660280 | Insys_Anthem_003660280 |
| Insys_Anthem_003660290 | Insys_Anthem_003660290 |
| Insys_Anthem_003660348 | Insys_Anthem_003660348 |
| Insys_Anthem_003660391 | Insys_Anthem_003660391 |
| Insys_Anthem_003660465 | Insys_Anthem_003660465 |
| Insys_Anthem_003660477 | Insys_Anthem_003660477 |
| Insys_Anthem_003660555 | Insys_Anthem_003660555 |
| Insys_Anthem_003660562 | Insys_Anthem_003660562 |
| Insys_Anthem_003660608 | Insys_Anthem_003660608 |
| Insys_Anthem_003660620 | Insys_Anthem_003660620 |
| Insys_Anthem_003660730 | Insys_Anthem_003660730 |
| Insys_Anthem_003660849 | Insys_Anthem_003660849 |
| Insys_Anthem_003660892 | Insys_Anthem_003660892 |
| Insys_Anthem_003661012 | Insys_Anthem_003661012 |
| Insys_Anthem_003661131 | Insys_Anthem_003661131 |
| Insys_Anthem_003661185 | Insys_Anthem_003661185 |
| Insys_Anthem_003661214 | Insys_Anthem_003661214 |
| Insys_Anthem_003661250 | Insys_Anthem_003661250 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003661259 | Insys_Anthem_003661259 |
| Insys_Anthem_003661357 | Insys_Anthem_003661357 |
| Insys_Anthem_003661365 | Insys_Anthem_003661365 |
| Insys_Anthem_003661405 | Insys_Anthem_003661405 |
| Insys_Anthem_003661414 | Insys_Anthem_003661414 |
| Insys_Anthem_003661450 | Insys_Anthem_003661450 |
| Insys_Anthem_003661452 | Insys_Anthem_003661452 |
| Insys_Anthem_003661464 | Insys_Anthem_003661464 |
| Insys_Anthem_003661466 | Insys_Anthem_003661466 |
| Insys_Anthem_003661491 | Insys_Anthem_003661491 |
| Insys_Anthem_003661513 | Insys_Anthem_003661513 |
| Insys_Anthem_003661514 | Insys_Anthem_003661514 |
| Insys_Anthem_003661546 | Insys_Anthem_003661546 |
| Insys_Anthem_003661571 | Insys_Anthem_003661571 |
| Insys_Anthem_003661573 | Insys_Anthem_003661573 |
| Insys_Anthem_003661579 | Insys_Anthem_003661579 |
| Insys_Anthem_003661598 | Insys_Anthem_003661598 |
| Insys_Anthem_003661622 | Insys_Anthem_003661622 |
| Insys_Anthem_003661656 | Insys_Anthem_003661656 |
| Insys_Anthem_003661666 | Insys_Anthem_003661666 |
| Insys_Anthem_003661713 | Insys_Anthem_003661713 |
| Insys_Anthem_003661715 | Insys_Anthem_003661715 |
| Insys_Anthem_003661723 | Insys_Anthem_003661723 |
| Insys_Anthem_003661740 | Insys_Anthem_003661740 |
| Insys_Anthem_003661747 | Insys_Anthem_003661747 |
| Insys_Anthem_003661779 | Insys_Anthem_003661779 |
| Insys_Anthem_003661877 | Insys_Anthem_003661877 |
| Insys_Anthem_003661906 | Insys_Anthem_003661906 |
| Insys_Anthem_003662041 | Insys_Anthem_003662041 |
| Insys_Anthem_003662053 | Insys_Anthem_003662053 |
| Insys_Anthem_003662064 | Insys_Anthem_003662064 |
| Insys_Anthem_003662072 | Insys_Anthem_003662072 |
| Insys_Anthem_003662134 | Insys_Anthem_003662134 |
| Insys_Anthem_003662168 | Insys_Anthem_003662168 |
| Insys_Anthem_003662234 | Insys_Anthem_003662234 |
| Insys_Anthem_003662282 | Insys_Anthem_003662282 |
| Insys_Anthem_003662381 | Insys_Anthem_003662381 |
| Insys_Anthem_003662445 | Insys_Anthem_003662445 |
| Insys_Anthem_003662532 | Insys_Anthem_003662532 |
| Insys_Anthem_003662544 | Insys_Anthem_003662544 |
| Insys_Anthem_003662551 | Insys_Anthem_003662551 |
| Insys_Anthem_003662591 | Insys_Anthem_003662591 |
| Insys_Anthem_003662613 | Insys_Anthem_003662613 |
| Insys_Anthem_003662734 | Insys_Anthem_003662734 |
| Insys_Anthem_003662758 | Insys_Anthem_003662758 |
| Insys_Anthem_003662772 | Insys_Anthem_003662772 |
| Insys_Anthem_003662791 | Insys_Anthem_003662791 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003662920 | Insys_Anthem_003662920 |
| Insys_Anthem_003662944 | Insys_Anthem_003662944 |
| Insys_Anthem_003662959 | Insys_Anthem_003662959 |
| Insys_Anthem_003663034 | Insys_Anthem_003663034 |
| Insys_Anthem_003663115 | Insys_Anthem_003663115 |
| Insys_Anthem_003663156 | Insys_Anthem_003663156 |
| Insys_Anthem_003663163 | Insys_Anthem_003663163 |
| Insys_Anthem_003663172 | Insys_Anthem_003663172 |
| Insys_Anthem_003663217 | Insys_Anthem_003663217 |
| Insys_Anthem_003663269 | Insys_Anthem_003663269 |
| Insys_Anthem_003663286 | Insys_Anthem_003663286 |
| Insys_Anthem_003663330 | Insys_Anthem_003663330 |
| Insys_Anthem_003663341 | Insys_Anthem_003663341 |
| Insys_Anthem_003663356 | Insys_Anthem_003663356 |
| Insys_Anthem_003663387 | Insys_Anthem_003663387 |
| Insys_Anthem_003663407 | Insys_Anthem_003663407 |
| Insys_Anthem_003663409 | Insys_Anthem_003663409 |
| Insys_Anthem_003663496 | Insys_Anthem_003663496 |
| Insys_Anthem_003663630 | Insys_Anthem_003663630 |
| Insys_Anthem_003663672 | Insys_Anthem_003663672 |
| Insys_Anthem_003663714 | Insys_Anthem_003663714 |
| Insys_Anthem_003663749 | Insys_Anthem_003663749 |
| Insys_Anthem_003663754 | Insys_Anthem_003663754 |
| Insys_Anthem_003663772 | Insys_Anthem_003663772 |
| Insys_Anthem_003663796 | Insys_Anthem_003663796 |
| Insys_Anthem_003663818 | Insys_Anthem_003663818 |
| Insys_Anthem_003663869 | Insys_Anthem_003663869 |
| Insys_Anthem_003663889 | Insys_Anthem_003663889 |
| Insys_Anthem_003663913 | Insys_Anthem_003663913 |
| Insys_Anthem_003663988 | Insys_Anthem_003663988 |
| Insys_Anthem_003664014 | Insys_Anthem_003664014 |
| Insys_Anthem_003664088 | Insys_Anthem_003664088 |
| Insys_Anthem_003664098 | Insys_Anthem_003664098 |
| Insys_Anthem_003664109 | Insys_Anthem_003664109 |
| Insys_Anthem_003664161 | Insys_Anthem_003664161 |
| Insys_Anthem_003664219 | Insys_Anthem_003664219 |
| Insys_Anthem_003664292 | Insys_Anthem_003664292 |
| Insys_Anthem_003664424 | Insys_Anthem_003664424 |
| Insys_Anthem_003664430 | Insys_Anthem_003664430 |
| Insys_Anthem_003664499 | Insys_Anthem_003664499 |
| Insys_Anthem_003664524 | Insys_Anthem_003664524 |
| Insys_Anthem_003664546 | Insys_Anthem_003664546 |
| Insys_Anthem_003664609 | Insys_Anthem_003664609 |
| Insys_Anthem_003664610 | Insys_Anthem_003664610 |
| Insys_Anthem_003664626 | Insys_Anthem_003664626 |
| Insys_Anthem_003664748 | Insys_Anthem_003664748 |
| Insys_Anthem_003664763 | Insys_Anthem_003664763 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003664772 | Insys_Anthem_003664772 |
| Insys_Anthem_003664838 | Insys_Anthem_003664838 |
| Insys_Anthem_003664968 | Insys_Anthem_003664968 |
| Insys_Anthem_003665008 | Insys_Anthem_003665008 |
| Insys_Anthem_003665115 | Insys_Anthem_003665115 |
| Insys_Anthem_003665129 | Insys_Anthem_003665129 |
| Insys_Anthem_003665140 | Insys_Anthem_003665140 |
| Insys_Anthem_003665207 | Insys_Anthem_003665207 |
| Insys_Anthem_003665300 | Insys_Anthem_003665300 |
| Insys_Anthem_003665398 | Insys_Anthem_003665398 |
| Insys_Anthem_003665433 | Insys_Anthem_003665433 |
| Insys_Anthem_003665439 | Insys_Anthem_003665439 |
| Insys_Anthem_003665474 | Insys_Anthem_003665474 |
| Insys_Anthem_003665501 | Insys_Anthem_003665501 |
| Insys_Anthem_003665503 | Insys_Anthem_003665503 |
| Insys_Anthem_003665510 | Insys_Anthem_003665510 |
| Insys_Anthem_003665580 | Insys_Anthem_003665580 |
| Insys_Anthem_003665708 | Insys_Anthem_003665708 |
| Insys_Anthem_003665717 | Insys_Anthem_003665717 |
| Insys_Anthem_003665772 | Insys_Anthem_003665772 |
| Insys_Anthem_003665868 | Insys_Anthem_003665868 |
| Insys_Anthem_003665878 | Insys_Anthem_003665878 |
| Insys_Anthem_003665982 | Insys_Anthem_003665982 |
| Insys_Anthem_003666013 | Insys_Anthem_003666013 |
| Insys_Anthem_003666030 | Insys_Anthem_003666030 |
| Insys_Anthem_003666079 | Insys_Anthem_003666079 |
| Insys_Anthem_003666095 | Insys_Anthem_003666095 |
| Insys_Anthem_003666107 | Insys_Anthem_003666107 |
| Insys_Anthem_003666119 | Insys_Anthem_003666119 |
| Insys_Anthem_003666152 | Insys_Anthem_003666152 |
| Insys_Anthem_003666255 | Insys_Anthem_003666255 |
| Insys_Anthem_003666271 | Insys_Anthem_003666271 |
| Insys_Anthem_003666325 | Insys_Anthem_003666325 |
| Insys_Anthem_003666393 | Insys_Anthem_003666393 |
| Insys_Anthem_003666406 | Insys_Anthem_003666406 |
| Insys_Anthem_003666438 | Insys_Anthem_003666438 |
| Insys_Anthem_003666451 | Insys_Anthem_003666451 |
| Insys_Anthem_003666477 | Insys_Anthem_003666477 |
| Insys_Anthem_003666529 | Insys_Anthem_003666529 |
| Insys_Anthem_003666531 | Insys_Anthem_003666531 |
| Insys_Anthem_003666606 | Insys_Anthem_003666606 |
| Insys_Anthem_003666713 | Insys_Anthem_003666713 |
| Insys_Anthem_003666782 | Insys_Anthem_003666782 |
| Insys_Anthem_003666808 | Insys_Anthem_003666808 |
| Insys_Anthem_003666992 | Insys_Anthem_003666992 |
| Insys_Anthem_003667007 | Insys_Anthem_003667007 |
| Insys_Anthem_003667032 | Insys_Anthem_003667032 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003667156 | Insys_Anthem_003667156 |
| Insys_Anthem_003667171 | Insys_Anthem_003667171 |
| Insys_Anthem_003667179 | Insys_Anthem_003667179 |
| Insys_Anthem_003667197 | Insys_Anthem_003667197 |
| Insys_Anthem_003667248 | Insys_Anthem_003667248 |
| Insys_Anthem_003667345 | Insys_Anthem_003667345 |
| Insys_Anthem_003667348 | Insys_Anthem_003667348 |
| Insys_Anthem_003667449 | Insys_Anthem_003667449 |
| Insys_Anthem_003667489 | Insys_Anthem_003667489 |
| Insys_Anthem_003667583 | Insys_Anthem_003667583 |
| Insys_Anthem_003667591 | Insys_Anthem_003667591 |
| Insys_Anthem_003667596 | Insys_Anthem_003667596 |
| Insys_Anthem_003667603 | Insys_Anthem_003667603 |
| Insys_Anthem_003667656 | Insys_Anthem_003667656 |
| Insys_Anthem_003667712 | Insys_Anthem_003667712 |
| Insys_Anthem_003667717 | Insys_Anthem_003667717 |
| Insys_Anthem_003667757 | Insys_Anthem_003667757 |
| Insys_Anthem_003667768 | Insys_Anthem_003667768 |
| Insys_Anthem_003667774 | Insys_Anthem_003667774 |
| Insys_Anthem_003667807 | Insys_Anthem_003667807 |
| Insys_Anthem_003667850 | Insys_Anthem_003667850 |
| Insys_Anthem_003667852 | Insys_Anthem_003667852 |
| Insys_Anthem_003667887 | Insys_Anthem_003667887 |
| Insys_Anthem_003667937 | Insys_Anthem_003667937 |
| Insys_Anthem_003667944 | Insys_Anthem_003667944 |
| Insys_Anthem_003668051 | Insys_Anthem_003668051 |
| Insys_Anthem_003668074 | Insys_Anthem_003668074 |
| Insys_Anthem_003668127 | Insys_Anthem_003668127 |
| Insys_Anthem_003668220 | Insys_Anthem_003668220 |
| Insys_Anthem_003668383 | Insys_Anthem_003668383 |
| Insys_Anthem_003668501 | Insys_Anthem_003668501 |
| Insys_Anthem_003668521 | Insys_Anthem_003668521 |
| Insys_Anthem_003668528 | Insys_Anthem_003668528 |
| Insys_Anthem_003668533 | Insys_Anthem_003668533 |
| Insys_Anthem_003668539 | Insys_Anthem_003668539 |
| Insys_Anthem_003668541 | Insys_Anthem_003668541 |
| Insys_Anthem_003668588 | Insys_Anthem_003668588 |
| Insys_Anthem_003668590 | Insys_Anthem_003668590 |
| Insys_Anthem_003668678 | Insys_Anthem_003668678 |
| Insys_Anthem_003668680 | Insys_Anthem_003668680 |
| Insys_Anthem_003668693 | Insys_Anthem_003668693 |
| Insys_Anthem_003668719 | Insys_Anthem_003668719 |
| Insys_Anthem_003668742 | Insys_Anthem_003668742 |
| Insys_Anthem_003668747 | Insys_Anthem_003668747 |
| Insys_Anthem_003668831 | Insys_Anthem_003668831 |
| Insys_Anthem_003668842 | Insys_Anthem_003668842 |
| Insys_Anthem_003668849 | Insys_Anthem_003668849 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003668877 | Insys_Anthem_003668877 |
| Insys_Anthem_003668897 | Insys_Anthem_003668897 |
| Insys_Anthem_003669006 | Insys_Anthem_003669006 |
| Insys_Anthem_003669035 | Insys_Anthem_003669035 |
| Insys_Anthem_003669069 | Insys_Anthem_003669069 |
| Insys_Anthem_003669086 | Insys_Anthem_003669086 |
| Insys_Anthem_003669189 | Insys_Anthem_003669189 |
| Insys_Anthem_003669204 | Insys_Anthem_003669204 |
| Insys_Anthem_003669214 | Insys_Anthem_003669214 |
| Insys_Anthem_003669241 | Insys_Anthem_003669241 |
| Insys_Anthem_003669297 | Insys_Anthem_003669297 |
| Insys_Anthem_003669361 | Insys_Anthem_003669361 |
| Insys_Anthem_003669369 | Insys_Anthem_003669369 |
| Insys_Anthem_003669415 | Insys_Anthem_003669415 |
| Insys_Anthem_003669476 | Insys_Anthem_003669476 |
| Insys_Anthem_003669489 | Insys_Anthem_003669489 |
| Insys_Anthem_003669604 | Insys_Anthem_003669604 |
| Insys_Anthem_003669642 | Insys_Anthem_003669642 |
| Insys_Anthem_003669665 | Insys_Anthem_003669665 |
| Insys_Anthem_003669694 | Insys_Anthem_003669694 |
| Insys_Anthem_003669729 | Insys_Anthem_003669729 |
| Insys_Anthem_003669764 | Insys_Anthem_003669764 |
| Insys_Anthem_003669769 | Insys_Anthem_003669769 |
| Insys_Anthem_003669799 | Insys_Anthem_003669799 |
| Insys_Anthem_003669836 | Insys_Anthem_003669836 |
| Insys_Anthem_003669844 | Insys_Anthem_003669844 |
| Insys_Anthem_003669888 | Insys_Anthem_003669888 |
| Insys_Anthem_003669940 | Insys_Anthem_003669940 |
| Insys_Anthem_003669967 | Insys_Anthem_003669967 |
| Insys_Anthem_003670034 | Insys_Anthem_003670034 |
| Insys_Anthem_003670036 | Insys_Anthem_003670036 |
| Insys_Anthem_003670042 | Insys_Anthem_003670042 |
| Insys_Anthem_003670061 | Insys_Anthem_003670061 |
| Insys_Anthem_003670182 | Insys_Anthem_003670182 |
| Insys_Anthem_003670213 | Insys_Anthem_003670213 |
| Insys_Anthem_003670236 | Insys_Anthem_003670236 |
| Insys_Anthem_003670247 | Insys_Anthem_003670247 |
| Insys_Anthem_003670315 | Insys_Anthem_003670315 |
| Insys_Anthem_003670350 | Insys_Anthem_003670350 |
| Insys_Anthem_003670385 | Insys_Anthem_003670385 |
| Insys_Anthem_003670394 | Insys_Anthem_003670394 |
| Insys_Anthem_003670396 | Insys_Anthem_003670396 |
| Insys_Anthem_003670417 | Insys_Anthem_003670417 |
| Insys_Anthem_003670474 | Insys_Anthem_003670474 |
| Insys_Anthem_003670500 | Insys_Anthem_003670500 |
| Insys_Anthem_003670514 | Insys_Anthem_003670514 |
| Insys_Anthem_003670531 | Insys_Anthem_003670531 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003670533 | Insys_Anthem_003670533 |
| Insys_Anthem_003670574 | Insys_Anthem_003670574 |
| Insys_Anthem_003670629 | Insys_Anthem_003670629 |
| Insys_Anthem_003670700 | Insys_Anthem_003670700 |
| Insys_Anthem_003670718 | Insys_Anthem_003670718 |
| Insys_Anthem_003670734 | Insys_Anthem_003670734 |
| Insys_Anthem_003670747 | Insys_Anthem_003670747 |
| Insys_Anthem_003670749 | Insys_Anthem_003670749 |
| Insys_Anthem_003670756 | Insys_Anthem_003670756 |
| Insys_Anthem_003670765 | Insys_Anthem_003670765 |
| Insys_Anthem_003670778 | Insys_Anthem_003670778 |
| Insys_Anthem_003670781 | Insys_Anthem_003670781 |
| Insys_Anthem_003670814 | Insys_Anthem_003670814 |
| Insys_Anthem_003670832 | Insys_Anthem_003670832 |
| Insys_Anthem_003670860 | Insys_Anthem_003670860 |
| Insys_Anthem_003670863 | Insys_Anthem_003670863 |
| Insys_Anthem_003670866 | Insys_Anthem_003670866 |
| Insys_Anthem_003670874 | Insys_Anthem_003670874 |
| Insys_Anthem_003670919 | Insys_Anthem_003670919 |
| Insys_Anthem_003670937 | Insys_Anthem_003670937 |
| Insys_Anthem_003670954 | Insys_Anthem_003670954 |
| Insys_Anthem_003670965 | Insys_Anthem_003670965 |
| Insys_Anthem_003670973 | Insys_Anthem_003670973 |
| Insys_Anthem_003671006 | Insys_Anthem_003671006 |
| Insys_Anthem_003671014 | Insys_Anthem_003671014 |
| Insys_Anthem_003671030 | Insys_Anthem_003671030 |
| Insys_Anthem_003671055 | Insys_Anthem_003671055 |
| Insys_Anthem_003671134 | Insys_Anthem_003671134 |
| Insys_Anthem_003671173 | Insys_Anthem_003671173 |
| Insys_Anthem_003671175 | Insys_Anthem_003671175 |
| Insys_Anthem_003671182 | Insys_Anthem_003671182 |
| Insys_Anthem_003671209 | Insys_Anthem_003671209 |
| Insys_Anthem_003671221 | Insys_Anthem_003671221 |
| Insys_Anthem_003671272 | Insys_Anthem_003671272 |
| Insys_Anthem_003671298 | Insys_Anthem_003671298 |
| Insys_Anthem_003671305 | Insys_Anthem_003671305 |
| Insys_Anthem_003671342 | Insys_Anthem_003671342 |
| Insys_Anthem_003671403 | Insys_Anthem_003671403 |
| Insys_Anthem_003671450 | Insys_Anthem_003671450 |
| Insys_Anthem_003671497 | Insys_Anthem_003671497 |
| Insys_Anthem_003671573 | Insys_Anthem_003671573 |
| Insys_Anthem_003671629 | Insys_Anthem_003671629 |
| Insys_Anthem_003671639 | Insys_Anthem_003671639 |
| Insys_Anthem_003671646 | Insys_Anthem_003671646 |
| Insys_Anthem_003671648 | Insys_Anthem_003671648 |
| Insys_Anthem_003671792 | Insys_Anthem_003671792 |
| Insys_Anthem_003671827 | Insys_Anthem_003671827 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003671886 | Insys_Anthem_003671886 |
| Insys_Anthem_003671924 | Insys_Anthem_003671924 |
| Insys_Anthem_003672 | Insys_Anthem_003737 |
| Insys_Anthem_003672015 | Insys_Anthem_003672015 |
| Insys_Anthem_003672253 | Insys_Anthem_003672253 |
| Insys_Anthem_003672260 | Insys_Anthem_003672260 |
| Insys_Anthem_003672342 | Insys_Anthem_003672342 |
| Insys_Anthem_003672426 | Insys_Anthem_003672426 |
| Insys_Anthem_003672465 | Insys_Anthem_003672465 |
| Insys_Anthem_003672472 | Insys_Anthem_003672472 |
| Insys_Anthem_003672506 | Insys_Anthem_003672506 |
| Insys_Anthem_003672533 | Insys_Anthem_003672533 |
| Insys_Anthem_003672552 | Insys_Anthem_003672552 |
| Insys_Anthem_003672561 | Insys_Anthem_003672561 |
| Insys_Anthem_003672619 | Insys_Anthem_003672619 |
| Insys_Anthem_003672621 | Insys_Anthem_003672621 |
| Insys_Anthem_003672640 | Insys_Anthem_003672640 |
| Insys_Anthem_003672810 | Insys_Anthem_003672810 |
| Insys_Anthem_003672900 | Insys_Anthem_003672900 |
| Insys_Anthem_003672938 | Insys_Anthem_003672938 |
| Insys_Anthem_003673041 | Insys_Anthem_003673041 |
| Insys_Anthem_003673045 | Insys_Anthem_003673045 |
| Insys_Anthem_003673066 | Insys_Anthem_003673066 |
| Insys_Anthem_003673157 | Insys_Anthem_003673157 |
| Insys_Anthem_003673190 | Insys_Anthem_003673190 |
| Insys_Anthem_003673552 | Insys_Anthem_003673552 |
| Insys_Anthem_003673576 | Insys_Anthem_003673576 |
| Insys_Anthem_003673599 | Insys_Anthem_003673599 |
| Insys_Anthem_003673643 | Insys_Anthem_003673643 |
| Insys_Anthem_003673688 | Insys_Anthem_003673688 |
| Insys_Anthem_003673698 | Insys_Anthem_003673698 |
| Insys_Anthem_003673701 | Insys_Anthem_003673701 |
| Insys_Anthem_003673711 | Insys_Anthem_003673711 |
| Insys_Anthem_003673734 | Insys_Anthem_003673734 |
| Insys_Anthem_003673793 | Insys_Anthem_003673793 |
| Insys_Anthem_003673877 | Insys_Anthem_003673877 |
| Insys_Anthem_003673894 | Insys_Anthem_003673894 |
| Insys_Anthem_003673915 | Insys_Anthem_003673915 |
| Insys_Anthem_003673928 | Insys_Anthem_003673928 |
| Insys_Anthem_003673929 | Insys_Anthem_003673929 |
| Insys_Anthem_003673946 | Insys_Anthem_003673946 |
| Insys_Anthem_003674003 | Insys_Anthem_003674003 |
| Insys_Anthem_003674117 | Insys_Anthem_003674117 |
| Insys_Anthem_003674134 | Insys_Anthem_003674134 |
| Insys_Anthem_003674142 | Insys_Anthem_003674142 |
| Insys_Anthem_003674153 | Insys_Anthem_003674153 |
| Insys_Anthem_003674168 | Insys_Anthem_003674168 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003674172 | Insys_Anthem_003674172 |
| Insys_Anthem_003674280 | Insys_Anthem_003674280 |
| Insys_Anthem_003674282 | Insys_Anthem_003674282 |
| Insys_Anthem_003674310 | Insys_Anthem_003674310 |
| Insys_Anthem_003674381 | Insys_Anthem_003674381 |
| Insys_Anthem_003674397 | Insys_Anthem_003674397 |
| Insys_Anthem_003674512 | Insys_Anthem_003674512 |
| Insys_Anthem_003674537 | Insys_Anthem_003674537 |
| Insys_Anthem_003674584 | Insys_Anthem_003674584 |
| Insys_Anthem_003674600 | Insys_Anthem_003674600 |
| Insys_Anthem_003674621 | Insys_Anthem_003674621 |
| Insys_Anthem_003674810 | Insys_Anthem_003674810 |
| Insys_Anthem_003674913 | Insys_Anthem_003674913 |
| Insys_Anthem_003674919 | Insys_Anthem_003674919 |
| Insys_Anthem_003674962 | Insys_Anthem_003674962 |
| Insys_Anthem_003675012 | Insys_Anthem_003675012 |
| Insys_Anthem_003675070 | Insys_Anthem_003675070 |
| Insys_Anthem_003675084 | Insys_Anthem_003675084 |
| Insys_Anthem_003675117 | Insys_Anthem_003675117 |
| Insys_Anthem_003675120 | Insys_Anthem_003675120 |
| Insys_Anthem_003675134 | Insys_Anthem_003675134 |
| Insys_Anthem_003675141 | Insys_Anthem_003675141 |
| Insys_Anthem_003675170 | Insys_Anthem_003675170 |
| Insys_Anthem_003675198 | Insys_Anthem_003675198 |
| Insys_Anthem_003675203 | Insys_Anthem_003675203 |
| Insys_Anthem_003675338 | Insys_Anthem_003675338 |
| Insys_Anthem_003675548 | Insys_Anthem_003675548 |
| Insys_Anthem_003675772 | Insys_Anthem_003675772 |
| Insys_Anthem_003675841 | Insys_Anthem_003675841 |
| Insys_Anthem_003675881 | Insys_Anthem_003675881 |
| Insys_Anthem_003675913 | Insys_Anthem_003675913 |
| Insys_Anthem_003675975 | Insys_Anthem_003675975 |
| Insys_Anthem_003676024 | Insys_Anthem_003676024 |
| Insys_Anthem_003676072 | Insys_Anthem_003676072 |
| Insys_Anthem_003676186 | Insys_Anthem_003676186 |
| Insys_Anthem_003676228 | Insys_Anthem_003676228 |
| Insys_Anthem_003676273 | Insys_Anthem_003676273 |
| Insys_Anthem_003676359 | Insys_Anthem_003676359 |
| Insys_Anthem_003676369 | Insys_Anthem_003676369 |
| Insys_Anthem_003676472 | Insys_Anthem_003676472 |
| Insys_Anthem_003676475 | Insys_Anthem_003676475 |
| Insys_Anthem_003676518 | Insys_Anthem_003676518 |
| Insys_Anthem_003676620 | Insys_Anthem_003676620 |
| Insys_Anthem_003676808 | Insys_Anthem_003676808 |
| Insys_Anthem_003676813 | Insys_Anthem_003676813 |
| Insys_Anthem_003676845 | Insys_Anthem_003676845 |
| Insys_Anthem_003676860 | Insys_Anthem_003676860 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003676870 | Insys_Anthem_003676870 |
| Insys_Anthem_003676882 | Insys_Anthem_003676882 |
| Insys_Anthem_003676896 | Insys_Anthem_003676896 |
| Insys_Anthem_003676908 | Insys_Anthem_003676908 |
| Insys_Anthem_003676961 | Insys_Anthem_003676961 |
| Insys_Anthem_003676996 | Insys_Anthem_003676996 |
| Insys_Anthem_003677034 | Insys_Anthem_003677034 |
| Insys_Anthem_003677174 | Insys_Anthem_003677174 |
| Insys_Anthem_003677266 | Insys_Anthem_003677266 |
| Insys_Anthem_003677343 | Insys_Anthem_003677343 |
| Insys_Anthem_003677365 | Insys_Anthem_003677365 |
| Insys_Anthem_003677394 | Insys_Anthem_003677394 |
| Insys_Anthem_003677402 | Insys_Anthem_003677402 |
| Insys_Anthem_003677444 | Insys_Anthem_003677444 |
| Insys_Anthem_003677450 | Insys_Anthem_003677450 |
| Insys_Anthem_003677461 | Insys_Anthem_003677461 |
| Insys_Anthem_003677611 | Insys_Anthem_003677611 |
| Insys_Anthem_003677655 | Insys_Anthem_003677655 |
| Insys_Anthem_003677717 | Insys_Anthem_003677717 |
| Insys_Anthem_003677781 | Insys_Anthem_003677781 |
| Insys_Anthem_003677928 | Insys_Anthem_003677928 |
| Insys_Anthem_003678000 | Insys_Anthem_003678000 |
| Insys_Anthem_003678038 | Insys_Anthem_003678038 |
| Insys_Anthem_003678140 | Insys_Anthem_003678140 |
| Insys_Anthem_003678153 | Insys_Anthem_003678153 |
| Insys_Anthem_003678241 | Insys_Anthem_003678241 |
| Insys_Anthem_003678277 | Insys_Anthem_003678277 |
| Insys_Anthem_003678345 | Insys_Anthem_003678345 |
| Insys_Anthem_003678417 | Insys_Anthem_003678417 |
| Insys_Anthem_003678449 | Insys_Anthem_003678449 |
| Insys_Anthem_003678451 | Insys_Anthem_003678451 |
| Insys_Anthem_003678458 | Insys_Anthem_003678458 |
| Insys_Anthem_003678463 | Insys_Anthem_003678463 |
| Insys_Anthem_003678469 | Insys_Anthem_003678469 |
| Insys_Anthem_003678483 | Insys_Anthem_003678483 |
| Insys_Anthem_003678491 | Insys_Anthem_003678491 |
| Insys_Anthem_003678506 | Insys_Anthem_003678506 |
| Insys_Anthem_003678509 | Insys_Anthem_003678509 |
| Insys_Anthem_003678543 | Insys_Anthem_003678543 |
| Insys_Anthem_003678608 | Insys_Anthem_003678608 |
| Insys_Anthem_003678649 | Insys_Anthem_003678649 |
| Insys_Anthem_003678654 | Insys_Anthem_003678654 |
| Insys_Anthem_003678661 | Insys_Anthem_003678661 |
| Insys_Anthem_003678696 | Insys_Anthem_003678696 |
| Insys_Anthem_003678701 | Insys_Anthem_003678701 |
| Insys_Anthem_003678884 | Insys_Anthem_003678884 |
| Insys_Anthem_003678891 | Insys_Anthem_003678891 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003678934 | Insys_Anthem_003678934 |
| Insys_Anthem_003678988 | Insys_Anthem_003678988 |
| Insys_Anthem_003679046 | Insys_Anthem_003679046 |
| Insys_Anthem_003679249 | Insys_Anthem_003679249 |
| Insys_Anthem_003679259 | Insys_Anthem_003679259 |
| Insys_Anthem_003679282 | Insys_Anthem_003679282 |
| Insys_Anthem_003679301 | Insys_Anthem_003679301 |
| Insys_Anthem_003679319 | Insys_Anthem_003679319 |
| Insys_Anthem_003679321 | Insys_Anthem_003679321 |
| Insys_Anthem_003679340 | Insys_Anthem_003679340 |
| Insys_Anthem_003679353 | Insys_Anthem_003679353 |
| Insys_Anthem_003679355 | Insys_Anthem_003679355 |
| Insys_Anthem_003679377 | Insys_Anthem_003679377 |
| Insys_Anthem_003679395 | Insys_Anthem_003679395 |
| Insys_Anthem_003679423 | Insys_Anthem_003679423 |
| Insys_Anthem_003679425 | Insys_Anthem_003679425 |
| Insys_Anthem_003679443 | Insys_Anthem_003679443 |
| Insys_Anthem_003679476 | Insys_Anthem_003679476 |
| Insys_Anthem_003679477 | Insys_Anthem_003679477 |
| Insys_Anthem_003679546 | Insys_Anthem_003679546 |
| Insys_Anthem_003679579 | Insys_Anthem_003679579 |
| Insys_Anthem_003679586 | Insys_Anthem_003679586 |
| Insys_Anthem_003679614 | Insys_Anthem_003679614 |
| Insys_Anthem_003679636 | Insys_Anthem_003679636 |
| Insys_Anthem_003679646 | Insys_Anthem_003679646 |
| Insys_Anthem_003679687 | Insys_Anthem_003679687 |
| Insys_Anthem_003679698 | Insys_Anthem_003679698 |
| Insys_Anthem_003679729 | Insys_Anthem_003679729 |
| Insys_Anthem_003679731 | Insys_Anthem_003679731 |
| Insys_Anthem_003679770 | Insys_Anthem_003679770 |
| Insys_Anthem_003679782 | Insys_Anthem_003679782 |
| Insys_Anthem_003679861 | Insys_Anthem_003679861 |
| Insys_Anthem_003679868 | Insys_Anthem_003679868 |
| Insys_Anthem_003680009 | Insys_Anthem_003680009 |
| Insys_Anthem_003680097 | Insys_Anthem_003680097 |
| Insys_Anthem_003680102 | Insys_Anthem_003680102 |
| Insys_Anthem_003680201 | Insys_Anthem_003680201 |
| Insys_Anthem_003680243 | Insys_Anthem_003680243 |
| Insys_Anthem_003680275 | Insys_Anthem_003680275 |
| Insys_Anthem_003680323 | Insys_Anthem_003680323 |
| Insys_Anthem_003680434 | Insys_Anthem_003680434 |
| Insys_Anthem_003680521 | Insys_Anthem_003680521 |
| Insys_Anthem_003680651 | Insys_Anthem_003680651 |
| Insys_Anthem_003680703 | Insys_Anthem_003680703 |
| Insys_Anthem_003680706 | Insys_Anthem_003680706 |
| Insys_Anthem_003680735 | Insys_Anthem_003680735 |
| Insys_Anthem_003680747 | Insys_Anthem_003680747 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003680774 | Insys_Anthem_003680774 |
| Insys_Anthem_003680822 | Insys_Anthem_003680822 |
| Insys_Anthem_003681009 | Insys_Anthem_003681009 |
| Insys_Anthem_003681018 | Insys_Anthem_003681018 |
| Insys_Anthem_003681138 | Insys_Anthem_003681138 |
| Insys_Anthem_003681188 | Insys_Anthem_003681188 |
| Insys_Anthem_003681273 | Insys_Anthem_003681273 |
| Insys_Anthem_003681353 | Insys_Anthem_003681353 |
| Insys_Anthem_003681548 | Insys_Anthem_003681548 |
| Insys_Anthem_003681615 | Insys_Anthem_003681615 |
| Insys_Anthem_003681616 | Insys_Anthem_003681616 |
| Insys_Anthem_003681625 | Insys_Anthem_003681625 |
| Insys_Anthem_003681649 | Insys_Anthem_003681649 |
| Insys_Anthem_003681658 | Insys_Anthem_003681658 |
| Insys_Anthem_003681783 | Insys_Anthem_003681783 |
| Insys_Anthem_003681821 | Insys_Anthem_003681821 |
| Insys_Anthem_003681835 | Insys_Anthem_003681835 |
| Insys_Anthem_003681838 | Insys_Anthem_003681838 |
| Insys_Anthem_003681857 | Insys_Anthem_003681857 |
| Insys_Anthem_003681949 | Insys_Anthem_003681949 |
| Insys_Anthem_003682005 | Insys_Anthem_003682005 |
| Insys_Anthem_003682006 | Insys_Anthem_003682006 |
| Insys_Anthem_003682011 | Insys_Anthem_003682011 |
| Insys_Anthem_003682037 | Insys_Anthem_003682037 |
| Insys_Anthem_003682043 | Insys_Anthem_003682043 |
| Insys_Anthem_003682073 | Insys_Anthem_003682073 |
| Insys_Anthem_003682087 | Insys_Anthem_003682087 |
| Insys_Anthem_003682111 | Insys_Anthem_003682111 |
| Insys_Anthem_003682198 | Insys_Anthem_003682198 |
| Insys_Anthem_003682209 | Insys_Anthem_003682209 |
| Insys_Anthem_003682210 | Insys_Anthem_003682210 |
| Insys_Anthem_003682236 | Insys_Anthem_003682236 |
| Insys_Anthem_003682237 | Insys_Anthem_003682237 |
| Insys_Anthem_003682255 | Insys_Anthem_003682255 |
| Insys_Anthem_003682290 | Insys_Anthem_003682290 |
| Insys_Anthem_003682291 | Insys_Anthem_003682291 |
| Insys_Anthem_003682329 | Insys_Anthem_003682329 |
| Insys_Anthem_003682333 | Insys_Anthem_003682333 |
| Insys_Anthem_003682355 | Insys_Anthem_003682355 |
| Insys_Anthem_003682408 | Insys_Anthem_003682408 |
| Insys_Anthem_003682423 | Insys_Anthem_003682423 |
| Insys_Anthem_003682439 | Insys_Anthem_003682439 |
| Insys_Anthem_003682459 | Insys_Anthem_003682459 |
| Insys_Anthem_003682470 | Insys_Anthem_003682470 |
| Insys_Anthem_003682471 | Insys_Anthem_003682471 |
| Insys_Anthem_003682493 | Insys_Anthem_003682493 |
| Insys_Anthem_003682504 | Insys_Anthem_003682504 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003682513 | Insys_Anthem_003682513 |
| Insys_Anthem_003682524 | Insys_Anthem_003682524 |
| Insys_Anthem_003682525 | Insys_Anthem_003682525 |
| Insys_Anthem_003682561 | Insys_Anthem_003682561 |
| Insys_Anthem_003682680 | Insys_Anthem_003682680 |
| Insys_Anthem_003682713 | Insys_Anthem_003682713 |
| Insys_Anthem_003682721 | Insys_Anthem_003682721 |
| Insys_Anthem_003682722 | Insys_Anthem_003682722 |
| Insys_Anthem_003682771 | Insys_Anthem_003682771 |
| Insys_Anthem_003682870 | Insys_Anthem_003682870 |
| Insys_Anthem_003683004 | Insys_Anthem_003683004 |
| Insys_Anthem_003683120 | Insys_Anthem_003683120 |
| Insys_Anthem_003683121 | Insys_Anthem_003683121 |
| Insys_Anthem_003683168 | Insys_Anthem_003683168 |
| Insys_Anthem_003683197 | Insys_Anthem_003683197 |
| Insys_Anthem_003683212 | Insys_Anthem_003683212 |
| Insys_Anthem_003683255 | Insys_Anthem_003683255 |
| Insys_Anthem_003683256 | Insys_Anthem_003683256 |
| Insys_Anthem_003683281 | Insys_Anthem_003683281 |
| Insys_Anthem_003683291 | Insys_Anthem_003683291 |
| Insys_Anthem_003683334 | Insys_Anthem_003683334 |
| Insys_Anthem_003683335 | Insys_Anthem_003683335 |
| Insys_Anthem_003683357 | Insys_Anthem_003683357 |
| Insys_Anthem_003683424 | Insys_Anthem_003683424 |
| Insys_Anthem_003683436 | Insys_Anthem_003683436 |
| Insys_Anthem_003683444 | Insys_Anthem_003683444 |
| Insys_Anthem_003683545 | Insys_Anthem_003683545 |
| Insys_Anthem_003683565 | Insys_Anthem_003683565 |
| Insys_Anthem_003683572 | Insys_Anthem_003683572 |
| Insys_Anthem_003683654 | Insys_Anthem_003683654 |
| Insys_Anthem_003683703 | Insys_Anthem_003683703 |
| Insys_Anthem_003683704 | Insys_Anthem_003683704 |
| Insys_Anthem_003683905 | Insys_Anthem_003683905 |
| Insys_Anthem_003683950 | Insys_Anthem_003683950 |
| Insys_Anthem_003684106 | Insys_Anthem_003684106 |
| Insys_Anthem_003684140 | Insys_Anthem_003684140 |
| Insys_Anthem_003684175 | Insys_Anthem_003684175 |
| Insys_Anthem_003684245 | Insys_Anthem_003684245 |
| Insys_Anthem_003684318 | Insys_Anthem_003684318 |
| Insys_Anthem_003684326 | Insys_Anthem_003684326 |
| Insys_Anthem_003684342 | Insys_Anthem_003684342 |
| Insys_Anthem_003684351 | Insys_Anthem_003684351 |
| Insys_Anthem_003684397 | Insys_Anthem_003684397 |
| Insys_Anthem_003684410 | Insys_Anthem_003684410 |
| Insys_Anthem_003684466 | Insys_Anthem_003684466 |
| Insys_Anthem_003684481 | Insys_Anthem_003684481 |
| Insys_Anthem_003684521 | Insys_Anthem_003684521 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003684590 | Insys_Anthem_003684590 |
| Insys_Anthem_003684630 | Insys_Anthem_003684630 |
| Insys_Anthem_003684656 | Insys_Anthem_003684656 |
| Insys_Anthem_003684708 | Insys_Anthem_003684708 |
| Insys_Anthem_003684709 | Insys_Anthem_003684709 |
| Insys_Anthem_003684738 | Insys_Anthem_003684738 |
| Insys_Anthem_003684828 | Insys_Anthem_003684828 |
| Insys_Anthem_003684832 | Insys_Anthem_003684832 |
| Insys_Anthem_003684834 | Insys_Anthem_003684834 |
| Insys_Anthem_003684857 | Insys_Anthem_003684857 |
| Insys_Anthem_003684858 | Insys_Anthem_003684858 |
| Insys_Anthem_003684865 | Insys_Anthem_003684865 |
| Insys_Anthem_003684991 | Insys_Anthem_003684991 |
| Insys_Anthem_003685000 | Insys_Anthem_003685000 |
| Insys_Anthem_003685042 | Insys_Anthem_003685042 |
| Insys_Anthem_003685070 | Insys_Anthem_003685070 |
| Insys_Anthem_003685081 | Insys_Anthem_003685081 |
| Insys_Anthem_003685082 | Insys_Anthem_003685082 |
| Insys_Anthem_003685083 | Insys_Anthem_003685083 |
| Insys_Anthem_003685092 | Insys_Anthem_003685092 |
| Insys_Anthem_003685166 | Insys_Anthem_003685166 |
| Insys_Anthem_003685219 | Insys_Anthem_003685219 |
| Insys_Anthem_003685253 | Insys_Anthem_003685253 |
| Insys_Anthem_003685305 | Insys_Anthem_003685305 |
| Insys_Anthem_003685310 | Insys_Anthem_003685310 |
| Insys_Anthem_003685362 | Insys_Anthem_003685362 |
| Insys_Anthem_003685414 | Insys_Anthem_003685414 |
| Insys_Anthem_003685442 | Insys_Anthem_003685442 |
| Insys_Anthem_003685483 | Insys_Anthem_003685483 |
| Insys_Anthem_003685492 | Insys_Anthem_003685492 |
| Insys_Anthem_003685578 | Insys_Anthem_003685578 |
| Insys_Anthem_003685591 | Insys_Anthem_003685591 |
| Insys_Anthem_003685658 | Insys_Anthem_003685658 |
| Insys_Anthem_003685685 | Insys_Anthem_003685685 |
| Insys_Anthem_003685797 | Insys_Anthem_003685797 |
| Insys_Anthem_003685863 | Insys_Anthem_003685863 |
| Insys_Anthem_003685871 | Insys_Anthem_003685871 |
| Insys_Anthem_003685920 | Insys_Anthem_003685920 |
| Insys_Anthem_003685963 | Insys_Anthem_003685963 |
| Insys_Anthem_003686128 | Insys_Anthem_003686128 |
| Insys_Anthem_003686138 | Insys_Anthem_003686138 |
| Insys_Anthem_003686215 | Insys_Anthem_003686215 |
| Insys_Anthem_003686370 | Insys_Anthem_003686370 |
| Insys_Anthem_003686416 | Insys_Anthem_003686416 |
| Insys_Anthem_003686581 | Insys_Anthem_003686581 |
| Insys_Anthem_003686613 | Insys_Anthem_003686613 |
| Insys_Anthem_003686698 | Insys_Anthem_003686698 |

| | |
|---|---|
| Insys_Anthem_003686703 | Insys_Anthem_003686703 |
| Insys_Anthem_003686746 | Insys_Anthem_003686746 |
| Insys_Anthem_003686812 | Insys_Anthem_003686812 |
| Insys_Anthem_003686854 | Insys_Anthem_003686854 |
| Insys_Anthem_003686877 | Insys_Anthem_003686877 |
| Insys_Anthem_003686937 | Insys_Anthem_003686937 |
| Insys_Anthem_003687099 | Insys_Anthem_003687099 |
| Insys_Anthem_003687169 | Insys_Anthem_003687169 |
| Insys_Anthem_003687229 | Insys_Anthem_003687229 |
| Insys_Anthem_003687265 | Insys_Anthem_003687265 |
| Insys_Anthem_003687270 | Insys_Anthem_003687270 |
| Insys_Anthem_003687365 | Insys_Anthem_003687365 |
| Insys_Anthem_003687380 | Insys_Anthem_003687380 |
| Insys_Anthem_003687411 | Insys_Anthem_003687411 |
| Insys_Anthem_003687431 | Insys_Anthem_003687431 |
| Insys_Anthem_003687458 | Insys_Anthem_003687458 |
| Insys_Anthem_003687662 | Insys_Anthem_003687662 |
| Insys_Anthem_003687748 | Insys_Anthem_003687748 |
| Insys_Anthem_003687763 | Insys_Anthem_003687763 |
| Insys_Anthem_003687872 | Insys_Anthem_003687872 |
| Insys_Anthem_003687934 | Insys_Anthem_003687934 |
| Insys_Anthem_003687961 | Insys_Anthem_003687961 |
| Insys_Anthem_003688005 | Insys_Anthem_003688005 |
| Insys_Anthem_003688144 | Insys_Anthem_003688144 |
| Insys_Anthem_003688185 | Insys_Anthem_003688185 |
| Insys_Anthem_003688193 | Insys_Anthem_003688193 |
| Insys_Anthem_003688217 | Insys_Anthem_003688217 |
| Insys_Anthem_003688422 | Insys_Anthem_003688422 |
| Insys_Anthem_003688439 | Insys_Anthem_003688439 |
| Insys_Anthem_003688554 | Insys_Anthem_003688554 |
| Insys_Anthem_003688662 | Insys_Anthem_003688662 |
| Insys_Anthem_003688723 | Insys_Anthem_003688723 |
| Insys_Anthem_003688743 | Insys_Anthem_003688743 |
| Insys_Anthem_003688764 | Insys_Anthem_003688764 |
| Insys_Anthem_003688774 | Insys_Anthem_003688774 |
| Insys_Anthem_003688791 | Insys_Anthem_003688791 |
| Insys_Anthem_003688810 | Insys_Anthem_003688810 |
| Insys_Anthem_003689157 | Insys_Anthem_003689157 |
| Insys_Anthem_003689180 | Insys_Anthem_003689180 |
| Insys_Anthem_003689203 | Insys_Anthem_003689203 |
| Insys_Anthem_003689207 | Insys_Anthem_003689207 |
| Insys_Anthem_003689230 | Insys_Anthem_003689230 |
| Insys_Anthem_003689286 | Insys_Anthem_003689286 |
| Insys_Anthem_003689332 | Insys_Anthem_003689332 |
| Insys_Anthem_003689445 | Insys_Anthem_003689445 |
| Insys_Anthem_003689446 | Insys_Anthem_003689446 |
| Insys_Anthem_003689493 | Insys_Anthem_003689493 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003689506 | Insys_Anthem_003689506 |
| Insys_Anthem_003689584 | Insys_Anthem_003689584 |
| Insys_Anthem_003689611 | Insys_Anthem_003689611 |
| Insys_Anthem_003689634 | Insys_Anthem_003689634 |
| Insys_Anthem_003689635 | Insys_Anthem_003689635 |
| Insys_Anthem_003689665 | Insys_Anthem_003689665 |
| Insys_Anthem_003689703 | Insys_Anthem_003689703 |
| Insys_Anthem_003689765 | Insys_Anthem_003689765 |
| Insys_Anthem_003689775 | Insys_Anthem_003689775 |
| Insys_Anthem_003689819 | Insys_Anthem_003689819 |
| Insys_Anthem_003689829 | Insys_Anthem_003689829 |
| Insys_Anthem_003689832 | Insys_Anthem_003689832 |
| Insys_Anthem_003689834 | Insys_Anthem_003689834 |
| Insys_Anthem_003689836 | Insys_Anthem_003689836 |
| Insys_Anthem_003689838 | Insys_Anthem_003689838 |
| Insys_Anthem_003689840 | Insys_Anthem_003689840 |
| Insys_Anthem_003689860 | Insys_Anthem_003689860 |
| Insys_Anthem_003689890 | Insys_Anthem_003689890 |
| Insys_Anthem_003689981 | Insys_Anthem_003689981 |
| Insys_Anthem_003690037 | Insys_Anthem_003690037 |
| Insys_Anthem_003690059 | Insys_Anthem_003690059 |
| Insys_Anthem_003690102 | Insys_Anthem_003690102 |
| Insys_Anthem_003690132 | Insys_Anthem_003690132 |
| Insys_Anthem_003690150 | Insys_Anthem_003690150 |
| Insys_Anthem_003690180 | Insys_Anthem_003690180 |
| Insys_Anthem_003690196 | Insys_Anthem_003690196 |
| Insys_Anthem_003690206 | Insys_Anthem_003690206 |
| Insys_Anthem_003690219 | Insys_Anthem_003690219 |
| Insys_Anthem_003690246 | Insys_Anthem_003690246 |
| Insys_Anthem_003690270 | Insys_Anthem_003690270 |
| Insys_Anthem_003690342 | Insys_Anthem_003690342 |
| Insys_Anthem_003690344 | Insys_Anthem_003690344 |
| Insys_Anthem_003690514 | Insys_Anthem_003690514 |
| Insys_Anthem_003690529 | Insys_Anthem_003690529 |
| Insys_Anthem_003690550 | Insys_Anthem_003690550 |
| Insys_Anthem_003690573 | Insys_Anthem_003690573 |
| Insys_Anthem_003690579 | Insys_Anthem_003690579 |
| Insys_Anthem_003690584 | Insys_Anthem_003690584 |
| Insys_Anthem_003690619 | Insys_Anthem_003690619 |
| Insys_Anthem_003690641 | Insys_Anthem_003690641 |
| Insys_Anthem_003690793 | Insys_Anthem_003690793 |
| Insys_Anthem_003690834 | Insys_Anthem_003690834 |
| Insys_Anthem_003690856 | Insys_Anthem_003690856 |
| Insys_Anthem_003690920 | Insys_Anthem_003690920 |
| Insys_Anthem_003690949 | Insys_Anthem_003690949 |
| Insys_Anthem_003690960 | Insys_Anthem_003690960 |
| Insys_Anthem_003691019 | Insys_Anthem_003691019 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003691035 | Insys_Anthem_003691035 |
| Insys_Anthem_003691074 | Insys_Anthem_003691074 |
| Insys_Anthem_003691123 | Insys_Anthem_003691123 |
| Insys_Anthem_003691160 | Insys_Anthem_003691160 |
| Insys_Anthem_003691186 | Insys_Anthem_003691186 |
| Insys_Anthem_003691256 | Insys_Anthem_003691256 |
| Insys_Anthem_003691263 | Insys_Anthem_003691263 |
| Insys_Anthem_003691315 | Insys_Anthem_003691315 |
| Insys_Anthem_003691362 | Insys_Anthem_003691362 |
| Insys_Anthem_003691397 | Insys_Anthem_003691397 |
| Insys_Anthem_003691425 | Insys_Anthem_003691425 |
| Insys_Anthem_003691435 | Insys_Anthem_003691435 |
| Insys_Anthem_003691455 | Insys_Anthem_003691455 |
| Insys_Anthem_003691466 | Insys_Anthem_003691466 |
| Insys_Anthem_003691497 | Insys_Anthem_003691497 |
| Insys_Anthem_003691522 | Insys_Anthem_003691522 |
| Insys_Anthem_003691580 | Insys_Anthem_003691580 |
| Insys_Anthem_003691639 | Insys_Anthem_003691639 |
| Insys_Anthem_003691698 | Insys_Anthem_003691698 |
| Insys_Anthem_003691715 | Insys_Anthem_003691715 |
| Insys_Anthem_003691879 | Insys_Anthem_003691879 |
| Insys_Anthem_003691899 | Insys_Anthem_003691899 |
| Insys_Anthem_003691919 | Insys_Anthem_003691919 |
| Insys_Anthem_003691948 | Insys_Anthem_003691948 |
| Insys_Anthem_003691955 | Insys_Anthem_003691955 |
| Insys_Anthem_003692054 | Insys_Anthem_003692054 |
| Insys_Anthem_003692197 | Insys_Anthem_003692197 |
| Insys_Anthem_003692216 | Insys_Anthem_003692216 |
| Insys_Anthem_003692250 | Insys_Anthem_003692250 |
| Insys_Anthem_003692253 | Insys_Anthem_003692253 |
| Insys_Anthem_003692270 | Insys_Anthem_003692270 |
| Insys_Anthem_003692323 | Insys_Anthem_003692323 |
| Insys_Anthem_003692325 | Insys_Anthem_003692325 |
| Insys_Anthem_003692384 | Insys_Anthem_003692384 |
| Insys_Anthem_003692427 | Insys_Anthem_003692427 |
| Insys_Anthem_003692443 | Insys_Anthem_003692443 |
| Insys_Anthem_003692448 | Insys_Anthem_003692448 |
| Insys_Anthem_003692556 | Insys_Anthem_003692556 |
| Insys_Anthem_003692564 | Insys_Anthem_003692564 |
| Insys_Anthem_003692589 | Insys_Anthem_003692589 |
| Insys_Anthem_003692620 | Insys_Anthem_003692620 |
| Insys_Anthem_003692627 | Insys_Anthem_003692627 |
| Insys_Anthem_003692669 | Insys_Anthem_003692669 |
| Insys_Anthem_003692702 | Insys_Anthem_003692702 |
| Insys_Anthem_003692733 | Insys_Anthem_003692733 |
| Insys_Anthem_003692872 | Insys_Anthem_003692872 |
| Insys_Anthem_003692911 | Insys_Anthem_003692911 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003693156 | Insys_Anthem_003693156 |
| Insys_Anthem_003693204 | Insys_Anthem_003693204 |
| Insys_Anthem_003693279 | Insys_Anthem_003693279 |
| Insys_Anthem_003693287 | Insys_Anthem_003693287 |
| Insys_Anthem_003693328 | Insys_Anthem_003693328 |
| Insys_Anthem_003693339 | Insys_Anthem_003693339 |
| Insys_Anthem_003693379 | Insys_Anthem_003693379 |
| Insys_Anthem_003693395 | Insys_Anthem_003693395 |
| Insys_Anthem_003693431 | Insys_Anthem_003693431 |
| Insys_Anthem_003693458 | Insys_Anthem_003693458 |
| Insys_Anthem_003693464 | Insys_Anthem_003693464 |
| Insys_Anthem_003693969 | Insys_Anthem_003693969 |
| Insys_Anthem_003693996 | Insys_Anthem_003693996 |
| Insys_Anthem_003694052 | Insys_Anthem_003694052 |
| Insys_Anthem_003694124 | Insys_Anthem_003694124 |
| Insys_Anthem_003694173 | Insys_Anthem_003694173 |
| Insys_Anthem_003694287 | Insys_Anthem_003694287 |
| Insys_Anthem_003694369 | Insys_Anthem_003694369 |
| Insys_Anthem_003694549 | Insys_Anthem_003694549 |
| Insys_Anthem_003694586 | Insys_Anthem_003694586 |
| Insys_Anthem_003694601 | Insys_Anthem_003694601 |
| Insys_Anthem_003694603 | Insys_Anthem_003694603 |
| Insys_Anthem_003694621 | Insys_Anthem_003694621 |
| Insys_Anthem_003694688 | Insys_Anthem_003694688 |
| Insys_Anthem_003694971 | Insys_Anthem_003694971 |
| Insys_Anthem_003695008 | Insys_Anthem_003695008 |
| Insys_Anthem_003695055 | Insys_Anthem_003695055 |
| Insys_Anthem_003695168 | Insys_Anthem_003695168 |
| Insys_Anthem_003695170 | Insys_Anthem_003695170 |
| Insys_Anthem_003695321 | Insys_Anthem_003695321 |
| Insys_Anthem_003695336 | Insys_Anthem_003695336 |
| Insys_Anthem_003695650 | Insys_Anthem_003695650 |
| Insys_Anthem_003695673 | Insys_Anthem_003695673 |
| Insys_Anthem_003695698 | Insys_Anthem_003695698 |
| Insys_Anthem_003695920 | Insys_Anthem_003695920 |
| Insys_Anthem_003695971 | Insys_Anthem_003695971 |
| Insys_Anthem_003696003 | Insys_Anthem_003696003 |
| Insys_Anthem_003696021 | Insys_Anthem_003696021 |
| Insys_Anthem_003696089 | Insys_Anthem_003696089 |
| Insys_Anthem_003696123 | Insys_Anthem_003696123 |
| Insys_Anthem_003696225 | Insys_Anthem_003696225 |
| Insys_Anthem_003696286 | Insys_Anthem_003696286 |
| Insys_Anthem_003696301 | Insys_Anthem_003696301 |
| Insys_Anthem_003696357 | Insys_Anthem_003696357 |
| Insys_Anthem_003696506 | Insys_Anthem_003696506 |
| Insys_Anthem_003696656 | Insys_Anthem_003696656 |
| Insys_Anthem_003696658 | Insys_Anthem_003696658 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003696727 | Insys_Anthem_003696727 |
| Insys_Anthem_003696779 | Insys_Anthem_003696779 |
| Insys_Anthem_003696812 | Insys_Anthem_003696812 |
| Insys_Anthem_003696820 | Insys_Anthem_003696820 |
| Insys_Anthem_003696925 | Insys_Anthem_003696925 |
| Insys_Anthem_003696944 | Insys_Anthem_003696944 |
| Insys_Anthem_003697029 | Insys_Anthem_003697029 |
| Insys_Anthem_003697103 | Insys_Anthem_003697103 |
| Insys_Anthem_003697168 | Insys_Anthem_003697168 |
| Insys_Anthem_003697173 | Insys_Anthem_003697173 |
| Insys_Anthem_003697401 | Insys_Anthem_003697401 |
| Insys_Anthem_003697406 | Insys_Anthem_003697406 |
| Insys_Anthem_003697515 | Insys_Anthem_003697515 |
| Insys_Anthem_003697670 | Insys_Anthem_003697670 |
| Insys_Anthem_003697691 | Insys_Anthem_003697691 |
| Insys_Anthem_003697693 | Insys_Anthem_003697693 |
| Insys_Anthem_003697746 | Insys_Anthem_003697746 |
| Insys_Anthem_003697748 | Insys_Anthem_003697748 |
| Insys_Anthem_003698010 | Insys_Anthem_003698010 |
| Insys_Anthem_003698020 | Insys_Anthem_003698020 |
| Insys_Anthem_003698044 | Insys_Anthem_003698044 |
| Insys_Anthem_003698052 | Insys_Anthem_003698052 |
| Insys_Anthem_003698084 | Insys_Anthem_003698084 |
| Insys_Anthem_003698122 | Insys_Anthem_003698122 |
| Insys_Anthem_003698318 | Insys_Anthem_003698318 |
| Insys_Anthem_003698348 | Insys_Anthem_003698348 |
| Insys_Anthem_003698445 | Insys_Anthem_003698445 |
| Insys_Anthem_003698468 | Insys_Anthem_003698468 |
| Insys_Anthem_003698539 | Insys_Anthem_003698539 |
| Insys_Anthem_003698581 | Insys_Anthem_003698581 |
| Insys_Anthem_003698600 | Insys_Anthem_003698600 |
| Insys_Anthem_003698707 | Insys_Anthem_003698707 |
| Insys_Anthem_003698895 | Insys_Anthem_003698895 |
| Insys_Anthem_003698905 | Insys_Anthem_003698905 |
| Insys_Anthem_003698993 | Insys_Anthem_003698993 |
| Insys_Anthem_003699025 | Insys_Anthem_003699025 |
| Insys_Anthem_003699029 | Insys_Anthem_003699029 |
| Insys_Anthem_003699059 | Insys_Anthem_003699059 |
| Insys_Anthem_003699093 | Insys_Anthem_003699093 |
| Insys_Anthem_003699107 | Insys_Anthem_003699107 |
| Insys_Anthem_003699131 | Insys_Anthem_003699131 |
| Insys_Anthem_003699157 | Insys_Anthem_003699157 |
| Insys_Anthem_003699181 | Insys_Anthem_003699181 |
| Insys_Anthem_003699227 | Insys_Anthem_003699227 |
| Insys_Anthem_003699228 | Insys_Anthem_003699228 |
| Insys_Anthem_003699242 | Insys_Anthem_003699242 |
| Insys_Anthem_003699263 | Insys_Anthem_003699263 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003699273 | Insys_Anthem_003699273 |
| Insys_Anthem_003699376 | Insys_Anthem_003699376 |
| Insys_Anthem_003699479 | Insys_Anthem_003699479 |
| Insys_Anthem_003699635 | Insys_Anthem_003699635 |
| Insys_Anthem_003699645 | Insys_Anthem_003699645 |
| Insys_Anthem_003699646 | Insys_Anthem_003699646 |
| Insys_Anthem_003699670 | Insys_Anthem_003699670 |
| Insys_Anthem_003699712 | Insys_Anthem_003699712 |
| Insys_Anthem_003699834 | Insys_Anthem_003699834 |
| Insys_Anthem_003699883 | Insys_Anthem_003699883 |
| Insys_Anthem_003699889 | Insys_Anthem_003699889 |
| Insys_Anthem_003699926 | Insys_Anthem_003699926 |
| Insys_Anthem_003699945 | Insys_Anthem_003699945 |
| Insys_Anthem_003699969 | Insys_Anthem_003699969 |
| Insys_Anthem_003699994 | Insys_Anthem_003699994 |
| Insys_Anthem_003699997 | Insys_Anthem_003699997 |
| Insys_Anthem_003700037 | Insys_Anthem_003700037 |
| Insys_Anthem_003700096 | Insys_Anthem_003700096 |
| Insys_Anthem_003700133 | Insys_Anthem_003700133 |
| Insys_Anthem_003700168 | Insys_Anthem_003700168 |
| Insys_Anthem_003700175 | Insys_Anthem_003700175 |
| Insys_Anthem_003700184 | Insys_Anthem_003700184 |
| Insys_Anthem_003700188 | Insys_Anthem_003700188 |
| Insys_Anthem_003700198 | Insys_Anthem_003700198 |
| Insys_Anthem_003700207 | Insys_Anthem_003700207 |
| Insys_Anthem_003700210 | Insys_Anthem_003700210 |
| Insys_Anthem_003700233 | Insys_Anthem_003700233 |
| Insys_Anthem_003700252 | Insys_Anthem_003700252 |
| Insys_Anthem_003700266 | Insys_Anthem_003700266 |
| Insys_Anthem_003700271 | Insys_Anthem_003700271 |
| Insys_Anthem_003700282 | Insys_Anthem_003700282 |
| Insys_Anthem_003700292 | Insys_Anthem_003700292 |
| Insys_Anthem_003700303 | Insys_Anthem_003700303 |
| Insys_Anthem_003700310 | Insys_Anthem_003700310 |
| Insys_Anthem_003700335 | Insys_Anthem_003700335 |
| Insys_Anthem_003700350 | Insys_Anthem_003700350 |
| Insys_Anthem_003700352 | Insys_Anthem_003700352 |
| Insys_Anthem_003700366 | Insys_Anthem_003700366 |
| Insys_Anthem_003700374 | Insys_Anthem_003700374 |
| Insys_Anthem_003700379 | Insys_Anthem_003700379 |
| Insys_Anthem_003700380 | Insys_Anthem_003700380 |
| Insys_Anthem_003700389 | Insys_Anthem_003700389 |
| Insys_Anthem_003700410 | Insys_Anthem_003700410 |
| Insys_Anthem_003700413 | Insys_Anthem_003700413 |
| Insys_Anthem_003700439 | Insys_Anthem_003700439 |
| Insys_Anthem_003700442 | Insys_Anthem_003700442 |
| Insys_Anthem_003700452 | Insys_Anthem_003700452 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003700477 | Insys_Anthem_003700477 |
| Insys_Anthem_003700495 | Insys_Anthem_003700495 |
| Insys_Anthem_003700497 | Insys_Anthem_003700497 |
| Insys_Anthem_003700512 | Insys_Anthem_003700512 |
| Insys_Anthem_003700521 | Insys_Anthem_003700521 |
| Insys_Anthem_003700527 | Insys_Anthem_003700527 |
| Insys_Anthem_003700543 | Insys_Anthem_003700543 |
| Insys_Anthem_003700547 | Insys_Anthem_003700547 |
| Insys_Anthem_003700552 | Insys_Anthem_003700552 |
| Insys_Anthem_003700562 | Insys_Anthem_003700562 |
| Insys_Anthem_003700565 | Insys_Anthem_003700565 |
| Insys_Anthem_003700574 | Insys_Anthem_003700574 |
| Insys_Anthem_003700580 | Insys_Anthem_003700580 |
| Insys_Anthem_003700586 | Insys_Anthem_003700586 |
| Insys_Anthem_003700592 | Insys_Anthem_003700592 |
| Insys_Anthem_003700601 | Insys_Anthem_003700601 |
| Insys_Anthem_003700624 | Insys_Anthem_003700624 |
| Insys_Anthem_003700627 | Insys_Anthem_003700627 |
| Insys_Anthem_003700630 | Insys_Anthem_003700630 |
| Insys_Anthem_003700640 | Insys_Anthem_003700640 |
| Insys_Anthem_003700661 | Insys_Anthem_003700661 |
| Insys_Anthem_003700664 | Insys_Anthem_003700664 |
| Insys_Anthem_003700668 | Insys_Anthem_003700668 |
| Insys_Anthem_003700670 | Insys_Anthem_003700670 |
| Insys_Anthem_003700688 | Insys_Anthem_003700688 |
| Insys_Anthem_003700696 | Insys_Anthem_003700696 |
| Insys_Anthem_003700699 | Insys_Anthem_003700699 |
| Insys_Anthem_003700707 | Insys_Anthem_003700707 |
| Insys_Anthem_003700709 | Insys_Anthem_003700709 |
| Insys_Anthem_003700711 | Insys_Anthem_003700711 |
| Insys_Anthem_003700739 | Insys_Anthem_003700739 |
| Insys_Anthem_003700746 | Insys_Anthem_003700746 |
| Insys_Anthem_003700773 | Insys_Anthem_003700773 |
| Insys_Anthem_003700793 | Insys_Anthem_003700793 |
| Insys_Anthem_003700808 | Insys_Anthem_003700808 |
| Insys_Anthem_003700820 | Insys_Anthem_003700820 |
| Insys_Anthem_003700826 | Insys_Anthem_003700826 |
| Insys_Anthem_003700846 | Insys_Anthem_003700846 |
| Insys_Anthem_003700851 | Insys_Anthem_003700851 |
| Insys_Anthem_003700854 | Insys_Anthem_003700854 |
| Insys_Anthem_003700869 | Insys_Anthem_003700869 |
| Insys_Anthem_003700878 | Insys_Anthem_003700878 |
| Insys_Anthem_003700882 | Insys_Anthem_003700882 |
| Insys_Anthem_003700889 | Insys_Anthem_003700889 |
| Insys_Anthem_003700892 | Insys_Anthem_003700892 |
| Insys_Anthem_003700907 | Insys_Anthem_003700907 |
| Insys_Anthem_003700909 | Insys_Anthem_003700909 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003700911 | Insys_Anthem_003700911 |
| Insys_Anthem_003700919 | Insys_Anthem_003700919 |
| Insys_Anthem_003700922 | Insys_Anthem_003700922 |
| Insys_Anthem_003700931 | Insys_Anthem_003700931 |
| Insys_Anthem_003700945 | Insys_Anthem_003700945 |
| Insys_Anthem_003700961 | Insys_Anthem_003700961 |
| Insys_Anthem_003700972 | Insys_Anthem_003700972 |
| Insys_Anthem_003700977 | Insys_Anthem_003700977 |
| Insys_Anthem_003700993 | Insys_Anthem_003700993 |
| Insys_Anthem_003700995 | Insys_Anthem_003700995 |
| Insys_Anthem_003701005 | Insys_Anthem_003701005 |
| Insys_Anthem_003701008 | Insys_Anthem_003701008 |
| Insys_Anthem_003701010 | Insys_Anthem_003701010 |
| Insys_Anthem_003701016 | Insys_Anthem_003701016 |
| Insys_Anthem_003701020 | Insys_Anthem_003701020 |
| Insys_Anthem_003701028 | Insys_Anthem_003701028 |
| Insys_Anthem_003701050 | Insys_Anthem_003701050 |
| Insys_Anthem_003701058 | Insys_Anthem_003701058 |
| Insys_Anthem_003701072 | Insys_Anthem_003701072 |
| Insys_Anthem_003701081 | Insys_Anthem_003701081 |
| Insys_Anthem_003701088 | Insys_Anthem_003701088 |
| Insys_Anthem_003701094 | Insys_Anthem_003701094 |
| Insys_Anthem_003701100 | Insys_Anthem_003701100 |
| Insys_Anthem_003701113 | Insys_Anthem_003701113 |
| Insys_Anthem_003701119 | Insys_Anthem_003701119 |
| Insys_Anthem_003701125 | Insys_Anthem_003701125 |
| Insys_Anthem_003701138 | Insys_Anthem_003701138 |
| Insys_Anthem_003701142 | Insys_Anthem_003701142 |
| Insys_Anthem_003701144 | Insys_Anthem_003701144 |
| Insys_Anthem_003701148 | Insys_Anthem_003701148 |
| Insys_Anthem_003701153 | Insys_Anthem_003701153 |
| Insys_Anthem_003701158 | Insys_Anthem_003701158 |
| Insys_Anthem_003701160 | Insys_Anthem_003701160 |
| Insys_Anthem_003701173 | Insys_Anthem_003701173 |
| Insys_Anthem_003701177 | Insys_Anthem_003701177 |
| Insys_Anthem_003701186 | Insys_Anthem_003701186 |
| Insys_Anthem_003701196 | Insys_Anthem_003701196 |
| Insys_Anthem_003701222 | Insys_Anthem_003701222 |
| Insys_Anthem_003701233 | Insys_Anthem_003701233 |
| Insys_Anthem_003701249 | Insys_Anthem_003701249 |
| Insys_Anthem_003701251 | Insys_Anthem_003701251 |
| Insys_Anthem_003701255 | Insys_Anthem_003701255 |
| Insys_Anthem_003701258 | Insys_Anthem_003701258 |
| Insys_Anthem_003701262 | Insys_Anthem_003701262 |
| Insys_Anthem_003701264 | Insys_Anthem_003701264 |
| Insys_Anthem_003701276 | Insys_Anthem_003701276 |
| Insys_Anthem_003701289 | Insys_Anthem_003701289 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003701298 | Insys_Anthem_003701298 |
| Insys_Anthem_003701318 | Insys_Anthem_003701318 |
| Insys_Anthem_003701322 | Insys_Anthem_003701322 |
| Insys_Anthem_003701327 | Insys_Anthem_003701327 |
| Insys_Anthem_003701337 | Insys_Anthem_003701337 |
| Insys_Anthem_003701346 | Insys_Anthem_003701346 |
| Insys_Anthem_003701357 | Insys_Anthem_003701357 |
| Insys_Anthem_003701359 | Insys_Anthem_003701359 |
| Insys_Anthem_003701361 | Insys_Anthem_003701361 |
| Insys_Anthem_003701373 | Insys_Anthem_003701373 |
| Insys_Anthem_003701398 | Insys_Anthem_003701398 |
| Insys_Anthem_003701413 | Insys_Anthem_003701413 |
| Insys_Anthem_003701414 | Insys_Anthem_003701414 |
| Insys_Anthem_003701431 | Insys_Anthem_003701431 |
| Insys_Anthem_003701436 | Insys_Anthem_003701436 |
| Insys_Anthem_003701439 | Insys_Anthem_003701439 |
| Insys_Anthem_003701441 | Insys_Anthem_003701441 |
| Insys_Anthem_003701443 | Insys_Anthem_003701443 |
| Insys_Anthem_003701445 | Insys_Anthem_003701445 |
| Insys_Anthem_003701453 | Insys_Anthem_003701453 |
| Insys_Anthem_003701470 | Insys_Anthem_003701470 |
| Insys_Anthem_003701473 | Insys_Anthem_003701473 |
| Insys_Anthem_003701487 | Insys_Anthem_003701487 |
| Insys_Anthem_003701512 | Insys_Anthem_003701512 |
| Insys_Anthem_003701513 | Insys_Anthem_003701513 |
| Insys_Anthem_003701537 | Insys_Anthem_003701537 |
| Insys_Anthem_003701541 | Insys_Anthem_003701541 |
| Insys_Anthem_003701543 | Insys_Anthem_003701543 |
| Insys_Anthem_003701545 | Insys_Anthem_003701545 |
| Insys_Anthem_003701547 | Insys_Anthem_003701547 |
| Insys_Anthem_003701567 | Insys_Anthem_003701567 |
| Insys_Anthem_003701568 | Insys_Anthem_003701568 |
| Insys_Anthem_003701572 | Insys_Anthem_003701572 |
| Insys_Anthem_003701574 | Insys_Anthem_003701574 |
| Insys_Anthem_003701595 | Insys_Anthem_003701595 |
| Insys_Anthem_003701597 | Insys_Anthem_003701597 |
| Insys_Anthem_003701606 | Insys_Anthem_003701606 |
| Insys_Anthem_003701616 | Insys_Anthem_003701616 |
| Insys_Anthem_003701619 | Insys_Anthem_003701619 |
| Insys_Anthem_003701621 | Insys_Anthem_003701621 |
| Insys_Anthem_003701623 | Insys_Anthem_003701623 |
| Insys_Anthem_003701649 | Insys_Anthem_003701649 |
| Insys_Anthem_003701652 | Insys_Anthem_003701652 |
| Insys_Anthem_003701657 | Insys_Anthem_003701657 |
| Insys_Anthem_003701678 | Insys_Anthem_003701678 |
| Insys_Anthem_003701680 | Insys_Anthem_003701680 |
| Insys_Anthem_003701685 | Insys_Anthem_003701685 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003701688 | Insys_Anthem_003701688 |
| Insys_Anthem_003701709 | Insys_Anthem_003701709 |
| Insys_Anthem_003701717 | Insys_Anthem_003701717 |
| Insys_Anthem_003701719 | Insys_Anthem_003701719 |
| Insys_Anthem_003701733 | Insys_Anthem_003701733 |
| Insys_Anthem_003701744 | Insys_Anthem_003701744 |
| Insys_Anthem_003701750 | Insys_Anthem_003701750 |
| Insys_Anthem_003701764 | Insys_Anthem_003701764 |
| Insys_Anthem_003701771 | Insys_Anthem_003701771 |
| Insys_Anthem_003701777 | Insys_Anthem_003701777 |
| Insys_Anthem_003701784 | Insys_Anthem_003701784 |
| Insys_Anthem_003701787 | Insys_Anthem_003701787 |
| Insys_Anthem_003701810 | Insys_Anthem_003701810 |
| Insys_Anthem_003701818 | Insys_Anthem_003701818 |
| Insys_Anthem_003701820 | Insys_Anthem_003701820 |
| Insys_Anthem_003701828 | Insys_Anthem_003701828 |
| Insys_Anthem_003701844 | Insys_Anthem_003701844 |
| Insys_Anthem_003701852 | Insys_Anthem_003701852 |
| Insys_Anthem_003701854 | Insys_Anthem_003701854 |
| Insys_Anthem_003701859 | Insys_Anthem_003701859 |
| Insys_Anthem_003701905 | Insys_Anthem_003701905 |
| Insys_Anthem_003701915 | Insys_Anthem_003701915 |
| Insys_Anthem_003701919 | Insys_Anthem_003701919 |
| Insys_Anthem_003701935 | Insys_Anthem_003701935 |
| Insys_Anthem_003701947 | Insys_Anthem_003701947 |
| Insys_Anthem_003701967 | Insys_Anthem_003701967 |
| Insys_Anthem_003701970 | Insys_Anthem_003701970 |
| Insys_Anthem_003701983 | Insys_Anthem_003701983 |
| Insys_Anthem_003702002 | Insys_Anthem_003702002 |
| Insys_Anthem_003702005 | Insys_Anthem_003702005 |
| Insys_Anthem_003702011 | Insys_Anthem_003702011 |
| Insys_Anthem_003702037 | Insys_Anthem_003702037 |
| Insys_Anthem_003702044 | Insys_Anthem_003702044 |
| Insys_Anthem_003702051 | Insys_Anthem_003702051 |
| Insys_Anthem_003702054 | Insys_Anthem_003702054 |
| Insys_Anthem_003702057 | Insys_Anthem_003702057 |
| Insys_Anthem_003702062 | Insys_Anthem_003702062 |
| Insys_Anthem_003702073 | Insys_Anthem_003702073 |
| Insys_Anthem_003702078 | Insys_Anthem_003702078 |
| Insys_Anthem_003702090 | Insys_Anthem_003702090 |
| Insys_Anthem_003702101 | Insys_Anthem_003702101 |
| Insys_Anthem_003702103 | Insys_Anthem_003702103 |
| Insys_Anthem_003702121 | Insys_Anthem_003702121 |
| Insys_Anthem_003702128 | Insys_Anthem_003702128 |
| Insys_Anthem_003702135 | Insys_Anthem_003702135 |
| Insys_Anthem_003702191 | Insys_Anthem_003702191 |
| Insys_Anthem_003702217 | Insys_Anthem_003702217 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003702234 | Insys_Anthem_003702234 |
| Insys_Anthem_003702284 | Insys_Anthem_003702284 |
| Insys_Anthem_003702318 | Insys_Anthem_003702318 |
| Insys_Anthem_003702357 | Insys_Anthem_003702357 |
| Insys_Anthem_003702459 | Insys_Anthem_003702459 |
| Insys_Anthem_003702460 | Insys_Anthem_003702460 |
| Insys_Anthem_003702521 | Insys_Anthem_003702521 |
| Insys_Anthem_003702789 | Insys_Anthem_003702789 |
| Insys_Anthem_003702820 | Insys_Anthem_003702820 |
| Insys_Anthem_003702848 | Insys_Anthem_003702848 |
| Insys_Anthem_003702876 | Insys_Anthem_003702876 |
| Insys_Anthem_003702880 | Insys_Anthem_003702880 |
| Insys_Anthem_003702930 | Insys_Anthem_003702930 |
| Insys_Anthem_003703011 | Insys_Anthem_003703011 |
| Insys_Anthem_003703259 | Insys_Anthem_003703259 |
| Insys_Anthem_003703271 | Insys_Anthem_003703271 |
| Insys_Anthem_003703287 | Insys_Anthem_003703287 |
| Insys_Anthem_003703384 | Insys_Anthem_003703384 |
| Insys_Anthem_003703427 | Insys_Anthem_003703427 |
| Insys_Anthem_003703461 | Insys_Anthem_003703461 |
| Insys_Anthem_003703553 | Insys_Anthem_003703553 |
| Insys_Anthem_003703564 | Insys_Anthem_003703564 |
| Insys_Anthem_003703599 | Insys_Anthem_003703599 |
| Insys_Anthem_003703654 | Insys_Anthem_003703654 |
| Insys_Anthem_003703742 | Insys_Anthem_003703742 |
| Insys_Anthem_003703754 | Insys_Anthem_003703754 |
| Insys_Anthem_003703834 | Insys_Anthem_003703834 |
| Insys_Anthem_003703884 | Insys_Anthem_003703884 |
| Insys_Anthem_003703890 | Insys_Anthem_003703890 |
| Insys_Anthem_003703916 | Insys_Anthem_003703916 |
| Insys_Anthem_003703985 | Insys_Anthem_003703985 |
| Insys_Anthem_003704040 | Insys_Anthem_003704040 |
| Insys_Anthem_003704130 | Insys_Anthem_003704130 |
| Insys_Anthem_003704144 | Insys_Anthem_003704144 |
| Insys_Anthem_003704186 | Insys_Anthem_003704186 |
| Insys_Anthem_003704189 | Insys_Anthem_003704189 |
| Insys_Anthem_003704264 | Insys_Anthem_003704264 |
| Insys_Anthem_003704265 | Insys_Anthem_003704265 |
| Insys_Anthem_003704288 | Insys_Anthem_003704288 |
| Insys_Anthem_003704306 | Insys_Anthem_003704306 |
| Insys_Anthem_003704327 | Insys_Anthem_003704327 |
| Insys_Anthem_003704363 | Insys_Anthem_003704363 |
| Insys_Anthem_003704367 | Insys_Anthem_003704367 |
| Insys_Anthem_003704431 | Insys_Anthem_003704431 |
| Insys_Anthem_003704463 | Insys_Anthem_003704463 |
| Insys_Anthem_003704482 | Insys_Anthem_003704482 |
| Insys_Anthem_003704576 | Insys_Anthem_003704576 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003704727 | Insys_Anthem_003704727 |
| Insys_Anthem_003704823 | Insys_Anthem_003704823 |
| Insys_Anthem_003705249 | Insys_Anthem_003705249 |
| Insys_Anthem_003705276 | Insys_Anthem_003705276 |
| Insys_Anthem_003705349 | Insys_Anthem_003705349 |
| Insys_Anthem_003705353 | Insys_Anthem_003705353 |
| Insys_Anthem_003705400 | Insys_Anthem_003705400 |
| Insys_Anthem_003705870 | Insys_Anthem_003705870 |
| Insys_Anthem_003705907 | Insys_Anthem_003705907 |
| Insys_Anthem_003706592 | Insys_Anthem_003706592 |
| Insys_Anthem_003706596 | Insys_Anthem_003706596 |
| Insys_Anthem_003706648 | Insys_Anthem_003706648 |
| Insys_Anthem_003706705 | Insys_Anthem_003706705 |
| Insys_Anthem_003706740 | Insys_Anthem_003706740 |
| Insys_Anthem_003706836 | Insys_Anthem_003706836 |
| Insys_Anthem_003706869 | Insys_Anthem_003706869 |
| Insys_Anthem_003706913 | Insys_Anthem_003706913 |
| Insys_Anthem_003706930 | Insys_Anthem_003706930 |
| Insys_Anthem_003706995 | Insys_Anthem_003706995 |
| Insys_Anthem_003707135 | Insys_Anthem_003707135 |
| Insys_Anthem_003707190 | Insys_Anthem_003707190 |
| Insys_Anthem_003707219 | Insys_Anthem_003707219 |
| Insys_Anthem_003707506 | Insys_Anthem_003707506 |
| Insys_Anthem_003707517 | Insys_Anthem_003707517 |
| Insys_Anthem_003707734 | Insys_Anthem_003707734 |
| Insys_Anthem_003707818 | Insys_Anthem_003707818 |
| Insys_Anthem_003707976 | Insys_Anthem_003707976 |
| Insys_Anthem_003708021 | Insys_Anthem_003708021 |
| Insys_Anthem_003708024 | Insys_Anthem_003708024 |
| Insys_Anthem_003708111 | Insys_Anthem_003708111 |
| Insys_Anthem_003708181 | Insys_Anthem_003708181 |
| Insys_Anthem_003708206 | Insys_Anthem_003708206 |
| Insys_Anthem_003708228 | Insys_Anthem_003708228 |
| Insys_Anthem_003708231 | Insys_Anthem_003708231 |
| Insys_Anthem_003708266 | Insys_Anthem_003708266 |
| Insys_Anthem_003708279 | Insys_Anthem_003708279 |
| Insys_Anthem_003708327 | Insys_Anthem_003708327 |
| Insys_Anthem_003708333 | Insys_Anthem_003708333 |
| Insys_Anthem_003708381 | Insys_Anthem_003708381 |
| Insys_Anthem_003708396 | Insys_Anthem_003708396 |
| Insys_Anthem_003708421 | Insys_Anthem_003708421 |
| Insys_Anthem_003708444 | Insys_Anthem_003708444 |
| Insys_Anthem_003708458 | Insys_Anthem_003708458 |
| Insys_Anthem_003708523 | Insys_Anthem_003708523 |
| Insys_Anthem_003708645 | Insys_Anthem_003708645 |
| Insys_Anthem_003708664 | Insys_Anthem_003708664 |
| Insys_Anthem_003708732 | Insys_Anthem_003708732 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003708766 | Insys_Anthem_003708766 |
| Insys_Anthem_003708822 | Insys_Anthem_003708822 |
| Insys_Anthem_003708849 | Insys_Anthem_003708849 |
| Insys_Anthem_003708884 | Insys_Anthem_003708884 |
| Insys_Anthem_003708950 | Insys_Anthem_003708950 |
| Insys_Anthem_003709026 | Insys_Anthem_003709026 |
| Insys_Anthem_003709060 | Insys_Anthem_003709060 |
| Insys_Anthem_003709091 | Insys_Anthem_003709091 |
| Insys_Anthem_003709141 | Insys_Anthem_003709141 |
| Insys_Anthem_003709205 | Insys_Anthem_003709205 |
| Insys_Anthem_003709241 | Insys_Anthem_003709241 |
| Insys_Anthem_003709306 | Insys_Anthem_003709306 |
| Insys_Anthem_003709385 | Insys_Anthem_003709385 |
| Insys_Anthem_003709429 | Insys_Anthem_003709429 |
| Insys_Anthem_003709439 | Insys_Anthem_003709439 |
| Insys_Anthem_003709440 | Insys_Anthem_003709440 |
| Insys_Anthem_003709453 | Insys_Anthem_003709453 |
| Insys_Anthem_003709468 | Insys_Anthem_003709468 |
| Insys_Anthem_003709593 | Insys_Anthem_003709593 |
| Insys_Anthem_003709658 | Insys_Anthem_003709658 |
| Insys_Anthem_003709698 | Insys_Anthem_003709698 |
| Insys_Anthem_003709733 | Insys_Anthem_003709733 |
| Insys_Anthem_003709846 | Insys_Anthem_003709846 |
| Insys_Anthem_003709879 | Insys_Anthem_003709879 |
| Insys_Anthem_003709893 | Insys_Anthem_003709893 |
| Insys_Anthem_003709923 | Insys_Anthem_003709923 |
| Insys_Anthem_003709995 | Insys_Anthem_003709995 |
| Insys_Anthem_003710042 | Insys_Anthem_003710042 |
| Insys_Anthem_003710099 | Insys_Anthem_003710099 |
| Insys_Anthem_003710534 | Insys_Anthem_003710534 |
| Insys_Anthem_003710543 | Insys_Anthem_003710543 |
| Insys_Anthem_003710727 | Insys_Anthem_003710727 |
| Insys_Anthem_003710767 | Insys_Anthem_003710767 |
| Insys_Anthem_003710833 | Insys_Anthem_003710833 |
| Insys_Anthem_003710867 | Insys_Anthem_003710867 |
| Insys_Anthem_003710900 | Insys_Anthem_003710900 |
| Insys_Anthem_003711143 | Insys_Anthem_003711143 |
| Insys_Anthem_003711186 | Insys_Anthem_003711186 |
| Insys_Anthem_003711237 | Insys_Anthem_003711237 |
| Insys_Anthem_003711394 | Insys_Anthem_003711394 |
| Insys_Anthem_003711423 | Insys_Anthem_003711423 |
| Insys_Anthem_003711538 | Insys_Anthem_003711538 |
| Insys_Anthem_003711569 | Insys_Anthem_003711569 |
| Insys_Anthem_003711584 | Insys_Anthem_003711584 |
| Insys_Anthem_003711591 | Insys_Anthem_003711591 |
| Insys_Anthem_003711605 | Insys_Anthem_003711605 |
| Insys_Anthem_003711635 | Insys_Anthem_003711635 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003711644 | Insys_Anthem_003711644 |
| Insys_Anthem_003711668 | Insys_Anthem_003711668 |
| Insys_Anthem_003711692 | Insys_Anthem_003711692 |
| Insys_Anthem_003711717 | Insys_Anthem_003711717 |
| Insys_Anthem_003711892 | Insys_Anthem_003711892 |
| Insys_Anthem_003711961 | Insys_Anthem_003711961 |
| Insys_Anthem_003711992 | Insys_Anthem_003711992 |
| Insys_Anthem_003712127 | Insys_Anthem_003712127 |
| Insys_Anthem_003712203 | Insys_Anthem_003712203 |
| Insys_Anthem_003712233 | Insys_Anthem_003712233 |
| Insys_Anthem_003712281 | Insys_Anthem_003712281 |
| Insys_Anthem_003712306 | Insys_Anthem_003712306 |
| Insys_Anthem_003712331 | Insys_Anthem_003712331 |
| Insys_Anthem_003712335 | Insys_Anthem_003712335 |
| Insys_Anthem_003712370 | Insys_Anthem_003712370 |
| Insys_Anthem_003712393 | Insys_Anthem_003712393 |
| Insys_Anthem_003712400 | Insys_Anthem_003712400 |
| Insys_Anthem_003712409 | Insys_Anthem_003712409 |
| Insys_Anthem_003712451 | Insys_Anthem_003712451 |
| Insys_Anthem_003712462 | Insys_Anthem_003712462 |
| Insys_Anthem_003712498 | Insys_Anthem_003712498 |
| Insys_Anthem_003712516 | Insys_Anthem_003712516 |
| Insys_Anthem_003712597 | Insys_Anthem_003712597 |
| Insys_Anthem_003712624 | Insys_Anthem_003712624 |
| Insys_Anthem_003712653 | Insys_Anthem_003712653 |
| Insys_Anthem_003712676 | Insys_Anthem_003712676 |
| Insys_Anthem_003712708 | Insys_Anthem_003712708 |
| Insys_Anthem_003712741 | Insys_Anthem_003712741 |
| Insys_Anthem_003712765 | Insys_Anthem_003712765 |
| Insys_Anthem_003712799 | Insys_Anthem_003712799 |
| Insys_Anthem_003712809 | Insys_Anthem_003712809 |
| Insys_Anthem_003712818 | Insys_Anthem_003712818 |
| Insys_Anthem_003712827 | Insys_Anthem_003712827 |
| Insys_Anthem_003712846 | Insys_Anthem_003712846 |
| Insys_Anthem_003712847 | Insys_Anthem_003712847 |
| Insys_Anthem_003712878 | Insys_Anthem_003712878 |
| Insys_Anthem_003712897 | Insys_Anthem_003712897 |
| Insys_Anthem_003712900 | Insys_Anthem_003712900 |
| Insys_Anthem_003712979 | Insys_Anthem_003712979 |
| Insys_Anthem_003712982 | Insys_Anthem_003712982 |
| Insys_Anthem_003713017 | Insys_Anthem_003713017 |
| Insys_Anthem_003713090 | Insys_Anthem_003713090 |
| Insys_Anthem_003713126 | Insys_Anthem_003713126 |
| Insys_Anthem_003713263 | Insys_Anthem_003713263 |
| Insys_Anthem_003713643 | Insys_Anthem_003713643 |
| Insys_Anthem_003713668 | Insys_Anthem_003713668 |
| Insys_Anthem_003713721 | Insys_Anthem_003713721 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003713783 | Insys_Anthem_003713783 |
| Insys_Anthem_003713826 | Insys_Anthem_003713826 |
| Insys_Anthem_003713855 | Insys_Anthem_003713855 |
| Insys_Anthem_003713864 | Insys_Anthem_003713864 |
| Insys_Anthem_003713876 | Insys_Anthem_003713876 |
| Insys_Anthem_003713886 | Insys_Anthem_003713886 |
| Insys_Anthem_003713921 | Insys_Anthem_003713921 |
| Insys_Anthem_003714063 | Insys_Anthem_003714063 |
| Insys_Anthem_003714211 | Insys_Anthem_003714211 |
| Insys_Anthem_003714257 | Insys_Anthem_003714257 |
| Insys_Anthem_003714321 | Insys_Anthem_003714321 |
| Insys_Anthem_003714508 | Insys_Anthem_003714508 |
| Insys_Anthem_003714606 | Insys_Anthem_003714606 |
| Insys_Anthem_003714643 | Insys_Anthem_003714643 |
| Insys_Anthem_003714648 | Insys_Anthem_003714648 |
| Insys_Anthem_003714691 | Insys_Anthem_003714691 |
| Insys_Anthem_003714716 | Insys_Anthem_003714716 |
| Insys_Anthem_003714761 | Insys_Anthem_003714761 |
| Insys_Anthem_003714969 | Insys_Anthem_003714969 |
| Insys_Anthem_003715039 | Insys_Anthem_003715039 |
| Insys_Anthem_003715047 | Insys_Anthem_003715047 |
| Insys_Anthem_003715195 | Insys_Anthem_003715195 |
| Insys_Anthem_003715212 | Insys_Anthem_003715212 |
| Insys_Anthem_003715223 | Insys_Anthem_003715223 |
| Insys_Anthem_003715230 | Insys_Anthem_003715230 |
| Insys_Anthem_003715257 | Insys_Anthem_003715257 |
| Insys_Anthem_003715274 | Insys_Anthem_003715274 |
| Insys_Anthem_003715285 | Insys_Anthem_003715285 |
| Insys_Anthem_003715306 | Insys_Anthem_003715306 |
| Insys_Anthem_003715407 | Insys_Anthem_003715407 |
| Insys_Anthem_003715428 | Insys_Anthem_003715428 |
| Insys_Anthem_003716111 | Insys_Anthem_003716111 |
| Insys_Anthem_003716125 | Insys_Anthem_003716125 |
| Insys_Anthem_003716145 | Insys_Anthem_003716145 |
| Insys_Anthem_003716172 | Insys_Anthem_003716172 |
| Insys_Anthem_003716208 | Insys_Anthem_003716208 |
| Insys_Anthem_003716255 | Insys_Anthem_003716255 |
| Insys_Anthem_003716305 | Insys_Anthem_003716305 |
| Insys_Anthem_003716318 | Insys_Anthem_003716318 |
| Insys_Anthem_003716369 | Insys_Anthem_003716369 |
| Insys_Anthem_003716374 | Insys_Anthem_003716374 |
| Insys_Anthem_003716375 | Insys_Anthem_003716375 |
| Insys_Anthem_003716386 | Insys_Anthem_003716386 |
| Insys_Anthem_003716413 | Insys_Anthem_003716413 |
| Insys_Anthem_003716414 | Insys_Anthem_003716414 |
| Insys_Anthem_003716427 | Insys_Anthem_003716427 |
| Insys_Anthem_003716493 | Insys_Anthem_003716493 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003716511 | Insys_Anthem_003716511 |
| Insys_Anthem_003716517 | Insys_Anthem_003716517 |
| Insys_Anthem_003716551 | Insys_Anthem_003716551 |
| Insys_Anthem_003716597 | Insys_Anthem_003716597 |
| Insys_Anthem_003716608 | Insys_Anthem_003716608 |
| Insys_Anthem_003716618 | Insys_Anthem_003716618 |
| Insys_Anthem_003716629 | Insys_Anthem_003716629 |
| Insys_Anthem_003716657 | Insys_Anthem_003716657 |
| Insys_Anthem_003716689 | Insys_Anthem_003716689 |
| Insys_Anthem_003716720 | Insys_Anthem_003716720 |
| Insys_Anthem_003716772 | Insys_Anthem_003716772 |
| Insys_Anthem_003716791 | Insys_Anthem_003716791 |
| Insys_Anthem_003716942 | Insys_Anthem_003716942 |
| Insys_Anthem_003717017 | Insys_Anthem_003717017 |
| Insys_Anthem_003717218 | Insys_Anthem_003717218 |
| Insys_Anthem_003717251 | Insys_Anthem_003717251 |
| Insys_Anthem_003717286 | Insys_Anthem_003717286 |
| Insys_Anthem_003717312 | Insys_Anthem_003717312 |
| Insys_Anthem_003717314 | Insys_Anthem_003717314 |
| Insys_Anthem_003717343 | Insys_Anthem_003717343 |
| Insys_Anthem_003717377 | Insys_Anthem_003717377 |
| Insys_Anthem_003717383 | Insys_Anthem_003717383 |
| Insys_Anthem_003717407 | Insys_Anthem_003717407 |
| Insys_Anthem_003717413 | Insys_Anthem_003717413 |
| Insys_Anthem_003717455 | Insys_Anthem_003717455 |
| Insys_Anthem_003717506 | Insys_Anthem_003717506 |
| Insys_Anthem_003717529 | Insys_Anthem_003717529 |
| Insys_Anthem_003717588 | Insys_Anthem_003717588 |
| Insys_Anthem_003717593 | Insys_Anthem_003717593 |
| Insys_Anthem_003717629 | Insys_Anthem_003717629 |
| Insys_Anthem_003717744 | Insys_Anthem_003717744 |
| Insys_Anthem_003717773 | Insys_Anthem_003717773 |
| Insys_Anthem_003717806 | Insys_Anthem_003717806 |
| Insys_Anthem_003717808 | Insys_Anthem_003717808 |
| Insys_Anthem_003717810 | Insys_Anthem_003717810 |
| Insys_Anthem_003717834 | Insys_Anthem_003717834 |
| Insys_Anthem_003717876 | Insys_Anthem_003717876 |
| Insys_Anthem_003717878 | Insys_Anthem_003717878 |
| Insys_Anthem_003717912 | Insys_Anthem_003717912 |
| Insys_Anthem_003717914 | Insys_Anthem_003717914 |
| Insys_Anthem_003717922 | Insys_Anthem_003717922 |
| Insys_Anthem_003717953 | Insys_Anthem_003717953 |
| Insys_Anthem_003717957 | Insys_Anthem_003717957 |
| Insys_Anthem_003717963 | Insys_Anthem_003717963 |
| Insys_Anthem_003718013 | Insys_Anthem_003718013 |
| Insys_Anthem_003718015 | Insys_Anthem_003718015 |
| Insys_Anthem_003718125 | Insys_Anthem_003718125 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003718149 | Insys_Anthem_003718149 |
| Insys_Anthem_003718162 | Insys_Anthem_003718162 |
| Insys_Anthem_003718173 | Insys_Anthem_003718173 |
| Insys_Anthem_003718219 | Insys_Anthem_003718219 |
| Insys_Anthem_003718253 | Insys_Anthem_003718253 |
| Insys_Anthem_003718322 | Insys_Anthem_003718322 |
| Insys_Anthem_003718377 | Insys_Anthem_003718377 |
| Insys_Anthem_003718452 | Insys_Anthem_003718452 |
| Insys_Anthem_003718477 | Insys_Anthem_003718477 |
| Insys_Anthem_003718494 | Insys_Anthem_003718494 |
| Insys_Anthem_003718524 | Insys_Anthem_003718524 |
| Insys_Anthem_003718532 | Insys_Anthem_003718532 |
| Insys_Anthem_003718572 | Insys_Anthem_003718572 |
| Insys_Anthem_003718617 | Insys_Anthem_003718617 |
| Insys_Anthem_003718678 | Insys_Anthem_003718678 |
| Insys_Anthem_003718701 | Insys_Anthem_003718701 |
| Insys_Anthem_003718731 | Insys_Anthem_003718731 |
| Insys_Anthem_003718733 | Insys_Anthem_003718733 |
| Insys_Anthem_003718797 | Insys_Anthem_003718797 |
| Insys_Anthem_003718820 | Insys_Anthem_003718820 |
| Insys_Anthem_003718925 | Insys_Anthem_003718925 |
| Insys_Anthem_003718932 | Insys_Anthem_003718932 |
| Insys_Anthem_003718936 | Insys_Anthem_003718936 |
| Insys_Anthem_003718942 | Insys_Anthem_003718942 |
| Insys_Anthem_003718959 | Insys_Anthem_003718959 |
| Insys_Anthem_003718962 | Insys_Anthem_003718962 |
| Insys_Anthem_003718988 | Insys_Anthem_003718988 |
| Insys_Anthem_003718990 | Insys_Anthem_003718990 |
| Insys_Anthem_003718993 | Insys_Anthem_003718993 |
| Insys_Anthem_003719008 | Insys_Anthem_003719008 |
| Insys_Anthem_003719045 | Insys_Anthem_003719045 |
| Insys_Anthem_003719076 | Insys_Anthem_003719076 |
| Insys_Anthem_003719125 | Insys_Anthem_003719125 |
| Insys_Anthem_003719153 | Insys_Anthem_003719153 |
| Insys_Anthem_003719176 | Insys_Anthem_003719176 |
| Insys_Anthem_003719182 | Insys_Anthem_003719182 |
| Insys_Anthem_003719187 | Insys_Anthem_003719187 |
| Insys_Anthem_003719228 | Insys_Anthem_003719228 |
| Insys_Anthem_003719263 | Insys_Anthem_003719263 |
| Insys_Anthem_003719289 | Insys_Anthem_003719289 |
| Insys_Anthem_003719310 | Insys_Anthem_003719310 |
| Insys_Anthem_003719575 | Insys_Anthem_003719575 |
| Insys_Anthem_003719591 | Insys_Anthem_003719591 |
| Insys_Anthem_003719618 | Insys_Anthem_003719618 |
| Insys_Anthem_003719636 | Insys_Anthem_003719636 |
| Insys_Anthem_003719644 | Insys_Anthem_003719644 |
| Insys_Anthem_003719651 | Insys_Anthem_003719651 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003719652 | Insys_Anthem_003719652 |
| Insys_Anthem_003719821 | Insys_Anthem_003719821 |
| Insys_Anthem_003719844 | Insys_Anthem_003719844 |
| Insys_Anthem_003719854 | Insys_Anthem_003719854 |
| Insys_Anthem_003719875 | Insys_Anthem_003719875 |
| Insys_Anthem_003719886 | Insys_Anthem_003719886 |
| Insys_Anthem_003719912 | Insys_Anthem_003719912 |
| Insys_Anthem_003719943 | Insys_Anthem_003719943 |
| Insys_Anthem_003720025 | Insys_Anthem_003720025 |
| Insys_Anthem_003720058 | Insys_Anthem_003720058 |
| Insys_Anthem_003720137 | Insys_Anthem_003720137 |
| Insys_Anthem_003720148 | Insys_Anthem_003720148 |
| Insys_Anthem_003720172 | Insys_Anthem_003720172 |
| Insys_Anthem_003720330 | Insys_Anthem_003720330 |
| Insys_Anthem_003720664 | Insys_Anthem_003720664 |
| Insys_Anthem_003720687 | Insys_Anthem_003720687 |
| Insys_Anthem_003720694 | Insys_Anthem_003720694 |
| Insys_Anthem_003720698 | Insys_Anthem_003720698 |
| Insys_Anthem_003720721 | Insys_Anthem_003720721 |
| Insys_Anthem_003720779 | Insys_Anthem_003720779 |
| Insys_Anthem_003720851 | Insys_Anthem_003720851 |
| Insys_Anthem_003720858 | Insys_Anthem_003720858 |
| Insys_Anthem_003720859 | Insys_Anthem_003720859 |
| Insys_Anthem_003720874 | Insys_Anthem_003720874 |
| Insys_Anthem_003720905 | Insys_Anthem_003720905 |
| Insys_Anthem_003721065 | Insys_Anthem_003721065 |
| Insys_Anthem_003721095 | Insys_Anthem_003721095 |
| Insys_Anthem_003721117 | Insys_Anthem_003721117 |
| Insys_Anthem_003721134 | Insys_Anthem_003721134 |
| Insys_Anthem_003721141 | Insys_Anthem_003721141 |
| Insys_Anthem_003721143 | Insys_Anthem_003721143 |
| Insys_Anthem_003721146 | Insys_Anthem_003721146 |
| Insys_Anthem_003721201 | Insys_Anthem_003721201 |
| Insys_Anthem_003721224 | Insys_Anthem_003721224 |
| Insys_Anthem_003721232 | Insys_Anthem_003721232 |
| Insys_Anthem_003721271 | Insys_Anthem_003721271 |
| Insys_Anthem_003721295 | Insys_Anthem_003721295 |
| Insys_Anthem_003721325 | Insys_Anthem_003721325 |
| Insys_Anthem_003721449 | Insys_Anthem_003721449 |
| Insys_Anthem_003721495 | Insys_Anthem_003721495 |
| Insys_Anthem_003721504 | Insys_Anthem_003721504 |
| Insys_Anthem_003721534 | Insys_Anthem_003721534 |
| Insys_Anthem_003721572 | Insys_Anthem_003721572 |
| Insys_Anthem_003721626 | Insys_Anthem_003721626 |
| Insys_Anthem_003721761 | Insys_Anthem_003721761 |
| Insys_Anthem_003721772 | Insys_Anthem_003721772 |
| Insys_Anthem_003721812 | Insys_Anthem_003721812 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003721822 | Insys_Anthem_003721822 |
| Insys_Anthem_003721827 | Insys_Anthem_003721827 |
| Insys_Anthem_003721895 | Insys_Anthem_003721895 |
| Insys_Anthem_003721912 | Insys_Anthem_003721912 |
| Insys_Anthem_003721921 | Insys_Anthem_003721921 |
| Insys_Anthem_003721979 | Insys_Anthem_003721979 |
| Insys_Anthem_003722146 | Insys_Anthem_003722146 |
| Insys_Anthem_003722211 | Insys_Anthem_003722211 |
| Insys_Anthem_003722284 | Insys_Anthem_003722284 |
| Insys_Anthem_003722344 | Insys_Anthem_003722344 |
| Insys_Anthem_003722437 | Insys_Anthem_003722437 |
| Insys_Anthem_003722469 | Insys_Anthem_003722469 |
| Insys_Anthem_003722643 | Insys_Anthem_003722643 |
| Insys_Anthem_003722655 | Insys_Anthem_003722655 |
| Insys_Anthem_003722680 | Insys_Anthem_003722680 |
| Insys_Anthem_003722683 | Insys_Anthem_003722683 |
| Insys_Anthem_003722707 | Insys_Anthem_003722707 |
| Insys_Anthem_003722771 | Insys_Anthem_003722771 |
| Insys_Anthem_003722904 | Insys_Anthem_003722904 |
| Insys_Anthem_003722921 | Insys_Anthem_003722921 |
| Insys_Anthem_003722926 | Insys_Anthem_003722926 |
| Insys_Anthem_003722931 | Insys_Anthem_003722931 |
| Insys_Anthem_003722962 | Insys_Anthem_003722962 |
| Insys_Anthem_003722965 | Insys_Anthem_003722965 |
| Insys_Anthem_003722968 | Insys_Anthem_003722968 |
| Insys_Anthem_003723117 | Insys_Anthem_003723117 |
| Insys_Anthem_003723178 | Insys_Anthem_003723178 |
| Insys_Anthem_003723182 | Insys_Anthem_003723182 |
| Insys_Anthem_003723200 | Insys_Anthem_003723200 |
| Insys_Anthem_003723210 | Insys_Anthem_003723210 |
| Insys_Anthem_003723257 | Insys_Anthem_003723257 |
| Insys_Anthem_003723337 | Insys_Anthem_003723337 |
| Insys_Anthem_003723375 | Insys_Anthem_003723375 |
| Insys_Anthem_003723379 | Insys_Anthem_003723379 |
| Insys_Anthem_003723435 | Insys_Anthem_003723435 |
| Insys_Anthem_003723458 | Insys_Anthem_003723458 |
| Insys_Anthem_003723468 | Insys_Anthem_003723468 |
| Insys_Anthem_003723486 | Insys_Anthem_003723486 |
| Insys_Anthem_003723496 | Insys_Anthem_003723496 |
| Insys_Anthem_003723513 | Insys_Anthem_003723513 |
| Insys_Anthem_003723518 | Insys_Anthem_003723518 |
| Insys_Anthem_003723629 | Insys_Anthem_003723629 |
| Insys_Anthem_003723638 | Insys_Anthem_003723638 |
| Insys_Anthem_003723654 | Insys_Anthem_003723654 |
| Insys_Anthem_003723684 | Insys_Anthem_003723684 |
| Insys_Anthem_003723788 | Insys_Anthem_003723788 |
| Insys_Anthem_003723803 | Insys_Anthem_003723803 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003723963 | Insys_Anthem_003723963 |
| Insys_Anthem_003723974 | Insys_Anthem_003723974 |
| Insys_Anthem_003723992 | Insys_Anthem_003723992 |
| Insys_Anthem_003724046 | Insys_Anthem_003724046 |
| Insys_Anthem_003724244 | Insys_Anthem_003724244 |
| Insys_Anthem_003724246 | Insys_Anthem_003724246 |
| Insys_Anthem_003724259 | Insys_Anthem_003724259 |
| Insys_Anthem_003724274 | Insys_Anthem_003724274 |
| Insys_Anthem_003724300 | Insys_Anthem_003724300 |
| Insys_Anthem_003724326 | Insys_Anthem_003724326 |
| Insys_Anthem_003724354 | Insys_Anthem_003724354 |
| Insys_Anthem_003724384 | Insys_Anthem_003724384 |
| Insys_Anthem_003724481 | Insys_Anthem_003724481 |
| Insys_Anthem_003724610 | Insys_Anthem_003724610 |
| Insys_Anthem_003724646 | Insys_Anthem_003724646 |
| Insys_Anthem_003724655 | Insys_Anthem_003724655 |
| Insys_Anthem_003724679 | Insys_Anthem_003724679 |
| Insys_Anthem_003724737 | Insys_Anthem_003724737 |
| Insys_Anthem_003724738 | Insys_Anthem_003724738 |
| Insys_Anthem_003724822 | Insys_Anthem_003724822 |
| Insys_Anthem_003724868 | Insys_Anthem_003724868 |
| Insys_Anthem_003724884 | Insys_Anthem_003724884 |
| Insys_Anthem_003724943 | Insys_Anthem_003724943 |
| Insys_Anthem_003724948 | Insys_Anthem_003724948 |
| Insys_Anthem_003724978 | Insys_Anthem_003724978 |
| Insys_Anthem_003725082 | Insys_Anthem_003725082 |
| Insys_Anthem_003725083 | Insys_Anthem_003725083 |
| Insys_Anthem_003725104 | Insys_Anthem_003725104 |
| Insys_Anthem_003725145 | Insys_Anthem_003725145 |
| Insys_Anthem_003725153 | Insys_Anthem_003725153 |
| Insys_Anthem_003725159 | Insys_Anthem_003725159 |
| Insys_Anthem_003725259 | Insys_Anthem_003725259 |
| Insys_Anthem_003725364 | Insys_Anthem_003725364 |
| Insys_Anthem_003725406 | Insys_Anthem_003725406 |
| Insys_Anthem_003725486 | Insys_Anthem_003725486 |
| Insys_Anthem_003725522 | Insys_Anthem_003725522 |
| Insys_Anthem_003725606 | Insys_Anthem_003725606 |
| Insys_Anthem_003725617 | Insys_Anthem_003725617 |
| Insys_Anthem_003725676 | Insys_Anthem_003725676 |
| Insys_Anthem_003725705 | Insys_Anthem_003725705 |
| Insys_Anthem_003725809 | Insys_Anthem_003725809 |
| Insys_Anthem_003725831 | Insys_Anthem_003725831 |
| Insys_Anthem_003725838 | Insys_Anthem_003725838 |
| Insys_Anthem_003725862 | Insys_Anthem_003725862 |
| Insys_Anthem_003725880 | Insys_Anthem_003725880 |
| Insys_Anthem_003726094 | Insys_Anthem_003726094 |
| Insys_Anthem_003726130 | Insys_Anthem_003726130 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003726144 | Insys_Anthem_003726144 |
| Insys_Anthem_003726153 | Insys_Anthem_003726153 |
| Insys_Anthem_003726163 | Insys_Anthem_003726163 |
| Insys_Anthem_003726187 | Insys_Anthem_003726187 |
| Insys_Anthem_003726192 | Insys_Anthem_003726192 |
| Insys_Anthem_003726200 | Insys_Anthem_003726200 |
| Insys_Anthem_003726245 | Insys_Anthem_003726245 |
| Insys_Anthem_003726289 | Insys_Anthem_003726289 |
| Insys_Anthem_003726463 | Insys_Anthem_003726463 |
| Insys_Anthem_003726485 | Insys_Anthem_003726485 |
| Insys_Anthem_003726488 | Insys_Anthem_003726488 |
| Insys_Anthem_003726506 | Insys_Anthem_003726506 |
| Insys_Anthem_003726507 | Insys_Anthem_003726507 |
| Insys_Anthem_003726518 | Insys_Anthem_003726518 |
| Insys_Anthem_003726562 | Insys_Anthem_003726562 |
| Insys_Anthem_003726679 | Insys_Anthem_003726679 |
| Insys_Anthem_003726770 | Insys_Anthem_003726770 |
| Insys_Anthem_003726798 | Insys_Anthem_003726798 |
| Insys_Anthem_003726855 | Insys_Anthem_003726855 |
| Insys_Anthem_003726870 | Insys_Anthem_003726870 |
| Insys_Anthem_003727047 | Insys_Anthem_003727047 |
| Insys_Anthem_003727084 | Insys_Anthem_003727084 |
| Insys_Anthem_003727150 | Insys_Anthem_003727150 |
| Insys_Anthem_003727216 | Insys_Anthem_003727216 |
| Insys_Anthem_003727265 | Insys_Anthem_003727265 |
| Insys_Anthem_003727303 | Insys_Anthem_003727303 |
| Insys_Anthem_003727392 | Insys_Anthem_003727392 |
| Insys_Anthem_003727425 | Insys_Anthem_003727425 |
| Insys_Anthem_003727464 | Insys_Anthem_003727464 |
| Insys_Anthem_003727637 | Insys_Anthem_003727637 |
| Insys_Anthem_003727639 | Insys_Anthem_003727639 |
| Insys_Anthem_003727645 | Insys_Anthem_003727645 |
| Insys_Anthem_003727766 | Insys_Anthem_003727766 |
| Insys_Anthem_003727787 | Insys_Anthem_003727787 |
| Insys_Anthem_003727814 | Insys_Anthem_003727814 |
| Insys_Anthem_003727852 | Insys_Anthem_003727852 |
| Insys_Anthem_003727905 | Insys_Anthem_003727905 |
| Insys_Anthem_003728016 | Insys_Anthem_003728016 |
| Insys_Anthem_003728157 | Insys_Anthem_003728157 |
| Insys_Anthem_003728243 | Insys_Anthem_003728243 |
| Insys_Anthem_003728270 | Insys_Anthem_003728270 |
| Insys_Anthem_003728313 | Insys_Anthem_003728313 |
| Insys_Anthem_003728354 | Insys_Anthem_003728354 |
| Insys_Anthem_003728380 | Insys_Anthem_003728380 |
| Insys_Anthem_003728407 | Insys_Anthem_003728407 |
| Insys_Anthem_003728423 | Insys_Anthem_003728423 |
| Insys_Anthem_003728440 | Insys_Anthem_003728440 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003728461 | Insys_Anthem_003728461 |
| Insys_Anthem_003728483 | Insys_Anthem_003728483 |
| Insys_Anthem_003728536 | Insys_Anthem_003728536 |
| Insys_Anthem_003728621 | Insys_Anthem_003728621 |
| Insys_Anthem_003728679 | Insys_Anthem_003728679 |
| Insys_Anthem_003728683 | Insys_Anthem_003728683 |
| Insys_Anthem_003728702 | Insys_Anthem_003728702 |
| Insys_Anthem_003728717 | Insys_Anthem_003728717 |
| Insys_Anthem_003728730 | Insys_Anthem_003728730 |
| Insys_Anthem_003728760 | Insys_Anthem_003728760 |
| Insys_Anthem_003728774 | Insys_Anthem_003728774 |
| Insys_Anthem_003728839 | Insys_Anthem_003728839 |
| Insys_Anthem_003728844 | Insys_Anthem_003728844 |
| Insys_Anthem_003728920 | Insys_Anthem_003728920 |
| Insys_Anthem_003728935 | Insys_Anthem_003728935 |
| Insys_Anthem_003729012 | Insys_Anthem_003729012 |
| Insys_Anthem_003729166 | Insys_Anthem_003729166 |
| Insys_Anthem_003729200 | Insys_Anthem_003729200 |
| Insys_Anthem_003729203 | Insys_Anthem_003729203 |
| Insys_Anthem_003729239 | Insys_Anthem_003729239 |
| Insys_Anthem_003729299 | Insys_Anthem_003729299 |
| Insys_Anthem_003729359 | Insys_Anthem_003729359 |
| Insys_Anthem_003729361 | Insys_Anthem_003729361 |
| Insys_Anthem_003729379 | Insys_Anthem_003729379 |
| Insys_Anthem_003729390 | Insys_Anthem_003729390 |
| Insys_Anthem_003729392 | Insys_Anthem_003729392 |
| Insys_Anthem_003729400 | Insys_Anthem_003729400 |
| Insys_Anthem_003729408 | Insys_Anthem_003729408 |
| Insys_Anthem_003729417 | Insys_Anthem_003729417 |
| Insys_Anthem_003729422 | Insys_Anthem_003729422 |
| Insys_Anthem_003729457 | Insys_Anthem_003729457 |
| Insys_Anthem_003729459 | Insys_Anthem_003729459 |
| Insys_Anthem_003729469 | Insys_Anthem_003729469 |
| Insys_Anthem_003729544 | Insys_Anthem_003729544 |
| Insys_Anthem_003729608 | Insys_Anthem_003729608 |
| Insys_Anthem_003729635 | Insys_Anthem_003729635 |
| Insys_Anthem_003729643 | Insys_Anthem_003729643 |
| Insys_Anthem_003729707 | Insys_Anthem_003729707 |
| Insys_Anthem_003729737 | Insys_Anthem_003729737 |
| Insys_Anthem_003729785 | Insys_Anthem_003729785 |
| Insys_Anthem_003729813 | Insys_Anthem_003729813 |
| Insys_Anthem_003729891 | Insys_Anthem_003729891 |
| Insys_Anthem_003730015 | Insys_Anthem_003730015 |
| Insys_Anthem_003730035 | Insys_Anthem_003730035 |
| Insys_Anthem_003730048 | Insys_Anthem_003730048 |
| Insys_Anthem_003730096 | Insys_Anthem_003730096 |
| Insys_Anthem_003730182 | Insys_Anthem_003730182 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003730188 | Insys_Anthem_003730188 |
| Insys_Anthem_003730210 | Insys_Anthem_003730210 |
| Insys_Anthem_003730219 | Insys_Anthem_003730219 |
| Insys_Anthem_003730238 | Insys_Anthem_003730238 |
| Insys_Anthem_003730261 | Insys_Anthem_003730261 |
| Insys_Anthem_003730309 | Insys_Anthem_003730309 |
| Insys_Anthem_003730328 | Insys_Anthem_003730328 |
| Insys_Anthem_003730347 | Insys_Anthem_003730347 |
| Insys_Anthem_003730363 | Insys_Anthem_003730363 |
| Insys_Anthem_003730424 | Insys_Anthem_003730424 |
| Insys_Anthem_003730579 | Insys_Anthem_003730579 |
| Insys_Anthem_003730604 | Insys_Anthem_003730604 |
| Insys_Anthem_003730626 | Insys_Anthem_003730626 |
| Insys_Anthem_003730662 | Insys_Anthem_003730662 |
| Insys_Anthem_003730674 | Insys_Anthem_003730674 |
| Insys_Anthem_003730692 | Insys_Anthem_003730692 |
| Insys_Anthem_003730718 | Insys_Anthem_003730718 |
| Insys_Anthem_003730752 | Insys_Anthem_003730752 |
| Insys_Anthem_003730786 | Insys_Anthem_003730786 |
| Insys_Anthem_003730832 | Insys_Anthem_003730832 |
| Insys_Anthem_003730937 | Insys_Anthem_003730937 |
| Insys_Anthem_003731035 | Insys_Anthem_003731035 |
| Insys_Anthem_003731040 | Insys_Anthem_003731040 |
| Insys_Anthem_003731070 | Insys_Anthem_003731070 |
| Insys_Anthem_003731125 | Insys_Anthem_003731125 |
| Insys_Anthem_003731294 | Insys_Anthem_003731294 |
| Insys_Anthem_003731442 | Insys_Anthem_003731442 |
| Insys_Anthem_003731446 | Insys_Anthem_003731446 |
| Insys_Anthem_003731525 | Insys_Anthem_003731525 |
| Insys_Anthem_003731633 | Insys_Anthem_003731633 |
| Insys_Anthem_003731637 | Insys_Anthem_003731637 |
| Insys_Anthem_003731889 | Insys_Anthem_003731889 |
| Insys_Anthem_003731915 | Insys_Anthem_003731915 |
| Insys_Anthem_003731920 | Insys_Anthem_003731920 |
| Insys_Anthem_003731925 | Insys_Anthem_003731925 |
| Insys_Anthem_003731951 | Insys_Anthem_003731951 |
| Insys_Anthem_003732003 | Insys_Anthem_003732003 |
| Insys_Anthem_003732057 | Insys_Anthem_003732057 |
| Insys_Anthem_003732083 | Insys_Anthem_003732083 |
| Insys_Anthem_003732121 | Insys_Anthem_003732121 |
| Insys_Anthem_003732443 | Insys_Anthem_003732443 |
| Insys_Anthem_003732459 | Insys_Anthem_003732459 |
| Insys_Anthem_003732463 | Insys_Anthem_003732463 |
| Insys_Anthem_003732519 | Insys_Anthem_003732519 |
| Insys_Anthem_003732529 | Insys_Anthem_003732529 |
| Insys_Anthem_003732531 | Insys_Anthem_003732531 |
| Insys_Anthem_003732699 | Insys_Anthem_003732699 |

| | |
|---|---|
| Insys_Anthem_003732711 | Insys_Anthem_003732711 |
| Insys_Anthem_003732712 | Insys_Anthem_003732712 |
| Insys_Anthem_003732732 | Insys_Anthem_003732732 |
| Insys_Anthem_003732757 | Insys_Anthem_003732757 |
| Insys_Anthem_003732775 | Insys_Anthem_003732775 |
| Insys_Anthem_003732814 | Insys_Anthem_003732814 |
| Insys_Anthem_003732823 | Insys_Anthem_003732823 |
| Insys_Anthem_003732829 | Insys_Anthem_003732829 |
| Insys_Anthem_003732868 | Insys_Anthem_003732868 |
| Insys_Anthem_003732869 | Insys_Anthem_003732869 |
| Insys_Anthem_003732905 | Insys_Anthem_003732905 |
| Insys_Anthem_003732961 | Insys_Anthem_003732961 |
| Insys_Anthem_003732971 | Insys_Anthem_003732971 |
| Insys_Anthem_003733000 | Insys_Anthem_003733000 |
| Insys_Anthem_003733073 | Insys_Anthem_003733073 |
| Insys_Anthem_003733085 | Insys_Anthem_003733085 |
| Insys_Anthem_003733268 | Insys_Anthem_003733268 |
| Insys_Anthem_003733286 | Insys_Anthem_003733286 |
| Insys_Anthem_003733316 | Insys_Anthem_003733316 |
| Insys_Anthem_003733318 | Insys_Anthem_003733318 |
| Insys_Anthem_003733320 | Insys_Anthem_003733320 |
| Insys_Anthem_003733322 | Insys_Anthem_003733322 |
| Insys_Anthem_003733324 | Insys_Anthem_003733324 |
| Insys_Anthem_003733392 | Insys_Anthem_003733392 |
| Insys_Anthem_003733393 | Insys_Anthem_003733393 |
| Insys_Anthem_003733399 | Insys_Anthem_003733399 |
| Insys_Anthem_003733419 | Insys_Anthem_003733419 |
| Insys_Anthem_003733428 | Insys_Anthem_003733428 |
| Insys_Anthem_003733431 | Insys_Anthem_003733431 |
| Insys_Anthem_003733454 | Insys_Anthem_003733454 |
| Insys_Anthem_003733480 | Insys_Anthem_003733480 |
| Insys_Anthem_003733491 | Insys_Anthem_003733491 |
| Insys_Anthem_003733500 | Insys_Anthem_003733500 |
| Insys_Anthem_003733591 | Insys_Anthem_003733591 |
| Insys_Anthem_003733615 | Insys_Anthem_003733615 |
| Insys_Anthem_003733634 | Insys_Anthem_003733634 |
| Insys_Anthem_003733665 | Insys_Anthem_003733665 |
| Insys_Anthem_003733713 | Insys_Anthem_003733713 |
| Insys_Anthem_003733718 | Insys_Anthem_003733718 |
| Insys_Anthem_003733757 | Insys_Anthem_003733757 |
| Insys_Anthem_003733819 | Insys_Anthem_003733819 |
| Insys_Anthem_003733832 | Insys_Anthem_003733832 |
| Insys_Anthem_003733838 | Insys_Anthem_003733838 |
| Insys_Anthem_003733847 | Insys_Anthem_003733847 |
| Insys_Anthem_003733850 | Insys_Anthem_003733850 |
| Insys_Anthem_003733857 | Insys_Anthem_003733857 |
| Insys_Anthem_003733871 | Insys_Anthem_003733871 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003733936 | Insys_Anthem_003733936 |
| Insys_Anthem_003733950 | Insys_Anthem_003733950 |
| Insys_Anthem_003733969 | Insys_Anthem_003733969 |
| Insys_Anthem_003733994 | Insys_Anthem_003733994 |
| Insys_Anthem_003734029 | Insys_Anthem_003734029 |
| Insys_Anthem_003734071 | Insys_Anthem_003734071 |
| Insys_Anthem_003734082 | Insys_Anthem_003734082 |
| Insys_Anthem_003734100 | Insys_Anthem_003734100 |
| Insys_Anthem_003734183 | Insys_Anthem_003734183 |
| Insys_Anthem_003734206 | Insys_Anthem_003734206 |
| Insys_Anthem_003734257 | Insys_Anthem_003734257 |
| Insys_Anthem_003734280 | Insys_Anthem_003734280 |
| Insys_Anthem_003734323 | Insys_Anthem_003734323 |
| Insys_Anthem_003734329 | Insys_Anthem_003734329 |
| Insys_Anthem_003734344 | Insys_Anthem_003734344 |
| Insys_Anthem_003734376 | Insys_Anthem_003734376 |
| Insys_Anthem_003734377 | Insys_Anthem_003734377 |
| Insys_Anthem_003734453 | Insys_Anthem_003734453 |
| Insys_Anthem_003734475 | Insys_Anthem_003734475 |
| Insys_Anthem_003734494 | Insys_Anthem_003734494 |
| Insys_Anthem_003734507 | Insys_Anthem_003734507 |
| Insys_Anthem_003734526 | Insys_Anthem_003734526 |
| Insys_Anthem_003734554 | Insys_Anthem_003734554 |
| Insys_Anthem_003734624 | Insys_Anthem_003734624 |
| Insys_Anthem_003734654 | Insys_Anthem_003734654 |
| Insys_Anthem_003734691 | Insys_Anthem_003734691 |
| Insys_Anthem_003734730 | Insys_Anthem_003734730 |
| Insys_Anthem_003734829 | Insys_Anthem_003734829 |
| Insys_Anthem_003734856 | Insys_Anthem_003734856 |
| Insys_Anthem_003734861 | Insys_Anthem_003734861 |
| Insys_Anthem_003734876 | Insys_Anthem_003734876 |
| Insys_Anthem_003734903 | Insys_Anthem_003734903 |
| Insys_Anthem_003734913 | Insys_Anthem_003734913 |
| Insys_Anthem_003734920 | Insys_Anthem_003734920 |
| Insys_Anthem_003734925 | Insys_Anthem_003734925 |
| Insys_Anthem_003734996 | Insys_Anthem_003734996 |
| Insys_Anthem_003734997 | Insys_Anthem_003734997 |
| Insys_Anthem_003735003 | Insys_Anthem_003735003 |
| Insys_Anthem_003735022 | Insys_Anthem_003735022 |
| Insys_Anthem_003735135 | Insys_Anthem_003735135 |
| Insys_Anthem_003735140 | Insys_Anthem_003735140 |
| Insys_Anthem_003735156 | Insys_Anthem_003735156 |
| Insys_Anthem_003735166 | Insys_Anthem_003735166 |
| Insys_Anthem_003735175 | Insys_Anthem_003735175 |
| Insys_Anthem_003735203 | Insys_Anthem_003735203 |
| Insys_Anthem_003735211 | Insys_Anthem_003735211 |
| Insys_Anthem_003735224 | Insys_Anthem_003735224 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003735247 | Insys_Anthem_003735247 |
| Insys_Anthem_003735250 | Insys_Anthem_003735250 |
| Insys_Anthem_003735323 | Insys_Anthem_003735323 |
| Insys_Anthem_003735347 | Insys_Anthem_003735347 |
| Insys_Anthem_003735362 | Insys_Anthem_003735362 |
| Insys_Anthem_003735364 | Insys_Anthem_003735364 |
| Insys_Anthem_003735382 | Insys_Anthem_003735382 |
| Insys_Anthem_003735387 | Insys_Anthem_003735387 |
| Insys_Anthem_003735390 | Insys_Anthem_003735390 |
| Insys_Anthem_003735396 | Insys_Anthem_003735396 |
| Insys_Anthem_003735400 | Insys_Anthem_003735400 |
| Insys_Anthem_003735412 | Insys_Anthem_003735412 |
| Insys_Anthem_003735422 | Insys_Anthem_003735422 |
| Insys_Anthem_003735427 | Insys_Anthem_003735427 |
| Insys_Anthem_003735433 | Insys_Anthem_003735433 |
| Insys_Anthem_003735455 | Insys_Anthem_003735455 |
| Insys_Anthem_003735521 | Insys_Anthem_003735521 |
| Insys_Anthem_003735526 | Insys_Anthem_003735526 |
| Insys_Anthem_003735546 | Insys_Anthem_003735546 |
| Insys_Anthem_003735548 | Insys_Anthem_003735548 |
| Insys_Anthem_003735570 | Insys_Anthem_003735570 |
| Insys_Anthem_003735594 | Insys_Anthem_003735594 |
| Insys_Anthem_003735599 | Insys_Anthem_003735599 |
| Insys_Anthem_003735613 | Insys_Anthem_003735613 |
| Insys_Anthem_003735654 | Insys_Anthem_003735654 |
| Insys_Anthem_003735668 | Insys_Anthem_003735668 |
| Insys_Anthem_003735690 | Insys_Anthem_003735690 |
| Insys_Anthem_003735694 | Insys_Anthem_003735694 |
| Insys_Anthem_003735709 | Insys_Anthem_003735709 |
| Insys_Anthem_003735715 | Insys_Anthem_003735715 |
| Insys_Anthem_003735741 | Insys_Anthem_003735741 |
| Insys_Anthem_003735758 | Insys_Anthem_003735758 |
| Insys_Anthem_003735767 | Insys_Anthem_003735767 |
| Insys_Anthem_003735786 | Insys_Anthem_003735786 |
| Insys_Anthem_003735797 | Insys_Anthem_003735797 |
| Insys_Anthem_003735801 | Insys_Anthem_003735801 |
| Insys_Anthem_003735825 | Insys_Anthem_003735825 |
| Insys_Anthem_003735836 | Insys_Anthem_003735836 |
| Insys_Anthem_003735886 | Insys_Anthem_003735886 |
| Insys_Anthem_003735899 | Insys_Anthem_003735899 |
| Insys_Anthem_003735906 | Insys_Anthem_003735906 |
| Insys_Anthem_003735922 | Insys_Anthem_003735922 |
| Insys_Anthem_003735925 | Insys_Anthem_003735925 |
| Insys_Anthem_003735953 | Insys_Anthem_003735953 |
| Insys_Anthem_003735974 | Insys_Anthem_003735974 |
| Insys_Anthem_003735980 | Insys_Anthem_003735980 |
| Insys_Anthem_003735988 | Insys_Anthem_003735988 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003735991 | Insys_Anthem_003735991 |
| Insys_Anthem_003735994 | Insys_Anthem_003735994 |
| Insys_Anthem_003736031 | Insys_Anthem_003736031 |
| Insys_Anthem_003736036 | Insys_Anthem_003736036 |
| Insys_Anthem_003736053 | Insys_Anthem_003736053 |
| Insys_Anthem_003736054 | Insys_Anthem_003736054 |
| Insys_Anthem_003736062 | Insys_Anthem_003736062 |
| Insys_Anthem_003736063 | Insys_Anthem_003736063 |
| Insys_Anthem_003736068 | Insys_Anthem_003736068 |
| Insys_Anthem_003736115 | Insys_Anthem_003736115 |
| Insys_Anthem_003736125 | Insys_Anthem_003736125 |
| Insys_Anthem_003736131 | Insys_Anthem_003736131 |
| Insys_Anthem_003736143 | Insys_Anthem_003736143 |
| Insys_Anthem_003736162 | Insys_Anthem_003736162 |
| Insys_Anthem_003736166 | Insys_Anthem_003736166 |
| Insys_Anthem_003736167 | Insys_Anthem_003736167 |
| Insys_Anthem_003736172 | Insys_Anthem_003736172 |
| Insys_Anthem_003736183 | Insys_Anthem_003736183 |
| Insys_Anthem_003736201 | Insys_Anthem_003736201 |
| Insys_Anthem_003736220 | Insys_Anthem_003736220 |
| Insys_Anthem_003736221 | Insys_Anthem_003736221 |
| Insys_Anthem_003736230 | Insys_Anthem_003736230 |
| Insys_Anthem_003736246 | Insys_Anthem_003736246 |
| Insys_Anthem_003736273 | Insys_Anthem_003736273 |
| Insys_Anthem_003736299 | Insys_Anthem_003736299 |
| Insys_Anthem_003736300 | Insys_Anthem_003736300 |
| Insys_Anthem_003736320 | Insys_Anthem_003736320 |
| Insys_Anthem_003736323 | Insys_Anthem_003736323 |
| Insys_Anthem_003736333 | Insys_Anthem_003736333 |
| Insys_Anthem_003736334 | Insys_Anthem_003736334 |
| Insys_Anthem_003736352 | Insys_Anthem_003736352 |
| Insys_Anthem_003736355 | Insys_Anthem_003736355 |
| Insys_Anthem_003736360 | Insys_Anthem_003736360 |
| Insys_Anthem_003736363 | Insys_Anthem_003736363 |
| Insys_Anthem_003736394 | Insys_Anthem_003736394 |
| Insys_Anthem_003736442 | Insys_Anthem_003736442 |
| Insys_Anthem_003736461 | Insys_Anthem_003736461 |
| Insys_Anthem_003736498 | Insys_Anthem_003736498 |
| Insys_Anthem_003736512 | Insys_Anthem_003736512 |
| Insys_Anthem_003736518 | Insys_Anthem_003736518 |
| Insys_Anthem_003736527 | Insys_Anthem_003736527 |
| Insys_Anthem_003736532 | Insys_Anthem_003736532 |
| Insys_Anthem_003736538 | Insys_Anthem_003736538 |
| Insys_Anthem_003736539 | Insys_Anthem_003736539 |
| Insys_Anthem_003736541 | Insys_Anthem_003736541 |
| Insys_Anthem_003736547 | Insys_Anthem_003736547 |
| Insys_Anthem_003736551 | Insys_Anthem_003736551 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003736565 | Insys_Anthem_003736565 |
| Insys_Anthem_003736570 | Insys_Anthem_003736570 |
| Insys_Anthem_003736590 | Insys_Anthem_003736590 |
| Insys_Anthem_003736602 | Insys_Anthem_003736602 |
| Insys_Anthem_003736625 | Insys_Anthem_003736625 |
| Insys_Anthem_003736694 | Insys_Anthem_003736694 |
| Insys_Anthem_003736704 | Insys_Anthem_003736704 |
| Insys_Anthem_003736745 | Insys_Anthem_003736745 |
| Insys_Anthem_003736749 | Insys_Anthem_003736749 |
| Insys_Anthem_003736773 | Insys_Anthem_003736773 |
| Insys_Anthem_003736774 | Insys_Anthem_003736774 |
| Insys_Anthem_003736800 | Insys_Anthem_003736800 |
| Insys_Anthem_003736819 | Insys_Anthem_003736819 |
| Insys_Anthem_003736823 | Insys_Anthem_003736823 |
| Insys_Anthem_003736851 | Insys_Anthem_003736851 |
| Insys_Anthem_003736873 | Insys_Anthem_003736873 |
| Insys_Anthem_003736883 | Insys_Anthem_003736883 |
| Insys_Anthem_003736896 | Insys_Anthem_003736896 |
| Insys_Anthem_003736915 | Insys_Anthem_003736915 |
| Insys_Anthem_003736916 | Insys_Anthem_003736916 |
| Insys_Anthem_003736945 | Insys_Anthem_003736945 |
| Insys_Anthem_003736991 | Insys_Anthem_003736991 |
| Insys_Anthem_003736993 | Insys_Anthem_003736993 |
| Insys_Anthem_003737000 | Insys_Anthem_003737000 |
| Insys_Anthem_003737012 | Insys_Anthem_003737012 |
| Insys_Anthem_003737014 | Insys_Anthem_003737014 |
| Insys_Anthem_003737017 | Insys_Anthem_003737017 |
| Insys_Anthem_003737023 | Insys_Anthem_003737023 |
| Insys_Anthem_003737043 | Insys_Anthem_003737043 |
| Insys_Anthem_003737046 | Insys_Anthem_003737046 |
| Insys_Anthem_003737049 | Insys_Anthem_003737049 |
| Insys_Anthem_003737051 | Insys_Anthem_003737051 |
| Insys_Anthem_003737066 | Insys_Anthem_003737066 |
| Insys_Anthem_003737080 | Insys_Anthem_003737080 |
| Insys_Anthem_003737119 | Insys_Anthem_003737119 |
| Insys_Anthem_003737120 | Insys_Anthem_003737120 |
| Insys_Anthem_003737146 | Insys_Anthem_003737146 |
| Insys_Anthem_003737158 | Insys_Anthem_003737158 |
| Insys_Anthem_003737163 | Insys_Anthem_003737163 |
| Insys_Anthem_003737171 | Insys_Anthem_003737171 |
| Insys_Anthem_003737173 | Insys_Anthem_003737173 |
| Insys_Anthem_003737179 | Insys_Anthem_003737179 |
| Insys_Anthem_003737186 | Insys_Anthem_003737186 |
| Insys_Anthem_003737188 | Insys_Anthem_003737188 |
| Insys_Anthem_003737192 | Insys_Anthem_003737192 |
| Insys_Anthem_003737203 | Insys_Anthem_003737203 |
| Insys_Anthem_003737204 | Insys_Anthem_003737204 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003737211 | Insys_Anthem_003737211 |
| Insys_Anthem_003737240 | Insys_Anthem_003737240 |
| Insys_Anthem_003737253 | Insys_Anthem_003737253 |
| Insys_Anthem_003737259 | Insys_Anthem_003737259 |
| Insys_Anthem_003737268 | Insys_Anthem_003737268 |
| Insys_Anthem_003737294 | Insys_Anthem_003737294 |
| Insys_Anthem_003737300 | Insys_Anthem_003737300 |
| Insys_Anthem_003737311 | Insys_Anthem_003737311 |
| Insys_Anthem_003737313 | Insys_Anthem_003737313 |
| Insys_Anthem_003737332 | Insys_Anthem_003737332 |
| Insys_Anthem_003737349 | Insys_Anthem_003737349 |
| Insys_Anthem_003737357 | Insys_Anthem_003737357 |
| Insys_Anthem_003737372 | Insys_Anthem_003737372 |
| Insys_Anthem_003737389 | Insys_Anthem_003737389 |
| Insys_Anthem_003737429 | Insys_Anthem_003737429 |
| Insys_Anthem_003737435 | Insys_Anthem_003737435 |
| Insys_Anthem_003737460 | Insys_Anthem_003737460 |
| Insys_Anthem_003737476 | Insys_Anthem_003737476 |
| Insys_Anthem_003737489 | Insys_Anthem_003737489 |
| Insys_Anthem_003737496 | Insys_Anthem_003737496 |
| Insys_Anthem_003737503 | Insys_Anthem_003737503 |
| Insys_Anthem_003737506 | Insys_Anthem_003737506 |
| Insys_Anthem_003737518 | Insys_Anthem_003737518 |
| Insys_Anthem_003737530 | Insys_Anthem_003737530 |
| Insys_Anthem_003737533 | Insys_Anthem_003737533 |
| Insys_Anthem_003737534 | Insys_Anthem_003737534 |
| Insys_Anthem_003737549 | Insys_Anthem_003737549 |
| Insys_Anthem_003737563 | Insys_Anthem_003737563 |
| Insys_Anthem_003737566 | Insys_Anthem_003737566 |
| Insys_Anthem_003737567 | Insys_Anthem_003737567 |
| Insys_Anthem_003737570 | Insys_Anthem_003737570 |
| Insys_Anthem_003737576 | Insys_Anthem_003737576 |
| Insys_Anthem_003737579 | Insys_Anthem_003737579 |
| Insys_Anthem_003737587 | Insys_Anthem_003737587 |
| Insys_Anthem_003737592 | Insys_Anthem_003737592 |
| Insys_Anthem_003737609 | Insys_Anthem_003737609 |
| Insys_Anthem_003737611 | Insys_Anthem_003737611 |
| Insys_Anthem_003737640 | Insys_Anthem_003737640 |
| Insys_Anthem_003737650 | Insys_Anthem_003737650 |
| Insys_Anthem_003737681 | Insys_Anthem_003737681 |
| Insys_Anthem_003737715 | Insys_Anthem_003737715 |
| Insys_Anthem_003737720 | Insys_Anthem_003737720 |
| Insys_Anthem_003737745 | Insys_Anthem_003737745 |
| Insys_Anthem_003737761 | Insys_Anthem_003737761 |
| Insys_Anthem_003737776 | Insys_Anthem_003737776 |
| Insys_Anthem_003737792 | Insys_Anthem_003737792 |
| Insys_Anthem_003737800 | Insys_Anthem_003737800 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003737806 | Insys_Anthem_003737806 |
| Insys_Anthem_003737811 | Insys_Anthem_003737811 |
| Insys_Anthem_003737814 | Insys_Anthem_003737814 |
| Insys_Anthem_003737829 | Insys_Anthem_003737829 |
| Insys_Anthem_003737832 | Insys_Anthem_003737832 |
| Insys_Anthem_003737833 | Insys_Anthem_003737833 |
| Insys_Anthem_003737844 | Insys_Anthem_003737844 |
| Insys_Anthem_003737891 | Insys_Anthem_003737891 |
| Insys_Anthem_003737908 | Insys_Anthem_003737908 |
| Insys_Anthem_003737910 | Insys_Anthem_003737910 |
| Insys_Anthem_003737917 | Insys_Anthem_003737917 |
| Insys_Anthem_003737925 | Insys_Anthem_003737925 |
| Insys_Anthem_003737926 | Insys_Anthem_003737926 |
| Insys_Anthem_003737929 | Insys_Anthem_003737929 |
| Insys_Anthem_003737940 | Insys_Anthem_003737940 |
| Insys_Anthem_003737941 | Insys_Anthem_003737941 |
| Insys_Anthem_003737951 | Insys_Anthem_003737951 |
| Insys_Anthem_003737956 | Insys_Anthem_003737956 |
| Insys_Anthem_003737983 | Insys_Anthem_003737983 |
| Insys_Anthem_003737992 | Insys_Anthem_003737992 |
| Insys_Anthem_003738 | Insys_Anthem_003800 |
| Insys_Anthem_003738006 | Insys_Anthem_003738006 |
| Insys_Anthem_003738028 | Insys_Anthem_003738028 |
| Insys_Anthem_003738041 | Insys_Anthem_003738041 |
| Insys_Anthem_003738054 | Insys_Anthem_003738054 |
| Insys_Anthem_003738055 | Insys_Anthem_003738055 |
| Insys_Anthem_003738063 | Insys_Anthem_003738063 |
| Insys_Anthem_003738076 | Insys_Anthem_003738076 |
| Insys_Anthem_003738086 | Insys_Anthem_003738086 |
| Insys_Anthem_003738087 | Insys_Anthem_003738087 |
| Insys_Anthem_003738107 | Insys_Anthem_003738107 |
| Insys_Anthem_003738108 | Insys_Anthem_003738108 |
| Insys_Anthem_003738116 | Insys_Anthem_003738116 |
| Insys_Anthem_003738118 | Insys_Anthem_003738118 |
| Insys_Anthem_003738146 | Insys_Anthem_003738146 |
| Insys_Anthem_003738152 | Insys_Anthem_003738152 |
| Insys_Anthem_003738153 | Insys_Anthem_003738153 |
| Insys_Anthem_003738180 | Insys_Anthem_003738180 |
| Insys_Anthem_003738192 | Insys_Anthem_003738192 |
| Insys_Anthem_003738211 | Insys_Anthem_003738211 |
| Insys_Anthem_003738232 | Insys_Anthem_003738232 |
| Insys_Anthem_003738239 | Insys_Anthem_003738239 |
| Insys_Anthem_003738257 | Insys_Anthem_003738257 |
| Insys_Anthem_003738266 | Insys_Anthem_003738266 |
| Insys_Anthem_003738270 | Insys_Anthem_003738270 |
| Insys_Anthem_003738271 | Insys_Anthem_003738271 |
| Insys_Anthem_003738280 | Insys_Anthem_003738280 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003738287 | Insys_Anthem_003738287 |
| Insys_Anthem_003738298 | Insys_Anthem_003738298 |
| Insys_Anthem_003738334 | Insys_Anthem_003738334 |
| Insys_Anthem_003738338 | Insys_Anthem_003738338 |
| Insys_Anthem_003738381 | Insys_Anthem_003738381 |
| Insys_Anthem_003738422 | Insys_Anthem_003738422 |
| Insys_Anthem_003738432 | Insys_Anthem_003738432 |
| Insys_Anthem_003738434 | Insys_Anthem_003738434 |
| Insys_Anthem_003738449 | Insys_Anthem_003738449 |
| Insys_Anthem_003738457 | Insys_Anthem_003738457 |
| Insys_Anthem_003738473 | Insys_Anthem_003738473 |
| Insys_Anthem_003738488 | Insys_Anthem_003738488 |
| Insys_Anthem_003738508 | Insys_Anthem_003738508 |
| Insys_Anthem_003738522 | Insys_Anthem_003738522 |
| Insys_Anthem_003738564 | Insys_Anthem_003738564 |
| Insys_Anthem_003738570 | Insys_Anthem_003738570 |
| Insys_Anthem_003738605 | Insys_Anthem_003738605 |
| Insys_Anthem_003738642 | Insys_Anthem_003738642 |
| Insys_Anthem_003738732 | Insys_Anthem_003738732 |
| Insys_Anthem_003738815 | Insys_Anthem_003738815 |
| Insys_Anthem_003738828 | Insys_Anthem_003738828 |
| Insys_Anthem_003738862 | Insys_Anthem_003738862 |
| Insys_Anthem_003738998 | Insys_Anthem_003738998 |
| Insys_Anthem_003739203 | Insys_Anthem_003739203 |
| Insys_Anthem_003739366 | Insys_Anthem_003739366 |
| Insys_Anthem_003739854 | Insys_Anthem_003739854 |
| Insys_Anthem_003739927 | Insys_Anthem_003739927 |
| Insys_Anthem_003740059 | Insys_Anthem_003740059 |
| Insys_Anthem_003740770 | Insys_Anthem_003740770 |
| Insys_Anthem_003740794 | Insys_Anthem_003740794 |
| Insys_Anthem_003741203 | Insys_Anthem_003741203 |
| Insys_Anthem_003741271 | Insys_Anthem_003741271 |
| Insys_Anthem_003741749 | Insys_Anthem_003741749 |
| Insys_Anthem_003741778 | Insys_Anthem_003741778 |
| Insys_Anthem_003741809 | Insys_Anthem_003741809 |
| Insys_Anthem_003741813 | Insys_Anthem_003741813 |
| Insys_Anthem_003741841 | Insys_Anthem_003741841 |
| Insys_Anthem_003741872 | Insys_Anthem_003741872 |
| Insys_Anthem_003741967 | Insys_Anthem_003741967 |
| Insys_Anthem_003742062 | Insys_Anthem_003742062 |
| Insys_Anthem_003742095 | Insys_Anthem_003742095 |
| Insys_Anthem_003742129 | Insys_Anthem_003742129 |
| Insys_Anthem_003742166 | Insys_Anthem_003742166 |
| Insys_Anthem_003742178 | Insys_Anthem_003742178 |
| Insys_Anthem_003742200 | Insys_Anthem_003742200 |
| Insys_Anthem_003742276 | Insys_Anthem_003742276 |
| Insys_Anthem_003742322 | Insys_Anthem_003742322 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003742323 | Insys_Anthem_003742323 |
| Insys_Anthem_003742356 | Insys_Anthem_003742356 |
| Insys_Anthem_003742361 | Insys_Anthem_003742361 |
| Insys_Anthem_003742392 | Insys_Anthem_003742392 |
| Insys_Anthem_003742428 | Insys_Anthem_003742428 |
| Insys_Anthem_003742531 | Insys_Anthem_003742531 |
| Insys_Anthem_003742638 | Insys_Anthem_003742638 |
| Insys_Anthem_003742684 | Insys_Anthem_003742684 |
| Insys_Anthem_003742718 | Insys_Anthem_003742718 |
| Insys_Anthem_003742751 | Insys_Anthem_003742751 |
| Insys_Anthem_003742783 | Insys_Anthem_003742783 |
| Insys_Anthem_003742820 | Insys_Anthem_003742820 |
| Insys_Anthem_003742837 | Insys_Anthem_003742837 |
| Insys_Anthem_003742899 | Insys_Anthem_003742899 |
| Insys_Anthem_003742938 | Insys_Anthem_003742938 |
| Insys_Anthem_003742978 | Insys_Anthem_003742978 |
| Insys_Anthem_003742983 | Insys_Anthem_003742983 |
| Insys_Anthem_003743052 | Insys_Anthem_003743052 |
| Insys_Anthem_003743083 | Insys_Anthem_003743083 |
| Insys_Anthem_003743124 | Insys_Anthem_003743124 |
| Insys_Anthem_003743128 | Insys_Anthem_003743128 |
| Insys_Anthem_003743134 | Insys_Anthem_003743134 |
| Insys_Anthem_003743149 | Insys_Anthem_003743149 |
| Insys_Anthem_003743207 | Insys_Anthem_003743207 |
| Insys_Anthem_003743234 | Insys_Anthem_003743234 |
| Insys_Anthem_003743247 | Insys_Anthem_003743247 |
| Insys_Anthem_003743285 | Insys_Anthem_003743285 |
| Insys_Anthem_003743326 | Insys_Anthem_003743326 |
| Insys_Anthem_003743367 | Insys_Anthem_003743367 |
| Insys_Anthem_003743400 | Insys_Anthem_003743400 |
| Insys_Anthem_003743435 | Insys_Anthem_003743435 |
| Insys_Anthem_003743508 | Insys_Anthem_003743508 |
| Insys_Anthem_003743656 | Insys_Anthem_003743656 |
| Insys_Anthem_003743671 | Insys_Anthem_003743671 |
| Insys_Anthem_003743691 | Insys_Anthem_003743691 |
| Insys_Anthem_003743744 | Insys_Anthem_003743744 |
| Insys_Anthem_003743774 | Insys_Anthem_003743774 |
| Insys_Anthem_003743889 | Insys_Anthem_003743889 |
| Insys_Anthem_003743891 | Insys_Anthem_003743891 |
| Insys_Anthem_003743926 | Insys_Anthem_003743926 |
| Insys_Anthem_003743932 | Insys_Anthem_003743932 |
| Insys_Anthem_003743972 | Insys_Anthem_003743972 |
| Insys_Anthem_003743981 | Insys_Anthem_003743981 |
| Insys_Anthem_003744003 | Insys_Anthem_003744003 |
| Insys_Anthem_003744018 | Insys_Anthem_003744018 |
| Insys_Anthem_003744020 | Insys_Anthem_003744020 |
| Insys_Anthem_003744031 | Insys_Anthem_003744031 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003744056 | Insys_Anthem_003744056 |
| Insys_Anthem_003744062 | Insys_Anthem_003744062 |
| Insys_Anthem_003744137 | Insys_Anthem_003744137 |
| Insys_Anthem_003744155 | Insys_Anthem_003744155 |
| Insys_Anthem_003744158 | Insys_Anthem_003744158 |
| Insys_Anthem_003744185 | Insys_Anthem_003744185 |
| Insys_Anthem_003744208 | Insys_Anthem_003744208 |
| Insys_Anthem_003744224 | Insys_Anthem_003744224 |
| Insys_Anthem_003744269 | Insys_Anthem_003744269 |
| Insys_Anthem_003744276 | Insys_Anthem_003744276 |
| Insys_Anthem_003744282 | Insys_Anthem_003744282 |
| Insys_Anthem_003744286 | Insys_Anthem_003744286 |
| Insys_Anthem_003744299 | Insys_Anthem_003744299 |
| Insys_Anthem_003744307 | Insys_Anthem_003744307 |
| Insys_Anthem_003744340 | Insys_Anthem_003744340 |
| Insys_Anthem_003744349 | Insys_Anthem_003744349 |
| Insys_Anthem_003744363 | Insys_Anthem_003744363 |
| Insys_Anthem_003744371 | Insys_Anthem_003744371 |
| Insys_Anthem_003744380 | Insys_Anthem_003744380 |
| Insys_Anthem_003744467 | Insys_Anthem_003744467 |
| Insys_Anthem_003744469 | Insys_Anthem_003744469 |
| Insys_Anthem_003744543 | Insys_Anthem_003744543 |
| Insys_Anthem_003744554 | Insys_Anthem_003744554 |
| Insys_Anthem_003744594 | Insys_Anthem_003744594 |
| Insys_Anthem_003744602 | Insys_Anthem_003744602 |
| Insys_Anthem_003744793 | Insys_Anthem_003744793 |
| Insys_Anthem_003744799 | Insys_Anthem_003744799 |
| Insys_Anthem_003744827 | Insys_Anthem_003744827 |
| Insys_Anthem_003744853 | Insys_Anthem_003744853 |
| Insys_Anthem_003744984 | Insys_Anthem_003744984 |
| Insys_Anthem_003744990 | Insys_Anthem_003744990 |
| Insys_Anthem_003745271 | Insys_Anthem_003745271 |
| Insys_Anthem_003745327 | Insys_Anthem_003745327 |
| Insys_Anthem_003745439 | Insys_Anthem_003745439 |
| Insys_Anthem_003745463 | Insys_Anthem_003745463 |
| Insys_Anthem_003745539 | Insys_Anthem_003745539 |
| Insys_Anthem_003745565 | Insys_Anthem_003745565 |
| Insys_Anthem_003745689 | Insys_Anthem_003745689 |
| Insys_Anthem_003745814 | Insys_Anthem_003745814 |
| Insys_Anthem_003745831 | Insys_Anthem_003745831 |
| Insys_Anthem_003745850 | Insys_Anthem_003745850 |
| Insys_Anthem_003745868 | Insys_Anthem_003745868 |
| Insys_Anthem_003745940 | Insys_Anthem_003745940 |
| Insys_Anthem_003745992 | Insys_Anthem_003745992 |
| Insys_Anthem_003746072 | Insys_Anthem_003746072 |
| Insys_Anthem_003746103 | Insys_Anthem_003746103 |
| Insys_Anthem_003746116 | Insys_Anthem_003746116 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003746212 | Insys_Anthem_003746212 |
| Insys_Anthem_003746240 | Insys_Anthem_003746240 |
| Insys_Anthem_003746261 | Insys_Anthem_003746261 |
| Insys_Anthem_003746270 | Insys_Anthem_003746270 |
| Insys_Anthem_003746282 | Insys_Anthem_003746282 |
| Insys_Anthem_003746309 | Insys_Anthem_003746309 |
| Insys_Anthem_003746364 | Insys_Anthem_003746364 |
| Insys_Anthem_003746461 | Insys_Anthem_003746461 |
| Insys_Anthem_003746530 | Insys_Anthem_003746530 |
| Insys_Anthem_003746554 | Insys_Anthem_003746554 |
| Insys_Anthem_003746559 | Insys_Anthem_003746559 |
| Insys_Anthem_003746571 | Insys_Anthem_003746571 |
| Insys_Anthem_003746596 | Insys_Anthem_003746596 |
| Insys_Anthem_003746597 | Insys_Anthem_003746597 |
| Insys_Anthem_003746643 | Insys_Anthem_003746643 |
| Insys_Anthem_003746655 | Insys_Anthem_003746655 |
| Insys_Anthem_003746745 | Insys_Anthem_003746745 |
| Insys_Anthem_003746792 | Insys_Anthem_003746792 |
| Insys_Anthem_003746824 | Insys_Anthem_003746824 |
| Insys_Anthem_003746837 | Insys_Anthem_003746837 |
| Insys_Anthem_003746842 | Insys_Anthem_003746842 |
| Insys_Anthem_003746910 | Insys_Anthem_003746910 |
| Insys_Anthem_003747071 | Insys_Anthem_003747071 |
| Insys_Anthem_003747075 | Insys_Anthem_003747075 |
| Insys_Anthem_003747154 | Insys_Anthem_003747154 |
| Insys_Anthem_003747224 | Insys_Anthem_003747224 |
| Insys_Anthem_003747335 | Insys_Anthem_003747335 |
| Insys_Anthem_003747371 | Insys_Anthem_003747371 |
| Insys_Anthem_003747381 | Insys_Anthem_003747381 |
| Insys_Anthem_003747422 | Insys_Anthem_003747422 |
| Insys_Anthem_003747762 | Insys_Anthem_003747762 |
| Insys_Anthem_003747767 | Insys_Anthem_003747767 |
| Insys_Anthem_003747987 | Insys_Anthem_003747987 |
| Insys_Anthem_003748039 | Insys_Anthem_003748039 |
| Insys_Anthem_003748055 | Insys_Anthem_003748055 |
| Insys_Anthem_003748066 | Insys_Anthem_003748066 |
| Insys_Anthem_003748068 | Insys_Anthem_003748068 |
| Insys_Anthem_003748070 | Insys_Anthem_003748070 |
| Insys_Anthem_003748105 | Insys_Anthem_003748105 |
| Insys_Anthem_003748217 | Insys_Anthem_003748217 |
| Insys_Anthem_003748236 | Insys_Anthem_003748236 |
| Insys_Anthem_003748311 | Insys_Anthem_003748311 |
| Insys_Anthem_003748334 | Insys_Anthem_003748334 |
| Insys_Anthem_003748422 | Insys_Anthem_003748422 |
| Insys_Anthem_003748444 | Insys_Anthem_003748444 |
| Insys_Anthem_003748447 | Insys_Anthem_003748447 |
| Insys_Anthem_003748472 | Insys_Anthem_003748472 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003748486 | Insys_Anthem_003748486 |
| Insys_Anthem_003748502 | Insys_Anthem_003748502 |
| Insys_Anthem_003748563 | Insys_Anthem_003748563 |
| Insys_Anthem_003748746 | Insys_Anthem_003748746 |
| Insys_Anthem_003748866 | Insys_Anthem_003748866 |
| Insys_Anthem_003748915 | Insys_Anthem_003748915 |
| Insys_Anthem_003748921 | Insys_Anthem_003748921 |
| Insys_Anthem_003748934 | Insys_Anthem_003748934 |
| Insys_Anthem_003749037 | Insys_Anthem_003749037 |
| Insys_Anthem_003749054 | Insys_Anthem_003749054 |
| Insys_Anthem_003749083 | Insys_Anthem_003749083 |
| Insys_Anthem_003749162 | Insys_Anthem_003749162 |
| Insys_Anthem_003749178 | Insys_Anthem_003749178 |
| Insys_Anthem_003749229 | Insys_Anthem_003749229 |
| Insys_Anthem_003749268 | Insys_Anthem_003749268 |
| Insys_Anthem_003749352 | Insys_Anthem_003749352 |
| Insys_Anthem_003749403 | Insys_Anthem_003749403 |
| Insys_Anthem_003749512 | Insys_Anthem_003749512 |
| Insys_Anthem_003749545 | Insys_Anthem_003749545 |
| Insys_Anthem_003749589 | Insys_Anthem_003749589 |
| Insys_Anthem_003749667 | Insys_Anthem_003749667 |
| Insys_Anthem_003749677 | Insys_Anthem_003749677 |
| Insys_Anthem_003749678 | Insys_Anthem_003749678 |
| Insys_Anthem_003749681 | Insys_Anthem_003749681 |
| Insys_Anthem_003749740 | Insys_Anthem_003749740 |
| Insys_Anthem_003749770 | Insys_Anthem_003749770 |
| Insys_Anthem_003749777 | Insys_Anthem_003749777 |
| Insys_Anthem_003749806 | Insys_Anthem_003749806 |
| Insys_Anthem_003749814 | Insys_Anthem_003749814 |
| Insys_Anthem_003749851 | Insys_Anthem_003749851 |
| Insys_Anthem_003749858 | Insys_Anthem_003749858 |
| Insys_Anthem_003749889 | Insys_Anthem_003749889 |
| Insys_Anthem_003749927 | Insys_Anthem_003749927 |
| Insys_Anthem_003749959 | Insys_Anthem_003749959 |
| Insys_Anthem_003749977 | Insys_Anthem_003749977 |
| Insys_Anthem_003749991 | Insys_Anthem_003749991 |
| Insys_Anthem_003750016 | Insys_Anthem_003750016 |
| Insys_Anthem_003750051 | Insys_Anthem_003750051 |
| Insys_Anthem_003750091 | Insys_Anthem_003750091 |
| Insys_Anthem_003750135 | Insys_Anthem_003750135 |
| Insys_Anthem_003750159 | Insys_Anthem_003750159 |
| Insys_Anthem_003750246 | Insys_Anthem_003750246 |
| Insys_Anthem_003750248 | Insys_Anthem_003750248 |
| Insys_Anthem_003750268 | Insys_Anthem_003750268 |
| Insys_Anthem_003750270 | Insys_Anthem_003750270 |
| Insys_Anthem_003750279 | Insys_Anthem_003750279 |
| Insys_Anthem_003750288 | Insys_Anthem_003750288 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003750311 | Insys_Anthem_003750311 |
| Insys_Anthem_003750331 | Insys_Anthem_003750331 |
| Insys_Anthem_003750341 | Insys_Anthem_003750341 |
| Insys_Anthem_003750346 | Insys_Anthem_003750346 |
| Insys_Anthem_003750379 | Insys_Anthem_003750379 |
| Insys_Anthem_003750409 | Insys_Anthem_003750409 |
| Insys_Anthem_003750426 | Insys_Anthem_003750426 |
| Insys_Anthem_003750439 | Insys_Anthem_003750439 |
| Insys_Anthem_003750443 | Insys_Anthem_003750443 |
| Insys_Anthem_003750481 | Insys_Anthem_003750481 |
| Insys_Anthem_003750535 | Insys_Anthem_003750535 |
| Insys_Anthem_003750545 | Insys_Anthem_003750545 |
| Insys_Anthem_003750572 | Insys_Anthem_003750572 |
| Insys_Anthem_003750577 | Insys_Anthem_003750577 |
| Insys_Anthem_003750606 | Insys_Anthem_003750606 |
| Insys_Anthem_003750614 | Insys_Anthem_003750614 |
| Insys_Anthem_003750616 | Insys_Anthem_003750616 |
| Insys_Anthem_003750635 | Insys_Anthem_003750635 |
| Insys_Anthem_003750647 | Insys_Anthem_003750647 |
| Insys_Anthem_003750651 | Insys_Anthem_003750651 |
| Insys_Anthem_003750655 | Insys_Anthem_003750655 |
| Insys_Anthem_003750674 | Insys_Anthem_003750674 |
| Insys_Anthem_003750712 | Insys_Anthem_003750712 |
| Insys_Anthem_003750717 | Insys_Anthem_003750717 |
| Insys_Anthem_003750749 | Insys_Anthem_003750749 |
| Insys_Anthem_003750760 | Insys_Anthem_003750760 |
| Insys_Anthem_003750768 | Insys_Anthem_003750768 |
| Insys_Anthem_003750772 | Insys_Anthem_003750772 |
| Insys_Anthem_003750789 | Insys_Anthem_003750789 |
| Insys_Anthem_003750792 | Insys_Anthem_003750792 |
| Insys_Anthem_003750795 | Insys_Anthem_003750795 |
| Insys_Anthem_003750799 | Insys_Anthem_003750799 |
| Insys_Anthem_003750940 | Insys_Anthem_003750940 |
| Insys_Anthem_003750942 | Insys_Anthem_003750942 |
| Insys_Anthem_003750982 | Insys_Anthem_003750982 |
| Insys_Anthem_003751004 | Insys_Anthem_003751004 |
| Insys_Anthem_003751015 | Insys_Anthem_003751015 |
| Insys_Anthem_003751016 | Insys_Anthem_003751016 |
| Insys_Anthem_003751020 | Insys_Anthem_003751020 |
| Insys_Anthem_003751027 | Insys_Anthem_003751027 |
| Insys_Anthem_003751029 | Insys_Anthem_003751029 |
| Insys_Anthem_003751042 | Insys_Anthem_003751042 |
| Insys_Anthem_003751056 | Insys_Anthem_003751056 |
| Insys_Anthem_003751062 | Insys_Anthem_003751062 |
| Insys_Anthem_003751092 | Insys_Anthem_003751092 |
| Insys_Anthem_003751105 | Insys_Anthem_003751105 |
| Insys_Anthem_003751126 | Insys_Anthem_003751126 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003751133 | Insys_Anthem_003751133 |
| Insys_Anthem_003751144 | Insys_Anthem_003751144 |
| Insys_Anthem_003751151 | Insys_Anthem_003751151 |
| Insys_Anthem_003751154 | Insys_Anthem_003751154 |
| Insys_Anthem_003751218 | Insys_Anthem_003751218 |
| Insys_Anthem_003751236 | Insys_Anthem_003751236 |
| Insys_Anthem_003751273 | Insys_Anthem_003751273 |
| Insys_Anthem_003751287 | Insys_Anthem_003751287 |
| Insys_Anthem_003751290 | Insys_Anthem_003751290 |
| Insys_Anthem_003751296 | Insys_Anthem_003751296 |
| Insys_Anthem_003751299 | Insys_Anthem_003751299 |
| Insys_Anthem_003751305 | Insys_Anthem_003751305 |
| Insys_Anthem_003751321 | Insys_Anthem_003751321 |
| Insys_Anthem_003751331 | Insys_Anthem_003751331 |
| Insys_Anthem_003751390 | Insys_Anthem_003751390 |
| Insys_Anthem_003751400 | Insys_Anthem_003751400 |
| Insys_Anthem_003751441 | Insys_Anthem_003751441 |
| Insys_Anthem_003751461 | Insys_Anthem_003751461 |
| Insys_Anthem_003751471 | Insys_Anthem_003751471 |
| Insys_Anthem_003751507 | Insys_Anthem_003751507 |
| Insys_Anthem_003751514 | Insys_Anthem_003751514 |
| Insys_Anthem_003751524 | Insys_Anthem_003751524 |
| Insys_Anthem_003751546 | Insys_Anthem_003751546 |
| Insys_Anthem_003751587 | Insys_Anthem_003751587 |
| Insys_Anthem_003751601 | Insys_Anthem_003751601 |
| Insys_Anthem_003751638 | Insys_Anthem_003751638 |
| Insys_Anthem_003751661 | Insys_Anthem_003751661 |
| Insys_Anthem_003751673 | Insys_Anthem_003751673 |
| Insys_Anthem_003751681 | Insys_Anthem_003751681 |
| Insys_Anthem_003751738 | Insys_Anthem_003751738 |
| Insys_Anthem_003751760 | Insys_Anthem_003751760 |
| Insys_Anthem_003751762 | Insys_Anthem_003751762 |
| Insys_Anthem_003751847 | Insys_Anthem_003751847 |
| Insys_Anthem_003751873 | Insys_Anthem_003751873 |
| Insys_Anthem_003751886 | Insys_Anthem_003751886 |
| Insys_Anthem_003751891 | Insys_Anthem_003751891 |
| Insys_Anthem_003751911 | Insys_Anthem_003751911 |
| Insys_Anthem_003751948 | Insys_Anthem_003751948 |
| Insys_Anthem_003751956 | Insys_Anthem_003751956 |
| Insys_Anthem_003751964 | Insys_Anthem_003751964 |
| Insys_Anthem_003752004 | Insys_Anthem_003752004 |
| Insys_Anthem_003752027 | Insys_Anthem_003752027 |
| Insys_Anthem_003752032 | Insys_Anthem_003752032 |
| Insys_Anthem_003752033 | Insys_Anthem_003752033 |
| Insys_Anthem_003752043 | Insys_Anthem_003752043 |
| Insys_Anthem_003752060 | Insys_Anthem_003752060 |
| Insys_Anthem_003752066 | Insys_Anthem_003752066 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003752072 | Insys_Anthem_003752072 |
| Insys_Anthem_003752181 | Insys_Anthem_003752181 |
| Insys_Anthem_003752219 | Insys_Anthem_003752219 |
| Insys_Anthem_003752238 | Insys_Anthem_003752238 |
| Insys_Anthem_003752250 | Insys_Anthem_003752250 |
| Insys_Anthem_003752256 | Insys_Anthem_003752256 |
| Insys_Anthem_003752269 | Insys_Anthem_003752269 |
| Insys_Anthem_003752296 | Insys_Anthem_003752296 |
| Insys_Anthem_003752316 | Insys_Anthem_003752316 |
| Insys_Anthem_003752335 | Insys_Anthem_003752335 |
| Insys_Anthem_003752338 | Insys_Anthem_003752338 |
| Insys_Anthem_003752361 | Insys_Anthem_003752361 |
| Insys_Anthem_003752370 | Insys_Anthem_003752370 |
| Insys_Anthem_003752392 | Insys_Anthem_003752392 |
| Insys_Anthem_003752422 | Insys_Anthem_003752422 |
| Insys_Anthem_003752428 | Insys_Anthem_003752428 |
| Insys_Anthem_003752481 | Insys_Anthem_003752481 |
| Insys_Anthem_003752496 | Insys_Anthem_003752496 |
| Insys_Anthem_003752516 | Insys_Anthem_003752516 |
| Insys_Anthem_003752581 | Insys_Anthem_003752581 |
| Insys_Anthem_003752584 | Insys_Anthem_003752584 |
| Insys_Anthem_003752637 | Insys_Anthem_003752637 |
| Insys_Anthem_003752654 | Insys_Anthem_003752654 |
| Insys_Anthem_003752675 | Insys_Anthem_003752675 |
| Insys_Anthem_003752691 | Insys_Anthem_003752691 |
| Insys_Anthem_003752730 | Insys_Anthem_003752730 |
| Insys_Anthem_003752741 | Insys_Anthem_003752741 |
| Insys_Anthem_003752753 | Insys_Anthem_003752753 |
| Insys_Anthem_003752757 | Insys_Anthem_003752757 |
| Insys_Anthem_003752761 | Insys_Anthem_003752761 |
| Insys_Anthem_003752763 | Insys_Anthem_003752763 |
| Insys_Anthem_003752823 | Insys_Anthem_003752823 |
| Insys_Anthem_003752859 | Insys_Anthem_003752859 |
| Insys_Anthem_003752870 | Insys_Anthem_003752870 |
| Insys_Anthem_003752928 | Insys_Anthem_003752928 |
| Insys_Anthem_003752946 | Insys_Anthem_003752946 |
| Insys_Anthem_003752984 | Insys_Anthem_003752984 |
| Insys_Anthem_003753004 | Insys_Anthem_003753004 |
| Insys_Anthem_003753021 | Insys_Anthem_003753021 |
| Insys_Anthem_003753050 | Insys_Anthem_003753050 |
| Insys_Anthem_003753096 | Insys_Anthem_003753096 |
| Insys_Anthem_003753105 | Insys_Anthem_003753105 |
| Insys_Anthem_003753124 | Insys_Anthem_003753124 |
| Insys_Anthem_003753159 | Insys_Anthem_003753159 |
| Insys_Anthem_003753212 | Insys_Anthem_003753212 |
| Insys_Anthem_003753240 | Insys_Anthem_003753240 |
| Insys_Anthem_003753306 | Insys_Anthem_003753306 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003753320 | Insys_Anthem_003753320 |
| Insys_Anthem_003753348 | Insys_Anthem_003753348 |
| Insys_Anthem_003753359 | Insys_Anthem_003753359 |
| Insys_Anthem_003753401 | Insys_Anthem_003753401 |
| Insys_Anthem_003753480 | Insys_Anthem_003753480 |
| Insys_Anthem_003753638 | Insys_Anthem_003753638 |
| Insys_Anthem_003753650 | Insys_Anthem_003753650 |
| Insys_Anthem_003753687 | Insys_Anthem_003753687 |
| Insys_Anthem_003753707 | Insys_Anthem_003753707 |
| Insys_Anthem_003753726 | Insys_Anthem_003753726 |
| Insys_Anthem_003753962 | Insys_Anthem_003753962 |
| Insys_Anthem_003754003 | Insys_Anthem_003754003 |
| Insys_Anthem_003754116 | Insys_Anthem_003754116 |
| Insys_Anthem_003754127 | Insys_Anthem_003754127 |
| Insys_Anthem_003754171 | Insys_Anthem_003754171 |
| Insys_Anthem_003754172 | Insys_Anthem_003754172 |
| Insys_Anthem_003754176 | Insys_Anthem_003754176 |
| Insys_Anthem_003754204 | Insys_Anthem_003754204 |
| Insys_Anthem_003754206 | Insys_Anthem_003754206 |
| Insys_Anthem_003754276 | Insys_Anthem_003754276 |
| Insys_Anthem_003754303 | Insys_Anthem_003754303 |
| Insys_Anthem_003754322 | Insys_Anthem_003754322 |
| Insys_Anthem_003754343 | Insys_Anthem_003754343 |
| Insys_Anthem_003754367 | Insys_Anthem_003754367 |
| Insys_Anthem_003754369 | Insys_Anthem_003754369 |
| Insys_Anthem_003754513 | Insys_Anthem_003754513 |
| Insys_Anthem_003754526 | Insys_Anthem_003754526 |
| Insys_Anthem_003754561 | Insys_Anthem_003754561 |
| Insys_Anthem_003754576 | Insys_Anthem_003754576 |
| Insys_Anthem_003754664 | Insys_Anthem_003754664 |
| Insys_Anthem_003754683 | Insys_Anthem_003754683 |
| Insys_Anthem_003754749 | Insys_Anthem_003754749 |
| Insys_Anthem_003754778 | Insys_Anthem_003754778 |
| Insys_Anthem_003754870 | Insys_Anthem_003754870 |
| Insys_Anthem_003754873 | Insys_Anthem_003754873 |
| Insys_Anthem_003754939 | Insys_Anthem_003754939 |
| Insys_Anthem_003754956 | Insys_Anthem_003754956 |
| Insys_Anthem_003754990 | Insys_Anthem_003754990 |
| Insys_Anthem_003754994 | Insys_Anthem_003754994 |
| Insys_Anthem_003755115 | Insys_Anthem_003755115 |
| Insys_Anthem_003755182 | Insys_Anthem_003755182 |
| Insys_Anthem_003755219 | Insys_Anthem_003755219 |
| Insys_Anthem_003755263 | Insys_Anthem_003755263 |
| Insys_Anthem_003755393 | Insys_Anthem_003755393 |
| Insys_Anthem_003755482 | Insys_Anthem_003755482 |
| Insys_Anthem_003755522 | Insys_Anthem_003755522 |
| Insys_Anthem_003755548 | Insys_Anthem_003755548 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003755549 | Insys_Anthem_003755549 |
| Insys_Anthem_003755583 | Insys_Anthem_003755583 |
| Insys_Anthem_003755708 | Insys_Anthem_003755708 |
| Insys_Anthem_003755735 | Insys_Anthem_003755735 |
| Insys_Anthem_003755738 | Insys_Anthem_003755738 |
| Insys_Anthem_003755748 | Insys_Anthem_003755748 |
| Insys_Anthem_003755901 | Insys_Anthem_003755901 |
| Insys_Anthem_003755937 | Insys_Anthem_003755937 |
| Insys_Anthem_003755968 | Insys_Anthem_003755968 |
| Insys_Anthem_003755986 | Insys_Anthem_003755986 |
| Insys_Anthem_003756006 | Insys_Anthem_003756006 |
| Insys_Anthem_003756046 | Insys_Anthem_003756046 |
| Insys_Anthem_003756084 | Insys_Anthem_003756084 |
| Insys_Anthem_003756158 | Insys_Anthem_003756158 |
| Insys_Anthem_003756174 | Insys_Anthem_003756174 |
| Insys_Anthem_003756194 | Insys_Anthem_003756194 |
| Insys_Anthem_003756232 | Insys_Anthem_003756232 |
| Insys_Anthem_003756477 | Insys_Anthem_003756477 |
| Insys_Anthem_003756493 | Insys_Anthem_003756493 |
| Insys_Anthem_003756565 | Insys_Anthem_003756565 |
| Insys_Anthem_003756581 | Insys_Anthem_003756581 |
| Insys_Anthem_003756643 | Insys_Anthem_003756643 |
| Insys_Anthem_003756673 | Insys_Anthem_003756673 |
| Insys_Anthem_003756683 | Insys_Anthem_003756683 |
| Insys_Anthem_003756747 | Insys_Anthem_003756747 |
| Insys_Anthem_003756766 | Insys_Anthem_003756766 |
| Insys_Anthem_003756798 | Insys_Anthem_003756798 |
| Insys_Anthem_003756808 | Insys_Anthem_003756808 |
| Insys_Anthem_003756906 | Insys_Anthem_003756906 |
| Insys_Anthem_003756946 | Insys_Anthem_003756946 |
| Insys_Anthem_003757049 | Insys_Anthem_003757049 |
| Insys_Anthem_003757065 | Insys_Anthem_003757065 |
| Insys_Anthem_003757099 | Insys_Anthem_003757099 |
| Insys_Anthem_003757109 | Insys_Anthem_003757109 |
| Insys_Anthem_003757131 | Insys_Anthem_003757131 |
| Insys_Anthem_003757162 | Insys_Anthem_003757162 |
| Insys_Anthem_003757171 | Insys_Anthem_003757171 |
| Insys_Anthem_003757273 | Insys_Anthem_003757273 |
| Insys_Anthem_003757307 | Insys_Anthem_003757307 |
| Insys_Anthem_003757350 | Insys_Anthem_003757350 |
| Insys_Anthem_003757359 | Insys_Anthem_003757359 |
| Insys_Anthem_003757399 | Insys_Anthem_003757399 |
| Insys_Anthem_003757488 | Insys_Anthem_003757488 |
| Insys_Anthem_003757545 | Insys_Anthem_003757545 |
| Insys_Anthem_003757583 | Insys_Anthem_003757583 |
| Insys_Anthem_003757612 | Insys_Anthem_003757612 |
| Insys_Anthem_003757721 | Insys_Anthem_003757721 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003757759 | Insys_Anthem_003757759 |
| Insys_Anthem_003757770 | Insys_Anthem_003757770 |
| Insys_Anthem_003757843 | Insys_Anthem_003757843 |
| Insys_Anthem_003757889 | Insys_Anthem_003757889 |
| Insys_Anthem_003758021 | Insys_Anthem_003758021 |
| Insys_Anthem_003758030 | Insys_Anthem_003758030 |
| Insys_Anthem_003758106 | Insys_Anthem_003758106 |
| Insys_Anthem_003758125 | Insys_Anthem_003758125 |
| Insys_Anthem_003758145 | Insys_Anthem_003758145 |
| Insys_Anthem_003758162 | Insys_Anthem_003758162 |
| Insys_Anthem_003758192 | Insys_Anthem_003758192 |
| Insys_Anthem_003758229 | Insys_Anthem_003758229 |
| Insys_Anthem_003758236 | Insys_Anthem_003758236 |
| Insys_Anthem_003758381 | Insys_Anthem_003758381 |
| Insys_Anthem_003758398 | Insys_Anthem_003758398 |
| Insys_Anthem_003758464 | Insys_Anthem_003758464 |
| Insys_Anthem_003758598 | Insys_Anthem_003758598 |
| Insys_Anthem_003758757 | Insys_Anthem_003758757 |
| Insys_Anthem_003758799 | Insys_Anthem_003758799 |
| Insys_Anthem_003759001 | Insys_Anthem_003759001 |
| Insys_Anthem_003759012 | Insys_Anthem_003759012 |
| Insys_Anthem_003759071 | Insys_Anthem_003759071 |
| Insys_Anthem_003759137 | Insys_Anthem_003759137 |
| Insys_Anthem_003759330 | Insys_Anthem_003759330 |
| Insys_Anthem_003759375 | Insys_Anthem_003759375 |
| Insys_Anthem_003759459 | Insys_Anthem_003759459 |
| Insys_Anthem_003759562 | Insys_Anthem_003759562 |
| Insys_Anthem_003759598 | Insys_Anthem_003759598 |
| Insys_Anthem_003759839 | Insys_Anthem_003759839 |
| Insys_Anthem_003759847 | Insys_Anthem_003759847 |
| Insys_Anthem_003759884 | Insys_Anthem_003759884 |
| Insys_Anthem_003759935 | Insys_Anthem_003759935 |
| Insys_Anthem_003759940 | Insys_Anthem_003759940 |
| Insys_Anthem_003760010 | Insys_Anthem_003760010 |
| Insys_Anthem_003760103 | Insys_Anthem_003760103 |
| Insys_Anthem_003760309 | Insys_Anthem_003760309 |
| Insys_Anthem_003760373 | Insys_Anthem_003760373 |
| Insys_Anthem_003760404 | Insys_Anthem_003760404 |
| Insys_Anthem_003760810 | Insys_Anthem_003760810 |
| Insys_Anthem_003761053 | Insys_Anthem_003761053 |
| Insys_Anthem_003761129 | Insys_Anthem_003761129 |
| Insys_Anthem_003761170 | Insys_Anthem_003761170 |
| Insys_Anthem_003761173 | Insys_Anthem_003761173 |
| Insys_Anthem_003761214 | Insys_Anthem_003761214 |
| Insys_Anthem_003761232 | Insys_Anthem_003761232 |
| Insys_Anthem_003761256 | Insys_Anthem_003761256 |
| Insys_Anthem_003761257 | Insys_Anthem_003761257 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003761280 | Insys_Anthem_003761280 |
| Insys_Anthem_003761304 | Insys_Anthem_003761304 |
| Insys_Anthem_003761307 | Insys_Anthem_003761307 |
| Insys_Anthem_003761320 | Insys_Anthem_003761320 |
| Insys_Anthem_003761346 | Insys_Anthem_003761346 |
| Insys_Anthem_003761349 | Insys_Anthem_003761349 |
| Insys_Anthem_003761358 | Insys_Anthem_003761358 |
| Insys_Anthem_003761362 | Insys_Anthem_003761362 |
| Insys_Anthem_003761384 | Insys_Anthem_003761384 |
| Insys_Anthem_003761385 | Insys_Anthem_003761385 |
| Insys_Anthem_003761388 | Insys_Anthem_003761388 |
| Insys_Anthem_003761399 | Insys_Anthem_003761399 |
| Insys_Anthem_003761417 | Insys_Anthem_003761417 |
| Insys_Anthem_003761418 | Insys_Anthem_003761418 |
| Insys_Anthem_003761420 | Insys_Anthem_003761420 |
| Insys_Anthem_003761434 | Insys_Anthem_003761434 |
| Insys_Anthem_003761450 | Insys_Anthem_003761450 |
| Insys_Anthem_003761463 | Insys_Anthem_003761463 |
| Insys_Anthem_003761466 | Insys_Anthem_003761466 |
| Insys_Anthem_003761469 | Insys_Anthem_003761469 |
| Insys_Anthem_003761470 | Insys_Anthem_003761470 |
| Insys_Anthem_003761471 | Insys_Anthem_003761471 |
| Insys_Anthem_003761483 | Insys_Anthem_003761483 |
| Insys_Anthem_003761496 | Insys_Anthem_003761496 |
| Insys_Anthem_003761498 | Insys_Anthem_003761498 |
| Insys_Anthem_003761508 | Insys_Anthem_003761508 |
| Insys_Anthem_003761509 | Insys_Anthem_003761509 |
| Insys_Anthem_003761510 | Insys_Anthem_003761510 |
| Insys_Anthem_003761511 | Insys_Anthem_003761511 |
| Insys_Anthem_003761550 | Insys_Anthem_003761550 |
| Insys_Anthem_003761553 | Insys_Anthem_003761553 |
| Insys_Anthem_003761554 | Insys_Anthem_003761554 |
| Insys_Anthem_003761555 | Insys_Anthem_003761555 |
| Insys_Anthem_003761571 | Insys_Anthem_003761571 |
| Insys_Anthem_003761573 | Insys_Anthem_003761573 |
| Insys_Anthem_003761585 | Insys_Anthem_003761585 |
| Insys_Anthem_003761596 | Insys_Anthem_003761596 |
| Insys_Anthem_003761598 | Insys_Anthem_003761598 |
| Insys_Anthem_003761614 | Insys_Anthem_003761614 |
| Insys_Anthem_003761620 | Insys_Anthem_003761620 |
| Insys_Anthem_003761631 | Insys_Anthem_003761631 |
| Insys_Anthem_003761636 | Insys_Anthem_003761636 |
| Insys_Anthem_003761645 | Insys_Anthem_003761645 |
| Insys_Anthem_003761646 | Insys_Anthem_003761646 |
| Insys_Anthem_003761649 | Insys_Anthem_003761649 |
| Insys_Anthem_003761656 | Insys_Anthem_003761656 |
| Insys_Anthem_003761657 | Insys_Anthem_003761657 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003761666 | Insys_Anthem_003761666 |
| Insys_Anthem_003761668 | Insys_Anthem_003761668 |
| Insys_Anthem_003761686 | Insys_Anthem_003761686 |
| Insys_Anthem_003761687 | Insys_Anthem_003761687 |
| Insys_Anthem_003761688 | Insys_Anthem_003761688 |
| Insys_Anthem_003761701 | Insys_Anthem_003761701 |
| Insys_Anthem_003761707 | Insys_Anthem_003761707 |
| Insys_Anthem_003761726 | Insys_Anthem_003761726 |
| Insys_Anthem_003761732 | Insys_Anthem_003761732 |
| Insys_Anthem_003761734 | Insys_Anthem_003761734 |
| Insys_Anthem_003761735 | Insys_Anthem_003761735 |
| Insys_Anthem_003761747 | Insys_Anthem_003761747 |
| Insys_Anthem_003761767 | Insys_Anthem_003761767 |
| Insys_Anthem_003761768 | Insys_Anthem_003761768 |
| Insys_Anthem_003761769 | Insys_Anthem_003761769 |
| Insys_Anthem_003761770 | Insys_Anthem_003761770 |
| Insys_Anthem_003761782 | Insys_Anthem_003761782 |
| Insys_Anthem_003761786 | Insys_Anthem_003761786 |
| Insys_Anthem_003761787 | Insys_Anthem_003761787 |
| Insys_Anthem_003761802 | Insys_Anthem_003761802 |
| Insys_Anthem_003761805 | Insys_Anthem_003761805 |
| Insys_Anthem_003761806 | Insys_Anthem_003761806 |
| Insys_Anthem_003761818 | Insys_Anthem_003761818 |
| Insys_Anthem_003761823 | Insys_Anthem_003761823 |
| Insys_Anthem_003761843 | Insys_Anthem_003761843 |
| Insys_Anthem_003761844 | Insys_Anthem_003761844 |
| Insys_Anthem_003761845 | Insys_Anthem_003761845 |
| Insys_Anthem_003761857 | Insys_Anthem_003761857 |
| Insys_Anthem_003761860 | Insys_Anthem_003761860 |
| Insys_Anthem_003761863 | Insys_Anthem_003761863 |
| Insys_Anthem_003761872 | Insys_Anthem_003761872 |
| Insys_Anthem_003761875 | Insys_Anthem_003761875 |
| Insys_Anthem_003761876 | Insys_Anthem_003761876 |
| Insys_Anthem_003761877 | Insys_Anthem_003761877 |
| Insys_Anthem_003761887 | Insys_Anthem_003761887 |
| Insys_Anthem_003761890 | Insys_Anthem_003761890 |
| Insys_Anthem_003761895 | Insys_Anthem_003761895 |
| Insys_Anthem_003761899 | Insys_Anthem_003761899 |
| Insys_Anthem_003761912 | Insys_Anthem_003761912 |
| Insys_Anthem_003761914 | Insys_Anthem_003761914 |
| Insys_Anthem_003761915 | Insys_Anthem_003761915 |
| Insys_Anthem_003761916 | Insys_Anthem_003761916 |
| Insys_Anthem_003761917 | Insys_Anthem_003761917 |
| Insys_Anthem_003761933 | Insys_Anthem_003761933 |
| Insys_Anthem_003761934 | Insys_Anthem_003761934 |
| Insys_Anthem_003761938 | Insys_Anthem_003761938 |
| Insys_Anthem_003761947 | Insys_Anthem_003761947 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003761951 | Insys_Anthem_003761951 |
| Insys_Anthem_003761952 | Insys_Anthem_003761952 |
| Insys_Anthem_003761955 | Insys_Anthem_003761955 |
| Insys_Anthem_003761956 | Insys_Anthem_003761956 |
| Insys_Anthem_003761958 | Insys_Anthem_003761958 |
| Insys_Anthem_003761959 | Insys_Anthem_003761959 |
| Insys_Anthem_003761972 | Insys_Anthem_003761972 |
| Insys_Anthem_003761973 | Insys_Anthem_003761973 |
| Insys_Anthem_003761976 | Insys_Anthem_003761976 |
| Insys_Anthem_003761977 | Insys_Anthem_003761977 |
| Insys_Anthem_003761990 | Insys_Anthem_003761990 |
| Insys_Anthem_003761995 | Insys_Anthem_003761995 |
| Insys_Anthem_003761996 | Insys_Anthem_003761996 |
| Insys_Anthem_003761997 | Insys_Anthem_003761997 |
| Insys_Anthem_003762004 | Insys_Anthem_003762004 |
| Insys_Anthem_003762005 | Insys_Anthem_003762005 |
| Insys_Anthem_003762019 | Insys_Anthem_003762019 |
| Insys_Anthem_003762025 | Insys_Anthem_003762025 |
| Insys_Anthem_003762029 | Insys_Anthem_003762029 |
| Insys_Anthem_003762031 | Insys_Anthem_003762031 |
| Insys_Anthem_003762044 | Insys_Anthem_003762044 |
| Insys_Anthem_003762047 | Insys_Anthem_003762047 |
| Insys_Anthem_003762052 | Insys_Anthem_003762052 |
| Insys_Anthem_003762054 | Insys_Anthem_003762054 |
| Insys_Anthem_003762061 | Insys_Anthem_003762061 |
| Insys_Anthem_003762068 | Insys_Anthem_003762068 |
| Insys_Anthem_003762073 | Insys_Anthem_003762073 |
| Insys_Anthem_003762088 | Insys_Anthem_003762088 |
| Insys_Anthem_003762091 | Insys_Anthem_003762091 |
| Insys_Anthem_003762092 | Insys_Anthem_003762092 |
| Insys_Anthem_003762097 | Insys_Anthem_003762097 |
| Insys_Anthem_003762105 | Insys_Anthem_003762105 |
| Insys_Anthem_003762110 | Insys_Anthem_003762110 |
| Insys_Anthem_003762111 | Insys_Anthem_003762111 |
| Insys_Anthem_003762121 | Insys_Anthem_003762121 |
| Insys_Anthem_003762128 | Insys_Anthem_003762128 |
| Insys_Anthem_003762130 | Insys_Anthem_003762130 |
| Insys_Anthem_003762132 | Insys_Anthem_003762132 |
| Insys_Anthem_003762133 | Insys_Anthem_003762133 |
| Insys_Anthem_003762135 | Insys_Anthem_003762135 |
| Insys_Anthem_003762148 | Insys_Anthem_003762148 |
| Insys_Anthem_003762153 | Insys_Anthem_003762153 |
| Insys_Anthem_003762154 | Insys_Anthem_003762154 |
| Insys_Anthem_003762160 | Insys_Anthem_003762160 |
| Insys_Anthem_003762162 | Insys_Anthem_003762162 |
| Insys_Anthem_003762164 | Insys_Anthem_003762164 |
| Insys_Anthem_003762165 | Insys_Anthem_003762165 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003762166 | Insys_Anthem_003762166 |
| Insys_Anthem_003762167 | Insys_Anthem_003762167 |
| Insys_Anthem_003762168 | Insys_Anthem_003762168 |
| Insys_Anthem_003762175 | Insys_Anthem_003762175 |
| Insys_Anthem_003762179 | Insys_Anthem_003762179 |
| Insys_Anthem_003762180 | Insys_Anthem_003762180 |
| Insys_Anthem_003762181 | Insys_Anthem_003762181 |
| Insys_Anthem_003762182 | Insys_Anthem_003762182 |
| Insys_Anthem_003762189 | Insys_Anthem_003762189 |
| Insys_Anthem_003762190 | Insys_Anthem_003762190 |
| Insys_Anthem_003762193 | Insys_Anthem_003762193 |
| Insys_Anthem_003762196 | Insys_Anthem_003762196 |
| Insys_Anthem_003762197 | Insys_Anthem_003762197 |
| Insys_Anthem_003762199 | Insys_Anthem_003762199 |
| Insys_Anthem_003762200 | Insys_Anthem_003762200 |
| Insys_Anthem_003762207 | Insys_Anthem_003762207 |
| Insys_Anthem_003762208 | Insys_Anthem_003762208 |
| Insys_Anthem_003762210 | Insys_Anthem_003762210 |
| Insys_Anthem_003762211 | Insys_Anthem_003762211 |
| Insys_Anthem_003762220 | Insys_Anthem_003762220 |
| Insys_Anthem_003762224 | Insys_Anthem_003762224 |
| Insys_Anthem_003762229 | Insys_Anthem_003762229 |
| Insys_Anthem_003762230 | Insys_Anthem_003762230 |
| Insys_Anthem_003762232 | Insys_Anthem_003762232 |
| Insys_Anthem_003762236 | Insys_Anthem_003762236 |
| Insys_Anthem_003762241 | Insys_Anthem_003762241 |
| Insys_Anthem_003762251 | Insys_Anthem_003762251 |
| Insys_Anthem_003762253 | Insys_Anthem_003762253 |
| Insys_Anthem_003762260 | Insys_Anthem_003762260 |
| Insys_Anthem_003762262 | Insys_Anthem_003762262 |
| Insys_Anthem_003762264 | Insys_Anthem_003762264 |
| Insys_Anthem_003762269 | Insys_Anthem_003762269 |
| Insys_Anthem_003762271 | Insys_Anthem_003762271 |
| Insys_Anthem_003762276 | Insys_Anthem_003762276 |
| Insys_Anthem_003762281 | Insys_Anthem_003762281 |
| Insys_Anthem_003762285 | Insys_Anthem_003762285 |
| Insys_Anthem_003762287 | Insys_Anthem_003762287 |
| Insys_Anthem_003762290 | Insys_Anthem_003762290 |
| Insys_Anthem_003762299 | Insys_Anthem_003762299 |
| Insys_Anthem_003762300 | Insys_Anthem_003762300 |
| Insys_Anthem_003762305 | Insys_Anthem_003762305 |
| Insys_Anthem_003762311 | Insys_Anthem_003762311 |
| Insys_Anthem_003762315 | Insys_Anthem_003762315 |
| Insys_Anthem_003762316 | Insys_Anthem_003762316 |
| Insys_Anthem_003762319 | Insys_Anthem_003762319 |
| Insys_Anthem_003762323 | Insys_Anthem_003762323 |
| Insys_Anthem_003762325 | Insys_Anthem_003762325 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003762327 | Insys_Anthem_003762327 |
| Insys_Anthem_003762338 | Insys_Anthem_003762338 |
| Insys_Anthem_003762343 | Insys_Anthem_003762343 |
| Insys_Anthem_003762347 | Insys_Anthem_003762347 |
| Insys_Anthem_003762350 | Insys_Anthem_003762350 |
| Insys_Anthem_003762359 | Insys_Anthem_003762359 |
| Insys_Anthem_003762362 | Insys_Anthem_003762362 |
| Insys_Anthem_003762364 | Insys_Anthem_003762364 |
| Insys_Anthem_003762367 | Insys_Anthem_003762367 |
| Insys_Anthem_003762375 | Insys_Anthem_003762375 |
| Insys_Anthem_003762379 | Insys_Anthem_003762379 |
| Insys_Anthem_003762385 | Insys_Anthem_003762385 |
| Insys_Anthem_003762398 | Insys_Anthem_003762398 |
| Insys_Anthem_003762401 | Insys_Anthem_003762401 |
| Insys_Anthem_003762406 | Insys_Anthem_003762406 |
| Insys_Anthem_003762418 | Insys_Anthem_003762418 |
| Insys_Anthem_003762430 | Insys_Anthem_003762430 |
| Insys_Anthem_003762433 | Insys_Anthem_003762433 |
| Insys_Anthem_003762435 | Insys_Anthem_003762435 |
| Insys_Anthem_003762437 | Insys_Anthem_003762437 |
| Insys_Anthem_003762442 | Insys_Anthem_003762442 |
| Insys_Anthem_003762446 | Insys_Anthem_003762446 |
| Insys_Anthem_003762456 | Insys_Anthem_003762456 |
| Insys_Anthem_003762462 | Insys_Anthem_003762462 |
| Insys_Anthem_003762473 | Insys_Anthem_003762473 |
| Insys_Anthem_003762474 | Insys_Anthem_003762474 |
| Insys_Anthem_003762476 | Insys_Anthem_003762476 |
| Insys_Anthem_003762477 | Insys_Anthem_003762477 |
| Insys_Anthem_003762483 | Insys_Anthem_003762483 |
| Insys_Anthem_003762485 | Insys_Anthem_003762485 |
| Insys_Anthem_003762487 | Insys_Anthem_003762487 |
| Insys_Anthem_003762498 | Insys_Anthem_003762498 |
| Insys_Anthem_003762504 | Insys_Anthem_003762504 |
| Insys_Anthem_003762506 | Insys_Anthem_003762506 |
| Insys_Anthem_003762512 | Insys_Anthem_003762512 |
| Insys_Anthem_003762518 | Insys_Anthem_003762518 |
| Insys_Anthem_003762520 | Insys_Anthem_003762520 |
| Insys_Anthem_003762521 | Insys_Anthem_003762521 |
| Insys_Anthem_003762523 | Insys_Anthem_003762523 |
| Insys_Anthem_003762527 | Insys_Anthem_003762527 |
| Insys_Anthem_003762533 | Insys_Anthem_003762533 |
| Insys_Anthem_003762541 | Insys_Anthem_003762541 |
| Insys_Anthem_003762544 | Insys_Anthem_003762544 |
| Insys_Anthem_003762547 | Insys_Anthem_003762547 |
| Insys_Anthem_003762549 | Insys_Anthem_003762549 |
| Insys_Anthem_003762552 | Insys_Anthem_003762552 |
| Insys_Anthem_003762554 | Insys_Anthem_003762554 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003762556 | Insys_Anthem_003762556 |
| Insys_Anthem_003762561 | Insys_Anthem_003762561 |
| Insys_Anthem_003762564 | Insys_Anthem_003762564 |
| Insys_Anthem_003762565 | Insys_Anthem_003762565 |
| Insys_Anthem_003762574 | Insys_Anthem_003762574 |
| Insys_Anthem_003762577 | Insys_Anthem_003762577 |
| Insys_Anthem_003762584 | Insys_Anthem_003762584 |
| Insys_Anthem_003762586 | Insys_Anthem_003762586 |
| Insys_Anthem_003762587 | Insys_Anthem_003762587 |
| Insys_Anthem_003762590 | Insys_Anthem_003762590 |
| Insys_Anthem_003762592 | Insys_Anthem_003762592 |
| Insys_Anthem_003762595 | Insys_Anthem_003762595 |
| Insys_Anthem_003762601 | Insys_Anthem_003762601 |
| Insys_Anthem_003762604 | Insys_Anthem_003762604 |
| Insys_Anthem_003762605 | Insys_Anthem_003762605 |
| Insys_Anthem_003762607 | Insys_Anthem_003762607 |
| Insys_Anthem_003762611 | Insys_Anthem_003762611 |
| Insys_Anthem_003762614 | Insys_Anthem_003762614 |
| Insys_Anthem_003762623 | Insys_Anthem_003762623 |
| Insys_Anthem_003762635 | Insys_Anthem_003762635 |
| Insys_Anthem_003762638 | Insys_Anthem_003762638 |
| Insys_Anthem_003762643 | Insys_Anthem_003762643 |
| Insys_Anthem_003762646 | Insys_Anthem_003762646 |
| Insys_Anthem_003762651 | Insys_Anthem_003762651 |
| Insys_Anthem_003762655 | Insys_Anthem_003762655 |
| Insys_Anthem_003762662 | Insys_Anthem_003762662 |
| Insys_Anthem_003762676 | Insys_Anthem_003762676 |
| Insys_Anthem_003762679 | Insys_Anthem_003762679 |
| Insys_Anthem_003762687 | Insys_Anthem_003762687 |
| Insys_Anthem_003762692 | Insys_Anthem_003762692 |
| Insys_Anthem_003762696 | Insys_Anthem_003762696 |
| Insys_Anthem_003762698 | Insys_Anthem_003762698 |
| Insys_Anthem_003762703 | Insys_Anthem_003762703 |
| Insys_Anthem_003762712 | Insys_Anthem_003762712 |
| Insys_Anthem_003762714 | Insys_Anthem_003762714 |
| Insys_Anthem_003762716 | Insys_Anthem_003762716 |
| Insys_Anthem_003762719 | Insys_Anthem_003762719 |
| Insys_Anthem_003762720 | Insys_Anthem_003762720 |
| Insys_Anthem_003762722 | Insys_Anthem_003762722 |
| Insys_Anthem_003762725 | Insys_Anthem_003762725 |
| Insys_Anthem_003762728 | Insys_Anthem_003762728 |
| Insys_Anthem_003762729 | Insys_Anthem_003762729 |
| Insys_Anthem_003762732 | Insys_Anthem_003762732 |
| Insys_Anthem_003762735 | Insys_Anthem_003762735 |
| Insys_Anthem_003762738 | Insys_Anthem_003762738 |
| Insys_Anthem_003762751 | Insys_Anthem_003762751 |
| Insys_Anthem_003762754 | Insys_Anthem_003762754 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003762757 | Insys_Anthem_003762757 |
| Insys_Anthem_003762758 | Insys_Anthem_003762758 |
| Insys_Anthem_003762767 | Insys_Anthem_003762767 |
| Insys_Anthem_003762771 | Insys_Anthem_003762771 |
| Insys_Anthem_003762774 | Insys_Anthem_003762774 |
| Insys_Anthem_003762776 | Insys_Anthem_003762776 |
| Insys_Anthem_003762782 | Insys_Anthem_003762782 |
| Insys_Anthem_003762783 | Insys_Anthem_003762783 |
| Insys_Anthem_003762791 | Insys_Anthem_003762791 |
| Insys_Anthem_003762793 | Insys_Anthem_003762793 |
| Insys_Anthem_003762796 | Insys_Anthem_003762796 |
| Insys_Anthem_003762798 | Insys_Anthem_003762798 |
| Insys_Anthem_003762800 | Insys_Anthem_003762800 |
| Insys_Anthem_003762805 | Insys_Anthem_003762805 |
| Insys_Anthem_003762817 | Insys_Anthem_003762817 |
| Insys_Anthem_003762818 | Insys_Anthem_003762818 |
| Insys_Anthem_003762819 | Insys_Anthem_003762819 |
| Insys_Anthem_003762822 | Insys_Anthem_003762822 |
| Insys_Anthem_003762823 | Insys_Anthem_003762823 |
| Insys_Anthem_003762825 | Insys_Anthem_003762825 |
| Insys_Anthem_003762831 | Insys_Anthem_003762831 |
| Insys_Anthem_003762837 | Insys_Anthem_003762837 |
| Insys_Anthem_003762840 | Insys_Anthem_003762840 |
| Insys_Anthem_003762846 | Insys_Anthem_003762846 |
| Insys_Anthem_003762853 | Insys_Anthem_003762853 |
| Insys_Anthem_003762856 | Insys_Anthem_003762856 |
| Insys_Anthem_003762858 | Insys_Anthem_003762858 |
| Insys_Anthem_003762860 | Insys_Anthem_003762860 |
| Insys_Anthem_003762863 | Insys_Anthem_003762863 |
| Insys_Anthem_003762864 | Insys_Anthem_003762864 |
| Insys_Anthem_003762871 | Insys_Anthem_003762871 |
| Insys_Anthem_003762873 | Insys_Anthem_003762873 |
| Insys_Anthem_003762880 | Insys_Anthem_003762880 |
| Insys_Anthem_003762883 | Insys_Anthem_003762883 |
| Insys_Anthem_003762885 | Insys_Anthem_003762885 |
| Insys_Anthem_003762891 | Insys_Anthem_003762891 |
| Insys_Anthem_003762894 | Insys_Anthem_003762894 |
| Insys_Anthem_003762897 | Insys_Anthem_003762897 |
| Insys_Anthem_003762901 | Insys_Anthem_003762901 |
| Insys_Anthem_003762902 | Insys_Anthem_003762902 |
| Insys_Anthem_003762910 | Insys_Anthem_003762910 |
| Insys_Anthem_003762913 | Insys_Anthem_003762913 |
| Insys_Anthem_003762919 | Insys_Anthem_003762919 |
| Insys_Anthem_003762925 | Insys_Anthem_003762925 |
| Insys_Anthem_003762928 | Insys_Anthem_003762928 |
| Insys_Anthem_003762930 | Insys_Anthem_003762930 |
| Insys_Anthem_003762935 | Insys_Anthem_003762935 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003762938 | Insys_Anthem_003762938 |
| Insys_Anthem_003762949 | Insys_Anthem_003762949 |
| Insys_Anthem_003762953 | Insys_Anthem_003762953 |
| Insys_Anthem_003762955 | Insys_Anthem_003762955 |
| Insys_Anthem_003762959 | Insys_Anthem_003762959 |
| Insys_Anthem_003762968 | Insys_Anthem_003762968 |
| Insys_Anthem_003762971 | Insys_Anthem_003762971 |
| Insys_Anthem_003762974 | Insys_Anthem_003762974 |
| Insys_Anthem_003762976 | Insys_Anthem_003762976 |
| Insys_Anthem_003762979 | Insys_Anthem_003762979 |
| Insys_Anthem_003762980 | Insys_Anthem_003762980 |
| Insys_Anthem_003762991 | Insys_Anthem_003762991 |
| Insys_Anthem_003762992 | Insys_Anthem_003762992 |
| Insys_Anthem_003762995 | Insys_Anthem_003762995 |
| Insys_Anthem_003762997 | Insys_Anthem_003762997 |
| Insys_Anthem_003762999 | Insys_Anthem_003762999 |
| Insys_Anthem_003763003 | Insys_Anthem_003763003 |
| Insys_Anthem_003763005 | Insys_Anthem_003763005 |
| Insys_Anthem_003763006 | Insys_Anthem_003763006 |
| Insys_Anthem_003763017 | Insys_Anthem_003763017 |
| Insys_Anthem_003763020 | Insys_Anthem_003763020 |
| Insys_Anthem_003763024 | Insys_Anthem_003763024 |
| Insys_Anthem_003763025 | Insys_Anthem_003763025 |
| Insys_Anthem_003763034 | Insys_Anthem_003763034 |
| Insys_Anthem_003763038 | Insys_Anthem_003763038 |
| Insys_Anthem_003763042 | Insys_Anthem_003763042 |
| Insys_Anthem_003763047 | Insys_Anthem_003763047 |
| Insys_Anthem_003763052 | Insys_Anthem_003763052 |
| Insys_Anthem_003763058 | Insys_Anthem_003763058 |
| Insys_Anthem_003763063 | Insys_Anthem_003763063 |
| Insys_Anthem_003763072 | Insys_Anthem_003763072 |
| Insys_Anthem_003763074 | Insys_Anthem_003763074 |
| Insys_Anthem_003763077 | Insys_Anthem_003763077 |
| Insys_Anthem_003763085 | Insys_Anthem_003763085 |
| Insys_Anthem_003763097 | Insys_Anthem_003763097 |
| Insys_Anthem_003763101 | Insys_Anthem_003763101 |
| Insys_Anthem_003763105 | Insys_Anthem_003763105 |
| Insys_Anthem_003763111 | Insys_Anthem_003763111 |
| Insys_Anthem_003763112 | Insys_Anthem_003763112 |
| Insys_Anthem_003763113 | Insys_Anthem_003763113 |
| Insys_Anthem_003763117 | Insys_Anthem_003763117 |
| Insys_Anthem_003763122 | Insys_Anthem_003763122 |
| Insys_Anthem_003763127 | Insys_Anthem_003763127 |
| Insys_Anthem_003763135 | Insys_Anthem_003763135 |
| Insys_Anthem_003763136 | Insys_Anthem_003763136 |
| Insys_Anthem_003763141 | Insys_Anthem_003763141 |
| Insys_Anthem_003763145 | Insys_Anthem_003763145 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003763146 | Insys_Anthem_003763146 |
| Insys_Anthem_003763147 | Insys_Anthem_003763147 |
| Insys_Anthem_003763152 | Insys_Anthem_003763152 |
| Insys_Anthem_003763155 | Insys_Anthem_003763155 |
| Insys_Anthem_003763157 | Insys_Anthem_003763157 |
| Insys_Anthem_003763161 | Insys_Anthem_003763161 |
| Insys_Anthem_003763165 | Insys_Anthem_003763165 |
| Insys_Anthem_003763174 | Insys_Anthem_003763174 |
| Insys_Anthem_003763186 | Insys_Anthem_003763186 |
| Insys_Anthem_003763187 | Insys_Anthem_003763187 |
| Insys_Anthem_003763192 | Insys_Anthem_003763192 |
| Insys_Anthem_003763193 | Insys_Anthem_003763193 |
| Insys_Anthem_003763194 | Insys_Anthem_003763194 |
| Insys_Anthem_003763197 | Insys_Anthem_003763197 |
| Insys_Anthem_003763199 | Insys_Anthem_003763199 |
| Insys_Anthem_003763209 | Insys_Anthem_003763209 |
| Insys_Anthem_003763213 | Insys_Anthem_003763213 |
| Insys_Anthem_003763223 | Insys_Anthem_003763223 |
| Insys_Anthem_003763227 | Insys_Anthem_003763227 |
| Insys_Anthem_003763232 | Insys_Anthem_003763232 |
| Insys_Anthem_003763238 | Insys_Anthem_003763238 |
| Insys_Anthem_003763240 | Insys_Anthem_003763240 |
| Insys_Anthem_003763250 | Insys_Anthem_003763250 |
| Insys_Anthem_003763251 | Insys_Anthem_003763251 |
| Insys_Anthem_003763269 | Insys_Anthem_003763269 |
| Insys_Anthem_003763270 | Insys_Anthem_003763270 |
| Insys_Anthem_003763276 | Insys_Anthem_003763276 |
| Insys_Anthem_003763278 | Insys_Anthem_003763278 |
| Insys_Anthem_003763284 | Insys_Anthem_003763284 |
| Insys_Anthem_003763292 | Insys_Anthem_003763292 |
| Insys_Anthem_003763305 | Insys_Anthem_003763305 |
| Insys_Anthem_003763310 | Insys_Anthem_003763310 |
| Insys_Anthem_003763315 | Insys_Anthem_003763315 |
| Insys_Anthem_003763317 | Insys_Anthem_003763317 |
| Insys_Anthem_003763341 | Insys_Anthem_003763341 |
| Insys_Anthem_003763344 | Insys_Anthem_003763344 |
| Insys_Anthem_003763354 | Insys_Anthem_003763354 |
| Insys_Anthem_003763356 | Insys_Anthem_003763356 |
| Insys_Anthem_003763363 | Insys_Anthem_003763363 |
| Insys_Anthem_003763381 | Insys_Anthem_003763381 |
| Insys_Anthem_003763382 | Insys_Anthem_003763382 |
| Insys_Anthem_003763385 | Insys_Anthem_003763385 |
| Insys_Anthem_003763392 | Insys_Anthem_003763392 |
| Insys_Anthem_003763402 | Insys_Anthem_003763402 |
| Insys_Anthem_003763409 | Insys_Anthem_003763409 |
| Insys_Anthem_003763420 | Insys_Anthem_003763420 |
| Insys_Anthem_003763424 | Insys_Anthem_003763424 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003763425 | Insys_Anthem_003763425 |
| Insys_Anthem_003763429 | Insys_Anthem_003763429 |
| Insys_Anthem_003763436 | Insys_Anthem_003763436 |
| Insys_Anthem_003763449 | Insys_Anthem_003763449 |
| Insys_Anthem_003763460 | Insys_Anthem_003763460 |
| Insys_Anthem_003763462 | Insys_Anthem_003763462 |
| Insys_Anthem_003763464 | Insys_Anthem_003763464 |
| Insys_Anthem_003763473 | Insys_Anthem_003763473 |
| Insys_Anthem_003763486 | Insys_Anthem_003763486 |
| Insys_Anthem_003763502 | Insys_Anthem_003763502 |
| Insys_Anthem_003763509 | Insys_Anthem_003763509 |
| Insys_Anthem_003763510 | Insys_Anthem_003763510 |
| Insys_Anthem_003763513 | Insys_Anthem_003763513 |
| Insys_Anthem_003763520 | Insys_Anthem_003763520 |
| Insys_Anthem_003763522 | Insys_Anthem_003763522 |
| Insys_Anthem_003763531 | Insys_Anthem_003763531 |
| Insys_Anthem_003763536 | Insys_Anthem_003763536 |
| Insys_Anthem_003763540 | Insys_Anthem_003763540 |
| Insys_Anthem_003763547 | Insys_Anthem_003763547 |
| Insys_Anthem_003763548 | Insys_Anthem_003763548 |
| Insys_Anthem_003763549 | Insys_Anthem_003763549 |
| Insys_Anthem_003763561 | Insys_Anthem_003763561 |
| Insys_Anthem_003763570 | Insys_Anthem_003763570 |
| Insys_Anthem_003763578 | Insys_Anthem_003763578 |
| Insys_Anthem_003763581 | Insys_Anthem_003763581 |
| Insys_Anthem_003763585 | Insys_Anthem_003763585 |
| Insys_Anthem_003763590 | Insys_Anthem_003763590 |
| Insys_Anthem_003763596 | Insys_Anthem_003763596 |
| Insys_Anthem_003763601 | Insys_Anthem_003763601 |
| Insys_Anthem_003763607 | Insys_Anthem_003763607 |
| Insys_Anthem_003763612 | Insys_Anthem_003763612 |
| Insys_Anthem_003763615 | Insys_Anthem_003763615 |
| Insys_Anthem_003763619 | Insys_Anthem_003763619 |
| Insys_Anthem_003763620 | Insys_Anthem_003763620 |
| Insys_Anthem_003763622 | Insys_Anthem_003763622 |
| Insys_Anthem_003763629 | Insys_Anthem_003763629 |
| Insys_Anthem_003763632 | Insys_Anthem_003763632 |
| Insys_Anthem_003763638 | Insys_Anthem_003763638 |
| Insys_Anthem_003763640 | Insys_Anthem_003763640 |
| Insys_Anthem_003763652 | Insys_Anthem_003763652 |
| Insys_Anthem_003763659 | Insys_Anthem_003763659 |
| Insys_Anthem_003763660 | Insys_Anthem_003763660 |
| Insys_Anthem_003763669 | Insys_Anthem_003763669 |
| Insys_Anthem_003763670 | Insys_Anthem_003763670 |
| Insys_Anthem_003763672 | Insys_Anthem_003763672 |
| Insys_Anthem_003763677 | Insys_Anthem_003763677 |
| Insys_Anthem_003763686 | Insys_Anthem_003763686 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003763693 | Insys_Anthem_003763693 |
| Insys_Anthem_003763694 | Insys_Anthem_003763694 |
| Insys_Anthem_003763705 | Insys_Anthem_003763705 |
| Insys_Anthem_003763712 | Insys_Anthem_003763712 |
| Insys_Anthem_003763719 | Insys_Anthem_003763719 |
| Insys_Anthem_003763722 | Insys_Anthem_003763722 |
| Insys_Anthem_003763737 | Insys_Anthem_003763737 |
| Insys_Anthem_003763753 | Insys_Anthem_003763753 |
| Insys_Anthem_003763756 | Insys_Anthem_003763756 |
| Insys_Anthem_003763766 | Insys_Anthem_003763766 |
| Insys_Anthem_003763767 | Insys_Anthem_003763767 |
| Insys_Anthem_003763783 | Insys_Anthem_003763783 |
| Insys_Anthem_003763798 | Insys_Anthem_003763798 |
| Insys_Anthem_003763799 | Insys_Anthem_003763799 |
| Insys_Anthem_003763812 | Insys_Anthem_003763812 |
| Insys_Anthem_003763820 | Insys_Anthem_003763820 |
| Insys_Anthem_003763830 | Insys_Anthem_003763830 |
| Insys_Anthem_003763834 | Insys_Anthem_003763834 |
| Insys_Anthem_003763837 | Insys_Anthem_003763837 |
| Insys_Anthem_003763839 | Insys_Anthem_003763839 |
| Insys_Anthem_003763842 | Insys_Anthem_003763842 |
| Insys_Anthem_003763854 | Insys_Anthem_003763854 |
| Insys_Anthem_003763872 | Insys_Anthem_003763872 |
| Insys_Anthem_003763879 | Insys_Anthem_003763879 |
| Insys_Anthem_003763885 | Insys_Anthem_003763885 |
| Insys_Anthem_003763889 | Insys_Anthem_003763889 |
| Insys_Anthem_003763903 | Insys_Anthem_003763903 |
| Insys_Anthem_003763905 | Insys_Anthem_003763905 |
| Insys_Anthem_003763912 | Insys_Anthem_003763912 |
| Insys_Anthem_003763919 | Insys_Anthem_003763919 |
| Insys_Anthem_003763929 | Insys_Anthem_003763929 |
| Insys_Anthem_003763962 | Insys_Anthem_003763962 |
| Insys_Anthem_003763975 | Insys_Anthem_003763975 |
| Insys_Anthem_003763981 | Insys_Anthem_003763981 |
| Insys_Anthem_003763983 | Insys_Anthem_003763983 |
| Insys_Anthem_003764001 | Insys_Anthem_003764001 |
| Insys_Anthem_003764005 | Insys_Anthem_003764005 |
| Insys_Anthem_003764010 | Insys_Anthem_003764010 |
| Insys_Anthem_003764034 | Insys_Anthem_003764034 |
| Insys_Anthem_003764044 | Insys_Anthem_003764044 |
| Insys_Anthem_003764055 | Insys_Anthem_003764055 |
| Insys_Anthem_003764061 | Insys_Anthem_003764061 |
| Insys_Anthem_003764085 | Insys_Anthem_003764085 |
| Insys_Anthem_003764087 | Insys_Anthem_003764087 |
| Insys_Anthem_003764095 | Insys_Anthem_003764095 |
| Insys_Anthem_003764100 | Insys_Anthem_003764100 |
| Insys_Anthem_003764119 | Insys_Anthem_003764119 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003764150 | Insys_Anthem_003764150 |
| Insys_Anthem_003764157 | Insys_Anthem_003764157 |
| Insys_Anthem_003764162 | Insys_Anthem_003764162 |
| Insys_Anthem_003764185 | Insys_Anthem_003764185 |
| Insys_Anthem_003764186 | Insys_Anthem_003764186 |
| Insys_Anthem_003764187 | Insys_Anthem_003764187 |
| Insys_Anthem_003764211 | Insys_Anthem_003764211 |
| Insys_Anthem_003764446 | Insys_Anthem_003764446 |
| Insys_Anthem_003764453 | Insys_Anthem_003764453 |
| Insys_Anthem_003764473 | Insys_Anthem_003764473 |
| Insys_Anthem_003764502 | Insys_Anthem_003764502 |
| Insys_Anthem_003764514 | Insys_Anthem_003764514 |
| Insys_Anthem_003764549 | Insys_Anthem_003764549 |
| Insys_Anthem_003764559 | Insys_Anthem_003764559 |
| Insys_Anthem_003764589 | Insys_Anthem_003764589 |
| Insys_Anthem_003764599 | Insys_Anthem_003764599 |
| Insys_Anthem_003764624 | Insys_Anthem_003764624 |
| Insys_Anthem_003764694 | Insys_Anthem_003764694 |
| Insys_Anthem_003764704 | Insys_Anthem_003764704 |
| Insys_Anthem_003764771 | Insys_Anthem_003764771 |
| Insys_Anthem_003764773 | Insys_Anthem_003764773 |
| Insys_Anthem_003764810 | Insys_Anthem_003764810 |
| Insys_Anthem_003764879 | Insys_Anthem_003764879 |
| Insys_Anthem_003764890 | Insys_Anthem_003764890 |
| Insys_Anthem_003764934 | Insys_Anthem_003764934 |
| Insys_Anthem_003764974 | Insys_Anthem_003764974 |
| Insys_Anthem_003765014 | Insys_Anthem_003765014 |
| Insys_Anthem_003765051 | Insys_Anthem_003765051 |
| Insys_Anthem_003765082 | Insys_Anthem_003765082 |
| Insys_Anthem_003765089 | Insys_Anthem_003765089 |
| Insys_Anthem_003765117 | Insys_Anthem_003765117 |
| Insys_Anthem_003765154 | Insys_Anthem_003765154 |
| Insys_Anthem_003765388 | Insys_Anthem_003765388 |
| Insys_Anthem_003765458 | Insys_Anthem_003765458 |
| Insys_Anthem_003765463 | Insys_Anthem_003765463 |
| Insys_Anthem_003765527 | Insys_Anthem_003765527 |
| Insys_Anthem_003765566 | Insys_Anthem_003765566 |
| Insys_Anthem_003765571 | Insys_Anthem_003765571 |
| Insys_Anthem_003765682 | Insys_Anthem_003765682 |
| Insys_Anthem_003765718 | Insys_Anthem_003765718 |
| Insys_Anthem_003765738 | Insys_Anthem_003765738 |
| Insys_Anthem_003765753 | Insys_Anthem_003765753 |
| Insys_Anthem_003765775 | Insys_Anthem_003765775 |
| Insys_Anthem_003765779 | Insys_Anthem_003765779 |
| Insys_Anthem_003765788 | Insys_Anthem_003765788 |
| Insys_Anthem_003765823 | Insys_Anthem_003765823 |
| Insys_Anthem_003765846 | Insys_Anthem_003765846 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003765856 | Insys_Anthem_003765856 |
| Insys_Anthem_003765878 | Insys_Anthem_003765878 |
| Insys_Anthem_003765926 | Insys_Anthem_003765926 |
| Insys_Anthem_003765939 | Insys_Anthem_003765939 |
| Insys_Anthem_003765965 | Insys_Anthem_003765965 |
| Insys_Anthem_003765974 | Insys_Anthem_003765974 |
| Insys_Anthem_003766001 | Insys_Anthem_003766001 |
| Insys_Anthem_003766009 | Insys_Anthem_003766009 |
| Insys_Anthem_003766106 | Insys_Anthem_003766106 |
| Insys_Anthem_003766137 | Insys_Anthem_003766137 |
| Insys_Anthem_003766139 | Insys_Anthem_003766139 |
| Insys_Anthem_003766143 | Insys_Anthem_003766143 |
| Insys_Anthem_003766146 | Insys_Anthem_003766146 |
| Insys_Anthem_003766148 | Insys_Anthem_003766148 |
| Insys_Anthem_003766172 | Insys_Anthem_003766172 |
| Insys_Anthem_003766189 | Insys_Anthem_003766189 |
| Insys_Anthem_003766190 | Insys_Anthem_003766190 |
| Insys_Anthem_003766221 | Insys_Anthem_003766221 |
| Insys_Anthem_003766257 | Insys_Anthem_003766257 |
| Insys_Anthem_003766288 | Insys_Anthem_003766288 |
| Insys_Anthem_003766290 | Insys_Anthem_003766290 |
| Insys_Anthem_003766310 | Insys_Anthem_003766310 |
| Insys_Anthem_003766311 | Insys_Anthem_003766311 |
| Insys_Anthem_003766335 | Insys_Anthem_003766335 |
| Insys_Anthem_003766342 | Insys_Anthem_003766342 |
| Insys_Anthem_003766343 | Insys_Anthem_003766343 |
| Insys_Anthem_003766348 | Insys_Anthem_003766348 |
| Insys_Anthem_003766353 | Insys_Anthem_003766353 |
| Insys_Anthem_003766358 | Insys_Anthem_003766358 |
| Insys_Anthem_003766365 | Insys_Anthem_003766365 |
| Insys_Anthem_003766370 | Insys_Anthem_003766370 |
| Insys_Anthem_003766372 | Insys_Anthem_003766372 |
| Insys_Anthem_003766374 | Insys_Anthem_003766374 |
| Insys_Anthem_003766399 | Insys_Anthem_003766399 |
| Insys_Anthem_003766401 | Insys_Anthem_003766401 |
| Insys_Anthem_003766403 | Insys_Anthem_003766403 |
| Insys_Anthem_003766406 | Insys_Anthem_003766406 |
| Insys_Anthem_003766434 | Insys_Anthem_003766434 |
| Insys_Anthem_003766444 | Insys_Anthem_003766444 |
| Insys_Anthem_003766462 | Insys_Anthem_003766462 |
| Insys_Anthem_003766464 | Insys_Anthem_003766464 |
| Insys_Anthem_003766481 | Insys_Anthem_003766481 |
| Insys_Anthem_003766512 | Insys_Anthem_003766512 |
| Insys_Anthem_003766516 | Insys_Anthem_003766516 |
| Insys_Anthem_003766532 | Insys_Anthem_003766532 |
| Insys_Anthem_003766548 | Insys_Anthem_003766548 |
| Insys_Anthem_003766575 | Insys_Anthem_003766575 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003766585 | Insys_Anthem_003766585 |
| Insys_Anthem_003766588 | Insys_Anthem_003766588 |
| Insys_Anthem_003766613 | Insys_Anthem_003766613 |
| Insys_Anthem_003766624 | Insys_Anthem_003766624 |
| Insys_Anthem_003766631 | Insys_Anthem_003766631 |
| Insys_Anthem_003766651 | Insys_Anthem_003766651 |
| Insys_Anthem_003766668 | Insys_Anthem_003766668 |
| Insys_Anthem_003766701 | Insys_Anthem_003766701 |
| Insys_Anthem_003766708 | Insys_Anthem_003766708 |
| Insys_Anthem_003766725 | Insys_Anthem_003766725 |
| Insys_Anthem_003766731 | Insys_Anthem_003766731 |
| Insys_Anthem_003766734 | Insys_Anthem_003766734 |
| Insys_Anthem_003766743 | Insys_Anthem_003766743 |
| Insys_Anthem_003766779 | Insys_Anthem_003766779 |
| Insys_Anthem_003766780 | Insys_Anthem_003766780 |
| Insys_Anthem_003766794 | Insys_Anthem_003766794 |
| Insys_Anthem_003766809 | Insys_Anthem_003766809 |
| Insys_Anthem_003766811 | Insys_Anthem_003766811 |
| Insys_Anthem_003766814 | Insys_Anthem_003766814 |
| Insys_Anthem_003766826 | Insys_Anthem_003766826 |
| Insys_Anthem_003766832 | Insys_Anthem_003766832 |
| Insys_Anthem_003766846 | Insys_Anthem_003766846 |
| Insys_Anthem_003766852 | Insys_Anthem_003766852 |
| Insys_Anthem_003766854 | Insys_Anthem_003766854 |
| Insys_Anthem_003766887 | Insys_Anthem_003766887 |
| Insys_Anthem_003766919 | Insys_Anthem_003766919 |
| Insys_Anthem_003766925 | Insys_Anthem_003766925 |
| Insys_Anthem_003766946 | Insys_Anthem_003766946 |
| Insys_Anthem_003766959 | Insys_Anthem_003766959 |
| Insys_Anthem_003766962 | Insys_Anthem_003766962 |
| Insys_Anthem_003766973 | Insys_Anthem_003766973 |
| Insys_Anthem_003766985 | Insys_Anthem_003766985 |
| Insys_Anthem_003766995 | Insys_Anthem_003766995 |
| Insys_Anthem_003766998 | Insys_Anthem_003766998 |
| Insys_Anthem_003767003 | Insys_Anthem_003767003 |
| Insys_Anthem_003767011 | Insys_Anthem_003767011 |
| Insys_Anthem_003767022 | Insys_Anthem_003767022 |
| Insys_Anthem_003767025 | Insys_Anthem_003767025 |
| Insys_Anthem_003767027 | Insys_Anthem_003767027 |
| Insys_Anthem_003767041 | Insys_Anthem_003767041 |
| Insys_Anthem_003767053 | Insys_Anthem_003767053 |
| Insys_Anthem_003767057 | Insys_Anthem_003767057 |
| Insys_Anthem_003767065 | Insys_Anthem_003767065 |
| Insys_Anthem_003767082 | Insys_Anthem_003767082 |
| Insys_Anthem_003767097 | Insys_Anthem_003767097 |
| Insys_Anthem_003767100 | Insys_Anthem_003767100 |
| Insys_Anthem_003767107 | Insys_Anthem_003767107 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003767117 | Insys_Anthem_003767117 |
| Insys_Anthem_003767143 | Insys_Anthem_003767143 |
| Insys_Anthem_003767147 | Insys_Anthem_003767147 |
| Insys_Anthem_003767154 | Insys_Anthem_003767154 |
| Insys_Anthem_003767167 | Insys_Anthem_003767167 |
| Insys_Anthem_003767208 | Insys_Anthem_003767208 |
| Insys_Anthem_003767233 | Insys_Anthem_003767233 |
| Insys_Anthem_003767243 | Insys_Anthem_003767243 |
| Insys_Anthem_003767273 | Insys_Anthem_003767273 |
| Insys_Anthem_003767301 | Insys_Anthem_003767301 |
| Insys_Anthem_003767304 | Insys_Anthem_003767304 |
| Insys_Anthem_003767307 | Insys_Anthem_003767307 |
| Insys_Anthem_003767323 | Insys_Anthem_003767323 |
| Insys_Anthem_003767341 | Insys_Anthem_003767341 |
| Insys_Anthem_003767367 | Insys_Anthem_003767367 |
| Insys_Anthem_003767380 | Insys_Anthem_003767380 |
| Insys_Anthem_003767403 | Insys_Anthem_003767403 |
| Insys_Anthem_003767405 | Insys_Anthem_003767405 |
| Insys_Anthem_003767442 | Insys_Anthem_003767442 |
| Insys_Anthem_003767459 | Insys_Anthem_003767459 |
| Insys_Anthem_003767466 | Insys_Anthem_003767466 |
| Insys_Anthem_003767503 | Insys_Anthem_003767503 |
| Insys_Anthem_003767523 | Insys_Anthem_003767523 |
| Insys_Anthem_003767537 | Insys_Anthem_003767537 |
| Insys_Anthem_003767555 | Insys_Anthem_003767555 |
| Insys_Anthem_003767557 | Insys_Anthem_003767557 |
| Insys_Anthem_003767574 | Insys_Anthem_003767574 |
| Insys_Anthem_003767591 | Insys_Anthem_003767591 |
| Insys_Anthem_003767593 | Insys_Anthem_003767593 |
| Insys_Anthem_003767600 | Insys_Anthem_003767600 |
| Insys_Anthem_003767615 | Insys_Anthem_003767615 |
| Insys_Anthem_003767616 | Insys_Anthem_003767616 |
| Insys_Anthem_003767627 | Insys_Anthem_003767627 |
| Insys_Anthem_003767645 | Insys_Anthem_003767645 |
| Insys_Anthem_003767661 | Insys_Anthem_003767661 |
| Insys_Anthem_003767666 | Insys_Anthem_003767666 |
| Insys_Anthem_003767673 | Insys_Anthem_003767673 |
| Insys_Anthem_003767677 | Insys_Anthem_003767677 |
| Insys_Anthem_003767684 | Insys_Anthem_003767684 |
| Insys_Anthem_003767706 | Insys_Anthem_003767706 |
| Insys_Anthem_003767720 | Insys_Anthem_003767720 |
| Insys_Anthem_003767758 | Insys_Anthem_003767758 |
| Insys_Anthem_003767831 | Insys_Anthem_003767831 |
| Insys_Anthem_003767836 | Insys_Anthem_003767836 |
| Insys_Anthem_003767903 | Insys_Anthem_003767903 |
| Insys_Anthem_003767906 | Insys_Anthem_003767906 |
| Insys_Anthem_003767915 | Insys_Anthem_003767915 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003767916 | Insys_Anthem_003767916 |
| Insys_Anthem_003767946 | Insys_Anthem_003767946 |
| Insys_Anthem_003767965 | Insys_Anthem_003767965 |
| Insys_Anthem_003767970 | Insys_Anthem_003767970 |
| Insys_Anthem_003767990 | Insys_Anthem_003767990 |
| Insys_Anthem_003768024 | Insys_Anthem_003768024 |
| Insys_Anthem_003768028 | Insys_Anthem_003768028 |
| Insys_Anthem_003768041 | Insys_Anthem_003768041 |
| Insys_Anthem_003768059 | Insys_Anthem_003768059 |
| Insys_Anthem_003768066 | Insys_Anthem_003768066 |
| Insys_Anthem_003768073 | Insys_Anthem_003768073 |
| Insys_Anthem_003768080 | Insys_Anthem_003768080 |
| Insys_Anthem_003768096 | Insys_Anthem_003768096 |
| Insys_Anthem_003768106 | Insys_Anthem_003768106 |
| Insys_Anthem_003768126 | Insys_Anthem_003768126 |
| Insys_Anthem_003768128 | Insys_Anthem_003768128 |
| Insys_Anthem_003768138 | Insys_Anthem_003768138 |
| Insys_Anthem_003768163 | Insys_Anthem_003768163 |
| Insys_Anthem_003768185 | Insys_Anthem_003768185 |
| Insys_Anthem_003768211 | Insys_Anthem_003768211 |
| Insys_Anthem_003768216 | Insys_Anthem_003768216 |
| Insys_Anthem_003768282 | Insys_Anthem_003768282 |
| Insys_Anthem_003768294 | Insys_Anthem_003768294 |
| Insys_Anthem_003768295 | Insys_Anthem_003768295 |
| Insys_Anthem_003768328 | Insys_Anthem_003768328 |
| Insys_Anthem_003768511 | Insys_Anthem_003768511 |
| Insys_Anthem_003768529 | Insys_Anthem_003768529 |
| Insys_Anthem_003768608 | Insys_Anthem_003768608 |
| Insys_Anthem_003768630 | Insys_Anthem_003768630 |
| Insys_Anthem_003768661 | Insys_Anthem_003768661 |
| Insys_Anthem_003768668 | Insys_Anthem_003768668 |
| Insys_Anthem_003768673 | Insys_Anthem_003768673 |
| Insys_Anthem_003768695 | Insys_Anthem_003768695 |
| Insys_Anthem_003768705 | Insys_Anthem_003768705 |
| Insys_Anthem_003768708 | Insys_Anthem_003768708 |
| Insys_Anthem_003768737 | Insys_Anthem_003768737 |
| Insys_Anthem_003768745 | Insys_Anthem_003768745 |
| Insys_Anthem_003768764 | Insys_Anthem_003768764 |
| Insys_Anthem_003768770 | Insys_Anthem_003768770 |
| Insys_Anthem_003768790 | Insys_Anthem_003768790 |
| Insys_Anthem_003768799 | Insys_Anthem_003768799 |
| Insys_Anthem_003768804 | Insys_Anthem_003768804 |
| Insys_Anthem_003768873 | Insys_Anthem_003768873 |
| Insys_Anthem_003768910 | Insys_Anthem_003768910 |
| Insys_Anthem_003768913 | Insys_Anthem_003768913 |
| Insys_Anthem_003768944 | Insys_Anthem_003768944 |
| Insys_Anthem_003768946 | Insys_Anthem_003768946 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003768957 | Insys_Anthem_003768957 |
| Insys_Anthem_003768978 | Insys_Anthem_003768978 |
| Insys_Anthem_003768988 | Insys_Anthem_003768988 |
| Insys_Anthem_003769058 | Insys_Anthem_003769058 |
| Insys_Anthem_003769068 | Insys_Anthem_003769068 |
| Insys_Anthem_003769090 | Insys_Anthem_003769090 |
| Insys_Anthem_003769097 | Insys_Anthem_003769097 |
| Insys_Anthem_003769106 | Insys_Anthem_003769106 |
| Insys_Anthem_003769250 | Insys_Anthem_003769250 |
| Insys_Anthem_003769354 | Insys_Anthem_003769354 |
| Insys_Anthem_003769371 | Insys_Anthem_003769371 |
| Insys_Anthem_003769385 | Insys_Anthem_003769385 |
| Insys_Anthem_003769404 | Insys_Anthem_003769404 |
| Insys_Anthem_003769431 | Insys_Anthem_003769431 |
| Insys_Anthem_003769442 | Insys_Anthem_003769442 |
| Insys_Anthem_003769452 | Insys_Anthem_003769452 |
| Insys_Anthem_003769457 | Insys_Anthem_003769457 |
| Insys_Anthem_003769480 | Insys_Anthem_003769480 |
| Insys_Anthem_003769493 | Insys_Anthem_003769493 |
| Insys_Anthem_003769564 | Insys_Anthem_003769564 |
| Insys_Anthem_003769565 | Insys_Anthem_003769565 |
| Insys_Anthem_003769575 | Insys_Anthem_003769575 |
| Insys_Anthem_003769624 | Insys_Anthem_003769624 |
| Insys_Anthem_003769659 | Insys_Anthem_003769659 |
| Insys_Anthem_003769785 | Insys_Anthem_003769785 |
| Insys_Anthem_003769788 | Insys_Anthem_003769788 |
| Insys_Anthem_003769791 | Insys_Anthem_003769791 |
| Insys_Anthem_003769819 | Insys_Anthem_003769819 |
| Insys_Anthem_003769827 | Insys_Anthem_003769827 |
| Insys_Anthem_003769828 | Insys_Anthem_003769828 |
| Insys_Anthem_003769831 | Insys_Anthem_003769831 |
| Insys_Anthem_003769850 | Insys_Anthem_003769850 |
| Insys_Anthem_003769851 | Insys_Anthem_003769851 |
| Insys_Anthem_003769852 | Insys_Anthem_003769852 |
| Insys_Anthem_003769853 | Insys_Anthem_003769853 |
| Insys_Anthem_003769855 | Insys_Anthem_003769855 |
| Insys_Anthem_003769857 | Insys_Anthem_003769857 |
| Insys_Anthem_003769858 | Insys_Anthem_003769858 |
| Insys_Anthem_003769859 | Insys_Anthem_003769859 |
| Insys_Anthem_003769860 | Insys_Anthem_003769860 |
| Insys_Anthem_003769861 | Insys_Anthem_003769861 |
| Insys_Anthem_003769864 | Insys_Anthem_003769864 |
| Insys_Anthem_003769865 | Insys_Anthem_003769865 |
| Insys_Anthem_003769869 | Insys_Anthem_003769869 |
| Insys_Anthem_003769870 | Insys_Anthem_003769870 |
| Insys_Anthem_003769871 | Insys_Anthem_003769871 |
| Insys_Anthem_003769872 | Insys_Anthem_003769872 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003769873 | Insys_Anthem_003769873 |
| Insys_Anthem_003769874 | Insys_Anthem_003769874 |
| Insys_Anthem_003769876 | Insys_Anthem_003769876 |
| Insys_Anthem_003769877 | Insys_Anthem_003769877 |
| Insys_Anthem_003769881 | Insys_Anthem_003769881 |
| Insys_Anthem_003769882 | Insys_Anthem_003769882 |
| Insys_Anthem_003769883 | Insys_Anthem_003769883 |
| Insys_Anthem_003769884 | Insys_Anthem_003769884 |
| Insys_Anthem_003769892 | Insys_Anthem_003769892 |
| Insys_Anthem_003769893 | Insys_Anthem_003769893 |
| Insys_Anthem_003769894 | Insys_Anthem_003769894 |
| Insys_Anthem_003769912 | Insys_Anthem_003769912 |
| Insys_Anthem_003769916 | Insys_Anthem_003769916 |
| Insys_Anthem_003769970 | Insys_Anthem_003769970 |
| Insys_Anthem_003770204 | Insys_Anthem_003770204 |
| Insys_Anthem_003770210 | Insys_Anthem_003770210 |
| Insys_Anthem_003770239 | Insys_Anthem_003770239 |
| Insys_Anthem_003770244 | Insys_Anthem_003770244 |
| Insys_Anthem_003770271 | Insys_Anthem_003770271 |
| Insys_Anthem_003770318 | Insys_Anthem_003770318 |
| Insys_Anthem_003770410 | Insys_Anthem_003770410 |
| Insys_Anthem_003770439 | Insys_Anthem_003770439 |
| Insys_Anthem_003770450 | Insys_Anthem_003770450 |
| Insys_Anthem_003770558 | Insys_Anthem_003770558 |
| Insys_Anthem_003770679 | Insys_Anthem_003770679 |
| Insys_Anthem_003770691 | Insys_Anthem_003770691 |
| Insys_Anthem_003770726 | Insys_Anthem_003770726 |
| Insys_Anthem_003770759 | Insys_Anthem_003770759 |
| Insys_Anthem_003770818 | Insys_Anthem_003770818 |
| Insys_Anthem_003770904 | Insys_Anthem_003770904 |
| Insys_Anthem_003770969 | Insys_Anthem_003770969 |
| Insys_Anthem_003771016 | Insys_Anthem_003771016 |
| Insys_Anthem_003771119 | Insys_Anthem_003771119 |
| Insys_Anthem_003771173 | Insys_Anthem_003771173 |
| Insys_Anthem_003771196 | Insys_Anthem_003771196 |
| Insys_Anthem_003771254 | Insys_Anthem_003771254 |
| Insys_Anthem_003771273 | Insys_Anthem_003771273 |
| Insys_Anthem_003771277 | Insys_Anthem_003771277 |
| Insys_Anthem_003771314 | Insys_Anthem_003771314 |
| Insys_Anthem_003771365 | Insys_Anthem_003771365 |
| Insys_Anthem_003771460 | Insys_Anthem_003771460 |
| Insys_Anthem_003771537 | Insys_Anthem_003771537 |
| Insys_Anthem_003771539 | Insys_Anthem_003771539 |
| Insys_Anthem_003771805 | Insys_Anthem_003771805 |
| Insys_Anthem_003771869 | Insys_Anthem_003771869 |
| Insys_Anthem_003772010 | Insys_Anthem_003772010 |
| Insys_Anthem_003772020 | Insys_Anthem_003772020 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003772035 | Insys_Anthem_003772035 |
| Insys_Anthem_003772067 | Insys_Anthem_003772067 |
| Insys_Anthem_003772079 | Insys_Anthem_003772079 |
| Insys_Anthem_003772584 | Insys_Anthem_003772584 |
| Insys_Anthem_003772700 | Insys_Anthem_003772700 |
| Insys_Anthem_003772714 | Insys_Anthem_003772714 |
| Insys_Anthem_003772737 | Insys_Anthem_003772737 |
| Insys_Anthem_003772957 | Insys_Anthem_003772957 |
| Insys_Anthem_003773008 | Insys_Anthem_003773008 |
| Insys_Anthem_003773057 | Insys_Anthem_003773057 |
| Insys_Anthem_003773261 | Insys_Anthem_003773261 |
| Insys_Anthem_003773339 | Insys_Anthem_003773339 |
| Insys_Anthem_003773363 | Insys_Anthem_003773363 |
| Insys_Anthem_003773497 | Insys_Anthem_003773497 |
| Insys_Anthem_003773519 | Insys_Anthem_003773519 |
| Insys_Anthem_003773550 | Insys_Anthem_003773550 |
| Insys_Anthem_003773555 | Insys_Anthem_003773555 |
| Insys_Anthem_003773790 | Insys_Anthem_003773790 |
| Insys_Anthem_003773841 | Insys_Anthem_003773841 |
| Insys_Anthem_003773950 | Insys_Anthem_003773950 |
| Insys_Anthem_003773958 | Insys_Anthem_003773958 |
| Insys_Anthem_003774038 | Insys_Anthem_003774038 |
| Insys_Anthem_003774101 | Insys_Anthem_003774101 |
| Insys_Anthem_003774105 | Insys_Anthem_003774105 |
| Insys_Anthem_003774201 | Insys_Anthem_003774201 |
| Insys_Anthem_003774222 | Insys_Anthem_003774222 |
| Insys_Anthem_003774291 | Insys_Anthem_003774291 |
| Insys_Anthem_003774323 | Insys_Anthem_003774323 |
| Insys_Anthem_003774325 | Insys_Anthem_003774325 |
| Insys_Anthem_003774349 | Insys_Anthem_003774349 |
| Insys_Anthem_003774411 | Insys_Anthem_003774411 |
| Insys_Anthem_003774428 | Insys_Anthem_003774428 |
| Insys_Anthem_003774597 | Insys_Anthem_003774597 |
| Insys_Anthem_003774633 | Insys_Anthem_003774633 |
| Insys_Anthem_003774696 | Insys_Anthem_003774696 |
| Insys_Anthem_003774793 | Insys_Anthem_003774793 |
| Insys_Anthem_003774844 | Insys_Anthem_003774844 |
| Insys_Anthem_003774966 | Insys_Anthem_003774966 |
| Insys_Anthem_003775094 | Insys_Anthem_003775094 |
| Insys_Anthem_003775151 | Insys_Anthem_003775151 |
| Insys_Anthem_003775277 | Insys_Anthem_003775277 |
| Insys_Anthem_003775421 | Insys_Anthem_003775421 |
| Insys_Anthem_003775501 | Insys_Anthem_003775501 |
| Insys_Anthem_003775902 | Insys_Anthem_003775902 |
| Insys_Anthem_003775985 | Insys_Anthem_003775985 |
| Insys_Anthem_003775989 | Insys_Anthem_003775989 |
| Insys_Anthem_003776115 | Insys_Anthem_003776115 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003776259 | Insys_Anthem_003776259 |
| Insys_Anthem_003776260 | Insys_Anthem_003776260 |
| Insys_Anthem_003776275 | Insys_Anthem_003776275 |
| Insys_Anthem_003776565 | Insys_Anthem_003776565 |
| Insys_Anthem_003776668 | Insys_Anthem_003776668 |
| Insys_Anthem_003776811 | Insys_Anthem_003776811 |
| Insys_Anthem_003776978 | Insys_Anthem_003776978 |
| Insys_Anthem_003777019 | Insys_Anthem_003777019 |
| Insys_Anthem_003777046 | Insys_Anthem_003777046 |
| Insys_Anthem_003777078 | Insys_Anthem_003777078 |
| Insys_Anthem_003777572 | Insys_Anthem_003777572 |
| Insys_Anthem_003777597 | Insys_Anthem_003777597 |
| Insys_Anthem_003777671 | Insys_Anthem_003777671 |
| Insys_Anthem_003777772 | Insys_Anthem_003777772 |
| Insys_Anthem_003777926 | Insys_Anthem_003777926 |
| Insys_Anthem_003778134 | Insys_Anthem_003778134 |
| Insys_Anthem_003778206 | Insys_Anthem_003778206 |
| Insys_Anthem_003778251 | Insys_Anthem_003778251 |
| Insys_Anthem_003778317 | Insys_Anthem_003778317 |
| Insys_Anthem_003778424 | Insys_Anthem_003778424 |
| Insys_Anthem_003778507 | Insys_Anthem_003778507 |
| Insys_Anthem_003778593 | Insys_Anthem_003778593 |
| Insys_Anthem_003779039 | Insys_Anthem_003779039 |
| Insys_Anthem_003779270 | Insys_Anthem_003779270 |
| Insys_Anthem_003779321 | Insys_Anthem_003779321 |
| Insys_Anthem_003779358 | Insys_Anthem_003779358 |
| Insys_Anthem_003779395 | Insys_Anthem_003779395 |
| Insys_Anthem_003779458 | Insys_Anthem_003779458 |
| Insys_Anthem_003779571 | Insys_Anthem_003779571 |
| Insys_Anthem_003779576 | Insys_Anthem_003779576 |
| Insys_Anthem_003779935 | Insys_Anthem_003779935 |
| Insys_Anthem_003779961 | Insys_Anthem_003779961 |
| Insys_Anthem_003779992 | Insys_Anthem_003779992 |
| Insys_Anthem_003780002 | Insys_Anthem_003780002 |
| Insys_Anthem_003780115 | Insys_Anthem_003780115 |
| Insys_Anthem_003780132 | Insys_Anthem_003780132 |
| Insys_Anthem_003780142 | Insys_Anthem_003780142 |
| Insys_Anthem_003780151 | Insys_Anthem_003780151 |
| Insys_Anthem_003780181 | Insys_Anthem_003780181 |
| Insys_Anthem_003780215 | Insys_Anthem_003780215 |
| Insys_Anthem_003780298 | Insys_Anthem_003780298 |
| Insys_Anthem_003780331 | Insys_Anthem_003780331 |
| Insys_Anthem_003780391 | Insys_Anthem_003780391 |
| Insys_Anthem_003780401 | Insys_Anthem_003780401 |
| Insys_Anthem_003780429 | Insys_Anthem_003780429 |
| Insys_Anthem_003780488 | Insys_Anthem_003780488 |
| Insys_Anthem_003780524 | Insys_Anthem_003780524 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003780537 | Insys_Anthem_003780537 |
| Insys_Anthem_003780667 | Insys_Anthem_003780667 |
| Insys_Anthem_003780691 | Insys_Anthem_003780691 |
| Insys_Anthem_003780727 | Insys_Anthem_003780727 |
| Insys_Anthem_003780757 | Insys_Anthem_003780757 |
| Insys_Anthem_003780765 | Insys_Anthem_003780765 |
| Insys_Anthem_003780804 | Insys_Anthem_003780804 |
| Insys_Anthem_003780870 | Insys_Anthem_003780870 |
| Insys_Anthem_003780891 | Insys_Anthem_003780891 |
| Insys_Anthem_003780947 | Insys_Anthem_003780947 |
| Insys_Anthem_003780958 | Insys_Anthem_003780958 |
| Insys_Anthem_003780972 | Insys_Anthem_003780972 |
| Insys_Anthem_003780993 | Insys_Anthem_003780993 |
| Insys_Anthem_003781116 | Insys_Anthem_003781116 |
| Insys_Anthem_003781122 | Insys_Anthem_003781122 |
| Insys_Anthem_003781137 | Insys_Anthem_003781137 |
| Insys_Anthem_003781143 | Insys_Anthem_003781143 |
| Insys_Anthem_003781169 | Insys_Anthem_003781169 |
| Insys_Anthem_003781194 | Insys_Anthem_003781194 |
| Insys_Anthem_003781196 | Insys_Anthem_003781196 |
| Insys_Anthem_003781225 | Insys_Anthem_003781225 |
| Insys_Anthem_003781263 | Insys_Anthem_003781263 |
| Insys_Anthem_003781347 | Insys_Anthem_003781347 |
| Insys_Anthem_003781574 | Insys_Anthem_003781574 |
| Insys_Anthem_003781586 | Insys_Anthem_003781586 |
| Insys_Anthem_003781620 | Insys_Anthem_003781620 |
| Insys_Anthem_003781677 | Insys_Anthem_003781677 |
| Insys_Anthem_003781690 | Insys_Anthem_003781690 |
| Insys_Anthem_003781711 | Insys_Anthem_003781711 |
| Insys_Anthem_003781808 | Insys_Anthem_003781808 |
| Insys_Anthem_003781827 | Insys_Anthem_003781827 |
| Insys_Anthem_003781863 | Insys_Anthem_003781863 |
| Insys_Anthem_003781926 | Insys_Anthem_003781926 |
| Insys_Anthem_003781945 | Insys_Anthem_003781945 |
| Insys_Anthem_003781949 | Insys_Anthem_003781949 |
| Insys_Anthem_003781996 | Insys_Anthem_003781996 |
| Insys_Anthem_003782029 | Insys_Anthem_003782029 |
| Insys_Anthem_003782042 | Insys_Anthem_003782042 |
| Insys_Anthem_003782183 | Insys_Anthem_003782183 |
| Insys_Anthem_003782204 | Insys_Anthem_003782204 |
| Insys_Anthem_003782276 | Insys_Anthem_003782276 |
| Insys_Anthem_003782365 | Insys_Anthem_003782365 |
| Insys_Anthem_003782384 | Insys_Anthem_003782384 |
| Insys_Anthem_003782461 | Insys_Anthem_003782461 |
| Insys_Anthem_003782465 | Insys_Anthem_003782465 |
| Insys_Anthem_003782491 | Insys_Anthem_003782491 |
| Insys_Anthem_003782607 | Insys_Anthem_003782607 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003782672 | Insys_Anthem_003782672 |
| Insys_Anthem_003782720 | Insys_Anthem_003782720 |
| Insys_Anthem_003782759 | Insys_Anthem_003782759 |
| Insys_Anthem_003782962 | Insys_Anthem_003782962 |
| Insys_Anthem_003783033 | Insys_Anthem_003783033 |
| Insys_Anthem_003783203 | Insys_Anthem_003783203 |
| Insys_Anthem_003783278 | Insys_Anthem_003783278 |
| Insys_Anthem_003783350 | Insys_Anthem_003783350 |
| Insys_Anthem_003783397 | Insys_Anthem_003783397 |
| Insys_Anthem_003783529 | Insys_Anthem_003783529 |
| Insys_Anthem_003783531 | Insys_Anthem_003783531 |
| Insys_Anthem_003783556 | Insys_Anthem_003783556 |
| Insys_Anthem_003783842 | Insys_Anthem_003783842 |
| Insys_Anthem_003783868 | Insys_Anthem_003783868 |
| Insys_Anthem_003783880 | Insys_Anthem_003783880 |
| Insys_Anthem_003783900 | Insys_Anthem_003783900 |
| Insys_Anthem_003783911 | Insys_Anthem_003783911 |
| Insys_Anthem_003783921 | Insys_Anthem_003783921 |
| Insys_Anthem_003783968 | Insys_Anthem_003783968 |
| Insys_Anthem_003783995 | Insys_Anthem_003783995 |
| Insys_Anthem_003784097 | Insys_Anthem_003784097 |
| Insys_Anthem_003784121 | Insys_Anthem_003784121 |
| Insys_Anthem_003784123 | Insys_Anthem_003784123 |
| Insys_Anthem_003784170 | Insys_Anthem_003784170 |
| Insys_Anthem_003784201 | Insys_Anthem_003784201 |
| Insys_Anthem_003784234 | Insys_Anthem_003784234 |
| Insys_Anthem_003784320 | Insys_Anthem_003784320 |
| Insys_Anthem_003784324 | Insys_Anthem_003784324 |
| Insys_Anthem_003784326 | Insys_Anthem_003784326 |
| Insys_Anthem_003784398 | Insys_Anthem_003784398 |
| Insys_Anthem_003784480 | Insys_Anthem_003784480 |
| Insys_Anthem_003784643 | Insys_Anthem_003784643 |
| Insys_Anthem_003784672 | Insys_Anthem_003784672 |
| Insys_Anthem_003784677 | Insys_Anthem_003784677 |
| Insys_Anthem_003784679 | Insys_Anthem_003784679 |
| Insys_Anthem_003784715 | Insys_Anthem_003784715 |
| Insys_Anthem_003784755 | Insys_Anthem_003784755 |
| Insys_Anthem_003784796 | Insys_Anthem_003784796 |
| Insys_Anthem_003784944 | Insys_Anthem_003784944 |
| Insys_Anthem_003784965 | Insys_Anthem_003784965 |
| Insys_Anthem_003784982 | Insys_Anthem_003784982 |
| Insys_Anthem_003785018 | Insys_Anthem_003785018 |
| Insys_Anthem_003785033 | Insys_Anthem_003785033 |
| Insys_Anthem_003785140 | Insys_Anthem_003785140 |
| Insys_Anthem_003785158 | Insys_Anthem_003785158 |
| Insys_Anthem_003785288 | Insys_Anthem_003785288 |
| Insys_Anthem_003785323 | Insys_Anthem_003785323 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003785385 | Insys_Anthem_003785385 |
| Insys_Anthem_003785423 | Insys_Anthem_003785423 |
| Insys_Anthem_003785481 | Insys_Anthem_003785481 |
| Insys_Anthem_003785769 | Insys_Anthem_003785769 |
| Insys_Anthem_003785797 | Insys_Anthem_003785797 |
| Insys_Anthem_003785837 | Insys_Anthem_003785837 |
| Insys_Anthem_003785864 | Insys_Anthem_003785864 |
| Insys_Anthem_003785895 | Insys_Anthem_003785895 |
| Insys_Anthem_003785956 | Insys_Anthem_003785956 |
| Insys_Anthem_003786076 | Insys_Anthem_003786076 |
| Insys_Anthem_003786200 | Insys_Anthem_003786200 |
| Insys_Anthem_003786299 | Insys_Anthem_003786299 |
| Insys_Anthem_003786342 | Insys_Anthem_003786342 |
| Insys_Anthem_003786352 | Insys_Anthem_003786352 |
| Insys_Anthem_003786382 | Insys_Anthem_003786382 |
| Insys_Anthem_003786405 | Insys_Anthem_003786405 |
| Insys_Anthem_003786435 | Insys_Anthem_003786435 |
| Insys_Anthem_003786466 | Insys_Anthem_003786466 |
| Insys_Anthem_003786615 | Insys_Anthem_003786615 |
| Insys_Anthem_003786631 | Insys_Anthem_003786631 |
| Insys_Anthem_003786648 | Insys_Anthem_003786648 |
| Insys_Anthem_003786657 | Insys_Anthem_003786657 |
| Insys_Anthem_003786720 | Insys_Anthem_003786720 |
| Insys_Anthem_003786797 | Insys_Anthem_003786797 |
| Insys_Anthem_003786825 | Insys_Anthem_003786825 |
| Insys_Anthem_003786934 | Insys_Anthem_003786934 |
| Insys_Anthem_003786935 | Insys_Anthem_003786935 |
| Insys_Anthem_003787001 | Insys_Anthem_003787001 |
| Insys_Anthem_003787103 | Insys_Anthem_003787103 |
| Insys_Anthem_003787117 | Insys_Anthem_003787117 |
| Insys_Anthem_003787146 | Insys_Anthem_003787146 |
| Insys_Anthem_003787173 | Insys_Anthem_003787173 |
| Insys_Anthem_003787186 | Insys_Anthem_003787186 |
| Insys_Anthem_003787220 | Insys_Anthem_003787220 |
| Insys_Anthem_003787246 | Insys_Anthem_003787246 |
| Insys_Anthem_003787579 | Insys_Anthem_003787579 |
| Insys_Anthem_003787644 | Insys_Anthem_003787644 |
| Insys_Anthem_003787781 | Insys_Anthem_003787781 |
| Insys_Anthem_003787794 | Insys_Anthem_003787794 |
| Insys_Anthem_003788059 | Insys_Anthem_003788059 |
| Insys_Anthem_003788118 | Insys_Anthem_003788118 |
| Insys_Anthem_003788119 | Insys_Anthem_003788119 |
| Insys_Anthem_003788360 | Insys_Anthem_003788360 |
| Insys_Anthem_003788506 | Insys_Anthem_003788506 |
| Insys_Anthem_003788533 | Insys_Anthem_003788533 |
| Insys_Anthem_003788558 | Insys_Anthem_003788558 |
| Insys_Anthem_003788700 | Insys_Anthem_003788700 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003788833 | Insys_Anthem_003788833 |
| Insys_Anthem_003788866 | Insys_Anthem_003788866 |
| Insys_Anthem_003788882 | Insys_Anthem_003788882 |
| Insys_Anthem_003789141 | Insys_Anthem_003789141 |
| Insys_Anthem_003789189 | Insys_Anthem_003789189 |
| Insys_Anthem_003789521 | Insys_Anthem_003789521 |
| Insys_Anthem_003789577 | Insys_Anthem_003789577 |
| Insys_Anthem_003789630 | Insys_Anthem_003789630 |
| Insys_Anthem_003789706 | Insys_Anthem_003789706 |
| Insys_Anthem_003789828 | Insys_Anthem_003789828 |
| Insys_Anthem_003789841 | Insys_Anthem_003789841 |
| Insys_Anthem_003789894 | Insys_Anthem_003789894 |
| Insys_Anthem_003789912 | Insys_Anthem_003789912 |
| Insys_Anthem_003789925 | Insys_Anthem_003789925 |
| Insys_Anthem_003790007 | Insys_Anthem_003790007 |
| Insys_Anthem_003790226 | Insys_Anthem_003790226 |
| Insys_Anthem_003790352 | Insys_Anthem_003790352 |
| Insys_Anthem_003790354 | Insys_Anthem_003790354 |
| Insys_Anthem_003790398 | Insys_Anthem_003790398 |
| Insys_Anthem_003790422 | Insys_Anthem_003790422 |
| Insys_Anthem_003790482 | Insys_Anthem_003790482 |
| Insys_Anthem_003790661 | Insys_Anthem_003790661 |
| Insys_Anthem_003790689 | Insys_Anthem_003790689 |
| Insys_Anthem_003790726 | Insys_Anthem_003790726 |
| Insys_Anthem_003790827 | Insys_Anthem_003790827 |
| Insys_Anthem_003790856 | Insys_Anthem_003790856 |
| Insys_Anthem_003790920 | Insys_Anthem_003790920 |
| Insys_Anthem_003790970 | Insys_Anthem_003790970 |
| Insys_Anthem_003791046 | Insys_Anthem_003791046 |
| Insys_Anthem_003791071 | Insys_Anthem_003791071 |
| Insys_Anthem_003791178 | Insys_Anthem_003791178 |
| Insys_Anthem_003791197 | Insys_Anthem_003791197 |
| Insys_Anthem_003791294 | Insys_Anthem_003791294 |
| Insys_Anthem_003791299 | Insys_Anthem_003791299 |
| Insys_Anthem_003791354 | Insys_Anthem_003791354 |
| Insys_Anthem_003791369 | Insys_Anthem_003791369 |
| Insys_Anthem_003791522 | Insys_Anthem_003791522 |
| Insys_Anthem_003791562 | Insys_Anthem_003791562 |
| Insys_Anthem_003791630 | Insys_Anthem_003791630 |
| Insys_Anthem_003791713 | Insys_Anthem_003791713 |
| Insys_Anthem_003791724 | Insys_Anthem_003791724 |
| Insys_Anthem_003791790 | Insys_Anthem_003791790 |
| Insys_Anthem_003791847 | Insys_Anthem_003791847 |
| Insys_Anthem_003791946 | Insys_Anthem_003791946 |
| Insys_Anthem_003791971 | Insys_Anthem_003791971 |
| Insys_Anthem_003791985 | Insys_Anthem_003791985 |
| Insys_Anthem_003792035 | Insys_Anthem_003792035 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003792102 | Insys_Anthem_003792102 |
| Insys_Anthem_003792122 | Insys_Anthem_003792122 |
| Insys_Anthem_003792275 | Insys_Anthem_003792275 |
| Insys_Anthem_003792312 | Insys_Anthem_003792312 |
| Insys_Anthem_003792313 | Insys_Anthem_003792313 |
| Insys_Anthem_003792331 | Insys_Anthem_003792331 |
| Insys_Anthem_003792373 | Insys_Anthem_003792373 |
| Insys_Anthem_003792414 | Insys_Anthem_003792414 |
| Insys_Anthem_003792480 | Insys_Anthem_003792480 |
| Insys_Anthem_003792535 | Insys_Anthem_003792535 |
| Insys_Anthem_003792548 | Insys_Anthem_003792548 |
| Insys_Anthem_003792599 | Insys_Anthem_003792599 |
| Insys_Anthem_003792645 | Insys_Anthem_003792645 |
| Insys_Anthem_003792651 | Insys_Anthem_003792651 |
| Insys_Anthem_003792686 | Insys_Anthem_003792686 |
| Insys_Anthem_003792804 | Insys_Anthem_003792804 |
| Insys_Anthem_003792812 | Insys_Anthem_003792812 |
| Insys_Anthem_003792852 | Insys_Anthem_003792852 |
| Insys_Anthem_003792887 | Insys_Anthem_003792887 |
| Insys_Anthem_003792915 | Insys_Anthem_003792915 |
| Insys_Anthem_003792920 | Insys_Anthem_003792920 |
| Insys_Anthem_003792998 | Insys_Anthem_003792998 |
| Insys_Anthem_003793053 | Insys_Anthem_003793053 |
| Insys_Anthem_003793149 | Insys_Anthem_003793149 |
| Insys_Anthem_003793202 | Insys_Anthem_003793202 |
| Insys_Anthem_003793222 | Insys_Anthem_003793222 |
| Insys_Anthem_003793289 | Insys_Anthem_003793289 |
| Insys_Anthem_003793320 | Insys_Anthem_003793320 |
| Insys_Anthem_003793356 | Insys_Anthem_003793356 |
| Insys_Anthem_003793374 | Insys_Anthem_003793374 |
| Insys_Anthem_003793626 | Insys_Anthem_003793626 |
| Insys_Anthem_003793648 | Insys_Anthem_003793648 |
| Insys_Anthem_003793715 | Insys_Anthem_003793715 |
| Insys_Anthem_003793718 | Insys_Anthem_003793718 |
| Insys_Anthem_003793907 | Insys_Anthem_003793907 |
| Insys_Anthem_003794000 | Insys_Anthem_003794000 |
| Insys_Anthem_003794059 | Insys_Anthem_003794059 |
| Insys_Anthem_003794079 | Insys_Anthem_003794079 |
| Insys_Anthem_003794162 | Insys_Anthem_003794162 |
| Insys_Anthem_003794195 | Insys_Anthem_003794195 |
| Insys_Anthem_003794205 | Insys_Anthem_003794205 |
| Insys_Anthem_003794302 | Insys_Anthem_003794302 |
| Insys_Anthem_003794339 | Insys_Anthem_003794339 |
| Insys_Anthem_003794400 | Insys_Anthem_003794400 |
| Insys_Anthem_003794454 | Insys_Anthem_003794454 |
| Insys_Anthem_003794487 | Insys_Anthem_003794487 |
| Insys_Anthem_003794654 | Insys_Anthem_003794654 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003794794 | Insys_Anthem_003794794 |
| Insys_Anthem_003795094 | Insys_Anthem_003795094 |
| Insys_Anthem_003795102 | Insys_Anthem_003795102 |
| Insys_Anthem_003795200 | Insys_Anthem_003795200 |
| Insys_Anthem_003795274 | Insys_Anthem_003795274 |
| Insys_Anthem_003795334 | Insys_Anthem_003795334 |
| Insys_Anthem_003795425 | Insys_Anthem_003795425 |
| Insys_Anthem_003795541 | Insys_Anthem_003795541 |
| Insys_Anthem_003795770 | Insys_Anthem_003795770 |
| Insys_Anthem_003795774 | Insys_Anthem_003795774 |
| Insys_Anthem_003795784 | Insys_Anthem_003795784 |
| Insys_Anthem_003795797 | Insys_Anthem_003795797 |
| Insys_Anthem_003795967 | Insys_Anthem_003795967 |
| Insys_Anthem_003796015 | Insys_Anthem_003796015 |
| Insys_Anthem_003796045 | Insys_Anthem_003796045 |
| Insys_Anthem_003796049 | Insys_Anthem_003796049 |
| Insys_Anthem_003796166 | Insys_Anthem_003796166 |
| Insys_Anthem_003796237 | Insys_Anthem_003796237 |
| Insys_Anthem_003796312 | Insys_Anthem_003796312 |
| Insys_Anthem_003796403 | Insys_Anthem_003796403 |
| Insys_Anthem_003796435 | Insys_Anthem_003796435 |
| Insys_Anthem_003796438 | Insys_Anthem_003796438 |
| Insys_Anthem_003796488 | Insys_Anthem_003796488 |
| Insys_Anthem_003796496 | Insys_Anthem_003796496 |
| Insys_Anthem_003796540 | Insys_Anthem_003796540 |
| Insys_Anthem_003796545 | Insys_Anthem_003796545 |
| Insys_Anthem_003796567 | Insys_Anthem_003796567 |
| Insys_Anthem_003796576 | Insys_Anthem_003796576 |
| Insys_Anthem_003796602 | Insys_Anthem_003796602 |
| Insys_Anthem_003796675 | Insys_Anthem_003796675 |
| Insys_Anthem_003796712 | Insys_Anthem_003796712 |
| Insys_Anthem_003796739 | Insys_Anthem_003796739 |
| Insys_Anthem_003796740 | Insys_Anthem_003796740 |
| Insys_Anthem_003796779 | Insys_Anthem_003796779 |
| Insys_Anthem_003796826 | Insys_Anthem_003796826 |
| Insys_Anthem_003796887 | Insys_Anthem_003796887 |
| Insys_Anthem_003796944 | Insys_Anthem_003796944 |
| Insys_Anthem_003796953 | Insys_Anthem_003796953 |
| Insys_Anthem_003797033 | Insys_Anthem_003797033 |
| Insys_Anthem_003797054 | Insys_Anthem_003797054 |
| Insys_Anthem_003797302 | Insys_Anthem_003797302 |
| Insys_Anthem_003797406 | Insys_Anthem_003797406 |
| Insys_Anthem_003797433 | Insys_Anthem_003797433 |
| Insys_Anthem_003797488 | Insys_Anthem_003797488 |
| Insys_Anthem_003797596 | Insys_Anthem_003797596 |
| Insys_Anthem_003797609 | Insys_Anthem_003797609 |
| Insys_Anthem_003797680 | Insys_Anthem_003797680 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003797723 | Insys_Anthem_003797723 |
| Insys_Anthem_003797817 | Insys_Anthem_003797817 |
| Insys_Anthem_003797951 | Insys_Anthem_003797951 |
| Insys_Anthem_003797965 | Insys_Anthem_003797965 |
| Insys_Anthem_003797966 | Insys_Anthem_003797966 |
| Insys_Anthem_003798031 | Insys_Anthem_003798031 |
| Insys_Anthem_003798050 | Insys_Anthem_003798050 |
| Insys_Anthem_003798105 | Insys_Anthem_003798105 |
| Insys_Anthem_003798227 | Insys_Anthem_003798227 |
| Insys_Anthem_003798332 | Insys_Anthem_003798332 |
| Insys_Anthem_003798400 | Insys_Anthem_003798400 |
| Insys_Anthem_003798418 | Insys_Anthem_003798418 |
| Insys_Anthem_003798534 | Insys_Anthem_003798534 |
| Insys_Anthem_003798573 | Insys_Anthem_003798573 |
| Insys_Anthem_003798621 | Insys_Anthem_003798621 |
| Insys_Anthem_003798703 | Insys_Anthem_003798703 |
| Insys_Anthem_003798708 | Insys_Anthem_003798708 |
| Insys_Anthem_003798729 | Insys_Anthem_003798729 |
| Insys_Anthem_003798737 | Insys_Anthem_003798737 |
| Insys_Anthem_003798786 | Insys_Anthem_003798786 |
| Insys_Anthem_003798936 | Insys_Anthem_003798936 |
| Insys_Anthem_003798953 | Insys_Anthem_003798953 |
| Insys_Anthem_003798995 | Insys_Anthem_003798995 |
| Insys_Anthem_003799015 | Insys_Anthem_003799015 |
| Insys_Anthem_003799036 | Insys_Anthem_003799036 |
| Insys_Anthem_003799266 | Insys_Anthem_003799266 |
| Insys_Anthem_003799507 | Insys_Anthem_003799507 |
| Insys_Anthem_003799514 | Insys_Anthem_003799514 |
| Insys_Anthem_003799534 | Insys_Anthem_003799534 |
| Insys_Anthem_003799674 | Insys_Anthem_003799674 |
| Insys_Anthem_003799713 | Insys_Anthem_003799713 |
| Insys_Anthem_003799817 | Insys_Anthem_003799817 |
| Insys_Anthem_003801136 | Insys_Anthem_003801136 |
| Insys_Anthem_003801166 | Insys_Anthem_003801166 |
| Insys_Anthem_003801191 | Insys_Anthem_003801191 |
| Insys_Anthem_003801533 | Insys_Anthem_003801533 |
| Insys_Anthem_003801920 | Insys_Anthem_003801920 |
| Insys_Anthem_003802076 | Insys_Anthem_003802076 |
| Insys_Anthem_003802087 | Insys_Anthem_003802087 |
| Insys_Anthem_003802093 | Insys_Anthem_003802093 |
| Insys_Anthem_003802162 | Insys_Anthem_003802162 |
| Insys_Anthem_003802336 | Insys_Anthem_003802336 |
| Insys_Anthem_003802481 | Insys_Anthem_003802481 |
| Insys_Anthem_003802564 | Insys_Anthem_003802564 |
| Insys_Anthem_003802587 | Insys_Anthem_003802587 |
| Insys_Anthem_003802610 | Insys_Anthem_003802610 |
| Insys_Anthem_003802634 | Insys_Anthem_003802634 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003802659 | Insys_Anthem_003802659 |
| Insys_Anthem_003802709 | Insys_Anthem_003802709 |
| Insys_Anthem_003802755 | Insys_Anthem_003802755 |
| Insys_Anthem_003802769 | Insys_Anthem_003802769 |
| Insys_Anthem_003802776 | Insys_Anthem_003802776 |
| Insys_Anthem_003802795 | Insys_Anthem_003802795 |
| Insys_Anthem_003802814 | Insys_Anthem_003802814 |
| Insys_Anthem_003802864 | Insys_Anthem_003802864 |
| Insys_Anthem_003802980 | Insys_Anthem_003802980 |
| Insys_Anthem_003803023 | Insys_Anthem_003803023 |
| Insys_Anthem_003803097 | Insys_Anthem_003803097 |
| Insys_Anthem_003803167 | Insys_Anthem_003803167 |
| Insys_Anthem_003803199 | Insys_Anthem_003803199 |
| Insys_Anthem_003803227 | Insys_Anthem_003803227 |
| Insys_Anthem_003803366 | Insys_Anthem_003803366 |
| Insys_Anthem_003803382 | Insys_Anthem_003803382 |
| Insys_Anthem_003803428 | Insys_Anthem_003803428 |
| Insys_Anthem_003803485 | Insys_Anthem_003803485 |
| Insys_Anthem_003803529 | Insys_Anthem_003803529 |
| Insys_Anthem_003803580 | Insys_Anthem_003803580 |
| Insys_Anthem_003803590 | Insys_Anthem_003803590 |
| Insys_Anthem_003803693 | Insys_Anthem_003803693 |
| Insys_Anthem_003803700 | Insys_Anthem_003803700 |
| Insys_Anthem_003803848 | Insys_Anthem_003803848 |
| Insys_Anthem_003803959 | Insys_Anthem_003803959 |
| Insys_Anthem_003804012 | Insys_Anthem_003804012 |
| Insys_Anthem_003804041 | Insys_Anthem_003804041 |
| Insys_Anthem_003804055 | Insys_Anthem_003804055 |
| Insys_Anthem_003804058 | Insys_Anthem_003804058 |
| Insys_Anthem_003804209 | Insys_Anthem_003804209 |
| Insys_Anthem_003804243 | Insys_Anthem_003804243 |
| Insys_Anthem_003804334 | Insys_Anthem_003804334 |
| Insys_Anthem_003804430 | Insys_Anthem_003804430 |
| Insys_Anthem_003804447 | Insys_Anthem_003804447 |
| Insys_Anthem_003804458 | Insys_Anthem_003804458 |
| Insys_Anthem_003804613 | Insys_Anthem_003804613 |
| Insys_Anthem_003804644 | Insys_Anthem_003804644 |
| Insys_Anthem_003804702 | Insys_Anthem_003804702 |
| Insys_Anthem_003804783 | Insys_Anthem_003804783 |
| Insys_Anthem_003804786 | Insys_Anthem_003804786 |
| Insys_Anthem_003804799 | Insys_Anthem_003804799 |
| Insys_Anthem_003804890 | Insys_Anthem_003804890 |
| Insys_Anthem_003805015 | Insys_Anthem_003805015 |
| Insys_Anthem_003805072 | Insys_Anthem_003805072 |
| Insys_Anthem_003805179 | Insys_Anthem_003805179 |
| Insys_Anthem_003805181 | Insys_Anthem_003805181 |
| Insys_Anthem_003805240 | Insys_Anthem_003805240 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003805243 | Insys_Anthem_003805243 |
| Insys_Anthem_003805255 | Insys_Anthem_003805255 |
| Insys_Anthem_003805256 | Insys_Anthem_003805256 |
| Insys_Anthem_003805257 | Insys_Anthem_003805257 |
| Insys_Anthem_003805269 | Insys_Anthem_003805269 |
| Insys_Anthem_003805318 | Insys_Anthem_003805318 |
| Insys_Anthem_003805329 | Insys_Anthem_003805329 |
| Insys_Anthem_003805366 | Insys_Anthem_003805366 |
| Insys_Anthem_003805370 | Insys_Anthem_003805370 |
| Insys_Anthem_003805379 | Insys_Anthem_003805379 |
| Insys_Anthem_003805387 | Insys_Anthem_003805387 |
| Insys_Anthem_003805397 | Insys_Anthem_003805397 |
| Insys_Anthem_003805572 | Insys_Anthem_003805572 |
| Insys_Anthem_003805600 | Insys_Anthem_003805600 |
| Insys_Anthem_003805625 | Insys_Anthem_003805625 |
| Insys_Anthem_003805668 | Insys_Anthem_003805668 |
| Insys_Anthem_003805694 | Insys_Anthem_003805694 |
| Insys_Anthem_003805722 | Insys_Anthem_003805722 |
| Insys_Anthem_003805725 | Insys_Anthem_003805725 |
| Insys_Anthem_003805764 | Insys_Anthem_003805764 |
| Insys_Anthem_003805802 | Insys_Anthem_003805802 |
| Insys_Anthem_003805815 | Insys_Anthem_003805815 |
| Insys_Anthem_003805831 | Insys_Anthem_003805831 |
| Insys_Anthem_003805926 | Insys_Anthem_003805926 |
| Insys_Anthem_003805950 | Insys_Anthem_003805950 |
| Insys_Anthem_003805997 | Insys_Anthem_003805997 |
| Insys_Anthem_003806058 | Insys_Anthem_003806058 |
| Insys_Anthem_003806118 | Insys_Anthem_003806118 |
| Insys_Anthem_003806165 | Insys_Anthem_003806165 |
| Insys_Anthem_003806290 | Insys_Anthem_003806290 |
| Insys_Anthem_003806540 | Insys_Anthem_003806540 |
| Insys_Anthem_003806547 | Insys_Anthem_003806547 |
| Insys_Anthem_003806586 | Insys_Anthem_003806586 |
| Insys_Anthem_003806595 | Insys_Anthem_003806595 |
| Insys_Anthem_003806621 | Insys_Anthem_003806621 |
| Insys_Anthem_003806714 | Insys_Anthem_003806714 |
| Insys_Anthem_003806725 | Insys_Anthem_003806725 |
| Insys_Anthem_003806731 | Insys_Anthem_003806731 |
| Insys_Anthem_003806751 | Insys_Anthem_003806751 |
| Insys_Anthem_003806781 | Insys_Anthem_003806781 |
| Insys_Anthem_003807025 | Insys_Anthem_003807025 |
| Insys_Anthem_003807029 | Insys_Anthem_003807029 |
| Insys_Anthem_003807051 | Insys_Anthem_003807051 |
| Insys_Anthem_003807053 | Insys_Anthem_003807053 |
| Insys_Anthem_003807075 | Insys_Anthem_003807075 |
| Insys_Anthem_003807093 | Insys_Anthem_003807093 |
| Insys_Anthem_003807106 | Insys_Anthem_003807106 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003807152 | Insys_Anthem_003807152 |
| Insys_Anthem_003807182 | Insys_Anthem_003807182 |
| Insys_Anthem_003807203 | Insys_Anthem_003807203 |
| Insys_Anthem_003807322 | Insys_Anthem_003807322 |
| Insys_Anthem_003807325 | Insys_Anthem_003807325 |
| Insys_Anthem_003807333 | Insys_Anthem_003807333 |
| Insys_Anthem_003807360 | Insys_Anthem_003807360 |
| Insys_Anthem_003807470 | Insys_Anthem_003807470 |
| Insys_Anthem_003807497 | Insys_Anthem_003807497 |
| Insys_Anthem_003807548 | Insys_Anthem_003807548 |
| Insys_Anthem_003807573 | Insys_Anthem_003807573 |
| Insys_Anthem_003807643 | Insys_Anthem_003807643 |
| Insys_Anthem_003807821 | Insys_Anthem_003807821 |
| Insys_Anthem_003807839 | Insys_Anthem_003807839 |
| Insys_Anthem_003807848 | Insys_Anthem_003807848 |
| Insys_Anthem_003807851 | Insys_Anthem_003807851 |
| Insys_Anthem_003807950 | Insys_Anthem_003807950 |
| Insys_Anthem_003808043 | Insys_Anthem_003808043 |
| Insys_Anthem_003808202 | Insys_Anthem_003808202 |
| Insys_Anthem_003808230 | Insys_Anthem_003808230 |
| Insys_Anthem_003808353 | Insys_Anthem_003808353 |
| Insys_Anthem_003808652 | Insys_Anthem_003808652 |
| Insys_Anthem_003808732 | Insys_Anthem_003808732 |
| Insys_Anthem_003808761 | Insys_Anthem_003808761 |
| Insys_Anthem_003808763 | Insys_Anthem_003808763 |
| Insys_Anthem_003808795 | Insys_Anthem_003808795 |
| Insys_Anthem_003808822 | Insys_Anthem_003808822 |
| Insys_Anthem_003808849 | Insys_Anthem_003808849 |
| Insys_Anthem_003808877 | Insys_Anthem_003808877 |
| Insys_Anthem_003808962 | Insys_Anthem_003808962 |
| Insys_Anthem_003809178 | Insys_Anthem_003809178 |
| Insys_Anthem_003809276 | Insys_Anthem_003809276 |
| Insys_Anthem_003809315 | Insys_Anthem_003809315 |
| Insys_Anthem_003809365 | Insys_Anthem_003809365 |
| Insys_Anthem_003809626 | Insys_Anthem_003809626 |
| Insys_Anthem_003809652 | Insys_Anthem_003809652 |
| Insys_Anthem_003809679 | Insys_Anthem_003809679 |
| Insys_Anthem_003809756 | Insys_Anthem_003809756 |
| Insys_Anthem_003809796 | Insys_Anthem_003809796 |
| Insys_Anthem_003809863 | Insys_Anthem_003809863 |
| Insys_Anthem_003809894 | Insys_Anthem_003809894 |
| Insys_Anthem_003809924 | Insys_Anthem_003809924 |
| Insys_Anthem_003809928 | Insys_Anthem_003809928 |
| Insys_Anthem_003809995 | Insys_Anthem_003809995 |
| Insys_Anthem_003810006 | Insys_Anthem_003810006 |
| Insys_Anthem_003810129 | Insys_Anthem_003810129 |
| Insys_Anthem_003810183 | Insys_Anthem_003810183 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003810232 | Insys_Anthem_003810232 |
| Insys_Anthem_003810279 | Insys_Anthem_003810279 |
| Insys_Anthem_003810293 | Insys_Anthem_003810293 |
| Insys_Anthem_003810439 | Insys_Anthem_003810439 |
| Insys_Anthem_003810561 | Insys_Anthem_003810561 |
| Insys_Anthem_003810613 | Insys_Anthem_003810613 |
| Insys_Anthem_003810638 | Insys_Anthem_003810638 |
| Insys_Anthem_003810655 | Insys_Anthem_003810655 |
| Insys_Anthem_003810842 | Insys_Anthem_003810842 |
| Insys_Anthem_003810858 | Insys_Anthem_003810858 |
| Insys_Anthem_003810960 | Insys_Anthem_003810960 |
| Insys_Anthem_003810998 | Insys_Anthem_003810998 |
| Insys_Anthem_003811105 | Insys_Anthem_003811105 |
| Insys_Anthem_003811134 | Insys_Anthem_003811134 |
| Insys_Anthem_003811237 | Insys_Anthem_003811237 |
| Insys_Anthem_003811264 | Insys_Anthem_003811264 |
| Insys_Anthem_003811334 | Insys_Anthem_003811334 |
| Insys_Anthem_003811381 | Insys_Anthem_003811381 |
| Insys_Anthem_003811440 | Insys_Anthem_003811440 |
| Insys_Anthem_003811459 | Insys_Anthem_003811459 |
| Insys_Anthem_003811537 | Insys_Anthem_003811537 |
| Insys_Anthem_003811576 | Insys_Anthem_003811576 |
| Insys_Anthem_003811577 | Insys_Anthem_003811577 |
| Insys_Anthem_003811666 | Insys_Anthem_003811666 |
| Insys_Anthem_003811675 | Insys_Anthem_003811675 |
| Insys_Anthem_003811693 | Insys_Anthem_003811693 |
| Insys_Anthem_003811886 | Insys_Anthem_003811886 |
| Insys_Anthem_003812021 | Insys_Anthem_003812021 |
| Insys_Anthem_003812112 | Insys_Anthem_003812112 |
| Insys_Anthem_003812122 | Insys_Anthem_003812122 |
| Insys_Anthem_003812137 | Insys_Anthem_003812137 |
| Insys_Anthem_003812220 | Insys_Anthem_003812220 |
| Insys_Anthem_003812249 | Insys_Anthem_003812249 |
| Insys_Anthem_003812325 | Insys_Anthem_003812325 |
| Insys_Anthem_003812709 | Insys_Anthem_003812709 |
| Insys_Anthem_003812754 | Insys_Anthem_003812754 |
| Insys_Anthem_003812791 | Insys_Anthem_003812791 |
| Insys_Anthem_003812858 | Insys_Anthem_003812858 |
| Insys_Anthem_003812883 | Insys_Anthem_003812883 |
| Insys_Anthem_003812909 | Insys_Anthem_003812909 |
| Insys_Anthem_003813000 | Insys_Anthem_003813000 |
| Insys_Anthem_003813011 | Insys_Anthem_003813011 |
| Insys_Anthem_003813013 | Insys_Anthem_003813013 |
| Insys_Anthem_003813031 | Insys_Anthem_003813031 |
| Insys_Anthem_003813069 | Insys_Anthem_003813069 |
| Insys_Anthem_003813128 | Insys_Anthem_003813128 |
| Insys_Anthem_003813129 | Insys_Anthem_003813129 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003813151 | Insys_Anthem_003813151 |
| Insys_Anthem_003813338 | Insys_Anthem_003813338 |
| Insys_Anthem_003813565 | Insys_Anthem_003813565 |
| Insys_Anthem_003813600 | Insys_Anthem_003813600 |
| Insys_Anthem_003813622 | Insys_Anthem_003813622 |
| Insys_Anthem_003813826 | Insys_Anthem_003813826 |
| Insys_Anthem_003813837 | Insys_Anthem_003813837 |
| Insys_Anthem_003813861 | Insys_Anthem_003813861 |
| Insys_Anthem_003813883 | Insys_Anthem_003813883 |
| Insys_Anthem_003813907 | Insys_Anthem_003813907 |
| Insys_Anthem_003813912 | Insys_Anthem_003813912 |
| Insys_Anthem_003813914 | Insys_Anthem_003813914 |
| Insys_Anthem_003813938 | Insys_Anthem_003813938 |
| Insys_Anthem_003813979 | Insys_Anthem_003813979 |
| Insys_Anthem_003813987 | Insys_Anthem_003813987 |
| Insys_Anthem_003814081 | Insys_Anthem_003814081 |
| Insys_Anthem_003814096 | Insys_Anthem_003814096 |
| Insys_Anthem_003814098 | Insys_Anthem_003814098 |
| Insys_Anthem_003814101 | Insys_Anthem_003814101 |
| Insys_Anthem_003814119 | Insys_Anthem_003814119 |
| Insys_Anthem_003814198 | Insys_Anthem_003814198 |
| Insys_Anthem_003814278 | Insys_Anthem_003814278 |
| Insys_Anthem_003814286 | Insys_Anthem_003814286 |
| Insys_Anthem_003814525 | Insys_Anthem_003814525 |
| Insys_Anthem_003814576 | Insys_Anthem_003814576 |
| Insys_Anthem_003814579 | Insys_Anthem_003814579 |
| Insys_Anthem_003814678 | Insys_Anthem_003814678 |
| Insys_Anthem_003814712 | Insys_Anthem_003814712 |
| Insys_Anthem_003814797 | Insys_Anthem_003814797 |
| Insys_Anthem_003814815 | Insys_Anthem_003814815 |
| Insys_Anthem_003814845 | Insys_Anthem_003814845 |
| Insys_Anthem_003814916 | Insys_Anthem_003814916 |
| Insys_Anthem_003815241 | Insys_Anthem_003815241 |
| Insys_Anthem_003815372 | Insys_Anthem_003815372 |
| Insys_Anthem_003815590 | Insys_Anthem_003815590 |
| Insys_Anthem_003815616 | Insys_Anthem_003815616 |
| Insys_Anthem_003815647 | Insys_Anthem_003815647 |
| Insys_Anthem_003815694 | Insys_Anthem_003815694 |
| Insys_Anthem_003815714 | Insys_Anthem_003815714 |
| Insys_Anthem_003815758 | Insys_Anthem_003815758 |
| Insys_Anthem_003815814 | Insys_Anthem_003815814 |
| Insys_Anthem_003815901 | Insys_Anthem_003815901 |
| Insys_Anthem_003815909 | Insys_Anthem_003815909 |
| Insys_Anthem_003815940 | Insys_Anthem_003815940 |
| Insys_Anthem_003815973 | Insys_Anthem_003815973 |
| Insys_Anthem_003816008 | Insys_Anthem_003816008 |
| Insys_Anthem_003816056 | Insys_Anthem_003816056 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003816069 | Insys_Anthem_003816069 |
| Insys_Anthem_003816103 | Insys_Anthem_003816103 |
| Insys_Anthem_003816121 | Insys_Anthem_003816121 |
| Insys_Anthem_003816125 | Insys_Anthem_003816125 |
| Insys_Anthem_003816128 | Insys_Anthem_003816128 |
| Insys_Anthem_003816184 | Insys_Anthem_003816184 |
| Insys_Anthem_003816230 | Insys_Anthem_003816230 |
| Insys_Anthem_003816261 | Insys_Anthem_003816261 |
| Insys_Anthem_003816279 | Insys_Anthem_003816279 |
| Insys_Anthem_003816413 | Insys_Anthem_003816413 |
| Insys_Anthem_003816447 | Insys_Anthem_003816447 |
| Insys_Anthem_003816459 | Insys_Anthem_003816459 |
| Insys_Anthem_003816524 | Insys_Anthem_003816524 |
| Insys_Anthem_003816696 | Insys_Anthem_003816696 |
| Insys_Anthem_003816730 | Insys_Anthem_003816730 |
| Insys_Anthem_003816773 | Insys_Anthem_003816773 |
| Insys_Anthem_003816810 | Insys_Anthem_003816810 |
| Insys_Anthem_003816812 | Insys_Anthem_003816812 |
| Insys_Anthem_003816871 | Insys_Anthem_003816871 |
| Insys_Anthem_003817003 | Insys_Anthem_003817003 |
| Insys_Anthem_003817139 | Insys_Anthem_003817139 |
| Insys_Anthem_003817170 | Insys_Anthem_003817170 |
| Insys_Anthem_003817176 | Insys_Anthem_003817176 |
| Insys_Anthem_003817198 | Insys_Anthem_003817198 |
| Insys_Anthem_003817213 | Insys_Anthem_003817213 |
| Insys_Anthem_003817289 | Insys_Anthem_003817289 |
| Insys_Anthem_003817311 | Insys_Anthem_003817311 |
| Insys_Anthem_003817346 | Insys_Anthem_003817346 |
| Insys_Anthem_003817785 | Insys_Anthem_003817785 |
| Insys_Anthem_003817814 | Insys_Anthem_003817814 |
| Insys_Anthem_003817861 | Insys_Anthem_003817861 |
| Insys_Anthem_003817865 | Insys_Anthem_003817865 |
| Insys_Anthem_003818 | Insys_Anthem_003819 |
| Insys_Anthem_003818048 | Insys_Anthem_003818048 |
| Insys_Anthem_003818114 | Insys_Anthem_003818114 |
| Insys_Anthem_003818144 | Insys_Anthem_003818144 |
| Insys_Anthem_003818276 | Insys_Anthem_003818276 |
| Insys_Anthem_003818305 | Insys_Anthem_003818305 |
| Insys_Anthem_003818646 | Insys_Anthem_003818646 |
| Insys_Anthem_003818711 | Insys_Anthem_003818711 |
| Insys_Anthem_003818738 | Insys_Anthem_003818738 |
| Insys_Anthem_003818763 | Insys_Anthem_003818763 |
| Insys_Anthem_003818785 | Insys_Anthem_003818785 |
| Insys_Anthem_003818805 | Insys_Anthem_003818805 |
| Insys_Anthem_003818854 | Insys_Anthem_003818854 |
| Insys_Anthem_003818860 | Insys_Anthem_003818860 |
| Insys_Anthem_003818904 | Insys_Anthem_003818904 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003818949 | Insys_Anthem_003818949 |
| Insys_Anthem_003818973 | Insys_Anthem_003818973 |
| Insys_Anthem_003819001 | Insys_Anthem_003819001 |
| Insys_Anthem_003819031 | Insys_Anthem_003819031 |
| Insys_Anthem_003819058 | Insys_Anthem_003819058 |
| Insys_Anthem_003819059 | Insys_Anthem_003819059 |
| Insys_Anthem_003819084 | Insys_Anthem_003819084 |
| Insys_Anthem_003819091 | Insys_Anthem_003819091 |
| Insys_Anthem_003819097 | Insys_Anthem_003819097 |
| Insys_Anthem_003819124 | Insys_Anthem_003819124 |
| Insys_Anthem_003819145 | Insys_Anthem_003819145 |
| Insys_Anthem_003819151 | Insys_Anthem_003819151 |
| Insys_Anthem_003819160 | Insys_Anthem_003819160 |
| Insys_Anthem_003819166 | Insys_Anthem_003819166 |
| Insys_Anthem_003819206 | Insys_Anthem_003819206 |
| Insys_Anthem_003819258 | Insys_Anthem_003819258 |
| Insys_Anthem_003819301 | Insys_Anthem_003819301 |
| Insys_Anthem_003819321 | Insys_Anthem_003819321 |
| Insys_Anthem_003819385 | Insys_Anthem_003819385 |
| Insys_Anthem_003819414 | Insys_Anthem_003819414 |
| Insys_Anthem_003819431 | Insys_Anthem_003819431 |
| Insys_Anthem_003819589 | Insys_Anthem_003819589 |
| Insys_Anthem_003819611 | Insys_Anthem_003819611 |
| Insys_Anthem_003819623 | Insys_Anthem_003819623 |
| Insys_Anthem_003819636 | Insys_Anthem_003819636 |
| Insys_Anthem_003819656 | Insys_Anthem_003819656 |
| Insys_Anthem_003819739 | Insys_Anthem_003819739 |
| Insys_Anthem_003819766 | Insys_Anthem_003819766 |
| Insys_Anthem_003819864 | Insys_Anthem_003819864 |
| Insys_Anthem_003819882 | Insys_Anthem_003819882 |
| Insys_Anthem_003819949 | Insys_Anthem_003819949 |
| Insys_Anthem_003819961 | Insys_Anthem_003819961 |
| Insys_Anthem_003820013 | Insys_Anthem_003820013 |
| Insys_Anthem_003820023 | Insys_Anthem_003820023 |
| Insys_Anthem_003820044 | Insys_Anthem_003820044 |
| Insys_Anthem_003820069 | Insys_Anthem_003820069 |
| Insys_Anthem_003820098 | Insys_Anthem_003820098 |
| Insys_Anthem_003820110 | Insys_Anthem_003820110 |
| Insys_Anthem_003820132 | Insys_Anthem_003820132 |
| Insys_Anthem_003820180 | Insys_Anthem_003820180 |
| Insys_Anthem_003820251 | Insys_Anthem_003820251 |
| Insys_Anthem_003820343 | Insys_Anthem_003820343 |
| Insys_Anthem_003820405 | Insys_Anthem_003820405 |
| Insys_Anthem_003820448 | Insys_Anthem_003820448 |
| Insys_Anthem_003820503 | Insys_Anthem_003820503 |
| Insys_Anthem_003820643 | Insys_Anthem_003820643 |
| Insys_Anthem_003820753 | Insys_Anthem_003820753 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003820892 | Insys_Anthem_003820892 |
| Insys_Anthem_003820900 | Insys_Anthem_003820900 |
| Insys_Anthem_003820927 | Insys_Anthem_003820927 |
| Insys_Anthem_003821006 | Insys_Anthem_003821006 |
| Insys_Anthem_003821043 | Insys_Anthem_003821043 |
| Insys_Anthem_003821048 | Insys_Anthem_003821048 |
| Insys_Anthem_003821083 | Insys_Anthem_003821083 |
| Insys_Anthem_003821385 | Insys_Anthem_003821385 |
| Insys_Anthem_003821410 | Insys_Anthem_003821410 |
| Insys_Anthem_003821450 | Insys_Anthem_003821450 |
| Insys_Anthem_003821451 | Insys_Anthem_003821451 |
| Insys_Anthem_003821641 | Insys_Anthem_003821641 |
| Insys_Anthem_003821694 | Insys_Anthem_003821694 |
| Insys_Anthem_003821756 | Insys_Anthem_003821756 |
| Insys_Anthem_003821954 | Insys_Anthem_003821954 |
| Insys_Anthem_003822023 | Insys_Anthem_003822023 |
| Insys_Anthem_003822107 | Insys_Anthem_003822107 |
| Insys_Anthem_003822179 | Insys_Anthem_003822179 |
| Insys_Anthem_003822204 | Insys_Anthem_003822204 |
| Insys_Anthem_003822236 | Insys_Anthem_003822236 |
| Insys_Anthem_003822316 | Insys_Anthem_003822316 |
| Insys_Anthem_003822576 | Insys_Anthem_003822576 |
| Insys_Anthem_003822602 | Insys_Anthem_003822602 |
| Insys_Anthem_003822663 | Insys_Anthem_003822663 |
| Insys_Anthem_003822820 | Insys_Anthem_003822820 |
| Insys_Anthem_003822848 | Insys_Anthem_003822848 |
| Insys_Anthem_003822884 | Insys_Anthem_003822884 |
| Insys_Anthem_003822914 | Insys_Anthem_003822914 |
| Insys_Anthem_003822996 | Insys_Anthem_003822996 |
| Insys_Anthem_003823035 | Insys_Anthem_003823035 |
| Insys_Anthem_003823192 | Insys_Anthem_003823192 |
| Insys_Anthem_003823212 | Insys_Anthem_003823212 |
| Insys_Anthem_003823216 | Insys_Anthem_003823216 |
| Insys_Anthem_003823242 | Insys_Anthem_003823242 |
| Insys_Anthem_003823264 | Insys_Anthem_003823264 |
| Insys_Anthem_003823308 | Insys_Anthem_003823308 |
| Insys_Anthem_003823313 | Insys_Anthem_003823313 |
| Insys_Anthem_003823475 | Insys_Anthem_003823475 |
| Insys_Anthem_003823539 | Insys_Anthem_003823539 |
| Insys_Anthem_003823602 | Insys_Anthem_003823602 |
| Insys_Anthem_003823614 | Insys_Anthem_003823614 |
| Insys_Anthem_003823734 | Insys_Anthem_003823734 |
| Insys_Anthem_003823764 | Insys_Anthem_003823764 |
| Insys_Anthem_003823787 | Insys_Anthem_003823787 |
| Insys_Anthem_003823876 | Insys_Anthem_003823876 |
| Insys_Anthem_003823883 | Insys_Anthem_003823883 |
| Insys_Anthem_003823966 | Insys_Anthem_003823966 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003823989 | Insys_Anthem_003823989 |
| Insys_Anthem_003824016 | Insys_Anthem_003824016 |
| Insys_Anthem_003824019 | Insys_Anthem_003824019 |
| Insys_Anthem_003824080 | Insys_Anthem_003824080 |
| Insys_Anthem_003824168 | Insys_Anthem_003824168 |
| Insys_Anthem_003824196 | Insys_Anthem_003824196 |
| Insys_Anthem_003824291 | Insys_Anthem_003824291 |
| Insys_Anthem_003824341 | Insys_Anthem_003824341 |
| Insys_Anthem_003824367 | Insys_Anthem_003824367 |
| Insys_Anthem_003824523 | Insys_Anthem_003824523 |
| Insys_Anthem_003824580 | Insys_Anthem_003824580 |
| Insys_Anthem_003824627 | Insys_Anthem_003824627 |
| Insys_Anthem_003824773 | Insys_Anthem_003824773 |
| Insys_Anthem_003824842 | Insys_Anthem_003824842 |
| Insys_Anthem_003824900 | Insys_Anthem_003824900 |
| Insys_Anthem_003824909 | Insys_Anthem_003824909 |
| Insys_Anthem_003824957 | Insys_Anthem_003824957 |
| Insys_Anthem_003824961 | Insys_Anthem_003824961 |
| Insys_Anthem_003824976 | Insys_Anthem_003824976 |
| Insys_Anthem_003825026 | Insys_Anthem_003825026 |
| Insys_Anthem_003825053 | Insys_Anthem_003825053 |
| Insys_Anthem_003825100 | Insys_Anthem_003825100 |
| Insys_Anthem_003825131 | Insys_Anthem_003825131 |
| Insys_Anthem_003825133 | Insys_Anthem_003825133 |
| Insys_Anthem_003825172 | Insys_Anthem_003825172 |
| Insys_Anthem_003825216 | Insys_Anthem_003825216 |
| Insys_Anthem_003825233 | Insys_Anthem_003825233 |
| Insys_Anthem_003825262 | Insys_Anthem_003825262 |
| Insys_Anthem_003825385 | Insys_Anthem_003825385 |
| Insys_Anthem_003825489 | Insys_Anthem_003825489 |
| Insys_Anthem_003825492 | Insys_Anthem_003825492 |
| Insys_Anthem_003825520 | Insys_Anthem_003825520 |
| Insys_Anthem_003825531 | Insys_Anthem_003825531 |
| Insys_Anthem_003825585 | Insys_Anthem_003825585 |
| Insys_Anthem_003825642 | Insys_Anthem_003825642 |
| Insys_Anthem_003825643 | Insys_Anthem_003825643 |
| Insys_Anthem_003825673 | Insys_Anthem_003825673 |
| Insys_Anthem_003825690 | Insys_Anthem_003825690 |
| Insys_Anthem_003825967 | Insys_Anthem_003825967 |
| Insys_Anthem_003825986 | Insys_Anthem_003825986 |
| Insys_Anthem_003826031 | Insys_Anthem_003826031 |
| Insys_Anthem_003826115 | Insys_Anthem_003826115 |
| Insys_Anthem_003826148 | Insys_Anthem_003826148 |
| Insys_Anthem_003826186 | Insys_Anthem_003826186 |
| Insys_Anthem_003826198 | Insys_Anthem_003826198 |
| Insys_Anthem_003826328 | Insys_Anthem_003826328 |
| Insys_Anthem_003826354 | Insys_Anthem_003826354 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003826412 | Insys_Anthem_003826412 |
| Insys_Anthem_003826433 | Insys_Anthem_003826433 |
| Insys_Anthem_003826967 | Insys_Anthem_003826967 |
| Insys_Anthem_003827132 | Insys_Anthem_003827132 |
| Insys_Anthem_003827151 | Insys_Anthem_003827151 |
| Insys_Anthem_003827483 | Insys_Anthem_003827483 |
| Insys_Anthem_003827611 | Insys_Anthem_003827611 |
| Insys_Anthem_003827781 | Insys_Anthem_003827781 |
| Insys_Anthem_003827800 | Insys_Anthem_003827800 |
| Insys_Anthem_003827821 | Insys_Anthem_003827821 |
| Insys_Anthem_003829360 | Insys_Anthem_003829360 |
| Insys_Anthem_003830219 | Insys_Anthem_003830219 |
| Insys_Anthem_003832954 | Insys_Anthem_003832954 |
| Insys_Anthem_003833035 | Insys_Anthem_003833035 |
| Insys_Anthem_003833262 | Insys_Anthem_003833262 |
| Insys_Anthem_003833315 | Insys_Anthem_003833315 |
| Insys_Anthem_003833426 | Insys_Anthem_003833426 |
| Insys_Anthem_003833526 | Insys_Anthem_003833526 |
| Insys_Anthem_003833763 | Insys_Anthem_003833763 |
| Insys_Anthem_003833792 | Insys_Anthem_003833792 |
| Insys_Anthem_003833793 | Insys_Anthem_003833793 |
| Insys_Anthem_003833930 | Insys_Anthem_003833930 |
| Insys_Anthem_003834015 | Insys_Anthem_003834015 |
| Insys_Anthem_003834031 | Insys_Anthem_003834031 |
| Insys_Anthem_003834065 | Insys_Anthem_003834065 |
| Insys_Anthem_003834139 | Insys_Anthem_003834139 |
| Insys_Anthem_003834260 | Insys_Anthem_003834260 |
| Insys_Anthem_003834382 | Insys_Anthem_003834382 |
| Insys_Anthem_003834431 | Insys_Anthem_003834431 |
| Insys_Anthem_003834442 | Insys_Anthem_003834442 |
| Insys_Anthem_003834447 | Insys_Anthem_003834447 |
| Insys_Anthem_003834502 | Insys_Anthem_003834502 |
| Insys_Anthem_003834625 | Insys_Anthem_003834625 |
| Insys_Anthem_003834634 | Insys_Anthem_003834634 |
| Insys_Anthem_003834672 | Insys_Anthem_003834672 |
| Insys_Anthem_003834861 | Insys_Anthem_003834861 |
| Insys_Anthem_003834884 | Insys_Anthem_003834884 |
| Insys_Anthem_003835035 | Insys_Anthem_003835035 |
| Insys_Anthem_003835130 | Insys_Anthem_003835130 |
| Insys_Anthem_003835148 | Insys_Anthem_003835148 |
| Insys_Anthem_003835221 | Insys_Anthem_003835221 |
| Insys_Anthem_003835280 | Insys_Anthem_003835280 |
| Insys_Anthem_003835329 | Insys_Anthem_003835329 |
| Insys_Anthem_003835337 | Insys_Anthem_003835337 |
| Insys_Anthem_003835346 | Insys_Anthem_003835346 |
| Insys_Anthem_003835520 | Insys_Anthem_003835520 |
| Insys_Anthem_003835582 | Insys_Anthem_003835582 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003835600 | Insys_Anthem_003835600 |
| Insys_Anthem_003835615 | Insys_Anthem_003835615 |
| Insys_Anthem_003835808 | Insys_Anthem_003835808 |
| Insys_Anthem_003835866 | Insys_Anthem_003835866 |
| Insys_Anthem_003836005 | Insys_Anthem_003836005 |
| Insys_Anthem_003836051 | Insys_Anthem_003836051 |
| Insys_Anthem_003836053 | Insys_Anthem_003836053 |
| Insys_Anthem_003836181 | Insys_Anthem_003836181 |
| Insys_Anthem_003836208 | Insys_Anthem_003836208 |
| Insys_Anthem_003836227 | Insys_Anthem_003836227 |
| Insys_Anthem_003836756 | Insys_Anthem_003836756 |
| Insys_Anthem_003836898 | Insys_Anthem_003836898 |
| Insys_Anthem_003837028 | Insys_Anthem_003837028 |
| Insys_Anthem_003837129 | Insys_Anthem_003837129 |
| Insys_Anthem_003837163 | Insys_Anthem_003837163 |
| Insys_Anthem_003837308 | Insys_Anthem_003837308 |
| Insys_Anthem_003837411 | Insys_Anthem_003837411 |
| Insys_Anthem_003837434 | Insys_Anthem_003837434 |
| Insys_Anthem_003837438 | Insys_Anthem_003837438 |
| Insys_Anthem_003837466 | Insys_Anthem_003837466 |
| Insys_Anthem_003837485 | Insys_Anthem_003837485 |
| Insys_Anthem_003837490 | Insys_Anthem_003837490 |
| Insys_Anthem_003837507 | Insys_Anthem_003837507 |
| Insys_Anthem_003837510 | Insys_Anthem_003837510 |
| Insys_Anthem_003837529 | Insys_Anthem_003837529 |
| Insys_Anthem_003837554 | Insys_Anthem_003837554 |
| Insys_Anthem_003837623 | Insys_Anthem_003837623 |
| Insys_Anthem_003837635 | Insys_Anthem_003837635 |
| Insys_Anthem_003837760 | Insys_Anthem_003837760 |
| Insys_Anthem_003837815 | Insys_Anthem_003837815 |
| Insys_Anthem_003837870 | Insys_Anthem_003837870 |
| Insys_Anthem_003837897 | Insys_Anthem_003837897 |
| Insys_Anthem_003837945 | Insys_Anthem_003837945 |
| Insys_Anthem_003838011 | Insys_Anthem_003838011 |
| Insys_Anthem_003838038 | Insys_Anthem_003838038 |
| Insys_Anthem_003838045 | Insys_Anthem_003838045 |
| Insys_Anthem_003838060 | Insys_Anthem_003838060 |
| Insys_Anthem_003838070 | Insys_Anthem_003838070 |
| Insys_Anthem_003838085 | Insys_Anthem_003838085 |
| Insys_Anthem_003838113 | Insys_Anthem_003838113 |
| Insys_Anthem_003838116 | Insys_Anthem_003838116 |
| Insys_Anthem_003838201 | Insys_Anthem_003838201 |
| Insys_Anthem_003838213 | Insys_Anthem_003838213 |
| Insys_Anthem_003838232 | Insys_Anthem_003838232 |
| Insys_Anthem_003838234 | Insys_Anthem_003838234 |
| Insys_Anthem_003838241 | Insys_Anthem_003838241 |
| Insys_Anthem_003838263 | Insys_Anthem_003838263 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003838265 | Insys_Anthem_003838265 |
| Insys_Anthem_003838295 | Insys_Anthem_003838295 |
| Insys_Anthem_003838296 | Insys_Anthem_003838296 |
| Insys_Anthem_003838330 | Insys_Anthem_003838330 |
| Insys_Anthem_003838371 | Insys_Anthem_003838371 |
| Insys_Anthem_003838495 | Insys_Anthem_003838495 |
| Insys_Anthem_003838555 | Insys_Anthem_003838555 |
| Insys_Anthem_003838559 | Insys_Anthem_003838559 |
| Insys_Anthem_003838606 | Insys_Anthem_003838606 |
| Insys_Anthem_003838635 | Insys_Anthem_003838635 |
| Insys_Anthem_003838638 | Insys_Anthem_003838638 |
| Insys_Anthem_003838677 | Insys_Anthem_003838677 |
| Insys_Anthem_003838738 | Insys_Anthem_003838738 |
| Insys_Anthem_003838753 | Insys_Anthem_003838753 |
| Insys_Anthem_003838760 | Insys_Anthem_003838760 |
| Insys_Anthem_003838777 | Insys_Anthem_003838777 |
| Insys_Anthem_003838798 | Insys_Anthem_003838798 |
| Insys_Anthem_003838901 | Insys_Anthem_003838901 |
| Insys_Anthem_003838931 | Insys_Anthem_003838931 |
| Insys_Anthem_003838932 | Insys_Anthem_003838932 |
| Insys_Anthem_003838944 | Insys_Anthem_003838944 |
| Insys_Anthem_003838962 | Insys_Anthem_003838962 |
| Insys_Anthem_003838999 | Insys_Anthem_003838999 |
| Insys_Anthem_003839019 | Insys_Anthem_003839019 |
| Insys_Anthem_003839048 | Insys_Anthem_003839048 |
| Insys_Anthem_003839051 | Insys_Anthem_003839051 |
| Insys_Anthem_003839161 | Insys_Anthem_003839161 |
| Insys_Anthem_003839192 | Insys_Anthem_003839192 |
| Insys_Anthem_003839235 | Insys_Anthem_003839235 |
| Insys_Anthem_003839281 | Insys_Anthem_003839281 |
| Insys_Anthem_003839429 | Insys_Anthem_003839429 |
| Insys_Anthem_003839432 | Insys_Anthem_003839432 |
| Insys_Anthem_003839436 | Insys_Anthem_003839436 |
| Insys_Anthem_003839513 | Insys_Anthem_003839513 |
| Insys_Anthem_003839708 | Insys_Anthem_003839708 |
| Insys_Anthem_003839762 | Insys_Anthem_003839762 |
| Insys_Anthem_003839764 | Insys_Anthem_003839764 |
| Insys_Anthem_003839809 | Insys_Anthem_003839809 |
| Insys_Anthem_003839852 | Insys_Anthem_003839852 |
| Insys_Anthem_003839855 | Insys_Anthem_003839855 |
| Insys_Anthem_003839858 | Insys_Anthem_003839858 |
| Insys_Anthem_003839868 | Insys_Anthem_003839868 |
| Insys_Anthem_003839890 | Insys_Anthem_003839890 |
| Insys_Anthem_003839915 | Insys_Anthem_003839915 |
| Insys_Anthem_003839992 | Insys_Anthem_003839992 |
| Insys_Anthem_003840048 | Insys_Anthem_003840048 |
| Insys_Anthem_003840050 | Insys_Anthem_003840050 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003840076 | Insys_Anthem_003840076 |
| Insys_Anthem_003840087 | Insys_Anthem_003840087 |
| Insys_Anthem_003840099 | Insys_Anthem_003840099 |
| Insys_Anthem_003840108 | Insys_Anthem_003840108 |
| Insys_Anthem_003840112 | Insys_Anthem_003840112 |
| Insys_Anthem_003840178 | Insys_Anthem_003840178 |
| Insys_Anthem_003840219 | Insys_Anthem_003840219 |
| Insys_Anthem_003840249 | Insys_Anthem_003840249 |
| Insys_Anthem_003840267 | Insys_Anthem_003840267 |
| Insys_Anthem_003840328 | Insys_Anthem_003840328 |
| Insys_Anthem_003840367 | Insys_Anthem_003840367 |
| Insys_Anthem_003840379 | Insys_Anthem_003840379 |
| Insys_Anthem_003840397 | Insys_Anthem_003840397 |
| Insys_Anthem_003840402 | Insys_Anthem_003840402 |
| Insys_Anthem_003840415 | Insys_Anthem_003840415 |
| Insys_Anthem_003840434 | Insys_Anthem_003840434 |
| Insys_Anthem_003840522 | Insys_Anthem_003840522 |
| Insys_Anthem_003840555 | Insys_Anthem_003840555 |
| Insys_Anthem_003840583 | Insys_Anthem_003840583 |
| Insys_Anthem_003840596 | Insys_Anthem_003840596 |
| Insys_Anthem_003840606 | Insys_Anthem_003840606 |
| Insys_Anthem_003840638 | Insys_Anthem_003840638 |
| Insys_Anthem_003840641 | Insys_Anthem_003840641 |
| Insys_Anthem_003840661 | Insys_Anthem_003840661 |
| Insys_Anthem_003840761 | Insys_Anthem_003840761 |
| Insys_Anthem_003840780 | Insys_Anthem_003840780 |
| Insys_Anthem_003840785 | Insys_Anthem_003840785 |
| Insys_Anthem_003840815 | Insys_Anthem_003840815 |
| Insys_Anthem_003840859 | Insys_Anthem_003840859 |
| Insys_Anthem_003840875 | Insys_Anthem_003840875 |
| Insys_Anthem_003840895 | Insys_Anthem_003840895 |
| Insys_Anthem_003840914 | Insys_Anthem_003840914 |
| Insys_Anthem_003840916 | Insys_Anthem_003840916 |
| Insys_Anthem_003840923 | Insys_Anthem_003840923 |
| Insys_Anthem_003840925 | Insys_Anthem_003840925 |
| Insys_Anthem_003840966 | Insys_Anthem_003840966 |
| Insys_Anthem_003840992 | Insys_Anthem_003840992 |
| Insys_Anthem_003841028 | Insys_Anthem_003841028 |
| Insys_Anthem_003841051 | Insys_Anthem_003841051 |
| Insys_Anthem_003841060 | Insys_Anthem_003841060 |
| Insys_Anthem_003841108 | Insys_Anthem_003841108 |
| Insys_Anthem_003841119 | Insys_Anthem_003841119 |
| Insys_Anthem_003841165 | Insys_Anthem_003841165 |
| Insys_Anthem_003841229 | Insys_Anthem_003841229 |
| Insys_Anthem_003841234 | Insys_Anthem_003841234 |
| Insys_Anthem_003841257 | Insys_Anthem_003841257 |
| Insys_Anthem_003841353 | Insys_Anthem_003841353 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003841540 | Insys_Anthem_003841540 |
| Insys_Anthem_003841562 | Insys_Anthem_003841562 |
| Insys_Anthem_003841576 | Insys_Anthem_003841576 |
| Insys_Anthem_003841613 | Insys_Anthem_003841613 |
| Insys_Anthem_003841708 | Insys_Anthem_003841708 |
| Insys_Anthem_003841723 | Insys_Anthem_003841723 |
| Insys_Anthem_003841741 | Insys_Anthem_003841741 |
| Insys_Anthem_003841816 | Insys_Anthem_003841816 |
| Insys_Anthem_003841831 | Insys_Anthem_003841831 |
| Insys_Anthem_003841906 | Insys_Anthem_003841906 |
| Insys_Anthem_003841953 | Insys_Anthem_003841953 |
| Insys_Anthem_003841958 | Insys_Anthem_003841958 |
| Insys_Anthem_003841961 | Insys_Anthem_003841961 |
| Insys_Anthem_003842034 | Insys_Anthem_003842034 |
| Insys_Anthem_003842040 | Insys_Anthem_003842040 |
| Insys_Anthem_003842041 | Insys_Anthem_003842041 |
| Insys_Anthem_003842061 | Insys_Anthem_003842061 |
| Insys_Anthem_003842077 | Insys_Anthem_003842077 |
| Insys_Anthem_003842093 | Insys_Anthem_003842093 |
| Insys_Anthem_003842102 | Insys_Anthem_003842102 |
| Insys_Anthem_003842107 | Insys_Anthem_003842107 |
| Insys_Anthem_003842143 | Insys_Anthem_003842143 |
| Insys_Anthem_003842145 | Insys_Anthem_003842145 |
| Insys_Anthem_003842160 | Insys_Anthem_003842160 |
| Insys_Anthem_003842244 | Insys_Anthem_003842244 |
| Insys_Anthem_003842253 | Insys_Anthem_003842253 |
| Insys_Anthem_003842263 | Insys_Anthem_003842263 |
| Insys_Anthem_003842379 | Insys_Anthem_003842379 |
| Insys_Anthem_003842412 | Insys_Anthem_003842412 |
| Insys_Anthem_003842475 | Insys_Anthem_003842475 |
| Insys_Anthem_003842497 | Insys_Anthem_003842497 |
| Insys_Anthem_003842503 | Insys_Anthem_003842503 |
| Insys_Anthem_003842525 | Insys_Anthem_003842525 |
| Insys_Anthem_003842530 | Insys_Anthem_003842530 |
| Insys_Anthem_003842553 | Insys_Anthem_003842553 |
| Insys_Anthem_003842585 | Insys_Anthem_003842585 |
| Insys_Anthem_003842595 | Insys_Anthem_003842595 |
| Insys_Anthem_003842624 | Insys_Anthem_003842624 |
| Insys_Anthem_003842676 | Insys_Anthem_003842676 |
| Insys_Anthem_003842699 | Insys_Anthem_003842699 |
| Insys_Anthem_003842700 | Insys_Anthem_003842700 |
| Insys_Anthem_003842702 | Insys_Anthem_003842702 |
| Insys_Anthem_003842759 | Insys_Anthem_003842759 |
| Insys_Anthem_003842803 | Insys_Anthem_003842803 |
| Insys_Anthem_003842811 | Insys_Anthem_003842811 |
| Insys_Anthem_003842851 | Insys_Anthem_003842851 |
| Insys_Anthem_003842858 | Insys_Anthem_003842858 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003842885 | Insys_Anthem_003842885 |
| Insys_Anthem_003842892 | Insys_Anthem_003842892 |
| Insys_Anthem_003842901 | Insys_Anthem_003842901 |
| Insys_Anthem_003842920 | Insys_Anthem_003842920 |
| Insys_Anthem_003842930 | Insys_Anthem_003842930 |
| Insys_Anthem_003842932 | Insys_Anthem_003842932 |
| Insys_Anthem_003842950 | Insys_Anthem_003842950 |
| Insys_Anthem_003842952 | Insys_Anthem_003842952 |
| Insys_Anthem_003842971 | Insys_Anthem_003842971 |
| Insys_Anthem_003842980 | Insys_Anthem_003842980 |
| Insys_Anthem_003842981 | Insys_Anthem_003842981 |
| Insys_Anthem_003843007 | Insys_Anthem_003843007 |
| Insys_Anthem_003843053 | Insys_Anthem_003843053 |
| Insys_Anthem_003843077 | Insys_Anthem_003843077 |
| Insys_Anthem_003843215 | Insys_Anthem_003843215 |
| Insys_Anthem_003843234 | Insys_Anthem_003843234 |
| Insys_Anthem_003843279 | Insys_Anthem_003843279 |
| Insys_Anthem_003843281 | Insys_Anthem_003843281 |
| Insys_Anthem_003843284 | Insys_Anthem_003843284 |
| Insys_Anthem_003843299 | Insys_Anthem_003843299 |
| Insys_Anthem_003843302 | Insys_Anthem_003843302 |
| Insys_Anthem_003843321 | Insys_Anthem_003843321 |
| Insys_Anthem_003843329 | Insys_Anthem_003843329 |
| Insys_Anthem_003843334 | Insys_Anthem_003843334 |
| Insys_Anthem_003843399 | Insys_Anthem_003843399 |
| Insys_Anthem_003843412 | Insys_Anthem_003843412 |
| Insys_Anthem_003843421 | Insys_Anthem_003843421 |
| Insys_Anthem_003843428 | Insys_Anthem_003843428 |
| Insys_Anthem_003843429 | Insys_Anthem_003843429 |
| Insys_Anthem_003843445 | Insys_Anthem_003843445 |
| Insys_Anthem_003843457 | Insys_Anthem_003843457 |
| Insys_Anthem_003843481 | Insys_Anthem_003843481 |
| Insys_Anthem_003843492 | Insys_Anthem_003843492 |
| Insys_Anthem_003843515 | Insys_Anthem_003843515 |
| Insys_Anthem_003843520 | Insys_Anthem_003843520 |
| Insys_Anthem_003843526 | Insys_Anthem_003843526 |
| Insys_Anthem_003843566 | Insys_Anthem_003843566 |
| Insys_Anthem_003843581 | Insys_Anthem_003843581 |
| Insys_Anthem_003843587 | Insys_Anthem_003843587 |
| Insys_Anthem_003843627 | Insys_Anthem_003843627 |
| Insys_Anthem_003843641 | Insys_Anthem_003843641 |
| Insys_Anthem_003843654 | Insys_Anthem_003843654 |
| Insys_Anthem_003843667 | Insys_Anthem_003843667 |
| Insys_Anthem_003843671 | Insys_Anthem_003843671 |
| Insys_Anthem_003843689 | Insys_Anthem_003843689 |
| Insys_Anthem_003843693 | Insys_Anthem_003843693 |
| Insys_Anthem_003843698 | Insys_Anthem_003843698 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003843706 | Insys_Anthem_003843706 |
| Insys_Anthem_003843722 | Insys_Anthem_003843722 |
| Insys_Anthem_003843725 | Insys_Anthem_003843725 |
| Insys_Anthem_003843728 | Insys_Anthem_003843728 |
| Insys_Anthem_003843734 | Insys_Anthem_003843734 |
| Insys_Anthem_003843751 | Insys_Anthem_003843751 |
| Insys_Anthem_003843754 | Insys_Anthem_003843754 |
| Insys_Anthem_003843757 | Insys_Anthem_003843757 |
| Insys_Anthem_003843783 | Insys_Anthem_003843783 |
| Insys_Anthem_003843800 | Insys_Anthem_003843800 |
| Insys_Anthem_003843826 | Insys_Anthem_003843826 |
| Insys_Anthem_003843837 | Insys_Anthem_003843837 |
| Insys_Anthem_003843890 | Insys_Anthem_003843890 |
| Insys_Anthem_003843900 | Insys_Anthem_003843900 |
| Insys_Anthem_003843908 | Insys_Anthem_003843908 |
| Insys_Anthem_003843919 | Insys_Anthem_003843919 |
| Insys_Anthem_003843920 | Insys_Anthem_003843920 |
| Insys_Anthem_003843949 | Insys_Anthem_003843949 |
| Insys_Anthem_003843952 | Insys_Anthem_003843952 |
| Insys_Anthem_003843996 | Insys_Anthem_003843996 |
| Insys_Anthem_003844011 | Insys_Anthem_003844011 |
| Insys_Anthem_003844035 | Insys_Anthem_003844035 |
| Insys_Anthem_003844048 | Insys_Anthem_003844048 |
| Insys_Anthem_003844057 | Insys_Anthem_003844057 |
| Insys_Anthem_003844074 | Insys_Anthem_003844074 |
| Insys_Anthem_003844080 | Insys_Anthem_003844080 |
| Insys_Anthem_003844103 | Insys_Anthem_003844103 |
| Insys_Anthem_003844105 | Insys_Anthem_003844105 |
| Insys_Anthem_003844109 | Insys_Anthem_003844109 |
| Insys_Anthem_003844112 | Insys_Anthem_003844112 |
| Insys_Anthem_003844121 | Insys_Anthem_003844121 |
| Insys_Anthem_003844128 | Insys_Anthem_003844128 |
| Insys_Anthem_003844130 | Insys_Anthem_003844130 |
| Insys_Anthem_003844158 | Insys_Anthem_003844158 |
| Insys_Anthem_003844163 | Insys_Anthem_003844163 |
| Insys_Anthem_003844204 | Insys_Anthem_003844204 |
| Insys_Anthem_003844206 | Insys_Anthem_003844206 |
| Insys_Anthem_003844218 | Insys_Anthem_003844218 |
| Insys_Anthem_003844239 | Insys_Anthem_003844239 |
| Insys_Anthem_003844240 | Insys_Anthem_003844240 |
| Insys_Anthem_003844257 | Insys_Anthem_003844257 |
| Insys_Anthem_003844263 | Insys_Anthem_003844263 |
| Insys_Anthem_003844286 | Insys_Anthem_003844286 |
| Insys_Anthem_003844298 | Insys_Anthem_003844298 |
| Insys_Anthem_003844316 | Insys_Anthem_003844316 |
| Insys_Anthem_003844328 | Insys_Anthem_003844328 |
| Insys_Anthem_003844348 | Insys_Anthem_003844348 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003844351 | Insys_Anthem_003844351 |
| Insys_Anthem_003844360 | Insys_Anthem_003844360 |
| Insys_Anthem_003844380 | Insys_Anthem_003844380 |
| Insys_Anthem_003844395 | Insys_Anthem_003844395 |
| Insys_Anthem_003844417 | Insys_Anthem_003844417 |
| Insys_Anthem_003844424 | Insys_Anthem_003844424 |
| Insys_Anthem_003844457 | Insys_Anthem_003844457 |
| Insys_Anthem_003844459 | Insys_Anthem_003844459 |
| Insys_Anthem_003844464 | Insys_Anthem_003844464 |
| Insys_Anthem_003844472 | Insys_Anthem_003844472 |
| Insys_Anthem_003844493 | Insys_Anthem_003844493 |
| Insys_Anthem_003844495 | Insys_Anthem_003844495 |
| Insys_Anthem_003844497 | Insys_Anthem_003844497 |
| Insys_Anthem_003844522 | Insys_Anthem_003844522 |
| Insys_Anthem_003844568 | Insys_Anthem_003844568 |
| Insys_Anthem_003844596 | Insys_Anthem_003844596 |
| Insys_Anthem_003844597 | Insys_Anthem_003844597 |
| Insys_Anthem_003844605 | Insys_Anthem_003844605 |
| Insys_Anthem_003844608 | Insys_Anthem_003844608 |
| Insys_Anthem_003844612 | Insys_Anthem_003844612 |
| Insys_Anthem_003844616 | Insys_Anthem_003844616 |
| Insys_Anthem_003844633 | Insys_Anthem_003844633 |
| Insys_Anthem_003844648 | Insys_Anthem_003844648 |
| Insys_Anthem_003844652 | Insys_Anthem_003844652 |
| Insys_Anthem_003844662 | Insys_Anthem_003844662 |
| Insys_Anthem_003844676 | Insys_Anthem_003844676 |
| Insys_Anthem_003844707 | Insys_Anthem_003844707 |
| Insys_Anthem_003844775 | Insys_Anthem_003844775 |
| Insys_Anthem_003844798 | Insys_Anthem_003844798 |
| Insys_Anthem_003844833 | Insys_Anthem_003844833 |
| Insys_Anthem_003844852 | Insys_Anthem_003844852 |
| Insys_Anthem_003844876 | Insys_Anthem_003844876 |
| Insys_Anthem_003844907 | Insys_Anthem_003844907 |
| Insys_Anthem_003844928 | Insys_Anthem_003844928 |
| Insys_Anthem_003844937 | Insys_Anthem_003844937 |
| Insys_Anthem_003844938 | Insys_Anthem_003844938 |
| Insys_Anthem_003844950 | Insys_Anthem_003844950 |
| Insys_Anthem_003844969 | Insys_Anthem_003844969 |
| Insys_Anthem_003844979 | Insys_Anthem_003844979 |
| Insys_Anthem_003845025 | Insys_Anthem_003845025 |
| Insys_Anthem_003845093 | Insys_Anthem_003845093 |
| Insys_Anthem_003845161 | Insys_Anthem_003845161 |
| Insys_Anthem_003845174 | Insys_Anthem_003845174 |
| Insys_Anthem_003845197 | Insys_Anthem_003845197 |
| Insys_Anthem_003845215 | Insys_Anthem_003845215 |
| Insys_Anthem_003845283 | Insys_Anthem_003845283 |
| Insys_Anthem_003845337 | Insys_Anthem_003845337 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003845541 | Insys_Anthem_003845541 |
| Insys_Anthem_003845696 | Insys_Anthem_003845696 |
| Insys_Anthem_003845697 | Insys_Anthem_003845697 |
| Insys_Anthem_003845703 | Insys_Anthem_003845703 |
| Insys_Anthem_003845749 | Insys_Anthem_003845749 |
| Insys_Anthem_003845782 | Insys_Anthem_003845782 |
| Insys_Anthem_003845852 | Insys_Anthem_003845852 |
| Insys_Anthem_003845872 | Insys_Anthem_003845872 |
| Insys_Anthem_003845889 | Insys_Anthem_003845889 |
| Insys_Anthem_003845906 | Insys_Anthem_003845906 |
| Insys_Anthem_003845910 | Insys_Anthem_003845910 |
| Insys_Anthem_003845946 | Insys_Anthem_003845946 |
| Insys_Anthem_003845953 | Insys_Anthem_003845953 |
| Insys_Anthem_003845970 | Insys_Anthem_003845970 |
| Insys_Anthem_003846060 | Insys_Anthem_003846060 |
| Insys_Anthem_003846071 | Insys_Anthem_003846071 |
| Insys_Anthem_003846087 | Insys_Anthem_003846087 |
| Insys_Anthem_003846196 | Insys_Anthem_003846196 |
| Insys_Anthem_003846255 | Insys_Anthem_003846255 |
| Insys_Anthem_003846259 | Insys_Anthem_003846259 |
| Insys_Anthem_003846273 | Insys_Anthem_003846273 |
| Insys_Anthem_003846275 | Insys_Anthem_003846275 |
| Insys_Anthem_003846319 | Insys_Anthem_003846319 |
| Insys_Anthem_003846333 | Insys_Anthem_003846333 |
| Insys_Anthem_003846404 | Insys_Anthem_003846404 |
| Insys_Anthem_003846424 | Insys_Anthem_003846424 |
| Insys_Anthem_003846443 | Insys_Anthem_003846443 |
| Insys_Anthem_003846447 | Insys_Anthem_003846447 |
| Insys_Anthem_003846448 | Insys_Anthem_003846448 |
| Insys_Anthem_003846457 | Insys_Anthem_003846457 |
| Insys_Anthem_003846501 | Insys_Anthem_003846501 |
| Insys_Anthem_003846531 | Insys_Anthem_003846531 |
| Insys_Anthem_003846576 | Insys_Anthem_003846576 |
| Insys_Anthem_003846616 | Insys_Anthem_003846616 |
| Insys_Anthem_003846669 | Insys_Anthem_003846669 |
| Insys_Anthem_003846700 | Insys_Anthem_003846700 |
| Insys_Anthem_003846708 | Insys_Anthem_003846708 |
| Insys_Anthem_003846752 | Insys_Anthem_003846752 |
| Insys_Anthem_003846760 | Insys_Anthem_003846760 |
| Insys_Anthem_003846815 | Insys_Anthem_003846815 |
| Insys_Anthem_003846841 | Insys_Anthem_003846841 |
| Insys_Anthem_003846849 | Insys_Anthem_003846849 |
| Insys_Anthem_003846864 | Insys_Anthem_003846864 |
| Insys_Anthem_003846877 | Insys_Anthem_003846877 |
| Insys_Anthem_003846899 | Insys_Anthem_003846899 |
| Insys_Anthem_003846925 | Insys_Anthem_003846925 |
| Insys_Anthem_003846927 | Insys_Anthem_003846927 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003846966 | Insys_Anthem_003846966 |
| Insys_Anthem_003847018 | Insys_Anthem_003847018 |
| Insys_Anthem_003847044 | Insys_Anthem_003847044 |
| Insys_Anthem_003847072 | Insys_Anthem_003847072 |
| Insys_Anthem_003847111 | Insys_Anthem_003847111 |
| Insys_Anthem_003847117 | Insys_Anthem_003847117 |
| Insys_Anthem_003847129 | Insys_Anthem_003847129 |
| Insys_Anthem_003847143 | Insys_Anthem_003847143 |
| Insys_Anthem_003847162 | Insys_Anthem_003847162 |
| Insys_Anthem_003847294 | Insys_Anthem_003847294 |
| Insys_Anthem_003847302 | Insys_Anthem_003847302 |
| Insys_Anthem_003847313 | Insys_Anthem_003847313 |
| Insys_Anthem_003847325 | Insys_Anthem_003847325 |
| Insys_Anthem_003847337 | Insys_Anthem_003847337 |
| Insys_Anthem_003847359 | Insys_Anthem_003847359 |
| Insys_Anthem_003847457 | Insys_Anthem_003847457 |
| Insys_Anthem_003847810 | Insys_Anthem_003847810 |
| Insys_Anthem_003847909 | Insys_Anthem_003847909 |
| Insys_Anthem_003848782 | Insys_Anthem_003848782 |
| Insys_Anthem_003849062 | Insys_Anthem_003849062 |
| Insys_Anthem_003849227 | Insys_Anthem_003849227 |
| Insys_Anthem_003849454 | Insys_Anthem_003849454 |
| Insys_Anthem_003849487 | Insys_Anthem_003849487 |
| Insys_Anthem_003849499 | Insys_Anthem_003849499 |
| Insys_Anthem_003849518 | Insys_Anthem_003849518 |
| Insys_Anthem_003849547 | Insys_Anthem_003849547 |
| Insys_Anthem_003849580 | Insys_Anthem_003849580 |
| Insys_Anthem_003849622 | Insys_Anthem_003849622 |
| Insys_Anthem_003849804 | Insys_Anthem_003849804 |
| Insys_Anthem_003849838 | Insys_Anthem_003849838 |
| Insys_Anthem_003849854 | Insys_Anthem_003849854 |
| Insys_Anthem_003849939 | Insys_Anthem_003849939 |
| Insys_Anthem_003849976 | Insys_Anthem_003849976 |
| Insys_Anthem_003850036 | Insys_Anthem_003850036 |
| Insys_Anthem_003850066 | Insys_Anthem_003850066 |
| Insys_Anthem_003850103 | Insys_Anthem_003850103 |
| Insys_Anthem_003850134 | Insys_Anthem_003850134 |
| Insys_Anthem_003850220 | Insys_Anthem_003850220 |
| Insys_Anthem_003850247 | Insys_Anthem_003850247 |
| Insys_Anthem_003850256 | Insys_Anthem_003850256 |
| Insys_Anthem_003850267 | Insys_Anthem_003850267 |
| Insys_Anthem_003850412 | Insys_Anthem_003850412 |
| Insys_Anthem_003850630 | Insys_Anthem_003850630 |
| Insys_Anthem_003850715 | Insys_Anthem_003850715 |
| Insys_Anthem_003850739 | Insys_Anthem_003850739 |
| Insys_Anthem_003850747 | Insys_Anthem_003850747 |
| Insys_Anthem_003850771 | Insys_Anthem_003850771 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003850774 | Insys_Anthem_003850774 |
| Insys_Anthem_003850815 | Insys_Anthem_003850815 |
| Insys_Anthem_003850826 | Insys_Anthem_003850826 |
| Insys_Anthem_003850974 | Insys_Anthem_003850974 |
| Insys_Anthem_003851037 | Insys_Anthem_003851037 |
| Insys_Anthem_003851054 | Insys_Anthem_003851054 |
| Insys_Anthem_003851065 | Insys_Anthem_003851065 |
| Insys_Anthem_003851078 | Insys_Anthem_003851078 |
| Insys_Anthem_003851091 | Insys_Anthem_003851091 |
| Insys_Anthem_003851099 | Insys_Anthem_003851099 |
| Insys_Anthem_003851284 | Insys_Anthem_003851284 |
| Insys_Anthem_003851495 | Insys_Anthem_003851495 |
| Insys_Anthem_003851532 | Insys_Anthem_003851532 |
| Insys_Anthem_003851815 | Insys_Anthem_003851815 |
| Insys_Anthem_003851959 | Insys_Anthem_003851959 |
| Insys_Anthem_003851989 | Insys_Anthem_003851989 |
| Insys_Anthem_003852062 | Insys_Anthem_003852062 |
| Insys_Anthem_003852094 | Insys_Anthem_003852094 |
| Insys_Anthem_003852123 | Insys_Anthem_003852123 |
| Insys_Anthem_003852125 | Insys_Anthem_003852125 |
| Insys_Anthem_003852145 | Insys_Anthem_003852145 |
| Insys_Anthem_003852155 | Insys_Anthem_003852155 |
| Insys_Anthem_003852158 | Insys_Anthem_003852158 |
| Insys_Anthem_003852185 | Insys_Anthem_003852185 |
| Insys_Anthem_003852290 | Insys_Anthem_003852290 |
| Insys_Anthem_003852904 | Insys_Anthem_003852904 |
| Insys_Anthem_003853098 | Insys_Anthem_003853098 |
| Insys_Anthem_003853115 | Insys_Anthem_003853115 |
| Insys_Anthem_003853155 | Insys_Anthem_003853155 |
| Insys_Anthem_003853286 | Insys_Anthem_003853286 |
| Insys_Anthem_003854698 | Insys_Anthem_003854698 |
| Insys_Anthem_003854721 | Insys_Anthem_003854721 |
| Insys_Anthem_003854724 | Insys_Anthem_003854724 |
| Insys_Anthem_003854735 | Insys_Anthem_003854735 |
| Insys_Anthem_003855099 | Insys_Anthem_003855099 |
| Insys_Anthem_003855120 | Insys_Anthem_003855120 |
| Insys_Anthem_003855143 | Insys_Anthem_003855143 |
| Insys_Anthem_003855229 | Insys_Anthem_003855229 |
| Insys_Anthem_003855234 | Insys_Anthem_003855234 |
| Insys_Anthem_003855309 | Insys_Anthem_003855309 |
| Insys_Anthem_003855588 | Insys_Anthem_003855588 |
| Insys_Anthem_003855609 | Insys_Anthem_003855609 |
| Insys_Anthem_003856022 | Insys_Anthem_003856022 |
| Insys_Anthem_003856074 | Insys_Anthem_003856074 |
| Insys_Anthem_003856115 | Insys_Anthem_003856115 |
| Insys_Anthem_003856162 | Insys_Anthem_003856162 |
| Insys_Anthem_003856267 | Insys_Anthem_003856267 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003856380 | Insys_Anthem_003856380 |
| Insys_Anthem_003856431 | Insys_Anthem_003856431 |
| Insys_Anthem_003856457 | Insys_Anthem_003856457 |
| Insys_Anthem_003856588 | Insys_Anthem_003856588 |
| Insys_Anthem_003856764 | Insys_Anthem_003856764 |
| Insys_Anthem_003856774 | Insys_Anthem_003856774 |
| Insys_Anthem_003856853 | Insys_Anthem_003856853 |
| Insys_Anthem_003856873 | Insys_Anthem_003856873 |
| Insys_Anthem_003857013 | Insys_Anthem_003857013 |
| Insys_Anthem_003857177 | Insys_Anthem_003857177 |
| Insys_Anthem_003857220 | Insys_Anthem_003857220 |
| Insys_Anthem_003857297 | Insys_Anthem_003857297 |
| Insys_Anthem_003857363 | Insys_Anthem_003857363 |
| Insys_Anthem_003857476 | Insys_Anthem_003857476 |
| Insys_Anthem_003857730 | Insys_Anthem_003857730 |
| Insys_Anthem_003857792 | Insys_Anthem_003857792 |
| Insys_Anthem_003858348 | Insys_Anthem_003858348 |
| Insys_Anthem_003858431 | Insys_Anthem_003858431 |
| Insys_Anthem_003858440 | Insys_Anthem_003858440 |
| Insys_Anthem_003858441 | Insys_Anthem_003858441 |
| Insys_Anthem_003858442 | Insys_Anthem_003858442 |
| Insys_Anthem_003858443 | Insys_Anthem_003858443 |
| Insys_Anthem_003858444 | Insys_Anthem_003858444 |
| Insys_Anthem_003858454 | Insys_Anthem_003858454 |
| Insys_Anthem_003858455 | Insys_Anthem_003858455 |
| Insys_Anthem_003858456 | Insys_Anthem_003858456 |
| Insys_Anthem_003858457 | Insys_Anthem_003858457 |
| Insys_Anthem_003858458 | Insys_Anthem_003858458 |
| Insys_Anthem_003858459 | Insys_Anthem_003858459 |
| Insys_Anthem_003858460 | Insys_Anthem_003858460 |
| Insys_Anthem_003858461 | Insys_Anthem_003858461 |
| Insys_Anthem_003858462 | Insys_Anthem_003858462 |
| Insys_Anthem_003858463 | Insys_Anthem_003858463 |
| Insys_Anthem_003858464 | Insys_Anthem_003858464 |
| Insys_Anthem_003858466 | Insys_Anthem_003858466 |
| Insys_Anthem_003858467 | Insys_Anthem_003858467 |
| Insys_Anthem_003858468 | Insys_Anthem_003858468 |
| Insys_Anthem_003858469 | Insys_Anthem_003858469 |
| Insys_Anthem_003858470 | Insys_Anthem_003858470 |
| Insys_Anthem_003858471 | Insys_Anthem_003858471 |
| Insys_Anthem_003858476 | Insys_Anthem_003858476 |
| Insys_Anthem_003858480 | Insys_Anthem_003858480 |
| Insys_Anthem_003858482 | Insys_Anthem_003858482 |
| Insys_Anthem_003858484 | Insys_Anthem_003858484 |
| Insys_Anthem_003858485 | Insys_Anthem_003858485 |
| Insys_Anthem_003858486 | Insys_Anthem_003858486 |
| Insys_Anthem_003858547 | Insys_Anthem_003858547 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003858742 | Insys_Anthem_003858742 |
| Insys_Anthem_003858777 | Insys_Anthem_003858777 |
| Insys_Anthem_003858786 | Insys_Anthem_003858786 |
| Insys_Anthem_003858851 | Insys_Anthem_003858851 |
| Insys_Anthem_003859091 | Insys_Anthem_003859091 |
| Insys_Anthem_003859135 | Insys_Anthem_003859135 |
| Insys_Anthem_003859259 | Insys_Anthem_003859259 |
| Insys_Anthem_003859347 | Insys_Anthem_003859347 |
| Insys_Anthem_003859724 | Insys_Anthem_003859724 |
| Insys_Anthem_003859856 | Insys_Anthem_003859856 |
| Insys_Anthem_003859868 | Insys_Anthem_003859868 |
| Insys_Anthem_003859905 | Insys_Anthem_003859905 |
| Insys_Anthem_003859911 | Insys_Anthem_003859911 |
| Insys_Anthem_003859939 | Insys_Anthem_003859939 |
| Insys_Anthem_003860067 | Insys_Anthem_003860067 |
| Insys_Anthem_003860286 | Insys_Anthem_003860286 |
| Insys_Anthem_003860347 | Insys_Anthem_003860347 |
| Insys_Anthem_003860657 | Insys_Anthem_003860657 |
| Insys_Anthem_003860736 | Insys_Anthem_003860736 |
| Insys_Anthem_003860739 | Insys_Anthem_003860739 |
| Insys_Anthem_003860755 | Insys_Anthem_003860755 |
| Insys_Anthem_003860813 | Insys_Anthem_003860813 |
| Insys_Anthem_003860950 | Insys_Anthem_003860950 |
| Insys_Anthem_003861011 | Insys_Anthem_003861011 |
| Insys_Anthem_003861024 | Insys_Anthem_003861024 |
| Insys_Anthem_003861056 | Insys_Anthem_003861056 |
| Insys_Anthem_003861123 | Insys_Anthem_003861123 |
| Insys_Anthem_003861277 | Insys_Anthem_003861277 |
| Insys_Anthem_003861443 | Insys_Anthem_003861443 |
| Insys_Anthem_003861821 | Insys_Anthem_003861821 |
| Insys_Anthem_003861850 | Insys_Anthem_003861850 |
| Insys_Anthem_003861931 | Insys_Anthem_003861931 |
| Insys_Anthem_003861980 | Insys_Anthem_003861980 |
| Insys_Anthem_003862124 | Insys_Anthem_003862124 |
| Insys_Anthem_003862198 | Insys_Anthem_003862198 |
| Insys_Anthem_003862235 | Insys_Anthem_003862235 |
| Insys_Anthem_003862266 | Insys_Anthem_003862266 |
| Insys_Anthem_003862357 | Insys_Anthem_003862357 |
| Insys_Anthem_003862417 | Insys_Anthem_003862417 |
| Insys_Anthem_003862461 | Insys_Anthem_003862461 |
| Insys_Anthem_003862593 | Insys_Anthem_003862593 |
| Insys_Anthem_003862641 | Insys_Anthem_003862641 |
| Insys_Anthem_003862643 | Insys_Anthem_003862643 |
| Insys_Anthem_003862704 | Insys_Anthem_003862704 |
| Insys_Anthem_003862772 | Insys_Anthem_003862772 |
| Insys_Anthem_003862777 | Insys_Anthem_003862777 |
| Insys_Anthem_003862801 | Insys_Anthem_003862801 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003862830 | Insys_Anthem_003862830 |
| Insys_Anthem_003862834 | Insys_Anthem_003862834 |
| Insys_Anthem_003862852 | Insys_Anthem_003862852 |
| Insys_Anthem_003862880 | Insys_Anthem_003862880 |
| Insys_Anthem_003862973 | Insys_Anthem_003862973 |
| Insys_Anthem_003863029 | Insys_Anthem_003863029 |
| Insys_Anthem_003863105 | Insys_Anthem_003863105 |
| Insys_Anthem_003863168 | Insys_Anthem_003863168 |
| Insys_Anthem_003863202 | Insys_Anthem_003863202 |
| Insys_Anthem_003863213 | Insys_Anthem_003863213 |
| Insys_Anthem_003863228 | Insys_Anthem_003863228 |
| Insys_Anthem_003863239 | Insys_Anthem_003863239 |
| Insys_Anthem_003863263 | Insys_Anthem_003863263 |
| Insys_Anthem_003863301 | Insys_Anthem_003863301 |
| Insys_Anthem_003863395 | Insys_Anthem_003863395 |
| Insys_Anthem_003863440 | Insys_Anthem_003863440 |
| Insys_Anthem_003863634 | Insys_Anthem_003863634 |
| Insys_Anthem_003863649 | Insys_Anthem_003863649 |
| Insys_Anthem_003863690 | Insys_Anthem_003863690 |
| Insys_Anthem_003863713 | Insys_Anthem_003863713 |
| Insys_Anthem_003863780 | Insys_Anthem_003863780 |
| Insys_Anthem_003863820 | Insys_Anthem_003863820 |
| Insys_Anthem_003864056 | Insys_Anthem_003864056 |
| Insys_Anthem_003864084 | Insys_Anthem_003864084 |
| Insys_Anthem_003864085 | Insys_Anthem_003864085 |
| Insys_Anthem_003864162 | Insys_Anthem_003864162 |
| Insys_Anthem_003864169 | Insys_Anthem_003864169 |
| Insys_Anthem_003864189 | Insys_Anthem_003864189 |
| Insys_Anthem_003864215 | Insys_Anthem_003864215 |
| Insys_Anthem_003864221 | Insys_Anthem_003864221 |
| Insys_Anthem_003864254 | Insys_Anthem_003864254 |
| Insys_Anthem_003864259 | Insys_Anthem_003864259 |
| Insys_Anthem_003864412 | Insys_Anthem_003864412 |
| Insys_Anthem_003864466 | Insys_Anthem_003864466 |
| Insys_Anthem_003864482 | Insys_Anthem_003864482 |
| Insys_Anthem_003864528 | Insys_Anthem_003864528 |
| Insys_Anthem_003864539 | Insys_Anthem_003864539 |
| Insys_Anthem_003864546 | Insys_Anthem_003864546 |
| Insys_Anthem_003864563 | Insys_Anthem_003864563 |
| Insys_Anthem_003864728 | Insys_Anthem_003864728 |
| Insys_Anthem_003864752 | Insys_Anthem_003864752 |
| Insys_Anthem_003864974 | Insys_Anthem_003864974 |
| Insys_Anthem_003865024 | Insys_Anthem_003865024 |
| Insys_Anthem_003865079 | Insys_Anthem_003865079 |
| Insys_Anthem_003865152 | Insys_Anthem_003865152 |
| Insys_Anthem_003865194 | Insys_Anthem_003865194 |
| Insys_Anthem_003865282 | Insys_Anthem_003865282 |

| | |
|---|---|
| Insys_Anthem_003865420 | Insys_Anthem_003865420 |
| Insys_Anthem_003865450 | Insys_Anthem_003865450 |
| Insys_Anthem_003865542 | Insys_Anthem_003865542 |
| Insys_Anthem_003865752 | Insys_Anthem_003865752 |
| Insys_Anthem_003866809 | Insys_Anthem_003866809 |
| Insys_Anthem_003866851 | Insys_Anthem_003866851 |
| Insys_Anthem_003866852 | Insys_Anthem_003866852 |
| Insys_Anthem_003867027 | Insys_Anthem_003867027 |
| Insys_Anthem_003867028 | Insys_Anthem_003867028 |
| Insys_Anthem_003867058 | Insys_Anthem_003867058 |
| Insys_Anthem_003867064 | Insys_Anthem_003867064 |
| Insys_Anthem_003867089 | Insys_Anthem_003867089 |
| Insys_Anthem_003867095 | Insys_Anthem_003867095 |
| Insys_Anthem_003867160 | Insys_Anthem_003867160 |
| Insys_Anthem_003867196 | Insys_Anthem_003867196 |
| Insys_Anthem_003867202 | Insys_Anthem_003867202 |
| Insys_Anthem_003867228 | Insys_Anthem_003867228 |
| Insys_Anthem_003867240 | Insys_Anthem_003867240 |
| Insys_Anthem_003867306 | Insys_Anthem_003867306 |
| Insys_Anthem_003867308 | Insys_Anthem_003867308 |
| Insys_Anthem_003867450 | Insys_Anthem_003867450 |
| Insys_Anthem_003867674 | Insys_Anthem_003867674 |
| Insys_Anthem_003867743 | Insys_Anthem_003867743 |
| Insys_Anthem_003867752 | Insys_Anthem_003867752 |
| Insys_Anthem_003867808 | Insys_Anthem_003867808 |
| Insys_Anthem_003868045 | Insys_Anthem_003868045 |
| Insys_Anthem_003868074 | Insys_Anthem_003868074 |
| Insys_Anthem_003868165 | Insys_Anthem_003868165 |
| Insys_Anthem_003868192 | Insys_Anthem_003868192 |
| Insys_Anthem_003868210 | Insys_Anthem_003868210 |
| Insys_Anthem_003868268 | Insys_Anthem_003868268 |
| Insys_Anthem_003868409 | Insys_Anthem_003868409 |
| Insys_Anthem_003868640 | Insys_Anthem_003868640 |
| Insys_Anthem_003868646 | Insys_Anthem_003868646 |
| Insys_Anthem_003868787 | Insys_Anthem_003868787 |
| Insys_Anthem_003868837 | Insys_Anthem_003868837 |
| Insys_Anthem_003868862 | Insys_Anthem_003868862 |
| Insys_Anthem_003868871 | Insys_Anthem_003868871 |
| Insys_Anthem_003868890 | Insys_Anthem_003868890 |
| Insys_Anthem_003868916 | Insys_Anthem_003868916 |
| Insys_Anthem_003868926 | Insys_Anthem_003868926 |
| Insys_Anthem_003868941 | Insys_Anthem_003868941 |
| Insys_Anthem_003868946 | Insys_Anthem_003868946 |
| Insys_Anthem_003868947 | Insys_Anthem_003868947 |
| Insys_Anthem_003868949 | Insys_Anthem_003868949 |
| Insys_Anthem_003868950 | Insys_Anthem_003868950 |
| Insys_Anthem_003868955 | Insys_Anthem_003868955 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003868957 | Insys_Anthem_003868957 |
| Insys_Anthem_003868958 | Insys_Anthem_003868958 |
| Insys_Anthem_003868985 | Insys_Anthem_003868985 |
| Insys_Anthem_003868992 | Insys_Anthem_003868992 |
| Insys_Anthem_003869006 | Insys_Anthem_003869006 |
| Insys_Anthem_003869024 | Insys_Anthem_003869024 |
| Insys_Anthem_003869049 | Insys_Anthem_003869049 |
| Insys_Anthem_003869050 | Insys_Anthem_003869050 |
| Insys_Anthem_003869100 | Insys_Anthem_003869100 |
| Insys_Anthem_003869109 | Insys_Anthem_003869109 |
| Insys_Anthem_003869117 | Insys_Anthem_003869117 |
| Insys_Anthem_003869130 | Insys_Anthem_003869130 |
| Insys_Anthem_003869143 | Insys_Anthem_003869143 |
| Insys_Anthem_003869166 | Insys_Anthem_003869166 |
| Insys_Anthem_003869177 | Insys_Anthem_003869177 |
| Insys_Anthem_003869199 | Insys_Anthem_003869199 |
| Insys_Anthem_003869226 | Insys_Anthem_003869226 |
| Insys_Anthem_003869238 | Insys_Anthem_003869238 |
| Insys_Anthem_003869248 | Insys_Anthem_003869248 |
| Insys_Anthem_003869254 | Insys_Anthem_003869254 |
| Insys_Anthem_003869264 | Insys_Anthem_003869264 |
| Insys_Anthem_003869286 | Insys_Anthem_003869286 |
| Insys_Anthem_003869308 | Insys_Anthem_003869308 |
| Insys_Anthem_003869324 | Insys_Anthem_003869324 |
| Insys_Anthem_003869325 | Insys_Anthem_003869325 |
| Insys_Anthem_003869326 | Insys_Anthem_003869326 |
| Insys_Anthem_003869327 | Insys_Anthem_003869327 |
| Insys_Anthem_003869328 | Insys_Anthem_003869328 |
| Insys_Anthem_003869329 | Insys_Anthem_003869329 |
| Insys_Anthem_003869330 | Insys_Anthem_003869330 |
| Insys_Anthem_003869331 | Insys_Anthem_003869331 |
| Insys_Anthem_003869332 | Insys_Anthem_003869332 |
| Insys_Anthem_003869333 | Insys_Anthem_003869333 |
| Insys_Anthem_003869341 | Insys_Anthem_003869341 |
| Insys_Anthem_003869356 | Insys_Anthem_003869356 |
| Insys_Anthem_003869357 | Insys_Anthem_003869357 |
| Insys_Anthem_003869363 | Insys_Anthem_003869363 |
| Insys_Anthem_003869375 | Insys_Anthem_003869375 |
| Insys_Anthem_003869396 | Insys_Anthem_003869396 |
| Insys_Anthem_003869408 | Insys_Anthem_003869408 |
| Insys_Anthem_003869418 | Insys_Anthem_003869418 |
| Insys_Anthem_003869423 | Insys_Anthem_003869423 |
| Insys_Anthem_003869436 | Insys_Anthem_003869436 |
| Insys_Anthem_003869437 | Insys_Anthem_003869437 |
| Insys_Anthem_003869442 | Insys_Anthem_003869442 |
| Insys_Anthem_003869472 | Insys_Anthem_003869472 |
| Insys_Anthem_003869473 | Insys_Anthem_003869473 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003869474 | Insys_Anthem_003869474 |
| Insys_Anthem_003869493 | Insys_Anthem_003869493 |
| Insys_Anthem_003869494 | Insys_Anthem_003869494 |
| Insys_Anthem_003869496 | Insys_Anthem_003869496 |
| Insys_Anthem_003869521 | Insys_Anthem_003869521 |
| Insys_Anthem_003869529 | Insys_Anthem_003869529 |
| Insys_Anthem_003869531 | Insys_Anthem_003869531 |
| Insys_Anthem_003869597 | Insys_Anthem_003869597 |
| Insys_Anthem_003869598 | Insys_Anthem_003869598 |
| Insys_Anthem_003869599 | Insys_Anthem_003869599 |
| Insys_Anthem_003869602 | Insys_Anthem_003869602 |
| Insys_Anthem_003869603 | Insys_Anthem_003869603 |
| Insys_Anthem_003869624 | Insys_Anthem_003869624 |
| Insys_Anthem_003869626 | Insys_Anthem_003869626 |
| Insys_Anthem_003869643 | Insys_Anthem_003869643 |
| Insys_Anthem_003869647 | Insys_Anthem_003869647 |
| Insys_Anthem_003869654 | Insys_Anthem_003869654 |
| Insys_Anthem_003869664 | Insys_Anthem_003869664 |
| Insys_Anthem_003869666 | Insys_Anthem_003869666 |
| Insys_Anthem_003869671 | Insys_Anthem_003869671 |
| Insys_Anthem_003869683 | Insys_Anthem_003869683 |
| Insys_Anthem_003869690 | Insys_Anthem_003869690 |
| Insys_Anthem_003869703 | Insys_Anthem_003869703 |
| Insys_Anthem_003869704 | Insys_Anthem_003869704 |
| Insys_Anthem_003869708 | Insys_Anthem_003869708 |
| Insys_Anthem_003869826 | Insys_Anthem_003869826 |
| Insys_Anthem_003869859 | Insys_Anthem_003869859 |
| Insys_Anthem_003869860 | Insys_Anthem_003869860 |
| Insys_Anthem_003869893 | Insys_Anthem_003869893 |
| Insys_Anthem_003869898 | Insys_Anthem_003869898 |
| Insys_Anthem_003869900 | Insys_Anthem_003869900 |
| Insys_Anthem_003869904 | Insys_Anthem_003869904 |
| Insys_Anthem_003869912 | Insys_Anthem_003869912 |
| Insys_Anthem_003869914 | Insys_Anthem_003869914 |
| Insys_Anthem_003869927 | Insys_Anthem_003869927 |
| Insys_Anthem_003870003 | Insys_Anthem_003870003 |
| Insys_Anthem_003870019 | Insys_Anthem_003870019 |
| Insys_Anthem_003870029 | Insys_Anthem_003870029 |
| Insys_Anthem_003870031 | Insys_Anthem_003870031 |
| Insys_Anthem_003870032 | Insys_Anthem_003870032 |
| Insys_Anthem_003870033 | Insys_Anthem_003870033 |
| Insys_Anthem_003870034 | Insys_Anthem_003870034 |
| Insys_Anthem_003870036 | Insys_Anthem_003870036 |
| Insys_Anthem_003870037 | Insys_Anthem_003870037 |
| Insys_Anthem_003870038 | Insys_Anthem_003870038 |
| Insys_Anthem_003870039 | Insys_Anthem_003870039 |
| Insys_Anthem_003870061 | Insys_Anthem_003870061 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003870062 | Insys_Anthem_003870062 |
| Insys_Anthem_003870063 | Insys_Anthem_003870063 |
| Insys_Anthem_003870064 | Insys_Anthem_003870064 |
| Insys_Anthem_003870084 | Insys_Anthem_003870084 |
| Insys_Anthem_003870085 | Insys_Anthem_003870085 |
| Insys_Anthem_003870086 | Insys_Anthem_003870086 |
| Insys_Anthem_003870134 | Insys_Anthem_003870134 |
| Insys_Anthem_003870137 | Insys_Anthem_003870137 |
| Insys_Anthem_003870138 | Insys_Anthem_003870138 |
| Insys_Anthem_003870140 | Insys_Anthem_003870140 |
| Insys_Anthem_003870141 | Insys_Anthem_003870141 |
| Insys_Anthem_003870142 | Insys_Anthem_003870142 |
| Insys_Anthem_003870143 | Insys_Anthem_003870143 |
| Insys_Anthem_003870144 | Insys_Anthem_003870144 |
| Insys_Anthem_003870145 | Insys_Anthem_003870145 |
| Insys_Anthem_003870146 | Insys_Anthem_003870146 |
| Insys_Anthem_003870147 | Insys_Anthem_003870147 |
| Insys_Anthem_003870148 | Insys_Anthem_003870148 |
| Insys_Anthem_003870149 | Insys_Anthem_003870149 |
| Insys_Anthem_003870150 | Insys_Anthem_003870150 |
| Insys_Anthem_003870151 | Insys_Anthem_003870151 |
| Insys_Anthem_003870152 | Insys_Anthem_003870152 |
| Insys_Anthem_003870153 | Insys_Anthem_003870153 |
| Insys_Anthem_003870154 | Insys_Anthem_003870154 |
| Insys_Anthem_003870157 | Insys_Anthem_003870157 |
| Insys_Anthem_003870158 | Insys_Anthem_003870158 |
| Insys_Anthem_003870159 | Insys_Anthem_003870159 |
| Insys_Anthem_003870160 | Insys_Anthem_003870160 |
| Insys_Anthem_003870161 | Insys_Anthem_003870161 |
| Insys_Anthem_003870162 | Insys_Anthem_003870162 |
| Insys_Anthem_003870164 | Insys_Anthem_003870164 |
| Insys_Anthem_003870166 | Insys_Anthem_003870166 |
| Insys_Anthem_003870168 | Insys_Anthem_003870168 |
| Insys_Anthem_003870169 | Insys_Anthem_003870169 |
| Insys_Anthem_003870170 | Insys_Anthem_003870170 |
| Insys_Anthem_003870172 | Insys_Anthem_003870172 |
| Insys_Anthem_003870173 | Insys_Anthem_003870173 |
| Insys_Anthem_003870174 | Insys_Anthem_003870174 |
| Insys_Anthem_003870176 | Insys_Anthem_003870176 |
| Insys_Anthem_003870177 | Insys_Anthem_003870177 |
| Insys_Anthem_003870178 | Insys_Anthem_003870178 |
| Insys_Anthem_003870179 | Insys_Anthem_003870179 |
| Insys_Anthem_003870180 | Insys_Anthem_003870180 |
| Insys_Anthem_003870183 | Insys_Anthem_003870183 |
| Insys_Anthem_003870184 | Insys_Anthem_003870184 |
| Insys_Anthem_003870185 | Insys_Anthem_003870185 |
| Insys_Anthem_003870186 | Insys_Anthem_003870186 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003870187 | Insys_Anthem_003870187 |
| Insys_Anthem_003870189 | Insys_Anthem_003870189 |
| Insys_Anthem_003870190 | Insys_Anthem_003870190 |
| Insys_Anthem_003870191 | Insys_Anthem_003870191 |
| Insys_Anthem_003870192 | Insys_Anthem_003870192 |
| Insys_Anthem_003870193 | Insys_Anthem_003870193 |
| Insys_Anthem_003870194 | Insys_Anthem_003870194 |
| Insys_Anthem_003870208 | Insys_Anthem_003870208 |
| Insys_Anthem_003870211 | Insys_Anthem_003870211 |
| Insys_Anthem_003870231 | Insys_Anthem_003870231 |
| Insys_Anthem_003870265 | Insys_Anthem_003870265 |
| Insys_Anthem_003870276 | Insys_Anthem_003870276 |
| Insys_Anthem_003870310 | Insys_Anthem_003870310 |
| Insys_Anthem_003870324 | Insys_Anthem_003870324 |
| Insys_Anthem_003870343 | Insys_Anthem_003870343 |
| Insys_Anthem_003870353 | Insys_Anthem_003870353 |
| Insys_Anthem_003870364 | Insys_Anthem_003870364 |
| Insys_Anthem_003870368 | Insys_Anthem_003870368 |
| Insys_Anthem_003870396 | Insys_Anthem_003870396 |
| Insys_Anthem_003870416 | Insys_Anthem_003870416 |
| Insys_Anthem_003870547 | Insys_Anthem_003870547 |
| Insys_Anthem_003870657 | Insys_Anthem_003870657 |
| Insys_Anthem_003870662 | Insys_Anthem_003870662 |
| Insys_Anthem_003870704 | Insys_Anthem_003870704 |
| Insys_Anthem_003870747 | Insys_Anthem_003870747 |
| Insys_Anthem_003870751 | Insys_Anthem_003870751 |
| Insys_Anthem_003870765 | Insys_Anthem_003870765 |
| Insys_Anthem_003870773 | Insys_Anthem_003870773 |
| Insys_Anthem_003870783 | Insys_Anthem_003870783 |
| Insys_Anthem_003870802 | Insys_Anthem_003870802 |
| Insys_Anthem_003870806 | Insys_Anthem_003870806 |
| Insys_Anthem_003870810 | Insys_Anthem_003870810 |
| Insys_Anthem_003870813 | Insys_Anthem_003870813 |
| Insys_Anthem_003870816 | Insys_Anthem_003870816 |
| Insys_Anthem_003870819 | Insys_Anthem_003870819 |
| Insys_Anthem_003870823 | Insys_Anthem_003870823 |
| Insys_Anthem_003870826 | Insys_Anthem_003870826 |
| Insys_Anthem_003870830 | Insys_Anthem_003870830 |
| Insys_Anthem_003870833 | Insys_Anthem_003870833 |
| Insys_Anthem_003870888 | Insys_Anthem_003870888 |
| Insys_Anthem_003870898 | Insys_Anthem_003870898 |
| Insys_Anthem_003870919 | Insys_Anthem_003870919 |
| Insys_Anthem_003870944 | Insys_Anthem_003870944 |
| Insys_Anthem_003870949 | Insys_Anthem_003870949 |
| Insys_Anthem_003870958 | Insys_Anthem_003870958 |
| Insys_Anthem_003870977 | Insys_Anthem_003870977 |
| Insys_Anthem_003870999 | Insys_Anthem_003870999 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003871006 | Insys_Anthem_003871006 |
| Insys_Anthem_003871015 | Insys_Anthem_003871015 |
| Insys_Anthem_003871054 | Insys_Anthem_003871054 |
| Insys_Anthem_003871081 | Insys_Anthem_003871081 |
| Insys_Anthem_003871103 | Insys_Anthem_003871103 |
| Insys_Anthem_003871104 | Insys_Anthem_003871104 |
| Insys_Anthem_003871105 | Insys_Anthem_003871105 |
| Insys_Anthem_003871106 | Insys_Anthem_003871106 |
| Insys_Anthem_003871109 | Insys_Anthem_003871109 |
| Insys_Anthem_003871110 | Insys_Anthem_003871110 |
| Insys_Anthem_003871111 | Insys_Anthem_003871111 |
| Insys_Anthem_003871112 | Insys_Anthem_003871112 |
| Insys_Anthem_003871113 | Insys_Anthem_003871113 |
| Insys_Anthem_003871115 | Insys_Anthem_003871115 |
| Insys_Anthem_003871116 | Insys_Anthem_003871116 |
| Insys_Anthem_003871118 | Insys_Anthem_003871118 |
| Insys_Anthem_003871119 | Insys_Anthem_003871119 |
| Insys_Anthem_003871120 | Insys_Anthem_003871120 |
| Insys_Anthem_003871121 | Insys_Anthem_003871121 |
| Insys_Anthem_003871123 | Insys_Anthem_003871123 |
| Insys_Anthem_003871124 | Insys_Anthem_003871124 |
| Insys_Anthem_003871125 | Insys_Anthem_003871125 |
| Insys_Anthem_003871126 | Insys_Anthem_003871126 |
| Insys_Anthem_003871127 | Insys_Anthem_003871127 |
| Insys_Anthem_003871128 | Insys_Anthem_003871128 |
| Insys_Anthem_003871129 | Insys_Anthem_003871129 |
| Insys_Anthem_003871130 | Insys_Anthem_003871130 |
| Insys_Anthem_003871131 | Insys_Anthem_003871131 |
| Insys_Anthem_003871133 | Insys_Anthem_003871133 |
| Insys_Anthem_003871134 | Insys_Anthem_003871134 |
| Insys_Anthem_003871135 | Insys_Anthem_003871135 |
| Insys_Anthem_003871136 | Insys_Anthem_003871136 |
| Insys_Anthem_003871137 | Insys_Anthem_003871137 |
| Insys_Anthem_003871138 | Insys_Anthem_003871138 |
| Insys_Anthem_003871139 | Insys_Anthem_003871139 |
| Insys_Anthem_003871142 | Insys_Anthem_003871142 |
| Insys_Anthem_003871143 | Insys_Anthem_003871143 |
| Insys_Anthem_003871144 | Insys_Anthem_003871144 |
| Insys_Anthem_003871145 | Insys_Anthem_003871145 |
| Insys_Anthem_003871146 | Insys_Anthem_003871146 |
| Insys_Anthem_003871147 | Insys_Anthem_003871147 |
| Insys_Anthem_003871149 | Insys_Anthem_003871149 |
| Insys_Anthem_003871151 | Insys_Anthem_003871151 |
| Insys_Anthem_003871154 | Insys_Anthem_003871154 |
| Insys_Anthem_003871155 | Insys_Anthem_003871155 |
| Insys_Anthem_003871156 | Insys_Anthem_003871156 |
| Insys_Anthem_003871157 | Insys_Anthem_003871157 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003871158 | Insys_Anthem_003871158 |
| Insys_Anthem_003871159 | Insys_Anthem_003871159 |
| Insys_Anthem_003871160 | Insys_Anthem_003871160 |
| Insys_Anthem_003871161 | Insys_Anthem_003871161 |
| Insys_Anthem_003871162 | Insys_Anthem_003871162 |
| Insys_Anthem_003871165 | Insys_Anthem_003871165 |
| Insys_Anthem_003871166 | Insys_Anthem_003871166 |
| Insys_Anthem_003871167 | Insys_Anthem_003871167 |
| Insys_Anthem_003871170 | Insys_Anthem_003871170 |
| Insys_Anthem_003871171 | Insys_Anthem_003871171 |
| Insys_Anthem_003871172 | Insys_Anthem_003871172 |
| Insys_Anthem_003871173 | Insys_Anthem_003871173 |
| Insys_Anthem_003871175 | Insys_Anthem_003871175 |
| Insys_Anthem_003871176 | Insys_Anthem_003871176 |
| Insys_Anthem_003871177 | Insys_Anthem_003871177 |
| Insys_Anthem_003871178 | Insys_Anthem_003871178 |
| Insys_Anthem_003871179 | Insys_Anthem_003871179 |
| Insys_Anthem_003871180 | Insys_Anthem_003871180 |
| Insys_Anthem_003871182 | Insys_Anthem_003871182 |
| Insys_Anthem_003871184 | Insys_Anthem_003871184 |
| Insys_Anthem_003871187 | Insys_Anthem_003871187 |
| Insys_Anthem_003871188 | Insys_Anthem_003871188 |
| Insys_Anthem_003871189 | Insys_Anthem_003871189 |
| Insys_Anthem_003871190 | Insys_Anthem_003871190 |
| Insys_Anthem_003871192 | Insys_Anthem_003871192 |
| Insys_Anthem_003871193 | Insys_Anthem_003871193 |
| Insys_Anthem_003871194 | Insys_Anthem_003871194 |
| Insys_Anthem_003871195 | Insys_Anthem_003871195 |
| Insys_Anthem_003871198 | Insys_Anthem_003871198 |
| Insys_Anthem_003871199 | Insys_Anthem_003871199 |
| Insys_Anthem_003871201 | Insys_Anthem_003871201 |
| Insys_Anthem_003871202 | Insys_Anthem_003871202 |
| Insys_Anthem_003871203 | Insys_Anthem_003871203 |
| Insys_Anthem_003871204 | Insys_Anthem_003871204 |
| Insys_Anthem_003871206 | Insys_Anthem_003871206 |
| Insys_Anthem_003871207 | Insys_Anthem_003871207 |
| Insys_Anthem_003871208 | Insys_Anthem_003871208 |
| Insys_Anthem_003871209 | Insys_Anthem_003871209 |
| Insys_Anthem_003871210 | Insys_Anthem_003871210 |
| Insys_Anthem_003871211 | Insys_Anthem_003871211 |
| Insys_Anthem_003871212 | Insys_Anthem_003871212 |
| Insys_Anthem_003871213 | Insys_Anthem_003871213 |
| Insys_Anthem_003871214 | Insys_Anthem_003871214 |
| Insys_Anthem_003871216 | Insys_Anthem_003871216 |
| Insys_Anthem_003871219 | Insys_Anthem_003871219 |
| Insys_Anthem_003871220 | Insys_Anthem_003871220 |
| Insys_Anthem_003871221 | Insys_Anthem_003871221 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003871222 | Insys_Anthem_003871222 |
| Insys_Anthem_003871225 | Insys_Anthem_003871225 |
| Insys_Anthem_003871226 | Insys_Anthem_003871226 |
| Insys_Anthem_003871227 | Insys_Anthem_003871227 |
| Insys_Anthem_003871228 | Insys_Anthem_003871228 |
| Insys_Anthem_003871230 | Insys_Anthem_003871230 |
| Insys_Anthem_003871231 | Insys_Anthem_003871231 |
| Insys_Anthem_003871232 | Insys_Anthem_003871232 |
| Insys_Anthem_003871233 | Insys_Anthem_003871233 |
| Insys_Anthem_003871234 | Insys_Anthem_003871234 |
| Insys_Anthem_003871511 | Insys_Anthem_003871511 |
| Insys_Anthem_003871529 | Insys_Anthem_003871529 |
| Insys_Anthem_003871538 | Insys_Anthem_003871538 |
| Insys_Anthem_003871615 | Insys_Anthem_003871615 |
| Insys_Anthem_003871616 | Insys_Anthem_003871616 |
| Insys_Anthem_003871639 | Insys_Anthem_003871639 |
| Insys_Anthem_003871642 | Insys_Anthem_003871642 |
| Insys_Anthem_003871644 | Insys_Anthem_003871644 |
| Insys_Anthem_003871657 | Insys_Anthem_003871657 |
| Insys_Anthem_003871663 | Insys_Anthem_003871663 |
| Insys_Anthem_003871666 | Insys_Anthem_003871666 |
| Insys_Anthem_003871668 | Insys_Anthem_003871668 |
| Insys_Anthem_003871680 | Insys_Anthem_003871680 |
| Insys_Anthem_003871744 | Insys_Anthem_003871744 |
| Insys_Anthem_003871751 | Insys_Anthem_003871751 |
| Insys_Anthem_003871754 | Insys_Anthem_003871754 |
| Insys_Anthem_003871756 | Insys_Anthem_003871756 |
| Insys_Anthem_003871767 | Insys_Anthem_003871767 |
| Insys_Anthem_003871776 | Insys_Anthem_003871776 |
| Insys_Anthem_003871791 | Insys_Anthem_003871791 |
| Insys_Anthem_003871797 | Insys_Anthem_003871797 |
| Insys_Anthem_003871808 | Insys_Anthem_003871808 |
| Insys_Anthem_003871815 | Insys_Anthem_003871815 |
| Insys_Anthem_003871831 | Insys_Anthem_003871831 |
| Insys_Anthem_003871839 | Insys_Anthem_003871839 |
| Insys_Anthem_003871854 | Insys_Anthem_003871854 |
| Insys_Anthem_003871862 | Insys_Anthem_003871862 |
| Insys_Anthem_003871875 | Insys_Anthem_003871875 |
| Insys_Anthem_003871880 | Insys_Anthem_003871880 |
| Insys_Anthem_003871882 | Insys_Anthem_003871882 |
| Insys_Anthem_003871885 | Insys_Anthem_003871885 |
| Insys_Anthem_003871900 | Insys_Anthem_003871900 |
| Insys_Anthem_003871904 | Insys_Anthem_003871904 |
| Insys_Anthem_003871906 | Insys_Anthem_003871906 |
| Insys_Anthem_003871908 | Insys_Anthem_003871908 |
| Insys_Anthem_003871933 | Insys_Anthem_003871933 |
| Insys_Anthem_003871976 | Insys_Anthem_003871976 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003872099 | Insys_Anthem_003872099 |
| Insys_Anthem_003872174 | Insys_Anthem_003872174 |
| Insys_Anthem_003872194 | Insys_Anthem_003872194 |
| Insys_Anthem_003872230 | Insys_Anthem_003872230 |
| Insys_Anthem_003872255 | Insys_Anthem_003872255 |
| Insys_Anthem_003872341 | Insys_Anthem_003872341 |
| Insys_Anthem_003872344 | Insys_Anthem_003872344 |
| Insys_Anthem_003872345 | Insys_Anthem_003872345 |
| Insys_Anthem_003872349 | Insys_Anthem_003872349 |
| Insys_Anthem_003872353 | Insys_Anthem_003872353 |
| Insys_Anthem_003872362 | Insys_Anthem_003872362 |
| Insys_Anthem_003872389 | Insys_Anthem_003872389 |
| Insys_Anthem_003872391 | Insys_Anthem_003872391 |
| Insys_Anthem_003872400 | Insys_Anthem_003872400 |
| Insys_Anthem_003872401 | Insys_Anthem_003872401 |
| Insys_Anthem_003872402 | Insys_Anthem_003872402 |
| Insys_Anthem_003872403 | Insys_Anthem_003872403 |
| Insys_Anthem_003872404 | Insys_Anthem_003872404 |
| Insys_Anthem_003872405 | Insys_Anthem_003872405 |
| Insys_Anthem_003872406 | Insys_Anthem_003872406 |
| Insys_Anthem_003872407 | Insys_Anthem_003872407 |
| Insys_Anthem_003872408 | Insys_Anthem_003872408 |
| Insys_Anthem_003872409 | Insys_Anthem_003872409 |
| Insys_Anthem_003872410 | Insys_Anthem_003872410 |
| Insys_Anthem_003872411 | Insys_Anthem_003872411 |
| Insys_Anthem_003872412 | Insys_Anthem_003872412 |
| Insys_Anthem_003872413 | Insys_Anthem_003872413 |
| Insys_Anthem_003872456 | Insys_Anthem_003872456 |
| Insys_Anthem_003872468 | Insys_Anthem_003872468 |
| Insys_Anthem_003872481 | Insys_Anthem_003872481 |
| Insys_Anthem_003872498 | Insys_Anthem_003872498 |
| Insys_Anthem_003872511 | Insys_Anthem_003872511 |
| Insys_Anthem_003872549 | Insys_Anthem_003872549 |
| Insys_Anthem_003872550 | Insys_Anthem_003872550 |
| Insys_Anthem_003872551 | Insys_Anthem_003872551 |
| Insys_Anthem_003872552 | Insys_Anthem_003872552 |
| Insys_Anthem_003872554 | Insys_Anthem_003872554 |
| Insys_Anthem_003872555 | Insys_Anthem_003872555 |
| Insys_Anthem_003872557 | Insys_Anthem_003872557 |
| Insys_Anthem_003872558 | Insys_Anthem_003872558 |
| Insys_Anthem_003872579 | Insys_Anthem_003872579 |
| Insys_Anthem_003872580 | Insys_Anthem_003872580 |
| Insys_Anthem_003872581 | Insys_Anthem_003872581 |
| Insys_Anthem_003872598 | Insys_Anthem_003872598 |
| Insys_Anthem_003872616 | Insys_Anthem_003872616 |
| Insys_Anthem_003872631 | Insys_Anthem_003872631 |
| Insys_Anthem_003872632 | Insys_Anthem_003872632 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003872633 | Insys_Anthem_003872633 |
| Insys_Anthem_003872634 | Insys_Anthem_003872634 |
| Insys_Anthem_003872635 | Insys_Anthem_003872635 |
| Insys_Anthem_003872636 | Insys_Anthem_003872636 |
| Insys_Anthem_003872637 | Insys_Anthem_003872637 |
| Insys_Anthem_003872638 | Insys_Anthem_003872638 |
| Insys_Anthem_003872639 | Insys_Anthem_003872639 |
| Insys_Anthem_003872640 | Insys_Anthem_003872640 |
| Insys_Anthem_003872642 | Insys_Anthem_003872642 |
| Insys_Anthem_003872643 | Insys_Anthem_003872643 |
| Insys_Anthem_003872657 | Insys_Anthem_003872657 |
| Insys_Anthem_003872669 | Insys_Anthem_003872669 |
| Insys_Anthem_003872672 | Insys_Anthem_003872672 |
| Insys_Anthem_003872779 | Insys_Anthem_003872779 |
| Insys_Anthem_003872787 | Insys_Anthem_003872787 |
| Insys_Anthem_003872789 | Insys_Anthem_003872789 |
| Insys_Anthem_003872790 | Insys_Anthem_003872790 |
| Insys_Anthem_003872791 | Insys_Anthem_003872791 |
| Insys_Anthem_003872794 | Insys_Anthem_003872794 |
| Insys_Anthem_003872795 | Insys_Anthem_003872795 |
| Insys_Anthem_003872796 | Insys_Anthem_003872796 |
| Insys_Anthem_003872797 | Insys_Anthem_003872797 |
| Insys_Anthem_003872798 | Insys_Anthem_003872798 |
| Insys_Anthem_003872799 | Insys_Anthem_003872799 |
| Insys_Anthem_003872800 | Insys_Anthem_003872800 |
| Insys_Anthem_003872802 | Insys_Anthem_003872802 |
| Insys_Anthem_003872803 | Insys_Anthem_003872803 |
| Insys_Anthem_003872804 | Insys_Anthem_003872804 |
| Insys_Anthem_003872805 | Insys_Anthem_003872805 |
| Insys_Anthem_003872806 | Insys_Anthem_003872806 |
| Insys_Anthem_003872807 | Insys_Anthem_003872807 |
| Insys_Anthem_003872808 | Insys_Anthem_003872808 |
| Insys_Anthem_003872809 | Insys_Anthem_003872809 |
| Insys_Anthem_003872810 | Insys_Anthem_003872810 |
| Insys_Anthem_003872811 | Insys_Anthem_003872811 |
| Insys_Anthem_003872813 | Insys_Anthem_003872813 |
| Insys_Anthem_003872814 | Insys_Anthem_003872814 |
| Insys_Anthem_003872816 | Insys_Anthem_003872816 |
| Insys_Anthem_003872818 | Insys_Anthem_003872818 |
| Insys_Anthem_003872819 | Insys_Anthem_003872819 |
| Insys_Anthem_003872821 | Insys_Anthem_003872821 |
| Insys_Anthem_003872822 | Insys_Anthem_003872822 |
| Insys_Anthem_003872823 | Insys_Anthem_003872823 |
| Insys_Anthem_003872824 | Insys_Anthem_003872824 |
| Insys_Anthem_003872826 | Insys_Anthem_003872826 |
| Insys_Anthem_003872831 | Insys_Anthem_003872831 |
| Insys_Anthem_003872832 | Insys_Anthem_003872832 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003872833 | Insys_Anthem_003872833 |
| Insys_Anthem_003872849 | Insys_Anthem_003872849 |
| Insys_Anthem_003872911 | Insys_Anthem_003872911 |
| Insys_Anthem_003872951 | Insys_Anthem_003872951 |
| Insys_Anthem_003872957 | Insys_Anthem_003872957 |
| Insys_Anthem_003872982 | Insys_Anthem_003872982 |
| Insys_Anthem_003873023 | Insys_Anthem_003873023 |
| Insys_Anthem_003873025 | Insys_Anthem_003873025 |
| Insys_Anthem_003873051 | Insys_Anthem_003873051 |
| Insys_Anthem_003873058 | Insys_Anthem_003873058 |
| Insys_Anthem_003873081 | Insys_Anthem_003873081 |
| Insys_Anthem_003873101 | Insys_Anthem_003873101 |
| Insys_Anthem_003873151 | Insys_Anthem_003873151 |
| Insys_Anthem_003873156 | Insys_Anthem_003873156 |
| Insys_Anthem_003873180 | Insys_Anthem_003873180 |
| Insys_Anthem_003873200 | Insys_Anthem_003873200 |
| Insys_Anthem_003873286 | Insys_Anthem_003873286 |
| Insys_Anthem_003873372 | Insys_Anthem_003873372 |
| Insys_Anthem_003873382 | Insys_Anthem_003873382 |
| Insys_Anthem_003873407 | Insys_Anthem_003873407 |
| Insys_Anthem_003873408 | Insys_Anthem_003873408 |
| Insys_Anthem_003873434 | Insys_Anthem_003873434 |
| Insys_Anthem_003873436 | Insys_Anthem_003873436 |
| Insys_Anthem_003873437 | Insys_Anthem_003873437 |
| Insys_Anthem_003873466 | Insys_Anthem_003873466 |
| Insys_Anthem_003873467 | Insys_Anthem_003873467 |
| Insys_Anthem_003873480 | Insys_Anthem_003873480 |
| Insys_Anthem_003873488 | Insys_Anthem_003873488 |
| Insys_Anthem_003873489 | Insys_Anthem_003873489 |
| Insys_Anthem_003873494 | Insys_Anthem_003873494 |
| Insys_Anthem_003873495 | Insys_Anthem_003873495 |
| Insys_Anthem_003873504 | Insys_Anthem_003873504 |
| Insys_Anthem_003873508 | Insys_Anthem_003873508 |
| Insys_Anthem_003873509 | Insys_Anthem_003873509 |
| Insys_Anthem_003873510 | Insys_Anthem_003873510 |
| Insys_Anthem_003873513 | Insys_Anthem_003873513 |
| Insys_Anthem_003873514 | Insys_Anthem_003873514 |
| Insys_Anthem_003873515 | Insys_Anthem_003873515 |
| Insys_Anthem_003873517 | Insys_Anthem_003873517 |
| Insys_Anthem_003873518 | Insys_Anthem_003873518 |
| Insys_Anthem_003873526 | Insys_Anthem_003873526 |
| Insys_Anthem_003873527 | Insys_Anthem_003873527 |
| Insys_Anthem_003873534 | Insys_Anthem_003873534 |
| Insys_Anthem_003873536 | Insys_Anthem_003873536 |
| Insys_Anthem_003873537 | Insys_Anthem_003873537 |
| Insys_Anthem_003873542 | Insys_Anthem_003873542 |
| Insys_Anthem_003873543 | Insys_Anthem_003873543 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003873549 | Insys_Anthem_003873549 |
| Insys_Anthem_003873550 | Insys_Anthem_003873550 |
| Insys_Anthem_003873554 | Insys_Anthem_003873554 |
| Insys_Anthem_003873556 | Insys_Anthem_003873556 |
| Insys_Anthem_003873557 | Insys_Anthem_003873557 |
| Insys_Anthem_003873560 | Insys_Anthem_003873560 |
| Insys_Anthem_003873562 | Insys_Anthem_003873562 |
| Insys_Anthem_003873563 | Insys_Anthem_003873563 |
| Insys_Anthem_003873564 | Insys_Anthem_003873564 |
| Insys_Anthem_003873565 | Insys_Anthem_003873565 |
| Insys_Anthem_003873566 | Insys_Anthem_003873566 |
| Insys_Anthem_003873569 | Insys_Anthem_003873569 |
| Insys_Anthem_003873575 | Insys_Anthem_003873575 |
| Insys_Anthem_003873577 | Insys_Anthem_003873577 |
| Insys_Anthem_003873579 | Insys_Anthem_003873579 |
| Insys_Anthem_003873582 | Insys_Anthem_003873582 |
| Insys_Anthem_003873585 | Insys_Anthem_003873585 |
| Insys_Anthem_003873589 | Insys_Anthem_003873589 |
| Insys_Anthem_003873590 | Insys_Anthem_003873590 |
| Insys_Anthem_003873591 | Insys_Anthem_003873591 |
| Insys_Anthem_003873594 | Insys_Anthem_003873594 |
| Insys_Anthem_003873599 | Insys_Anthem_003873599 |
| Insys_Anthem_003873602 | Insys_Anthem_003873602 |
| Insys_Anthem_003873606 | Insys_Anthem_003873606 |
| Insys_Anthem_003873607 | Insys_Anthem_003873607 |
| Insys_Anthem_003873608 | Insys_Anthem_003873608 |
| Insys_Anthem_003873609 | Insys_Anthem_003873609 |
| Insys_Anthem_003873610 | Insys_Anthem_003873610 |
| Insys_Anthem_003873615 | Insys_Anthem_003873615 |
| Insys_Anthem_003873616 | Insys_Anthem_003873616 |
| Insys_Anthem_003873619 | Insys_Anthem_003873619 |
| Insys_Anthem_003873620 | Insys_Anthem_003873620 |
| Insys_Anthem_003873621 | Insys_Anthem_003873621 |
| Insys_Anthem_003873622 | Insys_Anthem_003873622 |
| Insys_Anthem_003873624 | Insys_Anthem_003873624 |
| Insys_Anthem_003873625 | Insys_Anthem_003873625 |
| Insys_Anthem_003873626 | Insys_Anthem_003873626 |
| Insys_Anthem_003873627 | Insys_Anthem_003873627 |
| Insys_Anthem_003873628 | Insys_Anthem_003873628 |
| Insys_Anthem_003873629 | Insys_Anthem_003873629 |
| Insys_Anthem_003873630 | Insys_Anthem_003873630 |
| Insys_Anthem_003873631 | Insys_Anthem_003873631 |
| Insys_Anthem_003873632 | Insys_Anthem_003873632 |
| Insys_Anthem_003873633 | Insys_Anthem_003873633 |
| Insys_Anthem_003873634 | Insys_Anthem_003873634 |
| Insys_Anthem_003873637 | Insys_Anthem_003873637 |
| Insys_Anthem_003873638 | Insys_Anthem_003873638 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003873642 | Insys_Anthem_003873642 |
| Insys_Anthem_003873644 | Insys_Anthem_003873644 |
| Insys_Anthem_003873645 | Insys_Anthem_003873645 |
| Insys_Anthem_003873646 | Insys_Anthem_003873646 |
| Insys_Anthem_003873649 | Insys_Anthem_003873649 |
| Insys_Anthem_003873650 | Insys_Anthem_003873650 |
| Insys_Anthem_003873652 | Insys_Anthem_003873652 |
| Insys_Anthem_003873656 | Insys_Anthem_003873656 |
| Insys_Anthem_003873659 | Insys_Anthem_003873659 |
| Insys_Anthem_003873660 | Insys_Anthem_003873660 |
| Insys_Anthem_003873662 | Insys_Anthem_003873662 |
| Insys_Anthem_003873663 | Insys_Anthem_003873663 |
| Insys_Anthem_003873666 | Insys_Anthem_003873666 |
| Insys_Anthem_003873667 | Insys_Anthem_003873667 |
| Insys_Anthem_003873668 | Insys_Anthem_003873668 |
| Insys_Anthem_003873671 | Insys_Anthem_003873671 |
| Insys_Anthem_003873672 | Insys_Anthem_003873672 |
| Insys_Anthem_003873673 | Insys_Anthem_003873673 |
| Insys_Anthem_003873674 | Insys_Anthem_003873674 |
| Insys_Anthem_003873675 | Insys_Anthem_003873675 |
| Insys_Anthem_003873677 | Insys_Anthem_003873677 |
| Insys_Anthem_003873678 | Insys_Anthem_003873678 |
| Insys_Anthem_003873680 | Insys_Anthem_003873680 |
| Insys_Anthem_003873681 | Insys_Anthem_003873681 |
| Insys_Anthem_003873683 | Insys_Anthem_003873683 |
| Insys_Anthem_003873684 | Insys_Anthem_003873684 |
| Insys_Anthem_003873685 | Insys_Anthem_003873685 |
| Insys_Anthem_003873687 | Insys_Anthem_003873687 |
| Insys_Anthem_003873688 | Insys_Anthem_003873688 |
| Insys_Anthem_003873690 | Insys_Anthem_003873690 |
| Insys_Anthem_003873691 | Insys_Anthem_003873691 |
| Insys_Anthem_003873692 | Insys_Anthem_003873692 |
| Insys_Anthem_003873693 | Insys_Anthem_003873693 |
| Insys_Anthem_003873694 | Insys_Anthem_003873694 |
| Insys_Anthem_003873695 | Insys_Anthem_003873695 |
| Insys_Anthem_003873696 | Insys_Anthem_003873696 |
| Insys_Anthem_003873697 | Insys_Anthem_003873697 |
| Insys_Anthem_003873700 | Insys_Anthem_003873700 |
| Insys_Anthem_003873701 | Insys_Anthem_003873701 |
| Insys_Anthem_003873702 | Insys_Anthem_003873702 |
| Insys_Anthem_003873703 | Insys_Anthem_003873703 |
| Insys_Anthem_003873705 | Insys_Anthem_003873705 |
| Insys_Anthem_003873707 | Insys_Anthem_003873707 |
| Insys_Anthem_003873711 | Insys_Anthem_003873711 |
| Insys_Anthem_003873713 | Insys_Anthem_003873713 |
| Insys_Anthem_003873718 | Insys_Anthem_003873718 |
| Insys_Anthem_003873719 | Insys_Anthem_003873719 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003873720 | Insys_Anthem_003873720 |
| Insys_Anthem_003873721 | Insys_Anthem_003873721 |
| Insys_Anthem_003873723 | Insys_Anthem_003873723 |
| Insys_Anthem_003873725 | Insys_Anthem_003873725 |
| Insys_Anthem_003873726 | Insys_Anthem_003873726 |
| Insys_Anthem_003873727 | Insys_Anthem_003873727 |
| Insys_Anthem_003873728 | Insys_Anthem_003873728 |
| Insys_Anthem_003873729 | Insys_Anthem_003873729 |
| Insys_Anthem_003873730 | Insys_Anthem_003873730 |
| Insys_Anthem_003873735 | Insys_Anthem_003873735 |
| Insys_Anthem_003873738 | Insys_Anthem_003873738 |
| Insys_Anthem_003873739 | Insys_Anthem_003873739 |
| Insys_Anthem_003873740 | Insys_Anthem_003873740 |
| Insys_Anthem_003873745 | Insys_Anthem_003873745 |
| Insys_Anthem_003873746 | Insys_Anthem_003873746 |
| Insys_Anthem_003873749 | Insys_Anthem_003873749 |
| Insys_Anthem_003873750 | Insys_Anthem_003873750 |
| Insys_Anthem_003873754 | Insys_Anthem_003873754 |
| Insys_Anthem_003873756 | Insys_Anthem_003873756 |
| Insys_Anthem_003873759 | Insys_Anthem_003873759 |
| Insys_Anthem_003873762 | Insys_Anthem_003873762 |
| Insys_Anthem_003873763 | Insys_Anthem_003873763 |
| Insys_Anthem_003873764 | Insys_Anthem_003873764 |
| Insys_Anthem_003873765 | Insys_Anthem_003873765 |
| Insys_Anthem_003873766 | Insys_Anthem_003873766 |
| Insys_Anthem_003873769 | Insys_Anthem_003873769 |
| Insys_Anthem_003873770 | Insys_Anthem_003873770 |
| Insys_Anthem_003873771 | Insys_Anthem_003873771 |
| Insys_Anthem_003873774 | Insys_Anthem_003873774 |
| Insys_Anthem_003873777 | Insys_Anthem_003873777 |
| Insys_Anthem_003873778 | Insys_Anthem_003873778 |
| Insys_Anthem_003873779 | Insys_Anthem_003873779 |
| Insys_Anthem_003873780 | Insys_Anthem_003873780 |
| Insys_Anthem_003873781 | Insys_Anthem_003873781 |
| Insys_Anthem_003873782 | Insys_Anthem_003873782 |
| Insys_Anthem_003873783 | Insys_Anthem_003873783 |
| Insys_Anthem_003873785 | Insys_Anthem_003873785 |
| Insys_Anthem_003873791 | Insys_Anthem_003873791 |
| Insys_Anthem_003873792 | Insys_Anthem_003873792 |
| Insys_Anthem_003873793 | Insys_Anthem_003873793 |
| Insys_Anthem_003873797 | Insys_Anthem_003873797 |
| Insys_Anthem_003873798 | Insys_Anthem_003873798 |
| Insys_Anthem_003873800 | Insys_Anthem_003873800 |
| Insys_Anthem_003873802 | Insys_Anthem_003873802 |
| Insys_Anthem_003873803 | Insys_Anthem_003873803 |
| Insys_Anthem_003873805 | Insys_Anthem_003873805 |
| Insys_Anthem_003873806 | Insys_Anthem_003873806 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003873808 | Insys_Anthem_003873808 |
| Insys_Anthem_003873809 | Insys_Anthem_003873809 |
| Insys_Anthem_003873813 | Insys_Anthem_003873813 |
| Insys_Anthem_003873814 | Insys_Anthem_003873814 |
| Insys_Anthem_003873815 | Insys_Anthem_003873815 |
| Insys_Anthem_003873816 | Insys_Anthem_003873816 |
| Insys_Anthem_003873829 | Insys_Anthem_003873829 |
| Insys_Anthem_003873834 | Insys_Anthem_003873834 |
| Insys_Anthem_003873838 | Insys_Anthem_003873838 |
| Insys_Anthem_003873871 | Insys_Anthem_003873871 |
| Insys_Anthem_003873882 | Insys_Anthem_003873882 |
| Insys_Anthem_003873888 | Insys_Anthem_003873888 |
| Insys_Anthem_003873909 | Insys_Anthem_003873909 |
| Insys_Anthem_003873917 | Insys_Anthem_003873917 |
| Insys_Anthem_003873918 | Insys_Anthem_003873918 |
| Insys_Anthem_003873921 | Insys_Anthem_003873921 |
| Insys_Anthem_003873932 | Insys_Anthem_003873932 |
| Insys_Anthem_003873965 | Insys_Anthem_003873965 |
| Insys_Anthem_003873969 | Insys_Anthem_003873969 |
| Insys_Anthem_003873999 | Insys_Anthem_003873999 |
| Insys_Anthem_003874006 | Insys_Anthem_003874006 |
| Insys_Anthem_003874038 | Insys_Anthem_003874038 |
| Insys_Anthem_003874059 | Insys_Anthem_003874059 |
| Insys_Anthem_003874086 | Insys_Anthem_003874086 |
| Insys_Anthem_003874099 | Insys_Anthem_003874099 |
| Insys_Anthem_003874127 | Insys_Anthem_003874127 |
| Insys_Anthem_003874139 | Insys_Anthem_003874139 |
| Insys_Anthem_003874158 | Insys_Anthem_003874158 |
| Insys_Anthem_003874180 | Insys_Anthem_003874180 |
| Insys_Anthem_003874186 | Insys_Anthem_003874186 |
| Insys_Anthem_003874192 | Insys_Anthem_003874192 |
| Insys_Anthem_003874238 | Insys_Anthem_003874238 |
| Insys_Anthem_003874284 | Insys_Anthem_003874284 |
| Insys_Anthem_003874315 | Insys_Anthem_003874315 |
| Insys_Anthem_003874322 | Insys_Anthem_003874322 |
| Insys_Anthem_003874369 | Insys_Anthem_003874369 |
| Insys_Anthem_003874399 | Insys_Anthem_003874399 |
| Insys_Anthem_003874403 | Insys_Anthem_003874403 |
| Insys_Anthem_003874405 | Insys_Anthem_003874405 |
| Insys_Anthem_003874410 | Insys_Anthem_003874410 |
| Insys_Anthem_003874417 | Insys_Anthem_003874417 |
| Insys_Anthem_003874439 | Insys_Anthem_003874439 |
| Insys_Anthem_003874458 | Insys_Anthem_003874458 |
| Insys_Anthem_003874461 | Insys_Anthem_003874461 |
| Insys_Anthem_003874468 | Insys_Anthem_003874468 |
| Insys_Anthem_003874489 | Insys_Anthem_003874489 |
| Insys_Anthem_003874490 | Insys_Anthem_003874490 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003874497 | Insys_Anthem_003874497 |
| Insys_Anthem_003874522 | Insys_Anthem_003874522 |
| Insys_Anthem_003874547 | Insys_Anthem_003874547 |
| Insys_Anthem_003874551 | Insys_Anthem_003874551 |
| Insys_Anthem_003874554 | Insys_Anthem_003874554 |
| Insys_Anthem_003874581 | Insys_Anthem_003874581 |
| Insys_Anthem_003874601 | Insys_Anthem_003874601 |
| Insys_Anthem_003874611 | Insys_Anthem_003874611 |
| Insys_Anthem_003874626 | Insys_Anthem_003874626 |
| Insys_Anthem_003874631 | Insys_Anthem_003874631 |
| Insys_Anthem_003874632 | Insys_Anthem_003874632 |
| Insys_Anthem_003874634 | Insys_Anthem_003874634 |
| Insys_Anthem_003874635 | Insys_Anthem_003874635 |
| Insys_Anthem_003874653 | Insys_Anthem_003874653 |
| Insys_Anthem_003874659 | Insys_Anthem_003874659 |
| Insys_Anthem_003874675 | Insys_Anthem_003874675 |
| Insys_Anthem_003874689 | Insys_Anthem_003874689 |
| Insys_Anthem_003874729 | Insys_Anthem_003874729 |
| Insys_Anthem_003874733 | Insys_Anthem_003874733 |
| Insys_Anthem_003874735 | Insys_Anthem_003874735 |
| Insys_Anthem_003874745 | Insys_Anthem_003874745 |
| Insys_Anthem_003874767 | Insys_Anthem_003874767 |
| Insys_Anthem_003874771 | Insys_Anthem_003874771 |
| Insys_Anthem_003874809 | Insys_Anthem_003874809 |
| Insys_Anthem_003874811 | Insys_Anthem_003874811 |
| Insys_Anthem_003874820 | Insys_Anthem_003874820 |
| Insys_Anthem_003874837 | Insys_Anthem_003874837 |
| Insys_Anthem_003874864 | Insys_Anthem_003874864 |
| Insys_Anthem_003874950 | Insys_Anthem_003874950 |
| Insys_Anthem_003874952 | Insys_Anthem_003874952 |
| Insys_Anthem_003874953 | Insys_Anthem_003874953 |
| Insys_Anthem_003874962 | Insys_Anthem_003874962 |
| Insys_Anthem_003874969 | Insys_Anthem_003874969 |
| Insys_Anthem_003874980 | Insys_Anthem_003874980 |
| Insys_Anthem_003874999 | Insys_Anthem_003874999 |
| Insys_Anthem_003875011 | Insys_Anthem_003875011 |
| Insys_Anthem_003875037 | Insys_Anthem_003875037 |
| Insys_Anthem_003875058 | Insys_Anthem_003875058 |
| Insys_Anthem_003875088 | Insys_Anthem_003875088 |
| Insys_Anthem_003875091 | Insys_Anthem_003875091 |
| Insys_Anthem_003875102 | Insys_Anthem_003875102 |
| Insys_Anthem_003875104 | Insys_Anthem_003875104 |
| Insys_Anthem_003875108 | Insys_Anthem_003875108 |
| Insys_Anthem_003875123 | Insys_Anthem_003875123 |
| Insys_Anthem_003875126 | Insys_Anthem_003875126 |
| Insys_Anthem_003875128 | Insys_Anthem_003875128 |
| Insys_Anthem_003875139 | Insys_Anthem_003875139 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003875141 | Insys_Anthem_003875141 |
| Insys_Anthem_003875142 | Insys_Anthem_003875142 |
| Insys_Anthem_003875151 | Insys_Anthem_003875151 |
| Insys_Anthem_003875174 | Insys_Anthem_003875174 |
| Insys_Anthem_003875189 | Insys_Anthem_003875189 |
| Insys_Anthem_003875194 | Insys_Anthem_003875194 |
| Insys_Anthem_003875212 | Insys_Anthem_003875212 |
| Insys_Anthem_003875231 | Insys_Anthem_003875231 |
| Insys_Anthem_003875239 | Insys_Anthem_003875239 |
| Insys_Anthem_003875249 | Insys_Anthem_003875249 |
| Insys_Anthem_003875250 | Insys_Anthem_003875250 |
| Insys_Anthem_003875254 | Insys_Anthem_003875254 |
| Insys_Anthem_003875288 | Insys_Anthem_003875288 |
| Insys_Anthem_003875305 | Insys_Anthem_003875305 |
| Insys_Anthem_003875317 | Insys_Anthem_003875317 |
| Insys_Anthem_003875325 | Insys_Anthem_003875325 |
| Insys_Anthem_003875340 | Insys_Anthem_003875340 |
| Insys_Anthem_003875368 | Insys_Anthem_003875368 |
| Insys_Anthem_003875380 | Insys_Anthem_003875380 |
| Insys_Anthem_003875434 | Insys_Anthem_003875434 |
| Insys_Anthem_003875476 | Insys_Anthem_003875476 |
| Insys_Anthem_003875521 | Insys_Anthem_003875521 |
| Insys_Anthem_003875523 | Insys_Anthem_003875523 |
| Insys_Anthem_003875527 | Insys_Anthem_003875527 |
| Insys_Anthem_003875545 | Insys_Anthem_003875545 |
| Insys_Anthem_003875555 | Insys_Anthem_003875555 |
| Insys_Anthem_003875574 | Insys_Anthem_003875574 |
| Insys_Anthem_003875586 | Insys_Anthem_003875586 |
| Insys_Anthem_003875651 | Insys_Anthem_003875651 |
| Insys_Anthem_003875676 | Insys_Anthem_003875676 |
| Insys_Anthem_003875679 | Insys_Anthem_003875679 |
| Insys_Anthem_003875680 | Insys_Anthem_003875680 |
| Insys_Anthem_003875692 | Insys_Anthem_003875692 |
| Insys_Anthem_003875722 | Insys_Anthem_003875722 |
| Insys_Anthem_003875752 | Insys_Anthem_003875752 |
| Insys_Anthem_003875783 | Insys_Anthem_003875783 |
| Insys_Anthem_003875786 | Insys_Anthem_003875786 |
| Insys_Anthem_003875787 | Insys_Anthem_003875787 |
| Insys_Anthem_003875835 | Insys_Anthem_003875835 |
| Insys_Anthem_003875851 | Insys_Anthem_003875851 |
| Insys_Anthem_003875860 | Insys_Anthem_003875860 |
| Insys_Anthem_003875868 | Insys_Anthem_003875868 |
| Insys_Anthem_003875869 | Insys_Anthem_003875869 |
| Insys_Anthem_003875870 | Insys_Anthem_003875870 |
| Insys_Anthem_003875871 | Insys_Anthem_003875871 |
| Insys_Anthem_003875872 | Insys_Anthem_003875872 |
| Insys_Anthem_003875873 | Insys_Anthem_003875873 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003875874 | Insys_Anthem_003875874 |
| Insys_Anthem_003875875 | Insys_Anthem_003875875 |
| Insys_Anthem_003875877 | Insys_Anthem_003875877 |
| Insys_Anthem_003875893 | Insys_Anthem_003875893 |
| Insys_Anthem_003875897 | Insys_Anthem_003875897 |
| Insys_Anthem_003875898 | Insys_Anthem_003875898 |
| Insys_Anthem_003875899 | Insys_Anthem_003875899 |
| Insys_Anthem_003875900 | Insys_Anthem_003875900 |
| Insys_Anthem_003875901 | Insys_Anthem_003875901 |
| Insys_Anthem_003875902 | Insys_Anthem_003875902 |
| Insys_Anthem_003875903 | Insys_Anthem_003875903 |
| Insys_Anthem_003875904 | Insys_Anthem_003875904 |
| Insys_Anthem_003875918 | Insys_Anthem_003875918 |
| Insys_Anthem_003875925 | Insys_Anthem_003875925 |
| Insys_Anthem_003875926 | Insys_Anthem_003875926 |
| Insys_Anthem_003875927 | Insys_Anthem_003875927 |
| Insys_Anthem_003875983 | Insys_Anthem_003875983 |
| Insys_Anthem_003876004 | Insys_Anthem_003876004 |
| Insys_Anthem_003876009 | Insys_Anthem_003876009 |
| Insys_Anthem_003876022 | Insys_Anthem_003876022 |
| Insys_Anthem_003876106 | Insys_Anthem_003876106 |
| Insys_Anthem_003876178 | Insys_Anthem_003876178 |
| Insys_Anthem_003876216 | Insys_Anthem_003876216 |
| Insys_Anthem_003876224 | Insys_Anthem_003876224 |
| Insys_Anthem_003876323 | Insys_Anthem_003876323 |
| Insys_Anthem_003876328 | Insys_Anthem_003876328 |
| Insys_Anthem_003876338 | Insys_Anthem_003876338 |
| Insys_Anthem_003876360 | Insys_Anthem_003876360 |
| Insys_Anthem_003876404 | Insys_Anthem_003876404 |
| Insys_Anthem_003876599 | Insys_Anthem_003876599 |
| Insys_Anthem_003876601 | Insys_Anthem_003876601 |
| Insys_Anthem_003876602 | Insys_Anthem_003876602 |
| Insys_Anthem_003876721 | Insys_Anthem_003876721 |
| Insys_Anthem_003876739 | Insys_Anthem_003876739 |
| Insys_Anthem_003876749 | Insys_Anthem_003876749 |
| Insys_Anthem_003876755 | Insys_Anthem_003876755 |
| Insys_Anthem_003876758 | Insys_Anthem_003876758 |
| Insys_Anthem_003876771 | Insys_Anthem_003876771 |
| Insys_Anthem_003876779 | Insys_Anthem_003876779 |
| Insys_Anthem_003876782 | Insys_Anthem_003876782 |
| Insys_Anthem_003876793 | Insys_Anthem_003876793 |
| Insys_Anthem_003876797 | Insys_Anthem_003876797 |
| Insys_Anthem_003876813 | Insys_Anthem_003876813 |
| Insys_Anthem_003876830 | Insys_Anthem_003876830 |
| Insys_Anthem_003876838 | Insys_Anthem_003876838 |
| Insys_Anthem_003876854 | Insys_Anthem_003876854 |
| Insys_Anthem_003876857 | Insys_Anthem_003876857 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003876861 | Insys_Anthem_003876861 |
| Insys_Anthem_003876862 | Insys_Anthem_003876862 |
| Insys_Anthem_003876864 | Insys_Anthem_003876864 |
| Insys_Anthem_003876887 | Insys_Anthem_003876887 |
| Insys_Anthem_003876896 | Insys_Anthem_003876896 |
| Insys_Anthem_003876901 | Insys_Anthem_003876901 |
| Insys_Anthem_003876902 | Insys_Anthem_003876902 |
| Insys_Anthem_003876904 | Insys_Anthem_003876904 |
| Insys_Anthem_003876905 | Insys_Anthem_003876905 |
| Insys_Anthem_003876907 | Insys_Anthem_003876907 |
| Insys_Anthem_003876917 | Insys_Anthem_003876917 |
| Insys_Anthem_003876922 | Insys_Anthem_003876922 |
| Insys_Anthem_003876924 | Insys_Anthem_003876924 |
| Insys_Anthem_003877032 | Insys_Anthem_003877032 |
| Insys_Anthem_003877033 | Insys_Anthem_003877033 |
| Insys_Anthem_003877049 | Insys_Anthem_003877049 |
| Insys_Anthem_003877072 | Insys_Anthem_003877072 |
| Insys_Anthem_003877076 | Insys_Anthem_003877076 |
| Insys_Anthem_003877094 | Insys_Anthem_003877094 |
| Insys_Anthem_003877118 | Insys_Anthem_003877118 |
| Insys_Anthem_003877119 | Insys_Anthem_003877119 |
| Insys_Anthem_003877179 | Insys_Anthem_003877179 |
| Insys_Anthem_003877251 | Insys_Anthem_003877251 |
| Insys_Anthem_003877256 | Insys_Anthem_003877256 |
| Insys_Anthem_003877261 | Insys_Anthem_003877261 |
| Insys_Anthem_003877264 | Insys_Anthem_003877264 |
| Insys_Anthem_003877265 | Insys_Anthem_003877265 |
| Insys_Anthem_003877266 | Insys_Anthem_003877266 |
| Insys_Anthem_003877286 | Insys_Anthem_003877286 |
| Insys_Anthem_003877288 | Insys_Anthem_003877288 |
| Insys_Anthem_003877290 | Insys_Anthem_003877290 |
| Insys_Anthem_003877291 | Insys_Anthem_003877291 |
| Insys_Anthem_003877292 | Insys_Anthem_003877292 |
| Insys_Anthem_003877294 | Insys_Anthem_003877294 |
| Insys_Anthem_003877299 | Insys_Anthem_003877299 |
| Insys_Anthem_003877305 | Insys_Anthem_003877305 |
| Insys_Anthem_003877317 | Insys_Anthem_003877317 |
| Insys_Anthem_003877348 | Insys_Anthem_003877348 |
| Insys_Anthem_003877364 | Insys_Anthem_003877364 |
| Insys_Anthem_003877372 | Insys_Anthem_003877372 |
| Insys_Anthem_003877427 | Insys_Anthem_003877427 |
| Insys_Anthem_003877474 | Insys_Anthem_003877474 |
| Insys_Anthem_003877483 | Insys_Anthem_003877483 |
| Insys_Anthem_003877513 | Insys_Anthem_003877513 |
| Insys_Anthem_003877514 | Insys_Anthem_003877514 |
| Insys_Anthem_003877525 | Insys_Anthem_003877525 |
| Insys_Anthem_003877527 | Insys_Anthem_003877527 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003877547 | Insys_Anthem_003877547 |
| Insys_Anthem_003877549 | Insys_Anthem_003877549 |
| Insys_Anthem_003877550 | Insys_Anthem_003877550 |
| Insys_Anthem_003877551 | Insys_Anthem_003877551 |
| Insys_Anthem_003877552 | Insys_Anthem_003877552 |
| Insys_Anthem_003877553 | Insys_Anthem_003877553 |
| Insys_Anthem_003877554 | Insys_Anthem_003877554 |
| Insys_Anthem_003877555 | Insys_Anthem_003877555 |
| Insys_Anthem_003877570 | Insys_Anthem_003877570 |
| Insys_Anthem_003877571 | Insys_Anthem_003877571 |
| Insys_Anthem_003877585 | Insys_Anthem_003877585 |
| Insys_Anthem_003877595 | Insys_Anthem_003877595 |
| Insys_Anthem_003877597 | Insys_Anthem_003877597 |
| Insys_Anthem_003877616 | Insys_Anthem_003877616 |
| Insys_Anthem_003877633 | Insys_Anthem_003877633 |
| Insys_Anthem_003877634 | Insys_Anthem_003877634 |
| Insys_Anthem_003877635 | Insys_Anthem_003877635 |
| Insys_Anthem_003877651 | Insys_Anthem_003877651 |
| Insys_Anthem_003877661 | Insys_Anthem_003877661 |
| Insys_Anthem_003877662 | Insys_Anthem_003877662 |
| Insys_Anthem_003877663 | Insys_Anthem_003877663 |
| Insys_Anthem_003877664 | Insys_Anthem_003877664 |
| Insys_Anthem_003877665 | Insys_Anthem_003877665 |
| Insys_Anthem_003877667 | Insys_Anthem_003877667 |
| Insys_Anthem_003877668 | Insys_Anthem_003877668 |
| Insys_Anthem_003877669 | Insys_Anthem_003877669 |
| Insys_Anthem_003877670 | Insys_Anthem_003877670 |
| Insys_Anthem_003877671 | Insys_Anthem_003877671 |
| Insys_Anthem_003877672 | Insys_Anthem_003877672 |
| Insys_Anthem_003877675 | Insys_Anthem_003877675 |
| Insys_Anthem_003877677 | Insys_Anthem_003877677 |
| Insys_Anthem_003877678 | Insys_Anthem_003877678 |
| Insys_Anthem_003877679 | Insys_Anthem_003877679 |
| Insys_Anthem_003877680 | Insys_Anthem_003877680 |
| Insys_Anthem_003877682 | Insys_Anthem_003877682 |
| Insys_Anthem_003877689 | Insys_Anthem_003877689 |
| Insys_Anthem_003877690 | Insys_Anthem_003877690 |
| Insys_Anthem_003877694 | Insys_Anthem_003877694 |
| Insys_Anthem_003877695 | Insys_Anthem_003877695 |
| Insys_Anthem_003877700 | Insys_Anthem_003877700 |
| Insys_Anthem_003877702 | Insys_Anthem_003877702 |
| Insys_Anthem_003877704 | Insys_Anthem_003877704 |
| Insys_Anthem_003877705 | Insys_Anthem_003877705 |
| Insys_Anthem_003877706 | Insys_Anthem_003877706 |
| Insys_Anthem_003877707 | Insys_Anthem_003877707 |
| Insys_Anthem_003877709 | Insys_Anthem_003877709 |
| Insys_Anthem_003877710 | Insys_Anthem_003877710 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003877711 | Insys_Anthem_003877711 |
| Insys_Anthem_003877714 | Insys_Anthem_003877714 |
| Insys_Anthem_003877715 | Insys_Anthem_003877715 |
| Insys_Anthem_003877717 | Insys_Anthem_003877717 |
| Insys_Anthem_003877720 | Insys_Anthem_003877720 |
| Insys_Anthem_003877721 | Insys_Anthem_003877721 |
| Insys_Anthem_003877722 | Insys_Anthem_003877722 |
| Insys_Anthem_003877723 | Insys_Anthem_003877723 |
| Insys_Anthem_003877725 | Insys_Anthem_003877725 |
| Insys_Anthem_003877727 | Insys_Anthem_003877727 |
| Insys_Anthem_003877729 | Insys_Anthem_003877729 |
| Insys_Anthem_003877730 | Insys_Anthem_003877730 |
| Insys_Anthem_003877731 | Insys_Anthem_003877731 |
| Insys_Anthem_003877732 | Insys_Anthem_003877732 |
| Insys_Anthem_003877733 | Insys_Anthem_003877733 |
| Insys_Anthem_003877734 | Insys_Anthem_003877734 |
| Insys_Anthem_003877736 | Insys_Anthem_003877736 |
| Insys_Anthem_003877739 | Insys_Anthem_003877739 |
| Insys_Anthem_003877744 | Insys_Anthem_003877744 |
| Insys_Anthem_003877745 | Insys_Anthem_003877745 |
| Insys_Anthem_003877746 | Insys_Anthem_003877746 |
| Insys_Anthem_003877747 | Insys_Anthem_003877747 |
| Insys_Anthem_003877748 | Insys_Anthem_003877748 |
| Insys_Anthem_003877749 | Insys_Anthem_003877749 |
| Insys_Anthem_003877750 | Insys_Anthem_003877750 |
| Insys_Anthem_003877752 | Insys_Anthem_003877752 |
| Insys_Anthem_003877753 | Insys_Anthem_003877753 |
| Insys_Anthem_003877754 | Insys_Anthem_003877754 |
| Insys_Anthem_003877758 | Insys_Anthem_003877758 |
| Insys_Anthem_003877760 | Insys_Anthem_003877760 |
| Insys_Anthem_003877764 | Insys_Anthem_003877764 |
| Insys_Anthem_003877765 | Insys_Anthem_003877765 |
| Insys_Anthem_003877766 | Insys_Anthem_003877766 |
| Insys_Anthem_003877768 | Insys_Anthem_003877768 |
| Insys_Anthem_003877769 | Insys_Anthem_003877769 |
| Insys_Anthem_003877770 | Insys_Anthem_003877770 |
| Insys_Anthem_003877772 | Insys_Anthem_003877772 |
| Insys_Anthem_003877774 | Insys_Anthem_003877774 |
| Insys_Anthem_003877775 | Insys_Anthem_003877775 |
| Insys_Anthem_003877776 | Insys_Anthem_003877776 |
| Insys_Anthem_003877777 | Insys_Anthem_003877777 |
| Insys_Anthem_003877779 | Insys_Anthem_003877779 |
| Insys_Anthem_003877780 | Insys_Anthem_003877780 |
| Insys_Anthem_003877782 | Insys_Anthem_003877782 |
| Insys_Anthem_003877785 | Insys_Anthem_003877785 |
| Insys_Anthem_003877787 | Insys_Anthem_003877787 |
| Insys_Anthem_003877792 | Insys_Anthem_003877792 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003877793 | Insys_Anthem_003877793 |
| Insys_Anthem_003877794 | Insys_Anthem_003877794 |
| Insys_Anthem_003877795 | Insys_Anthem_003877795 |
| Insys_Anthem_003877798 | Insys_Anthem_003877798 |
| Insys_Anthem_003877799 | Insys_Anthem_003877799 |
| Insys_Anthem_003877800 | Insys_Anthem_003877800 |
| Insys_Anthem_003877802 | Insys_Anthem_003877802 |
| Insys_Anthem_003877805 | Insys_Anthem_003877805 |
| Insys_Anthem_003877806 | Insys_Anthem_003877806 |
| Insys_Anthem_003877807 | Insys_Anthem_003877807 |
| Insys_Anthem_003877811 | Insys_Anthem_003877811 |
| Insys_Anthem_003877812 | Insys_Anthem_003877812 |
| Insys_Anthem_003877816 | Insys_Anthem_003877816 |
| Insys_Anthem_003877819 | Insys_Anthem_003877819 |
| Insys_Anthem_003877820 | Insys_Anthem_003877820 |
| Insys_Anthem_003877822 | Insys_Anthem_003877822 |
| Insys_Anthem_003877823 | Insys_Anthem_003877823 |
| Insys_Anthem_003877824 | Insys_Anthem_003877824 |
| Insys_Anthem_003877827 | Insys_Anthem_003877827 |
| Insys_Anthem_003877828 | Insys_Anthem_003877828 |
| Insys_Anthem_003877830 | Insys_Anthem_003877830 |
| Insys_Anthem_003877832 | Insys_Anthem_003877832 |
| Insys_Anthem_003877833 | Insys_Anthem_003877833 |
| Insys_Anthem_003877844 | Insys_Anthem_003877844 |
| Insys_Anthem_003877845 | Insys_Anthem_003877845 |
| Insys_Anthem_003877847 | Insys_Anthem_003877847 |
| Insys_Anthem_003877849 | Insys_Anthem_003877849 |
| Insys_Anthem_003877852 | Insys_Anthem_003877852 |
| Insys_Anthem_003877855 | Insys_Anthem_003877855 |
| Insys_Anthem_003877856 | Insys_Anthem_003877856 |
| Insys_Anthem_003877857 | Insys_Anthem_003877857 |
| Insys_Anthem_003877858 | Insys_Anthem_003877858 |
| Insys_Anthem_003877859 | Insys_Anthem_003877859 |
| Insys_Anthem_003877860 | Insys_Anthem_003877860 |
| Insys_Anthem_003877861 | Insys_Anthem_003877861 |
| Insys_Anthem_003877862 | Insys_Anthem_003877862 |
| Insys_Anthem_003877863 | Insys_Anthem_003877863 |
| Insys_Anthem_003877864 | Insys_Anthem_003877864 |
| Insys_Anthem_003877865 | Insys_Anthem_003877865 |
| Insys_Anthem_003877866 | Insys_Anthem_003877866 |
| Insys_Anthem_003877867 | Insys_Anthem_003877867 |
| Insys_Anthem_003877870 | Insys_Anthem_003877870 |
| Insys_Anthem_003877875 | Insys_Anthem_003877875 |
| Insys_Anthem_003877877 | Insys_Anthem_003877877 |
| Insys_Anthem_003877879 | Insys_Anthem_003877879 |
| Insys_Anthem_003877880 | Insys_Anthem_003877880 |
| Insys_Anthem_003877881 | Insys_Anthem_003877881 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003877882 | Insys_Anthem_003877882 |
| Insys_Anthem_003877883 | Insys_Anthem_003877883 |
| Insys_Anthem_003877885 | Insys_Anthem_003877885 |
| Insys_Anthem_003877887 | Insys_Anthem_003877887 |
| Insys_Anthem_003877888 | Insys_Anthem_003877888 |
| Insys_Anthem_003877889 | Insys_Anthem_003877889 |
| Insys_Anthem_003877890 | Insys_Anthem_003877890 |
| Insys_Anthem_003877891 | Insys_Anthem_003877891 |
| Insys_Anthem_003877893 | Insys_Anthem_003877893 |
| Insys_Anthem_003877895 | Insys_Anthem_003877895 |
| Insys_Anthem_003877900 | Insys_Anthem_003877900 |
| Insys_Anthem_003877904 | Insys_Anthem_003877904 |
| Insys_Anthem_003877905 | Insys_Anthem_003877905 |
| Insys_Anthem_003877907 | Insys_Anthem_003877907 |
| Insys_Anthem_003877908 | Insys_Anthem_003877908 |
| Insys_Anthem_003877910 | Insys_Anthem_003877910 |
| Insys_Anthem_003877911 | Insys_Anthem_003877911 |
| Insys_Anthem_003877913 | Insys_Anthem_003877913 |
| Insys_Anthem_003877914 | Insys_Anthem_003877914 |
| Insys_Anthem_003877915 | Insys_Anthem_003877915 |
| Insys_Anthem_003877916 | Insys_Anthem_003877916 |
| Insys_Anthem_003877917 | Insys_Anthem_003877917 |
| Insys_Anthem_003877918 | Insys_Anthem_003877918 |
| Insys_Anthem_003877921 | Insys_Anthem_003877921 |
| Insys_Anthem_003877946 | Insys_Anthem_003877946 |
| Insys_Anthem_003877948 | Insys_Anthem_003877948 |
| Insys_Anthem_003877966 | Insys_Anthem_003877966 |
| Insys_Anthem_003878030 | Insys_Anthem_003878030 |
| Insys_Anthem_003878042 | Insys_Anthem_003878042 |
| Insys_Anthem_003878060 | Insys_Anthem_003878060 |
| Insys_Anthem_003878067 | Insys_Anthem_003878067 |
| Insys_Anthem_003878071 | Insys_Anthem_003878071 |
| Insys_Anthem_003878072 | Insys_Anthem_003878072 |
| Insys_Anthem_003878081 | Insys_Anthem_003878081 |
| Insys_Anthem_003878098 | Insys_Anthem_003878098 |
| Insys_Anthem_003878102 | Insys_Anthem_003878102 |
| Insys_Anthem_003878129 | Insys_Anthem_003878129 |
| Insys_Anthem_003878130 | Insys_Anthem_003878130 |
| Insys_Anthem_003878131 | Insys_Anthem_003878131 |
| Insys_Anthem_003878132 | Insys_Anthem_003878132 |
| Insys_Anthem_003878162 | Insys_Anthem_003878162 |
| Insys_Anthem_003878184 | Insys_Anthem_003878184 |
| Insys_Anthem_003878186 | Insys_Anthem_003878186 |
| Insys_Anthem_003878187 | Insys_Anthem_003878187 |
| Insys_Anthem_003878225 | Insys_Anthem_003878225 |
| Insys_Anthem_003878231 | Insys_Anthem_003878231 |
| Insys_Anthem_003878275 | Insys_Anthem_003878275 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003878278 | Insys_Anthem_003878278 |
| Insys_Anthem_003878279 | Insys_Anthem_003878279 |
| Insys_Anthem_003878280 | Insys_Anthem_003878280 |
| Insys_Anthem_003878282 | Insys_Anthem_003878282 |
| Insys_Anthem_003878283 | Insys_Anthem_003878283 |
| Insys_Anthem_003878284 | Insys_Anthem_003878284 |
| Insys_Anthem_003878286 | Insys_Anthem_003878286 |
| Insys_Anthem_003878287 | Insys_Anthem_003878287 |
| Insys_Anthem_003878288 | Insys_Anthem_003878288 |
| Insys_Anthem_003878289 | Insys_Anthem_003878289 |
| Insys_Anthem_003878290 | Insys_Anthem_003878290 |
| Insys_Anthem_003878295 | Insys_Anthem_003878295 |
| Insys_Anthem_003878299 | Insys_Anthem_003878299 |
| Insys_Anthem_003878301 | Insys_Anthem_003878301 |
| Insys_Anthem_003878302 | Insys_Anthem_003878302 |
| Insys_Anthem_003878305 | Insys_Anthem_003878305 |
| Insys_Anthem_003878308 | Insys_Anthem_003878308 |
| Insys_Anthem_003878313 | Insys_Anthem_003878313 |
| Insys_Anthem_003878315 | Insys_Anthem_003878315 |
| Insys_Anthem_003878316 | Insys_Anthem_003878316 |
| Insys_Anthem_003878319 | Insys_Anthem_003878319 |
| Insys_Anthem_003878321 | Insys_Anthem_003878321 |
| Insys_Anthem_003878322 | Insys_Anthem_003878322 |
| Insys_Anthem_003878324 | Insys_Anthem_003878324 |
| Insys_Anthem_003878325 | Insys_Anthem_003878325 |
| Insys_Anthem_003878327 | Insys_Anthem_003878327 |
| Insys_Anthem_003878330 | Insys_Anthem_003878330 |
| Insys_Anthem_003878335 | Insys_Anthem_003878335 |
| Insys_Anthem_003878336 | Insys_Anthem_003878336 |
| Insys_Anthem_003878337 | Insys_Anthem_003878337 |
| Insys_Anthem_003878338 | Insys_Anthem_003878338 |
| Insys_Anthem_003878339 | Insys_Anthem_003878339 |
| Insys_Anthem_003878341 | Insys_Anthem_003878341 |
| Insys_Anthem_003878343 | Insys_Anthem_003878343 |
| Insys_Anthem_003878344 | Insys_Anthem_003878344 |
| Insys_Anthem_003878345 | Insys_Anthem_003878345 |
| Insys_Anthem_003878346 | Insys_Anthem_003878346 |
| Insys_Anthem_003878347 | Insys_Anthem_003878347 |
| Insys_Anthem_003878348 | Insys_Anthem_003878348 |
| Insys_Anthem_003878349 | Insys_Anthem_003878349 |
| Insys_Anthem_003878350 | Insys_Anthem_003878350 |
| Insys_Anthem_003878352 | Insys_Anthem_003878352 |
| Insys_Anthem_003878355 | Insys_Anthem_003878355 |
| Insys_Anthem_003878357 | Insys_Anthem_003878357 |
| Insys_Anthem_003878358 | Insys_Anthem_003878358 |
| Insys_Anthem_003878359 | Insys_Anthem_003878359 |
| Insys_Anthem_003878360 | Insys_Anthem_003878360 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003878363 | Insys_Anthem_003878363 |
| Insys_Anthem_003878364 | Insys_Anthem_003878364 |
| Insys_Anthem_003878365 | Insys_Anthem_003878365 |
| Insys_Anthem_003878366 | Insys_Anthem_003878366 |
| Insys_Anthem_003878370 | Insys_Anthem_003878370 |
| Insys_Anthem_003878372 | Insys_Anthem_003878372 |
| Insys_Anthem_003878375 | Insys_Anthem_003878375 |
| Insys_Anthem_003878376 | Insys_Anthem_003878376 |
| Insys_Anthem_003878377 | Insys_Anthem_003878377 |
| Insys_Anthem_003878380 | Insys_Anthem_003878380 |
| Insys_Anthem_003878381 | Insys_Anthem_003878381 |
| Insys_Anthem_003878382 | Insys_Anthem_003878382 |
| Insys_Anthem_003878383 | Insys_Anthem_003878383 |
| Insys_Anthem_003878384 | Insys_Anthem_003878384 |
| Insys_Anthem_003878386 | Insys_Anthem_003878386 |
| Insys_Anthem_003878388 | Insys_Anthem_003878388 |
| Insys_Anthem_003878390 | Insys_Anthem_003878390 |
| Insys_Anthem_003878391 | Insys_Anthem_003878391 |
| Insys_Anthem_003878392 | Insys_Anthem_003878392 |
| Insys_Anthem_003878393 | Insys_Anthem_003878393 |
| Insys_Anthem_003878396 | Insys_Anthem_003878396 |
| Insys_Anthem_003878658 | Insys_Anthem_003878658 |
| Insys_Anthem_003878884 | Insys_Anthem_003878884 |
| Insys_Anthem_003878912 | Insys_Anthem_003878912 |
| Insys_Anthem_003878943 | Insys_Anthem_003878943 |
| Insys_Anthem_003879200 | Insys_Anthem_003879200 |
| Insys_Anthem_003879262 | Insys_Anthem_003879262 |
| Insys_Anthem_003879281 | Insys_Anthem_003879281 |
| Insys_Anthem_003879326 | Insys_Anthem_003879326 |
| Insys_Anthem_003879352 | Insys_Anthem_003879352 |
| Insys_Anthem_003879481 | Insys_Anthem_003879481 |
| Insys_Anthem_003879720 | Insys_Anthem_003879720 |
| Insys_Anthem_003879889 | Insys_Anthem_003879889 |
| Insys_Anthem_003879939 | Insys_Anthem_003879939 |
| Insys_Anthem_003879966 | Insys_Anthem_003879966 |
| Insys_Anthem_003880221 | Insys_Anthem_003880221 |
| Insys_Anthem_003880222 | Insys_Anthem_003880222 |
| Insys_Anthem_003880223 | Insys_Anthem_003880223 |
| Insys_Anthem_003880259 | Insys_Anthem_003880259 |
| Insys_Anthem_003880414 | Insys_Anthem_003880414 |
| Insys_Anthem_003880436 | Insys_Anthem_003880436 |
| Insys_Anthem_003880504 | Insys_Anthem_003880504 |
| Insys_Anthem_003880650 | Insys_Anthem_003880650 |
| Insys_Anthem_003880665 | Insys_Anthem_003880665 |
| Insys_Anthem_003880666 | Insys_Anthem_003880666 |
| Insys_Anthem_003880695 | Insys_Anthem_003880695 |
| Insys_Anthem_003880737 | Insys_Anthem_003880737 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003880756 | Insys_Anthem_003880756 |
| Insys_Anthem_003880775 | Insys_Anthem_003880775 |
| Insys_Anthem_003880792 | Insys_Anthem_003880792 |
| Insys_Anthem_003880800 | Insys_Anthem_003880800 |
| Insys_Anthem_003880890 | Insys_Anthem_003880890 |
| Insys_Anthem_003880949 | Insys_Anthem_003880949 |
| Insys_Anthem_003880970 | Insys_Anthem_003880970 |
| Insys_Anthem_003881227 | Insys_Anthem_003881227 |
| Insys_Anthem_003881301 | Insys_Anthem_003881301 |
| Insys_Anthem_003881411 | Insys_Anthem_003881411 |
| Insys_Anthem_003881419 | Insys_Anthem_003881419 |
| Insys_Anthem_003881428 | Insys_Anthem_003881428 |
| Insys_Anthem_003881456 | Insys_Anthem_003881456 |
| Insys_Anthem_003881476 | Insys_Anthem_003881476 |
| Insys_Anthem_003881497 | Insys_Anthem_003881497 |
| Insys_Anthem_003881533 | Insys_Anthem_003881533 |
| Insys_Anthem_003881552 | Insys_Anthem_003881552 |
| Insys_Anthem_003881675 | Insys_Anthem_003881675 |
| Insys_Anthem_003881731 | Insys_Anthem_003881731 |
| Insys_Anthem_003881764 | Insys_Anthem_003881764 |
| Insys_Anthem_003881843 | Insys_Anthem_003881843 |
| Insys_Anthem_003881865 | Insys_Anthem_003881865 |
| Insys_Anthem_003881909 | Insys_Anthem_003881909 |
| Insys_Anthem_003881953 | Insys_Anthem_003881953 |
| Insys_Anthem_003882012 | Insys_Anthem_003882012 |
| Insys_Anthem_003882014 | Insys_Anthem_003882014 |
| Insys_Anthem_003882076 | Insys_Anthem_003882076 |
| Insys_Anthem_003882078 | Insys_Anthem_003882078 |
| Insys_Anthem_003882096 | Insys_Anthem_003882096 |
| Insys_Anthem_003882135 | Insys_Anthem_003882135 |
| Insys_Anthem_003882145 | Insys_Anthem_003882145 |
| Insys_Anthem_003882157 | Insys_Anthem_003882157 |
| Insys_Anthem_003882177 | Insys_Anthem_003882177 |
| Insys_Anthem_003882223 | Insys_Anthem_003882223 |
| Insys_Anthem_003882241 | Insys_Anthem_003882241 |
| Insys_Anthem_003882271 | Insys_Anthem_003882271 |
| Insys_Anthem_003882303 | Insys_Anthem_003882303 |
| Insys_Anthem_003882331 | Insys_Anthem_003882331 |
| Insys_Anthem_003882351 | Insys_Anthem_003882351 |
| Insys_Anthem_003882377 | Insys_Anthem_003882377 |
| Insys_Anthem_003882476 | Insys_Anthem_003882476 |
| Insys_Anthem_003882667 | Insys_Anthem_003882667 |
| Insys_Anthem_003882671 | Insys_Anthem_003882671 |
| Insys_Anthem_003882693 | Insys_Anthem_003882693 |
| Insys_Anthem_003882770 | Insys_Anthem_003882770 |
| Insys_Anthem_003882774 | Insys_Anthem_003882774 |
| Insys_Anthem_003882807 | Insys_Anthem_003882807 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003882820 | Insys_Anthem_003882820 |
| Insys_Anthem_003882904 | Insys_Anthem_003882904 |
| Insys_Anthem_003882939 | Insys_Anthem_003882939 |
| Insys_Anthem_003882997 | Insys_Anthem_003882997 |
| Insys_Anthem_003883143 | Insys_Anthem_003883143 |
| Insys_Anthem_003883146 | Insys_Anthem_003883146 |
| Insys_Anthem_003883157 | Insys_Anthem_003883157 |
| Insys_Anthem_003883212 | Insys_Anthem_003883212 |
| Insys_Anthem_003883217 | Insys_Anthem_003883217 |
| Insys_Anthem_003883220 | Insys_Anthem_003883220 |
| Insys_Anthem_003883295 | Insys_Anthem_003883295 |
| Insys_Anthem_003883361 | Insys_Anthem_003883361 |
| Insys_Anthem_003883467 | Insys_Anthem_003883467 |
| Insys_Anthem_003883493 | Insys_Anthem_003883493 |
| Insys_Anthem_003883527 | Insys_Anthem_003883527 |
| Insys_Anthem_003883555 | Insys_Anthem_003883555 |
| Insys_Anthem_003883741 | Insys_Anthem_003883741 |
| Insys_Anthem_003883764 | Insys_Anthem_003883764 |
| Insys_Anthem_003883775 | Insys_Anthem_003883775 |
| Insys_Anthem_003883811 | Insys_Anthem_003883811 |
| Insys_Anthem_003883830 | Insys_Anthem_003883830 |
| Insys_Anthem_003883953 | Insys_Anthem_003883953 |
| Insys_Anthem_003883982 | Insys_Anthem_003883982 |
| Insys_Anthem_003883989 | Insys_Anthem_003883989 |
| Insys_Anthem_003884055 | Insys_Anthem_003884055 |
| Insys_Anthem_003884070 | Insys_Anthem_003884070 |
| Insys_Anthem_003884099 | Insys_Anthem_003884099 |
| Insys_Anthem_003884125 | Insys_Anthem_003884125 |
| Insys_Anthem_003884137 | Insys_Anthem_003884137 |
| Insys_Anthem_003884188 | Insys_Anthem_003884188 |
| Insys_Anthem_003884193 | Insys_Anthem_003884193 |
| Insys_Anthem_003884314 | Insys_Anthem_003884314 |
| Insys_Anthem_003884354 | Insys_Anthem_003884354 |
| Insys_Anthem_003884390 | Insys_Anthem_003884390 |
| Insys_Anthem_003884431 | Insys_Anthem_003884431 |
| Insys_Anthem_003884443 | Insys_Anthem_003884443 |
| Insys_Anthem_003884520 | Insys_Anthem_003884520 |
| Insys_Anthem_003884524 | Insys_Anthem_003884524 |
| Insys_Anthem_003884538 | Insys_Anthem_003884538 |
| Insys_Anthem_003884562 | Insys_Anthem_003884562 |
| Insys_Anthem_003884699 | Insys_Anthem_003884699 |
| Insys_Anthem_003884731 | Insys_Anthem_003884731 |
| Insys_Anthem_003884742 | Insys_Anthem_003884742 |
| Insys_Anthem_003884860 | Insys_Anthem_003884860 |
| Insys_Anthem_003884924 | Insys_Anthem_003884924 |
| Insys_Anthem_003884986 | Insys_Anthem_003884986 |
| Insys_Anthem_003885006 | Insys_Anthem_003885006 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003885015 | Insys_Anthem_003885015 |
| Insys_Anthem_003885027 | Insys_Anthem_003885027 |
| Insys_Anthem_003885068 | Insys_Anthem_003885068 |
| Insys_Anthem_003885150 | Insys_Anthem_003885150 |
| Insys_Anthem_003885165 | Insys_Anthem_003885165 |
| Insys_Anthem_003885218 | Insys_Anthem_003885218 |
| Insys_Anthem_003885261 | Insys_Anthem_003885261 |
| Insys_Anthem_003885351 | Insys_Anthem_003885351 |
| Insys_Anthem_003885365 | Insys_Anthem_003885365 |
| Insys_Anthem_003885386 | Insys_Anthem_003885386 |
| Insys_Anthem_003885411 | Insys_Anthem_003885411 |
| Insys_Anthem_003885444 | Insys_Anthem_003885444 |
| Insys_Anthem_003885450 | Insys_Anthem_003885450 |
| Insys_Anthem_003885451 | Insys_Anthem_003885451 |
| Insys_Anthem_003885455 | Insys_Anthem_003885455 |
| Insys_Anthem_003885459 | Insys_Anthem_003885459 |
| Insys_Anthem_003885511 | Insys_Anthem_003885511 |
| Insys_Anthem_003885551 | Insys_Anthem_003885551 |
| Insys_Anthem_003885646 | Insys_Anthem_003885646 |
| Insys_Anthem_003885649 | Insys_Anthem_003885649 |
| Insys_Anthem_003885785 | Insys_Anthem_003885785 |
| Insys_Anthem_003885802 | Insys_Anthem_003885802 |
| Insys_Anthem_003885816 | Insys_Anthem_003885816 |
| Insys_Anthem_003885864 | Insys_Anthem_003885864 |
| Insys_Anthem_003885875 | Insys_Anthem_003885875 |
| Insys_Anthem_003885986 | Insys_Anthem_003885986 |
| Insys_Anthem_003885999 | Insys_Anthem_003885999 |
| Insys_Anthem_003886023 | Insys_Anthem_003886023 |
| Insys_Anthem_003886055 | Insys_Anthem_003886055 |
| Insys_Anthem_003886089 | Insys_Anthem_003886089 |
| Insys_Anthem_003886091 | Insys_Anthem_003886091 |
| Insys_Anthem_003886095 | Insys_Anthem_003886095 |
| Insys_Anthem_003886105 | Insys_Anthem_003886105 |
| Insys_Anthem_003886116 | Insys_Anthem_003886116 |
| Insys_Anthem_003886146 | Insys_Anthem_003886146 |
| Insys_Anthem_003886153 | Insys_Anthem_003886153 |
| Insys_Anthem_003886163 | Insys_Anthem_003886163 |
| Insys_Anthem_003886188 | Insys_Anthem_003886188 |
| Insys_Anthem_003886219 | Insys_Anthem_003886219 |
| Insys_Anthem_003886228 | Insys_Anthem_003886228 |
| Insys_Anthem_003886232 | Insys_Anthem_003886232 |
| Insys_Anthem_003886267 | Insys_Anthem_003886267 |
| Insys_Anthem_003886309 | Insys_Anthem_003886309 |
| Insys_Anthem_003886311 | Insys_Anthem_003886311 |
| Insys_Anthem_003886331 | Insys_Anthem_003886331 |
| Insys_Anthem_003886364 | Insys_Anthem_003886364 |
| Insys_Anthem_003886381 | Insys_Anthem_003886381 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003886398 | Insys_Anthem_003886398 |
| Insys_Anthem_003886439 | Insys_Anthem_003886439 |
| Insys_Anthem_003886450 | Insys_Anthem_003886450 |
| Insys_Anthem_003886454 | Insys_Anthem_003886454 |
| Insys_Anthem_003886469 | Insys_Anthem_003886469 |
| Insys_Anthem_003886477 | Insys_Anthem_003886477 |
| Insys_Anthem_003886478 | Insys_Anthem_003886478 |
| Insys_Anthem_003886505 | Insys_Anthem_003886505 |
| Insys_Anthem_003886508 | Insys_Anthem_003886508 |
| Insys_Anthem_003886544 | Insys_Anthem_003886544 |
| Insys_Anthem_003886577 | Insys_Anthem_003886577 |
| Insys_Anthem_003886578 | Insys_Anthem_003886578 |
| Insys_Anthem_003886691 | Insys_Anthem_003886691 |
| Insys_Anthem_003886705 | Insys_Anthem_003886705 |
| Insys_Anthem_003886789 | Insys_Anthem_003886789 |
| Insys_Anthem_003886873 | Insys_Anthem_003886873 |
| Insys_Anthem_003886886 | Insys_Anthem_003886886 |
| Insys_Anthem_003886888 | Insys_Anthem_003886888 |
| Insys_Anthem_003886909 | Insys_Anthem_003886909 |
| Insys_Anthem_003886910 | Insys_Anthem_003886910 |
| Insys_Anthem_003886936 | Insys_Anthem_003886936 |
| Insys_Anthem_003886940 | Insys_Anthem_003886940 |
| Insys_Anthem_003886950 | Insys_Anthem_003886950 |
| Insys_Anthem_003886964 | Insys_Anthem_003886964 |
| Insys_Anthem_003886974 | Insys_Anthem_003886974 |
| Insys_Anthem_003886985 | Insys_Anthem_003886985 |
| Insys_Anthem_003887030 | Insys_Anthem_003887030 |
| Insys_Anthem_003887032 | Insys_Anthem_003887032 |
| Insys_Anthem_003887065 | Insys_Anthem_003887065 |
| Insys_Anthem_003887127 | Insys_Anthem_003887127 |
| Insys_Anthem_003887140 | Insys_Anthem_003887140 |
| Insys_Anthem_003887161 | Insys_Anthem_003887161 |
| Insys_Anthem_003887166 | Insys_Anthem_003887166 |
| Insys_Anthem_003887183 | Insys_Anthem_003887183 |
| Insys_Anthem_003887192 | Insys_Anthem_003887192 |
| Insys_Anthem_003887223 | Insys_Anthem_003887223 |
| Insys_Anthem_003887229 | Insys_Anthem_003887229 |
| Insys_Anthem_003887232 | Insys_Anthem_003887232 |
| Insys_Anthem_003887237 | Insys_Anthem_003887237 |
| Insys_Anthem_003887261 | Insys_Anthem_003887261 |
| Insys_Anthem_003887269 | Insys_Anthem_003887269 |
| Insys_Anthem_003887280 | Insys_Anthem_003887280 |
| Insys_Anthem_003887283 | Insys_Anthem_003887283 |
| Insys_Anthem_003887299 | Insys_Anthem_003887299 |
| Insys_Anthem_003887350 | Insys_Anthem_003887350 |
| Insys_Anthem_003887358 | Insys_Anthem_003887358 |
| Insys_Anthem_003887365 | Insys_Anthem_003887365 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003887371 | Insys_Anthem_003887371 |
| Insys_Anthem_003887398 | Insys_Anthem_003887398 |
| Insys_Anthem_003887404 | Insys_Anthem_003887404 |
| Insys_Anthem_003887410 | Insys_Anthem_003887410 |
| Insys_Anthem_003887458 | Insys_Anthem_003887458 |
| Insys_Anthem_003887467 | Insys_Anthem_003887467 |
| Insys_Anthem_003887475 | Insys_Anthem_003887475 |
| Insys_Anthem_003887481 | Insys_Anthem_003887481 |
| Insys_Anthem_003887492 | Insys_Anthem_003887492 |
| Insys_Anthem_003887496 | Insys_Anthem_003887496 |
| Insys_Anthem_003887504 | Insys_Anthem_003887504 |
| Insys_Anthem_003887513 | Insys_Anthem_003887513 |
| Insys_Anthem_003887555 | Insys_Anthem_003887555 |
| Insys_Anthem_003887562 | Insys_Anthem_003887562 |
| Insys_Anthem_003887569 | Insys_Anthem_003887569 |
| Insys_Anthem_003887581 | Insys_Anthem_003887581 |
| Insys_Anthem_003887652 | Insys_Anthem_003887652 |
| Insys_Anthem_003887680 | Insys_Anthem_003887680 |
| Insys_Anthem_003887692 | Insys_Anthem_003887692 |
| Insys_Anthem_003887713 | Insys_Anthem_003887713 |
| Insys_Anthem_003887767 | Insys_Anthem_003887767 |
| Insys_Anthem_003887800 | Insys_Anthem_003887800 |
| Insys_Anthem_003887810 | Insys_Anthem_003887810 |
| Insys_Anthem_003887826 | Insys_Anthem_003887826 |
| Insys_Anthem_003887843 | Insys_Anthem_003887843 |
| Insys_Anthem_003887850 | Insys_Anthem_003887850 |
| Insys_Anthem_003887853 | Insys_Anthem_003887853 |
| Insys_Anthem_003887863 | Insys_Anthem_003887863 |
| Insys_Anthem_003887868 | Insys_Anthem_003887868 |
| Insys_Anthem_003887875 | Insys_Anthem_003887875 |
| Insys_Anthem_003887882 | Insys_Anthem_003887882 |
| Insys_Anthem_003887897 | Insys_Anthem_003887897 |
| Insys_Anthem_003887927 | Insys_Anthem_003887927 |
| Insys_Anthem_003887935 | Insys_Anthem_003887935 |
| Insys_Anthem_003887969 | Insys_Anthem_003887969 |
| Insys_Anthem_003887987 | Insys_Anthem_003887987 |
| Insys_Anthem_003888010 | Insys_Anthem_003888010 |
| Insys_Anthem_003888019 | Insys_Anthem_003888019 |
| Insys_Anthem_003888034 | Insys_Anthem_003888034 |
| Insys_Anthem_003888046 | Insys_Anthem_003888046 |
| Insys_Anthem_003888054 | Insys_Anthem_003888054 |
| Insys_Anthem_003888062 | Insys_Anthem_003888062 |
| Insys_Anthem_003888077 | Insys_Anthem_003888077 |
| Insys_Anthem_003888086 | Insys_Anthem_003888086 |
| Insys_Anthem_003888122 | Insys_Anthem_003888122 |
| Insys_Anthem_003888151 | Insys_Anthem_003888151 |
| Insys_Anthem_003888207 | Insys_Anthem_003888207 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003888232 | Insys_Anthem_003888232 |
| Insys_Anthem_003888243 | Insys_Anthem_003888243 |
| Insys_Anthem_003888258 | Insys_Anthem_003888258 |
| Insys_Anthem_003888301 | Insys_Anthem_003888301 |
| Insys_Anthem_003888311 | Insys_Anthem_003888311 |
| Insys_Anthem_003888325 | Insys_Anthem_003888325 |
| Insys_Anthem_003888331 | Insys_Anthem_003888331 |
| Insys_Anthem_003888355 | Insys_Anthem_003888355 |
| Insys_Anthem_003888367 | Insys_Anthem_003888367 |
| Insys_Anthem_003888370 | Insys_Anthem_003888370 |
| Insys_Anthem_003888382 | Insys_Anthem_003888382 |
| Insys_Anthem_003888395 | Insys_Anthem_003888395 |
| Insys_Anthem_003888413 | Insys_Anthem_003888413 |
| Insys_Anthem_003888438 | Insys_Anthem_003888438 |
| Insys_Anthem_003888464 | Insys_Anthem_003888464 |
| Insys_Anthem_003888473 | Insys_Anthem_003888473 |
| Insys_Anthem_003888522 | Insys_Anthem_003888522 |
| Insys_Anthem_003888537 | Insys_Anthem_003888537 |
| Insys_Anthem_003888559 | Insys_Anthem_003888559 |
| Insys_Anthem_003888560 | Insys_Anthem_003888560 |
| Insys_Anthem_003888568 | Insys_Anthem_003888568 |
| Insys_Anthem_003888596 | Insys_Anthem_003888596 |
| Insys_Anthem_003888613 | Insys_Anthem_003888613 |
| Insys_Anthem_003888622 | Insys_Anthem_003888622 |
| Insys_Anthem_003888643 | Insys_Anthem_003888643 |
| Insys_Anthem_003888662 | Insys_Anthem_003888662 |
| Insys_Anthem_003888678 | Insys_Anthem_003888678 |
| Insys_Anthem_003888680 | Insys_Anthem_003888680 |
| Insys_Anthem_003888682 | Insys_Anthem_003888682 |
| Insys_Anthem_003888712 | Insys_Anthem_003888712 |
| Insys_Anthem_003888764 | Insys_Anthem_003888764 |
| Insys_Anthem_003888838 | Insys_Anthem_003888838 |
| Insys_Anthem_003888851 | Insys_Anthem_003888851 |
| Insys_Anthem_003888862 | Insys_Anthem_003888862 |
| Insys_Anthem_003888872 | Insys_Anthem_003888872 |
| Insys_Anthem_003888917 | Insys_Anthem_003888917 |
| Insys_Anthem_003888964 | Insys_Anthem_003888964 |
| Insys_Anthem_003888986 | Insys_Anthem_003888986 |
| Insys_Anthem_003888998 | Insys_Anthem_003888998 |
| Insys_Anthem_003889018 | Insys_Anthem_003889018 |
| Insys_Anthem_003889091 | Insys_Anthem_003889091 |
| Insys_Anthem_003889092 | Insys_Anthem_003889092 |
| Insys_Anthem_003889093 | Insys_Anthem_003889093 |
| Insys_Anthem_003889099 | Insys_Anthem_003889099 |
| Insys_Anthem_003889121 | Insys_Anthem_003889121 |
| Insys_Anthem_003889167 | Insys_Anthem_003889167 |
| Insys_Anthem_003889168 | Insys_Anthem_003889168 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003889179 | Insys_Anthem_003889179 |
| Insys_Anthem_003889188 | Insys_Anthem_003889188 |
| Insys_Anthem_003889198 | Insys_Anthem_003889198 |
| Insys_Anthem_003889201 | Insys_Anthem_003889201 |
| Insys_Anthem_003889209 | Insys_Anthem_003889209 |
| Insys_Anthem_003889222 | Insys_Anthem_003889222 |
| Insys_Anthem_003889242 | Insys_Anthem_003889242 |
| Insys_Anthem_003889278 | Insys_Anthem_003889278 |
| Insys_Anthem_003889322 | Insys_Anthem_003889322 |
| Insys_Anthem_003889350 | Insys_Anthem_003889350 |
| Insys_Anthem_003889390 | Insys_Anthem_003889390 |
| Insys_Anthem_003889392 | Insys_Anthem_003889392 |
| Insys_Anthem_003889404 | Insys_Anthem_003889404 |
| Insys_Anthem_003889409 | Insys_Anthem_003889409 |
| Insys_Anthem_003889426 | Insys_Anthem_003889426 |
| Insys_Anthem_003889430 | Insys_Anthem_003889430 |
| Insys_Anthem_003889473 | Insys_Anthem_003889473 |
| Insys_Anthem_003889517 | Insys_Anthem_003889517 |
| Insys_Anthem_003889619 | Insys_Anthem_003889619 |
| Insys_Anthem_003889629 | Insys_Anthem_003889629 |
| Insys_Anthem_003889665 | Insys_Anthem_003889665 |
| Insys_Anthem_003889734 | Insys_Anthem_003889734 |
| Insys_Anthem_003889736 | Insys_Anthem_003889736 |
| Insys_Anthem_003889760 | Insys_Anthem_003889760 |
| Insys_Anthem_003889819 | Insys_Anthem_003889819 |
| Insys_Anthem_003889822 | Insys_Anthem_003889822 |
| Insys_Anthem_003889825 | Insys_Anthem_003889825 |
| Insys_Anthem_003889875 | Insys_Anthem_003889875 |
| Insys_Anthem_003889906 | Insys_Anthem_003889906 |
| Insys_Anthem_003889908 | Insys_Anthem_003889908 |
| Insys_Anthem_003889918 | Insys_Anthem_003889918 |
| Insys_Anthem_003890078 | Insys_Anthem_003890078 |
| Insys_Anthem_003890200 | Insys_Anthem_003890200 |
| Insys_Anthem_003890287 | Insys_Anthem_003890287 |
| Insys_Anthem_003890308 | Insys_Anthem_003890308 |
| Insys_Anthem_003890356 | Insys_Anthem_003890356 |
| Insys_Anthem_003890417 | Insys_Anthem_003890417 |
| Insys_Anthem_003890458 | Insys_Anthem_003890458 |
| Insys_Anthem_003890474 | Insys_Anthem_003890474 |
| Insys_Anthem_003890555 | Insys_Anthem_003890555 |
| Insys_Anthem_003890621 | Insys_Anthem_003890621 |
| Insys_Anthem_003890654 | Insys_Anthem_003890654 |
| Insys_Anthem_003890709 | Insys_Anthem_003890709 |
| Insys_Anthem_003890726 | Insys_Anthem_003890726 |
| Insys_Anthem_003890742 | Insys_Anthem_003890742 |
| Insys_Anthem_003890808 | Insys_Anthem_003890808 |
| Insys_Anthem_003890817 | Insys_Anthem_003890817 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003890893 | Insys_Anthem_003890893 |
| Insys_Anthem_003890894 | Insys_Anthem_003890894 |
| Insys_Anthem_003890914 | Insys_Anthem_003890914 |
| Insys_Anthem_003891000 | Insys_Anthem_003891000 |
| Insys_Anthem_003891012 | Insys_Anthem_003891012 |
| Insys_Anthem_003891115 | Insys_Anthem_003891115 |
| Insys_Anthem_003891153 | Insys_Anthem_003891153 |
| Insys_Anthem_003891187 | Insys_Anthem_003891187 |
| Insys_Anthem_003891219 | Insys_Anthem_003891219 |
| Insys_Anthem_003891251 | Insys_Anthem_003891251 |
| Insys_Anthem_003891278 | Insys_Anthem_003891278 |
| Insys_Anthem_003891314 | Insys_Anthem_003891314 |
| Insys_Anthem_003891328 | Insys_Anthem_003891328 |
| Insys_Anthem_003891370 | Insys_Anthem_003891370 |
| Insys_Anthem_003891451 | Insys_Anthem_003891451 |
| Insys_Anthem_003891456 | Insys_Anthem_003891456 |
| Insys_Anthem_003891526 | Insys_Anthem_003891526 |
| Insys_Anthem_003891556 | Insys_Anthem_003891556 |
| Insys_Anthem_003891567 | Insys_Anthem_003891567 |
| Insys_Anthem_003891605 | Insys_Anthem_003891605 |
| Insys_Anthem_003891629 | Insys_Anthem_003891629 |
| Insys_Anthem_003891632 | Insys_Anthem_003891632 |
| Insys_Anthem_003891688 | Insys_Anthem_003891688 |
| Insys_Anthem_003891739 | Insys_Anthem_003891739 |
| Insys_Anthem_003891740 | Insys_Anthem_003891740 |
| Insys_Anthem_003891745 | Insys_Anthem_003891745 |
| Insys_Anthem_003891911 | Insys_Anthem_003891911 |
| Insys_Anthem_003891976 | Insys_Anthem_003891976 |
| Insys_Anthem_003891983 | Insys_Anthem_003891983 |
| Insys_Anthem_003891986 | Insys_Anthem_003891986 |
| Insys_Anthem_003891989 | Insys_Anthem_003891989 |
| Insys_Anthem_003892024 | Insys_Anthem_003892024 |
| Insys_Anthem_003892051 | Insys_Anthem_003892051 |
| Insys_Anthem_003892168 | Insys_Anthem_003892168 |
| Insys_Anthem_003892279 | Insys_Anthem_003892279 |
| Insys_Anthem_003892288 | Insys_Anthem_003892288 |
| Insys_Anthem_003892318 | Insys_Anthem_003892318 |
| Insys_Anthem_003892431 | Insys_Anthem_003892431 |
| Insys_Anthem_003892453 | Insys_Anthem_003892453 |
| Insys_Anthem_003892466 | Insys_Anthem_003892466 |
| Insys_Anthem_003892470 | Insys_Anthem_003892470 |
| Insys_Anthem_003892481 | Insys_Anthem_003892481 |
| Insys_Anthem_003892487 | Insys_Anthem_003892487 |
| Insys_Anthem_003892489 | Insys_Anthem_003892489 |
| Insys_Anthem_003892491 | Insys_Anthem_003892491 |
| Insys_Anthem_003892498 | Insys_Anthem_003892498 |
| Insys_Anthem_003892516 | Insys_Anthem_003892516 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003892525 | Insys_Anthem_003892525 |
| Insys_Anthem_003892537 | Insys_Anthem_003892537 |
| Insys_Anthem_003892574 | Insys_Anthem_003892574 |
| Insys_Anthem_003892587 | Insys_Anthem_003892587 |
| Insys_Anthem_003892644 | Insys_Anthem_003892644 |
| Insys_Anthem_003892650 | Insys_Anthem_003892650 |
| Insys_Anthem_003892659 | Insys_Anthem_003892659 |
| Insys_Anthem_003892684 | Insys_Anthem_003892684 |
| Insys_Anthem_003892691 | Insys_Anthem_003892691 |
| Insys_Anthem_003892698 | Insys_Anthem_003892698 |
| Insys_Anthem_003892776 | Insys_Anthem_003892776 |
| Insys_Anthem_003892798 | Insys_Anthem_003892798 |
| Insys_Anthem_003892809 | Insys_Anthem_003892809 |
| Insys_Anthem_003892941 | Insys_Anthem_003892941 |
| Insys_Anthem_003892995 | Insys_Anthem_003892995 |
| Insys_Anthem_003893010 | Insys_Anthem_003893010 |
| Insys_Anthem_003893013 | Insys_Anthem_003893013 |
| Insys_Anthem_003893191 | Insys_Anthem_003893191 |
| Insys_Anthem_003893214 | Insys_Anthem_003893214 |
| Insys_Anthem_003893239 | Insys_Anthem_003893239 |
| Insys_Anthem_003893256 | Insys_Anthem_003893256 |
| Insys_Anthem_003893291 | Insys_Anthem_003893291 |
| Insys_Anthem_003893402 | Insys_Anthem_003893402 |
| Insys_Anthem_003893447 | Insys_Anthem_003893447 |
| Insys_Anthem_003893503 | Insys_Anthem_003893503 |
| Insys_Anthem_003893530 | Insys_Anthem_003893530 |
| Insys_Anthem_003893542 | Insys_Anthem_003893542 |
| Insys_Anthem_003893581 | Insys_Anthem_003893581 |
| Insys_Anthem_003893607 | Insys_Anthem_003893607 |
| Insys_Anthem_003893624 | Insys_Anthem_003893624 |
| Insys_Anthem_003893714 | Insys_Anthem_003893714 |
| Insys_Anthem_003893717 | Insys_Anthem_003893717 |
| Insys_Anthem_003893789 | Insys_Anthem_003893789 |
| Insys_Anthem_003893890 | Insys_Anthem_003893890 |
| Insys_Anthem_003893919 | Insys_Anthem_003893919 |
| Insys_Anthem_003893935 | Insys_Anthem_003893935 |
| Insys_Anthem_003893958 | Insys_Anthem_003893958 |
| Insys_Anthem_003894063 | Insys_Anthem_003894063 |
| Insys_Anthem_003894078 | Insys_Anthem_003894078 |
| Insys_Anthem_003894120 | Insys_Anthem_003894120 |
| Insys_Anthem_003894123 | Insys_Anthem_003894123 |
| Insys_Anthem_003894142 | Insys_Anthem_003894142 |
| Insys_Anthem_003894162 | Insys_Anthem_003894162 |
| Insys_Anthem_003894179 | Insys_Anthem_003894179 |
| Insys_Anthem_003894195 | Insys_Anthem_003894195 |
| Insys_Anthem_003894244 | Insys_Anthem_003894244 |
| Insys_Anthem_003894247 | Insys_Anthem_003894247 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003894286 | Insys_Anthem_003894286 |
| Insys_Anthem_003894293 | Insys_Anthem_003894293 |
| Insys_Anthem_003894323 | Insys_Anthem_003894323 |
| Insys_Anthem_003894334 | Insys_Anthem_003894334 |
| Insys_Anthem_003894354 | Insys_Anthem_003894354 |
| Insys_Anthem_003894387 | Insys_Anthem_003894387 |
| Insys_Anthem_003894422 | Insys_Anthem_003894422 |
| Insys_Anthem_003894455 | Insys_Anthem_003894455 |
| Insys_Anthem_003894512 | Insys_Anthem_003894512 |
| Insys_Anthem_003894518 | Insys_Anthem_003894518 |
| Insys_Anthem_003894577 | Insys_Anthem_003894577 |
| Insys_Anthem_003894654 | Insys_Anthem_003894654 |
| Insys_Anthem_003894693 | Insys_Anthem_003894693 |
| Insys_Anthem_003894720 | Insys_Anthem_003894720 |
| Insys_Anthem_003894725 | Insys_Anthem_003894725 |
| Insys_Anthem_003894791 | Insys_Anthem_003894791 |
| Insys_Anthem_003894838 | Insys_Anthem_003894838 |
| Insys_Anthem_003894847 | Insys_Anthem_003894847 |
| Insys_Anthem_003894874 | Insys_Anthem_003894874 |
| Insys_Anthem_003894926 | Insys_Anthem_003894926 |
| Insys_Anthem_003894985 | Insys_Anthem_003894985 |
| Insys_Anthem_003895107 | Insys_Anthem_003895107 |
| Insys_Anthem_003895125 | Insys_Anthem_003895125 |
| Insys_Anthem_003895188 | Insys_Anthem_003895188 |
| Insys_Anthem_003895192 | Insys_Anthem_003895192 |
| Insys_Anthem_003895248 | Insys_Anthem_003895248 |
| Insys_Anthem_003895349 | Insys_Anthem_003895349 |
| Insys_Anthem_003895369 | Insys_Anthem_003895369 |
| Insys_Anthem_003895371 | Insys_Anthem_003895371 |
| Insys_Anthem_003895384 | Insys_Anthem_003895384 |
| Insys_Anthem_003895410 | Insys_Anthem_003895410 |
| Insys_Anthem_003895457 | Insys_Anthem_003895457 |
| Insys_Anthem_003895477 | Insys_Anthem_003895477 |
| Insys_Anthem_003895535 | Insys_Anthem_003895535 |
| Insys_Anthem_003895626 | Insys_Anthem_003895626 |
| Insys_Anthem_003895656 | Insys_Anthem_003895656 |
| Insys_Anthem_003895722 | Insys_Anthem_003895722 |
| Insys_Anthem_003895728 | Insys_Anthem_003895728 |
| Insys_Anthem_003895734 | Insys_Anthem_003895734 |
| Insys_Anthem_003895753 | Insys_Anthem_003895753 |
| Insys_Anthem_003895763 | Insys_Anthem_003895763 |
| Insys_Anthem_003895794 | Insys_Anthem_003895794 |
| Insys_Anthem_003895893 | Insys_Anthem_003895893 |
| Insys_Anthem_003895993 | Insys_Anthem_003895993 |
| Insys_Anthem_003896008 | Insys_Anthem_003896008 |
| Insys_Anthem_003896020 | Insys_Anthem_003896020 |
| Insys_Anthem_003896032 | Insys_Anthem_003896032 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003896067 | Insys_Anthem_003896067 |
| Insys_Anthem_003896114 | Insys_Anthem_003896114 |
| Insys_Anthem_003896217 | Insys_Anthem_003896217 |
| Insys_Anthem_003896293 | Insys_Anthem_003896293 |
| Insys_Anthem_003896357 | Insys_Anthem_003896357 |
| Insys_Anthem_003896409 | Insys_Anthem_003896409 |
| Insys_Anthem_003896451 | Insys_Anthem_003896451 |
| Insys_Anthem_003896507 | Insys_Anthem_003896507 |
| Insys_Anthem_003896630 | Insys_Anthem_003896630 |
| Insys_Anthem_003896676 | Insys_Anthem_003896676 |
| Insys_Anthem_003896686 | Insys_Anthem_003896686 |
| Insys_Anthem_003896734 | Insys_Anthem_003896734 |
| Insys_Anthem_003896913 | Insys_Anthem_003896913 |
| Insys_Anthem_003897030 | Insys_Anthem_003897030 |
| Insys_Anthem_003897050 | Insys_Anthem_003897050 |
| Insys_Anthem_003897197 | Insys_Anthem_003897197 |
| Insys_Anthem_003897224 | Insys_Anthem_003897224 |
| Insys_Anthem_003897264 | Insys_Anthem_003897264 |
| Insys_Anthem_003897275 | Insys_Anthem_003897275 |
| Insys_Anthem_003897408 | Insys_Anthem_003897408 |
| Insys_Anthem_003897425 | Insys_Anthem_003897425 |
| Insys_Anthem_003897476 | Insys_Anthem_003897476 |
| Insys_Anthem_003897561 | Insys_Anthem_003897561 |
| Insys_Anthem_003897598 | Insys_Anthem_003897598 |
| Insys_Anthem_003897651 | Insys_Anthem_003897651 |
| Insys_Anthem_003897668 | Insys_Anthem_003897668 |
| Insys_Anthem_003897689 | Insys_Anthem_003897689 |
| Insys_Anthem_003897693 | Insys_Anthem_003897693 |
| Insys_Anthem_003897807 | Insys_Anthem_003897807 |
| Insys_Anthem_003897808 | Insys_Anthem_003897808 |
| Insys_Anthem_003897809 | Insys_Anthem_003897809 |
| Insys_Anthem_003897915 | Insys_Anthem_003897915 |
| Insys_Anthem_003898128 | Insys_Anthem_003898128 |
| Insys_Anthem_003898169 | Insys_Anthem_003898169 |
| Insys_Anthem_003898184 | Insys_Anthem_003898184 |
| Insys_Anthem_003898192 | Insys_Anthem_003898192 |
| Insys_Anthem_003898209 | Insys_Anthem_003898209 |
| Insys_Anthem_003898216 | Insys_Anthem_003898216 |
| Insys_Anthem_003898271 | Insys_Anthem_003898271 |
| Insys_Anthem_003898293 | Insys_Anthem_003898293 |
| Insys_Anthem_003898343 | Insys_Anthem_003898343 |
| Insys_Anthem_003898412 | Insys_Anthem_003898412 |
| Insys_Anthem_003898441 | Insys_Anthem_003898441 |
| Insys_Anthem_003898470 | Insys_Anthem_003898470 |
| Insys_Anthem_003898569 | Insys_Anthem_003898569 |
| Insys_Anthem_003898630 | Insys_Anthem_003898630 |
| Insys_Anthem_003898653 | Insys_Anthem_003898653 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003898695 | Insys_Anthem_003898695 |
| Insys_Anthem_003898733 | Insys_Anthem_003898733 |
| Insys_Anthem_003898778 | Insys_Anthem_003898778 |
| Insys_Anthem_003898798 | Insys_Anthem_003898798 |
| Insys_Anthem_003898920 | Insys_Anthem_003898920 |
| Insys_Anthem_003899055 | Insys_Anthem_003899055 |
| Insys_Anthem_003899063 | Insys_Anthem_003899063 |
| Insys_Anthem_003899164 | Insys_Anthem_003899164 |
| Insys_Anthem_003899261 | Insys_Anthem_003899261 |
| Insys_Anthem_003899337 | Insys_Anthem_003899337 |
| Insys_Anthem_003899365 | Insys_Anthem_003899365 |
| Insys_Anthem_003899377 | Insys_Anthem_003899377 |
| Insys_Anthem_003899438 | Insys_Anthem_003899438 |
| Insys_Anthem_003899440 | Insys_Anthem_003899440 |
| Insys_Anthem_003899478 | Insys_Anthem_003899478 |
| Insys_Anthem_003899543 | Insys_Anthem_003899543 |
| Insys_Anthem_003899560 | Insys_Anthem_003899560 |
| Insys_Anthem_003899572 | Insys_Anthem_003899572 |
| Insys_Anthem_003899710 | Insys_Anthem_003899710 |
| Insys_Anthem_003899717 | Insys_Anthem_003899717 |
| Insys_Anthem_003899722 | Insys_Anthem_003899722 |
| Insys_Anthem_003899763 | Insys_Anthem_003899763 |
| Insys_Anthem_003899777 | Insys_Anthem_003899777 |
| Insys_Anthem_003899790 | Insys_Anthem_003899790 |
| Insys_Anthem_003899811 | Insys_Anthem_003899811 |
| Insys_Anthem_003899956 | Insys_Anthem_003899956 |
| Insys_Anthem_003900247 | Insys_Anthem_003900247 |
| Insys_Anthem_003900588 | Insys_Anthem_003900588 |
| Insys_Anthem_003900703 | Insys_Anthem_003900703 |
| Insys_Anthem_003900743 | Insys_Anthem_003900743 |
| Insys_Anthem_003900755 | Insys_Anthem_003900755 |
| Insys_Anthem_003900781 | Insys_Anthem_003900781 |
| Insys_Anthem_003900831 | Insys_Anthem_003900831 |
| Insys_Anthem_003901080 | Insys_Anthem_003901080 |
| Insys_Anthem_003901094 | Insys_Anthem_003901094 |
| Insys_Anthem_003901127 | Insys_Anthem_003901127 |
| Insys_Anthem_003901128 | Insys_Anthem_003901128 |
| Insys_Anthem_003901131 | Insys_Anthem_003901131 |
| Insys_Anthem_003901162 | Insys_Anthem_003901162 |
| Insys_Anthem_003901199 | Insys_Anthem_003901199 |
| Insys_Anthem_003901358 | Insys_Anthem_003901358 |
| Insys_Anthem_003901387 | Insys_Anthem_003901387 |
| Insys_Anthem_003901523 | Insys_Anthem_003901523 |
| Insys_Anthem_003901692 | Insys_Anthem_003901692 |
| Insys_Anthem_003901698 | Insys_Anthem_003901698 |
| Insys_Anthem_003901718 | Insys_Anthem_003901718 |
| Insys_Anthem_003901803 | Insys_Anthem_003901803 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003901818 | Insys_Anthem_003901818 |
| Insys_Anthem_003901850 | Insys_Anthem_003901850 |
| Insys_Anthem_003901860 | Insys_Anthem_003901860 |
| Insys_Anthem_003901897 | Insys_Anthem_003901897 |
| Insys_Anthem_003901904 | Insys_Anthem_003901904 |
| Insys_Anthem_003901924 | Insys_Anthem_003901924 |
| Insys_Anthem_003901954 | Insys_Anthem_003901954 |
| Insys_Anthem_003901992 | Insys_Anthem_003901992 |
| Insys_Anthem_003902009 | Insys_Anthem_003902009 |
| Insys_Anthem_003902037 | Insys_Anthem_003902037 |
| Insys_Anthem_003902045 | Insys_Anthem_003902045 |
| Insys_Anthem_003902150 | Insys_Anthem_003902150 |
| Insys_Anthem_003902258 | Insys_Anthem_003902258 |
| Insys_Anthem_003902317 | Insys_Anthem_003902317 |
| Insys_Anthem_003902457 | Insys_Anthem_003902457 |
| Insys_Anthem_003902498 | Insys_Anthem_003902498 |
| Insys_Anthem_003902546 | Insys_Anthem_003902546 |
| Insys_Anthem_003902581 | Insys_Anthem_003902581 |
| Insys_Anthem_003902616 | Insys_Anthem_003902616 |
| Insys_Anthem_003902626 | Insys_Anthem_003902626 |
| Insys_Anthem_003902657 | Insys_Anthem_003902657 |
| Insys_Anthem_003902731 | Insys_Anthem_003902731 |
| Insys_Anthem_003902761 | Insys_Anthem_003902761 |
| Insys_Anthem_003902776 | Insys_Anthem_003902776 |
| Insys_Anthem_003902795 | Insys_Anthem_003902795 |
| Insys_Anthem_003902835 | Insys_Anthem_003902835 |
| Insys_Anthem_003902910 | Insys_Anthem_003902910 |
| Insys_Anthem_003902912 | Insys_Anthem_003902912 |
| Insys_Anthem_003902970 | Insys_Anthem_003902970 |
| Insys_Anthem_003902991 | Insys_Anthem_003902991 |
| Insys_Anthem_003903027 | Insys_Anthem_003903027 |
| Insys_Anthem_003903064 | Insys_Anthem_003903064 |
| Insys_Anthem_003903077 | Insys_Anthem_003903077 |
| Insys_Anthem_003903093 | Insys_Anthem_003903093 |
| Insys_Anthem_003903111 | Insys_Anthem_003903111 |
| Insys_Anthem_003903169 | Insys_Anthem_003903169 |
| Insys_Anthem_003903339 | Insys_Anthem_003903339 |
| Insys_Anthem_003903350 | Insys_Anthem_003903350 |
| Insys_Anthem_003903427 | Insys_Anthem_003903427 |
| Insys_Anthem_003903440 | Insys_Anthem_003903440 |
| Insys_Anthem_003903500 | Insys_Anthem_003903500 |
| Insys_Anthem_003903508 | Insys_Anthem_003903508 |
| Insys_Anthem_003903591 | Insys_Anthem_003903591 |
| Insys_Anthem_003903715 | Insys_Anthem_003903715 |
| Insys_Anthem_003903741 | Insys_Anthem_003903741 |
| Insys_Anthem_003903749 | Insys_Anthem_003903749 |
| Insys_Anthem_003903758 | Insys_Anthem_003903758 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003903786 | Insys_Anthem_003903786 |
| Insys_Anthem_003903788 | Insys_Anthem_003903788 |
| Insys_Anthem_003903803 | Insys_Anthem_003903803 |
| Insys_Anthem_003903804 | Insys_Anthem_003903804 |
| Insys_Anthem_003903862 | Insys_Anthem_003903862 |
| Insys_Anthem_003903886 | Insys_Anthem_003903886 |
| Insys_Anthem_003903905 | Insys_Anthem_003903905 |
| Insys_Anthem_003903931 | Insys_Anthem_003903931 |
| Insys_Anthem_003903993 | Insys_Anthem_003903993 |
| Insys_Anthem_003904123 | Insys_Anthem_003904123 |
| Insys_Anthem_003904137 | Insys_Anthem_003904137 |
| Insys_Anthem_003904197 | Insys_Anthem_003904197 |
| Insys_Anthem_003904202 | Insys_Anthem_003904202 |
| Insys_Anthem_003904206 | Insys_Anthem_003904206 |
| Insys_Anthem_003904236 | Insys_Anthem_003904236 |
| Insys_Anthem_003904388 | Insys_Anthem_003904388 |
| Insys_Anthem_003904405 | Insys_Anthem_003904405 |
| Insys_Anthem_003904426 | Insys_Anthem_003904426 |
| Insys_Anthem_003904569 | Insys_Anthem_003904569 |
| Insys_Anthem_003904634 | Insys_Anthem_003904634 |
| Insys_Anthem_003904916 | Insys_Anthem_003904916 |
| Insys_Anthem_003904923 | Insys_Anthem_003904923 |
| Insys_Anthem_003905042 | Insys_Anthem_003905042 |
| Insys_Anthem_003905143 | Insys_Anthem_003905143 |
| Insys_Anthem_003905541 | Insys_Anthem_003905541 |
| Insys_Anthem_003905577 | Insys_Anthem_003905577 |
| Insys_Anthem_003905721 | Insys_Anthem_003905721 |
| Insys_Anthem_003905729 | Insys_Anthem_003905729 |
| Insys_Anthem_003905756 | Insys_Anthem_003905756 |
| Insys_Anthem_003905903 | Insys_Anthem_003905903 |
| Insys_Anthem_003905990 | Insys_Anthem_003905990 |
| Insys_Anthem_003906074 | Insys_Anthem_003906074 |
| Insys_Anthem_003906346 | Insys_Anthem_003906346 |
| Insys_Anthem_003906390 | Insys_Anthem_003906390 |
| Insys_Anthem_003906391 | Insys_Anthem_003906391 |
| Insys_Anthem_003906447 | Insys_Anthem_003906447 |
| Insys_Anthem_003906602 | Insys_Anthem_003906602 |
| Insys_Anthem_003906793 | Insys_Anthem_003906793 |
| Insys_Anthem_003906833 | Insys_Anthem_003906833 |
| Insys_Anthem_003906857 | Insys_Anthem_003906857 |
| Insys_Anthem_003906880 | Insys_Anthem_003906880 |
| Insys_Anthem_003906997 | Insys_Anthem_003906997 |
| Insys_Anthem_003907012 | Insys_Anthem_003907012 |
| Insys_Anthem_003907156 | Insys_Anthem_003907156 |
| Insys_Anthem_003907212 | Insys_Anthem_003907212 |
| Insys_Anthem_003907215 | Insys_Anthem_003907215 |
| Insys_Anthem_003907401 | Insys_Anthem_003907401 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003907680 | Insys_Anthem_003907680 |
| Insys_Anthem_003907902 | Insys_Anthem_003907902 |
| Insys_Anthem_003907925 | Insys_Anthem_003907925 |
| Insys_Anthem_003907996 | Insys_Anthem_003907996 |
| Insys_Anthem_003908016 | Insys_Anthem_003908016 |
| Insys_Anthem_003908154 | Insys_Anthem_003908154 |
| Insys_Anthem_003908218 | Insys_Anthem_003908218 |
| Insys_Anthem_003908220 | Insys_Anthem_003908220 |
| Insys_Anthem_003908382 | Insys_Anthem_003908382 |
| Insys_Anthem_003908384 | Insys_Anthem_003908384 |
| Insys_Anthem_003908458 | Insys_Anthem_003908458 |
| Insys_Anthem_003908532 | Insys_Anthem_003908532 |
| Insys_Anthem_003908728 | Insys_Anthem_003908728 |
| Insys_Anthem_003908762 | Insys_Anthem_003908762 |
| Insys_Anthem_003908777 | Insys_Anthem_003908777 |
| Insys_Anthem_003908948 | Insys_Anthem_003908948 |
| Insys_Anthem_003909221 | Insys_Anthem_003909221 |
| Insys_Anthem_003909339 | Insys_Anthem_003909339 |
| Insys_Anthem_003909434 | Insys_Anthem_003909434 |
| Insys_Anthem_003909480 | Insys_Anthem_003909480 |
| Insys_Anthem_003909561 | Insys_Anthem_003909561 |
| Insys_Anthem_003909572 | Insys_Anthem_003909572 |
| Insys_Anthem_003909646 | Insys_Anthem_003909646 |
| Insys_Anthem_003909692 | Insys_Anthem_003909692 |
| Insys_Anthem_003909896 | Insys_Anthem_003909896 |
| Insys_Anthem_003909900 | Insys_Anthem_003909900 |
| Insys_Anthem_003909961 | Insys_Anthem_003909961 |
| Insys_Anthem_003909988 | Insys_Anthem_003909988 |
| Insys_Anthem_003910007 | Insys_Anthem_003910007 |
| Insys_Anthem_003910048 | Insys_Anthem_003910048 |
| Insys_Anthem_003910097 | Insys_Anthem_003910097 |
| Insys_Anthem_003910137 | Insys_Anthem_003910137 |
| Insys_Anthem_003910201 | Insys_Anthem_003910201 |
| Insys_Anthem_003910225 | Insys_Anthem_003910225 |
| Insys_Anthem_003910238 | Insys_Anthem_003910238 |
| Insys_Anthem_003910240 | Insys_Anthem_003910240 |
| Insys_Anthem_003910294 | Insys_Anthem_003910294 |
| Insys_Anthem_003910485 | Insys_Anthem_003910485 |
| Insys_Anthem_003910552 | Insys_Anthem_003910552 |
| Insys_Anthem_003910600 | Insys_Anthem_003910600 |
| Insys_Anthem_003910658 | Insys_Anthem_003910658 |
| Insys_Anthem_003910858 | Insys_Anthem_003910858 |
| Insys_Anthem_003910892 | Insys_Anthem_003910892 |
| Insys_Anthem_003911187 | Insys_Anthem_003911187 |
| Insys_Anthem_003911244 | Insys_Anthem_003911244 |
| Insys_Anthem_003911448 | Insys_Anthem_003911448 |
| Insys_Anthem_003911503 | Insys_Anthem_003911503 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003911563 | Insys_Anthem_003911563 |
| Insys_Anthem_003911886 | Insys_Anthem_003911886 |
| Insys_Anthem_003912055 | Insys_Anthem_003912055 |
| Insys_Anthem_003912072 | Insys_Anthem_003912072 |
| Insys_Anthem_003912774 | Insys_Anthem_003912774 |
| Insys_Anthem_003912813 | Insys_Anthem_003912813 |
| Insys_Anthem_003912856 | Insys_Anthem_003912856 |
| Insys_Anthem_003912895 | Insys_Anthem_003912895 |
| Insys_Anthem_003912934 | Insys_Anthem_003912934 |
| Insys_Anthem_003912954 | Insys_Anthem_003912954 |
| Insys_Anthem_003912990 | Insys_Anthem_003912990 |
| Insys_Anthem_003912992 | Insys_Anthem_003912992 |
| Insys_Anthem_003913002 | Insys_Anthem_003913002 |
| Insys_Anthem_003913025 | Insys_Anthem_003913025 |
| Insys_Anthem_003913060 | Insys_Anthem_003913060 |
| Insys_Anthem_003913077 | Insys_Anthem_003913077 |
| Insys_Anthem_003913098 | Insys_Anthem_003913098 |
| Insys_Anthem_003913165 | Insys_Anthem_003913165 |
| Insys_Anthem_003913168 | Insys_Anthem_003913168 |
| Insys_Anthem_003913178 | Insys_Anthem_003913178 |
| Insys_Anthem_003913183 | Insys_Anthem_003913183 |
| Insys_Anthem_003913244 | Insys_Anthem_003913244 |
| Insys_Anthem_003913278 | Insys_Anthem_003913278 |
| Insys_Anthem_003913394 | Insys_Anthem_003913394 |
| Insys_Anthem_003913438 | Insys_Anthem_003913438 |
| Insys_Anthem_003913471 | Insys_Anthem_003913471 |
| Insys_Anthem_003913473 | Insys_Anthem_003913473 |
| Insys_Anthem_003913499 | Insys_Anthem_003913499 |
| Insys_Anthem_003913514 | Insys_Anthem_003913514 |
| Insys_Anthem_003913564 | Insys_Anthem_003913564 |
| Insys_Anthem_003913583 | Insys_Anthem_003913583 |
| Insys_Anthem_003913600 | Insys_Anthem_003913600 |
| Insys_Anthem_003913749 | Insys_Anthem_003913749 |
| Insys_Anthem_003913785 | Insys_Anthem_003913785 |
| Insys_Anthem_003913836 | Insys_Anthem_003913836 |
| Insys_Anthem_003913873 | Insys_Anthem_003913873 |
| Insys_Anthem_003913890 | Insys_Anthem_003913890 |
| Insys_Anthem_003913896 | Insys_Anthem_003913896 |
| Insys_Anthem_003913934 | Insys_Anthem_003913934 |
| Insys_Anthem_003913953 | Insys_Anthem_003913953 |
| Insys_Anthem_003913991 | Insys_Anthem_003913991 |
| Insys_Anthem_003913993 | Insys_Anthem_003913993 |
| Insys_Anthem_003914030 | Insys_Anthem_003914030 |
| Insys_Anthem_003914075 | Insys_Anthem_003914075 |
| Insys_Anthem_003914134 | Insys_Anthem_003914134 |
| Insys_Anthem_003914181 | Insys_Anthem_003914181 |
| Insys_Anthem_003914202 | Insys_Anthem_003914202 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003914289 | Insys_Anthem_003914289 |
| Insys_Anthem_003914302 | Insys_Anthem_003914302 |
| Insys_Anthem_003914318 | Insys_Anthem_003914318 |
| Insys_Anthem_003914361 | Insys_Anthem_003914361 |
| Insys_Anthem_003914391 | Insys_Anthem_003914391 |
| Insys_Anthem_003914400 | Insys_Anthem_003914400 |
| Insys_Anthem_003914402 | Insys_Anthem_003914402 |
| Insys_Anthem_003914457 | Insys_Anthem_003914457 |
| Insys_Anthem_003914470 | Insys_Anthem_003914470 |
| Insys_Anthem_003914513 | Insys_Anthem_003914513 |
| Insys_Anthem_003914524 | Insys_Anthem_003914524 |
| Insys_Anthem_003914554 | Insys_Anthem_003914554 |
| Insys_Anthem_003914557 | Insys_Anthem_003914557 |
| Insys_Anthem_003914582 | Insys_Anthem_003914582 |
| Insys_Anthem_003914785 | Insys_Anthem_003914785 |
| Insys_Anthem_003914890 | Insys_Anthem_003914890 |
| Insys_Anthem_003914919 | Insys_Anthem_003914919 |
| Insys_Anthem_003914938 | Insys_Anthem_003914938 |
| Insys_Anthem_003914950 | Insys_Anthem_003914950 |
| Insys_Anthem_003915079 | Insys_Anthem_003915079 |
| Insys_Anthem_003915115 | Insys_Anthem_003915115 |
| Insys_Anthem_003915150 | Insys_Anthem_003915150 |
| Insys_Anthem_003915231 | Insys_Anthem_003915231 |
| Insys_Anthem_003915276 | Insys_Anthem_003915276 |
| Insys_Anthem_003915397 | Insys_Anthem_003915397 |
| Insys_Anthem_003915410 | Insys_Anthem_003915410 |
| Insys_Anthem_003915430 | Insys_Anthem_003915430 |
| Insys_Anthem_003915433 | Insys_Anthem_003915433 |
| Insys_Anthem_003915472 | Insys_Anthem_003915472 |
| Insys_Anthem_003915501 | Insys_Anthem_003915501 |
| Insys_Anthem_003915638 | Insys_Anthem_003915638 |
| Insys_Anthem_003915803 | Insys_Anthem_003915803 |
| Insys_Anthem_003915804 | Insys_Anthem_003915804 |
| Insys_Anthem_003915864 | Insys_Anthem_003915864 |
| Insys_Anthem_003915891 | Insys_Anthem_003915891 |
| Insys_Anthem_003915899 | Insys_Anthem_003915899 |
| Insys_Anthem_003915956 | Insys_Anthem_003915956 |
| Insys_Anthem_003916022 | Insys_Anthem_003916022 |
| Insys_Anthem_003916078 | Insys_Anthem_003916078 |
| Insys_Anthem_003916112 | Insys_Anthem_003916112 |
| Insys_Anthem_003916187 | Insys_Anthem_003916187 |
| Insys_Anthem_003916212 | Insys_Anthem_003916212 |
| Insys_Anthem_003916232 | Insys_Anthem_003916232 |
| Insys_Anthem_003916240 | Insys_Anthem_003916240 |
| Insys_Anthem_003916266 | Insys_Anthem_003916266 |
| Insys_Anthem_003916430 | Insys_Anthem_003916430 |
| Insys_Anthem_003916432 | Insys_Anthem_003916432 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003916490 | Insys_Anthem_003916490 |
| Insys_Anthem_003916499 | Insys_Anthem_003916499 |
| Insys_Anthem_003916540 | Insys_Anthem_003916540 |
| Insys_Anthem_003916553 | Insys_Anthem_003916553 |
| Insys_Anthem_003916567 | Insys_Anthem_003916567 |
| Insys_Anthem_003916595 | Insys_Anthem_003916595 |
| Insys_Anthem_003916604 | Insys_Anthem_003916604 |
| Insys_Anthem_003916643 | Insys_Anthem_003916643 |
| Insys_Anthem_003916664 | Insys_Anthem_003916664 |
| Insys_Anthem_003916673 | Insys_Anthem_003916673 |
| Insys_Anthem_003916674 | Insys_Anthem_003916674 |
| Insys_Anthem_003916675 | Insys_Anthem_003916675 |
| Insys_Anthem_003916686 | Insys_Anthem_003916686 |
| Insys_Anthem_003916805 | Insys_Anthem_003916805 |
| Insys_Anthem_003917176 | Insys_Anthem_003917176 |
| Insys_Anthem_003917294 | Insys_Anthem_003917294 |
| Insys_Anthem_003917394 | Insys_Anthem_003917394 |
| Insys_Anthem_003917402 | Insys_Anthem_003917402 |
| Insys_Anthem_003917434 | Insys_Anthem_003917434 |
| Insys_Anthem_003917436 | Insys_Anthem_003917436 |
| Insys_Anthem_003917476 | Insys_Anthem_003917476 |
| Insys_Anthem_003917549 | Insys_Anthem_003917549 |
| Insys_Anthem_003917583 | Insys_Anthem_003917583 |
| Insys_Anthem_003917630 | Insys_Anthem_003917630 |
| Insys_Anthem_003917670 | Insys_Anthem_003917670 |
| Insys_Anthem_003917683 | Insys_Anthem_003917683 |
| Insys_Anthem_003917695 | Insys_Anthem_003917695 |
| Insys_Anthem_003917875 | Insys_Anthem_003917875 |
| Insys_Anthem_003918066 | Insys_Anthem_003918066 |
| Insys_Anthem_003918286 | Insys_Anthem_003918286 |
| Insys_Anthem_003918329 | Insys_Anthem_003918329 |
| Insys_Anthem_003918375 | Insys_Anthem_003918375 |
| Insys_Anthem_003918400 | Insys_Anthem_003918400 |
| Insys_Anthem_003918408 | Insys_Anthem_003918408 |
| Insys_Anthem_003918428 | Insys_Anthem_003918428 |
| Insys_Anthem_003918434 | Insys_Anthem_003918434 |
| Insys_Anthem_003918440 | Insys_Anthem_003918440 |
| Insys_Anthem_003918469 | Insys_Anthem_003918469 |
| Insys_Anthem_003918478 | Insys_Anthem_003918478 |
| Insys_Anthem_003918483 | Insys_Anthem_003918483 |
| Insys_Anthem_003918493 | Insys_Anthem_003918493 |
| Insys_Anthem_003918495 | Insys_Anthem_003918495 |
| Insys_Anthem_003918514 | Insys_Anthem_003918514 |
| Insys_Anthem_003918523 | Insys_Anthem_003918523 |
| Insys_Anthem_003918529 | Insys_Anthem_003918529 |
| Insys_Anthem_003918534 | Insys_Anthem_003918534 |
| Insys_Anthem_003918599 | Insys_Anthem_003918599 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003918619 | Insys_Anthem_003918619 |
| Insys_Anthem_003918870 | Insys_Anthem_003918870 |
| Insys_Anthem_003918933 | Insys_Anthem_003918933 |
| Insys_Anthem_003918979 | Insys_Anthem_003918979 |
| Insys_Anthem_003918991 | Insys_Anthem_003918991 |
| Insys_Anthem_003919056 | Insys_Anthem_003919056 |
| Insys_Anthem_003919086 | Insys_Anthem_003919086 |
| Insys_Anthem_003919099 | Insys_Anthem_003919099 |
| Insys_Anthem_003919126 | Insys_Anthem_003919126 |
| Insys_Anthem_003919129 | Insys_Anthem_003919129 |
| Insys_Anthem_003919131 | Insys_Anthem_003919131 |
| Insys_Anthem_003919155 | Insys_Anthem_003919155 |
| Insys_Anthem_003919161 | Insys_Anthem_003919161 |
| Insys_Anthem_003919194 | Insys_Anthem_003919194 |
| Insys_Anthem_003919239 | Insys_Anthem_003919239 |
| Insys_Anthem_003919243 | Insys_Anthem_003919243 |
| Insys_Anthem_003919272 | Insys_Anthem_003919272 |
| Insys_Anthem_003919313 | Insys_Anthem_003919313 |
| Insys_Anthem_003919476 | Insys_Anthem_003919476 |
| Insys_Anthem_003919525 | Insys_Anthem_003919525 |
| Insys_Anthem_003919550 | Insys_Anthem_003919550 |
| Insys_Anthem_003919599 | Insys_Anthem_003919599 |
| Insys_Anthem_003919603 | Insys_Anthem_003919603 |
| Insys_Anthem_003919625 | Insys_Anthem_003919625 |
| Insys_Anthem_003919631 | Insys_Anthem_003919631 |
| Insys_Anthem_003919642 | Insys_Anthem_003919642 |
| Insys_Anthem_003919675 | Insys_Anthem_003919675 |
| Insys_Anthem_003919718 | Insys_Anthem_003919718 |
| Insys_Anthem_003919723 | Insys_Anthem_003919723 |
| Insys_Anthem_003919767 | Insys_Anthem_003919767 |
| Insys_Anthem_003919806 | Insys_Anthem_003919806 |
| Insys_Anthem_003919811 | Insys_Anthem_003919811 |
| Insys_Anthem_003919871 | Insys_Anthem_003919871 |
| Insys_Anthem_003919898 | Insys_Anthem_003919898 |
| Insys_Anthem_003919923 | Insys_Anthem_003919923 |
| Insys_Anthem_003919936 | Insys_Anthem_003919936 |
| Insys_Anthem_003919951 | Insys_Anthem_003919951 |
| Insys_Anthem_003919976 | Insys_Anthem_003919976 |
| Insys_Anthem_003919985 | Insys_Anthem_003919985 |
| Insys_Anthem_003920012 | Insys_Anthem_003920012 |
| Insys_Anthem_003920024 | Insys_Anthem_003920024 |
| Insys_Anthem_003920136 | Insys_Anthem_003920136 |
| Insys_Anthem_003920153 | Insys_Anthem_003920153 |
| Insys_Anthem_003920219 | Insys_Anthem_003920219 |
| Insys_Anthem_003920223 | Insys_Anthem_003920223 |
| Insys_Anthem_003920254 | Insys_Anthem_003920254 |
| Insys_Anthem_003920277 | Insys_Anthem_003920277 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003920319 | Insys_Anthem_003920319 |
| Insys_Anthem_003920446 | Insys_Anthem_003920446 |
| Insys_Anthem_003920472 | Insys_Anthem_003920472 |
| Insys_Anthem_003920518 | Insys_Anthem_003920518 |
| Insys_Anthem_003920550 | Insys_Anthem_003920550 |
| Insys_Anthem_003920565 | Insys_Anthem_003920565 |
| Insys_Anthem_003920665 | Insys_Anthem_003920665 |
| Insys_Anthem_003920682 | Insys_Anthem_003920682 |
| Insys_Anthem_003920705 | Insys_Anthem_003920705 |
| Insys_Anthem_003920762 | Insys_Anthem_003920762 |
| Insys_Anthem_003920802 | Insys_Anthem_003920802 |
| Insys_Anthem_003920832 | Insys_Anthem_003920832 |
| Insys_Anthem_003920908 | Insys_Anthem_003920908 |
| Insys_Anthem_003920915 | Insys_Anthem_003920915 |
| Insys_Anthem_003921050 | Insys_Anthem_003921050 |
| Insys_Anthem_003921107 | Insys_Anthem_003921107 |
| Insys_Anthem_003921114 | Insys_Anthem_003921114 |
| Insys_Anthem_003921116 | Insys_Anthem_003921116 |
| Insys_Anthem_003921129 | Insys_Anthem_003921129 |
| Insys_Anthem_003921223 | Insys_Anthem_003921223 |
| Insys_Anthem_003921243 | Insys_Anthem_003921243 |
| Insys_Anthem_003921247 | Insys_Anthem_003921247 |
| Insys_Anthem_003921258 | Insys_Anthem_003921258 |
| Insys_Anthem_003921272 | Insys_Anthem_003921272 |
| Insys_Anthem_003921276 | Insys_Anthem_003921276 |
| Insys_Anthem_003921343 | Insys_Anthem_003921343 |
| Insys_Anthem_003921354 | Insys_Anthem_003921354 |
| Insys_Anthem_003921375 | Insys_Anthem_003921375 |
| Insys_Anthem_003921376 | Insys_Anthem_003921376 |
| Insys_Anthem_003921406 | Insys_Anthem_003921406 |
| Insys_Anthem_003921412 | Insys_Anthem_003921412 |
| Insys_Anthem_003921427 | Insys_Anthem_003921427 |
| Insys_Anthem_003921442 | Insys_Anthem_003921442 |
| Insys_Anthem_003921456 | Insys_Anthem_003921456 |
| Insys_Anthem_003921562 | Insys_Anthem_003921562 |
| Insys_Anthem_003921566 | Insys_Anthem_003921566 |
| Insys_Anthem_003921601 | Insys_Anthem_003921601 |
| Insys_Anthem_003921655 | Insys_Anthem_003921655 |
| Insys_Anthem_003921667 | Insys_Anthem_003921667 |
| Insys_Anthem_003921709 | Insys_Anthem_003921709 |
| Insys_Anthem_003921720 | Insys_Anthem_003921720 |
| Insys_Anthem_003921729 | Insys_Anthem_003921729 |
| Insys_Anthem_003921781 | Insys_Anthem_003921781 |
| Insys_Anthem_003921794 | Insys_Anthem_003921794 |
| Insys_Anthem_003921796 | Insys_Anthem_003921796 |
| Insys_Anthem_003921881 | Insys_Anthem_003921881 |
| Insys_Anthem_003921956 | Insys_Anthem_003921956 |

| | |
|---|---|
| Insys_Anthem_003921957 | Insys_Anthem_003921957 |
| Insys_Anthem_003921990 | Insys_Anthem_003921990 |
| Insys_Anthem_003922038 | Insys_Anthem_003922038 |
| Insys_Anthem_003922084 | Insys_Anthem_003922084 |
| Insys_Anthem_003922129 | Insys_Anthem_003922129 |
| Insys_Anthem_003922277 | Insys_Anthem_003922277 |
| Insys_Anthem_003922282 | Insys_Anthem_003922282 |
| Insys_Anthem_003922295 | Insys_Anthem_003922295 |
| Insys_Anthem_003922327 | Insys_Anthem_003922327 |
| Insys_Anthem_003922340 | Insys_Anthem_003922340 |
| Insys_Anthem_003922375 | Insys_Anthem_003922375 |
| Insys_Anthem_003922387 | Insys_Anthem_003922387 |
| Insys_Anthem_003922463 | Insys_Anthem_003922463 |
| Insys_Anthem_003922482 | Insys_Anthem_003922482 |
| Insys_Anthem_003922498 | Insys_Anthem_003922498 |
| Insys_Anthem_003922524 | Insys_Anthem_003922524 |
| Insys_Anthem_003922547 | Insys_Anthem_003922547 |
| Insys_Anthem_003922550 | Insys_Anthem_003922550 |
| Insys_Anthem_003922565 | Insys_Anthem_003922565 |
| Insys_Anthem_003922577 | Insys_Anthem_003922577 |
| Insys_Anthem_003922654 | Insys_Anthem_003922654 |
| Insys_Anthem_003922660 | Insys_Anthem_003922660 |
| Insys_Anthem_003922756 | Insys_Anthem_003922756 |
| Insys_Anthem_003922832 | Insys_Anthem_003922832 |
| Insys_Anthem_003922834 | Insys_Anthem_003922834 |
| Insys_Anthem_003922838 | Insys_Anthem_003922838 |
| Insys_Anthem_003922887 | Insys_Anthem_003922887 |
| Insys_Anthem_003922895 | Insys_Anthem_003922895 |
| Insys_Anthem_003922965 | Insys_Anthem_003922965 |
| Insys_Anthem_003923050 | Insys_Anthem_003923050 |
| Insys_Anthem_003923112 | Insys_Anthem_003923112 |
| Insys_Anthem_003923169 | Insys_Anthem_003923169 |
| Insys_Anthem_003923210 | Insys_Anthem_003923210 |
| Insys_Anthem_003923317 | Insys_Anthem_003923317 |
| Insys_Anthem_003923395 | Insys_Anthem_003923395 |
| Insys_Anthem_003923428 | Insys_Anthem_003923428 |
| Insys_Anthem_003923454 | Insys_Anthem_003923454 |
| Insys_Anthem_003923489 | Insys_Anthem_003923489 |
| Insys_Anthem_003923497 | Insys_Anthem_003923497 |
| Insys_Anthem_003923515 | Insys_Anthem_003923515 |
| Insys_Anthem_003923549 | Insys_Anthem_003923549 |
| Insys_Anthem_003923599 | Insys_Anthem_003923599 |
| Insys_Anthem_003923694 | Insys_Anthem_003923694 |
| Insys_Anthem_003923895 | Insys_Anthem_003923895 |
| Insys_Anthem_003923922 | Insys_Anthem_003923922 |
| Insys_Anthem_003923986 | Insys_Anthem_003923986 |
| Insys_Anthem_003923995 | Insys_Anthem_003923995 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003924184 | Insys_Anthem_003924184 |
| Insys_Anthem_003924235 | Insys_Anthem_003924235 |
| Insys_Anthem_003924237 | Insys_Anthem_003924237 |
| Insys_Anthem_003924360 | Insys_Anthem_003924360 |
| Insys_Anthem_003924494 | Insys_Anthem_003924494 |
| Insys_Anthem_003924519 | Insys_Anthem_003924519 |
| Insys_Anthem_003924538 | Insys_Anthem_003924538 |
| Insys_Anthem_003924544 | Insys_Anthem_003924544 |
| Insys_Anthem_003924545 | Insys_Anthem_003924545 |
| Insys_Anthem_003924546 | Insys_Anthem_003924546 |
| Insys_Anthem_003924611 | Insys_Anthem_003924611 |
| Insys_Anthem_003924642 | Insys_Anthem_003924642 |
| Insys_Anthem_003924667 | Insys_Anthem_003924667 |
| Insys_Anthem_003924685 | Insys_Anthem_003924685 |
| Insys_Anthem_003924715 | Insys_Anthem_003924715 |
| Insys_Anthem_003924726 | Insys_Anthem_003924726 |
| Insys_Anthem_003924842 | Insys_Anthem_003924842 |
| Insys_Anthem_003924843 | Insys_Anthem_003924843 |
| Insys_Anthem_003924846 | Insys_Anthem_003924846 |
| Insys_Anthem_003924869 | Insys_Anthem_003924869 |
| Insys_Anthem_003924911 | Insys_Anthem_003924911 |
| Insys_Anthem_003924942 | Insys_Anthem_003924942 |
| Insys_Anthem_003924958 | Insys_Anthem_003924958 |
| Insys_Anthem_003924961 | Insys_Anthem_003924961 |
| Insys_Anthem_003924979 | Insys_Anthem_003924979 |
| Insys_Anthem_003924980 | Insys_Anthem_003924980 |
| Insys_Anthem_003925002 | Insys_Anthem_003925002 |
| Insys_Anthem_003925029 | Insys_Anthem_003925029 |
| Insys_Anthem_003925160 | Insys_Anthem_003925160 |
| Insys_Anthem_003925249 | Insys_Anthem_003925249 |
| Insys_Anthem_003925251 | Insys_Anthem_003925251 |
| Insys_Anthem_003925257 | Insys_Anthem_003925257 |
| Insys_Anthem_003925267 | Insys_Anthem_003925267 |
| Insys_Anthem_003925320 | Insys_Anthem_003925320 |
| Insys_Anthem_003925355 | Insys_Anthem_003925355 |
| Insys_Anthem_003925362 | Insys_Anthem_003925362 |
| Insys_Anthem_003925463 | Insys_Anthem_003925463 |
| Insys_Anthem_003925464 | Insys_Anthem_003925464 |
| Insys_Anthem_003925575 | Insys_Anthem_003925575 |
| Insys_Anthem_003925607 | Insys_Anthem_003925607 |
| Insys_Anthem_003925692 | Insys_Anthem_003925692 |
| Insys_Anthem_003925756 | Insys_Anthem_003925756 |
| Insys_Anthem_003925777 | Insys_Anthem_003925777 |
| Insys_Anthem_003925790 | Insys_Anthem_003925790 |
| Insys_Anthem_003925798 | Insys_Anthem_003925798 |
| Insys_Anthem_003925839 | Insys_Anthem_003925839 |
| Insys_Anthem_003925867 | Insys_Anthem_003925867 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003925881 | Insys_Anthem_003925881 |
| Insys_Anthem_003925901 | Insys_Anthem_003925901 |
| Insys_Anthem_003926055 | Insys_Anthem_003926055 |
| Insys_Anthem_003926068 | Insys_Anthem_003926068 |
| Insys_Anthem_003926097 | Insys_Anthem_003926097 |
| Insys_Anthem_003926257 | Insys_Anthem_003926257 |
| Insys_Anthem_003926384 | Insys_Anthem_003926384 |
| Insys_Anthem_003926399 | Insys_Anthem_003926399 |
| Insys_Anthem_003926404 | Insys_Anthem_003926404 |
| Insys_Anthem_003926491 | Insys_Anthem_003926491 |
| Insys_Anthem_003926492 | Insys_Anthem_003926492 |
| Insys_Anthem_003926524 | Insys_Anthem_003926524 |
| Insys_Anthem_003926544 | Insys_Anthem_003926544 |
| Insys_Anthem_003926574 | Insys_Anthem_003926574 |
| Insys_Anthem_003926615 | Insys_Anthem_003926615 |
| Insys_Anthem_003926617 | Insys_Anthem_003926617 |
| Insys_Anthem_003926623 | Insys_Anthem_003926623 |
| Insys_Anthem_003926627 | Insys_Anthem_003926627 |
| Insys_Anthem_003926631 | Insys_Anthem_003926631 |
| Insys_Anthem_003926635 | Insys_Anthem_003926635 |
| Insys_Anthem_003926676 | Insys_Anthem_003926676 |
| Insys_Anthem_003926694 | Insys_Anthem_003926694 |
| Insys_Anthem_003926802 | Insys_Anthem_003926802 |
| Insys_Anthem_003926815 | Insys_Anthem_003926815 |
| Insys_Anthem_003926873 | Insys_Anthem_003926873 |
| Insys_Anthem_003926939 | Insys_Anthem_003926939 |
| Insys_Anthem_003927066 | Insys_Anthem_003927066 |
| Insys_Anthem_003927334 | Insys_Anthem_003927334 |
| Insys_Anthem_003927356 | Insys_Anthem_003927356 |
| Insys_Anthem_003927374 | Insys_Anthem_003927374 |
| Insys_Anthem_003927547 | Insys_Anthem_003927547 |
| Insys_Anthem_003927594 | Insys_Anthem_003927594 |
| Insys_Anthem_003927607 | Insys_Anthem_003927607 |
| Insys_Anthem_003927665 | Insys_Anthem_003927665 |
| Insys_Anthem_003927686 | Insys_Anthem_003927686 |
| Insys_Anthem_003927739 | Insys_Anthem_003927739 |
| Insys_Anthem_003927778 | Insys_Anthem_003927778 |
| Insys_Anthem_003927781 | Insys_Anthem_003927781 |
| Insys_Anthem_003927820 | Insys_Anthem_003927820 |
| Insys_Anthem_003927952 | Insys_Anthem_003927952 |
| Insys_Anthem_003928073 | Insys_Anthem_003928073 |
| Insys_Anthem_003928081 | Insys_Anthem_003928081 |
| Insys_Anthem_003928203 | Insys_Anthem_003928203 |
| Insys_Anthem_003928776 | Insys_Anthem_003928776 |
| Insys_Anthem_003928844 | Insys_Anthem_003928844 |
| Insys_Anthem_003928914 | Insys_Anthem_003928914 |
| Insys_Anthem_003929075 | Insys_Anthem_003929075 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003929082 | Insys_Anthem_003929082 |
| Insys_Anthem_003929137 | Insys_Anthem_003929137 |
| Insys_Anthem_003929143 | Insys_Anthem_003929143 |
| Insys_Anthem_003929185 | Insys_Anthem_003929185 |
| Insys_Anthem_003929217 | Insys_Anthem_003929217 |
| Insys_Anthem_003929282 | Insys_Anthem_003929282 |
| Insys_Anthem_003929375 | Insys_Anthem_003929375 |
| Insys_Anthem_003929408 | Insys_Anthem_003929408 |
| Insys_Anthem_003929430 | Insys_Anthem_003929430 |
| Insys_Anthem_003929464 | Insys_Anthem_003929464 |
| Insys_Anthem_003929499 | Insys_Anthem_003929499 |
| Insys_Anthem_003929506 | Insys_Anthem_003929506 |
| Insys_Anthem_003929563 | Insys_Anthem_003929563 |
| Insys_Anthem_003929582 | Insys_Anthem_003929582 |
| Insys_Anthem_003929630 | Insys_Anthem_003929630 |
| Insys_Anthem_003929676 | Insys_Anthem_003929676 |
| Insys_Anthem_003929716 | Insys_Anthem_003929716 |
| Insys_Anthem_003929787 | Insys_Anthem_003929787 |
| Insys_Anthem_003929848 | Insys_Anthem_003929848 |
| Insys_Anthem_003929858 | Insys_Anthem_003929858 |
| Insys_Anthem_003929919 | Insys_Anthem_003929919 |
| Insys_Anthem_003929935 | Insys_Anthem_003929935 |
| Insys_Anthem_003929968 | Insys_Anthem_003929968 |
| Insys_Anthem_003929970 | Insys_Anthem_003929970 |
| Insys_Anthem_003929975 | Insys_Anthem_003929975 |
| Insys_Anthem_003930060 | Insys_Anthem_003930060 |
| Insys_Anthem_003930112 | Insys_Anthem_003930112 |
| Insys_Anthem_003930185 | Insys_Anthem_003930185 |
| Insys_Anthem_003930270 | Insys_Anthem_003930270 |
| Insys_Anthem_003930373 | Insys_Anthem_003930373 |
| Insys_Anthem_003930404 | Insys_Anthem_003930404 |
| Insys_Anthem_003930424 | Insys_Anthem_003930424 |
| Insys_Anthem_003930433 | Insys_Anthem_003930433 |
| Insys_Anthem_003930672 | Insys_Anthem_003930672 |
| Insys_Anthem_003930683 | Insys_Anthem_003930683 |
| Insys_Anthem_003930723 | Insys_Anthem_003930723 |
| Insys_Anthem_003930752 | Insys_Anthem_003930752 |
| Insys_Anthem_003930769 | Insys_Anthem_003930769 |
| Insys_Anthem_003930774 | Insys_Anthem_003930774 |
| Insys_Anthem_003930785 | Insys_Anthem_003930785 |
| Insys_Anthem_003930801 | Insys_Anthem_003930801 |
| Insys_Anthem_003930878 | Insys_Anthem_003930878 |
| Insys_Anthem_003931160 | Insys_Anthem_003931160 |
| Insys_Anthem_003931644 | Insys_Anthem_003931644 |
| Insys_Anthem_003931989 | Insys_Anthem_003931989 |
| Insys_Anthem_003932062 | Insys_Anthem_003932062 |
| Insys_Anthem_003932202 | Insys_Anthem_003932202 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003932231 | Insys_Anthem_003932231 |
| Insys_Anthem_003932703 | Insys_Anthem_003932703 |
| Insys_Anthem_003932735 | Insys_Anthem_003932735 |
| Insys_Anthem_003932976 | Insys_Anthem_003932976 |
| Insys_Anthem_003933039 | Insys_Anthem_003933039 |
| Insys_Anthem_003933161 | Insys_Anthem_003933161 |
| Insys_Anthem_003933347 | Insys_Anthem_003933347 |
| Insys_Anthem_003933523 | Insys_Anthem_003933523 |
| Insys_Anthem_003933828 | Insys_Anthem_003933828 |
| Insys_Anthem_003933875 | Insys_Anthem_003933875 |
| Insys_Anthem_003933905 | Insys_Anthem_003933905 |
| Insys_Anthem_003934124 | Insys_Anthem_003934124 |
| Insys_Anthem_003934150 | Insys_Anthem_003934150 |
| Insys_Anthem_003934213 | Insys_Anthem_003934213 |
| Insys_Anthem_003934249 | Insys_Anthem_003934249 |
| Insys_Anthem_003934598 | Insys_Anthem_003934598 |
| Insys_Anthem_003934615 | Insys_Anthem_003934615 |
| Insys_Anthem_003934637 | Insys_Anthem_003934637 |
| Insys_Anthem_003934678 | Insys_Anthem_003934678 |
| Insys_Anthem_003934718 | Insys_Anthem_003934718 |
| Insys_Anthem_003934750 | Insys_Anthem_003934750 |
| Insys_Anthem_003934761 | Insys_Anthem_003934761 |
| Insys_Anthem_003934782 | Insys_Anthem_003934782 |
| Insys_Anthem_003934826 | Insys_Anthem_003934826 |
| Insys_Anthem_003934842 | Insys_Anthem_003934842 |
| Insys_Anthem_003934864 | Insys_Anthem_003934864 |
| Insys_Anthem_003934879 | Insys_Anthem_003934879 |
| Insys_Anthem_003934899 | Insys_Anthem_003934899 |
| Insys_Anthem_003934975 | Insys_Anthem_003934975 |
| Insys_Anthem_003935009 | Insys_Anthem_003935009 |
| Insys_Anthem_003935048 | Insys_Anthem_003935048 |
| Insys_Anthem_003935097 | Insys_Anthem_003935097 |
| Insys_Anthem_003935145 | Insys_Anthem_003935145 |
| Insys_Anthem_003935222 | Insys_Anthem_003935222 |
| Insys_Anthem_003935314 | Insys_Anthem_003935314 |
| Insys_Anthem_003935353 | Insys_Anthem_003935353 |
| Insys_Anthem_003935399 | Insys_Anthem_003935399 |
| Insys_Anthem_003935518 | Insys_Anthem_003935518 |
| Insys_Anthem_003935543 | Insys_Anthem_003935543 |
| Insys_Anthem_003935669 | Insys_Anthem_003935669 |
| Insys_Anthem_003935700 | Insys_Anthem_003935700 |
| Insys_Anthem_003935740 | Insys_Anthem_003935740 |
| Insys_Anthem_003935913 | Insys_Anthem_003935913 |
| Insys_Anthem_003936204 | Insys_Anthem_003936204 |
| Insys_Anthem_003936335 | Insys_Anthem_003936335 |
| Insys_Anthem_003936372 | Insys_Anthem_003936372 |
| Insys_Anthem_003936409 | Insys_Anthem_003936409 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003936428 | Insys_Anthem_003936428 |
| Insys_Anthem_003936434 | Insys_Anthem_003936434 |
| Insys_Anthem_003936443 | Insys_Anthem_003936443 |
| Insys_Anthem_003936479 | Insys_Anthem_003936479 |
| Insys_Anthem_003936567 | Insys_Anthem_003936567 |
| Insys_Anthem_003936585 | Insys_Anthem_003936585 |
| Insys_Anthem_003936657 | Insys_Anthem_003936657 |
| Insys_Anthem_003936691 | Insys_Anthem_003936691 |
| Insys_Anthem_003936696 | Insys_Anthem_003936696 |
| Insys_Anthem_003936801 | Insys_Anthem_003936801 |
| Insys_Anthem_003936943 | Insys_Anthem_003936943 |
| Insys_Anthem_003936952 | Insys_Anthem_003936952 |
| Insys_Anthem_003937013 | Insys_Anthem_003937013 |
| Insys_Anthem_003937111 | Insys_Anthem_003937111 |
| Insys_Anthem_003937124 | Insys_Anthem_003937124 |
| Insys_Anthem_003937190 | Insys_Anthem_003937190 |
| Insys_Anthem_003937197 | Insys_Anthem_003937197 |
| Insys_Anthem_003937510 | Insys_Anthem_003937510 |
| Insys_Anthem_003937514 | Insys_Anthem_003937514 |
| Insys_Anthem_003937542 | Insys_Anthem_003937542 |
| Insys_Anthem_003937602 | Insys_Anthem_003937602 |
| Insys_Anthem_003937633 | Insys_Anthem_003937633 |
| Insys_Anthem_003937720 | Insys_Anthem_003937720 |
| Insys_Anthem_003937955 | Insys_Anthem_003937955 |
| Insys_Anthem_003937958 | Insys_Anthem_003937958 |
| Insys_Anthem_003938097 | Insys_Anthem_003938097 |
| Insys_Anthem_003938178 | Insys_Anthem_003938178 |
| Insys_Anthem_003938192 | Insys_Anthem_003938192 |
| Insys_Anthem_003938230 | Insys_Anthem_003938230 |
| Insys_Anthem_003938375 | Insys_Anthem_003938375 |
| Insys_Anthem_003938420 | Insys_Anthem_003938420 |
| Insys_Anthem_003938978 | Insys_Anthem_003938978 |
| Insys_Anthem_003939190 | Insys_Anthem_003939190 |
| Insys_Anthem_003939303 | Insys_Anthem_003939303 |
| Insys_Anthem_003939359 | Insys_Anthem_003939359 |
| Insys_Anthem_003939393 | Insys_Anthem_003939393 |
| Insys_Anthem_003939417 | Insys_Anthem_003939417 |
| Insys_Anthem_003939477 | Insys_Anthem_003939477 |
| Insys_Anthem_003939480 | Insys_Anthem_003939480 |
| Insys_Anthem_003939600 | Insys_Anthem_003939600 |
| Insys_Anthem_003939618 | Insys_Anthem_003939618 |
| Insys_Anthem_003939650 | Insys_Anthem_003939650 |
| Insys_Anthem_003939688 | Insys_Anthem_003939688 |
| Insys_Anthem_003939714 | Insys_Anthem_003939714 |
| Insys_Anthem_003939742 | Insys_Anthem_003939742 |
| Insys_Anthem_003939823 | Insys_Anthem_003939823 |
| Insys_Anthem_003939850 | Insys_Anthem_003939850 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003939876 | Insys_Anthem_003939876 |
| Insys_Anthem_003939900 | Insys_Anthem_003939900 |
| Insys_Anthem_003939937 | Insys_Anthem_003939937 |
| Insys_Anthem_003939955 | Insys_Anthem_003939955 |
| Insys_Anthem_003939967 | Insys_Anthem_003939967 |
| Insys_Anthem_003939996 | Insys_Anthem_003939996 |
| Insys_Anthem_003940136 | Insys_Anthem_003940136 |
| Insys_Anthem_003940794 | Insys_Anthem_003940794 |
| Insys_Anthem_003940809 | Insys_Anthem_003940809 |
| Insys_Anthem_003940864 | Insys_Anthem_003940864 |
| Insys_Anthem_003940891 | Insys_Anthem_003940891 |
| Insys_Anthem_003941160 | Insys_Anthem_003941160 |
| Insys_Anthem_003941211 | Insys_Anthem_003941211 |
| Insys_Anthem_003941716 | Insys_Anthem_003941716 |
| Insys_Anthem_003941719 | Insys_Anthem_003941719 |
| Insys_Anthem_003941941 | Insys_Anthem_003941941 |
| Insys_Anthem_003941978 | Insys_Anthem_003941978 |
| Insys_Anthem_003942185 | Insys_Anthem_003942185 |
| Insys_Anthem_003942425 | Insys_Anthem_003942425 |
| Insys_Anthem_003942437 | Insys_Anthem_003942437 |
| Insys_Anthem_003942444 | Insys_Anthem_003942444 |
| Insys_Anthem_003942636 | Insys_Anthem_003942636 |
| Insys_Anthem_003942637 | Insys_Anthem_003942637 |
| Insys_Anthem_003942700 | Insys_Anthem_003942700 |
| Insys_Anthem_003942928 | Insys_Anthem_003942928 |
| Insys_Anthem_003942983 | Insys_Anthem_003942983 |
| Insys_Anthem_003943030 | Insys_Anthem_003943030 |
| Insys_Anthem_003943056 | Insys_Anthem_003943056 |
| Insys_Anthem_003943111 | Insys_Anthem_003943111 |
| Insys_Anthem_003943207 | Insys_Anthem_003943207 |
| Insys_Anthem_003943261 | Insys_Anthem_003943261 |
| Insys_Anthem_003943321 | Insys_Anthem_003943321 |
| Insys_Anthem_003943424 | Insys_Anthem_003943424 |
| Insys_Anthem_003943456 | Insys_Anthem_003943456 |
| Insys_Anthem_003943484 | Insys_Anthem_003943484 |
| Insys_Anthem_003943600 | Insys_Anthem_003943600 |
| Insys_Anthem_003943820 | Insys_Anthem_003943820 |
| Insys_Anthem_003943855 | Insys_Anthem_003943855 |
| Insys_Anthem_003943903 | Insys_Anthem_003943903 |
| Insys_Anthem_003943932 | Insys_Anthem_003943932 |
| Insys_Anthem_003943954 | Insys_Anthem_003943954 |
| Insys_Anthem_003943979 | Insys_Anthem_003943979 |
| Insys_Anthem_003944091 | Insys_Anthem_003944091 |
| Insys_Anthem_003944101 | Insys_Anthem_003944101 |
| Insys_Anthem_003944131 | Insys_Anthem_003944131 |
| Insys_Anthem_003944139 | Insys_Anthem_003944139 |
| Insys_Anthem_003944158 | Insys_Anthem_003944158 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003944163 | Insys_Anthem_003944163 |
| Insys_Anthem_003944168 | Insys_Anthem_003944168 |
| Insys_Anthem_003944233 | Insys_Anthem_003944233 |
| Insys_Anthem_003944267 | Insys_Anthem_003944267 |
| Insys_Anthem_003944298 | Insys_Anthem_003944298 |
| Insys_Anthem_003944513 | Insys_Anthem_003944513 |
| Insys_Anthem_003944606 | Insys_Anthem_003944606 |
| Insys_Anthem_003944641 | Insys_Anthem_003944641 |
| Insys_Anthem_003944931 | Insys_Anthem_003944931 |
| Insys_Anthem_003944967 | Insys_Anthem_003944967 |
| Insys_Anthem_003945022 | Insys_Anthem_003945022 |
| Insys_Anthem_003945044 | Insys_Anthem_003945044 |
| Insys_Anthem_003945051 | Insys_Anthem_003945051 |
| Insys_Anthem_003945065 | Insys_Anthem_003945065 |
| Insys_Anthem_003945116 | Insys_Anthem_003945116 |
| Insys_Anthem_003945244 | Insys_Anthem_003945244 |
| Insys_Anthem_003945320 | Insys_Anthem_003945320 |
| Insys_Anthem_003945446 | Insys_Anthem_003945446 |
| Insys_Anthem_003945454 | Insys_Anthem_003945454 |
| Insys_Anthem_003945458 | Insys_Anthem_003945458 |
| Insys_Anthem_003945485 | Insys_Anthem_003945485 |
| Insys_Anthem_003945643 | Insys_Anthem_003945643 |
| Insys_Anthem_003945759 | Insys_Anthem_003945759 |
| Insys_Anthem_003945760 | Insys_Anthem_003945760 |
| Insys_Anthem_003945869 | Insys_Anthem_003945869 |
| Insys_Anthem_003946027 | Insys_Anthem_003946027 |
| Insys_Anthem_003946285 | Insys_Anthem_003946285 |
| Insys_Anthem_003946313 | Insys_Anthem_003946313 |
| Insys_Anthem_003946366 | Insys_Anthem_003946366 |
| Insys_Anthem_003946399 | Insys_Anthem_003946399 |
| Insys_Anthem_003946431 | Insys_Anthem_003946431 |
| Insys_Anthem_003946445 | Insys_Anthem_003946445 |
| Insys_Anthem_003946506 | Insys_Anthem_003946506 |
| Insys_Anthem_003946512 | Insys_Anthem_003946512 |
| Insys_Anthem_003946526 | Insys_Anthem_003946526 |
| Insys_Anthem_003946549 | Insys_Anthem_003946549 |
| Insys_Anthem_003946565 | Insys_Anthem_003946565 |
| Insys_Anthem_003946684 | Insys_Anthem_003946684 |
| Insys_Anthem_003946745 | Insys_Anthem_003946745 |
| Insys_Anthem_003946775 | Insys_Anthem_003946775 |
| Insys_Anthem_003946779 | Insys_Anthem_003946779 |
| Insys_Anthem_003946807 | Insys_Anthem_003946807 |
| Insys_Anthem_003946839 | Insys_Anthem_003946839 |
| Insys_Anthem_003946848 | Insys_Anthem_003946848 |
| Insys_Anthem_003946874 | Insys_Anthem_003946874 |
| Insys_Anthem_003946907 | Insys_Anthem_003946907 |
| Insys_Anthem_003946914 | Insys_Anthem_003946914 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003946927 | Insys_Anthem_003946927 |
| Insys_Anthem_003946943 | Insys_Anthem_003946943 |
| Insys_Anthem_003946944 | Insys_Anthem_003946944 |
| Insys_Anthem_003947016 | Insys_Anthem_003947016 |
| Insys_Anthem_003947050 | Insys_Anthem_003947050 |
| Insys_Anthem_003947122 | Insys_Anthem_003947122 |
| Insys_Anthem_003947132 | Insys_Anthem_003947132 |
| Insys_Anthem_003947150 | Insys_Anthem_003947150 |
| Insys_Anthem_003947175 | Insys_Anthem_003947175 |
| Insys_Anthem_003947267 | Insys_Anthem_003947267 |
| Insys_Anthem_003947296 | Insys_Anthem_003947296 |
| Insys_Anthem_003947334 | Insys_Anthem_003947334 |
| Insys_Anthem_003947346 | Insys_Anthem_003947346 |
| Insys_Anthem_003947426 | Insys_Anthem_003947426 |
| Insys_Anthem_003947430 | Insys_Anthem_003947430 |
| Insys_Anthem_003947466 | Insys_Anthem_003947466 |
| Insys_Anthem_003947471 | Insys_Anthem_003947471 |
| Insys_Anthem_003947494 | Insys_Anthem_003947494 |
| Insys_Anthem_003947501 | Insys_Anthem_003947501 |
| Insys_Anthem_003947506 | Insys_Anthem_003947506 |
| Insys_Anthem_003947597 | Insys_Anthem_003947597 |
| Insys_Anthem_003947674 | Insys_Anthem_003947674 |
| Insys_Anthem_003947757 | Insys_Anthem_003947757 |
| Insys_Anthem_003947762 | Insys_Anthem_003947762 |
| Insys_Anthem_003947800 | Insys_Anthem_003947800 |
| Insys_Anthem_003947815 | Insys_Anthem_003947815 |
| Insys_Anthem_003947826 | Insys_Anthem_003947826 |
| Insys_Anthem_003947836 | Insys_Anthem_003947836 |
| Insys_Anthem_003947841 | Insys_Anthem_003947841 |
| Insys_Anthem_003947853 | Insys_Anthem_003947853 |
| Insys_Anthem_003947879 | Insys_Anthem_003947879 |
| Insys_Anthem_003947885 | Insys_Anthem_003947885 |
| Insys_Anthem_003947911 | Insys_Anthem_003947911 |
| Insys_Anthem_003947920 | Insys_Anthem_003947920 |
| Insys_Anthem_003947985 | Insys_Anthem_003947985 |
| Insys_Anthem_003948038 | Insys_Anthem_003948038 |
| Insys_Anthem_003948209 | Insys_Anthem_003948209 |
| Insys_Anthem_003948277 | Insys_Anthem_003948277 |
| Insys_Anthem_003948304 | Insys_Anthem_003948304 |
| Insys_Anthem_003948352 | Insys_Anthem_003948352 |
| Insys_Anthem_003948356 | Insys_Anthem_003948356 |
| Insys_Anthem_003948564 | Insys_Anthem_003948564 |
| Insys_Anthem_003948575 | Insys_Anthem_003948575 |
| Insys_Anthem_003948587 | Insys_Anthem_003948587 |
| Insys_Anthem_003948700 | Insys_Anthem_003948700 |
| Insys_Anthem_003948748 | Insys_Anthem_003948748 |
| Insys_Anthem_003948814 | Insys_Anthem_003948814 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003948863 | Insys_Anthem_003948863 |
| Insys_Anthem_003948870 | Insys_Anthem_003948870 |
| Insys_Anthem_003948938 | Insys_Anthem_003948938 |
| Insys_Anthem_003948952 | Insys_Anthem_003948952 |
| Insys_Anthem_003949000 | Insys_Anthem_003949000 |
| Insys_Anthem_003949011 | Insys_Anthem_003949011 |
| Insys_Anthem_003949149 | Insys_Anthem_003949149 |
| Insys_Anthem_003949182 | Insys_Anthem_003949182 |
| Insys_Anthem_003949212 | Insys_Anthem_003949212 |
| Insys_Anthem_003949220 | Insys_Anthem_003949220 |
| Insys_Anthem_003949242 | Insys_Anthem_003949242 |
| Insys_Anthem_003949256 | Insys_Anthem_003949256 |
| Insys_Anthem_003949269 | Insys_Anthem_003949269 |
| Insys_Anthem_003949289 | Insys_Anthem_003949289 |
| Insys_Anthem_003949345 | Insys_Anthem_003949345 |
| Insys_Anthem_003949370 | Insys_Anthem_003949370 |
| Insys_Anthem_003949383 | Insys_Anthem_003949383 |
| Insys_Anthem_003949416 | Insys_Anthem_003949416 |
| Insys_Anthem_003949418 | Insys_Anthem_003949418 |
| Insys_Anthem_003949448 | Insys_Anthem_003949448 |
| Insys_Anthem_003949457 | Insys_Anthem_003949457 |
| Insys_Anthem_003949492 | Insys_Anthem_003949492 |
| Insys_Anthem_003949543 | Insys_Anthem_003949543 |
| Insys_Anthem_003949623 | Insys_Anthem_003949623 |
| Insys_Anthem_003949639 | Insys_Anthem_003949639 |
| Insys_Anthem_003949723 | Insys_Anthem_003949723 |
| Insys_Anthem_003949917 | Insys_Anthem_003949917 |
| Insys_Anthem_003949983 | Insys_Anthem_003949983 |
| Insys_Anthem_003950036 | Insys_Anthem_003950036 |
| Insys_Anthem_003950059 | Insys_Anthem_003950059 |
| Insys_Anthem_003950078 | Insys_Anthem_003950078 |
| Insys_Anthem_003950104 | Insys_Anthem_003950104 |
| Insys_Anthem_003950127 | Insys_Anthem_003950127 |
| Insys_Anthem_003950171 | Insys_Anthem_003950171 |
| Insys_Anthem_003950368 | Insys_Anthem_003950368 |
| Insys_Anthem_003950372 | Insys_Anthem_003950372 |
| Insys_Anthem_003950413 | Insys_Anthem_003950413 |
| Insys_Anthem_003950546 | Insys_Anthem_003950546 |
| Insys_Anthem_003950557 | Insys_Anthem_003950557 |
| Insys_Anthem_003950581 | Insys_Anthem_003950581 |
| Insys_Anthem_003950612 | Insys_Anthem_003950612 |
| Insys_Anthem_003950617 | Insys_Anthem_003950617 |
| Insys_Anthem_003950624 | Insys_Anthem_003950624 |
| Insys_Anthem_003950647 | Insys_Anthem_003950647 |
| Insys_Anthem_003950652 | Insys_Anthem_003950652 |
| Insys_Anthem_003950691 | Insys_Anthem_003950691 |
| Insys_Anthem_003950764 | Insys_Anthem_003950764 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003950795 | Insys_Anthem_003950795 |
| Insys_Anthem_003950855 | Insys_Anthem_003950855 |
| Insys_Anthem_003950884 | Insys_Anthem_003950884 |
| Insys_Anthem_003950904 | Insys_Anthem_003950904 |
| Insys_Anthem_003950916 | Insys_Anthem_003950916 |
| Insys_Anthem_003950923 | Insys_Anthem_003950923 |
| Insys_Anthem_003950956 | Insys_Anthem_003950956 |
| Insys_Anthem_003950980 | Insys_Anthem_003950980 |
| Insys_Anthem_003951022 | Insys_Anthem_003951022 |
| Insys_Anthem_003951052 | Insys_Anthem_003951052 |
| Insys_Anthem_003951085 | Insys_Anthem_003951085 |
| Insys_Anthem_003951128 | Insys_Anthem_003951128 |
| Insys_Anthem_003951158 | Insys_Anthem_003951158 |
| Insys_Anthem_003951177 | Insys_Anthem_003951177 |
| Insys_Anthem_003951193 | Insys_Anthem_003951193 |
| Insys_Anthem_003951274 | Insys_Anthem_003951274 |
| Insys_Anthem_003951288 | Insys_Anthem_003951288 |
| Insys_Anthem_003951346 | Insys_Anthem_003951346 |
| Insys_Anthem_003951360 | Insys_Anthem_003951360 |
| Insys_Anthem_003951389 | Insys_Anthem_003951389 |
| Insys_Anthem_003951391 | Insys_Anthem_003951391 |
| Insys_Anthem_003951394 | Insys_Anthem_003951394 |
| Insys_Anthem_003951441 | Insys_Anthem_003951441 |
| Insys_Anthem_003951507 | Insys_Anthem_003951507 |
| Insys_Anthem_003951850 | Insys_Anthem_003951850 |
| Insys_Anthem_003951871 | Insys_Anthem_003951871 |
| Insys_Anthem_003951927 | Insys_Anthem_003951927 |
| Insys_Anthem_003952126 | Insys_Anthem_003952126 |
| Insys_Anthem_003952174 | Insys_Anthem_003952174 |
| Insys_Anthem_003952223 | Insys_Anthem_003952223 |
| Insys_Anthem_003952290 | Insys_Anthem_003952290 |
| Insys_Anthem_003952525 | Insys_Anthem_003952525 |
| Insys_Anthem_003952587 | Insys_Anthem_003952587 |
| Insys_Anthem_003952618 | Insys_Anthem_003952618 |
| Insys_Anthem_003952626 | Insys_Anthem_003952626 |
| Insys_Anthem_003952635 | Insys_Anthem_003952635 |
| Insys_Anthem_003952652 | Insys_Anthem_003952652 |
| Insys_Anthem_003952659 | Insys_Anthem_003952659 |
| Insys_Anthem_003952675 | Insys_Anthem_003952675 |
| Insys_Anthem_003952708 | Insys_Anthem_003952708 |
| Insys_Anthem_003952793 | Insys_Anthem_003952793 |
| Insys_Anthem_003953056 | Insys_Anthem_003953056 |
| Insys_Anthem_003953074 | Insys_Anthem_003953074 |
| Insys_Anthem_003953106 | Insys_Anthem_003953106 |
| Insys_Anthem_003953112 | Insys_Anthem_003953112 |
| Insys_Anthem_003953204 | Insys_Anthem_003953204 |
| Insys_Anthem_003953296 | Insys_Anthem_003953296 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003953320 | Insys_Anthem_003953320 |
| Insys_Anthem_003953533 | Insys_Anthem_003953533 |
| Insys_Anthem_003953565 | Insys_Anthem_003953565 |
| Insys_Anthem_003953582 | Insys_Anthem_003953582 |
| Insys_Anthem_003953628 | Insys_Anthem_003953628 |
| Insys_Anthem_003953674 | Insys_Anthem_003953674 |
| Insys_Anthem_003953765 | Insys_Anthem_003953765 |
| Insys_Anthem_003953820 | Insys_Anthem_003953820 |
| Insys_Anthem_003953854 | Insys_Anthem_003953854 |
| Insys_Anthem_003953858 | Insys_Anthem_003953858 |
| Insys_Anthem_003953863 | Insys_Anthem_003953863 |
| Insys_Anthem_003953928 | Insys_Anthem_003953928 |
| Insys_Anthem_003954014 | Insys_Anthem_003954014 |
| Insys_Anthem_003954246 | Insys_Anthem_003954246 |
| Insys_Anthem_003954386 | Insys_Anthem_003954386 |
| Insys_Anthem_003954512 | Insys_Anthem_003954512 |
| Insys_Anthem_003954629 | Insys_Anthem_003954629 |
| Insys_Anthem_003954638 | Insys_Anthem_003954638 |
| Insys_Anthem_003954675 | Insys_Anthem_003954675 |
| Insys_Anthem_003954704 | Insys_Anthem_003954704 |
| Insys_Anthem_003954706 | Insys_Anthem_003954706 |
| Insys_Anthem_003954726 | Insys_Anthem_003954726 |
| Insys_Anthem_003954849 | Insys_Anthem_003954849 |
| Insys_Anthem_003954946 | Insys_Anthem_003954946 |
| Insys_Anthem_003955007 | Insys_Anthem_003955007 |
| Insys_Anthem_003955028 | Insys_Anthem_003955028 |
| Insys_Anthem_003955074 | Insys_Anthem_003955074 |
| Insys_Anthem_003955162 | Insys_Anthem_003955162 |
| Insys_Anthem_003955349 | Insys_Anthem_003955349 |
| Insys_Anthem_003955384 | Insys_Anthem_003955384 |
| Insys_Anthem_003955391 | Insys_Anthem_003955391 |
| Insys_Anthem_003955422 | Insys_Anthem_003955422 |
| Insys_Anthem_003955443 | Insys_Anthem_003955443 |
| Insys_Anthem_003955552 | Insys_Anthem_003955552 |
| Insys_Anthem_003955633 | Insys_Anthem_003955633 |
| Insys_Anthem_003955634 | Insys_Anthem_003955634 |
| Insys_Anthem_003955735 | Insys_Anthem_003955735 |
| Insys_Anthem_003955753 | Insys_Anthem_003955753 |
| Insys_Anthem_003955763 | Insys_Anthem_003955763 |
| Insys_Anthem_003955773 | Insys_Anthem_003955773 |
| Insys_Anthem_003955787 | Insys_Anthem_003955787 |
| Insys_Anthem_003955796 | Insys_Anthem_003955796 |
| Insys_Anthem_003955823 | Insys_Anthem_003955823 |
| Insys_Anthem_003955866 | Insys_Anthem_003955866 |
| Insys_Anthem_003956033 | Insys_Anthem_003956033 |
| Insys_Anthem_003956113 | Insys_Anthem_003956113 |
| Insys_Anthem_003956123 | Insys_Anthem_003956123 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003956150 | Insys_Anthem_003956150 |
| Insys_Anthem_003956163 | Insys_Anthem_003956163 |
| Insys_Anthem_003956181 | Insys_Anthem_003956181 |
| Insys_Anthem_003956183 | Insys_Anthem_003956183 |
| Insys_Anthem_003956209 | Insys_Anthem_003956209 |
| Insys_Anthem_003956213 | Insys_Anthem_003956213 |
| Insys_Anthem_003956243 | Insys_Anthem_003956243 |
| Insys_Anthem_003956271 | Insys_Anthem_003956271 |
| Insys_Anthem_003956302 | Insys_Anthem_003956302 |
| Insys_Anthem_003956433 | Insys_Anthem_003956433 |
| Insys_Anthem_003956565 | Insys_Anthem_003956565 |
| Insys_Anthem_003956706 | Insys_Anthem_003956706 |
| Insys_Anthem_003956731 | Insys_Anthem_003956731 |
| Insys_Anthem_003956837 | Insys_Anthem_003956837 |
| Insys_Anthem_003956907 | Insys_Anthem_003956907 |
| Insys_Anthem_003956940 | Insys_Anthem_003956940 |
| Insys_Anthem_003957003 | Insys_Anthem_003957003 |
| Insys_Anthem_003957035 | Insys_Anthem_003957035 |
| Insys_Anthem_003957062 | Insys_Anthem_003957062 |
| Insys_Anthem_003957076 | Insys_Anthem_003957076 |
| Insys_Anthem_003957118 | Insys_Anthem_003957118 |
| Insys_Anthem_003957153 | Insys_Anthem_003957153 |
| Insys_Anthem_003957230 | Insys_Anthem_003957230 |
| Insys_Anthem_003957258 | Insys_Anthem_003957258 |
| Insys_Anthem_003957420 | Insys_Anthem_003957420 |
| Insys_Anthem_003957455 | Insys_Anthem_003957455 |
| Insys_Anthem_003957481 | Insys_Anthem_003957481 |
| Insys_Anthem_003957506 | Insys_Anthem_003957506 |
| Insys_Anthem_003957584 | Insys_Anthem_003957584 |
| Insys_Anthem_003957625 | Insys_Anthem_003957625 |
| Insys_Anthem_003957741 | Insys_Anthem_003957741 |
| Insys_Anthem_003957872 | Insys_Anthem_003957872 |
| Insys_Anthem_003958014 | Insys_Anthem_003958014 |
| Insys_Anthem_003958078 | Insys_Anthem_003958078 |
| Insys_Anthem_003958119 | Insys_Anthem_003958119 |
| Insys_Anthem_003958138 | Insys_Anthem_003958138 |
| Insys_Anthem_003958163 | Insys_Anthem_003958163 |
| Insys_Anthem_003958190 | Insys_Anthem_003958190 |
| Insys_Anthem_003958210 | Insys_Anthem_003958210 |
| Insys_Anthem_003958279 | Insys_Anthem_003958279 |
| Insys_Anthem_003958285 | Insys_Anthem_003958285 |
| Insys_Anthem_003958456 | Insys_Anthem_003958456 |
| Insys_Anthem_003958534 | Insys_Anthem_003958534 |
| Insys_Anthem_003958561 | Insys_Anthem_003958561 |
| Insys_Anthem_003958571 | Insys_Anthem_003958571 |
| Insys_Anthem_003958624 | Insys_Anthem_003958624 |
| Insys_Anthem_003958629 | Insys_Anthem_003958629 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003958719 | Insys_Anthem_003958719 |
| Insys_Anthem_003958934 | Insys_Anthem_003958934 |
| Insys_Anthem_003958964 | Insys_Anthem_003958964 |
| Insys_Anthem_003959031 | Insys_Anthem_003959031 |
| Insys_Anthem_003959107 | Insys_Anthem_003959107 |
| Insys_Anthem_003959167 | Insys_Anthem_003959167 |
| Insys_Anthem_003959175 | Insys_Anthem_003959175 |
| Insys_Anthem_003959224 | Insys_Anthem_003959224 |
| Insys_Anthem_003959284 | Insys_Anthem_003959284 |
| Insys_Anthem_003959501 | Insys_Anthem_003959501 |
| Insys_Anthem_003959599 | Insys_Anthem_003959599 |
| Insys_Anthem_003959700 | Insys_Anthem_003959700 |
| Insys_Anthem_003959701 | Insys_Anthem_003959701 |
| Insys_Anthem_003959774 | Insys_Anthem_003959774 |
| Insys_Anthem_003959829 | Insys_Anthem_003959829 |
| Insys_Anthem_003959887 | Insys_Anthem_003959887 |
| Insys_Anthem_003959949 | Insys_Anthem_003959949 |
| Insys_Anthem_003960096 | Insys_Anthem_003960096 |
| Insys_Anthem_003960125 | Insys_Anthem_003960125 |
| Insys_Anthem_003960136 | Insys_Anthem_003960136 |
| Insys_Anthem_003960155 | Insys_Anthem_003960155 |
| Insys_Anthem_003960195 | Insys_Anthem_003960195 |
| Insys_Anthem_003960244 | Insys_Anthem_003960244 |
| Insys_Anthem_003960253 | Insys_Anthem_003960253 |
| Insys_Anthem_003960303 | Insys_Anthem_003960303 |
| Insys_Anthem_003960423 | Insys_Anthem_003960423 |
| Insys_Anthem_003960453 | Insys_Anthem_003960453 |
| Insys_Anthem_003960457 | Insys_Anthem_003960457 |
| Insys_Anthem_003960555 | Insys_Anthem_003960555 |
| Insys_Anthem_003960669 | Insys_Anthem_003960669 |
| Insys_Anthem_003960672 | Insys_Anthem_003960672 |
| Insys_Anthem_003960837 | Insys_Anthem_003960837 |
| Insys_Anthem_003960854 | Insys_Anthem_003960854 |
| Insys_Anthem_003961026 | Insys_Anthem_003961026 |
| Insys_Anthem_003961036 | Insys_Anthem_003961036 |
| Insys_Anthem_003961050 | Insys_Anthem_003961050 |
| Insys_Anthem_003961139 | Insys_Anthem_003961139 |
| Insys_Anthem_003961164 | Insys_Anthem_003961164 |
| Insys_Anthem_003961207 | Insys_Anthem_003961207 |
| Insys_Anthem_003961225 | Insys_Anthem_003961225 |
| Insys_Anthem_003961258 | Insys_Anthem_003961258 |
| Insys_Anthem_003961271 | Insys_Anthem_003961271 |
| Insys_Anthem_003961283 | Insys_Anthem_003961283 |
| Insys_Anthem_003961288 | Insys_Anthem_003961288 |
| Insys_Anthem_003961291 | Insys_Anthem_003961291 |
| Insys_Anthem_003961432 | Insys_Anthem_003961432 |
| Insys_Anthem_003961487 | Insys_Anthem_003961487 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003961492 | Insys_Anthem_003961492 |
| Insys_Anthem_003961566 | Insys_Anthem_003961566 |
| Insys_Anthem_003961579 | Insys_Anthem_003961579 |
| Insys_Anthem_003961650 | Insys_Anthem_003961650 |
| Insys_Anthem_003961651 | Insys_Anthem_003961651 |
| Insys_Anthem_003961669 | Insys_Anthem_003961669 |
| Insys_Anthem_003961699 | Insys_Anthem_003961699 |
| Insys_Anthem_003961714 | Insys_Anthem_003961714 |
| Insys_Anthem_003961857 | Insys_Anthem_003961857 |
| Insys_Anthem_003961903 | Insys_Anthem_003961903 |
| Insys_Anthem_003961947 | Insys_Anthem_003961947 |
| Insys_Anthem_003961960 | Insys_Anthem_003961960 |
| Insys_Anthem_003961970 | Insys_Anthem_003961970 |
| Insys_Anthem_003962120 | Insys_Anthem_003962120 |
| Insys_Anthem_003962210 | Insys_Anthem_003962210 |
| Insys_Anthem_003962347 | Insys_Anthem_003962347 |
| Insys_Anthem_003962406 | Insys_Anthem_003962406 |
| Insys_Anthem_003962672 | Insys_Anthem_003962672 |
| Insys_Anthem_003962789 | Insys_Anthem_003962789 |
| Insys_Anthem_003962791 | Insys_Anthem_003962791 |
| Insys_Anthem_003962824 | Insys_Anthem_003962824 |
| Insys_Anthem_003962874 | Insys_Anthem_003962874 |
| Insys_Anthem_003962879 | Insys_Anthem_003962879 |
| Insys_Anthem_003962904 | Insys_Anthem_003962904 |
| Insys_Anthem_003962916 | Insys_Anthem_003962916 |
| Insys_Anthem_003963013 | Insys_Anthem_003963013 |
| Insys_Anthem_003963138 | Insys_Anthem_003963138 |
| Insys_Anthem_003963220 | Insys_Anthem_003963220 |
| Insys_Anthem_003963245 | Insys_Anthem_003963245 |
| Insys_Anthem_003963261 | Insys_Anthem_003963261 |
| Insys_Anthem_003963279 | Insys_Anthem_003963279 |
| Insys_Anthem_003963334 | Insys_Anthem_003963334 |
| Insys_Anthem_003963400 | Insys_Anthem_003963400 |
| Insys_Anthem_003963409 | Insys_Anthem_003963409 |
| Insys_Anthem_003963441 | Insys_Anthem_003963441 |
| Insys_Anthem_003963442 | Insys_Anthem_003963442 |
| Insys_Anthem_003963481 | Insys_Anthem_003963481 |
| Insys_Anthem_003963507 | Insys_Anthem_003963507 |
| Insys_Anthem_003963665 | Insys_Anthem_003963665 |
| Insys_Anthem_003963676 | Insys_Anthem_003963676 |
| Insys_Anthem_003963708 | Insys_Anthem_003963708 |
| Insys_Anthem_003963846 | Insys_Anthem_003963846 |
| Insys_Anthem_003963889 | Insys_Anthem_003963889 |
| Insys_Anthem_003963920 | Insys_Anthem_003963920 |
| Insys_Anthem_003964007 | Insys_Anthem_003964007 |
| Insys_Anthem_003964035 | Insys_Anthem_003964035 |
| Insys_Anthem_003964160 | Insys_Anthem_003964160 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003964256 | Insys_Anthem_003964256 |
| Insys_Anthem_003964291 | Insys_Anthem_003964291 |
| Insys_Anthem_003964379 | Insys_Anthem_003964379 |
| Insys_Anthem_003964589 | Insys_Anthem_003964589 |
| Insys_Anthem_003964833 | Insys_Anthem_003964833 |
| Insys_Anthem_003964875 | Insys_Anthem_003964875 |
| Insys_Anthem_003964964 | Insys_Anthem_003964964 |
| Insys_Anthem_003965183 | Insys_Anthem_003965183 |
| Insys_Anthem_003965529 | Insys_Anthem_003965529 |
| Insys_Anthem_003965661 | Insys_Anthem_003965661 |
| Insys_Anthem_003965732 | Insys_Anthem_003965732 |
| Insys_Anthem_003965741 | Insys_Anthem_003965741 |
| Insys_Anthem_003965794 | Insys_Anthem_003965794 |
| Insys_Anthem_003965821 | Insys_Anthem_003965821 |
| Insys_Anthem_003965946 | Insys_Anthem_003965946 |
| Insys_Anthem_003966244 | Insys_Anthem_003966244 |
| Insys_Anthem_003966445 | Insys_Anthem_003966445 |
| Insys_Anthem_003966467 | Insys_Anthem_003966467 |
| Insys_Anthem_003966587 | Insys_Anthem_003966587 |
| Insys_Anthem_003966690 | Insys_Anthem_003966690 |
| Insys_Anthem_003966960 | Insys_Anthem_003966960 |
| Insys_Anthem_003967209 | Insys_Anthem_003967209 |
| Insys_Anthem_003967215 | Insys_Anthem_003967215 |
| Insys_Anthem_003967228 | Insys_Anthem_003967228 |
| Insys_Anthem_003967310 | Insys_Anthem_003967310 |
| Insys_Anthem_003967471 | Insys_Anthem_003967471 |
| Insys_Anthem_003967507 | Insys_Anthem_003967507 |
| Insys_Anthem_003967526 | Insys_Anthem_003967526 |
| Insys_Anthem_003967540 | Insys_Anthem_003967540 |
| Insys_Anthem_003967855 | Insys_Anthem_003967855 |
| Insys_Anthem_003967856 | Insys_Anthem_003967856 |
| Insys_Anthem_003967867 | Insys_Anthem_003967867 |
| Insys_Anthem_003967982 | Insys_Anthem_003967982 |
| Insys_Anthem_003967985 | Insys_Anthem_003967985 |
| Insys_Anthem_003968019 | Insys_Anthem_003968019 |
| Insys_Anthem_003968161 | Insys_Anthem_003968161 |
| Insys_Anthem_003968226 | Insys_Anthem_003968226 |
| Insys_Anthem_003968285 | Insys_Anthem_003968285 |
| Insys_Anthem_003968374 | Insys_Anthem_003968374 |
| Insys_Anthem_003968425 | Insys_Anthem_003968425 |
| Insys_Anthem_003968460 | Insys_Anthem_003968460 |
| Insys_Anthem_003968478 | Insys_Anthem_003968478 |
| Insys_Anthem_003968491 | Insys_Anthem_003968491 |
| Insys_Anthem_003968499 | Insys_Anthem_003968499 |
| Insys_Anthem_003968508 | Insys_Anthem_003968508 |
| Insys_Anthem_003968557 | Insys_Anthem_003968557 |
| Insys_Anthem_003968618 | Insys_Anthem_003968618 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003968721 | Insys_Anthem_003968721 |
| Insys_Anthem_003968737 | Insys_Anthem_003968737 |
| Insys_Anthem_003968745 | Insys_Anthem_003968745 |
| Insys_Anthem_003968754 | Insys_Anthem_003968754 |
| Insys_Anthem_003968772 | Insys_Anthem_003968772 |
| Insys_Anthem_003968891 | Insys_Anthem_003968891 |
| Insys_Anthem_003968956 | Insys_Anthem_003968956 |
| Insys_Anthem_003969001 | Insys_Anthem_003969001 |
| Insys_Anthem_003969034 | Insys_Anthem_003969034 |
| Insys_Anthem_003969055 | Insys_Anthem_003969055 |
| Insys_Anthem_003969088 | Insys_Anthem_003969088 |
| Insys_Anthem_003969099 | Insys_Anthem_003969099 |
| Insys_Anthem_003969138 | Insys_Anthem_003969138 |
| Insys_Anthem_003969187 | Insys_Anthem_003969187 |
| Insys_Anthem_003969215 | Insys_Anthem_003969215 |
| Insys_Anthem_003969272 | Insys_Anthem_003969272 |
| Insys_Anthem_003969419 | Insys_Anthem_003969419 |
| Insys_Anthem_003969420 | Insys_Anthem_003969420 |
| Insys_Anthem_003969430 | Insys_Anthem_003969430 |
| Insys_Anthem_003969464 | Insys_Anthem_003969464 |
| Insys_Anthem_003969481 | Insys_Anthem_003969481 |
| Insys_Anthem_003969487 | Insys_Anthem_003969487 |
| Insys_Anthem_003969517 | Insys_Anthem_003969517 |
| Insys_Anthem_003969526 | Insys_Anthem_003969526 |
| Insys_Anthem_003969608 | Insys_Anthem_003969608 |
| Insys_Anthem_003969622 | Insys_Anthem_003969622 |
| Insys_Anthem_003969654 | Insys_Anthem_003969654 |
| Insys_Anthem_003969739 | Insys_Anthem_003969739 |
| Insys_Anthem_003969765 | Insys_Anthem_003969765 |
| Insys_Anthem_003969788 | Insys_Anthem_003969788 |
| Insys_Anthem_003969810 | Insys_Anthem_003969810 |
| Insys_Anthem_003969831 | Insys_Anthem_003969831 |
| Insys_Anthem_003969861 | Insys_Anthem_003969861 |
| Insys_Anthem_003969862 | Insys_Anthem_003969862 |
| Insys_Anthem_003969959 | Insys_Anthem_003969959 |
| Insys_Anthem_003970027 | Insys_Anthem_003970027 |
| Insys_Anthem_003970099 | Insys_Anthem_003970099 |
| Insys_Anthem_003970194 | Insys_Anthem_003970194 |
| Insys_Anthem_003970409 | Insys_Anthem_003970409 |
| Insys_Anthem_003970443 | Insys_Anthem_003970443 |
| Insys_Anthem_003970453 | Insys_Anthem_003970453 |
| Insys_Anthem_003970476 | Insys_Anthem_003970476 |
| Insys_Anthem_003970523 | Insys_Anthem_003970523 |
| Insys_Anthem_003970611 | Insys_Anthem_003970611 |
| Insys_Anthem_003970640 | Insys_Anthem_003970640 |
| Insys_Anthem_003970660 | Insys_Anthem_003970660 |
| Insys_Anthem_003970746 | Insys_Anthem_003970746 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003970837 | Insys_Anthem_003970837 |
| Insys_Anthem_003970867 | Insys_Anthem_003970867 |
| Insys_Anthem_003970905 | Insys_Anthem_003970905 |
| Insys_Anthem_003970936 | Insys_Anthem_003970936 |
| Insys_Anthem_003970948 | Insys_Anthem_003970948 |
| Insys_Anthem_003970965 | Insys_Anthem_003970965 |
| Insys_Anthem_003970979 | Insys_Anthem_003970979 |
| Insys_Anthem_003970981 | Insys_Anthem_003970981 |
| Insys_Anthem_003970995 | Insys_Anthem_003970995 |
| Insys_Anthem_003970998 | Insys_Anthem_003970998 |
| Insys_Anthem_003971078 | Insys_Anthem_003971078 |
| Insys_Anthem_003971092 | Insys_Anthem_003971092 |
| Insys_Anthem_003971153 | Insys_Anthem_003971153 |
| Insys_Anthem_003971160 | Insys_Anthem_003971160 |
| Insys_Anthem_003971238 | Insys_Anthem_003971238 |
| Insys_Anthem_003971273 | Insys_Anthem_003971273 |
| Insys_Anthem_003971313 | Insys_Anthem_003971313 |
| Insys_Anthem_003971365 | Insys_Anthem_003971365 |
| Insys_Anthem_003971556 | Insys_Anthem_003971556 |
| Insys_Anthem_003971610 | Insys_Anthem_003971610 |
| Insys_Anthem_003971862 | Insys_Anthem_003971862 |
| Insys_Anthem_003971876 | Insys_Anthem_003971876 |
| Insys_Anthem_003971920 | Insys_Anthem_003971920 |
| Insys_Anthem_003971929 | Insys_Anthem_003971929 |
| Insys_Anthem_003971945 | Insys_Anthem_003971945 |
| Insys_Anthem_003971971 | Insys_Anthem_003971971 |
| Insys_Anthem_003972122 | Insys_Anthem_003972122 |
| Insys_Anthem_003972124 | Insys_Anthem_003972124 |
| Insys_Anthem_003972193 | Insys_Anthem_003972193 |
| Insys_Anthem_003972208 | Insys_Anthem_003972208 |
| Insys_Anthem_003972279 | Insys_Anthem_003972279 |
| Insys_Anthem_003972302 | Insys_Anthem_003972302 |
| Insys_Anthem_003972317 | Insys_Anthem_003972317 |
| Insys_Anthem_003972330 | Insys_Anthem_003972330 |
| Insys_Anthem_003972463 | Insys_Anthem_003972463 |
| Insys_Anthem_003972485 | Insys_Anthem_003972485 |
| Insys_Anthem_003972569 | Insys_Anthem_003972569 |
| Insys_Anthem_003972599 | Insys_Anthem_003972599 |
| Insys_Anthem_003972621 | Insys_Anthem_003972621 |
| Insys_Anthem_003972680 | Insys_Anthem_003972680 |
| Insys_Anthem_003972784 | Insys_Anthem_003972784 |
| Insys_Anthem_003972825 | Insys_Anthem_003972825 |
| Insys_Anthem_003972922 | Insys_Anthem_003972922 |
| Insys_Anthem_003973731 | Insys_Anthem_003973731 |
| Insys_Anthem_003974454 | Insys_Anthem_003974454 |
| Insys_Anthem_003975381 | Insys_Anthem_003975381 |
| Insys_Anthem_003975467 | Insys_Anthem_003975467 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003976007 | Insys_Anthem_003976007 |
| Insys_Anthem_003979276 | Insys_Anthem_003979276 |
| Insys_Anthem_003980172 | Insys_Anthem_003980172 |
| Insys_Anthem_003980173 | Insys_Anthem_003980173 |
| Insys_Anthem_003980176 | Insys_Anthem_003980176 |
| Insys_Anthem_003980178 | Insys_Anthem_003980178 |
| Insys_Anthem_003980179 | Insys_Anthem_003980179 |
| Insys_Anthem_003980180 | Insys_Anthem_003980180 |
| Insys_Anthem_003980182 | Insys_Anthem_003980182 |
| Insys_Anthem_003980184 | Insys_Anthem_003980184 |
| Insys_Anthem_003980186 | Insys_Anthem_003980186 |
| Insys_Anthem_003980187 | Insys_Anthem_003980187 |
| Insys_Anthem_003980188 | Insys_Anthem_003980188 |
| Insys_Anthem_003980192 | Insys_Anthem_003980192 |
| Insys_Anthem_003980193 | Insys_Anthem_003980193 |
| Insys_Anthem_003980199 | Insys_Anthem_003980199 |
| Insys_Anthem_003980200 | Insys_Anthem_003980200 |
| Insys_Anthem_003980201 | Insys_Anthem_003980201 |
| Insys_Anthem_003980202 | Insys_Anthem_003980202 |
| Insys_Anthem_003980205 | Insys_Anthem_003980205 |
| Insys_Anthem_003980207 | Insys_Anthem_003980207 |
| Insys_Anthem_003980210 | Insys_Anthem_003980210 |
| Insys_Anthem_003980211 | Insys_Anthem_003980211 |
| Insys_Anthem_003980216 | Insys_Anthem_003980216 |
| Insys_Anthem_003980217 | Insys_Anthem_003980217 |
| Insys_Anthem_003980226 | Insys_Anthem_003980226 |
| Insys_Anthem_003980227 | Insys_Anthem_003980227 |
| Insys_Anthem_003980230 | Insys_Anthem_003980230 |
| Insys_Anthem_003980236 | Insys_Anthem_003980236 |
| Insys_Anthem_003980237 | Insys_Anthem_003980237 |
| Insys_Anthem_003980240 | Insys_Anthem_003980240 |
| Insys_Anthem_003980243 | Insys_Anthem_003980243 |
| Insys_Anthem_003980244 | Insys_Anthem_003980244 |
| Insys_Anthem_003980246 | Insys_Anthem_003980246 |
| Insys_Anthem_003980247 | Insys_Anthem_003980247 |
| Insys_Anthem_003980249 | Insys_Anthem_003980249 |
| Insys_Anthem_003980252 | Insys_Anthem_003980252 |
| Insys_Anthem_003980253 | Insys_Anthem_003980253 |
| Insys_Anthem_003980255 | Insys_Anthem_003980255 |
| Insys_Anthem_003980256 | Insys_Anthem_003980256 |
| Insys_Anthem_003980258 | Insys_Anthem_003980258 |
| Insys_Anthem_003980259 | Insys_Anthem_003980259 |
| Insys_Anthem_003980261 | Insys_Anthem_003980261 |
| Insys_Anthem_003980262 | Insys_Anthem_003980262 |
| Insys_Anthem_003980263 | Insys_Anthem_003980263 |
| Insys_Anthem_003980264 | Insys_Anthem_003980264 |
| Insys_Anthem_003980265 | Insys_Anthem_003980265 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003980266 | Insys_Anthem_003980266 |
| Insys_Anthem_003980267 | Insys_Anthem_003980267 |
| Insys_Anthem_003980268 | Insys_Anthem_003980268 |
| Insys_Anthem_003980270 | Insys_Anthem_003980270 |
| Insys_Anthem_003980271 | Insys_Anthem_003980271 |
| Insys_Anthem_003980272 | Insys_Anthem_003980272 |
| Insys_Anthem_003980276 | Insys_Anthem_003980276 |
| Insys_Anthem_003980277 | Insys_Anthem_003980277 |
| Insys_Anthem_003980279 | Insys_Anthem_003980279 |
| Insys_Anthem_003980280 | Insys_Anthem_003980280 |
| Insys_Anthem_003980281 | Insys_Anthem_003980281 |
| Insys_Anthem_003980282 | Insys_Anthem_003980282 |
| Insys_Anthem_003980283 | Insys_Anthem_003980283 |
| Insys_Anthem_003980284 | Insys_Anthem_003980284 |
| Insys_Anthem_003980287 | Insys_Anthem_003980287 |
| Insys_Anthem_003980289 | Insys_Anthem_003980289 |
| Insys_Anthem_003980291 | Insys_Anthem_003980291 |
| Insys_Anthem_003980292 | Insys_Anthem_003980292 |
| Insys_Anthem_003980294 | Insys_Anthem_003980294 |
| Insys_Anthem_003980295 | Insys_Anthem_003980295 |
| Insys_Anthem_003980296 | Insys_Anthem_003980296 |
| Insys_Anthem_003980298 | Insys_Anthem_003980298 |
| Insys_Anthem_003980299 | Insys_Anthem_003980299 |
| Insys_Anthem_003980300 | Insys_Anthem_003980300 |
| Insys_Anthem_003980301 | Insys_Anthem_003980301 |
| Insys_Anthem_003980303 | Insys_Anthem_003980303 |
| Insys_Anthem_003980304 | Insys_Anthem_003980304 |
| Insys_Anthem_003980307 | Insys_Anthem_003980307 |
| Insys_Anthem_003980308 | Insys_Anthem_003980308 |
| Insys_Anthem_003980309 | Insys_Anthem_003980309 |
| Insys_Anthem_003980310 | Insys_Anthem_003980310 |
| Insys_Anthem_003980312 | Insys_Anthem_003980312 |
| Insys_Anthem_003980313 | Insys_Anthem_003980313 |
| Insys_Anthem_003980316 | Insys_Anthem_003980316 |
| Insys_Anthem_003980318 | Insys_Anthem_003980318 |
| Insys_Anthem_003980319 | Insys_Anthem_003980319 |
| Insys_Anthem_003980321 | Insys_Anthem_003980321 |
| Insys_Anthem_003980322 | Insys_Anthem_003980322 |
| Insys_Anthem_003980323 | Insys_Anthem_003980323 |
| Insys_Anthem_003980324 | Insys_Anthem_003980324 |
| Insys_Anthem_003980325 | Insys_Anthem_003980325 |
| Insys_Anthem_003980327 | Insys_Anthem_003980327 |
| Insys_Anthem_003980328 | Insys_Anthem_003980328 |
| Insys_Anthem_003980329 | Insys_Anthem_003980329 |
| Insys_Anthem_003980330 | Insys_Anthem_003980330 |
| Insys_Anthem_003980331 | Insys_Anthem_003980331 |
| Insys_Anthem_003980333 | Insys_Anthem_003980333 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003980337 | Insys_Anthem_003980337 |
| Insys_Anthem_003980339 | Insys_Anthem_003980339 |
| Insys_Anthem_003980341 | Insys_Anthem_003980341 |
| Insys_Anthem_003980342 | Insys_Anthem_003980342 |
| Insys_Anthem_003980343 | Insys_Anthem_003980343 |
| Insys_Anthem_003980344 | Insys_Anthem_003980344 |
| Insys_Anthem_003980347 | Insys_Anthem_003980347 |
| Insys_Anthem_003980348 | Insys_Anthem_003980348 |
| Insys_Anthem_003980350 | Insys_Anthem_003980350 |
| Insys_Anthem_003980351 | Insys_Anthem_003980351 |
| Insys_Anthem_003980352 | Insys_Anthem_003980352 |
| Insys_Anthem_003980354 | Insys_Anthem_003980354 |
| Insys_Anthem_003980355 | Insys_Anthem_003980355 |
| Insys_Anthem_003980356 | Insys_Anthem_003980356 |
| Insys_Anthem_003980359 | Insys_Anthem_003980359 |
| Insys_Anthem_003980360 | Insys_Anthem_003980360 |
| Insys_Anthem_003980361 | Insys_Anthem_003980361 |
| Insys_Anthem_003980362 | Insys_Anthem_003980362 |
| Insys_Anthem_003980363 | Insys_Anthem_003980363 |
| Insys_Anthem_003980364 | Insys_Anthem_003980364 |
| Insys_Anthem_003980365 | Insys_Anthem_003980365 |
| Insys_Anthem_003980366 | Insys_Anthem_003980366 |
| Insys_Anthem_003980368 | Insys_Anthem_003980368 |
| Insys_Anthem_003980369 | Insys_Anthem_003980369 |
| Insys_Anthem_003980370 | Insys_Anthem_003980370 |
| Insys_Anthem_003980371 | Insys_Anthem_003980371 |
| Insys_Anthem_003980372 | Insys_Anthem_003980372 |
| Insys_Anthem_003980373 | Insys_Anthem_003980373 |
| Insys_Anthem_003980374 | Insys_Anthem_003980374 |
| Insys_Anthem_003980375 | Insys_Anthem_003980375 |
| Insys_Anthem_003980377 | Insys_Anthem_003980377 |
| Insys_Anthem_003980379 | Insys_Anthem_003980379 |
| Insys_Anthem_003980380 | Insys_Anthem_003980380 |
| Insys_Anthem_003980381 | Insys_Anthem_003980381 |
| Insys_Anthem_003980383 | Insys_Anthem_003980383 |
| Insys_Anthem_003980385 | Insys_Anthem_003980385 |
| Insys_Anthem_003980387 | Insys_Anthem_003980387 |
| Insys_Anthem_003980388 | Insys_Anthem_003980388 |
| Insys_Anthem_003980389 | Insys_Anthem_003980389 |
| Insys_Anthem_003980391 | Insys_Anthem_003980391 |
| Insys_Anthem_003980392 | Insys_Anthem_003980392 |
| Insys_Anthem_003980393 | Insys_Anthem_003980393 |
| Insys_Anthem_003980394 | Insys_Anthem_003980394 |
| Insys_Anthem_003980395 | Insys_Anthem_003980395 |
| Insys_Anthem_003980396 | Insys_Anthem_003980396 |
| Insys_Anthem_003980397 | Insys_Anthem_003980397 |
| Insys_Anthem_003980398 | Insys_Anthem_003980398 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003980399 | Insys_Anthem_003980399 |
| Insys_Anthem_003980400 | Insys_Anthem_003980400 |
| Insys_Anthem_003980401 | Insys_Anthem_003980401 |
| Insys_Anthem_003980405 | Insys_Anthem_003980405 |
| Insys_Anthem_003980414 | Insys_Anthem_003980414 |
| Insys_Anthem_003980417 | Insys_Anthem_003980417 |
| Insys_Anthem_003980425 | Insys_Anthem_003980425 |
| Insys_Anthem_003980433 | Insys_Anthem_003980433 |
| Insys_Anthem_003980438 | Insys_Anthem_003980438 |
| Insys_Anthem_003980446 | Insys_Anthem_003980446 |
| Insys_Anthem_003980473 | Insys_Anthem_003980473 |
| Insys_Anthem_003980478 | Insys_Anthem_003980478 |
| Insys_Anthem_003980480 | Insys_Anthem_003980480 |
| Insys_Anthem_003980491 | Insys_Anthem_003980491 |
| Insys_Anthem_003980492 | Insys_Anthem_003980492 |
| Insys_Anthem_003980499 | Insys_Anthem_003980499 |
| Insys_Anthem_003980507 | Insys_Anthem_003980507 |
| Insys_Anthem_003980561 | Insys_Anthem_003980561 |
| Insys_Anthem_003980609 | Insys_Anthem_003980609 |
| Insys_Anthem_003980616 | Insys_Anthem_003980616 |
| Insys_Anthem_003980623 | Insys_Anthem_003980623 |
| Insys_Anthem_003980649 | Insys_Anthem_003980649 |
| Insys_Anthem_003980659 | Insys_Anthem_003980659 |
| Insys_Anthem_003980664 | Insys_Anthem_003980664 |
| Insys_Anthem_003980665 | Insys_Anthem_003980665 |
| Insys_Anthem_003980666 | Insys_Anthem_003980666 |
| Insys_Anthem_003980667 | Insys_Anthem_003980667 |
| Insys_Anthem_003980668 | Insys_Anthem_003980668 |
| Insys_Anthem_003980669 | Insys_Anthem_003980669 |
| Insys_Anthem_003980670 | Insys_Anthem_003980670 |
| Insys_Anthem_003980671 | Insys_Anthem_003980671 |
| Insys_Anthem_003980672 | Insys_Anthem_003980672 |
| Insys_Anthem_003980673 | Insys_Anthem_003980673 |
| Insys_Anthem_003980674 | Insys_Anthem_003980674 |
| Insys_Anthem_003980675 | Insys_Anthem_003980675 |
| Insys_Anthem_003980676 | Insys_Anthem_003980676 |
| Insys_Anthem_003980677 | Insys_Anthem_003980677 |
| Insys_Anthem_003980678 | Insys_Anthem_003980678 |
| Insys_Anthem_003980679 | Insys_Anthem_003980679 |
| Insys_Anthem_003980680 | Insys_Anthem_003980680 |
| Insys_Anthem_003980682 | Insys_Anthem_003980682 |
| Insys_Anthem_003980683 | Insys_Anthem_003980683 |
| Insys_Anthem_003980684 | Insys_Anthem_003980684 |
| Insys_Anthem_003980685 | Insys_Anthem_003980685 |
| Insys_Anthem_003980686 | Insys_Anthem_003980686 |
| Insys_Anthem_003980688 | Insys_Anthem_003980688 |
| Insys_Anthem_003980689 | Insys_Anthem_003980689 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003980690 | Insys_Anthem_003980690 |
| Insys_Anthem_003980691 | Insys_Anthem_003980691 |
| Insys_Anthem_003980692 | Insys_Anthem_003980692 |
| Insys_Anthem_003980693 | Insys_Anthem_003980693 |
| Insys_Anthem_003980694 | Insys_Anthem_003980694 |
| Insys_Anthem_003980695 | Insys_Anthem_003980695 |
| Insys_Anthem_003980696 | Insys_Anthem_003980696 |
| Insys_Anthem_003980698 | Insys_Anthem_003980698 |
| Insys_Anthem_003980699 | Insys_Anthem_003980699 |
| Insys_Anthem_003980700 | Insys_Anthem_003980700 |
| Insys_Anthem_003980704 | Insys_Anthem_003980704 |
| Insys_Anthem_003980705 | Insys_Anthem_003980705 |
| Insys_Anthem_003980710 | Insys_Anthem_003980710 |
| Insys_Anthem_003980721 | Insys_Anthem_003980721 |
| Insys_Anthem_003980731 | Insys_Anthem_003980731 |
| Insys_Anthem_003980735 | Insys_Anthem_003980735 |
| Insys_Anthem_003980748 | Insys_Anthem_003980748 |
| Insys_Anthem_003980756 | Insys_Anthem_003980756 |
| Insys_Anthem_003980764 | Insys_Anthem_003980764 |
| Insys_Anthem_003980765 | Insys_Anthem_003980765 |
| Insys_Anthem_003980804 | Insys_Anthem_003980804 |
| Insys_Anthem_003980817 | Insys_Anthem_003980817 |
| Insys_Anthem_003980836 | Insys_Anthem_003980836 |
| Insys_Anthem_003980908 | Insys_Anthem_003980908 |
| Insys_Anthem_003980915 | Insys_Anthem_003980915 |
| Insys_Anthem_003980919 | Insys_Anthem_003980919 |
| Insys_Anthem_003980925 | Insys_Anthem_003980925 |
| Insys_Anthem_003980936 | Insys_Anthem_003980936 |
| Insys_Anthem_003980953 | Insys_Anthem_003980953 |
| Insys_Anthem_003980976 | Insys_Anthem_003980976 |
| Insys_Anthem_003980977 | Insys_Anthem_003980977 |
| Insys_Anthem_003980995 | Insys_Anthem_003980995 |
| Insys_Anthem_003981035 | Insys_Anthem_003981035 |
| Insys_Anthem_003981040 | Insys_Anthem_003981040 |
| Insys_Anthem_003981075 | Insys_Anthem_003981075 |
| Insys_Anthem_003981086 | Insys_Anthem_003981086 |
| Insys_Anthem_003981093 | Insys_Anthem_003981093 |
| Insys_Anthem_003981100 | Insys_Anthem_003981100 |
| Insys_Anthem_003981101 | Insys_Anthem_003981101 |
| Insys_Anthem_003981111 | Insys_Anthem_003981111 |
| Insys_Anthem_003981112 | Insys_Anthem_003981112 |
| Insys_Anthem_003981119 | Insys_Anthem_003981119 |
| Insys_Anthem_003981120 | Insys_Anthem_003981120 |
| Insys_Anthem_003981121 | Insys_Anthem_003981121 |
| Insys_Anthem_003981122 | Insys_Anthem_003981122 |
| Insys_Anthem_003981123 | Insys_Anthem_003981123 |
| Insys_Anthem_003981124 | Insys_Anthem_003981124 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003981125 | Insys_Anthem_003981125 |
| Insys_Anthem_003981126 | Insys_Anthem_003981126 |
| Insys_Anthem_003981127 | Insys_Anthem_003981127 |
| Insys_Anthem_003981128 | Insys_Anthem_003981128 |
| Insys_Anthem_003981130 | Insys_Anthem_003981130 |
| Insys_Anthem_003981131 | Insys_Anthem_003981131 |
| Insys_Anthem_003981132 | Insys_Anthem_003981132 |
| Insys_Anthem_003981133 | Insys_Anthem_003981133 |
| Insys_Anthem_003981135 | Insys_Anthem_003981135 |
| Insys_Anthem_003981136 | Insys_Anthem_003981136 |
| Insys_Anthem_003981140 | Insys_Anthem_003981140 |
| Insys_Anthem_003981142 | Insys_Anthem_003981142 |
| Insys_Anthem_003981143 | Insys_Anthem_003981143 |
| Insys_Anthem_003981144 | Insys_Anthem_003981144 |
| Insys_Anthem_003981145 | Insys_Anthem_003981145 |
| Insys_Anthem_003981146 | Insys_Anthem_003981146 |
| Insys_Anthem_003981147 | Insys_Anthem_003981147 |
| Insys_Anthem_003981148 | Insys_Anthem_003981148 |
| Insys_Anthem_003981149 | Insys_Anthem_003981149 |
| Insys_Anthem_003981153 | Insys_Anthem_003981153 |
| Insys_Anthem_003981156 | Insys_Anthem_003981156 |
| Insys_Anthem_003981157 | Insys_Anthem_003981157 |
| Insys_Anthem_003981158 | Insys_Anthem_003981158 |
| Insys_Anthem_003981159 | Insys_Anthem_003981159 |
| Insys_Anthem_003981160 | Insys_Anthem_003981160 |
| Insys_Anthem_003981161 | Insys_Anthem_003981161 |
| Insys_Anthem_003981162 | Insys_Anthem_003981162 |
| Insys_Anthem_003981163 | Insys_Anthem_003981163 |
| Insys_Anthem_003981164 | Insys_Anthem_003981164 |
| Insys_Anthem_003981165 | Insys_Anthem_003981165 |
| Insys_Anthem_003981166 | Insys_Anthem_003981166 |
| Insys_Anthem_003981167 | Insys_Anthem_003981167 |
| Insys_Anthem_003981168 | Insys_Anthem_003981168 |
| Insys_Anthem_003981171 | Insys_Anthem_003981171 |
| Insys_Anthem_003981172 | Insys_Anthem_003981172 |
| Insys_Anthem_003981174 | Insys_Anthem_003981174 |
| Insys_Anthem_003981176 | Insys_Anthem_003981176 |
| Insys_Anthem_003981178 | Insys_Anthem_003981178 |
| Insys_Anthem_003981181 | Insys_Anthem_003981181 |
| Insys_Anthem_003981182 | Insys_Anthem_003981182 |
| Insys_Anthem_003981184 | Insys_Anthem_003981184 |
| Insys_Anthem_003981185 | Insys_Anthem_003981185 |
| Insys_Anthem_003981187 | Insys_Anthem_003981187 |
| Insys_Anthem_003981188 | Insys_Anthem_003981188 |
| Insys_Anthem_003981189 | Insys_Anthem_003981189 |
| Insys_Anthem_003981190 | Insys_Anthem_003981190 |
| Insys_Anthem_003981191 | Insys_Anthem_003981191 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003981200 | Insys_Anthem_003981200 |
| Insys_Anthem_003981210 | Insys_Anthem_003981210 |
| Insys_Anthem_003981216 | Insys_Anthem_003981216 |
| Insys_Anthem_003981217 | Insys_Anthem_003981217 |
| Insys_Anthem_003981228 | Insys_Anthem_003981228 |
| Insys_Anthem_003981230 | Insys_Anthem_003981230 |
| Insys_Anthem_003981231 | Insys_Anthem_003981231 |
| Insys_Anthem_003981232 | Insys_Anthem_003981232 |
| Insys_Anthem_003981233 | Insys_Anthem_003981233 |
| Insys_Anthem_003981234 | Insys_Anthem_003981234 |
| Insys_Anthem_003981235 | Insys_Anthem_003981235 |
| Insys_Anthem_003981236 | Insys_Anthem_003981236 |
| Insys_Anthem_003981237 | Insys_Anthem_003981237 |
| Insys_Anthem_003981238 | Insys_Anthem_003981238 |
| Insys_Anthem_003981239 | Insys_Anthem_003981239 |
| Insys_Anthem_003981240 | Insys_Anthem_003981240 |
| Insys_Anthem_003981241 | Insys_Anthem_003981241 |
| Insys_Anthem_003981243 | Insys_Anthem_003981243 |
| Insys_Anthem_003981244 | Insys_Anthem_003981244 |
| Insys_Anthem_003981245 | Insys_Anthem_003981245 |
| Insys_Anthem_003981246 | Insys_Anthem_003981246 |
| Insys_Anthem_003981248 | Insys_Anthem_003981248 |
| Insys_Anthem_003981249 | Insys_Anthem_003981249 |
| Insys_Anthem_003981251 | Insys_Anthem_003981251 |
| Insys_Anthem_003981256 | Insys_Anthem_003981256 |
| Insys_Anthem_003981261 | Insys_Anthem_003981261 |
| Insys_Anthem_003981270 | Insys_Anthem_003981270 |
| Insys_Anthem_003981274 | Insys_Anthem_003981274 |
| Insys_Anthem_003981277 | Insys_Anthem_003981277 |
| Insys_Anthem_003981292 | Insys_Anthem_003981292 |
| Insys_Anthem_003981301 | Insys_Anthem_003981301 |
| Insys_Anthem_003981305 | Insys_Anthem_003981305 |
| Insys_Anthem_003981336 | Insys_Anthem_003981336 |
| Insys_Anthem_003981357 | Insys_Anthem_003981357 |
| Insys_Anthem_003981384 | Insys_Anthem_003981384 |
| Insys_Anthem_003981415 | Insys_Anthem_003981415 |
| Insys_Anthem_003981421 | Insys_Anthem_003981421 |
| Insys_Anthem_003981456 | Insys_Anthem_003981456 |
| Insys_Anthem_003981465 | Insys_Anthem_003981465 |
| Insys_Anthem_003981472 | Insys_Anthem_003981472 |
| Insys_Anthem_003981486 | Insys_Anthem_003981486 |
| Insys_Anthem_003981487 | Insys_Anthem_003981487 |
| Insys_Anthem_003981496 | Insys_Anthem_003981496 |
| Insys_Anthem_003981500 | Insys_Anthem_003981500 |
| Insys_Anthem_003981511 | Insys_Anthem_003981511 |
| Insys_Anthem_003981519 | Insys_Anthem_003981519 |
| Insys_Anthem_003981521 | Insys_Anthem_003981521 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003981525 | Insys_Anthem_003981525 |
| Insys_Anthem_003981530 | Insys_Anthem_003981530 |
| Insys_Anthem_003981532 | Insys_Anthem_003981532 |
| Insys_Anthem_003981533 | Insys_Anthem_003981533 |
| Insys_Anthem_003981539 | Insys_Anthem_003981539 |
| Insys_Anthem_003981550 | Insys_Anthem_003981550 |
| Insys_Anthem_003981554 | Insys_Anthem_003981554 |
| Insys_Anthem_003981581 | Insys_Anthem_003981581 |
| Insys_Anthem_003981641 | Insys_Anthem_003981641 |
| Insys_Anthem_003981642 | Insys_Anthem_003981642 |
| Insys_Anthem_003981697 | Insys_Anthem_003981697 |
| Insys_Anthem_003981698 | Insys_Anthem_003981698 |
| Insys_Anthem_003981715 | Insys_Anthem_003981715 |
| Insys_Anthem_003981734 | Insys_Anthem_003981734 |
| Insys_Anthem_003981783 | Insys_Anthem_003981783 |
| Insys_Anthem_003981784 | Insys_Anthem_003981784 |
| Insys_Anthem_003981785 | Insys_Anthem_003981785 |
| Insys_Anthem_003981786 | Insys_Anthem_003981786 |
| Insys_Anthem_003981787 | Insys_Anthem_003981787 |
| Insys_Anthem_003981788 | Insys_Anthem_003981788 |
| Insys_Anthem_003981789 | Insys_Anthem_003981789 |
| Insys_Anthem_003981799 | Insys_Anthem_003981799 |
| Insys_Anthem_003981818 | Insys_Anthem_003981818 |
| Insys_Anthem_003981828 | Insys_Anthem_003981828 |
| Insys_Anthem_003981834 | Insys_Anthem_003981834 |
| Insys_Anthem_003981838 | Insys_Anthem_003981838 |
| Insys_Anthem_003981844 | Insys_Anthem_003981844 |
| Insys_Anthem_003981848 | Insys_Anthem_003981848 |
| Insys_Anthem_003981849 | Insys_Anthem_003981849 |
| Insys_Anthem_003981850 | Insys_Anthem_003981850 |
| Insys_Anthem_003981858 | Insys_Anthem_003981858 |
| Insys_Anthem_003981869 | Insys_Anthem_003981869 |
| Insys_Anthem_003981873 | Insys_Anthem_003981873 |
| Insys_Anthem_003981909 | Insys_Anthem_003981909 |
| Insys_Anthem_003981912 | Insys_Anthem_003981912 |
| Insys_Anthem_003981950 | Insys_Anthem_003981950 |
| Insys_Anthem_003981951 | Insys_Anthem_003981951 |
| Insys_Anthem_003981953 | Insys_Anthem_003981953 |
| Insys_Anthem_003981972 | Insys_Anthem_003981972 |
| Insys_Anthem_003981988 | Insys_Anthem_003981988 |
| Insys_Anthem_003982001 | Insys_Anthem_003982001 |
| Insys_Anthem_003982003 | Insys_Anthem_003982003 |
| Insys_Anthem_003982004 | Insys_Anthem_003982004 |
| Insys_Anthem_003982005 | Insys_Anthem_003982005 |
| Insys_Anthem_003982007 | Insys_Anthem_003982007 |
| Insys_Anthem_003982008 | Insys_Anthem_003982008 |
| Insys_Anthem_003982009 | Insys_Anthem_003982009 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003982010 | Insys_Anthem_003982010 |
| Insys_Anthem_003982011 | Insys_Anthem_003982011 |
| Insys_Anthem_003982013 | Insys_Anthem_003982013 |
| Insys_Anthem_003982014 | Insys_Anthem_003982014 |
| Insys_Anthem_003982015 | Insys_Anthem_003982015 |
| Insys_Anthem_003982017 | Insys_Anthem_003982017 |
| Insys_Anthem_003982018 | Insys_Anthem_003982018 |
| Insys_Anthem_003982019 | Insys_Anthem_003982019 |
| Insys_Anthem_003982021 | Insys_Anthem_003982021 |
| Insys_Anthem_003982022 | Insys_Anthem_003982022 |
| Insys_Anthem_003982023 | Insys_Anthem_003982023 |
| Insys_Anthem_003982024 | Insys_Anthem_003982024 |
| Insys_Anthem_003982025 | Insys_Anthem_003982025 |
| Insys_Anthem_003982026 | Insys_Anthem_003982026 |
| Insys_Anthem_003982027 | Insys_Anthem_003982027 |
| Insys_Anthem_003982087 | Insys_Anthem_003982087 |
| Insys_Anthem_003982266 | Insys_Anthem_003982266 |
| Insys_Anthem_003982396 | Insys_Anthem_003982396 |
| Insys_Anthem_003982466 | Insys_Anthem_003982466 |
| Insys_Anthem_003982550 | Insys_Anthem_003982550 |
| Insys_Anthem_003982562 | Insys_Anthem_003982562 |
| Insys_Anthem_003982565 | Insys_Anthem_003982565 |
| Insys_Anthem_003982573 | Insys_Anthem_003982573 |
| Insys_Anthem_003982576 | Insys_Anthem_003982576 |
| Insys_Anthem_003982581 | Insys_Anthem_003982581 |
| Insys_Anthem_003982591 | Insys_Anthem_003982591 |
| Insys_Anthem_003982628 | Insys_Anthem_003982628 |
| Insys_Anthem_003982635 | Insys_Anthem_003982635 |
| Insys_Anthem_003982652 | Insys_Anthem_003982652 |
| Insys_Anthem_003982657 | Insys_Anthem_003982657 |
| Insys_Anthem_003982666 | Insys_Anthem_003982666 |
| Insys_Anthem_003982672 | Insys_Anthem_003982672 |
| Insys_Anthem_003982677 | Insys_Anthem_003982677 |
| Insys_Anthem_003982683 | Insys_Anthem_003982683 |
| Insys_Anthem_003982689 | Insys_Anthem_003982689 |
| Insys_Anthem_003982698 | Insys_Anthem_003982698 |
| Insys_Anthem_003982705 | Insys_Anthem_003982705 |
| Insys_Anthem_003982710 | Insys_Anthem_003982710 |
| Insys_Anthem_003982713 | Insys_Anthem_003982713 |
| Insys_Anthem_003982718 | Insys_Anthem_003982718 |
| Insys_Anthem_003982725 | Insys_Anthem_003982725 |
| Insys_Anthem_003982726 | Insys_Anthem_003982726 |
| Insys_Anthem_003982734 | Insys_Anthem_003982734 |
| Insys_Anthem_003982744 | Insys_Anthem_003982744 |
| Insys_Anthem_003982752 | Insys_Anthem_003982752 |
| Insys_Anthem_003982767 | Insys_Anthem_003982767 |
| Insys_Anthem_003982774 | Insys_Anthem_003982774 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003982784 | Insys_Anthem_003982784 |
| Insys_Anthem_003982789 | Insys_Anthem_003982789 |
| Insys_Anthem_003982797 | Insys_Anthem_003982797 |
| Insys_Anthem_003982803 | Insys_Anthem_003982803 |
| Insys_Anthem_003982815 | Insys_Anthem_003982815 |
| Insys_Anthem_003982817 | Insys_Anthem_003982817 |
| Insys_Anthem_003982818 | Insys_Anthem_003982818 |
| Insys_Anthem_003982830 | Insys_Anthem_003982830 |
| Insys_Anthem_003982834 | Insys_Anthem_003982834 |
| Insys_Anthem_003982842 | Insys_Anthem_003982842 |
| Insys_Anthem_003982843 | Insys_Anthem_003982843 |
| Insys_Anthem_003982847 | Insys_Anthem_003982847 |
| Insys_Anthem_003982854 | Insys_Anthem_003982854 |
| Insys_Anthem_003982858 | Insys_Anthem_003982858 |
| Insys_Anthem_003982870 | Insys_Anthem_003982870 |
| Insys_Anthem_003982884 | Insys_Anthem_003982884 |
| Insys_Anthem_003982898 | Insys_Anthem_003982898 |
| Insys_Anthem_003982899 | Insys_Anthem_003982899 |
| Insys_Anthem_003982904 | Insys_Anthem_003982904 |
| Insys_Anthem_003982913 | Insys_Anthem_003982913 |
| Insys_Anthem_003982918 | Insys_Anthem_003982918 |
| Insys_Anthem_003982928 | Insys_Anthem_003982928 |
| Insys_Anthem_003982934 | Insys_Anthem_003982934 |
| Insys_Anthem_003982957 | Insys_Anthem_003982957 |
| Insys_Anthem_003982962 | Insys_Anthem_003982962 |
| Insys_Anthem_003982966 | Insys_Anthem_003982966 |
| Insys_Anthem_003982974 | Insys_Anthem_003982974 |
| Insys_Anthem_003982980 | Insys_Anthem_003982980 |
| Insys_Anthem_003982984 | Insys_Anthem_003982984 |
| Insys_Anthem_003982987 | Insys_Anthem_003982987 |
| Insys_Anthem_003983005 | Insys_Anthem_003983005 |
| Insys_Anthem_003983011 | Insys_Anthem_003983011 |
| Insys_Anthem_003983012 | Insys_Anthem_003983012 |
| Insys_Anthem_003983018 | Insys_Anthem_003983018 |
| Insys_Anthem_003983034 | Insys_Anthem_003983034 |
| Insys_Anthem_003983036 | Insys_Anthem_003983036 |
| Insys_Anthem_003983046 | Insys_Anthem_003983046 |
| Insys_Anthem_003983052 | Insys_Anthem_003983052 |
| Insys_Anthem_003983062 | Insys_Anthem_003983062 |
| Insys_Anthem_003983063 | Insys_Anthem_003983063 |
| Insys_Anthem_003983069 | Insys_Anthem_003983069 |
| Insys_Anthem_003983076 | Insys_Anthem_003983076 |
| Insys_Anthem_003983118 | Insys_Anthem_003983118 |
| Insys_Anthem_003983125 | Insys_Anthem_003983125 |
| Insys_Anthem_003983148 | Insys_Anthem_003983148 |
| Insys_Anthem_003983168 | Insys_Anthem_003983168 |
| Insys_Anthem_003983184 | Insys_Anthem_003983184 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003983188 | Insys_Anthem_003983188 |
| Insys_Anthem_003983192 | Insys_Anthem_003983192 |
| Insys_Anthem_003983202 | Insys_Anthem_003983202 |
| Insys_Anthem_003983240 | Insys_Anthem_003983240 |
| Insys_Anthem_003983255 | Insys_Anthem_003983255 |
| Insys_Anthem_003983287 | Insys_Anthem_003983287 |
| Insys_Anthem_003983294 | Insys_Anthem_003983294 |
| Insys_Anthem_003983302 | Insys_Anthem_003983302 |
| Insys_Anthem_003983308 | Insys_Anthem_003983308 |
| Insys_Anthem_003983314 | Insys_Anthem_003983314 |
| Insys_Anthem_003983320 | Insys_Anthem_003983320 |
| Insys_Anthem_003983368 | Insys_Anthem_003983368 |
| Insys_Anthem_003983377 | Insys_Anthem_003983377 |
| Insys_Anthem_003983380 | Insys_Anthem_003983380 |
| Insys_Anthem_003983381 | Insys_Anthem_003983381 |
| Insys_Anthem_003983434 | Insys_Anthem_003983434 |
| Insys_Anthem_003983445 | Insys_Anthem_003983445 |
| Insys_Anthem_003983451 | Insys_Anthem_003983451 |
| Insys_Anthem_003983541 | Insys_Anthem_003983544 |
| Insys_Anthem_003984010 | Insys_Anthem_003984013 |
| Insys_Anthem_003984572 | Insys_Anthem_003984575 |
| Insys_Anthem_003985726 | Insys_Anthem_003985728 |
| Insys_Anthem_003985869 | Insys_Anthem_003985873 |
| Insys_Anthem_003985906 | Insys_Anthem_003985907 |
| Insys_Anthem_003986339 | Insys_Anthem_003986339 |
| Insys_Anthem_003986341 | Insys_Anthem_003986345 |
| Insys_Anthem_003986350 | Insys_Anthem_003986354 |
| Insys_Anthem_003987075 | Insys_Anthem_003987135 |
| Insys_Anthem_003987136 | Insys_Anthem_003987197 |
| Insys_Anthem_003987198 | Insys_Anthem_003987258 |
| Insys_Anthem_003987415 | Insys_Anthem_003987448 |
| Insys_Anthem_003987547 | Insys_Anthem_003987653 |
| Insys_Anthem_003987675 | Insys_Anthem_003988350 |
| Insys_Anthem_003988688 | Insys_Anthem_003988755 |
| Insys_Anthem_003988756 | Insys_Anthem_003988994 |
| Insys_Anthem_003989220 | Insys_Anthem_003989239 |
| Insys_Anthem_003989246 | Insys_Anthem_003990931 |
| Insys_Anthem_003990932 | Insys_Anthem_003991761 |
| Insys_Anthem_003991857 | Insys_Anthem_003991887 |
| Insys_Anthem_003991898 | Insys_Anthem_003991928 |
| Insys_Anthem_003992166 | Insys_Anthem_003992185 |
| Insys_Anthem_003992336 | Insys_Anthem_003992336 |
| Insys_Anthem_003992716 | Insys_Anthem_003992733 |
| Insys_Anthem_003992734 | Insys_Anthem_003992757 |
| Insys_Anthem_003992845 | Insys_Anthem_003992871 |
| Insys_Anthem_003992909 | Insys_Anthem_003992935 |
| Insys_Anthem_003993174 | Insys_Anthem_003993205 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_003993326 | Insys_Anthem_003993392 |
| Insys_Anthem_003993492 | Insys_Anthem_003993494 |
| Insys_Anthem_003993960 | Insys_Anthem_003993969 |
| Insys_Anthem_003994116 | Insys_Anthem_003994140 |
| Insys_Anthem_003994146 | Insys_Anthem_003994170 |
| Insys_Anthem_003994172 | Insys_Anthem_003994174 |
| Insys_Anthem_003995304 | Insys_Anthem_003995355 |
| Insys_Anthem_003996186 | Insys_Anthem_003996482 |
| Insys_Anthem_003996483 | Insys_Anthem_003996602 |
| Insys_Anthem_003996603 | Insys_Anthem_003996873 |
| Insys_Anthem_003997429 | Insys_Anthem_003997449 |
| Insys_Anthem_003997577 | Insys_Anthem_003997589 |
| Insys_Anthem_003997610 | Insys_Anthem_003997662 |
| Insys_Anthem_003997688 | Insys_Anthem_003997740 |
| Insys_Anthem_003998665 | Insys_Anthem_003998728 |
| Insys_Anthem_003998729 | Insys_Anthem_003998765 |
| Insys_Anthem_003998891 | Insys_Anthem_003998954 |
| Insys_Anthem_003999924 | Insys_Anthem_003999924 |
| Insys_Anthem_004000312 | Insys_Anthem_004000323 |
| Insys_Anthem_004000484 | Insys_Anthem_004000522 |
| Insys_Anthem_004000523 | Insys_Anthem_004000569 |
| Insys_Anthem_004001167 | Insys_Anthem_004001937 |
| Insys_Anthem_004002329 | Insys_Anthem_004002330 |
| Insys_Anthem_004002342 | Insys_Anthem_004002348 |
| Insys_Anthem_004002349 | Insys_Anthem_004002355 |
| Insys_Anthem_004002359 | Insys_Anthem_004002364 |
| Insys_Anthem_004002365 | Insys_Anthem_004002371 |
| Insys_Anthem_004002474 | Insys_Anthem_004002559 |
| Insys_Anthem_004002852 | Insys_Anthem_004002862 |
| Insys_Anthem_004003213 | Insys_Anthem_004003232 |
| Insys_Anthem_004003375 | Insys_Anthem_004003659 |
| Insys_Anthem_004003927 | Insys_Anthem_004003967 |
| Insys_Anthem_004006085 | Insys_Anthem_004006920 |
| Insys_Anthem_004008690 | Insys_Anthem_004009107 |
| Insys_Anthem_004010140 | Insys_Anthem_004010161 |
| Insys_Anthem_004012238 | Insys_Anthem_004012244 |
| Insys_Anthem_004012545 | Insys_Anthem_004012551 |
| Insys_Anthem_004012555 | Insys_Anthem_004012561 |
| Insys_Anthem_004013249 | Insys_Anthem_004013250 |
| Insys_Anthem_004013988 | Insys_Anthem_004013991 |
| Insys_Anthem_004014028 | Insys_Anthem_004014031 |
| Insys_Anthem_004014032 | Insys_Anthem_004014035 |
| Insys_Anthem_004014084 | Insys_Anthem_004014088 |
| Insys_Anthem_004014089 | Insys_Anthem_004014094 |
| Insys_Anthem_004014257 | Insys_Anthem_004014262 |
| Insys_Anthem_004014274 | Insys_Anthem_004014279 |
| Insys_Anthem_004014343 | Insys_Anthem_004014349 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004014350 | Insys_Anthem_004014356 |
| Insys_Anthem_004014399 | Insys_Anthem_004014405 |
| Insys_Anthem_004014406 | Insys_Anthem_004014446 |
| Insys_Anthem_004014447 | Insys_Anthem_004014454 |
| Insys_Anthem_004014579 | Insys_Anthem_004014632 |
| Insys_Anthem_004015037 | Insys_Anthem_004015040 |
| Insys_Anthem_004015166 | Insys_Anthem_004015186 |
| Insys_Anthem_004015616 | Insys_Anthem_004015659 |
| Insys_Anthem_004015843 | Insys_Anthem_004015853 |
| Insys_Anthem_004016657 | Insys_Anthem_004016677 |
| Insys_Anthem_004016751 | Insys_Anthem_004016771 |
| Insys_Anthem_004016820 | Insys_Anthem_004016831 |
| Insys_Anthem_004016832 | Insys_Anthem_004016972 |
| Insys_Anthem_004016973 | Insys_Anthem_004017134 |
| Insys_Anthem_004017135 | Insys_Anthem_004017142 |
| Insys_Anthem_004017143 | Insys_Anthem_004017155 |
| Insys_Anthem_004017156 | Insys_Anthem_004017163 |
| Insys_Anthem_004017164 | Insys_Anthem_004017306 |
| Insys_Anthem_004017307 | Insys_Anthem_004017317 |
| Insys_Anthem_004017318 | Insys_Anthem_004017333 |
| Insys_Anthem_004018021 | Insys_Anthem_004018036 |
| Insys_Anthem_004018974 | Insys_Anthem_004018997 |
| Insys_Anthem_004019215 | Insys_Anthem_004019226 |
| Insys_Anthem_004019261 | Insys_Anthem_004019320 |
| Insys_Anthem_004019353 | Insys_Anthem_004019483 |
| Insys_Anthem_004019484 | Insys_Anthem_004019615 |
| Insys_Anthem_004019621 | Insys_Anthem_004019751 |
| Insys_Anthem_004019752 | Insys_Anthem_004019883 |
| Insys_Anthem_004019889 | Insys_Anthem_004020019 |
| Insys_Anthem_004020020 | Insys_Anthem_004020151 |
| Insys_Anthem_004020157 | Insys_Anthem_004020287 |
| Insys_Anthem_004020288 | Insys_Anthem_004020419 |
| Insys_Anthem_004020452 | Insys_Anthem_004020459 |
| Insys_Anthem_004020572 | Insys_Anthem_004020588 |
| Insys_Anthem_004020856 | Insys_Anthem_004020860 |
| Insys_Anthem_004020863 | Insys_Anthem_004020867 |
| Insys_Anthem_004021150 | Insys_Anthem_004021192 |
| Insys_Anthem_004021417 | Insys_Anthem_004021419 |
| Insys_Anthem_004021420 | Insys_Anthem_004021422 |
| Insys_Anthem_004021779 | Insys_Anthem_004021791 |
| Insys_Anthem_004022733 | Insys_Anthem_004022884 |
| Insys_Anthem_004024125 | Insys_Anthem_004024142 |
| Insys_Anthem_004024143 | Insys_Anthem_004024163 |
| Insys_Anthem_004024164 | Insys_Anthem_004024182 |
| Insys_Anthem_004024183 | Insys_Anthem_004024204 |
| Insys_Anthem_004024205 | Insys_Anthem_004024215 |
| Insys_Anthem_004024216 | Insys_Anthem_004024238 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004024239 | Insys_Anthem_004024250 |
| Insys_Anthem_004024251 | Insys_Anthem_004024268 |
| Insys_Anthem_004024269 | Insys_Anthem_004024281 |
| Insys_Anthem_004024497 | Insys_Anthem_004025011 |
| Insys_Anthem_004025790 | Insys_Anthem_004026857 |
| Insys_Anthem_004026858 | Insys_Anthem_004026916 |
| Insys_Anthem_004026917 | Insys_Anthem_004026955 |
| Insys_Anthem_004027141 | Insys_Anthem_004027157 |
| Insys_Anthem_004027158 | Insys_Anthem_004027181 |
| Insys_Anthem_004027406 | Insys_Anthem_004027432 |
| Insys_Anthem_004027433 | Insys_Anthem_004027686 |
| Insys_Anthem_004027867 | Insys_Anthem_004027962 |
| Insys_Anthem_004028198 | Insys_Anthem_004028236 |
| Insys_Anthem_004028237 | Insys_Anthem_004028283 |
| Insys_Anthem_004028288 | Insys_Anthem_004028400 |
| Insys_Anthem_004028518 | Insys_Anthem_004028521 |
| Insys_Anthem_004029131 | Insys_Anthem_004031104 |
| Insys_Anthem_004031115 | Insys_Anthem_004031203 |
| Insys_Anthem_004031206 | Insys_Anthem_004031244 |
| Insys_Anthem_004031287 | Insys_Anthem_004031305 |
| Insys_Anthem_004031415 | Insys_Anthem_004031696 |
| Insys_Anthem_004032233 | Insys_Anthem_004032306 |
| Insys_Anthem_004032329 | Insys_Anthem_004032369 |
| Insys_Anthem_004032378 | Insys_Anthem_004033448 |
| Insys_Anthem_004033582 | Insys_Anthem_004033618 |
| Insys_Anthem_004033681 | Insys_Anthem_004033727 |
| Insys_Anthem_004033728 | Insys_Anthem_004033770 |
| Insys_Anthem_004033822 | Insys_Anthem_004033870 |
| Insys_Anthem_004033871 | Insys_Anthem_004033906 |
| Insys_Anthem_004033971 | Insys_Anthem_004034047 |
| Insys_Anthem_004034062 | Insys_Anthem_004035094 |
| Insys_Anthem_004035158 | Insys_Anthem_004036297 |
| Insys_Anthem_004036313 | Insys_Anthem_004036377 |
| Insys_Anthem_004036531 | Insys_Anthem_004036822 |
| Insys_Anthem_004036824 | Insys_Anthem_004037395 |
| Insys_Anthem_004037420 | Insys_Anthem_004037492 |
| Insys_Anthem_004037496 | Insys_Anthem_004037508 |
| Insys_Anthem_004037511 | Insys_Anthem_004037583 |
| Insys_Anthem_004037588 | Insys_Anthem_004037604 |
| Insys_Anthem_004037610 | Insys_Anthem_004037624 |
| Insys_Anthem_004037774 | Insys_Anthem_004037805 |
| Insys_Anthem_004037933 | Insys_Anthem_004038134 |
| Insys_Anthem_004038369 | Insys_Anthem_004038435 |
| Insys_Anthem_004038441 | Insys_Anthem_004038479 |
| Insys_Anthem_004038480 | Insys_Anthem_004038492 |
| Insys_Anthem_004038547 | Insys_Anthem_004038551 |
| Insys_Anthem_004040224 | Insys_Anthem_004040238 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004040897 | Insys_Anthem_004040917 |
| Insys_Anthem_004042676 | Insys_Anthem_004042676 |
| Insys_Anthem_004042863 | Insys_Anthem_004042863 |
| Insys_Anthem_004042864 | Insys_Anthem_004042865 |
| Insys_Anthem_004042929 | Insys_Anthem_004042961 |
| Insys_Anthem_004042962 | Insys_Anthem_004042982 |
| Insys_Anthem_004042983 | Insys_Anthem_004042990 |
| Insys_Anthem_004043018 | Insys_Anthem_004043030 |
| Insys_Anthem_004043055 | Insys_Anthem_004043071 |
| Insys_Anthem_004043072 | Insys_Anthem_004043092 |
| Insys_Anthem_004043120 | Insys_Anthem_004043124 |
| Insys_Anthem_004043125 | Insys_Anthem_004043137 |
| Insys_Anthem_004043154 | Insys_Anthem_004043284 |
| Insys_Anthem_004043320 | Insys_Anthem_004043331 |
| Insys_Anthem_004043332 | Insys_Anthem_004043339 |
| Insys_Anthem_004043340 | Insys_Anthem_004043444 |
| Insys_Anthem_004043445 | Insys_Anthem_004043480 |
| Insys_Anthem_004043481 | Insys_Anthem_004043675 |
| Insys_Anthem_004043676 | Insys_Anthem_004043691 |
| Insys_Anthem_004043692 | Insys_Anthem_004043766 |
| Insys_Anthem_004043780 | Insys_Anthem_004043800 |
| Insys_Anthem_004043801 | Insys_Anthem_004043854 |
| Insys_Anthem_004043855 | Insys_Anthem_004043875 |
| Insys_Anthem_004043876 | Insys_Anthem_004043926 |
| Insys_Anthem_004043939 | Insys_Anthem_004043960 |
| Insys_Anthem_004043985 | Insys_Anthem_004044006 |
| Insys_Anthem_004044009 | Insys_Anthem_004044094 |
| Insys_Anthem_004044095 | Insys_Anthem_004044110 |
| Insys_Anthem_004044117 | Insys_Anthem_004044127 |
| Insys_Anthem_004044128 | Insys_Anthem_004044211 |
| Insys_Anthem_004044212 | Insys_Anthem_004044239 |
| Insys_Anthem_004044240 | Insys_Anthem_004044343 |
| Insys_Anthem_004044344 | Insys_Anthem_004044375 |
| Insys_Anthem_004044391 | Insys_Anthem_004044411 |
| Insys_Anthem_004044597 | Insys_Anthem_004044639 |
| Insys_Anthem_004044640 | Insys_Anthem_004044671 |
| Insys_Anthem_004044699 | Insys_Anthem_004044720 |
| Insys_Anthem_004044721 | Insys_Anthem_004044730 |
| Insys_Anthem_004044962 | Insys_Anthem_004044995 |
| Insys_Anthem_004044996 | Insys_Anthem_004045006 |
| Insys_Anthem_004045145 | Insys_Anthem_004045232 |
| Insys_Anthem_004045305 | Insys_Anthem_004045409 |
| Insys_Anthem_004045410 | Insys_Anthem_004045471 |
| Insys_Anthem_004045472 | Insys_Anthem_004045569 |
| Insys_Anthem_004045577 | Insys_Anthem_004045587 |
| Insys_Anthem_004045588 | Insys_Anthem_004045611 |
| Insys_Anthem_004045612 | Insys_Anthem_004045630 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004045684 | Insys_Anthem_004045727 |
| Insys_Anthem_004045728 | Insys_Anthem_004045738 |
| Insys_Anthem_004045748 | Insys_Anthem_004045792 |
| Insys_Anthem_004045793 | Insys_Anthem_004045796 |
| Insys_Anthem_004045810 | Insys_Anthem_004045835 |
| Insys_Anthem_004045836 | Insys_Anthem_004045895 |
| Insys_Anthem_004045911 | Insys_Anthem_004045929 |
| Insys_Anthem_004045930 | Insys_Anthem_004045948 |
| Insys_Anthem_004045949 | Insys_Anthem_004045957 |
| Insys_Anthem_004045958 | Insys_Anthem_004045976 |
| Insys_Anthem_004045977 | Insys_Anthem_004046015 |
| Insys_Anthem_004046016 | Insys_Anthem_004046030 |
| Insys_Anthem_004046031 | Insys_Anthem_004046067 |
| Insys_Anthem_004046068 | Insys_Anthem_004046074 |
| Insys_Anthem_004046075 | Insys_Anthem_004046080 |
| Insys_Anthem_004046081 | Insys_Anthem_004046185 |
| Insys_Anthem_004046186 | Insys_Anthem_004046206 |
| Insys_Anthem_004046207 | Insys_Anthem_004046228 |
| Insys_Anthem_004046229 | Insys_Anthem_004046247 |
| Insys_Anthem_004046248 | Insys_Anthem_004046387 |
| Insys_Anthem_004046388 | Insys_Anthem_004046483 |
| Insys_Anthem_004046484 | Insys_Anthem_004046521 |
| Insys_Anthem_004046522 | Insys_Anthem_004046589 |
| Insys_Anthem_004046617 | Insys_Anthem_004046632 |
| Insys_Anthem_004046647 | Insys_Anthem_004046801 |
| Insys_Anthem_004046828 | Insys_Anthem_004046835 |
| Insys_Anthem_004046875 | Insys_Anthem_004046903 |
| Insys_Anthem_004046904 | Insys_Anthem_004047024 |
| Insys_Anthem_004047025 | Insys_Anthem_004047034 |
| Insys_Anthem_004047035 | Insys_Anthem_004047113 |
| Insys_Anthem_004047114 | Insys_Anthem_004047117 |
| Insys_Anthem_004047118 | Insys_Anthem_004047134 |
| Insys_Anthem_004047135 | Insys_Anthem_004047153 |
| Insys_Anthem_004047154 | Insys_Anthem_004047159 |
| Insys_Anthem_004047160 | Insys_Anthem_004047162 |
| Insys_Anthem_004047163 | Insys_Anthem_004047169 |
| Insys_Anthem_004047170 | Insys_Anthem_004047452 |
| Insys_Anthem_004047453 | Insys_Anthem_004047482 |
| Insys_Anthem_004047483 | Insys_Anthem_004047513 |
| Insys_Anthem_004047514 | Insys_Anthem_004047520 |
| Insys_Anthem_004047521 | Insys_Anthem_004047565 |
| Insys_Anthem_004047566 | Insys_Anthem_004047674 |
| Insys_Anthem_004047675 | Insys_Anthem_004047712 |
| Insys_Anthem_004047713 | Insys_Anthem_004047719 |
| Insys_Anthem_004047720 | Insys_Anthem_004047734 |
| Insys_Anthem_004047735 | Insys_Anthem_004047743 |
| Insys_Anthem_004047744 | Insys_Anthem_004047749 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004047750 | Insys_Anthem_004047762 |
| Insys_Anthem_004047763 | Insys_Anthem_004047778 |
| Insys_Anthem_004047779 | Insys_Anthem_004047808 |
| Insys_Anthem_004047809 | Insys_Anthem_004047820 |
| Insys_Anthem_004047821 | Insys_Anthem_004047841 |
| Insys_Anthem_004047842 | Insys_Anthem_004047849 |
| Insys_Anthem_004047850 | Insys_Anthem_004047855 |
| Insys_Anthem_004047856 | Insys_Anthem_004047873 |
| Insys_Anthem_004047874 | Insys_Anthem_004047931 |
| Insys_Anthem_004047932 | Insys_Anthem_004047933 |
| Insys_Anthem_004047934 | Insys_Anthem_004047940 |
| Insys_Anthem_004047972 | Insys_Anthem_004047983 |
| Insys_Anthem_004049025 | Insys_Anthem_004050341 |
| Insys_Anthem_004050826 | Insys_Anthem_004050832 |
| Insys_Anthem_004050931 | Insys_Anthem_004053682 |
| Insys_Anthem_004054894 | Insys_Anthem_004055964 |
| Insys_Anthem_004055974 | Insys_Anthem_004057044 |
| Insys_Anthem_004057054 | Insys_Anthem_004057179 |
| Insys_Anthem_004057180 | Insys_Anthem_004057481 |
| Insys_Anthem_004057494 | Insys_Anthem_004058584 |
| Insys_Anthem_004058893 | Insys_Anthem_004058981 |
| Insys_Anthem_004059897 | Insys_Anthem_004059932 |
| Insys_Anthem_004060160 | Insys_Anthem_004060160 |
| Insys_Anthem_004060165 | Insys_Anthem_004060165 |
| Insys_Anthem_004060930 | Insys_Anthem_004060937 |
| Insys_Anthem_004062201 | Insys_Anthem_004062224 |
| Insys_Anthem_004062746 | Insys_Anthem_004063503 |
| Insys_Anthem_004063856 | Insys_Anthem_004068458 |
| Insys_Anthem_004068504 | Insys_Anthem_004068526 |
| Insys_Anthem_004068843 | Insys_Anthem_004068889 |
| Insys_Anthem_004071075 | Insys_Anthem_004071081 |
| Insys_Anthem_004071084 | Insys_Anthem_004071090 |
| Insys_Anthem_004071216 | Insys_Anthem_004071252 |
| Insys_Anthem_004071585 | Insys_Anthem_004071592 |
| Insys_Anthem_004072768 | Insys_Anthem_004072774 |
| Insys_Anthem_004073070 | Insys_Anthem_004073108 |
| Insys_Anthem_004073109 | Insys_Anthem_004073155 |
| Insys_Anthem_004073173 | Insys_Anthem_004073208 |
| Insys_Anthem_004073599 | Insys_Anthem_004073628 |
| Insys_Anthem_004073675 | Insys_Anthem_004078743 |
| Insys_Anthem_004079801 | Insys_Anthem_004079801 |
| Insys_Anthem_004079812 | Insys_Anthem_004079816 |
| Insys_Anthem_004080182 | Insys_Anthem_004080222 |
| Insys_Anthem_004080223 | Insys_Anthem_004080266 |
| Insys_Anthem_004080267 | Insys_Anthem_004080283 |
| Insys_Anthem_004080297 | Insys_Anthem_004080341 |
| Insys_Anthem_004080342 | Insys_Anthem_004080382 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004080865 | Insys_Anthem_004080880 |
| Insys_Anthem_004081254 | Insys_Anthem_004081255 |
| Insys_Anthem_004081393 | Insys_Anthem_004081396 |
| Insys_Anthem_004081400 | Insys_Anthem_004081422 |
| Insys_Anthem_004081479 | Insys_Anthem_004081502 |
| Insys_Anthem_004081736 | Insys_Anthem_004081777 |
| Insys_Anthem_004081952 | Insys_Anthem_004081964 |
| Insys_Anthem_004081967 | Insys_Anthem_004081986 |
| Insys_Anthem_004081987 | Insys_Anthem_004082008 |
| Insys_Anthem_004082987 | Insys_Anthem_004082988 |
| Insys_Anthem_004082989 | Insys_Anthem_004082992 |
| Insys_Anthem_004083586 | Insys_Anthem_004086720 |
| Insys_Anthem_004086721 | Insys_Anthem_004086730 |
| Insys_Anthem_004087644 | Insys_Anthem_004087648 |
| Insys_Anthem_004087661 | Insys_Anthem_004087661 |
| Insys_Anthem_004088476 | Insys_Anthem_004088477 |
| Insys_Anthem_004088879 | Insys_Anthem_004088905 |
| Insys_Anthem_004088968 | Insys_Anthem_004088994 |
| Insys_Anthem_004089005 | Insys_Anthem_004089005 |
| Insys_Anthem_004089145 | Insys_Anthem_004089145 |
| Insys_Anthem_004089436 | Insys_Anthem_004089437 |
| Insys_Anthem_004089746 | Insys_Anthem_004089746 |
| Insys_Anthem_004090839 | Insys_Anthem_004090855 |
| Insys_Anthem_004091838 | Insys_Anthem_004091864 |
| Insys_Anthem_004092027 | Insys_Anthem_004092028 |
| Insys_Anthem_004093089 | Insys_Anthem_004093091 |
| Insys_Anthem_004093157 | Insys_Anthem_004093159 |
| Insys_Anthem_004093167 | Insys_Anthem_004093171 |
| Insys_Anthem_004093173 | Insys_Anthem_004093177 |
| Insys_Anthem_004093179 | Insys_Anthem_004093183 |
| Insys_Anthem_004094174 | Insys_Anthem_004094174 |
| Insys_Anthem_004095168 | Insys_Anthem_004095169 |
| Insys_Anthem_004095424 | Insys_Anthem_004095424 |
| Insys_Anthem_004095553 | Insys_Anthem_004095553 |
| Insys_Anthem_004095744 | Insys_Anthem_004095772 |
| Insys_Anthem_004096801 | Insys_Anthem_004096803 |
| Insys_Anthem_004096871 | Insys_Anthem_004096872 |
| Insys_Anthem_004097191 | Insys_Anthem_004097192 |
| Insys_Anthem_004097203 | Insys_Anthem_004097229 |
| Insys_Anthem_004097598 | Insys_Anthem_004097601 |
| Insys_Anthem_004097946 | Insys_Anthem_004097963 |
| Insys_Anthem_004098051 | Insys_Anthem_004098066 |
| Insys_Anthem_004098083 | Insys_Anthem_004098083 |
| Insys_Anthem_004098084 | Insys_Anthem_004098084 |
| Insys_Anthem_004098085 | Insys_Anthem_004098085 |
| Insys_Anthem_004098086 | Insys_Anthem_004098086 |
| Insys_Anthem_004098087 | Insys_Anthem_004098087 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004098088 | Insys_Anthem_004098088 |
| Insys_Anthem_004098089 | Insys_Anthem_004098089 |
| Insys_Anthem_004098090 | Insys_Anthem_004098090 |
| Insys_Anthem_004099502 | Insys_Anthem_004099503 |
| Insys_Anthem_004099945 | Insys_Anthem_004099945 |
| Insys_Anthem_004099951 | Insys_Anthem_004099951 |
| Insys_Anthem_004100181 | Insys_Anthem_004100188 |
| Insys_Anthem_004100743 | Insys_Anthem_004100743 |
| Insys_Anthem_004100875 | Insys_Anthem_004100875 |
| Insys_Anthem_004100890 | Insys_Anthem_004100890 |
| Insys_Anthem_004101258 | Insys_Anthem_004101263 |
| Insys_Anthem_004101589 | Insys_Anthem_004101592 |
| Insys_Anthem_004101885 | Insys_Anthem_004101888 |
| Insys_Anthem_004101922 | Insys_Anthem_004102014 |
| Insys_Anthem_004102043 | Insys_Anthem_004102049 |
| Insys_Anthem_004102065 | Insys_Anthem_004102157 |
| Insys_Anthem_004102614 | Insys_Anthem_004102629 |
| Insys_Anthem_004102958 | Insys_Anthem_004103009 |
| Insys_Anthem_004103131 | Insys_Anthem_004103267 |
| Insys_Anthem_004103420 | Insys_Anthem_004103423 |
| Insys_Anthem_004103429 | Insys_Anthem_004103431 |
| Insys_Anthem_004103438 | Insys_Anthem_004103452 |
| Insys_Anthem_004103567 | Insys_Anthem_004103571 |
| Insys_Anthem_004103606 | Insys_Anthem_004103617 |
| Insys_Anthem_004103619 | Insys_Anthem_004103625 |
| Insys_Anthem_004103628 | Insys_Anthem_004103629 |
| Insys_Anthem_004103690 | Insys_Anthem_004103694 |
| Insys_Anthem_004103901 | Insys_Anthem_004103905 |
| Insys_Anthem_004103955 | Insys_Anthem_004103961 |
| Insys_Anthem_004103969 | Insys_Anthem_004103969 |
| Insys_Anthem_004103971 | Insys_Anthem_004103979 |
| Insys_Anthem_004104038 | Insys_Anthem_004104038 |
| Insys_Anthem_004104121 | Insys_Anthem_004104127 |
| Insys_Anthem_004104337 | Insys_Anthem_004104338 |
| Insys_Anthem_004104564 | Insys_Anthem_004104568 |
| Insys_Anthem_004104591 | Insys_Anthem_004104592 |
| Insys_Anthem_004104593 | Insys_Anthem_004104594 |
| Insys_Anthem_004104608 | Insys_Anthem_004104608 |
| Insys_Anthem_004105240 | Insys_Anthem_004105240 |
| Insys_Anthem_004106732 | Insys_Anthem_004106738 |
| Insys_Anthem_004106739 | Insys_Anthem_004106742 |
| Insys_Anthem_004106743 | Insys_Anthem_004106745 |
| Insys_Anthem_004106763 | Insys_Anthem_004106764 |
| Insys_Anthem_004107054 | Insys_Anthem_004107056 |
| Insys_Anthem_004107058 | Insys_Anthem_004107060 |
| Insys_Anthem_004107152 | Insys_Anthem_004107188 |
| Insys_Anthem_004107201 | Insys_Anthem_004107211 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004107225 | Insys_Anthem_004107235 |
| Insys_Anthem_004107322 | Insys_Anthem_004107324 |
| Insys_Anthem_004107597 | Insys_Anthem_004107602 |
| Insys_Anthem_004107645 | Insys_Anthem_004107646 |
| Insys_Anthem_004107843 | Insys_Anthem_004107863 |
| Insys_Anthem_004108328 | Insys_Anthem_004108328 |
| Insys_Anthem_004108334 | Insys_Anthem_004108334 |
| Insys_Anthem_004108363 | Insys_Anthem_004108363 |
| Insys_Anthem_004108489 | Insys_Anthem_004108495 |
| Insys_Anthem_004108560 | Insys_Anthem_004108566 |
| Insys_Anthem_004108622 | Insys_Anthem_004108622 |
| Insys_Anthem_004108623 | Insys_Anthem_004108623 |
| Insys_Anthem_004109315 | Insys_Anthem_004109316 |
| Insys_Anthem_004109317 | Insys_Anthem_004109318 |
| Insys_Anthem_004109368 | Insys_Anthem_004109371 |
| Insys_Anthem_004111892 | Insys_Anthem_004111899 |
| Insys_Anthem_004121509 | Insys_Anthem_004121513 |
| Insys_Anthem_004121776 | Insys_Anthem_004121781 |
| Insys_Anthem_004122549 | Insys_Anthem_004122550 |
| Insys_Anthem_004124363 | Insys_Anthem_004124364 |
| Insys_Anthem_004124479 | Insys_Anthem_004124490 |
| Insys_Anthem_004124492 | Insys_Anthem_004124505 |
| Insys_Anthem_004124681 | Insys_Anthem_004124681 |
| Insys_Anthem_004124682 | Insys_Anthem_004124682 |
| Insys_Anthem_004124821 | Insys_Anthem_004124823 |
| Insys_Anthem_004124905 | Insys_Anthem_004124996 |
| Insys_Anthem_004125010 | Insys_Anthem_004125051 |
| Insys_Anthem_004125088 | Insys_Anthem_004125129 |
| Insys_Anthem_004125204 | Insys_Anthem_004125204 |
| Insys_Anthem_004125252 | Insys_Anthem_004125252 |
| Insys_Anthem_004125253 | Insys_Anthem_004125253 |
| Insys_Anthem_004125406 | Insys_Anthem_004125406 |
| Insys_Anthem_004125443 | Insys_Anthem_004125443 |
| Insys_Anthem_004125470 | Insys_Anthem_004125470 |
| Insys_Anthem_004125474 | Insys_Anthem_004125474 |
| Insys_Anthem_004125488 | Insys_Anthem_004125488 |
| Insys_Anthem_004125490 | Insys_Anthem_004125490 |
| Insys_Anthem_004125498 | Insys_Anthem_004125498 |
| Insys_Anthem_004125619 | Insys_Anthem_004125619 |
| Insys_Anthem_004125620 | Insys_Anthem_004125620 |
| Insys_Anthem_004125621 | Insys_Anthem_004125621 |
| Insys_Anthem_004125709 | Insys_Anthem_004125710 |
| Insys_Anthem_004125711 | Insys_Anthem_004125711 |
| Insys_Anthem_004125717 | Insys_Anthem_004125717 |
| Insys_Anthem_004125718 | Insys_Anthem_004125718 |
| Insys_Anthem_004125719 | Insys_Anthem_004125719 |
| Insys_Anthem_004125732 | Insys_Anthem_004125732 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004125900 | Insys_Anthem_004125941 |
| Insys_Anthem_004125964 | Insys_Anthem_004125965 |
| Insys_Anthem_004125976 | Insys_Anthem_004125977 |
| Insys_Anthem_004126009 | Insys_Anthem_004126009 |
| Insys_Anthem_004126011 | Insys_Anthem_004126011 |
| Insys_Anthem_004126097 | Insys_Anthem_004126099 |
| Insys_Anthem_004126136 | Insys_Anthem_004126139 |
| Insys_Anthem_004126351 | Insys_Anthem_004126351 |
| Insys_Anthem_004126601 | Insys_Anthem_004126601 |
| Insys_Anthem_004126603 | Insys_Anthem_004126603 |
| Insys_Anthem_004126609 | Insys_Anthem_004126609 |
| Insys_Anthem_004126611 | Insys_Anthem_004126611 |
| Insys_Anthem_004126613 | Insys_Anthem_004126613 |
| Insys_Anthem_004126615 | Insys_Anthem_004126615 |
| Insys_Anthem_004126617 | Insys_Anthem_004126617 |
| Insys_Anthem_004126619 | Insys_Anthem_004126619 |
| Insys_Anthem_004126621 | Insys_Anthem_004126621 |
| Insys_Anthem_004126623 | Insys_Anthem_004126623 |
| Insys_Anthem_004126625 | Insys_Anthem_004126625 |
| Insys_Anthem_004126627 | Insys_Anthem_004126627 |
| Insys_Anthem_004126631 | Insys_Anthem_004126631 |
| Insys_Anthem_004126635 | Insys_Anthem_004126635 |
| Insys_Anthem_004126639 | Insys_Anthem_004126639 |
| Insys_Anthem_004126645 | Insys_Anthem_004126645 |
| Insys_Anthem_004126647 | Insys_Anthem_004126647 |
| Insys_Anthem_004126649 | Insys_Anthem_004126649 |
| Insys_Anthem_004126651 | Insys_Anthem_004126651 |
| Insys_Anthem_004126653 | Insys_Anthem_004126653 |
| Insys_Anthem_004126655 | Insys_Anthem_004126655 |
| Insys_Anthem_004126657 | Insys_Anthem_004126657 |
| Insys_Anthem_004126659 | Insys_Anthem_004126659 |
| Insys_Anthem_004126661 | Insys_Anthem_004126661 |
| Insys_Anthem_004126663 | Insys_Anthem_004126663 |
| Insys_Anthem_004126669 | Insys_Anthem_004126669 |
| Insys_Anthem_004126671 | Insys_Anthem_004126671 |
| Insys_Anthem_004126674 | Insys_Anthem_004126674 |
| Insys_Anthem_004126676 | Insys_Anthem_004126676 |
| Insys_Anthem_004126678 | Insys_Anthem_004126678 |
| Insys_Anthem_004126680 | Insys_Anthem_004126680 |
| Insys_Anthem_004126682 | Insys_Anthem_004126682 |
| Insys_Anthem_004126684 | Insys_Anthem_004126684 |
| Insys_Anthem_004126690 | Insys_Anthem_004126690 |
| Insys_Anthem_004126692 | Insys_Anthem_004126692 |
| Insys_Anthem_004126694 | Insys_Anthem_004126694 |
| Insys_Anthem_004126696 | Insys_Anthem_004126696 |
| Insys_Anthem_004126698 | Insys_Anthem_004126698 |
| Insys_Anthem_004126703 | Insys_Anthem_004126703 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004126705 | Insys_Anthem_004126705 |
| Insys_Anthem_004126707 | Insys_Anthem_004126707 |
| Insys_Anthem_004126846 | Insys_Anthem_004126846 |
| Insys_Anthem_004126909 | Insys_Anthem_004126909 |
| Insys_Anthem_004126911 | Insys_Anthem_004126911 |
| Insys_Anthem_004126915 | Insys_Anthem_004126915 |
| Insys_Anthem_004126924 | Insys_Anthem_004126924 |
| Insys_Anthem_004126941 | Insys_Anthem_004126941 |
| Insys_Anthem_004126943 | Insys_Anthem_004126943 |
| Insys_Anthem_004126958 | Insys_Anthem_004126958 |
| Insys_Anthem_004126962 | Insys_Anthem_004126962 |
| Insys_Anthem_004126974 | Insys_Anthem_004126974 |
| Insys_Anthem_004127551 | Insys_Anthem_004127555 |
| Insys_Anthem_004127556 | Insys_Anthem_004127558 |
| Insys_Anthem_004128530 | Insys_Anthem_004128530 |
| Insys_Anthem_004128638 | Insys_Anthem_004128638 |
| Insys_Anthem_004128644 | Insys_Anthem_004128644 |
| Insys_Anthem_004128646 | Insys_Anthem_004128646 |
| Insys_Anthem_004128648 | Insys_Anthem_004128648 |
| Insys_Anthem_004128649 | Insys_Anthem_004128649 |
| Insys_Anthem_004128651 | Insys_Anthem_004128651 |
| Insys_Anthem_004128653 | Insys_Anthem_004128653 |
| Insys_Anthem_004128655 | Insys_Anthem_004128655 |
| Insys_Anthem_004128656 | Insys_Anthem_004128656 |
| Insys_Anthem_004128658 | Insys_Anthem_004128658 |
| Insys_Anthem_004128660 | Insys_Anthem_004128660 |
| Insys_Anthem_004128662 | Insys_Anthem_004128662 |
| Insys_Anthem_004128664 | Insys_Anthem_004128664 |
| Insys_Anthem_004128666 | Insys_Anthem_004128666 |
| Insys_Anthem_004128668 | Insys_Anthem_004128668 |
| Insys_Anthem_004128670 | Insys_Anthem_004128670 |
| Insys_Anthem_004128676 | Insys_Anthem_004128676 |
| Insys_Anthem_004128686 | Insys_Anthem_004128686 |
| Insys_Anthem_004128687 | Insys_Anthem_004128687 |
| Insys_Anthem_004128689 | Insys_Anthem_004128689 |
| Insys_Anthem_004128690 | Insys_Anthem_004128690 |
| Insys_Anthem_004128905 | Insys_Anthem_004128931 |
| Insys_Anthem_004130963 | Insys_Anthem_004130963 |
| Insys_Anthem_004131564 | Insys_Anthem_004131570 |
| Insys_Anthem_004131750 | Insys_Anthem_004131757 |
| Insys_Anthem_004132251 | Insys_Anthem_004132269 |
| Insys_Anthem_004132336 | Insys_Anthem_004132345 |
| Insys_Anthem_004132425 | Insys_Anthem_004132473 |
| Insys_Anthem_004132498 | Insys_Anthem_004132525 |
| Insys_Anthem_004133100 | Insys_Anthem_004133100 |
| Insys_Anthem_004133108 | Insys_Anthem_004133109 |
| Insys_Anthem_004133128 | Insys_Anthem_004133144 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004133537 | Insys_Anthem_004133542 |
| Insys_Anthem_004133652 | Insys_Anthem_004133657 |
| Insys_Anthem_004133934 | Insys_Anthem_004133936 |
| Insys_Anthem_004134363 | Insys_Anthem_004134363 |
| Insys_Anthem_004134454 | Insys_Anthem_004134455 |
| Insys_Anthem_004134456 | Insys_Anthem_004134456 |
| Insys_Anthem_004134460 | Insys_Anthem_004134462 |
| Insys_Anthem_004134463 | Insys_Anthem_004134463 |
| Insys_Anthem_004134484 | Insys_Anthem_004134484 |
| Insys_Anthem_004134494 | Insys_Anthem_004134494 |
| Insys_Anthem_004134575 | Insys_Anthem_004134599 |
| Insys_Anthem_004134667 | Insys_Anthem_004134667 |
| Insys_Anthem_004134690 | Insys_Anthem_004134690 |
| Insys_Anthem_004134695 | Insys_Anthem_004134695 |
| Insys_Anthem_004134706 | Insys_Anthem_004134706 |
| Insys_Anthem_004134765 | Insys_Anthem_004134765 |
| Insys_Anthem_004135590 | Insys_Anthem_004135606 |
| Insys_Anthem_004135607 | Insys_Anthem_004135611 |
| Insys_Anthem_004135612 | Insys_Anthem_004135615 |
| Insys_Anthem_004135616 | Insys_Anthem_004135629 |
| Insys_Anthem_004135630 | Insys_Anthem_004135645 |
| Insys_Anthem_004135646 | Insys_Anthem_004135657 |
| Insys_Anthem_004135658 | Insys_Anthem_004135668 |
| Insys_Anthem_004135669 | Insys_Anthem_004135677 |
| Insys_Anthem_004135678 | Insys_Anthem_004135683 |
| Insys_Anthem_004135684 | Insys_Anthem_004135692 |
| Insys_Anthem_004135693 | Insys_Anthem_004135694 |
| Insys_Anthem_004136239 | Insys_Anthem_004136239 |
| Insys_Anthem_004136323 | Insys_Anthem_004136324 |
| Insys_Anthem_004136482 | Insys_Anthem_004136568 |
| Insys_Anthem_004136569 | Insys_Anthem_004136655 |
| Insys_Anthem_004136656 | Insys_Anthem_004136742 |
| Insys_Anthem_004136743 | Insys_Anthem_004136830 |
| Insys_Anthem_004136831 | Insys_Anthem_004136918 |
| Insys_Anthem_004136919 | Insys_Anthem_004137007 |
| Insys_Anthem_004137008 | Insys_Anthem_004137096 |
| Insys_Anthem_004137115 | Insys_Anthem_004137122 |
| Insys_Anthem_004137223 | Insys_Anthem_004137229 |
| Insys_Anthem_004137332 | Insys_Anthem_004137337 |
| Insys_Anthem_004138055 | Insys_Anthem_004138077 |
| Insys_Anthem_004138107 | Insys_Anthem_004138108 |
| Insys_Anthem_004138112 | Insys_Anthem_004140333 |
| Insys_Anthem_004140625 | Insys_Anthem_004143514 |
| Insys_Anthem_004143515 | Insys_Anthem_004144383 |
| Insys_Anthem_004144924 | Insys_Anthem_004144931 |
| Insys_Anthem_004146612 | Insys_Anthem_004146615 |
| Insys_Anthem_004146654 | Insys_Anthem_004146658 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004146702 | Insys_Anthem_004146713 |
| Insys_Anthem_004146868 | Insys_Anthem_004146902 |
| Insys_Anthem_004147059 | Insys_Anthem_004147079 |
| Insys_Anthem_004147176 | Insys_Anthem_004147179 |
| Insys_Anthem_004147380 | Insys_Anthem_004147387 |
| Insys_Anthem_004147599 | Insys_Anthem_004147612 |
| Insys_Anthem_004147620 | Insys_Anthem_004147645 |
| Insys_Anthem_004147657 | Insys_Anthem_004147660 |
| Insys_Anthem_004147665 | Insys_Anthem_004147668 |
| Insys_Anthem_004148126 | Insys_Anthem_004148126 |
| Insys_Anthem_004148128 | Insys_Anthem_004148128 |
| Insys_Anthem_004148130 | Insys_Anthem_004148130 |
| Insys_Anthem_004148132 | Insys_Anthem_004148132 |
| Insys_Anthem_004148134 | Insys_Anthem_004148134 |
| Insys_Anthem_004148136 | Insys_Anthem_004148136 |
| Insys_Anthem_004148138 | Insys_Anthem_004148138 |
| Insys_Anthem_004148142 | Insys_Anthem_004148142 |
| Insys_Anthem_004148144 | Insys_Anthem_004148144 |
| Insys_Anthem_004148146 | Insys_Anthem_004148146 |
| Insys_Anthem_004148148 | Insys_Anthem_004148148 |
| Insys_Anthem_004148150 | Insys_Anthem_004148150 |
| Insys_Anthem_004148152 | Insys_Anthem_004148152 |
| Insys_Anthem_004148154 | Insys_Anthem_004148154 |
| Insys_Anthem_004148156 | Insys_Anthem_004148156 |
| Insys_Anthem_004148158 | Insys_Anthem_004148158 |
| Insys_Anthem_004148160 | Insys_Anthem_004148160 |
| Insys_Anthem_004148162 | Insys_Anthem_004148162 |
| Insys_Anthem_004148166 | Insys_Anthem_004148166 |
| Insys_Anthem_004148168 | Insys_Anthem_004148168 |
| Insys_Anthem_004148170 | Insys_Anthem_004148170 |
| Insys_Anthem_004148172 | Insys_Anthem_004148172 |
| Insys_Anthem_004148174 | Insys_Anthem_004148174 |
| Insys_Anthem_004148176 | Insys_Anthem_004148176 |
| Insys_Anthem_004148178 | Insys_Anthem_004148178 |
| Insys_Anthem_004148180 | Insys_Anthem_004148180 |
| Insys_Anthem_004148182 | Insys_Anthem_004148182 |
| Insys_Anthem_004148184 | Insys_Anthem_004148184 |
| Insys_Anthem_004148186 | Insys_Anthem_004148186 |
| Insys_Anthem_004148188 | Insys_Anthem_004148188 |
| Insys_Anthem_004148190 | Insys_Anthem_004148190 |
| Insys_Anthem_004148194 | Insys_Anthem_004148194 |
| Insys_Anthem_004148196 | Insys_Anthem_004148196 |
| Insys_Anthem_004148198 | Insys_Anthem_004148198 |
| Insys_Anthem_004148200 | Insys_Anthem_004148200 |
| Insys_Anthem_004148204 | Insys_Anthem_004148204 |
| Insys_Anthem_004148206 | Insys_Anthem_004148206 |
| Insys_Anthem_004148208 | Insys_Anthem_004148208 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004148210 | Insys_Anthem_004148210 |
| Insys_Anthem_004148212 | Insys_Anthem_004148212 |
| Insys_Anthem_004148216 | Insys_Anthem_004148216 |
| Insys_Anthem_004148218 | Insys_Anthem_004148218 |
| Insys_Anthem_004148220 | Insys_Anthem_004148220 |
| Insys_Anthem_004148222 | Insys_Anthem_004148222 |
| Insys_Anthem_004148224 | Insys_Anthem_004148224 |
| Insys_Anthem_004148228 | Insys_Anthem_004148228 |
| Insys_Anthem_004148230 | Insys_Anthem_004148230 |
| Insys_Anthem_004148232 | Insys_Anthem_004148232 |
| Insys_Anthem_004148234 | Insys_Anthem_004148234 |
| Insys_Anthem_004148238 | Insys_Anthem_004148238 |
| Insys_Anthem_004148240 | Insys_Anthem_004148240 |
| Insys_Anthem_004148242 | Insys_Anthem_004148242 |
| Insys_Anthem_004148244 | Insys_Anthem_004148244 |
| Insys_Anthem_004148419 | Insys_Anthem_004148420 |
| Insys_Anthem_004148434 | Insys_Anthem_004148438 |
| Insys_Anthem_004148922 | Insys_Anthem_004148931 |
| Insys_Anthem_004149162 | Insys_Anthem_004149163 |
| Insys_Anthem_004150131 | Insys_Anthem_004150134 |
| Insys_Anthem_004150379 | Insys_Anthem_004150384 |
| Insys_Anthem_004150415 | Insys_Anthem_004150415 |
| Insys_Anthem_004150656 | Insys_Anthem_004150711 |
| Insys_Anthem_004150716 | Insys_Anthem_004150754 |
| Insys_Anthem_004150886 | Insys_Anthem_004150887 |
| Insys_Anthem_004151080 | Insys_Anthem_004151080 |
| Insys_Anthem_004151167 | Insys_Anthem_004151168 |
| Insys_Anthem_004151210 | Insys_Anthem_004151224 |
| Insys_Anthem_004151476 | Insys_Anthem_004151528 |
| Insys_Anthem_004151667 | Insys_Anthem_004151721 |
| Insys_Anthem_004151774 | Insys_Anthem_004151828 |
| Insys_Anthem_004151982 | Insys_Anthem_004152035 |
| Insys_Anthem_004152090 | Insys_Anthem_004152142 |
| Insys_Anthem_004152758 | Insys_Anthem_004152758 |
| Insys_Anthem_004152849 | Insys_Anthem_004152849 |
| Insys_Anthem_004152882 | Insys_Anthem_004152882 |
| Insys_Anthem_004153005 | Insys_Anthem_004153005 |
| Insys_Anthem_004153556 | Insys_Anthem_004153559 |
| Insys_Anthem_004153774 | Insys_Anthem_004153775 |
| Insys_Anthem_004153921 | Insys_Anthem_004153922 |
| Insys_Anthem_004154059 | Insys_Anthem_004154059 |
| Insys_Anthem_004154068 | Insys_Anthem_004154072 |
| Insys_Anthem_004154311 | Insys_Anthem_004154363 |
| Insys_Anthem_004154976 | Insys_Anthem_004154976 |
| Insys_Anthem_004155185 | Insys_Anthem_004155188 |
| Insys_Anthem_004155189 | Insys_Anthem_004155195 |
| Insys_Anthem_004155196 | Insys_Anthem_004155201 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004155339 | Insys_Anthem_004155344 |
| Insys_Anthem_004155346 | Insys_Anthem_004155347 |
| Insys_Anthem_004157313 | Insys_Anthem_004157323 |
| Insys_Anthem_004157648 | Insys_Anthem_004157648 |
| Insys_Anthem_004157649 | Insys_Anthem_004157650 |
| Insys_Anthem_004157784 | Insys_Anthem_004157785 |
| Insys_Anthem_004158025 | Insys_Anthem_004158034 |
| Insys_Anthem_004158058 | Insys_Anthem_004158077 |
| Insys_Anthem_004158078 | Insys_Anthem_004158101 |
| Insys_Anthem_004158102 | Insys_Anthem_004158125 |
| Insys_Anthem_004158126 | Insys_Anthem_004158146 |
| Insys_Anthem_004158708 | Insys_Anthem_004158725 |
| Insys_Anthem_004158774 | Insys_Anthem_004158774 |
| Insys_Anthem_004158815 | Insys_Anthem_004158832 |
| Insys_Anthem_004159339 | Insys_Anthem_004159344 |
| Insys_Anthem_004159490 | Insys_Anthem_004159495 |
| Insys_Anthem_004159496 | Insys_Anthem_004159501 |
| Insys_Anthem_004159502 | Insys_Anthem_004159507 |
| Insys_Anthem_004159904 | Insys_Anthem_004159905 |
| Insys_Anthem_004160515 | Insys_Anthem_004160521 |
| Insys_Anthem_004160542 | Insys_Anthem_004160548 |
| Insys_Anthem_004160885 | Insys_Anthem_004160906 |
| Insys_Anthem_004160907 | Insys_Anthem_004160917 |
| Insys_Anthem_004160918 | Insys_Anthem_004160934 |
| Insys_Anthem_004160935 | Insys_Anthem_004160945 |
| Insys_Anthem_004160946 | Insys_Anthem_004160973 |
| Insys_Anthem_004160974 | Insys_Anthem_004160997 |
| Insys_Anthem_004161007 | Insys_Anthem_004161007 |
| Insys_Anthem_004161008 | Insys_Anthem_004161008 |
| Insys_Anthem_004161051 | Insys_Anthem_004161051 |
| Insys_Anthem_004161052 | Insys_Anthem_004161052 |
| Insys_Anthem_004161227 | Insys_Anthem_004161228 |
| Insys_Anthem_004161273 | Insys_Anthem_004161273 |
| Insys_Anthem_004161494 | Insys_Anthem_004161494 |
| Insys_Anthem_004161797 | Insys_Anthem_004161799 |
| Insys_Anthem_004161802 | Insys_Anthem_004161804 |
| Insys_Anthem_004162060 | Insys_Anthem_004162068 |
| Insys_Anthem_004162069 | Insys_Anthem_004162077 |
| Insys_Anthem_004162078 | Insys_Anthem_004162098 |
| Insys_Anthem_004162153 | Insys_Anthem_004162168 |
| Insys_Anthem_004162169 | Insys_Anthem_004162175 |
| Insys_Anthem_004162177 | Insys_Anthem_004162192 |
| Insys_Anthem_004162193 | Insys_Anthem_004162200 |
| Insys_Anthem_004162636 | Insys_Anthem_004162637 |
| Insys_Anthem_004163364 | Insys_Anthem_004163364 |
| Insys_Anthem_004163365 | Insys_Anthem_004163365 |
| Insys_Anthem_004163713 | Insys_Anthem_004163730 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004163734 | Insys_Anthem_004163748 |
| Insys_Anthem_004163769 | Insys_Anthem_004163790 |
| Insys_Anthem_004163802 | Insys_Anthem_004163821 |
| Insys_Anthem_004163869 | Insys_Anthem_004163894 |
| Insys_Anthem_004164506 | Insys_Anthem_004164510 |
| Insys_Anthem_004164873 | Insys_Anthem_004164886 |
| Insys_Anthem_004164887 | Insys_Anthem_004164902 |
| Insys_Anthem_004165253 | Insys_Anthem_004165254 |
| Insys_Anthem_004165867 | Insys_Anthem_004165868 |
| Insys_Anthem_004165869 | Insys_Anthem_004165870 |
| Insys_Anthem_004165871 | Insys_Anthem_004165872 |
| Insys_Anthem_004166050 | Insys_Anthem_004166058 |
| Insys_Anthem_004166059 | Insys_Anthem_004166084 |
| Insys_Anthem_004166189 | Insys_Anthem_004166192 |
| Insys_Anthem_004166329 | Insys_Anthem_004166329 |
| Insys_Anthem_004166453 | Insys_Anthem_004166453 |
| Insys_Anthem_004166474 | Insys_Anthem_004166478 |
| Insys_Anthem_004166515 | Insys_Anthem_004166539 |
| Insys_Anthem_004167298 | Insys_Anthem_004167382 |
| Insys_Anthem_004167462 | Insys_Anthem_004167466 |
| Insys_Anthem_004167576 | Insys_Anthem_004167589 |
| Insys_Anthem_004167751 | Insys_Anthem_004167766 |
| Insys_Anthem_004167902 | Insys_Anthem_004167955 |
| Insys_Anthem_004168239 | Insys_Anthem_004168240 |
| Insys_Anthem_004168531 | Insys_Anthem_004168533 |
| Insys_Anthem_004168534 | Insys_Anthem_004168537 |
| Insys_Anthem_004168625 | Insys_Anthem_004168626 |
| Insys_Anthem_004168652 | Insys_Anthem_004168686 |
| Insys_Anthem_004168757 | Insys_Anthem_004168768 |
| Insys_Anthem_004168769 | Insys_Anthem_004169014 |
| Insys_Anthem_004169015 | Insys_Anthem_004169020 |
| Insys_Anthem_004169021 | Insys_Anthem_004169033 |
| Insys_Anthem_004169069 | Insys_Anthem_004169075 |
| Insys_Anthem_004169139 | Insys_Anthem_004169144 |
| Insys_Anthem_004169145 | Insys_Anthem_004169150 |
| Insys_Anthem_004169151 | Insys_Anthem_004169159 |
| Insys_Anthem_004169160 | Insys_Anthem_004169165 |
| Insys_Anthem_004169166 | Insys_Anthem_004169171 |
| Insys_Anthem_004169172 | Insys_Anthem_004169180 |
| Insys_Anthem_004169181 | Insys_Anthem_004169191 |
| Insys_Anthem_004169262 | Insys_Anthem_004169262 |
| Insys_Anthem_004169263 | Insys_Anthem_004169264 |
| Insys_Anthem_004169274 | Insys_Anthem_004169297 |
| Insys_Anthem_004169475 | Insys_Anthem_004169559 |
| Insys_Anthem_004170562 | Insys_Anthem_004170566 |
| Insys_Anthem_004170595 | Insys_Anthem_004170627 |
| Insys_Anthem_004170628 | Insys_Anthem_004171254 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004171553 | Insys_Anthem_004171555 |
| Insys_Anthem_004171558 | Insys_Anthem_004171562 |
| Insys_Anthem_004171599 | Insys_Anthem_004171600 |
| Insys_Anthem_004171706 | Insys_Anthem_004171707 |
| Insys_Anthem_004172394 | Insys_Anthem_004172394 |
| Insys_Anthem_004172561 | Insys_Anthem_004172563 |
| Insys_Anthem_004172564 | Insys_Anthem_004172564 |
| Insys_Anthem_004172660 | Insys_Anthem_004172670 |
| Insys_Anthem_004172671 | Insys_Anthem_004172682 |
| Insys_Anthem_004172683 | Insys_Anthem_004172696 |
| Insys_Anthem_004172697 | Insys_Anthem_004172706 |
| Insys_Anthem_004172707 | Insys_Anthem_004172718 |
| Insys_Anthem_004172719 | Insys_Anthem_004172735 |
| Insys_Anthem_004172736 | Insys_Anthem_004172752 |
| Insys_Anthem_004172753 | Insys_Anthem_004172768 |
| Insys_Anthem_004172800 | Insys_Anthem_004172817 |
| Insys_Anthem_004172818 | Insys_Anthem_004172831 |
| Insys_Anthem_004172832 | Insys_Anthem_004172840 |
| Insys_Anthem_004172841 | Insys_Anthem_004172855 |
| Insys_Anthem_004172858 | Insys_Anthem_004172870 |
| Insys_Anthem_004172871 | Insys_Anthem_004172890 |
| Insys_Anthem_004172891 | Insys_Anthem_004172924 |
| Insys_Anthem_004172925 | Insys_Anthem_004172941 |
| Insys_Anthem_004172942 | Insys_Anthem_004172950 |
| Insys_Anthem_004172953 | Insys_Anthem_004173358 |
| Insys_Anthem_004173359 | Insys_Anthem_004173362 |
| Insys_Anthem_004173363 | Insys_Anthem_004173374 |
| Insys_Anthem_004173375 | Insys_Anthem_004173380 |
| Insys_Anthem_004173381 | Insys_Anthem_004173392 |
| Insys_Anthem_004173433 | Insys_Anthem_004173457 |
| Insys_Anthem_004173689 | Insys_Anthem_004173705 |
| Insys_Anthem_004173706 | Insys_Anthem_004173710 |
| Insys_Anthem_004173711 | Insys_Anthem_004173714 |
| Insys_Anthem_004173715 | Insys_Anthem_004173728 |
| Insys_Anthem_004173729 | Insys_Anthem_004173744 |
| Insys_Anthem_004173745 | Insys_Anthem_004173756 |
| Insys_Anthem_004173757 | Insys_Anthem_004173767 |
| Insys_Anthem_004173768 | Insys_Anthem_004173776 |
| Insys_Anthem_004173777 | Insys_Anthem_004173782 |
| Insys_Anthem_004173783 | Insys_Anthem_004173791 |
| Insys_Anthem_004173792 | Insys_Anthem_004173793 |
| Insys_Anthem_004173904 | Insys_Anthem_004173921 |
| Insys_Anthem_004174237 | Insys_Anthem_004174244 |
| Insys_Anthem_004174423 | Insys_Anthem_004174453 |
| Insys_Anthem_004175377 | Insys_Anthem_004175406 |
| Insys_Anthem_004175909 | Insys_Anthem_004175911 |
| Insys_Anthem_004175912 | Insys_Anthem_004175915 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004175916 | Insys_Anthem_004175922 |
| Insys_Anthem_004177480 | Insys_Anthem_004177490 |
| Insys_Anthem_004177581 | Insys_Anthem_004177581 |
| Insys_Anthem_004177582 | Insys_Anthem_004177582 |
| Insys_Anthem_004177583 | Insys_Anthem_004177583 |
| Insys_Anthem_004177584 | Insys_Anthem_004177584 |
| Insys_Anthem_004177585 | Insys_Anthem_004177585 |
| Insys_Anthem_004177586 | Insys_Anthem_004177586 |
| Insys_Anthem_004177587 | Insys_Anthem_004177587 |
| Insys_Anthem_004178777 | Insys_Anthem_004178781 |
| Insys_Anthem_004178782 | Insys_Anthem_004178786 |
| Insys_Anthem_004178869 | Insys_Anthem_004178873 |
| Insys_Anthem_004178879 | Insys_Anthem_004178884 |
| Insys_Anthem_004178885 | Insys_Anthem_004178891 |
| Insys_Anthem_004179186 | Insys_Anthem_004179195 |
| Insys_Anthem_004179348 | Insys_Anthem_004179597 |
| Insys_Anthem_004179882 | Insys_Anthem_004179920 |
| Insys_Anthem_004179921 | Insys_Anthem_004179941 |
| Insys_Anthem_004179943 | Insys_Anthem_004179981 |
| Insys_Anthem_004180058 | Insys_Anthem_004180058 |
| Insys_Anthem_004180140 | Insys_Anthem_004180140 |
| Insys_Anthem_004180717 | Insys_Anthem_004180731 |
| Insys_Anthem_004180795 | Insys_Anthem_004180809 |
| Insys_Anthem_004180825 | Insys_Anthem_004180839 |
| Insys_Anthem_004181184 | Insys_Anthem_004181210 |
| Insys_Anthem_004181475 | Insys_Anthem_004181475 |
| Insys_Anthem_004181476 | Insys_Anthem_004181476 |
| Insys_Anthem_004181478 | Insys_Anthem_004181517 |
| Insys_Anthem_004181544 | Insys_Anthem_004181544 |
| Insys_Anthem_004181872 | Insys_Anthem_004181875 |
| Insys_Anthem_004181901 | Insys_Anthem_004181905 |
| Insys_Anthem_004182062 | Insys_Anthem_004182066 |
| Insys_Anthem_004182578 | Insys_Anthem_004182583 |
| Insys_Anthem_004182607 | Insys_Anthem_004182659 |
| Insys_Anthem_004182718 | Insys_Anthem_004182739 |
| Insys_Anthem_004183146 | Insys_Anthem_004183182 |
| Insys_Anthem_004184093 | Insys_Anthem_004184096 |
| Insys_Anthem_004184097 | Insys_Anthem_004184100 |
| Insys_Anthem_004184148 | Insys_Anthem_004184150 |
| Insys_Anthem_004184592 | Insys_Anthem_004184594 |
| Insys_Anthem_004184693 | Insys_Anthem_004184693 |
| Insys_Anthem_004184822 | Insys_Anthem_004184846 |
| Insys_Anthem_004185003 | Insys_Anthem_004185025 |
| Insys_Anthem_004185028 | Insys_Anthem_004185035 |
| Insys_Anthem_004185051 | Insys_Anthem_004185051 |
| Insys_Anthem_004185214 | Insys_Anthem_004185214 |
| Insys_Anthem_004185229 | Insys_Anthem_004185259 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004185267 | Insys_Anthem_004185296 |
| Insys_Anthem_004185301 | Insys_Anthem_004185321 |
| Insys_Anthem_004185326 | Insys_Anthem_004185346 |
| Insys_Anthem_004185386 | Insys_Anthem_004185386 |
| Insys_Anthem_004185573 | Insys_Anthem_004185595 |
| Insys_Anthem_004185613 | Insys_Anthem_004185613 |
| Insys_Anthem_004185614 | Insys_Anthem_004185614 |
| Insys_Anthem_004185623 | Insys_Anthem_004185645 |
| Insys_Anthem_004185661 | Insys_Anthem_004185661 |
| Insys_Anthem_004185682 | Insys_Anthem_004185682 |
| Insys_Anthem_004185697 | Insys_Anthem_004185697 |
| Insys_Anthem_004185715 | Insys_Anthem_004185715 |
| Insys_Anthem_004185733 | Insys_Anthem_004185733 |
| Insys_Anthem_004185937 | Insys_Anthem_004185937 |
| Insys_Anthem_004185941 | Insys_Anthem_004185941 |
| Insys_Anthem_004185944 | Insys_Anthem_004185944 |
| Insys_Anthem_004185958 | Insys_Anthem_004185958 |
| Insys_Anthem_004186096 | Insys_Anthem_004186103 |
| Insys_Anthem_004186225 | Insys_Anthem_004186247 |
| Insys_Anthem_004186914 | Insys_Anthem_004186915 |
| Insys_Anthem_004187038 | Insys_Anthem_004187040 |
| Insys_Anthem_004187054 | Insys_Anthem_004187062 |
| Insys_Anthem_004187125 | Insys_Anthem_004187130 |
| Insys_Anthem_004187166 | Insys_Anthem_004187166 |
| Insys_Anthem_004187267 | Insys_Anthem_004187267 |
| Insys_Anthem_004187785 | Insys_Anthem_004187809 |
| Insys_Anthem_004188623 | Insys_Anthem_004188624 |
| Insys_Anthem_004188763 | Insys_Anthem_004188766 |
| Insys_Anthem_004189122 | Insys_Anthem_004189125 |
| Insys_Anthem_004189396 | Insys_Anthem_004189396 |
| Insys_Anthem_004189435 | Insys_Anthem_004189435 |
| Insys_Anthem_004189436 | Insys_Anthem_004189436 |
| Insys_Anthem_004189534 | Insys_Anthem_004189538 |
| Insys_Anthem_004190250 | Insys_Anthem_004190253 |
| Insys_Anthem_004191728 | Insys_Anthem_004191729 |
| Insys_Anthem_004191941 | Insys_Anthem_004191941 |
| Insys_Anthem_004192280 | Insys_Anthem_004192287 |
| Insys_Anthem_004192381 | Insys_Anthem_004192385 |
| Insys_Anthem_004192442 | Insys_Anthem_004192445 |
| Insys_Anthem_004192470 | Insys_Anthem_004192473 |
| Insys_Anthem_004192975 | Insys_Anthem_004193028 |
| Insys_Anthem_004193269 | Insys_Anthem_004193321 |
| Insys_Anthem_004193666 | Insys_Anthem_004193666 |
| Insys_Anthem_004193667 | Insys_Anthem_004193667 |
| Insys_Anthem_004193860 | Insys_Anthem_004193860 |
| Insys_Anthem_004193861 | Insys_Anthem_004193861 |
| Insys_Anthem_004193995 | Insys_Anthem_004193995 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004193996 | Insys_Anthem_004193996 |
| Insys_Anthem_004194046 | Insys_Anthem_004194084 |
| Insys_Anthem_004194173 | Insys_Anthem_004194194 |
| Insys_Anthem_004194304 | Insys_Anthem_004194304 |
| Insys_Anthem_004194324 | Insys_Anthem_004194324 |
| Insys_Anthem_004194358 | Insys_Anthem_004194363 |
| Insys_Anthem_004194374 | Insys_Anthem_004194379 |
| Insys_Anthem_004194490 | Insys_Anthem_004194495 |
| Insys_Anthem_004194497 | Insys_Anthem_004194514 |
| Insys_Anthem_004194516 | Insys_Anthem_004194530 |
| Insys_Anthem_004194558 | Insys_Anthem_004194558 |
| Insys_Anthem_004194559 | Insys_Anthem_004194559 |
| Insys_Anthem_004194560 | Insys_Anthem_004194560 |
| Insys_Anthem_004194561 | Insys_Anthem_004194561 |
| Insys_Anthem_004194568 | Insys_Anthem_004194587 |
| Insys_Anthem_004194592 | Insys_Anthem_004194592 |
| Insys_Anthem_004194593 | Insys_Anthem_004194593 |
| Insys_Anthem_004194601 | Insys_Anthem_004194606 |
| Insys_Anthem_004194685 | Insys_Anthem_004194689 |
| Insys_Anthem_004194707 | Insys_Anthem_004194707 |
| Insys_Anthem_004194708 | Insys_Anthem_004194708 |
| Insys_Anthem_004194746 | Insys_Anthem_004194749 |
| Insys_Anthem_004194750 | Insys_Anthem_004194753 |
| Insys_Anthem_004195518 | Insys_Anthem_004195548 |
| Insys_Anthem_004195549 | Insys_Anthem_004195570 |
| Insys_Anthem_004195571 | Insys_Anthem_004195574 |
| Insys_Anthem_004195591 | Insys_Anthem_004195592 |
| Insys_Anthem_004195593 | Insys_Anthem_004195593 |
| Insys_Anthem_004195614 | Insys_Anthem_004195638 |
| Insys_Anthem_004196093 | Insys_Anthem_004196093 |
| Insys_Anthem_004196192 | Insys_Anthem_004196193 |
| Insys_Anthem_004196194 | Insys_Anthem_004196195 |
| Insys_Anthem_004196206 | Insys_Anthem_004196210 |
| Insys_Anthem_004196233 | Insys_Anthem_004196239 |
| Insys_Anthem_004196671 | Insys_Anthem_004196676 |
| Insys_Anthem_004196678 | Insys_Anthem_004196689 |
| Insys_Anthem_004196797 | Insys_Anthem_004196798 |
| Insys_Anthem_004196799 | Insys_Anthem_004196851 |
| Insys_Anthem_004196852 | Insys_Anthem_004196876 |
| Insys_Anthem_004196877 | Insys_Anthem_004196899 |
| Insys_Anthem_004196900 | Insys_Anthem_004196973 |
| Insys_Anthem_004196974 | Insys_Anthem_004196977 |
| Insys_Anthem_004197396 | Insys_Anthem_004197435 |
| Insys_Anthem_004198075 | Insys_Anthem_004198090 |
| Insys_Anthem_004198138 | Insys_Anthem_004198168 |
| Insys_Anthem_004198283 | Insys_Anthem_004198296 |
| Insys_Anthem_004198302 | Insys_Anthem_004198315 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004198372 | Insys_Anthem_004198388 |
| Insys_Anthem_004198391 | Insys_Anthem_004198407 |
| Insys_Anthem_004198613 | Insys_Anthem_004198615 |
| Insys_Anthem_004198737 | Insys_Anthem_004198765 |
| Insys_Anthem_004198991 | Insys_Anthem_004199328 |
| Insys_Anthem_004199329 | Insys_Anthem_004199982 |
| Insys_Anthem_004199989 | Insys_Anthem_004200013 |
| Insys_Anthem_004201363 | Insys_Anthem_004201363 |
| Insys_Anthem_004201380 | Insys_Anthem_004201419 |
| Insys_Anthem_004201595 | Insys_Anthem_004201595 |
| Insys_Anthem_004201596 | Insys_Anthem_004201596 |
| Insys_Anthem_004201692 | Insys_Anthem_004201692 |
| Insys_Anthem_004201817 | Insys_Anthem_004201836 |
| Insys_Anthem_004201840 | Insys_Anthem_004201854 |
| Insys_Anthem_004201856 | Insys_Anthem_004201873 |
| Insys_Anthem_004201919 | Insys_Anthem_004201944 |
| Insys_Anthem_004201994 | Insys_Anthem_004202015 |
| Insys_Anthem_004202110 | Insys_Anthem_004202144 |
| Insys_Anthem_004202544 | Insys_Anthem_004202544 |
| Insys_Anthem_004202601 | Insys_Anthem_004202601 |
| Insys_Anthem_004202602 | Insys_Anthem_004202602 |
| Insys_Anthem_004202948 | Insys_Anthem_004202948 |
| Insys_Anthem_004203121 | Insys_Anthem_004203121 |
| Insys_Anthem_004203122 | Insys_Anthem_004203122 |
| Insys_Anthem_004203528 | Insys_Anthem_004203529 |
| Insys_Anthem_004203967 | Insys_Anthem_004203969 |
| Insys_Anthem_004203970 | Insys_Anthem_004203972 |
| Insys_Anthem_004203973 | Insys_Anthem_004203975 |
| Insys_Anthem_004203976 | Insys_Anthem_004203979 |
| Insys_Anthem_004203980 | Insys_Anthem_004203983 |
| Insys_Anthem_004203992 | Insys_Anthem_004203996 |
| Insys_Anthem_004204105 | Insys_Anthem_004204105 |
| Insys_Anthem_004204447 | Insys_Anthem_004204447 |
| Insys_Anthem_004204448 | Insys_Anthem_004204448 |
| Insys_Anthem_004204451 | Insys_Anthem_004204451 |
| Insys_Anthem_004204452 | Insys_Anthem_004204503 |
| Insys_Anthem_004204510 | Insys_Anthem_004204510 |
| Insys_Anthem_004204511 | Insys_Anthem_004204511 |
| Insys_Anthem_004204542 | Insys_Anthem_004204542 |
| Insys_Anthem_004205187 | Insys_Anthem_004205370 |
| Insys_Anthem_004205786 | Insys_Anthem_004205789 |
| Insys_Anthem_004205790 | Insys_Anthem_004205794 |
| Insys_Anthem_004206036 | Insys_Anthem_004206248 |
| Insys_Anthem_004206389 | Insys_Anthem_004206389 |
| Insys_Anthem_004206390 | Insys_Anthem_004206390 |
| Insys_Anthem_004206701 | Insys_Anthem_004206702 |
| Insys_Anthem_004206711 | Insys_Anthem_004206712 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004206796 | Insys_Anthem_004206867 |
| Insys_Anthem_004206868 | Insys_Anthem_004206894 |
| Insys_Anthem_004206985 | Insys_Anthem_004206988 |
| Insys_Anthem_004206989 | Insys_Anthem_004206992 |
| Insys_Anthem_004207741 | Insys_Anthem_004207741 |
| Insys_Anthem_004207810 | Insys_Anthem_004207810 |
| Insys_Anthem_004207988 | Insys_Anthem_004207993 |
| Insys_Anthem_004208071 | Insys_Anthem_004208071 |
| Insys_Anthem_004208259 | Insys_Anthem_004208260 |
| Insys_Anthem_004208353 | Insys_Anthem_004208379 |
| Insys_Anthem_004208702 | Insys_Anthem_004208736 |
| Insys_Anthem_004208739 | Insys_Anthem_004208773 |
| Insys_Anthem_004209589 | Insys_Anthem_004209595 |
| Insys_Anthem_004210530 | Insys_Anthem_004210530 |
| Insys_Anthem_004210531 | Insys_Anthem_004210531 |
| Insys_Anthem_004210534 | Insys_Anthem_004210534 |
| Insys_Anthem_004210535 | Insys_Anthem_004210535 |
| Insys_Anthem_004210537 | Insys_Anthem_004210537 |
| Insys_Anthem_004210538 | Insys_Anthem_004210538 |
| Insys_Anthem_004210539 | Insys_Anthem_004210539 |
| Insys_Anthem_004210542 | Insys_Anthem_004210542 |
| Insys_Anthem_004210990 | Insys_Anthem_004210990 |
| Insys_Anthem_004210991 | Insys_Anthem_004210991 |
| Insys_Anthem_004210993 | Insys_Anthem_004210993 |
| Insys_Anthem_004210998 | Insys_Anthem_004210998 |
| Insys_Anthem_004211002 | Insys_Anthem_004211002 |
| Insys_Anthem_004211003 | Insys_Anthem_004211003 |
| Insys_Anthem_004211004 | Insys_Anthem_004211004 |
| Insys_Anthem_004211006 | Insys_Anthem_004211006 |
| Insys_Anthem_004211056 | Insys_Anthem_004211056 |
| Insys_Anthem_004211059 | Insys_Anthem_004211059 |
| Insys_Anthem_004211060 | Insys_Anthem_004211060 |
| Insys_Anthem_004211061 | Insys_Anthem_004211061 |
| Insys_Anthem_004211062 | Insys_Anthem_004211062 |
| Insys_Anthem_004211063 | Insys_Anthem_004211063 |
| Insys_Anthem_004211064 | Insys_Anthem_004211064 |
| Insys_Anthem_004211065 | Insys_Anthem_004211065 |
| Insys_Anthem_004211066 | Insys_Anthem_004211066 |
| Insys_Anthem_004211067 | Insys_Anthem_004211067 |
| Insys_Anthem_004211068 | Insys_Anthem_004211068 |
| Insys_Anthem_004211069 | Insys_Anthem_004211069 |
| Insys_Anthem_004211070 | Insys_Anthem_004211070 |
| Insys_Anthem_004211071 | Insys_Anthem_004211071 |
| Insys_Anthem_004211072 | Insys_Anthem_004211072 |
| Insys_Anthem_004211073 | Insys_Anthem_004211073 |
| Insys_Anthem_004211074 | Insys_Anthem_004211074 |
| Insys_Anthem_004211083 | Insys_Anthem_004211083 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004211084 | Insys_Anthem_004211084 |
| Insys_Anthem_004211094 | Insys_Anthem_004211103 |
| Insys_Anthem_004211104 | Insys_Anthem_004211112 |
| Insys_Anthem_004211113 | Insys_Anthem_004211121 |
| Insys_Anthem_004211125 | Insys_Anthem_004211135 |
| Insys_Anthem_004211136 | Insys_Anthem_004211146 |
| Insys_Anthem_004211148 | Insys_Anthem_004211150 |
| Insys_Anthem_004211161 | Insys_Anthem_004211163 |
| Insys_Anthem_004211204 | Insys_Anthem_004211217 |
| Insys_Anthem_004211219 | Insys_Anthem_004211228 |
| Insys_Anthem_004211233 | Insys_Anthem_004211303 |
| Insys_Anthem_004211351 | Insys_Anthem_004211380 |
| Insys_Anthem_004211390 | Insys_Anthem_004211391 |
| Insys_Anthem_004211409 | Insys_Anthem_004211409 |
| Insys_Anthem_004211410 | Insys_Anthem_004211410 |
| Insys_Anthem_004211411 | Insys_Anthem_004211411 |
| Insys_Anthem_004211412 | Insys_Anthem_004211412 |
| Insys_Anthem_004211413 | Insys_Anthem_004211413 |
| Insys_Anthem_004211414 | Insys_Anthem_004211414 |
| Insys_Anthem_004211415 | Insys_Anthem_004211415 |
| Insys_Anthem_004211416 | Insys_Anthem_004211416 |
| Insys_Anthem_004211417 | Insys_Anthem_004211417 |
| Insys_Anthem_004211418 | Insys_Anthem_004211418 |
| Insys_Anthem_004211434 | Insys_Anthem_004211434 |
| Insys_Anthem_004211435 | Insys_Anthem_004211435 |
| Insys_Anthem_004211436 | Insys_Anthem_004211436 |
| Insys_Anthem_004211670 | Insys_Anthem_004211682 |
| Insys_Anthem_004211787 | Insys_Anthem_004211787 |
| Insys_Anthem_004211791 | Insys_Anthem_004211791 |
| Insys_Anthem_004212041 | Insys_Anthem_004212041 |
| Insys_Anthem_004212042 | Insys_Anthem_004212042 |
| Insys_Anthem_004212043 | Insys_Anthem_004212043 |
| Insys_Anthem_004212044 | Insys_Anthem_004212044 |
| Insys_Anthem_004212045 | Insys_Anthem_004212045 |
| Insys_Anthem_004212046 | Insys_Anthem_004212046 |
| Insys_Anthem_004212047 | Insys_Anthem_004212047 |
| Insys_Anthem_004212048 | Insys_Anthem_004212048 |
| Insys_Anthem_004212049 | Insys_Anthem_004212049 |
| Insys_Anthem_004212050 | Insys_Anthem_004212050 |
| Insys_Anthem_004212051 | Insys_Anthem_004212051 |
| Insys_Anthem_004212052 | Insys_Anthem_004212052 |
| Insys_Anthem_004212053 | Insys_Anthem_004212053 |
| Insys_Anthem_004212054 | Insys_Anthem_004212054 |
| Insys_Anthem_004212055 | Insys_Anthem_004212055 |
| Insys_Anthem_004212056 | Insys_Anthem_004212056 |
| Insys_Anthem_004212057 | Insys_Anthem_004212057 |
| Insys_Anthem_004212058 | Insys_Anthem_004212058 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004212059 | Insys_Anthem_004212059 |
| Insys_Anthem_004212060 | Insys_Anthem_004212060 |
| Insys_Anthem_004212061 | Insys_Anthem_004212061 |
| Insys_Anthem_004212062 | Insys_Anthem_004212062 |
| Insys_Anthem_004212071 | Insys_Anthem_004212071 |
| Insys_Anthem_004212079 | Insys_Anthem_004212079 |
| Insys_Anthem_004212086 | Insys_Anthem_004212086 |
| Insys_Anthem_004212087 | Insys_Anthem_004212087 |
| Insys_Anthem_004212088 | Insys_Anthem_004212088 |
| Insys_Anthem_004212089 | Insys_Anthem_004212089 |
| Insys_Anthem_004212090 | Insys_Anthem_004212090 |
| Insys_Anthem_004212091 | Insys_Anthem_004212091 |
| Insys_Anthem_004212092 | Insys_Anthem_004212092 |
| Insys_Anthem_004212093 | Insys_Anthem_004212093 |
| Insys_Anthem_004212094 | Insys_Anthem_004212094 |
| Insys_Anthem_004212095 | Insys_Anthem_004212095 |
| Insys_Anthem_004212096 | Insys_Anthem_004212096 |
| Insys_Anthem_004212097 | Insys_Anthem_004212097 |
| Insys_Anthem_004212098 | Insys_Anthem_004212098 |
| Insys_Anthem_004212099 | Insys_Anthem_004212099 |
| Insys_Anthem_004212100 | Insys_Anthem_004212100 |
| Insys_Anthem_004212101 | Insys_Anthem_004212101 |
| Insys_Anthem_004212102 | Insys_Anthem_004212102 |
| Insys_Anthem_004212103 | Insys_Anthem_004212103 |
| Insys_Anthem_004212104 | Insys_Anthem_004212104 |
| Insys_Anthem_004212105 | Insys_Anthem_004212105 |
| Insys_Anthem_004212106 | Insys_Anthem_004212106 |
| Insys_Anthem_004212107 | Insys_Anthem_004212107 |
| Insys_Anthem_004212108 | Insys_Anthem_004212108 |
| Insys_Anthem_004212109 | Insys_Anthem_004212109 |
| Insys_Anthem_004212110 | Insys_Anthem_004212110 |
| Insys_Anthem_004212111 | Insys_Anthem_004212111 |
| Insys_Anthem_004212112 | Insys_Anthem_004212112 |
| Insys_Anthem_004212113 | Insys_Anthem_004212113 |
| Insys_Anthem_004212114 | Insys_Anthem_004212114 |
| Insys_Anthem_004212115 | Insys_Anthem_004212115 |
| Insys_Anthem_004212116 | Insys_Anthem_004212116 |
| Insys_Anthem_004212117 | Insys_Anthem_004212117 |
| Insys_Anthem_004212118 | Insys_Anthem_004212118 |
| Insys_Anthem_004212119 | Insys_Anthem_004212119 |
| Insys_Anthem_004212120 | Insys_Anthem_004212120 |
| Insys_Anthem_004212121 | Insys_Anthem_004212121 |
| Insys_Anthem_004212122 | Insys_Anthem_004212122 |
| Insys_Anthem_004212123 | Insys_Anthem_004212123 |
| Insys_Anthem_004212124 | Insys_Anthem_004212124 |
| Insys_Anthem_004212125 | Insys_Anthem_004212125 |
| Insys_Anthem_004212126 | Insys_Anthem_004212126 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004212127 | Insys_Anthem_004212127 |
| Insys_Anthem_004212128 | Insys_Anthem_004212128 |
| Insys_Anthem_004212129 | Insys_Anthem_004212129 |
| Insys_Anthem_004212130 | Insys_Anthem_004212130 |
| Insys_Anthem_004212131 | Insys_Anthem_004212131 |
| Insys_Anthem_004212132 | Insys_Anthem_004212132 |
| Insys_Anthem_004212133 | Insys_Anthem_004212133 |
| Insys_Anthem_004212134 | Insys_Anthem_004212134 |
| Insys_Anthem_004212135 | Insys_Anthem_004212135 |
| Insys_Anthem_004212136 | Insys_Anthem_004212136 |
| Insys_Anthem_004212137 | Insys_Anthem_004212137 |
| Insys_Anthem_004212138 | Insys_Anthem_004212138 |
| Insys_Anthem_004212139 | Insys_Anthem_004212139 |
| Insys_Anthem_004212140 | Insys_Anthem_004212140 |
| Insys_Anthem_004212141 | Insys_Anthem_004212141 |
| Insys_Anthem_004212142 | Insys_Anthem_004212142 |
| Insys_Anthem_004212143 | Insys_Anthem_004212143 |
| Insys_Anthem_004212144 | Insys_Anthem_004212144 |
| Insys_Anthem_004212145 | Insys_Anthem_004212145 |
| Insys_Anthem_004212146 | Insys_Anthem_004212146 |
| Insys_Anthem_004212147 | Insys_Anthem_004212147 |
| Insys_Anthem_004212148 | Insys_Anthem_004212148 |
| Insys_Anthem_004212149 | Insys_Anthem_004212149 |
| Insys_Anthem_004212150 | Insys_Anthem_004212150 |
| Insys_Anthem_004212151 | Insys_Anthem_004212151 |
| Insys_Anthem_004212152 | Insys_Anthem_004212152 |
| Insys_Anthem_004212153 | Insys_Anthem_004212153 |
| Insys_Anthem_004212154 | Insys_Anthem_004212154 |
| Insys_Anthem_004212155 | Insys_Anthem_004212155 |
| Insys_Anthem_004212156 | Insys_Anthem_004212156 |
| Insys_Anthem_004212157 | Insys_Anthem_004212157 |
| Insys_Anthem_004212158 | Insys_Anthem_004212158 |
| Insys_Anthem_004212159 | Insys_Anthem_004212159 |
| Insys_Anthem_004212160 | Insys_Anthem_004212160 |
| Insys_Anthem_004212161 | Insys_Anthem_004212161 |
| Insys_Anthem_004212162 | Insys_Anthem_004212162 |
| Insys_Anthem_004212163 | Insys_Anthem_004212163 |
| Insys_Anthem_004212164 | Insys_Anthem_004212164 |
| Insys_Anthem_004212165 | Insys_Anthem_004212165 |
| Insys_Anthem_004212166 | Insys_Anthem_004212166 |
| Insys_Anthem_004212167 | Insys_Anthem_004212167 |
| Insys_Anthem_004212168 | Insys_Anthem_004212168 |
| Insys_Anthem_004212169 | Insys_Anthem_004212169 |
| Insys_Anthem_004212170 | Insys_Anthem_004212170 |
| Insys_Anthem_004212171 | Insys_Anthem_004212171 |
| Insys_Anthem_004212172 | Insys_Anthem_004212172 |
| Insys_Anthem_004212173 | Insys_Anthem_004212173 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004212174 | Insys_Anthem_004212174 |
| Insys_Anthem_004212175 | Insys_Anthem_004212175 |
| Insys_Anthem_004212176 | Insys_Anthem_004212176 |
| Insys_Anthem_004212177 | Insys_Anthem_004212177 |
| Insys_Anthem_004212178 | Insys_Anthem_004212178 |
| Insys_Anthem_004212179 | Insys_Anthem_004212179 |
| Insys_Anthem_004212180 | Insys_Anthem_004212180 |
| Insys_Anthem_004212181 | Insys_Anthem_004212181 |
| Insys_Anthem_004212182 | Insys_Anthem_004212182 |
| Insys_Anthem_004212183 | Insys_Anthem_004212183 |
| Insys_Anthem_004212184 | Insys_Anthem_004212184 |
| Insys_Anthem_004212185 | Insys_Anthem_004212185 |
| Insys_Anthem_004212186 | Insys_Anthem_004212186 |
| Insys_Anthem_004212187 | Insys_Anthem_004212187 |
| Insys_Anthem_004212188 | Insys_Anthem_004212188 |
| Insys_Anthem_004212189 | Insys_Anthem_004212189 |
| Insys_Anthem_004212190 | Insys_Anthem_004212190 |
| Insys_Anthem_004212191 | Insys_Anthem_004212191 |
| Insys_Anthem_004212192 | Insys_Anthem_004212192 |
| Insys_Anthem_004212193 | Insys_Anthem_004212193 |
| Insys_Anthem_004212194 | Insys_Anthem_004212194 |
| Insys_Anthem_004212195 | Insys_Anthem_004212195 |
| Insys_Anthem_004212196 | Insys_Anthem_004212196 |
| Insys_Anthem_004212197 | Insys_Anthem_004212197 |
| Insys_Anthem_004212198 | Insys_Anthem_004212198 |
| Insys_Anthem_004212199 | Insys_Anthem_004212199 |
| Insys_Anthem_004212200 | Insys_Anthem_004212200 |
| Insys_Anthem_004212201 | Insys_Anthem_004212201 |
| Insys_Anthem_004212202 | Insys_Anthem_004212202 |
| Insys_Anthem_004212203 | Insys_Anthem_004212203 |
| Insys_Anthem_004212204 | Insys_Anthem_004212204 |
| Insys_Anthem_004212205 | Insys_Anthem_004212205 |
| Insys_Anthem_004212206 | Insys_Anthem_004212206 |
| Insys_Anthem_004212560 | Insys_Anthem_004212560 |
| Insys_Anthem_004212561 | Insys_Anthem_004212561 |
| Insys_Anthem_004212572 | Insys_Anthem_004212572 |
| Insys_Anthem_004212574 | Insys_Anthem_004212574 |
| Insys_Anthem_004212580 | Insys_Anthem_004212580 |
| Insys_Anthem_004212581 | Insys_Anthem_004212581 |
| Insys_Anthem_004212584 | Insys_Anthem_004212584 |
| Insys_Anthem_004212585 | Insys_Anthem_004212585 |
| Insys_Anthem_004212609 | Insys_Anthem_004212609 |
| Insys_Anthem_004212611 | Insys_Anthem_004212611 |
| Insys_Anthem_004212619 | Insys_Anthem_004212619 |
| Insys_Anthem_004212636 | Insys_Anthem_004212636 |
| Insys_Anthem_004212637 | Insys_Anthem_004212637 |
| Insys_Anthem_004212638 | Insys_Anthem_004212638 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004212639 | Insys_Anthem_004212639 |
| Insys_Anthem_004212640 | Insys_Anthem_004212640 |
| Insys_Anthem_004212641 | Insys_Anthem_004212641 |
| Insys_Anthem_004212642 | Insys_Anthem_004212642 |
| Insys_Anthem_004212677 | Insys_Anthem_004212677 |
| Insys_Anthem_004212690 | Insys_Anthem_004212690 |
| Insys_Anthem_004212691 | Insys_Anthem_004212691 |
| Insys_Anthem_004212692 | Insys_Anthem_004212692 |
| Insys_Anthem_004212698 | Insys_Anthem_004212698 |
| Insys_Anthem_004212702 | Insys_Anthem_004212702 |
| Insys_Anthem_004212735 | Insys_Anthem_004212735 |
| Insys_Anthem_004212764 | Insys_Anthem_004212764 |
| Insys_Anthem_004212765 | Insys_Anthem_004212765 |
| Insys_Anthem_004212824 | Insys_Anthem_004212824 |
| Insys_Anthem_004213004 | Insys_Anthem_004213004 |
| Insys_Anthem_004213028 | Insys_Anthem_004213028 |
| Insys_Anthem_004213046 | Insys_Anthem_004213046 |
| Insys_Anthem_004213049 | Insys_Anthem_004213049 |
| Insys_Anthem_004213050 | Insys_Anthem_004213050 |
| Insys_Anthem_004213053 | Insys_Anthem_004213053 |
| Insys_Anthem_004213058 | Insys_Anthem_004213058 |
| Insys_Anthem_004213061 | Insys_Anthem_004213061 |
| Insys_Anthem_004213062 | Insys_Anthem_004213062 |
| Insys_Anthem_004213064 | Insys_Anthem_004213064 |
| Insys_Anthem_004213065 | Insys_Anthem_004213065 |
| Insys_Anthem_004213068 | Insys_Anthem_004213068 |
| Insys_Anthem_004213077 | Insys_Anthem_004213077 |
| Insys_Anthem_004213078 | Insys_Anthem_004213078 |
| Insys_Anthem_004213080 | Insys_Anthem_004213080 |
| Insys_Anthem_004213178 | Insys_Anthem_004213197 |
| Insys_Anthem_004213545 | Insys_Anthem_004213554 |
| Insys_Anthem_004213556 | Insys_Anthem_004213566 |
| Insys_Anthem_004213567 | Insys_Anthem_004213578 |
| Insys_Anthem_004213579 | Insys_Anthem_004213590 |
| Insys_Anthem_004213591 | Insys_Anthem_004213600 |
| Insys_Anthem_004213605 | Insys_Anthem_004213623 |
| Insys_Anthem_004213627 | Insys_Anthem_004213628 |
| Insys_Anthem_004213629 | Insys_Anthem_004213648 |
| Insys_Anthem_004213657 | Insys_Anthem_004213657 |
| Insys_Anthem_004213659 | Insys_Anthem_004213659 |
| Insys_Anthem_004213667 | Insys_Anthem_004213667 |
| Insys_Anthem_004213669 | Insys_Anthem_004213669 |
| Insys_Anthem_004213787 | Insys_Anthem_004213787 |
| Insys_Anthem_004213789 | Insys_Anthem_004213789 |
| Insys_Anthem_004213797 | Insys_Anthem_004213797 |
| Insys_Anthem_004213801 | Insys_Anthem_004213801 |
| Insys_Anthem_004213833 | Insys_Anthem_004213833 |

Exhibit A: List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004213835 | Insys_Anthem_004213835 |
| Insys_Anthem_004213837 | Insys_Anthem_004213837 |
| Insys_Anthem_004213839 | Insys_Anthem_004213839 |
| Insys_Anthem_004213842 | Insys_Anthem_004213842 |
| Insys_Anthem_004214088 | Insys_Anthem_004214088 |
| Insys_Anthem_004214092 | Insys_Anthem_004214092 |
| Insys_Anthem_004214108 | Insys_Anthem_004214108 |
| Insys_Anthem_004214112 | Insys_Anthem_004214112 |
| Insys_Anthem_004214115 | Insys_Anthem_004214116 |
| Insys_Anthem_004214284 | Insys_Anthem_004214284 |
| Insys_Anthem_004214614 | Insys_Anthem_004214669 |
| Insys_Anthem_004214670 | Insys_Anthem_004214730 |
| Insys_Anthem_004214732 | Insys_Anthem_004214787 |
| Insys_Anthem_004214788 | Insys_Anthem_004214848 |
| Insys_Anthem_004214853 | Insys_Anthem_004214853 |
| Insys_Anthem_004214854 | Insys_Anthem_004214854 |
| Insys_Anthem_004214948 | Insys_Anthem_004214948 |
| Insys_Anthem_004214967 | Insys_Anthem_004214968 |
| Insys_Anthem_004215031 | Insys_Anthem_004215031 |
| Insys_Anthem_004215040 | Insys_Anthem_004215040 |
| Insys_Anthem_004215211 | Insys_Anthem_004215211 |
| Insys_Anthem_004215339 | Insys_Anthem_004215339 |
| Insys_Anthem_004215341 | Insys_Anthem_004215341 |
| Insys_Anthem_004215426 | Insys_Anthem_004215426 |
| Insys_Anthem_004215431 | Insys_Anthem_004215431 |
| Insys_Anthem_004215439 | Insys_Anthem_004215439 |
| Insys_Anthem_004215447 | Insys_Anthem_004215447 |
| Insys_Anthem_004215459 | Insys_Anthem_004215459 |
| Insys_Anthem_004215461 | Insys_Anthem_004215461 |
| Insys_Anthem_004215463 | Insys_Anthem_004215463 |
| Insys_Anthem_004215465 | Insys_Anthem_004215465 |
| Insys_Anthem_004215468 | Insys_Anthem_004215468 |
| Insys_Anthem_004215535 | Insys_Anthem_004215729 |
| Insys_Anthem_004215795 | Insys_Anthem_004215795 |
| Insys_Anthem_004215834 | Insys_Anthem_004215835 |
| Insys_Anthem_004216041 | Insys_Anthem_004216041 |
| Insys_Anthem_004216050 | Insys_Anthem_004216050 |
| Insys_Anthem_004216070 | Insys_Anthem_004216070 |
| Insys_Anthem_004216072 | Insys_Anthem_004216072 |
| Insys_Anthem_004216084 | Insys_Anthem_004216084 |
| Insys_Anthem_004216086 | Insys_Anthem_004216086 |
| Insys_Anthem_004216117 | Insys_Anthem_004216117 |
| Insys_Anthem_004216132 | Insys_Anthem_004216132 |
| Insys_Anthem_004216144 | Insys_Anthem_004216144 |
| Insys_Anthem_004216497 | Insys_Anthem_004216497 |
| Insys_Anthem_004216501 | Insys_Anthem_004216501 |
| Insys_Anthem_004216517 | Insys_Anthem_004216517 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004216521 | Insys_Anthem_004216521 |
| Insys_Anthem_004216524 | Insys_Anthem_004216525 |
| Insys_Anthem_004216537 | Insys_Anthem_004216537 |
| Insys_Anthem_004216742 | Insys_Anthem_004216742 |
| Insys_Anthem_004216756 | Insys_Anthem_004216756 |
| Insys_Anthem_004216855 | Insys_Anthem_004216855 |
| Insys_Anthem_004216981 | Insys_Anthem_004216981 |
| Insys_Anthem_004217029 | Insys_Anthem_004217031 |
| Insys_Anthem_004217052 | Insys_Anthem_004217054 |
| Insys_Anthem_004217225 | Insys_Anthem_004217227 |
| Insys_Anthem_004217375 | Insys_Anthem_004217375 |
| Insys_Anthem_004217420 | Insys_Anthem_004217421 |
| Insys_Anthem_004217482 | Insys_Anthem_004217482 |
| Insys_Anthem_004217487 | Insys_Anthem_004217487 |
| Insys_Anthem_004217519 | Insys_Anthem_004217519 |
| Insys_Anthem_004217612 | Insys_Anthem_004217612 |
| Insys_Anthem_004217665 | Insys_Anthem_004217666 |
| Insys_Anthem_004217680 | Insys_Anthem_004217680 |
| Insys_Anthem_004217752 | Insys_Anthem_004217752 |
| Insys_Anthem_004217807 | Insys_Anthem_004217808 |
| Insys_Anthem_004217889 | Insys_Anthem_004217890 |
| Insys_Anthem_004217918 | Insys_Anthem_004217918 |
| Insys_Anthem_004218050 | Insys_Anthem_004218051 |
| Insys_Anthem_004218053 | Insys_Anthem_004218054 |
| Insys_Anthem_004218058 | Insys_Anthem_004218059 |
| Insys_Anthem_004218061 | Insys_Anthem_004218062 |
| Insys_Anthem_004218064 | Insys_Anthem_004218064 |
| Insys_Anthem_004218246 | Insys_Anthem_004218249 |
| Insys_Anthem_004218422 | Insys_Anthem_004218423 |
| Insys_Anthem_004218447 | Insys_Anthem_004218448 |
| Insys_Anthem_004218640 | Insys_Anthem_004218643 |
| Insys_Anthem_004218644 | Insys_Anthem_004218647 |
| Insys_Anthem_004218649 | Insys_Anthem_004218651 |
| Insys_Anthem_004218653 | Insys_Anthem_004218654 |
| Insys_Anthem_004218655 | Insys_Anthem_004218657 |
| Insys_Anthem_004218690 | Insys_Anthem_004218693 |
| Insys_Anthem_004218716 | Insys_Anthem_004218717 |
| Insys_Anthem_004218718 | Insys_Anthem_004218719 |
| Insys_Anthem_004218723 | Insys_Anthem_004218723 |
| Insys_Anthem_004218738 | Insys_Anthem_004218740 |
| Insys_Anthem_004218747 | Insys_Anthem_004218749 |
| Insys_Anthem_004218769 | Insys_Anthem_004218770 |
| Insys_Anthem_004218901 | Insys_Anthem_004218902 |
| Insys_Anthem_004218932 | Insys_Anthem_004218933 |
| Insys_Anthem_004218974 | Insys_Anthem_004218975 |
| Insys_Anthem_004219086 | Insys_Anthem_004219087 |
| Insys_Anthem_004219242 | Insys_Anthem_004219243 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004219289 | Insys_Anthem_004219291 |
| Insys_Anthem_004219321 | Insys_Anthem_004219323 |
| Insys_Anthem_004219324 | Insys_Anthem_004219325 |
| Insys_Anthem_004219370 | Insys_Anthem_004219371 |
| Insys_Anthem_004219378 | Insys_Anthem_004219379 |
| Insys_Anthem_004219392 | Insys_Anthem_004219393 |
| Insys_Anthem_004219467 | Insys_Anthem_004219467 |
| Insys_Anthem_004219471 | Insys_Anthem_004219471 |
| Insys_Anthem_004219474 | Insys_Anthem_004219474 |
| Insys_Anthem_004219526 | Insys_Anthem_004219533 |
| Insys_Anthem_004219534 | Insys_Anthem_004219536 |
| Insys_Anthem_004219592 | Insys_Anthem_004219592 |
| Insys_Anthem_004219599 | Insys_Anthem_004219599 |
| Insys_Anthem_004219602 | Insys_Anthem_004219602 |
| Insys_Anthem_004219607 | Insys_Anthem_004219607 |
| Insys_Anthem_004219674 | Insys_Anthem_004219674 |
| Insys_Anthem_004219696 | Insys_Anthem_004219698 |
| Insys_Anthem_004219701 | Insys_Anthem_004219701 |
| Insys_Anthem_004219729 | Insys_Anthem_004219730 |
| Insys_Anthem_004219744 | Insys_Anthem_004219744 |
| Insys_Anthem_004219757 | Insys_Anthem_004219757 |
| Insys_Anthem_004219780 | Insys_Anthem_004219780 |
| Insys_Anthem_004219795 | Insys_Anthem_004219795 |
| Insys_Anthem_004219810 | Insys_Anthem_004219812 |
| Insys_Anthem_004219813 | Insys_Anthem_004219813 |
| Insys_Anthem_004219825 | Insys_Anthem_004219825 |
| Insys_Anthem_004219906 | Insys_Anthem_004219906 |
| Insys_Anthem_004219933 | Insys_Anthem_004219933 |
| Insys_Anthem_004219989 | Insys_Anthem_004219990 |
| Insys_Anthem_004220104 | Insys_Anthem_004220105 |
| Insys_Anthem_004220139 | Insys_Anthem_004220140 |
| Insys_Anthem_004220226 | Insys_Anthem_004220227 |
| Insys_Anthem_004220321 | Insys_Anthem_004220321 |
| Insys_Anthem_004220410 | Insys_Anthem_004220412 |
| Insys_Anthem_004220439 | Insys_Anthem_004220439 |
| Insys_Anthem_004220466 | Insys_Anthem_004220467 |
| Insys_Anthem_004220536 | Insys_Anthem_004220537 |
| Insys_Anthem_004220679 | Insys_Anthem_004220680 |
| Insys_Anthem_004220712 | Insys_Anthem_004220713 |
| Insys_Anthem_004220738 | Insys_Anthem_004220740 |
| Insys_Anthem_004220744 | Insys_Anthem_004220744 |
| Insys_Anthem_004220762 | Insys_Anthem_004220762 |
| Insys_Anthem_004220786 | Insys_Anthem_004220789 |
| Insys_Anthem_004220803 | Insys_Anthem_004220804 |
| Insys_Anthem_004220821 | Insys_Anthem_004220822 |
| Insys_Anthem_004220847 | Insys_Anthem_004220850 |
| Insys_Anthem_004220926 | Insys_Anthem_004220926 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004220937 | Insys_Anthem_004220938 |
| Insys_Anthem_004220941 | Insys_Anthem_004220942 |
| Insys_Anthem_004220960 | Insys_Anthem_004220961 |
| Insys_Anthem_004220968 | Insys_Anthem_004220969 |
| Insys_Anthem_004220970 | Insys_Anthem_004220970 |
| Insys_Anthem_004220992 | Insys_Anthem_004220992 |
| Insys_Anthem_004221113 | Insys_Anthem_004221114 |
| Insys_Anthem_004221140 | Insys_Anthem_004221142 |
| Insys_Anthem_004221159 | Insys_Anthem_004221159 |
| Insys_Anthem_004221238 | Insys_Anthem_004221239 |
| Insys_Anthem_004221282 | Insys_Anthem_004221284 |
| Insys_Anthem_004221291 | Insys_Anthem_004221291 |
| Insys_Anthem_004221464 | Insys_Anthem_004221464 |
| Insys_Anthem_004221608 | Insys_Anthem_004221609 |
| Insys_Anthem_004221884 | Insys_Anthem_004221885 |
| Insys_Anthem_004221897 | Insys_Anthem_004221898 |
| Insys_Anthem_004221996 | Insys_Anthem_004221997 |
| Insys_Anthem_004222271 | Insys_Anthem_004222272 |
| Insys_Anthem_004222395 | Insys_Anthem_004222419 |
| Insys_Anthem_004222455 | Insys_Anthem_004222457 |
| Insys_Anthem_004222479 | Insys_Anthem_004222481 |
| Insys_Anthem_004222487 | Insys_Anthem_004222489 |
| Insys_Anthem_004222511 | Insys_Anthem_004222554 |
| Insys_Anthem_004222565 | Insys_Anthem_004222566 |
| Insys_Anthem_004222614 | Insys_Anthem_004222615 |
| Insys_Anthem_004222632 | Insys_Anthem_004222633 |
| Insys_Anthem_004222638 | Insys_Anthem_004222639 |
| Insys_Anthem_004222649 | Insys_Anthem_004222649 |
| Insys_Anthem_004222650 | Insys_Anthem_004222651 |
| Insys_Anthem_004222656 | Insys_Anthem_004222657 |
| Insys_Anthem_004222664 | Insys_Anthem_004222665 |
| Insys_Anthem_004222681 | Insys_Anthem_004222684 |
| Insys_Anthem_004222692 | Insys_Anthem_004222694 |
| Insys_Anthem_004222705 | Insys_Anthem_004222706 |
| Insys_Anthem_004222712 | Insys_Anthem_004222714 |
| Insys_Anthem_004222888 | Insys_Anthem_004222888 |
| Insys_Anthem_004222893 | Insys_Anthem_004222893 |
| Insys_Anthem_004223162 | Insys_Anthem_004223163 |
| Insys_Anthem_004223175 | Insys_Anthem_004223176 |
| Insys_Anthem_004223192 | Insys_Anthem_004223194 |
| Insys_Anthem_004223209 | Insys_Anthem_004223210 |
| Insys_Anthem_004223211 | Insys_Anthem_004223211 |
| Insys_Anthem_004223232 | Insys_Anthem_004223233 |
| Insys_Anthem_004223253 | Insys_Anthem_004223253 |
| Insys_Anthem_004223327 | Insys_Anthem_004223328 |
| Insys_Anthem_004223404 | Insys_Anthem_004223405 |
| Insys_Anthem_004223427 | Insys_Anthem_004223428 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004223434 | Insys_Anthem_004223435 |
| Insys_Anthem_004223436 | Insys_Anthem_004223437 |
| Insys_Anthem_004223472 | Insys_Anthem_004223472 |
| Insys_Anthem_004223602 | Insys_Anthem_004223604 |
| Insys_Anthem_004223755 | Insys_Anthem_004223756 |
| Insys_Anthem_004223762 | Insys_Anthem_004223763 |
| Insys_Anthem_004223780 | Insys_Anthem_004223780 |
| Insys_Anthem_004223797 | Insys_Anthem_004223799 |
| Insys_Anthem_004223802 | Insys_Anthem_004223803 |
| Insys_Anthem_004223804 | Insys_Anthem_004223806 |
| Insys_Anthem_004223823 | Insys_Anthem_004223825 |
| Insys_Anthem_004223830 | Insys_Anthem_004223831 |
| Insys_Anthem_004223844 | Insys_Anthem_004223846 |
| Insys_Anthem_004223847 | Insys_Anthem_004223848 |
| Insys_Anthem_004223855 | Insys_Anthem_004223856 |
| Insys_Anthem_004223864 | Insys_Anthem_004223866 |
| Insys_Anthem_004223872 | Insys_Anthem_004223874 |
| Insys_Anthem_004223887 | Insys_Anthem_004223890 |
| Insys_Anthem_004223892 | Insys_Anthem_004223894 |
| Insys_Anthem_004223905 | Insys_Anthem_004223906 |
| Insys_Anthem_004223922 | Insys_Anthem_004223923 |
| Insys_Anthem_004223934 | Insys_Anthem_004223936 |
| Insys_Anthem_004223937 | Insys_Anthem_004223937 |
| Insys_Anthem_004223946 | Insys_Anthem_004223948 |
| Insys_Anthem_004223975 | Insys_Anthem_004223976 |
| Insys_Anthem_004223977 | Insys_Anthem_004223978 |
| Insys_Anthem_004223979 | Insys_Anthem_004223982 |
| Insys_Anthem_004224011 | Insys_Anthem_004224011 |
| Insys_Anthem_004224043 | Insys_Anthem_004224044 |
| Insys_Anthem_004224054 | Insys_Anthem_004224054 |
| Insys_Anthem_004224089 | Insys_Anthem_004224091 |
| Insys_Anthem_004224121 | Insys_Anthem_004224123 |
| Insys_Anthem_004224140 | Insys_Anthem_004224141 |
| Insys_Anthem_004224146 | Insys_Anthem_004224146 |
| Insys_Anthem_004224162 | Insys_Anthem_004224163 |
| Insys_Anthem_004224169 | Insys_Anthem_004224169 |
| Insys_Anthem_004224192 | Insys_Anthem_004224195 |
| Insys_Anthem_004224241 | Insys_Anthem_004224243 |
| Insys_Anthem_004224252 | Insys_Anthem_004224253 |
| Insys_Anthem_004224262 | Insys_Anthem_004224265 |
| Insys_Anthem_004224268 | Insys_Anthem_004224269 |
| Insys_Anthem_004224271 | Insys_Anthem_004224273 |
| Insys_Anthem_004224283 | Insys_Anthem_004224283 |
| Insys_Anthem_004224328 | Insys_Anthem_004224328 |
| Insys_Anthem_004224345 | Insys_Anthem_004224346 |
| Insys_Anthem_004224372 | Insys_Anthem_004224372 |
| Insys_Anthem_004224386 | Insys_Anthem_004224387 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004224392 | Insys_Anthem_004224393 |
| Insys_Anthem_004224442 | Insys_Anthem_004224443 |
| Insys_Anthem_004224473 | Insys_Anthem_004224473 |
| Insys_Anthem_004224479 | Insys_Anthem_004224479 |
| Insys_Anthem_004224532 | Insys_Anthem_004224534 |
| Insys_Anthem_004224615 | Insys_Anthem_004224616 |
| Insys_Anthem_004224639 | Insys_Anthem_004224640 |
| Insys_Anthem_004224641 | Insys_Anthem_004224642 |
| Insys_Anthem_004224650 | Insys_Anthem_004224651 |
| Insys_Anthem_004224678 | Insys_Anthem_004224679 |
| Insys_Anthem_004224682 | Insys_Anthem_004224683 |
| Insys_Anthem_004224688 | Insys_Anthem_004224689 |
| Insys_Anthem_004224772 | Insys_Anthem_004224772 |
| Insys_Anthem_004224849 | Insys_Anthem_004224850 |
| Insys_Anthem_004224891 | Insys_Anthem_004224897 |
| Insys_Anthem_004224901 | Insys_Anthem_004224907 |
| Insys_Anthem_004224911 | Insys_Anthem_004224912 |
| Insys_Anthem_004224913 | Insys_Anthem_004224914 |
| Insys_Anthem_004225343 | Insys_Anthem_004225343 |
| Insys_Anthem_004225525 | Insys_Anthem_004225525 |
| Insys_Anthem_004225583 | Insys_Anthem_004225583 |
| Insys_Anthem_004226422 | Insys_Anthem_004226422 |
| Insys_Anthem_004226801 | Insys_Anthem_004226802 |
| Insys_Anthem_004226893 | Insys_Anthem_004226895 |
| Insys_Anthem_004226908 | Insys_Anthem_004226910 |
| Insys_Anthem_004226946 | Insys_Anthem_004226948 |
| Insys_Anthem_004226954 | Insys_Anthem_004226956 |
| Insys_Anthem_004226982 | Insys_Anthem_004226983 |
| Insys_Anthem_004226986 | Insys_Anthem_004226987 |
| Insys_Anthem_004227023 | Insys_Anthem_004227024 |
| Insys_Anthem_004227026 | Insys_Anthem_004227028 |
| Insys_Anthem_004227070 | Insys_Anthem_004227071 |
| Insys_Anthem_004227076 | Insys_Anthem_004227077 |
| Insys_Anthem_004227099 | Insys_Anthem_004227101 |
| Insys_Anthem_004227112 | Insys_Anthem_004227114 |
| Insys_Anthem_004227122 | Insys_Anthem_004227122 |
| Insys_Anthem_004227194 | Insys_Anthem_004227195 |
| Insys_Anthem_004227196 | Insys_Anthem_004227197 |
| Insys_Anthem_004227200 | Insys_Anthem_004227201 |
| Insys_Anthem_004227243 | Insys_Anthem_004227245 |
| Insys_Anthem_004227246 | Insys_Anthem_004227248 |
| Insys_Anthem_004227266 | Insys_Anthem_004227266 |
| Insys_Anthem_004227267 | Insys_Anthem_004227267 |
| Insys_Anthem_004227268 | Insys_Anthem_004227268 |
| Insys_Anthem_004227269 | Insys_Anthem_004227269 |
| Insys_Anthem_004227270 | Insys_Anthem_004227270 |
| Insys_Anthem_004227331 | Insys_Anthem_004227331 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004227333 | Insys_Anthem_004227337 |
| Insys_Anthem_004227345 | Insys_Anthem_004227345 |
| Insys_Anthem_004227363 | Insys_Anthem_004227365 |
| Insys_Anthem_004227369 | Insys_Anthem_004227371 |
| Insys_Anthem_004227383 | Insys_Anthem_004227385 |
| Insys_Anthem_004227615 | Insys_Anthem_004227618 |
| Insys_Anthem_004227619 | Insys_Anthem_004227622 |
| Insys_Anthem_004227657 | Insys_Anthem_004227660 |
| Insys_Anthem_004227771 | Insys_Anthem_004227771 |
| Insys_Anthem_004227803 | Insys_Anthem_004227804 |
| Insys_Anthem_004227805 | Insys_Anthem_004227806 |
| Insys_Anthem_004227963 | Insys_Anthem_004227965 |
| Insys_Anthem_004228040 | Insys_Anthem_004228040 |
| Insys_Anthem_004228047 | Insys_Anthem_004228047 |
| Insys_Anthem_004228061 | Insys_Anthem_004228061 |
| Insys_Anthem_004228066 | Insys_Anthem_004228066 |
| Insys_Anthem_004228067 | Insys_Anthem_004228069 |
| Insys_Anthem_004228084 | Insys_Anthem_004228086 |
| Insys_Anthem_004228159 | Insys_Anthem_004228160 |
| Insys_Anthem_004228240 | Insys_Anthem_004228242 |
| Insys_Anthem_004228243 | Insys_Anthem_004228245 |
| Insys_Anthem_004228495 | Insys_Anthem_004228495 |
| Insys_Anthem_004228504 | Insys_Anthem_004228505 |
| Insys_Anthem_004228514 | Insys_Anthem_004228516 |
| Insys_Anthem_004228517 | Insys_Anthem_004228518 |
| Insys_Anthem_004228523 | Insys_Anthem_004228524 |
| Insys_Anthem_004228660 | Insys_Anthem_004228661 |
| Insys_Anthem_004228803 | Insys_Anthem_004228804 |
| Insys_Anthem_004228895 | Insys_Anthem_004228895 |
| Insys_Anthem_004228953 | Insys_Anthem_004228953 |
| Insys_Anthem_004229087 | Insys_Anthem_004229089 |
| Insys_Anthem_004229135 | Insys_Anthem_004229135 |
| Insys_Anthem_004229214 | Insys_Anthem_004229214 |
| Insys_Anthem_004229216 | Insys_Anthem_004229218 |
| Insys_Anthem_004229287 | Insys_Anthem_004229287 |
| Insys_Anthem_004229344 | Insys_Anthem_004229344 |
| Insys_Anthem_004229365 | Insys_Anthem_004229367 |
| Insys_Anthem_004229368 | Insys_Anthem_004229368 |
| Insys_Anthem_004229407 | Insys_Anthem_004229408 |
| Insys_Anthem_004229633 | Insys_Anthem_004229633 |
| Insys_Anthem_004230284 | Insys_Anthem_004230285 |
| Insys_Anthem_004230857 | Insys_Anthem_004230858 |
| Insys_Anthem_004230937 | Insys_Anthem_004230938 |
| Insys_Anthem_004230952 | Insys_Anthem_004230953 |
| Insys_Anthem_004230959 | Insys_Anthem_004230959 |
| Insys_Anthem_004230962 | Insys_Anthem_004230963 |
| Insys_Anthem_004230985 | Insys_Anthem_004230986 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004230987 | Insys_Anthem_004230988 |
| Insys_Anthem_004231079 | Insys_Anthem_004231080 |
| Insys_Anthem_004231111 | Insys_Anthem_004231112 |
| Insys_Anthem_004231113 | Insys_Anthem_004231114 |
| Insys_Anthem_004231140 | Insys_Anthem_004231141 |
| Insys_Anthem_004231143 | Insys_Anthem_004231144 |
| Insys_Anthem_004231250 | Insys_Anthem_004231250 |
| Insys_Anthem_004231328 | Insys_Anthem_004231329 |
| Insys_Anthem_004231346 | Insys_Anthem_004231346 |
| Insys_Anthem_004231522 | Insys_Anthem_004231522 |
| Insys_Anthem_004231829 | Insys_Anthem_004231829 |
| Insys_Anthem_004231844 | Insys_Anthem_004231846 |
| Insys_Anthem_004231890 | Insys_Anthem_004231891 |
| Insys_Anthem_004231892 | Insys_Anthem_004231893 |
| Insys_Anthem_004231921 | Insys_Anthem_004231922 |
| Insys_Anthem_004232057 | Insys_Anthem_004232071 |
| Insys_Anthem_004232087 | Insys_Anthem_004232088 |
| Insys_Anthem_004232097 | Insys_Anthem_004232099 |
| Insys_Anthem_004232107 | Insys_Anthem_004232109 |
| Insys_Anthem_004232117 | Insys_Anthem_004232118 |
| Insys_Anthem_004232132 | Insys_Anthem_004232134 |
| Insys_Anthem_004232146 | Insys_Anthem_004232147 |
| Insys_Anthem_004232149 | Insys_Anthem_004232150 |
| Insys_Anthem_004232153 | Insys_Anthem_004232155 |
| Insys_Anthem_004232169 | Insys_Anthem_004232170 |
| Insys_Anthem_004232175 | Insys_Anthem_004232176 |
| Insys_Anthem_004232187 | Insys_Anthem_004232189 |
| Insys_Anthem_004232195 | Insys_Anthem_004232196 |
| Insys_Anthem_004232203 | Insys_Anthem_004232205 |
| Insys_Anthem_004232249 | Insys_Anthem_004232250 |
| Insys_Anthem_004232640 | Insys_Anthem_004232640 |
| Insys_Anthem_004232647 | Insys_Anthem_004232648 |
| Insys_Anthem_004232672 | Insys_Anthem_004232672 |
| Insys_Anthem_004233038 | Insys_Anthem_004233038 |
| Insys_Anthem_004233115 | Insys_Anthem_004233115 |
| Insys_Anthem_004233580 | Insys_Anthem_004233580 |
| Insys_Anthem_004233590 | Insys_Anthem_004233590 |
| Insys_Anthem_004233610 | Insys_Anthem_004233610 |
| Insys_Anthem_004233613 | Insys_Anthem_004233613 |
| Insys_Anthem_004233638 | Insys_Anthem_004233638 |
| Insys_Anthem_004233640 | Insys_Anthem_004233640 |
| Insys_Anthem_004233646 | Insys_Anthem_004233646 |
| Insys_Anthem_004233647 | Insys_Anthem_004233647 |
| Insys_Anthem_004233657 | Insys_Anthem_004233659 |
| Insys_Anthem_004233712 | Insys_Anthem_004233755 |
| Insys_Anthem_004233787 | Insys_Anthem_004233787 |
| Insys_Anthem_004233902 | Insys_Anthem_004233903 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004233904 | Insys_Anthem_004233905 |
| Insys_Anthem_004234107 | Insys_Anthem_004234108 |
| Insys_Anthem_004234117 | Insys_Anthem_004234118 |
| Insys_Anthem_004234310 | Insys_Anthem_004234310 |
| Insys_Anthem_004234393 | Insys_Anthem_004234395 |
| Insys_Anthem_004234604 | Insys_Anthem_004234627 |
| Insys_Anthem_004235165 | Insys_Anthem_004235169 |
| Insys_Anthem_004235324 | Insys_Anthem_004235326 |
| Insys_Anthem_004235533 | Insys_Anthem_004235534 |
| Insys_Anthem_004235535 | Insys_Anthem_004235536 |
| Insys_Anthem_004235810 | Insys_Anthem_004235865 |
| Insys_Anthem_004235977 | Insys_Anthem_004235978 |
| Insys_Anthem_004235982 | Insys_Anthem_004235983 |
| Insys_Anthem_004235986 | Insys_Anthem_004235986 |
| Insys_Anthem_004236031 | Insys_Anthem_004236033 |
| Insys_Anthem_004236160 | Insys_Anthem_004236161 |
| Insys_Anthem_004236199 | Insys_Anthem_004236200 |
| Insys_Anthem_004236220 | Insys_Anthem_004236221 |
| Insys_Anthem_004236247 | Insys_Anthem_004236247 |
| Insys_Anthem_004236263 | Insys_Anthem_004236269 |
| Insys_Anthem_004236365 | Insys_Anthem_004236365 |
| Insys_Anthem_004236385 | Insys_Anthem_004236386 |
| Insys_Anthem_004236461 | Insys_Anthem_004236462 |
| Insys_Anthem_004236482 | Insys_Anthem_004236483 |
| Insys_Anthem_004236594 | Insys_Anthem_004236594 |
| Insys_Anthem_004236613 | Insys_Anthem_004236614 |
| Insys_Anthem_004236671 | Insys_Anthem_004236672 |
| Insys_Anthem_004236725 | Insys_Anthem_004236726 |
| Insys_Anthem_004236729 | Insys_Anthem_004236730 |
| Insys_Anthem_004236830 | Insys_Anthem_004236832 |
| Insys_Anthem_004237834 | Insys_Anthem_004237834 |
| Insys_Anthem_004237843 | Insys_Anthem_004237843 |
| Insys_Anthem_004237875 | Insys_Anthem_004237875 |
| Insys_Anthem_004237920 | Insys_Anthem_004237920 |
| Insys_Anthem_004237922 | Insys_Anthem_004237923 |
| Insys_Anthem_004237937 | Insys_Anthem_004237938 |
| Insys_Anthem_004237951 | Insys_Anthem_004237952 |
| Insys_Anthem_004237965 | Insys_Anthem_004237967 |
| Insys_Anthem_004237980 | Insys_Anthem_004237982 |
| Insys_Anthem_004237988 | Insys_Anthem_004237990 |
| Insys_Anthem_004237999 | Insys_Anthem_004238001 |
| Insys_Anthem_004238012 | Insys_Anthem_004238014 |
| Insys_Anthem_004238015 | Insys_Anthem_004238017 |
| Insys_Anthem_004238018 | Insys_Anthem_004238020 |
| Insys_Anthem_004238022 | Insys_Anthem_004238024 |
| Insys_Anthem_004238037 | Insys_Anthem_004238038 |
| Insys_Anthem_004238113 | Insys_Anthem_004238113 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004238119 | Insys_Anthem_004238119 |
| Insys_Anthem_004238235 | Insys_Anthem_004238235 |
| Insys_Anthem_004238439 | Insys_Anthem_004238439 |
| Insys_Anthem_004238455 | Insys_Anthem_004238457 |
| Insys_Anthem_004238464 | Insys_Anthem_004238465 |
| Insys_Anthem_004238538 | Insys_Anthem_004238539 |
| Insys_Anthem_004238646 | Insys_Anthem_004238647 |
| Insys_Anthem_004238651 | Insys_Anthem_004238652 |
| Insys_Anthem_004238724 | Insys_Anthem_004238724 |
| Insys_Anthem_004238735 | Insys_Anthem_004238736 |
| Insys_Anthem_004239007 | Insys_Anthem_004239007 |
| Insys_Anthem_004239012 | Insys_Anthem_004239012 |
| Insys_Anthem_004239030 | Insys_Anthem_004239036 |
| Insys_Anthem_004239053 | Insys_Anthem_004239059 |
| Insys_Anthem_004239167 | Insys_Anthem_004239172 |
| Insys_Anthem_004239173 | Insys_Anthem_004239178 |
| Insys_Anthem_004239185 | Insys_Anthem_004239188 |
| Insys_Anthem_004239189 | Insys_Anthem_004239192 |
| Insys_Anthem_004241247 | Insys_Anthem_004241252 |
| Insys_Anthem_004241254 | Insys_Anthem_004241259 |
| Insys_Anthem_004241261 | Insys_Anthem_004241266 |
| Insys_Anthem_004241304 | Insys_Anthem_004241496 |
| Insys_Anthem_004241573 | Insys_Anthem_004241577 |
| Insys_Anthem_004241605 | Insys_Anthem_004241609 |
| Insys_Anthem_004241611 | Insys_Anthem_004241616 |
| Insys_Anthem_004241618 | Insys_Anthem_004241623 |
| Insys_Anthem_004241901 | Insys_Anthem_004242093 |
| Insys_Anthem_004244 | Insys_Anthem_004248 |
| Insys_Anthem_004246054 | Insys_Anthem_004252185 |
| Insys_Anthem_004252547 | Insys_Anthem_004252557 |
| Insys_Anthem_004252831 | Insys_Anthem_004252841 |
| Insys_Anthem_004253284 | Insys_Anthem_004255345 |
| Insys_Anthem_004255346 | Insys_Anthem_004257407 |
| Insys_Anthem_004257408 | Insys_Anthem_004259271 |
| Insys_Anthem_004259272 | Insys_Anthem_004260267 |
| Insys_Anthem_004260571 | Insys_Anthem_004260572 |
| Insys_Anthem_004260751 | Insys_Anthem_004260752 |
| Insys_Anthem_004260754 | Insys_Anthem_004260756 |
| Insys_Anthem_004260763 | Insys_Anthem_004260768 |
| Insys_Anthem_004260777 | Insys_Anthem_004260779 |
| Insys_Anthem_004260781 | Insys_Anthem_004260791 |
| Insys_Anthem_004264662 | Insys_Anthem_004264666 |
| Insys_Anthem_004264667 | Insys_Anthem_004264671 |
| Insys_Anthem_004264935 | Insys_Anthem_004264945 |
| Insys_Anthem_004264947 | Insys_Anthem_004264957 |
| Insys_Anthem_004264958 | Insys_Anthem_004265578 |
| Insys_Anthem_004265584 | Insys_Anthem_004265585 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004265660 | Insys_Anthem_004265670 |
| Insys_Anthem_004266094 | Insys_Anthem_004266096 |
| Insys_Anthem_004270900 | Insys_Anthem_004270923 |
| Insys_Anthem_004271557 | Insys_Anthem_004271569 |
| Insys_Anthem_004271606 | Insys_Anthem_004271614 |
| Insys_Anthem_004271621 | Insys_Anthem_004271671 |
| Insys_Anthem_004271674 | Insys_Anthem_004271724 |
| Insys_Anthem_004271867 | Insys_Anthem_004271911 |
| Insys_Anthem_004271965 | Insys_Anthem_004271978 |
| Insys_Anthem_004272047 | Insys_Anthem_004272078 |
| Insys_Anthem_004272195 | Insys_Anthem_004272245 |
| Insys_Anthem_004272477 | Insys_Anthem_004272483 |
| Insys_Anthem_004272799 | Insys_Anthem_004272817 |
| Insys_Anthem_004272824 | Insys_Anthem_004272829 |
| Insys_Anthem_004272833 | Insys_Anthem_004272849 |
| Insys_Anthem_004272899 | Insys_Anthem_004272911 |
| Insys_Anthem_004272934 | Insys_Anthem_004272952 |
| Insys_Anthem_004272981 | Insys_Anthem_004272997 |
| Insys_Anthem_004273020 | Insys_Anthem_004273036 |
| Insys_Anthem_004273040 | Insys_Anthem_004273056 |
| Insys_Anthem_004273080 | Insys_Anthem_004273082 |
| Insys_Anthem_004273125 | Insys_Anthem_004273132 |
| Insys_Anthem_004273136 | Insys_Anthem_004273138 |
| Insys_Anthem_004273310 | Insys_Anthem_004273312 |
| Insys_Anthem_004273313 | Insys_Anthem_004273315 |
| Insys_Anthem_004273573 | Insys_Anthem_004273581 |
| Insys_Anthem_004273880 | Insys_Anthem_004273924 |
| Insys_Anthem_004273928 | Insys_Anthem_004273947 |
| Insys_Anthem_004273948 | Insys_Anthem_004273965 |
| Insys_Anthem_004273966 | Insys_Anthem_004274229 |
| Insys_Anthem_004274235 | Insys_Anthem_004274296 |
| Insys_Anthem_004274297 | Insys_Anthem_004274301 |
| Insys_Anthem_004274369 | Insys_Anthem_004274380 |
| Insys_Anthem_004274412 | Insys_Anthem_004274416 |
| Insys_Anthem_004274472 | Insys_Anthem_004274490 |
| Insys_Anthem_004274491 | Insys_Anthem_004274508 |
| Insys_Anthem_004274509 | Insys_Anthem_004274528 |
| Insys_Anthem_004274529 | Insys_Anthem_004274573 |
| Insys_Anthem_004274574 | Insys_Anthem_004274597 |
| Insys_Anthem_004274600 | Insys_Anthem_004274619 |
| Insys_Anthem_004274635 | Insys_Anthem_004274638 |
| Insys_Anthem_004274669 | Insys_Anthem_004274674 |
| Insys_Anthem_004274675 | Insys_Anthem_004274692 |
| Insys_Anthem_004274730 | Insys_Anthem_004274741 |
| Insys_Anthem_004274747 | Insys_Anthem_004274757 |
| Insys_Anthem_004274786 | Insys_Anthem_004274847 |
| Insys_Anthem_004274848 | Insys_Anthem_004274867 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004275040 | Insys_Anthem_004275059 |
| Insys_Anthem_004275106 | Insys_Anthem_004275214 |
| Insys_Anthem_004275247 | Insys_Anthem_004275355 |
| Insys_Anthem_004275356 | Insys_Anthem_004275356 |
| Insys_Anthem_004275442 | Insys_Anthem_004275451 |
| Insys_Anthem_004275452 | Insys_Anthem_004275454 |
| Insys_Anthem_004275577 | Insys_Anthem_004275577 |
| Insys_Anthem_004275578 | Insys_Anthem_004275602 |
| Insys_Anthem_004275664 | Insys_Anthem_004275682 |
| Insys_Anthem_004275697 | Insys_Anthem_004275820 |
| Insys_Anthem_004275821 | Insys_Anthem_004275839 |
| Insys_Anthem_004275909 | Insys_Anthem_004275923 |
| Insys_Anthem_004275991 | Insys_Anthem_004275994 |
| Insys_Anthem_004276113 | Insys_Anthem_004276123 |
| Insys_Anthem_004276157 | Insys_Anthem_004276170 |
| Insys_Anthem_004276171 | Insys_Anthem_004276181 |
| Insys_Anthem_004276215 | Insys_Anthem_004276215 |
| Insys_Anthem_004276216 | Insys_Anthem_004276216 |
| Insys_Anthem_004276298 | Insys_Anthem_004276307 |
| Insys_Anthem_004277041 | Insys_Anthem_004277075 |
| Insys_Anthem_004277076 | Insys_Anthem_004277108 |
| Insys_Anthem_004277109 | Insys_Anthem_004277148 |
| Insys_Anthem_004277149 | Insys_Anthem_004277162 |
| Insys_Anthem_004277198 | Insys_Anthem_004277238 |
| Insys_Anthem_004277239 | Insys_Anthem_004277295 |
| Insys_Anthem_004277296 | Insys_Anthem_004277317 |
| Insys_Anthem_004277318 | Insys_Anthem_004277349 |
| Insys_Anthem_004277350 | Insys_Anthem_004277387 |
| Insys_Anthem_004277388 | Insys_Anthem_004277425 |
| Insys_Anthem_004277426 | Insys_Anthem_004277469 |
| Insys_Anthem_004277470 | Insys_Anthem_004277515 |
| Insys_Anthem_004277516 | Insys_Anthem_004277566 |
| Insys_Anthem_004277567 | Insys_Anthem_004277574 |
| Insys_Anthem_004277575 | Insys_Anthem_004277578 |
| Insys_Anthem_004277579 | Insys_Anthem_004277592 |
| Insys_Anthem_004277593 | Insys_Anthem_004277607 |
| Insys_Anthem_004277608 | Insys_Anthem_004277632 |
| Insys_Anthem_004277633 | Insys_Anthem_004277649 |
| Insys_Anthem_004277650 | Insys_Anthem_004277664 |
| Insys_Anthem_004277680 | Insys_Anthem_004277713 |
| Insys_Anthem_004277719 | Insys_Anthem_004277886 |
| Insys_Anthem_004277905 | Insys_Anthem_004277913 |
| Insys_Anthem_004278027 | Insys_Anthem_004278041 |
| Insys_Anthem_004278056 | Insys_Anthem_004278067 |
| Insys_Anthem_004278211 | Insys_Anthem_004278225 |
| Insys_Anthem_004278240 | Insys_Anthem_004278251 |
| Insys_Anthem_004278420 | Insys_Anthem_004278591 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004278592 | Insys_Anthem_004278649 |
| Insys_Anthem_004278650 | Insys_Anthem_004278769 |
| Insys_Anthem_004279087 | Insys_Anthem_004279111 |
| Insys_Anthem_004279120 | Insys_Anthem_004279158 |
| Insys_Anthem_004279295 | Insys_Anthem_004279319 |
| Insys_Anthem_004280485 | Insys_Anthem_004280501 |
| Insys_Anthem_004282331 | Insys_Anthem_004282334 |
| Insys_Anthem_004282982 | Insys_Anthem_004283008 |
| Insys_Anthem_004283043 | Insys_Anthem_004283081 |
| Insys_Anthem_004283476 | Insys_Anthem_004283489 |
| Insys_Anthem_004283592 | Insys_Anthem_004283595 |
| Insys_Anthem_004284612 | Insys_Anthem_004284658 |
| Insys_Anthem_004286829 | Insys_Anthem_004286832 |
| Insys_Anthem_004288543 | Insys_Anthem_004288866 |
| Insys_Anthem_004288891 | Insys_Anthem_004288892 |
| Insys_Anthem_004289358 | Insys_Anthem_004289382 |
| Insys_Anthem_004289558 | Insys_Anthem_004289563 |
| Insys_Anthem_004292277 | Insys_Anthem_004292297 |
| Insys_Anthem_004292629 | Insys_Anthem_004292655 |
| Insys_Anthem_004293679 | Insys_Anthem_004293959 |
| Insys_Anthem_004293961 | Insys_Anthem_004293971 |
| Insys_Anthem_004293972 | Insys_Anthem_004294033 |
| Insys_Anthem_004294034 | Insys_Anthem_004294137 |
| Insys_Anthem_004294138 | Insys_Anthem_004294206 |
| Insys_Anthem_004294816 | Insys_Anthem_004294833 |
| Insys_Anthem_004294972 | Insys_Anthem_004295046 |
| Insys_Anthem_004295665 | Insys_Anthem_004295667 |
| Insys_Anthem_004296733 | Insys_Anthem_004296734 |
| Insys_Anthem_004296778 | Insys_Anthem_004296778 |
| Insys_Anthem_004296782 | Insys_Anthem_004296782 |
| Insys_Anthem_004296912 | Insys_Anthem_004296920 |
| Insys_Anthem_004296925 | Insys_Anthem_004296956 |
| Insys_Anthem_004296987 | Insys_Anthem_004297018 |
| Insys_Anthem_004298053 | Insys_Anthem_004298063 |
| Insys_Anthem_004299034 | Insys_Anthem_004299039 |
| Insys_Anthem_004299278 | Insys_Anthem_004299284 |
| Insys_Anthem_004299299 | Insys_Anthem_004299316 |
| Insys_Anthem_004299548 | Insys_Anthem_004299571 |
| Insys_Anthem_004299696 | Insys_Anthem_004299719 |
| Insys_Anthem_004299744 | Insys_Anthem_004299760 |
| Insys_Anthem_004300138 | Insys_Anthem_004300146 |
| Insys_Anthem_004300153 | Insys_Anthem_004300153 |
| Insys_Anthem_004300454 | Insys_Anthem_004300457 |
| Insys_Anthem_004300638 | Insys_Anthem_004300659 |
| Insys_Anthem_004300660 | Insys_Anthem_004300681 |
| Insys_Anthem_004301039 | Insys_Anthem_004301147 |
| Insys_Anthem_004301339 | Insys_Anthem_004301343 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004301361 | Insys_Anthem_004301372 |
| Insys_Anthem_004302474 | Insys_Anthem_004302479 |
| Insys_Anthem_004303286 | Insys_Anthem_004303295 |
| Insys_Anthem_004303949 | Insys_Anthem_004303959 |
| Insys_Anthem_004305687 | Insys_Anthem_004305702 |
| Insys_Anthem_004305703 | Insys_Anthem_004305718 |
| Insys_Anthem_004306769 | Insys_Anthem_004306769 |
| Insys_Anthem_004306786 | Insys_Anthem_004306787 |
| Insys_Anthem_004307387 | Insys_Anthem_004307409 |
| Insys_Anthem_004307464 | Insys_Anthem_004307466 |
| Insys_Anthem_004307505 | Insys_Anthem_004307546 |
| Insys_Anthem_004307743 | Insys_Anthem_004307778 |
| Insys_Anthem_004309516 | Insys_Anthem_004309516 |
| Insys_Anthem_004310141 | Insys_Anthem_004310142 |
| Insys_Anthem_004310168 | Insys_Anthem_004310168 |
| Insys_Anthem_004310205 | Insys_Anthem_004310454 |
| Insys_Anthem_004310527 | Insys_Anthem_004310529 |
| Insys_Anthem_004310530 | Insys_Anthem_004310533 |
| Insys_Anthem_004310534 | Insys_Anthem_004310538 |
| Insys_Anthem_004310539 | Insys_Anthem_004310544 |
| Insys_Anthem_004310994 | Insys_Anthem_004311011 |
| Insys_Anthem_004311065 | Insys_Anthem_004311108 |
| Insys_Anthem_004311406 | Insys_Anthem_004311436 |
| Insys_Anthem_004311824 | Insys_Anthem_004311836 |
| Insys_Anthem_004312046 | Insys_Anthem_004312073 |
| Insys_Anthem_004312560 | Insys_Anthem_004312562 |
| Insys_Anthem_004312563 | Insys_Anthem_004312598 |
| Insys_Anthem_004312625 | Insys_Anthem_004313129 |
| Insys_Anthem_004313130 | Insys_Anthem_004313182 |
| Insys_Anthem_004316567 | Insys_Anthem_004316570 |
| Insys_Anthem_004317164 | Insys_Anthem_004317164 |
| Insys_Anthem_004317165 | Insys_Anthem_004317166 |
| Insys_Anthem_004317167 | Insys_Anthem_004317168 |
| Insys_Anthem_004317169 | Insys_Anthem_004317170 |
| Insys_Anthem_004317171 | Insys_Anthem_004317172 |
| Insys_Anthem_004317965 | Insys_Anthem_004317974 |
| Insys_Anthem_004317977 | Insys_Anthem_004317986 |
| Insys_Anthem_004318262 | Insys_Anthem_004318267 |
| Insys_Anthem_004318274 | Insys_Anthem_004318279 |
| Insys_Anthem_004318828 | Insys_Anthem_004318860 |
| Insys_Anthem_004319333 | Insys_Anthem_004319337 |
| Insys_Anthem_004319671 | Insys_Anthem_004319671 |
| Insys_Anthem_004319675 | Insys_Anthem_004319677 |
| Insys_Anthem_004320296 | Insys_Anthem_004320296 |
| Insys_Anthem_004321068 | Insys_Anthem_004321071 |
| Insys_Anthem_004321082 | Insys_Anthem_004321085 |
| Insys_Anthem_004321542 | Insys_Anthem_004321693 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004322553 | Insys_Anthem_004322573 |
| Insys_Anthem_004322683 | Insys_Anthem_004322693 |
| Insys_Anthem_004322891 | Insys_Anthem_004322912 |
| Insys_Anthem_004323900 | Insys_Anthem_004323946 |
| Insys_Anthem_004323948 | Insys_Anthem_004323952 |
| Insys_Anthem_004323954 | Insys_Anthem_004323963 |
| Insys_Anthem_004324871 | Insys_Anthem_004324887 |
| Insys_Anthem_004324888 | Insys_Anthem_004324911 |
| Insys_Anthem_004325156 | Insys_Anthem_004325156 |
| Insys_Anthem_004326443 | Insys_Anthem_004326581 |
| Insys_Anthem_004327580 | Insys_Anthem_004327604 |
| Insys_Anthem_004327737 | Insys_Anthem_004327739 |
| Insys_Anthem_004328850 | Insys_Anthem_004328850 |
| Insys_Anthem_004328866 | Insys_Anthem_004328866 |
| Insys_Anthem_004328868 | Insys_Anthem_004328868 |
| Insys_Anthem_004328873 | Insys_Anthem_004328873 |
| Insys_Anthem_004328876 | Insys_Anthem_004328876 |
| Insys_Anthem_004328881 | Insys_Anthem_004328881 |
| Insys_Anthem_004328897 | Insys_Anthem_004328897 |
| Insys_Anthem_004328901 | Insys_Anthem_004328901 |
| Insys_Anthem_004328905 | Insys_Anthem_004328905 |
| Insys_Anthem_004328909 | Insys_Anthem_004328909 |
| Insys_Anthem_004328914 | Insys_Anthem_004328914 |
| Insys_Anthem_004329171 | Insys_Anthem_004329177 |
| Insys_Anthem_004329178 | Insys_Anthem_004329185 |
| Insys_Anthem_004329190 | Insys_Anthem_004329197 |
| Insys_Anthem_004329209 | Insys_Anthem_004329216 |
| Insys_Anthem_004329417 | Insys_Anthem_004329432 |
| Insys_Anthem_004329433 | Insys_Anthem_004329448 |
| Insys_Anthem_004330652 | Insys_Anthem_004330654 |
| Insys_Anthem_004330663 | Insys_Anthem_004330663 |
| Insys_Anthem_004331169 | Insys_Anthem_004331223 |
| Insys_Anthem_004332076 | Insys_Anthem_004332077 |
| Insys_Anthem_004332098 | Insys_Anthem_004332141 |
| Insys_Anthem_004332207 | Insys_Anthem_004332209 |
| Insys_Anthem_004332210 | Insys_Anthem_004332212 |
| Insys_Anthem_004332787 | Insys_Anthem_004332787 |
| Insys_Anthem_004332871 | Insys_Anthem_004332874 |
| Insys_Anthem_004333084 | Insys_Anthem_004333084 |
| Insys_Anthem_004333085 | Insys_Anthem_004333085 |
| Insys_Anthem_004333095 | Insys_Anthem_004333095 |
| Insys_Anthem_004333106 | Insys_Anthem_004333106 |
| Insys_Anthem_004333107 | Insys_Anthem_004333107 |
| Insys_Anthem_004333169 | Insys_Anthem_004333170 |
| Insys_Anthem_004336077 | Insys_Anthem_004336078 |
| Insys_Anthem_004337052 | Insys_Anthem_004337053 |
| Insys_Anthem_004337898 | Insys_Anthem_004337988 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004337989 | Insys_Anthem_004338079 |
| Insys_Anthem_004338890 | Insys_Anthem_004338901 |
| Insys_Anthem_004338920 | Insys_Anthem_004338927 |
| Insys_Anthem_004338931 | Insys_Anthem_004338939 |
| Insys_Anthem_004338962 | Insys_Anthem_004338965 |
| Insys_Anthem_004339274 | Insys_Anthem_004339276 |
| Insys_Anthem_004339277 | Insys_Anthem_004339279 |
| Insys_Anthem_004339592 | Insys_Anthem_004339592 |
| Insys_Anthem_004340001 | Insys_Anthem_004340002 |
| Insys_Anthem_004340018 | Insys_Anthem_004340020 |
| Insys_Anthem_004340162 | Insys_Anthem_004340165 |
| Insys_Anthem_004340475 | Insys_Anthem_004340476 |
| Insys_Anthem_004340573 | Insys_Anthem_004340574 |
| Insys_Anthem_004340738 | Insys_Anthem_004340740 |
| Insys_Anthem_004340743 | Insys_Anthem_004340745 |
| Insys_Anthem_004340782 | Insys_Anthem_004340794 |
| Insys_Anthem_004340913 | Insys_Anthem_004340918 |
| Insys_Anthem_004341013 | Insys_Anthem_004341013 |
| Insys_Anthem_004341292 | Insys_Anthem_004341299 |
| Insys_Anthem_004341304 | Insys_Anthem_004341312 |
| Insys_Anthem_004342242 | Insys_Anthem_004342242 |
| Insys_Anthem_004342355 | Insys_Anthem_004342355 |
| Insys_Anthem_004342531 | Insys_Anthem_004342532 |
| Insys_Anthem_004342643 | Insys_Anthem_004342644 |
| Insys_Anthem_004342651 | Insys_Anthem_004342652 |
| Insys_Anthem_004343005 | Insys_Anthem_004343007 |
| Insys_Anthem_004343008 | Insys_Anthem_004343011 |
| Insys_Anthem_004343013 | Insys_Anthem_004343016 |
| Insys_Anthem_004343350 | Insys_Anthem_004343353 |
| Insys_Anthem_004343354 | Insys_Anthem_004343357 |
| Insys_Anthem_004343599 | Insys_Anthem_004343600 |
| Insys_Anthem_004343607 | Insys_Anthem_004343608 |
| Insys_Anthem_004344559 | Insys_Anthem_004344560 |
| Insys_Anthem_004344576 | Insys_Anthem_004344594 |
| Insys_Anthem_004344595 | Insys_Anthem_004344613 |
| Insys_Anthem_004344845 | Insys_Anthem_004344847 |
| Insys_Anthem_004344848 | Insys_Anthem_004344850 |
| Insys_Anthem_004344851 | Insys_Anthem_004344853 |
| Insys_Anthem_004345546 | Insys_Anthem_004345546 |
| Insys_Anthem_004345724 | Insys_Anthem_004345732 |
| Insys_Anthem_004345949 | Insys_Anthem_004345951 |
| Insys_Anthem_004346036 | Insys_Anthem_004346037 |
| Insys_Anthem_004346113 | Insys_Anthem_004346139 |
| Insys_Anthem_004346355 | Insys_Anthem_004346431 |
| Insys_Anthem_004347231 | Insys_Anthem_004347233 |
| Insys_Anthem_004347367 | Insys_Anthem_004347367 |
| Insys_Anthem_004347369 | Insys_Anthem_004347370 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004347371 | Insys_Anthem_004347373 |
| Insys_Anthem_004347374 | Insys_Anthem_004347376 |
| Insys_Anthem_004347377 | Insys_Anthem_004347379 |
| Insys_Anthem_004347383 | Insys_Anthem_004347386 |
| Insys_Anthem_004347387 | Insys_Anthem_004347390 |
| Insys_Anthem_004347391 | Insys_Anthem_004347395 |
| Insys_Anthem_004347443 | Insys_Anthem_004347443 |
| Insys_Anthem_004347815 | Insys_Anthem_004347815 |
| Insys_Anthem_004347989 | Insys_Anthem_004347994 |
| Insys_Anthem_004348255 | Insys_Anthem_004348260 |
| Insys_Anthem_004349092 | Insys_Anthem_004349130 |
| Insys_Anthem_004349131 | Insys_Anthem_004349177 |
| Insys_Anthem_004349328 | Insys_Anthem_004349332 |
| Insys_Anthem_004349499 | Insys_Anthem_004349502 |
| Insys_Anthem_004349534 | Insys_Anthem_004349569 |
| Insys_Anthem_004349993 | Insys_Anthem_004349995 |
| Insys_Anthem_004350028 | Insys_Anthem_004350047 |
| Insys_Anthem_004350048 | Insys_Anthem_004350069 |
| Insys_Anthem_004350280 | Insys_Anthem_004350299 |
| Insys_Anthem_004350306 | Insys_Anthem_004350325 |
| Insys_Anthem_004350606 | Insys_Anthem_004350614 |
| Insys_Anthem_004350664 | Insys_Anthem_004350664 |
| Insys_Anthem_004350769 | Insys_Anthem_004350769 |
| Insys_Anthem_004350813 | Insys_Anthem_004350844 |
| Insys_Anthem_004351271 | Insys_Anthem_004351346 |
| Insys_Anthem_004351347 | Insys_Anthem_004351442 |
| Insys_Anthem_004351693 | Insys_Anthem_004351694 |
| Insys_Anthem_004352656 | Insys_Anthem_004352658 |
| Insys_Anthem_004352919 | Insys_Anthem_004352930 |
| Insys_Anthem_004354139 | Insys_Anthem_004354153 |
| Insys_Anthem_004354246 | Insys_Anthem_004354249 |
| Insys_Anthem_004354254 | Insys_Anthem_004354254 |
| Insys_Anthem_004354849 | Insys_Anthem_004354850 |
| Insys_Anthem_004354864 | Insys_Anthem_004354865 |
| Insys_Anthem_004355197 | Insys_Anthem_004355197 |
| Insys_Anthem_004355240 | Insys_Anthem_004355240 |
| Insys_Anthem_004355689 | Insys_Anthem_004355690 |
| Insys_Anthem_004355803 | Insys_Anthem_004355805 |
| Insys_Anthem_004355812 | Insys_Anthem_004355814 |
| Insys_Anthem_004355825 | Insys_Anthem_004355844 |
| Insys_Anthem_004356453 | Insys_Anthem_004356464 |
| Insys_Anthem_004356552 | Insys_Anthem_004356552 |
| Insys_Anthem_004356553 | Insys_Anthem_004356553 |
| Insys_Anthem_004356554 | Insys_Anthem_004356555 |
| Insys_Anthem_004356556 | Insys_Anthem_004356556 |
| Insys_Anthem_004357610 | Insys_Anthem_004357612 |
| Insys_Anthem_004357862 | Insys_Anthem_004357865 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004357866 | Insys_Anthem_004357869 |
| Insys_Anthem_004357870 | Insys_Anthem_004357873 |
| Insys_Anthem_004357874 | Insys_Anthem_004357878 |
| Insys_Anthem_004357879 | Insys_Anthem_004357883 |
| Insys_Anthem_004357884 | Insys_Anthem_004357887 |
| Insys_Anthem_004357888 | Insys_Anthem_004357892 |
| Insys_Anthem_004357893 | Insys_Anthem_004357897 |
| Insys_Anthem_004357898 | Insys_Anthem_004357902 |
| Insys_Anthem_004357903 | Insys_Anthem_004357908 |
| Insys_Anthem_004357909 | Insys_Anthem_004357913 |
| Insys_Anthem_004357914 | Insys_Anthem_004357919 |
| Insys_Anthem_004357920 | Insys_Anthem_004357925 |
| Insys_Anthem_004357935 | Insys_Anthem_004357941 |
| Insys_Anthem_004357972 | Insys_Anthem_004357978 |
| Insys_Anthem_004357989 | Insys_Anthem_004357996 |
| Insys_Anthem_004358232 | Insys_Anthem_004358262 |
| Insys_Anthem_004358677 | Insys_Anthem_004358680 |
| Insys_Anthem_004359450 | Insys_Anthem_004359457 |
| Insys_Anthem_004359464 | Insys_Anthem_004359475 |
| Insys_Anthem_004361130 | Insys_Anthem_004361153 |
| Insys_Anthem_004361788 | Insys_Anthem_004361791 |
| Insys_Anthem_004361936 | Insys_Anthem_004361950 |
| Insys_Anthem_004362125 | Insys_Anthem_004362136 |
| Insys_Anthem_004362572 | Insys_Anthem_004362590 |
| Insys_Anthem_004362591 | Insys_Anthem_004362609 |
| Insys_Anthem_004362612 | Insys_Anthem_004362631 |
| Insys_Anthem_004362639 | Insys_Anthem_004362658 |
| Insys_Anthem_004362794 | Insys_Anthem_004362834 |
| Insys_Anthem_004362835 | Insys_Anthem_004362878 |
| Insys_Anthem_004362879 | Insys_Anthem_004362895 |
| Insys_Anthem_004364258 | Insys_Anthem_004364276 |
| Insys_Anthem_004364277 | Insys_Anthem_004364295 |
| Insys_Anthem_004364296 | Insys_Anthem_004364312 |
| Insys_Anthem_004364322 | Insys_Anthem_004364340 |
| Insys_Anthem_004364341 | Insys_Anthem_004364359 |
| Insys_Anthem_004364360 | Insys_Anthem_004364376 |
| Insys_Anthem_004364507 | Insys_Anthem_004364519 |
| Insys_Anthem_004365658 | Insys_Anthem_004365660 |
| Insys_Anthem_004365666 | Insys_Anthem_004365667 |
| Insys_Anthem_004366077 | Insys_Anthem_004366077 |
| Insys_Anthem_004366296 | Insys_Anthem_004366352 |
| Insys_Anthem_004366970 | Insys_Anthem_004366970 |
| Insys_Anthem_004366972 | Insys_Anthem_004366973 |
| Insys_Anthem_004367038 | Insys_Anthem_004367040 |
| Insys_Anthem_004367307 | Insys_Anthem_004367311 |
| Insys_Anthem_004367706 | Insys_Anthem_004367708 |
| Insys_Anthem_004367817 | Insys_Anthem_004367825 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004367829 | Insys_Anthem_004367833 |
| Insys_Anthem_004368065 | Insys_Anthem_004368202 |
| Insys_Anthem_004368438 | Insys_Anthem_004368449 |
| Insys_Anthem_004368576 | Insys_Anthem_004368625 |
| Insys_Anthem_004368686 | Insys_Anthem_004368686 |
| Insys_Anthem_004368833 | Insys_Anthem_004368834 |
| Insys_Anthem_004369590 | Insys_Anthem_004369592 |
| Insys_Anthem_004369966 | Insys_Anthem_004370389 |
| Insys_Anthem_004370504 | Insys_Anthem_004370539 |
| Insys_Anthem_004371040 | Insys_Anthem_004371042 |
| Insys_Anthem_004372444 | Insys_Anthem_004372727 |
| Insys_Anthem_004373310 | Insys_Anthem_004373339 |
| Insys_Anthem_004373356 | Insys_Anthem_004374861 |
| Insys_Anthem_004374952 | Insys_Anthem_004374979 |
| Insys_Anthem_004375061 | Insys_Anthem_004375093 |
| Insys_Anthem_004375124 | Insys_Anthem_004375160 |
| Insys_Anthem_004375246 | Insys_Anthem_004375338 |
| Insys_Anthem_004377210 | Insys_Anthem_004377218 |
| Insys_Anthem_004377266 | Insys_Anthem_004377274 |
| Insys_Anthem_004377521 | Insys_Anthem_004377533 |
| Insys_Anthem_004377754 | Insys_Anthem_004377764 |
| Insys_Anthem_004378043 | Insys_Anthem_004378097 |
| Insys_Anthem_004378103 | Insys_Anthem_004378155 |
| Insys_Anthem_004378162 | Insys_Anthem_004378164 |
| Insys_Anthem_004378165 | Insys_Anthem_004378167 |
| Insys_Anthem_004378178 | Insys_Anthem_004378230 |
| Insys_Anthem_004378231 | Insys_Anthem_004378285 |
| Insys_Anthem_004379208 | Insys_Anthem_004379239 |
| Insys_Anthem_004379248 | Insys_Anthem_004379369 |
| Insys_Anthem_004379671 | Insys_Anthem_004379686 |
| Insys_Anthem_004379867 | Insys_Anthem_004379870 |
| Insys_Anthem_004380119 | Insys_Anthem_004380122 |
| Insys_Anthem_004380123 | Insys_Anthem_004380126 |
| Insys_Anthem_004380128 | Insys_Anthem_004380130 |
| Insys_Anthem_004382177 | Insys_Anthem_004382179 |
| Insys_Anthem_004382349 | Insys_Anthem_004382366 |
| Insys_Anthem_004382629 | Insys_Anthem_004382629 |
| Insys_Anthem_004382794 | Insys_Anthem_004382852 |
| Insys_Anthem_004383067 | Insys_Anthem_004383068 |
| Insys_Anthem_004383079 | Insys_Anthem_004383081 |
| Insys_Anthem_004383085 | Insys_Anthem_004383088 |
| Insys_Anthem_004383273 | Insys_Anthem_004383275 |
| Insys_Anthem_004383278 | Insys_Anthem_004383280 |
| Insys_Anthem_004383479 | Insys_Anthem_004383505 |
| Insys_Anthem_004383573 | Insys_Anthem_004383576 |
| Insys_Anthem_004383580 | Insys_Anthem_004383583 |
| Insys_Anthem_004383584 | Insys_Anthem_004383586 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004383690 | Insys_Anthem_004383691 |
| Insys_Anthem_004383702 | Insys_Anthem_004383703 |
| Insys_Anthem_004383704 | Insys_Anthem_004383707 |
| Insys_Anthem_004383712 | Insys_Anthem_004383713 |
| Insys_Anthem_004383866 | Insys_Anthem_004383872 |
| Insys_Anthem_004384107 | Insys_Anthem_004384164 |
| Insys_Anthem_004384342 | Insys_Anthem_004384474 |
| Insys_Anthem_004384475 | Insys_Anthem_004384608 |
| Insys_Anthem_004384609 | Insys_Anthem_004384788 |
| Insys_Anthem_004384789 | Insys_Anthem_004384968 |
| Insys_Anthem_004384969 | Insys_Anthem_004385149 |
| Insys_Anthem_004385150 | Insys_Anthem_004385374 |
| Insys_Anthem_004385376 | Insys_Anthem_004385636 |
| Insys_Anthem_004385637 | Insys_Anthem_004385897 |
| Insys_Anthem_004385898 | Insys_Anthem_004386173 |
| Insys_Anthem_004386174 | Insys_Anthem_004386435 |
| Insys_Anthem_004386436 | Insys_Anthem_004386697 |
| Insys_Anthem_004386837 | Insys_Anthem_004386840 |
| Insys_Anthem_004386844 | Insys_Anthem_004386845 |
| Insys_Anthem_004386888 | Insys_Anthem_004386899 |
| Insys_Anthem_004386998 | Insys_Anthem_004386999 |
| Insys_Anthem_004387121 | Insys_Anthem_004387133 |
| Insys_Anthem_004387272 | Insys_Anthem_004387280 |
| Insys_Anthem_004387515 | Insys_Anthem_004387515 |
| Insys_Anthem_004387649 | Insys_Anthem_004387678 |
| Insys_Anthem_004387681 | Insys_Anthem_004387707 |
| Insys_Anthem_004387709 | Insys_Anthem_004387740 |
| Insys_Anthem_004387742 | Insys_Anthem_004387768 |
| Insys_Anthem_004387770 | Insys_Anthem_004387796 |
| Insys_Anthem_004387799 | Insys_Anthem_004387826 |
| Insys_Anthem_004387847 | Insys_Anthem_004387859 |
| Insys_Anthem_004387879 | Insys_Anthem_004387908 |
| Insys_Anthem_004387916 | Insys_Anthem_004387942 |
| Insys_Anthem_004387945 | Insys_Anthem_004387976 |
| Insys_Anthem_004387980 | Insys_Anthem_004388011 |
| Insys_Anthem_004388205 | Insys_Anthem_004388244 |
| Insys_Anthem_004388245 | Insys_Anthem_004388313 |
| Insys_Anthem_004388661 | Insys_Anthem_004388690 |
| Insys_Anthem_004388885 | Insys_Anthem_004388974 |
| Insys_Anthem_004389041 | Insys_Anthem_004389041 |
| Insys_Anthem_004389754 | Insys_Anthem_004389756 |
| Insys_Anthem_004390050 | Insys_Anthem_004390052 |
| Insys_Anthem_004390111 | Insys_Anthem_004390197 |
| Insys_Anthem_004390198 | Insys_Anthem_004390284 |
| Insys_Anthem_004390285 | Insys_Anthem_004390371 |
| Insys_Anthem_004390372 | Insys_Anthem_004390459 |
| Insys_Anthem_004390460 | Insys_Anthem_004390547 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004390548 | Insys_Anthem_004390636 |
| Insys_Anthem_004390637 | Insys_Anthem_004390725 |
| Insys_Anthem_004391328 | Insys_Anthem_004391330 |
| Insys_Anthem_004391403 | Insys_Anthem_004391408 |
| Insys_Anthem_004391801 | Insys_Anthem_004391802 |
| Insys_Anthem_004392093 | Insys_Anthem_004392096 |
| Insys_Anthem_004392145 | Insys_Anthem_004392148 |
| Insys_Anthem_004392333 | Insys_Anthem_004392333 |
| Insys_Anthem_004392439 | Insys_Anthem_004392442 |
| Insys_Anthem_004392813 | Insys_Anthem_004392814 |
| Insys_Anthem_004392852 | Insys_Anthem_004392868 |
| Insys_Anthem_004392873 | Insys_Anthem_004392896 |
| Insys_Anthem_004392897 | Insys_Anthem_004392920 |
| Insys_Anthem_004392994 | Insys_Anthem_004392994 |
| Insys_Anthem_004392996 | Insys_Anthem_004393027 |
| Insys_Anthem_004393028 | Insys_Anthem_004393059 |
| Insys_Anthem_004393065 | Insys_Anthem_004393097 |
| Insys_Anthem_004393245 | Insys_Anthem_004393260 |
| Insys_Anthem_004393361 | Insys_Anthem_004393414 |
| Insys_Anthem_004393418 | Insys_Anthem_004393471 |
| Insys_Anthem_004393472 | Insys_Anthem_004393541 |
| Insys_Anthem_004393542 | Insys_Anthem_004393612 |
| Insys_Anthem_004393658 | Insys_Anthem_004393677 |
| Insys_Anthem_004394239 | Insys_Anthem_004394241 |
| Insys_Anthem_004394307 | Insys_Anthem_004394307 |
| Insys_Anthem_004394447 | Insys_Anthem_004394448 |
| Insys_Anthem_004394471 | Insys_Anthem_004394472 |
| Insys_Anthem_004394542 | Insys_Anthem_004394571 |
| Insys_Anthem_004394678 | Insys_Anthem_004394679 |
| Insys_Anthem_004394767 | Insys_Anthem_004394768 |
| Insys_Anthem_004394769 | Insys_Anthem_004394770 |
| Insys_Anthem_004394775 | Insys_Anthem_004394777 |
| Insys_Anthem_004394968 | Insys_Anthem_004394973 |
| Insys_Anthem_004394980 | Insys_Anthem_004394986 |
| Insys_Anthem_004394987 | Insys_Anthem_004394993 |
| Insys_Anthem_004394997 | Insys_Anthem_004395001 |
| Insys_Anthem_004395002 | Insys_Anthem_004395007 |
| Insys_Anthem_004395008 | Insys_Anthem_004395013 |
| Insys_Anthem_004395014 | Insys_Anthem_004395019 |
| Insys_Anthem_004395020 | Insys_Anthem_004395026 |
| Insys_Anthem_004395076 | Insys_Anthem_004395076 |
| Insys_Anthem_004395077 | Insys_Anthem_004395077 |
| Insys_Anthem_004395078 | Insys_Anthem_004395079 |
| Insys_Anthem_004395080 | Insys_Anthem_004395081 |
| Insys_Anthem_004395082 | Insys_Anthem_004395083 |
| Insys_Anthem_004395084 | Insys_Anthem_004395086 |
| Insys_Anthem_004395087 | Insys_Anthem_004395089 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004395090 | Insys_Anthem_004395093 |
| Insys_Anthem_004395526 | Insys_Anthem_004395529 |
| Insys_Anthem_004397615 | Insys_Anthem_004397616 |
| Insys_Anthem_004397748 | Insys_Anthem_004397774 |
| Insys_Anthem_004397776 | Insys_Anthem_004397776 |
| Insys_Anthem_004397880 | Insys_Anthem_004397880 |
| Insys_Anthem_004397914 | Insys_Anthem_004397914 |
| Insys_Anthem_004397926 | Insys_Anthem_004397926 |
| Insys_Anthem_004397941 | Insys_Anthem_004397943 |
| Insys_Anthem_004398024 | Insys_Anthem_004398024 |
| Insys_Anthem_004398066 | Insys_Anthem_004398066 |
| Insys_Anthem_004398074 | Insys_Anthem_004398074 |
| Insys_Anthem_004398531 | Insys_Anthem_004398557 |
| Insys_Anthem_004398648 | Insys_Anthem_004398669 |
| Insys_Anthem_004398739 | Insys_Anthem_004398747 |
| Insys_Anthem_004398762 | Insys_Anthem_004398764 |
| Insys_Anthem_004398773 | Insys_Anthem_004398801 |
| Insys_Anthem_004398804 | Insys_Anthem_004401500 |
| Insys_Anthem_004401898 | Insys_Anthem_004401901 |
| Insys_Anthem_004401998 | Insys_Anthem_004402000 |
| Insys_Anthem_004402006 | Insys_Anthem_004402006 |
| Insys_Anthem_004402616 | Insys_Anthem_004402620 |
| Insys_Anthem_004402621 | Insys_Anthem_004402625 |
| Insys_Anthem_004402845 | Insys_Anthem_004402859 |
| Insys_Anthem_004402880 | Insys_Anthem_004402906 |
| Insys_Anthem_004402907 | Insys_Anthem_004402911 |
| Insys_Anthem_004402987 | Insys_Anthem_004403013 |
| Insys_Anthem_004403991 | Insys_Anthem_004403992 |
| Insys_Anthem_004404000 | Insys_Anthem_004404000 |
| Insys_Anthem_004404085 | Insys_Anthem_004404085 |
| Insys_Anthem_004404260 | Insys_Anthem_004404286 |
| Insys_Anthem_004404412 | Insys_Anthem_004404412 |
| Insys_Anthem_004404806 | Insys_Anthem_004404817 |
| Insys_Anthem_004405507 | Insys_Anthem_004405521 |
| Insys_Anthem_004405648 | Insys_Anthem_004405684 |
| Insys_Anthem_004406021 | Insys_Anthem_004406066 |
| Insys_Anthem_004406132 | Insys_Anthem_004406132 |
| Insys_Anthem_004406183 | Insys_Anthem_004406185 |
| Insys_Anthem_004406201 | Insys_Anthem_004406203 |
| Insys_Anthem_004406297 | Insys_Anthem_004406297 |
| Insys_Anthem_004406668 | Insys_Anthem_004406668 |
| Insys_Anthem_004406904 | Insys_Anthem_004406906 |
| Insys_Anthem_004407216 | Insys_Anthem_004407242 |
| Insys_Anthem_004407628 | Insys_Anthem_004407654 |
| Insys_Anthem_004408148 | Insys_Anthem_004408150 |
| Insys_Anthem_004408883 | Insys_Anthem_004408912 |
| Insys_Anthem_004408933 | Insys_Anthem_004408962 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004409704 | Insys_Anthem_004409704 |
| Insys_Anthem_004409875 | Insys_Anthem_004410044 |
| Insys_Anthem_004410298 | Insys_Anthem_004410323 |
| Insys_Anthem_004410331 | Insys_Anthem_004410366 |
| Insys_Anthem_004410367 | Insys_Anthem_004410402 |
| Insys_Anthem_004410403 | Insys_Anthem_004410450 |
| Insys_Anthem_004410451 | Insys_Anthem_004410514 |
| Insys_Anthem_004410552 | Insys_Anthem_004410599 |
| Insys_Anthem_004410600 | Insys_Anthem_004410663 |
| Insys_Anthem_004410713 | Insys_Anthem_004410716 |
| Insys_Anthem_004410717 | Insys_Anthem_004410721 |
| Insys_Anthem_004411330 | Insys_Anthem_004411414 |
| Insys_Anthem_004411896 | Insys_Anthem_004412217 |
| Insys_Anthem_004412294 | Insys_Anthem_004412294 |
| Insys_Anthem_004412388 | Insys_Anthem_004412401 |
| Insys_Anthem_004412497 | Insys_Anthem_004412510 |
| Insys_Anthem_004412563 | Insys_Anthem_004412563 |
| Insys_Anthem_004412567 | Insys_Anthem_004412567 |
| Insys_Anthem_004412652 | Insys_Anthem_004412653 |
| Insys_Anthem_004412670 | Insys_Anthem_004412675 |
| Insys_Anthem_004413344 | Insys_Anthem_004413344 |
| Insys_Anthem_004413345 | Insys_Anthem_004413345 |
| Insys_Anthem_004413346 | Insys_Anthem_004413347 |
| Insys_Anthem_004413368 | Insys_Anthem_004413368 |
| Insys_Anthem_004413382 | Insys_Anthem_004413382 |
| Insys_Anthem_004413416 | Insys_Anthem_004413424 |
| Insys_Anthem_004413719 | Insys_Anthem_004413719 |
| Insys_Anthem_004413869 | Insys_Anthem_004413869 |
| Insys_Anthem_004414140 | Insys_Anthem_004414143 |
| Insys_Anthem_004414205 | Insys_Anthem_004414207 |
| Insys_Anthem_004415940 | Insys_Anthem_004415968 |
| Insys_Anthem_004416090 | Insys_Anthem_004416091 |
| Insys_Anthem_004416648 | Insys_Anthem_004416648 |
| Insys_Anthem_004416705 | Insys_Anthem_004416705 |
| Insys_Anthem_004417007 | Insys_Anthem_004417007 |
| Insys_Anthem_004417011 | Insys_Anthem_004417011 |
| Insys_Anthem_004417282 | Insys_Anthem_004417282 |
| Insys_Anthem_004417297 | Insys_Anthem_004417297 |
| Insys_Anthem_004417317 | Insys_Anthem_004417317 |
| Insys_Anthem_004417452 | Insys_Anthem_004417457 |
| Insys_Anthem_004417977 | Insys_Anthem_004417977 |
| Insys_Anthem_004419094 | Insys_Anthem_004419095 |
| Insys_Anthem_004419099 | Insys_Anthem_004419100 |
| Insys_Anthem_004419101 | Insys_Anthem_004419102 |
| Insys_Anthem_004419164 | Insys_Anthem_004419166 |
| Insys_Anthem_004419601 | Insys_Anthem_004419604 |
| Insys_Anthem_004420336 | Insys_Anthem_004420362 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004420409 | Insys_Anthem_004420433 |
| Insys_Anthem_004420544 | Insys_Anthem_004420570 |
| Insys_Anthem_004420626 | Insys_Anthem_004420650 |
| Insys_Anthem_004420736 | Insys_Anthem_004420736 |
| Insys_Anthem_004420979 | Insys_Anthem_004420985 |
| Insys_Anthem_004421128 | Insys_Anthem_004421129 |
| Insys_Anthem_004421583 | Insys_Anthem_004421607 |
| Insys_Anthem_004421767 | Insys_Anthem_004421793 |
| Insys_Anthem_004422002 | Insys_Anthem_004422003 |
| Insys_Anthem_004422052 | Insys_Anthem_004422052 |
| Insys_Anthem_004422592 | Insys_Anthem_004422592 |
| Insys_Anthem_004422739 | Insys_Anthem_004422739 |
| Insys_Anthem_004422809 | Insys_Anthem_004422810 |
| Insys_Anthem_004422814 | Insys_Anthem_004422814 |
| Insys_Anthem_004423358 | Insys_Anthem_004423358 |
| Insys_Anthem_004424084 | Insys_Anthem_004424085 |
| Insys_Anthem_004424195 | Insys_Anthem_004424219 |
| Insys_Anthem_004424677 | Insys_Anthem_004424703 |
| Insys_Anthem_004424731 | Insys_Anthem_004424732 |
| Insys_Anthem_004424733 | Insys_Anthem_004424734 |
| Insys_Anthem_004424980 | Insys_Anthem_004424986 |
| Insys_Anthem_004425139 | Insys_Anthem_004425139 |
| Insys_Anthem_004425221 | Insys_Anthem_004425245 |
| Insys_Anthem_004425465 | Insys_Anthem_004425465 |
| Insys_Anthem_004425717 | Insys_Anthem_004425717 |
| Insys_Anthem_004425725 | Insys_Anthem_004425725 |
| Insys_Anthem_004426313 | Insys_Anthem_004426313 |
| Insys_Anthem_004426414 | Insys_Anthem_004426438 |
| Insys_Anthem_004426825 | Insys_Anthem_004426825 |
| Insys_Anthem_004426912 | Insys_Anthem_004426912 |
| Insys_Anthem_004427184 | Insys_Anthem_004427184 |
| Insys_Anthem_004428095 | Insys_Anthem_004428102 |
| Insys_Anthem_004428313 | Insys_Anthem_004428313 |
| Insys_Anthem_004428744 | Insys_Anthem_004428744 |
| Insys_Anthem_004428748 | Insys_Anthem_004428769 |
| Insys_Anthem_004429312 | Insys_Anthem_004429314 |
| Insys_Anthem_004429330 | Insys_Anthem_004429332 |
| Insys_Anthem_004429366 | Insys_Anthem_004429411 |
| Insys_Anthem_004430209 | Insys_Anthem_004430233 |
| Insys_Anthem_004430689 | Insys_Anthem_004430698 |
| Insys_Anthem_004431308 | Insys_Anthem_004431308 |
| Insys_Anthem_004431343 | Insys_Anthem_004431348 |
| Insys_Anthem_004431488 | Insys_Anthem_004431499 |
| Insys_Anthem_004433640 | Insys_Anthem_004433647 |
| Insys_Anthem_004433948 | Insys_Anthem_004433948 |
| Insys_Anthem_004434624 | Insys_Anthem_004434628 |
| Insys_Anthem_004434634 | Insys_Anthem_004434676 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004434700 | Insys_Anthem_004434742 |
| Insys_Anthem_004434796 | Insys_Anthem_004434796 |
| Insys_Anthem_004434800 | Insys_Anthem_004434821 |
| Insys_Anthem_004435393 | Insys_Anthem_004435395 |
| Insys_Anthem_004435411 | Insys_Anthem_004435413 |
| Insys_Anthem_004435442 | Insys_Anthem_004435488 |
| Insys_Anthem_004435869 | Insys_Anthem_004435915 |
| Insys_Anthem_004435985 | Insys_Anthem_004436017 |
| Insys_Anthem_004436231 | Insys_Anthem_004436261 |
| Insys_Anthem_004436262 | Insys_Anthem_004436316 |
| Insys_Anthem_004436596 | Insys_Anthem_004436598 |
| Insys_Anthem_004436664 | Insys_Anthem_004436688 |
| Insys_Anthem_004436711 | Insys_Anthem_004436732 |
| Insys_Anthem_004437515 | Insys_Anthem_004437524 |
| Insys_Anthem_004437894 | Insys_Anthem_004437894 |
| Insys_Anthem_004438112 | Insys_Anthem_004438115 |
| Insys_Anthem_004438119 | Insys_Anthem_004438121 |
| Insys_Anthem_004438122 | Insys_Anthem_004438123 |
| Insys_Anthem_004438126 | Insys_Anthem_004438127 |
| Insys_Anthem_004438148 | Insys_Anthem_004438148 |
| Insys_Anthem_004438168 | Insys_Anthem_004438168 |
| Insys_Anthem_004438375 | Insys_Anthem_004438375 |
| Insys_Anthem_004438732 | Insys_Anthem_004438732 |
| Insys_Anthem_004438920 | Insys_Anthem_004438921 |
| Insys_Anthem_004438969 | Insys_Anthem_004438970 |
| Insys_Anthem_004438975 | Insys_Anthem_004438977 |
| Insys_Anthem_004438994 | Insys_Anthem_004438995 |
| Insys_Anthem_004440335 | Insys_Anthem_004440335 |
| Insys_Anthem_004440337 | Insys_Anthem_004440337 |
| Insys_Anthem_004440338 | Insys_Anthem_004440338 |
| Insys_Anthem_004440524 | Insys_Anthem_004440526 |
| Insys_Anthem_004440680 | Insys_Anthem_004440681 |
| Insys_Anthem_004441131 | Insys_Anthem_004441133 |
| Insys_Anthem_004441215 | Insys_Anthem_004441215 |
| Insys_Anthem_004441315 | Insys_Anthem_004441356 |
| Insys_Anthem_004441401 | Insys_Anthem_004441403 |
| Insys_Anthem_004442356 | Insys_Anthem_004442356 |
| Insys_Anthem_004442605 | Insys_Anthem_004442605 |
| Insys_Anthem_004442728 | Insys_Anthem_004442730 |
| Insys_Anthem_004442738 | Insys_Anthem_004442741 |
| Insys_Anthem_004442746 | Insys_Anthem_004442748 |
| Insys_Anthem_004442758 | Insys_Anthem_004442758 |
| Insys_Anthem_004442817 | Insys_Anthem_004442821 |
| Insys_Anthem_004442863 | Insys_Anthem_004442863 |
| Insys_Anthem_004442878 | Insys_Anthem_004442881 |
| Insys_Anthem_004442882 | Insys_Anthem_004442882 |
| Insys_Anthem_004442890 | Insys_Anthem_004442893 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004442906 | Insys_Anthem_004442909 |
| Insys_Anthem_004442934 | Insys_Anthem_004442937 |
| Insys_Anthem_004442958 | Insys_Anthem_004442961 |
| Insys_Anthem_004443107 | Insys_Anthem_004443107 |
| Insys_Anthem_004443319 | Insys_Anthem_004443344 |
| Insys_Anthem_004443374 | Insys_Anthem_004443398 |
| Insys_Anthem_004443415 | Insys_Anthem_004443439 |
| Insys_Anthem_004443465 | Insys_Anthem_004443469 |
| Insys_Anthem_004443477 | Insys_Anthem_004443502 |
| Insys_Anthem_004443529 | Insys_Anthem_004443572 |
| Insys_Anthem_004443641 | Insys_Anthem_004443666 |
| Insys_Anthem_004443702 | Insys_Anthem_004443731 |
| Insys_Anthem_004443764 | Insys_Anthem_004443792 |
| Insys_Anthem_004443919 | Insys_Anthem_004443919 |
| Insys_Anthem_004443973 | Insys_Anthem_004443994 |
| Insys_Anthem_004444196 | Insys_Anthem_004444196 |
| Insys_Anthem_004444217 | Insys_Anthem_004444219 |
| Insys_Anthem_004444278 | Insys_Anthem_004444302 |
| Insys_Anthem_004445034 | Insys_Anthem_004445058 |
| Insys_Anthem_004446188 | Insys_Anthem_004446188 |
| Insys_Anthem_004446885 | Insys_Anthem_004446888 |
| Insys_Anthem_004446915 | Insys_Anthem_004446916 |
| Insys_Anthem_004446919 | Insys_Anthem_004446921 |
| Insys_Anthem_004447073 | Insys_Anthem_004447099 |
| Insys_Anthem_004447220 | Insys_Anthem_004447223 |
| Insys_Anthem_004447231 | Insys_Anthem_004447231 |
| Insys_Anthem_004447249 | Insys_Anthem_004447249 |
| Insys_Anthem_004447269 | Insys_Anthem_004447297 |
| Insys_Anthem_004447406 | Insys_Anthem_004447434 |
| Insys_Anthem_004447602 | Insys_Anthem_004447602 |
| Insys_Anthem_004448466 | Insys_Anthem_004448471 |
| Insys_Anthem_004448768 | Insys_Anthem_004448768 |
| Insys_Anthem_004448920 | Insys_Anthem_004448924 |
| Insys_Anthem_004449110 | Insys_Anthem_004449110 |
| Insys_Anthem_004449495 | Insys_Anthem_004449496 |
| Insys_Anthem_004450236 | Insys_Anthem_004450238 |
| Insys_Anthem_004451819 | Insys_Anthem_004451819 |
| Insys_Anthem_004451863 | Insys_Anthem_004451865 |
| Insys_Anthem_004452226 | Insys_Anthem_004452228 |
| Insys_Anthem_004452232 | Insys_Anthem_004452233 |
| Insys_Anthem_004452387 | Insys_Anthem_004452391 |
| Insys_Anthem_004452422 | Insys_Anthem_004452422 |
| Insys_Anthem_004452552 | Insys_Anthem_004452599 |
| Insys_Anthem_004452712 | Insys_Anthem_004452759 |
| Insys_Anthem_004452800 | Insys_Anthem_004452803 |
| Insys_Anthem_004452821 | Insys_Anthem_004452823 |
| Insys_Anthem_004452849 | Insys_Anthem_004452849 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004453431 | Insys_Anthem_004453431 |
| Insys_Anthem_004453728 | Insys_Anthem_004453728 |
| Insys_Anthem_004453830 | Insys_Anthem_004453831 |
| Insys_Anthem_004453837 | Insys_Anthem_004453839 |
| Insys_Anthem_004454080 | Insys_Anthem_004454080 |
| Insys_Anthem_004454194 | Insys_Anthem_004454220 |
| Insys_Anthem_004454346 | Insys_Anthem_004454349 |
| Insys_Anthem_004454377 | Insys_Anthem_004454377 |
| Insys_Anthem_004454384 | Insys_Anthem_004454384 |
| Insys_Anthem_004454480 | Insys_Anthem_004454509 |
| Insys_Anthem_004454642 | Insys_Anthem_004454642 |
| Insys_Anthem_004454854 | Insys_Anthem_004454856 |
| Insys_Anthem_004455224 | Insys_Anthem_004455224 |
| Insys_Anthem_004455356 | Insys_Anthem_004455356 |
| Insys_Anthem_004455602 | Insys_Anthem_004455605 |
| Insys_Anthem_004455606 | Insys_Anthem_004455608 |
| Insys_Anthem_004455609 | Insys_Anthem_004455610 |
| Insys_Anthem_004455613 | Insys_Anthem_004455614 |
| Insys_Anthem_004455620 | Insys_Anthem_004455621 |
| Insys_Anthem_004455640 | Insys_Anthem_004455640 |
| Insys_Anthem_004455679 | Insys_Anthem_004455679 |
| Insys_Anthem_004456155 | Insys_Anthem_004456183 |
| Insys_Anthem_004456342 | Insys_Anthem_004456342 |
| Insys_Anthem_004456589 | Insys_Anthem_004456589 |
| Insys_Anthem_004456723 | Insys_Anthem_004456723 |
| Insys_Anthem_004457216 | Insys_Anthem_004457216 |
| Insys_Anthem_004457404 | Insys_Anthem_004457405 |
| Insys_Anthem_004457423 | Insys_Anthem_004457428 |
| Insys_Anthem_004457476 | Insys_Anthem_004457477 |
| Insys_Anthem_004457531 | Insys_Anthem_004457532 |
| Insys_Anthem_004457538 | Insys_Anthem_004457538 |
| Insys_Anthem_004457544 | Insys_Anthem_004457546 |
| Insys_Anthem_004457569 | Insys_Anthem_004457570 |
| Insys_Anthem_004459445 | Insys_Anthem_004459445 |
| Insys_Anthem_004460510 | Insys_Anthem_004460510 |
| Insys_Anthem_004460537 | Insys_Anthem_004460537 |
| Insys_Anthem_004460539 | Insys_Anthem_004460539 |
| Insys_Anthem_004460540 | Insys_Anthem_004460540 |
| Insys_Anthem_004460643 | Insys_Anthem_004460643 |
| Insys_Anthem_004460866 | Insys_Anthem_004460868 |
| Insys_Anthem_004460964 | Insys_Anthem_004460967 |
| Insys_Anthem_004461057 | Insys_Anthem_004461091 |
| Insys_Anthem_004461190 | Insys_Anthem_004461192 |
| Insys_Anthem_004461231 | Insys_Anthem_004461232 |
| Insys_Anthem_004461269 | Insys_Anthem_004461270 |
| Insys_Anthem_004461705 | Insys_Anthem_004461789 |
| Insys_Anthem_004461915 | Insys_Anthem_004461978 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004461980 | Insys_Anthem_004462015 |
| Insys_Anthem_004462023 | Insys_Anthem_004462058 |
| Insys_Anthem_004462121 | Insys_Anthem_004462146 |
| Insys_Anthem_004462184 | Insys_Anthem_004462187 |
| Insys_Anthem_004462235 | Insys_Anthem_004462298 |
| Insys_Anthem_004462583 | Insys_Anthem_004462585 |
| Insys_Anthem_004462736 | Insys_Anthem_004462736 |
| Insys_Anthem_004462960 | Insys_Anthem_004462962 |
| Insys_Anthem_004463715 | Insys_Anthem_004463715 |
| Insys_Anthem_004463907 | Insys_Anthem_004463907 |
| Insys_Anthem_004464222 | Insys_Anthem_004464278 |
| Insys_Anthem_004464284 | Insys_Anthem_004464306 |
| Insys_Anthem_004464312 | Insys_Anthem_004464334 |
| Insys_Anthem_004464474 | Insys_Anthem_004464474 |
| Insys_Anthem_004464637 | Insys_Anthem_004464637 |
| Insys_Anthem_004464658 | Insys_Anthem_004464658 |
| Insys_Anthem_004464678 | Insys_Anthem_004464682 |
| Insys_Anthem_004464703 | Insys_Anthem_004464703 |
| Insys_Anthem_004464715 | Insys_Anthem_004464718 |
| Insys_Anthem_004464719 | Insys_Anthem_004464719 |
| Insys_Anthem_004464725 | Insys_Anthem_004464728 |
| Insys_Anthem_004464740 | Insys_Anthem_004464743 |
| Insys_Anthem_004464931 | Insys_Anthem_004464932 |
| Insys_Anthem_004464933 | Insys_Anthem_004464933 |
| Insys_Anthem_004464970 | Insys_Anthem_004464972 |
| Insys_Anthem_004465045 | Insys_Anthem_004465045 |
| Insys_Anthem_004465060 | Insys_Anthem_004465060 |
| Insys_Anthem_004465071 | Insys_Anthem_004465071 |
| Insys_Anthem_004465426 | Insys_Anthem_004465451 |
| Insys_Anthem_004465505 | Insys_Anthem_004465529 |
| Insys_Anthem_004465534 | Insys_Anthem_004465558 |
| Insys_Anthem_004465591 | Insys_Anthem_004465595 |
| Insys_Anthem_004465605 | Insys_Anthem_004465630 |
| Insys_Anthem_004465653 | Insys_Anthem_004465696 |
| Insys_Anthem_004465701 | Insys_Anthem_004465705 |
| Insys_Anthem_004465780 | Insys_Anthem_004465805 |
| Insys_Anthem_004465851 | Insys_Anthem_004465880 |
| Insys_Anthem_004465904 | Insys_Anthem_004465932 |
| Insys_Anthem_004466090 | Insys_Anthem_004466090 |
| Insys_Anthem_004466176 | Insys_Anthem_004466197 |
| Insys_Anthem_004466347 | Insys_Anthem_004466349 |
| Insys_Anthem_004466420 | Insys_Anthem_004466420 |
| Insys_Anthem_004466470 | Insys_Anthem_004466470 |
| Insys_Anthem_004466533 | Insys_Anthem_004466535 |
| Insys_Anthem_004466548 | Insys_Anthem_004466548 |
| Insys_Anthem_004466578 | Insys_Anthem_004466580 |
| Insys_Anthem_004467004 | Insys_Anthem_004467004 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004467292 | Insys_Anthem_004467296 |
| Insys_Anthem_004467415 | Insys_Anthem_004467415 |
| Insys_Anthem_004467439 | Insys_Anthem_004467439 |
| Insys_Anthem_004467542 | Insys_Anthem_004467566 |
| Insys_Anthem_004467582 | Insys_Anthem_004467582 |
| Insys_Anthem_004467900 | Insys_Anthem_004467900 |
| Insys_Anthem_004468377 | Insys_Anthem_004468380 |
| Insys_Anthem_004468431 | Insys_Anthem_004468435 |
| Insys_Anthem_004468962 | Insys_Anthem_004468965 |
| Insys_Anthem_004468991 | Insys_Anthem_004468991 |
| Insys_Anthem_004469208 | Insys_Anthem_004469212 |
| Insys_Anthem_004469274 | Insys_Anthem_004469300 |
| Insys_Anthem_004469520 | Insys_Anthem_004469549 |
| Insys_Anthem_004469565 | Insys_Anthem_004469565 |
| Insys_Anthem_004469568 | Insys_Anthem_004469572 |
| Insys_Anthem_004469628 | Insys_Anthem_004469631 |
| Insys_Anthem_004469707 | Insys_Anthem_004469707 |
| Insys_Anthem_004469726 | Insys_Anthem_004469726 |
| Insys_Anthem_004470662 | Insys_Anthem_004470666 |
| Insys_Anthem_004470679 | Insys_Anthem_004470680 |
| Insys_Anthem_004470853 | Insys_Anthem_004470856 |
| Insys_Anthem_004470860 | Insys_Anthem_004470861 |
| Insys_Anthem_004470879 | Insys_Anthem_004470879 |
| Insys_Anthem_004470891 | Insys_Anthem_004470891 |
| Insys_Anthem_004471434 | Insys_Anthem_004471434 |
| Insys_Anthem_004471488 | Insys_Anthem_004471488 |
| Insys_Anthem_004471814 | Insys_Anthem_004471814 |
| Insys_Anthem_004471821 | Insys_Anthem_004471823 |
| Insys_Anthem_004471846 | Insys_Anthem_004471849 |
| Insys_Anthem_004471969 | Insys_Anthem_004471972 |
| Insys_Anthem_004471974 | Insys_Anthem_004471974 |
| Insys_Anthem_004471991 | Insys_Anthem_004471993 |
| Insys_Anthem_004471994 | Insys_Anthem_004471995 |
| Insys_Anthem_004472327 | Insys_Anthem_004472327 |
| Insys_Anthem_004472494 | Insys_Anthem_004472494 |
| Insys_Anthem_004473117 | Insys_Anthem_004473117 |
| Insys_Anthem_004473357 | Insys_Anthem_004473357 |
| Insys_Anthem_004473551 | Insys_Anthem_004473551 |
| Insys_Anthem_004473636 | Insys_Anthem_004473642 |
| Insys_Anthem_004474786 | Insys_Anthem_004474789 |
| Insys_Anthem_004474790 | Insys_Anthem_004474790 |
| Insys_Anthem_004474945 | Insys_Anthem_004474945 |
| Insys_Anthem_004475099 | Insys_Anthem_004475099 |
| Insys_Anthem_004475101 | Insys_Anthem_004475101 |
| Insys_Anthem_004475103 | Insys_Anthem_004475103 |
| Insys_Anthem_004475197 | Insys_Anthem_004475201 |
| Insys_Anthem_004475202 | Insys_Anthem_004475203 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004475231 | Insys_Anthem_004475231 |
| Insys_Anthem_004475381 | Insys_Anthem_004475384 |
| Insys_Anthem_004475609 | Insys_Anthem_004475609 |
| Insys_Anthem_004475792 | Insys_Anthem_004475816 |
| Insys_Anthem_004476133 | Insys_Anthem_004476133 |
| Insys_Anthem_004476211 | Insys_Anthem_004476212 |
| Insys_Anthem_004476761 | Insys_Anthem_004476776 |
| Insys_Anthem_004476927 | Insys_Anthem_004476953 |
| Insys_Anthem_004476971 | Insys_Anthem_004476971 |
| Insys_Anthem_004477007 | Insys_Anthem_004477007 |
| Insys_Anthem_004477058 | Insys_Anthem_004477058 |
| Insys_Anthem_004477112 | Insys_Anthem_004477112 |
| Insys_Anthem_004477117 | Insys_Anthem_004477117 |
| Insys_Anthem_004477146 | Insys_Anthem_004477146 |
| Insys_Anthem_004477154 | Insys_Anthem_004477154 |
| Insys_Anthem_004477241 | Insys_Anthem_004477241 |
| Insys_Anthem_004477304 | Insys_Anthem_004477304 |
| Insys_Anthem_004477498 | Insys_Anthem_004477498 |
| Insys_Anthem_004477747 | Insys_Anthem_004477747 |
| Insys_Anthem_004477788 | Insys_Anthem_004477788 |
| Insys_Anthem_004477821 | Insys_Anthem_004477821 |
| Insys_Anthem_004477847 | Insys_Anthem_004477847 |
| Insys_Anthem_004477849 | Insys_Anthem_004477849 |
| Insys_Anthem_004477859 | Insys_Anthem_004477859 |
| Insys_Anthem_004478012 | Insys_Anthem_004478012 |
| Insys_Anthem_004478029 | Insys_Anthem_004478029 |
| Insys_Anthem_004478060 | Insys_Anthem_004478060 |
| Insys_Anthem_004478104 | Insys_Anthem_004478104 |
| Insys_Anthem_004478109 | Insys_Anthem_004478109 |
| Insys_Anthem_004478227 | Insys_Anthem_004478227 |
| Insys_Anthem_004478290 | Insys_Anthem_004478290 |
| Insys_Anthem_004478370 | Insys_Anthem_004478370 |
| Insys_Anthem_004478483 | Insys_Anthem_004478483 |
| Insys_Anthem_004478506 | Insys_Anthem_004478506 |
| Insys_Anthem_004478510 | Insys_Anthem_004478510 |
| Insys_Anthem_004478523 | Insys_Anthem_004478523 |
| Insys_Anthem_004478639 | Insys_Anthem_004478639 |
| Insys_Anthem_004478703 | Insys_Anthem_004478703 |
| Insys_Anthem_004478716 | Insys_Anthem_004478716 |
| Insys_Anthem_004478804 | Insys_Anthem_004478804 |
| Insys_Anthem_004478901 | Insys_Anthem_004478901 |
| Insys_Anthem_004478995 | Insys_Anthem_004478995 |
| Insys_Anthem_004479119 | Insys_Anthem_004479119 |
| Insys_Anthem_004479324 | Insys_Anthem_004479324 |
| Insys_Anthem_004479325 | Insys_Anthem_004479325 |
| Insys_Anthem_004479396 | Insys_Anthem_004479396 |
| Insys_Anthem_004479436 | Insys_Anthem_004479436 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004479763 | Insys_Anthem_004479763 |
| Insys_Anthem_004479792 | Insys_Anthem_004479792 |
| Insys_Anthem_004479816 | Insys_Anthem_004479816 |
| Insys_Anthem_004479843 | Insys_Anthem_004479843 |
| Insys_Anthem_004480135 | Insys_Anthem_004480135 |
| Insys_Anthem_004480458 | Insys_Anthem_004480458 |
| Insys_Anthem_004480504 | Insys_Anthem_004480504 |
| Insys_Anthem_004480547 | Insys_Anthem_004480547 |
| Insys_Anthem_004480557 | Insys_Anthem_004480557 |
| Insys_Anthem_004481127 | Insys_Anthem_004481127 |
| Insys_Anthem_004481311 | Insys_Anthem_004481311 |
| Insys_Anthem_004481554 | Insys_Anthem_004481554 |
| Insys_Anthem_004481621 | Insys_Anthem_004481621 |
| Insys_Anthem_004481645 | Insys_Anthem_004481645 |
| Insys_Anthem_004481649 | Insys_Anthem_004481649 |
| Insys_Anthem_004481700 | Insys_Anthem_004481700 |
| Insys_Anthem_004481747 | Insys_Anthem_004481747 |
| Insys_Anthem_004481827 | Insys_Anthem_004481827 |
| Insys_Anthem_004481860 | Insys_Anthem_004481860 |
| Insys_Anthem_004482369 | Insys_Anthem_004482369 |
| Insys_Anthem_004482371 | Insys_Anthem_004482371 |
| Insys_Anthem_004482380 | Insys_Anthem_004482380 |
| Insys_Anthem_004482436 | Insys_Anthem_004482436 |
| Insys_Anthem_004482438 | Insys_Anthem_004482438 |
| Insys_Anthem_004482443 | Insys_Anthem_004482443 |
| Insys_Anthem_004482445 | Insys_Anthem_004482445 |
| Insys_Anthem_004482549 | Insys_Anthem_004482549 |
| Insys_Anthem_004482581 | Insys_Anthem_004482581 |
| Insys_Anthem_004482648 | Insys_Anthem_004482648 |
| Insys_Anthem_004482649 | Insys_Anthem_004482649 |
| Insys_Anthem_004482655 | Insys_Anthem_004482655 |
| Insys_Anthem_004482689 | Insys_Anthem_004482689 |
| Insys_Anthem_004482690 | Insys_Anthem_004482690 |
| Insys_Anthem_004482691 | Insys_Anthem_004482691 |
| Insys_Anthem_004482948 | Insys_Anthem_004482948 |
| Insys_Anthem_004483004 | Insys_Anthem_004483004 |
| Insys_Anthem_004483005 | Insys_Anthem_004483005 |
| Insys_Anthem_004483022 | Insys_Anthem_004483022 |
| Insys_Anthem_004483024 | Insys_Anthem_004483024 |
| Insys_Anthem_004483077 | Insys_Anthem_004483077 |
| Insys_Anthem_004483078 | Insys_Anthem_004483078 |
| Insys_Anthem_004483080 | Insys_Anthem_004483080 |
| Insys_Anthem_004483090 | Insys_Anthem_004483090 |
| Insys_Anthem_004483124 | Insys_Anthem_004483124 |
| Insys_Anthem_004483133 | Insys_Anthem_004483133 |
| Insys_Anthem_004483153 | Insys_Anthem_004483153 |
| Insys_Anthem_004483261 | Insys_Anthem_004483261 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004483319 | Insys_Anthem_004483319 |
| Insys_Anthem_004483356 | Insys_Anthem_004483356 |
| Insys_Anthem_004483457 | Insys_Anthem_004483457 |
| Insys_Anthem_004483474 | Insys_Anthem_004483474 |
| Insys_Anthem_004483477 | Insys_Anthem_004483477 |
| Insys_Anthem_004483480 | Insys_Anthem_004483480 |
| Insys_Anthem_004483490 | Insys_Anthem_004483490 |
| Insys_Anthem_004483508 | Insys_Anthem_004483508 |
| Insys_Anthem_004483509 | Insys_Anthem_004483509 |
| Insys_Anthem_004483512 | Insys_Anthem_004483512 |
| Insys_Anthem_004483535 | Insys_Anthem_004483535 |
| Insys_Anthem_004483626 | Insys_Anthem_004483626 |
| Insys_Anthem_004483833 | Insys_Anthem_004483833 |
| Insys_Anthem_004483837 | Insys_Anthem_004483837 |
| Insys_Anthem_004483845 | Insys_Anthem_004483845 |
| Insys_Anthem_004483846 | Insys_Anthem_004483846 |
| Insys_Anthem_004483847 | Insys_Anthem_004483847 |
| Insys_Anthem_004483862 | Insys_Anthem_004483862 |
| Insys_Anthem_004484045 | Insys_Anthem_004484045 |
| Insys_Anthem_004484046 | Insys_Anthem_004484046 |
| Insys_Anthem_004484114 | Insys_Anthem_004484114 |
| Insys_Anthem_004484116 | Insys_Anthem_004484116 |
| Insys_Anthem_004484162 | Insys_Anthem_004484162 |
| Insys_Anthem_004484202 | Insys_Anthem_004484202 |
| Insys_Anthem_004484244 | Insys_Anthem_004484244 |
| Insys_Anthem_004484261 | Insys_Anthem_004484261 |
| Insys_Anthem_004484648 | Insys_Anthem_004484648 |
| Insys_Anthem_004484649 | Insys_Anthem_004484649 |
| Insys_Anthem_004484692 | Insys_Anthem_004484692 |
| Insys_Anthem_004484700 | Insys_Anthem_004484700 |
| Insys_Anthem_004484933 | Insys_Anthem_004484933 |
| Insys_Anthem_004484973 | Insys_Anthem_004484973 |
| Insys_Anthem_004485008 | Insys_Anthem_004485008 |
| Insys_Anthem_004485040 | Insys_Anthem_004485040 |
| Insys_Anthem_004485051 | Insys_Anthem_004485051 |
| Insys_Anthem_004485066 | Insys_Anthem_004485066 |
| Insys_Anthem_004485069 | Insys_Anthem_004485069 |
| Insys_Anthem_004485086 | Insys_Anthem_004485086 |
| Insys_Anthem_004485094 | Insys_Anthem_004485094 |
| Insys_Anthem_004485300 | Insys_Anthem_004485300 |
| Insys_Anthem_004485306 | Insys_Anthem_004485306 |
| Insys_Anthem_004485316 | Insys_Anthem_004485316 |
| Insys_Anthem_004485320 | Insys_Anthem_004485320 |
| Insys_Anthem_004485376 | Insys_Anthem_004485376 |
| Insys_Anthem_004485401 | Insys_Anthem_004485401 |
| Insys_Anthem_004485402 | Insys_Anthem_004485402 |
| Insys_Anthem_004485435 | Insys_Anthem_004485435 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004485512 | Insys_Anthem_004485512 |
| Insys_Anthem_004485519 | Insys_Anthem_004485519 |
| Insys_Anthem_004485520 | Insys_Anthem_004485520 |
| Insys_Anthem_004485605 | Insys_Anthem_004485605 |
| Insys_Anthem_004485652 | Insys_Anthem_004485652 |
| Insys_Anthem_004485667 | Insys_Anthem_004485667 |
| Insys_Anthem_004485744 | Insys_Anthem_004485744 |
| Insys_Anthem_004485748 | Insys_Anthem_004485748 |
| Insys_Anthem_004485749 | Insys_Anthem_004485749 |
| Insys_Anthem_004485750 | Insys_Anthem_004485750 |
| Insys_Anthem_004485751 | Insys_Anthem_004485751 |
| Insys_Anthem_004485831 | Insys_Anthem_004485831 |
| Insys_Anthem_004485927 | Insys_Anthem_004485927 |
| Insys_Anthem_004485987 | Insys_Anthem_004485987 |
| Insys_Anthem_004485992 | Insys_Anthem_004485992 |
| Insys_Anthem_004486056 | Insys_Anthem_004486056 |
| Insys_Anthem_004486194 | Insys_Anthem_004486194 |
| Insys_Anthem_004486215 | Insys_Anthem_004486215 |
| Insys_Anthem_004486251 | Insys_Anthem_004486251 |
| Insys_Anthem_004486263 | Insys_Anthem_004486263 |
| Insys_Anthem_004486290 | Insys_Anthem_004486290 |
| Insys_Anthem_004486299 | Insys_Anthem_004486299 |
| Insys_Anthem_004486305 | Insys_Anthem_004486305 |
| Insys_Anthem_004486307 | Insys_Anthem_004486307 |
| Insys_Anthem_004486337 | Insys_Anthem_004486337 |
| Insys_Anthem_004486362 | Insys_Anthem_004486362 |
| Insys_Anthem_004486390 | Insys_Anthem_004486390 |
| Insys_Anthem_004486393 | Insys_Anthem_004486393 |
| Insys_Anthem_004486411 | Insys_Anthem_004486411 |
| Insys_Anthem_004486437 | Insys_Anthem_004486437 |
| Insys_Anthem_004486438 | Insys_Anthem_004486438 |
| Insys_Anthem_004486440 | Insys_Anthem_004486440 |
| Insys_Anthem_004486444 | Insys_Anthem_004486444 |
| Insys_Anthem_004486595 | Insys_Anthem_004486595 |
| Insys_Anthem_004486781 | Insys_Anthem_004486781 |
| Insys_Anthem_004486787 | Insys_Anthem_004486787 |
| Insys_Anthem_004486828 | Insys_Anthem_004486828 |
| Insys_Anthem_004486867 | Insys_Anthem_004486867 |
| Insys_Anthem_004486901 | Insys_Anthem_004486901 |
| Insys_Anthem_004486903 | Insys_Anthem_004486903 |
| Insys_Anthem_004486905 | Insys_Anthem_004486905 |
| Insys_Anthem_004487058 | Insys_Anthem_004487058 |
| Insys_Anthem_004487059 | Insys_Anthem_004487059 |
| Insys_Anthem_004487190 | Insys_Anthem_004487190 |
| Insys_Anthem_004487243 | Insys_Anthem_004487243 |
| Insys_Anthem_004487249 | Insys_Anthem_004487249 |
| Insys_Anthem_004487277 | Insys_Anthem_004487277 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004487732 | Insys_Anthem_004487732 |
| Insys_Anthem_004487877 | Insys_Anthem_004487877 |
| Insys_Anthem_004487965 | Insys_Anthem_004487965 |
| Insys_Anthem_004488046 | Insys_Anthem_004488046 |
| Insys_Anthem_004488051 | Insys_Anthem_004488051 |
| Insys_Anthem_004488056 | Insys_Anthem_004488056 |
| Insys_Anthem_004488076 | Insys_Anthem_004488076 |
| Insys_Anthem_004488111 | Insys_Anthem_004488111 |
| Insys_Anthem_004488138 | Insys_Anthem_004488138 |
| Insys_Anthem_004488163 | Insys_Anthem_004488163 |
| Insys_Anthem_004488184 | Insys_Anthem_004488184 |
| Insys_Anthem_004488263 | Insys_Anthem_004488263 |
| Insys_Anthem_004488350 | Insys_Anthem_004488350 |
| Insys_Anthem_004488364 | Insys_Anthem_004488364 |
| Insys_Anthem_004488389 | Insys_Anthem_004488389 |
| Insys_Anthem_004488408 | Insys_Anthem_004488408 |
| Insys_Anthem_004488562 | Insys_Anthem_004488562 |
| Insys_Anthem_004488588 | Insys_Anthem_004488588 |
| Insys_Anthem_004488739 | Insys_Anthem_004488739 |
| Insys_Anthem_004488740 | Insys_Anthem_004488740 |
| Insys_Anthem_004488783 | Insys_Anthem_004488783 |
| Insys_Anthem_004488784 | Insys_Anthem_004488784 |
| Insys_Anthem_004488887 | Insys_Anthem_004488887 |
| Insys_Anthem_004488888 | Insys_Anthem_004488888 |
| Insys_Anthem_004488892 | Insys_Anthem_004488892 |
| Insys_Anthem_004488893 | Insys_Anthem_004488893 |
| Insys_Anthem_004489232 | Insys_Anthem_004489232 |
| Insys_Anthem_004489235 | Insys_Anthem_004489235 |
| Insys_Anthem_004489364 | Insys_Anthem_004489364 |
| Insys_Anthem_004489540 | Insys_Anthem_004489540 |
| Insys_Anthem_004489712 | Insys_Anthem_004489712 |
| Insys_Anthem_004489728 | Insys_Anthem_004489728 |
| Insys_Anthem_004489781 | Insys_Anthem_004489781 |
| Insys_Anthem_004489796 | Insys_Anthem_004489796 |
| Insys_Anthem_004489841 | Insys_Anthem_004489841 |
| Insys_Anthem_004489843 | Insys_Anthem_004489843 |
| Insys_Anthem_004489951 | Insys_Anthem_004489951 |
| Insys_Anthem_004489952 | Insys_Anthem_004489952 |
| Insys_Anthem_004489954 | Insys_Anthem_004489954 |
| Insys_Anthem_004489955 | Insys_Anthem_004489955 |
| Insys_Anthem_004489956 | Insys_Anthem_004489956 |
| Insys_Anthem_004490095 | Insys_Anthem_004490095 |
| Insys_Anthem_004490113 | Insys_Anthem_004490113 |
| Insys_Anthem_004490185 | Insys_Anthem_004490185 |
| Insys_Anthem_004490189 | Insys_Anthem_004490189 |
| Insys_Anthem_004490200 | Insys_Anthem_004490200 |
| Insys_Anthem_004490205 | Insys_Anthem_004490205 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004490211 | Insys_Anthem_004490211 |
| Insys_Anthem_004490246 | Insys_Anthem_004490246 |
| Insys_Anthem_004490287 | Insys_Anthem_004490287 |
| Insys_Anthem_004490301 | Insys_Anthem_004490301 |
| Insys_Anthem_004490315 | Insys_Anthem_004490315 |
| Insys_Anthem_004490356 | Insys_Anthem_004490356 |
| Insys_Anthem_004490384 | Insys_Anthem_004490384 |
| Insys_Anthem_004490514 | Insys_Anthem_004490514 |
| Insys_Anthem_004490533 | Insys_Anthem_004490533 |
| Insys_Anthem_004490574 | Insys_Anthem_004490574 |
| Insys_Anthem_004490585 | Insys_Anthem_004490585 |
| Insys_Anthem_004490645 | Insys_Anthem_004490645 |
| Insys_Anthem_004490702 | Insys_Anthem_004490702 |
| Insys_Anthem_004490705 | Insys_Anthem_004490705 |
| Insys_Anthem_004490717 | Insys_Anthem_004490717 |
| Insys_Anthem_004490732 | Insys_Anthem_004490732 |
| Insys_Anthem_004490733 | Insys_Anthem_004490733 |
| Insys_Anthem_004490771 | Insys_Anthem_004490771 |
| Insys_Anthem_004490839 | Insys_Anthem_004490839 |
| Insys_Anthem_004490849 | Insys_Anthem_004490849 |
| Insys_Anthem_004490894 | Insys_Anthem_004490894 |
| Insys_Anthem_004490897 | Insys_Anthem_004490897 |
| Insys_Anthem_004490931 | Insys_Anthem_004490931 |
| Insys_Anthem_004490969 | Insys_Anthem_004490969 |
| Insys_Anthem_004490970 | Insys_Anthem_004490970 |
| Insys_Anthem_004491037 | Insys_Anthem_004491037 |
| Insys_Anthem_004491148 | Insys_Anthem_004491148 |
| Insys_Anthem_004491228 | Insys_Anthem_004491228 |
| Insys_Anthem_004491291 | Insys_Anthem_004491291 |
| Insys_Anthem_004491361 | Insys_Anthem_004491361 |
| Insys_Anthem_004491410 | Insys_Anthem_004491410 |
| Insys_Anthem_004491444 | Insys_Anthem_004491444 |
| Insys_Anthem_004491446 | Insys_Anthem_004491446 |
| Insys_Anthem_004491479 | Insys_Anthem_004491479 |
| Insys_Anthem_004491493 | Insys_Anthem_004491493 |
| Insys_Anthem_004491508 | Insys_Anthem_004491508 |
| Insys_Anthem_004491510 | Insys_Anthem_004491510 |
| Insys_Anthem_004491511 | Insys_Anthem_004491511 |
| Insys_Anthem_004491538 | Insys_Anthem_004491538 |
| Insys_Anthem_004491546 | Insys_Anthem_004491546 |
| Insys_Anthem_004491553 | Insys_Anthem_004491553 |
| Insys_Anthem_004491571 | Insys_Anthem_004491571 |
| Insys_Anthem_004491583 | Insys_Anthem_004491583 |
| Insys_Anthem_004491584 | Insys_Anthem_004491584 |
| Insys_Anthem_004491608 | Insys_Anthem_004491608 |
| Insys_Anthem_004491615 | Insys_Anthem_004491615 |
| Insys_Anthem_004491616 | Insys_Anthem_004491616 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004491665 | Insys_Anthem_004491665 |
| Insys_Anthem_004491690 | Insys_Anthem_004491690 |
| Insys_Anthem_004491691 | Insys_Anthem_004491691 |
| Insys_Anthem_004491692 | Insys_Anthem_004491692 |
| Insys_Anthem_004491693 | Insys_Anthem_004491693 |
| Insys_Anthem_004491838 | Insys_Anthem_004491838 |
| Insys_Anthem_004492147 | Insys_Anthem_004492147 |
| Insys_Anthem_004492238 | Insys_Anthem_004492238 |
| Insys_Anthem_004492239 | Insys_Anthem_004492239 |
| Insys_Anthem_004492272 | Insys_Anthem_004492272 |
| Insys_Anthem_004492329 | Insys_Anthem_004492329 |
| Insys_Anthem_004492498 | Insys_Anthem_004492498 |
| Insys_Anthem_004492629 | Insys_Anthem_004492629 |
| Insys_Anthem_004492645 | Insys_Anthem_004492645 |
| Insys_Anthem_004492800 | Insys_Anthem_004492800 |
| Insys_Anthem_004492845 | Insys_Anthem_004492845 |
| Insys_Anthem_004492895 | Insys_Anthem_004492895 |
| Insys_Anthem_004492905 | Insys_Anthem_004492905 |
| Insys_Anthem_004492971 | Insys_Anthem_004492971 |
| Insys_Anthem_004493057 | Insys_Anthem_004493057 |
| Insys_Anthem_004493193 | Insys_Anthem_004493193 |
| Insys_Anthem_004493387 | Insys_Anthem_004493413 |
| Insys_Anthem_004494272 | Insys_Anthem_004494272 |
| Insys_Anthem_004494700 | Insys_Anthem_004494701 |
| Insys_Anthem_004494752 | Insys_Anthem_004494757 |
| Insys_Anthem_004494774 | Insys_Anthem_004494779 |
| Insys_Anthem_004495188 | Insys_Anthem_004495188 |
| Insys_Anthem_004495461 | Insys_Anthem_004495652 |
| Insys_Anthem_004496391 | Insys_Anthem_004496447 |
| Insys_Anthem_004496448 | Insys_Anthem_004496639 |
| Insys_Anthem_004496940 | Insys_Anthem_004496942 |
| Insys_Anthem_004497083 | Insys_Anthem_004497083 |
| Insys_Anthem_004497100 | Insys_Anthem_004497100 |
| Insys_Anthem_004498274 | Insys_Anthem_004498465 |
| Insys_Anthem_004498825 | Insys_Anthem_004498825 |
| Insys_Anthem_004499251 | Insys_Anthem_004499299 |
| Insys_Anthem_004499324 | Insys_Anthem_004499351 |
| Insys_Anthem_004499390 | Insys_Anthem_004499397 |
| Insys_Anthem_004499414 | Insys_Anthem_004499423 |
| Insys_Anthem_004499441 | Insys_Anthem_004499448 |
| Insys_Anthem_004499499 | Insys_Anthem_004499499 |
| Insys_Anthem_004499832 | Insys_Anthem_004499832 |
| Insys_Anthem_004499919 | Insys_Anthem_004499919 |
| Insys_Anthem_004499920 | Insys_Anthem_004499923 |
| Insys_Anthem_004500702 | Insys_Anthem_004500707 |
| Insys_Anthem_004500862 | Insys_Anthem_004500914 |
| Insys_Anthem_004501050 | Insys_Anthem_004501050 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004501051 | Insys_Anthem_004501054 |
| Insys_Anthem_004501156 | Insys_Anthem_004501156 |
| Insys_Anthem_004501157 | Insys_Anthem_004501160 |
| Insys_Anthem_004501200 | Insys_Anthem_004501203 |
| Insys_Anthem_004501204 | Insys_Anthem_004501208 |
| Insys_Anthem_004501209 | Insys_Anthem_004501215 |
| Insys_Anthem_004501244 | Insys_Anthem_004501253 |
| Insys_Anthem_004501538 | Insys_Anthem_004501545 |
| Insys_Anthem_004501550 | Insys_Anthem_004501550 |
| Insys_Anthem_004501627 | Insys_Anthem_004501650 |
| Insys_Anthem_004501665 | Insys_Anthem_004501688 |
| Insys_Anthem_004501815 | Insys_Anthem_004501823 |
| Insys_Anthem_004501862 | Insys_Anthem_004501870 |
| Insys_Anthem_004501878 | Insys_Anthem_004501886 |
| Insys_Anthem_004502651 | Insys_Anthem_004502661 |
| Insys_Anthem_004502854 | Insys_Anthem_004502856 |
| Insys_Anthem_004502857 | Insys_Anthem_004502859 |
| Insys_Anthem_004503476 | Insys_Anthem_004503487 |
| Insys_Anthem_004503723 | Insys_Anthem_004503724 |
| Insys_Anthem_004505661 | Insys_Anthem_004505666 |
| Insys_Anthem_004505821 | Insys_Anthem_004505873 |
| Insys_Anthem_004506665 | Insys_Anthem_004506673 |
| Insys_Anthem_004507311 | Insys_Anthem_004507319 |
| Insys_Anthem_004508196 | Insys_Anthem_004508204 |
| Insys_Anthem_004508436 | Insys_Anthem_004508436 |
| Insys_Anthem_004508437 | Insys_Anthem_004508440 |
| Insys_Anthem_004508910 | Insys_Anthem_004508997 |
| Insys_Anthem_004509000 | Insys_Anthem_004509008 |
| Insys_Anthem_004509279 | Insys_Anthem_004509374 |
| Insys_Anthem_004509572 | Insys_Anthem_004509667 |
| Insys_Anthem_004509870 | Insys_Anthem_004509877 |
| Insys_Anthem_004509878 | Insys_Anthem_004509886 |
| Insys_Anthem_004510342 | Insys_Anthem_004510343 |
| Insys_Anthem_004510346 | Insys_Anthem_004510357 |
| Insys_Anthem_004510673 | Insys_Anthem_004510681 |
| Insys_Anthem_004511064 | Insys_Anthem_004511069 |
| Insys_Anthem_004511176 | Insys_Anthem_004511184 |
| Insys_Anthem_004511838 | Insys_Anthem_004511841 |
| Insys_Anthem_004512007 | Insys_Anthem_004512007 |
| Insys_Anthem_004512711 | Insys_Anthem_004512716 |
| Insys_Anthem_004512729 | Insys_Anthem_004512740 |
| Insys_Anthem_004512800 | Insys_Anthem_004512811 |
| Insys_Anthem_004513303 | Insys_Anthem_004513310 |
| Insys_Anthem_004513311 | Insys_Anthem_004513319 |
| Insys_Anthem_004513645 | Insys_Anthem_004513652 |
| Insys_Anthem_004513653 | Insys_Anthem_004513661 |
| Insys_Anthem_004513953 | Insys_Anthem_004513960 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004514418 | Insys_Anthem_004514426 |
| Insys_Anthem_004515074 | Insys_Anthem_004515090 |
| Insys_Anthem_004515091 | Insys_Anthem_004515102 |
| Insys_Anthem_004515103 | Insys_Anthem_004515176 |
| Insys_Anthem_004515177 | Insys_Anthem_004515210 |
| Insys_Anthem_004515392 | Insys_Anthem_004515399 |
| Insys_Anthem_004515400 | Insys_Anthem_004515408 |
| Insys_Anthem_004515706 | Insys_Anthem_004515722 |
| Insys_Anthem_004515723 | Insys_Anthem_004515734 |
| Insys_Anthem_004515735 | Insys_Anthem_004515808 |
| Insys_Anthem_004515809 | Insys_Anthem_004515842 |
| Insys_Anthem_004516045 | Insys_Anthem_004516052 |
| Insys_Anthem_004516053 | Insys_Anthem_004516061 |
| Insys_Anthem_004516478 | Insys_Anthem_004516478 |
| Insys_Anthem_004516479 | Insys_Anthem_004516482 |
| Insys_Anthem_004516673 | Insys_Anthem_004516680 |
| Insys_Anthem_004516685 | Insys_Anthem_004516685 |
| Insys_Anthem_004516754 | Insys_Anthem_004516757 |
| Insys_Anthem_004516758 | Insys_Anthem_004516763 |
| Insys_Anthem_004516764 | Insys_Anthem_004516771 |
| Insys_Anthem_004516885 | Insys_Anthem_004516892 |
| Insys_Anthem_004516897 | Insys_Anthem_004516897 |
| Insys_Anthem_004517027 | Insys_Anthem_004517035 |
| Insys_Anthem_004517147 | Insys_Anthem_004517154 |
| Insys_Anthem_004517159 | Insys_Anthem_004517159 |
| Insys_Anthem_004517474 | Insys_Anthem_004517474 |
| Insys_Anthem_004517523 | Insys_Anthem_004517535 |
| Insys_Anthem_004517711 | Insys_Anthem_004517711 |
| Insys_Anthem_004517890 | Insys_Anthem_004517900 |
| Insys_Anthem_004518018 | Insys_Anthem_004518018 |
| Insys_Anthem_004518924 | Insys_Anthem_004518934 |
| Insys_Anthem_004519794 | Insys_Anthem_004519794 |
| Insys_Anthem_004519795 | Insys_Anthem_004519798 |
| Insys_Anthem_004521282 | Insys_Anthem_004521355 |
| Insys_Anthem_004521356 | Insys_Anthem_004521367 |
| Insys_Anthem_004521368 | Insys_Anthem_004521384 |
| Insys_Anthem_004521414 | Insys_Anthem_004521447 |
| Insys_Anthem_004522159 | Insys_Anthem_004522161 |
| Insys_Anthem_004522220 | Insys_Anthem_004522406 |
| Insys_Anthem_004522958 | Insys_Anthem_004522961 |
| Insys_Anthem_004523233 | Insys_Anthem_004523242 |
| Insys_Anthem_004523280 | Insys_Anthem_004523289 |
| Insys_Anthem_004523430 | Insys_Anthem_004523430 |
| Insys_Anthem_004523701 | Insys_Anthem_004523701 |
| Insys_Anthem_004524109 | Insys_Anthem_004524117 |
| Insys_Anthem_004524447 | Insys_Anthem_004525948 |
| Insys_Anthem_004525950 | Insys_Anthem_004526176 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004526188 | Insys_Anthem_004527689 |
| Insys_Anthem_004527691 | Insys_Anthem_004527917 |
| Insys_Anthem_004528444 | Insys_Anthem_004528445 |
| Insys_Anthem_004528446 | Insys_Anthem_004528447 |
| Insys_Anthem_004528448 | Insys_Anthem_004528450 |
| Insys_Anthem_004528451 | Insys_Anthem_004528453 |
| Insys_Anthem_004528454 | Insys_Anthem_004528456 |
| Insys_Anthem_004528540 | Insys_Anthem_004528554 |
| Insys_Anthem_004528558 | Insys_Anthem_004528572 |
| Insys_Anthem_004528685 | Insys_Anthem_004529949 |
| Insys_Anthem_004530514 | Insys_Anthem_004530519 |
| Insys_Anthem_004530520 | Insys_Anthem_004530526 |
| Insys_Anthem_004531857 | Insys_Anthem_004531857 |
| Insys_Anthem_004531997 | Insys_Anthem_004532004 |
| Insys_Anthem_004532009 | Insys_Anthem_004532009 |
| Insys_Anthem_004532049 | Insys_Anthem_004532049 |
| Insys_Anthem_004532050 | Insys_Anthem_004532053 |
| Insys_Anthem_004532245 | Insys_Anthem_004532245 |
| Insys_Anthem_004532246 | Insys_Anthem_004532249 |
| Insys_Anthem_004532640 | Insys_Anthem_004532647 |
| Insys_Anthem_004532652 | Insys_Anthem_004532652 |
| Insys_Anthem_004533254 | Insys_Anthem_004533254 |
| Insys_Anthem_004533255 | Insys_Anthem_004533258 |
| Insys_Anthem_004533378 | Insys_Anthem_004533378 |
| Insys_Anthem_004533379 | Insys_Anthem_004533382 |
| Insys_Anthem_004533432 | Insys_Anthem_004533432 |
| Insys_Anthem_004533438 | Insys_Anthem_004533449 |
| Insys_Anthem_004533516 | Insys_Anthem_004533525 |
| Insys_Anthem_004534623 | Insys_Anthem_004534630 |
| Insys_Anthem_004534635 | Insys_Anthem_004534635 |
| Insys_Anthem_004534660 | Insys_Anthem_004534667 |
| Insys_Anthem_004534672 | Insys_Anthem_004534672 |
| Insys_Anthem_004535020 | Insys_Anthem_004535028 |
| Insys_Anthem_004535076 | Insys_Anthem_004535077 |
| Insys_Anthem_004536407 | Insys_Anthem_004536408 |
| Insys_Anthem_004536506 | Insys_Anthem_004536516 |
| Insys_Anthem_004536669 | Insys_Anthem_004536677 |
| Insys_Anthem_004536817 | Insys_Anthem_004536819 |
| Insys_Anthem_004536820 | Insys_Anthem_004536822 |
| Insys_Anthem_004537788 | Insys_Anthem_004537788 |
| Insys_Anthem_004537812 | Insys_Anthem_004537826 |
| Insys_Anthem_004537913 | Insys_Anthem_004537921 |
| Insys_Anthem_004537946 | Insys_Anthem_004537953 |
| Insys_Anthem_004538577 | Insys_Anthem_004538578 |
| Insys_Anthem_004538653 | Insys_Anthem_004538654 |
| Insys_Anthem_004539237 | Insys_Anthem_004539237 |
| Insys_Anthem_004539479 | Insys_Anthem_004539479 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004540197 | Insys_Anthem_004540199 |
| Insys_Anthem_004542663 | Insys_Anthem_004542671 |
| Insys_Anthem_004543323 | Insys_Anthem_004543331 |
| Insys_Anthem_004544320 | Insys_Anthem_004544328 |
| Insys_Anthem_004544531 | Insys_Anthem_004544531 |
| Insys_Anthem_004544537 | Insys_Anthem_004544548 |
| Insys_Anthem_004544636 | Insys_Anthem_004544636 |
| Insys_Anthem_004544637 | Insys_Anthem_004544640 |
| Insys_Anthem_004544841 | Insys_Anthem_004544843 |
| Insys_Anthem_004545232 | Insys_Anthem_004545319 |
| Insys_Anthem_004545322 | Insys_Anthem_004545330 |
| Insys_Anthem_004545609 | Insys_Anthem_004545620 |
| Insys_Anthem_004545621 | Insys_Anthem_004545621 |
| Insys_Anthem_004545753 | Insys_Anthem_004545848 |
| Insys_Anthem_004546138 | Insys_Anthem_004546233 |
| Insys_Anthem_004546766 | Insys_Anthem_004546766 |
| Insys_Anthem_004547869 | Insys_Anthem_004547893 |
| Insys_Anthem_004548328 | Insys_Anthem_004548353 |
| Insys_Anthem_004548414 | Insys_Anthem_004549441 |
| Insys_Anthem_004549539 | Insys_Anthem_004549539 |
| Insys_Anthem_004549795 | Insys_Anthem_004549799 |
| Insys_Anthem_004550130 | Insys_Anthem_004550141 |
| Insys_Anthem_004550250 | Insys_Anthem_004550266 |
| Insys_Anthem_004550289 | Insys_Anthem_004550305 |
| Insys_Anthem_004550312 | Insys_Anthem_004550328 |
| Insys_Anthem_004550502 | Insys_Anthem_004550699 |
| Insys_Anthem_004550778 | Insys_Anthem_004550975 |
| Insys_Anthem_004551369 | Insys_Anthem_004551370 |
| Insys_Anthem_004551371 | Insys_Anthem_004551373 |
| Insys_Anthem_004552099 | Insys_Anthem_004552107 |
| Insys_Anthem_004552147 | Insys_Anthem_004552150 |
| Insys_Anthem_004552229 | Insys_Anthem_004552274 |
| Insys_Anthem_004552436 | Insys_Anthem_004552660 |
| Insys_Anthem_004552663 | Insys_Anthem_004552923 |
| Insys_Anthem_004552929 | Insys_Anthem_004553204 |
| Insys_Anthem_004553205 | Insys_Anthem_004553480 |
| Insys_Anthem_004554777 | Insys_Anthem_004554796 |
| Insys_Anthem_004554797 | Insys_Anthem_004554833 |
| Insys_Anthem_004555133 | Insys_Anthem_004555149 |
| Insys_Anthem_004555389 | Insys_Anthem_004555405 |
| Insys_Anthem_004555438 | Insys_Anthem_004555450 |
| Insys_Anthem_004555621 | Insys_Anthem_004555642 |
| Insys_Anthem_004555926 | Insys_Anthem_004555929 |
| Insys_Anthem_004555952 | Insys_Anthem_004555953 |
| Insys_Anthem_004555954 | Insys_Anthem_004555985 |
| Insys_Anthem_004556040 | Insys_Anthem_004556081 |
| Insys_Anthem_004556148 | Insys_Anthem_004556151 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004556219 | Insys_Anthem_004556226 |
| Insys_Anthem_004556252 | Insys_Anthem_004556334 |
| Insys_Anthem_004556616 | Insys_Anthem_004556618 |
| Insys_Anthem_004556629 | Insys_Anthem_004556631 |
| Insys_Anthem_004556634 | Insys_Anthem_004556637 |
| Insys_Anthem_004556654 | Insys_Anthem_004556657 |
| Insys_Anthem_004556753 | Insys_Anthem_004556754 |
| Insys_Anthem_004556756 | Insys_Anthem_004556777 |
| Insys_Anthem_004556801 | Insys_Anthem_004556820 |
| Insys_Anthem_004556821 | Insys_Anthem_004556841 |
| Insys_Anthem_004556846 | Insys_Anthem_004556856 |
| Insys_Anthem_004556857 | Insys_Anthem_004556864 |
| Insys_Anthem_004556865 | Insys_Anthem_004556881 |
| Insys_Anthem_004556986 | Insys_Anthem_004556991 |
| Insys_Anthem_004556992 | Insys_Anthem_004557000 |
| Insys_Anthem_004557001 | Insys_Anthem_004557025 |
| Insys_Anthem_004557029 | Insys_Anthem_004557040 |
| Insys_Anthem_004557041 | Insys_Anthem_004557050 |
| Insys_Anthem_004557170 | Insys_Anthem_004557174 |
| Insys_Anthem_004557187 | Insys_Anthem_004557192 |
| Insys_Anthem_004557225 | Insys_Anthem_004557230 |
| Insys_Anthem_004557231 | Insys_Anthem_004557237 |
| Insys_Anthem_004557272 | Insys_Anthem_004557278 |
| Insys_Anthem_004557282 | Insys_Anthem_004557289 |
| Insys_Anthem_004557290 | Insys_Anthem_004557297 |
| Insys_Anthem_004557298 | Insys_Anthem_004557305 |
| Insys_Anthem_004557518 | Insys_Anthem_004557520 |
| Insys_Anthem_004557521 | Insys_Anthem_004557523 |
| Insys_Anthem_004557670 | Insys_Anthem_004557684 |
| Insys_Anthem_004557709 | Insys_Anthem_004557718 |
| Insys_Anthem_004557842 | Insys_Anthem_004557853 |
| Insys_Anthem_004557854 | Insys_Anthem_004557865 |
| Insys_Anthem_004557866 | Insys_Anthem_004557877 |
| Insys_Anthem_004557915 | Insys_Anthem_004557926 |
| Insys_Anthem_004558043 | Insys_Anthem_004558043 |
| Insys_Anthem_004558384 | Insys_Anthem_004558398 |
| Insys_Anthem_004558659 | Insys_Anthem_004558665 |
| Insys_Anthem_004558666 | Insys_Anthem_004558672 |
| Insys_Anthem_004558689 | Insys_Anthem_004558737 |
| Insys_Anthem_004558755 | Insys_Anthem_004558759 |
| Insys_Anthem_004558827 | Insys_Anthem_004558841 |
| Insys_Anthem_004558843 | Insys_Anthem_004558848 |
| Insys_Anthem_004558850 | Insys_Anthem_004558865 |
| Insys_Anthem_004558870 | Insys_Anthem_004558884 |
| Insys_Anthem_004558887 | Insys_Anthem_004558901 |
| Insys_Anthem_004558903 | Insys_Anthem_004558908 |
| Insys_Anthem_004559050 | Insys_Anthem_004559061 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004559062 | Insys_Anthem_004559069 |
| Insys_Anthem_004559291 | Insys_Anthem_004559302 |
| Insys_Anthem_004559808 | Insys_Anthem_004559812 |
| Insys_Anthem_004559849 | Insys_Anthem_004559857 |
| Insys_Anthem_004560879 | Insys_Anthem_004560883 |
| Insys_Anthem_004560911 | Insys_Anthem_004560926 |
| Insys_Anthem_004560927 | Insys_Anthem_004560942 |
| Insys_Anthem_004561560 | Insys_Anthem_004561563 |
| Insys_Anthem_004561581 | Insys_Anthem_004561584 |
| Insys_Anthem_004561635 | Insys_Anthem_004561635 |
| Insys_Anthem_004561644 | Insys_Anthem_004561659 |
| Insys_Anthem_004562158 | Insys_Anthem_004562168 |
| Insys_Anthem_004562204 | Insys_Anthem_004562205 |
| Insys_Anthem_004562551 | Insys_Anthem_004562590 |
| Insys_Anthem_004562663 | Insys_Anthem_004562669 |
| Insys_Anthem_004566597 | Insys_Anthem_004566601 |
| Insys_Anthem_004567004 | Insys_Anthem_004567004 |
| Insys_Anthem_004567043 | Insys_Anthem_004567049 |
| Insys_Anthem_004567050 | Insys_Anthem_004567056 |
| Insys_Anthem_004567057 | Insys_Anthem_004567063 |
| Insys_Anthem_004567064 | Insys_Anthem_004567070 |
| Insys_Anthem_004567088 | Insys_Anthem_004567089 |
| Insys_Anthem_004567090 | Insys_Anthem_004567091 |
| Insys_Anthem_004567094 | Insys_Anthem_004567096 |
| Insys_Anthem_004567113 | Insys_Anthem_004567123 |
| Insys_Anthem_004567124 | Insys_Anthem_004567134 |
| Insys_Anthem_004567247 | Insys_Anthem_004567262 |
| Insys_Anthem_004567277 | Insys_Anthem_004567285 |
| Insys_Anthem_004567286 | Insys_Anthem_004567293 |
| Insys_Anthem_004567298 | Insys_Anthem_004567308 |
| Insys_Anthem_004567309 | Insys_Anthem_004567310 |
| Insys_Anthem_004567311 | Insys_Anthem_004567312 |
| Insys_Anthem_004567336 | Insys_Anthem_004567336 |
| Insys_Anthem_004567427 | Insys_Anthem_004567433 |
| Insys_Anthem_004567443 | Insys_Anthem_004567453 |
| Insys_Anthem_004567489 | Insys_Anthem_004567525 |
| Insys_Anthem_004568060 | Insys_Anthem_004568061 |
| Insys_Anthem_004568241 | Insys_Anthem_004568241 |
| Insys_Anthem_004568256 | Insys_Anthem_004568256 |
| Insys_Anthem_004568377 | Insys_Anthem_004568386 |
| Insys_Anthem_004568539 | Insys_Anthem_004568541 |
| Insys_Anthem_004568600 | Insys_Anthem_004568616 |
| Insys_Anthem_004569325 | Insys_Anthem_004569326 |
| Insys_Anthem_004569383 | Insys_Anthem_004569406 |
| Insys_Anthem_004569456 | Insys_Anthem_004571741 |
| Insys_Anthem_004571742 | Insys_Anthem_004573543 |
| Insys_Anthem_004573557 | Insys_Anthem_004573580 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004573617 | Insys_Anthem_004574375 |
| Insys_Anthem_004574377 | Insys_Anthem_004574421 |
| Insys_Anthem_004574452 | Insys_Anthem_004574458 |
| Insys_Anthem_004574465 | Insys_Anthem_004574509 |
| Insys_Anthem_004574539 | Insys_Anthem_004574554 |
| Insys_Anthem_004574555 | Insys_Anthem_004574568 |
| Insys_Anthem_004574569 | Insys_Anthem_004574569 |
| Insys_Anthem_004574587 | Insys_Anthem_004574593 |
| Insys_Anthem_004574599 | Insys_Anthem_004574599 |
| Insys_Anthem_004574642 | Insys_Anthem_004574647 |
| Insys_Anthem_004574662 | Insys_Anthem_004574669 |
| Insys_Anthem_004574917 | Insys_Anthem_004574948 |
| Insys_Anthem_004574960 | Insys_Anthem_004575009 |
| Insys_Anthem_004575133 | Insys_Anthem_004575146 |
| Insys_Anthem_004575275 | Insys_Anthem_004575287 |
| Insys_Anthem_004575289 | Insys_Anthem_004575301 |
| Insys_Anthem_004575326 | Insys_Anthem_004575326 |
| Insys_Anthem_004575412 | Insys_Anthem_004575427 |
| Insys_Anthem_004575501 | Insys_Anthem_004575516 |
| Insys_Anthem_004575579 | Insys_Anthem_004575594 |
| Insys_Anthem_004575658 | Insys_Anthem_004575658 |
| Insys_Anthem_004575827 | Insys_Anthem_004575839 |
| Insys_Anthem_004575856 | Insys_Anthem_004575868 |
| Insys_Anthem_004576226 | Insys_Anthem_004576226 |
| Insys_Anthem_004576227 | Insys_Anthem_004576227 |
| Insys_Anthem_004576558 | Insys_Anthem_004576566 |
| Insys_Anthem_004576580 | Insys_Anthem_004576588 |
| Insys_Anthem_004576932 | Insys_Anthem_004576984 |
| Insys_Anthem_004577264 | Insys_Anthem_004577265 |
| Insys_Anthem_004577364 | Insys_Anthem_004578107 |
| Insys_Anthem_004578221 | Insys_Anthem_004578261 |
| Insys_Anthem_004578715 | Insys_Anthem_004578718 |
| Insys_Anthem_004578726 | Insys_Anthem_004578731 |
| Insys_Anthem_004578736 | Insys_Anthem_004578741 |
| Insys_Anthem_004579089 | Insys_Anthem_004579105 |
| Insys_Anthem_004579108 | Insys_Anthem_004579124 |
| Insys_Anthem_004579128 | Insys_Anthem_004579154 |
| Insys_Anthem_004579239 | Insys_Anthem_004579259 |
| Insys_Anthem_004579302 | Insys_Anthem_004579302 |
| Insys_Anthem_004579684 | Insys_Anthem_004579819 |
| Insys_Anthem_004579866 | Insys_Anthem_004579867 |
| Insys_Anthem_004579869 | Insys_Anthem_004579870 |
| Insys_Anthem_004579871 | Insys_Anthem_004579872 |
| Insys_Anthem_004580005 | Insys_Anthem_004580006 |
| Insys_Anthem_004580007 | Insys_Anthem_004580008 |
| Insys_Anthem_004580014 | Insys_Anthem_004580016 |
| Insys_Anthem_004580113 | Insys_Anthem_004580114 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004580125 | Insys_Anthem_004580186 |
| Insys_Anthem_004580459 | Insys_Anthem_004580482 |
| Insys_Anthem_004580583 | Insys_Anthem_004580583 |
| Insys_Anthem_004580587 | Insys_Anthem_004580587 |
| Insys_Anthem_004580611 | Insys_Anthem_004580614 |
| Insys_Anthem_004581150 | Insys_Anthem_004581170 |
| Insys_Anthem_004581177 | Insys_Anthem_004581197 |
| Insys_Anthem_004581398 | Insys_Anthem_004581407 |
| Insys_Anthem_004581494 | Insys_Anthem_004581495 |
| Insys_Anthem_004581496 | Insys_Anthem_004581497 |
| Insys_Anthem_004581498 | Insys_Anthem_004581500 |
| Insys_Anthem_004581501 | Insys_Anthem_004581503 |
| Insys_Anthem_004581621 | Insys_Anthem_004581632 |
| Insys_Anthem_004582035 | Insys_Anthem_004582155 |
| Insys_Anthem_004582177 | Insys_Anthem_004582181 |
| Insys_Anthem_004582302 | Insys_Anthem_004582308 |
| Insys_Anthem_004582540 | Insys_Anthem_004582703 |
| Insys_Anthem_004582739 | Insys_Anthem_004582902 |
| Insys_Anthem_004583081 | Insys_Anthem_004583087 |
| Insys_Anthem_004583089 | Insys_Anthem_004583095 |
| Insys_Anthem_004583101 | Insys_Anthem_004583103 |
| Insys_Anthem_004583115 | Insys_Anthem_004583124 |
| Insys_Anthem_004583247 | Insys_Anthem_004583253 |
| Insys_Anthem_004589240 | Insys_Anthem_004589257 |
| Insys_Anthem_004589283 | Insys_Anthem_004589293 |
| Insys_Anthem_004589353 | Insys_Anthem_004589360 |
| Insys_Anthem_004589565 | Insys_Anthem_004589575 |
| Insys_Anthem_004589709 | Insys_Anthem_004589710 |
| Insys_Anthem_004589711 | Insys_Anthem_004589713 |
| Insys_Anthem_004589714 | Insys_Anthem_004589716 |
| Insys_Anthem_004589717 | Insys_Anthem_004589720 |
| Insys_Anthem_004589721 | Insys_Anthem_004589724 |
| Insys_Anthem_004590091 | Insys_Anthem_004590218 |
| Insys_Anthem_004590463 | Insys_Anthem_004590464 |
| Insys_Anthem_004590465 | Insys_Anthem_004590466 |
| Insys_Anthem_004590472 | Insys_Anthem_004590474 |
| Insys_Anthem_004590479 | Insys_Anthem_004590481 |
| Insys_Anthem_004590904 | Insys_Anthem_004591011 |
| Insys_Anthem_004591136 | Insys_Anthem_004591136 |
| Insys_Anthem_004591417 | Insys_Anthem_004591418 |
| Insys_Anthem_004591619 | Insys_Anthem_004591620 |
| Insys_Anthem_004591625 | Insys_Anthem_004591626 |
| Insys_Anthem_004591638 | Insys_Anthem_004591639 |
| Insys_Anthem_004591640 | Insys_Anthem_004591641 |
| Insys_Anthem_004591672 | Insys_Anthem_004591678 |
| Insys_Anthem_004591720 | Insys_Anthem_004591720 |
| Insys_Anthem_004591753 | Insys_Anthem_004591763 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004591794 | Insys_Anthem_004591844 |
| Insys_Anthem_004592630 | Insys_Anthem_004592631 |
| Insys_Anthem_004592634 | Insys_Anthem_004592635 |
| Insys_Anthem_004592666 | Insys_Anthem_004592667 |
| Insys_Anthem_004592722 | Insys_Anthem_004592722 |
| Insys_Anthem_004593650 | Insys_Anthem_004593651 |
| Insys_Anthem_004594045 | Insys_Anthem_004594050 |
| Insys_Anthem_004594803 | Insys_Anthem_004594808 |
| Insys_Anthem_004595066 | Insys_Anthem_004595066 |
| Insys_Anthem_004595181 | Insys_Anthem_004595181 |
| Insys_Anthem_004596241 | Insys_Anthem_004596244 |
| Insys_Anthem_004596446 | Insys_Anthem_004596447 |
| Insys_Anthem_004596460 | Insys_Anthem_004596461 |
| Insys_Anthem_004596755 | Insys_Anthem_004596760 |
| Insys_Anthem_004597187 | Insys_Anthem_004597189 |
| Insys_Anthem_004597195 | Insys_Anthem_004597196 |
| Insys_Anthem_004597237 | Insys_Anthem_004597239 |
| Insys_Anthem_004597408 | Insys_Anthem_004597411 |
| Insys_Anthem_004597419 | Insys_Anthem_004597427 |
| Insys_Anthem_004597432 | Insys_Anthem_004597439 |
| Insys_Anthem_004597861 | Insys_Anthem_004597862 |
| Insys_Anthem_004597865 | Insys_Anthem_004597866 |
| Insys_Anthem_004598783 | Insys_Anthem_004598784 |
| Insys_Anthem_004599251 | Insys_Anthem_004599265 |
| Insys_Anthem_004599310 | Insys_Anthem_004599310 |
| Insys_Anthem_004599362 | Insys_Anthem_004599396 |
| Insys_Anthem_004599411 | Insys_Anthem_004599442 |
| Insys_Anthem_004599465 | Insys_Anthem_004599475 |
| Insys_Anthem_004599519 | Insys_Anthem_004599556 |
| Insys_Anthem_004599571 | Insys_Anthem_004599608 |
| Insys_Anthem_004599641 | Insys_Anthem_004599684 |
| Insys_Anthem_004599685 | Insys_Anthem_004599712 |
| Insys_Anthem_004599713 | Insys_Anthem_004599734 |
| Insys_Anthem_004599780 | Insys_Anthem_004599797 |
| Insys_Anthem_004599831 | Insys_Anthem_004599853 |
| Insys_Anthem_004599866 | Insys_Anthem_004599892 |
| Insys_Anthem_004599893 | Insys_Anthem_004599938 |
| Insys_Anthem_004599950 | Insys_Anthem_004599986 |
| Insys_Anthem_004600002 | Insys_Anthem_004600052 |
| Insys_Anthem_004600053 | Insys_Anthem_004600071 |
| Insys_Anthem_004600078 | Insys_Anthem_004600123 |
| Insys_Anthem_004600124 | Insys_Anthem_004600143 |
| Insys_Anthem_004600154 | Insys_Anthem_004600180 |
| Insys_Anthem_004600181 | Insys_Anthem_004600205 |
| Insys_Anthem_004600206 | Insys_Anthem_004600232 |
| Insys_Anthem_004600233 | Insys_Anthem_004600238 |
| Insys_Anthem_004600288 | Insys_Anthem_004600325 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004600326 | Insys_Anthem_004600347 |
| Insys_Anthem_004600348 | Insys_Anthem_004600375 |
| Insys_Anthem_004600376 | Insys_Anthem_004600416 |
| Insys_Anthem_004600417 | Insys_Anthem_004600431 |
| Insys_Anthem_004600432 | Insys_Anthem_004600447 |
| Insys_Anthem_004600448 | Insys_Anthem_004600468 |
| Insys_Anthem_004600469 | Insys_Anthem_004600488 |
| Insys_Anthem_004600489 | Insys_Anthem_004600522 |
| Insys_Anthem_004600523 | Insys_Anthem_004600551 |
| Insys_Anthem_004600635 | Insys_Anthem_004600648 |
| Insys_Anthem_004600649 | Insys_Anthem_004600691 |
| Insys_Anthem_004600727 | Insys_Anthem_004600745 |
| Insys_Anthem_004600746 | Insys_Anthem_004600775 |
| Insys_Anthem_004600811 | Insys_Anthem_004600837 |
| Insys_Anthem_004600861 | Insys_Anthem_004600881 |
| Insys_Anthem_004600898 | Insys_Anthem_004600930 |
| Insys_Anthem_004600931 | Insys_Anthem_004600960 |
| Insys_Anthem_004600986 | Insys_Anthem_004601007 |
| Insys_Anthem_004601033 | Insys_Anthem_004601046 |
| Insys_Anthem_004601074 | Insys_Anthem_004601097 |
| Insys_Anthem_004601098 | Insys_Anthem_004601154 |
| Insys_Anthem_004601201 | Insys_Anthem_004601241 |
| Insys_Anthem_004601277 | Insys_Anthem_004601294 |
| Insys_Anthem_004601295 | Insys_Anthem_004601335 |
| Insys_Anthem_004601336 | Insys_Anthem_004601351 |
| Insys_Anthem_004601352 | Insys_Anthem_004601377 |
| Insys_Anthem_004601378 | Insys_Anthem_004601412 |
| Insys_Anthem_004601413 | Insys_Anthem_004601445 |
| Insys_Anthem_004601446 | Insys_Anthem_004601544 |
| Insys_Anthem_004601545 | Insys_Anthem_004601563 |
| Insys_Anthem_004601564 | Insys_Anthem_004601603 |
| Insys_Anthem_004601604 | Insys_Anthem_004601622 |
| Insys_Anthem_004601640 | Insys_Anthem_004601658 |
| Insys_Anthem_004601659 | Insys_Anthem_004601698 |
| Insys_Anthem_004601713 | Insys_Anthem_004601752 |
| Insys_Anthem_004601753 | Insys_Anthem_004601783 |
| Insys_Anthem_004601784 | Insys_Anthem_004601803 |
| Insys_Anthem_004601804 | Insys_Anthem_004601836 |
| Insys_Anthem_004601854 | Insys_Anthem_004601912 |
| Insys_Anthem_004601913 | Insys_Anthem_004601946 |
| Insys_Anthem_004601947 | Insys_Anthem_004601969 |
| Insys_Anthem_004601970 | Insys_Anthem_004601994 |
| Insys_Anthem_004601995 | Insys_Anthem_004602016 |
| Insys_Anthem_004602090 | Insys_Anthem_004602124 |
| Insys_Anthem_004602125 | Insys_Anthem_004602159 |
| Insys_Anthem_004602497 | Insys_Anthem_004602500 |
| Insys_Anthem_004602770 | Insys_Anthem_004603031 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004603032 | Insys_Anthem_004603212 |
| Insys_Anthem_004603301 | Insys_Anthem_004603323 |
| Insys_Anthem_004603354 | Insys_Anthem_004603358 |
| Insys_Anthem_004603689 | Insys_Anthem_004603693 |
| Insys_Anthem_004603694 | Insys_Anthem_004603699 |
| Insys_Anthem_004603700 | Insys_Anthem_004603705 |
| Insys_Anthem_004603706 | Insys_Anthem_004603712 |
| Insys_Anthem_004603713 | Insys_Anthem_004603719 |
| Insys_Anthem_004603720 | Insys_Anthem_004603727 |
| Insys_Anthem_004603768 | Insys_Anthem_004603775 |
| Insys_Anthem_004603846 | Insys_Anthem_004603849 |
| Insys_Anthem_004604259 | Insys_Anthem_004604281 |
| Insys_Anthem_004604640 | Insys_Anthem_004604643 |
| Insys_Anthem_004604887 | Insys_Anthem_004605148 |
| Insys_Anthem_004605149 | Insys_Anthem_004605424 |
| Insys_Anthem_004605425 | Insys_Anthem_004605700 |
| Insys_Anthem_004605701 | Insys_Anthem_004605961 |
| Insys_Anthem_004605962 | Insys_Anthem_004606222 |
| Insys_Anthem_004606223 | Insys_Anthem_004606447 |
| Insys_Anthem_004606448 | Insys_Anthem_004606627 |
| Insys_Anthem_004606628 | Insys_Anthem_004606807 |
| Insys_Anthem_004606808 | Insys_Anthem_004606941 |
| Insys_Anthem_004606942 | Insys_Anthem_004607074 |
| Insys_Anthem_004607496 | Insys_Anthem_004607504 |
| Insys_Anthem_004608054 | Insys_Anthem_004608059 |
| Insys_Anthem_004608060 | Insys_Anthem_004608065 |
| Insys_Anthem_004608066 | Insys_Anthem_004608071 |
| Insys_Anthem_004608072 | Insys_Anthem_004608078 |
| Insys_Anthem_004608079 | Insys_Anthem_004608085 |
| Insys_Anthem_004608086 | Insys_Anthem_004608092 |
| Insys_Anthem_004608093 | Insys_Anthem_004608100 |
| Insys_Anthem_004608101 | Insys_Anthem_004608108 |
| Insys_Anthem_004608112 | Insys_Anthem_004608119 |
| Insys_Anthem_004608677 | Insys_Anthem_004608699 |
| Insys_Anthem_004608730 | Insys_Anthem_004608741 |
| Insys_Anthem_004608744 | Insys_Anthem_004608751 |
| Insys_Anthem_004608813 | Insys_Anthem_004608835 |
| Insys_Anthem_004608839 | Insys_Anthem_004608861 |
| Insys_Anthem_004608961 | Insys_Anthem_004608964 |
| Insys_Anthem_004609 | Insys_Anthem_004623 |
| Insys_Anthem_004609324 | Insys_Anthem_004609327 |
| Insys_Anthem_004609455 | Insys_Anthem_004609466 |
| Insys_Anthem_004609478 | Insys_Anthem_004609485 |
| Insys_Anthem_004609488 | Insys_Anthem_004609749 |
| Insys_Anthem_004609750 | Insys_Anthem_004610011 |
| Insys_Anthem_004610012 | Insys_Anthem_004610287 |
| Insys_Anthem_004610288 | Insys_Anthem_004610548 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004610549 | Insys_Anthem_004610809 |
| Insys_Anthem_004610810 | Insys_Anthem_004611034 |
| Insys_Anthem_004611035 | Insys_Anthem_004611215 |
| Insys_Anthem_004611216 | Insys_Anthem_004611395 |
| Insys_Anthem_004611396 | Insys_Anthem_004611575 |
| Insys_Anthem_004611576 | Insys_Anthem_004611709 |
| Insys_Anthem_004611710 | Insys_Anthem_004611842 |
| Insys_Anthem_004611986 | Insys_Anthem_004612003 |
| Insys_Anthem_004612070 | Insys_Anthem_004612083 |
| Insys_Anthem_004612160 | Insys_Anthem_004612160 |
| Insys_Anthem_004612402 | Insys_Anthem_004612407 |
| Insys_Anthem_004612568 | Insys_Anthem_004612571 |
| Insys_Anthem_004612610 | Insys_Anthem_004612623 |
| Insys_Anthem_004612872 | Insys_Anthem_004612872 |
| Insys_Anthem_004612879 | Insys_Anthem_004612879 |
| Insys_Anthem_004612940 | Insys_Anthem_004612963 |
| Insys_Anthem_004612965 | Insys_Anthem_004612988 |
| Insys_Anthem_004613018 | Insys_Anthem_004613026 |
| Insys_Anthem_004613030 | Insys_Anthem_004613034 |
| Insys_Anthem_004613140 | Insys_Anthem_004613159 |
| Insys_Anthem_004613207 | Insys_Anthem_004613220 |
| Insys_Anthem_004613223 | Insys_Anthem_004613237 |
| Insys_Anthem_004613302 | Insys_Anthem_004613303 |
| Insys_Anthem_004613468 | Insys_Anthem_004613470 |
| Insys_Anthem_004613491 | Insys_Anthem_004613499 |
| Insys_Anthem_004613511 | Insys_Anthem_004613529 |
| Insys_Anthem_004613530 | Insys_Anthem_004613533 |
| Insys_Anthem_004613589 | Insys_Anthem_004613602 |
| Insys_Anthem_004613603 | Insys_Anthem_004613613 |
| Insys_Anthem_004613638 | Insys_Anthem_004613646 |
| Insys_Anthem_004613650 | Insys_Anthem_004613654 |
| Insys_Anthem_004613868 | Insys_Anthem_004613875 |
| Insys_Anthem_004613876 | Insys_Anthem_004613882 |
| Insys_Anthem_004613883 | Insys_Anthem_004613889 |
| Insys_Anthem_004613890 | Insys_Anthem_004613896 |
| Insys_Anthem_004613897 | Insys_Anthem_004613903 |
| Insys_Anthem_004613921 | Insys_Anthem_004613925 |
| Insys_Anthem_004614201 | Insys_Anthem_004614203 |
| Insys_Anthem_004615161 | Insys_Anthem_004615163 |
| Insys_Anthem_004615164 | Insys_Anthem_004615166 |
| Insys_Anthem_004615196 | Insys_Anthem_004615219 |
| Insys_Anthem_004615422 | Insys_Anthem_004615437 |
| Insys_Anthem_004615719 | Insys_Anthem_004615742 |
| Insys_Anthem_004615862 | Insys_Anthem_004615867 |
| Insys_Anthem_004616355 | Insys_Anthem_004616358 |
| Insys_Anthem_004616359 | Insys_Anthem_004616362 |
| Insys_Anthem_004616461 | Insys_Anthem_004616461 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004616655 | Insys_Anthem_004616657 |
| Insys_Anthem_004616661 | Insys_Anthem_004616683 |
| Insys_Anthem_004617974 | Insys_Anthem_004617975 |
| Insys_Anthem_004618231 | Insys_Anthem_004618235 |
| Insys_Anthem_004618318 | Insys_Anthem_004618343 |
| Insys_Anthem_004618354 | Insys_Anthem_004618389 |
| Insys_Anthem_004618390 | Insys_Anthem_004618425 |
| Insys_Anthem_004618426 | Insys_Anthem_004618473 |
| Insys_Anthem_004618474 | Insys_Anthem_004618537 |
| Insys_Anthem_004618538 | Insys_Anthem_004618585 |
| Insys_Anthem_004618586 | Insys_Anthem_004618649 |
| Insys_Anthem_004618914 | Insys_Anthem_004618915 |
| Insys_Anthem_004619196 | Insys_Anthem_004619199 |
| Insys_Anthem_004619580 | Insys_Anthem_004619581 |
| Insys_Anthem_004619646 | Insys_Anthem_004619650 |
| Insys_Anthem_004619885 | Insys_Anthem_004619911 |
| Insys_Anthem_004620018 | Insys_Anthem_004620018 |
| Insys_Anthem_004620169 | Insys_Anthem_004620190 |
| Insys_Anthem_004620194 | Insys_Anthem_004620216 |
| Insys_Anthem_004620440 | Insys_Anthem_004620462 |
| Insys_Anthem_004620464 | Insys_Anthem_004620486 |
| Insys_Anthem_004620488 | Insys_Anthem_004620519 |
| Insys_Anthem_004620526 | Insys_Anthem_004620557 |
| Insys_Anthem_004620561 | Insys_Anthem_004620561 |
| Insys_Anthem_004620704 | Insys_Anthem_004620704 |
| Insys_Anthem_004620787 | Insys_Anthem_004620788 |
| Insys_Anthem_004621038 | Insys_Anthem_004621038 |
| Insys_Anthem_004621180 | Insys_Anthem_004621203 |
| Insys_Anthem_004621383 | Insys_Anthem_004621385 |
| Insys_Anthem_004621908 | Insys_Anthem_004621908 |
| Insys_Anthem_004622911 | Insys_Anthem_004622932 |
| Insys_Anthem_004622933 | Insys_Anthem_004622936 |
| Insys_Anthem_004623005 | Insys_Anthem_004623009 |
| Insys_Anthem_004623010 | Insys_Anthem_004623147 |
| Insys_Anthem_004623263 | Insys_Anthem_004623286 |
| Insys_Anthem_004623293 | Insys_Anthem_004623309 |
| Insys_Anthem_004623310 | Insys_Anthem_004623320 |
| Insys_Anthem_004623321 | Insys_Anthem_004623331 |
| Insys_Anthem_004623332 | Insys_Anthem_004623338 |
| Insys_Anthem_004623339 | Insys_Anthem_004623345 |
| Insys_Anthem_004623346 | Insys_Anthem_004623350 |
| Insys_Anthem_004623351 | Insys_Anthem_004623355 |
| Insys_Anthem_004623413 | Insys_Anthem_004623423 |
| Insys_Anthem_004623424 | Insys_Anthem_004623810 |
| Insys_Anthem_004623829 | Insys_Anthem_004623837 |
| Insys_Anthem_004623838 | Insys_Anthem_004624145 |
| Insys_Anthem_004624 | Insys_Anthem_004669 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004624146 | Insys_Anthem_004624151 |
| Insys_Anthem_004624152 | Insys_Anthem_004624158 |
| Insys_Anthem_004624159 | Insys_Anthem_004624174 |
| Insys_Anthem_004624185 | Insys_Anthem_004624201 |
| Insys_Anthem_004624202 | Insys_Anthem_004624208 |
| Insys_Anthem_004624209 | Insys_Anthem_004624220 |
| Insys_Anthem_004624221 | Insys_Anthem_004624253 |
| Insys_Anthem_004624291 | Insys_Anthem_004624304 |
| Insys_Anthem_004624330 | Insys_Anthem_004624342 |
| Insys_Anthem_004624343 | Insys_Anthem_004624438 |
| Insys_Anthem_004624489 | Insys_Anthem_004624527 |
| Insys_Anthem_004624528 | Insys_Anthem_004624551 |
| Insys_Anthem_004624595 | Insys_Anthem_004624644 |
| Insys_Anthem_004624645 | Insys_Anthem_004624687 |
| Insys_Anthem_004624688 | Insys_Anthem_004624702 |
| Insys_Anthem_004624703 | Insys_Anthem_004624717 |
| Insys_Anthem_004624718 | Insys_Anthem_004624761 |
| Insys_Anthem_004624762 | Insys_Anthem_004624788 |
| Insys_Anthem_004624795 | Insys_Anthem_004624805 |
| Insys_Anthem_004624806 | Insys_Anthem_004624814 |
| Insys_Anthem_004624815 | Insys_Anthem_004624818 |
| Insys_Anthem_004624819 | Insys_Anthem_004624826 |
| Insys_Anthem_004624884 | Insys_Anthem_004624893 |
| Insys_Anthem_004624894 | Insys_Anthem_004624900 |
| Insys_Anthem_004624901 | Insys_Anthem_004624931 |
| Insys_Anthem_004624943 | Insys_Anthem_004624955 |
| Insys_Anthem_004624970 | Insys_Anthem_004624976 |
| Insys_Anthem_004624977 | Insys_Anthem_004625003 |
| Insys_Anthem_004625019 | Insys_Anthem_004625035 |
| Insys_Anthem_004625036 | Insys_Anthem_004625272 |
| Insys_Anthem_004625273 | Insys_Anthem_004625273 |
| Insys_Anthem_004625277 | Insys_Anthem_004625295 |
| Insys_Anthem_004625308 | Insys_Anthem_004625322 |
| Insys_Anthem_004625323 | Insys_Anthem_004625333 |
| Insys_Anthem_004625334 | Insys_Anthem_004625343 |
| Insys_Anthem_004625344 | Insys_Anthem_004625355 |
| Insys_Anthem_004625356 | Insys_Anthem_004625361 |
| Insys_Anthem_004625362 | Insys_Anthem_004625398 |
| Insys_Anthem_004625399 | Insys_Anthem_004625418 |
| Insys_Anthem_004625419 | Insys_Anthem_004625435 |
| Insys_Anthem_004625464 | Insys_Anthem_004625482 |
| Insys_Anthem_004625501 | Insys_Anthem_004625518 |
| Insys_Anthem_004625519 | Insys_Anthem_004625532 |
| Insys_Anthem_004625533 | Insys_Anthem_004625543 |
| Insys_Anthem_004625544 | Insys_Anthem_004625566 |
| Insys_Anthem_004625597 | Insys_Anthem_004625609 |
| Insys_Anthem_004625610 | Insys_Anthem_004625624 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004625625 | Insys_Anthem_004625643 |
| Insys_Anthem_004625644 | Insys_Anthem_004625729 |
| Insys_Anthem_004625730 | Insys_Anthem_004625744 |
| Insys_Anthem_004625745 | Insys_Anthem_004625784 |
| Insys_Anthem_004625785 | Insys_Anthem_004625790 |
| Insys_Anthem_004625791 | Insys_Anthem_004625796 |
| Insys_Anthem_004625797 | Insys_Anthem_004625816 |
| Insys_Anthem_004625838 | Insys_Anthem_004625844 |
| Insys_Anthem_004625845 | Insys_Anthem_004625881 |
| Insys_Anthem_004625901 | Insys_Anthem_004625918 |
| Insys_Anthem_004625919 | Insys_Anthem_004625924 |
| Insys_Anthem_004625925 | Insys_Anthem_004626000 |
| Insys_Anthem_004626079 | Insys_Anthem_004626212 |
| Insys_Anthem_004626213 | Insys_Anthem_004626546 |
| Insys_Anthem_004626547 | Insys_Anthem_004626558 |
| Insys_Anthem_004626559 | Insys_Anthem_004626619 |
| Insys_Anthem_004626620 | Insys_Anthem_004626625 |
| Insys_Anthem_004626626 | Insys_Anthem_004626635 |
| Insys_Anthem_004626636 | Insys_Anthem_004626647 |
| Insys_Anthem_004626690 | Insys_Anthem_004626699 |
| Insys_Anthem_004626700 | Insys_Anthem_004626711 |
| Insys_Anthem_004626754 | Insys_Anthem_004626764 |
| Insys_Anthem_004626765 | Insys_Anthem_004626787 |
| Insys_Anthem_004626796 | Insys_Anthem_004626821 |
| Insys_Anthem_004626822 | Insys_Anthem_004626845 |
| Insys_Anthem_004626846 | Insys_Anthem_004626888 |
| Insys_Anthem_004626900 | Insys_Anthem_004626917 |
| Insys_Anthem_004626918 | Insys_Anthem_004626929 |
| Insys_Anthem_004626930 | Insys_Anthem_004626957 |
| Insys_Anthem_004626992 | Insys_Anthem_004626998 |
| Insys_Anthem_004627006 | Insys_Anthem_004627038 |
| Insys_Anthem_004627084 | Insys_Anthem_004627098 |
| Insys_Anthem_004627099 | Insys_Anthem_004627115 |
| Insys_Anthem_004627116 | Insys_Anthem_004627135 |
| Insys_Anthem_004627136 | Insys_Anthem_004627141 |
| Insys_Anthem_004627142 | Insys_Anthem_004627237 |
| Insys_Anthem_004627253 | Insys_Anthem_004627268 |
| Insys_Anthem_004627269 | Insys_Anthem_004627273 |
| Insys_Anthem_004627285 | Insys_Anthem_004627315 |
| Insys_Anthem_004627316 | Insys_Anthem_004627331 |
| Insys_Anthem_004627341 | Insys_Anthem_004627350 |
| Insys_Anthem_004627351 | Insys_Anthem_004627369 |
| Insys_Anthem_004627370 | Insys_Anthem_004627391 |
| Insys_Anthem_004627392 | Insys_Anthem_004627398 |
| Insys_Anthem_004627399 | Insys_Anthem_004627420 |
| Insys_Anthem_004627421 | Insys_Anthem_004627434 |
| Insys_Anthem_004627435 | Insys_Anthem_004627456 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004627487 | Insys_Anthem_004627499 |
| Insys_Anthem_004627500 | Insys_Anthem_004627519 |
| Insys_Anthem_004627520 | Insys_Anthem_004627561 |
| Insys_Anthem_004627562 | Insys_Anthem_004627602 |
| Insys_Anthem_004627603 | Insys_Anthem_004627625 |
| Insys_Anthem_004627626 | Insys_Anthem_004627638 |
| Insys_Anthem_004627639 | Insys_Anthem_004627656 |
| Insys_Anthem_004627717 | Insys_Anthem_004627735 |
| Insys_Anthem_004627736 | Insys_Anthem_004627745 |
| Insys_Anthem_004627746 | Insys_Anthem_004627756 |
| Insys_Anthem_004627757 | Insys_Anthem_004627818 |
| Insys_Anthem_004627819 | Insys_Anthem_004627878 |
| Insys_Anthem_004627893 | Insys_Anthem_004627913 |
| Insys_Anthem_004627942 | Insys_Anthem_004627951 |
| Insys_Anthem_004627952 | Insys_Anthem_004627977 |
| Insys_Anthem_004627978 | Insys_Anthem_004627994 |
| Insys_Anthem_004627995 | Insys_Anthem_004628008 |
| Insys_Anthem_004628009 | Insys_Anthem_004628023 |
| Insys_Anthem_004628085 | Insys_Anthem_004628093 |
| Insys_Anthem_004628103 | Insys_Anthem_004628138 |
| Insys_Anthem_004628139 | Insys_Anthem_004628146 |
| Insys_Anthem_004628147 | Insys_Anthem_004628159 |
| Insys_Anthem_004628160 | Insys_Anthem_004628170 |
| Insys_Anthem_004628193 | Insys_Anthem_004628362 |
| Insys_Anthem_004628363 | Insys_Anthem_004628389 |
| Insys_Anthem_004628396 | Insys_Anthem_004628480 |
| Insys_Anthem_004628481 | Insys_Anthem_004628504 |
| Insys_Anthem_004628603 | Insys_Anthem_004628628 |
| Insys_Anthem_004628629 | Insys_Anthem_004628647 |
| Insys_Anthem_004628648 | Insys_Anthem_004628651 |
| Insys_Anthem_004628652 | Insys_Anthem_004628672 |
| Insys_Anthem_004628677 | Insys_Anthem_004628682 |
| Insys_Anthem_004628683 | Insys_Anthem_004628814 |
| Insys_Anthem_004628815 | Insys_Anthem_004628833 |
| Insys_Anthem_004628834 | Insys_Anthem_004628859 |
| Insys_Anthem_004628893 | Insys_Anthem_004628923 |
| Insys_Anthem_004628924 | Insys_Anthem_004628940 |
| Insys_Anthem_004628963 | Insys_Anthem_004628972 |
| Insys_Anthem_004628973 | Insys_Anthem_004628996 |
| Insys_Anthem_004629004 | Insys_Anthem_004629041 |
| Insys_Anthem_004629042 | Insys_Anthem_004629066 |
| Insys_Anthem_004629108 | Insys_Anthem_004629118 |
| Insys_Anthem_004629141 | Insys_Anthem_004629308 |
| Insys_Anthem_004629309 | Insys_Anthem_004629314 |
| Insys_Anthem_004629315 | Insys_Anthem_004629439 |
| Insys_Anthem_004629440 | Insys_Anthem_004629448 |
| Insys_Anthem_004629484 | Insys_Anthem_004629556 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_004629577 | Insys_Anthem_004629614 |
| Insys_Anthem_004629627 | Insys_Anthem_004629684 |
| Insys_Anthem_004762 | Insys_Anthem_004762 |
| Insys_Anthem_005010 | Insys_Anthem_005201 |
| Insys_Anthem_005296 | Insys_Anthem_005296 |
| Insys_Anthem_005297 | Insys_Anthem_005297 |
| Insys_Anthem_005304 | Insys_Anthem_005308 |
| Insys_Anthem_005313 | Insys_Anthem_005314 |
| Insys_Anthem_005361 | Insys_Anthem_005362 |
| Insys_Anthem_005398 | Insys_Anthem_005399 |
| Insys_Anthem_005400 | Insys_Anthem_005402 |
| Insys_Anthem_005403 | Insys_Anthem_005406 |
| Insys_Anthem_005414 | Insys_Anthem_005415 |
| Insys_Anthem_005424 | Insys_Anthem_005425 |
| Insys_Anthem_005459 | Insys_Anthem_005525 |
| Insys_Anthem_005671 [CONFIDENTIAL] | Insys_Anthem_005671 [CONFIDENTIAL] |
| Insys_Anthem_005672 [CONFIDENTIAL] | Insys_Anthem_005672 [CONFIDENTIAL] |
| Insys_Anthem_005673 [CONFIDENTIAL] | Insys_Anthem_005673 [CONFIDENTIAL] |
| Insys_Anthem_005674 [CONFIDENTIAL] | Insys_Anthem_005674 [CONFIDENTIAL] |
| Insys_Anthem_005675 [CONFIDENTIAL] | Insys_Anthem_005675 [CONFIDENTIAL] |
| Insys_Anthem_005676 [CONFIDENTIAL] | Insys_Anthem_005676 [CONFIDENTIAL] |
| Insys_Anthem_005677 [CONFIDENTIAL] | Insys_Anthem_005677 [CONFIDENTIAL] |
| Insys_Anthem_005689 [CONFIDENTIAL] | Insys_Anthem_005689 [CONFIDENTIAL] |
| Insys_Anthem_005690 [CONFIDENTIAL] | Insys_Anthem_005690 [CONFIDENTIAL] |
| Insys_Anthem_005691 [CONFIDENTIAL] | Insys_Anthem_005691 [CONFIDENTIAL] |
| Insys_Anthem_005692 [CONFIDENTIAL] | Insys_Anthem_005692 [CONFIDENTIAL] |
| Insys_Anthem_005693 [CONFIDENTIAL] | Insys_Anthem_005693 [CONFIDENTIAL] |
| Insys_Anthem_005694 [CONFIDENTIAL] | Insys_Anthem_005694 [CONFIDENTIAL] |
| Insys_Anthem_005695 [CONFIDENTIAL] | Insys_Anthem_005695 [CONFIDENTIAL] |
| Insys_Anthem_005696 [CONFIDENTIAL] | Insys_Anthem_005696 [CONFIDENTIAL] |
| Insys_Anthem_005699 [CONFIDENTIAL] | Insys_Anthem_005699 [CONFIDENTIAL] |
| Insys_Anthem_005703 | Insys_Anthem_005711 |
| Insys_Anthem_005787 | Insys_Anthem_005835 |
| Insys_Anthem_005866 | Insys_Anthem_005896 |
| Insys_Anthem_005901 | Insys_Anthem_005909 |
| Insys_Anthem_005920 | Insys_Anthem_005932 |
| Insys_Anthem_005963 | Insys_Anthem_005971 |
| Insys_Anthem_005978 | Insys_Anthem_005985 |
| Insys_Anthem_005986 | Insys_Anthem_005998 |
| Insys_Anthem_006004 | Insys_Anthem_006005 |
| Insys_Anthem_006051 | Insys_Anthem_006056 |
| Insys_Anthem_006086 | Insys_Anthem_006094 |
| Insys_Anthem_006103 | Insys_Anthem_006115 |
| Insys_Anthem_006130 | Insys_Anthem_006138 |
| Insys_Anthem_006159 | Insys_Anthem_006178 |
| Insys_Anthem_006179 | Insys_Anthem_006212 |
| Insys_Anthem_006213 | Insys_Anthem_006216 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_006219 | Insys_Anthem_006220 |
| Insys_Anthem_006250 | Insys_Anthem_006262 |
| Insys_Anthem_006270 | Insys_Anthem_006296 |
| Insys_Anthem_006298 | Insys_Anthem_006335 |
| Insys_Anthem_006336 | Insys_Anthem_006373 |
| Insys_Anthem_006374 | Insys_Anthem_006379 |
| Insys_Anthem_006397 | Insys_Anthem_006483 |
| Insys_Anthem_006491 | Insys_Anthem_006512 |
| Insys_Anthem_006527 | Insys_Anthem_006631 |
| Insys_Anthem_006661 | Insys_Anthem_006700 |
| Insys_Anthem_006701 | Insys_Anthem_006709 |
| Insys_Anthem_006728 | Insys_Anthem_006750 |
| Insys_Anthem_006831 | Insys_Anthem_006881 |
| Insys_Anthem_006916 | Insys_Anthem_006925 |
| Insys_Anthem_006926 | Insys_Anthem_006946 |
| Insys_Anthem_006947 | Insys_Anthem_007000 |
| Insys_Anthem_007081 | Insys_Anthem_007133 |
| Insys_Anthem_007134 | Insys_Anthem_007141 |
| Insys_Anthem_007160 | Insys_Anthem_007173 |
| Insys_Anthem_007174 | Insys_Anthem_007183 |
| Insys_Anthem_007184 | Insys_Anthem_007199 |
| Insys_Anthem_007200 | Insys_Anthem_007259 |
| Insys_Anthem_007300 | Insys_Anthem_007337 |
| Insys_Anthem_007480 | Insys_Anthem_007570 |
| Insys_Anthem_007604 | Insys_Anthem_007621 |
| Insys_Anthem_007622 | Insys_Anthem_007626 |
| Insys_Anthem_007649 | Insys_Anthem_007990 |
| Insys_Anthem_007991 | Insys_Anthem_008045 |
| Insys_Anthem_008048 | Insys_Anthem_008058 |
| Insys_Anthem_008078 | Insys_Anthem_008088 |
| Insys_Anthem_008089 | Insys_Anthem_008134 |
| Insys_Anthem_008143 | Insys_Anthem_008162 |
| Insys_Anthem_008200 | Insys_Anthem_008233 |
| Insys_Anthem_008234 | Insys_Anthem_008368 |
| Insys_Anthem_008369 | Insys_Anthem_008428 |
| Insys_Anthem_008429 | Insys_Anthem_008490 |
| Insys_Anthem_008491 | Insys_Anthem_008505 |
| Insys_Anthem_008506 | Insys_Anthem_008527 |
| Insys_Anthem_008671 | Insys_Anthem_008697 |
| Insys_Anthem_008698 | Insys_Anthem_008708 |
| Insys_Anthem_008709 | Insys_Anthem_008733 |
| Insys_Anthem_008775 | Insys_Anthem_008832 |
| Insys_Anthem_008833 | Insys_Anthem_008852 |
| Insys_Anthem_008881 | Insys_Anthem_008999 |
| Insys_Anthem_009000 | Insys_Anthem_009007 |
| Insys_Anthem_009008 | Insys_Anthem_009029 |
| Insys_Anthem_009030 | Insys_Anthem_009039 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_009050 | Insys_Anthem_009890 |
| Insys_Anthem_009891 | Insys_Anthem_010021 |
| Insys_Anthem_010092 | Insys_Anthem_010118 |
| Insys_Anthem_010159 | Insys_Anthem_010168 |
| Insys_Anthem_010216 | Insys_Anthem_010532 |
| Insys_Anthem_010533 | Insys_Anthem_010554 |
| Insys_Anthem_010555 | Insys_Anthem_010654 |
| Insys_Anthem_010684 | Insys_Anthem_010756 |
| Insys_Anthem_010757 | Insys_Anthem_010799 |
| Insys_Anthem_010800 | Insys_Anthem_010818 |
| Insys_Anthem_010836 | Insys_Anthem_011158 |
| Insys_Anthem_011159 | Insys_Anthem_011317 |
| Insys_Anthem_011318 | Insys_Anthem_011439 |
| Insys_Anthem_011454 | Insys_Anthem_011510 |
| Insys_Anthem_011526 | Insys_Anthem_011578 |
| Insys_Anthem_011595 | Insys_Anthem_011606 |
| Insys_Anthem_011607 | Insys_Anthem_011622 |
| Insys_Anthem_011634 | Insys_Anthem_011678 |
| Insys_Anthem_011704 | Insys_Anthem_011731 |
| Insys_Anthem_011732 | Insys_Anthem_011859 |
| Insys_Anthem_011860 | Insys_Anthem_011876 |
| Insys_Anthem_011902 | Insys_Anthem_012006 |
| Insys_Anthem_012027 | Insys_Anthem_012076 |
| Insys_Anthem_012077 | Insys_Anthem_012093 |
| Insys_Anthem_012098 | Insys_Anthem_012212 |
| Insys_Anthem_012213 | Insys_Anthem_012239 |
| Insys_Anthem_012240 | Insys_Anthem_012400 |
| Insys_Anthem_012431 | Insys_Anthem_012438 |
| Insys_Anthem_012470 | Insys_Anthem_012476 |
| Insys_Anthem_012477 | Insys_Anthem_012499 |
| Insys_Anthem_012500 | Insys_Anthem_012553 |
| Insys_Anthem_012565 | Insys_Anthem_012591 |
| Insys_Anthem_012592 | Insys_Anthem_012674 |
| Insys_Anthem_012703 | Insys_Anthem_012732 |
| Insys_Anthem_012733 | Insys_Anthem_012801 |
| Insys_Anthem_012802 | Insys_Anthem_012825 |
| Insys_Anthem_012826 | Insys_Anthem_012835 |
| Insys_Anthem_012836 | Insys_Anthem_012955 |
| Insys_Anthem_013099 | Insys_Anthem_013131 |
| Insys_Anthem_013132 | Insys_Anthem_013151 |
| Insys_Anthem_013152 | Insys_Anthem_013167 |
| Insys_Anthem_013168 | Insys_Anthem_013216 |
| Insys_Anthem_013227 | Insys_Anthem_013239 |
| Insys_Anthem_013240 | Insys_Anthem_013257 |
| Insys_Anthem_013258 | Insys_Anthem_013265 |
| Insys_Anthem_013409 | Insys_Anthem_013445 |
| Insys_Anthem_013507 | Insys_Anthem_013583 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_013629 | Insys_Anthem_013646 |
| Insys_Anthem_013647 | Insys_Anthem_013667 |
| Insys_Anthem_013678 | Insys_Anthem_013690 |
| Insys_Anthem_013691 | Insys_Anthem_013701 |
| Insys_Anthem_013714 | Insys_Anthem_013725 |
| Insys_Anthem_013726 | Insys_Anthem_013736 |
| Insys_Anthem_013750 | Insys_Anthem_013907 |
| Insys_Anthem_013908 | Insys_Anthem_014006 |
| Insys_Anthem_014027 | Insys_Anthem_014124 |
| Insys_Anthem_014292 | Insys_Anthem_014782 |
| Insys_Anthem_014873 | Insys_Anthem_014919 |
| Insys_Anthem_014920 | Insys_Anthem_014959 |
| Insys_Anthem_014960 | Insys_Anthem_014991 |
| Insys_Anthem_014992 | Insys_Anthem_015028 |
| Insys_Anthem_015041 | Insys_Anthem_015142 |
| Insys_Anthem_015196 | Insys_Anthem_015227 |
| Insys_Anthem_015253 | Insys_Anthem_015264 |
| Insys_Anthem_015325 | Insys_Anthem_015328 |
| Insys_Anthem_015329 | Insys_Anthem_015354 |
| Insys_Anthem_015360 | Insys_Anthem_015367 |
| Insys_Anthem_015384 | Insys_Anthem_015408 |
| Insys_Anthem_015409 | Insys_Anthem_015431 |
| Insys_Anthem_015432 | Insys_Anthem_015507 |
| Insys_Anthem_015508 | Insys_Anthem_015664 |
| Insys_Anthem_015682 | Insys_Anthem_015700 |
| Insys_Anthem_015701 | Insys_Anthem_015715 |
| Insys_Anthem_015716 | Insys_Anthem_016023 |
| Insys_Anthem_016024 | Insys_Anthem_016085 |
| Insys_Anthem_016086 | Insys_Anthem_016156 |
| Insys_Anthem_016157 | Insys_Anthem_016598 |
| Insys_Anthem_016599 | Insys_Anthem_016710 |
| Insys_Anthem_016711 | Insys_Anthem_016736 |
| Insys_Anthem_016747 | Insys_Anthem_016760 |
| Insys_Anthem_016761 | Insys_Anthem_016803 |
| Insys_Anthem_016804 | Insys_Anthem_016826 |
| Insys_Anthem_016827 | Insys_Anthem_016924 |
| Insys_Anthem_017258 | Insys_Anthem_017264 |
| Insys_Anthem_017340 | Insys_Anthem_017347 |
| Insys_Anthem_017446 | Insys_Anthem_017447 |
| Insys_Anthem_017448 | Insys_Anthem_017449 |
| Insys_Anthem_017489 | Insys_Anthem_017491 |
| Insys_Anthem_017505 | Insys_Anthem_017506 |
| Insys_Anthem_017538 | Insys_Anthem_017542 |
| Insys_Anthem_017543 | Insys_Anthem_017547 |
| Insys_Anthem_017548 | Insys_Anthem_017553 |
| Insys_Anthem_017554 | Insys_Anthem_017560 |
| Insys_Anthem_017561 | Insys_Anthem_017567 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_017568 | Insys_Anthem_017575 |
| Insys_Anthem_017576 | Insys_Anthem_017582 |
| Insys_Anthem_017583 | Insys_Anthem_017590 |
| Insys_Anthem_017591 | Insys_Anthem_017598 |
| Insys_Anthem_017599 | Insys_Anthem_017607 |
| Insys_Anthem_017608 | Insys_Anthem_017617 |
| Insys_Anthem_017618 | Insys_Anthem_017629 |
| Insys_Anthem_017678 | Insys_Anthem_017679 |
| Insys_Anthem_017972 | Insys_Anthem_017972 |
| Insys_Anthem_018405 | Insys_Anthem_018405 |
| Insys_Anthem_018435 | Insys_Anthem_018441 |
| Insys_Anthem_018447 | Insys_Anthem_018451 |
| Insys_Anthem_018452 | Insys_Anthem_018458 |
| Insys_Anthem_018471 | Insys_Anthem_018536 |
| Insys_Anthem_018537 | Insys_Anthem_018610 |
| Insys_Anthem_018611 | Insys_Anthem_018676 |
| Insys_Anthem_018684 | Insys_Anthem_018694 |
| Insys_Anthem_018695 | Insys_Anthem_018695 |
| Insys_Anthem_018697 | Insys_Anthem_018711 |
| Insys_Anthem_018712 | Insys_Anthem_018718 |
| Insys_Anthem_018719 | Insys_Anthem_018721 |
| Insys_Anthem_018722 | Insys_Anthem_018727 |
| Insys_Anthem_018730 | Insys_Anthem_018741 |
| Insys_Anthem_018744 | Insys_Anthem_018754 |
| Insys_Anthem_018773 | Insys_Anthem_018778 |
| Insys_Anthem_018784 | Insys_Anthem_018788 |
| Insys_Anthem_018789 | Insys_Anthem_018804 |
| Insys_Anthem_018805 | Insys_Anthem_018805 |
| Insys_Anthem_018823 | Insys_Anthem_018828 |
| Insys_Anthem_018840 | Insys_Anthem_018843 |
| Insys_Anthem_018849 | Insys_Anthem_018855 |
| Insys_Anthem_018864 | Insys_Anthem_018870 |
| Insys_Anthem_018876 | Insys_Anthem_018881 |
| Insys_Anthem_018882 | Insys_Anthem_018887 |
| Insys_Anthem_018888 | Insys_Anthem_018894 |
| Insys_Anthem_018908 | Insys_Anthem_018926 |
| Insys_Anthem_018930 | Insys_Anthem_018939 |
| Insys_Anthem_018940 | Insys_Anthem_018941 |
| Insys_Anthem_019003 | Insys_Anthem_019006 |
| Insys_Anthem_019009 | Insys_Anthem_019009 |
| Insys_Anthem_019016 | Insys_Anthem_019027 |
| Insys_Anthem_019028 | Insys_Anthem_019028 |
| Insys_Anthem_019031 | Insys_Anthem_019031 |
| Insys_Anthem_019032 | Insys_Anthem_019045 |
| Insys_Anthem_019048 | Insys_Anthem_019051 |
| Insys_Anthem_019052 | Insys_Anthem_019060 |
| Insys_Anthem_019061 | Insys_Anthem_019061 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_019062 | Insys_Anthem_019069 |
| Insys_Anthem_019074 | Insys_Anthem_019076 |
| Insys_Anthem_019077 | Insys_Anthem_019088 |
| Insys_Anthem_019089 | Insys_Anthem_019089 |
| Insys_Anthem_019090 | Insys_Anthem_019094 |
| Insys_Anthem_019095 | Insys_Anthem_019108 |
| Insys_Anthem_019111 | Insys_Anthem_019124 |
| Insys_Anthem_019130 | Insys_Anthem_019130 |
| Insys_Anthem_019131 | Insys_Anthem_019137 |
| Insys_Anthem_019138 | Insys_Anthem_019149 |
| Insys_Anthem_019283 | Insys_Anthem_019286 |
| Insys_Anthem_019331 | Insys_Anthem_019345 |
| Insys_Anthem_019501 | Insys_Anthem_019502 |
| Insys_Anthem_019535 | Insys_Anthem_019541 |
| Insys_Anthem_019613 | Insys_Anthem_019614 |
| Insys_Anthem_019660 | Insys_Anthem_019693 |
| Insys_Anthem_019742 | Insys_Anthem_019748 |
| Insys_Anthem_019750 | Insys_Anthem_019753 |
| Insys_Anthem_019766 | Insys_Anthem_019769 |
| Insys_Anthem_019774 | Insys_Anthem_019780 |
| Insys_Anthem_019826 | Insys_Anthem_019829 |
| Insys_Anthem_019864 | Insys_Anthem_019865 |
| Insys_Anthem_019869 | Insys_Anthem_019876 |
| Insys_Anthem_019882 | Insys_Anthem_019882 |
| Insys_Anthem_019884 | Insys_Anthem_019885 |
| Insys_Anthem_019888 | Insys_Anthem_019893 |
| Insys_Anthem_019897 | Insys_Anthem_019899 |
| Insys_Anthem_019901 | Insys_Anthem_019908 |
| Insys_Anthem_019936 | Insys_Anthem_019939 |
| Insys_Anthem_020061 | Insys_Anthem_020061 |
| Insys_Anthem_020063 | Insys_Anthem_020063 |
| Insys_Anthem_020068 | Insys_Anthem_020068 |
| Insys_Anthem_020069 | Insys_Anthem_020069 |
| Insys_Anthem_020070 | Insys_Anthem_020070 |
| Insys_Anthem_020073 | Insys_Anthem_020073 |
| Insys_Anthem_020075 | Insys_Anthem_020075 |
| Insys_Anthem_020076 | Insys_Anthem_020076 |
| Insys_Anthem_020087 | Insys_Anthem_020098 |
| Insys_Anthem_020099 | Insys_Anthem_020104 |
| Insys_Anthem_020105 | Insys_Anthem_020111 |
| Insys_Anthem_020112 | Insys_Anthem_020115 |
| Insys_Anthem_020116 | Insys_Anthem_020119 |
| Insys_Anthem_020120 | Insys_Anthem_020122 |
| Insys_Anthem_020123 | Insys_Anthem_020136 |
| Insys_Anthem_020138 | Insys_Anthem_020139 |
| Insys_Anthem_020141 | Insys_Anthem_020153 |
| Insys_Anthem_020154 | Insys_Anthem_020176 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_020177 | Insys_Anthem_020187 |
| Insys_Anthem_020198 | Insys_Anthem_020198 |
| Insys_Anthem_020199 | Insys_Anthem_020202 |
| Insys_Anthem_020203 | Insys_Anthem_020206 |
| Insys_Anthem_020207 | Insys_Anthem_020209 |
| Insys_Anthem_020213 | Insys_Anthem_020215 |
| Insys_Anthem_020216 | Insys_Anthem_020226 |
| Insys_Anthem_020232 | Insys_Anthem_020233 |
| Insys_Anthem_020234 | Insys_Anthem_020239 |
| Insys_Anthem_020240 | Insys_Anthem_020243 |
| Insys_Anthem_020249 | Insys_Anthem_020255 |
| Insys_Anthem_020256 | Insys_Anthem_020272 |
| Insys_Anthem_020273 | Insys_Anthem_020288 |
| Insys_Anthem_020293 | Insys_Anthem_020294 |
| Insys_Anthem_020295 | Insys_Anthem_020300 |
| Insys_Anthem_020301 | Insys_Anthem_020304 |
| Insys_Anthem_020310 | Insys_Anthem_020316 |
| Insys_Anthem_020317 | Insys_Anthem_020319 |
| Insys_Anthem_020320 | Insys_Anthem_020369 |
| Insys_Anthem_020370 | Insys_Anthem_020420 |
| Insys_Anthem_020421 | Insys_Anthem_020425 |
| Insys_Anthem_020426 | Insys_Anthem_020474 |
| Insys_Anthem_020475 | Insys_Anthem_020567 |
| Insys_Anthem_020568 | Insys_Anthem_020572 |
| Insys_Anthem_020573 | Insys_Anthem_020576 |
| Insys_Anthem_020580 | Insys_Anthem_020594 |
| Insys_Anthem_020597 | Insys_Anthem_020605 |
| Insys_Anthem_020606 | Insys_Anthem_020610 |
| Insys_Anthem_020611 | Insys_Anthem_020632 |
| Insys_Anthem_020633 | Insys_Anthem_020635 |
| Insys_Anthem_020636 | Insys_Anthem_020657 |
| Insys_Anthem_020658 | Insys_Anthem_020670 |
| Insys_Anthem_020671 | Insys_Anthem_020691 |
| Insys_Anthem_020692 | Insys_Anthem_020692 |
| Insys_Anthem_020702 | Insys_Anthem_020702 |
| Insys_Anthem_020703 | Insys_Anthem_020705 |
| Insys_Anthem_020706 | Insys_Anthem_020711 |
| Insys_Anthem_020712 | Insys_Anthem_020718 |
| Insys_Anthem_020719 | Insys_Anthem_020724 |
| Insys_Anthem_020748 | Insys_Anthem_020782 |
| Insys_Anthem_020783 | Insys_Anthem_020783 |
| Insys_Anthem_020795 | Insys_Anthem_020795 |
| Insys_Anthem_020796 | Insys_Anthem_020807 |
| Insys_Anthem_020808 | Insys_Anthem_020808 |
| Insys_Anthem_020809 | Insys_Anthem_020821 |
| Insys_Anthem_020828 | Insys_Anthem_020836 |
| Insys_Anthem_020842 | Insys_Anthem_020849 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_020850 | Insys_Anthem_020912 |
| Insys_Anthem_020913 | Insys_Anthem_020971 |
| Insys_Anthem_020972 | Insys_Anthem_021034 |
| Insys_Anthem_021035 | Insys_Anthem_021097 |
| Insys_Anthem_021101 | Insys_Anthem_021111 |
| Insys_Anthem_021112 | Insys_Anthem_021118 |
| Insys_Anthem_021119 | Insys_Anthem_021129 |
| Insys_Anthem_021133 | Insys_Anthem_021142 |
| Insys_Anthem_021144 | Insys_Anthem_021153 |
| Insys_Anthem_021154 | Insys_Anthem_021166 |
| Insys_Anthem_021169 | Insys_Anthem_021180 |
| Insys_Anthem_021194 | Insys_Anthem_021215 |
| Insys_Anthem_021224 | Insys_Anthem_021227 |
| Insys_Anthem_021231 | Insys_Anthem_021239 |
| Insys_Anthem_021240 | Insys_Anthem_021249 |
| Insys_Anthem_021250 | Insys_Anthem_021259 |
| Insys_Anthem_021262 | Insys_Anthem_021265 |
| Insys_Anthem_021270 | Insys_Anthem_021276 |
| Insys_Anthem_021277 | Insys_Anthem_021282 |
| Insys_Anthem_021283 | Insys_Anthem_021288 |
| Insys_Anthem_021293 | Insys_Anthem_021301 |
| Insys_Anthem_021302 | Insys_Anthem_021306 |
| Insys_Anthem_021312 | Insys_Anthem_021317 |
| Insys_Anthem_021318 | Insys_Anthem_021323 |
| Insys_Anthem_021326 | Insys_Anthem_021383 |
| Insys_Anthem_021384 | Insys_Anthem_021392 |
| Insys_Anthem_021394 | Insys_Anthem_021399 |
| Insys_Anthem_021424 | Insys_Anthem_021430 |
| Insys_Anthem_021431 | Insys_Anthem_021437 |
| Insys_Anthem_021442 | Insys_Anthem_021464 |
| Insys_Anthem_021465 | Insys_Anthem_021487 |
| Insys_Anthem_021488 | Insys_Anthem_021510 |
| Insys_Anthem_021511 | Insys_Anthem_021521 |
| Insys_Anthem_021526 | Insys_Anthem_021564 |
| Insys_Anthem_021567 | Insys_Anthem_021571 |
| Insys_Anthem_021598 | Insys_Anthem_021600 |
| Insys_Anthem_021639 | Insys_Anthem_021669 |
| Insys_Anthem_021677 | Insys_Anthem_021711 |
| Insys_Anthem_021712 | Insys_Anthem_021746 |
| Insys_Anthem_021751 | Insys_Anthem_021753 |
| Insys_Anthem_021754 | Insys_Anthem_021756 |
| Insys_Anthem_021877 | Insys_Anthem_021898 |
| Insys_Anthem_022220 | Insys_Anthem_022220 |
| Insys_Anthem_022294 | Insys_Anthem_022295 |
| Insys_Anthem_022296 | Insys_Anthem_022297 |
| Insys_Anthem_022298 | Insys_Anthem_022299 |
| Insys_Anthem_022300 | Insys_Anthem_022302 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_022303 | Insys_Anthem_022305 |
| Insys_Anthem_022447 | Insys_Anthem_022448 |
| Insys_Anthem_022787 | Insys_Anthem_022787 |
| Insys_Anthem_026982 | Insys_Anthem_026982 |
| Insys_Anthem_027017 | Insys_Anthem_027017 |
| Insys_Anthem_027171 | Insys_Anthem_027172 |
| Insys_Anthem_028796 | Insys_Anthem_028796 |
| Insys_Anthem_028867 | Insys_Anthem_028867 |
| Insys_Anthem_028868 | Insys_Anthem_028868 |
| Insys_Anthem_028875 | Insys_Anthem_028875 |
| Insys_Anthem_028876 | Insys_Anthem_028876 |
| Insys_Anthem_028890 | Insys_Anthem_028890 |
| Insys_Anthem_029228 | Insys_Anthem_029228 |
| Insys_Anthem_029229 | Insys_Anthem_029229 |
| Insys_Anthem_029529 | Insys_Anthem_029529 |
| Insys_Anthem_029532 | Insys_Anthem_029532 |
| Insys_Anthem_029541 | Insys_Anthem_029541 |
| Insys_Anthem_029543 | Insys_Anthem_029543 |
| Insys_Anthem_029550 | Insys_Anthem_029550 |
| Insys_Anthem_029640 | Insys_Anthem_029640 |
| Insys_Anthem_029642 | Insys_Anthem_029642 |
| Insys_Anthem_029648 | Insys_Anthem_029648 |
| Insys_Anthem_029650 | Insys_Anthem_029650 |
| Insys_Anthem_029652 | Insys_Anthem_029652 |
| Insys_Anthem_029654 | Insys_Anthem_029654 |
| Insys_Anthem_029656 | Insys_Anthem_029656 |
| Insys_Anthem_029658 | Insys_Anthem_029658 |
| Insys_Anthem_029660 | Insys_Anthem_029660 |
| Insys_Anthem_029662 | Insys_Anthem_029662 |
| Insys_Anthem_029664 | Insys_Anthem_029664 |
| Insys_Anthem_029666 | Insys_Anthem_029666 |
| Insys_Anthem_029670 | Insys_Anthem_029670 |
| Insys_Anthem_029674 | Insys_Anthem_029674 |
| Insys_Anthem_029678 | Insys_Anthem_029678 |
| Insys_Anthem_029684 | Insys_Anthem_029684 |
| Insys_Anthem_029686 | Insys_Anthem_029686 |
| Insys_Anthem_029688 | Insys_Anthem_029688 |
| Insys_Anthem_029690 | Insys_Anthem_029690 |
| Insys_Anthem_029692 | Insys_Anthem_029692 |
| Insys_Anthem_029694 | Insys_Anthem_029694 |
| Insys_Anthem_029696 | Insys_Anthem_029696 |
| Insys_Anthem_029698 | Insys_Anthem_029698 |
| Insys_Anthem_029700 | Insys_Anthem_029700 |
| Insys_Anthem_029702 | Insys_Anthem_029702 |
| Insys_Anthem_029708 | Insys_Anthem_029708 |
| Insys_Anthem_029710 | Insys_Anthem_029710 |
| Insys_Anthem_029712 | Insys_Anthem_029712 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_029714 | Insys_Anthem_029714 |
| Insys_Anthem_029716 | Insys_Anthem_029716 |
| Insys_Anthem_029718 | Insys_Anthem_029718 |
| Insys_Anthem_029720 | Insys_Anthem_029720 |
| Insys_Anthem_029726 | Insys_Anthem_029726 |
| Insys_Anthem_029728 | Insys_Anthem_029728 |
| Insys_Anthem_029730 | Insys_Anthem_029730 |
| Insys_Anthem_029732 | Insys_Anthem_029732 |
| Insys_Anthem_029734 | Insys_Anthem_029734 |
| Insys_Anthem_029739 | Insys_Anthem_029739 |
| Insys_Anthem_029741 | Insys_Anthem_029741 |
| Insys_Anthem_029743 | Insys_Anthem_029743 |
| Insys_Anthem_029745 | Insys_Anthem_029745 |
| Insys_Anthem_029747 | Insys_Anthem_029747 |
| Insys_Anthem_029749 | Insys_Anthem_029749 |
| Insys_Anthem_029753 | Insys_Anthem_029753 |
| Insys_Anthem_029755 | Insys_Anthem_029755 |
| Insys_Anthem_029757 | Insys_Anthem_029757 |
| Insys_Anthem_029759 | Insys_Anthem_029759 |
| Insys_Anthem_029763 | Insys_Anthem_029763 |
| Insys_Anthem_029765 | Insys_Anthem_029765 |
| Insys_Anthem_029767 | Insys_Anthem_029767 |
| Insys_Anthem_029769 | Insys_Anthem_029769 |
| Insys_Anthem_029771 | Insys_Anthem_029771 |
| Insys_Anthem_029773 | Insys_Anthem_029773 |
| Insys_Anthem_029775 | Insys_Anthem_029775 |
| Insys_Anthem_029777 | Insys_Anthem_029777 |
| Insys_Anthem_029779 | Insys_Anthem_029779 |
| Insys_Anthem_029781 | Insys_Anthem_029781 |
| Insys_Anthem_029785 | Insys_Anthem_029785 |
| Insys_Anthem_029793 | Insys_Anthem_029793 |
| Insys_Anthem_029795 | Insys_Anthem_029795 |
| Insys_Anthem_029797 | Insys_Anthem_029797 |
| Insys_Anthem_029799 | Insys_Anthem_029799 |
| Insys_Anthem_029801 | Insys_Anthem_029801 |
| Insys_Anthem_029803 | Insys_Anthem_029803 |
| Insys_Anthem_029805 | Insys_Anthem_029805 |
| Insys_Anthem_029807 | Insys_Anthem_029807 |
| Insys_Anthem_029809 | Insys_Anthem_029809 |
| Insys_Anthem_029811 | Insys_Anthem_029811 |
| Insys_Anthem_029813 | Insys_Anthem_029813 |
| Insys_Anthem_029815 | Insys_Anthem_029815 |
| Insys_Anthem_029817 | Insys_Anthem_029817 |
| Insys_Anthem_029821 | Insys_Anthem_029821 |
| Insys_Anthem_029823 | Insys_Anthem_029823 |
| Insys_Anthem_029825 | Insys_Anthem_029825 |
| Insys_Anthem_029827 | Insys_Anthem_029827 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_029831 | Insys_Anthem_029831 |
| Insys_Anthem_029833 | Insys_Anthem_029833 |
| Insys_Anthem_029835 | Insys_Anthem_029835 |
| Insys_Anthem_029837 | Insys_Anthem_029837 |
| Insys_Anthem_029839 | Insys_Anthem_029839 |
| Insys_Anthem_029843 | Insys_Anthem_029843 |
| Insys_Anthem_029845 | Insys_Anthem_029845 |
| Insys_Anthem_029847 | Insys_Anthem_029847 |
| Insys_Anthem_029849 | Insys_Anthem_029849 |
| Insys_Anthem_029851 | Insys_Anthem_029851 |
| Insys_Anthem_029855 | Insys_Anthem_029855 |
| Insys_Anthem_029857 | Insys_Anthem_029857 |
| Insys_Anthem_029859 | Insys_Anthem_029859 |
| Insys_Anthem_029861 | Insys_Anthem_029861 |
| Insys_Anthem_029865 | Insys_Anthem_029865 |
| Insys_Anthem_029867 | Insys_Anthem_029867 |
| Insys_Anthem_029869 | Insys_Anthem_029869 |
| Insys_Anthem_029871 | Insys_Anthem_029871 |
| Insys_Anthem_029875 | Insys_Anthem_029875 |
| Insys_Anthem_029877 | Insys_Anthem_029877 |
| Insys_Anthem_029879 | Insys_Anthem_029879 |
| Insys_Anthem_029881 | Insys_Anthem_029881 |
| Insys_Anthem_029883 | Insys_Anthem_029883 |
| Insys_Anthem_029885 | Insys_Anthem_029885 |
| Insys_Anthem_029887 | Insys_Anthem_029887 |
| Insys_Anthem_029889 | Insys_Anthem_029889 |
| Insys_Anthem_029891 | Insys_Anthem_029891 |
| Insys_Anthem_029893 | Insys_Anthem_029893 |
| Insys_Anthem_031986 | Insys_Anthem_031986 |
| Insys_Anthem_031992 | Insys_Anthem_031992 |
| Insys_Anthem_031994 | Insys_Anthem_031994 |
| Insys_Anthem_031996 | Insys_Anthem_031996 |
| Insys_Anthem_031997 | Insys_Anthem_031997 |
| Insys_Anthem_032001 | Insys_Anthem_032001 |
| Insys_Anthem_032003 | Insys_Anthem_032003 |
| Insys_Anthem_032011 | Insys_Anthem_032011 |
| Insys_Anthem_032012 | Insys_Anthem_032012 |
| Insys_Anthem_032016 | Insys_Anthem_032016 |
| Insys_Anthem_032018 | Insys_Anthem_032018 |
| Insys_Anthem_032022 | Insys_Anthem_032022 |
| Insys_Anthem_032740 | Insys_Anthem_032740 |
| Insys_Anthem_032741 | Insys_Anthem_032742 |
| Insys_Anthem_032865 | Insys_Anthem_032869 |
| Insys_Anthem_032871 | Insys_Anthem_032882 |
| Insys_Anthem_032883 | Insys_Anthem_032884 |
| Insys_Anthem_038263 | Insys_Anthem_038264 |
| Insys_Anthem_041145 | Insys_Anthem_041168 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_041179 | Insys_Anthem_041184 |
| Insys_Anthem_041324 | Insys_Anthem_041328 |
| Insys_Anthem_041358 | Insys_Anthem_041359 |
| Insys_Anthem_041360 | Insys_Anthem_041370 |
| Insys_Anthem_041372 | Insys_Anthem_041373 |
| Insys_Anthem_041381 | Insys_Anthem_041386 |
| Insys_Anthem_041392 | Insys_Anthem_041392 |
| Insys_Anthem_041448 | Insys_Anthem_041452 |
| Insys_Anthem_041658 | Insys_Anthem_041659 |
| Insys_Anthem_041787 | Insys_Anthem_041871 |
| Insys_Anthem_042166 | Insys_Anthem_042193 |
| Insys_Anthem_042194 | Insys_Anthem_042222 |
| Insys_Anthem_042223 | Insys_Anthem_042238 |
| Insys_Anthem_042271 | Insys_Anthem_042272 |
| Insys_Anthem_042638 | Insys_Anthem_042639 |
| Insys_Anthem_043141 | Insys_Anthem_043151 |
| Insys_Anthem_043152 | Insys_Anthem_043163 |
| Insys_Anthem_043164 | Insys_Anthem_043177 |
| Insys_Anthem_043178 | Insys_Anthem_043187 |
| Insys_Anthem_043188 | Insys_Anthem_043199 |
| Insys_Anthem_043200 | Insys_Anthem_043216 |
| Insys_Anthem_043217 | Insys_Anthem_043233 |
| Insys_Anthem_043234 | Insys_Anthem_043249 |
| Insys_Anthem_043281 | Insys_Anthem_043298 |
| Insys_Anthem_043299 | Insys_Anthem_043312 |
| Insys_Anthem_043313 | Insys_Anthem_043321 |
| Insys_Anthem_043322 | Insys_Anthem_043336 |
| Insys_Anthem_043339 | Insys_Anthem_043351 |
| Insys_Anthem_043352 | Insys_Anthem_043371 |
| Insys_Anthem_043372 | Insys_Anthem_043405 |
| Insys_Anthem_043406 | Insys_Anthem_043422 |
| Insys_Anthem_043423 | Insys_Anthem_043431 |
| Insys_Anthem_043434 | Insys_Anthem_043839 |
| Insys_Anthem_043840 | Insys_Anthem_043843 |
| Insys_Anthem_043844 | Insys_Anthem_043855 |
| Insys_Anthem_043856 | Insys_Anthem_043861 |
| Insys_Anthem_043862 | Insys_Anthem_043873 |
| Insys_Anthem_043914 | Insys_Anthem_043938 |
| Insys_Anthem_044092 | Insys_Anthem_044106 |
| Insys_Anthem_044182 | Insys_Anthem_044182 |
| Insys_Anthem_044655 | Insys_Anthem_044657 |
| Insys_Anthem_044658 | Insys_Anthem_044660 |
| Insys_Anthem_044852 | Insys_Anthem_044852 |
| Insys_Anthem_045014 | Insys_Anthem_045015 |
| Insys_Anthem_045043 | Insys_Anthem_045043 |
| Insys_Anthem_045044 | Insys_Anthem_045134 |
| Insys_Anthem_045339 | Insys_Anthem_045397 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_045882 | Insys_Anthem_045896 |
| Insys_Anthem_046004 | Insys_Anthem_046005 |
| Insys_Anthem_046235 | Insys_Anthem_046249 |
| Insys_Anthem_046312 | Insys_Anthem_046316 |
| Insys_Anthem_046365 | Insys_Anthem_046365 |
| Insys_Anthem_046383 | Insys_Anthem_046385 |
| Insys_Anthem_046598 | Insys_Anthem_046598 |
| Insys_Anthem_046676 | Insys_Anthem_046678 |
| Insys_Anthem_046709 | Insys_Anthem_046711 |
| Insys_Anthem_046712 | Insys_Anthem_046713 |
| Insys_Anthem_047003 | Insys_Anthem_047004 |
| Insys_Anthem_047005 | Insys_Anthem_047006 |
| Insys_Anthem_047270 | Insys_Anthem_047461 |
| Insys_Anthem_048445 | Insys_Anthem_048501 |
| Insys_Anthem_048502 | Insys_Anthem_048693 |
| Insys_Anthem_049123 | Insys_Anthem_049123 |
| Insys_Anthem_053139 | Insys_Anthem_053139 |
| Insys_Anthem_053143 | Insys_Anthem_053143 |
| Insys_Anthem_058754 | Insys_Anthem_058757 |
| Insys_Anthem_058778 | Insys_Anthem_058778 |
| Insys_Anthem_058779 | Insys_Anthem_058779 |
| Insys_Anthem_058808 | Insys_Anthem_058812 |
| Insys_Anthem_058911 | Insys_Anthem_058913 |
| Insys_Anthem_058955 | Insys_Anthem_058959 |
| Insys_Anthem_058960 | Insys_Anthem_058961 |
| Insys_Anthem_058962 | Insys_Anthem_058963 |
| Insys_Anthem_058964 | Insys_Anthem_058966 |
| Insys_Anthem_058967 | Insys_Anthem_058968 |
| Insys_Anthem_058969 | Insys_Anthem_058970 |
| Insys_Anthem_058971 | Insys_Anthem_058972 |
| Insys_Anthem_058973 | Insys_Anthem_058976 |
| Insys_Anthem_058977 | Insys_Anthem_058978 |
| Insys_Anthem_058979 | Insys_Anthem_058987 |
| Insys_Anthem_058988 | Insys_Anthem_058989 |
| Insys_Anthem_058990 | Insys_Anthem_058991 |
| Insys_Anthem_058992 | Insys_Anthem_058994 |
| Insys_Anthem_058995 | Insys_Anthem_058997 |
| Insys_Anthem_058998 | Insys_Anthem_058999 |
| Insys_Anthem_059000 | Insys_Anthem_059001 |
| Insys_Anthem_059002 | Insys_Anthem_059003 |
| Insys_Anthem_059005 | Insys_Anthem_059006 |
| Insys_Anthem_059007 | Insys_Anthem_059008 |
| Insys_Anthem_059009 | Insys_Anthem_059012 |
| Insys_Anthem_059013 | Insys_Anthem_059015 |
| Insys_Anthem_059016 | Insys_Anthem_059017 |
| Insys_Anthem_059018 | Insys_Anthem_059019 |
| Insys_Anthem_059020 | Insys_Anthem_059021 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_059022 | Insys_Anthem_059023 |
| Insys_Anthem_059024 | Insys_Anthem_059025 |
| Insys_Anthem_059026 | Insys_Anthem_059027 |
| Insys_Anthem_059028 | Insys_Anthem_059030 |
| Insys_Anthem_059031 | Insys_Anthem_059032 |
| Insys_Anthem_059033 | Insys_Anthem_059035 |
| Insys_Anthem_059036 | Insys_Anthem_059037 |
| Insys_Anthem_059038 | Insys_Anthem_059039 |
| Insys_Anthem_059040 | Insys_Anthem_059041 |
| Insys_Anthem_059042 | Insys_Anthem_059044 |
| Insys_Anthem_059045 | Insys_Anthem_059062 |
| Insys_Anthem_059063 | Insys_Anthem_059064 |
| Insys_Anthem_059065 | Insys_Anthem_059066 |
| Insys_Anthem_059067 | Insys_Anthem_059068 |
| Insys_Anthem_059069 | Insys_Anthem_059070 |
| Insys_Anthem_059071 | Insys_Anthem_059072 |
| Insys_Anthem_059073 | Insys_Anthem_059074 |
| Insys_Anthem_059077 | Insys_Anthem_059078 |
| Insys_Anthem_059079 | Insys_Anthem_059080 |
| Insys_Anthem_059081 | Insys_Anthem_059083 |
| Insys_Anthem_059084 | Insys_Anthem_059085 |
| Insys_Anthem_059086 | Insys_Anthem_059091 |
| Insys_Anthem_059092 | Insys_Anthem_059094 |
| Insys_Anthem_059095 | Insys_Anthem_059103 |
| Insys_Anthem_059104 | Insys_Anthem_059105 |
| Insys_Anthem_059106 | Insys_Anthem_059107 |
| Insys_Anthem_059108 | Insys_Anthem_059109 |
| Insys_Anthem_059110 | Insys_Anthem_059111 |
| Insys_Anthem_059112 | Insys_Anthem_059113 |
| Insys_Anthem_059114 | Insys_Anthem_059115 |
| Insys_Anthem_059116 | Insys_Anthem_059117 |
| Insys_Anthem_059118 | Insys_Anthem_059119 |
| Insys_Anthem_059121 | Insys_Anthem_059123 |
| Insys_Anthem_059124 | Insys_Anthem_059129 |
| Insys_Anthem_059130 | Insys_Anthem_059131 |
| Insys_Anthem_059132 | Insys_Anthem_059133 |
| Insys_Anthem_059134 | Insys_Anthem_059135 |
| Insys_Anthem_059136 | Insys_Anthem_059137 |
| Insys_Anthem_059138 | Insys_Anthem_059139 |
| Insys_Anthem_059140 | Insys_Anthem_059141 |
| Insys_Anthem_059142 | Insys_Anthem_059143 |
| Insys_Anthem_059144 | Insys_Anthem_059145 |
| Insys_Anthem_059146 | Insys_Anthem_059148 |
| Insys_Anthem_059149 | Insys_Anthem_059151 |
| Insys_Anthem_059152 | Insys_Anthem_059155 |
| Insys_Anthem_059156 | Insys_Anthem_059158 |
| Insys_Anthem_059159 | Insys_Anthem_059161 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_059162 | Insys_Anthem_059163 |
| Insys_Anthem_059164 | Insys_Anthem_059165 |
| Insys_Anthem_059166 | Insys_Anthem_059168 |
| Insys_Anthem_059169 | Insys_Anthem_059172 |
| Insys_Anthem_059173 | Insys_Anthem_059174 |
| Insys_Anthem_059175 | Insys_Anthem_059176 |
| Insys_Anthem_059177 | Insys_Anthem_059178 |
| Insys_Anthem_059179 | Insys_Anthem_059180 |
| Insys_Anthem_059181 | Insys_Anthem_059182 |
| Insys_Anthem_059183 | Insys_Anthem_059185 |
| Insys_Anthem_059186 | Insys_Anthem_059188 |
| Insys_Anthem_059189 | Insys_Anthem_059190 |
| Insys_Anthem_059191 | Insys_Anthem_059192 |
| Insys_Anthem_059193 | Insys_Anthem_059195 |
| Insys_Anthem_059196 | Insys_Anthem_059199 |
| Insys_Anthem_059200 | Insys_Anthem_059201 |
| Insys_Anthem_059202 | Insys_Anthem_059203 |
| Insys_Anthem_059204 | Insys_Anthem_059206 |
| Insys_Anthem_059207 | Insys_Anthem_059208 |
| Insys_Anthem_059209 | Insys_Anthem_059210 |
| Insys_Anthem_059212 | Insys_Anthem_059213 |
| Insys_Anthem_059214 | Insys_Anthem_059215 |
| Insys_Anthem_059216 | Insys_Anthem_059220 |
| Insys_Anthem_059221 | Insys_Anthem_059222 |
| Insys_Anthem_059223 | Insys_Anthem_059225 |
| Insys_Anthem_059226 | Insys_Anthem_059227 |
| Insys_Anthem_059228 | Insys_Anthem_059229 |
| Insys_Anthem_059230 | Insys_Anthem_059234 |
| Insys_Anthem_059235 | Insys_Anthem_059237 |
| Insys_Anthem_059238 | Insys_Anthem_059239 |
| Insys_Anthem_059240 | Insys_Anthem_059241 |
| Insys_Anthem_059242 | Insys_Anthem_059244 |
| Insys_Anthem_059245 | Insys_Anthem_059247 |
| Insys_Anthem_059248 | Insys_Anthem_059249 |
| Insys_Anthem_059250 | Insys_Anthem_059252 |
| Insys_Anthem_059253 | Insys_Anthem_059256 |
| Insys_Anthem_059257 | Insys_Anthem_059258 |
| Insys_Anthem_059259 | Insys_Anthem_059262 |
| Insys_Anthem_059263 | Insys_Anthem_059264 |
| Insys_Anthem_059265 | Insys_Anthem_059266 |
| Insys_Anthem_059267 | Insys_Anthem_059268 |
| Insys_Anthem_059269 | Insys_Anthem_059271 |
| Insys_Anthem_059272 | Insys_Anthem_059273 |
| Insys_Anthem_059274 | Insys_Anthem_059276 |
| Insys_Anthem_059277 | Insys_Anthem_059279 |
| Insys_Anthem_059280 | Insys_Anthem_059281 |
| Insys_Anthem_059282 | Insys_Anthem_059284 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_059285 | Insys_Anthem_059287 |
| Insys_Anthem_059288 | Insys_Anthem_059289 |
| Insys_Anthem_059290 | Insys_Anthem_059291 |
| Insys_Anthem_059292 | Insys_Anthem_059294 |
| Insys_Anthem_059295 | Insys_Anthem_059296 |
| Insys_Anthem_059297 | Insys_Anthem_059298 |
| Insys_Anthem_059299 | Insys_Anthem_059301 |
| Insys_Anthem_059302 | Insys_Anthem_059303 |
| Insys_Anthem_059304 | Insys_Anthem_059305 |
| Insys_Anthem_059306 | Insys_Anthem_059307 |
| Insys_Anthem_059308 | Insys_Anthem_059311 |
| Insys_Anthem_059313 | Insys_Anthem_059314 |
| Insys_Anthem_059315 | Insys_Anthem_059316 |
| Insys_Anthem_059317 | Insys_Anthem_059318 |
| Insys_Anthem_059319 | Insys_Anthem_059320 |
| Insys_Anthem_059321 | Insys_Anthem_059322 |
| Insys_Anthem_059323 | Insys_Anthem_059324 |
| Insys_Anthem_059325 | Insys_Anthem_059328 |
| Insys_Anthem_059329 | Insys_Anthem_059332 |
| Insys_Anthem_059334 | Insys_Anthem_059337 |
| Insys_Anthem_059338 | Insys_Anthem_059339 |
| Insys_Anthem_059340 | Insys_Anthem_059341 |
| Insys_Anthem_059342 | Insys_Anthem_059343 |
| Insys_Anthem_059344 | Insys_Anthem_059346 |
| Insys_Anthem_059347 | Insys_Anthem_059348 |
| Insys_Anthem_059349 | Insys_Anthem_059350 |
| Insys_Anthem_059351 | Insys_Anthem_059352 |
| Insys_Anthem_059353 | Insys_Anthem_059355 |
| Insys_Anthem_059356 | Insys_Anthem_059357 |
| Insys_Anthem_059358 | Insys_Anthem_059360 |
| Insys_Anthem_059362 | Insys_Anthem_059363 |
| Insys_Anthem_059364 | Insys_Anthem_059366 |
| Insys_Anthem_059367 | Insys_Anthem_059368 |
| Insys_Anthem_059369 | Insys_Anthem_059374 |
| Insys_Anthem_059375 | Insys_Anthem_059376 |
| Insys_Anthem_059377 | Insys_Anthem_059378 |
| Insys_Anthem_059379 | Insys_Anthem_059380 |
| Insys_Anthem_059381 | Insys_Anthem_059383 |
| Insys_Anthem_059384 | Insys_Anthem_059385 |
| Insys_Anthem_059387 | Insys_Anthem_059388 |
| Insys_Anthem_059389 | Insys_Anthem_059390 |
| Insys_Anthem_059391 | Insys_Anthem_059399 |
| Insys_Anthem_059400 | Insys_Anthem_059401 |
| Insys_Anthem_059402 | Insys_Anthem_059406 |
| Insys_Anthem_059407 | Insys_Anthem_059408 |
| Insys_Anthem_059409 | Insys_Anthem_059410 |
| Insys_Anthem_059412 | Insys_Anthem_059414 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_059415 | Insys_Anthem_059416 |
| Insys_Anthem_059417 | Insys_Anthem_059418 |
| Insys_Anthem_059419 | Insys_Anthem_059420 |
| Insys_Anthem_059421 | Insys_Anthem_059422 |
| Insys_Anthem_059423 | Insys_Anthem_059424 |
| Insys_Anthem_059425 | Insys_Anthem_059426 |
| Insys_Anthem_059428 | Insys_Anthem_059429 |
| Insys_Anthem_059430 | Insys_Anthem_059431 |
| Insys_Anthem_059432 | Insys_Anthem_059435 |
| Insys_Anthem_059436 | Insys_Anthem_059438 |
| Insys_Anthem_059439 | Insys_Anthem_059441 |
| Insys_Anthem_059442 | Insys_Anthem_059443 |
| Insys_Anthem_059444 | Insys_Anthem_059446 |
| Insys_Anthem_059447 | Insys_Anthem_059448 |
| Insys_Anthem_059449 | Insys_Anthem_059450 |
| Insys_Anthem_059451 | Insys_Anthem_059452 |
| Insys_Anthem_059453 | Insys_Anthem_059454 |
| Insys_Anthem_059455 | Insys_Anthem_059456 |
| Insys_Anthem_059457 | Insys_Anthem_059458 |
| Insys_Anthem_059459 | Insys_Anthem_059461 |
| Insys_Anthem_059462 | Insys_Anthem_059463 |
| Insys_Anthem_059464 | Insys_Anthem_059465 |
| Insys_Anthem_059466 | Insys_Anthem_059467 |
| Insys_Anthem_059468 | Insys_Anthem_059469 |
| Insys_Anthem_059470 | Insys_Anthem_059471 |
| Insys_Anthem_059472 | Insys_Anthem_059474 |
| Insys_Anthem_059475 | Insys_Anthem_059476 |
| Insys_Anthem_059477 | Insys_Anthem_059478 |
| Insys_Anthem_059479 | Insys_Anthem_059482 |
| Insys_Anthem_059483 | Insys_Anthem_059485 |
| Insys_Anthem_059486 | Insys_Anthem_059487 |
| Insys_Anthem_059488 | Insys_Anthem_059490 |
| Insys_Anthem_059491 | Insys_Anthem_059492 |
| Insys_Anthem_059493 | Insys_Anthem_059494 |
| Insys_Anthem_059495 | Insys_Anthem_059496 |
| Insys_Anthem_059497 | Insys_Anthem_059498 |
| Insys_Anthem_059499 | Insys_Anthem_059500 |
| Insys_Anthem_059501 | Insys_Anthem_059506 |
| Insys_Anthem_059507 | Insys_Anthem_059509 |
| Insys_Anthem_059510 | Insys_Anthem_059513 |
| Insys_Anthem_059514 | Insys_Anthem_059516 |
| Insys_Anthem_059517 | Insys_Anthem_059518 |
| Insys_Anthem_059519 | Insys_Anthem_059520 |
| Insys_Anthem_059521 | Insys_Anthem_059522 |
| Insys_Anthem_059523 | Insys_Anthem_059524 |
| Insys_Anthem_059525 | Insys_Anthem_059527 |
| Insys_Anthem_059528 | Insys_Anthem_059529 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_059530 | Insys_Anthem_059531 |
| Insys_Anthem_059532 | Insys_Anthem_059534 |
| Insys_Anthem_059535 | Insys_Anthem_059537 |
| Insys_Anthem_059538 | Insys_Anthem_059539 |
| Insys_Anthem_059541 | Insys_Anthem_059542 |
| Insys_Anthem_059543 | Insys_Anthem_059544 |
| Insys_Anthem_059545 | Insys_Anthem_059546 |
| Insys_Anthem_059547 | Insys_Anthem_059549 |
| Insys_Anthem_059550 | Insys_Anthem_059551 |
| Insys_Anthem_059552 | Insys_Anthem_059554 |
| Insys_Anthem_059555 | Insys_Anthem_059558 |
| Insys_Anthem_059559 | Insys_Anthem_059560 |
| Insys_Anthem_059561 | Insys_Anthem_059563 |
| Insys_Anthem_059564 | Insys_Anthem_059565 |
| Insys_Anthem_059566 | Insys_Anthem_059567 |
| Insys_Anthem_059568 | Insys_Anthem_059569 |
| Insys_Anthem_059570 | Insys_Anthem_059571 |
| Insys_Anthem_059572 | Insys_Anthem_059573 |
| Insys_Anthem_059574 | Insys_Anthem_059575 |
| Insys_Anthem_059579 | Insys_Anthem_059585 |
| Insys_Anthem_059602 | Insys_Anthem_059606 |
| Insys_Anthem_059629 | Insys_Anthem_059634 |
| Insys_Anthem_059704 | Insys_Anthem_059706 |
| Insys_Anthem_059995 | Insys_Anthem_060001 |
| Insys_Anthem_060024 | Insys_Anthem_060025 |
| Insys_Anthem_060380 | Insys_Anthem_060388 |
| Insys_Anthem_060389 | Insys_Anthem_060398 |
| Insys_Anthem_060399 | Insys_Anthem_060410 |
| Insys_Anthem_060411 | Insys_Anthem_060419 |
| Insys_Anthem_060420 | Insys_Anthem_060429 |
| Insys_Anthem_060430 | Insys_Anthem_060443 |
| Insys_Anthem_060444 | Insys_Anthem_060457 |
| Insys_Anthem_060458 | Insys_Anthem_060470 |
| Insys_Anthem_060492 | Insys_Anthem_060506 |
| Insys_Anthem_060507 | Insys_Anthem_060518 |
| Insys_Anthem_060519 | Insys_Anthem_060525 |
| Insys_Anthem_060526 | Insys_Anthem_060537 |
| Insys_Anthem_060540 | Insys_Anthem_060550 |
| Insys_Anthem_060551 | Insys_Anthem_060566 |
| Insys_Anthem_060567 | Insys_Anthem_060594 |
| Insys_Anthem_060595 | Insys_Anthem_060608 |
| Insys_Anthem_060609 | Insys_Anthem_060616 |
| Insys_Anthem_060618 | Insys_Anthem_060950 |
| Insys_Anthem_060951 | Insys_Anthem_060953 |
| Insys_Anthem_060954 | Insys_Anthem_060963 |
| Insys_Anthem_060964 | Insys_Anthem_060968 |
| Insys_Anthem_060969 | Insys_Anthem_060978 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_060989 | Insys_Anthem_061009 |
| Insys_Anthem_061010 | Insys_Anthem_061010 |
| Insys_Anthem_061011 | Insys_Anthem_061012 |
| Insys_Anthem_061028 | Insys_Anthem_061029 |
| Insys_Anthem_061050 | Insys_Anthem_061050 |
| Insys_Anthem_061056 | Insys_Anthem_061261 |
| Insys_Anthem_061265 | Insys_Anthem_061266 |
| Insys_Anthem_061355 | Insys_Anthem_061358 |
| Insys_Anthem_061415 | Insys_Anthem_061416 |
| Insys_Anthem_061474 | Insys_Anthem_061481 |
| Insys_Anthem_061509 | Insys_Anthem_061510 |
| Insys_Anthem_061517 | Insys_Anthem_061520 |
| Insys_Anthem_061521 | Insys_Anthem_061524 |
| Insys_Anthem_061879 | Insys_Anthem_061887 |
| Insys_Anthem_061888 | Insys_Anthem_061897 |
| Insys_Anthem_061898 | Insys_Anthem_061909 |
| Insys_Anthem_061910 | Insys_Anthem_061918 |
| Insys_Anthem_061919 | Insys_Anthem_061928 |
| Insys_Anthem_061929 | Insys_Anthem_061942 |
| Insys_Anthem_061943 | Insys_Anthem_061956 |
| Insys_Anthem_061957 | Insys_Anthem_061969 |
| Insys_Anthem_061991 | Insys_Anthem_062005 |
| Insys_Anthem_062006 | Insys_Anthem_062017 |
| Insys_Anthem_062018 | Insys_Anthem_062024 |
| Insys_Anthem_062025 | Insys_Anthem_062036 |
| Insys_Anthem_062039 | Insys_Anthem_062049 |
| Insys_Anthem_062050 | Insys_Anthem_062065 |
| Insys_Anthem_062066 | Insys_Anthem_062093 |
| Insys_Anthem_062094 | Insys_Anthem_062107 |
| Insys_Anthem_062108 | Insys_Anthem_062115 |
| Insys_Anthem_062117 | Insys_Anthem_062449 |
| Insys_Anthem_062450 | Insys_Anthem_062452 |
| Insys_Anthem_062453 | Insys_Anthem_062462 |
| Insys_Anthem_062463 | Insys_Anthem_062467 |
| Insys_Anthem_062468 | Insys_Anthem_062477 |
| Insys_Anthem_062488 | Insys_Anthem_062508 |
| Insys_Anthem_062650 | Insys_Anthem_062658 |
| Insys_Anthem_062659 | Insys_Anthem_062668 |
| Insys_Anthem_062669 | Insys_Anthem_062680 |
| Insys_Anthem_062681 | Insys_Anthem_062689 |
| Insys_Anthem_062690 | Insys_Anthem_062699 |
| Insys_Anthem_062700 | Insys_Anthem_062712 |
| Insys_Anthem_062713 | Insys_Anthem_062726 |
| Insys_Anthem_062727 | Insys_Anthem_062739 |
| Insys_Anthem_062761 | Insys_Anthem_062775 |
| Insys_Anthem_062776 | Insys_Anthem_062787 |
| Insys_Anthem_062788 | Insys_Anthem_062794 |

Exhibit A:  List of Bates Ranges for Documents with !, ( ! ) or (!) from Insys Production
as of August 9, 2018

| | |
|---|---|
| Insys_Anthem_062795 | Insys_Anthem_062806 |
| Insys_Anthem_062809 | Insys_Anthem_062819 |
| Insys_Anthem_062820 | Insys_Anthem_062835 |
| Insys_Anthem_062836 | Insys_Anthem_062863 |
| Insys_Anthem_062864 | Insys_Anthem_062877 |
| Insys_Anthem_062878 | Insys_Anthem_062885 |
| Insys_Anthem_062887 | Insys_Anthem_063219 |
| Insys_Anthem_063220 | Insys_Anthem_063222 |
| Insys_Anthem_063223 | Insys_Anthem_063232 |
| Insys_Anthem_063233 | Insys_Anthem_063237 |
| Insys_Anthem_063238 | Insys_Anthem_063247 |
| Insys_Anthem_063258 | Insys_Anthem_063278 |
| Insys_Anthem_063279 | Insys_Anthem_063279 |
| Insys_Anthem_063280 | Insys_Anthem_063281 |
| Insys_Anthem_063464 | Insys_Anthem_063466 |